## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al*[1] | Case No. 15-10952 (KJC) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Scott M. Ewing, am employed in the county of Los Angeles, State of California. I hereby certify that on May 20, 2015, I caused true and correct copies of the following document to be served (i) via email to the party listed in **Exhibit A** and (ii) via first-class mail, postage pre-paid, to the parties listed in **Exhibit B** attached hereto:

- **Notice of Commencement of Chapter 11 Cases, Meeting of Creditors and Fixing of Certain Dates [Docket No. 33]**

Dated: May 21, 2015

Scott M. Ewing
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                                        } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this _21_ day of _May_, 20_15_, by Scott M. Ewing proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709); Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

# EXHIBIT A

**Corinthian Colleges, Inc. -  Service List to e-mail Recipients**

U.S. DEPARTMENT OF JUSTICE
LLOYD H. RANDOLPH
LLOYD.RANDOLPH@USDOJ.GOV

Parties Served:  1

# EXHIBIT B

01 LIVESCAN FINGERPRINT LLC
1503 W. PORSPECT RD.
OAKLAND PARK, FL 33309

1 ACCURATE LIVESCAN
1111 W ROBINHOOD DR. STE. H
STOCKTON, CA 95207

1 STAFF TRAINING & DEVELOPMENT
10846 EMMET STREET
OMAHA, NE 68164

1253315 ONTARIO LIMITED
ATTN: ANGELA CHAN
C/O DAVPART, INC.
4576 YONGE STREET SUITE 700
TORONTO, ON M2N 6N4
CANADA

12TH CONGRESSIONAL REGION EQUIPMENT CO.
600 INDIANA AVE.
BLAIRSVILLE, PA 15717

1301 EAST RIDGE ROAD, LLC
ATTN: TODD ZIGROSSI
840 LEHIGH STATION ROAD
WEST HENRIETTA, NY 14586

1303035 ONTARIO, INC
ATTN: ORAL SELVADURAI
C/O GOLDLIST PROPERTY SERVICES, LTD
3090 KINGSTON RD., SUITE 400
SCARBOROUGH, ON M1B 3W3
CANADA

1350 I STREET ASSOCIATES LP
1350 I STREET, NW, STE. 840
WASHINGTON, DC 20005

1350 I STREET ASSOCIATES LP
5301 WISCONSIN AVE., N.W. SUITE 740
WASHINGTON, MA 20005

1505 COMMONWEALTH AVE BUSINESS CENTER
ATTN: MARGARITA BRADLEY
20 LINDEN STREET, SUITE 202
ALLSTON, MA 02134

1505 COMMONWEALTH AVE BUSINESS CTR LLC
1505 COMMONWEALTH AVE.
BOSTON, MA 02135

1505 COMMONWEALTH AVE BUSINESS CTR LLC
825 BEACON ST., SUITE 20
NEWTON CENTRE, MA 02459

1740 PARTNERS
ATTN: LARRY BRIDGES
C/O EXECUTIVE HILLS MANAGEMENT, INC.
5000 COLLEGE BOULEVARD, SUITE 400
OVERLAND PARK, KS 66282-2625

1740 PARTNERS
C/O EXECUTIVE HILLS MANAGEMENT INC
P.O. BOX 12625
OVERLAND PARK, KS 66282-3625

1800FLOWER-SHOPPE
3385 S. DURANGO DR., SUITE E
LAS VEGAS, NV 89117

1-800-GOT-JUNK?
3060 KERNER BLVD., STE. F
SAN RAFAEL, CA 94901

1-800-RADIATOR & A/C
888 ALDO AVE.
SANTA CLARA, CA 95054

1ST COOLING, INC.
4700 RATLIFF LANE
ADDISON, TX 75001-3229

2 EXCEL COMPUTER SERVICE
7200 HARTKOPF LANE
BROOKLYN PARK, MN 55428

2017410 ONTARIO LIMITED - BAYFIELD MALL
SUITE 401, 1200 SHEPPARD AVENUE EAST
ATTN: LEASE ADMINISTRATION
TORONTO, ON M2K 2S5
CANADA

225 NORTH FEDERAL HIGHWAY, LLC
ATTN: SCOTT BRENNER
C/O BRENNER REAL ESTATE GROUP
1500 WEST CYPRESS CREEK ROAD, STE. 409
FORT LAUDERDALE, FL 33309-1851

24 SEVEN RECRUITING INC
P.O. BOX 5911
HICKSVILLE, NY 11802-5911

2400 DEL PASO ROAD INVESTORS, L.P.
ATTN: DAVID MASTRO
C/O BUZZ OATES MANAGEMENT SERVICES
8615 ELDER CREEK ROAD
SACRAMENTO, CA 95828

255 GREENSPOINT ASSOCIATES LLP
C/O OLD VINE PROPERTY GROUP
22001 NORTHPARK, SUITE 400
KINGWOOD, TX 77339-3809

2665 NORTH FIRST STREET, LLC
C/O ORCHARD COMMERICAL, INC.
2055 LAURELWOOD RD., SUITE 130
SANTA CLARA, CA 95054

2HANDS4U, LLC
910 NEANS DR.
AUSTIN, TX 78758

3 DAY BLINDS, CORP.
1583 SLOAT BLVD.
SAN FRANCISCO, CA 94132

3 DAY BLINDS, CORP.
2220 E. CERRITOS AVE.
ANAHEIM, CA 92806

3 DAY BLINDS, CORP.
25 TECHNOLOGY DRIVE
IRVINE, CA 92618

337078 ONTARIO LTD.
ATTN: SHELDON SILVERBERG
5799 YONGE STREET SUITE 1100
NORTH YORK, ON M2M 4E7
CANADA

34 STRONG, INC.
2020 HURLEY WAY #145
SACRAMENTO, CA 95825

350 BERCUT LLC
11828 LA GRANGE AVE. STE. #200
LOS ANGELES, CA 90025

3-D TECHNICAL SERVICES
255 INDUSTRIAL DRIVE
FRANKLIN, OH 45005

**Corinthian Colleges, Inc. - U.S. Mail**

3E COMPANY
JPMORGAN CHASE BANK, N.A.
GENERAL POST OFFICE - P.O. BOX 5307
NEW YORK, NY 10087-5307

3M COGENT, INC.
P.O. BOX 845552
DALLAS, TX 75284-5552

40 EGLINTON AVENUE EAST INVESTMENTS INC.
ATTN: BOB FERGUSON
C/O COLLIERS INTERNATIONAL
1 QUEEN STREET EAST, SUITE 2200
TORONTO, ON M5C 2Z2
CANADA

4IMPRINT, INC.
101 COMMERCE STREET
P.O. BOX 320
OSHKOSH, WI 54901

4IMPRINT, INC.
25303 NETWORK PLACE
CHICAGO, IL 60673-1253

4-L ENGINEERING COMPANY, INC.
420 N. DOROTHY DR.
RICHARDSON, TX 75081

4RIVERS EQUIPMENT
924 11TH ST.
GREELEY, CO 80631

5 STAR SPORTS CALENDAR LLC
P.O. BOX 8730
FAYETTEVILLE, AR 72703

6000 S CORPORATION
ATTN: DALE S. SOBEK
42080 OSGOOD ROAD
FREMONT, CA 94539-5004

60TH FSS MARKETING & PUBLICITY
540 AIRLIFT CIRCLE BLDG 381, F100
FSK/MARKETING
TRAVIS AFB, CA 94535

70 HARBOUR POINTE, LLC
ATTN: ANTHONY SIMBOLI
C/O AJ SIMBOLI REAL ESTATE, INC.
70 EVERETT AVE, STE 520
CHELSEA, MA 02150

713949 ONTARIO LIMITED
ATTN: RICK JOHNSTONE
C/O MORGUARD INVESTMENTS LTD
1200 ST LAURENT BLVD. BOX 199
OTTAWA, ON K1K 3B8
CANADA

713949 ONTARIO LTD.
ATTN: GORDON MCMILLAN
C/O MORGUARD INVESTMENTS, LTD
55 CITY CENTRE DRIVE, SUITE 800
MISSISSAUGA, ON L5B 1M3
CANADA

826878 CITIBANK
CASH DISBURSEMENT UNIT MC 3264
701 E. 60TH STREET NORTH
SIOUX FALLS, SD 57117

8757 GEORGIA AVENUE, L.L.C.
P.O. BOX 645206
CINCINNATI, OH 45264-5206

8757 GEORGIA AVENUE, L.L.C.
WASHINGTON PROPERTY COMPANY
4720 MONTGOMERY LANE, STE 900
BETHESDA, MD 20814-3451

911 RESTORATION & CONST. OF VENTURA INC.
19209 PARTHENIA ST. UNIT B
NORTHRIDGE, CA 91324

9155 GRAPHIC & PRINTING SERVICES INC.
21101 CANTEBURY LANE
LAKE FOREST, CA 92630

92ND STREET CHURCH OF CHRIST
4226 92ND STREET NE
MARYSVILLE, WA 98270

A & B LOCKSMITH
5858 PELHAM ROAD
TAYLOR, MI 48180

A & B PAINTING
ATTN: DREW PIUNTI
1100 LINCOLN AVE.
SUITE 231
SAN JOSE, CA 95125

A & J SIGNS, INC.
P.O. BOX 2220
MONTCLAIR, CA 91763

A & K JANITORIAL, INC
3663 ROLLINGSIDE DRIVE
SAN JOSE, CA 95148-2824

A AA RENTAL CENTER
4945 NORTHPARK DR.
COLORADO SPRINGS, CO 80918

A CUT ABOVE LIMOUSINE, LLC
P.O. BOX 1591
TCP 27510
NEWARK, CA 94560

A KAREEN SWENSEN
ADDRESS REDACTED

A LA CARTE EVENT PAVILION
4050 DANA SHORES DR.
TAMPA, FL 33634

A LAS VEGAS MEDICAL GROUP
5876 S. PECOS RD., BLDG. B
LAS VEGAS, NV 89120

A LINEN CONNECTION
2400 DINNEEN AVE
ORLANDO, FL 32804

A MASTER IMAGE, INC
P.O. BOX 6416
PORTLAND, OR 97228

A PATETE
ADDRESS REDACTED

A RICHARD WIELGOS, D.D.S.
2671 SHERIDAN ROAD
ZION, IL 60099

A SIMPSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 5/20/2015

A SIMPSON
ADDRESS REDACTED

A STRATEGIC ADVANTAGE, LLC
333 WEST DRAKE RD, STE. 11
FORT COLLINS, CO 80526

A TO Z RENTAL CENTER
4046 S. FLORIDA AVE.
LAKELAND, FL 33813

A.C. LYAU COMPANY, LTD.
P.O. BOX 1718
HONOLULU, HI 96806

A.M.G. FIRE SERVICE CO.
P.O. BOX 2065
WHITTIER, CA 90610

A/C ELECTRIC
2445 FERNWOOD AVE.
SAN JOSE, CA 95128

A/C ELECTRIC SUPPLY CO.
4984 N 3RD ST.
LARAMIE, WY 82072

A+ INTERIOR PLANTSCAPE DESIGN & MAINT.
P.O. BOX 145
MOSS LANDING, CA 95039

A-1 ACTION SAFE & LOCK INC.
2460 AURORA ROAD
MELBOURNE, FL 32935

A-1 COMMERCIAL CLEANING, LLC
3415 HUNTERS STAND ST.
SAN ANTONIO, TX 78230

A-1 FIRE EQUIPMENT CO., INC.
P.O. BOX 9953
HOUSTON, TX 77213-0953

A1 HELIUM AND BALLOONS SERVICES LP
2244 1ST ST.
ROSENBERG, TX 77471

A-1 LOCKSMITH & SECURITY CENTER, INC.
1707 EAST WEBER DRIVE, STE. #1
TEMPE, AZ 85281-1882

A-1 NATIONAL FIRE CO., INC.
DBA ALL AMERICAN FIRE
4830 W. UNIVERSITY AVENUE
LAS VEGAS, NV 89103

A-1 RECOVERY & TOWING
P.O. BOX 273
LARAMIE, WY 82073-0273

A-1 STORAGE
1360 LAKE WASHINGTON ROAD
MELBOURNE, FL 32935

A-1 SUPERHEROS PEST CONTROL, INC.
10019 NW 49TH PLACE
CORAL SPRING, FL 33076

A1A TRANSPORTATION, INC.
3951 SW 47TH AVE.
DAVIE, FL 33314-2802

A2V DATASYTE MIDWEST, INC.
1102 BELAIR DRIVE
DARIEN, IL 60561-4014

AA ACE LOCK & KEY INC
P.O. BOX 11726
JACKSONVILLE, FL 32239-1726

A-A LOCK & ALARM, INC.
P. O. BOX 909
MENLO PARK, CA 94026-0909

AAA - MAIL STOP 2
1000 AAA DRIVE
HEATHROW, FL 32746-5063

AAA ENTERPRISES, INC.
P.O. BOX 1381
LONG BEACH, MS 39560

AAA FENCE CO. OF DAYTONA BEACH INC.
801 ORANGE AVENUE
DAYTONA BEACH, FL 32114

AAA FIRE SAFETY & ALARM, INC
334 NORTH MARSHALL WAY, SUITE G
LAYTON, UT 84041

AAA FLAG & BANNER MFG. CO. INC.
8955 NATIONAL BLVD.
LOS ANGELES, CA 90034

AAA GLASS & MIRROR
P.O. BOX 11589
FORT WORTH, TX 76110

AAA PROPERTY SERVICES
25007 ANZA DRIVE
VALENCIA, CA 91355

AAA RECYCLING AND TRASH #803
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

AAA SECURITY INC.
404 E. 4500 S., SUITE B10
SALT LAKE CITY, UT 84107

AAA WATER SYSTEMS, INC
4050 PIKE LANE., SUITE A
CONCORD, CA 94520

AAEEBL
4060 POST RD.
WARWICK, RI 02886

AAMAE
20 N. WACKER DRIVE, # 1575
CHICAGO, IL 60606

AAMAE
37648 EAGLE WAY
CHICAGO, IL 60678-1375

AAMAE
JUDY A. JONDAHL, MS
RN, CLNC-DIR OF ACCRED.
AAMAE ACCREDITATION DEPT.
CHICAGO, IL 60606

AAMANDA KNOX
ADDRESS REDACTED

AAMBER MARIE HART
ADDRESS REDACTED

AARON ABRAMOWICZ
ADDRESS REDACTED

AARON ALLEN
ADDRESS REDACTED

AARON ANDERSON
ADDRESS REDACTED

AARON ANDERSON
ADDRESS REDACTED

AARON BAKALAR
ADDRESS REDACTED

AARON BARKSDALE
ADDRESS REDACTED

AARON BOWENS
ADDRESS REDACTED

AARON BRETONES
ADDRESS REDACTED

AARON CALARA
ADDRESS REDACTED

AARON CAYABYAB
ADDRESS REDACTED

AARON COTTER
ADDRESS REDACTED

AARON COULTER
ADDRESS REDACTED

AARON DAVIS
ADDRESS REDACTED

AARON DEIHL
ADDRESS REDACTED

AARON DENNIS
ADDRESS REDACTED

AARON EUGENE PLACKETT
ADDRESS REDACTED

AARON FELIX
ADDRESS REDACTED

AARON FLORES
ADDRESS REDACTED

AARON FLOWERS
ADDRESS REDACTED

AARON GALLAGHER
ADDRESS REDACTED

AARON GARCIA
ADDRESS REDACTED

AARON GRAY
ADDRESS REDACTED

AARON HARDESTY
ADDRESS REDACTED

AARON HARDESTY
ADDRESS REDACTED

AARON HARRIS
ADDRESS REDACTED

AARON HASELRIG
ADDRESS REDACTED

AARON HEARNE
ADDRESS REDACTED

AARON JAGERS
ADDRESS REDACTED

AARON JOEL FINNEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                  Served 5/20/2015

AARON JOSEPH SANCHEZ
ADDRESS REDACTED

AARON JOY MORENO
ADDRESS REDACTED

AARON KEENE
ADDRESS REDACTED

AARON KELL
ADDRESS REDACTED

AARON KELSO
ADDRESS REDACTED

AARON LARUE
ADDRESS REDACTED

AARON LEVAR SOUVENIR
ADDRESS REDACTED

AARON LUNA
ADDRESS REDACTED

AARON MADUENO
ADDRESS REDACTED

AARON MALONE
ADDRESS REDACTED

AARON MARSHALL RUNNELS
ADDRESS REDACTED

AARON MATTHEW PIERRE
ADDRESS REDACTED

AARON MATTHEWS WRIGHT
ADDRESS REDACTED

AARON MCKINNEY
ADDRESS REDACTED

AARON MCNALLY
ADDRESS REDACTED

AARON MEIER
ADDRESS REDACTED

AARON MINALGA
ADDRESS REDACTED

AARON MITCHELL
ADDRESS REDACTED

AARON MITCHELL
ADDRESS REDACTED

AARON MOORE
ADDRESS REDACTED

AARON MORRIS
ADDRESS REDACTED

AARON MORRIS
ADDRESS REDACTED

AARON MROZ
ADDRESS REDACTED

AARON MYERS
ADDRESS REDACTED

AARON NIELSENSCHULTZ
ADDRESS REDACTED

AARON PARK
ADDRESS REDACTED

AARON RIVERA
ADDRESS REDACTED

AARON ROLLINS
ADDRESS REDACTED

AARON SCOTT
ADDRESS REDACTED

AARON SHERMAN
ADDRESS REDACTED

AARON SLATKIN
ADDRESS REDACTED

AARON SPJUTE
ADDRESS REDACTED

AARON SULLIVAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AARON TAYLOR SPRINKLE
ADDRESS REDACTED

AARON WALIZER
ADDRESS REDACTED

AARON WALTON
ADDRESS REDACTED

AARON WHITE
ADDRESS REDACTED

AARON WHITE
ADDRESS REDACTED

AARON WILLIAMS
ADDRESS REDACTED

AARON WILSON
ADDRESS REDACTED

AARON WINN
ADDRESS REDACTED

AARON WOMACK
ADDRESS REDACTED

AARON WRIGHT
ADDRESS REDACTED

AARON YAMAUCHI
ADDRESS REDACTED

AARTI BHAN
ADDRESS REDACTED

AASFAA-ARKANSAS ASSOC OF STUDENT FIN AID
P.O. BOX 3350
BATESVILLE, AR 72503-3350

AASONN LLC
184 SHUMAN BLVD., SUITE 530
NAPERVILLE, IL 60563

AASP-PA
128 WESTMINSTER AVE.
GREENSBURG, PA 15601

AASP-PA
2151 GREENWOOD ST.
HARRISBURG, PA 17104-1030

AASP-PA
C/O FRED'S BP / FRED OESTRIECHER
212 W. PITTSBURGH ST.
GREENSBURG, PA 15601

AASTYN PUTNAM VINYARD
ADDRESS REDACTED

ABA DABA RENTS
4351 AUBURN BLVD.
SACRAMENTO, CA 95841

ABACUS DATA SYSTEMS, INC.
9191 TOWNE CENTRE DRIVE STE. #180
SAN DIEGO, CA 92122

ABACUS PRODUCTS, INC.
23155 KIDDER STREET
HAYWARD, CA 94545

ABAYOMI OGUNBIYI
ADDRESS REDACTED

ABAYOMI OLOYEDE
ADDRESS REDACTED

ABBAS SALIHOMAR
ADDRESS REDACTED

ABBEY GAIL FUERST
ADDRESS REDACTED

ABBEY PARTY RENTS
411 ALLAN ST
DALY CITY, CA 94014

ABBEY TORRES
ADDRESS REDACTED

ABBIGAIL BOOTH
ADDRESS REDACTED

ABBY SOUTHWICK
ADDRESS REDACTED

ABBY TRUAX
ADDRESS REDACTED

ABBY URIBE
ADDRESS REDACTED

ABC 4 UTAH
5035 E. MCKINLEY AVE
FRESNO, CA 93727

ABC CLEANERS
905 N. SIERRA WAY
SAN BERNARDINO, CA 92410

ABC FAMILY
BANK OF AMERICA
12304 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ABC FIRE PROTECTION, INC.
P.O. BOX 951
FREMONT, CA 94537

ABC HEARTSAVER ADVOCACY
18W 125 RODGERS CT
DARIEN, IL 60561

ABC LOCKSMITHS
1414 S. INDUSTRIAL RD.
LAS VEGAS, NV 89102

ABC LOCKSMITHS, INC.
9684 FOOTHILL BLVD.
RANCHO CUCAMONGA, CA 91730

ABC PLUMBING, HEATING & AIR CONDITIONING
P.O. BOX 2398
LODI, CA 95241

ABC-CLIO, INC.
P.O. BOX 1911
SANTA BARBARA, CA 93116-1911

ABCD TALAINA
ADDRESS REDACTED

ABCO GENERAL CONTRACTORS AND REAL ESTAT
5201 FOUNTAIN DRIVE, SUITE #A
CROWN POINT, IN 46307

ABCO GENERAL CONTRACTORS AND REAL ESTATE
P.O. BOX 11760
MERRILLVILLE, IN 46411

ABCO GRAPHICS & PRINTING INC.
11515 PYRAMID DRIVE
ODESSA, FL 33556

ABCO PLUMBING, INC
P.O. BOX 1012
CAMPBELL, CA 95009

ABDALLA SHISHANI
ADDRESS REDACTED

ABDELMONEM MOHAMED HABIBALLA
ADDRESS REDACTED

ABDIAS TIDA
ADDRESS REDACTED

ABDIQADAR ADDOW
ADDRESS REDACTED

ABDOLHOSSEIN NAVID TABRIZI
ADDRESS REDACTED

ABDOLNASER DAGHIGHI
ADDRESS REDACTED

ABDOU BANGOURA
ADDRESS REDACTED

ABDOULIE BADJAN
ADDRESS REDACTED

ABDUL CHOUDHRY
ADDRESS REDACTED

ABDUL GHANI KHALIQ
ADDRESS REDACTED

ABDUL MAHDI
ADDRESS REDACTED

ABDULAHI FARAH
ADDRESS REDACTED

ABDULKAWI AHMED
ADDRESS REDACTED

ABE PARKER
ADDRESS REDACTED

ABE RICHARDSON
ADDRESS REDACTED

ABED CASTANEDA
ADDRESS REDACTED

ABEER IRSHEID
ADDRESS REDACTED

ABEL ANTONIO CASASOLA
ADDRESS REDACTED

ABEL CHEN
ADDRESS REDACTED

ABEL ERNIE TORRES
ADDRESS REDACTED

ABEL GUTIERREZ DIAZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ABEL HERAS
ADDRESS REDACTED

ABEL HERAS
ADDRESS REDACTED

ABEL JARILLO
ADDRESS REDACTED

ABEL ORTEGA JR.
ADDRESS REDACTED

ABEL PAJARES
ADDRESS REDACTED

ABEL PONCE
ADDRESS REDACTED

ABEL QUIJADA
ADDRESS REDACTED

ABEL TAYE
ADDRESS REDACTED

ABEL TEMESGEN
ADDRESS REDACTED

ABELARDO SOTO
ADDRESS REDACTED

ABF U-PACK MOVING
P.O. BOX 10048
FORT SMITH, AR 72917-0048

ABHIJEET CREATIONS
4/42 GOLDFILLED HEIGHTS
SION BANDRA LINK ROAD
MUMBAI, MAHARASHTRA
INDIA

ABI COMPANIES INC
4301 ANCHOR PLAZA PKWY, SUITE 400
TAMPA, FL 33634

ABIE KAMARA
ADDRESS REDACTED

ABIGAIL ALEXANDER
ADDRESS REDACTED

ABIGAIL BARKER
ADDRESS REDACTED

ABIGAIL BLENDHEIM
ADDRESS REDACTED

ABIGAIL CORONA FLORES
ADDRESS REDACTED

ABIGAIL DE LEON
ADDRESS REDACTED

ABIGAIL DOMINGUEZ
ADDRESS REDACTED

ABIGAIL ELIZONDO
ADDRESS REDACTED

ABIGAIL GONZALEZ
ADDRESS REDACTED

ABIGAIL HEALY
ADDRESS REDACTED

ABIGAIL HILLS
ADDRESS REDACTED

ABIGAIL LUGO-MENDEZ
ADDRESS REDACTED

ABIGAIL MARIE PARKER
ADDRESS REDACTED

ABIGAIL PEREZ
ADDRESS REDACTED

ABIGAIL PIMIENTA
ADDRESS REDACTED

ABIGAIL RADA
ADDRESS REDACTED

ABIGAIL RAMIREZ
ADDRESS REDACTED

ABIGAIL SCHEG
ADDRESS REDACTED

ABIGAIL VALLEJO
ADDRESS REDACTED

ABIGALE CLINKENBEARD
ADDRESS REDACTED

ABIGAYLE MITSCHELE
ADDRESS REDACTED

ABILENE AWARDS AND LOGOS
13900 E. FLORIDA AVE., UNIT G
AURORA, CO 80012

ABINGDON BUSINESS CAPITAL
P.O. BOX 1646
CAMPBELL, CA 95009-1646

ABINGDON BUSINESS CAPITAL
P.O. BOX 18686
SAN JOSE, CA 95158-8686

ABIODUN BADRU
ADDRESS REDACTED

ABLE PAPER & JANITORIAL SUPPLIES, INC.
8200 UTAH STREET
MERRILLVILLE, IN 46410

ABM BUILDING SOLUTIONS, INC.
LOCKBOX 073748
P.O. BOX 843748
LOS ANGELES, CA 90084-3748

ABM JANITORIAL SERVICES
FILE #53120
LOS ANGELES, CA 90074-3120

ABM JANITORIAL SERVICES
P.O. BOX 405887
ATLANTA, GA 30384-5887

ABM JANITORIAL SERVICES
P.O. BOX 61000
SAN FRANCISCO, CA 94161

ABM JANITORIAL SERVICES
P.O. BOX 951864
DALLAS, TX 75395-1864

ABM PARKING SERVICES
1120 W LA VETA AVENUE
ORANGE, CA 92868

ABM PARKING SERVICES
3000 SOUTH ROBERTSON SUITE 140
LOS ANGELES, CA 90034

ABM PARKING SERVICES
5 HUTTON CENTRE DRIVE, STE. 16
SANTA ANA, CA 92707-5764

ABM PARKING SERVICES
770 N. JEFFERSON
MILWAUKEE, WI 53202

ABM PARKING SERVICES
RE:  GRIFFIN TOWERS
18662 MACARTHUR BLVD., SUITE 456
IRVINE, CA 92612

ABMP
25188 GENESEE TRAIL ROAD, SUITE 200
GOLDEN, CO 80401

ABMP
P.O. BOX 1869
EVERGREEN, CO 80437

ABNER FLORES
ADDRESS REDACTED

ABNER RUIZ
ADDRESS REDACTED

ABNISE BONAMI
ADDRESS REDACTED

ABRAHAM BARROSO
ADDRESS REDACTED

ABRAHAM BIGGS
ADDRESS REDACTED

ABRAHAM DELAROSA
ADDRESS REDACTED

ABRAHAM LICEA
ADDRESS REDACTED

ABRAHAM LOPEZ BAEZ
ADDRESS REDACTED

ABRAHAM MALAQUI
ADDRESS REDACTED

ABRAHAM MATHEW
ADDRESS REDACTED

ABRAHAM RICO
ADDRESS REDACTED

ABRAN MORA
ADDRESS REDACTED

ABRIL FELIX
ADDRESS REDACTED

ABRIL MURILLO
ADDRESS REDACTED

ABSOLUTE MEDICAL EQUIPMENT INC.
P.O. BOX 14
GARNERVILLE, NY 10923

**Corinthian Colleges, Inc. - U.S. Mail**

ABSOLUTE PLUMBING AND DRAIN
2170 COMMERCE AVE., SUITE D
CONCORD, CA 94520

ABSOLUTE VARIETY LLC
2900 W. ANDERSON LANE, SUITE C200-307
AUSTIN, TX 78757

ABSOPURE WATER COMPANY
DEPT #913644
P.O. BOX 701760
PLYMOUTH, MI 48170

ABUSHAN BELAL
ADDRESS REDACTED

ACACIA CLAY
ADDRESS REDACTED

ACACIA FALKARD
ADDRESS REDACTED

ACADEMIXDIRECT, INC.
1901 LANDINGS DRIVE
MOUNTAIN VIEW, CA 94043

ACADEMIXDIRECT, INC.
ATTN: PHILIP CONNOLLY
4400 BOHANNON DRIVE, SUITE 110
MENLO PARK, CA 94025-1005

ACADEMIXDIRECT, INC.
DEPT 2453
P.O. BOX 122453
DALLAS, TX 75312-2453

ACADEMY FOR FAMILY EMPOWERMENT SVCS, INC
1261 COMMERCIAL DR. STE. #E
CONYERS, GA 30094

ACCA - GREATER HOUSTON
9800 CENTRE PKWY #100
HOUSTON, TX 77036-8363

ACCA - SAN ANTONIO
P.O. BOX 160218
SAN ANTONIO, TX 78280

ACCELERATE, INC.
8714 E. VOLTAIRE AVE.
SCOTTSDALE, AZ 85260-4128

ACCELEREX, LLC
8605 SANTA MONICA BLVD., #28076
SANTA MONICA, CA 90069

ACCENT FOOD SERVICES, LLC
P.O. BOX 81515
AUSTIN, TX 78708-1515

ACCENT FUELS, INC.
P.O. BOX 49
HOMER CITY, PA 15748

ACCENT ON BLINDS
13998 CANOPY OVERLOOK CT
JACKSONVILLE, FL 32224

ACCENTIENT, INC.
731 TROUTNER WAY
BOISE, ID 83712

ACCESS
P.O. BOX 415938
BOSTON, MA 02241-5938

ACCESS INFORMATION MANAGEMENT
P.O. BOX 4857
HAYWARD, CA 94540-4857

ACCESS INTELLIGENCE LLC
P.O. BOX 8927
GAITHERSBURG, MD 20898-8927

ACCESS INTERPRETING SERVICES, LLC
P.O. BOX 18654
TAMPA, FL 33679-8654

ACCESS KEY SERVICE
5096 BLANCO RD.
SAN ANTONIO, TX 78216

ACCESS LIFTS OF HAWAII, INC.
1525 YOUNG STREET
HONOLULU, HI 96826

ACCESS PRINTER SUPPLIES, INC.
528 W. 66TH ST.
LOVELAND, CO 80538

ACCESSIBLE COMMUNICATION FOR THE DEAF
19451 SHERIDAN STREET, STE. 340
PEMBROKE PINES, FL 33332

ACCESSIBLE COMMUNICATION FOR THE DEAF
4846 N. UNIVERSITY DR. #354
LAUDERHILL, FL 33351

ACCO AIRPORT CENTER I, LLC
ATTN: REVA SANCHEZ
846 WEST FOOTHILL BLVD., SUITE L
UPLAND, CA 91786-3784

ACCO AIRPORT CENTER II, LLC
100 BAYVIEW CIRCLE, SUITE 2600
C/O RIVERROCK REAL ESTATE GROUP
NEWPORT BEACH, CA 92660

ACCO BRANDS USA LLC DBA GBC
4 CORPORATE DR.
LAKE ZURICH, IL 60047

ACCO BRANDS USA LLC DBA GBC
P.O. BOX 203412
DALLAS, TX 75320-3412

ACCO ENGINEERED SYSTEMS
DEPT. 5932
6265 SAN FERNANDO RD.
GLENDALE, CA 91201

ACCOUNTEMPS
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                                                 Served 5/20/2015

ACCOUNTS RECEIVABLE MANAGEMENT, INC.
155 MID ATLANTIC PARKWAY
THOROFARE, NJ 08086

ACCREDITATION COMMISSION FOR EDUCATION
IN NURSING
ATTN: DR. SHARON TANNER
3343 PEACHTREE RD. NE SUITE 850
ATLANTA, GA 30326

ACCREDITATION REVIEW COUNCIL ON EDUCAT.
IN SURGICAL TECHNOLOGY &
SURGICAL ASSISTING
ATTN: KEITH ORLOFF
6 W. DRY CREEK CIRCLE, STE. 110
LITTLETON, CO 80120

ACCREDITING BUREAU OF HEALTH ED. SCHOOLS
ATTN: CAROL MONEYMAKER
7777 LEESBURG PIKE
STE. 314 NORTH
FALLS CHURCH, VA 22043

ACCREDITING BUREAU OF HEALTH EDUCATION
9928 W. MOCCASIN TRAIL
WEXFORD, PA 15090

ACCREDITING BUREAU OF HEALTH EDUCATION
ABHES
C/O PRECISION MEETINGS & EVENTS, INC.
ALEXANDRIA, VA 22314

ACCREDITING BUREAU OF HEALTH EDUCATION
EDUCATION SCHOOLS
803 WEST BROAD STREET STE. 730
FALLS CHURCH, VA 22046

ACCREDITING COMMISSION FOR COMM./JR. COL
10 COMMERCIAL BOULEVARD,  SUITE 204
NOVATO, CA 94949

ACCREDITING COMMISSION OF CAREER
SCHOOLS AND COLLEGES
ATTN: MICHALE MCCOMIS, ED.D.
2101 WILSON BOULEVARD, SUITE 302
ARLINGTON, VA 22201

ACCREDITING COUNCIL FOR INDEPENDENT
COLLEGES AND SCHOOLS
ATTN: DR. ALBERT GRAY
750 FIRST STREET, NE SUITE. 980
WASHINGTON, DC 20002

ACCSC
2101 WILSON BLVD., STE. 201
ARLINGTON, VA 22201

ACCSC
2101 WILSON BLVD., STE. 302
ARLINGTON, VA 22201

ACCURATE BIOMETRICS, INC.
4849 N. MILWAUKEE AVE. STE. #101
CHICAGO, IL 60630

ACCURATE COURIER SERVICES, INC.
8026 VANTAGE 106
SAN ANTONIO, TX 78230

ACCURATE IMPRESSIONS, INC.
7127 DUBLIN BLVD.
DUBLIN, CA 94568

ACCUVANT, INC.
1125 17TH STREET, SUITE 1700
DENVER, CO 80202

ACCUVANT, INC.
P.O. BOX 677530
DALLAS, TX 75267-7530

ACE FIRE EXTINGUISHER SERVICE, INC.
5117 COLLEGE AVE.
COLLEGE PARK, MD 20740

ACE MEDICAL EQUIPMENT, INC.
13214 38TH ST. N
CLEARWATER, FL 33762

ACE MEDICAL EQUIPMENT, INC.
P.O. BOX 17880
CLEARWATER, FL 33762

ACE PARKING
555 MONTGOMERY STREET., SUITE 1150
SAN FRANCISCO, CA 94111

ACE PARKING
750 KEARNY STREET
SAN FRANCISCO, CA 94108

ACE RANKINGS, INC.
211 SUTTER ST., STE. #400
SAN FRANCISCO, CA 94108

ACE SALVAGE STORAGE INC.
2724 FT. SANDERS DR.
LARAMIE, WY 82070

ACE WORLD WIDE
P.O. BOX 8842
CAROL STREAM, IL 60197-8842

ACEN
DIRECTOR FOR FINANCE & INFOR. SYSTEMS
3343 PEACHTREE RD. NE STE. 850
ATLANTA, GA 30326

ACETYLENE OXYGEN COMPANY
711 W. JACKSON
HARLINGEN, TX 78551-0430

ACETYLENE OXYGEN COMPANY
822 AT&T CENTER PARKWAY
SAN ANTONIO, TX 78219

ACETYLENE OXYGEN COMPANY
P.O. BOX 430
HARLINGEN, TX 78551

ACHIEVERS
3592 ROSEMEAD BLVD, UNIT # 514
ROSEMEAD, CA 91770

ACHIEVERS INC
2528 QUME DRIVE, STE. 13
SAN JOSE, CA 95131

ACHRAF TOUATI
ADDRESS REDACTED

ACHYUT PHADKE
C/O MUNGER, TOLLES & OLSON LLP
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA 94105

**Corinthian Colleges, Inc. - U.S. Mail**

ACI
CHRISTOPHER ORTIZ
6480 WEATHERS PLACE, SUITE 300
SAN DIEGO, CA 92121

ACI LLC
P.O. BOX 275
NITRO, WV 25143

ACI SPECIALTY BENEFITS
ACI FINANCE DEPARTMENT
6480 WEATHERS PLACE, STE. 300
SAN DIEGO, CA 92121

ACI SPECIALTY BENEFITS
ACI FINANCE DEPARTMENT
SAN DIEGO, CA 92121

ACICS
ACCREDITING COUNCIL FOR INDEPENDENT
COLLEGES & SCHOOLS
WASHINGTON, DC 20002-4241

ACICS
P.O. BOX 791309
BALTIMORE, MD 21279-1309

ACL SERVICES LTD.
1550 ALBERNI STREET
VANCOUVER, BC V6G 1A5
CANADA

ACL SERVICES LTD.
C/O SILICON VALLEY BANK
LOCKBOX 200286
PITTSBURGH, PA 15251-0286

ACME PAINTING & WALLCOVERING, INC.
410 N. VARNEY ST.
BURBANK, CA 91502

ACME PRINT COPY DESIGN
1620 E. SUMMIT ST.
CROWN POINT, IN 46307

ACRYLIC DESIGNS, INC.
2948 NORTH 30TH AVENUE
PHOENIX, AZ 85017

ACS (US), INC.
P.O. BOX 31001-2098
PASADENA, CA 91110-2098

ACS, INC. - AFFILIATED COMPUTER SERVICES
875 W. ELLIOTT, STE. 116
TEMPE, AZ 85284

ACS, INC. - AFFILIATED COMPUTER SERVICES
P.O. BOX 201322
DALLAS, TX 75320-1322

ACSI
PO BOX 17423
NASHVILLE, TN 37217

ACT, INC.
FINANCE -  P.O. BOX 4072
IOWA CITY, IA 52243-4072

ACTE
P.O.  BOX 758621
BALTIMORE, MD 21275-8621

ACTION ASAP DELIVERY SERVICE INC
P.O. BOX 30296
STOCKTON, CA 95213

ACTION BASED MEDIA, LLC
P.O. BOX 14523
CLEARWATER, FL 33766-4523

ACTION BROADCASTING SERVICES
1375 SUTTER STREET, STE. 321
SAN FRANCISCO, CA 94109-5466

ACTION GLASS, INC.
P.O. BOX 160028
MIAMI, FL 33116-0028

ACTION LEAD SOLUTIONS
C/O GHOZLAND LAW FIRM PC
ATTN: MICHAEL F. GHOZLAND
555 WEST FIFTH STREET, SUITE 3100
LOS ANGELES, CA 90013

ACTION LEAD SOLUTIONS, INC.
2232 N. CLYBOURN AVE. THIRD FLOOR
CHICAGO, IL 60614

ACTION SPORTS LTD
224 VIENTO DR.
FREMONT, CA 94536

ACTION SUPPLY PRODUCTS, INC.
1065 MONTOUR WEST IND'L PARK
CARAOPOLIS, PA 15108

ACTIVALLIANCES, INC.
426 14TH ST., STE. #210
MODESTO, CA 95354

ACUITY SPECIALITY PRODUCTS, INC.
1310 SEABOARD INDUSTRIAL BLVD, NW
ATLANTA, GA 30318

ACUITY SPECIALITY PRODUCTS, INC.
P.O. BOX 841508
DALLAS, TX 75284-1508

ACUITY SPECIALITY PRODUCTS, INC.
ZEP SALES AND SERVICE
FILE 50188
LOS ANGELES, CA 90074-0188

ACUTE CARE MEDICAL SERVICES INC.
THE MEDICAL CORNER
P.O. BOX 127
KAILUA, HI 96734

ACXIOM CORPORATION
4057 COLLECTIONS CENTRE DR
CHICAGO, IL 60693

ACXIOM CORPORATION
4090 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AD3GRAPHICS
1329 NORTH MARKET BLVD, STE. 200
SACRAMENTO, CA 95834

**Corinthian Colleges, Inc. - U.S. Mail**                    Served 5/20/2015

ADA GERARD
ADDRESS REDACTED

ADA GERARD
ADDRESS REDACTED

ADA MELENDEZ
ADDRESS REDACTED

ADAIRA SMITH
ADDRESS REDACTED

ADALBERTO GIRON PAGAN
ADDRESS REDACTED

ADALGISA SILVA
ADDRESS REDACTED

ADALGISA SILVA
ADDRESS REDACTED

ADAM AGURCIA
ADDRESS REDACTED

ADAM ARELLANO
ADDRESS REDACTED

ADAM BALESTERI
ADDRESS REDACTED

ADAM BEACHLER
ADDRESS REDACTED

ADAM BENTLEY
ADDRESS REDACTED

ADAM BERNSTEIN
ADDRESS REDACTED

ADAM BURDEN
ADDRESS REDACTED

ADAM CASKIE
ADDRESS REDACTED

ADAM CERVENKA
ADDRESS REDACTED

ADAM CHRISTMAS
ADDRESS REDACTED

ADAM CHRISTOPHER OWEN
ADDRESS REDACTED

ADAM DELEON
ADDRESS REDACTED

ADAM DUNCAN
ADDRESS REDACTED

ADAM DUPLIN
ADDRESS REDACTED

ADAM DZIEMIANKO
ADDRESS REDACTED

ADAM ELLIS
ADDRESS REDACTED

ADAM ENTERPRISES INC.
6810 KENNEDY AVE.
HAMMOND, IN 46323

ADAM GENTRY
ADDRESS REDACTED

ADAM HELMINTOLLER
ADDRESS REDACTED

ADAM HOLST
ADDRESS REDACTED

ADAM JASON MURPHY
ADDRESS REDACTED

ADAM JEREMY SPITZER
ADDRESS REDACTED

ADAM JETER
ADDRESS REDACTED

ADAM KOMM
ADDRESS REDACTED

ADAM LAWRENCE
ADDRESS REDACTED

ADAM LEAHY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ADAM LOPEZ
ADDRESS REDACTED

ADAM MEJIA
ADDRESS REDACTED

ADAM MORRIS
ADDRESS REDACTED

ADAM NICHOLS
ADDRESS REDACTED

ADAM OLGUIN
ADDRESS REDACTED

ADAM OLSEN
ADDRESS REDACTED

ADAM PALAFOX
ADDRESS REDACTED

ADAM PARKER
ADDRESS REDACTED

ADAM PINCUS
ADDRESS REDACTED

ADAM PRINCE
ADDRESS REDACTED

ADAM PRINCE
ADDRESS REDACTED

ADAM ROBERTS
ADDRESS REDACTED

ADAM ROQUET
ADDRESS REDACTED

ADAM SEIBERT
ADDRESS REDACTED

ADAM SMITH
ADDRESS REDACTED

ADAM WHALEY
743 COUNTRYSIDE DR.
BOLINGBROOK, IL 60490

ADAM WHITE
ADDRESS REDACTED

ADAMA SCOTT
ADDRESS REDACTED

ADAMS COUNTY TREASURER
450 SOUTH 4TH AVENUE, SUITE 303
BRIGHTON, CO 80601-3194

ADAMS COUNTY TREASURER
P.O. BOX 869
BRIGHTON, CO 80601-0869

ADAN ARMAS
ADDRESS REDACTED

ADAN PENILLA
ADDRESS REDACTED

ADAN QUITERIO
ADDRESS REDACTED

ADANELY ROMERO
ADDRESS REDACTED

ADAPTIVE BUSINESS LEADERS
207 E. MEMORY LANE
SANTA ANA, CA 92705

ADBEAT BUYER'S GUIDE
519 E. 1-30, STE. #162
ROCKWALL, TX 75087

ADCHEMY, INC.
DEPT CH 16421
PALATINE, IL 60055-6421

ADDLINA SANDS
ADDRESS REDACTED

ADDY YESUFU
ADDRESS REDACTED

ADEBABAY ENGDAYEHU JEMBER
ADDRESS REDACTED

ADEBAYO ROLAND
ADDRESS REDACTED

ADEBIMPE ODUNJO
ADDRESS REDACTED

ADEBISI WILLIAMS
ADDRESS REDACTED

ADEBOLA AROGUNDADE
ADDRESS REDACTED

ADEBUKOLA GBADE-OYELAKIN
ADDRESS REDACTED

ADECCO EMPLOYMENT SERVICES
DEPT LA 21403
PASADENA, CA 91185-1403

ADEEL BUTT
ADDRESS REDACTED

ADEL ISRAEL
ADDRESS REDACTED

ADELA BENAVIDEZ
ADDRESS REDACTED

ADELA NORIEGA
ADDRESS REDACTED

ADELA TELLEZ
ADDRESS REDACTED

ADELAIDE ROCA
ADDRESS REDACTED

ADELE BOYD
ADDRESS REDACTED

ADELINA MARIE DURAN
ADDRESS REDACTED

ADELITA ALARCON
ADDRESS REDACTED

ADELL MANN
ADDRESS REDACTED

ADEMIR HEBIB
ADDRESS REDACTED

ADEN HAYILU
ADDRESS REDACTED

ADENIA BUSH
ADDRESS REDACTED

ADERRA LEIGH BARNES
ADDRESS REDACTED

ADEWALE DISU
ADDRESS REDACTED

ADEYINKA ROTIMI
ADDRESS REDACTED

ADEYINKA ROTIMI
ADDRESS REDACTED

ADG ENTERPRISES
3479 ALWRENCEVILLE SUWANEE RD., STE. B
SUWANEE, GA 30024

ADI CONSTRUCTION OF VIRGINIA, LLC
5407-A PORT ROYAL ROAD
SPRINGFIELD, VA 22151

ADIA BRITTNEY HAYWOOD
ADDRESS REDACTED

ADIA BUSHRAH
ADDRESS REDACTED

ADIANSITO QUINTERO
ADDRESS REDACTED

ADIL RAJPUT
ADDRESS REDACTED

ADILAH YOUNKINS
ADDRESS REDACTED

ADILENE CARRILLO
ADDRESS REDACTED

ADILENE GUTIERREZ
ADDRESS REDACTED

ADILENE JENNEHT MARTINEZ
ADDRESS REDACTED

ADILENE PUGA
ADDRESS REDACTED

ADILENE ROJAS
ADDRESS REDACTED

ADILENE VILLALPANDO
ADDRESS REDACTED

ADINA HERNANDEZ
ADDRESS REDACTED

ADINA NGUYEN
ADDRESS REDACTED

ADIS RODRIGUEZ
ADDRESS REDACTED

ADLINK
P.O. BOX 101366
PASADENA, CA 91189

ADOBE SYSTEMS, INC.
75 REMITTANCE DRIVE STE. #1025
CHICAGO, IL 60675-1025

ADOLFO ALEX GUIFARRO
ADDRESS REDACTED

ADOLFO DE LOS ANGELES
ADDRESS REDACTED

ADOLFO SEQUEIRA
ADDRESS REDACTED

ADOLFO TELLEZ
ADDRESS REDACTED

ADOLFO TRUJILLO
ADDRESS REDACTED

ADOLPH LUCERO
ADDRESS REDACTED

ADOLPHO GOMEZ-GARCIA
ADDRESS REDACTED

ADOLPH'S A-1 TREE SERVICE
6325 W. OLIVE AVE.
FRESNO, CA 93723

ADOLPHUS HAMLER
ADDRESS REDACTED

ADOLPHUS NYENKAN
ADDRESS REDACTED

ADONIKA GUITERAS-REILLY
ADDRESS REDACTED

ADONIS IVAN RAMIREZ
ADDRESS REDACTED

ADONIS PHILLIPS
ADDRESS REDACTED

ADONTE MURRY
ADDRESS REDACTED

ADOPT A HIGHWAY MAINTENANCE CORP.
1211 E. DYER ROAD, SUITE 110
SANTA ANA, CA 92705

ADORACION PERALTA
ADDRESS REDACTED

ADP
400 COVINA BLVD.
SAN DIMAS, CA 91773

ADP
P.O. BOX 31001-1874
PASADENA, CA 91110-1874

ADP LIGHTSPEED
P.O. BOX 88921
CHICAGO, IL 60695-1921

ADP SCREENING & SELECTION SERV
36307 TREASURY CENTER
CHICAGO, IL 60694-6300

ADP, INC
P.O. BOX 7247-0351
PHILADELPHIA, PA 19170-0351

ADP, INC
P.O. BOX 78415
PHOENIX, AZ 85062-8415

ADRIA SHERRON BRITTON
ADDRESS REDACTED

ADRIAN ALBOR
ADDRESS REDACTED

ADRIAN ARTURO ROBLES
ADDRESS REDACTED

ADRIAN BURNETT
ADDRESS REDACTED

ADRIAN DUNN
HOPERA WORLD ENTERTAINMENT LLC
4040 S. WABASH, UNIT 3
CHICAGO, IL 60653

ADRIAN FLORES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ADRIAN GARCIA<br>ADDRESS REDACTED | ADRIAN GARZA<br>ADDRESS REDACTED | ADRIAN GARZA<br>ADDRESS REDACTED |
| ADRIAN GONZALEZ<br>ADDRESS REDACTED | ADRIAN JONES<br>ADDRESS REDACTED | ADRIAN JONES<br>ADDRESS REDACTED |
| ADRIAN JONES<br>ADDRESS REDACTED | ADRIAN JOSE CEJA<br>ADDRESS REDACTED | ADRIAN JOSEPH ORTEGA<br>ADDRESS REDACTED |
| ADRIAN KURYS<br>ADDRESS REDACTED | ADRIAN KURYS<br>ADDRESS REDACTED | ADRIAN LIGGINS<br>ADDRESS REDACTED |
| ADRIAN LIMON<br>ADDRESS REDACTED | ADRIAN LLANOS MATA<br>ADDRESS REDACTED | ADRIAN LOPEZ<br>ADDRESS REDACTED |
| ADRIAN MOTA<br>ADDRESS REDACTED | ADRIAN PARKER<br>ADDRESS REDACTED | ADRIAN PONCE<br>ADDRESS REDACTED |
| ADRIAN RIOS<br>ADDRESS REDACTED | ADRIAN RODRIGUEZ<br>ADDRESS REDACTED | ADRIAN SALMERON<br>ADDRESS REDACTED |
| ADRIAN SANTOS<br>ADDRESS REDACTED | ADRIAN SMITH<br>ADDRESS REDACTED | ADRIAN SOLIS<br>ADDRESS REDACTED |
| ADRIAN TREJO<br>ADDRESS REDACTED | ADRIAN TZONEV<br>ADDRESS REDACTED | ADRIAN WASHINGTON<br>ADDRESS REDACTED |
| ADRIANA CABRERA<br>ADDRESS REDACTED | ADRIANA CAMARENA<br>ADDRESS REDACTED | ADRIANA CECILIA PEREZ SERRANO<br>ADDRESS REDACTED |
| ADRIANA CERVANTES<br>ADDRESS REDACTED | ADRIANA ENRIQUEZ<br>ADDRESS REDACTED | ADRIANA FUENTES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ADRIANA GARCIA<br>ADDRESS REDACTED | ADRIANA GARCIA-DURAN<br>ADDRESS REDACTED | ADRIANA GONZALEZ<br>ADDRESS REDACTED |
| ADRIANA GUTIERREZ<br>ADDRESS REDACTED | ADRIANA IBARRA<br>ADDRESS REDACTED | ADRIANA KAIFA<br>ADDRESS REDACTED |
| ADRIANA LATHAM<br>ADDRESS REDACTED | ADRIANA MADRIGAL<br>ADDRESS REDACTED | ADRIANA MALDONADO<br>ADDRESS REDACTED |
| ADRIANA MALDONADO<br>ADDRESS REDACTED | ADRIANA MARIA GONZALEZ<br>ADDRESS REDACTED | ADRIANA MARIE MERCADO<br>ADDRESS REDACTED |
| ADRIANA MARQUEZ<br>ADDRESS REDACTED | ADRIANA MARTINEZ-GARCIA<br>ADDRESS REDACTED | ADRIANA MEDRANO<br>ADDRESS REDACTED |
| ADRIANA MENDOZA<br>ADDRESS REDACTED | ADRIANA MERIDA<br>ADDRESS REDACTED | ADRIANA MONTEZ<br>ADDRESS REDACTED |
| ADRIANA MORGA<br>ADDRESS REDACTED | ADRIANA NEGRETE<br>ADDRESS REDACTED | ADRIANA ONEAL<br>ADDRESS REDACTED |
| ADRIANA PENILLA<br>ADDRESS REDACTED | ADRIANA PEREZ<br>ADDRESS REDACTED | ADRIANA RIOS<br>ADDRESS REDACTED |
| ADRIANA ROMERO<br>ADDRESS REDACTED | ADRIANA SERNA<br>ADDRESS REDACTED | ADRIANA SMITH<br>ADDRESS REDACTED |
| ADRIANA TAPIA<br>ADDRESS REDACTED | ADRIANA TORRES<br>ADDRESS REDACTED | ADRIANA TREJO<br>ADDRESS REDACTED |
| ADRIANA VASQUEZ<br>ADDRESS REDACTED | ADRIANA VAZQUEZ<br>ADDRESS REDACTED | ADRIANA ZAGAL BENITEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ADRIANE HOLLIMAN<br>ADDRESS REDACTED | ADRIANE WRIGHT<br>ADDRESS REDACTED | ADRIANNA CASEM<br>ADDRESS REDACTED |
| ADRIANNA COLEMAN<br>ADDRESS REDACTED | ADRIANNA MEDINA<br>ADDRESS REDACTED | ADRIANNA NUNEZ<br>ADDRESS REDACTED |
| ADRIANNA SANTANELLO<br>ADDRESS REDACTED | ADRIANNA SMITH<br>ADDRESS REDACTED | ADRIANNE ANDREWS<br>ADDRESS REDACTED |
| ADRIANNE BUTLER-HOLTS<br>ADDRESS REDACTED | ADRIANNE MONIQUE JACKSON<br>ADDRESS REDACTED | ADRIANNE PENNINGTON<br>ADDRESS REDACTED |
| ADRIANNE SALAZAR<br>ADDRESS REDACTED | ADRIANNE VARELA<br>ADDRESS REDACTED | ADRIENNE ADCOCK<br>ADDRESS REDACTED |
| ADRIENNE CHOLMONDELEY<br>ADDRESS REDACTED | ADRIENNE DIGGINS<br>ADDRESS REDACTED | ADRIENNE HALFACRE<br>ADDRESS REDACTED |
| ADRIENNE JEZICK<br>ADDRESS REDACTED | ADRIENNE JONES<br>ADDRESS REDACTED | ADRIENNE JONES<br>ADDRESS REDACTED |
| ADRIENNE KELLUMS<br>ADDRESS REDACTED | ADRIENNE MACK<br>ADDRESS REDACTED | ADRIENNE SKINNER<br>ADDRESS REDACTED |
| ADRIENNE TAYLOR<br>ADDRESS REDACTED | ADRIENNE TAYLOR<br>ADDRESS REDACTED | ADRIENNE WARD<br>ADDRESS REDACTED |
| ADRIENNE WILLIAMS<br>ADDRESS REDACTED | ADRIENNE YOUNG<br>ADDRESS REDACTED | ADRIZA CAESAR<br>24738 INDEPENDENCE DRIVE., APT 3302<br>FARMINGTON HILLS, MI 48335 |
| ADS SECURITY, LLP<br>P.O. BOX 2252<br>BIRMINGHAM, AL 35246-0034 | ADT SECURITY SERVICES, INC.<br>14200 E. EXPOSITION AVE<br>AURORA, CO 80012 | ADT SECURITY SERVICES, INC.<br>2624 SUNNYSIDE CIRCLE<br>PALM HARBOR, FL 34684 |

ADT SECURITY SERVICES, INC.
520 HOWARD COURT
CLEARWATER, FL 33756-1102

ADT SECURITY SERVICES, INC.
ADT SECURITY SERVICES 310
CONSOLIDATED BILLING
INDIANAPOLIS, IN 46256-3323

ADT SECURITY SERVICES, INC.
P.O. BOX 371956
PITTSBURGH, PA 15250-7956

ADT SECURITY SERVICES, INC.
P.O. BOX 371967
PITTSBBURGH, PA 15250-7967

ADT SECURITY SERVICES, INC.
P.O. BOX 371994
PITTSBURGH, PA 15250-7994

ADT SECURITY SERVICES, INC.
P.O. BOX 650485
DALLAS, TX 75265-0485

ADT SECURITY SERVICES, INC.
P.O. BOX 9001076
LOUISVILLE, KY 40290-1076

ADT SECURITY SERVICES, INC.
P.O. BOX 96175
LAS VEGAS, NV 89193

ADTERACTIVE, INC.
490 SECOND ST., STE. 103
SAN FRANCISCO, CA 94107

ADTERACTIVE, INC.
DEPT. LA 23715
PASADENA, CA 91185-3694

ADULT & CAREER ED SCHOLARSHIP FOUNDATION
10260 KURT STREET
SYLMAR, CA 91342

ADULT & CAREER ED SCHOLARSHIP FOUNDATION
1646 S. OLIVE RM 401
LOS ANGELES, CA 90015

ADVANCE AUTO PARTS
AAP FINANCIAL SERVICES
P.O. BOX 742063
ATLANTA, GA 30374-2063

ADVANCE AUTO PARTS
P.O. BOX 5219
CAROL STREAM, IL 60197-5219

ADVANCE FIRE & SAFETY
8249 S. MEADE AVE.
BURBANK, IL 60459

ADVANCE NEWSPAPERS (ADVANCE BCI INC.)
DEPT #771476
P.O. BOX 77000
DETROIT, MI 48277-1476

ADVANCED BUSINESS EQUIPMENT TECHNOLOGIES
2342 STANWELL CIRCLE
CONCORD, CA 94520

ADVANCED DISPOSAL
P.O. BOX 743019
ATLANTA, GA 30374-3019

ADVANCED DOCUMENT SYSTEMS & SUPPLY, INC.
701 E. GARDENA BLVD.
GARDENA, CA 90248

ADVANCED DRUG SCREENING
515 S. 400 E. #200
SALT LAKE CITY, UT 84111-3501

ADVANCED DRUG SCREENING
PMB 273
63 E. 11400 SOUTH
SANDY, UT 84070-6705

ADVANCED ENGINE MANAGEMENT
2205 W. 126TH ST., UNIT A
HAWTHORNE, CA 90250

ADVANCED ENGINEERED SYSTEMS
8621 E. DR. MLK JR. BLVD.
TAMPA, FL 33610

ADVANCED FIRE & SECURITY, INC.
2780 GATEWAY DRIVE
POMPANO BEACH, FL 33069

ADVANCED FIRE & SECURITY, INC.
P.O. BOX 668370
POMPANO BEACH, FL 33066

ADVANCED FIRE COMPANY, INC.
210 WEST DRIVE
GREENSBURG, PA 15601

ADVANCED FIRE COMPANY, INC.
LOCKBOX 72314
CLEVELAND, OH 44192-0002

ADVANCED HEALTH AND REHAB CENTER
3290 MEMORIAL DRIVE STE. #B3
DECATUR, GA 30032

ADVANCED INFORMATICS, LLC
10 SECOND STREET NE, STE. #300
MINNEAPOLIS, MN 55413

ADVANCED INFORMATICS, LLC
62562 COLLECTION CENTER DR.
CHICAGO, IL 60693-0625

ADVANCED MARINE SERVICES LLC.
1322 CAROLINA AVE.
ST. CLOUD, FL 34769

ADVANCED MARINE SERVICES LLC.
5481 RIDGEWOOD AVE.
PORT ORANGE, FL 32721

ADVANCED SAFE & LOCK, INC.
1459 LAKE AVE
ROCHESTER, NY 14615

ADVANCED SYSTEMS GROUP
12405 GRANT ST.
THORNTON, CO 80241

ADVANCED TECHNOLOGIES CONSULTANTS
110 W. MAIN ST.
P.O. BOX 905
NORTHVILLE, MI 48167

ADVANSTAR COMMUNICATIONS, INC.
131 W. FIRST STREET
DULUTH, MN 55802-2065

ADVANTAGE COACH LLC
5212 DOC BAILEY ROAD
CHARLESTON, WV 25313

ADVANTAGE PERFORMANCE GROUP
700 LARKSPUR LANDING CIRCLE, STE. 125
LARKSPUR, CA 94939

ADVANTAGE PROFESSIONAL LLC
16852 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ADVANTAGE RESOURCING
P.O. BOX 277534
ATLANTA, GA 30384-7534

ADVENTURE POWER SPORTS RENTAL LLC
2972 N. 900 E.
KAMAS, UT 84036

ADVERTISING SPECIALTIES AND PRINTING LLC
6784 S LOCUST COURT
CENTENNIAL, CO 80112

ADWAIT JOGLEKAR
ADDRESS REDACTED

ADWELL AGENCY
605 NORTH MAPLE AVE.
RIDGWAY, PA 15853

AEC GROUP INC.
3600 W. CARRIAGE DRIVE
SANTA ANA, CA 92704

AED INSTITUTE OF AMERICA, INC
P.O. BOX 542
KAILUA, HI 96734

AEI FOR PUBLIC POLICY RESEARCH
1150 SEVENTEENTH STREET, N.W.
WASHINGTON, DC 20036

AEISHA FAMBRO
ADDRESS REDACTED

AERIAL LIFT SERVICE CO., INC.
2475 FAWN HILL LANE
AUBURN, CA 95603

AERIAL LIFT SERVICE CO., INC.
618 GALVESTON ST.
WEST SACRAMENTO, CA 95691

AERIAL LIFT SERVICE CO., INC.
6941 7TH ST.
RIO LINDA, CA 95673

AERO HARDWARE & SUPPLY INC.
300 INTERNATIONAL PARKWAY
SUNRISE, FL 33325

AEROJET GENERAL CORPORATION
ATTN: WILLIAM HVIDSTEN
2001 AEROJET ROAD
RANCHO CORDOVA, CA 95742

AEROSHARP TOOL CO. INC.
122 E. SOUTH STREET
P.O. BOX 69
WALES, WI 53183

AEROTEK, INC.
3689 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AEROTEK, INC.
C/O SHOOK HARDY & BACON LLP
ATTN: COURTNEY A. HASSELBERG
JAMBOREE CENTER
5 PARK PLAZA, SUITE 1600
IRVINE, CA 92614

AEROTEK, INC.
P.O. BOX 198531
ATLANTA, GA 30384-8531

AES - AUTOMOTIVE ELECTRONICS SVC, INC.
5465 EAST HEDGES AVE
FRESNO, CA 93727

AES/PHEAA
1200 NORTH 7TH STREET
HARRISBURG, PA 17102-1444

AES/PHEAA
1800 WASHINGTON BLVD.
BALTIMORE, MD 21230

AES/PHEAA
P.O. BOX 1465
HARRISBURG, PA 17105-1465

AES/PHEAA
UNITED STATES DEPT OF EDUCATION
P.O. BOX 1463
HARRISBURG, PA 17105

AFFILIATED COMPUTER SERVICES, INC.
P.O. BOX 201322
DALLAS, TX 75320-1322

AFFILIATED FINGERPRINT CONSULTANTS
4132 N. 12TH ST.
PHOENIX, AZ 85014

AFFINITI PA LLC
9208 WATERFORD CENTRE BLVD., STE. 150
AUSTIN, TX 78758

AFFNET, INC.
1 CITY BLVD. WEST STE., 840
ORANGE, CA 92868

AFFORDABLE MED SCRUBS LLC
P.O. BOX 932408
CLEVELAND, OH 44193

AFFORDABLE PLUMBING, INC.
2215 BRISTOL AVE. NW
WALKER, MI 49544

AFI BRYANT
ADDRESS REDACTED

AFIX TECHNOLOGIES INC.
205 NORTH WALNUT
PITTSBURG, KS 66762

AFP 103 CORP
711 NW 72ND AVE.
MIAMI, FL 33126

AFRICA THOMASSON
ADDRESS REDACTED

AFRICNETTA THOMPSON
ADDRESS REDACTED

AFROOZ SADRDADRAS
ADDRESS REDACTED

AFTAB AZHAR
ADDRESS REDACTED

AFTAN STEWART
ADDRESS REDACTED

AFTEN WOODARD
ADDRESS REDACTED

AFTER HOURS DIGITAL
4000 BARRANCA PARKWAY STE. #250
IRVINE, CA 92604-1713

AFTER HOURS LOCK AND KEY
P.O. BOX 449
STOCKBRIDGE, GA 30281

AG SOLUTIONS, INC.
6760 SW 30 STREET
MIAMI, FL 33155

AGATHA FAY
ADDRESS REDACTED

AGENCIES TOOL CENTER
12007 LOS NIETOS, UNIT 7
SANTA FE SPRINGS, CA 90670

AGENTS LICENSED BY THE
COLORADO DEPARTMENT OF HIGHER EDUCATION
DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS
ATTN: JIM PARKER
1560 BROADWAY, SUITE 1600
DENVER, CO 80202

AGILE360, A DIV OF ENTISYS SOLUTIONS INC
1855 GATEWAY BLVD., STE. 730
CONCORD, CA 94520

AGIN MUHAMMAD
ADDRESS REDACTED

AGING SERVICES OF MICHIGAN
DLARA - BUREAU OF HEALTH PROFESSIONS
P.O. BOX 30670
LANSING, MI 48909-8170

AGLAEE AYALA
ADDRESS REDACTED

AG-LPC GRIFFIN TOWERS, L.P.
5 HUTTON CENTRE DRIVE #800
SANTA ANA, CA 92707

AG-LPC GRIFFIN TOWERS, L.P.
C/O LINCOLN PROPERTY COMPANY
P.O. BOX 749474
LOS ANGELES, CA 90074-9474

AGNES BRYAN
ADDRESS REDACTED

AGNES CIMINO
ADDRESS REDACTED

AGNES ESTANDIAN
ADDRESS REDACTED

AGNES GINOBA
ADDRESS REDACTED

AGNES KWAN KA YEE
FLAT C, 9TH FLOOR, BLOCK 1,
10 ROBINSON ROAD
BOYDTON, VA 23917

AGNES MIRANDA
ADDRESS REDACTED

AGNES MORALES
ADDRESS REDACTED

AGNES PILAR MOLINA
ADDRESS REDACTED

AGNES REDD
ADDRESS REDACTED

AGNIESZKA FOSTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AGNIESZKA NOGRADI
ADDRESS REDACTED

AGRESEARCH.INFO
5430 LBJ FREEWAY, STE. 1200
DALLAS, TX 75240

AGUEDA ODALYS PEREZ
ADDRESS REDACTED

AGUIDA KLINGE
ADDRESS REDACTED

AGUSTIN RAMIREZ
ADDRESS REDACTED

AGUSTIN RENTERIA
ADDRESS REDACTED

AGUSTINA CASTANON
ADDRESS REDACTED

AGYEI DOMFEH
ADDRESS REDACTED

AHBRYANA ORTEGA
ADDRESS REDACTED

AH-DINAH ROBINSON
ADDRESS REDACTED

AHIMA
233 N. MICHIGAN AVE., STE. 2150
CHICAGO, IL 60601-5800

AHIMA
38604 EAGLE WAY
CHICAGO, IL 60678-1386

AHIMA
DEPT 77-2735
CHICAGO, IL 60678-2735

AHIMA
DEPT 77-6326
CHICAGO, IL 60678-6326

AHIMA
DEPT 77-6331
CHICAGO, IL 60678-6331

AHIMA
P.O. BOX 4295
CAROL STREAM, IL 60197-4295

AHIMA
P.O. BOX 77-3081
CHICAGO, IL 60678-3081

AHJAH NORTON
ADDRESS REDACTED

AHLBORN PLUMBING & HEATING
303 WESTINGHOUSE ROAD
BLAIRSVILLE, PA 15717

AHMAD KASSEM
ADDRESS REDACTED

AHMAD KASSEM
ADDRESS REDACTED

AHMAD NASRATY
ADDRESS REDACTED

AHMED ADEL ABDELRAHMAN
ADDRESS REDACTED

AHMED AHMED
ADDRESS REDACTED

AHMED BANAFA
ADDRESS REDACTED

AHMED LANGSTON
ADDRESS REDACTED

AHMED SARUMI
ADDRESS REDACTED

AHMED SIMM
ADDRESS REDACTED

AHN TATE
ADDRESS REDACTED

AHU EROLTU
ADDRESS REDACTED

AHURY MARTINEZ
ADDRESS REDACTED

AHZYIM QUEEN
ADDRESS REDACTED

AI SAITO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
ATTN: SCO-MEMBERSHIP
P.O. BOX 52403
DURHAM, NC 27717-9924

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
HARBORSIDE FINANCIAL CENTER
201 PLAZA THREE
JERSEY CITY, NJ 07311

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O BOX 10069
NEWARK, NJ 07101-3069

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O. BOX 2209
JERSEY CITY, NJ 07303-9941

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O. BOX 25824
LEHIGH VALLEY, PA 18002-5824

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O. BOX 27731
NEWARK, NJ 07101-7731

AICPA -AMERICAN INST. CERT .PUBLIC ACCTS
P.O. BOX 9264
NEW YORK, NY 10256-9264

AIDA BARBERENA
ADDRESS REDACTED

AIDA GARCIA-REYES
ADDRESS REDACTED

AIDA GONZALEZ
ADDRESS REDACTED

AIDA MORALES
ADDRESS REDACTED

AIDA ROMAN
ADDRESS REDACTED

AIDA ROMAN
ADDRESS REDACTED

AIDA TURANOVIC
ADDRESS REDACTED

AIDAN BRUGGER
ADDRESS REDACTED

AIEDA BEMINET
ADDRESS REDACTED

AIFC
815 N. 18TH STREET
PHOENIX, AZ 85006

AIKEN, ST. LOUIS & SILJEG, PS
801 SECOND AVENUE, STE. 1200
SEATTLE, WA 98104

AILEEN E. COHEN, ESQ.
C/O FARMER CASE HACK & FEDOR
9065 SOUTH PECOS ROAD, SUITE 200
HENDERSON, NV 89074

AILEEN HILARIO
ADDRESS REDACTED

AILEEN JOURNEY
ADDRESS REDACTED

AILEEN MAY POL
ADDRESS REDACTED

AILEEN PILA
ADDRESS REDACTED

AILEEN RATTANA
ADDRESS REDACTED

AILSA TROTTIER
ADDRESS REDACTED

AILYN TOQUERO
ADDRESS REDACTED

AIM SUPPLY/ACE TOOL
33827 TREASURY CENTER
CHICAGO, IL 60694-3800

AIM SUPPLY/ACE TOOL
P.O. BOX 1650
PINELLAS PARK, FL 33780

AIM SUPPLY/ACE TOOL
P.O. BOX 536491
ATLANTA, GA 30353-6491

AIMAN ZOUZOU
ADDRESS REDACTED

AIMEE BONFIGLIO
ADDRESS REDACTED

AIMEE BOSLAND
ADDRESS REDACTED

AIMEE BRIZUELA CHEUNG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AIMEE CAMERON
ADDRESS REDACTED

AIMEE ELHAMIRI
ADDRESS REDACTED

AIMEE ESCALANTE
ADDRESS REDACTED

AIMEE PAULSON
ADDRESS REDACTED

AIMEE RODRIGUEZ
ADDRESS REDACTED

AIMEE SWITZER
ADDRESS REDACTED

AIMEE TENAGLIA
ADDRESS REDACTED

AIMEE TWISS
ADDRESS REDACTED

AIMEE XIONG
4424 GEM CT.
NEW PORTY RICHEY, FL 34665

AIMELITA PAJA
ADDRESS REDACTED

AIMELLIA SIEMSON
ADDRESS REDACTED

AIMMEE BUENDIA HINOJOSA
ADDRESS REDACTED

AIR & LUBE SYSTEMS, INC.
8530 FRUITRIDGE ROAD, STE. 1
SACRAMENTO, CA 95826-4808

AIR CONDITIONING CONTRACTORS OF AMERICA
2800 SHIRLINGTON ROAD, STE. 300
ARLINGTON, VA 22205

AIR CONDITIONING CONTRACTORS OF AMERICA
DEPARTMENT 4010
WASHINGTON, DC 20042-4010

AIR CONDITIONING SOLUTIONS INC.
2223 EL SOL AVE.
ALTADENA, CA 91001

AIR SCENT, INC.
75 SE 10TH STREET
DEERFIELD BEACH, FL 33441

AIR SYSTEM ENGINEERING, INC.
3602 SO. PINE ST.
TACOMA, WA 98409

AIR SYSTEMS OF SACRAMENTO, INC.
10381 OLD PLACERVILLE ROAD., SUITE 100
SACRAMENTO, CA 95827

AIR-A-ZONA FLAG CO., INC.
P.O. BOX 40578
MESA, AZ 85274-0578

AIREAUTNEI WHITE
ADDRESS REDACTED

AIRE-MASTER OF AMERICA, INC.
P.O. BOX 2310
NIXA, MO 65714

AIRESPRING INC
FILE 1422
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-1422

AIRGAS INTERMOUNTAIN, INC.
P.O. BOX 7430
PASADENA, CA 91109-7430

AIRGAS NATIONAL WELDERS
3121 VICTORY BLVD.
PORTSMOUTH, VA 23702

AIRGAS NATIONAL WELDERS
4323 BAINSBRIDGE BLVD.
CHESAPEAKE, VA 23324

AIRGAS NATIONAL WELDERS
P.O. BOX 601985
CHARLOTTE, NC 28260-1985

AIRGAS NCN
P.O. BOX 7425
PASADENA, CA 91109-7425

AIRGAS NOR PAC, INC.
P.O. BOX 7427
PASADENA, CA 91109-7427

AIRGAS SAFETY INC.
P.O. BOX 951884
DALLAS, TX 75395-1884

AIRGAS SOUTH INC.
P.O BOX 532609
ATLANTA, GA 30353-2609

AIRGAS USA, LLC
P.O. BOX 532609
ATLANTA, GA 30353-2609

AIRGAS USA, LLC
P.O. BOX 676015
DALLAS, TX 75267-6015

**Corinthian Colleges, Inc. - U.S. Mail**

AIRGAS USA, LLC
P.O. BOX 7423
PASADENA, CA 91109-7423

AIRGAS USA, LLC
P.O. BOX 802576
CHICAGO, IL 60680-2576

AIRGAS WEST
P.O. BOX 7423
PASADENA, CA 91109-7423

AIRIEL SUMERALL
ADDRESS REDACTED

AIRMD
7700 CONGRESS AVE., STE. #1119
BOCA RATON, FL 33487

AIRPORT LOCK & SAFE CO.
17777 MAIN STREET, STE. F
IRVINE, CA 92614

AIRSTRON, INC. - BROWARD
1559 SW 21 AVE.
POMPANO, FL 33312

AIR-TEC
1606 E. CARSON ST.
CARSON, CA 90745

AIRWAY LANES
5626 PORTAGE ROAD
PORTAGE, MI 49002

AIRWAY OXYGEN INC.
P.O. BOX 9950
WYOMING, MI 49509-9918

AISHA BLACKWELL
ADDRESS REDACTED

AISHA BROOKS
ADDRESS REDACTED

AISHA CAMPBELL
ADDRESS REDACTED

AISHA CHANGE
ADDRESS REDACTED

AISHA DAVIS
ADDRESS REDACTED

AISHA DECARDI NELSON
ADDRESS REDACTED

AISHA GARDNER
ADDRESS REDACTED

AISHA HALL
ADDRESS REDACTED

AISHA JOHNSON
ADDRESS REDACTED

AISHA JOHNSON
ADDRESS REDACTED

AISHA LOCKLEY
ADDRESS REDACTED

AISHA MUSTAFA-GRAVES
ADDRESS REDACTED

AISHA ODUMS
ADDRESS REDACTED

AISHA PALMARES
ADDRESS REDACTED

AISHA PATTERSON
ADDRESS REDACTED

AISHA SHERRI JOHNSON
ADDRESS REDACTED

AISHA SIMMONS WEBB
ADDRESS REDACTED

AISHA WHITE
ADDRESS REDACTED

AISHA WILLIAMS
ADDRESS REDACTED

AISHAH TATUM
ADDRESS REDACTED

AISHE LENG
ADDRESS REDACTED

AISHWARYA SANTHANAM
ADDRESS REDACTED

AISSA SCOTT
ADDRESS REDACTED

AIZA MALONZO
ADDRESS REDACTED

AIZA PALISOC
ADDRESS REDACTED

AJ DANIEL MACON
ADDRESS REDACTED

AJA ARMENDARIZ
ADDRESS REDACTED

AJA DAVIS
ADDRESS REDACTED

AJA DUNCAN
ADDRESS REDACTED

AJA FURGASON
ADDRESS REDACTED

AJA IREE HEARD
ADDRESS REDACTED

AJA VILLACRUSIS
ADDRESS REDACTED

AJAY ARORA
ADDRESS REDACTED

AJAY MODY
ADDRESS REDACTED

AJAY SARIN
ADDRESS REDACTED

AJENE AVIE
ADDRESS REDACTED

AJIDON RICE
ADDRESS REDACTED

AJLA CENGIC
ADDRESS REDACTED

AJM CONSTRUCTION
10414 HAMILTON ST.
ALTA LOMA, CA 91701

AJ'S TROPHIES
200 N. BATTLEFIELD BLVD,, STE. 7
CHESAPEAKE, VA 23320

AJUREE MUHAMMAD
ADDRESS REDACTED

AJWANAE AUGUSTINE
ADDRESS REDACTED

AKEEM BENG
ADDRESS REDACTED

AKEEM RUSSELL
ADDRESS REDACTED

AKEMA JOHNSON
ADDRESS REDACTED

AKERMAN SENTERFITT ATTORNEYS AT LAW
750 NINTH ST.NW, STE. 750
WASHINGTON, DC 20001

AKERMAN SENTERFITT ATTORNEYS AT LAW
P.O. BOX 4906
ORLANDO, FL 32802

AKESHA WHITE
ADDRESS REDACTED

AKHTAR LEILEABADI
ADDRESS REDACTED

AKIA COBB
ADDRESS REDACTED

AKIL WARREN
ADDRESS REDACTED

AKILA WILSON
ADDRESS REDACTED

AKILAH LAKE
ADDRESS REDACTED

AKIN GUMP STRAUSS HAUER & FELD LLP
1333 NEW HAMPSHIRE AVE., N.W.
WASHINGTON, DC 20036-1564

AKIN GUMP STRAUSS HAUER & FELD LLP
1700 PACIFIC AVE. STE. #4100
DALLAS, TX 75201

AKIN GUMP STRAUSS HAUER & FELD LLP
DEPT 2909
CAROL STREAM, IL 60132-2909

Corinthian Colleges, Inc. - U.S. Mail

AKIN GUMP STRAUSS HAUER & FELD LLP
DEPT. 7247-6827
PHILADELPHIA, PA 19170-6827

AKIN GUMP STRAUSS HAUER & FELD LLP
P.O. BOX 2086
CAROL STREAM, IL 60132-2086

AKINSHIMAYA NNAMDI
ADDRESS REDACTED

AKINTADE OWOYEMI
ADDRESS REDACTED

AKRITI MANGALAM
ADDRESS REDACTED

AKSHIT LOMASH
ADDRESS REDACTED

AKU OCLOO
ADDRESS REDACTED

AKUA SMITH
ADDRESS REDACTED

AKYRA ROANE
ADDRESS REDACTED

AL DENTE RISTORANTE
1665 STELTON ROAD
PISCATAWAY, NJ 08854

AL PANGELINAN
ADDRESS REDACTED

ALABAMA ASSOC. OF STUDENT FIN. AID ADMIN
PO BOX 530156
BIRMINGHAM, AL 35253

ALABAMA COMMISSION ON HIGHER EDUC.-NRI
PO BOX 302000
MONTGOMERY, AL 36130-2000

ALABAMA COMMISSION ON HIGHER EDUCATION
ATTN: DR. GREGORY FITCH
100 NORTH UNION STREET
MONTGOMERY, AL 36104

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P.O. BOX 327320
MONTGOMERY, AL 36132-7320

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327435
MONTGOMERY, AL 36132-7435

ALABAMA DEPT OF POSTSECONDARY EDUCATION
P.O. BOX 302130
MONTGOMERY, AL 36130-2130

ALABAMA DEPT. OF POSTSECONDARY EDUCATION
ATTN: ANNETTE FUNDERBURK
135 SOUTH UNION STREET
MONTGOMERY, AL 36104

ALAINA HARPER
ADDRESS REDACTED

ALAMEDA COUNTY SHERIFF'S DEPT
CA SUPERIOR COURT, ALAMEDA COUNTY
HAYWARD CIVIL
OAKLAND, CA 94612

ALAMEDA COUNTY SHERIFF'S DEPT
SANTA CLARA COUNTY SUPERIOR COURT
1225 FALLON ST. ROOM 104
OAKLAND, CA 94612

ALAMEDA COUNTY TAX COLLECTOR
DONALD R. WHITE
1221 OAK STREET
OAKLAND, CA 94612-4286

ALAMEDA COUNTY TREASURER
OAKLAND, CA 94612

ALAMEDA COUNTY WATER DISTRICT
43885 S GRIMMER BLVD
FREMONT, CA 94538

ALAMEDA COUNTY WATER DISTRICT
P.O. BOX 45676
SAN FRANCISCO, CA 94145-0676

ALAMEDA COUNTY WATER DISTRICT
P.O. BOX 5110
FREMONT, CA 94537-5110

ALAMEDA ELECTRICAL DISTRIBUTORS, INC.
AED C/O CST
26250-F CORPORATE AVENUE
HAYWARD, CA 94545

ALAMO BLINDS SHADES & SHUTTERS
1110 W. BASSE RD.
SAN ANTONIO, TX 76212

ALAN ALEXANIAN
ADDRESS REDACTED

ALAN ANGUIANO
ADDRESS REDACTED

ALAN ARCHAMBAULT
ADDRESS REDACTED

ALAN AYALA
ADDRESS REDACTED

ALAN BELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALAN BRADSHAW
ADDRESS REDACTED

ALAN BRANDT CONSULTING
3521 CORONADO CT.
FORT WORTH, TX 76116

ALAN BRIDGES
ADDRESS REDACTED

ALAN BROWN
ADDRESS REDACTED

ALAN CASTANEDA
ADDRESS REDACTED

ALAN CLAY
ADDRESS REDACTED

ALAN COAN
ADDRESS REDACTED

ALAN COMPANY
ADDRESS REDACTED

ALAN COOK
ADDRESS REDACTED

ALAN CURRENCE
ADDRESS REDACTED

ALAN CWIDAK MOSLEY
ADDRESS REDACTED

ALAN FRAZIER
ADDRESS REDACTED

ALAN GAMBRELL
ADDRESS REDACTED

ALAN GARNJOBST
ADDRESS REDACTED

ALAN GARNJOBST
ADDRESS REDACTED

ALAN GREEN
ADDRESS REDACTED

ALAN HALLER
ADDRESS REDACTED

ALAN HAZEN
ADDRESS REDACTED

ALAN HILLIARD
ADDRESS REDACTED

ALAN HOLOCH
ADDRESS REDACTED

ALAN HOOVER
ADDRESS REDACTED

ALAN HURT
ADDRESS REDACTED

ALAN JOHNSON
ADDRESS REDACTED

ALAN KEITH
ADDRESS REDACTED

ALAN LEWIS
ADDRESS REDACTED

ALAN MAY
ADDRESS REDACTED

ALAN NARVAEZ
ADDRESS REDACTED

ALAN NEWVILLE
ADDRESS REDACTED

ALAN OCAMPO
ADDRESS REDACTED

ALAN PELAYO
ADDRESS REDACTED

ALAN RECTOR
ADDRESS REDACTED

ALAN ROSENSPAN AND ASSOCIATES
34 SUMMIT AVENUE
SHARON, MA 02067

ALAN RUAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALAN YOUNG
ADDRESS REDACTED

ALANA BENTZ
ADDRESS REDACTED

ALANA DEGARMO
ADDRESS REDACTED

ALANA GAYLE
ADDRESS REDACTED

ALANA JOHNSON
ADDRESS REDACTED

ALANA NORDELL
ADDRESS REDACTED

ALANA SCHMIDT
ADDRESS REDACTED

ALANA ST DENIS
ADDRESS REDACTED

ALANA WARD
ADDRESS REDACTED

ALANA WESTBY
ADDRESS REDACTED

ALANA YORK
ADDRESS REDACTED

ALANAH SCHELVAN
ADDRESS REDACTED

ALANNA HOFFMAN
ADDRESS REDACTED

ALANNA NADEAU
ADDRESS REDACTED

ALANSEN TURNQUIST
ADDRESS REDACTED

ALARM & ELECTRONICS SYSTEMS LLC
MAX A. GOLDFARB
19 WEST FLAGLER STREET
SUITE 703
MIAMI, FL 33130

ALARM AND ELECTRONICS SYSTEMS, LLC
13973 SW 140TH ST.
MIAMI, FL 33186

ALARM CENTER, INC.
DBA ACE FIRE & SECURITY SYSTEMS
P.O. BOX 3363
LACEY, WA 98509-3363

ALARM DETECTION SYSTEMS, INC.
1111 CHURCH ROAD
AURORA, IL 60505

ALASKA DEPT OF LABOR & WORKFORCE
P.O. BOX 111149
ATTN: DARYIA TREGO
JUNEAU, AK 99811-1149

ALASTER THOMAS
ADDRESS REDACTED

ALAYAH BRENE' INGRAM
ADDRESS REDACTED

ALAYNA AMOR
ADDRESS REDACTED

ALAYNA BLASH
ADDRESS REDACTED

ALAYNA VICTORIA
ADDRESS REDACTED

ALAYSIA THOMAS
ADDRESS REDACTED

ALBA BEATRIZ CERON
ADDRESS REDACTED

ALBA DEL TORO TORRES
ADDRESS REDACTED

ALBA FIGUEROA
ADDRESS REDACTED

ALBA IRIS CORTES
ADDRESS REDACTED

ALBA ORBEGOSO
ADDRESS REDACTED

ALBA REYES
ADDRESS REDACTED

ALBA SALDANA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ALBA ZUNIGA
ADDRESS REDACTED

ALBANY COUNTY
FAIR GROUNDS
P.O.BOX 1209
LARAMIE, WY 82073

ALBANY COUNTY
JUNIOR LIVESTOCK SALE
3510 SOUTH 3RD STREET
LARAMIE, WY 82070

ALBANY COUNTY 4-H PROGRAM
2672 MONROE ST.
LARAMIE, WY 82070

ALBANY COUNTY 4-H PROGRAM
3510 S. 3RD STREET
LARAMIE, WY 82073

ALBANY COUNTY 4-H PROGRAM
3520 S. 3RD. STREET, SUITE A
LARAMIE, WY 82070

ALBANY COUNTY SCHOOL DISTRICT ONE
1948 GRAND AVE.
LARAMIE, WY 82070

ALBANY COUNTY SCHOOL DISTRICT ONE
LARAMIE HIGH SCHOOL
1275 NORTH 11TH ST.
LARAMIE, WY 82072

ALBANY COUNTY TEAM ROPING
P.O. BOX 1786
LARAMIE, WY 82073

ALBANY COUNTY TREASURER
525 GRAND AVENUE, ROOM 205
LARAMIE, WY 82070

ALBANY COUNTY WEED & PEST
2919 COUNTY SHOP ROAD
LARAMIE, WY 82070

ALBERT BERMUDEZ
C/O MORGAN & MORGAN
ATTN: JARED MICHAEL LEE
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

ALBERT BROWN
ADDRESS REDACTED

ALBERT CACDAC
ADDRESS REDACTED

ALBERT CARIS
ADDRESS REDACTED

ALBERT COOPER
ADDRESS REDACTED

ALBERT DEGROAT
ADDRESS REDACTED

ALBERT FELIX
ADDRESS REDACTED

ALBERT FRANCIS ANTONIO
ADDRESS REDACTED

ALBERT GARCIA
ADDRESS REDACTED

ALBERT HOWARD
ADDRESS REDACTED

ALBERT JAMES SOMERA
ADDRESS REDACTED

ALBERT JOHN OLGUIN
ADDRESS REDACTED

ALBERT LEWIS HARRIS
ADDRESS REDACTED

ALBERT LOPEZ
ADDRESS REDACTED

ALBERT MARTINEZ
ADDRESS REDACTED

ALBERT ORTIZ-RAMOS
ADDRESS REDACTED

ALBERT RECINOS
ADDRESS REDACTED

ALBERT SACAY
ADDRESS REDACTED

ALBERT TYRONE NELSON
ADDRESS REDACTED

ALBERT VEGA
ADDRESS REDACTED

ALBERT WALLACE
ADDRESS REDACTED

ALBERTA CERVANTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALBERTA YAZZIE
ADDRESS REDACTED

ALBERTJOSEPH ROSARIO
ADDRESS REDACTED

ALBERTO GALIANO
ADDRESS REDACTED

ALBERTO GALLARDO
ADDRESS REDACTED

ALBERTO LOPEZ
ADDRESS REDACTED

ALBERTO MOLINA-COATS
ADDRESS REDACTED

ALBERTO PALOMINO
ADDRESS REDACTED

ALBERTO RIVAS
ADDRESS REDACTED

ALBERTO SEALEY
ADDRESS REDACTED

ALCHEMIST MEDIA, INC.
60 29TH ST. #207
SAN FRANCISCO, CA 94110

ALCIDES GONZALEZ DIAZ
ADDRESS REDACTED

ALCRIRIA MEJIA
ADDRESS REDACTED

ALDEN GRACE MENDOZA
ADDRESS REDACTED

ALDINE INDEPENDENT SCHOOL DISTRICT
P.O. BOX 203989
HOUSTON, TX 77216-3989

ALDO VALENCIA
ADDRESS REDACTED

ALDOUS ANTHONY CALDERON
ADDRESS REDACTED

ALDWIN TORRES
ADDRESS REDACTED

ALEA WOODS
ADDRESS REDACTED

ALEANA BONNELL
ADDRESS REDACTED

ALEC GOODSON
ADDRESS REDACTED

ALEC NOVEY
ADDRESS REDACTED

ALECIA HEFFNER
ADDRESS REDACTED

ALECIA SCOTT
ADDRESS REDACTED

ALEEFAH MCNISH
ADDRESS REDACTED

ALEEKA STODDARD
ADDRESS REDACTED

ALEESHA SIMS
ADDRESS REDACTED

ALEIDA MIRANDA
ADDRESS REDACTED

ALEISHA CAPLES
ADDRESS REDACTED

ALEISHA ROBERT
ADDRESS REDACTED

ALEISHA SMITH
ADDRESS REDACTED

ALEJANDRA ALVARADO
ADDRESS REDACTED

ALEJANDRA AMADOR MORALES
ADDRESS REDACTED

ALEJANDRA ARANDA
ADDRESS REDACTED

| | | |
|---|---|---|
| ALEJANDRA BARRIGA SALINAS<br>ADDRESS REDACTED | ALEJANDRA BERMEJO<br>ADDRESS REDACTED | ALEJANDRA EMILIA GOMEZ<br>ADDRESS REDACTED |
| ALEJANDRA GARCIA<br>ADDRESS REDACTED | ALEJANDRA GONZALES<br>ADDRESS REDACTED | ALEJANDRA GUZMAN<br>ADDRESS REDACTED |
| ALEJANDRA HERNANDEZ<br>ADDRESS REDACTED | ALEJANDRA HERNANDEZ<br>ADDRESS REDACTED | ALEJANDRA LARA<br>ADDRESS REDACTED |
| ALEJANDRA LOPEZ<br>ADDRESS REDACTED | ALEJANDRA MAGALLON<br>ADDRESS REDACTED | ALEJANDRA MANZO RUIZ<br>ADDRESS REDACTED |
| ALEJANDRA MARTIN<br>ADDRESS REDACTED | ALEJANDRA MATEUS<br>ADDRESS REDACTED | ALEJANDRA MORENO<br>ADDRESS REDACTED |
| ALEJANDRA NOEMI MOLINA<br>ADDRESS REDACTED | ALEJANDRA PADILLA<br>ADDRESS REDACTED | ALEJANDRA PINEDA MARIN<br>ADDRESS REDACTED |
| ALEJANDRA REYES<br>ADDRESS REDACTED | ALEJANDRA RICHIE ALCANTARA<br>ADDRESS REDACTED | ALEJANDRA RIVAS<br>ADDRESS REDACTED |
| ALEJANDRA ROBLES<br>ADDRESS REDACTED | ALEJANDRA ROBLES<br>ADDRESS REDACTED | ALEJANDRA URENA SMITH<br>ADDRESS REDACTED |
| ALEJANDRA VALLEJOS<br>ADDRESS REDACTED | ALEJANDRA VITAL<br>ADDRESS REDACTED | ALEJANDRA ZARAGOZA<br>ADDRESS REDACTED |
| ALEJANDRA ZEPEDA<br>ADDRESS REDACTED | ALEJANDRA ZEPEDA<br>ADDRESS REDACTED | ALEJANDRINA FELIX<br>ADDRESS REDACTED |
| ALEJANDRO BALLESTEROS<br>ADDRESS REDACTED | ALEJANDRO CAMACHO<br>ADDRESS REDACTED | ALEJANDRO CEJAPINA<br>ADDRESS REDACTED |

ALEJANDRO CHAVEZ ZARATE
ADDRESS REDACTED

ALEJANDRO DIAZ
ADDRESS REDACTED

ALEJANDRO GALLEGOS RODRIGU
ADDRESS REDACTED

ALEJANDRO GARCIA
ADDRESS REDACTED

ALEJANDRO GARIBAY
ADDRESS REDACTED

ALEJANDRO MACAJOLA
ADDRESS REDACTED

ALEJANDRO MARES JR
ADDRESS REDACTED

ALEJANDRO MATA
ADDRESS REDACTED

ALEJANDRO PRIETO
ADDRESS REDACTED

ALEJANDRO QUINTANA
ADDRESS REDACTED

ALEJANDRO RAMOS
ADDRESS REDACTED

ALEJANDRO REYES
ADDRESS REDACTED

ALEJANDRO REYES MACIAS
ADDRESS REDACTED

ALEJANDRO RODRIGUEZ-BACARDI
ADDRESS REDACTED

ALEJANDRO ROMAN
ADDRESS REDACTED

ALEJANDRO ROMAN MUNOZ
ADDRESS REDACTED

ALEJANDRO SANCHEZ
ADDRESS REDACTED

ALEJANDRO SANTOS
ADDRESS REDACTED

ALEJANDRO TORO
ADDRESS REDACTED

ALEJANDRO TORO
ADDRESS REDACTED

ALEJANDRO VANEGAS
ADDRESS REDACTED

ALEJANDRO ZAZUETA
ADDRESS REDACTED

ALEKA CRINER
ADDRESS REDACTED

ALEKISANITA MATAELE
ADDRESS REDACTED

ALEKSANDER PRECAJ, DDS, PA
1511 LAKEVIEW ROAD
CLEARWATER, FL 33756

ALEKSEY TOKHNER
ADDRESS REDACTED

ALENA GUZMAN
ADDRESS REDACTED

ALENA JOYNER
ADDRESS REDACTED

ALENA KULAKEVICH
ADDRESS REDACTED

ALENA SHUST
ADDRESS REDACTED

ALENE SOPHIA COOPER
ADDRESS REDACTED

ALESANDRA BETHEA
ADDRESS REDACTED

ALE'SHA ACOSTA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALESHA AGUILAR
ADDRESS REDACTED

ALESHA WORD
ADDRESS REDACTED

ALESHE OBERLTON
ADDRESS REDACTED

ALESHIA MARIE WARNER
ADDRESS REDACTED

ALESIA D'NECA STEPHENS
ADDRESS REDACTED

ALESIA LEWISE FOUST ATHERLEY
ADDRESS REDACTED

ALESIAH HARRIS
ADDRESS REDACTED

ALESSANDRA DESIDERIO
ADDRESS REDACTED

ALESSANDRIA PEREZ
ADDRESS REDACTED

ALESSANDRO BASSI
31982 PASEO SAGRADO
SAN JUAN CAPISTRANO, CA 92675-3347

ALETHA FRANKLIN
ADDRESS REDACTED

ALETHA WILLIAMS
ADDRESS REDACTED

ALETHA WILLIAMS
C/O LAW OFFICES OF GREGORY A. WILLIAMS
ATTN: GREGORY A. WILLIAMS
1315 SOUTH L STREET
TACOMA, WA 98405

ALETHEA BROOKS
ADDRESS REDACTED

ALETHEA ROBINSON
ADDRESS REDACTED

ALEX ALFARO
ADDRESS REDACTED

ALEX ARCE
ADDRESS REDACTED

ALEX CABRERA
ADDRESS REDACTED

ALEX CAVALARI
ADDRESS REDACTED

ALEX CONTRERAS
ADDRESS REDACTED

ALEX CRUZ
ADDRESS REDACTED

ALEX CURRENT
ADDRESS REDACTED

ALEX DUMAN
ADDRESS REDACTED

ALEX FLEEK
ADDRESS REDACTED

ALEX GALAVIZ
ADDRESS REDACTED

ALEX HENDERSON
ADDRESS REDACTED

ALEX HERNANDEZ
ADDRESS REDACTED

ALEX HESKE
ADDRESS REDACTED

ALEX HUGHRY
ADDRESS REDACTED

ALEX JANSEN
ADDRESS REDACTED

ALEX JARAMILLO
ADDRESS REDACTED

ALEX JYIMON IVY
ADDRESS REDACTED

ALEX LAZO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALEX LEWIS<br>ADDRESS REDACTED | ALEX MATHIAS<br>ADDRESS REDACTED | ALEX MENDOZA<br>ADDRESS REDACTED |
| ALEX MURDOCK<br>ADDRESS REDACTED | ALEX MURDOCK<br>ADDRESS REDACTED | ALEX NISBET<br>ADDRESS REDACTED |
| ALEX PARBER<br>ADDRESS REDACTED | ALEX PEREZ<br>ADDRESS REDACTED | ALEX SCHWADA<br>ADDRESS REDACTED |
| ALEX SMITH<br>ADDRESS REDACTED | ALEX TORREZ<br>ADDRESS REDACTED | ALEX VERDE<br>31 NEWCASTLE LANE<br>LAGUNA NIGUEL, CA 92677 |
| ALEXA ADAME<br>ADDRESS REDACTED | ALEXA LENZE<br>ADDRESS REDACTED | ALEXA ROSS<br>ADDRESS REDACTED |
| ALEXA SLINGER<br>ADDRESS REDACTED | ALEXANDER ALBEAR GONGORA<br>ADDRESS REDACTED | ALEXANDER ANDERSON<br>ADDRESS REDACTED |
| ALEXANDER ANDRADE<br>ADDRESS REDACTED | ALEXANDER BACA<br>ADDRESS REDACTED | ALEXANDER BALLETE<br>ADDRESS REDACTED |
| ALEXANDER BARROSO<br>ADDRESS REDACTED | ALEXANDER BELTRAN<br>ADDRESS REDACTED | ALEXANDER BRANDON ESQUIVEL<br>ADDRESS REDACTED |
| ALEXANDER CHAVEZ<br>ADDRESS REDACTED | ALEXANDER DENK<br>ADDRESS REDACTED | ALEXANDER DOMINGUEZ<br>ADDRESS REDACTED |
| ALEXANDER DOSSETT<br>ADDRESS REDACTED | ALEXANDER ESPINOZA-CORNEJO<br>ADDRESS REDACTED | ALEXANDER GUREVICH<br>ADDRESS REDACTED |
| ALEXANDER HARMON<br>ADDRESS REDACTED | ALEXANDER HERNANDEZ<br>ADDRESS REDACTED | ALEXANDER HUFF<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

ALEXANDER ISLAS
ADDRESS REDACTED

ALEXANDER LEE
ADDRESS REDACTED

ALEXANDER MAC PHERSON
ADDRESS REDACTED

ALEXANDER MARAVILLA
ADDRESS REDACTED

ALEXANDER MARTIN
ADDRESS REDACTED

ALEXANDER MATTISON
ADDRESS REDACTED

ALEXANDER MCCRARY
ADDRESS REDACTED

ALEXANDER NUNEZ
ADDRESS REDACTED

ALEXANDER PARVEZ
ADDRESS REDACTED

ALEXANDER PAVLISIN
ADDRESS REDACTED

ALEXANDER PRYBOCK
ADDRESS REDACTED

ALEXANDER PUOU
ADDRESS REDACTED

ALEXANDER QUEZADA
ADDRESS REDACTED

ALEXANDER ROBLES
ADDRESS REDACTED

ALEXANDER ROWLAND
ADDRESS REDACTED

ALEXANDER SANCHEZ
ADDRESS REDACTED

ALEXANDER TAM
ADDRESS REDACTED

ALEXANDER TINOCO-HOWLAND
ADDRESS REDACTED

ALEXANDER TOLJ
ADDRESS REDACTED

ALEXANDER TORRES
ADDRESS REDACTED

ALEXANDER VEIGA
ADDRESS REDACTED

ALEXANDER VESSELS
ADDRESS REDACTED

ALEXANDER VOINEAG-VAZQUEZ
ADDRESS REDACTED

ALEXANDER WARD
ADDRESS REDACTED

ALEXANDER YU
ADDRESS REDACTED

ALEXANDER ZOLFAGHARI
10115 EAST BELL ROAD #107/177
SCOTTSDALE, AZ 85260

ALEXANDHER BUILDING CO., INC.
3380 CAPITAL DR.
COLORADO SPRINGS, CO 80915

ALEXANDHER BUILDING CO., INC.
P.O. BOX 76629
COLORADO SPRINGS, CO 80970-6629

ALEXANDRA ABALOS
ADDRESS REDACTED

ALEXANDRA ACEVEDO VELAZQUEZ
ADDRESS REDACTED

ALEXANDRA ADELE WILLIS
ADDRESS REDACTED

ALEXANDRA ALCAY
ADDRESS REDACTED

ALEXANDRA BELTRAN
ADDRESS REDACTED

| | | |
|---|---|---|
| ALEXANDRA BENTING<br>ADDRESS REDACTED | ALEXANDRA BORGOS<br>ADDRESS REDACTED | ALEXANDRA CANALIN<br>ADDRESS REDACTED |
| ALEXANDRA COLLAZOS<br>ADDRESS REDACTED | ALEXANDRA DANFORD<br>ADDRESS REDACTED | ALEXANDRA EDUARTE<br>ADDRESS REDACTED |
| ALEXANDRA GEER<br>ADDRESS REDACTED | ALEXANDRA GOMEZ<br>ADDRESS REDACTED | ALEXANDRA GUTIERREZ<br>ADDRESS REDACTED |
| ALEXANDRA HERNANDEZ<br>ADDRESS REDACTED | ALEXANDRA HOPE HEINZ<br>ADDRESS REDACTED | ALEXANDRA MCPHAIL STEPHENSON<br>ADDRESS REDACTED |
| ALEXANDRA MORALES<br>ADDRESS REDACTED | ALEXANDRA MURPHY<br>ADDRESS REDACTED | ALEXANDRA NAVARRO-AVILA<br>ADDRESS REDACTED |
| ALEXANDRA NUNEZ<br>ADDRESS REDACTED | ALEXANDRA PEREZ<br>ADDRESS REDACTED | ALEXANDRA PETERSON<br>ADDRESS REDACTED |
| ALEXANDRA PIEPMEIER<br>ADDRESS REDACTED | ALEXANDRA PREWETT<br>ADDRESS REDACTED | ALEXANDRA RAMIREZ<br>ADDRESS REDACTED |
| ALEXANDRA ROSKE<br>ADDRESS REDACTED | ALEXANDRA TORRES<br>ADDRESS REDACTED | ALEXANDRA TRAN<br>ADDRESS REDACTED |
| ALEXANDRA VAN ZUYEN<br>ADDRESS REDACTED | ALEXANDRA WILLIAMS<br>ADDRESS REDACTED | ALEXANDREA MOSES<br>ADDRESS REDACTED |
| ALEXANDREA WILSON<br>ADDRESS REDACTED | ALEXANDRIA ADULT LEARNING CENTER<br>25 S. QUAKER LANE, ROOM 27<br>ALEXANDRIA, VA 22314 | ALEXANDRIA ANGELINA DUARTE<br>ADDRESS REDACTED |
| ALEXANDRIA BANCHONGCHITH<br>ADDRESS REDACTED | ALEXANDRIA BANCHONGCHITH<br>ADDRESS REDACTED | ALEXANDRIA BAZAL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALEXANDRIA CANO<br>ADDRESS REDACTED | ALEXANDRIA CITY PUBLIC SCHOOLS<br>2000 N. BEAUREGARD ST<br>ALEXANDRIA, VA 22311 | ALEXANDRIA HORNYACK<br>ADDRESS REDACTED |
| ALEXANDRIA KAESER<br>ADDRESS REDACTED | ALEXANDRIA KOEHN<br>ADDRESS REDACTED | ALEXANDRIA KOLODZIEJ<br>ADDRESS REDACTED |
| ALEXANDRIA LOWELL<br>ADDRESS REDACTED | ALEXANDRIA MANLEY<br>ADDRESS REDACTED | ALEXANDRIA MORRISON<br>ADDRESS REDACTED |
| ALEXANDRIA O'BANNON<br>ADDRESS REDACTED | ALEXANDRIA PARRISH<br>ADDRESS REDACTED | ALEXANDRIA PIERCE<br>ADDRESS REDACTED |
| ALEXANDRIA SLOCUM<br>ADDRESS REDACTED | ALEXANDRIA SMITH<br>ADDRESS REDACTED | ALEXANDRIA WHALING<br>ADDRESS REDACTED |
| ALEXANDRO GONZALEZ<br>ADDRESS REDACTED | ALEXARAYE ELISA-MARIA JULIETTE DROSSOS<br>ADDRESS REDACTED | ALEXES MOREIRA<br>ADDRESS REDACTED |
| ALEXESS JONES<br>ADDRESS REDACTED | ALEXIA CHINN OLIVER<br>ADDRESS REDACTED | ALEXIA FUENTES<br>ADDRESS REDACTED |
| ALEXIA HERRINGTON<br>ADDRESS REDACTED | ALEXIA LOERA<br>ADDRESS REDACTED | ALEXIA OROZCO<br>ADDRESS REDACTED |
| ALEXIA VALADEZ<br>ADDRESS REDACTED | ALEXIANO KATUUK<br>ADDRESS REDACTED | ALEXIE NICHOLAE RAFAEL<br>ADDRESS REDACTED |
| ALEXIS ALEJANDRA GARCIA<br>ADDRESS REDACTED | ALEXIS ANDREA GARCIA<br>ADDRESS REDACTED | ALEXIS ANNE GIESBRECHT<br>ADDRESS REDACTED |
| ALEXIS ANTINERO<br>ADDRESS REDACTED | ALEXIS BACHMIER MCMOORE<br>ADDRESS REDACTED | ALEXIS BACHMIER-MCMOORE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALEXIS BAKER<br>ADDRESS REDACTED | ALEXIS BRIAN BECERRA<br>ADDRESS REDACTED | ALEXIS CARSON<br>ADDRESS REDACTED |
| ALEXIS CHAND<br>ADDRESS REDACTED | ALEXIS COLE<br>ADDRESS REDACTED | ALEXIS COLLINS<br>ADDRESS REDACTED |
| ALEXIS CRANSTON<br>ADDRESS REDACTED | ALEXIS ELIZABETH JOHNSON<br>ADDRESS REDACTED | ALEXIS ESCOBEDO<br>ADDRESS REDACTED |
| ALEXIS GABRIEL RODRIGUEZ TREVIZO<br>ADDRESS REDACTED | ALEXIS HALL<br>ADDRESS REDACTED | ALEXIS HARRIS<br>ADDRESS REDACTED |
| ALEXIS HUGHES<br>ADDRESS REDACTED | ALEXIS IBARRA<br>ADDRESS REDACTED | ALEXIS IRENE SERNA<br>ADDRESS REDACTED |
| ALEXIS JESUS MONTEJANO<br>ADDRESS REDACTED | ALEXIS JOYCE<br>ADDRESS REDACTED | ALEXIS LENIHAN<br>ADDRESS REDACTED |
| ALEXIS LEON-MARTINEZ<br>ADDRESS REDACTED | ALEXIS MACIEL<br>ADDRESS REDACTED | ALEXIS MANUEL MONTANO<br>ADDRESS REDACTED |
| ALEXIS MARIE OROZCO<br>ADDRESS REDACTED | ALEXIS MARIE PETTIS<br>ADDRESS REDACTED | ALEXIS MARTINEZ<br>ADDRESS REDACTED |
| ALEXIS MAYES<br>ADDRESS REDACTED | ALEXIS MILANES<br>ADDRESS REDACTED | ALEXIS MONTIEL<br>ADDRESS REDACTED |
| ALEXIS NAVARRO<br>ADDRESS REDACTED | ALEXIS ORTIZ<br>ADDRESS REDACTED | ALEXIS PORRAS<br>ADDRESS REDACTED |
| ALEXIS RAMIREZ<br>ADDRESS REDACTED | ALEXIS REYES<br>ADDRESS REDACTED | ALEXIS ROMO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

ALEXIS SANDOVAL
ADDRESS REDACTED

ALEXIS SELDIN
10390 SW 139TH COURT
MIAMI, FL 33186

ALEXIS SHEWAK
ADDRESS REDACTED

ALEXIS SMITH AUSTIN
1525 WILBURFORCE ST.
HOUSTON, TX 77091

ALEXIS VAZQUEZ
ADDRESS REDACTED

ALEXIS WEBER
ADDRESS REDACTED

ALEXIS WHITTAMORE
ADDRESS REDACTED

ALEXIS WOMACK
ADDRESS REDACTED

ALEXIS WOODS
ADDRESS REDACTED

ALEXIS YALEENA LEYVA
ADDRESS REDACTED

ALEXIS ZAMORA
ADDRESS REDACTED

ALEXIS ZIMMERLE
ADDRESS REDACTED

ALEXSIS BOCHNIAK
ADDRESS REDACTED

ALEXUS AGARD
ADDRESS REDACTED

ALEXUS ARMSTRONG
ADDRESS REDACTED

ALEXUS BRINKLEY
ADDRESS REDACTED

ALEXUS CRUMP
ADDRESS REDACTED

ALEXUS MARIE HERNANDEZ
ADDRESS REDACTED

ALEXUS SMITH
ADDRESS REDACTED

ALEXX DELACY
ADDRESS REDACTED

ALEXZANDRA MARIE JOHNSON
ADDRESS REDACTED

ALEXZANDREA BRUMFIELD
ADDRESS REDACTED

ALFARSHAWN MITCHELL
ADDRESS REDACTED

ALFELYN SANCHEZ
ADDRESS REDACTED

ALFONSO DURAN
ADDRESS REDACTED

ALFONSO MENDEZ
ADDRESS REDACTED

ALFONZO BUSH
ADDRESS REDACTED

ALFORD EUGENE REED
ADDRESS REDACTED

ALFRED ABUBO
ADDRESS REDACTED

ALFRED ALLEN
ADDRESS REDACTED

ALFRED CUECUECHA
ADDRESS REDACTED

ALFRED DAVIS
ADDRESS REDACTED

ALFRED DUNCAN
ADDRESS REDACTED

ALFRED GOVER
ADDRESS REDACTED

ALFRED GREENFIELD JR
ADDRESS REDACTED

ALFRED KENNETH HAYLETT
ADDRESS REDACTED

ALFRED MATTHEWS, INC.
ATTN: GREGORY J. GOODWIN
LAW OFFICES OF GREGORY J. GOODWIN
P.O. BOX 1753
MODESTO, CA 95353

ALFRED PRESTON
ADDRESS REDACTED

ALFRED RAGAS
ADDRESS REDACTED

ALFRED ROMERO
ADDRESS REDACTED

ALFREDA MARIE WILSON
ADDRESS REDACTED

ALFREDO AVILES
ADDRESS REDACTED

ALFREDO BANUELOS
ADDRESS REDACTED

ALFREDO BUSTOS
ADDRESS REDACTED

ALFREDO CARDONA
ADDRESS REDACTED

ALFREDO DE LA CRUZ
ADDRESS REDACTED

ALFREDO MACIAS
ADDRESS REDACTED

ALFREDO MALDONADO
ADDRESS REDACTED

ALFREDO MARIN
ADDRESS REDACTED

ALFREDO MEDINA
ADDRESS REDACTED

ALFREDO MENDEZ
ADDRESS REDACTED

ALFREDO MORALES
ADDRESS REDACTED

ALFREDO MORFIN
ADDRESS REDACTED

ALFREDO PEREZ
ADDRESS REDACTED

ALFREDO RANGEL
ADDRESS REDACTED

ALFREDO VAN DENELZEN
ADDRESS REDACTED

ALGEN JACKSON
ADDRESS REDACTED

ALGIC STREETER
ADDRESS REDACTED

ALHAMBRA & SIERRA SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

ALHAMBRA CHAMBER OF COMMERCE
104 SOUTH FIRST STREET
ALHAMBRA, CA 91801

ALHUDA UNIVERSITY SERVICES
17 ALWAKALAT ST.
HALAWANY COMPLIX, 3RD FLOOR
ALSWEIFIA, AMMAN
JORDAN

ALI ABEDIN
ADDRESS REDACTED

ALI AMINI
ADDRESS REDACTED

ALI ANWAR
ADDRESS REDACTED

ALI DUBOIS
ADDRESS REDACTED

ALI EFTEKHARI
ADDRESS REDACTED

ALI EMADI
ADDRESS REDACTED

ALI HIJAZI
ADDRESS REDACTED

ALI KHOSROVANI DDS, INC.
4905 YORK BLVD.
LOS ANGELES, CA 90042

ALI MALIK
ADDRESS REDACTED

ALIA MISHACK
ADDRESS REDACTED

ALIA PETREY
ADDRESS REDACTED

ALIANEL VARGAS
ADDRESS REDACTED

ALIANIJAH SLADE
ADDRESS REDACTED

ALIBRIS, INC.
1250 45TH STREET
EMERYVILLE, CA 94608

ALIBRIS, INC.
75 REMITTANCE DRIVE, STE. 6046
CHICAGO, IL 60675-6046

ALICE ARCHULETA
ADDRESS REDACTED

ALICE CARY
ADDRESS REDACTED

ALICE CAUSEY
ADDRESS REDACTED

ALICE DIXON-BUTLER
ADDRESS REDACTED

ALICE GARCIA
ADDRESS REDACTED

ALICE GRIFFIN
ADDRESS REDACTED

ALICE HOCHNADEL
ADDRESS REDACTED

ALICE JACOBSON
2924 NE 21ST AVENUE
PORTLAND, OR 97212

ALICE JORDAN
ADDRESS REDACTED

ALICE KANE
2 BEEKMAN PLACE APT. #8A-9A
NEW YORK, NY 10022

ALICE LOFTON
ADDRESS REDACTED

ALICE LUZURIAGA
ADDRESS REDACTED

ALICE MARIE BERNAL
ADDRESS REDACTED

ALICE MORENO
ADDRESS REDACTED

ALICE RENE SEGO
ADDRESS REDACTED

ALICE SCHILLA
ADDRESS REDACTED

ALICE SCHLUGER
ADDRESS REDACTED

ALICE SINEATH
ADDRESS REDACTED

ALICIA BAKER
ADDRESS REDACTED

ALICIA BAKER
ADDRESS REDACTED

ALICIA BRAGDON
ADDRESS REDACTED

ALICIA BRAVO
ADDRESS REDACTED

ALICIA CAPETILLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALICIA COMBS<br>ADDRESS REDACTED | ALICIA CORTEZ<br>ADDRESS REDACTED | ALICIA DALNAY<br>ADDRESS REDACTED |
| ALICIA DIAZ MORALES<br>ADDRESS REDACTED | ALICIA DODD<br>ADDRESS REDACTED | ALICIA ELLEGOOD<br>ADDRESS REDACTED |
| ALICIA ESSEX ALEXANDER<br>ADDRESS REDACTED | ALICIA ESTES<br>ADDRESS REDACTED | ALICIA EVANS<br>ADDRESS REDACTED |
| ALICIA FERNANDEZ<br>ADDRESS REDACTED | ALICIA FULTON<br>ADDRESS REDACTED | ALICIA GATES<br>ADDRESS REDACTED |
| ALICIA GONZALEZ<br>ADDRESS REDACTED | ALICIA GOODMAN<br>ADDRESS REDACTED | ALICIA GUEVARA<br>ADDRESS REDACTED |
| ALICIA HERNANDEZ<br>ADDRESS REDACTED | ALICIA HOLLAND-JOHNSON<br>ADDRESS REDACTED | ALICIA HOWZE<br>ADDRESS REDACTED |
| ALICIA IRENE GALLARDO<br>ADDRESS REDACTED | ALICIA JONES<br>ADDRESS REDACTED | ALICIA JULIA RODRIGUEZ<br>ADDRESS REDACTED |
| ALICIA LINDSEY<br>ADDRESS REDACTED | ALICIA LOPEZ PALERMO<br>ADDRESS REDACTED | ALICIA LUCIA PASILLAS<br>ADDRESS REDACTED |
| ALICIA LYSTRA JOSEPH<br>ADDRESS REDACTED | ALICIA MARIE GRIMES<br>ADDRESS REDACTED | ALICIA MCCOY<br>ADDRESS REDACTED |
| ALICIA MELENDEZ<br>ADDRESS REDACTED | ALICIA MOISA-DURAN<br>ADDRESS REDACTED | ALICIA MONTOYA<br>ADDRESS REDACTED |
| ALICIA MOORE<br>ADDRESS REDACTED | ALICIA MUHAMMAD<br>ADDRESS REDACTED | ALICIA MURGO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALICIA ORTIZ<br>ADDRESS REDACTED | ALICIA PEARLMAN<br>ADDRESS REDACTED | ALICIA PULIDO<br>ADDRESS REDACTED |
| ALICIA PURCHASE<br>ADDRESS REDACTED | ALICIA RAMIREZ<br>ADDRESS REDACTED | ALICIA RAMIREZ<br>ADDRESS REDACTED |
| ALICIA RHODES<br>ADDRESS REDACTED | ALICIA RIVERA<br>ADDRESS REDACTED | ALICIA ROBERTS<br>ADDRESS REDACTED |
| ALICIA ROBINSON<br>ADDRESS REDACTED | ALICIA ROQUE<br>ADDRESS REDACTED | ALICIA ROSA CASTRO<br>ADDRESS REDACTED |
| ALICIA SALAZAR<br>ADDRESS REDACTED | ALICIA SALINAS-GARCIA<br>ADDRESS REDACTED | ALICIA SANDOVAL<br>ADDRESS REDACTED |
| ALICIA SCHNEIDER<br>ADDRESS REDACTED | ALICIA SEMAN<br>ADDRESS REDACTED | ALICIA SHEPPARD<br>ADDRESS REDACTED |
| ALICIA SIBAJA<br>ADDRESS REDACTED | ALICIA SILVA<br>ADDRESS REDACTED | ALICIA SMEAD<br>ADDRESS REDACTED |
| ALICIA SMITH<br>ADDRESS REDACTED | ALICIA SMITH<br>ADDRESS REDACTED | ALICIA TALBERT<br>ADDRESS REDACTED |
| ALICIA TAYLOR<br>ADDRESS REDACTED | ALICIA THOMAS<br>ADDRESS REDACTED | ALICIA TILLERY<br>ADDRESS REDACTED |
| ALICIA TRUEBLOOD<br>ADDRESS REDACTED | ALICIA TRUJILLO<br>ADDRESS REDACTED | ALICIA TULLO<br>ADDRESS REDACTED |
| ALICIA WALKER<br>ADDRESS REDACTED | ALICIA WASHINGTON<br>ADDRESS REDACTED | ALICIA WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

ALICIA WISE
ADDRESS REDACTED

ALICIA YVONNE POLK
ADDRESS REDACTED

ALICIA ZEPEDA
ADDRESS REDACTED

ALICIA'S FLOWERS AND GIFTS
P.O. BOX 7505
NEWPORT BEACH, CA 92658

ALIDA PJANIC
ADDRESS REDACTED

ALIDA PJANIC
ADDRESS REDACTED

ALIEF INDEPENDENT SCHOOL DISTRICT
14051 BELLAIRE BLVD., STE. 100
HOUSTON, TX 77083

ALIEF INDEPENDENT SCHOOL DISTRICT
P.O. BOX 368
ALIEF, TX 77411

ALIELA LEWIS
ADDRESS REDACTED

ALIELA LEWIS
ADDRESS REDACTED

ALI'I FIRE PROTECTION CO., LTD.
P.O. BOX  29057
HONOLULU, HI 96820

ALIKA TOKI MARTINEZ
ADDRESS REDACTED

ALIKA WILLIAM STRICKER
ADDRESS REDACTED

ALIMICHELLE LOWMAN
ADDRESS REDACTED

ALINA CHAVEZ
ADDRESS REDACTED

ALINA KOUCH
ADDRESS REDACTED

ALINA REYNISH
ADDRESS REDACTED

ALINA SEWARD
ADDRESS REDACTED

ALINA UTRERA
ADDRESS REDACTED

ALINE FLANDES CARRETO
ADDRESS REDACTED

ALINE MENDONCA
ADDRESS REDACTED

ALINE MENDONCA
ADDRESS REDACTED

ALINNA OROZCO
ADDRESS REDACTED

ALIREZA SHAHIN
ADDRESS REDACTED

ALISA COOK
ADDRESS REDACTED

ALISA CORDELL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

ALISA DERSHEM
ADDRESS REDACTED

ALISA FU'A
ADDRESS REDACTED

ALISA GILLISPIE
ADDRESS REDACTED

ALISA GUSTER
ADDRESS REDACTED

ALISA HARTWIG
ADDRESS REDACTED

ALISA JACKSON-SEEDARNEE
ADDRESS REDACTED

ALISA MAXWELL ANDRES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

ALISA MINEAR
ADDRESS REDACTED

ALISA SPEARS
ADDRESS REDACTED

ALISA SUDDUTH
ADDRESS REDACTED

ALISA TERRAZAS
ADDRESS REDACTED

ALISANDRA VAOMU
ADDRESS REDACTED

A'LISE IVORY THOMAS
ADDRESS REDACTED

ALISE LEWIS
ADDRESS REDACTED

ALISE THONE
ADDRESS REDACTED

ALISHA BOUDREAUX
ADDRESS REDACTED

ALISHA ETHEREDGE
ADDRESS REDACTED

ALISHA FITZGERALD
ADDRESS REDACTED

ALISHA GILL
ADDRESS REDACTED

ALISHA HENSHAW
ADDRESS REDACTED

ALISHA HILLMAN
ADDRESS REDACTED

ALISHA JOHNSON
ADDRESS REDACTED

ALISHA LEYANNE YGLESIAS-GUZMAN
ADDRESS REDACTED

ALISHA MARGARET ALLEN
ADDRESS REDACTED

ALISHA MARIE HASSAN
ADDRESS REDACTED

ALISHA MARIE WARE
ADDRESS REDACTED

ALISHA MCDONALD
ADDRESS REDACTED

ALISHA MITCHELL
ADDRESS REDACTED

ALISHA MONTGOMERY
9320 S. LOWE AVENUE
CHICAGO, IL 60620

ALISHA MONTGOMERY
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ALISHA NEEDEM
ADDRESS REDACTED

ALISHA NICOLE BADEA VERA
ADDRESS REDACTED

ALISHA ORTIZ
ADDRESS REDACTED

ALISHA PAGAN
ADDRESS REDACTED

ALISHA PEARSON
ADDRESS REDACTED

ALISHA SELF
ADDRESS REDACTED

ALISHA WADE
ADDRESS REDACTED

ALISHAWN DENISE JOHNSON
ADDRESS REDACTED

ALISHIA LEE TAFFOLA
ADDRESS REDACTED

ALISI FALEPAPALANGI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALISIA OKUNO
ADDRESS REDACTED

ALISON BERRY
ADDRESS REDACTED

ALISON BONHAM
ADDRESS REDACTED

ALISON CHING
ADDRESS REDACTED

ALISON DAVILA
ADDRESS REDACTED

ALISON DODGE
ADDRESS REDACTED

ALISON DOERR
ADDRESS REDACTED

ALISON ERBETTA
ADDRESS REDACTED

ALISON FLORES
ADDRESS REDACTED

ALISON FLOWERS
ADDRESS REDACTED

ALISON GORMAN
ADDRESS REDACTED

ALISON HALL
ADDRESS REDACTED

ALISON JOYCE
ADDRESS REDACTED

ALISON KARR
ADDRESS REDACTED

ALISON RICKERT
ADDRESS REDACTED

ALISON THOMAS
ADDRESS REDACTED

ALISON TOWNE
14321 CORAL REEF DR.  SOUTH
JACKSONVILLE, FL 32224

ALISON WHITNEY DUNN
ADDRESS REDACTED

ALISSA BODIE
ADDRESS REDACTED

ALISSA JANE BUTAC
ADDRESS REDACTED

ALISSA KING
ADDRESS REDACTED

ALISSA LAWRENCE
ADDRESS REDACTED

ALISTER GREEN
ADDRESS REDACTED

ALIX CHARLES MD PC
1812 S. DEARBORN ST. #12
CHICAGO, CA 60616

ALIX RIBEIRO
ADDRESS REDACTED

ALIYA GRIFFIN
ADDRESS REDACTED

ALIYA RUSSELL
ADDRESS REDACTED

ALIZABETH MENDEZ
ADDRESS REDACTED

ALL ABOUT FUN, LLC
3469 TEAYS VALLEY ROAD
HURRICANE, WV 25526

ALL AMERICAN LABEL
6958 SIERRA COURT
DUBLIN, CA 94568

ALL BRANDS APPLIANCE INC.
5008 W. LINEBAUGH AVE., STE.  # 8
TAMPA, FL 33624

ALL CAMPUS, LLC
211 WEST WACKER DRIVE STE. #900
CHICAGO, IL 60606

ALL CITY PATROL SERVICES
1940 PARKWOOD DR.
YUBA CITY, CA 95993

Corinthian Colleges, Inc. - U.S. Mail

ALL CLINICAL LABS LLC
155 WESTRIDGE PARKWAY STE. 104
MCDONOUGH, GA 30253

ALL CLINICAL LABS PHASE ONE
87 HIGHWAY 138 WEST
STOCKBRIDGE, GA 30281

ALL COMMERCIAL LANDSCAPE SERVICE
5213 E. PINE AVE
FRESNO, CA 93727

ALL COPY PRODUCTS
4141 COLORADO BLVD.
DENVER, CO 80216-4307

ALL DENMED USA
P.O. BOX 4331
SANTA FE SPRINGS, CA 90670

ALL FIRE PROTECTION SERVICE, INC.
2136 E. FREMONT
STOCKTON, CA 95205-5059

ALL ID SYSTEMS
12154 KRISTOPHER PL
NORTHRIDGE, CA 91326

ALL IN ONE RENTALS & SALES, INC.
5455 BROADWAY
MERRILLVILLE, IN 46410

ALL NATIONS SECURITY SERVICES, INC.
4322 WILSHIRE BLVD. STE. #101
LOS ANGELES, CA 90010

ALL ON-STAGE PRODUCTIONS
2171 NE 44TH ST.
LIGHTHOUSE POINT, FL 33064

ALL SECURED SECURITY SERVICES
P.O. BOX 8398
COLUMBUS, OH 73201-0398

ALL SOUTH ELECTRIC, INC.
P.O. BOX 598
LONG BEACH, MS 39560-0598

ALL STAR DIRECTORIES, INC.
P.O. BOX 671263
DALLAS, TX 75267-1263

ALL STAR STAFFING, LLC
15 COURT SQUARE., SUITE 730
BOSTON, MA 02108-2522

ALL STATES LIGHTING, INC.
3780 SILVER STAR RD.
ORLANDO, FL 32808

ALL THEATRICAL PRODUCTION SERVICES
P.O. BOX 21017
SAN BERNARDINO, CA 92406-1017

ALL WELD EQUIPMENT REPAIR, INC.
830 PARKVIEW BLVD
PITTSBURGH, PA 15215

ALLA BAUMAN
ADDRESS REDACTED

ALL-AMERICAN PUBLISHING
P.O. BOX 100
CALDWELL, ID 83606

ALLAN A SEBANC
C/O POTTER-TAYLOR & CO., A CALF CORP
1792 TRIBUTE ROAD, #270
SACRAMENTO, CA 95815

ALLAN ALBERTO MEDINA
ADDRESS REDACTED

ALLAN BLANCO
ADDRESS REDACTED

ALLAN BOSWELL
ADDRESS REDACTED

ALLAN EISENBERG
ADDRESS REDACTED

ALLAN METZ
ADDRESS REDACTED

ALLAN MOONEY
ADDRESS REDACTED

ALLAN PRIKHODKO
ADDRESS REDACTED

ALLAN REYES
ADDRESS REDACTED

ALLAN TOMPKINS
ADDRESS REDACTED

ALLDATA CORPORATION
P.O. BOX 848379
DALLAS, TX 75284-8379

ALLEGAN PUBLIC SCHOOLS
550 FIFTH ST.
ALLEGAN, MI 49010

ALLEGHENY COUNTY BAR ASSOCIATION
PITTSBURGH LEGAL JOURNAL
P.O. BOX 643806
PITTSBURGH, PA 15264-3806

ALLEGHENY HIGHLANDS REGION SCCA
P.O. BOX 361
DUNCANSVILLE, PA 16635

Corinthian Colleges, Inc. - U.S. Mail

ALLEGHENY SUPPLY AND MAINTENANCE CO.
OLD 6TH AVE. ROAD
DUNCANSVILLE, PA 16635

ALLEGHENY SUPPLY AND MAINTENANCE CO.
P.O. BOX 186
DUNCANSVILLE, PA 16635

ALLEGRA CHOPIN
ADDRESS REDACTED

ALLEIN LAZARO
ADDRESS REDACTED

ALLEN AYON
ADDRESS REDACTED

ALLEN CHENG
ADDRESS REDACTED

ALLEN DELACEY
ADDRESS REDACTED

ALLEN FUNG
ADDRESS REDACTED

ALLEN GOFF
ADDRESS REDACTED

ALLEN HINES
ADDRESS REDACTED

ALLEN HOFFMAN
ADDRESS REDACTED

ALLEN HOLTZCLAW
ADDRESS REDACTED

ALLEN INDUSTRIES LLC
700 N. THOMPSON RD.
APOPKA, FL 32712

ALLEN JONES
ADDRESS REDACTED

ALLEN JUDGE
ADDRESS REDACTED

ALLEN KILLEBREW
ADDRESS REDACTED

ALLEN KUMAR
ADDRESS REDACTED

AL-LEN LOCK COMPANY, INC.
4550 WEST COLONIAL DRIVE
ORLANDO, FL 32808

ALLEN LYNN WYSE
ADDRESS REDACTED

ALLEN OUTDOOR SOLUTIONS, INC.
4400 ST. VINCENT AVE.
ST. LOUIS, MO 63119

ALLEN REIVER
229 W. BUTE ST., PH-5
NORFOLK, VA 23510

ALLEN SCOTT BODNAR
ADDRESS REDACTED

ALLEN SMITH
ADDRESS REDACTED

ALLEN T. RUSHING DBA ALLEN'S WINDOW
P.O. BOX 3949
PASO ROBLES, CA 93447

ALLEN THORNHILL
ADDRESS REDACTED

ALLEN URY
ADDRESS REDACTED

ALLENA UNDERBRINK
ADDRESS REDACTED

ALLENSIA ANNETTE BROWN
ADDRESS REDACTED

ALLGOOD PEST SOLUTIONS
P.O. BOX 465327
LAWRENCEVILLE, GA 30042-5598

ALL-GOOD SUPPLY CORP.
2820 BUILD AMERICA DRIVE
HAMPTON, VA 23666

ALLHEART.COM
23975 PARK SORRENTO STE. #430
CALABASAS, CA 91302

ALLIANCE BUILDING MAINTENANCE
P.O. BOX 799
MONROVIA, CA 91017

ALLIANCE DISTRIBUTING
P.O. BOX 799
MONROVIA, CA 91017

**Corinthian Colleges, Inc. - U.S. Mail**

ALLIANCE FUNDING GROUP
3745 W. CHAPMAN AVE. #200
ORANGE, CA 92868

ALLIANCE MICRO SOLUTIONS INC.
16 TECHNOLOGY DRIVE #208
IRVINE, CA 92618

ALLIANCE POWER SOLUTIONS, INC.
P.O. BOX 11707
TAMPA, FL 33680-1707

ALLIANCE SECURITY ACADEMY, LLC.
11747 JEFFERSON AVE., STE. 6D
NEWPORT NEWS, VA 23606

ALLIANCEONE RECEIVABLE MANAGEMENT, INC.
P.O. BOX 2449
GIG HARBOR, WA 98335

ALLIANT INTERNATIONAL UNIVERSITY
1 BEACH ST.
SAN FRANCISCO, CA 94133

ALLIANT INTERNATIONAL UNIVERSITY
2030 W EL CAMINO AVE
SACRAMENTO, CA 95833

ALLIANT INTERNATIONAL UNIVERSITY
5130 E CLINTON WAY
FRESNO, CA 93727

ALLIE FROST
ADDRESS REDACTED

ALLIED 100 LLC - ALLIED MEDICAL PRODUCTS
1800 US HWY 51 N
WOODRUFF, WI 54568

ALLIED AUTO STORES
40645 FREMONT BLVD. #30
FREMONT, CA 94538-4368

ALLIED ELECTRIC SIGN & AWNING CO.
P.O. BOX 27911
SALT LAKE CITY, UT 84127

ALLIED ELECTRONICS, INC.
ACCT. RECEIVABLE DEPT
P.O. BOX 2325
FORT WORTH, TX 76113-2325

ALLIED LOCK & SECURITY, INC.
P.O. BOX 720532
ATLANTA, GA 30358

ALLIED NATIONAL, INC.
440 REGENCY PARKWAY, SUITE 134
OMAHA, NE 68114

ALLIED PROPANE SERVICE, INC.
5000 SEAPORT AVE.
RICHMOND, CA 94804

ALLIED REFRIGERATION INC.
2300 E. 28TH ST.
SIGNAL HILL, CA 90755

ALLIED REFRIGERATION INC.
P.O. BOX 2411
LONG BEACH, CA 90801-2411

ALLIED WASTE SERVICES
18500 N ALLIED WAY #100
PHOENIX, AZ 85054

ALLIED WASTE SERVICES
P.O. BOX 78829
PHOENIX, AZ 85062-8829

ALLIED WASTE SERVICES
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES
P.O. BOX 9001154
LOUISVILLE, KY 40290-1154

ALLIED WASTE SERVICES
PO BOX 78829
PHOENIX, AZ 85062-8829

ALLIED WASTE SERVICES # 800
ATLANTA, GEORGIA-LAWRENCEVILLE
3045 BANKHEAD HWY NW
ATLANTA, GA 30318-4405

ALLIED WASTE SERVICES #852
8101 E. LITTLE YORK RD.
HOUSTON, TX 77016-2499

ALLIED WASTE SERVICES #916
42600 BOYCE RD.
FREMONT, CA 94538-3131

ALLIED WASTE SERVICES #916
42600 BOYCE RD.
FREMONT, CA 94538-3131

ALLIED WASTE SERVICES #957
124 GREENE DRIVE
YORKTOWN, VA 23692

ALLIED WASTE SERVICES #957
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

ALLIED WASTE SERVICES OF SCOTTSDALE
234 LANDFILL RD.
SCOTTSDALE, PA 15683

ALLISON AKANNI
ADDRESS REDACTED

ALLISON ALVAREZ
ADDRESS REDACTED

ALLISON ASSOCIATES
5600 TENNYSON PKWY SUITE #330
PLANO, TX 75024

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALLISON BACHELOR<br>ADDRESS REDACTED | ALLISON BROWN<br>ADDRESS REDACTED | ALLISON CLAWSON<br>ADDRESS REDACTED |
| ALLISON ELLSWORTH-ROSAN<br>ADDRESS REDACTED | ALLISON ELLSWORTH-ROSANDICH<br>ADDRESS REDACTED | ALLISON ESTRADA<br>ADDRESS REDACTED |
| ALLISON GUTIERREZ<br>ADDRESS REDACTED | ALLISON HAMAKER<br>ADDRESS REDACTED | ALLISON HILL<br>ADDRESS REDACTED |
| ALLISON HOLZ<br>ADDRESS REDACTED | ALLISON JENNINGS<br>ADDRESS REDACTED | ALLISON JOHNSON<br>ADDRESS REDACTED |
| ALLISON JONES<br>ADDRESS REDACTED | ALLISON KARAM<br>ADDRESS REDACTED | ALLISON LAIRD<br>ADDRESS REDACTED |
| ALLISON LYNN IRVING<br>ADDRESS REDACTED | ALLISON MARTINEZ<br>ADDRESS REDACTED | ALLISON MASON<br>ADDRESS REDACTED |
| ALLISON MC DERMOTT<br>ADDRESS REDACTED | ALLISON MCCLYMONT<br>ADDRESS REDACTED | ALLISON MCDONALD<br>ADDRESS REDACTED |
| ALLISON MCLEAN<br>ADDRESS REDACTED | ALLISON MCMAHON<br>ADDRESS REDACTED | ALLISON MIRANDA<br>ADDRESS REDACTED |
| ALLISON NICHOLE KRUIZENGA<br>ADDRESS REDACTED | ALLISON NOBLE<br>ADDRESS REDACTED | ALLISON OSORIO<br>ADDRESS REDACTED |
| ALLISON PALACIOS<br>ADDRESS REDACTED | ALLISON PHILLIPS<br>ADDRESS REDACTED | ALLISON PIERETTI<br>ADDRESS REDACTED |
| ALLISON REEVE<br>ADDRESS REDACTED | ALLISON STOKES<br>ADDRESS REDACTED | ALLISON WOMACK<br>ADDRESS REDACTED |

ALLISON WRIGHT
ADDRESS REDACTED

ALLMED COMPREHENSIVE CARE CENTER
2966 STREET RD.
BENSALEM, PA 19020

ALLONDRA DIAZ
ADDRESS REDACTED

ALLOY MARKETING & PROMOTIONS, LLC
14878 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ALLOY MARKETING & PROMOTIONS, LLC
151 WEST 26TH ST., 11TH FLOOR
NEW YORK, NY 10001

ALLSTATE PETERBILT OF SOUTH ST. PAUL
10700 LYNDALE AVE., SOUTH
P.O. BOX 202130
BLOOMINGTON, MN 55420

ALLSTATE PETERBILT OF SOUTH ST. PAUL
P.O. BOX 20087
BLOOMINGTON, MN 55420-0087

ALLSTATE PETERBILT OF SOUTH ST. PAUL
W.D. LARSON COMPANIES LTD., INC.
P.O. BOX 270710
MINNEAPOLIS, MN 55427

ALLSTATE SALES AND LEASING CORP.
558 E. VILLAUME AVE.
S. ST. PAUL, MN 55075

ALLSTATE STORAGE
10411 NORTH 19TH AVE.
PHOENIX, AZ 85021

ALLSTATE STORAGE
1702 E. HIGHLAND, SUITE 310
PHOENIX, AZ 85016

ALLSTATE TRAINING ACADEMY, INC.
7212 NW 56TH ST.
MIAMI, FL 33166

ALLTRUCK SALES OF COLORADO
2308 1ST AVENUE CT. # 1
GREELEY, CO 80631

ALLYSHA MARIE TOOHEY
ADDRESS REDACTED

ALLYSIA STROHMEIER
ADDRESS REDACTED

ALLYSON BORK
ADDRESS REDACTED

ALLYSON CHEANEY
ADDRESS REDACTED

ALLYSON DAVIES
ADDRESS REDACTED

ALLYSON HALL
ADDRESS REDACTED

ALLYSON HEISEY
ADDRESS REDACTED

ALLYSON MENDOZA
ADDRESS REDACTED

ALLYSON WHITE
ADDRESS REDACTED

ALLYSSA GRAYSON
ADDRESS REDACTED

ALMA ALVAREZ
ADDRESS REDACTED

ALMA ANDRADE
ADDRESS REDACTED

ALMA CUEBAS
ADDRESS REDACTED

ALMA CUSTOVIC
ADDRESS REDACTED

ALMA DE LA TORRE
ADDRESS REDACTED

ALMA DELIA ROSAS
ADDRESS REDACTED

ALMA FABIOLA CARRILLO GARCIA
ADDRESS REDACTED

ALMA FLORES
ADDRESS REDACTED

ALMA GAMBOA
ADDRESS REDACTED

ALMA GIOVANNI DAMIAN
ADDRESS REDACTED

ALMA MARIA CANO
ADDRESS REDACTED

ALMA MARIA ROSA
ADDRESS REDACTED

ALMA MARQUEZ
ADDRESS REDACTED

ALMA MARTINEZ-PERAZA
ADDRESS REDACTED

ALMA MEDEDOVIC
ADDRESS REDACTED

ALMA MONROY ARELLANO
ADDRESS REDACTED

ALMA MONTOYA
ADDRESS REDACTED

ALMA PATRICIA GUILLEN
ADDRESS REDACTED

ALMA REYNA MURILLO-ARELLANO
ADDRESS REDACTED

ALMA RODRIGUEZ
ADDRESS REDACTED

ALMA ROSA NIEVES
ADDRESS REDACTED

ALMA SANCHEZ
ADDRESS REDACTED

ALMA TELLEZ
ADDRESS REDACTED

ALMADEVI CRUZ
ADDRESS REDACTED

ALMICH & ASSOCIATES, INC.
26463 RANCHO PKWY. SOUTH
LAKE FOREST, CA 92630

ALMYRA ZAPATA
ADDRESS REDACTED

ALOHA SEYMAN
ADDRESS REDACTED

ALOIS WEIDINGER
ADDRESS REDACTED

ALOK DHITAL
ADDRESS REDACTED

ALONDRA ALCALA
ADDRESS REDACTED

ALONDRA NATERA
ADDRESS REDACTED

ALONDRA PLANCARTE PAEZ
ADDRESS REDACTED

ALONDRA RAMIREZ
ADDRESS REDACTED

ALONDRA VASQUEZ
ADDRESS REDACTED

ALONSO RODRIGUEZ
ADDRESS REDACTED

ALONZO CERVANTES
ADDRESS REDACTED

ALONZO RONE
ADDRESS REDACTED

ALONZO WHITFIELD
ADDRESS REDACTED

ALP INTERNATIONAL CORPORATION
4350 EAST-WEST HIGHWAY, STE. #550
BETHESDA, MD 20814

ALPHA BETA KAPPA NATIONAL HONOR SOCIETY
31257 BIRD HAVEN STREET
OCEANVIEW, DE 19970

ALPHA BETA KAPPA NATIONAL HONOR SOCIETY
8226 PHILIPS HIGHWAY
JACKSONVILLE, FL 32256

ALPHA BETA KAPPA NATIONAL HONOR SOCIETY
JANE C DAVIS
EXECUTIVE EDUCATIONAL ASSOCIATES
MILLVILLE, DE 19970-9779

ALPHA CARD SYSTEMS LLC
P.O. BOX 231179
PORTLAND, OR 97281

Corinthian Colleges, Inc. - U.S. Mail

ALPHA CREATIONS AWARDS, LLC
4323 E. BROADWAY, STE. 101A
MESA, AZ 85206

ALPHA IDENTIFICATION, INC.
7 SPANISH RIVER ROAD
GRAFTON, MA 01519-1009

ALPHA PRO WELLNEWW
2760 PLEASANTWOOD DRIVE
DECATUR, GA 30034

ALPHA WINDOW CLEANING
2120 SHILOH AVE.
MILPITAS, CA 95035

ALPHAGRAPHICS
2540 E. PIONEER PARKWAY, STE. 180
ARLINGTON, TX 76010

ALPHAGRAPHICS
4121 EAST VALLEY AUTO DR., STE. #105
MESA, AZ 85206

ALPHAGRAPHICS
8041 N. BLACK CANYON HWY., STE. 101
PHOENIX, AZ 85021

ALPHAGRAPHICS #436
720 W. ELLIOT RD., STE. 104
TEMPE, AZ 85284

ALPHONSO BELLAMY
ADDRESS REDACTED

ALPHONSO HAMILTON
ADDRESS REDACTED

ALPINE COFFEE SERVICE
2860 SOUTH TEJON STREET
ENGLEWOOD, CO 80110

ALRICK ROWE
ADDRESS REDACTED

ALRICK ROWE
ADDRESS REDACTED

ALRICK ROWE
ADDRESS REDACTED

AL'S  SIGNS
228 CARSWELL AVE.
HOLLY HILL, FL 32117

AL'S AUTOCARE CENTER
3445 NE 82ND
PORTLAND, OR 97220

AL'S THOROUGH CLEANING SERVICE
3256 LOPES COURT
HAYWARD, CA 94541

ALSCO AMERICAN LINEN DIVISION
2011 S TACOMA WAY
TACOMA, WA 98409

ALSCO AMERICAN LINEN DIVISION
P.O. BOX 17337
PORTLAND, OR 97217

ALSCO, INC.
314 SOUTH FOURTH STREET
LARAMIE, WY 82070

ALSCO, INC.
3370 W 1820 S
SALT LAKE CITY, UT 84104

ALSCO, INC.
3391 LANATT STREET
SACRAMENTO, CA 95819-1917

ALSCO, INC.
507 NORTH WILLOW AVENUE
TAMPA, FL 33606

ALSCO, INC.
6828 SOUTH 204TH ST.
KENT, WA 98032

ALSCO, INC.
P.O. BOX 17337
PORTLAND, OR 97217-0337

ALSCO, INC.
P.O. BOX 25068
ANAHEIM, CA 92825-5068

ALSCO, INC.
P.O. BOX 41149
JACKSONVILLE, FL 32203-1149

ALSIP CHAMBER OF COMMERCE
12159 SOUTH PULASKI ROAD
ALSIP, IL 60803

ALSTON CHAMIZO
ADDRESS REDACTED

ALTA BATES SUMMIT FOUNDATION
2450 ASHBY AVENUE
BERKELEY, CA 94705

ALTA BELZUNG
ADDRESS REDACTED

ALTAGARCIA ESPINDOLA
ADDRESS REDACTED

ALTAGRACE CHOUTE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                      Served 5/20/2015

ALTAMESE ROGERS
ADDRESS REDACTED

ALTAVISE HENRY
ADDRESS REDACTED

ALTEC PRODUCTS, INC.
23422 MILL CREEK DRIVE, SUITE 225
LAGUNA HILL, CA 92653-1690

ALTENBURG PLUMBING & HEATING INC.
P.O. BOX 429
TRACYTON, WA 98393

ALTERNATOR & STARTER PARTS WHOLESALE
6160 SKYLINE CT.
SPRING HILL, FL 34606

ALTHEA BROWN
ADDRESS REDACTED

ALTHEA JELKS
ADDRESS REDACTED

ALTHEA WRIGHT
ADDRESS REDACTED

ALTHIA MARIE WATSON
ADDRESS REDACTED

ALTIRIS INC.
588 WEST 400 SOUTH
LINDON, UT 84042

ALTIRIS INC.
P.O. BOX 201584
DALLAS, TX 75320-1584

ALTITUDE CHOPHOUSE & BREWERY
320 S 2ND ST.D2319
LARAMIE, WY 82070

ALTMAN'S PARKING
3288 REAR M ST. NW
WASHINGTON, DC 20007

ALTO CONSULTING & TRAINING
7210 METRO BLVD
EDINA, MN 55439

ALTON MCCULLOUGH
ADDRESS REDACTED

ALTOONA PIPE & STEEL SUPPLY CO.
P.O. BOX 112
ALTOONA, PA 16603-0112

ALTYN KUANYSHBAYEVA
31 IRCHENKO, APT #6
ASTANA,  01000
KAZAKHSTAN

ALVA RODRIGUEZ
ADDRESS REDACTED

ALVARO A. GRANERA
12523 S. RAMONA AVENUE, 217
HAWTHORNE, CA 90250

ALVARO CORNEJO-MARTINEZ
ADDRESS REDACTED

ALVARO MANZO
ADDRESS REDACTED

ALVARO SUAREZ
ADDRESS REDACTED

ALVERDA BENARD
ADDRESS REDACTED

ALVERIA WILLIAMS
ADDRESS REDACTED

ALVERNA UPSHIRE
ADDRESS REDACTED

ALVERNIA FERNANDEZ
ADDRESS REDACTED

ALVERNIA FERNANDEZ
ADDRESS REDACTED

ALVIN CAVALIER
ADDRESS REDACTED

ALVIN CHRISTOPHER PEARSON
ADDRESS REDACTED

ALVIN CRAIG KENNEDY
ADDRESS REDACTED

ALVIN DELA CRUZ KOKUBUN
ADDRESS REDACTED

ALVIN GACHO
ADDRESS REDACTED

ALVIN HILL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALVIN JIRON
ADDRESS REDACTED

ALVIN MALOGAN
26609 GADDING ROAD
HAYWARD, CA 94544

ALVIN MIRANDA
4380 E. CHICAGO AVE.
LAS VEGAS, NV 89104

ALVIN SAGABAEN BAYSA
ADDRESS REDACTED

ALVIN SHERIFF
ADDRESS REDACTED

ALVIN YOUNG
ADDRESS REDACTED

ALVINA COLE
ADDRESS REDACTED

ALVIN-CHRISTIAN DIEGIO VIDAD
ADDRESS REDACTED

ALVINO CORREA
ADDRESS REDACTED

ALWAYS UNDER PRESSURE
990 LONUS STREET
SAN JOSE, CA 95126

ALWAZBASS LLC
151 FAWN CIRCLE
CARROLLTON, GA 30117

ALYCEA WASHINGTON
ADDRESS REDACTED

ALYCIA RENE' HALL
ADDRESS REDACTED

ALYFARAZ KHWAJA
ADDRESS REDACTED

ALYNA MAY MEDLEY
ADDRESS REDACTED

ALYSE B HAMMONDS
ADDRESS REDACTED

ALYSHA BRAY
ADDRESS REDACTED

ALYSHA ROCHELLE LANE
ADDRESS REDACTED

ALYSIA AMODO
ADDRESS REDACTED

ALYSIA GALIZA
ADDRESS REDACTED

ALYSIA MORALES
ADDRESS REDACTED

ALYSON MAFFEI
ADDRESS REDACTED

ALYSSA ANN KEMP
ADDRESS REDACTED

ALYSSA BENE
ADDRESS REDACTED

ALYSSA BRACAMONTE
ADDRESS REDACTED

ALYSSA BRIANN CABRERA
ADDRESS REDACTED

ALYSSA CASTILLO
ADDRESS REDACTED

ALYSSA CERVANTES
ADDRESS REDACTED

ALYSSA CHRISTINE PONCE
ADDRESS REDACTED

ALYSSA CRUZ
ADDRESS REDACTED

ALYSSA DANIELLE REED
ADDRESS REDACTED

ALYSSA DE LA CRUZ
ADDRESS REDACTED

ALYSSA DEVITO
ADDRESS REDACTED

ALYSSA ELAINE ROBERTSON
ADDRESS REDACTED

ALYSSA FISHER
ADDRESS REDACTED

ALYSSA FRIEND
ADDRESS REDACTED

ALYSSA GARCIA
ADDRESS REDACTED

ALYSSA HART
ADDRESS REDACTED

ALYSSA HERNANDEZ
ADDRESS REDACTED

ALYSSA HOFFERT
ADDRESS REDACTED

ALYSSA IRENE LOPEZ
ADDRESS REDACTED

ALYSSA JARRATT
ADDRESS REDACTED

ALYSSA KIM
14142 PIONEER COURT
EASTVALE, CA 92880

ALYSSA KIZER
ADDRESS REDACTED

ALYSSA MARIE GUILLEN
ADDRESS REDACTED

ALYSSA MARIE ZUNKE
ADDRESS REDACTED

ALYSSA MATA
ADDRESS REDACTED

ALYSSA MCMILLAN
ADDRESS REDACTED

ALYSSA MORALES
ADDRESS REDACTED

ALYSSA MURILLO
ADDRESS REDACTED

ALYSSA PATRICE TERRY
ADDRESS REDACTED

ALYSSA PAYNE
ADDRESS REDACTED

ALYSSA PETERSON
ADDRESS REDACTED

ALYSSA RAE PASCUAL
ADDRESS REDACTED

ALYSSA RAGASA
ADDRESS REDACTED

ALYSSA RAGASA
ADDRESS REDACTED

ALYSSA RAMOS
ADDRESS REDACTED

ALYSSA RIVERA
ADDRESS REDACTED

ALYSSA SAHDEO
ADDRESS REDACTED

ALYSSA SALAS
ADDRESS REDACTED

ALYSSA SPENGLER
ADDRESS REDACTED

ALYSSA VERGARA
ADDRESS REDACTED

ALYSSA VIRGEN
ADDRESS REDACTED

ALYXANDRIA DORAN
ADDRESS REDACTED

AM/PM GOLD LABEL COFFEE SERVICE
P.O. BOX 91337
CHICAGO, IL 60693-1337

AMA ADUSEI
ADDRESS REDACTED

AMA-AMERICAN MEDICAL ASSOCIATION
515 N. STATE ST.
CHICAGO, IL 60610-4378

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX  930884
ATLANTA, GA 31193-0884

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 4189
CAROL STREAM, IL 60197-4189

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 4197
CAROL STREAM, IL 60197-4197

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930876
ATLANTA, GA 31193-0876

AMA-AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930884
ATLANTA, GA 31193-0884

AMA-AMERICAN MEDICAL ASSOCIATION
UNIFIED SERVICE CENTER
P.O. BOX 10946
CHICAGO, IL 60610-0946

AMADA SANTOS
ADDRESS REDACTED

AMADEUS NORTH AMERICA, INC.
P.O. BOX 7247-0364
PHILADELPHIA, PA 19170-0364

AMADI LEWIS
ADDRESS REDACTED

AMADO INCIONG
ADDRESS REDACTED

AMADO LATO
ADDRESS REDACTED

AMADO MABUL
ADDRESS REDACTED

AMADO MARTINEZ
ADDRESS REDACTED

AMADOR COFFEE AND VENDING
6978 SIERRA COURT
DUBLIN, CA 94568

AMADOU BAH
ADDRESS REDACTED

AMAIRANI AVILES BARRON
ADDRESS REDACTED

AMAL ELHAJ
ADDRESS REDACTED

AMALIA CASTRO
ADDRESS REDACTED

AMALIA COTA
ADDRESS REDACTED

AMALIA ELIZABETH ALVAREZ
ADDRESS REDACTED

AMAND GALLOGLY
ADDRESS REDACTED

AMANDA ADAIR
ADDRESS REDACTED

AMANDA ADAMS
ADDRESS REDACTED

AMANDA AKROUSH
ADDRESS REDACTED

AMANDA AKROUSH
ADDRESS REDACTED

AMANDA ALBA
ADDRESS REDACTED

AMANDA ANDRES
ADDRESS REDACTED

AMANDA AQUILA
ADDRESS REDACTED

AMANDA ARMAND
ADDRESS REDACTED

AMANDA ARNOLD
ADDRESS REDACTED

AMANDA AVILA
ADDRESS REDACTED

AMANDA AZEVEDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AMANDA BAILEY
ADDRESS REDACTED

AMANDA BARRAZA
ADDRESS REDACTED

AMANDA BELTRAN
ADDRESS REDACTED

AMANDA BLAKER
ADDRESS REDACTED

AMANDA BRANDS
ADDRESS REDACTED

AMANDA BRISTOL
ADDRESS REDACTED

AMANDA BROUSSARD
ADDRESS REDACTED

AMANDA CAREY
ADDRESS REDACTED

AMANDA CARR
ADDRESS REDACTED

AMANDA CASON
ADDRESS REDACTED

AMANDA CASTEEL
ADDRESS REDACTED

AMANDA CHERRY
ADDRESS REDACTED

AMANDA CHIHUAHUA
ADDRESS REDACTED

AMANDA CHILDRESS
ADDRESS REDACTED

AMANDA CHRISTINA GONZALES
ADDRESS REDACTED

AMANDA COMBS
ADDRESS REDACTED

AMANDA CONLEY
ADDRESS REDACTED

AMANDA COPELAND
ADDRESS REDACTED

AMANDA COSTA
ADDRESS REDACTED

AMANDA CURRIN
ADDRESS REDACTED

AMANDA DANDRIDGE
ADDRESS REDACTED

AMANDA DAWN CATHEY
ADDRESS REDACTED

AMANDA DEAN
ADDRESS REDACTED

AMANDA DEVASTEY
ADDRESS REDACTED

AMANDA DUNN
ADDRESS REDACTED

AMANDA ELIZABETH FOSTER
ADDRESS REDACTED

AMANDA ELLIS
ADDRESS REDACTED

AMANDA ELLIS
ADDRESS REDACTED

AMANDA FADER
ADDRESS REDACTED

AMANDA FERRANTE
ADDRESS REDACTED

AMANDA FINER
ADDRESS REDACTED

AMANDA FOSTER
ADDRESS REDACTED

AMANDA GAIL MERRICK
ADDRESS REDACTED

| | | |
|---|---|---|
| AMANDA GARRARD<br>ADDRESS REDACTED | AMANDA GAY<br>ADDRESS REDACTED | AMANDA GIBSON<br>ADDRESS REDACTED |
| AMANDA GOODWIN<br>ADDRESS REDACTED | AMANDA GRAY<br>ADDRESS REDACTED | AMANDA GREEN<br>ADDRESS REDACTED |
| AMANDA GRODMAN<br>ADDRESS REDACTED | AMANDA GUERRERO<br>ADDRESS REDACTED | AMANDA GUERRERO<br>ADDRESS REDACTED |
| AMANDA GUTIERREZ<br>ADDRESS REDACTED | AMANDA HACQUEBORD<br>ADDRESS REDACTED | AMANDA HALL<br>ADDRESS REDACTED |
| AMANDA HAMILTON<br>ADDRESS REDACTED | AMANDA HAMILTON<br>ADDRESS REDACTED | AMANDA HARNESS<br>ADDRESS REDACTED |
| AMANDA HAYWARD<br>ADDRESS REDACTED | AMANDA HEILMAN<br>ADDRESS REDACTED | AMANDA HERNANDEZ<br>ADDRESS REDACTED |
| AMANDA HILTON<br>ADDRESS REDACTED | AMANDA HOFFMAN<br>ADDRESS REDACTED | AMANDA HOLMBOE<br>ADDRESS REDACTED |
| AMANDA HOPKINS<br>ADDRESS REDACTED | AMANDA HOWE<br>ADDRESS REDACTED | AMANDA HULL<br>ADDRESS REDACTED |
| AMANDA HUNT<br>ADDRESS REDACTED | AMANDA INGRAM<br>C/O EISENBERG & ASSOCIATES<br>ATTN: MICHAEL EISENBERG<br>3580 WILSHIRE BLVD.<br>SUITE 1260<br>LOS ANGELES, CA 90010 | AMANDA IVANY<br>ADDRESS REDACTED |
| AMANDA JASMINSKI<br>ADDRESS REDACTED | AMANDA JEAN KRUCK<br>ADDRESS REDACTED | AMANDA JEAN LUCAS<br>ADDRESS REDACTED |
| AMANDA JENKINS<br>ADDRESS REDACTED | AMANDA JIMENEZ<br>ADDRESS REDACTED | AMANDA JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA JORDAN<br>ADDRESS REDACTED | AMANDA JOSEPHINE MORENO<br>ADDRESS REDACTED | AMANDA KELSEY THOMAS<br>ADDRESS REDACTED |
| AMANDA KLEINMEYER<br>ADDRESS REDACTED | AMANDA KOESTLER<br>ADDRESS REDACTED | AMANDA LACEY<br>ADDRESS REDACTED |
| AMANDA LAEARDONN<br>ADDRESS REDACTED | AMANDA LAKE<br>ADDRESS REDACTED | AMANDA LEIGH MARTIAK<br>ADDRESS REDACTED |
| AMANDA LIGHTLE<br>ADDRESS REDACTED | AMANDA LONG<br>ADDRESS REDACTED | AMANDA LOPEZ<br>ADDRESS REDACTED |
| AMANDA LORINE MILLEN<br>ADDRESS REDACTED | AMANDA LOUISE ADDIE<br>ADDRESS REDACTED | AMANDA LOVITT<br>ADDRESS REDACTED |
| AMANDA LOWE<br>ADDRESS REDACTED | AMANDA LOZANO<br>ADDRESS REDACTED | AMANDA LYNNE FRANZ<br>ADDRESS REDACTED |
| AMANDA MANGUM<br>ADDRESS REDACTED | AMANDA MANNING-MOSES<br>ADDRESS REDACTED | AMANDA MARCHEGIANO<br>ADDRESS REDACTED |
| AMANDA MARCHEGIANO<br>ADDRESS REDACTED | AMANDA MARENTETTE<br>ADDRESS REDACTED | AMANDA MARIA WILKERSON<br>ADDRESS REDACTED |
| AMANDA MARIE HULSEY<br>ADDRESS REDACTED | AMANDA MARLANA LONG<br>ADDRESS REDACTED | AMANDA MARRUGI<br>ADDRESS REDACTED |
| AMANDA MATIS FOSS<br>ADDRESS REDACTED | AMANDA MAZHAR<br>ADDRESS REDACTED | AMANDA MCCLURE<br>ADDRESS REDACTED |
| AMANDA MCDANIEL<br>ADDRESS REDACTED | AMANDA MCKENZIE<br>ADDRESS REDACTED | AMANDA MCLURE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 5/20/2015

| | | |
|---|---|---|
| AMANDA MEEKS<br>ADDRESS REDACTED | AMANDA MEYER<br>ADDRESS REDACTED | AMANDA MEYER<br>ADDRESS REDACTED |
| AMANDA MICHELLE HERRERA<br>ADDRESS REDACTED | AMANDA MILLWOOD<br>ADDRESS REDACTED | AMANDA MORTON<br>ADDRESS REDACTED |
| AMANDA MULLIN<br>ADDRESS REDACTED | AMANDA MURRAY<br>ADDRESS REDACTED | AMANDA MYERS<br>ADDRESS REDACTED |
| AMANDA NATASSIA SMITH<br>ADDRESS REDACTED | AMANDA NAVAREZ<br>ADDRESS REDACTED | AMANDA NAVARRO<br>ADDRESS REDACTED |
| AMANDA NEUMAN<br>ADDRESS REDACTED | AMANDA NICHOLS<br>ADDRESS REDACTED | AMANDA NICHOLSON<br>ADDRESS REDACTED |
| AMANDA NICOLE VASQUEZ<br>ADDRESS REDACTED | AMANDA NICOLE WAGNER<br>ADDRESS REDACTED | AMANDA NOEL NASH<br>ADDRESS REDACTED |
| AMANDA OLVERA<br>ADDRESS REDACTED | AMANDA ONDO<br>ADDRESS REDACTED | AMANDA OTTO<br>ADDRESS REDACTED |
| AMANDA PARRA<br>ADDRESS REDACTED | AMANDA PEREZ<br>ADDRESS REDACTED | AMANDA PINO<br>ADDRESS REDACTED |
| AMANDA PRESTON<br>ADDRESS REDACTED | AMANDA PUTZ<br>ADDRESS REDACTED | AMANDA RAAHAUGE<br>ADDRESS REDACTED |
| AMANDA RABIDEAU-SLENDEBROEK<br>ADDRESS REDACTED | AMANDA RABIDEAU-SLENDEBROEK<br>ADDRESS REDACTED | AMANDA RAMIREZ<br>ADDRESS REDACTED |
| AMANDA RAMIREZ<br>ADDRESS REDACTED | AMANDA RAUSCH<br>ADDRESS REDACTED | AMANDA REED<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA REYES<br>ADDRESS REDACTED | AMANDA RHIANNON SLOAN<br>ADDRESS REDACTED | AMANDA RHODES<br>ADDRESS REDACTED |
| AMANDA RICHARDSON<br>ADDRESS REDACTED | AMANDA RIGGS<br>ADDRESS REDACTED | AMANDA RILEY<br>ADDRESS REDACTED |
| AMANDA RIVERA<br>ADDRESS REDACTED | AMANDA ROBERGE<br>ADDRESS REDACTED | AMANDA ROBINSON<br>ADDRESS REDACTED |
| AMANDA RODRIGUEZ<br>ADDRESS REDACTED | AMANDA RUIZ<br>ADDRESS REDACTED | AMANDA RYMAN<br>ADDRESS REDACTED |
| AMANDA SAKAMOTO<br>ADDRESS REDACTED | AMANDA SCHILTZ<br>ADDRESS REDACTED | AMANDA SCHMIDT<br>ADDRESS REDACTED |
| AMANDA SCOTT<br>ADDRESS REDACTED | AMANDA SELF<br>ADDRESS REDACTED | AMANDA SHAFFER<br>ADDRESS REDACTED |
| AMANDA SHAW<br>ADDRESS REDACTED | AMANDA SHOATES<br>ADDRESS REDACTED | AMANDA SIFRIT<br>ADDRESS REDACTED |
| AMANDA SKRABAN<br>ADDRESS REDACTED | AMANDA SKROBACKI<br>ADDRESS REDACTED | AMANDA SLAUGHTER<br>ADDRESS REDACTED |
| AMANDA SMITH<br>ADDRESS REDACTED | AMANDA SMITH<br>ADDRESS REDACTED | AMANDA SMITH<br>ADDRESS REDACTED |
| AMANDA SNEAD<br>ADDRESS REDACTED | AMANDA SNEAD<br>ADDRESS REDACTED | AMANDA SOUTHALL<br>ADDRESS REDACTED |
| AMANDA SPEARS<br>ADDRESS REDACTED | AMANDA STEPHENS<br>ADDRESS REDACTED | AMANDA STEVENSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA STILES<br>ADDRESS REDACTED | AMANDA SWANSON<br>ADDRESS REDACTED | AMANDA TARNOW<br>ADDRESS REDACTED |
| AMANDA THOMPSON<br>ADDRESS REDACTED | AMANDA VAN KREGTEN<br>ADDRESS REDACTED | AMANDA VARANAI<br>ADDRESS REDACTED |
| AMANDA WALDO<br>ADDRESS REDACTED | AMANDA WALTON<br>ADDRESS REDACTED | AMANDA WATSON<br>ADDRESS REDACTED |
| AMANDA WATTS<br>ADDRESS REDACTED | AMANDA WEBERLING<br>ADDRESS REDACTED | AMANDA WEISKE<br>ADDRESS REDACTED |
| AMANDA WELU<br>ADDRESS REDACTED | AMANDA WIEDEMANN<br>ADDRESS REDACTED | AMANDA WILLIAMS<br>ADDRESS REDACTED |
| AMANDA WILLIAMS<br>ADDRESS REDACTED | AMANDA WOHLFORD<br>ADDRESS REDACTED | AMANDA YAP<br>ADDRESS REDACTED |
| AMANDA YOUNG<br>ADDRESS REDACTED | AMANDEEP KAUR<br>ADDRESS REDACTED | AMANEE WILLIAMS<br>ADDRESS REDACTED |
| AMANPREET BHAMBRA<br>ADDRESS REDACTED | AMANPREET SINGH<br>ADDRESS REDACTED | AMANTE CARLO CABATU<br>ADDRESS REDACTED |
| AMANTHA TERWILLIGER<br>ADDRESS REDACTED | AMANUEAL GETAW<br>ADDRESS REDACTED | AMAR DHILLON<br>ADDRESS REDACTED |
| AMAR SHAH<br>ADDRESS REDACTED | AMARA NUNLEY<br>ADDRESS REDACTED | AMARAL'S ENGINE PARTS & MACHINE<br>45405 #1 INDUSTRIAL PLACE<br>FREMONT, CA 94538-6449 |
| AMARIAH BUCHANAN<br>ADDRESS REDACTED | AMARIS ALFARO-CORTEZ<br>ADDRESS REDACTED | AMARIS ANDERSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

AMARIS PRESTON
ADDRESS REDACTED

AMARJEET SINGH
ADDRESS REDACTED

AMARJIT KAUR
ADDRESS REDACTED

AMARRAH STANLEY
ADDRESS REDACTED

AMAZING INSTALLATION & DESIGN INC.
5400 WAREHOUSE WAY, STE. #A
SACRAMENTO, CA 95826

AMAZON.COM
DEPT 30 - 2100049549
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT 30 - 2100100565
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT 30 - 2100135637
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT 30 - 2202452708
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT 30 2100104435
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2100131701
P.O. BOX 689020
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2200066542
P.O. BOX 689020
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2200090419
CREDIT
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2200125470
P.O. BOX 9020
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2200198592
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2200251524
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2202452633
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 220247541
AMAZON CREDIT PLAN
DES MOINES, IA 50368-9020

AMAZON.COM
DEPT. 30 - 2202482887
P.O. BOX 689020
DES MOINES, IA 50368-9020

AMAZON.COM
P.O. BOX 530958
ATLANTA, GA 30353-0958

AMAZON.COM
P.O. BOX 80463
SEATTLE, WA 98108

AMAZON.COM
P.O. BOX 960016
ORLANDO, FL 32896-0016

AMBAR AGUERO
ADDRESS REDACTED

AMBASSADOR EDUCATION SOLUTIONS
445 BROAD HOLLOW ROAD STE. 206
MELVILLE, NY 11747

AMBCO
15052 REDHILL AVE., STE. D
TUSTIN, CA 92780

AMBER ALLEN
ADDRESS REDACTED

AMBER BALDWIN
ADDRESS REDACTED

AMBER BANCHONGCHITH
ADDRESS REDACTED

AMBER BARNETT
ADDRESS REDACTED

AMBER BARRIOS
ADDRESS REDACTED

AMBER BIRK
ADDRESS REDACTED

AMBER BLACKSHER
ADDRESS REDACTED

AMBER BLANCHARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMBER BLUNT<br>ADDRESS REDACTED | AMBER BROWN<br>ADDRESS REDACTED | AMBER BROWN<br>ADDRESS REDACTED |
| AMBER BUEHLMAIER<br>ADDRESS REDACTED | AMBER BUTLER<br>ADDRESS REDACTED | AMBER CARDINAL<br>ADDRESS REDACTED |
| AMBER CARDINAL<br>ADDRESS REDACTED | AMBER CHANNELL<br>ADDRESS REDACTED | AMBER COLE<br>ADDRESS REDACTED |
| AMBER CRAIG<br>ADDRESS REDACTED | AMBER CUSHEN<br>ADDRESS REDACTED | AMBER D JAMES<br>ADDRESS REDACTED |
| AMBER D STRYKER<br>ADDRESS REDACTED | AMBER DAWN FLORES<br>ADDRESS REDACTED | AMBER DAWN HORM<br>ADDRESS REDACTED |
| AMBER DENISE DELGADO<br>ADDRESS REDACTED | AMBER DENISE STEWART<br>ADDRESS REDACTED | AMBER DERBYSHIRE<br>ADDRESS REDACTED |
| AMBER E BUEHLMAIER<br>ADDRESS REDACTED | AMBER FERGUSON<br>ADDRESS REDACTED | AMBER FERGUSON<br>ADDRESS REDACTED |
| AMBER FOGLE<br>ADDRESS REDACTED | AMBER FRAUENDORFER<br>ADDRESS REDACTED | AMBER FRY<br>ADDRESS REDACTED |
| AMBER GALLANT<br>ADDRESS REDACTED | AMBER GILDER<br>ADDRESS REDACTED | AMBER GOLDSTEIN<br>ADDRESS REDACTED |
| AMBER GREEN<br>ADDRESS REDACTED | AMBER HALEY<br>ADDRESS REDACTED | AMBER HINES<br>ADDRESS REDACTED |
| AMBER HISATAKE<br>ADDRESS REDACTED | AMBER HODGES<br>ADDRESS REDACTED | AMBER HOGLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMBER HOPP<br>ADDRESS REDACTED | AMBER HORN<br>ADDRESS REDACTED | AMBER HUTTON<br>ADDRESS REDACTED |
| AMBER JAMES<br>ADDRESS REDACTED | AMBER JASMINE PETERSON<br>ADDRESS REDACTED | AMBER JOHNSON<br>ADDRESS REDACTED |
| AMBER JONES<br>ADDRESS REDACTED | AMBER JOSEPH<br>ADDRESS REDACTED | AMBER KEACH<br>ADDRESS REDACTED |
| AMBER KOEPKE<br>ADDRESS REDACTED | AMBER KRASNY<br>ADDRESS REDACTED | AMBER LAWLEY<br>ADDRESS REDACTED |
| AMBER LAWLEY<br>ADDRESS REDACTED | AMBER LEE MITTELMAN<br>ADDRESS REDACTED | AMBER LOPEZ<br>ADDRESS REDACTED |
| AMBER LYON<br>ADDRESS REDACTED | AMBER MARIE WILLIAMS<br>ADDRESS REDACTED | AMBER MARQUEZ<br>ADDRESS REDACTED |
| AMBER MARTINDALE<br>ADDRESS REDACTED | AMBER MARTINEZ<br>ADDRESS REDACTED | AMBER MCAULEY<br>ADDRESS REDACTED |
| AMBER MCCORD<br>ADDRESS REDACTED | AMBER METZ<br>ADDRESS REDACTED | AMBER MICHELLE HENDERSON<br>ADDRESS REDACTED |
| AMBER MITCHUM<br>ADDRESS REDACTED | AMBER MONTGOMERY<br>ADDRESS REDACTED | AMBER MOORE<br>ADDRESS REDACTED |
| AMBER MUSICK<br>ADDRESS REDACTED | AMBER NICHOLE PINKSTON<br>ADDRESS REDACTED | AMBER NICOLE PEART<br>ADDRESS REDACTED |
| AMBER NORTON<br>ADDRESS REDACTED | AMBER O'HARA<br>ADDRESS REDACTED | AMBER PACKHAM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                        Served 5/20/2015

| | | |
|---|---|---|
| AMBER PICKRAHN<br>ADDRESS REDACTED | AMBER PRESS<br>ADDRESS REDACTED | AMBER RENAE ABERNATHY<br>ADDRESS REDACTED |
| AMBER RENAE DANIELS<br>ADDRESS REDACTED | AMBER RENEE STALLWORTH<br>ADDRESS REDACTED | AMBER RENEE WILLIAMS<br>ADDRESS REDACTED |
| AMBER ROSHONDA MAYFIELD<br>ADDRESS REDACTED | AMBER ROTOLO<br>ADDRESS REDACTED | AMBER SANCHEZ<br>ADDRESS REDACTED |
| AMBER SCHMIDT<br>ADDRESS REDACTED | AMBER SCOTT LAVOIE<br>ADDRESS REDACTED | AMBER SHEELER<br>ADDRESS REDACTED |
| AMBER SHRODE<br>ADDRESS REDACTED | AMBER SMITH<br>ADDRESS REDACTED | AMBER STOVER<br>ADDRESS REDACTED |
| AMBER STRYKER<br>ADDRESS REDACTED | AMBER TAYLOR<br>ADDRESS REDACTED | AMBER TERKELSEN<br>ADDRESS REDACTED |
| AMBER THOMPSON<br>538 TROY DR., APT. #3<br>SAN JOSE, CA 95117 | AMBER TOWNSEND<br>ADDRESS REDACTED | AMBER VIERRA<br>ADDRESS REDACTED |
| AMBER WATROUS<br>ADDRESS REDACTED | AMBER WESTBROOK<br>ADDRESS REDACTED | AMBER WHITLOW<br>ADDRESS REDACTED |
| AMBER WRIGHT<br>ADDRESS REDACTED | AMBERINE SIMONE REHMAN-KHAN<br>ADDRESS REDACTED | AMBERLEY MACFARLANE<br>ADDRESS REDACTED |
| AMBERLIE ANN RIVERA<br>ADDRESS REDACTED | AMBERLY DURFIELD<br>ADDRESS REDACTED | AMBERLYN PEREZ<br>ADDRESS REDACTED |
| AMBIKA BADARAYAN<br>ADDRESS REDACTED | AMBIUS, LLC (21)<br>P.O. BOX 14086<br>READING, PA 19612 | AMBROISE NTAMON<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

AMBROSIA WILLIAMS
ADDRESS REDACTED

AMBUR HOLT
ADDRESS REDACTED

AMEACA PACKARD
ADDRESS REDACTED

AMEEA SMITH
ADDRESS REDACTED

AMEENA J. RUTLEDGE-ALI
1719 W. AUSTIN ROAD
DECATUR, GA 30032

AMEENAH GRANT
ADDRESS REDACTED

AMEETA MEHTA
ADDRESS REDACTED

AMELIA CROCKETT
ADDRESS REDACTED

AMELIA MORALES
ADDRESS REDACTED

AMELIA OLIVER
ADDRESS REDACTED

AMELITA FANCO
ADDRESS REDACTED

AMENDEEP MANN
ADDRESS REDACTED

AMEREN ENERGY MARKETING COMPANY
23532 NETWORK PLACE
CHICAGO, IL 60673

AMEREN MISSOURI
P.O. BOX 88068
CHICAGO, IL 60680-1068

AMERICA MORENO
ADDRESS REDACTED

AMERICADE, INC.
P.O. BOX 2205
GLENN FALLS, NY 12801

AMERICAN 3B SCIENTIFIC
2189 FLINTSTONE DRIVE, UNIT O
TUCKER, GA 30084

AMERICAN ACADEMY OF PROFESSIONAL CODERS
1210 MAGDALENE HILL RD
TAMPA, FL 33613

AMERICAN ACADEMY OF PROFESSIONAL CODERS
2480 SOUTH 3859 WEST, STE. B
SALT LAKE CITY, UT 84120

AMERICAN ACADEMY OF PROFESSIONAL CODERS
617 N. BENTON AVE.
ST. CHARLES, MO 63301

AMERICAN ACADEMY OF PROFESSIONAL CODERS
P.O. BOX 1856
TACOMA, WA 98401

AMERICAN ACADEMY OF PROFESSIONAL CODERS
P.O. BOX 35199
SEATTLE, WA 98124

AMERICAN ARBITRATION ASSOCIATION, INC.
1101 LAUREL OAK ROAD STE. #100
VOORHEES, NJ 08043

AMERICAN ARBITRATION ASSOCIATION, INC.
13727 NOEL ROAD, STE. 700
DALLAS, TX 75240

AMERICAN ARBITRATION ASSOCIATION, INC.
2200 CENTURY PARKWAY, SUITE 300
ATLANTA, GA 30345

AMERICAN ARBITRATION ASSOCIATION, INC.
3055 WILSHIRE BOULEVARD, 7TH FLOOR
LOS ANGELES, CA 90010

AMERICAN ARBITRATION ASSOCIATION, INC.
335 MADISON AVE.
NEW YORK, NY 10017

AMERICAN ARBITRATION ASSOCIATION, INC.
6795 NORTH PALM AVE., 2ND FLOOR
FRESNO, CA 93704

AMERICAN ARBITRATION ASSOCIATION, INC.
950 WARREN AVENUE
EAST PROVIDENCE, RI 02914

AMERICAN ARBITRATION ASSOCIATION, INC.
C/O DUANE MORRIS
101 WEST BROADWAY, STE. 900
SAN DIEGO, CA 92101

AMERICAN ASSOC. FOR PARALEGAL EDUCATION
19 MANTUA ROAD
MT. ROYAL, NJ 08061

AMERICAN ASSOC. OF COLLEGES OF NURSING
ONE DUPONT CIRCLE NW, STE. 530
WASHINGTON, DC 20036-1120

AMERICAN ASSOC. OF COLLEGES OF NURSING
P.O. BOX 418350
BOSTON, MA 02241-8350

**Corinthian Colleges, Inc. - U.S. Mail**

AMERICAN ASSOC. OF MEDICAL ASST.
20 NORTH WACKER DR., STE. 1575
CHICAGO, IL 60606

AMERICAN ASSOC. OF MEDICAL ASST.
3483 EAGLE WAY
CHICAGO, IL 60678-1034

AMERICAN ASSOC. OF MEDICAL ASST.
37648 EAGLE WAY
CHICAGO, IL 60678-1375

AMERICAN ASSOC. OF MEDICAL ASST.
69 SOUTHWICK RD., SUITE A
WESTFIELD, MA 01085

AMERICAN ASSOC. OF MEDICAL ASST.
CERTIFICATION
7999 EAGLE WAY
CHICAGO, IL 60678-1079

AMERICAN ASSOC. OF MEDICAL ASST.
DEPARTMENT 77-3483
CHICAGO, IL 60678-3483

AMERICAN ASSOC. OF MEDICAL ASST.
DEPT 77-7999
CHICAGO, IL 60678-7999

AMERICAN BAR ASSOCIATION
FINANCIAL SERVICES
321 N. CLARK STREET
CHICAGO, IL 60610-4714

AMERICAN BAR ASSOCIATION
P.O. BOX 4745
CAROL STREAM, IL 60197-4745

AMERICAN BAR ASSOCIATION
STANDING COMMITTEE ON PARALEGALS
321 N. CLARK STREET
CHICAGO, IL 60654-7598

AMERICAN BIO MEDICA CORP
122 SMITH ROAD
KINDERHOOK, NY 12106

AMERICAN BIO MEDICA CORP
24495 NETWORK PLACE
CHICAGO, IL 60673-1244

AMERICAN BOARD FOR CERTIFICATION IN
HOMELAND SECURITY, LLC
2750 E. SUNSHINE ST.
SPRINGFIELD, MO 65804

AMERICAN BOAT & YACHT COUNCIL, INC.
613 THIRD STREET, STE. 10
ANNAPOLIS, MD 21403-3248

AMERICAN BOILER INSPECTION SERVICE, INC.
12800 SADDLESEAT PLACE
RICHMOND, VA 23233-7687

AMERICAN CANCER SOCIETY
225 N MICHIGAN ST., STE. 1210
CHICAGO, IL 60608

AMERICAN CANCER SOCIETY, CALIF DIV., INC
1710 WEBSTER STREET
OAKLAND, CA 94612-3448

AMERICAN CANCER SOCIETY, CALIF DIV., INC
RELAY FOR LIFE ANAHEIM HILLS
1940 E. DEERE, AVE #100
SANTA ANA, CA 92705

AMERICAN CAP AND GOWN INC.
P.O. BOX 115
SPRINGFIELD, NJ 07081

AMERICAN COMMUNICATIONS OF OHIO
P.O. BOX 351
NEW ALBANY, OH 43054

AMERICAN CONTRACTORS INC.
404 W. BLUERIDGE AVE.
ORANGE, CA 92865-4204

AMERICAN COUNCIL ON EDUCATION
CENTRAL SERVICES
DEPARTMENT 191
WASHINGTON, DC 20055-0191

AMERICAN COUNCIL ON EDUCATION
FULFILLMENT SERVICES
DEPARTMENT 191
WASHINGTON, DC 20055-0911

AMERICAN COUNCIL ON EDUCATION
MEMBERSHIP DEPT.
P.O. BOX 418762
BOSTON, MA 02241-8762

AMERICAN CRIMINAL JUSTICE ASSOCIATION
LAMBDA ALPHA EPSILON
P.O. BOX 601047
SACRAMENTO, CA 95860-1047

AMERICAN DENTAL ASSISTANTS ASSOCIATION
211 E. CHICAGO AVENUE
CHICAGO, IL 60611

AMERICAN DENTAL ASSISTANTS ASSOCIATION
35 E. WACKER DR., SUITE 1730
CHICAGO, IL 60601-2211

AMERICAN DENTAL ASSISTANTS ASSOCIATION
75 REMITTANCE DRIVE, STE. 1377
CHICAGO, IL 60675-1377

AMERICAN DIABETES ASSOCIATION
151 KALMUS DR. BLDG. C, STE. #100
COSTA MESA, CA 92626

AMERICAN DIABETES ASSOCIATION
492 NINTH ST., STE. #300
OAKLAND, CA 94607

AMERICAN DIGITAL CARTOGRAPHY, INC.
338 W. COLLEGE AVE. STE. #201
APLETON, WI 54911

AMERICAN EAGLE SENTRY LLC
4873 PALM COAST PKWY NW., SUITE 1
PALM COAST, FL 32137

AMERICAN EXPRESS
P.O. BOX 0001
LOS ANGELES, CA 90096-0001

AMERICAN FOOD & VENDING CORP, INC.
124 METROPOLITAN PARK DR
SYRACUSE, NY 13088

AMERICAN GENERAL PRIVATE SECURITY CORP
P.O. BOX 77713
CORONA, CA 92877

AMERICAN HEALTH EDUCATION, INC
7300 B AMADOR PLAZA RD
DUBLIN, CA 94568

AMERICAN HEART ASSOCIATION
200 CONTINENTAL DR., STE. #101
NEWARK, DE 19713

AMERICAN HEART ASSOCIATION
2007 O STREET
SACRAMENTO, CA 95811

AMERICAN HEART ASSOCIATION
7272 GREENVILLE AVE.
DALLAS, TX 75231-4596

AMERICAN HEART ASSOCIATION
7425 N. PALM BLUFFS AVE., STE. 101
FRESNO, CA 93711

AMERICAN HEART ASSOCIATION
WESTERN STATES AFFILIATE- A/R
P.O. BOX 4002030
DES MOINES, IA 50340-2030

AMERICAN HEROES CHANNEL
P.O. BOX 79961
BALTIMORE, MD 21279

AMERICAN HOTEL & LODGING
EDUCATIONAL INSTITUTE
800 NORTH MAGNOLIA AVE., SUITE 300
ORLANDO, FL 32803-3252

AMERICAN INDUSTRIAL CARE, INC.
2477 PACHECO ST.
CONCORD, CA 94520

AMERICAN INSTITUTE OF PROFESSIONAL
BOOKKEEPERS
6001 MONTROSE ROAD SUITE # 500
ROCKVILLE, MD 20852

AMERICAN JOURNAL OF NURSING (AJN)
345 HUDSON STREET 16TH FLOOR
NEW YORK, NY 10014

AMERICAN JOURNAL OF NURSING (AJN)
P.O. BOX 1570
HAGERSTOWN, MD 21741-9942

AMERICAN LEAK DETECTION
1725 S. NOVA RD. UNIT D-3
S. DAYTONA, FL 32119

AMERICAN LEGISLATIVE EXCHANGE COUNCIL
1101 VERMONT AVE., NW 11TH FLOOR
WASHINGTON, DC 20005

AMERICAN LIBRARY ASSOCIATION
50 EAST HURON STREET
CHICAGO, IL 60611-2795

AMERICAN LIBRARY ASSOCIATION
568 ATRIUM DRIVE
VERNON HILLS, IL 60061

AMERICAN LIBRARY ASSOCIATION
DEPT # 77-6565
CHICAGO, IL 60678-6565

AMERICAN LIBRARY ASSOCIATION
MEMBERSHIP CUSTOMER SERVICE
BOX 77-6499
CHICAGO, IL 60678-6499

AMERICAN LIBRARY ASSOCIATION
P.O. BOX 932501
ATLANTA, GA 31193-2501

AMERICAN LIVESCAN CENTER
402 SOUTH MILLIKEN AVENUE, STE. E-3
ONTARIO, CA 91761

AMERICAN MANAGEMENT ASSOCIATION
600 AMA WAY
SARANAC LAKE, NY 12983-5534

AMERICAN MANAGEMENT ASSOCIATION
GENERAL POST OFFICE
P.O. BOX 27327
NEW YORK, NY 10087-7327

AMERICAN MANAGEMENT ASSOCIATION
P.O. BOX 169
SARANAC LAKE, NY 12983-9985

AMERICAN MASSAGE THERAPY ASSOCIATION
140 N. BLOOMINGDAE RD.
BLOOMINGDALE, IL 60108-1017

AMERICAN MASSAGE THERAPY ASSOCIATION
500 DAVIS STREET, STE. 900
EVANSTON, IL 60201-4695

AMERICAN MASSAGE THERAPY ASSOCIATION
820 DAVIS STREET, SUITE 100
EVANSTON, IL 60201-4464

AMERICAN MECHANICAL SERVICES INC.
1275 BOUILEVARD WAY
WALNUT CREEK, CA 94595

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 930884
ATLANTA, GA 31193-0884

AMERICAN MEDICAL TECHNOLOGISTS
10700 WEST HIGGINS ROAD, SUITE 150
ROSEMONT, IL 60018

AMERICAN MEDICAL TECHNOLOGISTS
710 HIGGINS ROAD
PARK RIDGE, IL 60068-5765

AMERICAN MEDICAL TECHNOLOGISTS
7912 S. OTIS CT.
LITTLETON, CO 80128

AMERICAN MESSAGING
1720 LAKEPOINTE DR., STE. 100
LEWISVILLE, TX 75057

AMERICAN MESSAGING
P.O. BOX 293450
LEWISVILLE, TX 75029

AMERICAN MESSAGING
P.O. BOX 5749
CAROL STREAM, IL 60197-5749

AMERICAN MILLENIUM GROUP, LLC
520 INDUSTRIAL PARK DR.
NEWPORT NEWS, VA 23608

AMERICAN MOBILE SOUND
2133 HIGH ST. STE. #F
SELMA, CA 93662

AMERICAN MOTORCYCLIST ASSOCIATION
13515 YARMOUTH DR.
PICKERINGTON, OH 43147

AMERICAN NURSES ASSOCIATION
P.O. BOX 504345
ST. LOUIS, MO 63150-4345

AMERICAN NURSES ASSOCIATION
P.O. BOX 931895
ATLANTA, GA 31193-1895

AMERICAN NURSES CREDENTIALING CENTER INC
P.O. BOX 505004
ST. LOUIS, MD 63150-5004

AMERICAN PACIFIC PRINTERS COLLEGE, INC.
17931 SKYPARK CIRCLE
IRVINE, CA 92614

AMERICAN PAINTBRUSH SIGN-AGE INC.
2103 GRAND AVENUE
LARAMIE, WY 82070

AMERICAN PORTABLE AIR OF TAMPA
P.O. BOX 297646
PEMBROKE PINES, FL 33029

AMERICAN PROMO INC.
588 SUTTER ST. STE. #114
SAN FRANCISCO, CA 94102

AMERICAN RED CROSS
2731 NORTH FIRST STREET
SAN JOSE, CA 95134

AMERICAN RED CROSS
3150 EAST 29TH STREET
LONG BEACH, CA 90806-0385

AMERICAN RED CROSS
600 NORTH PARKCENTER
SANTA ANA, CA 92705

AMERICAN RED CROSS
601 N. GOLDEND CIRCLE DR.
SANTA ANA, CA 92705

AMERICAN RED CROSS
BAY AREA CHAPTER
FINANCE DEPT.
SAN FRANCISCO, CA 94105

AMERICAN RED CROSS
BREVARD COUNTY CHAPTER
1150 S. HICKORY STREET
MELBOURNE, FL 32901-1993

AMERICAN RED CROSS
BROWARD CHAPTER
521 NE  4TH AVE.
FT. LAUDERDALE, FL 33301

AMERICAN RED CROSS
CENTRAL VALLEY CHAPTER
1300 WEST SHAW AVE., SUITE 4B
FRESNO, CA 93711

AMERICAN RED CROSS
DENVER PROCESSING CENTER
DEPT 2296
DENVER, CO 80291-2296

AMERICAN RED CROSS
DISTRICT OF COLUMBIA OFFICE
2025 E. STREET, NW
WASHINGTON, DC 20037

AMERICAN RED CROSS
FIRE RELIEF FUND FOR SO. CALIFORNIA
P.O. BOX 7000
GLENDALE, CA 99221

AMERICAN RED CROSS
GREATER SALT LAKE AREA CHAPTER
555 E. 300 SOUTH #200
SALT LAKE CITY, UT 84102

AMERICAN RED CROSS
INLAND VALLEY CHAPTER
209 EAST I STREET
ONTARIO, CA 91764

AMERICAN RED CROSS
LOS ANGELES CHAPTER
11355 OHIO AVE
LOS ANGELES, CA 90025-3266

AMERICAN RED CROSS
MILE HIGH CHAPER
ARAPAHOE/DOUGLAS BRANCH
ENGLEWOOD, CO 80010

AMERICAN RED CROSS
MILE HIGH CHAPTER
444 SHERMAN STREET
DENVER, CO 80203-4425

AMERICAN RED CROSS
MILE HIGH CHAPTER - AURORA BRANCH
10450 E. 1ST AVE.
AURORA, CO 80010

AMERICAN RED CROSS
MOUNT RAINIER CHAPTER
P.O. BOX 111028
TACOMA, WA 98411

AMERICAN RED CROSS
OF SANTA MONICA
1450 11TH STREET
SANTA MONICA, CA 90406-1008

AMERICAN RED CROSS
OF WCM
1050 FULLER AVE NE
GRAND RAPIDS, MI 49503

**Corinthian Colleges, Inc. - U.S. Mail**

AMERICAN RED CROSS
P.O. BOX 11364
SANTA ANA, CA 92711-1364

AMERICAN RED CROSS
P.O. BOX 2088
SPRINGFIELD, MO 65801

AMERICAN RED CROSS
P.O. BOX 4002018
DES MOINES, IA 50340-2018

AMERICAN RED CROSS
P.O. BOX 57930
LOS ANGELES, CA 90057

AMERICAN RED CROSS
P.O. BOX 905890
CHARLOTTE, NC 28290-5890

AMERICAN RED CROSS
POLK COUNTY CHAPTER
147 AVENUE A NW
WINTER HAVEN, FL 33881

AMERICAN RED CROSS
RIO HONDO CHAPTER
6706 SOUTH FRIENDS AVENUE
WHITTIER, CA 90601

AMERICAN RED CROSS
SOUTHWEST WASHINGTON CHAPTER
3114 E. FOURTH PLAIN BLVD.
VANCOUVER, WA 98661

AMERICAN RED CROSS - HEALTH & SAFETY SER
25688 NETWORK PLACE
CHICAGO, IL 60673-1256

AMERICAN RED CROSS - ST. LOUIS AREA CHAP
HEALTH AND SAFETY SERVICES
10195 CORPORATE SQUARE DR.
ST. LOUIS, MO 63132

AMERICAN REVENUE MANAGEMENT
675 HEGENBERGER, SUITE 200
OAKLAND, CA 94621

AMERICAN RIVER COLLEGE
4700 COLLEGE OAK DR
SACRAMENTO, CA 95841

AMERICAN SAFETY & HEALTH INSTITUTE
1450 WESTEC DRIVE
EUGENE, OR 97402

AMERICAN SAFETY & HEALTH INSTITUTE
4148 LOUIS AVE.
HOLIDAY, FL 34691

AMERICAN SAFETY & HEALTH INSTITUTE
4670 RICHMOND RD.
WARRENSVL HTS, OH 44120-5918

AMERICAN SAFETY & HEALTH INSTITUTE
P.O. BOX 21738
EUGENE, OR 97402

AMERICAN SAFETY & HEALTH INSTITUTE
P.O. BOX 809200
CHICAGO, IL 60680-9200

AMERICAN SOCIETY OF HEALTH
SYSTEM PHARMACISTS
ATTN: DR. ABRAMOWITZ
7272 WISCONSIN AVENUE
BETHESDA, MD 20814

AMERICAN SOCIETY OF HEALTH-SYSTEM
P.O. BOX 75487
BALTIMORE, MD 21275-5487

AMERICAN SOCIETY OF HEALTH-SYSTEM
PROCESSING CENTER
P.O. BOX 135
UNITY, ME 04988-0135

AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CENTER
CHICAGO, IL 60677

AMERICAN STOCK TRANSFER & TRUST CO.
PO BOX 12893
PHILADELPHIA, PA 19176-0893

AMERICAN STRATEGIC INCOME PORTFOLIO II
C/O ACCOUNTS RECEIVABLE
7007 GULF FREEWAY, SUITE 200
HOUSTON, TX 77087

AMERICAN SUPPLY COMPANY
P.O. BOX 2026
SALINAS, CA 93902

AMERICAN SUZUKI MOTOR CORPORATION
3251 E. IMPERIAL HIGHWAY
BREA, CA 92822

AMERICAN SUZUKI MOTOR CORPORATION
ATTN: DEALER CREDIT
P.O. BOX 1100
BREA, CA 92822-1100

AMERICAN SUZUKI MOTOR CORPORATION
ATTN: M/C TECHNICAL TRAINING-DICK ROY
3251 E. IMPERIAL HWY
BREA, CA 92821

AMERICAN SUZUKI MOTOR CORPORATION
ATTN: MC TECHNICAL TRAINING DEPARTMENT
ATTN: MS. HEATHER JETSUN
BREA, CA 92821

AMERICAN TARGET NETWORK
20929 VENTURA BLVD., STE. # 4700
WOODLAND HILLS, CA 91364

AMERICAN TECHNICAL PUBLISHERS
10100 ORLAND PARKWAY STE. #200
ORLAND PARK, IL 60467-5756

AMERICAN TOOL & EQUIPMENT
2319 SUGAR RUN RD.
DUNCANSVILLE, PA 16635

AMERICAN TRUCKING ASSOCIATIONS, INC.
2200 MILL ROAD
ALEXANDRIA, VA 22314-4677

AMERICAN TRUCKING ASSOCIATIONS, INC.
950 N. GLEBE ROAD., STE. 210
ARLINGTON, VA 22203

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 5/20/2015**

AMERICAN TRUCKING ASSOCIATIONS, INC.
P.O. BOX 25381
ALEXANDRIA, VA 22313-5381

AMERICAN TRUCKING ASSOCIATIONS, INC.
TECHNOLOGY & MAINTENANCE COUNCIL
P.O. BOX 101360
ARLINGTON, VA 22210-4360

AMERICAN WEST COAST SECURITY INC
P.O. BOX 159
CHINO, CA 91708

AMERICAN ZURICH INSURANCE COMPANY
777 SOUTH FIGUEROA STREET, SUITE 3900
LOS ANGELES, CA 90017

AMERICOACH OF CHEYENNE CHARTERS LLC
4301 PATHFINDER AVENUE
CHEYENNE, WY 82001

AMERICOACH OF CHEYENNE CHARTERS LLC
P.O. BOX 21243
CHEYENNE, WY 82003

AMERIDOC, LLC
14785 PRESTON RD., SUITE #975
DALLAS, TX 75254

AMERIGAS - LARAMIE
306 HIGHWAY 230
LARAMIE, WY 82070

AMERIGAS - LARAMIE
P.O. BOX 7155
PASADENA, CA 91109-7155

AMERIPRIDE SERVICES INC.
P.O. BOX 1010
BEMIDJI, MN 56619-1010

AMERITAS EDUCATIONAL SERVICES, INC.
16355 LAGUNA CANYON RD., SECOND FLOOR
IRVINE, CA 92618

AMERITEACH-UCI, INC
7800E DORADO PLACE #150
GREENWOOD VILLAGE, CO 80111

AMF BOWLING CENTERS, INC.
280 DOUGLAS AVE.
ALTAMONTE SPRINGS, FL 32714

AMF RIVIERA BEACH MISS GEICO
7555 GARDEN ROAD, BLDG A
RIVIERA BEACH, FL 33404

AMI GATES
ADDRESS REDACTED

AMICA CEASER
ADDRESS REDACTED

AMICI CATERING
1744 WEST BELL RD.
PHOENIX, AZ 85023

AMIE BRIGHT
ADDRESS REDACTED

AMIE DAVIS
ADDRESS REDACTED

AMIE HAYSLETTE
ADDRESS REDACTED

AMIE WASH
ADDRESS REDACTED

AMIGO AIRSHO, INC.
109 N. OREGON STE. 1112
EL PASO, TX 79901

AMIGOS LIBRARY SERVICES
P.O. BOX 678113
DALLAS, TX 75267-8113

AMILINDA CHHAN
ADDRESS REDACTED

AMINA MEDLEY
ADDRESS REDACTED

AMINATA KEITA
ADDRESS REDACTED

AMIR BEY
ADDRESS REDACTED

AMIRA CURIC
ADDRESS REDACTED

AMIRA LEAN DURAY DATULAYTA
ADDRESS REDACTED

AMITA GAUTAM
ADDRESS REDACTED

AMIYA MURPHY
ADDRESS REDACTED

AMMAN ESTABLISHMENT FOR UNIVERSITY SVCS
ALMADINAH ST., BLDG 240, OFFICE 405
AMMAN
JORDAN

AMMAN ESTABLISHMENT FOR UNIVERSITY SVCS
GARDENS ST. BUILDING 143
AMMAN 954021
JORDAN

**Corinthian Colleges, Inc. - U.S. Mail**

AMMIA CHARLES
ADDRESS REDACTED

AMORIA WEBB
ADDRESS REDACTED

AMOS GONYAW
ADDRESS REDACTED

AMOS ROMINGQUET
ADDRESS REDACTED

AMOS TUNSIL
ADDRESS REDACTED

AMOURA YOUNG
ADDRESS REDACTED

AMP PRINTING, INC.
6955 SIERRA CT.
DUBLIN, CA 94568

AMPARO CAMBEROS
ADDRESS REDACTED

AMPARO SAUCEDA
ADDRESS REDACTED

AMPM CLEANING SOLUTIONS, LLC
2202 N. WESTSHORE BLVD., STE. 200
TAMPA, FL 33607

AMPUSH MEDIA LLC
450 9TH ST.
SAN FRANCISCO, CA 94103

AMPUSH MEDIA LLC
DEPT LA 23909
PASADENA, CA 91185-3909

AMSAN
P.O. BOX 742440
LOS ANGELES, CA 90074-2440

AMSTERDAM PRINTING & LITHO, INC.
166 WALLINS CORNERS ROAD
AMSTERDAM, NY 12010

AMSTERDAM PRINTING & LITHO, INC.
P.O. BOX 580
AMSTERDAM, NY 12010

AMUL GANGER
ADDRESS REDACTED

AMY ANDERSON
ADDRESS REDACTED

AMY APPLEGATE
ADDRESS REDACTED

AMY AUD
ADDRESS REDACTED

AMY BADGER
ADDRESS REDACTED

AMY BAILEY
ADDRESS REDACTED

AMY BAKER
ADDRESS REDACTED

AMY BEE
ADDRESS REDACTED

AMY BETTENCOURT
ADDRESS REDACTED

AMY BILLERBECK
ADDRESS REDACTED

AMY BLEDSOE
2016 S. HERALD RD
SPOKANE VALLEY, WA 99206

AMY BRECHTING
ADDRESS REDACTED

AMY BROWN
ADDRESS REDACTED

AMY BUDD
ADDRESS REDACTED

AMY CARGLE
ADDRESS REDACTED

AMY CHAMBERLAIN
ADDRESS REDACTED

AMY CORONA
ADDRESS REDACTED

AMY CRAWFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMY DAVIDSON<br>ADDRESS REDACTED | AMY DEATON<br>ADDRESS REDACTED | AMY DICKINSON<br>ADDRESS REDACTED |
| AMY DIMARTINO<br>ADDRESS REDACTED | AMY DINGES<br>ADDRESS REDACTED | AMY DOHM<br>ADDRESS REDACTED |
| AMY ELIZABETH THRIFT<br>ADDRESS REDACTED | AMY ELLISON<br>ADDRESS REDACTED | AMY FARRIS<br>ADDRESS REDACTED |
| AMY FASTRICH<br>ADDRESS REDACTED | AMY FERGUSON<br>ADDRESS REDACTED | AMY FLETCH<br>ADDRESS REDACTED |
| AMY FUHRMAN<br>ADDRESS REDACTED | AMY GALVEZ<br>ADDRESS REDACTED | AMY GARRETT<br>ADDRESS REDACTED |
| AMY GOMES<br>ADDRESS REDACTED | AMY GREENE<br>ADDRESS REDACTED | AMY GUERRERO<br>ADDRESS REDACTED |
| AMY HAKIM<br>ADDRESS REDACTED | AMY HARRISON<br>ADDRESS REDACTED | AMY HARTMAN<br>ADDRESS REDACTED |
| AMY HAWK<br>ADDRESS REDACTED | AMY HEATON<br>ADDRESS REDACTED | AMY HENDERSON<br>ADDRESS REDACTED |
| AMY HERRINGTON<br>ADDRESS REDACTED | AMY HOFFMANN<br>ADDRESS REDACTED | AMY HOFFMANN<br>ADDRESS REDACTED |
| AMY HORN<br>ADDRESS REDACTED | AMY JILL OEST<br>ADDRESS REDACTED | AMY JONES<br>309 DOGWOOD TRAIL<br>COPPELL, TX 75019 |
| AMY KIRKLAND<br>ADDRESS REDACTED | AMY KNIGHT<br>ADDRESS REDACTED | AMY KONO<br>ADDRESS REDACTED |

AMY LAPTAD
ADDRESS REDACTED

AMY LEE
ADDRESS REDACTED

AMY LICARI
ADDRESS REDACTED

AMY LIEBERMAN, ESQ
8149 NORTH 87TH PLACE
SCOTTSDALE, AZ 85258

AMY LINDSEY-DOYLE
ADDRESS REDACTED

AMY LYNN GERARDI
ADDRESS REDACTED

AMY LYNN JEFFRIES
ADDRESS REDACTED

AMY LYNN JONES
ADDRESS REDACTED

AMY MACLEOD
ADDRESS REDACTED

AMY MARIE BETTENCOURT
ADDRESS REDACTED

AMY MARIE BOOK
ADDRESS REDACTED

AMY MARIE CHARLES
ADDRESS REDACTED

AMY MARIE HEWLIN
ADDRESS REDACTED

AMY MARROQUIN
ADDRESS REDACTED

AMY MAY
ADDRESS REDACTED

AMY MEEKS
ADDRESS REDACTED

AMY MICHELLE MISKO
ADDRESS REDACTED

AMY MILLER
ADDRESS REDACTED

AMY MISBACH
ADDRESS REDACTED

AMY MITZEL
ADDRESS REDACTED

AMY MOYER
ADDRESS REDACTED

AMY MULLIGAN
ADDRESS REDACTED

AMY NAVARETTE
ADDRESS REDACTED

AMY NG
ADDRESS REDACTED

AMY NICOLE CORBITT
ADDRESS REDACTED

AMY NORTON
ADDRESS REDACTED

AMY OLSEN
ADDRESS REDACTED

AMY OLSEN
ADDRESS REDACTED

AMY ORTIZ
ADDRESS REDACTED

AMY OSBURN
ADDRESS REDACTED

AMY PEREIRA
ADDRESS REDACTED

AMY PHANPHONGSA-SYXOMPHOU
ADDRESS REDACTED

AMY POTTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AMY POTTHAST
ADDRESS REDACTED

AMY PRINE
ADDRESS REDACTED

AMY PUCKETT
ADDRESS REDACTED

AMY REYNOLDS
ADDRESS REDACTED

AMY RIDEOUT-MAJOR
ADDRESS REDACTED

AMY RINCHACK
ADDRESS REDACTED

AMY ROSE DE LOS SANTOS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

AMY SHALIFOE
ADDRESS REDACTED

AMY SHEPARD
ADDRESS REDACTED

AMY SILVA
ADDRESS REDACTED

AMY SLOAN
ADDRESS REDACTED

AMY SMITH
ADDRESS REDACTED

AMY SMITH
ADDRESS REDACTED

AMY SUTTON
ADDRESS REDACTED

AMY TABAK
ADDRESS REDACTED

AMY TAYLOR
ADDRESS REDACTED

AMY TRAXLER
ADDRESS REDACTED

AMY URBOWICZ
ADDRESS REDACTED

AMY VAN MECHELEN
ADDRESS REDACTED

AMY VANLARE
ADDRESS REDACTED

AMY WIGDAHL
ADDRESS REDACTED

AMY WILLIAMS
ADDRESS REDACTED

AMY WILLIAMS
ADDRESS REDACTED

AMY WILTGEN
ADDRESS REDACTED

AMY WINEGAR-FRIAS
ADDRESS REDACTED

AMY WOLFROM
ADDRESS REDACTED

AMY WOODBURY
ADDRESS REDACTED

AMY WORKMAN
ADDRESS REDACTED

AMY WOROBEL
ADDRESS REDACTED

AMY YASICK
ADDRESS REDACTED

AMYROSE GRANT
ADDRESS REDACTED

AN EVENT APART, LLC
3061 SCARBOROUGH RD.
CLEVELAND HEIGHTS, OH 44118

AN TRUONG
ADDRESS REDACTED

| | | |
|---|---|---|
| ANA ACEVEDO<br>ADDRESS REDACTED | ANA AGUILAR AYALA<br>ADDRESS REDACTED | ANA ALVARADO<br>ADDRESS REDACTED |
| ANA ANGULO<br>ADDRESS REDACTED | ANA ARNAUD<br>ADDRESS REDACTED | ANA ARRIOLA<br>ADDRESS REDACTED |
| ANA AYALA<br>ADDRESS REDACTED | ANA BAEZ<br>ADDRESS REDACTED | ANA BEATRIZ DAGUE<br>ADDRESS REDACTED |
| ANA C SORRILLA<br>ADDRESS REDACTED | ANA CABRERA ROJO<br>ADDRESS REDACTED | ANA CALDERA<br>ADDRESS REDACTED |
| ANA CALDERON<br>ADDRESS REDACTED | ANA CARAWAY<br>ADDRESS REDACTED | ANA CARO<br>ADDRESS REDACTED |
| ANA CASTELLANOS<br>ADDRESS REDACTED | ANA CAVADA<br>ADDRESS REDACTED | ANA CHIRINOS-REYNOLDS<br>ADDRESS REDACTED |
| ANA CONTRERAS<br>ADDRESS REDACTED | ANA CRISTINA BERNAL BALMACEDA<br>ADDRESS REDACTED | ANA CRISTINA RODRIGUEZ RUELAS<br>ADDRESS REDACTED |
| ANA DE LA MORA<br>ADDRESS REDACTED | ANA DIAZ<br>ADDRESS REDACTED | ANA EDITH SIXTO<br>ADDRESS REDACTED |
| ANA ELISA SEGURA<br>ADDRESS REDACTED | ANA ELIZABETH MEDINA<br>ADDRESS REDACTED | ANA FRANCESC APALIS<br>ADDRESS REDACTED |
| ANA FRAUSTO<br>ADDRESS REDACTED | ANA GALAN<br>ADDRESS REDACTED | ANA GARDUNO<br>ADDRESS REDACTED |
| ANA HERNANDEZ<br>ADDRESS REDACTED | ANA HERNANDEZ<br>ADDRESS REDACTED | ANA HERRERA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANA K VALADEZ<br>ADDRESS REDACTED | ANA KAREN CAMACHO<br>ADDRESS REDACTED | ANA KAREN CASTANEDA<br>ADDRESS REDACTED |
| ANA LAURA AYALA<br>ADDRESS REDACTED | ANA LOPEZ<br>ADDRESS REDACTED | ANA LOPEZ<br>ADDRESS REDACTED |
| ANA LUCINA VILLAGOMEZ VIGIL<br>ADDRESS REDACTED | ANA MACHUCA<br>ADDRESS REDACTED | ANA MADERA<br>ADDRESS REDACTED |
| ANA MARIA LORENZO<br>ADDRESS REDACTED | ANA MARTINEZ<br>ADDRESS REDACTED | ANA MENDEZ HERNANDEZ<br>ADDRESS REDACTED |
| ANA MENDOZA<br>ADDRESS REDACTED | ANA MONROIG CHAPMAN<br>ADDRESS REDACTED | ANA OCHOA<br>ADDRESS REDACTED |
| ANA OLIVER<br>ADDRESS REDACTED | ANA PARI<br>ADDRESS REDACTED | ANA PATRICIA MENDOZA<br>ADDRESS REDACTED |
| ANA PEREZ<br>ADDRESS REDACTED | ANA PINEDA<br>ADDRESS REDACTED | ANA RAZO<br>ADDRESS REDACTED |
| ANA RODRIGUEZ-HUNTER<br>ADDRESS REDACTED | ANA ROSA FLORES<br>ADDRESS REDACTED | ANA ROSAS ALMANZA<br>ADDRESS REDACTED |
| ANA SEGURA<br>ADDRESS REDACTED | ANA SORRILLA<br>ADDRESS REDACTED | ANA TERESA ZAMUDIO CERVANTES<br>ADDRESS REDACTED |
| ANA TRUJILLO<br>ADDRESS REDACTED | ANA TZINTZUN PINEDA<br>ADDRESS REDACTED | ANA VALDEZ<br>ADDRESS REDACTED |
| ANA VARGAS<br>ADDRESS REDACTED | ANA VEGA<br>ADDRESS REDACTED | ANA VERDUZCO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANA VILLALPANDO
ADDRESS REDACTED

ANA WEATHERBEE
ADDRESS REDACTED

ANA ZAMORA
ADDRESS REDACTED

ANA ZAMORANO
ADDRESS REDACTED

ANA ZUNIGA
ADDRESS REDACTED

ANAAR MERALI
ADDRESS REDACTED

ANABEL GARCIA
ADDRESS REDACTED

ANABEL GUTIERREZ
ADDRESS REDACTED

ANABEL MENDOZA
ADDRESS REDACTED

ANABEL NEVAREZ
ADDRESS REDACTED

ANABEL RAMIREZ
ADDRESS REDACTED

ANABEL SPALDING
ADDRESS REDACTED

ANACOMP, INC. THE SUCCESSOR IN INTEREST
TO XIDEX CORPORATION
ATTN: JUNE HUNTER
16776 BERNARDO CENTER DR., STE. 206
SAN DIEGO, CA 92128

ANACRISTINA DOUGHERTY
ADDRESS REDACTED

ANADELIA NUNEZ VALDIVIA
ADDRESS REDACTED

ANAGO OF HAWAII
615 PIIKOI ST., STE. #2000
HONOLULU, HI 96814

ANAHEIM CHAMBER OF COMMERCE
201 E. CENTER ST.
ANAHEIM, CA 92805

ANAHI MATEOS
ADDRESS REDACTED

ANAHI MENDOZA
ADDRESS REDACTED

ANAI REYES
ADDRESS REDACTED

ANAILA CARABALLO-RIVERA
ADDRESS REDACTED

ANAIS KAVIANPOUR LANZNER
ADDRESS REDACTED

ANAIS SOLANO
ADDRESS REDACTED

ANAIS SUAREZ
ADDRESS REDACTED

ANAISE BUTLER
ADDRESS REDACTED

ANAKAREN GONZALEZ
ADDRESS REDACTED

ANAKAREN VALADEZ
ADDRESS REDACTED

ANALEIAH SHAILA DELABARRA
ADDRESS REDACTED

ANALLELI GARCIA
ADDRESS REDACTED

ANALY CERVANTES
ADDRESS REDACTED

ANAMAE DAVISE
ADDRESS REDACTED

ANAMARIA PRESTANDRA
ADDRESS REDACTED

ANAMARIE AUSTRIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANAMARIE AYALA
ADDRESS REDACTED

ANAMARIE FA'AUPU TAUALA
ADDRESS REDACTED

ANAMIKA HENRY
ADDRESS REDACTED

ANAMIKA RAMTAHAL
ADDRESS REDACTED

ANANDA SEN
ADDRESS REDACTED

ANANSE WILLIAMS
ADDRESS REDACTED

ANARELY GARCIA
ADDRESS REDACTED

ANASTACIA SWIFT
ADDRESS REDACTED

ANASTACIA VANN-MACLIN
ADDRESS REDACTED

ANASTASIA AFALAVA
ADDRESS REDACTED

ANASTASIA BOYER
ADDRESS REDACTED

ANASTASIA JAKUBOW RASHTCHIAN
ADDRESS REDACTED

ANASTASIA JANJANIN
ADDRESS REDACTED

ANASTASIA JOAN DEFREITAS
ADDRESS REDACTED

ANASTASIYA MCCANN
ADDRESS REDACTED

ANATOLE KOCHENKO
ADDRESS REDACTED

ANATOMY WAREHOUSE.COM
8111-D ST. LOUIS AVE.
SKOKIE, IL 60076

ANAVERUSHKA BARRAGAN
ADDRESS REDACTED

ANAYELI SANDOVAL
ADDRESS REDACTED

ANCA SEVERIN
ADDRESS REDACTED

ANCHOR COMPUTER, INC.
1700 S. DIXIE HWY, SUITE 200
BOCA RATON, FL 33432

ANCHOR COMPUTER, INC.
1900 NEW HIGHWAY
FARMINGDALE, NY 11735

ANCHOR RESTORATION
10213 S. 1000 W.
SOUTH JORDAN, UT 84095

ANCHORAGE PUBLISHING
540 E. 5TH AVE.
ANCHORAGE, AK 99501

ANDEK STAFFING SERVICES
1740 W. KATELLA AVE. STE. #E
ORANGE, CA 92867

ANDEL WHELDON
ADDRESS REDACTED

ANDERS MCELLIOTT
ADDRESS REDACTED

ANDERS SETO
ADDRESS REDACTED

ANDERSEN CONSTRUCTION COMPANY
P.O. BOX 6712
PORTLAND, OR 97217

ANDERSEN WILLIAMS
ADDRESS REDACTED

ANDERSEN WILLIAMS
ADDRESS REDACTED

ANDERSEN'S LOCK AND SAFE
1471 N. DAVIS ROAD
SALINAS, CA 93907

ANDERSON & HOWARD ELECTRIC, INC.
1791 REYNOLDS AVE.
IRVINE, CA 92614

**Corinthian Colleges, Inc. - U.S. Mail**

ANDERSON & HOWARD ELECTRIC, INC.
P.O. BOX 16309
IRVINE, CA 92623-6309

ANDERSON CONSTRUCTION
4146 CASCADIA AVE. S.
SEATTLE, WA 98118

ANDERSON DOOR & WINDOW MECHANICS, INC.
9310 SW CAPITOL HWY
PORTLAND, OR 97219

ANDERSON FIRES
ADDRESS REDACTED

ANDERSON MECHANICAL SERVICES INC.
45681 OAKBROOK CT.,STE.103
STERLING, VA 20166

ANDERSON PEST SOLUTIONS
P.O. BOX 600670
JACKSONVILLE, FL 32260-0670

ANDERSON, ROWE & BUCKLEY, INC.
2833 THIRD STREET
SAN FRANCISCO, CA 94107

ANDI CLOUD
ADDRESS REDACTED

ANDRA HARDWICK
ADDRESS REDACTED

ANDRANICA BROWN
ADDRESS REDACTED

ANDRE ARNOLD
ADDRESS REDACTED

ANDRE BEY
ADDRESS REDACTED

ANDRE BODON
ADDRESS REDACTED

ANDRE BRYANT
ADDRESS REDACTED

ANDRE CLANSY
ADDRESS REDACTED

ANDRE COVAS
ADDRESS REDACTED

ANDRE DEVON CLAY
ADDRESS REDACTED

ANDRE DIUGUID
ADDRESS REDACTED

ANDRE DOUGLAS
ADDRESS REDACTED

ANDRE GARY
ADDRESS REDACTED

ANDRE HILL
ADDRESS REDACTED

ANDRE JACOB
ADDRESS REDACTED

ANDRE JAUREGUI
ADDRESS REDACTED

ANDRE JOHNSON
ADDRESS REDACTED

ANDRE JORDAN
ADDRESS REDACTED

ANDRE KING
ADDRESS REDACTED

ANDRE LAMONT CARGO
ADDRESS REDACTED

ANDRE LAWE
ADDRESS REDACTED

ANDRE M. CARROLL
4111 NW 8TH LANE
POMPANO BEACH, FL 33064

ANDRE MALONE
ADDRESS REDACTED

ANDRE MARSHALL
ADDRESS REDACTED

ANDRE MCSWAIN
ADDRESS REDACTED

ANDRE MUSE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDRE PIERRE<br>ADDRESS REDACTED | ANDRE PITTS<br>ADDRESS REDACTED | ANDRE ROESTENBERG<br>ADDRESS REDACTED |
| ANDRE RUSSELL<br>ADDRESS REDACTED | ANDRE STRICKLAND<br>ADDRESS REDACTED | ANDRE TURNER<br>ADDRESS REDACTED |
| ANDRE WARE<br>ADDRESS REDACTED | ANDRE YOUNG<br>ADDRESS REDACTED | ANDREA AGUILAR<br>ADDRESS REDACTED |
| ANDREA ALICIA NODAL<br>ADDRESS REDACTED | ANDREA ARVISO<br>ADDRESS REDACTED | ANDREA ARVISO<br>ADDRESS REDACTED |
| ANDREA BROCKMAN<br>ADDRESS REDACTED | ANDREA BURLEIGH<br>ADDRESS REDACTED | ANDREA CAMACHO<br>ADDRESS REDACTED |
| ANDREA CAPUZO<br>ADDRESS REDACTED | ANDREA CARAPIA<br>ADDRESS REDACTED | ANDREA CARTER<br>ADDRESS REDACTED |
| ANDREA CERDA<br>ADDRESS REDACTED | ANDREA CISNEROS<br>ADDRESS REDACTED | ANDREA COOMBS<br>ADDRESS REDACTED |
| ANDREA COPADO<br>ADDRESS REDACTED | ANDREA CORNN<br>ADDRESS REDACTED | ANDREA COTTAM<br>ADDRESS REDACTED |
| ANDREA CRIPPS PETT<br>ADDRESS REDACTED | ANDREA DE LA MORA<br>ADDRESS REDACTED | ANDREA DEHOLLANDER<br>ADDRESS REDACTED |
| ANDREA DESENCLOS<br>ADDRESS REDACTED | ANDREA DIAZ<br>ADDRESS REDACTED | ANDREA DOIG<br>ADDRESS REDACTED |
| ANDREA DORTCH<br>ADDRESS REDACTED | ANDREA DUBOSE<br>ADDRESS REDACTED | ANDREA ESTERLY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANDREA ETTINGOFF<br>ADDRESS REDACTED | ANDREA FLOREZ<br>ADDRESS REDACTED | ANDREA FONSECA<br>ADDRESS REDACTED |
| ANDREA GARCIA<br>ADDRESS REDACTED | ANDREA GARCIA<br>ADDRESS REDACTED | ANDREA GECSE<br>ADDRESS REDACTED |
| ANDREA GIASCHI<br>ADDRESS REDACTED | ANDREA GOODE<br>ADDRESS REDACTED | ANDREA GRANT<br>ADDRESS REDACTED |
| ANDREA GRANT<br>ADDRESS REDACTED | ANDREA GRAYSON<br>ADDRESS REDACTED | ANDREA GRIFFIN<br>ADDRESS REDACTED |
| ANDREA GRIFFITHS<br>ADDRESS REDACTED | ANDREA GROH<br>ADDRESS REDACTED | ANDREA GURSKE<br>ADDRESS REDACTED |
| ANDREA GUTIERREZ<br>ADDRESS REDACTED | ANDREA HALE<br>ADDRESS REDACTED | ANDREA HART<br>ADDRESS REDACTED |
| ANDREA HAWKINS<br>ADDRESS REDACTED | ANDREA HENRY<br>ADDRESS REDACTED | ANDREA HEREDERO<br>ADDRESS REDACTED |
| ANDREA JOHNSON<br>ADDRESS REDACTED | ANDREA JOHNSON<br>ADDRESS REDACTED | ANDREA JONES<br>ADDRESS REDACTED |
| ANDREA JONES<br>ADDRESS REDACTED | ANDREA JOY REYNOLDS<br>ADDRESS REDACTED | ANDREA KIRK<br>ADDRESS REDACTED |
| ANDREA KOLICH<br>ADDRESS REDACTED | ANDREA LAGUNA<br>ADDRESS REDACTED | ANDREA LARA<br>ADDRESS REDACTED |
| ANDREA LARIS<br>ADDRESS REDACTED | ANDREA LASHA' SMITH<br>ADDRESS REDACTED | ANDREA LAUZON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

| | | |
|---|---|---|
| ANDREA LAVALETTE<br>ADDRESS REDACTED | ANDREA LAVONNE SANCHEZ<br>ADDRESS REDACTED | ANDREA LEANO<br>ADDRESS REDACTED |
| ANDREA LIZARRAGA<br>ADDRESS REDACTED | ANDREA LOUISE PINGITORE<br>ADDRESS REDACTED | ANDREA LYN DEACON<br>ADDRESS REDACTED |
| ANDREA MAHONE<br>ADDRESS REDACTED | ANDREA MALLIN<br>ADDRESS REDACTED | ANDREA MANDUJANO<br>ADDRESS REDACTED |
| ANDREA MARASKA<br>ADDRESS REDACTED | ANDREA MARIA DURAN GARCIA<br>ADDRESS REDACTED | ANDREA MCMILLIAN<br>ADDRESS REDACTED |
| ANDREA MILLAZZO BOBAN<br>ADDRESS REDACTED | ANDREA MILLER<br>ADDRESS REDACTED | ANDREA MILLER<br>ADDRESS REDACTED |
| ANDREA MITCHELL<br>ADDRESS REDACTED | ANDREA MOAK<br>ADDRESS REDACTED | ANDREA MOSS<br>ADDRESS REDACTED |
| ANDREA MULLEN<br>ADDRESS REDACTED | ANDREA OCHOA<br>ADDRESS REDACTED | ANDREA O'ROURKE<br>ADDRESS REDACTED |
| ANDREA OROZCO<br>ADDRESS REDACTED | ANDREA OWENS<br>ADDRESS REDACTED | ANDREA PADILLA<br>ADDRESS REDACTED |
| ANDREA PAIGEE COLLINS<br>ADDRESS REDACTED | ANDREA PALMATIER<br>ADDRESS REDACTED | ANDREA PATILLA<br>ADDRESS REDACTED |
| ANDREA PERKINS<br>ADDRESS REDACTED | ANDREA PERKINS<br>ADDRESS REDACTED | ANDREA PETERSON<br>ADDRESS REDACTED |
| ANDREA PIAZZA<br>ADDRESS REDACTED | ANDREA PROCTOR<br>ADDRESS REDACTED | ANDREA PROVENCIO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANDREA PROVENCIO<br>ADDRESS REDACTED | ANDREA RAMIREZ<br>ADDRESS REDACTED | ANDREA REINHARDT<br>ADDRESS REDACTED |
| ANDREA REYES<br>ADDRESS REDACTED | ANDREA ROBINSON<br>ADDRESS REDACTED | ANDREA ROBINSON<br>ADDRESS REDACTED |
| ANDREA RODRIGUEZ<br>ADDRESS REDACTED | ANDREA ROMERO<br>ADDRESS REDACTED | ANDREA SABRINA SOOBRIAN<br>ADDRESS REDACTED |
| ANDREA SANTISTEVAN<br>ADDRESS REDACTED | ANDREA SCHAIBLE<br>ADDRESS REDACTED | ANDREA SCHULMEYER<br>ADDRESS REDACTED |
| ANDREA SILAS<br>ADDRESS REDACTED | ANDREA SILVA<br>ADDRESS REDACTED | ANDREA SILVA<br>ADDRESS REDACTED |
| ANDREA SPARROCK<br>ADDRESS REDACTED | ANDREA STRAHOTA<br>ADDRESS REDACTED | ANDREA TERRAZAS<br>ADDRESS REDACTED |
| ANDREA TERRY<br>ADDRESS REDACTED | ANDREA TINAJERO<br>ADDRESS REDACTED | ANDREA TIONNIE SPRINGFIELD<br>ADDRESS REDACTED |
| ANDREA VANNESSA ZAMORA<br>ADDRESS REDACTED | ANDREA WILLIAMS<br>ADDRESS REDACTED | ANDREA WILLIAMS<br>ADDRESS REDACTED |
| ANDREA ZAMBRANO<br>ADDRESS REDACTED | ANDREA ZAMORA<br>ADDRESS REDACTED | ANDREA ZEPEDA<br>ADDRESS REDACTED |
| ANDREANA MARIE SHIRLEY<br>ADDRESS REDACTED | ANDREANNA DUHAYLONSOD<br>ADDRESS REDACTED | ANDREEA IORDACHE<br>ADDRESS REDACTED |
| ANDREI MITCHEV<br>ADDRESS REDACTED | ANDREIA PINTO<br>ADDRESS REDACTED | ANDREIA VERISSIMO<br>ADDRESS REDACTED |

ANDREINA GUZMAN
ADDRESS REDACTED

ANDREINA URDANETA
ADDRESS REDACTED

ANDREINA URIBE
ADDRESS REDACTED

ANDREKA RODGERS
ADDRESS REDACTED

ANDREMAR AMANSEC
ADDRESS REDACTED

ANDRENA GRIFFITH
ADDRESS REDACTED

ANDRENE MILLER
ADDRESS REDACTED

ANDRENNA GIBSON
ADDRESS REDACTED

ANDRES BOJORQUEZ
ADDRESS REDACTED

ANDRES CASTELLON
ADDRESS REDACTED

ANDRES DUENAS
ADDRESS REDACTED

ANDRES GONZALEZ DIAZ
ADDRESS REDACTED

ANDRES LONDONO
ADDRESS REDACTED

ANDRES NAVARRETE
ADDRESS REDACTED

ANDRES OROPEZA
ADDRESS REDACTED

ANDRES VILLA
ADDRESS REDACTED

ANDREW AINSWORTH
ADDRESS REDACTED

ANDREW ALEXIS ALEJO
ADDRESS REDACTED

ANDREW ANGLIN
ADDRESS REDACTED

ANDREW BACA
ADDRESS REDACTED

ANDREW BARKER
ADDRESS REDACTED

ANDREW BARRON
ADDRESS REDACTED

ANDREW BAXTER
ADDRESS REDACTED

ANDREW BENNEDUM
ADDRESS REDACTED

ANDREW BERECZKY
ADDRESS REDACTED

ANDREW BETHART
ADDRESS REDACTED

ANDREW BIRD
ADDRESS REDACTED

ANDREW BOYER
ADDRESS REDACTED

ANDREW CANDAL
ADDRESS REDACTED

ANDREW CARSWELL
ADDRESS REDACTED

ANDREW CASWELL
ADDRESS REDACTED

ANDREW CHAVEZ
ADDRESS REDACTED

ANDREW CLAIRE NELSON
ADDRESS REDACTED

| | | |
|---|---|---|
| ANDREW COUTEE<br>ADDRESS REDACTED | ANDREW D LOTT<br>ADDRESS REDACTED | ANDREW DAMER-QUALE<br>ADDRESS REDACTED |
| ANDREW DANDRIDGE<br>ADDRESS REDACTED | ANDREW DAVID PAUGH<br>ADDRESS REDACTED | ANDREW DERSCHEID<br>ADDRESS REDACTED |
| ANDREW DOUGLAS HOFFMAN<br>ADDRESS REDACTED | ANDREW E. PAWL<br>8698 LAUREL RIDGE, SE<br>ALTO, MI 49302 | ANDREW EGGERS<br>ADDRESS REDACTED |
| ANDREW EGGERS<br>ADDRESS REDACTED | ANDREW ELLISON<br>ADDRESS REDACTED | ANDREW EMBLETON<br>ADDRESS REDACTED |
| ANDREW ERICKSON<br>ADDRESS REDACTED | ANDREW FADER<br>ADDRESS REDACTED | ANDREW FISH<br>ADDRESS REDACTED |
| ANDREW FLETCHER<br>ADDRESS REDACTED | ANDREW FRAZIER<br>ADDRESS REDACTED | ANDREW GATTON<br>ADDRESS REDACTED |
| ANDREW GIFFORD<br>ADDRESS REDACTED | ANDREW GOODEN<br>ADDRESS REDACTED | ANDREW GRUTTADAURO<br>ADDRESS REDACTED |
| ANDREW GRZADZIELEWSKI<br>ADDRESS REDACTED | ANDREW HAGEDORN<br>ADDRESS REDACTED | ANDREW HALPAIN<br>ADDRESS REDACTED |
| ANDREW HALVERSON<br>ADDRESS REDACTED | ANDREW HAMILTON<br>ADDRESS REDACTED | ANDREW HAUK<br>ADDRESS REDACTED |
| ANDREW HELFENBERGER<br>ADDRESS REDACTED | ANDREW HEMPHILL<br>ADDRESS REDACTED | ANDREW HENRY<br>ADDRESS REDACTED |
| ANDREW HICKS<br>ADDRESS REDACTED | ANDREW HUYNH<br>ADDRESS REDACTED | ANDREW JACKSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

| | | |
|---|---|---|
| ANDREW JOHN LAMANGO<br>ADDRESS REDACTED | ANDREW JOHNSTON<br>ADDRESS REDACTED | ANDREW JONES<br>ADDRESS REDACTED |
| ANDREW KNASTER<br>ADDRESS REDACTED | ANDREW KNOTT<br>ADDRESS REDACTED | ANDREW KOMOTO<br>ADDRESS REDACTED |
| ANDREW KROGH<br>ADDRESS REDACTED | ANDREW KRUMM<br>ADDRESS REDACTED | ANDREW KUNSELMAN<br>ADDRESS REDACTED |
| ANDREW LEE<br>ADDRESS REDACTED | ANDREW LEMBO<br>ADDRESS REDACTED | ANDREW LEVERENZ<br>ADDRESS REDACTED |
| ANDREW LEVERENZ<br>ADDRESS REDACTED | ANDREW LI<br>ADDRESS REDACTED | ANDREW LOTT<br>ADDRESS REDACTED |
| ANDREW LOTT<br>ADDRESS REDACTED | ANDREW M EGGERS<br>ADDRESS REDACTED | ANDREW MALDONADO<br>ADDRESS REDACTED |
| ANDREW MANUEL LIMON<br>ADDRESS REDACTED | ANDREW MARK ALONZO<br>ADDRESS REDACTED | ANDREW MARTINEZ<br>ADDRESS REDACTED |
| ANDREW MARTINEZ<br>ADDRESS REDACTED | ANDREW MARTINEZ<br>ADDRESS REDACTED | ANDREW MCMAHON<br>ADDRESS REDACTED |
| ANDREW MEREDITH<br>ADDRESS REDACTED | ANDREW MICHAEL VALENZUELA<br>ADDRESS REDACTED | ANDREW MIN<br>ADDRESS REDACTED |
| ANDREW MORRIS<br>ADDRESS REDACTED | ANDREW ONTIVEROS<br>ADDRESS REDACTED | ANDREW PAUGH<br>ADDRESS REDACTED |
| ANDREW PICAZO<br>ADDRESS REDACTED | ANDREW PICKETT<br>ADDRESS REDACTED | ANDREW PICKETT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANDREW PILCHER
ADDRESS REDACTED

ANDREW PLUMADORE
ADDRESS REDACTED

ANDREW POWERS
ADDRESS REDACTED

ANDREW PURVIS
ADDRESS REDACTED

ANDREW R. CAHILL
C/O LESNICK PRINCE & PAPPAS LLP
315 W. NINTH STREET, SUITE 705
LOS ANGELES, CA 90015

ANDREW REEVES
ADDRESS REDACTED

ANDREW RIOS
ADDRESS REDACTED

ANDREW ROBERT BRIMMER
ADDRESS REDACTED

ANDREW ROBINSON
ADDRESS REDACTED

ANDREW ROBINSON
ADDRESS REDACTED

ANDREW RYAN FOREMAN
ADDRESS REDACTED

ANDREW S. ANZALONE
33 VILLAGE COURT
MALDEN, MA 02148

ANDREW S. BRUSS
N113 W15275 MONTGOMERY DR., # 7
GERMANTOWN, WI 53022

ANDREW SAENZ
ADDRESS REDACTED

ANDREW SCHNEIDER
ADDRESS REDACTED

ANDREW SCHULTE
ADDRESS REDACTED

ANDREW SHAWKEY
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW SOSTENO PERALTA
ADDRESS REDACTED

ANDREW SOTO
ADDRESS REDACTED

ANDREW STEVENS
ADDRESS REDACTED

ANDREW STEWART
ADDRESS REDACTED

ANDREW STRONACH
ADDRESS REDACTED

ANDREW SUBRYAN
ADDRESS REDACTED

ANDREW TOBIAS
ADDRESS REDACTED

ANDREW TOUSSAINT
ADDRESS REDACTED

ANDREW TOY
ADDRESS REDACTED

ANDREW VANCE
ADDRESS REDACTED

ANDREW VIGNONE
ADDRESS REDACTED

ANDREW WALSH
ADDRESS REDACTED

ANDREW WALTER HARSIN
ADDRESS REDACTED

ANDREW WEBSTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANDREW WILLIAM PETERSON
ADDRESS REDACTED

ANDREW WRAY
ADDRESS REDACTED

ANDREW ZIMMERMAN
ADDRESS REDACTED

ANDREW-JAY DELGADO VIRAY
ADDRESS REDACTED

ANDREWS WHARTON INC
2171 JERICHO TPKE., STE. 240
COMMACK, NY 11725

ANDREY KABACHEK
ADDRESS REDACTED

ANDRIA GARRETT-JONES
ADDRESS REDACTED

ANDRIA HENDRICKS
ADDRESS REDACTED

ANDRIA LOREY HATHAWAY
ADDRESS REDACTED

ANDRIA OSTEEN
ADDRESS REDACTED

ANDRUE PINNEY
ADDRESS REDACTED

ANDRUE PINNEY
ADDRESS REDACTED

ANDY ABRAHAM
ADDRESS REDACTED

ANDY BARROSO
ADDRESS REDACTED

ANDY BOILEAU
ADDRESS REDACTED

ANDY BRAUN
ADDRESS REDACTED

ANDY CHAMPLIN
ADDRESS REDACTED

ANDY DEJESUS
ADDRESS REDACTED

ANDY EVANS
ADDRESS REDACTED

ANDY FAMILIA - DELGADO
ADDRESS REDACTED

ANDY HLEBAKOS
ADDRESS REDACTED

ANDY JACQUES
ADDRESS REDACTED

ANE CLARISSA LEALAIMATAFAO
ADDRESS REDACTED

ANEATHA HOLLAND
ADDRESS REDACTED

ANEESAH DOMINGUEZ
ADDRESS REDACTED

ANEESAH LATTIMORE
ADDRESS REDACTED

ANEESAH LATTIMORE
ADDRESS REDACTED

ANEESH RATAN
ADDRESS REDACTED

ANEIDA CRUZ
ADDRESS REDACTED

ANEISHA FLORES
ADDRESS REDACTED

ANEKA BOYKIN
ADDRESS REDACTED

ANEL OLGUIN
ADDRESS REDACTED

ANELA JAZMINE RUIZ
ADDRESS REDACTED

ANELA M.K LOO
ADDRESS REDACTED

ANESHA HARRIS
ADDRESS REDACTED

ANETTE GAUDLAP
ADDRESS REDACTED

ANEUDI TORIBIO
ADDRESS REDACTED

ANGALI MEDINA
ADDRESS REDACTED

ANGEL AALGAARD
ADDRESS REDACTED

ANGEL ATENCIO
ADDRESS REDACTED

ANGEL AYALA
ADDRESS REDACTED

ANGEL AYALA
ADDRESS REDACTED

ANGEL AYON
ADDRESS REDACTED

ANGEL BARRANCO
ADDRESS REDACTED

ANGEL BROWN
ADDRESS REDACTED

ANGEL BROWN
ADDRESS REDACTED

ANGEL CAMACHO
ADDRESS REDACTED

ANGEL CAROLYN STOKES
ADDRESS REDACTED

ANGEL CUEVAS
ADDRESS REDACTED

ANGEL CUNNINGHAM
ADDRESS REDACTED

ANGEL EUTON
ADDRESS REDACTED

ANGEL GIBSON
ADDRESS REDACTED

ANGEL GUNTER
ADDRESS REDACTED

ANGEL HERNANDEZ
ADDRESS REDACTED

ANGEL INFANTE
ADDRESS REDACTED

ANGEL LEAL
ADDRESS REDACTED

ANGEL LOWE
ADDRESS REDACTED

ANGEL LUSTRE JUAREZ
ADDRESS REDACTED

ANGEL MARIE CLARKE
ADDRESS REDACTED

ANGEL MEDINA
ADDRESS REDACTED

ANGEL MENDOZA
ADDRESS REDACTED

ANGEL MEZA
ADDRESS REDACTED

ANGEL MORENO
ADDRESS REDACTED

ANGEL O'KEEFFE
ADDRESS REDACTED

ANGEL O'KEEFFE
ADDRESS REDACTED

ANGEL RAMIREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGEL RENE CINTRON
ADDRESS REDACTED

ANGEL RIOS
ADDRESS REDACTED

ANGEL ROSARIO
ADDRESS REDACTED

ANGEL TEJADA
ADDRESS REDACTED

ANGEL TRAVIESO HERNANDEZ
ADDRESS REDACTED

ANGEL VILLALBAZO
ADDRESS REDACTED

ANGEL WILLIAMS
ADDRESS REDACTED

ANGEL YVONNE CRUZ
ADDRESS REDACTED

ANGEL ZAMARRIPA
ADDRESS REDACTED

ANGELA ALEXANDER
ADDRESS REDACTED

ANGELA ALLEN
ADDRESS REDACTED

ANGELA ANDREWS
ADDRESS REDACTED

ANGELA AU
ADDRESS REDACTED

ANGELA BAILEY
ADDRESS REDACTED

ANGELA BAMBI PINON
ADDRESS REDACTED

ANGELA BELLECI
ADDRESS REDACTED

ANGELA BERNAL
ADDRESS REDACTED

ANGELA BORDERS
ADDRESS REDACTED

ANGELA BOYKINS
ADDRESS REDACTED

ANGELA BRASSER
ADDRESS REDACTED

ANGELA BROWDER
ADDRESS REDACTED

ANGELA BURKE
ADDRESS REDACTED

ANGELA CARUTHERS
ADDRESS REDACTED

ANGELA CASTANEDA
ADDRESS REDACTED

ANGELA CHAVARRIA
ADDRESS REDACTED

ANGELA CHENEVARE
ADDRESS REDACTED

ANGELA CLEMS
ADDRESS REDACTED

ANGELA CLINE
ADDRESS REDACTED

ANGELA COOPER
ADDRESS REDACTED

ANGELA CRITTENDEN
ADDRESS REDACTED

ANGELA CRUZ
ADDRESS REDACTED

ANGELA CURTIN
ADDRESS REDACTED

ANGELA DAWSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELA DENNEY<br>ADDRESS REDACTED | ANGELA DIANE CHARGIN<br>ADDRESS REDACTED | ANGELA DIGGINS<br>ADDRESS REDACTED |
| ANGELA DIXON<br>ADDRESS REDACTED | ANGELA DUNCAN<br>ADDRESS REDACTED | ANGELA DURR<br>ADDRESS REDACTED |
| ANGELA EAGLE<br>ADDRESS REDACTED | ANGELA ECHEVARRIA<br>ADDRESS REDACTED | ANGELA EDWARDS<br>ADDRESS REDACTED |
| ANGELA EYVETTE FLOOD<br>ADDRESS REDACTED | ANGELA FARMER<br>ADDRESS REDACTED | ANGELA FERGUSON<br>ADDRESS REDACTED |
| ANGELA FLOYD<br>ADDRESS REDACTED | ANGELA GANN<br>ADDRESS REDACTED | ANGELA GANNON<br>ADDRESS REDACTED |
| ANGELA GARBER<br>ADDRESS REDACTED | ANGELA GATTON<br>ADDRESS REDACTED | ANGELA GENESE ROYSTER<br>ADDRESS REDACTED |
| ANGELA GOMEZ<br>ADDRESS REDACTED | ANGELA GRAFTON<br>ADDRESS REDACTED | ANGELA GRAY<br>ADDRESS REDACTED |
| ANGELA GRAY<br>ADDRESS REDACTED | ANGELA GROVER<br>ADDRESS REDACTED | ANGELA GUTIERREZ-ESCAMILLA<br>ADDRESS REDACTED |
| ANGELA HALL<br>ADDRESS REDACTED | ANGELA HALLEY<br>ADDRESS REDACTED | ANGELA HAMILTON<br>ADDRESS REDACTED |
| ANGELA HART<br>ADDRESS REDACTED | ANGELA HERNANDEZ<br>ADDRESS REDACTED | ANGELA HERRINGTON<br>ADDRESS REDACTED |
| ANGELA HESTER<br>ADDRESS REDACTED | ANGELA HICKS<br>ADDRESS REDACTED | ANGELA HUBBARD<br>ADDRESS REDACTED |

ANGELA JANEA RHETT
ADDRESS REDACTED

ANGELA JONES
ADDRESS REDACTED

ANGELA JONES
ADDRESS REDACTED

ANGELA JUAREZ
ADDRESS REDACTED

ANGELA KAYE HOUSTON
ADDRESS REDACTED

ANGELA KELBER-SIMPSON
ADDRESS REDACTED

ANGELA KUTIL
ADDRESS REDACTED

ANGELA L. JACKSON
3785 W. COLUMBUS, UNIT 5
CHICAGO, IL 60652

ANGELA LAYGO STA. ANA
ADDRESS REDACTED

ANGELA LINETTE HARDING
ADDRESS REDACTED

ANGELA LOFGREN-BLAKE
ADDRESS REDACTED

ANGELA LOZANO
ADDRESS REDACTED

ANGELA LYNN STARGELL
ADDRESS REDACTED

ANGELA M. MARIE MUNOZ FLAHERTY
ADDRESS REDACTED

ANGELA MACIAS
ADDRESS REDACTED

ANGELA MACKEY
ADDRESS REDACTED

ANGELA MARCUS
ADDRESS REDACTED

ANGELA MARGERUM
ADDRESS REDACTED

ANGELA MARIA ALEMAN
ADDRESS REDACTED

ANGELA MARIE BLACK
ADDRESS REDACTED

ANGELA MARIE SILK
ADDRESS REDACTED

ANGELA MARSHALL
ADDRESS REDACTED

ANGELA MARTINEZ
ADDRESS REDACTED

ANGELA MASSARO
ADDRESS REDACTED

ANGELA MAXWELL
ADDRESS REDACTED

ANGELA MCCLUE
ADDRESS REDACTED

ANGELA MCLAURIN
ADDRESS REDACTED

ANGELA MCWETHY
ADDRESS REDACTED

ANGELA MCWETHY
ADDRESS REDACTED

ANGELA MEDINA
ADDRESS REDACTED

ANGELA MEISNER
ADDRESS REDACTED

ANGELA MELENDEZ
ADDRESS REDACTED

ANGELA MELTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELA MERRILL
ADDRESS REDACTED

ANGELA MERRITT
ADDRESS REDACTED

ANGELA MITCHELL
ADDRESS REDACTED

ANGELA MOORE
ADDRESS REDACTED

ANGELA MORIN
ADDRESS REDACTED

ANGELA NASEMAN
ADDRESS REDACTED

ANGELA NICHOLAS
ADDRESS REDACTED

ANGELA NIKITA MCKINNEY
ADDRESS REDACTED

ANGELA NIKLES
ADDRESS REDACTED

ANGELA OLIVA
ADDRESS REDACTED

ANGELA PANTER
ADDRESS REDACTED

ANGELA PAPERO
ADDRESS REDACTED

ANGELA PARKS
ADDRESS REDACTED

ANGELA PATRICE
ADDRESS REDACTED

ANGELA PEARSON
ADDRESS REDACTED

ANGELA PEASE
ADDRESS REDACTED

ANGELA PERRY
ADDRESS REDACTED

ANGELA PITTS
ADDRESS REDACTED

ANGELA PLUMEAU
ADDRESS REDACTED

ANGELA RENEE JACKSON
ADDRESS REDACTED

ANGELA REVELES
ADDRESS REDACTED

ANGELA RISLEY
40 OLCOTT ST., APT #131
MANCHESTER, CT 06040

ANGELA RIVERS
ADDRESS REDACTED

ANGELA ROBERSON-STEWART
8035 S. ARTESIAN AVENUE
CHICAGO, IL 60652

ANGELA ROBERTSON
ADDRESS REDACTED

ANGELA ROBINSON
ADDRESS REDACTED

ANGELA ROBINSON
ADDRESS REDACTED

ANGELA ROSARIO
ADDRESS REDACTED

ANGELA ROSE LLOYD
ADDRESS REDACTED

ANGELA SAECHAO
ADDRESS REDACTED

ANGELA SAMUELS
ADDRESS REDACTED

ANGELA SCHMIDBAUER
ADDRESS REDACTED

ANGELA SCOTT
ADDRESS REDACTED

ANGELA SITES
ADDRESS REDACTED

ANGELA SLATER
ADDRESS REDACTED

ANGELA SMITH
ADDRESS REDACTED

ANGELA SMITH
ADDRESS REDACTED

ANGELA SNOW
ADDRESS REDACTED

ANGELA SPEARS
ADDRESS REDACTED

ANGELA STINSON
ADDRESS REDACTED

ANGELA STRINGER
ADDRESS REDACTED

ANGELA STUHLMACHER
ADDRESS REDACTED

ANGELA TALAMANTES
ADDRESS REDACTED

ANGELA TAYLOR
ADDRESS REDACTED

ANGELA THOMPSON
ADDRESS REDACTED

ANGELA TOBI
ADDRESS REDACTED

ANGELA TORGERSON
ADDRESS REDACTED

ANGELA TRUSTY
ADDRESS REDACTED

ANGELA TUGMAN
ADDRESS REDACTED

ANGELA TURSICK
ADDRESS REDACTED

ANGELA UNTALON
ADDRESS REDACTED

ANGELA UWAEKE
ADDRESS REDACTED

ANGELA VALENTIN
ADDRESS REDACTED

ANGELA VAYDA
ADDRESS REDACTED

ANGELA VERA HALL WILLIAMS
ADDRESS REDACTED

ANGELA WALKER
ADDRESS REDACTED

ANGELA WARREN
ADDRESS REDACTED

ANGELA WATERS
ADDRESS REDACTED

ANGELA WATTS
ADDRESS REDACTED

ANGELA WEARY
ADDRESS REDACTED

ANGELA WEST
ADDRESS REDACTED

ANGELA WILBORN
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

ANGELA WILKS
ADDRESS REDACTED

ANGELA WILLIAMS
ADDRESS REDACTED

ANGELA WILLIAMS
ADDRESS REDACTED

ANGELA WILLIAMSON
ADDRESS REDACTED

ANGELA WILSON
ADDRESS REDACTED

ANGELA WONG
ADDRESS REDACTED

ANGELA YVETTE BARRIER
ADDRESS REDACTED

ANGELEA DEBRA PRICE
ADDRESS REDACTED

ANGELEA GARZA
ADDRESS REDACTED

ANGELEAH MERCADO
ADDRESS REDACTED

ANGELEAH MERCADO
ADDRESS REDACTED

ANGELES LOPEZ
ADDRESS REDACTED

ANGELES VASQUEZ
ADDRESS REDACTED

ANGELIA ANNE CORREA
ADDRESS REDACTED

ANGELIA GRIFFIN
ADDRESS REDACTED

ANGELIA GRIFFIN
ADDRESS REDACTED

ANGELIA HINTON
ADDRESS REDACTED

ANGELIA HUNT
ADDRESS REDACTED

ANGELIA JOHNSON
ADDRESS REDACTED

ANGELIA SORENSON
ADDRESS REDACTED

ANGELIA WILLIAMS
ADDRESS REDACTED

ANGELIC MELENDREZ
ADDRESS REDACTED

ANGELICA AFRICA
ADDRESS REDACTED

ANGELICA ALVARENGA
ADDRESS REDACTED

ANGELICA ARTEAGA
ADDRESS REDACTED

ANGELICA BAGWELL
ADDRESS REDACTED

ANGELICA BARRAGAN
ADDRESS REDACTED

ANGELICA BENAVIDES
ADDRESS REDACTED

ANGELICA BERGAMOS
ADDRESS REDACTED

ANGELICA CARREON
ADDRESS REDACTED

ANGELICA CASAS
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

ANGELICA CASTILLO
ADDRESS REDACTED

ANGELICA CEVALLOS
ADDRESS REDACTED

ANGELICA CHAVEZ
ADDRESS REDACTED

ANGELICA CUEVA
ADDRESS REDACTED

ANGELICA DIAZ
ADDRESS REDACTED

ANGELICA ESCOBAR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELICA ESTHER CONTRERAS
ADDRESS REDACTED

ANGELICA ESTHER MEJIA
ADDRESS REDACTED

ANGELICA FLORES
ADDRESS REDACTED

ANGELICA GAI
ADDRESS REDACTED

ANGELICA GALARZA
ADDRESS REDACTED

ANGELICA GASCON-AGUILAR
ADDRESS REDACTED

ANGELICA HAYNES
ADDRESS REDACTED

ANGELICA HERNANDEZ
ADDRESS REDACTED

ANGELICA IBARRA
ADDRESS REDACTED

ANGELICA LEIGH CASTELLANO
ADDRESS REDACTED

ANGELICA LUDOVICO
ADDRESS REDACTED

ANGELICA MADRIZ
ADDRESS REDACTED

ANGELICA MARIA CLAUSTRO-DIAZ
ADDRESS REDACTED

ANGELICA MARIA PERALTA
ADDRESS REDACTED

ANGELICA MARIE WILLIAMS
ADDRESS REDACTED

ANGELICA MARTINEZ
ADDRESS REDACTED

ANGELICA MOLINA
ADDRESS REDACTED

ANGELICA MONTOYA
ADDRESS REDACTED

ANGELICA MONTOYA AGUILAR
ADDRESS REDACTED

ANGELICA MORENO
ADDRESS REDACTED

ANGELICA MUNOZ
ADDRESS REDACTED

ANGELICA NAVEJAS
ADDRESS REDACTED

ANGELICA OROCIO-LOPEZ
ADDRESS REDACTED

ANGELICA PABON
ADDRESS REDACTED

ANGELICA PENA
ADDRESS REDACTED

ANGELICA QUEZADA
ADDRESS REDACTED

ANGELICA QUINTERO RUSSELL
ADDRESS REDACTED

ANGELICA RAMIREZ
ADDRESS REDACTED

ANGELICA RODRIGUEZ
ADDRESS REDACTED

ANGELICA RODRIGUEZ
ADDRESS REDACTED

ANGELICA ROMERO
ADDRESS REDACTED

ANGELICA SARE-BECERRA
ADDRESS REDACTED

ANGELICA SOLORIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELICA TEXTILE SERVICES, INC.
P.O. BOX 846777
LOS ANGELES, CA 90084-6777

ANGELICA TORRES
ADDRESS REDACTED

ANGELICA TORRES
ADDRESS REDACTED

ANGELICA TORRES MERCADO
ADDRESS REDACTED

ANGELICA VASQUEZ
ADDRESS REDACTED

ANGELICIA WILLIAMS
ADDRESS REDACTED

ANGELIKA RANGEL
ADDRESS REDACTED

ANGELIKI JAVARINIS
ADDRESS REDACTED

ANGELIN ANGELIN BRYANT
ADDRESS REDACTED

ANGELINA ALLEN
ADDRESS REDACTED

ANGELINA AVILA
ADDRESS REDACTED

ANGELINA CASTILLO
ADDRESS REDACTED

ANGELINA COBISENO
ADDRESS REDACTED

ANGELINA CONAWAY
ADDRESS REDACTED

ANGELINA DABAGIAN
ADDRESS REDACTED

ANGELINA DEININGER
ADDRESS REDACTED

ANGELINA FERNANDEZ
ADDRESS REDACTED

ANGELINA FLORES
ADDRESS REDACTED

ANGELINA GAMEZ
ADDRESS REDACTED

ANGELINA GOMEZ
ADDRESS REDACTED

ANGELINA GRAY
ADDRESS REDACTED

ANGELINA HERNANDEZ
ADDRESS REDACTED

ANGELINA JACOBSON
ADDRESS REDACTED

ANGELINA LIZAMA
ADDRESS REDACTED

ANGELINA MADDEN
ADDRESS REDACTED

ANGELINA MANCHESTER
ADDRESS REDACTED

ANGELINA MARTINEZ
ADDRESS REDACTED

ANGELINA MOORE
ADDRESS REDACTED

ANGELINA NIX
ADDRESS REDACTED

ANGELINA PATU
ADDRESS REDACTED

ANGELINA ROCHE
ADDRESS REDACTED

ANGELINA ROMERO
ADDRESS REDACTED

ANGELINA SHELTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELINA THAO
ADDRESS REDACTED

ANGELINA VARGAS
ADDRESS REDACTED

ANGELINA VASQUEZ
ADDRESS REDACTED

ANGELINA ZARRO
ADDRESS REDACTED

ANGELINE BELL
ADDRESS REDACTED

ANGELINE GUIDRY-FRANKLIN
ADDRESS REDACTED

ANGELINE HARRIS
ADDRESS REDACTED

ANGELINE NELSON
ADDRESS REDACTED

ANGELINE VENEGAS
ADDRESS REDACTED

ANGELINE WELBORN
ADDRESS REDACTED

ANGELIQUE ASTOURIAN - KIRIJIAN
ADDRESS REDACTED

ANGELIQUE ESTES
ADDRESS REDACTED

ANGELIQUE FAITH CRUZ
ADDRESS REDACTED

ANGELIQUE FRANCISCA PHILLIPS JAMES
ADDRESS REDACTED

ANGELIQUE GAMA SALGADO
ADDRESS REDACTED

ANGELIQUE MARIE CARLIN
ADDRESS REDACTED

ANGELIQUE WEYGAND
ADDRESS REDACTED

ANGELISSE ATHAN
ADDRESS REDACTED

ANGELISSE ATHAN
ADDRESS REDACTED

ANGELITA ALVAREZ
ADDRESS REDACTED

ANGELL VELASQUEZ
ADDRESS REDACTED

ANGELLA ALVERSON
ADDRESS REDACTED

ANGELLA ODER
ADDRESS REDACTED

ANGELO ANIANA
ADDRESS REDACTED

ANGELO BANKS
ADDRESS REDACTED

ANGELO BUYACAO
ADDRESS REDACTED

ANGELO MARTELL
ADDRESS REDACTED

ANGELO RE
ADDRESS REDACTED

ANGELS OF GRACE
1095 N. VAN NESS AVE.
FRESNO, CA 93728

ANGIE AMALIA RUIZ
ADDRESS REDACTED

ANGIE BARRETT
ADDRESS REDACTED

ANGIE BINDLEY
ADDRESS REDACTED

ANGIE CHONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGIE GUIENT
ADDRESS REDACTED

ANGIE KIBBIN
ADDRESS REDACTED

ANGIE LACY
ADDRESS REDACTED

ANGIE MONTANEZ
ADDRESS REDACTED

ANGIE ROJAS
ADDRESS REDACTED

ANGIE RUBIO
ADDRESS REDACTED

ANGIE SOMALIE RIVERA
ADDRESS REDACTED

ANGIE SOTO
ADDRESS REDACTED

ANGILA CURVEY
ADDRESS REDACTED

ANGLERS FOR CONSERVATION, INC.
265 SOUTH ROBERT WAY
SATELLITE BCH, FL 32937

ANGLERS FOR CONSERVATION, INC.
P.O. BOX 373257
SATELLITE BEACH, FL 32937

ANGRALINA JIMENEZ
ADDRESS REDACTED

ANH PHAN
ADDRESS REDACTED

ANI DEMIRCIOGLU
ADDRESS REDACTED

ANIA HERNANDEZ
ADDRESS REDACTED

ANIAN CROOS
ADDRESS REDACTED

ANIDE HARRIGAN
ADDRESS REDACTED

ANIKA GAMBLE
ADDRESS REDACTED

ANIL BARAL
ADDRESS REDACTED

ANIL KISHORE
ADDRESS REDACTED

ANINA CARMACK
ADDRESS REDACTED

ANIQUA DANIELLE WRIGHT
ADDRESS REDACTED

ANISE SMITH
ADDRESS REDACTED

ANISHA KHATRI
ADDRESS REDACTED

ANISHA PATEL
ADDRESS REDACTED

ANISKA ALEXIS ROLLE
ADDRESS REDACTED

ANISSA CHRISTIAN
ADDRESS REDACTED

ANISSA DENNIS
ADDRESS REDACTED

ANISSA FINNEY-GOLD
ADDRESS REDACTED

ANISSA SHONDELL EDDIE
ADDRESS REDACTED

ANISSA TYLER
ADDRESS REDACTED

ANITA BENJAMIN
ADDRESS REDACTED

ANITA BENSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 5/20/2015

ANITA BLANCARTE-GUZMAN
ADDRESS REDACTED

ANITA BLUTE
ADDRESS REDACTED

ANITA CASTILLO
ADDRESS REDACTED

ANITA CEBALLOS
ADDRESS REDACTED

ANITA CHRISTIAN
ADDRESS REDACTED

ANITA CHRISTOPHER RUPP
ADDRESS REDACTED

ANITA CLEER
ADDRESS REDACTED

ANITA CRAWFORD
ADDRESS REDACTED

ANITA DATTO
ADDRESS REDACTED

ANITA DATTO
ADDRESS REDACTED

ANITA EVANS
ADDRESS REDACTED

ANITA FIGUEROA
ADDRESS REDACTED

ANITA FOMBY
ADDRESS REDACTED

ANITA FULKERSON
ADDRESS REDACTED

ANITA GERALD
ADDRESS REDACTED

ANITA GOMEZ
ADDRESS REDACTED

ANITA GREEN KEEL
ADDRESS REDACTED

ANITA HOWARD-CHILDS
ADDRESS REDACTED

ANITA JEAN NELSON
ADDRESS REDACTED

ANITA JOHNSON
ADDRESS REDACTED

ANITA KIRECCI
ADDRESS REDACTED

ANITA LONG
ADDRESS REDACTED

ANITA MAESTAS
ADDRESS REDACTED

ANITA MAGO
ADDRESS REDACTED

ANITA MAMORAN
ADDRESS REDACTED

ANITA MARIA DIAZ RODRIGUEZ
ADDRESS REDACTED

ANITA MARQUER
ADDRESS REDACTED

ANITA MILLER-MULHALL
ADDRESS REDACTED

ANITA MOORE
ADDRESS REDACTED

ANITA MUGGERIDGE
ADDRESS REDACTED

ANITA NATHAN
ADDRESS REDACTED

ANITA NORWOOD
ADDRESS REDACTED

ANITA RICCIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANITA RIVERA
ADDRESS REDACTED

ANITA ROSALES
ADDRESS REDACTED

ANITA SHEFFIELD
ADDRESS REDACTED

ANITA STEWART
ADDRESS REDACTED

ANITA STONE
ADDRESS REDACTED

ANITA THOMAS
ADDRESS REDACTED

ANITA WEBB
ADDRESS REDACTED

ANITA WEBB
ADDRESS REDACTED

ANITA WILLIAMS
ADDRESS REDACTED

ANITA WILLIAMS
ADDRESS REDACTED

ANITA WOODY
ADDRESS REDACTED

ANITEKINI CROKER
ADDRESS REDACTED

ANITRA BISHOP
ADDRESS REDACTED

ANITRA BISHOP
ADDRESS REDACTED

ANITRA BURRELL
ADDRESS REDACTED

ANITRA SMITH
ADDRESS REDACTED

ANITZA BROWN
ADDRESS REDACTED

ANIUSKA JIMENEZ GOMEZ
ADDRESS REDACTED

ANIYAH MOYE
ADDRESS REDACTED

ANJANE RODGERS
ADDRESS REDACTED

ANJANETTE LOVE
ADDRESS REDACTED

ANJANETTE RUBA
ADDRESS REDACTED

ANJELICA MCDANIELS
ADDRESS REDACTED

ANJELICE SASILLA CERVANTEZ
ADDRESS REDACTED

ANJELINA PEREZ
ADDRESS REDACTED

ANJELINI SINGH
ADDRESS REDACTED

ANJELLICA STANBACK
ADDRESS REDACTED

ANJU SHARMA
ADDRESS REDACTED

ANJUANETTE CROWDER
ADDRESS REDACTED

ANKIT SHAH
ADDRESS REDACTED

ANMOL BAJWA
ADDRESS REDACTED

ANN ABRAHAM
ADDRESS REDACTED

ANN ARNTZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANN COX
ADDRESS REDACTED

ANN CRATON
ADDRESS REDACTED

ANN CULTON
ADDRESS REDACTED

ANN FULLER
ADDRESS REDACTED

ANN GACERY NDUTA
ADDRESS REDACTED

ANN HOLMAN
ADDRESS REDACTED

ANN JOHNSON
ADDRESS REDACTED

ANN M GANGOO
ADDRESS REDACTED

ANN M. TARVER
P.O. BOX 208
SCOTTSMOOR, FL 32775

ANN MARGARET MCCLURE
ADDRESS REDACTED

ANN MARIE CRAWFORD
ADDRESS REDACTED

ANN MARIE ENYEART
ADDRESS REDACTED

ANN MARIE VERA
ADDRESS REDACTED

ANN MATTI
ADDRESS REDACTED

ANN MCQUESTEN
ADDRESS REDACTED

ANN MUNROE
ADDRESS REDACTED

ANN NELSON
ADDRESS REDACTED

ANN OBERG
5104 WEST 40TH ST.
SIOUX FALLS, SD 57106

ANN QUICK
ADDRESS REDACTED

ANN RICHBOURG
ADDRESS REDACTED

ANN SAKATANI
ADDRESS REDACTED

ANN SANDOVAL
ADDRESS REDACTED

ANN TORGESEN
ADDRESS REDACTED

ANN WILLIAMS
ADDRESS REDACTED

ANN WILLIAMS
ADDRESS REDACTED

ANNA ACUNA
ADDRESS REDACTED

ANNA ALLEN
ADDRESS REDACTED

ANNA ALVERTOS
ADDRESS REDACTED

ANNA ANDREA CORTEZ
ADDRESS REDACTED

ANNA ANDREWS
ADDRESS REDACTED

ANNA ARIAS
ADDRESS REDACTED

ANNA AYALA
ADDRESS REDACTED

ANNA BARNER
ADDRESS REDACTED

ANNA BELUSIAK
ADDRESS REDACTED

ANNA BONGFEN
ADDRESS REDACTED

ANNA BULLOUGH
447 E 900 N
LEHI, UT 84043

ANNA CATES
ADDRESS REDACTED

ANNA CAULDER
ADDRESS REDACTED

ANNA CHRZANOWSKI
ADDRESS REDACTED

ANNA COLLINS
ADDRESS REDACTED

ANNA CZIPRI
ADDRESS REDACTED

ANNA DIZON
ADDRESS REDACTED

ANNA DUNLAP
ADDRESS REDACTED

ANNA EAKINS
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROGER E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH, CA 90802

ANNA ELIZABETH-MARIE MARTIN
ADDRESS REDACTED

ANNA GARRISON
ADDRESS REDACTED

ANNA GONZALEZ
ADDRESS REDACTED

ANNA HARSHAW
ADDRESS REDACTED

ANNA HERNANDEZ
ADDRESS REDACTED

ANNA HOLSOPPLE
ADDRESS REDACTED

ANNA IVERY
ADDRESS REDACTED

ANNA JIMENEZ
ADDRESS REDACTED

ANNA K DIZON
ADDRESS REDACTED

ANNA KLYUCHIK
ADDRESS REDACTED

ANNA KRISHTAL
ADDRESS REDACTED

ANNA L BARNER
ADDRESS REDACTED

ANNA LAMAS
ADDRESS REDACTED

ANNA LINDEMANN
ADDRESS REDACTED

ANNA LINDEMANN
ADDRESS REDACTED

ANNA LOPEZ
ADDRESS REDACTED

ANNA MARIA CONTRERAS
ADDRESS REDACTED

ANNA MARIA PICKENS
ADDRESS REDACTED

ANNA MARIE BOBB
522 CHAPPARAL DRIVE
O'FALLON, MO 63368

ANNA MARIE BURNS
ADDRESS REDACTED

ANNA MARZAHL
ADDRESS REDACTED

ANNA MATHIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANNA MCNORTON<br>ADDRESS REDACTED | ANNA MOORE<br>ADDRESS REDACTED | ANNA NGUYEN<br>ADDRESS REDACTED |
| ANNA OSBORNE<br>ADDRESS REDACTED | ANNA PORTILLA<br>ADDRESS REDACTED | ANNA SANCHEZ<br>ADDRESS REDACTED |
| ANNA SANDOVAL<br>ADDRESS REDACTED | ANNA SCULLY<br>ADDRESS REDACTED | ANNA SEARS<br>ADDRESS REDACTED |
| ANNA SISON<br>ADDRESS REDACTED | ANNA TARDUGNO<br>ADDRESS REDACTED | ANNA THERESE CLEMENTE CEDILLO<br>ADDRESS REDACTED |
| ANNA WALIA<br>ADDRESS REDACTED | ANNABEL SORENSEN<br>ADDRESS REDACTED | ANNABELENE PONCE-CABANAYAN<br>ADDRESS REDACTED |
| ANNABELLE BARUWA<br>ADDRESS REDACTED | ANNABELLE CASTRO<br>ADDRESS REDACTED | ANNABELLE SAVAII<br>ADDRESS REDACTED |
| ANNABELLE ZABAL<br>ADDRESS REDACTED | ANNADEAN CONTRERAS-FENNELL<br>ADDRESS REDACTED | ANNAFAYE SIMONSON<br>ADDRESS REDACTED |
| ANNAH MARIE REITER<br>ADDRESS REDACTED | ANNAH REITER<br>ADDRESS REDACTED | ANNALISA MARTINEZ<br>ADDRESS REDACTED |
| ANNA-LISA MOSESSON<br>ADDRESS REDACTED | ANNALISE SANCHEZ<br>ADDRESS REDACTED | ANNALYN VOSOUGHI<br>ADDRESS REDACTED |
| ANNAMARIA MUNOZ<br>ADDRESS REDACTED | ANNAMARIA MUNOZ<br>ADDRESS REDACTED | ANNAMARIE BARRERA<br>ADDRESS REDACTED |
| ANNAMARIE FERNANDEZ<br>ADDRESS REDACTED | ANNAMARIE GARCIA<br>ADDRESS REDACTED | ANNAMAY LARSON<br>ADDRESS REDACTED |

ANNASTASIA AUFOTU
ADDRESS REDACTED

ANNASTASIA PEDRO
ADDRESS REDACTED

ANNASTASIA REDDEN
ADDRESS REDACTED

ANNATHALIA TOUSSAINT
ADDRESS REDACTED

ANNDRA FOLEY
ADDRESS REDACTED

ANNDRIA KING
ADDRESS REDACTED

ANNE ANDRADE
ADDRESS REDACTED

ANNE BEAVERS
ADDRESS REDACTED

ANNE BUCK
ADDRESS REDACTED

ANNE BURKE
ADDRESS REDACTED

ANNE CLAYTON
ADDRESS REDACTED

ANNE ELIZABETH WILSON
ADDRESS REDACTED

ANNE HAYBURN
ADDRESS REDACTED

ANNE KELLERMAN
ADDRESS REDACTED

ANNE KIPFINGER
ADDRESS REDACTED

ANNE LEAHY
6890 S. 2300 EAST #711326
SALT LAKE CITY, UT 84171-1326

ANNE MACLEAN
ADDRESS REDACTED

ANNE MARIE HAYES
ADDRESS REDACTED

ANNE MCCOLL
ADDRESS REDACTED

ANNE NELSON
ADDRESS REDACTED

ANNE O'BRIEN
ADDRESS REDACTED

ANNE PEARSON
ADDRESS REDACTED

ANNE POE
ADDRESS REDACTED

ANNE PORTER
ADDRESS REDACTED

ANNE REIF
ADDRESS REDACTED

ANNE RENKEMA
ADDRESS REDACTED

ANNE RUIZ
ADDRESS REDACTED

ANNE SIMARD
ADDRESS REDACTED

ANNE SISK
ADDRESS REDACTED

ANNE SULLIVAN
ADDRESS REDACTED

ANNE TETZLAFF
ADDRESS REDACTED

ANNE ZIMMERMAN
1328 N. HIGHLANDS PKWY
TACOMA, WA 98406

ANNE-MARIE SCARLETT
ADDRESS REDACTED

ANNEMARIE SIMMONS
ADDRESS REDACTED

ANNESA WEBB
ADDRESS REDACTED

ANNET PEREZ FRAGA
ADDRESS REDACTED

ANNETTA GARRETT
ADDRESS REDACTED

ANNETTA JENKINS
ADDRESS REDACTED

ANNETTA NOWELL
ADDRESS REDACTED

ANNETTE ALEXANDER
ADDRESS REDACTED

ANNETTE ALEXANDER
ADDRESS REDACTED

ANNETTE BIAMONTE
ADDRESS REDACTED

ANNETTE CASTANEDA
ADDRESS REDACTED

ANNETTE DAMEY
ADDRESS REDACTED

ANNETTE DAVIS
ADDRESS REDACTED

ANNETTE DAVIS
ADDRESS REDACTED

ANNETTE DEARING
ADDRESS REDACTED

ANNETTE FERRIS
ADDRESS REDACTED

ANNETTE FRYE
ADDRESS REDACTED

ANNETTE G. LONG
C/O GRAY RUST ST. AMAND MOFFETT &
BRIESKE LLP
1700 ATLANTA PLAZA
950 EAST PACES FERRY ROAD
ATLANTA, GA 30326

ANNETTE GANNAWAY
ADDRESS REDACTED

ANNETTE GEHLING
ADDRESS REDACTED

ANNETTE GIBSON
ADDRESS REDACTED

ANNETTE GODOY
ADDRESS REDACTED

ANNETTE GUTIERREZ
ADDRESS REDACTED

ANNETTE HODGES
ADDRESS REDACTED

ANNETTE LEMOS
ADDRESS REDACTED

ANNETTE LEMOS
ADDRESS REDACTED

ANNETTE MARTINEZ
ADDRESS REDACTED

ANNETTE MUNSTER
ADDRESS REDACTED

ANNETTE NEVAREZ-ORTIZ
ADDRESS REDACTED

ANNETTE O'BRIEN
ADDRESS REDACTED

ANNETTE PERRIN
ADDRESS REDACTED

ANNETTE QUICK
ADDRESS REDACTED

ANNETTE RAMOS
ADDRESS REDACTED

ANNETTE ROVAI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANNETTE SANTOS PADILLA
ADDRESS REDACTED

ANNETTE VOSE
ADDRESS REDACTED

ANNETTE WILLIAMS
ADDRESS REDACTED

ANNETTE YBARRA
ADDRESS REDACTED

ANNETTE ZIMMERMAN
ADDRESS REDACTED

ANNIE ALBRITTON
ADDRESS REDACTED

ANNIE BRICKLEY
ADDRESS REDACTED

ANNIE JACKSON
ADDRESS REDACTED

ANNIE KOONCE
ADDRESS REDACTED

ANNIE LI
ADDRESS REDACTED

ANNIE MONTEZ
ADDRESS REDACTED

ANNIE OLANO
ADDRESS REDACTED

ANNIE PRESTON
ADDRESS REDACTED

ANNIE SAN NICOLAS
ADDRESS REDACTED

ANNIK BARRETT
ADDRESS REDACTED

ANNIKA BRYANT
ADDRESS REDACTED

ANNIKA WILLIAMS
ADDRESS REDACTED

ANNISSA GUADALUPE ROSALES
ADDRESS REDACTED

ANNJEANETTE SHERWOOD
ADDRESS REDACTED

ANNMARIE MONSEGUE
ADDRESS REDACTED

ANN-MARIE MORAN
ADDRESS REDACTED

ANNMARIE SAWKA
ADDRESS REDACTED

ANNMARIE SCOTT
ADDRESS REDACTED

ANNY MUN
ADDRESS REDACTED

ANOLA OSOUNA
ADDRESS REDACTED

ANOLA OSOUNA
ADDRESS REDACTED

ANOMA VILALAY
ADDRESS REDACTED

ANOOSHIRVAN GHAZAI
ADDRESS REDACTED

ANQUANETTA ANGELA SCOTT
ADDRESS REDACTED

ANSAFONE COMMUNICATIONS
P.O. BOX  264
SANTA ANA, CA 92702-0264

ANSON HUYNH
ADDRESS REDACTED

ANSONIA LYNN NICKCOLE SIEGLE-RAMSEY
ADDRESS REDACTED

ANTANIA (NAY) SURAKUS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ANTHEA QUINN-HOUGH
ADDRESS REDACTED

ANTHEM
TAMMY STRONA
120 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204

ANTHEM BLUE CROSS
DEPARTMENT 5812
LOS ANGELES, CA 90074-5812

ANTHONIE RICH
ADDRESS REDACTED

ANTHONY & MIDDLEBROOK, P.C.
4501 MERLOT AVE
GRAPEVINE, TX 76051

ANTHONY ACKLIN
ADDRESS REDACTED

ANTHONY ADKINS
ADDRESS REDACTED

ANTHONY ALEJANDRE
ADDRESS REDACTED

ANTHONY ALVAREZ GARCIA
ADDRESS REDACTED

ANTHONY ANDERSON
ADDRESS REDACTED

ANTHONY APOLLO
ADDRESS REDACTED

ANTHONY APONTE
ADDRESS REDACTED

ANTHONY ARAGON
ADDRESS REDACTED

ANTHONY ARGUETA
ADDRESS REDACTED

ANTHONY AUSTIN
ADDRESS REDACTED

ANTHONY BALLATORE
ADDRESS REDACTED

ANTHONY BATTAGLIA
ADDRESS REDACTED

ANTHONY BEASELY DAVIS
ADDRESS REDACTED

ANTHONY BELL
ADDRESS REDACTED

ANTHONY BELTRAN
ADDRESS REDACTED

ANTHONY BLACKWELL
ADDRESS REDACTED

ANTHONY BLANDO
ADDRESS REDACTED

ANTHONY BOATWRIGHT
ADDRESS REDACTED

ANTHONY BRADLEY
ADDRESS REDACTED

ANTHONY BROWN
ADDRESS REDACTED

ANTHONY BROWN
ADDRESS REDACTED

ANTHONY BRUCE TREXLER
4903 W. BEHREND DRIVE
GLENDALE, AZ 85308

ANTHONY BRYAN DIAZ
ADDRESS REDACTED

ANTHONY BUZZURRO
ADDRESS REDACTED

ANTHONY CASTILLO
ADDRESS REDACTED

ANTHONY CHAMPION
ADDRESS REDACTED

ANTHONY COMBS
ADDRESS REDACTED

ANTHONY COMSTOCK
ADDRESS REDACTED

| ANTHONY CORRAL | ANTHONY CRAMER | ANTHONY DAVILA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY DAVIS | ANTHONY DE MARIA | ANTHONY DEAN CASTON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY DIAS | ANTHONY DOMENICI | ANTHONY DSOUZA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY DWAIN AMOS | ANTHONY DYSON | ANTHONY EATON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY EDGAR AGUILAR | ANTHONY EDGAR AGUILAR | ANTHONY ESTRELLA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY ETTIENNE MODESTE | ANTHONY FAULKNER | ANTHONY FAULKNER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY FOREMAN | ANTHONY GAMA | ANTHONY GARCIA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY GAROFALO | ANTHONY GIANNETTI | ANTHONY GILLYLAN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY GONZALES | ANTHONY GONZALEZ | ANTHONY GONZALEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY GONZALEZ | ANTHONY GOSS | ANTHONY GRIFFIN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANTHONY GUIDA | ANTHONY GUILARTE | ANTHONY HAMMONDS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                       Served 5/20/2015

ANTHONY HARRIS
ADDRESS REDACTED

ANTHONY HAYES
ADDRESS REDACTED

ANTHONY HUERTA
ADDRESS REDACTED

ANTHONY INGANO
ADDRESS REDACTED

ANTHONY JAMES BROOKS
ADDRESS REDACTED

ANTHONY JAMES PINEDA
ADDRESS REDACTED

ANTHONY JEAN-LOUIS
ADDRESS REDACTED

ANTHONY JESUS BENAVIDEZ
ADDRESS REDACTED

ANTHONY JOSEPH COPPOLA
ADDRESS REDACTED

ANTHONY JUDGE
ADDRESS REDACTED

ANTHONY KADEEM JEREMIAH
ADDRESS REDACTED

ANTHONY KAMAKARIS
ADDRESS REDACTED

ANTHONY KAREL
ADDRESS REDACTED

ANTHONY KELCH
ADDRESS REDACTED

ANTHONY KELLY
ADDRESS REDACTED

ANTHONY KROLAK
ADDRESS REDACTED

ANTHONY KURTH
ADDRESS REDACTED

ANTHONY LACIVITA
ADDRESS REDACTED

ANTHONY LE
ADDRESS REDACTED

ANTHONY LEE WILLIAMS
ADDRESS REDACTED

ANTHONY LEO LIPP
ADDRESS REDACTED

ANTHONY LIM
ADDRESS REDACTED

ANTHONY LIZARRAGA
ADDRESS REDACTED

ANTHONY LOCK AND SAFE
1280 S. POWERLINE RD. #9
POMPANO BEACH, FL 33069

ANTHONY LUEVANOS
ADDRESS REDACTED

ANTHONY LYLE
ADDRESS REDACTED

ANTHONY MAGLALANG
ADDRESS REDACTED

ANTHONY MANN
ADDRESS REDACTED

ANTHONY MARQUEZ
ADDRESS REDACTED

ANTHONY MATTHEW WILCHER
ADDRESS REDACTED

ANTHONY MAURICE DUNN
ADDRESS REDACTED

ANTHONY MCGILVEARY
ADDRESS REDACTED

ANTHONY MCPHERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY MEYERS
ADDRESS REDACTED

ANTHONY MIMS
ADDRESS REDACTED

ANTHONY MOODY
ADDRESS REDACTED

ANTHONY MORELLI
ADDRESS REDACTED

ANTHONY MUNOZ
ADDRESS REDACTED

ANTHONY MUNOZ
ADDRESS REDACTED

ANTHONY MURRAY
ADDRESS REDACTED

ANTHONY NICI
ADDRESS REDACTED

ANTHONY NICI
ADDRESS REDACTED

ANTHONY OLGUIN
ADDRESS REDACTED

ANTHONY ONTONIO THOMPSON
ADDRESS REDACTED

ANTHONY ORTEGA
ADDRESS REDACTED

ANTHONY OU
ADDRESS REDACTED

ANTHONY OWENS
ADDRESS REDACTED

ANTHONY PALM
ADDRESS REDACTED

ANTHONY PARACHINI
ADDRESS REDACTED

ANTHONY PARACHINI
ADDRESS REDACTED

ANTHONY PATERNITI
4717 CHILTON DRIVE
DALLAS, TX 75227

ANTHONY PATTERSON-KELLY
ADDRESS REDACTED

ANTHONY PAUL PHILIPPE
ADDRESS REDACTED

ANTHONY PEREZ
ADDRESS REDACTED

ANTHONY PHIPPS
ADDRESS REDACTED

ANTHONY PHIPPS
ADDRESS REDACTED

ANTHONY PREVITIRE
ADDRESS REDACTED

ANTHONY RAY OBEE
ADDRESS REDACTED

ANTHONY RHODES
ADDRESS REDACTED

ANTHONY RICHARDSON
ADDRESS REDACTED

ANTHONY RIOS
ADDRESS REDACTED

ANTHONY ROBERT ROSALES
ADDRESS REDACTED

ANTHONY ROBINSON
ADDRESS REDACTED

ANTHONY RODRIGUEZ
ADDRESS REDACTED

ANTHONY ROMERO
ADDRESS REDACTED

ANTHONY SAINZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY SANCHEZ
ADDRESS REDACTED

ANTHONY SANCHEZ
ADDRESS REDACTED

ANTHONY SANCHEZ
ADDRESS REDACTED

ANTHONY SANNER
ADDRESS REDACTED

ANTHONY SCALISE
ADDRESS REDACTED

ANTHONY SCHULTE
ADDRESS REDACTED

ANTHONY SCHULTZ
ADDRESS REDACTED

ANTHONY TAGAMOLILA MANGLICMOT
ADDRESS REDACTED

ANTHONY TAINTER CONTRACTING
136 ELDORADO DR.
MOSCOW MILLS, MO 63362

ANTHONY TESO
ADDRESS REDACTED

ANTHONY TORRES
ADDRESS REDACTED

ANTHONY TORRES ALVARADO
ADDRESS REDACTED

ANTHONY TRAIL
ADDRESS REDACTED

ANTHONY TURNER
ADDRESS REDACTED

ANTHONY VIDAURRI JR.
ADDRESS REDACTED

ANTHONY VLAHIOTIS
ADDRESS REDACTED

ANTHONY WACEK
ADDRESS REDACTED

ANTHONY WAYNE SMITH
ADDRESS REDACTED

ANTHONY WILLIAM GANTNER
ADDRESS REDACTED

ANTHONY WILLIAMS
ADDRESS REDACTED

ANTHONY WINTER
ADDRESS REDACTED

ANTHONY WRIGHT
ADDRESS REDACTED

ANTHONY WRIGHT
ADDRESS REDACTED

ANTHONY ZAMBITO
ADDRESS REDACTED

ANTHONY ZAN WARD
ADDRESS REDACTED

ANTINETTE BARKSDALE
ADDRESS REDACTED

ANTIONETTE BELL
ADDRESS REDACTED

ANTIONETTE BELL
ADDRESS REDACTED

ANTIONETTE JACKSON
ADDRESS REDACTED

ANTIONETTE LAVELLE STANDBERRY-GREEN
ADDRESS REDACTED

ANTIONETTE WILSON
ADDRESS REDACTED

ANTIQUE COFFEE & VENDING SERVICE, INC.
975 CRISS CIRCLE
ELK GROVE VILLAGE, IL 60007

ANTIQUE WAREHOUSE AND AUCTION
5351 PIRRONE ROAD
SALIDA, CA 95368

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANTOINE ADELL<br>ADDRESS REDACTED | ANTOINE MARTIN<br>ADDRESS REDACTED | ANTOINE MOORE<br>ADDRESS REDACTED |
| ANTOINE MORRIS<br>ADDRESS REDACTED | ANTOINE SABA<br>ADDRESS REDACTED | ANTOINE TRAPPS<br>ADDRESS REDACTED |
| ANTOINE TURK<br>ADDRESS REDACTED | ANTOINETTE BRISCO<br>ADDRESS REDACTED | ANTOINETTE CEMONE HOWELL<br>ADDRESS REDACTED |
| ANTOINETTE DALEY<br>ADDRESS REDACTED | ANTOINETTE DAVIS<br>ADDRESS REDACTED | ANTOINETTE HOLMES<br>ADDRESS REDACTED |
| ANTOINETTE MONK<br>ADDRESS REDACTED | ANTOINETTE NOLEN<br>ADDRESS REDACTED | ANTOINETTE SAGUM BARANGAN<br>ADDRESS REDACTED |
| ANTOINETTE SCOTT<br>ADDRESS REDACTED | ANTOINETTE WILSON<br>ADDRESS REDACTED | ANTON LIGONS<br>ADDRESS REDACTED |
| ANTONELLA LAVOILE<br>ADDRESS REDACTED | ANTONETTE CARTER<br>ADDRESS REDACTED | ANTONETTE GRAY<br>ADDRESS REDACTED |
| ANTONETTE MARCIA DELGADO<br>ADDRESS REDACTED | ANTONIA ASTERINO<br>ADDRESS REDACTED | ANTONIA CINEROS GARCIA<br>ADDRESS REDACTED |
| ANTONIA GONZALEZ<br>ADDRESS REDACTED | ANTONIA REID<br>ADDRESS REDACTED | ANTONICA GASTON<br>ADDRESS REDACTED |
| ANTONIN OU<br>ADDRESS REDACTED | ANTONIO AGUILAR<br>ADDRESS REDACTED | ANTONIO ANGELES<br>ADDRESS REDACTED |
| ANTONIO ATKINSON<br>ADDRESS REDACTED | ANTONIO BERNARD HIGGINS<br>ADDRESS REDACTED | ANTONIO BIRKNER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANTONIO BULLARD<br>ADDRESS REDACTED | ANTONIO CAMPOS<br>ADDRESS REDACTED | ANTONIO CERVANTES<br>ADDRESS REDACTED |
| ANTONIO CORONA JR<br>ADDRESS REDACTED | ANTONIO D FLOWERS<br>ADDRESS REDACTED | ANTONIO DAVILA<br>ADDRESS REDACTED |
| ANTONIO DE JESUS GUAJARDO<br>ADDRESS REDACTED | ANTONIO DISOMMA<br>ADDRESS REDACTED | ANTONIO FLOWERS<br>ADDRESS REDACTED |
| ANTONIO FREEMAN<br>ADDRESS REDACTED | ANTONIO GARCIA CEDANO<br>ADDRESS REDACTED | ANTONIO HARRIS<br>ADDRESS REDACTED |
| ANTONIO HERNANDEZ<br>ADDRESS REDACTED | ANTONIO HERNANDEZ<br>ADDRESS REDACTED | ANTONIO HERNANDEZ-RIOS<br>ADDRESS REDACTED |
| ANTONIO HIPPS<br>ADDRESS REDACTED | ANTONIO ISRAEL CAVAZOS<br>ADDRESS REDACTED | ANTONIO JEROME GASS-DAVIS<br>ADDRESS REDACTED |
| ANTONIO JIMENEZ<br>ADDRESS REDACTED | ANTONIO JIMENEZ<br>ADDRESS REDACTED | ANTONIO JOHNSON<br>ADDRESS REDACTED |
| ANTONIO JOSE MARTINEZ<br>ADDRESS REDACTED | ANTONIO LEE SANDERS<br>ADDRESS REDACTED | ANTONIO LEMOND MITCHELL<br>ADDRESS REDACTED |
| ANTONIO LOUIS ROSARIO<br>ADDRESS REDACTED | ANTONIO MARQUEZ MURDOCK<br>ADDRESS REDACTED | ANTONIO MARTINEZ<br>ADDRESS REDACTED |
| ANTONIO MARTINEZ<br>ADDRESS REDACTED | ANTONIO MENDEZ<br>ADDRESS REDACTED | ANTONIO MONTA GARDNER<br>ADDRESS REDACTED |
| ANTONIO MOORE<br>ADDRESS REDACTED | ANTONIO NEAL<br>ADDRESS REDACTED | ANTONIO PEREZ<br>ADDRESS REDACTED |

ANTONIO RIVERS
ADDRESS REDACTED

ANTONIO RODRIGUEZ
ADDRESS REDACTED

ANTONIO SANTIAGO DE LEON
ADDRESS REDACTED

ANTONIO SIMON CABALLERO
ADDRESS REDACTED

ANTONIO TOMAINE JACKSON
ADDRESS REDACTED

ANTONIO TORRES
ADDRESS REDACTED

ANTONIO TUCKER
ADDRESS REDACTED

ANTONIO VIDALES
ADDRESS REDACTED

ANTONIO VIRAMONTES
ADDRESS REDACTED

ANTONIO'S
7595 N. BLACKSTONE
FRESNO, CA 93720

ANTONIUS FINCH
ADDRESS REDACTED

ANTONY CAPLICK
ADDRESS REDACTED

ANTOYNE DWAYNE SINGLETARY
ADDRESS REDACTED

ANTRAMEKA WAKI SHAW
ADDRESS REDACTED

ANTRANELLA MONIQUE TERRY
ADDRESS REDACTED

ANTRONESE BURTON
ADDRESS REDACTED

ANTRONETTA LATRICE IVEY
ADDRESS REDACTED

ANTUAN ADDERLEY
ADDRESS REDACTED

ANTWAN JACKSON
ADDRESS REDACTED

ANTWAN JACKSON
ADDRESS REDACTED

ANTWAN L JACKSON
ADDRESS REDACTED

ANTWAN RICHARDSON
ADDRESS REDACTED

ANTWANIC NELSON
ADDRESS REDACTED

ANTWANISHIA THOMPSON
ADDRESS REDACTED

ANTWION DEMONT LEWIS
ADDRESS REDACTED

ANTWONE RUSH
ADDRESS REDACTED

ANUJ BHARDWAJ
ADDRESS REDACTED

ANUJ BHARDWAJ
ADDRESS REDACTED

ANUJA MODY
ADDRESS REDACTED

ANULIKA WHITE
ADDRESS REDACTED

ANUPRIYA ANADURE
ADDRESS REDACTED

ANUPRIYA ANADURE
ADDRESS REDACTED

ANURADHA LEAL
ADDRESS REDACTED

ANURADHA MEHTA
ADDRESS REDACTED

ANWAR BADDAD
ADDRESS REDACTED

ANY LAB TEST NOW
17709 108TH AVE. SE
RENTON, WA 98055

ANY LAB TEST NOW!
1087 LEWIS RIVER RD., #169
WOODLAND, WA 98674

ANY LAB TEST NOW!
P.O. BOX 2307
LAYTON, UT 84041

ANYA COLEMAN
ADDRESS REDACTED

ANYA COLEMAN
ADDRESS REDACTED

ANYA PITRE
ADDRESS REDACTED

ANYAH BORN
ADDRESS REDACTED

ANYEZ ROBINSON
ADDRESS REDACTED

AON RISK SERVICES CENTRAL, INC.
P.O. BOX 7247-7376
PHILADELPHIA, PA 19170-7376

A-ONE RENTAL, INC.
1257 NORTH 4TH ST.
LARAMIE, WY 82072

AP COMMERCIAL INC.
ATTN: MELODIE PARKER
CYPRESS WEST OFFICE CITY
7007 GULF FREEWAY, SUITE 104
HOUSTON, TX 77087

AP- PRESCOTT 6080,  LP
ATTN: JUDSON L. PANKEY
6060 NORTH CENTRAL EXPRESSWAY, SUITE 642
DALLAS, TX 75206

AP PRESCOTT 6080, LP
P.O. BOX 843937
DALLAS, TX 75284-3937

APACHEJOE LEROY CARNES
ADDRESS REDACTED

APACO ELECTRONICS INC.
6433 PINECASTLE BLVD UNIT #2
ORLANDO, FL 32809

APCO GRAPHICS, INC.
P.O. BOX 930335
ATLANTA, GA 31193

APCO WORLDWIDE, INC.
700 12TH ST., NW , STE. 800
WASHINGTON, DC 20005

APEX IT
860 BLUE GENTIAN ROAD, SUITE 225
EAGAN, MN 55121

APEX IT
P.O. BOX 5871
DENVER, CO 80217-5871

A-PLUS BUSINESS SYSTEMS INC.
2750 N. CLOVIS AVE.,  #  141
FRESNO, CA 93727

A-PLUS SIGNS INC
4379 N BRAWLEY AVE
FRESNO, CA 93722

APOLINAR PORTUGAL
ADDRESS REDACTED

APOLLO AFORTADERA
ADDRESS REDACTED

APONTE CLEAN SERVICES INC.
4846 N. UNIVERSITY DR., #316
LAUDERHILL, FL 33351

APOTHECARY PRODUCTS, INC.
11750 12TH AVENUE SOUTH
BURNSVILLE, MN 55337

APPALACHIAN POWER COMPANY
P.O. BOX 24413
CANTON, OH 44701-4413

APPERSON
13915 CERRITOS CORPORATE DR.
CERRITOS, CA 90703-2457

APPLE CHARMAINE GAGNO GARNACE
ADDRESS REDACTED

APPLE INC.
1 INFINITE LOOP
CUPERTINO, CA 95014

APPLE NELSON
ADDRESS REDACTED

APPLE SPICE JUNCTION, INC.
2235 SOUTH  1300 WEST #A
SALT LAKE CITY, UT 84119

**Corinthian Colleges, Inc. - U.S. Mail**

APPLE, INC.
ATTN: CONTRACTS
300 E. JOHN CARPENTER FWY # 204
IRVING, TX 75062

APPLE, INC.
P.O. BOX 846095
DALLAS, TX 75284-6095

APPLEONE EMPLOYMENT SERVICES
P.O. BOX 29048
GLENDALE, CA 91209-9048

APPLIED IMAGING
P.O. BOX 888624
GRAND RAPIDS, MI 49588-8624

APPLIED INDUSTRIAL TECHNOLOGIES - DBB
1119 WEST 20TH STREET
CHEYENNE, WY 82001-3409

APPLIED INDUSTRIAL TECHNOLOGIES - DBB
22510 NETWORK PLACE
CHICAGO, IL 60673-1225

APPLIED INDUSTRIAL TECHNOLOGIES - DBB
P.O. BOX 6925
CLEVELAND, OH 44101

APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA, GA 30062

APPLUS AUTOLOGIC INC.
24229 NETWORK PLACE
CHICAGO, IL 60673-1242

APPLUS AUTOLOGIC INC.
N53 W24880 SO. CORP. CIRCLE, STE. 2
SUSSEX, WI 53089

APPRISS, INC.
10401 LINN STATION RD., STE. 200
LOUISVILLE, KY 40223

APPROVED FIRE PROTECTION CO.
114 ST. NICHOLAS AVE.
SOUTH PLAINFIELD, NJ 07080-1808

APPROVED FIRE PROTECTION CO., INC.
LOCKBOX 72332
CLEVELAND, OH 44192-0002

APREA PAINTING LLC
24 SOUTH ROAD
LONDONDERRY, NH 03053

APRIL ADAMS
ADDRESS REDACTED

APRIL AMATON
ADDRESS REDACTED

APRIL AMOS
ADDRESS REDACTED

APRIL ANDERSON
ADDRESS REDACTED

APRIL ANN WILSON
ADDRESS REDACTED

APRIL BACOBA
ADDRESS REDACTED

APRIL BAGLEY
ADDRESS REDACTED

APRIL BARNATIA
ADDRESS REDACTED

APRIL BOLDON
ADDRESS REDACTED

APRIL BRANKLYN
ADDRESS REDACTED

APRIL BROWN
ADDRESS REDACTED

APRIL BULLOCK
ADDRESS REDACTED

APRIL BURTON
ADDRESS REDACTED

APRIL CALDERA
ADDRESS REDACTED

APRIL CARMICHAEL
ADDRESS REDACTED

APRIL CARTER
ADDRESS REDACTED

APRIL CHANEY
ADDRESS REDACTED

APRIL COSTON
ADDRESS REDACTED

APRIL DARMIENTO
ADDRESS REDACTED

APRIL DAWN ATWELL
ADDRESS REDACTED

APRIL DAWN DIAL
ADDRESS REDACTED

APRIL DEATON
ADDRESS REDACTED

APRIL DOMINGUEZ
ADDRESS REDACTED

APRIL DRYE
ADDRESS REDACTED

APRIL DYOUS THOMAS
ADDRESS REDACTED

APRIL EPPS
ADDRESS REDACTED

APRIL FELICIA STEPHENS
ADDRESS REDACTED

APRIL FREITAS
ADDRESS REDACTED

APRIL GREEN
ADDRESS REDACTED

APRIL GUIDO
ADDRESS REDACTED

APRIL HALL
ADDRESS REDACTED

APRIL HENDERSON
ADDRESS REDACTED

APRIL HENRY
ADDRESS REDACTED

APRIL HEWITT
ADDRESS REDACTED

APRIL HIBBLER
ADDRESS REDACTED

APRIL HURESKIN
ADDRESS REDACTED

APRIL JIMENEZ
ADDRESS REDACTED

APRIL JOYCE BALTAZAR
ADDRESS REDACTED

APRIL KING
ADDRESS REDACTED

APRIL KITCHENS
ADDRESS REDACTED

APRIL LIMUTAU
ADDRESS REDACTED

APRIL LOOKER
ADDRESS REDACTED

APRIL LUCENTE
ADDRESS REDACTED

APRIL LYNN COTTON
ADDRESS REDACTED

APRIL MARQUEZ
ADDRESS REDACTED

APRIL MARTINEZ
ADDRESS REDACTED

APRIL MAY TROVADA
ADDRESS REDACTED

APRIL MCCLINTOCK
ADDRESS REDACTED

APRIL MICHELLE MONTENEGRO
ADDRESS REDACTED

APRIL MOORE
ADDRESS REDACTED

APRIL MORRIS
ADDRESS REDACTED

APRIL NAIRN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

APRIL PALEO
ADDRESS REDACTED

APRIL PATE
ADDRESS REDACTED

APRIL POSLEY
ADDRESS REDACTED

APRIL PURNELL
ADDRESS REDACTED

APRIL QUINN
ADDRESS REDACTED

APRIL RAMIREZ
ADDRESS REDACTED

APRIL RAY
ADDRESS REDACTED

APRIL RENEE TURNER
ADDRESS REDACTED

APRIL RINCON
ADDRESS REDACTED

APRIL ROSS
ADDRESS REDACTED

APRIL SALCIDO
ADDRESS REDACTED

APRIL SMITH
ADDRESS REDACTED

APRIL STEVENSON
ADDRESS REDACTED

APRIL THOMAS
ADDRESS REDACTED

APRIL TORMEY
ADDRESS REDACTED

APRIL TORMEY
ADDRESS REDACTED

APRIL WERNDLE
ADDRESS REDACTED

APRIL WHEELER
ADDRESS REDACTED

APRIL WILLIS
ADDRESS REDACTED

APRIL YVONNE REAGAN
ADDRESS REDACTED

APRILANN WOOLWORTH
ADDRESS REDACTED

APRILL MACIAS
ADDRESS REDACTED

APRILMARIE TIJERINO
ADDRESS REDACTED

APSCU
1101 CONNECTICUT AVE., NW #900
WASHINGTON, DC 20036

APSCU
P.O. BOX 66493
WASHINGTON, DC 20035

APTOS SMOKE TREE PARTNERS
PO BOX 263
CRESTON, CA 93432-0263

AQEL KHAN
ADDRESS REDACTED

AQUA BACKFLOW & CHLORINATION, INC.
1060-C NORTHGATE STREET
RIVERSIDE, CA 92507

AQUA BACKFLOW & CHLORINATION, INC.
590 MAPLE COURT, STE. #D
COLTON, CA 92324

AQUA CHILL
P.O. BOX 1965
VALRICO, FL 33595

AQUA CHILL INC.  # 4
P.O. BOX 24719
TEMPE, AZ 85285-4719

AQUA PENNSYLVANIA
P.O. BOX 1229
NEWARK, NJ 07101-1229

AQUA SAFE FIRE PROTECTION INC.
P.O. BOX 15742
TAMPA, FL 33684

AQUAPRIX INC
2550 BARRINGTON COURT
HAYWARD, CA 94545

AQUAPRIX INC
P.O. BOX 644006
CINCINNATI, OH 45264-4006

AQUAVIOUS SAMUELS
ADDRESS REDACTED

AQUINTTES GOSEY
ADDRESS REDACTED

AQUWAL JOHAL
ADDRESS REDACTED

ARACELI AMEZQUITA
ADDRESS REDACTED

ARACELI ARROYO-MARTINEZ
ADDRESS REDACTED

ARACELI CARRANZA
ADDRESS REDACTED

ARACELI GONZALEZ
ADDRESS REDACTED

ARACELI MEZA
ADDRESS REDACTED

ARACELI MORALES
ADDRESS REDACTED

ARACELI OCHOA
ADDRESS REDACTED

ARACELI PENA
ADDRESS REDACTED

ARACELI REYNA
ADDRESS REDACTED

ARACELI RODRIGUEZ
ADDRESS REDACTED

ARACELI SANCHEZ
ADDRESS REDACTED

ARACELI SERVIN
ADDRESS REDACTED

ARACELI VILLA
ADDRESS REDACTED

ARACELI ZAMORA-PARRA
ADDRESS REDACTED

ARACELY MACIAS
ADDRESS REDACTED

ARACELY MORA
ADDRESS REDACTED

ARACELY NOEMI MOLINA
ADDRESS REDACTED

ARACELY VASQUEZ
ADDRESS REDACTED

ARAGOSY UNIVERSITY
1005 ATLANTIC AVE
ALAMEDA, CA 94501

ARAGOSY UNIVERSITY
2850 GATEWAY OAKS DRIVE
SUITE 100
SACRAMENTO, CA 95833

ARAKS NAVASARTIAN
ADDRESS REDACTED

ARALANI, LLC
P.O. BOX 6982
PORTLAND, OR 97208

ARAMARK REFRESHMENT SERVICES, INC.
17044 MONTANERO AVE., UNIT 4
CARSON, CA 90746

ARAMARK REFRESHMENT SERVICES, INC.
41460 CHRISTY ST.
FREMONT, CA 94538

ARAMARK REFRESHMENT SERVICES, INC.
4300 HIGHLANDS PARKWAY, STE. D
SMYRNA, GA 30082

ARAMARK REFRESHMENT SERVICES, INC.
8723 FLORIDA MINING BLVD.
TAMPA, FL 33634

ARAMARK UNIFORM & CAREER APPAREL, LLC
ATTN: STEPHANIE WALTER
ASST GENERAL COUNSEL
111 N. 1ST STREET
BURBANK, CA 91502

ARAMARK UNIFORM SERVICES, INC.
22512 NETWORK PLACE
CHICAGO, IL 60673-1225

ARAMARK UNIFORM SERVICES, INC.
25259 NETWORK PLACE
CHICAGO, IL 60673-1252

ARAMARK UNIFORM SERVICES, INC.
AUS FL GROUP LOCKBOX - ORLANDO
P.O. BOX 904097
CHARLOTTE, NC 28290-4097

ARAMARK UNIFORM SERVICES, INC.
AUS FRESNO MC LOCKBOX
P.O. BOX 101363
PASADENA, CA 91189-0005

ARAMARK UNIFORM SERVICES, INC.
AUS HAYWARD SAN JOSE
P.O. BOX 101279
PASADENA, CA 91189-1279

ARAMARK UNIFORM SERVICES, INC.
AUS SACRAMENTO MC LOCKBOX
P.O. BOX 101338
PASADENA, CA 91185-0005

ARAMARK UNIFORM SERVICES, INC.
AUS ST. LOUIS MC LOCKBOX
26792 NETWORK PLACE
CHICAGO, IL 60673-1792

ARAMARK UNIFORM SERVICES, INC.
P. O. BOX 5034
HAYWARD, CA 94540

ARAMARK UNIFORM SERVICES, INC.
P.O. BOX 5164
MODESTO, CA 95352

ARAPAHOE COUNTY SECURITY CENTER, INC.
15200 E.  ILIFF AVE., UNIT C.
AURORA, CO 80014

ARAPAHOE COUNTY TREASURER
P.O. BOX 571
LITTLETON, CO 80160

ARAPAHOE COUNTY TREASURER
PO BOX 571
LITTLETON, CO 80160

ARASELI MEDINA
ADDRESS REDACTED

ARASELI VALDOVINOS
ADDRESS REDACTED

ARASH HASHEMI
ADDRESS REDACTED

ARASH SARVGHADI
ADDRESS REDACTED

ARBIE PANGILINAN
ADDRESS REDACTED

ARBORIST ARMS TREE COMPANY
6360 S. KENDALL ST.
LITTLETON, CO 80123

ARC
345 CLINTON STREET
COSTA MESA, CA 92626-6011

ARC/STSA
6 W DRY CREEK CIR , STE. 200
LITTLETON, CO 80120-8031

ARC/STSA
6 WEST DRY CREEK CIRCLE, STE. 210
LITTLETON, CO 80120-8031

ARCHANA TIKOO
ADDRESS REDACTED

ARCHCOM TECHNOLOGY, INC
NAI DILEO-BRAM & CO.
1315 STELTON ROAD
PISCATAWAY, NJ 08854

ARCHELEY LAGUERRE
ADDRESS REDACTED

ARCHIA LEWIS
ADDRESS REDACTED

ARCHIE CRAWFORD
ADDRESS REDACTED

ARCHIE LITTLES
ADDRESS REDACTED

ARCHIPELAGO LEARNING, INC.
3232 MCKINNEY AVE., STE.400
DALLAS, TX 75204

ARCHIPELAGO LEARNING, INC.
NW 7504, P.O. BOX 1450
MINNEAPOLIS, MN 55485-7504

ARCIETE DELGADO
ADDRESS REDACTED

ARCOLRIS RECEPTION CENTER
240 N. REDWOOD RD.
NORTH SALT LAKE, UT 84054

ARCPOINT LABS KANSAS CITY
10630 METCALF AVE., SUITE B
OVERLAND PARK, KS 66212

ARCTIC CAT SALES INC.
16175 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ARCTIC CAT SALES INC.
17440 US HWY 59 NE
THIEF RIVER FALLS, MN 56701

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

ARCTIC ENGINEERING COMPANY, INC
8410 MINNESOTA ST.
MERRILLVILLE, IN 46410

ARDEN REALTY LIMITED PARTNERSHIP
P.O. BOX 31001-0751
ATTN: LOCKBOX NUMBER 910751
PASADENA, CA 91110-0757

ARDIAN SALINAS
ADDRESS REDACTED

AREA WIDE EXTERMINATORS
2239 COUNTRY CLUB BLVD
STOCKTON, CA 95204

AREEN BROWN
ADDRESS REDACTED

AREEN Y BROWN
ADDRESS REDACTED

AREL MARIE MONTGOMERY-LEBROOK
ADDRESS REDACTED

ARELIS SUAREZ
ADDRESS REDACTED

ARELY GALLEGOS
ADDRESS REDACTED

ARELY PENA
ADDRESS REDACTED

AREND CLAYBORN
ADDRESS REDACTED

ARENE COLON
ADDRESS REDACTED

AREY JONES EDUCATIONAL SOLUTIONS
1055 SIXTH AVE., STE. 101
SAN DIEGO, CA 92101

ARGELIA CASORLA-DOMINGUEZ
ADDRESS REDACTED

ARGENEAY HALL-WEBB
ADDRESS REDACTED

ARGENIS SANCHEZ
ADDRESS REDACTED

ARGES, LLC
18812 SEVERN ROAD
GAITHERSBURG, MD 20879

ARGOSY UNIVERSITY
333 CITY BOULEVARD WEST, SUITE 1810
ORANGE, CA 92868

ARGOSY UNIVERSITY, PHOENIX
2233 W DUNLAP AVE. #150
PHOENIX, AZ 85021

ARI NETWORK SERVICES, INC.
3008 MOMENTUM PLACE
CHICAGO, IL 60689-5330

ARI NORTH VALLEY TECH
P.O. BOX 7383
SAN FRANCISCO, CA 94120-7383

ARIA MEDICAL
1330 WEST BLANCO
SAN ANTONIO, TX 78232

ARIA MEDICAL
P.O. BOX 4652
HOUSTON, TX 77210-4652

ARIAEL SHALOM SIMPSON
ADDRESS REDACTED

ARIAN PEARL DEL MUNDO
ADDRESS REDACTED

ARIAN TATE
ADDRESS REDACTED

ARIANA AGUIRRE
ADDRESS REDACTED

ARIANA ARIAZA
ADDRESS REDACTED

ARIANA CASTANEDA
ADDRESS REDACTED

ARIANA DURAN
ADDRESS REDACTED

ARIANA ESPINO
ADDRESS REDACTED

ARIANA GARCIA
ADDRESS REDACTED

ARIANA GUERRERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ARIANA KRAJA
ADDRESS REDACTED

ARIANA MANIVONG
ADDRESS REDACTED

ARIANA MUNOZ
ADDRESS REDACTED

ARIANA RAMIREZ
ADDRESS REDACTED

ARIANA SANDOVAL
ADDRESS REDACTED

ARIANA SEARS
ADDRESS REDACTED

ARIANA SOLIZ
ADDRESS REDACTED

ARIANA ZAVALA
ADDRESS REDACTED

ARIANA ZULEMA BOLANOS
ADDRESS REDACTED

ARIANE AGUSTIN
ADDRESS REDACTED

ARIANE BISHOP
ADDRESS REDACTED

ARIANE RAY
ADDRESS REDACTED

ARIANE ZAMUDIO
ADDRESS REDACTED

ARIANNA AGUILAR
ADDRESS REDACTED

ARIANNA BECERRA
ADDRESS REDACTED

ARIANNA BROWN
ADDRESS REDACTED

ARIANNA CASTILLO
ADDRESS REDACTED

ARIANNA REYNOSO
ADDRESS REDACTED

ARIANNA RINCON
ADDRESS REDACTED

ARIANNA ZITZ
ADDRESS REDACTED

ARIANNE BURDICK
ADDRESS REDACTED

ARIBA, INC
ATTN: GENERAL COUNSEL
910 HERMOSA COURT
SUNNYVALE, CA 94085

ARIBA, INC
PNC BANK
P.O. BOX 642962
PITTSBURGH, PA 15264-2962

ARIC BAUER
ADDRESS REDACTED

ARICELA CASTANEDA
ADDRESS REDACTED

ARIE NICKOLAS ROEST
ADDRESS REDACTED

ARIEL BOUNLEUTH
ADDRESS REDACTED

ARIEL CHAMBERLAIN
ADDRESS REDACTED

ARIEL CRUZ
ADDRESS REDACTED

ARIEL DOMINIQUE JENNINGS
ADDRESS REDACTED

ARIEL FERREIRA
ADDRESS REDACTED

ARIEL HASHIMOTO
ADDRESS REDACTED

ARIEL JAY BASCO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ARIEL JONES
ADDRESS REDACTED

ARIEL MERMELSTEIN
ADDRESS REDACTED

ARIEL PATRICK
ADDRESS REDACTED

ARIEL VEA
ADDRESS REDACTED

ARIELA ABRAMOVICH
ADDRESS REDACTED

ARIELLA REYES
ADDRESS REDACTED

ARIELLE ALLEN
ADDRESS REDACTED

ARIELLE DENMARK
ADDRESS REDACTED

ARIELLE GRIER
ADDRESS REDACTED

ARIENE DIAZ
ADDRESS REDACTED

ARIFA DAR
ADDRESS REDACTED

ARIJANA PJANIC
ADDRESS REDACTED

ARIN
P.O. BOX 79010
BALTIMORE, MD 21279-0010

ARIN SHARKEY
ADDRESS REDACTED

ARIS ANTOINE BURGISON
ADDRESS REDACTED

ARISDELSI VERONICA BARRIENTOS
ADDRESS REDACTED

ARISHMA DEVI
ADDRESS REDACTED

ARIZANDI ANDREA BALTAZAR
ADDRESS REDACTED

ARIZONA CHARTER SCHOOLS ASSOCIATION, THE
7500 N. DREAMY DRAW DRIVE #220
PHOENIX, AZ 85020

ARIZONA COMMISSION FOR POSTSECONDARY ED.
2020 NORTH CENTRAL, STE. 650
PHOENIX, AZ 85004-4503

ARIZONA DEPARTMENT OF ADMINISTRATION
100 NORTH 15TH AVE., SUITE 401
ATTN: CARLY ANN FLEEGE
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF EDUCATION
1535 WEST JEFFERSON STREET
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF GAMING
1110 W. WASHINGTON STREET, SUITE 450
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF PUBLIC SAFETY
P.O. BOX 18390  MD2200
PHOENIX, AZ 85005-8390

ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE, RM 610
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
LICENSE & REGISTRATION SECTION
DEPT OF REVENUE
1600 W MONROE
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ 85038

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ 85038-9085

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIZ, AZ 85038-9010

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038-9079

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY
1600 WEST MONROE ST, ROOM 610
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ 85038-9026

ARIZONA DEPT OF REVENUE
PHOENIX, AZ 85007-2650

Corinthian Colleges, Inc. - U.S. Mail

ARIZONA HISPANIC CHAMBER OF COMMERCE
255 E. OSBORN, SUITE 201
PHOENIX, AZ 85012

ARIZONA LATINO ARTS & CULTURAL CENTER
147 E. ADAMS ST.
PHOENIX, AZ 85004

ARIZONA MIST SYSTEMS, INC.
7119 E. SHEA BLVD., STE. 109-121
SCOTTSDALE, AZ 85254

ARIZONA SECRETARY OF STATE
MICHELE REAGAN
1700 W WASHINGTON ST FL 7
PHOENIX, AZ 85007-2808

ARIZONA SMALL BUSINESS ASSOCIATION
4600 E. WASHINGTON ST., STE. 340
PHOENIX, AZ 85034

ARIZONA STATE BOARD FOR PRIVATE
POSTSECONDARY EDUCATION
ATTN: MS. TERI STANFILL
1400 W. WASHINGTON ST., ROOM 260
PHOENIX, AZ 85007

ARIZONA STATE UNIVERSITY, WEST
4701 W. THUNDERBIRD RD.
GLENDALE , AZ 85306

ARIZONA SUN AND SOLAR, LLC
1255 N. MONDEL DR.
GILBERT, AZ 85233

ARIZONA VETERANS PROGRAM ASSOCIATION
2323 W 14TH STREET
TEMPE, AZ 85281

ARIZONA VETERANS PROGRAM ASSOCIATION
ALICE BOOTHBY
SCOTTSDALE COMMUNITY COLLEGE
SCOTTSDALE, AZ 85256-2626

ARIZONA VETERANS PROGRAM ASSOCIATION
MESA COMMUNITY COLLEGE
1833 WEST SOUTHERN AVE.
MESA, AZ 85202-4868

ARIZONA VETERANS PROGRAM ASSOCIATION
VET. SVC OFF. CHANDLER
GILBER COMMUNITY COLLEGE
2626 EAST PECOS RD.
CHANDLER, AZ 85225

ARJUNE SINGH
ADDRESS REDACTED

ARKADIN INC.
ATTN: ACCOUNT RECEIVABLE
1 PENN PLAZA SUITE 200
NEW YORK, NY 10119

ARKADIN INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 347261
PITTSBURGH, PA 15251-4261

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
1401 W. CAPITOL AVE., STE. 325
LITTLE ROCK, AR 72201

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 251906
LITTLE ROCK, AR 72225-1906

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
114 EAST CAPITOL
LITTLE ROCK, AR 72201

ARKANSAS DEPARTMENT OF HIGHER EDUCATION
ATTN: DR. JIM PURCELL
423 MAIN STREET
SUITE 400
LITTLE ROCK, AR 72201

ARKANSAS DEPT OF FINANCE ADMIN
LITTLE ROCK, AR 72201

ARKANSAS FFA ASSOCIATION, INC.
301 CATHERINE PARK RD.
HOT SPRINGS, AR 71913

ARKANSAS STATE BOARD OF PRIVAT CAREER ED
501 WOODLANE STE. #312 SOUTH
LITTLE ROCK, AR 72201-4740

ARKANSAS STATE BOARD OF PRIVAT CAREER ED
501 WOODLANE, SUITE 312 SOUTH
LITTLE ROCK, AR 72201-4740

ARKANSAS STATE BOARD OF PRIVAT CAREER ED
612 SOUTH SUMMITT, STE. 102
LITTLE ROCK, AR 72201-4740

ARKEISHA GLOVER
ADDRESS REDACTED

ARKEISHA T GLOVER
ADDRESS REDACTED

ARKESHA FIELDS
ADDRESS REDACTED

ARLAINE LAZO
ADDRESS REDACTED

ARLANDIS MCCLAIN
C/O EISENBERG & ASSOCIATES
ATTN: MICHAEL EISENBERG
3580 WILSHIRE BLVD.
SUITE 1260
LOS ANGELES, CA 90010

ARLEACHA LEWIS
ADDRESS REDACTED

ARLEEN BRIGGS
ADDRESS REDACTED

ARLEEN BRIGGS
ADDRESS REDACTED

ARLENA JEANNETTE HARRISON
ADDRESS REDACTED

ARLENA TABOR
ADDRESS REDACTED

ARLENE BELSON
ADDRESS REDACTED

ARLENE CORDOBA
ADDRESS REDACTED

ARLENE FLORES-MARTINEZ
ADDRESS REDACTED

ARLENE JOSEPH
ADDRESS REDACTED

ARLENE LILES
ADDRESS REDACTED

ARLENE NORMANDIN
ADDRESS REDACTED

ARLENE PERKINS
ADDRESS REDACTED

ARLENE RANDOLPH-WARREN
ADDRESS REDACTED

ARLENE REED
ADDRESS REDACTED

ARLENE STOHEL
ADDRESS REDACTED

ARLENE TAYLOR
ADDRESS REDACTED

ARLENT WISSER
ADDRESS REDACTED

ARLETHA BOSTIC
ADDRESS REDACTED

ARLETTA LYNN STEVENS
ADDRESS REDACTED

ARLETTE ZAMBRANO
ADDRESS REDACTED

ARLICE TOLIVER
ADDRESS REDACTED

ARLIETA HALL
ADDRESS REDACTED

ARLINGTON CHAMBER OF COMMERCE
505 E. BORDER ST.
ARLINGTON, TX 76010

ARLINGTON COUNTY TREASURER
P.O. BOX 1754
MERRIFIELD, VA 22116-1754

ARLINGTON MINOR EMERGENCY CLINIC
P.O. BOX 301085
ARLINGTON, TX 76007

ARLINGTON UTILITIES
P.O. BOX 90020
ARLINGTON, TX 76004-3020

ARLISHA WILLIAMS-MYRIE
ADDRESS REDACTED

ARLLAN IBIT
ADDRESS REDACTED

ARLO BATES
ADDRESS REDACTED

ARMAND AGUINALDO
ADDRESS REDACTED

ARMAND JENKINS
ADDRESS REDACTED

ARMAND WATSON
ADDRESS REDACTED

ARMANDA PERRY
ADDRESS REDACTED

ARMANDO ALONSO SANDOVAL NUNEZ
ADDRESS REDACTED

ARMANDO ANAYA
ADDRESS REDACTED

ARMANDO ANDREWS
ADDRESS REDACTED

ARMANDO BYRNE
ADDRESS REDACTED

ARMANDO DANIEL GALINDO
ADDRESS REDACTED

ARMANDO GARCIA
ADDRESS REDACTED

ARMANDO GARCIA
ADDRESS REDACTED

ARMANDO GONZALEZ
ADDRESS REDACTED

ARMANDO GUTIERREZ
ADDRESS REDACTED

ARMANDO HERNANDEZ
ADDRESS REDACTED

ARMANDO LAZCANO
ADDRESS REDACTED

ARMANDO LAZCANO
ADDRESS REDACTED

ARMANDO LOUREIRO
ADDRESS REDACTED

ARMANDO LOZANO
ADDRESS REDACTED

ARMANDO LUVIANO
ADDRESS REDACTED

ARMANDO MEJIA
ADDRESS REDACTED

ARMANDO MENDOZA
ADDRESS REDACTED

ARMANDO MULGADO
ADDRESS REDACTED

ARMANDO MURUATO
ADDRESS REDACTED

ARMANDO PELAYO
ADDRESS REDACTED

ARMANDO RUBIO
ADDRESS REDACTED

ARMANDO RUIZ ZAMUDIO
ADDRESS REDACTED

ARMANDO SOLORIO
ADDRESS REDACTED

ARMANDO TRUJILLO
ADDRESS REDACTED

ARMANI GONZALES
ADDRESS REDACTED

ARMANI GONZALEZ
ADDRESS REDACTED

ARMCHEM INTERNATIONAL, CORPORATION
3563 N.W. 53 COURT
FORT LAUDERDALE, FL 33309

ARMETTA BRADLEY
ADDRESS REDACTED

ARMIDA BELVILL
ADDRESS REDACTED

ARMILLA CALARA
ADDRESS REDACTED

ARMINDA ARCHULETA
ADDRESS REDACTED

ARMINE KHACHATRYAN
ADDRESS REDACTED

ARMSTRONG DISPLAY CONCEPTS, INC.
480 S. PARK AVE. - P.O. BOX 668
TIMBER TRAILS INDUSTRIAL PARK
NEWAYGO, MI 49337

ARMSTRONG MEDICAL INDUSTRIES, INC.
575 KNIGHTSBRIDGE PKWY
P.O. BOX 700
LINCOLNSHIRE, IL 60069-0700

ARMSTRONG PRODUCTIONS, INC.
210 CAPITOL ST., #10
SALINAS, CA 93901

ARNALDE MELCHOR-PAGUYO
ADDRESS REDACTED

ARNALL GOLDEN GREGORY, LLP
171 17TH ST. NW, SUITE 2100
ATLANTA, GA 30363-1031

ARNEDA DANIEL
ADDRESS REDACTED

ARNEL PASCUA
ADDRESS REDACTED

ARNESHIA JACOB
ADDRESS REDACTED

ARNIM COOK
ADDRESS REDACTED

ARNITA COLBERT
ADDRESS REDACTED

ARNOLD AGUIRRE
ADDRESS REDACTED

ARNOLD CASTRO
ADDRESS REDACTED

ARNOLD CRISTOBAL
ADDRESS REDACTED

ARNOLD ESTRADA
ADDRESS REDACTED

ARNOLD SINGER
ADDRESS REDACTED

ARNOLD TACI
ADDRESS REDACTED

ARNULFO RUIZ
ADDRESS REDACTED

ARON CABRERA
ADDRESS REDACTED

ARON EFFERSON
ADDRESS REDACTED

ARON THOMAS FORD
ADDRESS REDACTED

ARON TORRES
ADDRESS REDACTED

ARQUIMEDES DE LA CRUZ
ADDRESS REDACTED

ARREON MILLER
ADDRESS REDACTED

ARRI STONE
ADDRESS REDACTED

ARRIANA JIMENEZ
ADDRESS REDACTED

ARRIANAH ATHEENA GALVAN
2540 COUNTRY HILLS RD., # 286
BREA, CA 92821

ARRIANNA TIMMONS
ADDRESS REDACTED

ARRIE DANIELY
ADDRESS REDACTED

ARRIE DANIELY
ADDRESS REDACTED

ARRIGONI ELECTRIC
390 MCGLINCY LANE, STE. #C
CAMPBELL, CA 95008

ARRION LOCKETT
ADDRESS REDACTED

ARRISSA TOLLIVER
ADDRESS REDACTED

ARRON BRANNING
ADDRESS REDACTED

ARRON GLOVER
ADDRESS REDACTED

ARROW ENVIRONMENTAL SEVICES, LLC
6225 TOWER LANE
SARASOTA, FL 34240

ARROW ENVIRONMENTAL SEVICES, LLC
6304 BENJAMIN RD., STE. #511
TAMPA, FL 33606

ARROW FIRE PROTECTION
3330 SELDON COURT, SUITE ONE
FREMONT, CA 94539

ARROWASTE, INC.
P.O. BOX 828
JENISON, MI 49429

ARROWHEAD CENTER SPE, LLC
ATTN: HYUN K. SHIN
1650 JULIAN STREET, NW
SUWANNEE, GA 30024

ARROWHEAD CENTER SPE, LLC
C/O TMS GROUP INC.
3651 PEACHTREE PKWY, SUITE E-381
SUWANEE, GA 30024

ARROWHEAD MOUNTAIN SPRING WATER, INC.
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

ARROWHEAD PUMP & WATER SERVICE
P.O. BOX 1513
LARAMIE, WY 82070

ARROWHEAD SCIENTIFIC, INC.
11030 STRANG LINE ROAD
LENEXA, KS 66215

ARROWMAC - NEWPORT BEACH
151 KALMUS DRIVE, STE. F3-B
COSTA MESA, CA 92626

ARROWMAC - NEWPORT BEACH
P.O. BOX 13188
MILWAUKEE, WI 53213-0188

ARRYANNATERESA MENDOZA
ADDRESS REDACTED

ARRYON WILLIAMS
ADDRESS REDACTED

ARSENAULT INVESTMENTS IV, LLC
ATTN: ED BEEHNER
C/O REAL CAPITAL SOLUTIONS, INC.
371 CENTENNIAL PARKWAY, SUITE 200
LOUISVILLE, CO 80027

ARSENAULT INVESTMENTS IV, LLC
C/O INTEGRATED PROPERTIES INC.
3900 EAST MEXICO AVE., SUITE 950
DENVER, CO 80210

ARSENAULT INVESTMENTS IV, LLC
C/O REAL CAPITAL SOLUTIONS, INC.
371 CENTENNIAL PARKWAY, SUITE 200
LOUISVILLE, CO 80027

ARSENIA BERNAL
ADDRESS REDACTED

ARSENIO ABALOS
ADDRESS REDACTED

ART BY ART PHOTO
7307 HASKELL AVE. #22
VAN NUYS, CA 91406

ART DIBENE
ADDRESS REDACTED

ART FAIRCLOTH
ADDRESS REDACTED

ART OF COMMUNICATION, THE
8 YARMOUTH CIRCLE
NEWPORT NEWS, VA 23602

ART OF THE AUTOMOBILE - ALLAN BREWER
250 S. BEACH ST.
DAYTONA BEACH, FL 32114

AR'TAVIA SMITH
ADDRESS REDACTED

ARTAVIUS BALLOON
ADDRESS REDACTED

ARTCRAFT PRINTERS
400 WELDON ST
LATROBE, PA 15650

ARTECH SERVICES
411 S 2ND ST.
LARAMIE, WY 82070

ARTECH SERVICES
P.O. BOX 1110
LARAMIE, WY 82073-1110

ARTEMIO TRUJILLO
9351 MELITA ST.
PICO RIVERA, CA 90660

ARTEMIS SEARCH PARTNERS
26010 ACERO, STE. 200
MISSION VIEJO, CA 92618

ARTENCY NELSON
ADDRESS REDACTED

ARTESIA VEE
ADDRESS REDACTED

ARTHUR BROOKS
ADDRESS REDACTED

ARTHUR BROOKS
ADDRESS REDACTED

ARTHUR DELGADO
ADDRESS REDACTED

ARTHUR FELTON
ADDRESS REDACTED

ARTHUR GUERRERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ARTHUR HAZELTON III
ADDRESS REDACTED

ARTHUR HERMAN
ADDRESS REDACTED

ARTHUR HERMAN
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

ARTHUR J. GALLAGHER & CO. INS BROKERS
P.O. BOX 742886
LOS ANGELES, CA 90074-2886

ARTHUR JOHNSON
ADDRESS REDACTED

ARTHUR JOHNSON
ADDRESS REDACTED

ARTHUR JONES
ADDRESS REDACTED

ARTHUR JOSEPH
ADDRESS REDACTED

ARTHUR KURPIT
ADDRESS REDACTED

ARTHUR L. DAVIS PUBLISHING AGENCY, INC.
517 WASHINGTON STREET
P.O. BOX 216
CEDAR FALLS, IA 50613

ARTHUR LINN
ADDRESS REDACTED

ARTHUR LOWE
ADDRESS REDACTED

ARTHUR MARTINEZ
ADDRESS REDACTED

ARTHUR MCKNIGHT
ADDRESS REDACTED

ARTHUR ONIAH
ADDRESS REDACTED

ARTHUR PARKER
ADDRESS REDACTED

ARTHUR PATTERSON
ADDRESS REDACTED

ARTHUR PATTERSON
ADDRESS REDACTED

ARTHUR PIERCE III
ADDRESS REDACTED

ARTHUR ROBINSON
ADDRESS REDACTED

ARTHUR RODRIGUEZ
ADDRESS REDACTED

ARTHUR TAN
ADDRESS REDACTED

ARTHUR VALENZUELA
ADDRESS REDACTED

ARTHUR WEXELL
ADDRESS REDACTED

ARTHUR WHITE
ADDRESS REDACTED

ARTHUR WILLIAMS
ADDRESS REDACTED

ARTHUR WILLIAMS
ADDRESS REDACTED

ARTHUR ZARAGOZA
ADDRESS REDACTED

ARTHUR'S PARTY WORLD
615 W. GRIDER WAY
STOCKTON, CA 95210

ARTHUR'S PARTY WORLD
9961 LOWER SACRAMENTO RD.
STOCKTON, CA 95210

ARTICIA ROANE
ADDRESS REDACTED

ARTICULATE GLOBAL, INC.
5 COLONY COURT
EAST HAMPTON, NY 11937

ARTIE SHAW
ADDRESS REDACTED

ARTISAN SECURITY
40 B VILLA ST.
SALINAS, CA 93901

ARTISAN SECURITY
800 PORTOLA DR., STE. E
DEL RAY OAKS, CA 93940

ARTRICE YOUNG
ADDRESS REDACTED

ARTUR SKLYARUK
ADDRESS REDACTED

ARTURO ACEVEDO
ADDRESS REDACTED

ARTURO CALARA
ADDRESS REDACTED

ARTURO DIAZ
ADDRESS REDACTED

ARTURO GONZALES
ADDRESS REDACTED

ARTURO JULIAN ALVAREZ
ADDRESS REDACTED

ARTURO ORMOND
ADDRESS REDACTED

ARTURO ORTEGA
ADDRESS REDACTED

ARTURO PEREZ
ADDRESS REDACTED

ARTURO PLATERO
ADDRESS REDACTED

ARTURO RAMIREZ SR
ADDRESS REDACTED

ARTURO RIOS ROQUE
ADDRESS REDACTED

ARTURO RUBIO
ADDRESS REDACTED

ARUNAVA BHATTACHARJEE
ADDRESS REDACTED

ARVATO DIGITAL SERVICES LLC.
P.O. BOX 844286
DALLAS, TX 75284-4286

ARVELLA BATTICK
ADDRESS REDACTED

ARVIC NAVARRO
ADDRESS REDACTED

ARVIN ANGELO ISLA SAGUYOD
ADDRESS REDACTED

ARVIND VIRADIA, M.D.
NUFACE LASER & VEIN CENTER
117 B GOFF MOUNTAIN ROAD
CROSS LANES, WV 25313

ARVIN-LI SYCHANGCO TANJUAKIO
ADDRESS REDACTED

ARWINDER BHANDAL
ADDRESS REDACTED

ARYANNA NYKOLE CHENAULT
ADDRESS REDACTED

ARYN LOVE TURNER
ADDRESS REDACTED

ARYZTA HOLDINGS IV LLC
7090 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ARZO ABDULWALI
ADDRESS REDACTED

AS EVENTS INC.
573 SIENNA DR.
KISSIMMEE, FL 34759

ASA CABBAGE
ADDRESS REDACTED

ASAAD BROWN
ADDRESS REDACTED

ASADOLLAH DAVARI DEHKORDI
ADDRESS REDACTED

ASADULLAH AMANYAR
ADDRESS REDACTED

ASAP EXECUTIVE COURIER SERVICE
2577 S. SARAH ST.
FRESNO, CA 93706

ASCENT BUILDERS, INC.
1400 S. ST.
SACRAMENTO, CA 95811-7130

ASCOM HASLER
GE CAP PROG
P.O. BOX 802585
CHICAGO, IL 60680-2585

ASEM OSMAN
ADDRESS REDACTED

ASENATI GARCIA
ADDRESS REDACTED

ASENEATH PLEVER
ADDRESS REDACTED

ASFG, LLC
5300 MEADOWS RD, STE. 400
LAKE OSWEGO, OR 97035

ASGHAR MORTAJI
ADDRESS REDACTED

ASHALEY JACOBSON
ADDRESS REDACTED

ASHANA RAPISURA
ADDRESS REDACTED

ASHANTA LANISE WILLIAMS
ADDRESS REDACTED

ASHANTE TOWNSEL
ADDRESS REDACTED

ASHANTE TOWNSEL
ADDRESS REDACTED

ASHANTI LOVING
ADDRESS REDACTED

ASHARANI MOORE
ADDRESS REDACTED

ASHBY & GEDDES, P.A.
ATTN: WILLIAM BOWDEN/RICARDO PALACIO
ATTN: LEIGH-ANNE RAPORT
500 DELAWARE AVENUE, 8TH FLOOR
P.O. BOX 1150
WILMINGTON, DE 19899-1150

ASHELY PEYTON
ADDRESS REDACTED

ASHER, GITTLER AND D'ALBA, LTD.
200 WEST JACKSON BLVD., STE. #1900
CHICAGO, IL 60606

ASHIA KAYZER
ADDRESS REDACTED

ASHIA KAYZER
ADDRESS REDACTED

ASHIRRA FORD
ADDRESS REDACTED

ASHLAND DAVIS
ADDRESS REDACTED

ASHLEE ANDREA PERAZA
ADDRESS REDACTED

ASHLEE FELLS
ADDRESS REDACTED

ASHLEE IRWIN
ADDRESS REDACTED

ASHLEE MORGAN
ADDRESS REDACTED

ASHLEE NICOLE SANCHEZ
ADDRESS REDACTED

ASHLEE TRAMUTOLO
ADDRESS REDACTED

ASHLEE VINCENT
ADDRESS REDACTED

ASHLEIGH ALISON SOTO
ADDRESS REDACTED

ASHLEIGH BOUZIDEN
ADDRESS REDACTED

ASHLEIGH BROWN
ADDRESS REDACTED

ASHLENE DINONG
ADDRESS REDACTED

ASHLEY AKEM
ADDRESS REDACTED

ASHLEY ALLEN
ADDRESS REDACTED

ASHLEY AMBROS
ADDRESS REDACTED

ASHLEY ANDERSON
ADDRESS REDACTED

ASHLEY ARREOLA
ADDRESS REDACTED

ASHLEY BAILEY
ADDRESS REDACTED

ASHLEY BALAOING
ADDRESS REDACTED

ASHLEY BALDON
ADDRESS REDACTED

ASHLEY BALL
ADDRESS REDACTED

ASHLEY BANKS
ADDRESS REDACTED

ASHLEY BARKER
ADDRESS REDACTED

ASHLEY BARKER
ADDRESS REDACTED

ASHLEY BARR
ADDRESS REDACTED

ASHLEY BARRIENTOS
ADDRESS REDACTED

ASHLEY BECVAR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY BEESON
ADDRESS REDACTED

ASHLEY BELL
ADDRESS REDACTED

ASHLEY BENITEZ
ADDRESS REDACTED

ASHLEY BLANKENSHIP
ADDRESS REDACTED

ASHLEY BOEHLEY
ADDRESS REDACTED

ASHLEY BOWERMAN
ADDRESS REDACTED

ASHLEY BOWMAN
ADDRESS REDACTED

ASHLEY BRAESE
ADDRESS REDACTED

ASHLEY BRAMWELL
ADDRESS REDACTED

ASHLEY BRITTNEY GONZALEZ
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BUCSA
ADDRESS REDACTED

ASHLEY BULLARD
ADDRESS REDACTED

ASHLEY BUSTILLOS
ADDRESS REDACTED

ASHLEY BYRON
ADDRESS REDACTED

ASHLEY CABRAL
ADDRESS REDACTED

ASHLEY CALHOUN
ADDRESS REDACTED

ASHLEY CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY CARAVEO
ADDRESS REDACTED

ASHLEY CASKIE
ADDRESS REDACTED

ASHLEY CHANTEL MARES
ADDRESS REDACTED

ASHLEY CHAVIRA
ADDRESS REDACTED

ASHLEY COLBERT
ADDRESS REDACTED

ASHLEY COLBERT
ADDRESS REDACTED

ASHLEY COLNER
ADDRESS REDACTED

ASHLEY CONCEPCION
ADDRESS REDACTED

ASHLEY COURTRIGHT
ADDRESS REDACTED

ASHLEY CSENCSITS
ADDRESS REDACTED

ASHLEY DANIELLE GARRITT
ADDRESS REDACTED

ASHLEY DANIELLE LOUISE BEVERLY
ADDRESS REDACTED

ASHLEY DANIELLE LOUISE BEVERLY
ADDRESS REDACTED

ASHLEY DANIELLE QUINONES
ADDRESS REDACTED

ASHLEY DANIELLE VALLADARES
ADDRESS REDACTED

ASHLEY DAVIS
ADDRESS REDACTED

ASHLEY DAVIS
ADDRESS REDACTED

ASHLEY DAVIS
ADDRESS REDACTED

ASHLEY DE LOS SANTOS
ADDRESS REDACTED

ASHLEY DEIDRE WOODS
ADDRESS REDACTED

ASHLEY DESHAWN TATUM
ADDRESS REDACTED

ASHLEY DETRICK
2148 E. LOGAN AVENUE
SALT LAKE CITY, UT 84108

ASHLEY DEWITT
ADDRESS REDACTED

ASHLEY DEYONNE AMOS
ADDRESS REDACTED

ASHLEY DIAZ
ADDRESS REDACTED

ASHLEY DONAHUE
ADDRESS REDACTED

ASHLEY DORENDORF
ADDRESS REDACTED

ASHLEY DOROTEA PEREZ MONZON
ADDRESS REDACTED

ASHLEY DRUMMOND
ADDRESS REDACTED

ASHLEY DRYSDALE
ADDRESS REDACTED

ASHLEY D'SHEA NICHOLS
ADDRESS REDACTED

ASHLEY FISHER
ADDRESS REDACTED

ASHLEY FLORES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY FORD
ADDRESS REDACTED

ASHLEY FOSTER
ADDRESS REDACTED

ASHLEY FUENTES
ADDRESS REDACTED

ASHLEY GAIGNARD
ADDRESS REDACTED

ASHLEY GALAMBOS
ADDRESS REDACTED

ASHLEY GASTEL
ADDRESS REDACTED

ASHLEY GASTEL
ADDRESS REDACTED

ASHLEY GEHRIG
ADDRESS REDACTED

ASHLEY GILL
ADDRESS REDACTED

ASHLEY GOLDEN
ADDRESS REDACTED

ASHLEY GONZALES
ADDRESS REDACTED

ASHLEY GONZALEZ
ADDRESS REDACTED

ASHLEY GRAHAM
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ASHLEY GRAVES
ADDRESS REDACTED

ASHLEY GREEN
ADDRESS REDACTED

ASHLEY GRIESER
ADDRESS REDACTED

ASHLEY GROVES
ADDRESS REDACTED

ASHLEY HAMPTON
ADDRESS REDACTED

ASHLEY HATCH
ADDRESS REDACTED

ASHLEY HAWKINS
ADDRESS REDACTED

ASHLEY HENRY
ADDRESS REDACTED

ASHLEY HENRY
ADDRESS REDACTED

ASHLEY HENSON
ADDRESS REDACTED

ASHLEY HERDS
ADDRESS REDACTED

ASHLEY HERNANDEZ
ADDRESS REDACTED

ASHLEY HICKS
ADDRESS REDACTED

ASHLEY HILL
ADDRESS REDACTED

ASHLEY HITCHCOCK
ADDRESS REDACTED

ASHLEY HORNER
ADDRESS REDACTED

ASHLEY ISAAC
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACQUELINE PINEDA
ADDRESS REDACTED

ASHLEY JEFFERY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                          Served 5/20/2015

ASHLEY KAPOI
ADDRESS REDACTED

ASHLEY KARR
ADDRESS REDACTED

ASHLEY KLEEFMAN
ADDRESS REDACTED

ASHLEY KNIGHT
ADDRESS REDACTED

ASHLEY KNIGHT
ADDRESS REDACTED

ASHLEY KREBS
ADDRESS REDACTED

ASHLEY LAMB
ADDRESS REDACTED

ASHLEY LANDIS
ADDRESS REDACTED

ASHLEY LASKY
ADDRESS REDACTED

ASHLEY LEE
ADDRESS REDACTED

ASHLEY LIANE CRAWFORD
ADDRESS REDACTED

ASHLEY LOGSDON
ADDRESS REDACTED

ASHLEY LOPEZ
ADDRESS REDACTED

ASHLEY LOUBEAU
ADDRESS REDACTED

ASHLEY LUNSFORD
ADDRESS REDACTED

ASHLEY MAHARAJ
ADDRESS REDACTED

ASHLEY MAHONEY
ADDRESS REDACTED

ASHLEY MANGAR
ADDRESS REDACTED

ASHLEY MARCIGAN
ADDRESS REDACTED

ASHLEY MARIE BARRIOS
ADDRESS REDACTED

ASHLEY MARIE BASSHAM
ADDRESS REDACTED

ASHLEY MARIE BENNETT
ADDRESS REDACTED

ASHLEY MARIE DAYTON
ADDRESS REDACTED

ASHLEY MARIE KELLEY
ADDRESS REDACTED

ASHLEY MARIE MADRID
ADDRESS REDACTED

ASHLEY MARIE NESTER
ADDRESS REDACTED

ASHLEY MARIE OLIVO
ADDRESS REDACTED

ASHLEY MARTINEZ
ADDRESS REDACTED

ASHLEY MATE
ADDRESS REDACTED

ASHLEY MCCOLLUM
ADDRESS REDACTED

ASHLEY MCGRATH
ADDRESS REDACTED

ASHLEY MCKEIGUE
ADDRESS REDACTED

ASHLEY MCLEMORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY MEAD
ADDRESS REDACTED

ASHLEY MENDEZ
ADDRESS REDACTED

ASHLEY MICHELLE ALLEN
ADDRESS REDACTED

ASHLEY MICHELLE COLEMAN
ADDRESS REDACTED

ASHLEY MILLER
ADDRESS REDACTED

ASHLEY MONIA JONES
ADDRESS REDACTED

ASHLEY MONIQUE BYRD
ADDRESS REDACTED

ASHLEY MONSERRAT MOLINA
ADDRESS REDACTED

ASHLEY MONTES
ADDRESS REDACTED

ASHLEY MONTOYA
ADDRESS REDACTED

ASHLEY MORDONEDO
ADDRESS REDACTED

ASHLEY MORGAN
ADDRESS REDACTED

ASHLEY MORRIS
ADDRESS REDACTED

ASHLEY MOSER
ADDRESS REDACTED

ASHLEY MUNIZ
ADDRESS REDACTED

ASHLEY NATALY LARA
ADDRESS REDACTED

ASHLEY NELSON
ADDRESS REDACTED

ASHLEY NICHOLE GRIFFIN
ADDRESS REDACTED

ASHLEY NICOLE ALVAREZ
ADDRESS REDACTED

ASHLEY NICOLE COOPER
ADDRESS REDACTED

ASHLEY NICOLE CRANK
ADDRESS REDACTED

ASHLEY NICOLE CRUZ
ADDRESS REDACTED

ASHLEY NICOLE GOOD
ADDRESS REDACTED

ASHLEY NICOLE HEMBRY
ADDRESS REDACTED

ASHLEY NICOLE PRICHARD
ADDRESS REDACTED

ASHLEY NORRIS MCRAE
ADDRESS REDACTED

ASHLEY ODELLAS
ADDRESS REDACTED

ASHLEY OPPENHEIM
ADDRESS REDACTED

ASHLEY ORTEGA-CORONADO
ADDRESS REDACTED

ASHLEY OVERTON
ADDRESS REDACTED

ASHLEY PARK
ADDRESS REDACTED

ASHLEY PINKNEY
ADDRESS REDACTED

ASHLEY PRICE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY RAMOS
ADDRESS REDACTED

ASHLEY REBECCA COOPER
ADDRESS REDACTED

ASHLEY REEVES
ADDRESS REDACTED

ASHLEY RENEE THOMAS
ADDRESS REDACTED

ASHLEY RENTERIA
ADDRESS REDACTED

ASHLEY REYES
ADDRESS REDACTED

ASHLEY REYNOLDS
ADDRESS REDACTED

ASHLEY ROEN
ADDRESS REDACTED

ASHLEY ROSE MARIE POSTEL
ADDRESS REDACTED

ASHLEY RUCH
ADDRESS REDACTED

ASHLEY RUSSELL
ADDRESS REDACTED

ASHLEY SANCHEZ
ADDRESS REDACTED

ASHLEY SHOWS
ADDRESS REDACTED

ASHLEY SIAS
ADDRESS REDACTED

ASHLEY SINGER
ADDRESS REDACTED

ASHLEY SKELNIK
ADDRESS REDACTED

ASHLEY SMALL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

ASHLEY SMITH
ADDRESS REDACTED

ASHLEY SOMMER
ADDRESS REDACTED

ASHLEY SPRADLEY
ADDRESS REDACTED

ASHLEY SPRADLEY
ADDRESS REDACTED

ASHLEY STARR SANTOS
ADDRESS REDACTED

ASHLEY STEINBRENNER
ADDRESS REDACTED

ASHLEY STREIBLE
ADDRESS REDACTED

ASHLEY SURRATT
ADDRESS REDACTED

ASHLEY TAYLOR
ADDRESS REDACTED

ASHLEY TEODOSIO
ADDRESS REDACTED

ASHLEY THOMAS
ADDRESS REDACTED

ASHLEY TINOCO
ADDRESS REDACTED

ASHLEY TOSO
ADDRESS REDACTED

ASHLEY TURNER
ADDRESS REDACTED

ASHLEY UGARTE
ADDRESS REDACTED

ASHLEY UGARTE
ADDRESS REDACTED

ASHLEY VERAZAS
ADDRESS REDACTED

ASHLEY VILLAREAL
ADDRESS REDACTED

ASHLEY VIRIDIANA JUAREZ
ADDRESS REDACTED

ASHLEY WARE
ADDRESS REDACTED

ASHLEY WARNER
ADDRESS REDACTED

ASHLEY WARNER
ADDRESS REDACTED

ASHLEY WARNER
ADDRESS REDACTED

ASHLEY WARREN
ADDRESS REDACTED

ASHLEY WATSON
ADDRESS REDACTED

ASHLEY WHEELER
ADDRESS REDACTED

ASHLEY WHITE
ADDRESS REDACTED

ASHLEY WILLIAMS
ADDRESS REDACTED

ASHLEY WILLIS
ADDRESS REDACTED

ASHLEY WOODBURY
ADDRESS REDACTED

ASHLEY WRIGHT
ADDRESS REDACTED

ASHLEY YVONNE SKIDMORE
ADDRESS REDACTED

ASHLI BLANCO
ADDRESS REDACTED

ASHLI MCNULTY
ADDRESS REDACTED

ASHLI WHITENING
ADDRESS REDACTED

ASHLIE AVILA
ADDRESS REDACTED

ASHLIE AYANA HYKES
ADDRESS REDACTED

ASHLIE DAVIS
ADDRESS REDACTED

ASHLIE GONZALEZ
ADDRESS REDACTED

ASHLIE MICHELLE BRAKEFIELD
ADDRESS REDACTED

ASHLIE RIZO
ADDRESS REDACTED

ASHLIE SNIDER
ADDRESS REDACTED

ASHLY BOOTMAN
ADDRESS REDACTED

ASHLY DEES
ADDRESS REDACTED

ASHLY DEES
ADDRESS REDACTED

ASHLY GREEN
ADDRESS REDACTED

ASHLY MCCREA
ADDRESS REDACTED

ASHLYN RAE RICE
ADDRESS REDACTED

ASHLYN SCHMIDT
ADDRESS REDACTED

ASHMEAD EDUCATION, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ASHMEETA MAHARAJ
ADDRESS REDACTED

ASHOR CHAMOUN
ADDRESS REDACTED

ASHPREET SINGH
ADDRESS REDACTED

ASHRAF ESMAIL
ADDRESS REDACTED

ASHTON KEVIN HARRIS
ADDRESS REDACTED

ASHTON SCOTT
ADDRESS REDACTED

ASHWEEN ASHNIL PRASAD
ADDRESS REDACTED

ASI BUSINESS SOLUTIONS, LTD
13701 HUTTON DR., STE. 102
DALLAS, TX 75234-9006

ASIA BALL
ADDRESS REDACTED

ASIA BOWERS
KEITH M. STERN
1515 S. FEDERAL WAY
SUITE 404
BOCA RATON, FL 33432

ASIA BREANN RAMSEY
ADDRESS REDACTED

ASIA CHARVAYE DAVENPORT
ADDRESS REDACTED

ASIA DUNMORE
ADDRESS REDACTED

ASIA JOHNSON
ADDRESS REDACTED

ASIA JOHNSON
ADDRESS REDACTED

ASIA JOHNSON
ADDRESS REDACTED

ASIA KOONCE
ADDRESS REDACTED

ASIA SCOTT
ADDRESS REDACTED

ASIAH KORIN KEARNEY
ADDRESS REDACTED

ASIF KHAN
ADDRESS REDACTED

ASIHIA TAREA LANE
ADDRESS REDACTED

ASIS INTERNATIONAL
1625 PRINCE STREET
ALEXANDRIA, VA 22314

ASIS INTERNATIONAL
CURTIS GIVEN, C.P.P. C/O SYMANTEC CORP
20300 STEVENS CREEK BLVD.
CUPERTINO, CA 95014

ASIS INTERNATIONAL
P.O. BOX  40683
DENVER, CO 80204-0683

ASIS INTERNATIONAL
P.O. BOX 17605
BALTIMORE, MD 21279-1605

ASIS INTERNATIONAL
P.O. BOX 460724
AURORA, CO 80014-0724

ASIS INTERNATIONAL
P.O. BOX 79073
BALTIMORE, MD 21279-0073

ASIS INTERNATIONAL
SFBAC, ATTN: MATT POPE , CPP
235 CHARCOT AVENUE
SAN JOSE, CA 95131

ASIYA YARKEN
ADDRESS REDACTED

ASKEW GRIFFIN
ADDRESS REDACTED

ASKIA JOHNSON
ADDRESS REDACTED

ASKIA STEWART
ADDRESS REDACTED

ASL ASSOCIATES
11526 BASKERVILLE RD
JACKSONVILLE, FL 32223

ASL INTERPRETER NETWORK LLC
P.O. BOX 17414
SEATTLE, WA 98127

ASMA WASIM
ADDRESS REDACTED

ASPASIA PAPANASTASIOU
ADDRESS REDACTED

ASPC, INC.
23220 MAPLE VALLEY HWY SE, #3A
MAPLE VALLEY, WA 98038

ASPECT SECURITY, INC.
9175 GUILDORD RD., STE. #300
COLUMBIA, MD 21046

ASPENPOINTE ENTERPRISES
1675 GARDEN OF THE GODS
COLORADO SPRINGS, CO 80907

ASPENPOINTE, INC. - YOUTH DIRECTIONS
220 RUSKIN DRIVE
COLORADO SPRINGS, CO 80910-2522

ASPENPOINTE, INC. - YOUTH DIRECTIONS
P.O. BOX 15288
COLORADO SPRINGS, CO 80935-5288

ASSAD RAHIMI
ADDRESS REDACTED

ASSATA HANNS
ADDRESS REDACTED

ASSESSMENT TECHNOLOGIES INSTITUTE, LLC
62277 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0622

ASSET RISK, INC.
24901 NORTHWESTERN HWY #304
SOUTHFIELD, MI 48075

ASSI SECURITY, INC.
1370 REYNOLDS AVE. #201
IRVINE, CA 92614-5549

ASSMA EL-HAJ
ADDRESS REDACTED

ASSOCIATED BAG COMPANY
P.O. BOX 3036
MILWAUKEE, WI 53201-3036

ASSOCIATED BODYWORK &
MASSAGE PROFESSIONALS
25188 GENESEE TRAIL RD., STE. 200
GOLDEN, CO 80401

ASSOCIATED BUILDERS AND CONTRACTORS
6900 SOUTHPOINT DRIVE, NORTH STE. #120
JACKSONVILLE, FL 32216

ASSOCIATED BUILDERS AND CONTRACTORS
FLORIDA GULF COAST CHAPTER
2008 NORTH HIMES AVENUE
TAMPA, FL 33607

ASSOCIATED BUSINESS SYSTEMS
7440 SW BONITA RD
PORTLAND, OR 97224

ASSOCIATED SERVICES CO
600A MCCOMMICK ST.
SAN LEANDRO, CA 94577-1110

ASSOCIATED SERVICES CO.
2021 N. CAPITOL AVE
SAN JOSE, CA 95132-1058

ASSOCIATES IN CATERING, INC.
2328 OLD BROWNCROFT RD.
ROCHESTER, NY 14625

ASSOCIATES IN SIGN LANGUAGE LLC
P.O. BOX 1883
NIXA, MO 65714

ASSOCIATION OF CORPORATE COUNSEL
1025 CONNECTICUT AVE. NW, STE. #200
WASHINGTON, DC 20036-5425

ASSOCIATION OF CORPORATE COUNSEL
P.O. BOX 791044
BALTIMORE, MD 21279-1044

ASSOCIATION OF CORPORATE COUNSEL
P.O. BOX 824272
PHILADELPHIA, PA 19182-4272

ASSOCIATION OF GOVERNING BOARDS
1133 20TH STREET NW, STE. 300
WASHINGTON, DC 20036

ASSOCIATION OF GOVERNING BOARDS
P.O. BOX 418687
BOSTON, MA 02241-8687

ASSOCIATION OF MARINE TECHNICIANS
513 RIVER ESTATES PARKWAY
CANTON, GA 30114

ASSOCIATION OF PROPRIETARY COLLEGES
121 STATE STREET
ALBANY, NY 12207

ASSOCIATION OF SURGICAL TECHNOLOGIST INC
2550 MIDWAY RD, STE. 230
CARROLLTON, TX 75006

ASSOCIATION OF SURGICAL TECHNOLOGIST INC
399 PINE LOG RD.
BEECH ISLAND, SC 29842

**Corinthian Colleges, Inc. - U.S. Mail**

ASSOCIATION OF SURGICAL TECHNOLOGIST INC
6 W. DRY CREEK CIRCLE, STE. 200
LITTLETON, CO 80120-8031

ASSOCIATION OF THE UNITED STATES ARMY
2425 WILSON BLVD.
ARLINGTON, VA 22201

ASSOCIATION OF THE UNITED STATES ARMY
ACAP
P.O. BOX 6264
FORT BLISS, TX 79906

ASSOCIATION OF THE UNITED STATES ARMY
CMR 480, GENERAL DELIVERY
APO AE 09128

ASSURANCE EDITORIAL
66 TOWER ST., #2
JAMAICA PLAIN, MA 02130

ASSURANCE SYSTEMS, INC.
923 E. DUPLER ROAD
SANDY, UT 84094

ASTON THOMPSON
ADDRESS REDACTED

ASTOR MOJICA
ADDRESS REDACTED

ASTRIA POWELL
ADDRESS REDACTED

ASTRID CHERISSE WYATT
ADDRESS REDACTED

ASTRO EVENTS OF SAN JOSE INC.
909 PARK AVENUE
SAN JOSE, CA 95126

ASURE LEGIANT, LLC
110 WILD BASIN RD., STE. 100
AUSTIN, TX 78746

ASYA MAZUROVA
ADDRESS REDACTED

ASYNTRIA, INC.
P.O. BOX 683148
HOUSTON, TX 77268

AT PLUMBING INC.
5201 FOUNTAIN DR. SUITE A.
CROWN POINT, IN 46307

AT PLUMBING INC.
P.O. BOX 21
LOWELL, IL 46356

AT&T
1155 PEACHTREE ST., NE - ROOM 16K
ATLANTA, GA 30309-7629

AT&T
175 E HOUSTON, STE. 8-H-60
SAN ANTONIO, TX 78205

AT&T
208 S AKARD ST
DALLAS, TX 75202

AT&T
7872 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

AT&T
AT&T BROADBAND
P.O. BOX 173885
DENVER, CO 80217-3885

AT&T
AT&T WIRELESS
P.O. BOX 8229
AURORA, IL 60572-8229

AT&T
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003

AT&T
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003

AT&T
C/O SCOTT WILLENBROCK
CB RICHARD ELLIS
ATLANTA, GA 30309

AT&T
EQUIPMENT CASH RECEIPTS/WESTERN
P.O. BOX 97068
REDMOND, WA 98073

AT&T
P.O BOX 129
NEWARK, NJ 07101-0129

AT&T
P.O. BOX  78214
PHOENIX, AZ 85062-8214

AT&T
P.O. BOX 105262
ATLANTA, GA 30348-5262

AT&T
P.O. BOX 105414
ATLANTA, GA 30348-5414

AT&T
P.O. BOX 105503
ATLANTA, GA 30348-5503

AT&T
P.O. BOX 1262
CHARLOTTE, NC 28201-1262

AT&T
P.O. BOX 1262
CHARLOTTE, NC 28201-1262

**Corinthian Colleges, Inc. - U.S. Mail**

AT&T
P.O. BOX 13146
NEWARK, NJ 07101-5646

AT&T
P.O. BOX 20166
BLOOMINGTON, MN 55420

AT&T
P.O. BOX 277019
ATLANTA, GA 30384-7019

AT&T
P.O. BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
P.O. BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
P.O. BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
P.O. BOX 5020
CAROL STREAM, IL 60197-5020

AT&T
P.O. BOX 5025
CAROL STREAM, IL 60197-5025

AT&T
P.O. BOX 5080
CAROL STREAM, IL 60197-5080

AT&T
P.O. BOX 660011
DALLAS, TX 75266-0011

AT&T
P.O. BOX 660921
DALLAS, TX 75266-0921

AT&T
P.O. BOX 70529
CHARLOTTE, NC 28272-0529

AT&T
P.O. BOX 78045
PHOENIX, AZ 85062-8045

AT&T
P.O. BOX 78225
PHOENIX, AZ 85062-8225

AT&T
P.O. BOX 78522
PHOENIX, AZ 85062-8522

AT&T
P.O. BOX 8100
AURORA, IL 60507-8100

AT&T
P.O. BOX 8212
AURORA, IL 60572-8212

AT&T
P.O. BOX 8220
AURORA, IL 60572-8212

AT&T
P.O. BOX 84745
SEATTLE, WA 98124

AT&T
P.O. BOX 9001310
LOUISVILLE, KY 40290-1310

AT&T
P.O. BOX 930170
DALLAS, TX 75393-0170

AT&T
TELECONFERENCE SERVICES
P.O. BOX 2840
OMAHA, NE 68103-2840

AT&T  CORP
P.O. BOX 105068
ATLANTA, GA 30348-5068

AT&T  CORP
P.O. BOX 5002
CAROL STREAM, IL 60197-5002

AT&T INTERNET SERVICES
P.O. BOX 5016
CAROL STREAM, IL 60197-5016

AT&T LONG DISTANCE
FILE # 31767
P.O. BOX 60000
SAN FRANCISCO, CA 94160-1767

AT&T LONG DISTANCE
P.O. BOX  1550
HOUSTON, TX 77097-0047

AT&T LONG DISTANCE
P.O. BOX  3025
HOUSTON, TX 77097-0043

AT&T LONG DISTANCE
P.O. BOX  4699
HOUSTON, TX 77097-0075

AT&T LONG DISTANCE
P.O. BOX  4842
HOUSTON, TX 77097-0077

AT&T LONG DISTANCE
P.O. BOX  4843
HOUSTON, TX 77094-0078

AT&T LONG DISTANCE
P.O. BOX  4844
HOUSTON, TX 77097-0079

AT&T LONG DISTANCE
P.O. BOX  930170
DALLAS, TX 75393-0170

AT&T LONG DISTANCE
P.O. BOX 4706
HOUSTON, TX 77210-4706

AT&T LONG DISTANCE
P.O. BOX 4845
HOUSTON, TX 77097-0080

AT&T LONG DISTANCE
P.O. BOX 5017
CAROL STREAM, IL 60197-5017

AT&T LONG DISTANCE
P.O. BOX 630017
DALLAS, TX 75263-0017

AT&T LONG DISTANCE
P.O. BOX 650661
DALLAS, TX 75265-0661

AT&T LONG DISTANCE
P.O. BOX 940012
DALLAS, TX 75394-0012

AT&T LONG DISTANCE
P.O.BOX 660779
DALLAS, TX 72566-0779

AT&T LONG DISTANCE
SBC LONG DISTANCE
P.O. BOX 660688
DALLAS, TX 75266-0688

AT&T MESSAGING
3401 CROW CANYON RD, STE. 100
SAN RAMON, CA 94583

AT&T MESSAGING
P.O. BOX 39000 - DEPT 0-1688
SAN FRANCISCO, CA 94139-1688

AT&T MESSAGING
P.O. BOX 840486
DALLAS, TX 75284-0486

AT&T MESSAGING
P.O. BOX 849883
DALLAS, TX 75284-9883

AT&T MOBILITY
208 S AKARD ST
DALLAS, TX 75202

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
CAROL STREAM, IL 60197-9004

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 9004
CAROL STREAM, IL 60197-9004

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT&T WIRELESS
P.O. BOX 105773
ATLANTA, GA 30348-5773

AT&T WIRELESS
P.O. BOX 51471
LOS ANGELES, CA 90051-5771

AT&T WIRELESS
P.O. BOX 78224
PHOENIX, AZ 85062-8224

AT&T WIRELESS
P.O. BOX 79075
PHOENIX, AZ 85062-9075

AT&T WIRELESS
P.O. BOX 8220
AURORA, IL 60572-8220

AT&T WIRELESS EQUIPMENT
P.O. BOX 78254
PHOENIX, AZ 85062-8254

ATAJAN BABAYEV
ADDRESS REDACTED

ATALIE DE LA CRUZ
ADDRESS REDACTED

ATALIE WILSON NORTON
ADDRESS REDACTED

ATECH STERILE SOLUTIONS
13716 ALMA AVE.
GARDENA, CA 90249

ATECH TRAINING, INC.
12290 CHANDLER DRIVE
WALTON, KY 41094

ATEL COMMUNICATIONS, INC.
8447 MIRAMAR MALL
SAN DIEGO, CA 92121

ATHANASIA OLSEN
ADDRESS REDACTED

ATHEENA LANDA
ADDRESS REDACTED

ATHEENA TRISHA HAMOR
ADDRESS REDACTED

ATHENA CONNLEY
ADDRESS REDACTED

ATHENA DAYRIT
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                              **Served 5/20/2015**

ATHENA JAE MARINAS TARAYA
ADDRESS REDACTED

ATHENA MCCRAY
ADDRESS REDACTED

ATHENA PARKING, INC.
1000 S. FREMONT AVE., UNIT 1, SUITE 109
ALHAMBRA, CA 91803

ATHENA PARKING, INC.
1000 S. FREMONT AVE., UNIT 1, SUITE 109
ALHAMBRA, CA 91803

ATHENA PARKING, INC.
1127 WILSHIRE BLVD.
LOS ANGELES, CA 90017

ATHENS KIDNEY CENTER, PC
1440 NORTH CHASE STREET
ATHENS, GA 30601

ATHYNA STEWART
ADDRESS REDACTED

ATI
62277 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ATI
7500 WEST 160TH ST.
STILWELL, KS 66085

ATIQ SHAH
ADDRESS REDACTED

ATLANTA COFFEE TIME
C/O EXCELSO COFFEE LLC
P.O. BOX 532177
ATLANTA, GA 30353-2177

ATLANTA FAMILY DENTISTRY
2394 COBB PARKWAY
SMYRNA, GA 30080

ATLANTA JOURNAL- CONSTITUTION, INC.
CIRCULATION
P.O. BOX 742625
CINCINNATI, OH 45274-2625

ATLANTA JOURNAL- CONSTITUTION, INC.
P.O. BOX 105126
ATLANTA, GA 30348-5126

ATLANTA JOURNAL- CONSTITUTION, INC.
P.O. BOX 4689
ATLANTA, GA 30302

ATLANTA JOURNAL- CONSTITUTION, INC.
P.O. BOX 660297
DALLAS, TX 72566-0297

ATLANTA MOTOR SPEEDWAY, LLC
P.O. BOX 2518
TUCKER, GA 30085-2518

ATLANTIC COAST CHARTERS, INC.
1344C W NURSERY RD.
LINTHICUM HEIGHTS, MD 21090

ATLANTIC FOODS CORP
1999 SECTION RD.
CINCINNATI, OH 45237

ATLAS LOCKSMITH
202 N. CLARK DR., STE. # 304
BEVERLY HILLS, CA 90211

ATLAS PEST CONTROL CO.
P.O. BOX 8653
ST. LOUIS, MO 63126

ATLAS SALES & RENTALS, INC.
P.O. BOX 15100
FREMONT, CA 94539

ATLASSIAN PTY LTD.
32151 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0321

ATLASTA LOCK & SAFE CO., INC.
702 SE GRAND AVENUE
PORTLAND, OR 97214

ATMOS ENERGY CORPORATION
P.O. BOX 790311
ST. LOUIS, MO 63179-0311

ATOIE ROSS
ADDRESS REDACTED

ATOURAYA BET YOUNADAM
ADDRESS REDACTED

ATOURAYA BET YOUNADAM
ADDRESS REDACTED

ATOYA ALLAWAY
ADDRESS REDACTED

ATRILOGY SOLUTIONS GROUP, INC.
9085 E. MINERAL CIRCLE, STE. 340
CENTENNIAL, CO 80112

ATTAIN, LLC
P.O. BOX 221374
CHANTILLY, VA 20151

ATTALIA MADINA GRADY
ADDRESS REDACTED

ATTILA DENES
ADDRESS REDACTED

ATUPELE MUNDE
ADDRESS REDACTED

ATUPELE MUNDE
ADDRESS REDACTED

ATZIRI BEDOLLA
ADDRESS REDACTED

AUBREY DAGDAGAN
ADDRESS REDACTED

AUBREY ERNST
ADDRESS REDACTED

AUBREY KASE
ADDRESS REDACTED

AUBREY MICHARDI
ADDRESS REDACTED

AUBREY MOORE
ADDRESS REDACTED

AUBREY OWENS
ADDRESS REDACTED

AUBREY SPURGIS
ADDRESS REDACTED

AUBREY WILSON
ADDRESS REDACTED

AUBURN EVE MONAT
ADDRESS REDACTED

AUBURN SCHOOL DISTRICT NO. 408
915 FOURTH ST. N.E.
AUBURN, WA 98002

AUDAEXPLORE
4215 SOLUTIONS CENTER
CHICAGO, IL 60677-4002

AUDRA BEDAW
ADDRESS REDACTED

AUDRA KINNEY
ADDRESS REDACTED

AUDREANNA KATRINE LARA
ADDRESS REDACTED

AUDREY BELLE MCCOLM
ADDRESS REDACTED

AUDREY BUTLER
ADDRESS REDACTED

AUDREY CHUNG
ADDRESS REDACTED

AUDREY DORSEY
ADDRESS REDACTED

AUDREY GRIMES
ADDRESS REDACTED

AUDREY LEARY
ADDRESS REDACTED

AUDREY LINDSEY
ADDRESS REDACTED

AUDREY MONIGUE ORTIZ
ADDRESS REDACTED

AUDREY NEAL-ALUKO
ADDRESS REDACTED

AUDREY SAUNDERS
ADDRESS REDACTED

AUDREY STENERSON
ADDRESS REDACTED

AUDREY SUE ROBINSON
ADDRESS REDACTED

AUDREY TRINIDAD
ADDRESS REDACTED

AUDREY WHILEY
ADDRESS REDACTED

AUDRIA RICHMOND
ADDRESS REDACTED

AUGISTINA GONZALES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AUGUST MARTINEZ ROJAS
ADDRESS REDACTED

AUGUSTINE JOSEPH ANOKWURU
ADDRESS REDACTED

AUGUSTINE RICK HESIA
ADDRESS REDACTED

AUGUSTO GALACE
ADDRESS REDACTED

AUJA GARDNER-LINDSAY
ADDRESS REDACTED

AUKELENUIAIK CUARISMA
ADDRESS REDACTED

AUKSOPHEA CALVIN TAK
ADDRESS REDACTED

AUNDRA JONES
ADDRESS REDACTED

AUNDREA MARTINEZ
ADDRESS REDACTED

AUNDREEA HARDY
ADDRESS REDACTED

AUNETRA ALLEN LEWIS
ADDRESS REDACTED

AUREA OROZCO
ADDRESS REDACTED

AURELIA HODGES
ADDRESS REDACTED

AURELIA ROQUE
ADDRESS REDACTED

AURELIA WALKER
ADDRESS REDACTED

AURELIO LOPEZ
ADDRESS REDACTED

AURELIO LOPEZ-ZAMORA
ADDRESS REDACTED

AURELIO PICART
ADDRESS REDACTED

AURIBEL RIOS-SOLERO
ADDRESS REDACTED

AURIELLE JOHNSON
ADDRESS REDACTED

AUROLYN MONROE
ADDRESS REDACTED

AURORA BAUTISTA
ADDRESS REDACTED

AURORA CIVIC CENTER AUTHORITY
NORTH ISLAND & PARAMOUNT ART CENTER
8 EAST GALENA BLVD., STE. 230
AURORA, CO 60506

AURORA GRANADOS PEREZ
ADDRESS REDACTED

AURORA GRANADOS PEREZ
ADDRESS REDACTED

AURORA GUMAMIT
ADDRESS REDACTED

AURORA HARNER
ADDRESS REDACTED

AURORA JOSEFINA GARCIA GONZALEZ
ADDRESS REDACTED

AURORA LACY
ADDRESS REDACTED

AURORA MARROQUIN
ADDRESS REDACTED

AURORA PADILLA
ADDRESS REDACTED

AURORA PUBLIC SCHOOLS
15701 E. 1ST. AVENUE, # 206
AURORA, CO 80011

AURORA PUBLIC SCHOOLS
APS TESTING CENTER
ATTN: DIANE JOHNSON
AURORA, CO 80011

**Corinthian Colleges, Inc. - U.S. Mail**

AURORA SANTANA
ADDRESS REDACTED

AURORA SYSTEMS CONSULTING INC.
DBA: AURORA ENTERPRISES
2510 W. 237TH ST., STE. 202
TORRANCE, CA 90505

AUS SOUTH LOCKBOX
P.O. BOX 904035
CHARLOTTE, NC 28290-4035

AUSHIAN JOHNSON
ADDRESS REDACTED

AUSTI HAWK
ADDRESS REDACTED

AUSTIN AMERICAN-STATESMAN
NEWSPAPERS IN EDUCATION
P.O. BOX 670
AUSTIN, TX 78767

AUSTIN AMERICAN-STATESMAN
P.O. BOX 1231
SAN ANTONIO, TX 78294-1231

AUSTIN ARIANOUTSOS
ADDRESS REDACTED

AUSTIN BAKER
ADDRESS REDACTED

AUSTIN BIBLE
ADDRESS REDACTED

AUSTIN BLACK
ADDRESS REDACTED

AUSTIN BURBACK
ADDRESS REDACTED

AUSTIN CHO
ADDRESS REDACTED

AUSTIN HABITAT FOR HUMANITY
310 COMAL ST., STE. 100
AUSTIN, TX 78702

AUSTIN HEARELL
ADDRESS REDACTED

AUSTIN JACOB MARTINEZ
ADDRESS REDACTED

AUSTIN KANOA MAGHANOY-HOYT
ADDRESS REDACTED

AUSTIN KAPOOR
ADDRESS REDACTED

AUSTIN MILLER
ADDRESS REDACTED

AUSTIN PATRICK GIRVEN
ADDRESS REDACTED

AUSTIN POLICE DEPARTMENT, ALARM ADMIN.
P.O. BOX 684279
AUSTIN, TX 78768-4279

AUSTIN PREGENT
ADDRESS REDACTED

AUSTIN ROY
ADDRESS REDACTED

AUSTIN SAMANTE
ADDRESS REDACTED

AUSTIN SCHILL
ADDRESS REDACTED

AUSTIN SCOTT JONES
ADDRESS REDACTED

AUSTINA FREDERICK
ADDRESS REDACTED

AUSTIN'S ISLAND MAINTENANCE
1234 ALA MAHAMOE ST.
HONOLULU, HI 96819

AUSTIN'S KEY & LOCK, INC.
5958 US RT. 60 E
BARBOURSVILLE, WV 25504

AUTISM SPEAKS, INC.
1060 STATE ROAD
PRINCETON, NJ 08540

AUTO CUSTOM CARPETS
P.O. BOX 1350
ANNISTON, AL 36202

AUTO TOPS, INC.
4006 N. FLORIDA AVE
TAMPA, FL 33603

AUTO TOPS, INC.
4415 N. FLORIDA AVE.
TAMPA, FL 33603

AUTOLIFT SERVICES, INC.
10764 LOS VAQUEROS CIRCLE
LOS ALAMITOS, CA 90720

AUTOMATED BUILDING SERVICES
6502 ALDER
HOUSTON, TX 77081

AUTOMATED BUILDING SERVICES
P.O. BOX 36996
HOUSTON, TX 77236-6996

AUTOMATED BUSINESS PRODUCTS, INC.
P.O. BOX 651006
SALT LAKE CITY, UT 84165-1006

AUTOMATED CARD SYSTEMS, INC.
106 SPRINGFIELD DRIVE
CANONSBURG, PA 15317

AUTOMATED INFORMATION SYSTEMS, INC.
800 ROSSEVELT RD, BLDG B, STE. 412
GLEN ELLYN, IL 60137

AUTOMATED SERVICES AND PRODUCTS
AUTOMATED SERVICES & PRODUCTS
P.O. BOX 24810
OAKLAND, CA 94623-1810

AUTOMATIC-ACCESS, INC.
606 SOUTH WEBER STREET
COLORADO SPRINGS, CO 80903

AUTOMATIONDIRECT.COM, INC.
P.O. BOX 402417
ATLANTA, GA 30384-2417

AUTOMOTIVE TECHNOLOGY PARTNERSHIP
700 AVENIDA PICO
SAN CLEMENTE, CA 92673

AUTONOMY INC.
P.O. BOX 8374
PASADENA, CA 91109-8374

AUTOSALES, INC.
P.O. BOX 2463
AKRON, OH 44309

AUTOZONE STORES, INC.
123 S. FRONT ST.
MEMPHIS, TN 38103

AUTOZONE, INC.
P.O. BOX 116067
ATLANTA, GA 30368-6067

AUTUMN ABEL
ADDRESS REDACTED

AUTUMN ALABANZA
ADDRESS REDACTED

AUTUMN BACKES
ADDRESS REDACTED

AUTUMN CARDOTT
ADDRESS REDACTED

AUTUMN CHRUM
ADDRESS REDACTED

AUTUMN CROWNOVER
ADDRESS REDACTED

AUTUMN EMMONS
ADDRESS REDACTED

AUTUMN JAMES
ADDRESS REDACTED

AUTUMN JAMES
ADDRESS REDACTED

AUTUMN MARIE HEYDEL
ADDRESS REDACTED

AUTUMN MCCUTCHEON
ADDRESS REDACTED

AUTUMN MEANS
ADDRESS REDACTED

AUTUMN SNYDER
ADDRESS REDACTED

AUTUMN WHITEHURST
ADDRESS REDACTED

AUTUMN ZARLENGO
ADDRESS REDACTED

AUVON CHANDLER
ADDRESS REDACTED

AV CONCEPTS
1917 W. 1ST STREET
TEMPE, AZ 85281

AVA REISMAN
ADDRESS REDACTED

AVA ROKOP
ADDRESS REDACTED

AVA ROXANNE LANKFORD
ADDRESS REDACTED

AVA SMITH
ADDRESS REDACTED

AVA TONG
ADDRESS REDACTED

AVALON MANOR, INC.
3550 EAST U.S. HIGHWAY 30
MERRILLVILLE, IN 46410

AVANI BHATT
ADDRESS REDACTED

AVANTE
370 W. FALLBROOK STE. 104
FRESNO, CA 93711

AVANTI MARKETS ROCKY MOUNTAIN, LLC
3159 UMATILLA ST.
DENVER, CO 80211

AVAVILI TASI
ADDRESS REDACTED

AVCOA, INC.
2350 W. FULTON STREET
CHICAGO, IL 60612

AVDEEP DHILLON
ADDRESS REDACTED

AVEE EDWARDS
ADDRESS REDACTED

AVELINA BLACKMAN
ADDRESS REDACTED

AVENUE 100 MEDIA SOLUTIONS INC.
10 PRESIDENTIAL WAY
WOBURN, MA 01801

A-VERDI LLC
14150 RTE. 31
SAVANNAH, NY 13146

AVERY FAITH JAVIER
ADDRESS REDACTED

AVERY KANEALA KEALOHA
ADDRESS REDACTED

AVERY MOSCOT
ADDRESS REDACTED

AVERY RODGERS
ADDRESS REDACTED

AVERY SMITH-GRIFFITH
ADDRESS REDACTED

AVERY YANG
ADDRESS REDACTED

AVI
6280 ARC WAY
FT. MYERS, FL 33966

AVI FOODSYSTEMS, INC.
2590 ELM ROAD N.E.
WARREN, OH 44483-2997

AVI MOSCOWITZ
ADDRESS REDACTED

AVIATION CONSULTANTS OF ASPEN, INC.
P.O. BOX 790
CASTLE ROCK, CO 80104

AVIDEH ARYAMAN
ADDRESS REDACTED

AVIDEX
13555 BEL RED RD
STE 226
BELLEVUE, WA 98005

AVINASH SRIRAM
ADDRESS REDACTED

AVIS RENT A CAR SYSTEM, INC.
2716 W. MACARTHUR DR.
ALEXANDRIA, LA 71303

AVIS RENT A CAR SYSTEM, INC.
7876 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AVIS RENT A CAR SYSTEM, INC.
AVIS VEHICLE DAMAGE CLAIMS DEPT.
P.O. BOX 409309
ATLANTA, GA 30384-9309

AVIS RENT A CAR SYSTEM, INC.
P.O. BOX 652
PARSIPPANY, NJ 07054

AVISAN DESIGN GROUP, INC.
8800 VENICE BLVD. #206
LOS ANGELES, CA 90034

AVIVA EBNER
ADDRESS REDACTED

AVNEET BINEPAL
ADDRESS REDACTED

AVNET, INC.
C/O MICHAEL SCOTT FEELEY
LATHAM & WATKINS LLP
355 S. GRAND AVENUE
LOS ANGELES, CA 90071

AVON-TE BUNN
ADDRESS REDACTED

AVOUNDIA REDDINGS
ADDRESS REDACTED

AVRIL ANDERSON
ADDRESS REDACTED

AWAN ANYIETH
ADDRESS REDACTED

AWARD WINNERS
8939 RESEDA BLVD.
NORTHRIDGE, CA 91325

AWARDS SERVICE, INC.
19019 36TH AVE. W., SUITE A
LYNNWOOD, WA 98036

AWESOME FAMILY ENTERTAINMENT
6855 STEMEN RD.
PICKERINGTON, OH 43047

AWF ELECTRIC INC.
37625 PHEASANT RUN
ELIZABETH, CO 80107

AXEL PUNO
ADDRESS REDACTED

AXEL ROMAN
ADDRESS REDACTED

AXIS BUNYI
ADDRESS REDACTED

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
ALPHARETTA, GA 30022

AXIS INSURANCE COMPANY
303 WEST MADISON # 500
CHICAGO, IL 60606

AXIS INSURANCE COMPANY
P.O. BOX 4470
ALPHARETTA, GA 30023

AYANA BROWN
ADDRESS REDACTED

AYANA WASHINGTON
ADDRESS REDACTED

AYANNA SOUTHERLAND
ADDRESS REDACTED

AYARIN TINAJERO
ADDRESS REDACTED

AYDEEN WATIN
ADDRESS REDACTED

AYDRA CARTER
ADDRESS REDACTED

AYESHA WORSHAM
ADDRESS REDACTED

AYESHIA VICTORIA DIAZ
ADDRESS REDACTED

AYIENDE SMITH
ADDRESS REDACTED

AYLA DE LOS SANTOS
ADDRESS REDACTED

AYLEEN GOLDBERG
ADDRESS REDACTED

AYLIA BURNETT
ADDRESS REDACTED

AYMAN NEMR
ADDRESS REDACTED

AYME CIGARROA-PALACIOS
ADDRESS REDACTED

AYN PHILLIPS-PIQUANT
ADDRESS REDACTED

AYN SEDDON
ADDRESS REDACTED

AYONNA COLEMAN
ADDRESS REDACTED

AYSA SURELLER
ADDRESS REDACTED

AYSEL ANDRADE
ADDRESS REDACTED

AYSHA DELVALLE
ADDRESS REDACTED

AYSHA DELVALLE
ADDRESS REDACTED

AZ FREELANCE INTERPRETING SERVICES
P.O. BOX 3296
CHANDLER, AZ 85244-3296

AZ MIST SYSTEMS, LLC
1731 W. ROSE GARDEN LN. STE. 5
PHOENIX, AZ 85027

AZ WEEKLY MAGAZINE
1250 W. 4TH ST., SUITE 1250
CINCINNATI, OH 45202

AZADEH PIRVANI
ADDRESS REDACTED

AZAM QUADRI
ADDRESS REDACTED

AZAR KHOSHKBARIIE
ADDRESS REDACTED

AZAR KHOSHKBARIIE
ADDRESS REDACTED

AZIA ANDREWS
ADDRESS REDACTED

AZIA GOULD
ADDRESS REDACTED

AZIMUTH COMMUNICATIONS INC.
P.O. BOX 508
WILSONVILLE, OR 97070

AZIZ MOGADDEDI
ADDRESS REDACTED

AZJIA POWELL
ADDRESS REDACTED

AZLYNNE HASTINGS SHELLMAN
ADDRESS REDACTED

AZSCA(ARIZONA SCHOOL COUNSELORS ASSOC.)
P.O. BOX 30776
MESA, AZ 85275-0776

AZTEC TECHNOLOGY CORP.
2550 S. SANTA FE AVE.
VISTA, CA 92084

AZUCENA LEYVA
ADDRESS REDACTED

AZUCENA MORA
ADDRESS REDACTED

B & B FASTENER & SUPPLY, INC.
291 S. YONGE ST. ( U S 1)
ORMOND BEACH, FL 32174

B & G PLUMBING, LLC
6019 HARLOW DR.
BREMERTON, WA 98312

B & G REFRIGERATION CO., INC.
3230 KLINE RD.
JACKSONVILLE, FL 32246

B & J TOWING INC.
11000 FOLSOM BLVD.
RANCHO CORDOVA, CA 95670-6102

B & T SUPERIOR PLUMBING
RT. 1 BOX 215A
BUFFALO, WV 25033

B DIRECT MARKETING COMMUNCATIONS
24 DARLING STREET
MARBLEHEAD, MA 01945

B&G PROTECTIVE SERVICES, INC.
P.O. BOX 26870
LOS ANGELES, CA 90026

B&H PHOTO-VIDEO, INC.
P.O. BOX 28072
REMITTANCE PROCESSING CENTER
NEW YORK, NY 10087-8072

B&J SUPPLY
875 STILLWATER RD., #100
WEST SACRAMENTO, CA 95605

B.J.'S TROPHY SHOP, INC.
1700 E. SUNSHINE
SPRINGFIELD, MO 65804

BABAK BAFANDEHEDALAT
ADDRESS REDACTED

BABAK KASHANI
ADDRESS REDACTED

BABAK SHORAKA
ADDRESS REDACTED

BABATUNDE ONAWOLE
ADDRESS REDACTED

BABBLE-ON
49 ZOE STREET, #16
SAN FRANCISCO, CA 94107

BABE JONES
ADDRESS REDACTED

BABETTE JOYCE GONZALES DE GARCIA
ADDRESS REDACTED

BABYLONIA SHAMOON
ADDRESS REDACTED

BACK TO GENESIS CHIROPRACTIC PC
1680 MULKEY RD., STE. G
AUSTELL, GA 30106

BACK TO HEALTH CHIROPRACTIC MEDICAL CNTR
12647 SOUTH JUSTINE
CALUMET PARK, IL 60827

BACKFLOW PREVENTION, INC. CFCO32631
4532 W. KENNEDY BLVD.
PMB 276
TAMPA, FL 33609-2042

BACKTOLEARN.COM
919 S. WINTON ROAD, STE. 108
ROCHESTER, NY 14618

BADGE PRINT CO.
0608 S.W. NEBRASKA ST.
PORTLAND, OR 97239

BADGER AIR-BRUSH CO.
9128 W. BELMONT AVE.
FRANKLIN PARK, IL 60131

BADGER AIR-BRUSH CO.
P.O. BOX 5948
CAROL STREAM, IL 60197-5948

BAHAAR AZIMI
ADDRESS REDACTED

BAHEEJAH SALAHUDDIN
ADDRESS REDACTED

BAHRAM ABGOON
ADDRESS REDACTED

BAILEIGH ZWART
ADDRESS REDACTED

BAILEY HIGHTOWER
ADDRESS REDACTED

BAILEY SALES CORPORATION
2527 WESTCOTT BLVD.
KNOXVILLE, TN 37931

BAILEY VAN SCHAACK
ADDRESS REDACTED

BAILEY'S OF LARAMIE
2410 E. GRAND AVENUE
LARAMIE, WY 82070-5253

BAILEY'S UPHOLSTERY
895 HOWE ROAD., SUITE L
MARTINEZ, CA 94553

BAILLIE'S SERVICE & SUPPLY
401 LOUANN STREET
PITTSBURGH, PA 15223

BAILLIE'S SERVICE & SUPPLY
401 LOUANN STREET
PITTSBURGH, PA 15223

BAINE FERNANDO
ADDRESS REDACTED

BAIRD DILLON
ADDRESS REDACTED

BAKER & TAYLOR
1205 PAYSPHERE CIRCLE
CHICAGO, IL 60674

BAKER & TAYLOR
1264 PAYSPHERE CIRCLE
CHICAGO, IL 60674

BAKER & TAYLOR
135 S. LA SALLE, DEPT. 1205
CHICAGO, IL 60674-1205

BAKER & TAYLOR
BOOK  -W510486
P.O. BOX 7777
PHILADELPHIA, PA 19175-0486

BAKER & TAYLOR
DEPT 4160
LOS ANGELES, CA 90096-4160

BAKER & TAYLOR
P.O. BOX 2194
CAROL STREAM, IL 60132-2194

BAKER & TAYLOR
P.O. BOX 277930
ATLANTA, GA 30384-7930

**Corinthian Colleges, Inc. - U.S. Mail**

BAKER & TAYLOR
P.O. BOX 277938
ATLANTA, GA 30384-7938

BAKER & TAYLOR
P.O. BOX 277944
ATLANTA, GA 30384-7944

BAKER & TAYLOR
P.O. BOX 7247-8049
PHILADELPHIA, PA 19170-8049

BAKER DISTRIBUTING CO.
FILE NO. 0073883
P.O. BOX 60000
SAN FRANICSCO, CA 94160-3883

BAKER DISTRIBUTING CO.
P.O. BOX 409635
ATLANTA, GA 30384-9635

BAKER DISTRIBUTING CO.
P.O. BOX 848459
DALLAS, TX 75284-8459

BAKER TECHNICAL SERVICES, INC.
949 CAMPBELL'S MILL ROAD
BLAIRSVILLE, PA 15717

BAKER'S SAFE & LOCK CO., INC
P. O. BOX 630129
HOUSTON, TX 77263-0129

BALCH & BINGHAM, LLP
P.O. BOX 306
BIRMINGHAM, AL 35201

BALDINO'S LOCK & KEY SERVICE, INC.
P.O. BOX 1417
NEWINGTON, VA 22122

BALDOR ELECTRIC COMPANY, SUCCESSOR
BY MERGER TO RELIANCE ELECTRIC
ATTN: EDWARD A. COHEN
THOMPSON COBURN LLP
ONE U.S. BANK PLAZA, SUITE 3500
ST. LOUIS, MO 63101

BALERIA ACEVES
ADDRESS REDACTED

BALERIA ESMERALDA BENAVIDES
ADDRESS REDACTED

BALITA BUCKNER
ADDRESS REDACTED

BALITHA GREENFIELD
ADDRESS REDACTED

BALITHA GREENFIELD
ADDRESS REDACTED

BALJINDER KAUR DHILLON
ADDRESS REDACTED

BALJIT SINGH
ADDRESS REDACTED

BALLOON EMPORIUM & PARTY STORE, INC.
2525E. FOOTHILL BLVD., STE. 5
PASADENA, CA 91107

BALLOON MANIA
P.O. BOX 2228
ALAMEDA, CA 94501-0220

BALLOONERY, INC, THE
1346 E.HARDING WAY
STOCKTON, CA 95205

BALLOONS BY BERNADETTE
706 ALLGOOD ROAD
MARIETTA, GA 30062

BALLOONS N' MORE
8780 19TH STREET, #241
ALTA LOMA, CA 91701

BALLOONSCAPE, LLC
6234 EDENBROOK DRIVE
SUGAR LAND, TX 77479

BALLSTON MEDICAL CENTER, LLC
C/O VANGUARD REALTY GROUP
1390 PICCARD DR., SUITE 120
POTOMAC, MD 20850

BAMBINO'S RESTAURANT
1895 FARM BUREAU RD. STE. G
CONCORD, CA 94520

BANANAHEAD GRAPHICS
1140 OAK STREET NE
ST. PETERSBURG, FL 33701

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 405874
ATLANTA, GA 30384-5874

BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 7023
TROY, MI 48084

B'ANCA LLOYD
ADDRESS REDACTED

BANK OF AMERICA, N.A.
ANNIE H MATIAS
1000 W. TEMPLE STREET
7TH FLOOR
LOS ANGELES, CA 90012

BANK OF AMERICA, N.A.
AS DOMESTIC ADMINISTRATIVE AGENT
5300 MEADOWS ROAD, SUITE 400
LAKE OSWEGO, OR 97035

BANK OF AMERICA, N.A.
AS DOMESTIC ADMINISTRATIVE AGENT
800 FIFTH AVE., FLOOR 17
SEATTLE, WA 98104

**Corinthian Colleges, Inc. - U.S. Mail**

BANK OF AMERICA, N.A.
ATTN: JANET SLEEPER
SOUTH ORANGE COUNTY REGIONAL
COMMERCIAL BANKING OFFICE #1458
675 ANTON BLVD., 2ND FL
COSTA MESA, CA 92626

BANK OF AMERICA, N.A.
STELLA ROSALES
1000 W. TEMPLE STREET
7TH FLOOR
LOS ANGELES, CA 90012

BANK OF AMERICA, N.A. TRADE OPERATIONS
BOLIVAR CARRILLO
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
CRISTINA PURUGGANAN
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
LAWRENCE BANALES
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
MANUEL BANUELOB
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
TAI ANH LU
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A. TRADE OPERATIONS
TEELA P YUNG
333 S. BEAUDRY AVENUE
19TH FLOOR
LOS ANGELES, CA 90017

BANK OF AMERICA, N.A., AS DOMESTIC
AND CANADIAN ADMINISTRATIVE AGENT
ATTN: JANET SLEEPER, SVP
SAG MIDDLE MARKET SEATTLE
800 5TH AVE.
SEATTLE, WA 98104-3176

BANK OF THE WEST
ATTN: CECILE SEGOVIA
4400 MACARTHUR BLVD., SUITE 150
NEWPORT BEACH, CA 92660

BANKDIRECT CAPITAL FINANCE
TWO CONWAY PARK 150 N. FIELD DR.
LAKE FOREST, IL 60045

BANNER EDGE MEDIA
7702 E. DOUBLETREE RANCH RD., STE. 300
SCOTTSDALE, AZ 85258

BANU GOZLU
ADDRESS REDACTED

BANYAN INTERNATIONAL CORPORATION
DEPT CH 14388
PALATINE, IL 60055-4388

BANYAN TRADING, LLC
BANYAN BOTANICALS
6705 EAGLE ROCK AVE. NE
ALBURQUERQUE, NM 87113

BAO LEE
ADDRESS REDACTED

BAR90 SMOG SUPPLY COMPANY
P.O. BOX 700358
ATTN: STEVE FINLEY
SAN JOSE, CA 95170

BARBARA ALDERSON
ADDRESS REDACTED

BARBARA BAILEY
ADDRESS REDACTED

BARBARA BELLO
ADDRESS REDACTED

BARBARA BENNETT
ADDRESS REDACTED

BARBARA BERRY
ADDRESS REDACTED

BARBARA BLACK
ADDRESS REDACTED

BARBARA BOWERMAN
ADDRESS REDACTED

BARBARA BRIDGES
ADDRESS REDACTED

BARBARA BROWN
ADDRESS REDACTED

BARBARA CESAREO
ADDRESS REDACTED

BARBARA COLE
ADDRESS REDACTED

BARBARA CORSON
ADDRESS REDACTED

BARBARA DAWSON
ADDRESS REDACTED

BARBARA DAY
ADDRESS REDACTED

BARBARA DEIMEKE
ADDRESS REDACTED

BARBARA DODD
ADDRESS REDACTED

BARBARA DOUGLAS
ADDRESS REDACTED

BARBARA E. ARCHULETA
7701 N. DARTMOUTH AVE.
TAMPA, FL 33604

BARBARA FARRELL
ADDRESS REDACTED

BARBARA GALLEGO
ADDRESS REDACTED

BARBARA GIETZEN
ADDRESS REDACTED

BARBARA GIVEN
ADDRESS REDACTED

BARBARA GIVEN
ADDRESS REDACTED

BARBARA GOVAN
ADDRESS REDACTED

BARBARA HARRISON
ADDRESS REDACTED

BARBARA HENKEL
ADDRESS REDACTED

BARBARA HENRY
ADDRESS REDACTED

BARBARA HERNDON
ADDRESS REDACTED

BARBARA JAY
ADDRESS REDACTED

BARBARA JEANETTE SMALES
ADDRESS REDACTED

BARBARA JENSCHKE
8217 SUMMER SIDE DR
AUSTIN, TX 78759

BARBARA JONES
ADDRESS REDACTED

BARBARA K. SWEHLA
246 BIRCH LANE
STEVENSVILLE, MI 59870

BARBARA KANGAS
ADDRESS REDACTED

BARBARA KHOURI
ADDRESS REDACTED

BARBARA KITCHEN
ADDRESS REDACTED

BARBARA KLEVE
ADDRESS REDACTED

BARBARA KNUDSON
ADDRESS REDACTED

BARBARA KOHN
ADDRESS REDACTED

BARBARA LATHAM
ADDRESS REDACTED

BARBARA LAZARO
ADDRESS REDACTED

BARBARA LEES
ADDRESS REDACTED

BARBARA LEPPERT
ADDRESS REDACTED

BARBARA LOEFFLER ORR
ADDRESS REDACTED

BARBARA LORRAINE BARNETT
ADDRESS REDACTED

BARBARA LYONS
ADDRESS REDACTED

BARBARA MARIE AKRAM
ADDRESS REDACTED

BARBARA MARQUEZ
ADDRESS REDACTED

BARBARA MCCLURE
ADDRESS REDACTED

BARBARA MCCORMICK
ADDRESS REDACTED

BARBARA MCDONALD
ADDRESS REDACTED

BARBARA MCKNIGHT
ADDRESS REDACTED

BARBARA MIDENCE
ADDRESS REDACTED

BARBARA MILLER
ADDRESS REDACTED

BARBARA MILLER
ADDRESS REDACTED

BARBARA MONAGHAN
ADDRESS REDACTED

BARBARA MURRAY
ADDRESS REDACTED

BARBARA NAGEL
ADDRESS REDACTED

BARBARA NIETO
ADDRESS REDACTED

BARBARA NORMAN
ADDRESS REDACTED

BARBARA NORWOOD
ADDRESS REDACTED

BARBARA PALES
C/O NELSON, BESCONTI & MCCLAIN LLC
ATTN: DARREN D. MCCLAIN
1005 N. MARION STREET
TAMPA, FL 33602

BARBARA PECKET
ADDRESS REDACTED

BARBARA PEREZ
ADDRESS REDACTED

BARBARA PERRY
ADDRESS REDACTED

BARBARA PERRY-BROWNING
ADDRESS REDACTED

BARBARA POWELL
ADDRESS REDACTED

BARBARA POZUELOS
ADDRESS REDACTED

BARBARA RAMEY
ADDRESS REDACTED

BARBARA ROMERO
ADDRESS REDACTED

BARBARA RUSHING
ADDRESS REDACTED

BARBARA SCHANTZENBACH
ADDRESS REDACTED

BARBARA SCOTT
ADDRESS REDACTED

BARBARA SHALIEK BOYD
ADDRESS REDACTED

BARBARA SHERVEN
ADDRESS REDACTED

BARBARA SINGER
505 GLENGARY DRIVE
PITTSBURGH, PA 15215

BARBARA SMITH
ADDRESS REDACTED

BARBARA SOHN
ADDRESS REDACTED

BARBARA STACY
ADDRESS REDACTED

BARBARA STAMPS
ADDRESS REDACTED

BARBARA STAVELY
ADDRESS REDACTED

BARBARA STEPKOFF-CAREY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BARBARA VARGAS
ADDRESS REDACTED

BARBARA WASHINGTON
ADDRESS REDACTED

BARBARA WHIPPLE
ADDRESS REDACTED

BARBARA WILLIAMS
ADDRESS REDACTED

BARBARA WILLIAMS
ADDRESS REDACTED

BARBARA YOHNKA
ADDRESS REDACTED

BARBARA'S EVENTS BY DESIGN
5070 VALPEY PARK AVENUE
FREMONT, CA 94538

BARBARO BERMUDEZ
ADDRESS REDACTED

BARBETTE SHEPHERD
ADDRESS REDACTED

BARBRA CUNNINGHAM
ADDRESS REDACTED

BARCHARTS, INC.
6000 PARK OF COMMERCE BLVD, #D
BOCA RATON, FL 33487

BARCLAY VAJDA
ADDRESS REDACTED

BARCLAYS
ATTN: STEVEN MCCLATCHEY
745 SEVENTH AVE., 30TH FLOOR
NEW YORK, NY 10019

BARCLAYS CAPITAL INC.
200 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10166

BARCLAYS CAPITAL INC.
745 SEVENTH AVENUE
NEW YORK, NY 10019

BARCO ASSIGNMENTS LTD.
GROUND FLOOR
BELLEVILLE CORPORATE CENTER
#38 PINE ROAD
BARBADOS

BARDHYL VOJKA
ADDRESS REDACTED

BARG COFFIN LEWIS & TRAPP LLP
ATTN: JOSHUA A. BLOOM
350 CALIFORNIA STREET
22ND FLOOR
SAN FRANCISCO, CA 94104

BARGAIN PARTY
453 WEST BEDFORD AVENUE
FRESNO, CA 93711-6096

BARI COURTS
ADDRESS REDACTED

BARKLEY COURT REPORTERS, INC.
1875 CENTURY PARK EAST, STE. 1300
LOS ANGELES, CA 90067

BARKLEY COURT REPORTERS, INC.
FILE NO 50217
LOS ANGELES, CA 90074

BARKLEY DEVELOPMENT
P.O. BOX 71
BLAIRSVILLE, PA 15717

BARKLEY DEVELOPMENT
ROBERT J. BARKLEY
BARKLEY DEVELOPMENT
BLAIRSVILLE, PA 15717

BARNES & NOBLE, INC.
P.O. BOX 930455
ATLANTA, GA 31193-0455

BARNUM & CELILLO ELECTRIC, INC.
3900 TAYLOR ST.
SACRAMENTO, CA 95838

BARONE MURTHA SHONBERG & ASSOCIATES, INC
4701 BAPTIST ROAD, SUITE # 304
PITTSBURGH, PA 15227

BARR COMMERCIAL DOOR REPAIR, INC.
1196 N. GROVE  STREET, UNIT A
ANAHEIM, CA 92806

BARRIETT DAVISON
ADDRESS REDACTED

BARRINGTON COUNTS
ADDRESS REDACTED

BARRITT SMITH LLP
3 CORPORATE PARK, STE. 150
IRVINE, CA 92606

BARRON'S MAGAZINE
200 BURNETT ROAD
CHICOPEE, MA 01020

BARRON'S MAGAZINE
P.O. BOX 300
PRINCETON, NJ 08543-0300

BARRY GOODSON
ADDRESS REDACTED

BARRY HORODNER
ADDRESS REDACTED

BARRY KELLER
ADDRESS REDACTED

BARRY MONTGOMERY
ADDRESS REDACTED

BARRY MOODY
ADDRESS REDACTED

BARRY PETERSON
ADDRESS REDACTED

BARRY SMARTNICK
ADDRESS REDACTED

BARRY'S SMYRNA HYDRAULICS
1601 WEST CANAL STREET
NEW SMYRNA BEACH, FL 32168

BART BRUNDAGE
ADDRESS REDACTED

BARTHOLOMEW WILLIAMS
ADDRESS REDACTED

BARTIMAEUS, INC.
600 PROGRESS INDUSTRIAL BLVD., STE. 202
LAWRENCEVILLE, GA 30043

BARTLETT MEDIA, INC.
3216 ELLENDA AVE.
LOS ANGELES, CA 90034-4403

BARTOLOME GATMAITAN III
ADDRESS REDACTED

BASCH SUBSCRIPTIONS, INC.
10 FERRY ST. STE. #429
CONCORD, NH 03301

BASE ELECTRICAL SERVICES, LLC
575 WEST 84TH DRIVE
MERRILLVILLE, IN 46410

BASHAR ELKHATIB
ADDRESS REDACTED

BASHIR GRIFFIN
ADDRESS REDACTED

BASIC SCIENCE SUPPLIES
P.O. BOX 12648
ROCHESTER, NY 14612

BASIL BASHQAWI
ADDRESS REDACTED

BASIL SIMBAHON
ADDRESS REDACTED

BASILISA LOZANO
ADDRESS REDACTED

BASIR MATEEN
ADDRESS REDACTED

BASKETS FROM THE HEART
1470 WEST 50TH STREET
LOS ANGELES, CA 90062

BASKETWORKS
11100 SOUTHWEST 73RD COURT
PINECREST, FL 33156

BASKIN, JACKSON & DUFFETT, P.C.
301 PARK AVENUE
FALLS CHURCH, VA 22046

BASSAM ALZARKANI
ADDRESS REDACTED

BASS-UNITED FIRE & SECURITY SYSTEMS, INC
1480 S.W. 3RD ST., SUITE C9
POMPANO BEACH, FL 33069

BATES TECHNICAL COLLEGE
1101 SOUTH YAKIMA AVENUE
TACOMA, WA 98405

BATTERIES PLUS
9251 S. ORANGE BLOSSOM TRAIL
ORLANDO, FL 32837

BAUDILIO FUENTES
ADDRESS REDACTED

BAUDVILLE
5380 52ND STREET S.E.
GRAND RAPIDS, MI 49512-9765

BAWMANN GROUP, INC., THE
1755 HIGH STREET
DENVER, CO 80218

BAY ALARM
60 BERRY DRIVE
PACHECO, CA 94553

**Corinthian Colleges, Inc. - U.S. Mail**

BAY ALARM
P.O. BOX 30520
LOS ANGELES, CA 90030-0520

BAY ALARM
P.O. BOX 7137
SAN FRANCISCO, CA 94120-7137

BAY ALARM
P.O. BOX 8140
WALNUT CREEK, CA 94596-8140

BAY AREA BACKFLOW, INC.
290 NAGAREDA DR., UNIT 5
GILROY, CA 95020

BAY AREA CORPORATE TRANSPORTATION
840 TANNER RD.
PLANT CITY, FL 33566

BAY AREA COUNCIL
353 SACRAMENTO STREET 10TH FLOOR
SAN FRANCISCO, CA 94111

BAY AREA LASER PRINTER & FAX REPAIR, INC
P.O. BOX 89023
TAMPA, FL 33689

BAY AREA NEWS GROUP
P.O. BOX 513078
LOS ANGELES, CA 90051-1078

BAY IMAGING
973 E. SAN CARLOS AVE.
SAN CARLOS, CA 94070-2528

BAY TOWEL, INC.
P.O. BOX 12115
GREEN BAY, WI 54307-2115

BAYAN SALAYMEH
ADDRESS REDACTED

BAYLEN MAGLASANG
ADDRESS REDACTED

BAYLIS GRUBER
ADDRESS REDACTED

BAYMEADOWS LLC C/O COLLIERS ARNOLD
10151 DEERWOOD PARK BLVD., SUITE 250
BUILDING 400
JACKSONVILLE, FL 32256

BAYMEADOWS LLC C/O COLLIERS ARNOLD
121 W. FORSYTH ST., #900
JACKSONVILLE, FL 32202

BAYRON DIAZ
ADDRESS REDACTED

BAYSHORE FENCE COMPANY
8374 ROVANA CIRCLE
SACRAMENTO, CA 95828-2527

BAYSHORE HIGH SCHOOL
5401 34TH STREET W
BRADENTON, FL 34210

BAYSIDE PRINTED PRODUCTS
430 NORTH CANAL STREET, UNIT 9
SOUTH SAN FRANCISCO, CA 94080

BAYVIEW OFFICES, INC.
C/O ACCOUNTABILITY PLUS INC.
465 ORRICK LANE
GREENVILLE, TN 37743-7239

BB&S DEVELOPMENT, LLC
1500 NW 18TH AVE, SUITE 116
PORTLAND, OR 97209

BBB OF SOUTH EAST FL. AND THE CARIBBEAN
4411 BEACON CIRCLE, STE. 4
WEST PALM BEACH, FL 33407

BBB SERVING DENVER/BOULDER
1020 CHEROKEE STREET
DENVER, CO 80204

BCI EQUIPMENT SPECIALISTS
113 SANDY CREEK ROAD
VERONA, PA 15147

BCI EQUIPMENT SPECIALISTS
4935 VERONA RD.
VERONA, PA 15147

BCI INTEGRATED SOLUTIONS
5139 W. RIO VISTA AVE.
TAMPA, FL 33634

BCN TELECOM, INC.
P.O. BOX 842867
BOSTON, MA 02284-2867

BCWJ
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

BDA (BENSUSSEN DEUTSCH & ASSOCIATES)
P.O. BOX 31001-2214
PASADENA, CA 91110-2214

BEACH CHEMICAL & PAPER CO., INC.
P.O. BOX 2575
VIRGINIA BEACH, VA 23450

BEACH STREET BIKES, INC.
DBA POMPANO PATS-DAYTONA
910 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

BEACON HILL STAFFING GROUP, LLC
BOX 83259
WOBURN, MA 01813-3259

BEATRICE BESS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

BEATRICE BLAND
ADDRESS REDACTED

BEATRICE HARRIS
ADDRESS REDACTED

BEATRICE LANZI
ADDRESS REDACTED

BEATRICE MAURER
ADDRESS REDACTED

BEATRICE MCAFEE
ADDRESS REDACTED

BEATRICE VILLAGOMEZ
ADDRESS REDACTED

BEATRICE WALTERS
ADDRESS REDACTED

BEATRICE YVONNE GRAINE
ADDRESS REDACTED

BEATRICE ZEPEDA
ADDRESS REDACTED

BEATRIS BELTRAN
ADDRESS REDACTED

BEATRIS LOPEZ
ADDRESS REDACTED

BEATRIX DRUMMOND
ADDRESS REDACTED

BEATRIZ ADRIANA CHAVEZ
ADDRESS REDACTED

BEATRIZ CANO
ADDRESS REDACTED

BEATRIZ CHACON
ADDRESS REDACTED

BEATRIZ GONZALEZ RIVERA
ADDRESS REDACTED

BEATRIZ HILARIO
ADDRESS REDACTED

BEATRIZ PADILLA
ADDRESS REDACTED

BEATRIZ RAMIREZ
ADDRESS REDACTED

BEATRIZ RATLIFF
ADDRESS REDACTED

BEATRIZ SANCHEZ
ADDRESS REDACTED

BEATRIZ SANCHEZ
ADDRESS REDACTED

BEATRIZ SIMBANA
ADDRESS REDACTED

BEAU JAMES PHOTOGRAPHY
P.O. BOX 627
MANHATTAN, IL 60442

BEAU WADDLE
ADDRESS REDACTED

BEAUTY FOR ASHES INTERNATIONAL
P.O. BOX 5016
FRESNO, CA 93755

BEAVER STEEL SERVICES, INC.
1200 ARCH STREET
CARNEGIE, PA 15106

BEAVERTON AREA CHAMBER OF COMMERCE
12655 SW CENTER ST. STE. #140
BEAVERTON, OR 97005

BEAVERTON CHRISTIAN CHURCH
13600 SW ALLEN BLVD.
BEAVERTON, OR 97005

BECKER INTERACTIVE INC.
1520 STONERIDGE MALL RD.
PLEASANTON, CA 94586

BECKI ANN YOUNCE
ADDRESS REDACTED

BECKY BRUCE
ADDRESS REDACTED

BECKY FITTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 5/20/2015

BECKY FRANK
ADDRESS REDACTED

BECKY GONZALES
ADDRESS REDACTED

BECKY JEAN TINCH
ADDRESS REDACTED

BECKY LYNN SCOGGIN
ADDRESS REDACTED

BECKY LYNNE PETERSON
ADDRESS REDACTED

BECKY MENDENHALL
ADDRESS REDACTED

BECKY POPENOE
ADDRESS REDACTED

BECKY PRICE
ADDRESS REDACTED

BECKY ROSE GIAMBOI
ADDRESS REDACTED

BECKY SHIELDS
ADDRESS REDACTED

BECKY TORRES
ADDRESS REDACTED

BEDFORD PARK PROPERTIES
C/O ROBERTSON LAW GROUP, LLC
ATTN: SEAN ROBERTSON
1000 ESSINGTON ROAD
JOLIET, IL 60435

BEDFORD PARK PROPERTIES LLC
34120  WOODWARD AVE.
BIRMINGHAM, MI 48009

BEDFORD PARK PROPERTIES, LLC
ATTN: THOMAS GUASTELLO
300 PARK STREET
BIRMINGHAM, MI 48009-3429

BEDZABEL ROSAS CORONA
ADDRESS REDACTED

BEE JAY AQUINO DELA CRUZ
ADDRESS REDACTED

BEE VANG
ADDRESS REDACTED

BEELINEWEB.COM
9611 HWY 97
LAKE COUNTRY, BC V4V 1T7
CANADA

BEENA RAGHU
ADDRESS REDACTED

BEE'S KEYS / COMPLETE SECURITY SERVICE
7711 INWOOD RD.
DALLAS, TX 75209

BEHNOOD SAHELI
ADDRESS REDACTED

BEJAZE HOXHA
ADDRESS REDACTED

BELA KRINER
ADDRESS REDACTED

BELAIR INSTRUMENT COMPANY
P.O. BOX 619
SPRINGFIELD, NJ 07081

BELEN FLORES
ADDRESS REDACTED

BELEN MORENO
ADDRESS REDACTED

BELENI GARCIA
ADDRESS REDACTED

BELFOR USA GROUP INC
28400 SCHOOLCRAFT RD.
LIVONIA, MI 48150

BELFOR USA GROUP INC
3505 NEWPOINT PLACE, STE. 475
LAWRENCEVILLE, GA 30043

BELFOR USA GROUP INC
650 B ANTHONY TRAIL
NORTHBROOK, IL 60062

BELINDA ALCID
ADDRESS REDACTED

BELINDA ANNE BERLING
ADDRESS REDACTED

BELINDA CERPA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BELINDA HARDEN
ADDRESS REDACTED

BELINDA HEDRICK
ADDRESS REDACTED

BELINDA HERMAN
ADDRESS REDACTED

BELINDA HERNANDEZ
ADDRESS REDACTED

BELINDA JACKSON
C/O LAW OFFICES OF ZULU ALI
ATTN: ZULU ALI
2900 ADAMS STREET
SUITE C130
RIVERSIDE, CA 92504

BELINDA KATRICE SHARPE
ADDRESS REDACTED

BELINDA LEDESMA
ADDRESS REDACTED

BELINDA MOOTRIE-MCFOLLING
ADDRESS REDACTED

BELINDA SIERRA
ADDRESS REDACTED

BELINDA TREJO
ADDRESS REDACTED

BELINDA VARY
ADDRESS REDACTED

BELINDA WHALEY
ADDRESS REDACTED

BELKY SCHWARTZ
ADDRESS REDACTED

BELKYS HERNANDEZ
ADDRESS REDACTED

BELL & MYERS, COURT REPORTERS & LEGAL VI
2055 JUNCTION AVE., STE. 200
SAN JOSE, CA 95131

BELL ELECTRICAL SUPPLY, INC.
316 MATHEW ST.
SANTA CLARA, CA 95050

BELL MEDIA WINDSOR RADIO PARTNERSHIP
30100 TELEGRAPH RD., SUITE 460
BINGHAM FARMS, MI 48025-4518

BELL SHOALS BAPTIST CHUCH
2102 BELL SHOALS ROAD
BRANDON, FL 33511

BELLA CHACON
ADDRESS REDACTED

BELLA GARDENS SENIOR LIVING, LLC
8461 CEDAR GROVE ROAD
FAIRBURN, GA 30213

BELLATRIXMEDIA
20929 VENTURA BLVD, STE. 4700
WOODLAND HILLS, CA 91364

BELLEVUE COLLEGE
3000 LANDERHOLM CIRCLE SE
BELLEVUE, WA 98007-6484

BELNAP INTERPRETING SERVICES
1533 SOUTH 240 EAST
OREM, UT 84058

BEN A. GARY
236 W. PORTAL AVE. #344
SAN FRANCISCO, CA 94127

BEN BARBER CAREER AND TECHNOLOGY ACADEMY
605 EAST BROAD STREET
MANSFIELD, TX 76063

BEN ECCLESTON
ADDRESS REDACTED

BEN JOHNSTON
ADDRESS REDACTED

BEN SCHERER SAFE & LOCK
5316 ROUTE 8
GIBSONIA, PA 15044

BEN THOMASON
ADDRESS REDACTED

BENCHMARK LEARNING
4510 WEST 77TH STREET, STE. 210
EDINA, MN 55435-5500

BENCO DENTAL CO.
P.O. BOX 731372
DALLAS, TX 75397-1372

BEND LAPINE SCHOOL DIST. #1
2755 NE 27TH ST.
BEND, OR 97701

BENDERSON DEVELOPMENT CO., INC.
570 DELAWARE AVENUE
BUFFALO, NY 14202

Corinthian Colleges, Inc. - U.S. Mail

Served 5/20/2015

BENDERSON DEVELOPMENT CO., INC.
570 DELAWARE AVENUE
BUFFALO, NY 14202-1206

BENDERSON DEVELOPMENT CO., INC.
P.O BOX 331
BUFFALO, NY 14201-0331

BENDERSON DEVELOPMENT CO., INC.
P.O. BOX 823201
PHILADELPHIA, PA 19182-3201

BENDERSON DEVELOPMENT, INC
ATTN: DONALD ROBINSON
570 DELAWARE AVENUE
BUFFALO, NY 14202-1206

BENEDICT HITTESDORF
ADDRESS REDACTED

BENEDICT JANCZEWSKI
ADDRESS REDACTED

BENEFIT PLAN SYSTEMS CORPORATION
16 TECHNOLOGY DR., SUITE 161
IRVINE, CA 92618

BENEFIT RESOURCE
TRACI SPANITZ
245 KENNETH DRIVE
ROCHESTER, NY 14623

BENEFIT RESOURCE INC.
245 KENNETH DRIVE
ROCHESTER, NY 14623-4277

BENEISHA DELOACH
ADDRESS REDACTED

BENICIA PLUMBING, INC.
265 W. CHANNEL COURT
BENICIA, CA 94510

BENITA ANN JOHNSON
ADDRESS REDACTED

BENITA CAGLE
ADDRESS REDACTED

BENITA GRIMM
ADDRESS REDACTED

BENITO ALMAGUER
ADDRESS REDACTED

BENITO ANGEL HERNANDEZ
ADDRESS REDACTED

BENITO JUAREZ
ADDRESS REDACTED

BENITO VAZQUEZ JR.
ADDRESS REDACTED

BENJAAMAN DAVIS
ADDRESS REDACTED

BENJAAMAN DAVIS
ADDRESS REDACTED

BENJAMIN A ZUCKERMAN
ADDRESS REDACTED

BENJAMIN ACERO
ADDRESS REDACTED

BENJAMIN ALLEN ROSS
ADDRESS REDACTED

BENJAMIN ALONZO
ADDRESS REDACTED

BENJAMIN ARTHUR
ADDRESS REDACTED

BENJAMIN BAUMANN
ADDRESS REDACTED

BENJAMIN BOSWORTH
ADDRESS REDACTED

BENJAMIN BRIGGS
ADDRESS REDACTED

BENJAMIN CLARY
ADDRESS REDACTED

BENJAMIN CORLEY
ADDRESS REDACTED

BENJAMIN CROSBY
ADDRESS REDACTED

BENJAMIN DAVID WALKER
ADDRESS REDACTED

BENJAMIN DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BENJAMIN DETWILER
ADDRESS REDACTED

BENJAMIN DUTCH
ADDRESS REDACTED

BENJAMIN ELLER
ADDRESS REDACTED

BENJAMIN FIGUEROA
ADDRESS REDACTED

BENJAMIN FOSTER
ADDRESS REDACTED

BENJAMIN GILGEN
ADDRESS REDACTED

BENJAMIN HAGSTROM
ADDRESS REDACTED

BENJAMIN HAILEY
ADDRESS REDACTED

BENJAMIN HARRIS
ADDRESS REDACTED

BENJAMIN HARTLEY
ADDRESS REDACTED

BENJAMIN HAVARD
ADDRESS REDACTED

BENJAMIN HENRY
ADDRESS REDACTED

BENJAMIN HUYNH
ADDRESS REDACTED

BENJAMIN JONES
ADDRESS REDACTED

BENJAMIN JOSEPHUS CHANDLER
ADDRESS REDACTED

BENJAMIN LOPEZ
ADDRESS REDACTED

BENJAMIN MARTINEZ
ADDRESS REDACTED

BENJAMIN PARKS
ADDRESS REDACTED

BENJAMIN PETERSON
ADDRESS REDACTED

BENJAMIN PICKETT
ADDRESS REDACTED

BENJAMIN RAINWATER
ADDRESS REDACTED

BENJAMIN RAY
ADDRESS REDACTED

BENJAMIN REYES
ADDRESS REDACTED

BENJAMIN SCHREFFLER
ADDRESS REDACTED

BENJAMIN TRAVIS WOOD
ADDRESS REDACTED

BENJAMIN TUCK
ADDRESS REDACTED

BENJAMIN VILLONE
ADDRESS REDACTED

BENJAMIN WABNICK
ADDRESS REDACTED

BENJAMIN WILSON
ADDRESS REDACTED

BENJAMIN ZUCKERMAN
ADDRESS REDACTED

BENJAMINJAMES WORD
ADDRESS REDACTED

BENNETT GALLERY, INC.
6200 PLEASANT VALLEY RD.
EL DORADO, CA 95623

BENNETT IZEH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BENNETT LANGIT-JUDD
ADDRESS REDACTED

BENNIA LAUTEJ
ADDRESS REDACTED

BENNIE BELLVIN
ADDRESS REDACTED

BENNY HAU MD. A PROFESSIONAL CORP.
P.O. BOX 10249
SAN BERNARDINO, CA 92423

BENSALEM TOWNSHIP POLICE DEPT
2400 BYBERRY ROAD
BENSALEM, PA 19020

BENSON ELECTRIC, INC.
10475 SW 186TH STREET
MIAMI, FL 33157

BENSON MA
ADDRESS REDACTED

BENSON TONG
ADDRESS REDACTED

BENTON CHAN
ADDRESS REDACTED

BEPPINA CASTELLANI
ADDRESS REDACTED

BERDENE BECKLES
ADDRESS REDACTED

BERDINE LITTLEGHOST
ADDRESS REDACTED

BERENICE BLAS
ADDRESS REDACTED

BERENICE CAMARENA
ADDRESS REDACTED

BERENICE CHAVEZ
ADDRESS REDACTED

BERENICE CONDE
ADDRESS REDACTED

BERENICE GONZALEZ
ADDRESS REDACTED

BERENICE RODRIGUEZ
ADDRESS REDACTED

BERENICE VARGAS
ADDRESS REDACTED

BERENICE ZEPEDA VILCHIS
ADDRESS REDACTED

BERGMAN HARDWARE INC.
341 N WALNUT ST
BLAIRSVILLE, PA 15717

BERKADIA COMMERCIAL MORTGAGE LLC
118 WELSH ROAD
HORSHAM, PA 19044

BERKADIA COMMERCIAL MORTGAGE LLC
C/O WELLS FARGO BANK, N. A.
BERKADIA A -LOCKBOX#9067, LOAN#991069306
PHILADELPHIA, PA 19106

BERKELEY MORLEY
ADDRESS REDACTED

BERLINE BEAUBRUN
ADDRESS REDACTED

BERLYNNE BONALES
ADDRESS REDACTED

BERMICE SHOLTZ
ADDRESS REDACTED

BERMICE SHOLTZ
ADDRESS REDACTED

BERNADETTE ALONZO
ADDRESS REDACTED

BERNADETTE BERNAL
ADDRESS REDACTED

BERNADETTE CLANCY
ADDRESS REDACTED

BERNADETTE FUMBANKS
ADDRESS REDACTED

BERNADETTE FUMBANKS
ADDRESS REDACTED

BERNADETTE HARDEMAN
ADDRESS REDACTED

BERNADETTE HERBERT
ADDRESS REDACTED

BERNADETTE LATTIMORE
ADDRESS REDACTED

BERNADETTE MARRON
ADDRESS REDACTED

BERNADETTE NAVARRETE SIMON
ADDRESS REDACTED

BERNADETTE PEREZ
ADDRESS REDACTED

BERNADETTE QUEJA
ADDRESS REDACTED

BERNADETTE SALANGA
ADDRESS REDACTED

BERNADETTE SCOTT
ADDRESS REDACTED

BERNADETTE SORIANO
ADDRESS REDACTED

BERNADINE LUCERO
ADDRESS REDACTED

BERNADINE PIID
ADDRESS REDACTED

BERNAN
4611-F ASSEMBLY DRIVE
LANHAM, MD 20706-4391

BERNAN
P.O. BOX 191
15200 NBN WAY
BLUE RIDGE SUMMIT, PA 17214

BERNARD BARSAGA
ADDRESS REDACTED

BERNARD BERANIA
ADDRESS REDACTED

BERNARD BIGBOY SEVILLA
ADDRESS REDACTED

BERNARD C TAMARES
ADDRESS REDACTED

BERNARD IMHOFF
ADDRESS REDACTED

BERNARD KOVACH
ADDRESS REDACTED

BERNARD MELVIN
ADDRESS REDACTED

BERNARD SCHMIT
ADDRESS REDACTED

BERNARD TAMARES
ADDRESS REDACTED

BERNARDINA GONZALEZ
ADDRESS REDACTED

BERNARDO DANIEL ROMERO
ADDRESS REDACTED

BERNARDO GUERRERO
ADDRESS REDACTED

BERNARDO LOPEZ
ADDRESS REDACTED

BERNARDO TORRES
ADDRESS REDACTED

BERNEITHIA HATCHETT
ADDRESS REDACTED

BERNELL JOHN CAMPBELL
ADDRESS REDACTED

BERNICA HARRIS
ADDRESS REDACTED

BERNICE BARRIGA
ADDRESS REDACTED

BERNICE CHOO
ADDRESS REDACTED

BERNICE CHOO
ADDRESS REDACTED

BERNICE EDMONDS
ADDRESS REDACTED

BERNICE GRACE JOHNSON
7912 BABE STILLWELL FARM ROAD
HUNTERSVILLE, NC 28078

BERNICE HILL
ADDRESS REDACTED

BERNICE JAMES
ADDRESS REDACTED

BERNICE MCLAUGHLIN-HEINSAAR
ADDRESS REDACTED

BERNICE MURPHY
ADDRESS REDACTED

BERNICE SPRAGLEY
ADDRESS REDACTED

BERNICE TAYLOR
ADDRESS REDACTED

BERNICE VALADEZ
ADDRESS REDACTED

BERNIE BENETEAU
ADDRESS REDACTED

BERNIE SANCHEZ-BELL
ADDRESS REDACTED

BERNIE'S MEXICAN RESTAURANT LLC
367 SNOWY RANGE RD.
LARAMIE, WY 82072

BERONICA NUNEZ
ADDRESS REDACTED

BERRY COFFEE CO. INC.
14825 MARTIN DRIVE
EDEN PRAIRIE, MN 55344

BERT MOLL
ADDRESS REDACTED

BERTA ANALY CARRILLO
ADDRESS REDACTED

BERTA RUBY DE REZA
ADDRESS REDACTED

BERTHA ANAYA
ADDRESS REDACTED

BERTHA BLAKE
ADDRESS REDACTED

BERTHA CONCHAS
ADDRESS REDACTED

BERTHA DIAZ
ADDRESS REDACTED

BERTHA JOSEPH
ADDRESS REDACTED

BERTHA O'BRIAN
ADDRESS REDACTED

BERTHA PAL
ADDRESS REDACTED

BERTINA STAFFORD
ADDRESS REDACTED

BERTOLOTTI DISPOSAL INC.
231 FLAMINGO DR
MODESTO, CA 95358

BERTOLOTTI DISPOSAL INC.
P.O. BOX 127
CERES, CA 95307

BERTOLOTTI DISPOSAL INC.
PO BOX 127
CERES, CA 95307

BERTRELL HOLLINQUEST
ADDRESS REDACTED

BERTZ-ROSA
1401 FULTON, SUITE 801
FRESNO, CA 93721

BESSIE AMENT
23003 PACIFIC HWY S.
DES MOINES, WA 98198

BEST AUDIO VISUAL, INC.
1645 22ND ST N
ST. PETERSBURG, FL 33713

**Corinthian Colleges, Inc. - U.S. Mail**

BEST ELECTRIC
65 EAST 13TH STREET
MERCED, CA 95341

BEST FIRE PROTECTION SERVICE
2706 MANDY CT.
CEDAR HILL, TX 75104-1014

BEST KEY SERVICE
P.O. BOX 577183
MODESTO, CA 95357

BEST NATIONAL VENDING,INC.
5900 NW 99TH AVE., UNIT 9
MIAMI, FL 33178

BEST TOURS AND TRAVEL
2609 E. MCKINLEY AVE
FRESNO, CA 93703

BESTFIT VENDING
6929 N. HAYDEN RD. STE. #C4-279
SCOTTSDALE, AZ 85250

BESTPRINT & DESIGN
4187-B SNAPFINGER WOODS DRIVE
DECATUR, GA 30035

BESY DIAZ
ADDRESS REDACTED

BET NETWORKS
AD SALES P.O. BOX 13683
NEWARK, NJ 07188-0683

BET NETWORKS
BET RECEIVABLES
P.O. BOX 33026
NEWARK, NJ 07188-0060

BET NETWORKS
CENTRIC RECEIVABLES
P.O. BOX 33060
NEWARK, NJ 07188-0060

BETH BETCHER
ADDRESS REDACTED

BETH CHATMAN
ADDRESS REDACTED

BETH FERNANDEZ
ADDRESS REDACTED

BETH KING
ADDRESS REDACTED

BETH KING
ADDRESS REDACTED

BETH KRAGER
ADDRESS REDACTED

BETH LIVINGSTON
ADDRESS REDACTED

BETH MORRISON
ADDRESS REDACTED

BETH OLIVAS
ADDRESS REDACTED

BETH QUINLAN
3526 MARINERS WAY
LEWIS CENTER, OH 43035

BETH RIDEOUT
ADDRESS REDACTED

BETH RODRIGUEZ
ADDRESS REDACTED

BETH STEWART
ADDRESS REDACTED

BETH STIRZINGER
ADDRESS REDACTED

BETH WALTERS
ADDRESS REDACTED

BETH WELSFORD
ADDRESS REDACTED

BETH WILSON
ADDRESS REDACTED

BETHANIE GELLERMAN
ADDRESS REDACTED

BETHANIE WALDER
ADDRESS REDACTED

BETHANY ARAKAKI
ADDRESS REDACTED

BETHANY HAMER
ADDRESS REDACTED

BETHANY HIMES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

BETHANY HOLMAN
ADDRESS REDACTED

BETHANY KNOTTINGHAM
ADDRESS REDACTED

BETHANY MITCHELL
ADDRESS REDACTED

BETHANY SALTMAN
ADDRESS REDACTED

BETHANY SCHNACK
ADDRESS REDACTED

BETHANY THOMAS
ADDRESS REDACTED

BETHANY VANDERWALL
ADDRESS REDACTED

BETHEL CHURCH OF SAN JOSE
1201 S. WINCHESTER BLVD.
SAN JOSE, CA 95128

BETHEL PUBLIC SCHOOLS
516 176TH ST. EAST
SPANAWAY, WA 98387

BETHSIE GOUSSE
ADDRESS REDACTED

BETINA PETERSON
ADDRESS REDACTED

BETINA VOLLMAN
ADDRESS REDACTED

BETSY ALLEN
ADDRESS REDACTED

BETSY DAVIS
ADDRESS REDACTED

BETSY WARREN
ADDRESS REDACTED

BETTER BUSINESS BUREAU
1434 CLEVELAND AVE. NW
P.O. BOX 8017
CANTON, OH 44711-8017

BETTER BUSINESS BUREAU
211 N. BROADWAY., SUITE 2060
ST. LOUIS, MO 63102

BETTER BUSINESS BUREAU
2627 E. BELTLINE AVE., SE STE. 320
GRAND RAPIDS, MI 49546

BETTER BUSINESS BUREAU
ALASKA, OREGON, & WESTERN WASHINGTON
P.O. BOX  1000
DUPONT, WA 98327

BETTER BUSINESS BUREAU
OF SOUTHERN COLORADO, INC.
25 N. WAHSATCH AVENUE
COLORADO SPRINGS, CO 80903

BETTER BUSINESS BUREAU
SERVING NORTHERN CO. & WY.
8020 SOUTH COUNTY RD. 5, STE. 100
FORT COLLINS, CO 80528

BETTER BUSINESS BUREAU OF CENTRAL CALIF
4201 W. SHAW AVE #107
FRESNO, CA 93722

BETTER BUSINESS BUREAU OF CENTRAL FL.
1600 S. GRANT STREET
LONGWOOD, FL 32750

BETTER BUSINESS BUREAU OF CENTRAL OHIO
1169 DUBLIN RD.
COLUMBUS, OH 43215

BETTER BUSINESS BUREAU OF CENTRAL OHIO
1335  DUBLEN RD., #30A
COLUMBUS, OH 43204

BETTER BUSINESS BUREAU OF CENTRAL OHIO
P.O. BOX 600001
COLUMBUS, OH 43260-2347

BETTER BUSINESS BUREAU OF CENTRAL,
NORTHERN & WESTERN ARIZONA
P.O. BOX 53525
PHOENIX, AZ 85072-3525

BETTER BUSINESS BUREAU OF SILICON VALLEY
MEMBERSHIP ACCOUNTING
1112 S. BASCOM AVE.
SAN JOSE, CA 95128

BETTER BUSINESS BUREAU OF SO NEVADA, INC
2301 PALOMINO LANE
LAS VEGAS, NV 89107

BETTER BUSINESS BUREAU OF SO NEVADA, INC
6040 S. JONES BLVD.
LAS VEGAS, NV 89118

BETTER BUSINESS BUREAU OF UTAH, INC.
5673 S. REDWOOD RD.
SALT LAKE CITY, UT 84123

BETTER BUSINESS BUREAU OF WEST FLORIDA
2655 MCCORMICK DRIVE
POST OFFICE BOX 7950
CLEARWATER, FL 33758-7950

BETTER BUSINESS BUREAU OF WESTERN PA,INC
P.O. BOX 5026
GREENSBURG, PA 15601-5055

**Corinthian Colleges, Inc. - U.S. Mail**

BETTER BUSINESS BUREAU OF WISCONSIN
10101 W. GREENFIELD AVE., STE. 125
MILWAUKEE, WI 53214

BETTER BUSINESS BUREAU, INC.
1000 BROADWAY, STE. 625
OAKLAND, CA 94607-4042

BETTER ENGINEERING MFG. INC.
8361 TOWN CENTER CT.
BALTIMORE, MD 21236

BETTER FLOORING, INC.
P.O. BOX 6139
FRESNO, CA 93703-6139

BETTINA DAVIS
ADDRESS REDACTED

BETTINA GEEL
ADDRESS REDACTED

BETTINA MARIE SIMMONS
ADDRESS REDACTED

BETTINA SINGLETON
ADDRESS REDACTED

BETTINA STAVREDES
ADDRESS REDACTED

BETTY ANDERSON-HAMILTON
ADDRESS REDACTED

BETTY ANN MITTURA
ADDRESS REDACTED

BETTY BARAJAS
ADDRESS REDACTED

BETTY BISHOP
ADDRESS REDACTED

BETTY BOYD
ADDRESS REDACTED

BETTY BRANNON
ADDRESS REDACTED

BETTY BUCK-MAXWELL
ADDRESS REDACTED

BETTY COTTERILL
ADDRESS REDACTED

BETTY COTTERILL
ADDRESS REDACTED

BETTY CRUMP
ADDRESS REDACTED

BETTY DIANE WILLIAMS
ADDRESS REDACTED

BETTY FIFITA
ADDRESS REDACTED

BETTY GARCIA
ADDRESS REDACTED

BETTY HARRIS
ADDRESS REDACTED

BETTY JO BROWN
ADDRESS REDACTED

BETTY JONES
ADDRESS REDACTED

BETTY L. DYCK
3491 SHERWOOD COURT
LOOMIS, CA 95650

BETTY MARIE WILLIAMSON
ADDRESS REDACTED

BETTY MARTINEZ
ADDRESS REDACTED

BETTY MAY HUDSON
ADDRESS REDACTED

BETTY MITTURA
ADDRESS REDACTED

BETTY SHAW
ADDRESS REDACTED

BETTY SHOCK
ADDRESS REDACTED

BETTY STEVENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BETTY TAYLOR
ADDRESS REDACTED

BETTY WILKINS
ADDRESS REDACTED

BEU INIGO
ADDRESS REDACTED

BEULAH LEASAU
ADDRESS REDACTED

BEULAH ROUSE
ADDRESS REDACTED

BEVERLY BEAUCHAMP
ADDRESS REDACTED

BEVERLY BEVER-MCMURPHY
ADDRESS REDACTED

BEVERLY BROMAN
ADDRESS REDACTED

BEVERLY BURTON
ADDRESS REDACTED

BEVERLY CANCHOLA
ADDRESS REDACTED

BEVERLY CLARKE
ADDRESS REDACTED

BEVERLY DE LA PENA
ADDRESS REDACTED

BEVERLY DUMOT
ADDRESS REDACTED

BEVERLY FISHBACK
ADDRESS REDACTED

BEVERLY GURSKY
ADDRESS REDACTED

BEVERLY HOLLAND
ADDRESS REDACTED

BEVERLY LENHARDT
ADDRESS REDACTED

BEVERLY MALCOLM
ADDRESS REDACTED

BEVERLY MARES
ADDRESS REDACTED

BEVERLY OFLAHERTY
ADDRESS REDACTED

BEVERLY SALTZ
ADDRESS REDACTED

BEVERLY SALZMAN
ADDRESS REDACTED

BEVERLY SIMMS
ADDRESS REDACTED

BEVERLY WALKER
ADDRESS REDACTED

BEVERLY WILLIAMS
ADDRESS REDACTED

BEVERLY WILLIAMS
ADDRESS REDACTED

BEVERLY Z CANCHOLA
ADDRESS REDACTED

BEXAR COUNTY TAX ASSESOR COLLECTOR
100 DOLOROSA, STE. # 104
SAN ANTONIO, TX 78205

BEXAR COUNTY TAX ASSESOR COLLECTOR
P.O. BOX 2903
SAN ANTONIO, TX 78299-2903

BEXAR COUNTY TAX ASSESOR COLLECTOR
PO BOX 2903
SAN ANTONIO, TX 78299-2903

BEXAR CTY TAX ASSESSOR COLLECTOR
SAN ANTONIO, TX 78207-3175

BEYOND.COM, INC.
1060 FIRST AVE. STE. #100
KING OF PRUSSIA, PA 19406

BEYONDTRUST SOFTWARE, INC.
2173 SALK AVE., STE. #200
CARLSBAD, CA 92008

BHAMINI PATEL
ADDRESS REDACTED

BHAVINI BHAKTA
ADDRESS REDACTED

BHAVIR M PATEL
ADDRESS REDACTED

BHAVIR PATEL
ADDRESS REDACTED

BHAVNA BADA SINGH
ADDRESS REDACTED

BHRIGHA GETZ
ADDRESS REDACTED

BIANAE CARINO
ADDRESS REDACTED

BIANCA ARIAS
ADDRESS REDACTED

BIANCA BANUELOS
ADDRESS REDACTED

BIANCA BLADES
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

BIANCA BLAKE
ADDRESS REDACTED

BIANCA BRAVO
ADDRESS REDACTED

BIANCA CARMELITA HANYARD
ADDRESS REDACTED

BIANCA CASAS
ADDRESS REDACTED

BIANCA COLLINS
ADDRESS REDACTED

BIANCA DANIELS
ADDRESS REDACTED

BIANCA DAVANE GARZA
ADDRESS REDACTED

BIANCA ESPINOZA
ADDRESS REDACTED

BIANCA ESPINOZA
ADDRESS REDACTED

BIANCA GARCIA
ADDRESS REDACTED

BIANCA GRAHAM
ADDRESS REDACTED

BIANCA HUMPHREY
ADDRESS REDACTED

BIANCA LAQUAN DAVIS
ADDRESS REDACTED

BIANCA LARISA FELIX
ADDRESS REDACTED

BIANCA LEAL
ADDRESS REDACTED

BIANCA LEWIS
ADDRESS REDACTED

BIANCA LUNA
ADDRESS REDACTED

BIANCA LYDIA MIRANDA
ADDRESS REDACTED

BIANCA MAGAT
ADDRESS REDACTED

BIANCA MARTINEZ
ADDRESS REDACTED

BIANCA MAY HURST
ADDRESS REDACTED

BIANCA PEREZ
ADDRESS REDACTED

BIANCA RIVAS
ADDRESS REDACTED

BIANCA ROBLES
ADDRESS REDACTED

BIANCA ROBLES
ADDRESS REDACTED

BIANCA SMITH
ADDRESS REDACTED

BIANCA TRUJILLO
ADDRESS REDACTED

BIANCA VILLARREAL
ADDRESS REDACTED

BIANCA WILLIAMS
ADDRESS REDACTED

BIANETT MOYA
ADDRESS REDACTED

BIANEY TORRES
ADDRESS REDACTED

BIANKA IBARRA
ADDRESS REDACTED

BIANKA RODRIGUEZ
ADDRESS REDACTED

BIANLI ABREU
ADDRESS REDACTED

BIANNERY LIZARDO
ADDRESS REDACTED

BIANQUA HILLS
ADDRESS REDACTED

BIBI AZIZ
ADDRESS REDACTED

BIBI FAROZE
ADDRESS REDACTED

BIBIANA RINCON
ADDRESS REDACTED

BICKMORE
1750 CREEKSIDE OAKS DRIVE, STE. 200
SACRAMENTO, CA 95833

BIDJYNIE MARSEILLE
ADDRESS REDACTED

BIENERT, MILLER & KATZMAN, PLC
ATTN: THOMAS H. BIENERT, JR.
903 CALLE AMANECER
SUITE 350
SAN CLEMENTE, CA 92673

BIG APPLE BAGELS
677 120TH AVE NE #A9
BELLEVUE, WA 98005

BIG BOY EXPO
16284 SHADOW PINE RD.
N. FORT MYERS, FL 33917

BIG BROTHER BIG SISTERS LONE STAR
450 E JOHN CARPENTER FREEWAY
IRVING, TX 75062

BIG BROTHERS /BIG SISTERS
518 S. ORD
LARAMIE, WY 82070

BIG BROTHERS BIG SISTERS
905 N. FULTON
FRESNO, CA 93728

BIG D LOCK CITY
2448 COOLIDGE
BERKLEY, MI 48072

BIG FROG CUSTOM T-SHIRTS & MORE
5400 BRODIE LANE STE. #235
AUSTIN, TX 78745

BIG PICTURE VIDEO
3415 RED ROSE DR.
ENCINO, CA 91436

BIG VALLEY GRACE COMMUNITY CHURCH
4040 TULLY ROAD
MODESTO, CA 95356

BIG VALLEY LOCK & KEY
6124 PLYMOUTH ROAD
STOCKTON, CA 95207

BIJAN JOHNSON
ADDRESS REDACTED

BIJAN SHAHMIRZA
ADDRESS REDACTED

BIKER THREADS
1297 OCEAN SHORE BLVD.
ORMOND BEACH, FL 32176

BILAL SABRA
ADDRESS REDACTED

BILKIS SHAIKH
ADDRESS REDACTED

BILL BALVANZ
ADDRESS REDACTED

BILL CARR
ADDRESS REDACTED

BILL CHAN
ADDRESS REDACTED

BILL GUSTON
ADDRESS REDACTED

BILL HAGER REELECTION CAMPAIGN
301 YAMATO RD, STE. 1240
BOCA RATON, FL 33431

BILL PARTINGTON'S SAFE & LOCK
54 W. GRANADA BLVD.
ORMOND BEACH, FL 32174

BILL THOMPSON
ADDRESS REDACTED

BILL TRIVELPIECE
ADDRESS REDACTED

BILLET MACHINE INDUSTRIES
15045 GRAND AVE.
LAKE ELSINORE, CA 92530

BILLIE CAMPBELL
ADDRESS REDACTED

BILLIE HOSCHOUER
ADDRESS REDACTED

BILLIE JO PRUITT
ADDRESS REDACTED

BILLIE WASHINGTON
ADDRESS REDACTED

BILLIETHIA BROUSSARD
ADDRESS REDACTED

BILLIONARD TOMAS
ADDRESS REDACTED

BILL'S LOCKSMITH SERVICE
272 RUSTIC LODGE ROAD
INDIANA, PA 15701-3451

BILLY ABRAM
ADDRESS REDACTED

BILLY BOWLES
ADDRESS REDACTED

BILLY BOWLES
ADDRESS REDACTED

BILLY CHESTNUT
ADDRESS REDACTED

BILLY FORD JR.
ADDRESS REDACTED

BILLY GARCIA ROMERO
ADDRESS REDACTED

BILLY HALL
ADDRESS REDACTED

BILLY HARVEY
ADDRESS REDACTED

BILLY LEE
ADDRESS REDACTED

BILLY LEE ELLIS
ADDRESS REDACTED

BILLY RAY WILLIAMS
ADDRESS REDACTED

BILLY ROSS
ADDRESS REDACTED

BILLY ROY RUSHING
ADDRESS REDACTED

BILLY SKINNER
ADDRESS REDACTED

BILLY SKINNER
ADDRESS REDACTED

BILLY SMITH
ADDRESS REDACTED

BILLY TAYLOR
ADDRESS REDACTED

BILLY WILLIAMS
ADDRESS REDACTED

BILSHAN VALDEZ
ADDRESS REDACTED

BILTHA LEWIS
ADDRESS REDACTED

BIMAL CHAUDHARY
ADDRESS REDACTED

BIN THERE DUMP THAT
14 CHAPEL HILL LN.
ROCKWALL, TX 75032

BING C WONG
ADDRESS REDACTED

BING WONG
ADDRESS REDACTED

BINGHAM MCCUTCHEN, LLP
P.O. BOX 3486
BOSTON, MA 02241-3486

BINH GIANG
ADDRESS REDACTED

BINH HA
ADDRESS REDACTED

BINTAL PATEL
ADDRESS REDACTED

BIOHEALTH COLLEGE INC.
2665 N. FIRST ST. STE. #102
SAN JOSE, CA 95134

BIOMED PRN
906 SUNSET LANE
SOQUEL, CA 95073

BIO-MEDTRONICS
9329 NORTHCHESTER DR.
PICKERINGTON, OH 43147

BIONCA EDWARDS
ADDRESS REDACTED

BIOTONE PROFESSIONAL PRODUCTS, INC.
4757 OLD CLIFFS ROAD
SAN DIEGO, CA 92120

BIRCH COMMUNICATIONS, INC.
3060 PEACHTREE RD NW  STE 1065
ATLANTA, GA 30305

BIRCH COMMUNICATIONS, INC.
P.O. BOX 105066
ATLANTA, GA 30348-5066

BIRCH COMMUNICATIONS, INC.
PO BOX 105066
ATLANTA, GA 30348-5066

BIRDDOG MEDIA, LLC
125 S. WILKE RD., SUITE 204
ARLINGTON HEIGHTS, IL 60005

BIRKEL ELECTRIC
652 TRADE CENTER BLVD.
CHESTERFIELD, MO 63005

BIRNIE BUS SERVICE INC
248 OTIS STREET
ROME, NY 13440

BISCAY HOLDINGS LTD
7225 NW 25TH ST., STE. #110
MIAMI, FL 33122

BITNER & ASSOCIATES
1168 BOSTON HWY.
MONTICELLO, FL 32344

BIYANCAH SAUNDERS
ADDRESS REDACTED

BIZMARTS
222 WHITE EAGLE, POB 344
WALESKA, GA 30183

BJ & J SPORTS AWARDS AND GIFTS
5483 SNELL AVENUE
SAN JOSE, CA 95123

BKM OFFICEWORKS
9201 SPECTRUM CENTER BLVD. #100
SAN DIEGO, CA 92123

BKM OFFICEWORKS
P.O. BOX 8260
PASADENA, CA 91109-8260

BLACK ACADEMY OF ARTS AND LETTERS
650 S GRIFFIN
DALLAS, TX 75202

BLACK BUTTERFLY ENTERPRISES
104 VAN NESS COURT
MAPLEWOOD, NJ 07040

BLACK DIAMOND ASSOCIATES, LLC
123 W. BLOOMINGDALE AVE., STE. 402
BRANDON, FL 33511

BLACK HAWK COLLEGE
6600 34TH AVENUE
MOLINE, IL 61265-5899

BLACK TIP GRAPHICS, INC.
3580 N. OCEANSHORE BLVD.
ORMOND BEACH, FL 32176

BLACK,KELLY
22511 PEARTREE
MISSION VIEJO, CA 92692

BLACKBOARD CONNECT INC.
DEPT. LA 23628
PASADENA, CA 91185-3628

BLACKBOARD, INC.
P.O. BOX 200154
PITTSBURGH, PA 15251-0154

BLACKLINE SYSTEMS, INC.
DEPT. LA 23816
PASADENA, CA 91185-3816

BLADE DEVLIN OESTREICH
ADDRESS REDACTED

BLAGOVESTA KIROVA
ADDRESS REDACTED

BLAIR KRAUSE
ADDRESS REDACTED

BLAIR NELSON
ADDRESS REDACTED

BLAIR WASHINGTON
ADDRESS REDACTED

BLAIRSVILLE COMMUNITY DEV. AUTHORITY
130 WEST MARKET STREET
BLAIRSVILLE, PA 15717

BLAIRSVILLE ENVIRONMENTAL RUBBER LLC
5490 RT. 217 NORTH
BLAIRSVILLE, PA 15717

BLAIRSVILLE GIRLS BASKETBALL BOOSTERS
52 ELDER DRIVE
BLAIRSVILLE, PA 15717

BLAIRSVILLE MARCHING BAND BOOSTERS
P.O. BOX 616
BLACK LICK, PA 15716

BLAIRSVILLE MASONRY INC.
346 PENN VIEW ROAD
BLAIRSVILLE, PA 15717

BLAIRSVILLE PARKS AND RECREATION
BLAIRSVILLE COMMUNITY/RECREATION CTR.
101 EAST NORTH LANE
BLAIRSVILLE, PA 15717

BLAIRSVILLE ROTARY CLUB
49 N. WALNUT ST.
BLAIRSVILLE, PA 15717

BLAIRSVILLE TIRE CORRAL
347 E. MARKET ST.
BLAIRSVILLE, PA 15717

BLAIRSVILLE UNDERGROUND RAILROAD
116 EAST CAMPBELL STREET
BLAIRSVILLE, PA 15717

BLAIRSVILLE VOL. FIRE CO.
51 W CAMPBELL ST.
BLAIRSVILLE, PA 15717

BLAIRSVILLE WILBERT VAULT CO., INC.
P.O. BOX 7
BLAIRSVILLE, PA 15717

BLAIRSVILLE-SALTSBURG SCHOOL DISTRICT
102 SCHOOL LANE
BLAIRSVILLE, PA 15717

BLAKE BROS., LLC
1660 N. 4TH STREET, SUITE C
LARAMIE, WY 82072

BLAKE BROS., LLC
ATTN: CHAD BLAKE
101 MCCONNELL STREET
LARAMIE, WY 82072

BLAKE LAFOND
ADDRESS REDACTED

BLAKE THOMAS LILAVOIS
ADDRESS REDACTED

BLAKE TYLER HULL
ADDRESS REDACTED

BLAKE, ROBERT
167 MILLBROOK RD.
LARAMIE, WY 82070

BLAKE'S JANITORIAL SUPPLIES
1735 W. ORANGETHORPE AVE.
FULLERTON, CA 92833

BLANCA ANDRADE
ADDRESS REDACTED

BLANCA CECILIA CASTILLO
ADDRESS REDACTED

BLANCA JAIMEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 5/20/2015

BLANCA LOPEZ
ADDRESS REDACTED

BLANCA MALDONADO
ADDRESS REDACTED

BLANCA MARES
ADDRESS REDACTED

BLANCA NAYELI CALDERON
ADDRESS REDACTED

BLANCA NIEBLA
ADDRESS REDACTED

BLANCA OLIVO
4705 WATERFORD DR.
FORT WORTH, TX 76179

BLANCA RODRIGUEZ
ADDRESS REDACTED

BLANCA SALAZAR
ADDRESS REDACTED

BLANCA ULLOA
ADDRESS REDACTED

BLANCA ZEPEDA
ADDRESS REDACTED

BLB IRRIGATION, INC.
257 DRISKELL ST.
PALM BAY, FL 32907

BLICK ART MATERIALS
6910 EAGLE WAY
CHICAGO, IL 60678-1069

BLICK ART MATERIALS
P.O. BOX 1267
GALESBURG, IL 61402-1267

BLISS GARCIA MAYEN
ADDRESS REDACTED

BLOEDORN LUMBER LARAMIE
450  N. 3RD ST.
P.O. BOX 1167
LARAMIE, WY 82072-3010

BLONDEL DORSEY
ADDRESS REDACTED

BLOOMS & BEARS
2222 MICHELSON DR., SUITE 230
IRVINE, CA 92612

BLOONDY YOKOHONO RAMOS
ADDRESS REDACTED

BLR
P.O. BOX 5094
BRENTWOOD, TN 37024-5094

BLR BUSINESS & LEGAL
REPORTS, INC.
141 MILL ROCK ROAD E
OLD SAYBROOK, CT 06475

BLUE FROG PHOTOGRAPHY
4500 MYRTLE AVENUE
SACRAMENTO, CA 95841

BLUE ISLAND CHAMBER OF COMMERCE
2434 WEST VERMONT ST.
BLUE ISLAND, IL 60406

BLUE LINE MEDIA LLC
11301 W OLYMPIC BLVD., STE. 464
LOS ANGELES, CA 90064

BLUE LITHIUM INC.
P.O. BOX 922
GLADSTONE, OR 97027

BLUE RIBBON AWARDS
2915 WEST 15TH ST.
PLANO, TX 75075

BLUE RIDGE MECHANICAL INC.
2320 W. TIERRA BUENA LN.
PHOENIX, AZ 85023

BLUEBONNET WASTE CONTROL, INC.
P.O. BOX 223845
DALLAS, TX 75222

BLUEGRASS PROMOTIONAL MARKETING, LLC
13325 SOUTH POINT BLVD., STE. #100
CHARLOTTE, NC 28273-5884

BLUEGRASS PROMOTIONAL MARKETING, LLC
P.O. BOX 601962
CHARLOTTE, NC 28260-1962

BLUETARP FINANCIAL, INC
P.O. BOX 105525
ALTANTA, GA 30348-5525

BLUETT CAPITAL REALTY, INC.
1551 N. TUSTIN AVE., #650
SANTA ANA, CA 92705

BLUETT CAPITAL REALTY, INC.
C/O NNN NETPARK, LLC
5701 EAST HILLSBOROUGH AVE., SUITE 1120
TAMPA, FL 33610

BLUEWATER BELL LTD
775 EXMOUTH ST.
SARNIA, ON N7T 5P7
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                           Served 5/20/2015

BLYTHE CLARK
ADDRESS REDACTED

BMC GROUP, INC.
ATTN: T. FEIL
300 CONTINENTAL BOULEVARD #570
EL SEGUNDO, CA 90245

BMO HARRIS BANK, N.A.
ATTN: BRYAN BARGER
111 W. MONROE STREET, 9W
CHICAGO, IL 60603

BNA
ACCOUNTS RECEIVABLE
P.O. BOX 17009
BALTIMORE, MD 21297-1009

BNY MELLON ELT SLM TRUSTS
2001 EDMUND HALLEY DRIVE
RESTON, VA 20191

BOARD OF CAREER COLLEGES AND SCHOOLS
OF THE STATE OF OHIO
ATTN: JOHN WARE, EXEC. DIRECTOR
35 GAY STREET, STE. 403
COLUMBUS, OH 43215

BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279-3535

BOARD OF NURSING - ARIZONA
ATTN: JOEY RIDENOUR, RN, MN, FAAN
4747 N. 7TH ST.
STE. 200
PHOENIX, AZ 85014

BOARD OF NURSING - FLORIDA
ATTN: LAVIGNE KIRKPATRICK, BS, RN
4052 BALD CYPRESS WAY
BIN C-02
TALLAHASSEE, FL 32399

BOARD OF NURSING - INDIANA
ATTN: ELIZABETH KIEFNER CRAWFORD
402 W. WASHINGTON ST.
ROOM W072
INDIANAPOLIS, IN 46204

BOARD OF NURSING - MICHIGAN
ATTN: MARGARET JONES
OTTAWA TOWERS NORTH
611 W. OTTAWA
LANSING, MI 48933

BOARD OF NURSING - NEVADA
ATTN: ROSEANN COLOSIMO, PHD, MSN, RN
4220 S. MARYLAND PKWY
BLDG. B, SUITE 300
LAS VEGAS, NV 89119

BOARD OF NURSING - TEXAS
ATTN: DR. VARNELL
333 GUADALUPE
STE. 3-460
AUSTIN, TX 78701

BOARD OF NURSING - VIRGINIA
ATTN: JANE INGALLS, RN, PHD
9960 MAYLAND DR.
STE. 300
HENRICO, VA 23233

BOARD OF REGISTERED NURSING - CALIFORNIA
1747 N. MARKET BLVD.
STE. 150
SACRAMENTO, CA 95834

BOB MACHADO
ADDRESS REDACTED

BOB SANDERS
ADDRESS REDACTED

BOBBI ALMEIDA
ADDRESS REDACTED

BOBBI JEAN ASBURY
ADDRESS REDACTED

BOBBI JO WILSON
ADDRESS REDACTED

BOBBI SEIBEL
ADDRESS REDACTED

BOBBI VIZZERRA
ADDRESS REDACTED

BOBBIE FAIRBANKS
ADDRESS REDACTED

BOBBIE FORD MCCORMICK
ADDRESS REDACTED

BOBBIE JO MELLE
ADDRESS REDACTED

BOBBIE JO NICOL
ADDRESS REDACTED

BOBBIE ROMERO
ADDRESS REDACTED

BOBBIN GOODACRE
ADDRESS REDACTED

BOBBY BATES
ADDRESS REDACTED

BOBBY CASARES
ADDRESS REDACTED

BOBBY CHARLES
ADDRESS REDACTED

BOBBY DEVITO
ADDRESS REDACTED

BOBBY GLICK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BOBBY GRIFFIN
ADDRESS REDACTED

BOBBY HODGE
ADDRESS REDACTED

BOBBY JONES III
ADDRESS REDACTED

BOBBY KRIARAS
ADDRESS REDACTED

BOBBY LEWIS
ADDRESS REDACTED

BOBBY RIGSBY
ADDRESS REDACTED

BOBBY ROBERTS
ADDRESS REDACTED

BOBBY SMITH
ADDRESS REDACTED

BOBBY VANG
ADDRESS REDACTED

BOBBY WILMORE
ADDRESS REDACTED

BOBBY WILSON
ADDRESS REDACTED

BOBBYS HANDYMAN SERVICE, LLC
3303 N. LAKEVIEW DR., #4013
TAMPA, FL 33618

BOBCAT OF THE ROCKIES, LLC
P.O. BOX 844216
DALLAS, TX 75284-4216

BOBIJO WAKEFIELD
ADDRESS REDACTED

BOB'S LOCK, SAFE & KEY
3112 WEST 3500 SOUTH
WEST VALLEY CITY, UT 84119

BOBS MEDICAL EQUIPMENT AND REPAIR
6330 PALM DRIVE
CARMICHAEL, CA 95608

BODERICK BENNETT
ADDRESS REDACTED

BOGIN, MUNNS & MUNNS
P.O. BOX 2807
ORLANDO, FL 32802-2807

BOGUSLAW JEDRUSZCZAK
ADDRESS REDACTED

BOHNERT TRANSPORTATION
5648 GRANGERS LANE
MORRIS, PA 16938

BOJANA STANISTIC
ADDRESS REDACTED

BOLIVAR COBA
ADDRESS REDACTED

BOLLMAN CHARTER SERVICE, INC.
359 UPPER SNAKE SPRING RD.
EVERETT, PA 15537

BOLTCO ELECTRIC, INC.
5715 NO. DOC'S LANE
P.O. BOX 133
OAKLEY, UT 84055

BON MANGER, LLC
1973 W. 111TH ST.
CHICAGO, IL 60643

BON SUISSE, INC.
11860 COMMUNITY ROAD, STE.  #130
POWAY, CA 92064

BON VITAL INC.
596 PROGRESS DRIVE
HARTLAND, WI 53029

BONARRIGO ENTERPRISES, INC.
2134 RT 22
P.O. BOX 97
BLAIRSVILLE, PA 15717

BONITA ALTUS
ADDRESS REDACTED

BONITA DARGAN
ADDRESS REDACTED

BONITA FAY CASTRO
ADDRESS REDACTED

BONITA GEHRKE
ADDRESS REDACTED

BONNEVILLE EQUIPMENT COMPANY
9330 SOUTH 300 WEST
SANDY, UT 84070-2651

BONNI OJEDA
ADDRESS REDACTED

BONNIE AILEEN CARLSTON
ADDRESS REDACTED

BONNIE BOULWARE
ADDRESS REDACTED

BONNIE BURNS
ADDRESS REDACTED

BONNIE BURNS
ADDRESS REDACTED

BONNIE CETIN
ADDRESS REDACTED

BONNIE DESJARDINS
ADDRESS REDACTED

BONNIE DOUANGTRIXAY
ADDRESS REDACTED

BONNIE EVANS
ADDRESS REDACTED

BONNIE HALSEY
ADDRESS REDACTED

BONNIE HALSEY
ADDRESS REDACTED

BONNIE IQBAL
ADDRESS REDACTED

BONNIE JIMENEZ
ADDRESS REDACTED

BONNIE JONES
ADDRESS REDACTED

BONNIE KISNER
ADDRESS REDACTED

BONNIE KORHERR
ADDRESS REDACTED

BONNIE PAWLOSKI
ADDRESS REDACTED

BONNIE ROBERGE
ADDRESS REDACTED

BONNIE SHIPSTON
ADDRESS REDACTED

BONNIE SILVA
ADDRESS REDACTED

BONNIE VREDENBURG
ADDRESS REDACTED

BONNIE WHITMORE
ADDRESS REDACTED

BONNIE WILSON
ADDRESS REDACTED

BONNIE WOODS
ADDRESS REDACTED

BONNIE-JEAN WILSON
ADDRESS REDACTED

BONNY JEAN POWELL
ADDRESS REDACTED

BOOKER JOHNSON
ADDRESS REDACTED

BOOMERS
4215 BANGS AVE.
MODESTO, CA 95356

BOOMERS
4590 MACARTHUR BLVD. 4TH FLOOR
NEWPORT BEACH, CA 92660

BOOT BARN INC.
15776 LAGUNA CANYON RD.
IRVINE, CA 92618

BOOT BARN INC.
158 NORTH THIRD
LARAMIE, WY 82072

BOOTH NEWSPAPERS, INC.
ATTN: BOOTH PAYMENTS
P.O. BOX 3338
GRAND RAPIDS, MI 49501-3338

BOOTH NEWSPAPERS, INC.
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277-0571

**Corinthian Colleges, Inc. - U.S. Mail**

BORBOR GOMA
ADDRESS REDACTED

BORDEN DECAL
207 ELEVENTH STREET
SAN FRANCISCO, CA 94103

BORELLI INVESTMENT COMPANY
ATTN: BUDDY PARSONS
2051 JUNCTION AVENUE, SUITE 100
DOREEN - ASSISTANT
SAN JOSE, CA 95131-2100

BORESOW'S WATER COMPANY
P.O. BOX 25771
OVERLAND PARK, KS 66225

BORGESS MEDICAL CENTER
1521 GULL ROAD
KALAMAZOO, MI 49048-1666

BORGESS MEDICAL CENTER
3198 SOLUTIONS CENTER
CHICAGO, IL 60677-3001

BORGESS MEDICAL CENTER
LOCK BOX NUMBER 773185
BORGESS HEALTH
CHICAGO, IL 60677-3001

BORGESS MEDICAL CENTER
MEDICAL CENTER
P.O. BOX 4048
KALAMAZOO, MI 49003-4048

BORGESS MEDICAL CENTER
P.O. BOX 50671
KALAMAZOO, MI 49005-0671

BORIN LUNA
ADDRESS REDACTED

BORIS BOGACZEWICZ
ADDRESS REDACTED

BORIS S BOGACZEWICZ
ADDRESS REDACTED

BORN ZUBARI
ADDRESS REDACTED

BORTEK INDUSTRIES, INC.
4713 OLD GETTYSBURG ROAD
MECHANICSBURG, PA 17055

BORTOLAZZO GROUP, LLC, THE
P.O. BOX 277234
ATLANTA, GA 30384

BORY AI
ADDRESS REDACTED

BOS COMMUNICATIONS, INC.
6020 EAST LADERA LANE
ANAHEIM HILLS, CA 92807-4846

BOS COMMUNICATIONS, INC.
P.O. BOX 28115
ANAHEIM HILLS, CA 92809

BOSCH AUTOMOTIVE SOLUTIONS LLC
P.O. BOX 71479
CHICAGO, IL 60694-1479

BOSS ROSS BBQ & SOUTHERN COOKING
1100 UNION ST. SOUTH
ST. PETERSBURG, FL 33712

BOSTON HERALD
P.O. BOX 55843
BOSTON, MA 02205-5843

BOSTON MARKET
110 E. BULLARD AVE.
FRESNO, CA 93704

BOSTON MARKET
14103 DENVER WEST PKWY
GOLDEN, CO 80401

BOSTON MARKET
2590 N. GROVE INDUSTRIAL, SUITE 112
FRESNO, CA 93727

BOSTON PROPERTIES
ATTN: TONI BEVERLY
2200 PENNSYLVANIA AVENUE, NW
SUITE 200W
WASHINGTON, DC 20037

BOUALAVANH VONGPHACHANH
ADDRESS REDACTED

BOULEVARD TIRE CENTER
816 S WOODLAND BLVD.
DELAND, FL 32720

BOUNCE TV
WATL GANNETT CO INC.
P.O. BOX 637392
CINCINNATI, OH 45263-7392

BOUNCE WRIGHT LLC
2020 HOWELL MILL RD. STE. #C-116
ATLANTA, GA 30319

BOUNTHCOME MICHAEL PHIMMASONE
ADDRESS REDACTED

BOUZAS OWENS, P.A.
2154 DUCK SLOUGH BLVD., SUITE 101
TRINITY, FL 34655

BOWEN CREATIVE
4419 N. IRONWOOD CT.
WICHITA, KS 67226

BOWERS GARDEN SERVICE
7608 MENDHAM COURT
ELK GROVE, CA 95758

**Corinthian Colleges, Inc. - U.S. Mail**

BOWNE OF LOS ANGELES INC.
P.O. BOX 79358
CITY OF INDUSTRY, CA 91716-9358

BOX INC
DEPT 34666
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BOY SCOUT TROOP 137
516 S. COLORADO AVE.
LARAMIE, WY 82070

BOY SCOUTS OF AMERICA
6005 N. TAMERA AVE.
FRESNO, CA 93711-3911

BOY SCOUTS OF AMERICA
LAUREL HIGHLANDS COUNCIL
201 W. HIGH ST., STE. #1
EBENSBURG, PA 15931

BOYD FULLER
ADDRESS REDACTED

BOYER COFFEE COMPANY, INC.
7295 N. WASHINGTON ST.
DENVER, CO 80229

BOYER ELECTRIC CO., INC.
830-A NORTH 127TH STREET
SEATTLE, WA 98133-8030

BOYS & GIRLS CLUBS OF FRESNO COUNTY
540 N. AUGUSTA
FRESNO, CA 93701

BOYTE PLUMBING
18924 ADAMS COUNTRY WAY
LUTZ, CA 33559

BOYTE PLUMBING
913 SPRINGVILLE CT.
TAMPA, FL 33613

BPC HENDERSON, LLC
1300 W. SUNSET RD. STE. 1400
HENDERSON, NV 89014

BR JOHNSON, INC.
6960 FLY ROAD
EAST SYRACUSE, NY 13057-9660

BRACKETT & ELLIS, A PROFESSIONAL CORP.
100 MAIN STREET
FT. WORTH, TX 76102-3008

BRAD BUTLER
ADDRESS REDACTED

BRAD CROSAT
ADDRESS REDACTED

BRAD HARRISON
ADDRESS REDACTED

BRAD JANIS
ADDRESS REDACTED

BRAD KUCHENREUTHER
ADDRESS REDACTED

BRAD L JANIS
ADDRESS REDACTED

BRAD SOBEL
5310 EAST COVE NE
MARIETTA, GA 30068

BRAD WILLIAMS
ADDRESS REDACTED

BRADEN KUNISHIGE
ADDRESS REDACTED

BRADFORD BECKER
ADDRESS REDACTED

BRADLEY ANDERS
ADDRESS REDACTED

BRADLEY BILLINGS
ADDRESS REDACTED

BRADLEY BOWEN
ADDRESS REDACTED

BRADLEY COCHRAN
ADDRESS REDACTED

BRADLEY DODGE
ADDRESS REDACTED

BRADLEY DOSTER
ADDRESS REDACTED

BRADLEY DOWDEN
ADDRESS REDACTED

BRADLEY FISCHL
ADDRESS REDACTED

BRADLEY FRECH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRADLEY GOVENDER
ADDRESS REDACTED

BRADLEY HILL
ADDRESS REDACTED

BRADLEY J. BLUSK
300 STATE ROUTE 2007
KITTANNING, PA 16201

BRADLEY JOHNSON
ADDRESS REDACTED

BRADLEY JON HENRY PELLONI
ADDRESS REDACTED

BRADLEY KRAAY
ADDRESS REDACTED

BRADLEY MARKLE
ADDRESS REDACTED

BRADLEY MCGOWAN
ADDRESS REDACTED

BRADLEY MITCHELL
ADDRESS REDACTED

BRADLEY REINHARD
ADDRESS REDACTED

BRADLEY ROY
ADDRESS REDACTED

BRADLEY SCOTT HAMRICK
ADDRESS REDACTED

BRADLEY SMART
ADDRESS REDACTED

BRADLEY VANMETER
ADDRESS REDACTED

BRADLEY WOJCIK
ADDRESS REDACTED

BRADLEY-MORRIS, INC.
CIVILIANJOBS.COM
1825 BARRETT LAKES BLVD. STE. #300
KENNESAW, GA 30144

BRADLEY-MORRIS, LLC
1825 BARRETT LAKES BLVD., SUITE 300
KENNESAW, GA 30144

BRADLIE FORWARD
ADDRESS REDACTED

BRADLY CHRISTIE
ADDRESS REDACTED

BRADSHAW MOUNTAIN HIGH SCHOOL
6000 E. LONG LOOK
PRESCOTT VALLEY, AZ 86314

BRADY EAGLE
ADDRESS REDACTED

BRADY INDUSTRIES, INC.
7055 LINDELL ROAD
LAS VEGAS, NV 89118

BRADY MENDONCA
ADDRESS REDACTED

BRADY W ROARK
1144 E META STREET
VENTURA, CA  93001-3122

BRAIDEN MATHENA
ADDRESS REDACTED

BRAINARD ASIS
ADDRESS REDACTED

BRALYNN BECKMAN
ADDRESS REDACTED

BRAND MAKERS PROMOTIONAL PRODUCTS, LLC
464 SOUTH MAIN STREET
SPANISH FORK, UT 84660

BRANDACE PROULX
ADDRESS REDACTED

BRANDAN FITZGERALD
ADDRESS REDACTED

BRANDEE WILLISON
ADDRESS REDACTED

BRANDEN RAY HAWLEY
ADDRESS REDACTED

BRANDEN THOELE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDEN WOODBURY
ADDRESS REDACTED

BRANDEN WOODBURY
ADDRESS REDACTED

BRANDI ATKINS
ADDRESS REDACTED

BRANDI CARUSO
ADDRESS REDACTED

BRANDI COBB
ADDRESS REDACTED

BRANDI COURSEY
634 N. BOWEN ROAD
ARLINGTON, TX 76012

BRANDI COX
ADDRESS REDACTED

BRANDI GONSALVES
ADDRESS REDACTED

BRANDI JULIAN
ADDRESS REDACTED

BRANDI LANE
ADDRESS REDACTED

BRANDI LECLAIRE
ADDRESS REDACTED

BRANDI LEIGH ROACH
ADDRESS REDACTED

BRANDI LYNN BOLTON
ADDRESS REDACTED

BRANDI LYNNE CLAUSEN
ADDRESS REDACTED

BRANDI MCLAURIN
ADDRESS REDACTED

BRANDI MOUTON
ADDRESS REDACTED

BRANDI N MCSWAIN
ADDRESS REDACTED

BRANDI ORR
ADDRESS REDACTED

BRANDI RANGOS
ADDRESS REDACTED

BRANDI RAWLS
ADDRESS REDACTED

BRANDI REID
ADDRESS REDACTED

BRANDI SHEFFIELD
ADDRESS REDACTED

BRANDI SHELTON
ADDRESS REDACTED

BRANDI STEELE
ADDRESS REDACTED

BRANDI SUMMERS
ADDRESS REDACTED

BRANDI SUMMERS
ADDRESS REDACTED

BRANDI WAINWRIGHT
ADDRESS REDACTED

BRANDI WILLIAMS
ADDRESS REDACTED

BRANDI WILSON
ADDRESS REDACTED

BRANDI YAMAUCHI
ADDRESS REDACTED

BRANDI YATES
ADDRESS REDACTED

BRANDIE BERNSEN
ADDRESS REDACTED

BRANDIE DAMIEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDIE NICOLE HICKSON
ADDRESS REDACTED

BRANDIE RUTLEDGE
ADDRESS REDACTED

BRANDIE WAITE
ADDRESS REDACTED

BRANDIE WILSON
ADDRESS REDACTED

BRANDII BENJAMIN
ADDRESS REDACTED

BRANDISA ESPINOSA
ADDRESS REDACTED

BRANDMAN UNIVERSITY
1275 THARP RD
YUBA CITY, CA 95993

BRANDMAN UNIVERSITY
16355 LAGUNA CANYON ROAD
IRVINE, CA 92618

BRANDMAN UNIVERSITY
2950 BUSKIRK AVE.
SUITE 200
WALNUT CREEK, CA 94597

BRANDMAN UNIVERSITY
4820 BUSINESS CENTER DR SUITE 100
FAIRFIELD, CA 94534

BRANDMAN UNIVERSITY
530 HICKAM AVE.
BLDG. 249
SUITE 10
TRAVIS AFB, CA 94535

BRANDMARKET, INC., THE
A DIVISION OF BROWN & BIGELOW
P.O. BOX 1450 NW 8554
MINNEAPOLIS, MN 55485-8554

BRANDOLYN VARGAS
ADDRESS REDACTED

BRANDON  AHMAD
951 TURNER ROAD APT 1212
GRAPEVINE, TX 76051

BRANDON AHMAD
ADDRESS REDACTED

BRANDON ALEXANDER
ADDRESS REDACTED

BRANDON ALEXANDER LOPEZ
ADDRESS REDACTED

BRANDON ARTIS SWAN
ADDRESS REDACTED

BRANDON BAKER
ADDRESS REDACTED

BRANDON BERRY
ADDRESS REDACTED

BRANDON BRAIN
ADDRESS REDACTED

BRANDON BREDDA
ADDRESS REDACTED

BRANDON BUCHANAN
ADDRESS REDACTED

BRANDON BUTLER
ADDRESS REDACTED

BRANDON CHAMBERLAND
ADDRESS REDACTED

BRANDON CHARLES DOUGLASS
ADDRESS REDACTED

BRANDON CHING
ADDRESS REDACTED

BRANDON CLABURN
ADDRESS REDACTED

BRANDON CLARK
ADDRESS REDACTED

BRANDON COREY COFIELD
ADDRESS REDACTED

BRANDON CORNEJO
ADDRESS REDACTED

BRANDON COSSETTE
ADDRESS REDACTED

BRANDON CUMMINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDON DENARD REMBERT
ADDRESS REDACTED

BRANDON DOUGLAS WOOD
ADDRESS REDACTED

BRANDON DOYEL
ADDRESS REDACTED

BRANDON ERWIN POST
ADDRESS REDACTED

BRANDON EVANS
ADDRESS REDACTED

BRANDON FANN
ADDRESS REDACTED

BRANDON FANN
ADDRESS REDACTED

BRANDON FLETCHER
ADDRESS REDACTED

BRANDON FRANKS
ADDRESS REDACTED

BRANDON GONZALES
ADDRESS REDACTED

BRANDON GONZALEZ
ADDRESS REDACTED

BRANDON HARTER
ADDRESS REDACTED

BRANDON HENDERSON
ADDRESS REDACTED

BRANDON HOLLOWAY
ADDRESS REDACTED

BRANDON HURTIG
ADDRESS REDACTED

BRANDON KIMMINS
ADDRESS REDACTED

BRANDON KING
ADDRESS REDACTED

BRANDON KIRKWOOD
ADDRESS REDACTED

BRANDON KLINE
ADDRESS REDACTED

BRANDON KOLLER
ADDRESS REDACTED

BRANDON LEE SIMPSON
ADDRESS REDACTED

BRANDON LISH
ADDRESS REDACTED

BRANDON MACON
ADDRESS REDACTED

BRANDON MAR
ADDRESS REDACTED

BRANDON MARKEE BYRD
ADDRESS REDACTED

BRANDON MCCLENDON
ADDRESS REDACTED

BRANDON MCINTIRE
ADDRESS REDACTED

BRANDON MICHEAL CLARK
ADDRESS REDACTED

BRANDON MILLER
ADDRESS REDACTED

BRANDON MORELLI
ADDRESS REDACTED

BRANDON MOSELEY-WILLIAMS
ADDRESS REDACTED

BRANDON NEWMAN
ADDRESS REDACTED

BRANDON OKITIKPI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 5/20/2015

BRANDON OSWALT
ADDRESS REDACTED

BRANDON PARKER
ADDRESS REDACTED

BRANDON PASION MEDINA
ADDRESS REDACTED

BRANDON REYES
ADDRESS REDACTED

BRANDON RHOADES
ADDRESS REDACTED

BRANDON RICHARDSON
ADDRESS REDACTED

BRANDON RILEY
ADDRESS REDACTED

BRANDON ROBINSON
ADDRESS REDACTED

BRANDON ROUSSEAU
ADDRESS REDACTED

BRANDON RUBIO
ADDRESS REDACTED

BRANDON RUIZ
ADDRESS REDACTED

BRANDON SAGGIO
ADDRESS REDACTED

BRANDON SAXON
ADDRESS REDACTED

BRANDON SCOTT FOSTER
ADDRESS REDACTED

BRANDON SHAHMIRZA
ADDRESS REDACTED

BRANDON STOECKER
ADDRESS REDACTED

BRANDON SUGIURA
ADDRESS REDACTED

BRANDON SUMLIN
ADDRESS REDACTED

BRANDON TIM LOGAN
ADDRESS REDACTED

BRANDON TORRES AVALOS
ADDRESS REDACTED

BRANDON VAUGHN
ADDRESS REDACTED

BRANDON WALKER
ADDRESS REDACTED

BRANDON WALLACE
ADDRESS REDACTED

BRANDON WEST
ADDRESS REDACTED

BRANDON WILSON
ADDRESS REDACTED

BRANDON WOLFE
ADDRESS REDACTED

BRANDON WRIGHT
ADDRESS REDACTED

BRANDON WYCOCO DE LA TORRE
ADDRESS REDACTED

BRANDON YAGIN
ADDRESS REDACTED

BRANDON YOUNG FUKUDA
ADDRESS REDACTED

BRANDPOINT
850 5TH STREET SOUTH
HOPKINS, MN 55343

BRANDVERITY, INC.
P.O. BOX 34628 #88161
SEATTLE, WA 98124-1628

BRANDY ALEXANDER
ADDRESS REDACTED

BRANDY BELL
ADDRESS REDACTED

BRANDY BILKOVICH
ADDRESS REDACTED

BRANDY COURTNEY
ADDRESS REDACTED

BRANDY DAVIS
ADDRESS REDACTED

BRANDY FERNANDEZ
ADDRESS REDACTED

BRANDY FURLONG
ADDRESS REDACTED

BRANDY GALE MARTIN
ADDRESS REDACTED

BRANDY HAIRSTON
ADDRESS REDACTED

BRANDY HALL
ADDRESS REDACTED

BRANDY HAVENS
ADDRESS REDACTED

BRANDY HODGE
ADDRESS REDACTED

BRANDY JOHN
ADDRESS REDACTED

BRANDY JOINER
ADDRESS REDACTED

BRANDY KAY BADGETT
ADDRESS REDACTED

BRANDY LATHAM
ADDRESS REDACTED

BRANDY LEE
ADDRESS REDACTED

BRANDY LYNN CONNER
ADDRESS REDACTED

BRANDY MARIE NEWBALL
ADDRESS REDACTED

BRANDY MCACHRAN
ADDRESS REDACTED

BRANDY MERRILL
ADDRESS REDACTED

BRANDY MICHELLE HICKS
ADDRESS REDACTED

BRANDY MICHELLE WEST
ADDRESS REDACTED

BRANDY MURPHY
ADDRESS REDACTED

BRANDY NICOLE CASTRO
ADDRESS REDACTED

BRANDY REED
ADDRESS REDACTED

BRANDY SHANNON
ADDRESS REDACTED

BRANDY SPEARS-HUNGER
ADDRESS REDACTED

BRANDY STEWART
ADDRESS REDACTED

BRANDY THORNTON
ADDRESS REDACTED

BRANDY TIDWELL
ADDRESS REDACTED

BRANDY WHITED
ADDRESS REDACTED

BRANDY WILLIAMS
ADDRESS REDACTED

BRANDY WINDOM
ADDRESS REDACTED

BRANDYE DUNCAN
ADDRESS REDACTED

BRANDYS SAFE & LOCK, INC.
7300 BROADWAY
MERRILLVILLE, IN 46410

BRANHAM FRYEFIELD
ADDRESS REDACTED

BRANKA ANICIC
ADDRESS REDACTED

BRANNAN ENTERTAINMENT
40074 SOMERVILLE LANE
TEMECULA, CA 92591

BRANNON MULLINS
ADDRESS REDACTED

BRANSON MAS
ADDRESS REDACTED

BRANT GARCIA
ADDRESS REDACTED

BRANT ROGERS
ADDRESS REDACTED

BRANTLY & ASSOCIATES, INC.
4745 S. ORANGE AVE.
ORLANDO, FL 32806

BRAS AND MATTOS MONUMENT CO.
26359 MISSION BLVD
S
HAYWARD, CA 94544

BRATHWAITE DANIEL
ADDRESS REDACTED

BRATU,ROBERTA
22 WHALESHIP PLAZA
SAN FRANCISCO, CA 94111

BRAUNSON MERIA
ADDRESS REDACTED

BRAVO C/O NBC UNIVERSAL CFS
30 ROCKEFELLER PLAZA
NEW YORK, NY 10020

BRAVO C/O NBC UNIVERSAL CFS
LOCKBOX#402971
ATLANTA, GA 30384-2971

BRAYAM AVILES
ADDRESS REDACTED

BRE/OC GRIFFIN, LLC
5 HUTTON CNTRE DR.
SANTA ANA, CA 92707

BRE/OC GRIFFIN, LLC
GRIFFIN TOWERS II, BLDG ID: 22572
PO BOX 209259
AUSTIN, TX 78720-9259

BRE/OC GRIFFIN, LLC
P.O. BOX 31001-2142
PASADENA, CA 91110-2142

BREA CORPORATE PARK, LLC
3030 SATURN ST.
BREA, CA 92821

BREANA DESMUKE
ADDRESS REDACTED

BREANA LONGHENRY
ADDRESS REDACTED

BREANA NICOLE ALEXANDER
ADDRESS REDACTED

BREANA SMITH
ADDRESS REDACTED

BREANN SIERRA
ADDRESS REDACTED

BREANNA ALCARAZ
ADDRESS REDACTED

BREANNA CANDA
ADDRESS REDACTED

BREANNA CANDA
ADDRESS REDACTED

BREANNA CORRAL
ADDRESS REDACTED

BREANNA CRUTCHFIELD
ADDRESS REDACTED

BREANNA EADES
ADDRESS REDACTED

BREANNA JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                Served 5/20/2015

BREANNA LAMON ALEXANDER
ADDRESS REDACTED

BREANNA LEUZE
ADDRESS REDACTED

BREANNA LINDSAY MAST
ADDRESS REDACTED

BREANNA MOORE
ADDRESS REDACTED

BREANNA MOSHAY TIDWELL
ADDRESS REDACTED

BREANNA REYLENE VILLANUEVA
ADDRESS REDACTED

BREANNA SALINAS
ADDRESS REDACTED

BREANNA TUCKER
ADDRESS REDACTED

BREANNA WILLIAMS
ADDRESS REDACTED

BREANNAH GULLY
ADDRESS REDACTED

BREANNE GONZALES
ADDRESS REDACTED

BREANNE MICHELLE DEMPZ
ADDRESS REDACTED

BREANNE NGUYEN
ADDRESS REDACTED

BREANNE THOMPSON
ADDRESS REDACTED

BREASHELLE MOSS
ADDRESS REDACTED

BREAUNA DIXON
ADDRESS REDACTED

BREAUNA NIESHA DIXON
ADDRESS REDACTED

BRECAH MARANATHA BOLLINGER
ADDRESS REDACTED

BRECK DENEWETT
ADDRESS REDACTED

BREDA WILLIAMS
ADDRESS REDACTED

BREDE-WASHINGTON, INC.
6801 MID-CITIES AVENUE
BELTSVILLE, MD 20705-1411

BREEANA DENHAM
ADDRESS REDACTED

BREEANN PHILLIPS
ADDRESS REDACTED

BREEANNA HUSTON
ADDRESS REDACTED

BREEANNA MICHELLE HEWARD
ADDRESS REDACTED

BREEONICA LA'QUE HAWKINS
ADDRESS REDACTED

BREEYA ANDERSON
ADDRESS REDACTED

BREIDA PUENTES
ADDRESS REDACTED

BREMERTON CHAMBER OF COMMERCE
286 FOURTH ST.
BREMERTON, WA 98337

BREMERTON SCHOOL DISTRICT
134 N MARION AVE.
BREMERTON, WA 98312-3542

BRENA SUN
ADDRESS REDACTED

BRENA YSABELLA PALACIOS
ADDRESS REDACTED

BRENAE TOWNSEND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRENAN SENSABAUGH
ADDRESS REDACTED

BRENDA ARCINEDA
ADDRESS REDACTED

BRENDA ARENILLAS
ADDRESS REDACTED

BRENDA ATAYDE
ADDRESS REDACTED

BRENDA AZUCENA RAMOS
ADDRESS REDACTED

BRENDA BAEZA
ADDRESS REDACTED

BRENDA BAILEY
ADDRESS REDACTED

BRENDA BAILON
ADDRESS REDACTED

BRENDA BAKER
ADDRESS REDACTED

BRENDA BALERO
ADDRESS REDACTED

BRENDA BENITEZ ALBARRAN
ADDRESS REDACTED

BRENDA BOLOS
ADDRESS REDACTED

BRENDA BRIGHT
ADDRESS REDACTED

BRENDA BROWN
ADDRESS REDACTED

BRENDA BURNETT
ADDRESS REDACTED

BRENDA CANE
ADDRESS REDACTED

BRENDA CARDENAS
ADDRESS REDACTED

BRENDA CASANOVA
ADDRESS REDACTED

BRENDA CASTANEDO
ADDRESS REDACTED

BRENDA CAZAREZ
ADDRESS REDACTED

BRENDA CEJDA
ADDRESS REDACTED

BRENDA CHOATES
ADDRESS REDACTED

BRENDA CLYDESDALE
ADDRESS REDACTED

BRENDA COOPER
C/O LE CLERC & LE CLERC LLP
ATTN: MARK LE CLREC
235 MONTGOMERY STREET
#1019
SAN FRANCISCO, CA 94104

BRENDA COSSITT
ADDRESS REDACTED

BRENDA DESCHNER
ADDRESS REDACTED

BRENDA DIAZ
ADDRESS REDACTED

BRENDA DOMINGUEZ
ADDRESS REDACTED

BRENDA DOWKER
ADDRESS REDACTED

BRENDA ESCALERA
ADDRESS REDACTED

BRENDA ESPARZA
ADDRESS REDACTED

BRENDA FLORES
ADDRESS REDACTED

BRENDA GALLEGOS RUIZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRENDA GAMBOA
ADDRESS REDACTED

BRENDA GANDARA
ADDRESS REDACTED

BRENDA GARCIA
ADDRESS REDACTED

BRENDA GARCIA
ADDRESS REDACTED

BRENDA GARCIA GAUTHIER
ADDRESS REDACTED

BRENDA GIERCZAK
ADDRESS REDACTED

BRENDA GOLDING
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GRANT
ADDRESS REDACTED

BRENDA GUEVARA
ADDRESS REDACTED

BRENDA HAINSEY
ADDRESS REDACTED

BRENDA HARRISON
ADDRESS REDACTED

BRENDA HARRISON
ADDRESS REDACTED

BRENDA HARRISON
ADDRESS REDACTED

BRENDA HENRICH
ADDRESS REDACTED

BRENDA IMONGAN
ADDRESS REDACTED

BRENDA JACOBO
ADDRESS REDACTED

BRENDA JANET JIMENEZ
ADDRESS REDACTED

BRENDA JEFFREY
ADDRESS REDACTED

BRENDA JERALD
ADDRESS REDACTED

BRENDA JONES
ADDRESS REDACTED

BRENDA LAKER
ADDRESS REDACTED

BRENDA LANDAVERDE
ADDRESS REDACTED

BRENDA LAWSON
ADDRESS REDACTED

BRENDA LEE BROTHERTON
ADDRESS REDACTED

BRENDA LEE JONES-JARRETT
ADDRESS REDACTED

BRENDA LEE MALONE
ADDRESS REDACTED

BRENDA LEWIS
ADDRESS REDACTED

BRENDA LOMELI
ADDRESS REDACTED

BRENDA LORRAINE PINEDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRENDA LYONS
ADDRESS REDACTED

BRENDA MACINNES
ADDRESS REDACTED

BRENDA MARIE LOWERY
ADDRESS REDACTED

BRENDA MARTINEZ
ADDRESS REDACTED

BRENDA MARTINEZ
ADDRESS REDACTED

BRENDA MAYFIELD
ADDRESS REDACTED

BRENDA MCCOMBS
ADDRESS REDACTED

BRENDA MCINTIRE
ADDRESS REDACTED

BRENDA MELGAREJO
ADDRESS REDACTED

BRENDA MENDEZ
ADDRESS REDACTED

BRENDA MENDEZ
ADDRESS REDACTED

BRENDA MONDRAGON
ADDRESS REDACTED

BRENDA MONDRAGON
ADDRESS REDACTED

BRENDA MONROE-CARR
ADDRESS REDACTED

BRENDA MUNOZ
ADDRESS REDACTED

BRENDA MURPHY
ADDRESS REDACTED

BRENDA NALLS
ADDRESS REDACTED

BRENDA NAVA
ADDRESS REDACTED

BRENDA ORR
ADDRESS REDACTED

BRENDA OWENS
ADDRESS REDACTED

BRENDA PIERCE
ADDRESS REDACTED

BRENDA PONCE
ADDRESS REDACTED

BRENDA PUENTE
ADDRESS REDACTED

BRENDA PUENTE
ADDRESS REDACTED

BRENDA PULIDO
ADDRESS REDACTED

BRENDA QUICHE PUAC
ADDRESS REDACTED

BRENDA RATHER
ADDRESS REDACTED

BRENDA READY
ADDRESS REDACTED

BRENDA REYES
ADDRESS REDACTED

BRENDA REYES
ADDRESS REDACTED

BRENDA RODRIGUEZ
ADDRESS REDACTED

BRENDA RODRIGUEZ
ADDRESS REDACTED

BRENDA RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRENDA ROMERO
ADDRESS REDACTED

BRENDA SABATE
ADDRESS REDACTED

BRENDA SABATE
ADDRESS REDACTED

BRENDA SANCHEZ
ADDRESS REDACTED

BRENDA SCHILZ
ADDRESS REDACTED

BRENDA SIRAGUSA
ADDRESS REDACTED

BRENDA SMITH
ADDRESS REDACTED

BRENDA SOCHET
ADDRESS REDACTED

BRENDA STITCH
ADDRESS REDACTED

BRENDA SUE WISE
ADDRESS REDACTED

BRENDA TALBOT
ADDRESS REDACTED

BRENDA TIPP
ADDRESS REDACTED

BRENDA TOBAR
ADDRESS REDACTED

BRENDA TOMASA RAMIREZ
ADDRESS REDACTED

BRENDA TOVAR
ADDRESS REDACTED

BRENDA VASQUEZ
ADDRESS REDACTED

BRENDA WALKER
ADDRESS REDACTED

BRENDA WILLIAMS
ADDRESS REDACTED

BRENDA WILLIAMS
ADDRESS REDACTED

BRENDA WOOD
ADDRESS REDACTED

BRENDA YUN
ADDRESS REDACTED

BRENDAN DAVIS
ADDRESS REDACTED

BRENDAN DEVLIN
ADDRESS REDACTED

BRENDAN LEMMON
ADDRESS REDACTED

BRENDAN MCGARRITY
ADDRESS REDACTED

BRENDAN O'CONNOR
ADDRESS REDACTED

BRENDAN SHEEHEY
ADDRESS REDACTED

BRENDEN KELLY
ADDRESS REDACTED

BRENDEN SMITH
ADDRESS REDACTED

BRENDON MAY
ADDRESS REDACTED

BRENDON NARCISO
ADDRESS REDACTED

BRENDON VINSON-LOUIE
ADDRESS REDACTED

BRENEE DEARMIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRENEISHA NAPPER
ADDRESS REDACTED

BRENETTE JEANE JONES
ADDRESS REDACTED

BRENISHA WHITSEY
ADDRESS REDACTED

BRENNA DEGANO
ADDRESS REDACTED

BRENNAN ELLIS
ADDRESS REDACTED

BRENT BOWEN
ADDRESS REDACTED

BRENT CARSON
ADDRESS REDACTED

BRENT DAWSON
ADDRESS REDACTED

BRENT FERNS
ADDRESS REDACTED

BRENT HOEVEL
ADDRESS REDACTED

BRENT KAGAWA
ADDRESS REDACTED

BRENT LAIL
ADDRESS REDACTED

BRENT LUND
ADDRESS REDACTED

BRENT PERKINS
ADDRESS REDACTED

BRENT TABOR
ADDRESS REDACTED

BRENT THOMPSON
ADDRESS REDACTED

BRENT WILCOX
ADDRESS REDACTED

BREON RAHMAAN
ADDRESS REDACTED

BRESNAN COMMUNICATIONS
1860 MONAD RD
BILLINGS, MT 59102

BRESNAN COMMUNICATIONS
243 SUPERIOR CT.
LARAMIE, WY 82072-2033

BRESNAN COMMUNICATIONS
P.O. BOX 173885
DENVER, CO 80217-3885

BRESNAN COMMUNICATIONS
P.O. BOX 640
LARAMIE, WY 82073-0640

BRESNAN COMMUNICATIONS
P.O. BOX 650364
DALLAS, TX 75265-0364

BRET GARDNER
ADDRESS REDACTED

BRET HESS
ADDRESS REDACTED

BRET JOHNSON
ADDRESS REDACTED

BRET JOHNSON
ADDRESS REDACTED

BRET RICHARD JOHNSON
24222 BIG BEAR
SAN ANTONIO, TX 78258

BRETAISCHEWARDRE BERTRAND
ADDRESS REDACTED

BRETHA JEAN MARSHALL
ADDRESS REDACTED

BRETON MARTIN
ADDRESS REDACTED

BRETT COOK
ADDRESS REDACTED

BRETT CORREIA
ADDRESS REDACTED

BRETT ENSTROM
ADDRESS REDACTED

BRETT JACKSON
ADDRESS REDACTED

BRETT KORDAS
ADDRESS REDACTED

BRETT KULLA
ADDRESS REDACTED

BRETT LUTZE
ADDRESS REDACTED

BRETT MANN
ADDRESS REDACTED

BRETT MAVES
ADDRESS REDACTED

BRETT MERS
ADDRESS REDACTED

BRETT MORGAN
ADDRESS REDACTED

BRETT MOSIER
ADDRESS REDACTED

BRETT MURPHY
ADDRESS REDACTED

BRETT PERKINS
ADDRESS REDACTED

BRETT PIERCE
ADDRESS REDACTED

BRETT PONTONI
ADDRESS REDACTED

BRETT ROBAK
ADDRESS REDACTED

BRETT ROBINE
ADDRESS REDACTED

BRETT ROBISON
ADDRESS REDACTED

BRETT STEVENS
ADDRESS REDACTED

BREVARD SCHOOLS FOUNDATION
2700 JUDGE FRAN JAMIESON WAY
VIERA, FL 32940

BREYONNE JONAY BELL
ADDRESS REDACTED

BRIA BELL
ADDRESS REDACTED

BRIA ONEILL
ADDRESS REDACTED

BRIA SHAUNTAE LOMAX
ADDRESS REDACTED

BRIAJA LLOYD
ADDRESS REDACTED

BRIAN ABERNATHY
ADDRESS REDACTED

BRIAN ACOSTA
ADDRESS REDACTED

BRIAN AMARO
ADDRESS REDACTED

BRIAN ANTHONY RICHARDSON
ADDRESS REDACTED

BRIAN ARCHIELD
ADDRESS REDACTED

BRIAN ARMENDARIZ
ADDRESS REDACTED

BRIAN ARMENTA
ADDRESS REDACTED

BRIAN ATIAS
ADDRESS REDACTED

BRIAN BANKS
ADDRESS REDACTED

BRIAN BARBERA
ADDRESS REDACTED

BRIAN BARKER
ADDRESS REDACTED

BRIAN BARRON
ADDRESS REDACTED

BRIAN BARTHEL
ADDRESS REDACTED

BRIAN BATAY-AN
ADDRESS REDACTED

BRIAN BATES
ADDRESS REDACTED

BRIAN BERRY
ADDRESS REDACTED

BRIAN BITTERS
ADDRESS REDACTED

BRIAN BLACK
ADDRESS REDACTED

BRIAN BREW
ADDRESS REDACTED

BRIAN BURSEY
ADDRESS REDACTED

BRIAN CANDIDO
ADDRESS REDACTED

BRIAN CANDIDO
ADDRESS REDACTED

BRIAN CAPEZZONE
ADDRESS REDACTED

BRIAN CARLINGTON
ADDRESS REDACTED

BRIAN CHERNIAK
ADDRESS REDACTED

BRIAN CHRISTOPHER LACKEY
ADDRESS REDACTED

BRIAN COLEY FISHER
ADDRESS REDACTED

BRIAN COLLINS
ADDRESS REDACTED

BRIAN COUTURE
ADDRESS REDACTED

BRIAN CURTIS
ADDRESS REDACTED

BRIAN DAILY
ADDRESS REDACTED

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DECLAUDIO
ADDRESS REDACTED

BRIAN DOHERTY
ADDRESS REDACTED

BRIAN DORSHEIMER
ADDRESS REDACTED

BRIAN DUNN
ADDRESS REDACTED

BRIAN EREKSON
ADDRESS REDACTED

BRIAN FARRELL
ADDRESS REDACTED

BRIAN FINDLAY
ADDRESS REDACTED

BRIAN FITZGERALD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRIAN FLOYD
ADDRESS REDACTED

BRIAN FOLLETT
ADDRESS REDACTED

BRIAN FRAZIER
ADDRESS REDACTED

BRIAN GACULA
ADDRESS REDACTED

BRIAN GAMBLE
ADDRESS REDACTED

BRIAN GEIGER
ADDRESS REDACTED

BRIAN GENOBAGA
ADDRESS REDACTED

BRIAN GERBI
ADDRESS REDACTED

BRIAN GOTTARDO
ADDRESS REDACTED

BRIAN HACKETT
ADDRESS REDACTED

BRIAN HAUPT
ADDRESS REDACTED

BRIAN HELSEL
ADDRESS REDACTED

BRIAN HENRY
ADDRESS REDACTED

BRIAN HERR
ADDRESS REDACTED

BRIAN HOON KIM
6634 CHABOT ROAD
OAKLAND, CA 94618

BRIAN IANNUCCI
ADDRESS REDACTED

BRIAN J. CARROLL
11460 LASSELLE STREET
MORENO VALLEY, CA 92557

BRIAN JACK
ADDRESS REDACTED

BRIAN JAMES AKER
ADDRESS REDACTED

BRIAN JERMAINE FLAX
ADDRESS REDACTED

BRIAN JOHNSON
ADDRESS REDACTED

BRIAN JOHNSON
ADDRESS REDACTED

BRIAN JONES
ADDRESS REDACTED

BRIAN KATZ
ADDRESS REDACTED

BRIAN KHAIRULLAH
ADDRESS REDACTED

BRIAN KLOTZ
ADDRESS REDACTED

BRIAN KREMPOSKY
ADDRESS REDACTED

BRIAN KRETCHMER
ADDRESS REDACTED

BRIAN LACROIX
ADDRESS REDACTED

BRIAN LAWTON
ADDRESS REDACTED

BRIAN LEE
ADDRESS REDACTED

BRIAN LONG
ADDRESS REDACTED

BRIAN LONG
ADDRESS REDACTED

BRIAN LUEVANO
ADDRESS REDACTED

BRIAN LUNA
ADDRESS REDACTED

BRIAN LYONS
ADDRESS REDACTED

BRIAN MALDONADO
ADDRESS REDACTED

BRIAN MANUEL RODRIGUEZ
ADDRESS REDACTED

BRIAN MARTIN SALK
ADDRESS REDACTED

BRIAN MASON
ADDRESS REDACTED

BRIAN MAZOR
ADDRESS REDACTED

BRIAN METZGER
ADDRESS REDACTED

BRIAN METZGER
ADDRESS REDACTED

BRIAN MILLAT
ADDRESS REDACTED

BRIAN MILLER
ADDRESS REDACTED

BRIAN MIZENER
ADDRESS REDACTED

BRIAN MONGE CONTRERAS
ADDRESS REDACTED

BRIAN MORRISON
ADDRESS REDACTED

BRIAN MOY
ADDRESS REDACTED

BRIAN NEWMAN
ADDRESS REDACTED

BRIAN NGUYEN
ADDRESS REDACTED

BRIAN NGUYEN
ADDRESS REDACTED

BRIAN NISBET
ADDRESS REDACTED

BRIAN NUCKOLS
ADDRESS REDACTED

BRIAN O'CONNOR
ADDRESS REDACTED

BRIAN OHARA
ADDRESS REDACTED

BRIAN PARSONS
ADDRESS REDACTED

BRIAN PHAM
ADDRESS REDACTED

BRIAN PHAM
ADDRESS REDACTED

BRIAN PIERCE
ADDRESS REDACTED

BRIAN POWERS
ADDRESS REDACTED

BRIAN RABEHL
ADDRESS REDACTED

BRIAN RAZO
ADDRESS REDACTED

BRIAN RECINOS-EVORA
ADDRESS REDACTED

BRIAN REWERTS
ADDRESS REDACTED

BRIAN REYES
ADDRESS REDACTED

BRIAN RICHARDS
ADDRESS REDACTED

BRIAN ROBBINS
ADDRESS REDACTED

BRIAN ROBISON
ADDRESS REDACTED

BRIAN ROEMERSBERGER
ADDRESS REDACTED

BRIAN ROMAN
ADDRESS REDACTED

BRIAN ROSS PHELPS
ADDRESS REDACTED

BRIAN SAMUEL TYSON
ADDRESS REDACTED

BRIAN SCOBEY
ADDRESS REDACTED

BRIAN SIWULA
ADDRESS REDACTED

BRIAN SLAUGHTER
ADDRESS REDACTED

BRIAN SMITH
ADDRESS REDACTED

BRIAN SOMMER
ADDRESS REDACTED

BRIAN SPENCE
ADDRESS REDACTED

BRIAN SPINNER
ADDRESS REDACTED

BRIAN STANLEY
ADDRESS REDACTED

BRIAN STEINBERG
ADDRESS REDACTED

BRIAN STRATTON
ADDRESS REDACTED

BRIAN TAYLOR
ADDRESS REDACTED

BRIAN VALDEZ
ADDRESS REDACTED

BRIAN VANDERLIP
ADDRESS REDACTED

BRIAN VILLA-MENDOZA
ADDRESS REDACTED

BRIAN WALKER
ADDRESS REDACTED

BRIAN WALLACE
ADDRESS REDACTED

BRIAN WARD
ADDRESS REDACTED

BRIAN WATERMAN
ADDRESS REDACTED

BRIAN WEST
ADDRESS REDACTED

BRIAN ZAMORA
ADDRESS REDACTED

BRIAN ZAMORA
ADDRESS REDACTED

BRIAN ZOTTI
ADDRESS REDACTED

BRIANA ARCE
ADDRESS REDACTED

BRIANA BAUMGARTNER
ADDRESS REDACTED

BRIANA BERROYA
ADDRESS REDACTED

BRIANA BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRIANA CHAVEZ
ADDRESS REDACTED

BRIANA COLEMAN
ADDRESS REDACTED

BRIANA CRABTREE
ADDRESS REDACTED

BRIANA DARDEN
ADDRESS REDACTED

BRIANA FISHER
ADDRESS REDACTED

BRIANA GIESE
ADDRESS REDACTED

BRIANA HOLMAN-FOSTER
ADDRESS REDACTED

BRIANA HONG
ADDRESS REDACTED

BRIANA LANDAVAZO
ADDRESS REDACTED

BRIANA OLIVARES
ADDRESS REDACTED

BRIANA PITTMAN-ANTHONY
ADDRESS REDACTED

BRIANA PLUMB
ADDRESS REDACTED

BRIANA PRIETO
ADDRESS REDACTED

BRIANA RENTERIA
ADDRESS REDACTED

BRIANA ROSE KELLY
ADDRESS REDACTED

BRIANA SILAN-PRENGER
ADDRESS REDACTED

BRIANA SMITH
ADDRESS REDACTED

BRIANA STILLMAN
ADDRESS REDACTED

BRIANA VENABLE
ADDRESS REDACTED

BRIANDA ARRIAGA
ADDRESS REDACTED

BRIANDA CASTILLO
ADDRESS REDACTED

BRIANDA GOMEZ
ADDRESS REDACTED

BRIANDA MARTINEZ
ADDRESS REDACTED

BRIANDA VAZQUEZ
ADDRESS REDACTED

BRIANNA ASKEW
ADDRESS REDACTED

BRIANNA BARRETT
ADDRESS REDACTED

BRIANNA BECK
ADDRESS REDACTED

BRIANNA CHRISTINE VIZZARI
ADDRESS REDACTED

BRIANNA CHRISTOPHERSON
ADDRESS REDACTED

BRIANNA DAVIS
ADDRESS REDACTED

BRIANNA DUNNE
ADDRESS REDACTED

BRIANNA FUCHS
ADDRESS REDACTED

BRIANNA GABRIELLA LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRIANNA GEISBUSH<br>ADDRESS REDACTED | BRIANNA GONZALEZ<br>ADDRESS REDACTED | BRIANNA GURZENDA<br>ADDRESS REDACTED |
| BRIANNA HLADKY<br>ADDRESS REDACTED | BRIANNA JENNICE<br>ADDRESS REDACTED | BRIANNA KIRSCH<br>ADDRESS REDACTED |
| BRIANNA LEE CREWS<br>ADDRESS REDACTED | BRIANNA LEWIS<br>ADDRESS REDACTED | BRIANNA MARIE UHL<br>ADDRESS REDACTED |
| BRIANNA MICHELLE BYRD<br>ADDRESS REDACTED | BRIANNA MINARD<br>ADDRESS REDACTED | BRIANNA MOSES<br>ADDRESS REDACTED |
| BRIANNA NICOLE LOZANO<br>ADDRESS REDACTED | BRIANNA PIERCE<br>ADDRESS REDACTED | BRIANNA POCASANGRE<br>ADDRESS REDACTED |
| BRIANNA PRYOR<br>ADDRESS REDACTED | BRIANNA PRYOR<br>ADDRESS REDACTED | BRIANNA RENE DAVIS<br>ADDRESS REDACTED |
| BRIANNA REYNOLDS<br>ADDRESS REDACTED | BRIANNA RODRIGUEZ<br>ADDRESS REDACTED | BRIANNA SALDANA<br>ADDRESS REDACTED |
| BRIANNA SEILER<br>ADDRESS REDACTED | BRIANNA SILLS<br>ADDRESS REDACTED | BRIANNAH LEE<br>ADDRESS REDACTED |
| BRIANNE CHRISTIANO<br>ADDRESS REDACTED | BRIANNE FORSSELL<br>ADDRESS REDACTED | BRIANNE GREEN<br>ADDRESS REDACTED |
| BRIANNE KNAUS<br>ADDRESS REDACTED | BRIANNE ROBLES<br>ADDRESS REDACTED | BRIANNE SCHELL<br>ADDRESS REDACTED |
| BRIANNE SCHELL<br>ADDRESS REDACTED | BRIANNE UNDERWOOD<br>ADDRESS REDACTED | BRIAUNNA JAMES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 5/20/2015**

| | | |
|---|---|---|
| BRICE HECK<br>ADDRESS REDACTED | BRICE LONG<br>ADDRESS REDACTED | BRICE LONG<br>ADDRESS REDACTED |
| BRICEN TATE<br>ADDRESS REDACTED | BRICEYDA LEON<br>ADDRESS REDACTED | BRICIA LOPEZ ROMAN<br>ADDRESS REDACTED |
| BRIDGEGATE LLC<br>17701 COWAN AVE., STE. 240<br>IRVINE, CA 92614 | BRIDGES BTC INC.<br>1694 CEDAR STREET<br>ROCKLEDGE, FL 32955 | BRIDGET BARRY THIAS<br>ADDRESS REDACTED |
| BRIDGET CHAMBERS<br>ADDRESS REDACTED | BRIDGET FOUNTENO<br>ADDRESS REDACTED | BRIDGET HARKNESS<br>ADDRESS REDACTED |
| BRIDGET HAROS<br>ADDRESS REDACTED | BRIDGET KENNEDY<br>ADDRESS REDACTED | BRIDGET MALONE<br>ADDRESS REDACTED |
| BRIDGET MCGUIRE<br>ADDRESS REDACTED | BRIDGET NORTON<br>ADDRESS REDACTED | BRIDGET TAFOYA SOTO<br>ADDRESS REDACTED |
| BRIDGET VANDERZIEL<br>ADDRESS REDACTED | BRIDGETE ALLEN<br>ADDRESS REDACTED | BRIDGETT ANTOINETTE ELLIS<br>ADDRESS REDACTED |
| BRIDGETT DICKEY<br>ADDRESS REDACTED | BRIDGETT MCCARTHY<br>ADDRESS REDACTED | BRIDGETT MONTGOMERY<br>ADDRESS REDACTED |
| BRIDGETT SEYMOUR<br>ADDRESS REDACTED | BRIDGETTE BELCHER<br>ADDRESS REDACTED | BRIDGETTE BOEGNER<br>ADDRESS REDACTED |
| BRIDGETTE DEGYARFAS<br>ADDRESS REDACTED | BRIDGETTE GREEN<br>ADDRESS REDACTED | BRIDGETTE HOULE<br>ADDRESS REDACTED |
| BRIDGETTE JASMINE DEL VALLE<br>ADDRESS REDACTED | BRIDGETTE LYONS<br>ADDRESS REDACTED | BRIDGETTE STAGE<br>ADDRESS REDACTED |

BRIDGETTE WILLIAMS
ADDRESS REDACTED

BRIEANN HOWARD
ADDRESS REDACTED

BRIELLE MORGAN GRIFFIS
ADDRESS REDACTED

BRIEN K. NIX
3110 SAN JUAN DR.
DECATUR, GA 30032

BRIENNA FLEMING
ADDRESS REDACTED

BRIEONA BRAESKE
ADDRESS REDACTED

BRIGETTE BROWN
ADDRESS REDACTED

BRIGHT ADDAI
ADDRESS REDACTED

BRIGHT ELECTRICAL SERVICES, INC.
P.O. BOX 29786
DALLAS, TX 75229

BRIGHT HOUSE MEDIA STRATEGIES
ATTN: BILLING DEPARTMENT
700 CARILLON PARKWAY , STE. 4
ST. PETERSBURG, FL 33716

BRIGHT HOUSE MEDIA STRATEGIES
ATTN: BILLING DEPT. ADVERTISING SALES
P.O. BOX 23403
TAMPA, FL 33623-3402

BRIGHT HOUSE MEDIA STRATEGIES
P.O. BOX 26684
TAMPA, FL 33623-6684

BRIGHT HOUSE NETWORKS, LLC
485 N. KELLER ROAD, STE. 250
MAITLAND, FL 32751

BRIGHT HOUSE NETWORKS, LLC
700 CARILLON  PARKWAY, STE. #4
ST. PETERSBURGH, FL 33716

BRIGHT HOUSE NETWORKS, LLC
P.O. BOX 30765
TAMPA, FL 33630-3765

BRIGHT HOUSE NETWORKS, LLC
P.O. BOX 31710
TAMPA, FL 33631-3710

BRIGHT TALENT RESOURCES, INC.
360 E. 1ST STREET, # 409
TUSTIN, CA 92780

BRIGIT FIGUEROA RAMIREZ
ADDRESS REDACTED

BRIGITTE FEDRICK
ADDRESS REDACTED

BRIGITTE SARBER
ADDRESS REDACTED

BRIKSAM MEDHAT GAD
ADDRESS REDACTED

BRINA GRAGG
ADDRESS REDACTED

BRINILDA LUM
ADDRESS REDACTED

BRION SEVER
ADDRESS REDACTED

BRIONIE DIXON
ADDRESS REDACTED

BRIONKA CROCKETT
ADDRESS REDACTED

BRIONNA RENEE WILLIAMS
ADDRESS REDACTED

BRIONNA WEARY
ADDRESS REDACTED

BRIONNE ELFALAN
ADDRESS REDACTED

BRIOTIX INC.
325 E ROLLING OAKS DR. STE.105
THOUSAND OAKS, CA 91361

BRISA REYES
ADDRESS REDACTED

BRISARELY SANDOVAL
ADDRESS REDACTED

BRISELDA FREGOSO
ADDRESS REDACTED

BRISTOL BROADCASTING CO., INC.
P.O. BOX 871
CHARLESTON, WV 25323-0871

BRITAINNY PALMER
ADDRESS REDACTED

BRITANNY BATALLA
ADDRESS REDACTED

BRITANY BREANN PERRY
ADDRESS REDACTED

BRITANY LEWIS
ADDRESS REDACTED

BRITANY SMITH
ADDRESS REDACTED

BRITE GLOBAL
269 SOUTH BEVERLY DRIVE
SUITE 115
BEVERLY HILLS, CA 90210

BRITE GLOBAL, INC. - ARIC LEVIN
BRITE GLOBAL, INC.
269 SOUTH BEVERLY DR. SUITE 115
BEVERLY HILLS, CA 90212

BRITGET FELICIA LUBAS
ADDRESS REDACTED

BRITISH CONLEY
ADDRESS REDACTED

BRITNEE GARTNER
ADDRESS REDACTED

BRITNEE LOCQUIAO
ADDRESS REDACTED

BRITNEY ANN HOLMES
ADDRESS REDACTED

BRITNEY CANNELL
ADDRESS REDACTED

BRITNEY DALYRYMPLE
ADDRESS REDACTED

BRITNEY MARQUEZ
ADDRESS REDACTED

BRITNEY MILES
ADDRESS REDACTED

BRITNEY PRICE
ADDRESS REDACTED

BRITNEY SMITH
ADDRESS REDACTED

BRITNEY STREETER
ADDRESS REDACTED

BRITNEY THOMAS
ADDRESS REDACTED

BRITNEY WALTON
ADDRESS REDACTED

BRITNY DANIELS
ADDRESS REDACTED

BRITPHIL & CO. (US) LTD
160 PINE C/O EAST WEST BANK
555 MONTGOMERY ST,, 9TH FLOOR
SAN FRANCISCO, CA 94111

BRITPHIL & CO. (US) LTD
9 KEARNY STREET 2ND FLOOR
SAN FRANCISCO, CA 94108

BRITTA CAMMARATA
ADDRESS REDACTED

BRITTA CAMPTON
ADDRESS REDACTED

BRITTA CAMPTON
ADDRESS REDACTED

BRITTA L CAMPTON
ADDRESS REDACTED

BRITTA LYNNE BURKLIN
ADDRESS REDACTED

BRITTANEY CAMPBELL
ADDRESS REDACTED

BRITTANEY FERRELL
ADDRESS REDACTED

BRITTANEY KERSEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRITTANEY MAKAYLA GRAHAM
ADDRESS REDACTED

BRITTANEY SAHLI
ADDRESS REDACTED

BRITTANEY SANTA MARIA
ADDRESS REDACTED

BRITTANI DUONG
ADDRESS REDACTED

BRITTANI HENRY
ADDRESS REDACTED

BRITTANI KITSMILLER
ADDRESS REDACTED

BRITTANI LANTZ
ADDRESS REDACTED

BRITTANI ROBINSON
ADDRESS REDACTED

BRITTANIE ANNE ROUTLEDGE
ADDRESS REDACTED

BRITTANY ALESA CURTIS
ADDRESS REDACTED

BRITTANY ALI
ADDRESS REDACTED

BRITTANY ALLEN
ADDRESS REDACTED

BRITTANY ALLEN
ADDRESS REDACTED

BRITTANY ANDERSON
ADDRESS REDACTED

BRITTANY ANDERSON
ADDRESS REDACTED

BRITTANY ANN SMITH JACKL
3532 BARREL SPRINGS DR.
ORANGE PARK, FL 32073

BRITTANY ANNE BOWERS
ADDRESS REDACTED

BRITTANY BAKER
ADDRESS REDACTED

BRITTANY BALANDRAN
ADDRESS REDACTED

BRITTANY BEST
ADDRESS REDACTED

BRITTANY BISSETT
ADDRESS REDACTED

BRITTANY BODNAR
ADDRESS REDACTED

BRITTANY BOWLES
ADDRESS REDACTED

BRITTANY BRADFORD
ADDRESS REDACTED

BRITTANY BROWN
ADDRESS REDACTED

BRITTANY BURLESON
ADDRESS REDACTED

BRITTANY BURNS
ADDRESS REDACTED

BRITTANY CASILLAS
ADDRESS REDACTED

BRITTANY CHAVEZ
ADDRESS REDACTED

BRITTANY COTTRELL
ADDRESS REDACTED

BRITTANY CULLEN
ADDRESS REDACTED

BRITTANY DANIELA THARP
ADDRESS REDACTED

BRITTANY DANIELLE TORRES
ADDRESS REDACTED

BRITTANY DAWN WORLEY
ADDRESS REDACTED

BRITTANY DEVITO
ADDRESS REDACTED

BRITTANY DUFF
ADDRESS REDACTED

BRITTANY DUNLAP
ADDRESS REDACTED

BRITTANY EYE
ADDRESS REDACTED

BRITTANY FAIRBANKS
ADDRESS REDACTED

BRITTANY FLAHERTY
ADDRESS REDACTED

BRITTANY FLOREZ
ADDRESS REDACTED

BRITTANY GATES
ADDRESS REDACTED

BRITTANY GODFREY
ADDRESS REDACTED

BRITTANY GRIFFIN
ADDRESS REDACTED

BRITTANY GUNDLACH
ADDRESS REDACTED

BRITTANY GUNTER
ADDRESS REDACTED

BRITTANY HAGLER
ADDRESS REDACTED

BRITTANY HAVER
ADDRESS REDACTED

BRITTANY HODGE-DAIL
ADDRESS REDACTED

BRITTANY HOLDEN
2508 HEMINGWAY LANE
ROSWELL, GA 30075

BRITTANY HUGHES
ADDRESS REDACTED

BRITTANY IRENE WILSON
ADDRESS REDACTED

BRITTANY JOHNSON
ADDRESS REDACTED

BRITTANY KNAPP
ADDRESS REDACTED

BRITTANY LATRICE MILLER
ADDRESS REDACTED

BRITTANY LEWIS
ADDRESS REDACTED

BRITTANY LILLA
ADDRESS REDACTED

BRITTANY LONGINO SMITH
ADDRESS REDACTED

BRITTANY LOUISE JORDAN
ADDRESS REDACTED

BRITTANY MACEY
ADDRESS REDACTED

BRITTANY MAGEE
ADDRESS REDACTED

BRITTANY MARIA RODRIGUEZ
ADDRESS REDACTED

BRITTANY MARIE HILL
ADDRESS REDACTED

BRITTANY MARIE LECUIVRE
ADDRESS REDACTED

BRITTANY MARTINEZ
ADDRESS REDACTED

BRITTANY MARTINEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRITTANY MCBRYDE
ADDRESS REDACTED

BRITTANY MEGAN RYAN
ADDRESS REDACTED

BRITTANY MICKENS
ADDRESS REDACTED

BRITTANY MILES
ADDRESS REDACTED

BRITTANY MILLER
ADDRESS REDACTED

BRITTANY MOREE
ADDRESS REDACTED

BRITTANY MURRELL
ADDRESS REDACTED

BRITTANY NICHOLE MARSHBURN
ADDRESS REDACTED

BRITTANY NICHOLE SPENCER
ADDRESS REDACTED

BRITTANY NICHOLE YATES
ADDRESS REDACTED

BRITTANY OHLINGER
ADDRESS REDACTED

BRITTANY PAIGE
ADDRESS REDACTED

BRITTANY PAMINTUAN
ADDRESS REDACTED

BRITTANY PERRY
ADDRESS REDACTED

BRITTANY PILGER
ADDRESS REDACTED

BRITTANY PIPER
ADDRESS REDACTED

BRITTANY PRITCHARD
ADDRESS REDACTED

BRITTANY RACHELLE YAZZIE
ADDRESS REDACTED

BRITTANY RAE RICKSON
ADDRESS REDACTED

BRITTANY RAMIREZ
ADDRESS REDACTED

BRITTANY RENEE RILEY
ADDRESS REDACTED

BRITTANY RICE
ADDRESS REDACTED

BRITTANY RICHMOND
ADDRESS REDACTED

BRITTANY RIGGS
ADDRESS REDACTED

BRITTANY ROBINSON
ADDRESS REDACTED

BRITTANY RODRIGUEZ
ADDRESS REDACTED

BRITTANY RODRIGUEZ
ADDRESS REDACTED

BRITTANY ROGERS
ADDRESS REDACTED

BRITTANY ROSE
ADDRESS REDACTED

BRITTANY SAMOANE JANEY
ADDRESS REDACTED

BRITTANY SAMONE JENKINS
ADDRESS REDACTED

BRITTANY SAN NICOLAS
ADDRESS REDACTED

BRITTANY SHELLEY
ADDRESS REDACTED

BRITTANY SHERYL SELMAN
ADDRESS REDACTED

BRITTANY SHINSKY
ADDRESS REDACTED

BRITTANY SMITH
ADDRESS REDACTED

BRITTANY SOTOMAYOR
ADDRESS REDACTED

BRITTANY STEVENS
ADDRESS REDACTED

BRITTANY STIREWALT-WHITE
ADDRESS REDACTED

BRITTANY TAYLOR
ADDRESS REDACTED

BRITTANY THOMAS
ADDRESS REDACTED

BRITTANY TOUCHTON
ADDRESS REDACTED

BRITTANY URIBE
ADDRESS REDACTED

BRITTANY URNESS
ADDRESS REDACTED

BRITTANY WARREN
ADDRESS REDACTED

BRITTANY WICKHAM
ADDRESS REDACTED

BRITTANY WILLIAMS
ADDRESS REDACTED

BRITTANY WILLIAMS
ADDRESS REDACTED

BRITTANY WILLIAMSON
ADDRESS REDACTED

BRITTANY WITTELSBERGER
ADDRESS REDACTED

BRITTANY-ANN JOHNSTON
ADDRESS REDACTED

BRITTANY-ANN JOHNSTON
ADDRESS REDACTED

BRITTEN BANNERS, INC.
P.O. BOX 633723
CINCINNATI, OH 45263-3723

BRITTENIE BRADLEY
ADDRESS REDACTED

BRITTENY SECREST
ADDRESS REDACTED

BRITTENY VALDEZ
ADDRESS REDACTED

BRITTINA GRASTY
ADDRESS REDACTED

BRITTINI MOYER
ADDRESS REDACTED

BRITTINI WICKSTROM
ADDRESS REDACTED

BRITTINY HAIRSTON
ADDRESS REDACTED

BRITTNAY MORRIS
ADDRESS REDACTED

BRITTNEE CATHERENE DURBIN
ADDRESS REDACTED

BRITTNEY ACOSTA
ADDRESS REDACTED

BRITTNEY AMANDA WINGO
ADDRESS REDACTED

BRITTNEY ANNETTE CAMPBELL
ADDRESS REDACTED

BRITTNEY BOYCE
ADDRESS REDACTED

BRITTNEY CHISLEY
ADDRESS REDACTED

BRITTNEY DEVIN MARSHALL
ADDRESS REDACTED

BRITTNEY DICKSON
ADDRESS REDACTED

BRITTNEY HENSLEY
ADDRESS REDACTED

BRITTNEY HOLDING
ADDRESS REDACTED

BRITTNEY HORNBECK
ADDRESS REDACTED

BRITTNEY HORNE
ADDRESS REDACTED

BRITTNEY JAQUEZ
ADDRESS REDACTED

BRITTNEY JENSON
ADDRESS REDACTED

BRITTNEY KIFER
ADDRESS REDACTED

BRITTNEY MCBRIDE
ADDRESS REDACTED

BRITTNEY MCLAURIN
ADDRESS REDACTED

BRITTNEY MONIQUE BUTLER
ADDRESS REDACTED

BRITTNEY MORIN
ADDRESS REDACTED

BRITTNEY OBERG
ADDRESS REDACTED

BRITTNEY OTTAVIANO
ADDRESS REDACTED

BRITTNEY PALMER
ADDRESS REDACTED

BRITTNEY PAWLEY
ADDRESS REDACTED

BRITTNEY PORSCHE JONES
ADDRESS REDACTED

BRITTNEY STAPLETON
ADDRESS REDACTED

BRITTNEY TOTH
ADDRESS REDACTED

BRITTNEY WYONNA SCHMIDT
ADDRESS REDACTED

BRITTNEY-LEE CLARK
ADDRESS REDACTED

BRITTNIE CAMACHO
ADDRESS REDACTED

BRITTNIE CAMACHO
ADDRESS REDACTED

BRITTNIE PECK
ADDRESS REDACTED

BRITTNY IHA
ADDRESS REDACTED

BRIYANNA ROAN
ADDRESS REDACTED

BRIZIS ZAPATA SALAZAR
ADDRESS REDACTED

BROAD STREET MEDIA, LLC
2512 METROPOLITAN DR.
TREVOSE, PA 19053

BROADRIDGE INVESTOR COMMUNICATION SOLUTI
51 MERCEDES WAY
EDGEWOOD, NY 07189

BROADRIDGE INVESTOR COMMUNICATION SOLUTI
P.O. BOX 416423
BOSTON, MA 02241-6423

BROC
201 HUMBOLDT ST
ROCHESTER, NY 14610

BROCK BROCKINGTON
ADDRESS REDACTED

BROCK BROCKINGTON
ADDRESS REDACTED

BRODERICK DEANDRE DOZIER
ADDRESS REDACTED

BRODERSEN INSTRUMENT COMPANY, INC.
1180 MARS-VALENCIA RD.
VALENCIA, PA 16059

BRODY MARKS
ADDRESS REDACTED

BROG DISTRIBUTORS
2375 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

BRONDA NIDEY
2930 GEER RD., PMB 135
TURLOCK, CA 95382

BRONIEC ASSOCIATES, INC
P.O. BOX 748
NORCROSS, GA 30091

BRONSON METHODIST HOSPITAL
DEPT 78142
P.O. BOX 78000
DETROIT, MI 48278-0142

BRONSON PACTANAC
ADDRESS REDACTED

BROOK CAMERON
ADDRESS REDACTED

BROOK WRIGHT
ADDRESS REDACTED

BROOKE ADAMS
ADDRESS REDACTED

BROOKE ASHLEY RIVERA
ADDRESS REDACTED

BROOKE BELL
ADDRESS REDACTED

BROOKE BOBADILLA
ADDRESS REDACTED

BROOKE BROWN
ADDRESS REDACTED

BROOKE DITTA
ADDRESS REDACTED

BROOKE DULIER
ADDRESS REDACTED

BROOKE DYETT
ADDRESS REDACTED

BROOKE ELIZABETH MESSICK
ADDRESS REDACTED

BROOKE ESTABROOK-FISHINGHAWK
ADDRESS REDACTED

BROOKE JOHNSON
ADDRESS REDACTED

BROOKE KAPLAN
8720 VILLA PABLO LANE
LAS VEGAS, NV 89147

BROOKE MORGAN
ADDRESS REDACTED

BROOKE PARR
ADDRESS REDACTED

BROOKE PARR
ADDRESS REDACTED

BROOKE PARUCCINI
ADDRESS REDACTED

BROOKE RADZIEJ
ADDRESS REDACTED

BROOKE SAXON
ADDRESS REDACTED

BROOKE SCHULTZ
ADDRESS REDACTED

BROOKE STANFORD
ADDRESS REDACTED

BROOKE TINSLEY
ADDRESS REDACTED

BROOKFALLS WATER COMPANY
435 N. YOSEMITE ST
STOCKTON, CA 95203

BROOKLINE LOCK CO., INC.
33 HARVARD STREET
BROOKLINE, MA 02445

BROOKS LAW FIRM, P.C., THE
2 NORTH 20TH ST., STE. #1100
BIRMINGHAM, AL 35203

BROTHERS LAZER SVC
472 COOLSPRING STREET
UNIONTOWN, PA 15401

BROTUS MILLS
4381 NORTH 3RD ST.
LARAMIE, WY 82072

BROWARD COUNTY
3201 W. COPANS ROAD
POMPANO BEACH, FL 33063

BROWARD COUNTY
3201 W. COPANS ROAD, BLDG #1
POMPANO BEACH, FL 33069

BROWARD COUNTY
780 SW 24 STREET
ATTN: ACCOUNTS RECEIVABLES
FT. LAUDERDALE, FL 33315-2316

BROWARD COUNTY
BOARD OF COUNTY COMMISSIONERS
ONE N. UNIVERSITY DR. STE. #102
LICENSING SECTION
PLANTATION, FL 33324

BROWARD COUNTY
P.O. BOX 29009
FORT LAUDERDALE, FL 33302-9009

BROWARD COUNTY CHAMBER OF COMMERCE
2000 WEST COMMERCIAL BLVD., SUITE 229
FT. LAUDERDALE, FL 33309

BROWN & BIGELOW, INC.
P.O. BOX 1450 NW 8554
MINNEAPOLIS, MN 55485-8554

BROWN & BROWN GENERAL CONTRACTORS, LLC
382 RUTLEDGE PARK LANE
SUWANEE, GA 30024

BROWN & HISER LLC
P.O. BOX 971
LARAMIE, WY 82073

BROWN & HUTCHINSON
2 STATE ST. STE. #925
ROCHESTER, NY 14614

BROWN INDUSTIRES, INC.
101 SOUTH CHESTER ROAD
SWARTHMORE, PA 19081-1998

BROWN 'N' GOLD
408 E UNIVERSITY
LARAMIE, WY 82072

BROWN RUDNICK LLP
ATTN: H. JEFFREY SCHWARTZ/BENNETT SILVERBE
SEVEN TIMES SQUARE
NEW YORK, NY 10036

BRP US INC.
565 DE LA MONTAGNE
VALCOURT, QC J0E 2L0
CANADA

BRP US INC.
7575 BOMBARDIER COURT, STE. 100
WAUSAU, WI 54401

BRUCE ARONSON
ADDRESS REDACTED

BRUCE BETTS
ADDRESS REDACTED

BRUCE BIRCHELL
ADDRESS REDACTED

BRUCE BORNHOLDT
ADDRESS REDACTED

BRUCE C. ARONSON
#3 HARWICK
LADERA RANCH, CA 92694

BRUCE COMER
ADDRESS REDACTED

BRUCE DASCALESCU
ADDRESS REDACTED

BRUCE DOUGHTY
ADDRESS REDACTED

BRUCE E. RENDE, ESQ.
C/O ROBB LEONARD MULVIHILL LLP
BNY MELLON CENTER
500 GRANT STREET, 23RD FLOOR
PITTSBURGH, PA 15219

BRUCE ELLIS
ADDRESS REDACTED

BRUCE ELLIS
ADDRESS REDACTED

BRUCE ESTRADA
ADDRESS REDACTED

BRUCE FRANCIONE
ADDRESS REDACTED

BRUCE GAMROTH
ADDRESS REDACTED

BRUCE GAUTHIER
ADDRESS REDACTED

BRUCE GEORGE MADEROS JR
ADDRESS REDACTED

BRUCE GIPSON
ADDRESS REDACTED

BRUCE HARTLEY JR
ADDRESS REDACTED

BRUCE JANIS
ADDRESS REDACTED

BRUCE KOENIGSBERG & ASSOCIATES, LLC
15206 263RD AVENUE SE
ISSAQUAH, WA 98027

BRUCE KOENIGSBERG & ASSOCIATES, LLC
981 POWELL AVE., SW, SUITE 115
RENTON, WA 98057

BRUCE LAM
ADDRESS REDACTED

BRUCE LAZARUS
ADDRESS REDACTED

BRUCE MADEROS
ADDRESS REDACTED

BRUCE MCCLAIN
ADDRESS REDACTED

BRUCE MIRANTE
ADDRESS REDACTED

BRUCE MISCHLER
ADDRESS REDACTED

BRUCE OUTLAW
ADDRESS REDACTED

BRUCE PALMER
ADDRESS REDACTED

BRUCE ROBERTS
ADDRESS REDACTED

BRUCE ROSSMEYER'S DAYTONA H-D
1637 N US HWY 1
ORMOND BEACH, FL 32174

BRUCE RUMMEL
ADDRESS REDACTED

BRUCE SOCHA
6207 W. 129TH ST.
PALOS HEIGHTS, IL 60463

BRUCE W. HOGAN-ATTORNEY AT LAW TRUST ACC
1300 SANTA BARBARA ST.
SANTA BARBARA, CA 93101

BRUCE WARE
ADDRESS REDACTED

BRUCE WILLIAMS
ADDRESS REDACTED

BRUCE'S TIRE, INC.
2420 PRUNE AVE.
FREMONT, CA 94539-6732

BRUCKNER TRUCK SALES INC
1200 NE LOOP 820
ATTN: LEE ANN WILLIAMS
FORT WORTH, TX 76106

BRUCO, INC.
2525 OVERLAND AVE.
BILLINGS, MT 59102

BRUNO CRIBILLERO
ADDRESS REDACTED

BRYAN ABOODY GERGES
ADDRESS REDACTED

BRYAN ADAMS
ADDRESS REDACTED

BRYAN ALFARO
ADDRESS REDACTED

BRYAN ARMSTRONG
ADDRESS REDACTED

BRYAN BECTON
ADDRESS REDACTED

BRYAN CAPPS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRYAN CARDENAS<br>ADDRESS REDACTED | BRYAN CEJA CASTILLO<br>ADDRESS REDACTED | BRYAN CORBIN<br>ADDRESS REDACTED |
| BRYAN DANIEL CERO<br>ADDRESS REDACTED | BRYAN DELGADO<br>ADDRESS REDACTED | BRYAN DIAZ DE LA CRUZ<br>ADDRESS REDACTED |
| BRYAN FRANCISCO VALENCIA<br>ADDRESS REDACTED | BRYAN FROMM<br>ADDRESS REDACTED | BRYAN HERNANDEZ<br>ADDRESS REDACTED |
| BRYAN JONES<br>ADDRESS REDACTED | BRYAN JONES<br>ADDRESS REDACTED | BRYAN JONES<br>ADDRESS REDACTED |
| BRYAN JOYNER<br>ADDRESS REDACTED | BRYAN KY<br>ADDRESS REDACTED | BRYAN LEE TEVIS<br>ADDRESS REDACTED |
| BRYAN LOMBARD<br>ADDRESS REDACTED | BRYAN LOPEZ<br>ADDRESS REDACTED | BRYAN MAHOLM<br>ADDRESS REDACTED |
| BRYAN MAHONEY<br>ADDRESS REDACTED | BRYAN MCGILL<br>ADDRESS REDACTED | BRYAN MEJIA<br>ADDRESS REDACTED |
| BRYAN MESINAS<br>ADDRESS REDACTED | BRYAN NEUMILLER<br>ADDRESS REDACTED | BRYAN OXLEY<br>ADDRESS REDACTED |
| BRYAN REFUERZO<br>ADDRESS REDACTED | BRYAN RENFRO<br>ADDRESS REDACTED | BRYAN ROBLES<br>ADDRESS REDACTED |
| BRYAN RUDD<br>ADDRESS REDACTED | BRYAN SHUSTER<br>ADDRESS REDACTED | BRYAN STEINBOCK<br>ADDRESS REDACTED |
| BRYAN THOMAS HOWARD<br>ADDRESS REDACTED | BRYAN TIEU<br>ADDRESS REDACTED | BRYAN VILLEGAS<br>ADDRESS REDACTED |

BRYAN WIGGINS
ADDRESS REDACTED

BRYAN WILLIAMS
ADDRESS REDACTED

BRYAN WILLKOM
ADDRESS REDACTED

BRYANNE BLUMENREDER
ADDRESS REDACTED

BRYANT FUENTES
ADDRESS REDACTED

BRYANT GAMBRELL
ADDRESS REDACTED

BRYANT MARTINS
ADDRESS REDACTED

BRYANT PAYNE
ADDRESS REDACTED

BRYANT RIOS
ADDRESS REDACTED

BRYANT STEVENSON
ADDRESS REDACTED

BRYANT THOMAS
ADDRESS REDACTED

BRYCE LAMBERT
ADDRESS REDACTED

BRYCE STRAHOTA
ADDRESS REDACTED

BRYCEN BRINKMAN
ADDRESS REDACTED

BRYN J. HENDERSON
3618 SHALLOW BROOK LANE
ORANGE, CA 92867

BRYNNE BONE
ADDRESS REDACTED

BRYON LAKIEF ROBERTS
ADDRESS REDACTED

BRYSEN SARINAS
ADDRESS REDACTED

BRYSON JONES
ADDRESS REDACTED

BRYSON LOZANO
ADDRESS REDACTED

BRYSON SHEA
ADDRESS REDACTED

BRYSTAL ANTRAM
ADDRESS REDACTED

BRYTANI SMITH
ADDRESS REDACTED

BRYTNEY TAPIA
ADDRESS REDACTED

BSG TEAM VENTURES
224 CLARENDON ST., SUITE 41
BOSTON, MA 02116

BT INS
P.O. BOX 2900
CAROL STREAM, IL 60132-2900

BU SCHOOL OF DENTAL MEDICINE
110 E. NEWTON ST., STE. G-428
BOSTON, MA 02118

BU SCHOOL OF DENTAL MEDICINE
775 COMMONWEALTH AVE.
BOSTON, MA 02215

BUCKEYE LASER PRINTER, INC.
2000 ZETTLER RD.
COLUMBUS, OH 43232

BUCKEYE PARTY ZONE
P.O. BOX 307604
GAHANNA, OH 43230

BUCKHEAD CHIROPRACTIC GROUP, LLC
3155 ROSWELL RD. NE STE. #140
ATLANTA, GA 30305

BUDDY MAUNAKEA
ADDRESS REDACTED

BUDDY SYSTEMS INTL.
104 HIGH ST.
P.O. BOX 33
FAIRDALE, ND 58229

BUD'S EQUIPMENT SERVICE
6822 HOMER ST.
WESTMINSTER, CA 92683

BUD'S EQUIPMENT SERVICE
9942 BEVERLY LN.
GARDEN GROVE, CA 92841-3839

BUELL REALTIME REPORTING, LLC
1325 FOURTH AVE., SUITE 1840
SEATTLE, WA 98101

BUFFY DIFFIN
ADDRESS REDACTED

BUILDERS BLINDS LLC
24498 NETWORK PLACE
CHICAGO, IL 60673

BUILDER'S BOOK, INC.
BOOKSTORE/PUBLISHER
8001 CANOGA AVE.
CANOGA PARK, CA 91304

BUILDING CARE CLEANING
1901 W 2ND STREET
MESA, AZ 85201

BUILDING PROFESSIONALS OF TEXAS, L.P.
9500 WESTVIEW, STE. 114
HOUSTON, TX 77055

BUILDING SERVICES
736 MAE AVE.
SALINAS, CA 93905

BUILDING SERVICES SYSTEM MAINTENANCE INC
2575 STANWELL DR.
CONCORD, CA 94520

BUILDINGBLOCKS MEDIA GROUP, LLC
P.O. BOX 680326
HOUSTON, TX 77268

BUILDINGSTARS OPERATIONS, INC.
33 WORTHINGTON ACCESS DR.
ST. LOUIS, MO 63043

BUKOLA ADESOKAN
ADDRESS REDACTED

BULGER SAFE & LOCK
11502 LAKE CITY WAY NE
SEATTLE, WA 98125

BULLETIN BUILDING OWNER, LLC
11601 WILSHIRE BLVD.
LOS ANGELES, CA 90025

BULLETIN BUILDING OWNER, LLC
C/O WESTFIELD MANAGEMENT OFFICE
865 MARKET STREET, BOX A
SAN FRANCISCO, CA 94103

BULLOCK PUBLISHING ASSOCIATES INC.
8325 BROADWAY SUITE 202
PMB 261
PEARLAND, TX 77581

BUNHENG BUTH
ADDRESS REDACTED

BUNNEY SCHMIDT
ADDRESS REDACTED

BURAK ERYIGIT
ADDRESS REDACTED

BUREAU FOR PRIVATE POSTSECONDARY ED.
2535 CAPITAL OAKS DR., STE. 400
SACRAMENTO, CA 95833

BUREAU FOR PRIVATE POSTSECONDARY ED.
P.O. BOX 980818
WEST SACRAMENTO, CA 95798-0818

BUREAU OF AUTOMOTIVE REPAIR
P.O. BOX 989001
WEST SACRAMENTO, CA 95798-9001

BUREAU OF ELEVATOR SAFETY
DEPT. OF BUSINESS &
PROFESSIONAL REGULATION
P.O. BOX 6300
TALLAHASSEE, FL 32314-6300

BUREAU OF LABOR AND INDUSTRIES
800 NE OREGON ST., SUITE 1045
PORTLAND, OR 97232

BUREAU OF POSTSECONDARY SERVICES OF
THE COMMONWEALTH OF PA DEPT OF ED.
ATTN: PATRICIA LANDIS
333 MARKET STREET
12 FLOOR
HARRISBURG, PA 17126

BUREAU OF RADIATION CONTROL
2009 APALACHEE PARKWAY
TALLAHASSEE, FL 32301

BUREAU OF RADIATION CONTROL
4052 BALD CYPRESS WAY, BIN C21
ATTN: STUDY GUIDE ORDER
TALLAHASSEE, FL 32399-1741

BUREAU OF RADIATION CONTROL
705 WELLS ROAD, STE. 300
ORANGE PARK, FL 32073

BURGESS MOVING & STORAGE, INC.
1625 IOWA AVE.
RIVERSIDE, CA 92507

BURGESS MOVING & STORAGE, INC.
INLAND MOVING & STORAGE, INC
P.O. BOX 28
RIVERSIDE, CA 92502

BURGESS MOVING & STORAGE, INC.
P.O. BOX 5547
RIVERSIDE, CA 92517-5547

BURLENE GREER
624 NORTH 200 WEST
HEBER CITY, UT 84032

Corinthian Colleges, Inc. - U.S. Mail

BURNETT HAASE CONSTRUCTION, LLC
1111 MARY CREST RD., SUITE E
HENDERSON, NV 89074

BURNS MACLEOD
ADDRESS REDACTED

BURNS SUPPLY COMPANY
342 SECOND STREET
HOLLY HILL, FL 32117

BURRELL TOWNSHIP
ROBB LEONARD MULVIHILL
BNY MELLON CENTER
500 GRANT STREET
23RD FLOOR
PITTSBURGH, PA 15219

BURRELL TOWNSHIP LIBRARY
P.O. BOX 424
BLACK LICK, PA 15716

BURRELL TOWNSHIP SEWER AUTHORITY
BOX 454
BLACK LICK, PA 15716-0454

BURRELL TOWNSHIP TAX COLLECTOR
ATTN: BRENDA J. PIZER
P.O. BOX 455
BLACKLICK, PA 15716

BURRELL TOWNSHIP TAX COLLECTOR
BRENDA J. PIZER, TAX COLLECTOR
642 MARSHALL HEIGHTS RD.
BLAIRSVILLE, PA 15717

BURRELL TOWNSHIP TAX COLLECTOR
BRENDA PIZER
BLAIRSVILLE, PA 15717

BURRELL TOWNSHIP TAX COLLECTOR
P.O. BOX 483
BLACK LICK, PA 15716

BURRELL TOWNSHIP TAX COLLECTOR
PO BOX 483
BLACK LICK, PA 15716

BURRELLESLUCE
30 B VREELAND RD.
P.O. BOX 674
FLORHAM PARK, NJ 07932

BURSEY & ASSOCIATES, P.C.
6740 N ORCLE RD SUITE 151
TUCSON, AZ 85704

BURSON-MARSTELLER, LLC
P.O. BOX 101880
ATLANTA, GA 30392-1880

BURTON CHEN
ADDRESS REDACTED

BURTON ELECTRIC, INC.
8805 SOUTH 1300 WEST
WEST JORDAN, UT 84088

BUSCH GARDENS
3000 EAST BUSCH BLVD.
TAMPA, FL 33612

BUSCH GARDENS
3605 BOUGAINVILLEA AVENUE
TAMPA, FL 33612

BUSH ROSS
P.O. BOX 3913
TAMPA, FL 33601-3913

BUSINESS CONSUMER ALLIANCE
MEMBERSHIP ACCOUNTING
P.O. BOX 970
COLTON, CA 92324

BUSINESS FLOORING SPECIALISTS, LP
7341 DOGWOOD PARK
FORT WORTH, TX 76118

BUSINESS JOURNAL, THE
120 W. MOREHEAD ST., STE. 400
CHARLOTTE, NC 28202

BUSINESS JOURNAL, THE
P.O. BOX 126
FRESNO, CA 93707

BUSINESS JOURNAL, THE
P.O. BOX 32547
CHARLOTTE, NC 28232-2547

BUSINESS PLUMBER, LLC, THE
13602 N. 44TH ST., UNIT 257
PHOENIX, AZ 85032

BUSINESS PROPERTY LENDING, INC.
BOFA LOCKBOX SVCS #402363
LOAN #6321300-001
6000 FELDWOOD RD.
COLLEGE PARK, GA 30349

BUSINESS REVIEW WESTERN MICH
DEPT. 77960
P.O. BOX 77000
DETROIT, MI 48277-0960

BUS-MAN HOLIDAY TOURS
P.O. BOX 2482
PARADISE, CA 95967

BUSY BEE SEO
1672 RODNEY DR.
LOS ANGELES, CA 90027

BUSY BEES BOUNCE-N-PARTY
4500 NE 14TH AVE.
POMPANO BEACH, FL 33064

BUTAY AND PHUI DENTAL CORP.
1490 E. FOOTHILL BLVD., STE. B
UPLAND, CA 91786

BUTCH HILES BRAZILIAN JIU JITSU & MMA, L
309 REDWOOD DRIVE
CHARLESTON, WV 25302

BUTCHER BLOCK, THE, LLC
CUSTOM & RETAIL MEAT
1968 SNOWY RANGE RD
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

BUTLER COUNTY RADIO NETWORK, INC.
252 PILLOW ST.
BUTLER, PA 16001

BUYHER'S CARPET & UPHOLSTERY CLEANING
P.O. BOX 866
WEST COVINA, CA 91793

BUZZ-CUT LAWN SERVICES
98 PARK HILL BLVD.
W. MELBOURNE, FL 32904

BW INSURANCE AGENCY, INC.
300 WOLCOTT ST
P.O. BOX 2810
CASPER, WY 82601

BYBON HENDRICKS
ADDRESS REDACTED

BYERS & ANDERSON / COURT REPORTERS & VID
2208 NORTH 30TH ST., STE. 202
TACOMA, WA 98403-3360

BYOB - BE YOUR OWN BRAND
3717 N. LA BREA AVE
LOS ANGELES, CA 90016

BYRLIN JIRSA
ADDRESS REDACTED

BYRON ANTONIO LOUIS
ADDRESS REDACTED

BYRON BORUP
ADDRESS REDACTED

BYRON BROCKINGTON
ADDRESS REDACTED

BYRON EVANGELISTA
ADDRESS REDACTED

BYRON FERRER
ADDRESS REDACTED

BYRON HILL
ADDRESS REDACTED

BYRON JACKSON
ADDRESS REDACTED

BYRON WALLACE
ADDRESS REDACTED

BYRON'S FLOWERS, INC.
P.O. BOX 43032
DETROIT, MI 48243

BZ MAINTENANCE
45-460 LIPALU ST.
KANOEHE, HI 96744

C & C OFFICE SUPPLY CO., INC.
257 CAILLAVET STREET
BILOXI, MS 39530

C & S ENTERPRISES
250 POLARIS AVE.
MOUNTAIN VIEW, CA 94043

C & S GRAPHICS INC.
1335 NORTH B STREET
TAMPA, FL 33606

C & S SALES INC.
150 CARPENTER AVE.
WHEELING, IL 60090

C HYDE-PERRIN
ADDRESS REDACTED

C&D ELECTRIC
2019 ALTHEA DR.
HOUSTON, TX 77018

C&G CATERING, LLC
143 S. CYPRESS RD.
POMPANO BEACH, FL 33060

C&J CARPET CLEANING
P.O. BOX 1375
CHARLESTON, WV 25325

C&R REAL ESTATE SERVICES CO.
1440 SW TAYLOR AVE.
PORTLAND, OR 92705

C&S PRODUCTS, INC.
1411 N. BATAVIA, STE. 114
ORANGE, CA 92867

C. HAGER CO.
1411 JEWELL ROAD
DUNKIRK, MD 20754-9592

C. PONZ, INC.
12945 LONGVIEW CIRCLE
JACKSONVILLE, FL 32223

C.E. BARLOW, INC.
807 E. WILSON AVE.
GLENDALE, CA 91206

C.E.B.M. INC.
3100 E. CEDAR ST. # 17
ONTARIO, CA 91761

C.E.S. (ARLINGTON)
ACCOUNTS OFFICE SUITE 6
13581 POND SPRINGS ROAD, STE. 130
AUSTIN, TX 78729

**Corinthian Colleges, Inc. - U.S. Mail**

C.E.S. (CITY ELECTRIC SUPPLY CO.)
13581 POND SPRINGS RD.D1072, STE. 130
AUSTIN, TX 78729

C.E.S. (CITY ELECTRIC SUPPLY CO.)
MAIN ACCOUNTING OFFICE
P.O. BOX 609521
ORLANDO, FL 32860

C.H. BULL CO.
229 UTAH AVE.
S. SAN FRANCISCO, CA 94080

C.H. BULL CO.
511-A HARBOR BLVD
W. SACRAMENTO, CA 95691

C.H. BULL CO.
P.O. BOX 511626
LOS ANGELES, CA 90051-8181

C.I. BUSINESS EQUIPMENT, INC.
1560 S. ANAHEIM BLVD, SUITE D
ANAHEIM, CA 92805

C.I.A.T.
1620 GRAND AVE. #5
SAN MARCOS, CA 92078

C.R. FIRELINE, INC.
108 CENTER AVENUE
PACHECO, CA 94553-5610

C.W. SWENSON INC.
C/O GREEN VALLEY CORPORATION
701 NORTH FIRST STREET
SAN JOSE, CA 95112

C.W. SWENSON INC.
C/O MCM DIVERSIFIED INC.
777 NORTH FIRST ST., SUITE 600
SAN JOSE, CA 95112

CA DEPT OF TOXIC SUBSTANCES CONTROL
700 HEINZ AVENUE
BERKELEY, CA 94710

CA LABOR & WORKFORCE DEVELOPMENT AGENCY
ATTN: PAGA ADMINISTRATOR
455 GOLDEN GATE AVENUE, 9TH FLOOR
SAN FRANCISCO, CA 94102

CA STATE BOARD OF EQUALIZATION
SACRAMENTO, CA 94279-0064

CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA 95798

CA STATE OF BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279

CA STATE TEACHERS' RETIREMENT SYSTEM
ATTN: DANIELLE LAWSON
C/O CBRE GLOBAL INVESTORS, LLC
515 SOUTH FLOWER STREET, SUITE 3100
LOS ANGELES, CA 90071

CA, INC.
BOX 933316
ATLANTA, GA 31193-3316

CAAHEP - COMMISSION ON ACCREDITATION
1361 PARK STREET
CLEARWATER, FL 33756

CAAHEP - COMMISSION ON ACCREDITATION
C/O ASSOCIATION FULFILLMENT SERVICES
3030 MALMO DRIVE
ARLINGTON HEIGHTS, IL 60005

CAAHEP - COMMISSION ON ACCREDITATION
OF ALLIED HEALTH EDUC. PROGRAMS
35 E. WACKER DRIVE # 1970
CHICAGO, IL 60601

CABALLEROS DE YUMA, INC.
P.O. BOX 5987
YUMA, AZ 85366

CABELL-HUNTINGTON HEALTH DEPARTMENT
703 SEVENTH AVE.
HUNTINGTON, WV 25701

CABERIN DEVEAU
ADDRESS REDACTED

CABINET CONNECTION
5783 E. SHIELDS AVE.
FRESNO, CA 93727

CABLE ONE
P.O. BOX 9001092
LOUISVILLE, KY 40290-1092

CABLEANDKITS.COM
4555 ATWATER CT., STE. A
BUFORD, GA 30518

CACHET MORRIS
ADDRESS REDACTED

CACHET WILLIAMS
ADDRESS REDACTED

CAD ELECTRICAL
92-1248 UMENA ST.
KAPOLEI, HI 96707

CAD ELECTRICAL
P.O. BOX 75420
KAPOLEI, HI 96707

CADAT
2810 SETON HILL CT.
SACRAMENTO, CA 95826

CADAT
3171 WARREN LANE
EL DORADO HILLS, CA 95762

CADAT
ATTN: CAROL HATRICK RDA-TREASURER
9 BRIDLE PATH LANE
NOVATO, CA 94945

**Corinthian Colleges, Inc. - U.S. Mail**

CADAT
ATTN: JUDY BOCK, CDA, RDA
CADAT TREASURER
4355 RENAISSANCE DRIVE
SAN JOSE, CA 95134

CADAT
LANA WRIGHT,DCA,RDA-CADAT REG.
4427 WEEPING SPRUCE CT.
CONCORD, CA 94521

CADAT
TREASURER
5521 MILLIGAN DRIVE
SAN JOSE, CA 95124

CADELL EQUIPMENT SALES
11299 S. HARLAN RD.
LATHROP, CA 95330

CADENCE PREFERRED, LLC.
16880 NE 79TH ST.
SUITE 100
REDMOND, WA 98052

CADIJA FASIANI PINSON
ADDRESS REDACTED

CADY COOPER
ADDRESS REDACTED

CAELEN HILLER
ADDRESS REDACTED

CAFE DOLCE
3140 GOLD CAMP DR. #190
RANCHO CORDOVA, CA 95670

CAHIIM
ATTN: BENJAMIN REED
233 N. MICHIGAN AVE., 21ST FLOOR
CHICAGO, IL 60601

CAINE BECK
ADDRESS REDACTED

CAIRS
4801 SOUTHWICK DR., STE. 610
MATTESON, IL 60443

CAITLEN GRAHAM
ADDRESS REDACTED

CAITLIN ABISIA
ADDRESS REDACTED

CAITLIN CRANE
ADDRESS REDACTED

CAITLIN GARRISON
ADDRESS REDACTED

CAITLIN GARRISON
ADDRESS REDACTED

CAITLIN GRIMM
ADDRESS REDACTED

CAITLIN MARTINELLI
ADDRESS REDACTED

CAITLIN PRICE
ADDRESS REDACTED

CAITLYN MARGARET WAGNER
ADDRESS REDACTED

CAITLYN MEEK
ADDRESS REDACTED

CAITLYN REMENYI
ADDRESS REDACTED

CAITLYNN GOODMAN-AVILA
ADDRESS REDACTED

CAITLYNN WISE
ADDRESS REDACTED

CAKE MASTERS
3660 EAGLE WOOD CIR.
LITHONIA, GA 30038

CAKE MASTERS
P.O. BOX 361695
DECATUR, GA 30034

CAL/OSHA
1515 CLAY STREET, SUITE 1901
OAKLAND, CA 94612

CALANDRA BEAN
ADDRESS REDACTED

CALANDRA ROGERS
ADDRESS REDACTED

CALANDRA THOMPSON
ADDRESS REDACTED

CALANDRIA YEE-BULLOCK
ADDRESS REDACTED

CAL-COAST AIR
847 N. VAIL AVE.
MONTEBELLO, CA 90640

CAL-COUNTIES FIRE PROTECTION CO., INC.
908 W. 9TH STREET
UPLAND, CA 91786

CALE ZIMMERMAN
8308 EASTSIDE DR. NE
TACOMA, WA 98422

CALEAH BOWEN - THOMPSON
ADDRESS REDACTED

CALEB ASHMAN
ADDRESS REDACTED

CALEB ELLER
ADDRESS REDACTED

CALEB GAINES
ADDRESS REDACTED

CALEB HERRING
ADDRESS REDACTED

CALEB HOLT
ADDRESS REDACTED

CALEB MABANO
ADDRESS REDACTED

CALEB PERRITON
ADDRESS REDACTED

CALEB SAUER
ADDRESS REDACTED

CALEB WHITE
ADDRESS REDACTED

CALENTA PAGE
ADDRESS REDACTED

CALESA EDWARDS
ADDRESS REDACTED

CALETA TURNER
ADDRESS REDACTED

CALIBER SIGNS
P.O. BOX 26790
TEMPE, AZ 85285-6790

CALIF. STUDENT AID COMMISSION
ATTN: ACCT. OFF. PROGRAM COMPLIANCE
10834 INTERNATIONAL DR., 1ST. FLOOR
RANCHO CORDOVA, CA 95670

CALIF. STUDENT AID COMMISSION
MSD ACCOUNTS RECEIVABLE
P.O. BOX 419026
RANCHO CORDOVA, CA 95741-9026

CALIF. STUDENT AID COMMISSION
P.O. BOX 419026
RANCHO CORDOVA, CA 95741-9027

CALIFORNIA ASSOC. OF COLLEGES OF NURSING
2520 VENTURE OAKS WAY, STE. 210
SACRAMENTO, CA 95833

CALIFORNIA AUTOBODY ASSOCIATION
P.O. BOX 660607
SACRAMENTO, CA 95866-0607

CALIFORNIA AUTOMOTIVE TEACHERS
344 SYLVIA ST.
ENCINITAS, CA 92024

CALIFORNIA BANK AND TRUST
ATTN: CUSTOMER SERVICE
1900 MAIN ST
IRVINE, CA 92614

CALIFORNIA BEVERAGE SYSTEMS, INC.
2502 TECHNOLOGY DR.
HAYWARD, CA 94545

CALIFORNIA BUREAU OF PRIVATE
POSTSECONDARY EDUCATION
ATTN: JOANN WENZEL
2535 CAPITOL OAKS DR., STE. 400
SACRAMENTO, CA 95833

CALIFORNIA CLASSIC WEEKEND
6053 N. MCCAFFREY
FRESNO, CA 93722

CALIFORNIA DEPARTMENT OF EDUCATION
1430 N STREET
SACRAMENTO, CA 95814-5901

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
1426 HOWE AVENUE, SUITE 48
SACRAMENTO, CA  95825-3234
SACRAMENTO, CA 95825-3234

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
444 NORTH 3RD STREET SUITE 270
SACRAMENTO, CA  95814
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
DEPARTMENT OF CONSUMER AFFAIRS
P.O. BOX 942528
SACRAMENTO, CA 94258-0528

CALIFORNIA DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, M/S 7610
P.O. BOX 997414
SACRAMENTO, CA 95899-7414

CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
P.O. BOX 997414
RADIOLOGIC HEALTH BRANCH
SACRAMENTO, CA 95899

CALIFORNIA DEPOSITION REPORTERS
P.O. BOX 108
COVINA, CA 91723

Corinthian Colleges, Inc. - U.S. Mail                                                           Served 5/20/2015

CALIFORNIA ENVIRONMENTAL SYSTEMS INC
12265 LOCKSLEY LANE
AUBURN, CA 95602

CALIFORNIA FIRE LIFE SAFETY SYSTEMS INC
P.O. BOX 9189
FRESNO, CA 93791

CALIFORNIA FIRST NATIONAL BANK
18201 VON KARMAN AVE, #700
IRVINE, CA 92612

CALIFORNIA FIRST NATIONAL BANK
28 EXECUTIVE PARK
IRVINE, CA 92614

CALIFORNIA FRANCHISE TAX BOARD
FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA 94267-0011

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0551

CALIFORNIA HISTORICAL SOCIETY
678 MISSION ST.
SAN FRANCISCO, CA 94105

CALIFORNIA INTERNATIONAL AIRSHOW
P.O. BOX 1448
SALINAS, CA 93902

CALIFORNIA LIVING, INC.
P.O. BOX 158
BREA, CA 92822

CALIFORNIA MANUFACTURERS & TECHNOLOGY
ASSOCIATION
1115 11TH ST.
SACRAMENTO, CA 95814

CALIFORNIA MASSAGE THERAPY COUNCIL
ONE CAPITOL MALL, STE. 320
SACRAMENTO, CA 95814

CALIFORNIA PHARMACY TECHNICIAN ASSOC.
1314 H ST., STE. #200
SACRAMENTO, CA 95814

CALIFORNIA RECOGNITION
3109 SWEETWATER SPRINGS BLVD., #33
SPRING VALLEY, CA 91978

CALIFORNIA SECRETARY OF STATE
ALEX PADILLA
1500 11TH STREET
SACRAMENTO, CA 95814

CALIFORNIA SECURITY ALARM,  INC.
P.O. BOX 5445
SAN MATEO, CA 94402-0445

CALIFORNIA SECURITY ALARM,  INC.
P.O. BOX 742273
LOS ANGELES, CA 90074-2273

CALIFORNIA SERVICE TOOL INC.
3875 BAY CENTER PLACE
HAYWARD, CA 94545

CALIFORNIA SEWING
6316 ECTOR WAY
STOCKTON, CA 95210

CALIFORNIA ST. UNIV. FRESNO FOUNDATION
4910 NORTH CHESTNUT AVE
FRESNO, CA 93726-1852

CALIFORNIA STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA 94279

CALIFORNIA STATE BOARD OF PHARMACY
1625 N. MARKET BLVD., STE. N219
SACRAMENTO, CA 95834

CALIFORNIA STATE BOARD OF PHARMACY
400 R STREET, STE. 4070
SACRAMENTO, CA 95814-6237

CALIFORNIA STATE CONTROLLER
JOHN CHIANG
UNCLAIMED PROPERTY DIVISION
SACRAMENTO, CA 94250

CALIFORNIA STATE UNIVERSITY
OFFICE OF THE CHANCELLOR
401 GOLDEN SHORE
LONG BEACH, CA 90802

CALIFORNIA STATE UNIVERSITY, EAST BAY
25800 CARLOS BEE BOULEVARD
HAYWARD, CA 94542

CALIFORNIA STATE UNIVERSITY, EAST BAY
4700 YGNACIO VALLEY RD
CONCORD, CA 94521

CALIFORNIA STATE UNIVERSITY, FRESNO
5241 N MAPLE AVE
FRESNO, CA 93740

CALIFORNIA STATE UNIVERSITY, MONTEREY
100 CAMPUS CENTER
SEASIDE, CA 93955

CALIFORNIA STATE UNIVERSITY, SACRAMENTO
6000 J ST
SACRAMENTO, CA 95819

CALIFORNIA STATE UNIVERSITY, STANISLAUS
1 UNIVERSITY CIR
TURLOCK, CA 95382

CALIFORNIA STUDENT AID COMMISSION
11040 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

CALIFORNIADIVERSITY.COM
1123 N. WATER STREET
MILWAUKEE, WI 53202

CALIFORNIADIVERSITY.COM
23811 NETWORK PLACE
CHICAGO, IL 60673-1238

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

CALISSA MCNEALY
ADDRESS REDACTED

CALISTA GEORGE
ADDRESS REDACTED

CALISTA SHINLEVER
ADDRESS REDACTED

CALL RECORDING CENTER
P.O. BOX 708
MILFORD, OH 45150

CALLA MCCORVEY
ADDRESS REDACTED

CALLIE KUZMIK
ADDRESS REDACTED

CALLIE POORE
ADDRESS REDACTED

CALLIE ROWLEY
ADDRESS REDACTED

CALTRONICS
10491 OLD PLACERVILLE RD. #150
SACRAMENTO, CA 95827

CALUN NELSON
ADDRESS REDACTED

CALVARY CHAPEL OF MELBOURNE, INC.
2955 MINTON ROAD
WEST MELBOURNE, FL 32904

CALVERY ASSEMBLY OF GOD OF
ORLANDO FLORIDA, INC.
1199 CLAY ST.
WINTER PARK, FL 32789

CALVIN CHEUNG
ADDRESS REDACTED

CALVIN CRUZ KNUDSEN
ADDRESS REDACTED

CALVIN DAVIS
ADDRESS REDACTED

CALVIN FOREHAND
ADDRESS REDACTED

CALVIN HABIG
ADDRESS REDACTED

CALVIN JAMES RHYNES
ADDRESS REDACTED

CALVIN JANNEY
ADDRESS REDACTED

CALVIN JONES
ADDRESS REDACTED

CALVIN LOMBARD
ADDRESS REDACTED

CALVIN MOSHER
ADDRESS REDACTED

CALVIN PENNIX
ADDRESS REDACTED

CALVIN ROPER
ADDRESS REDACTED

CALVIN RUFF
ADDRESS REDACTED

CALVIN RUSSELL LAIRD
ADDRESS REDACTED

CALVIN SIMMONS
ADDRESS REDACTED

CALVIN THOMAS
ADDRESS REDACTED

CALVIN TUMBLIN
ADDRESS REDACTED

CALVIS ALPHONSO MCGHEE
ADDRESS REDACTED

CAMALI CORP
20845 CANADA ROAD
LAKE FOREST, CA 92630

CAMARENA HEALTH
344 E. 6TH STREET
MADERA, CA 93638

CAMARIN SULA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CAMBIUM LEARNING INC.
24949 NETWORK PLACE
CHICAGO, IL 60673-1249

CAMBODIAN COORDINATING COUNCIL
2201 E. ANAHEIM ST., STE. 103
LONG BEACH, CA 90804

CAMBRIA BURTON
ADDRESS REDACTED

CAMBRIA COUNTY CHILD DEVELOPMENT CORP.
300 PRAVE ST., SUITE 101
EBENSBURG, PA 15931

CAMBRIDGE CADOGAN
ADDRESS REDACTED

CAMBRIDGE PROPERTY MANAGEMENT LLC
ATTN: JENNIFER BABILA
23400 MICHIGAN AVENUE, SUITE 130
DEARBORN, MI 48124

CAMC HEALTH EDUCATION AND RESEARCH INSTI
GENERAL 5E - 501 MORRIS STREET
CHARLESTON, WV 25301

CAMEL TECHNOLOGIES, LLC
1326 OHIO AVENUE
DUNBAR, WV 25064

CAMELLA DIXON
ADDRESS REDACTED

CAMELLIA DUHAIME
ADDRESS REDACTED

CAMEO TRUJILLO
ADDRESS REDACTED

CAMERIN JOHNSON
ADDRESS REDACTED

CAMERON A. WHITE
9190 ALVEY LANE
SANDY, UT 84093

CAMERON AZIZI
ADDRESS REDACTED

CAMERON BROOME
ADDRESS REDACTED

CAMERON BUBB
ADDRESS REDACTED

CAMERON CONAWAY
ADDRESS REDACTED

CAMERON DAVIS
ADDRESS REDACTED

CAMERON ESTEBAN
ADDRESS REDACTED

CAMERON FREEMAN
ADDRESS REDACTED

CAMERON HAMES
ADDRESS REDACTED

CAMERON HARDY
ADDRESS REDACTED

CAMERON HAWKINS
ADDRESS REDACTED

CAMERON HILL
ADDRESS REDACTED

CAMERON IRVING
ADDRESS REDACTED

CAMERON JUSTIN HILARY
ADDRESS REDACTED

CAMERON KARON LOGGINS
ADDRESS REDACTED

CAMERON LEON
ADDRESS REDACTED

CAMERON MCCUNE
ADDRESS REDACTED

CAMERON MICHAEL STAUNTON
ADDRESS REDACTED

CAMERON TAYLOR
ADDRESS REDACTED

CAMERON TAYLOR
ADDRESS REDACTED

CAMIELLA AYE SPENCER
ADDRESS REDACTED

CAMILA ANDREA CATANO
ADDRESS REDACTED

CAMILIA HAIL
ADDRESS REDACTED

CAMILLA JONES
ADDRESS REDACTED

CAMILLA WRIGHT
ADDRESS REDACTED

CAMILLE ALCANTARA
ADDRESS REDACTED

CAMILLE ARCA
ADDRESS REDACTED

CAMILLE ARCA, CPA
15 ALLEGHENY
IRVINE, CA 92620

CAMILLE BURCH
ADDRESS REDACTED

CAMILLE DEL MUNDO
ADDRESS REDACTED

CAMILLE ELIZABETH MACK
ADDRESS REDACTED

CAMILLE GARCIA
ADDRESS REDACTED

CAMILLE GILLETT
ADDRESS REDACTED

CAMILLE JACKSON
ADDRESS REDACTED

CAMILLE JONES
ADDRESS REDACTED

CAMILLE NUNES
ADDRESS REDACTED

CAMILLE ORTIZ
ADDRESS REDACTED

CAMILLE REA F FERNANDEZ
ADDRESS REDACTED

CAMILLE REA FLANCIA FERNANDEZ
ADDRESS REDACTED

CAMILLE SEMAAN
ADDRESS REDACTED

CAMILLE SIMS
ADDRESS REDACTED

CAMILLE THORNTON
ADDRESS REDACTED

CAMILLE WATTS
ADDRESS REDACTED

CAMILLO ALLEVATO
ADDRESS REDACTED

CAMILO MARQUEZ
ADDRESS REDACTED

CAMMIE SNIDER
ADDRESS REDACTED

CAMMON BUILDING SERVICES, INC.
2545 N .E. COACHMAN RD., STE. 15
CLEARWATER, FL 33765

CAMPBELL TIRE
101 WEST BURREL ST.
BLAIRSVILLE, PA 15717

CAMPBELL'S SALVAGE
5438 RT. 403 HIGHWAY SOUTH
HOMER CITY, PA 15748

CAMPUS EXPLORER, INC.
2850 OCEAN PARK BLVD., STE. 310
SANTA MONICA, CA 90405

CAMPUS MANAGEMENT CORP.
777 YAMATO ROAD, SUITE 400
BOCA RATON, FL 33431

CAMPUS STUDENT FUNDING, LLC
5300 MEADOWS ROAD
SUITE 400
LAKE OSWEGO, OR 97035

CAMPUS STUDENT FUNDING, LLC
ATTN: WARREN BRASCH
5300 MEADOWS RD., STE. 400
LAKE OSWEGO, OR 97035

CAMPUSDOOR HOLDINGS, INC.
1415 RITNER HWY
CARLISLE, PA 17013

CAMRON HADLEY
ADDRESS REDACTED

CAMRON WILLIAMS
ADDRESS REDACTED

CANADA MORTGAGE AND HOUSING CORP.
C/O MERKBURN HOLDING LTD &
2062502 ONTARIO, INC.
1827 WOODWARD DRIVE, SUITE 302
OTTAWA, ON K2C 0P9
CANADA

CANDACE APPLEBY
ADDRESS REDACTED

CANDACE CHISM
ADDRESS REDACTED

CANDACE DICKERSON
ADDRESS REDACTED

CANDACE DUSHANE
ADDRESS REDACTED

CANDACE FAITH WHITE
ADDRESS REDACTED

CANDACE FERGUSON
ADDRESS REDACTED

CANDACE FRESCAS
ADDRESS REDACTED

CANDACE FRESCAS
ADDRESS REDACTED

CANDACE HASNI
ADDRESS REDACTED

CANDACE JOHNSON
ADDRESS REDACTED

CANDACE KIRVEN-PRAYER
ADDRESS REDACTED

CANDACE NICOLE CIMINSKI
ADDRESS REDACTED

CANDACE PETERS
ADDRESS REDACTED

CANDACE PLASKETT
ADDRESS REDACTED

CANDACE PYRON
ADDRESS REDACTED

CANDACE QUESADA
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CANDACE R COLELLA DMD PA
4690 N. STATE ROAD 7 STE. #201
COCONUT CREEK, FL 33073

CANDACE RUIZ
ADDRESS REDACTED

CANDACE WASHBURN
ADDRESS REDACTED

CANDACE WHITE
C/O LAW OFFICE OF MICHAEL J. CURLS
ATTN: MICHAEL CURLS
4340 LEIMERT BLVD.
SUITE 200
LOS ANGELES, CA 90008

CANDACE WHITFIELD
ADDRESS REDACTED

CANDACE WILSON
ADDRESS REDACTED

CANDAS MARTIN
ADDRESS REDACTED

CANDI GREEN
ADDRESS REDACTED

CANDI HAWORTH
ADDRESS REDACTED

CANDI PRADO
ADDRESS REDACTED

CANDICE ALOHALANI BELASKI
ADDRESS REDACTED

CANDICE ALVARADO
ADDRESS REDACTED

CANDICE AUSMAN
ADDRESS REDACTED

CANDICE BARBANELL
ADDRESS REDACTED

CANDICE BELASKI
ADDRESS REDACTED

CANDICE BENNETT
ADDRESS REDACTED

CANDICE BJORKMAN
ADDRESS REDACTED

CANDICE BRADFORD
ADDRESS REDACTED

CANDICE CARLOTTA FRISBEY
ADDRESS REDACTED

CANDICE CHARBENEAU-WALLER
ADDRESS REDACTED

CANDICE CREMONA
ADDRESS REDACTED

CANDICE DOOLING
ADDRESS REDACTED

CANDICE GIOGIOS
ADDRESS REDACTED

CANDICE GIOGIOS
ADDRESS REDACTED

CANDICE GORDON
C/O SEEGMILLER & ASSOCIATES
ATTN: KURT D. ANDERSON
10801 WEST CHARLESTON BLVD. #560
LAS VEGAS, NV 89135

CANDICE JO HESSER
ADDRESS REDACTED

CANDICE JONES-VANCE
ADDRESS REDACTED

CANDICE KATHLEEN MCCLURE
ADDRESS REDACTED

CANDICE KRABBENHOFT
ADDRESS REDACTED

CANDICE LOVE
ADDRESS REDACTED

CANDICE LUCERO
ADDRESS REDACTED

CANDICE LYNNE HALL
ADDRESS REDACTED

CANDICE MCCARTY
ADDRESS REDACTED

CANDICE PASCUAL
ADDRESS REDACTED

CANDICE PENNYBAKER
ADDRESS REDACTED

CANDICE PERRAULT
ADDRESS REDACTED

CANDICE PIAGET
ADDRESS REDACTED

CANDICE SET
ADDRESS REDACTED

CANDICE SHIER
ADDRESS REDACTED

CANDICE SPIVEY
ADDRESS REDACTED

CANDICE THOMAS
ADDRESS REDACTED

CANDICE WHITE
C/O LAW OFFICE OF MICHAEL J. CURLS
ATTN: MICHELLE JONES
4340 LEIMERT BLVD.
SUITE 200
LOS ANGELES, CA 90008

CANDICE WONG
ADDRESS REDACTED

CANDIDA ALVARADO
ADDRESS REDACTED

CANDIDA RENAE HUGHEY
ADDRESS REDACTED

CANDIE ESPINO
ADDRESS REDACTED

CANDIE LIRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CANDIE MONIC ESPINO
ADDRESS REDACTED

CANDIE TABAR
ADDRESS REDACTED

CANDIS ALLEN
ADDRESS REDACTED

CANDIS MARIE WHITE
ADDRESS REDACTED

CANDY DEANNE JOBE
ADDRESS REDACTED

CANDY FRANCIS
ADDRESS REDACTED

CANDY HENRY
ADDRESS REDACTED

CANDY MARIE HILL
ADDRESS REDACTED

CANDY MCGOWAN
ADDRESS REDACTED

CANDYCE SEXTON
ADDRESS REDACTED

CANEI TIDWELL
ADDRESS REDACTED

CANOGA PARK BOWL, LLC
20122 VANOWEN ST.
WINNETKA, CA 91306

CANON
110 WEST WALNUT STREET
GARDENA, CA 90248

CANON
14904 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0149

CANON
158 GAITHER DR.,  STE. 200
MT. LAUREL, NJ 08054-1716

CANON
2110 WASHINGTON BLVD.
ARLINGTON, VA 22204

CANON
BUSINESS SOLUTIONS-NORTHEAST, INC.
GP.O. BOX 33198
NEWARK, NJ 07188-0198

CANON
BUSINESS SOLUTIONS-SOUTHEAST
P.O. BOX 33191
NEWARK, NJ 07188-0191

CANON
CANON BUSINESS SOLUTIONS - CENTRAL, INC
DEPT 77-6024
CHICAGO, IL 60673-6024

CANON
CANON BUSINESS SOLUTIONS NE
1250 VALLEY BROOK AVE.
LYNDHURST, NJ 07071-3508

CANON
DEPARTMENT 1293
DENVER, CO 80291

CANON
FINANCIAL SERVICES, INC.
P.O. BOX  42937
PHILADELPHIA, PA 19101-2937

CANON
FINANCIAL SERVICES, INC.
P.O. BOX 4004
CAROL STREAM, IL 60197-4004

CANON
P.O. BOX 100924
PASADENA, CA 91189-0924

CANON BUSINESS SOLUTIONS, INC.
15004 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CANON BUSINESS SOLUTIONS, INC.
300 COMMERCE SQUARE BLVD.
BURLINGTON, NJ 08016

CANON BUSINESS SOLUTIONS, INC.
FILE 51075
LOS ANGELES, CA 90074-1075

CANON BUSINESS SOLUTIONS, INC.
FILE 749288
LOS ANGELES, CA 90074-9288

CANON BUSINESS SOLUTIONS, INC.
P.O. BOX 100924
PASADENA, CA 91189-0924

CANON SOLUTIONS AMERICA, INC.
FILE 51075
LOS ANGELES, CA 90074-1075

CANON SOLUTIONS AMERICA, INC.
P.O. BOX 748404
LOS ANGELES, CA 90074-8404

CANSINO ELECTRIC INC
1063-B SERPENTINE LANE
PLEASANTON, CA 94566

CANTEEN REFRESHMENT SERVICES
P.O. BOX 417632
BOSTON, MA 02241-7632

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

CANTEEN REFRESHMENT SERVICES
P.O. BOX 50196
LOS ANGELES, CA 90074-0196

CANTEEN REFRESHMENT SERVICES
P.O. BOX 91337
CHICAGO, IL 60693-1337

CANTEEN VENDING SERVICES
190 HOMESTEAD AVE.
AVENEL, NJ 07001

CANTEEN VENDING SERVICES
675 ELKTON DRIVE
COLORADO SPRINGS, CO 80907

CANTEEN VENDING SERVICES
P.O. BOX 91337
CHICAGO, IL 60693-1337

CANTEEN VENDING SERVICES
P.O. BOX 417632
BOSTON, MA 02241-7632

CANTINA WATERS
ADDRESS REDACTED

CAPITAL AIRSHOW GROUP
10425 NORDEN AVENUE
MATHER, CA 95655

CAPITAL BUILDING MAINTENANCE CORP
5018 COLLEGE AVENUE
COLLEGE PARK, MD 20740

CAPITAL CONTRACTORS INC.
25049 NETWORK PLACE
CHICAGO, IL 60673-1250

CAPITAL CORE INC.
3790 E. 5TH AVENUE
COLUMBUS, OH 43219

CAPITAL ONE COMMERCIAL
P.O. BOX 5219
CAROL STREAM, IL 60197-5219

CAPITAL PARTNERS INC
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202

CAPITAL WEST
ATTN: LIZ ONTIVEROZ
CAPITAL WEST BANK – LARAMIE
2020 GRAND AVE
LARAMIE, WY 82070

CAPITO FRYE PRIVATE EYE
P.O. BOX 215
COLUMBIA, CA 95310

CAPITOL CONNECTION
4400 UNIVERSITY DR.
MS 1D2
FAIRFAX, VA 22030

CAPITOL DOOR SERVICE - NORTHERN CA.
4699 24TH STREET
SACRAMENTO, CA 95822

CAPITOL LOCK SUPPLY
3530 LEATHA WAY
SACRAMENTO, CA 95821

CAPRI HICKMAN
ADDRESS REDACTED

CAPRICE TYE
ADDRESS REDACTED

CAPSIM MANAGEMENT SIMULATIONS, INC
55 E. MONROE STE. #3210
CHICAGO, IL 60603

CAPTURE TECHNOLOGIES, INC.
3575 ALAMEDA AVE.
OAKLAND, CA 94601

CAR TECH
39966 GRAND AVE.
NORTH BRANCH, MN 55056

CARA BRADLEY
ADDRESS REDACTED

CARA EARNEST
ADDRESS REDACTED

CARA JACKSON THORHAUER
ADDRESS REDACTED

CARA SEAMAN
ADDRESS REDACTED

CARAY KEEN
1660 N. GEORGE MASON DR.
ARLINGTON, VA 22205

CARDIAC SCIENCE, INC.
3303 MONTE VILLA PARKWAY
BOTHELL, WA 98021

CARDIAC SCIENCE, INC.
5420 FELT ROAD
MINNETONKA, MN 55343

CARDIAC SCIENCE, INC.
DEPT 0587
P.O. BOX 120587
DALLAS, TX 75312-0587

CARDIAC SCIENCE, INC.
P.O. BOX 83261
CHICAGO, IL 60691-0261

CARDINAL CANTEEN REFRESHMENT SERVICES
914 CAVALIER BLVD.
CHESAPEAKE, VA 23323

CARDINAL HEALTH MEDICAL PRODUCTS
AND SERVICES
P.O. BOX 7330112
DALLAS, TX 75373-0112

CARDINAL HEALTH MEDICAL PRODUCTS
P.O. BOX 100316
PASADENA, CA 91189-0316

CARDINAL HEALTH MEDICAL PRODUCTS
P.O. BOX 70539
CHICAGO, IL 60673-0539

CARDINAL SCALE MFG. CO.
2315 NW 10 TERRACE, SUITE 203
OAKLAND PARK, FL 33309

CARDINAL SCALE MFG. CO.
P.O. BOX 873049
KANSAS CITY, MO 64187-3049

CAREEMA MYESHA WILLIAMS
ADDRESS REDACTED

CAREER AND TECHNICAL EDU FOUNDATION
1410 KING ST.
ALEXANDRIA, VA 22314

CAREER CANADA C.F.P. LIMITED
40 EGLINGTON AVENUE EAST
SUITE 502
TORONTO, ON M4P 3A2
CANADA

CAREER CHOICES, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CAREER COLLEGE PERSONNEL
P.O. BOX 1003
MILFORD, OH 45150

CAREER COLLEGES & SCHOOLS OF TEXAS
823 CONGRESS AVE.,  SUITE 230
AUSTIN, TX 78701-2435

CAREER COLLEGES & SCHOOLS OF TEXAS
8917 CROSS PARK DR. SUITE 150
AUSTIN, TX 78754

CAREER COLLEGES & SCHOOLS OF TEXAS
P.O. BOX 11539
AUSTIN, TX 78711-1539

CAREER DEVELOPMENT SYSTEM
16333 S. KILBOURN AVE.
OAK FOREST, IL 60452

CAREER EDUCATION CORPORATION
231 N. MARTINGALE RD.
ATTN: REAL ESTATE DEPT.
SCHAUMBURG, IL 60173

CAREER EDUCATION CORPORATION
231 NORTH MARTINGALE ROAD
ATTN: VICE PRESIDENT OF REAL ESTATE
SCHAUMBURG, IL 60173

CAREER TECHNICAL & ADULT EDUCATION
SCHOOL BOARD OF PINELLAS COUNTY
301 FOURTH STREET, SW
LARGO, FL 33770

CAREERACADEMY.COM, INC.
6 HIGHVIEW ST.
NEEDHAM, MA 02494

CAREERAMERICA, LLC
703 11TH ST
BOULDER, CO 80302

CAREERAMERICA, LLC
P.O. BOX 7139
BOULDER, CO 80306

CAREERBUILDER, LLC
13047 COLLECTION CENTER DR.
CHICAGO, IL 60693-0130

CAREERBUILDER, LLC
200 NORTH LASALLE ST., STE 1100
CHICAGO, IL 60601

CAREERBUILDER, LLC
200 NORTH LASALLE ST., STE. 1100
CHICAGO, IL 60601

CARELI PEREZ
ADDRESS REDACTED

CAREN EVANS
ADDRESS REDACTED

CAREWORKS CONSULTANTS INC.
5500 GLENDON COURT, STE. 175
DUBLIN, OH 43016

CAREY CHAMBERLAND
319 WELLMAN AVE.
NORTH CHELMSFORD, MA 01863

CAREY WILLIAMS
ADDRESS REDACTED

CARI BREESE
ADDRESS REDACTED

CARI BURDETTE
ADDRESS REDACTED

CARI CLIPPERTON
ADDRESS REDACTED

CARI HEINKEL
ADDRESS REDACTED

CARI SALMINEN
ADDRESS REDACTED

CARI SHEHORN
ADDRESS REDACTED

CARIE GERONIMO
ADDRESS REDACTED

CARIEE GIBSON
ADDRESS REDACTED

CARII BAUDOIN
ADDRESS REDACTED

CARIN CAMPAGNA
ADDRESS REDACTED

CARIN RIDGEWAY
ADDRESS REDACTED

CARINA AGUIRRE
ADDRESS REDACTED

CARINA ALANIZ
ADDRESS REDACTED

CARINA ALVAREZ
ADDRESS REDACTED

CARINA ARMENDARIZ
ADDRESS REDACTED

CARINA CABRERA
ADDRESS REDACTED

CARINA CAPELLI
ADDRESS REDACTED

CARINA DE CASTRO
ADDRESS REDACTED

CARINA ORTEGA
ADDRESS REDACTED

CARINE IVIE
ADDRESS REDACTED

CARINE SLIVA
ADDRESS REDACTED

CARISSA DEMKE
ADDRESS REDACTED

CARISSA ELAINE AYALA
ADDRESS REDACTED

CARISSA SEGER
ADDRESS REDACTED

CARISULYN DIAZ
ADDRESS REDACTED

CARL BLEVINS
ADDRESS REDACTED

CARL BOYD
14629 LAQUINTA DR.
GRANDVIEW, MO 64030

CARL BRANTLEY
ADDRESS REDACTED

CARL CAMPANELLA
ADDRESS REDACTED

CARL GOLDEN
ADDRESS REDACTED

CARL HELBICH
ADDRESS REDACTED

CARL HILTON
ADDRESS REDACTED

CARL JAMES
ADDRESS REDACTED

CARL KEENE
ADDRESS REDACTED

CARL LITTLEJOHN
ADDRESS REDACTED

CARL MARKS ADVISORY GROUP LLC
900 THIRD AVE., 33RD FLOOR
NEW YORK, NY 10022-4775

CARL MASSOUD
C/O MANCINI & ASSOCIATES, APLC
ATTN: MARCUS A. MANCINI
15303 VENTURA BLVD.
SUITE 600
SHERMAN OAKS, CA 91403

CARL MATHEWS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CARL MILLER
ADDRESS REDACTED

CARL PRICE
ADDRESS REDACTED

CARL RUARK
ADDRESS REDACTED

CARL RYAN SANTOYO
ADDRESS REDACTED

CARL SILVIO
ADDRESS REDACTED

CARL WARNER
ADDRESS REDACTED

CARL WARREN & COMPANY
401 WEST A ST. #1400
SAN DIEGO, CA 92101

CARL WARREN & COMPANY
P.O. BOX 748204
LOS ANGELES, CA 90074-8204

CARLA AGUILAR GONZALEZ
ADDRESS REDACTED

CARLA BARAJAS
ADDRESS REDACTED

CARLA BECK
ADDRESS REDACTED

CARLA BETHELL
ADDRESS REDACTED

CARLA BIGIO
ADDRESS REDACTED

CARLA BROCK
ADDRESS REDACTED

CARLA CARDINAL
ADDRESS REDACTED

CARLA CAVALIE
ADDRESS REDACTED

CARLA CONRAD
ADDRESS REDACTED

CARLA CORDERO
ADDRESS REDACTED

CARLA COWLEY
ADDRESS REDACTED

CARLA DEANN HARRIS
ADDRESS REDACTED

CARLA DEANN ROGERS
ADDRESS REDACTED

CARLA DENISE DULIG
ADDRESS REDACTED

CARLA DORZWEILER
ADDRESS REDACTED

CARLA DOUGLAS
ADDRESS REDACTED

CARLA ELIZABETH BRANTLEY
ADDRESS REDACTED

CARLA FREYTA
ADDRESS REDACTED

CARLA GARIBALDI RODRIGUEZ
ADDRESS REDACTED

CARLA HEAD
ADDRESS REDACTED

CARLA HERNANDEZ ROJAS
ADDRESS REDACTED

CARLA ISAMAR PARRA
ADDRESS REDACTED

CARLA JOHNSON
ADDRESS REDACTED

CARLA JOHNSON-AMONDS
ADDRESS REDACTED

CARLA JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CARLA JONES
ADDRESS REDACTED

CARLA KIRBY
ADDRESS REDACTED

CARLA LACKWOOD-LACAYO
ADDRESS REDACTED

CARLA LANE
ADDRESS REDACTED

CARLA LISSETT GONZALEZ
ADDRESS REDACTED

CARLA LOVICH
ADDRESS REDACTED

CARLA MCGILL
ADDRESS REDACTED

CARLA PAGE-CAMPBELL
ADDRESS REDACTED

CARLA PEREZ
ADDRESS REDACTED

CARLA RAMOS
ADDRESS REDACTED

CARLA READ
ADDRESS REDACTED

CARLA REED
5632 BASHAW DRIVE
WESTERVILLE, OH 43081

CARLA RENEA PYHALA
ADDRESS REDACTED

CARLA RIVERA CEJA
ADDRESS REDACTED

CARLA SMITH
ADDRESS REDACTED

CARLA THOMAS
ADDRESS REDACTED

CARLA THOMAS
ADDRESS REDACTED

CARLA WARE
ADDRESS REDACTED

CARLA WILLIAMS
ADDRESS REDACTED

CARLA YVETTE JONES
ADDRESS REDACTED

CARLDEN LAINFIESTA
ADDRESS REDACTED

CARLEAH EAST
ADDRESS REDACTED

CARLEEN LYONS
ADDRESS REDACTED

CARLEINSA CAPRICE
ADDRESS REDACTED

CARLENA HALLIBURTON
ADDRESS REDACTED

CARLETTA PARKER
ADDRESS REDACTED

CARLETTE GRANT
ADDRESS REDACTED

CARLETTE MARSHALL
ADDRESS REDACTED

CARLEY DEROSA
ADDRESS REDACTED

CARLEY REYNOLDS
ADDRESS REDACTED

CARLI HAMILTON
ADDRESS REDACTED

CARLIE CURASI
ADDRESS REDACTED

CARLISIA CLARK
ADDRESS REDACTED

CARLISLE EVENTS
1000 BRYN MAWR ROAD
CARLISLE, PA 17013

CARLO DI CARLO
ADDRESS REDACTED

CARLO IPPOLITO
ADDRESS REDACTED

CARLO RANESES
ADDRESS REDACTED

CARLOS A DIAZ
ADDRESS REDACTED

CARLOS ADAME
ADDRESS REDACTED

CARLOS ADOLFO CRUZ
ADDRESS REDACTED

CARLOS ALBERTO FRANCO
ADDRESS REDACTED

CARLOS ALBERTO RODRIGUEZ
ADDRESS REDACTED

CARLOS ALVAREZ
ADDRESS REDACTED

CARLOS ANDERSON
ADDRESS REDACTED

CARLOS ARMANDO LOPEZ VANEGAS
ADDRESS REDACTED

CARLOS BAIXAULI
ADDRESS REDACTED

CARLOS BALVER
ADDRESS REDACTED

CARLOS BILLINGSLEY
ADDRESS REDACTED

CARLOS BONILLA
ADDRESS REDACTED

CARLOS BROWN
ADDRESS REDACTED

CARLOS BUDHABHATTI
ADDRESS REDACTED

CARLOS CASTILLO
ADDRESS REDACTED

CARLOS CASTRO
ADDRESS REDACTED

CARLOS CERVANTES
ADDRESS REDACTED

CARLOS CHAVARRIAGA MARIN
ADDRESS REDACTED

CARLOS CHAVEZ
ADDRESS REDACTED

CARLOS CORREA
ADDRESS REDACTED

CARLOS DE LA FUENTE
ADDRESS REDACTED

CARLOS DIAZ
ADDRESS REDACTED

CARLOS DIAZ
ADDRESS REDACTED

CARLOS ERIC HERNANDEZ
ADDRESS REDACTED

CARLOS FAVELA
ADDRESS REDACTED

CARLOS FIGUEROA
ADDRESS REDACTED

CARLOS GARZONA
ADDRESS REDACTED

CARLOS GONZALEZ
ADDRESS REDACTED

CARLOS GUZMAN
ADDRESS REDACTED

| | | |
|---|---|---|
| CARLOS HERIBERTO BARRERA<br>ADDRESS REDACTED | CARLOS HERNANDEZ<br>ADDRESS REDACTED | CARLOS HERRERA<br>ADDRESS REDACTED |
| CARLOS HOLBACK<br>ADDRESS REDACTED | CARLOS HUTCHASON<br>ADDRESS REDACTED | CARLOS IZAGUIRRE<br>ADDRESS REDACTED |
| CARLOS JARILLO<br>ADDRESS REDACTED | CARLOS JAVIER DIAZ GARCIA<br>ADDRESS REDACTED | CARLOS JIMENEZ<br>ADDRESS REDACTED |
| CARLOS LANESE<br>ADDRESS REDACTED | CARLOS LAPRESCA<br>ADDRESS REDACTED | CARLOS LEBRON<br>ADDRESS REDACTED |
| CARLOS LEBRON<br>ADDRESS REDACTED | CARLOS LEON<br>ADDRESS REDACTED | CARLOS LEZAMA<br>ADDRESS REDACTED |
| CARLOS LOPEZ<br>ADDRESS REDACTED | CARLOS MARIO RAMIREZ<br>ADDRESS REDACTED | CARLOS MARTINEZ<br>ADDRESS REDACTED |
| CARLOS MARURI<br>ADDRESS REDACTED | CARLOS MICHAEL GOMEZ<br>ADDRESS REDACTED | CARLOS MORALES<br>ADDRESS REDACTED |
| CARLOS MORENO<br>ADDRESS REDACTED | CARLOS NAVARRO-MERINO<br>ADDRESS REDACTED | CARLOS NOE CORRAL<br>ADDRESS REDACTED |
| CARLOS ORTIZ<br>ADDRESS REDACTED | CARLOS ORTIZ<br>ADDRESS REDACTED | CARLOS PIRES<br>ADDRESS REDACTED |
| CARLOS RAMIREZ<br>ADDRESS REDACTED | CARLOS REED<br>ADDRESS REDACTED | CARLOS RIVERA<br>ADDRESS REDACTED |
| CARLOS RODRIGUEZ<br>ADDRESS REDACTED | CARLOS ROMERO<br>ADDRESS REDACTED | CARLOS ROSA<br>ADDRESS REDACTED |

CARLOS RUIZ
ADDRESS REDACTED

CARLOS SANCHEZ
ADDRESS REDACTED

CARLOS SMITH
ADDRESS REDACTED

CARLOS THOMAS
ADDRESS REDACTED

CARLOS TORRES
ADDRESS REDACTED

CARLOS WINDOM
ADDRESS REDACTED

CARLOS ZAMORA
ADDRESS REDACTED

CARLTON BENDER
ADDRESS REDACTED

CARLTON FIELDS
ADDRESS REDACTED

CARLTON FLEMING
ADDRESS REDACTED

CARLTON HAYCOCK
ADDRESS REDACTED

CARLTON LAWRENCE
ADDRESS REDACTED

CARLTON LEWIS
ADDRESS REDACTED

CARLTON PETERSON
CARLTON DEMETRIC PETERSON
16 CHANTILLY PLACE
MCDONOUGH, GA 30253

CARLY DIANE SIMPSON
ADDRESS REDACTED

CARLY EVANS
ADDRESS REDACTED

CARLY GELARDEN
ADDRESS REDACTED

CARLYE CAMPBELL
ADDRESS REDACTED

CARLYN RUAN
ADDRESS REDACTED

CARLYNNE MUSICANT
ADDRESS REDACTED

CARMEL CORONA
ADDRESS REDACTED

CARMEL FERREIRA
ADDRESS REDACTED

CARMELA NASTASI
ADDRESS REDACTED

CARMELA NUETZI
ADDRESS REDACTED

CARMELA RUIZ ACERET
ADDRESS REDACTED

CARMELA-MILENA CEGLIE
ADDRESS REDACTED

CARMELITA ALEXIS
TAMMY HUSSIN
1100 SUMER ST.
3RD FLOOR
STAMFORD, CT 06905

CARMELITA PENNINGTON
ADDRESS REDACTED

CARMELLA CASSETTA
ADDRESS REDACTED

CARMELLA CIOTTI
ADDRESS REDACTED

CARMELLA TRUJILLO
ADDRESS REDACTED

CARMELLA WASHINGTON
ADDRESS REDACTED

CARMELLE FAJOTA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CARMEN BERNIER
ADDRESS REDACTED

CARMEN BRACAMONTE
ADDRESS REDACTED

CARMEN CALDERA-TANNER
ADDRESS REDACTED

CARMEN CRISTALINAS
ADDRESS REDACTED

CARMEN EARL
ADDRESS REDACTED

CARMEN ERIKA RUIZ
ADDRESS REDACTED

CARMEN ESKEW
ADDRESS REDACTED

CARMEN FARTHING
ADDRESS REDACTED

CARMEN FREEMAN
C/O PONCIO LAW OFFICES, P.C.
ATTN: ADAM PONCIO
5410 FREDERICKSBURG ROAD
SUITE 109
SAN ANTONIO, TX 78229

CARMEN GARCIA
ADDRESS REDACTED

CARMEN GOMAN
ADDRESS REDACTED

CARMEN GONZALEZ
ADDRESS REDACTED

CARMEN JOHNSON
ADDRESS REDACTED

CARMEN JOHNSON
ADDRESS REDACTED

CARMEN JONES
ADDRESS REDACTED

CARMEN KOSICEK
ADDRESS REDACTED

CARMEN LEEANN ATON
ADDRESS REDACTED

CARMEN LIMBO
ADDRESS REDACTED

CARMEN LOONEY
ADDRESS REDACTED

CARMEN MARIE WRIGHT
ADDRESS REDACTED

CARMEN MARTINEZ
ADDRESS REDACTED

CARMEN MENDEZ
ADDRESS REDACTED

CARMEN MONTEL
ADDRESS REDACTED

CARMEN NAGY
ADDRESS REDACTED

CARMEN O. FREEMAN
716 PINE FALLS
BROWNEVILLE, TX 78626

CARMEN RAMIREZ
ADDRESS REDACTED

CARMEN REYNOLDS
ADDRESS REDACTED

CARMEN RIVAS
ADDRESS REDACTED

CARMEN ROBY
ADDRESS REDACTED

CARMEN RODRIGUEZ
ADDRESS REDACTED

CARMEN ROSA-BROOKS
ADDRESS REDACTED

CARMEN RUIZ
ADDRESS REDACTED

CARMEN SANCHEZ
ADDRESS REDACTED

CARMEN SCOTT
ADDRESS REDACTED

CARMEN SIMMONS
ADDRESS REDACTED

CARMEN THOMPSON
ADDRESS REDACTED

CARMEN TILIDETZKE
ADDRESS REDACTED

CARMEN WOLF
ADDRESS REDACTED

CARMEN WOLF
ADDRESS REDACTED

CARMEN YORDAN
ADDRESS REDACTED

CARMEN YOUNG
ADDRESS REDACTED

CARMILLA MIMMS
ADDRESS REDACTED

CARMINA BROOKS-SMITH
ADDRESS REDACTED

CARMINA LINARES
ADDRESS REDACTED

CARMINE BERMUDEZ
C/O MORGAN & MORGAN
ATTN: JARED MICHAEL LEE
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

CARMINE BRIANI
ADDRESS REDACTED

CARMINE CARRANO
14965 W. CARIBBEAN LANE
SURPRISE, AZ 85379

CARMINE CARRANO
P.O. BOX 8617
SURPRISE, AZ 85374-0126

CARMN COLEMAN
ADDRESS REDACTED

CARNEGIE COMMUNICATIONS
2 LAN DR., STE. 100
WESTFORD, MA 01886

CARNEL HAYNIE
ADDRESS REDACTED

CARNELIUS ELDRIDGE
225 MCKOOL AVENUE
ROMEOVILLE, IL 60446

CAROL BANKSTON
ADDRESS REDACTED

CAROL BARGER
ADDRESS REDACTED

CAROL CARO
ADDRESS REDACTED

CAROL COHN
ADDRESS REDACTED

CAROL CRAIN
ADDRESS REDACTED

CAROL DA COSTA MD PA
15671 SW 88TH STREET
MIAMI, FL 33196

CAROL DIXON
ADDRESS REDACTED

CAROL ELIZABETH MARTINEZ
ADDRESS REDACTED

CAROL FLANNIGAN
ADDRESS REDACTED

CAROL FRANCES BIGGS
ADDRESS REDACTED

CAROL GALLEGOS
ADDRESS REDACTED

CAROL GARRETT
ADDRESS REDACTED

CAROL GITLIN
ADDRESS REDACTED

CAROL HENSLEY
ADDRESS REDACTED

CAROL HODGES
ADDRESS REDACTED

CAROL HUGHES
ADDRESS REDACTED

CAROL IRVING
ADDRESS REDACTED

CAROL JACO
ADDRESS REDACTED

CAROL JARRELL
ADDRESS REDACTED

CAROL JOHNSTON
ADDRESS REDACTED

CAROL KAY
ADDRESS REDACTED

CAROL LANZOTTI
ADDRESS REDACTED

CAROL LAROCQUE
ADDRESS REDACTED

CAROL MCKAY
ADDRESS REDACTED

CAROL MENKE
ADDRESS REDACTED

CAROL NICKELS
ADDRESS REDACTED

CAROL NOEL
ADDRESS REDACTED

CAROL PIERSON
ADDRESS REDACTED

CAROL PITRE
ADDRESS REDACTED

CAROL POTEETE
ADDRESS REDACTED

CAROL QARE-CARCAR
ADDRESS REDACTED

CAROL ROBERTS
ADDRESS REDACTED

CAROL SAUNDERS
ADDRESS REDACTED

CAROL SAWYER
ADDRESS REDACTED

CAROL SEGURA
ADDRESS REDACTED

CAROL SMITH
ADDRESS REDACTED

CAROL SPEAR
ADDRESS REDACTED

CAROL SPONSELLER
ADDRESS REDACTED

CAROL STANFORD
1979 SWAN ST.
INNISFIL, ON  L9S 0B4
CANADA

CAROL STANFORD
1979 SWAN STREET
INNISFIL, ONTARIO
L9S 0B4
INNISFIL, ONTARIO
CANADA

CAROL STANFORD
ADDRESS REDACTED

CAROL STICKLING
ADDRESS REDACTED

CAROL STUTES
ADDRESS REDACTED

CAROL THOMAS
ADDRESS REDACTED

CAROL THORNTON
ADDRESS REDACTED

CAROL TORRES
ADDRESS REDACTED

CAROL TRAN
ADDRESS REDACTED

CAROL TRIVEDI
ADDRESS REDACTED

CAROL TRIVEDI
ADDRESS REDACTED

CAROL TYSON
ADDRESS REDACTED

CAROL WALKER
ADDRESS REDACTED

CAROL WALTERS
ADDRESS REDACTED

CAROL WORTH
ADDRESS REDACTED

CAROLA MANN
ADDRESS REDACTED

CAROLA REYES-HARRIS
ADDRESS REDACTED

CAROLANNE ROWE
ADDRESS REDACTED

CAROLE BECK
ADDRESS REDACTED

CAROLE HEREDIA
ADDRESS REDACTED

CAROLE LANDES
ADDRESS REDACTED

CAROLE MAKELY
ADDRESS REDACTED

CAROLE MILLER
ADDRESS REDACTED

CAROLE PETERSON
ADDRESS REDACTED

CAROLE SANDERS
ADDRESS REDACTED

CAROLE SAUVE
ADDRESS REDACTED

CAROLINA ABATAYO
ADDRESS REDACTED

CAROLINA BIOLOGICAL SUPPLY COMPANY
P.O. BOX 60232
CHARLOTTE, NC 28260-0232

CAROLINA C. MARION
4093 EL BOSQUE DR.
PEBBLE BEACH, CA 93953

CAROLINA GAMA
ADDRESS REDACTED

CAROLINA HERNANDEZ
ADDRESS REDACTED

CAROLINA LEON
ADDRESS REDACTED

CAROLINA LUPIAN
ADDRESS REDACTED

CAROLINA MARION
C/O SCHWARTZ, O'CONNOR & VOGELE, LLP
ATTN: MARK A. O'CONNOR
200 CLOCK TOWER PLACE, SUITE E-103
P.O. BOX 22650
CARMEL, CA 93922

CAROLINA MARTE
ADDRESS REDACTED

CAROLINA PEREZ
ADDRESS REDACTED

CAROLINA RIOS
ADDRESS REDACTED

CAROLINA RODRIGUEZ
ADDRESS REDACTED

CAROLINA ROJAS
ADDRESS REDACTED

CAROLINA TAPIA
ADDRESS REDACTED

CAROLINA VERGARA
ADDRESS REDACTED

CAROLINE AURORA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**    Served 5/20/2015

CAROLINE COOLEY
ADDRESS REDACTED

CAROLINE GRILLO
ADDRESS REDACTED

CAROLINE HARRISON
ADDRESS REDACTED

CAROLINE JEAN BOKMAN
ADDRESS REDACTED

CAROLINE KAZANJIAN
ADDRESS REDACTED

CAROLINE LEONE
ADDRESS REDACTED

CAROLINE MCCANTS
ADDRESS REDACTED

CAROLINE MILLUNZI
ADDRESS REDACTED

CAROLINE ROBERTS
ADDRESS REDACTED

CAR-O-LINER COMPANY
29900 ANTHONY DRIVE
WIXOM, MI 48393-5900

CAROLYN ADCOCK
4021 LEXINGTON CT.
LARGO, FL 33771

CAROLYN ANN WRIGHT
ADDRESS REDACTED

CAROLYN BELCHER
ADDRESS REDACTED

CAROLYN BROWN-PENNYWELL
ADDRESS REDACTED

CAROLYN BURGESS
ADDRESS REDACTED

CAROLYN DARNELL
ADDRESS REDACTED

CAROLYN DENISE MUNGO
ADDRESS REDACTED

CAROLYN ELIZABETH BOOKER
ADDRESS REDACTED

CAROLYN FORREST
ADDRESS REDACTED

CAROLYN GOLDSMITH
ADDRESS REDACTED

CAROLYN GRAHAM
ADDRESS REDACTED

CAROLYN HAMPTON
ADDRESS REDACTED

CAROLYN HENCE
ADDRESS REDACTED

CAROLYN HILLIARD
ADDRESS REDACTED

CAROLYN HOFFMAN
ADDRESS REDACTED

CAROLYN JOHNSON
ADDRESS REDACTED

CAROLYN KEIM
ADDRESS REDACTED

CAROLYN LANGLIE-LESNIK
ADDRESS REDACTED

CAROLYN LIMON
ADDRESS REDACTED

CAROLYN LISET CRUZ
ADDRESS REDACTED

CAROLYN MACK
ADDRESS REDACTED

CAROLYN MACLEAN
ADDRESS REDACTED

CAROLYN MALONEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CAROLYN MARTINEZ
ADDRESS REDACTED

CAROLYN PAUL
ADDRESS REDACTED

CAROLYN PIERCE
ADDRESS REDACTED

CAROLYN PIERCE
ADDRESS REDACTED

CAROLYN PROVENZANO
ADDRESS REDACTED

CAROLYN QUEEN
ADDRESS REDACTED

CAROLYN REYES
ADDRESS REDACTED

CAROLYN RIEL
ADDRESS REDACTED

CAROLYN ROBERTSON
ADDRESS REDACTED

CAROLYN RUANO
ADDRESS REDACTED

CAROLYN SAVOLDY
ADDRESS REDACTED

CAROLYN SEMIEN
ADDRESS REDACTED

CAROLYN SMITH
ADDRESS REDACTED

CAROLYN THOMAS
ADDRESS REDACTED

CAROLYN WALTON
ADDRESS REDACTED

CAROLYN WOODARD
ADDRESS REDACTED

CAROLYN WOOLFOLK
ADDRESS REDACTED

CAROLYN WOOTEN
ADDRESS REDACTED

CAROLYNN CAVINESS
ADDRESS REDACTED

CAROLYNN WASHINGTON
ADDRESS REDACTED

CAROLYNNE GETZINGER
ADDRESS REDACTED

CARON GRANT
ADDRESS REDACTED

CARPENTER RACE ENGINES
117 A. CROSS KEYS RD.
BERLIN, NJ 08009

CARRA SNAPP
ADDRESS REDACTED

CARRAY HARING
ADDRESS REDACTED

CARREN BANGLOS
ADDRESS REDACTED

CARRIE ADEL SHARP
ADDRESS REDACTED

CARRIE ADKINS
ADDRESS REDACTED

CARRIE BARROW
ADDRESS REDACTED

CARRIE BERGER
ADDRESS REDACTED

CARRIE BERNATOW
ADDRESS REDACTED

CARRIE BRITT
ADDRESS REDACTED

CARRIE BUCHYNS
ADDRESS REDACTED

CARRIE BUTLER
ADDRESS REDACTED

CARRIE CANNON-HARRIS
ADDRESS REDACTED

CARRIE CONROY
ADDRESS REDACTED

CARRIE COSSON
ADDRESS REDACTED

CARRIE DEAN
ADDRESS REDACTED

CARRIE DIMANCHE
ADDRESS REDACTED

CARRIE FOLK
ADDRESS REDACTED

CARRIE GARMAN
ADDRESS REDACTED

CARRIE IVERSON
ADDRESS REDACTED

CARRIE JACOBSON
ADDRESS REDACTED

CARRIE KAISER
ADDRESS REDACTED

CARRIE KEERS
ADDRESS REDACTED

CARRIE LOWE
ADDRESS REDACTED

CARRIE M. O'REILLY
7435 SPORTSMAN DR.
FALLS CHURCH, VA 22043

CARRIE MAI
ADDRESS REDACTED

CARRIE MILLER
ADDRESS REDACTED

CARRIE PEARSON
ADDRESS REDACTED

CARRIE PHIPPS
ADDRESS REDACTED

CARRIE PRITCHARD
ADDRESS REDACTED

CARRIE ROSELIP-THOMAS
ADDRESS REDACTED

CARRIE SCHULTZ
ADDRESS REDACTED

CARRIE SHARAPATA
ADDRESS REDACTED

CARRIE STARCHER
ADDRESS REDACTED

CARRIE TAYLOR
ADDRESS REDACTED

CARRIE UTTER
ADDRESS REDACTED

CARRIE VANCE
ADDRESS REDACTED

CARRIE WARREN
ADDRESS REDACTED

CARRIE WELLS
ADDRESS REDACTED

CARRIE WILSON
ADDRESS REDACTED

CARRIER CORPORATION
2201 MIDWAY RD, #200
CARRILLTON, TX 75006

CARRIER CORPORATION
780 DEDHAM STREET, #100
CANTON, MA 02021

CARRIER CORPORATION
P.O. BOX 905303
CHARLOTTE, NC 28290-5303

CARRIER ENTERPRISE, LLC
6500 NEW VENTURE GEAR DR., STE. 225
EAST SYRACUSE, NY 13057

CARRIN ROBINSON
ADDRESS REDACTED

CARRITTA COOK
ADDRESS REDACTED

CARROLL CLAY
ADDRESS REDACTED

CARROT-TOP INDUSTRIES, INC.
P.O. BOX 820
HILLSBOROUGH, NC 27278

CARSON CIVIC CENTER
3 CIVIC PLAZA DR.
CARSON, CA 90745

CARSON CIVIC CENTER
801 E CARSON ST.
CARSON, CA 90745

CARSON SUPPE
ADDRESS REDACTED

CARSTENS, INC.
7310 W. WILSON AVE
CHICAGO, IL 60706-4787

CARSTENS, INC.
P.O. BOX 99110
CHICAGO, IL 60693

CARTER CREATIVE GROUP
1615 B S. INGRAM MILL RD.
SPRINGFIELD, MO 65804

CARTER JADE THEISEN
ADDRESS REDACTED

CARTER WILLEMS
ADDRESS REDACTED

CARTOON NETWORK
P.O. BOX 532448
CHARLOTTE, NC 28290-2448

CARTRIDGE WORLD
6109B GREENVILLE AVENUE
DALLAS, TX 75206

CARTRIDGE WORLD 273
860 W IMPERIAL HWY, STE. K
BREA, CA 92821

CARTRIDGES PLUS
1255 E. REPUBLIC RD.
SPRINGFIELD, MO 65807

CARTRIDGES PLUS
P.O. BOX 14498
SPRINGFIELD, MO 65814

CARUSONECREATIONS
1900 POST ROAD - #140
MELBOURNE, FL 32935

CARY ANDERSON
ADDRESS REDACTED

CARY MOORE
ADDRESS REDACTED

CARYN PECORELLA FABRIZIO
ADDRESS REDACTED

CASANDRA BARRETT
ADDRESS REDACTED

CASANDRA BAVIN
ADDRESS REDACTED

CASANDRA HERNANDEZ
ADDRESS REDACTED

CASANDRA LORRIN
ADDRESS REDACTED

CASANDRA PEREZ
ADDRESS REDACTED

CASANDRA WEBB
ADDRESS REDACTED

CASCADE COFFEE, INC.
P.O BOX 12640
EVERETT, WA 98206

CASCADE HARDWOOD, LLC
P.O. BOX 269
CHEHALIS, WA 98532

CASCADE HEALTHCARE SERVICES, LLC
9925 FEDERAL DR., STE. 150
COLORADO SPRINGS, CO 80921-3605

CASEY ALSTON
ADDRESS REDACTED

CASEY ANDERSON
ADDRESS REDACTED

CASEY BRAGGS
ADDRESS REDACTED

CASEY CUMLEY
ADDRESS REDACTED

CASEY CUMMINGS
ADDRESS REDACTED

CASEY DECANT
ADDRESS REDACTED

CASEY DELANEY
ADDRESS REDACTED

CASEY DESHAWN SMITH
ADDRESS REDACTED

CASEY EITLER
ADDRESS REDACTED

CASEY EITLER
ADDRESS REDACTED

CASEY FLORES
ADDRESS REDACTED

CASEY FOUNTAIN
ADDRESS REDACTED

CASEY GIVENS
ADDRESS REDACTED

CASEY GRADY
ADDRESS REDACTED

CASEY HAMLIN
ADDRESS REDACTED

CASEY HARWOOD
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

CASEY HORNER
ADDRESS REDACTED

CASEY KAMPFE
ADDRESS REDACTED

CASEY LYNN JENSEN
ADDRESS REDACTED

CASEY LYNN WALKER
ADDRESS REDACTED

CASEY MARTELL
ADDRESS REDACTED

CASEY MEADE
ADDRESS REDACTED

CASEY MEYER
ADDRESS REDACTED

CASEY MILLER
ADDRESS REDACTED

CASEY MILLIKIN
ADDRESS REDACTED

CASEY MILLWOOD
ADDRESS REDACTED

CASEY NICOLE ERICKSON
ADDRESS REDACTED

CASEY PERRY
ADDRESS REDACTED

CASEY PODOLL
ADDRESS REDACTED

CASEY REASON
ADDRESS REDACTED

CASEY RITTLE
ADDRESS REDACTED

CASEY TYREKE WINTONS
ADDRESS REDACTED

CASEY UNDERWOOD
ADDRESS REDACTED

CASFAA
1000 E. VICTORIA ST.
CARSON, CA 90747

CASFAA
ATTN: DEWAYNE J BARNES
CASFAA MEMBERSHIP CHAIR
STANFORD UNIVERSITY
STANFORD, CA 94305

CASFAA
ATTN: LINDA WILLIAMS @SIERRA COLLEGE
5000 ROCKLIN ROAD
ROCKLIN, CA 95677

**Corinthian Colleges, Inc. - U.S. Mail**

CASFAA
CSU, CHANNEL ISLANDS
ONE UNIVERSITY DR.
CAMARILLO, CA 93012

CASFAA
INEZ VILLANUEVA, CASFAA CONF. REG
1135 DREZEL DRIVE
DAVIS, CA 95616

CASH GRAYDON
ADDRESS REDACTED

CASIE VARGAS
ADDRESS REDACTED

CASIMIR CASENEUVE
ADDRESS REDACTED

CASPER FIRE EXTINGUISHER SERVICES, INC.
P.O. BOX 1441
CASPER, WY 82602

CASS SECURITY
455 KEHOE BLVD. #107
CAROL STREAM, IL 60188-5203

CASSANDRA ARROWSMITH
ADDRESS REDACTED

CASSANDRA BENITEZ
ADDRESS REDACTED

CASSANDRA BOULINEAU
ADDRESS REDACTED

CASSANDRA COLEMAN
ADDRESS REDACTED

CASSANDRA CORONA
ADDRESS REDACTED

CASSANDRA DAWN DAVIS
ADDRESS REDACTED

CASSANDRA DEMINCK
ADDRESS REDACTED

CASSANDRA DENSMORE
ADDRESS REDACTED

CASSANDRA DRAKE
ADDRESS REDACTED

CASSANDRA DRAKE
ADDRESS REDACTED

CASSANDRA EDWARDS
ADDRESS REDACTED

CASSANDRA ELIZABETH ODOM
ADDRESS REDACTED

CASSANDRA ELLIS-WOODSON
ADDRESS REDACTED

CASSANDRA GALLARDO
ADDRESS REDACTED

CASSANDRA GIOFFREDI
ADDRESS REDACTED

CASSANDRA GONZALEZ
ADDRESS REDACTED

CASSANDRA HASKINS
ADDRESS REDACTED

CASSANDRA HOPKINS
ADDRESS REDACTED

CASSANDRA JONES
ADDRESS REDACTED

CASSANDRA LAINE PERDUE
ADDRESS REDACTED

CASSANDRA LARA
ADDRESS REDACTED

CASSANDRA MACKINNON
ADDRESS REDACTED

CASSANDRA MATTHEWS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CASSANDRA MIZE
ADDRESS REDACTED

CASSANDRA MIZE
ADDRESS REDACTED

CASSANDRA NICOLE LATIMORE
ADDRESS REDACTED

CASSANDRA NICOLE WHITSON
ADDRESS REDACTED

CASSANDRA OLIVIER
ADDRESS REDACTED

CASSANDRA OLSON
ADDRESS REDACTED

CASSANDRA ORTEGA
ADDRESS REDACTED

CASSANDRA REESE
ADDRESS REDACTED

CASSANDRA SALCEDO
ADDRESS REDACTED

CASSANDRA SCHNEIDER
ADDRESS REDACTED

CASSANDRA SCOTT
ADDRESS REDACTED

CASSANDRA SKINNER
ADDRESS REDACTED

CASSANDRA SMITH
ADDRESS REDACTED

CASSANDRA SOTO
ADDRESS REDACTED

CASSANDRA SPENCER
ADDRESS REDACTED

CASSANDRA SUMLIN
ADDRESS REDACTED

CASSANDRA SUZANNE MEACHAM
ADDRESS REDACTED

CASSANDRA WALKER
ADDRESS REDACTED

CASSANDRA WILLIAMS
ADDRESS REDACTED

CASSANDRA WILSON
ADDRESS REDACTED

CASSANDRA WISDOM
ADDRESS REDACTED

CASSANDRA WITT
ADDRESS REDACTED

CASSANDRA YVETTE FORD
ADDRESS REDACTED

CASSANDRAMARIA ORTIZ
ADDRESS REDACTED

CASSAUNDRA PATTERSON
ADDRESS REDACTED

CASSAUNDRA SMITH
ADDRESS REDACTED

CASSAUNDRA TERRELL
ADDRESS REDACTED

CASSEY-DEE ROBANCHO
ADDRESS REDACTED

CASSIA AMANDA HILL
ADDRESS REDACTED

CASSIA DAVIS
ADDRESS REDACTED

CASSIDI LAUREN HUDLIN
ADDRESS REDACTED

CASSIDY MCALLISTER
ADDRESS REDACTED

CASSIDY TURLEY BT COMMERCIAL
ATTN: JOHN BRACKETT
1650 TECHNOLOGY DRIVE, SUITE 600
SAN JOSE, CA 95110-3812

CASSIE ASHLEY
ADDRESS REDACTED

CASSIE CASPILLO
ADDRESS REDACTED

CASSIE ELIZABETH DOYON
ADDRESS REDACTED

CASSIE MARIE DIVINCENZO
ADDRESS REDACTED

CASSIE RIFFE
ADDRESS REDACTED

CASSIE WILLIAMS
ADDRESS REDACTED

CASSINA SCUEFIELD
ADDRESS REDACTED

CASSONDRA BAIZAS
ADDRESS REDACTED

CASSONDRA LEE PAGELS
ADDRESS REDACTED

CASSONDRA LEEANN WRIGHT
ADDRESS REDACTED

CASSONDRA MAJOR
ADDRESS REDACTED

CASSONDRA TUTTLE
ADDRESS REDACTED

CASSY LISH
ADDRESS REDACTED

CATALANO FENSKE & ASSOCIATES, LLC
1401 FULTON STREET, SUITE 801
FRESNO, CA 93721

CATALANO FENSKE & ASSOCIATES, LLC
1999 TUOLUMNE AVE., STE. 801
FRESNO, CA 93721

CATALINA DIPIERRO
ADDRESS REDACTED

CATALINA GARCIA
ADDRESS REDACTED

CATALINA GARCIA
ADDRESS REDACTED

CATALINA SCHREADER
ADDRESS REDACTED

CATCHLIGHT IMAGERY
20828 E. BELLEWOOD PL.
AURORA, CO 80015

CATERINA SANCHEZ-GOMEZ
ADDRESS REDACTED

CATERING BY THE FAMILY, INC.
2322 W. CYPRESS ST.
TAMPA, FL 33609

CATERINGS OF LARAMIE
2515 CHUGWATER DR.
LARAMIE, WY 82070

CATHARINE GIBSON
ADDRESS REDACTED

CATHEDRAL OF ST. MARY OF THE ASSUMPTION
1111 GOUGH STREET
SAN FRANCISCO, CA 94109-6686

CATHERINE A. BARNHISEL
P.O. BOX 604
PINELLAS PARK, FL 33780

CATHERINE A. FORD
3296 HILLSDALE AVENUE
LARGO, FL 33774

CATHERINE AMITRANO
ADDRESS REDACTED

CATHERINE ANN DALTON
ADDRESS REDACTED

CATHERINE BARNHISEL
ADDRESS REDACTED

CATHERINE BECK
ADDRESS REDACTED

CATHERINE BECK
ADDRESS REDACTED

CATHERINE BECK
ADDRESS REDACTED

CATHERINE BRAVO
ADDRESS REDACTED

CATHERINE BURRELL
ADDRESS REDACTED

CATHERINE BURTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 5/20/2015

| | | |
|---|---|---|
| CATHERINE CALDERON<br>ADDRESS REDACTED | CATHERINE CISNEROS<br>ADDRESS REDACTED | CATHERINE CLEGHORN<br>ADDRESS REDACTED |
| CATHERINE CONDRON<br>ADDRESS REDACTED | CATHERINE COOK<br>ADDRESS REDACTED | CATHERINE COPELAND<br>ADDRESS REDACTED |
| CATHERINE CORREA<br>ADDRESS REDACTED | CATHERINE DOMINGUEZ<br>ADDRESS REDACTED | CATHERINE DRUMM<br>ADDRESS REDACTED |
| CATHERINE DUGDELL<br>ADDRESS REDACTED | CATHERINE DUNNE<br>ADDRESS REDACTED | CATHERINE FAUBERT<br>ADDRESS REDACTED |
| CATHERINE FITZGERALD<br>ADDRESS REDACTED | CATHERINE GERGELY<br>ADDRESS REDACTED | CATHERINE GLASS<br>ADDRESS REDACTED |
| CATHERINE HAYDU-MARSH<br>ADDRESS REDACTED | CATHERINE HEADLEY<br>ADDRESS REDACTED | CATHERINE HERNANDEZ<br>ADDRESS REDACTED |
| CATHERINE HERNANDEZ<br>ADDRESS REDACTED | CATHERINE HUMPHREY<br>ADDRESS REDACTED | CATHERINE HUNTER<br>ADDRESS REDACTED |
| CATHERINE HUYNH<br>ADDRESS REDACTED | CATHERINE JOHNSON<br>ADDRESS REDACTED | CATHERINE KENYON<br>ADDRESS REDACTED |
| CATHERINE LEE<br>ADDRESS REDACTED | CATHERINE LIPSEY<br>ADDRESS REDACTED | CATHERINE MALLOZZI<br>ADDRESS REDACTED |
| CATHERINE MARIE BALESTER<br>ADDRESS REDACTED | CATHERINE MASSARO<br>ADDRESS REDACTED | CATHERINE MICKLE<br>ADDRESS REDACTED |
| CATHERINE MOORE<br>ADDRESS REDACTED | CATHERINE NOGUEIRA<br>ADDRESS REDACTED | CATHERINE ORAZI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CATHERINE PATRICIA AMORES
ADDRESS REDACTED

CATHERINE PAULEY
ADDRESS REDACTED

CATHERINE PEARCE
ADDRESS REDACTED

CATHERINE PEREZ
ADDRESS REDACTED

CATHERINE POLLY
ADDRESS REDACTED

CATHERINE REED
ADDRESS REDACTED

CATHERINE REYNOLDS
ADDRESS REDACTED

CATHERINE RHODEN
ADDRESS REDACTED

CATHERINE SHERMAN
ADDRESS REDACTED

CATHERINE SMART-WHITE
ADDRESS REDACTED

CATHERINE SOULLIER
ADDRESS REDACTED

CATHERINE VILLAFLORES
ADDRESS REDACTED

CATHERINE VILLENA
ADDRESS REDACTED

CATHERINE WALKER-HUGHES
ADDRESS REDACTED

CATHERINE WATKINS
540 LOCH N GREEN TRAIL
ARLINGTON, TX 76012-3452

CATHERINE WILLIAMS
ADDRESS REDACTED

CATHERINE WILLIAMS
ADDRESS REDACTED

CATHERINEMAE RUBONAL
ADDRESS REDACTED

CATHERYNE SAINZ
ADDRESS REDACTED

CATHI GOSSELIN
ADDRESS REDACTED

CATHIA FRITZ
ADDRESS REDACTED

CATHIE WITTY
ADDRESS REDACTED

CATHLEEN BOUWSMA
ADDRESS REDACTED

CATHLEEN CLOUSE
ADDRESS REDACTED

CATHLEEN MAYHER
ADDRESS REDACTED

CATHLEEN NOBORA
ADDRESS REDACTED

CATHLEEN NORMAN
ADDRESS REDACTED

CATHLEEN RABENSTEINE
ADDRESS REDACTED

CATHLEEN TANDOC
ADDRESS REDACTED

CATHLEEN VITA
ADDRESS REDACTED

CATHLENE ZLOMKE
ADDRESS REDACTED

CATHLYN VILLA
ADDRESS REDACTED

CATHRENE BRISCO
ADDRESS REDACTED

CATHRYN GLOVER
ADDRESS REDACTED

CATHY BARNETT
ADDRESS REDACTED

CATHY CHACON
ADDRESS REDACTED

CATHY DANIELS
ADDRESS REDACTED

CATHY DAVIS LEE
ADDRESS REDACTED

CATHY JEAN BECKER
ADDRESS REDACTED

CATHY KIMBALL
ADDRESS REDACTED

CATHY MOSS
ADDRESS REDACTED

CATHY OUPACHAK
ADDRESS REDACTED

CATHY PERKINS
ADDRESS REDACTED

CATHY RICE
ADDRESS REDACTED

CATHY SARKOZY
31 SAVAGE ROAD
KENDALL PARK, NJ 08824

CATHY SOUSA
ADDRESS REDACTED

CATHY TERRELL
ADDRESS REDACTED

CATHY WILLIAMS
ADDRESS REDACTED

CATHY WORKMAN
ADDRESS REDACTED

CATINA BUCKLEY
ADDRESS REDACTED

CATINA JEFFERSON
ADDRESS REDACTED

CATRENA JERNIGAN
ADDRESS REDACTED

CATRICE SHANESHA REW
ADDRESS REDACTED

CATRINA LANDA
ADDRESS REDACTED

CATRINA OSTERMAN
ADDRESS REDACTED

CATRINA PARKER
ADDRESS REDACTED

CATRINA RODRIGUEZ DOMINGUEZ
ADDRESS REDACTED

CATRINA WHITE
ADDRESS REDACTED

CATRYNA JACKSON
ADDRESS REDACTED

CATTY GONZALEZ
ADDRESS REDACTED

CAUSECAST CORP
3525 EASTHAM DR.
CULVER CITY, CA 90232

CAYCE BORGES
ADDRESS REDACTED

CAYCEE CLARK
ADDRESS REDACTED

CAYLYN NIEDERBRACH
ADDRESS REDACTED

CB RICHARD ELLIS, INC.
8235 FORSYTH BLVD, STE. 1000
ST. LOUIS, MO 63105

CB RICHARD ELLIS, INC.
DEPT 8844
LOS ANGELES, CA 90084-8844

**Corinthian Colleges, Inc. - U.S. Mail**

CB RICHARD ELLIS, INC.
P.O. BOX 502917
ST. LOUIS, MO 63160-2917

CB RICHARD ELLIS, INC.
VALUATION & ADVISORY SERVICES
3280 PEACHTREE RD, STE. 1100
ATLANTA, GA 30305

CBE - CELL BUSINESS EQUIPMENT
4 MASON # A
IRVINE, CA 92618

CBE - CELL BUSINESS EQUIPMENT
9610 S. LA CIENEGA BLVD.
INGLEWOOD, CA 90301

CBF, INC.
45 BROADWAY
SAN FRANCISCO, CA 94111

CBM - BUSINESS MACHINES, INC.
647 FRANKLIN STREET
JOHNSTOWN, PA 15901

CBRE GLOBAL INVESTORS ITF CALSTERS-
ATTN: PROPERTY MANAGER
1340 TREAT BLOULEVARD
WALNUT CREEK, CA 94597

CBRE GLOBAL INVESTORS ITF CALSTERS-
P.O. BOX 100956
PASADENA, CA 91189-0956

CBRE GLOBAL INVESTORS ITF CALSTERS-
PACIFIC PLAZA
515 S. FLOWER ST., STE. #3100
LOS ANGELES, CA 90071

CBRE INC.
ATTN: PYATT SILVESTRI
701 BRIDGER AVENUE
SUITE 600
LAS VEGAS, NV 89101

CBRE, INC
C/O CBRE GLOBAL INVESTORS, LLC
515 S FLOWER STREET
SUITE 3100
LOS ANGELES, CA 90071

CBS OUTDOOR
P.O. BOX 33074
NEWARK, NJ 07188-0074

CBS RADIO
P.O. BOX 100182
PASADENA, CA 91189-0182

CBS RADIO, INC.
9721 EXECUTIVE CENTER DR. N #200
ST. PETERSBURG, FL 33702

CBS TELEVISION DISTRIBUTION MEDIA SALES
P.O. BOX 13073
NEW YORK, NY 10087

CBT NUGGETS, LLC
44 CLUB RD., STE. #150
EUGENE, OR 97401

CC EARTH CITY LLC
555 SKOKIE BLVD., SUITE 260
NORTHBROOK, IL 60062

CC EARTH CITY LLC
EVERBANK BUSINESS PROPERTY LENDING
P.O. BOX 402363, LOAN # 63211300-001
ATLANTA, GA 30384-2363

CCAR
310 SW MAIN ST.
LEE'S SUMMIT, MO 64063-2340

CCCFP, INC.
P.O. BOX # 162
LAS VEGAS, NV 89125

CCCMA OCCUPATIONAL CLINIC
8543 LUPINE COURT
PLEASANTON, CA 94588

CCH INCORPORATED
P.O. BOX  4307
CAROL STREAM, IL 60197-4307

CCI CLUB SB LLC
8480 E. ORCHARD ROAD, STE. #6900
GREENWOOD VILLAGE, CO 80111

CCI CLUB SB LLC
P.O. BOX 846791
LOS ANGELES, CA 90084-6791

CCI LEARNING
3420 EAST SHEA BLVD., # 200
PHOENIX, AZ 85028

CCR 10 PRODUCTIONS LLC
441 PUEBLO ROAD
CORONA, CA 92882

CDC CONSTRUCTION, INC.
1231 PARTEE LANE
CERES, CA 95307

CDI COMMERCIAL FLOORING
737 DEL PASO ROAD
SACRAMENTO, CA 95834

CDI EDUCATION USA, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CDI ELECTRONICS INC.
353 JAMES RECORD ROAD SW
HUNTSVILLE, AL 35824

CDJ COMMERCIAL CLEANING SERVICES, INC.
3162 WEST CLAY ST. #224
ST. CHARLES, MO 63301

CDW GOVERNMENT, INC.
230 N. MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CDW GOVERNMENT, INC.
75 REMITTANCE DR, STE. 1515
CHICAGO, IL 60675-1515

CDW GOVERNMENT, INC.
BOX 88626
MILWAUKEE, WI 53288-0626

CE SMITH LAW FIRM
1117 VILLAGE DRIVE
OCEANSIDE, CA 92057

CEAVCO AUDIO VISUAL CO., LTD.
6240 W. 54TH AVE.
ARVADA, CO 80002-4025

CEBRA B. GRAVES
343 4TH AVE., APT. #6C
BROOKLYN, NY 11215

CEBRA GRAVES
ADDRESS REDACTED

CECELIA GREENE
ADDRESS REDACTED

CECELIA GUERRERO
ADDRESS REDACTED

CECELIA HARMON
ADDRESS REDACTED

CECELIA JACOBSON
ADDRESS REDACTED

CECELIA MARIA RANDOLPH
ADDRESS REDACTED

CECELIA MEDA
ADDRESS REDACTED

CECIL ALFARO
ADDRESS REDACTED

CECIL SHATSWELL
SSSH ENTERPRISE
P.O. BOX 11130
OAKDALE, CA 95361

CECILIA AGUILAR
ADDRESS REDACTED

CECILIA AGUILAR
ADDRESS REDACTED

CECILIA AGUILAR
ADDRESS REDACTED

CECILIA BACA
ADDRESS REDACTED

CECILIA CABRERA-CHAVEZ
ADDRESS REDACTED

CECILIA CARLOS
ADDRESS REDACTED

CECILIA CARRILLO RAMIREZ
ADDRESS REDACTED

CECILIA DAZEY
ADDRESS REDACTED

CECILIA DIAZ
ADDRESS REDACTED

CECILIA FERNANDEZ
ADDRESS REDACTED

CECILIA FLORES
ADDRESS REDACTED

CECILIA GARAY
ADDRESS REDACTED

CECILIA GONZALEZ
ADDRESS REDACTED

CECILIA HERNANDEZ
ADDRESS REDACTED

CECILIA ISABEL VAZQUEZ
ADDRESS REDACTED

CECILIA JESSICA ALVARADO
ADDRESS REDACTED

CECILIA JUAREZ
ADDRESS REDACTED

CECILIA JUAREZ
ADDRESS REDACTED

CECILIA LOCKLEAR
ADDRESS REDACTED

CECILIA MARONGWE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CECILIA MARTINEZ
ADDRESS REDACTED

CECILIA MORA
ADDRESS REDACTED

CECILIA NICOLE FELIX
ADDRESS REDACTED

CECILIA OWENS
ADDRESS REDACTED

CECILIA PEREZ
ADDRESS REDACTED

CECILIA QUIROZ
ADDRESS REDACTED

CECILIA RAMOS
ADDRESS REDACTED

CECILIA RIVERA
ADDRESS REDACTED

CECILIA RODRIGUEZ
ADDRESS REDACTED

CECILIA SILVA
ADDRESS REDACTED

CECILIA SILVA
ADDRESS REDACTED

CECILIA VARELA
ADDRESS REDACTED

CECILIO NERIZ
ADDRESS REDACTED

CECILLY CAMPBELL
ADDRESS REDACTED

CECILY HANDY
ADDRESS REDACTED

CECY BAILEY
ADDRESS REDACTED

CECY BRIDGETE PEREZ
ADDRESS REDACTED

CEDATE SHULTZ
ADDRESS REDACTED

CEDERSTRAND RENTALS
ATTN: KEN CEDERSTRAND
7621 RAINIER AVENUE SOUTH
SEATTLE, WA 98118-3947

CEDRIC D PAGE
84 CANADA DEL RANCHO
SANTA FE, NM 87508-1306

CEDRIC DANIEL DAHER
ADDRESS REDACTED

CEDRIC FRAZIER
ADDRESS REDACTED

CEDRIC HOLLIE
ADDRESS REDACTED

CEDRIC JERROD ELLIS
ADDRESS REDACTED

CEDRIC MARSHALL FORDJOUR
ADDRESS REDACTED

CEDRIC MERRIWEATHER
ADDRESS REDACTED

CEDRIC SMITH
ADDRESS REDACTED

CEDRIC THOMAS
ADDRESS REDACTED

CEDRIC TWILLIE
ADDRESS REDACTED

CEITLIN PRINCE
ADDRESS REDACTED

CELBINNO COLINA
ADDRESS REDACTED

CELENA BREANA MAHAN
ADDRESS REDACTED

CELENA LEYVA
ADDRESS REDACTED

CELENE MARROQUIN
ADDRESS REDACTED

CELENE ORELLANA
ADDRESS REDACTED

CELENE ROBLES
ADDRESS REDACTED

CELESTA SERRA SOVAN
ADDRESS REDACTED

CELESTE CASTILLO
ADDRESS REDACTED

CELESTE CHRISTINE DUNLAP
ADDRESS REDACTED

CELESTE DATOR
ADDRESS REDACTED

CELESTE DIAZ
ADDRESS REDACTED

CELESTE EPSTEIN
ADDRESS REDACTED

CELESTE FRANKLIN
ADDRESS REDACTED

CELESTE FRANKLIN
ADDRESS REDACTED

CELESTE GUERRA VELASQUEZ
ADDRESS REDACTED

CELESTE HAMILTON
ADDRESS REDACTED

CELESTE HARRISON
ADDRESS REDACTED

CELESTE HERNANDEZ
ADDRESS REDACTED

CELESTE JOHNSON
ADDRESS REDACTED

CELESTE MALDONADO
ADDRESS REDACTED

CELESTE ROSAS
ADDRESS REDACTED

CELESTE SPELLMEYER
ADDRESS REDACTED

CELESTE WHITE-WRAY
ADDRESS REDACTED

CELIA FUENTES
ADDRESS REDACTED

CELIA PADILLA
ADDRESS REDACTED

CELIDA JASMIN VELAZQUEZ
ADDRESS REDACTED

CELINA BYRD
ADDRESS REDACTED

CELINA CABALLERO-GONZALEZ
ADDRESS REDACTED

CELINA GRANADO
ADDRESS REDACTED

CELINA LOPEZ-MERCADO
ADDRESS REDACTED

CELINA MICHELLE SALTER
ADDRESS REDACTED

CELINA NAONE
ADDRESS REDACTED

CELINA RAMOS
ADDRESS REDACTED

CELINA RENEE NAVARRO
ADDRESS REDACTED

CELINE CRYSTAL RIOS
ADDRESS REDACTED

CENETHIA GULLEY
ADDRESS REDACTED

CENGAGE LEARNING
P.O. BOX 6904
FLORENCE, KY 41022

CENGAGE LEARNING
P.O. BOX 95501
CHICAGO, IL 60694-5501

CENGAGE LEARNING
P.O. BOX 95999
CHICAGO, IL 60694-5999

CENTER CLUB, INC.
650 TOWN CENTER DR. #GARDEN
COSTA MESA, CA 92626-1989

CENTER FOR COMPUTER-ASSISTED LEGAL INST
229-19TH AVENUE SOUTH
MINNEAPOLIS, MN 55455

CENTER FOR CREATIVE LEADERSHIP
P.O. BOX 26300
GREENSBORO, NC 27438-6300

CENTER FOR EDUCATION & EMPLOYMENT LAW
370 TECHNOLOGY DRIVE
P.O. BOX 3008
MALVERN, PA 19355-9562

CENTER FOR HEALTHCARE EDUCATION, INC.
6377 RIVERSIDE AVE. BLDG. A, STE. 203
RIVERSIDE, CA 92506

CENTER FOR HEARING & DEAF SERVICES., INC
1945 FIFTH AVENUE
PITTSBURGH, PA 15219-5543

CENTER FOR HUMAN SERVICES
1700 MCHENRY VILLAGE WAY, #11
MODESTO, CA 95350

CENTER FOR INJURY PREVENTION
315 4TH AVE
CHULA VISTA, CA 91910

CENTER FOR SPIRITUAL LEARNING
5801 SANDPOINT WAY NE
SEATTLE, WA 98105

CENTER FOR WORK ETHIC DEVELOPMENT
10698 WEST 12TH LANE
LAKEWOOD, CO 80215

CENTER FOR WORK ETHIC DEVELOPMENT
DBA: BRING YOUR A GAME TO WORK
2525 16TH ST., STE. 214
DENVER, CO 80211

CENTER HIGH SCHOOL TOP TEN
3111 CENTER COURT LANE
ANTELOPE, CA 95843

CENTERPLATE
C/O SAN DIEGO CONVENTION CENTER
111 WEST HARBOR DRIVE
SAN DIEGO, CA 92101

CENTERPOINT ENERGY
P.O. BOX 4981
HOUSTON, TX 77210-4981

CENTERSTAGE EVENTS
1567 PINETREE LN
PALM BAY, FL 32907

CENTRA CARE
2600 WESTHALL LN
BOX 300
MAITLAND, FL 32751

CENTRAL BUSINESS PARK
ATTN: PHIL GNAU
C/O PRS MANAGEMENT SERVICES, INC.
21555 MELROSE AVENUE, SUITE 24
SOUTHFIELD, MI 48075-7981

CENTRAL BUSINESS PARK II, LLC
5480 CORPORATE DRIVE, SUITE 230
TROY, MI 48098

CENTRAL BUSINESS PARK II, LLC
ATTN: DEAN TREMONTI
C/O POMEROY INVESTMENT CORPORATION
74 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI 48304-2393

CENTRAL CA HISPANIC CHAMBER OF COMMERCE
2331 FRESNO ST., STE. 114
FRESNO, CA 93721

CENTRAL CALIFORNIA  WOMEN'S CONFERENCE
P. O. BOX 3187
TURLOCK, CA 95381-3187

CENTRAL CALIFORNIA ELECT.
4254 N SELLAND AVE., STE. 101
FRESNO, CA 93722

CENTRAL CATHOLIC HIGH SCHOOL
200 S. CARPENTER RD.
MODESTO, CA 95351

CENTRAL ELEVATOR COMPANY INC.
1824 VANDERBILT
PORTAGE, MI 49024

CENTRAL EQUIPMENT SERVICE
1650 LAS PLUMAS, STE. E
SAN JOSE, CA 95133

CENTRAL FLORIDA CHRISTIAN CHAMBER OF
COMMERCE
1631 ROCK SPRINGS RD., SUITE 239
APOPKA, FL 32712

CENTRAL GLASS INDUSTRIES INC.
5445 CENTRAL AVE., #6
NEWARK, CA 94560

CENTRAL MOTIVE POWER, INC.
6301 N BROADWAY
DENVER, CO 80216

CENTRAL PINELLAS CHAMBER OF COMMERCE
151 THIRD STREET NW
LARGO, FL 33770

CENTRAL PLAZA, LLC
3450 WILSHIRE BLVD., SUITE 420
LOS ANGELES, CA 90010

CENTRAL PLAZA, LLC
C/O WELLS FARGO LOCKBOX
DEPT 8097
LOS ANGELES, CA 90084-8097

CENTRAL SANITARY SUPPLY
416 N 9TH ST
MODESTO, CA 95350

CENTRAL SELF STORAGE
700 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

CENTRAL UNIFIED SCHOOL DISTRICT
4605 N. POLK
FRESNO, CA 93722

CENTRAL VALLEY BUSINESS JOURNAL
4512 FEATHER RIVER DRIVE
STE E
STOCKTON, CA 95219

CENTRAL VALLEY CLASSFIEDS INC.
90 E. MAGILL AVE., #102
FRESNO, CA 93710

CENTRAL VALLEY CULLIGAN
2479 S. ORANGE AVE.
FRESNO, CA 93725

CENTRAL VALLEY GOLF & UTILITY VEHICLES
3430 WEST ASHLAN AVE., STE. #101
FRESNO, CA 93722

CENTRAL VALLEY HARDWARE COMPANY
P.O. BOX 2008
STOCKTON, CA 95201

CENTRIC ELEVATOR CORPORATION
1455 S. LIPAN ST.
DENVER, CO 80223-3410

CENTRIQ GROUP, LLC
8700 STATE LINE RD
LEAWOOD, KS 66206

CENTURY FIRE PROTECTION, LLC
2450 MEADOWBROOK PKWY
DULUTH, GA 30096

CENTURY GROUP INTERNATIONAL, INC.
222 N. SEPULVEDA BLVD., STE. 2150
EL SEGUNDO, CA 90245

CENTURY LIGHTING & ELECTRIC
12820 EARHART AVE.
AUBURN, CA 95602-9027

CENTURYLINK
5454 WEST 110TH STREET
KSOPKJ0801-8007
OVERLAND PARK, KS 66211

CENTURYLINK
5454 WEST 110TH STREET
OVERLAND PARK, KS 66211

CENTURYLINK
P.O. BOX 1319
CHARLOTTE, NC 28201-1319

CENTURYLINK
P.O. BOX 2348
SEATTLE, WA 98111-2348

CENTURYLINK
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK
P.O. BOX 2961
PHOENIX, AZ 85062-2961

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CENTURYLINK
P.O. BOX 79133
PHOENIX, AZ 85062-9133

CENTURYLINK
P.O. BOX 91154
SEATTLE, WA 98111-9254

CENTURYLINK
P.O. BOX 91155
SEATTLE, WA 98111-9255

CENTURYLINK
P.O. BOX 96064
CHARLOTTE, NC 28295-0064

CENTURYLINK  QCC
100 CENTURYLINK DR
MONROE, LA 71203

CENTURYLINK  QCC
CENTURYLINK BUSINESS SERVICES
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK  QCC
P.O. BOX 52124
PHOENIX, AZ 85072-2124

CERENA RUSSELLE
ADDRESS REDACTED

CERIE KAMAUNU
ADDRESS REDACTED

CERNIC'S INC.
132 BELMONT ST.
JOHNSTOWN, PA 15904

CERTIFIED PLUMBING AIR & HEAT, INC.
1401 PENNYKAMP ST. N.E.
PALM BAY, FL 32907

CERTIFIX MANAGEMENT, INC.
5445 MEAD DR.
BUENA PARK, CA 90621

**Corinthian Colleges, Inc. - U.S. Mail**

CERTIPORT, INC.
1276 SOUTH 820 EAST, STE. 200
AMERICAN FORT, UT 84003

CESAR ALEX SALAS
ADDRESS REDACTED

CESAR ARROYO
ADDRESS REDACTED

CESAR CAGAPE
ADDRESS REDACTED

CESAR CAMPOS TIRADO
ADDRESS REDACTED

CESAR CARDENAS GURROLA
ADDRESS REDACTED

CESAR COVARRUBIAS
ADDRESS REDACTED

CESAR CRUZ SOSA
ADDRESS REDACTED

CESAR DELEON
ADDRESS REDACTED

CESAR FIDENCIO FU
ADDRESS REDACTED

CESAR GONZALEZ
ADDRESS REDACTED

CESAR GREGORIO SANDERS
ADDRESS REDACTED

CESAR MARTINEZ
ADDRESS REDACTED

CESAR PONCE
ADDRESS REDACTED

CESAR VALDIOSERA MARIN
ADDRESS REDACTED

CESAR ZAMORA
ADDRESS REDACTED

CESAREO RODRIGUEZ
ADDRESS REDACTED

CESLEY THOMPSON
ADDRESS REDACTED

CGH MEDICAL CENTER
100 E. LEFEVRE ROAD
STERLING, IL 61081

CGS-CPR SPECIALIST, INC.
9271 OLD KEENE MILL RD., SUITE 200
BURKE, VA 22015

CHABELY ARTECHE PRADO
ADDRESS REDACTED

CHABOT COLLEGE
REED L. BUFFINGTON
VISUAL & PERFORMING ARTS CENTER
25555 HERSPERIAN BLVD
HAYWARD, CA 94545

CHAD ALAN MILLER
4834 S. TAYLORS HILL DRIVE
TAYLORSVILLE, UT 84123

CHAD BUTLER
ADDRESS REDACTED

CHAD CHRISTOPHER HAWKINS
ADDRESS REDACTED

CHAD HARRIS
ADDRESS REDACTED

CHAD MARCINIAK
ADDRESS REDACTED

CHAD MARTIN
ADDRESS REDACTED

CHAD MILLER
ADDRESS REDACTED

CHAD PARSONS
ADDRESS REDACTED

CHAD RYTER
ADDRESS REDACTED

CHAD RYTER
ADDRESS REDACTED

CHAD SANDRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHAD SMITH
ADDRESS REDACTED

CHAD SMITH
ADDRESS REDACTED

CHAD SPINDEL
ADDRESS REDACTED

CHAD TIBBS
ADDRESS REDACTED

CHAD TRAVIS BLACK
ADDRESS REDACTED

CHAD TYLICKI
ADDRESS REDACTED

CHAD WAXMAN
ADDRESS REDACTED

CHAD WIEDLEBACHER
ADDRESS REDACTED

CHAD WINER
ADDRESS REDACTED

CHADRICK BROWN
ADDRESS REDACTED

CHADRICK TODD BRANSON
ADDRESS REDACTED

CHADWICH CHEVALIER
ADDRESS REDACTED

CHADWICK FREEMAN
ADDRESS REDACTED

CHAE WILLIAMS
ADDRESS REDACTED

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
1245 N. EUCLID AVE.
ATTN: PAM MERENDA
ONTARIO, CA 91762-1997

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
211 W. FIFTH STREET
ONTARIO, CA 91762

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
6001 MILLIKEN AVENUE
ALTA LOMA, CA 91737

CHAFFEY JOINT UNION HIGH SCHOOL DISTRICT
LOS OSOS HIGH SCHOOL
TOM MITCHELL ADMIN.
RANCHO CUCAMONGA, CA 91737

CHAHARA PIGGEE
ADDRESS REDACTED

CHAILE STEINBERG
C/O ROBBINS ARROYO LLP
ATTN: BRIAN J. ROBBINS
600 B STREET
SUITE 1900
SAN DIEGO, CA 92101

CHAIMIYA CHUNTAE AVANT
ADDRESS REDACTED

CHAMAINE SHOTWELL
ADDRESS REDACTED

CHAMARA PERERA
ADDRESS REDACTED

CHAMBER DIRECTORY SERVICES
P.O. BOX 623
ELLENDALE, TN 38029

CHAMBER OF COMMERCE
175 E. UNIVERSITY BLVD. (400 S)
STE. 600
SALT LAKE CITY, UT 84111

CHAMBER OF COMMERCE
200 MAIN STREET
SAFETY HARBOR, FL 34695

CHAMBER OF COMMERCE
2009 14TH STREET N., STE. 111
ARLINGTON, VA 22201

CHAMBER OF COMMERCE
20600 EUREKA ROAD, SUITE 315
TAYLOR, MI 48180-5306

CHAMBER OF COMMERCE
3421 N. CAUSEWAY BLVD.
METAIRIE, LA 70002

CHAMBER OF COMMERCE
ANAHEIM
201 E. CENTER STREET
ANAHEIM, CA 92805

CHAMBER OF COMMERCE
AURORA CHAMBER OF COMMERCE
562 SABLE BOULEVARD, STE. 200
AURORA, CO 80011-0809

CHAMBER OF COMMERCE
BROWARD COUNTY
CHAMBER OF COMMERCE
FT. LAUDERDALE, FL 33306

CHAMBER OF COMMERCE
CALIFORNIA CHAMBER OF COMMERCE
1332 NORTH MARKET BLVD.
SACRAMENTO, CA 95834

Corinthian Colleges, Inc. - U.S. Mail

CHAMBER OF COMMERCE
CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 526020
SACRAMENTO, CA 95862-6020

CHAMBER OF COMMERCE
CHILE U.S. CHAMBER OF COMMERCE
BILTMORE HOTEL,EXEC OFF. CTR STE. 210
CORAL GABLES, FL 33134

CHAMBER OF COMMERCE
CLEARWATER REGIONAL
CHAMBER OF COMMERCE
CLEARWATER, FL 33757-2457

CHAMBER OF COMMERCE
COCOA BEACH AREA
CHAMBER OF COMMERCE
MERRITT ISLAND, FL 32952

CHAMBER OF COMMERCE
DCCC
ATTN: MEMBER SERVICES
WASHINGTON, DC 20005

CHAMBER OF COMMERCE
EL MONTE/SO EL MONTE
CHAMBER OF COMMERCE
EL MONTE, CA 91734

CHAMBER OF COMMERCE
FORTH WORTH CHAMBER OF COMMERCE
ATTN: TERRY JOHNSON
FORT WORTH, TX 76102

CHAMBER OF COMMERCE
GLENDALE CHAMBER OF COMMERCE
P.O. BOX 249
GLENDALE, AZ 85311

CHAMBER OF COMMERCE
GRAND RAPIDS AREA CHAMBER OF COMMERCE
111 PEARL STREET NW
GRAND RAPIDS, MI 49503

CHAMBER OF COMMERCE
GREATER AUSTIN CHAMBER OF COMMERCE
210 BARTON SPRINGS RD. STE. 400
AUSTIN, TX 78704

CHAMBER OF COMMERCE
GREATER BARTOW CHAMBER OF
COMMERCE
BARTOW, FL 33830-3918

CHAMBER OF COMMERCE
GREATER BRANDON
CHAMBER OF COMMERCE
BRANDON, FL 33511

CHAMBER OF COMMERCE
GREATER DALLAS CHAMBER
700 NORTH PEARL STREET #1200
DALLAS, TX 75201

CHAMBER OF COMMERCE
GREATER POMPANO BEACH
2200 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33062-5284

CHAMBER OF COMMERCE
GREATER ROCHESTER METRO
CHAMBER OF COMMERCE, INC.
ROCHESTER, NY 14604

CHAMBER OF COMMERCE
GREATER TAMPA CHAMBER OF COMMERCE
P.O. BOX 420
TAMPA, FL 33601-0420

CHAMBER OF COMMERCE
GREATER VANCOUVER
1101 BROADWAY,  SUITE 120
VANCOUVER, WA 98660

CHAMBER OF COMMERCE
HAYWARD CHAMBER OF COMMERCE
MEMBERSHIP DEPARTMENT
HAYWARD, CA 94541

CHAMBER OF COMMERCE
HENDERSON
590 S. BOULDER HIGHWAY
HENDERSON, NV 89015

CHAMBER OF COMMERCE
HISPANIC CHAMBER OF COMMERCE
P.O. BOX 2014
COLORADO SPRINGS, CO 80903

CHAMBER OF COMMERCE
HISPANIC CHAMBER OF COMMERCE OF CENTR
315 E. ROBINSON ST. SUITE 190
ORLANDO, FL 32801

CHAMBER OF COMMERCE
JACKSONVILLE CHAMBER OF COMMERCE
3 INDEPENDENT DRIVE
JACKSONVILLE, FL 32202

CHAMBER OF COMMERCE
KISSIMMEE/OSCEOLA COUNTY
1425 EAST VINE STREET
KISSIMMEE, FL 34744

CHAMBER OF COMMERCE
LAKELAND AREA
P.O. BOX 3607
LAKELAND, FL 33802-3607

CHAMBER OF COMMERCE
MELBOURNE PALM BAY AREA
CHAMBER OF COMMERCE
MELBOURNE, FL 32901

CHAMBER OF COMMERCE
METRO ATLANTA
CHAMBER OF COMMERCE
ATLANTA, GA 30303

CHAMBER OF COMMERCE
NEW ORLEANS REGIONAL
CHAMBER OF COMMERCE
NEW ORLEANS, LA 70130

CHAMBER OF COMMERCE
NEW ORLEANS REGIONAL CHAMBER OF COMMERCE
P.O. BOX 60836
NEW ORLEANS, LA 70160-0836

CHAMBER OF COMMERCE
NORTH SAN ANTONIO CHAMBER OF COMMERCE
12930 COUNTRY PARKWAY
SAN ANTONIO, TX 78216

CHAMBER OF COMMERCE
OF COMMERCE MAP PROJECT
1717 DIXIE HWY, SUITE 500
FT WRIGHT, KY 41011

CHAMBER OF COMMERCE
OF COMMERCE MAP PROJECT
JACKSONVILLE REGIONAL
FLORENCE, KY 41022-6903

CHAMBER OF COMMERCE
ONTARIO CHAMBER OF COMMERCE
421-B NORTH EUCLID AVENUE
ONTARIO, CA 91762

CHAMBER OF COMMERCE
ORLANDO REGIONAL CHAMBER OF COMMERCE
PO  BOX  1234
ORLANDO, FL 32802

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 5/20/2015

CHAMBER OF COMMERCE
P.O. BOX 8595
SOUTH CHARLESTON, WV 25303

CHAMBER OF COMMERCE
PASADENA TEXAS
4334 FAIRMONT PARKWAY
PASADENA, TX 77504-3306

CHAMBER OF COMMERCE
RANCHO CUCAMONGA CHAMBER OF COMMERCE
7945 VINEYARD AVE., STE. D-5
RANCHO CUCAMONGA, CA 91730-2314

CHAMBER OF COMMERCE
SAN BERNARDINO AREA
CHAMBER OF COMMERCE
SAN BERNARDINO, CA 92402

CHAMBER OF COMMERCE
SAN JOSE SILICON VALLEY CHAMBER
OF COMMERCE
SAN JOSE, CA 95113

CHAMBER OF COMMERCE
SANTA ANA
P.O. BOX  205
SANTA ANA, CA 92702

CHAMBER OF COMMERCE
SANTA ANA CHAMBER OF COMMERCE
2020 N. BROADWAY, 2ND FLOOR
SANTA ANA, CA 92706

CHAMBER OF COMMERCE
SPRINGFIELD AREA CHAMBER OF COMMERCE
202 S. JOHN Q. HAMMONS PKWY
SPRINGFIELD, MO 65801-1687

CHAMBER OF COMMERCE
ST. CLOUD/GREATER OSCEOLA
1200 NEW YORK AVENUE
ST. CLOUD, FL 34769

CHAMBER OF COMMERCE
THE CHAMBER
ONE WORLD TRADE CENTER, STE. 206
LONG BEACH, CA 90831

CHAMBER OF COMMERCE
THE CHARLSTON REGIONAL CHAMBER
OF COMMERCE AND DEVELOPMENT
CHARLSTON, WV 25301

CHAMBER OF COMMERCE
THE GREATER COLORADO SPRINGS
CHAMBER OF COMMERCE
COLORADO SPRINGS, CO 80903

CHAMBER OF COMMERCE
TORRANCE AREA
CHAMBER OF COMMERCE
TORRANCE, CA 90503

CHAMBER OF COMMERCE
WEST
CHAMBER OF COMMERCE BLDG
WEST VALLEY CITY, UT 84120

CHAMBER OF COMMERCE
WEST VIRGINIA
P.O. BOX 2789
CHARLESTON, WV 25330-2789

CHAMBER OF COMMERCE MAP PROJECT
7766 EWING BLVD., STE. 200
FLORENCE, KY 41042

CHAMBERWEST
1241 WEST VILLAGE MAIN DR, STE. B
WEST VALLEY CITY, UT 84119

CHAMITA JACKSON
ADDRESS REDACTED

CHAMPIONSHIP AUTO SHOWS, INC.
1092 CENTRE ROAD
AUBURN HILLS, MI 48326

CHAMPRYONA EVANS
ADDRESS REDACTED

CHAMROEUN CHAP
ADDRESS REDACTED

CHANA FERRELL
ADDRESS REDACTED

CHANA FERRELL
ADDRESS REDACTED

CHANAIL CEASAR
ADDRESS REDACTED

CHANBO CHHENG
ADDRESS REDACTED

CHANBUREE OUK
ADDRESS REDACTED

CHANDA DAVIS
ADDRESS REDACTED

CHANDA ESCORT
ADDRESS REDACTED

CHANDA GASTON
ADDRESS REDACTED

CHANDA WASHINGTON
ADDRESS REDACTED

CHANDEL MARQUEZ
ADDRESS REDACTED

CHANDEL MARQUEZ
ADDRESS REDACTED

CHANDER CLARK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

CHANDIMA MEIKLE
ADDRESS REDACTED

CHANDLER EASLEY COOPER
ADDRESS REDACTED

CHANDRA ANNE NAMUMNART
ADDRESS REDACTED

CHANDRA ARTHUR
ADDRESS REDACTED

CHANDRA COLLIER
ADDRESS REDACTED

CHANDRA CURENTON
ADDRESS REDACTED

CHANDRA HALIBURTON
ADDRESS REDACTED

CHANDRA HURT
ADDRESS REDACTED

CHANDRA LUTTRELL
ADDRESS REDACTED

CHANDRA MCKINNEY
ADDRESS REDACTED

CHANDRA MCKINNEY
ADDRESS REDACTED

CHANDRA MCMILLON
ADDRESS REDACTED

CHANDRA PEASE
ADDRESS REDACTED

CHANDRA SANTIAGO
ADDRESS REDACTED

CHANDRA SMITH
ADDRESS REDACTED

CHANDRA WORTHY
ADDRESS REDACTED

CHANDREYI SARKAR
ADDRESS REDACTED

CHANDY PHATH
ADDRESS REDACTED

CHANEE PENLAND
ADDRESS REDACTED

CHANEL BROWN
ADDRESS REDACTED

CHANEL BROWN
ADDRESS REDACTED

CHANEL CALVIN
ADDRESS REDACTED

CHANEL HARRIS
ADDRESS REDACTED

CHANEL HAYNES
ADDRESS REDACTED

CHANEL PARKER
ADDRESS REDACTED

CHANEL TAYLOR
ADDRESS REDACTED

CHANEL TIMMONS
ADDRESS REDACTED

CHANEL TORRES
ADDRESS REDACTED

CHANELL CALHOUN
ADDRESS REDACTED

CHANELL NICOLE BYRD
ADDRESS REDACTED

CHANELLE COLLINS
ADDRESS REDACTED

CHANELY MATHURIN RIVERA
ADDRESS REDACTED

CHANFRAU & CHANFRAU, P.I.
701 N. PENINSULA DR.
DAYTONA BEACH, FL 32118

CHANG H KIM
ADDRESS REDACTED

CHANITA PARSLEY
ADDRESS REDACTED

CHANNA LIV
ADDRESS REDACTED

CHANNAKHONE JOY VONGCHAREUN
ADDRESS REDACTED

CHANNARA OUK
ADDRESS REDACTED

CHANNING L. BETE CO., INC.
P.O. BOX 3538
SOUTH DEERFIELD, MA 01373-3538

CHANNING SANCHEZ
ADDRESS REDACTED

CHANNY SENG
ADDRESS REDACTED

CHANROSA EM
ADDRESS REDACTED

CHANSITHA MY
ADDRESS REDACTED

CHANTAL GENTLES
ADDRESS REDACTED

CHANTAL KEYES
ADDRESS REDACTED

CHANTAL KHOUZAM
ADDRESS REDACTED

CHANTAL LACHANCE
ADDRESS REDACTED

CHANTAL MIRELES
ADDRESS REDACTED

CHANTAL MOSLEY
ADDRESS REDACTED

CHANTALE GUITARD
ADDRESS REDACTED

CHANTE JOHNSON
ADDRESS REDACTED

CHANTE JOHNSON
ADDRESS REDACTED

CHANTE MARTIN
ADDRESS REDACTED

CHANTEL ARNETTA BREWER
ADDRESS REDACTED

CHANTEL BOSSO
ADDRESS REDACTED

CHANTEL BUCSIT
ADDRESS REDACTED

CHANTEL COOPER
ADDRESS REDACTED

CHANTEL FIELDS
ADDRESS REDACTED

CHANTEL MARTIN
ADDRESS REDACTED

CHANTEL MILLER
ADDRESS REDACTED

CHANTEL SALINAS
ADDRESS REDACTED

CHANTEL SAMBRANO-PEREZ
ADDRESS REDACTED

CHANTEL TAFOYA
ADDRESS REDACTED

CHANTEL WILLIAMS
ADDRESS REDACTED

CHANTEL WILLIAMS
ADDRESS REDACTED

CHANTELLE BLACK
ADDRESS REDACTED

CHANTELLE CROKE
ADDRESS REDACTED

CHANTELLE JOHNSON
ADDRESS REDACTED

CHANTELLE MATHIASSON
ADDRESS REDACTED

CHANTERELLE CONLEY
ADDRESS REDACTED

CHANTHAN CHHOEUN
ADDRESS REDACTED

CHANTHEAR THAN
ADDRESS REDACTED

CHANTHOEUN PEN
ADDRESS REDACTED

CHANTHOL AZARPOUR
ADDRESS REDACTED

CHANTHOL AZARPOUR
ADDRESS REDACTED

CHANTREAR SOM
ADDRESS REDACTED

CHANTREL JAQUON LOCK
ADDRESS REDACTED

CHANTUAY MCCOY
ADDRESS REDACTED

CHAO XIONG
ADDRESS REDACTED

CHARESE GRIFFIN
ADDRESS REDACTED

CHARIESE CRAWFORD
ADDRESS REDACTED

CHARINA SARMIENTO
ADDRESS REDACTED

CHARIS ORTIZ
ADDRESS REDACTED

CHARISSA FORGIE
ADDRESS REDACTED

CHARISSA GALVAN
ADDRESS REDACTED

CHARISSA GALVAN
ADDRESS REDACTED

CHARISSA GANNE
ADDRESS REDACTED

CHARISSA Y. GALVAN
2540 COUNTRY HILLS RD. #286
BREA, CA 92821

CHARISSE JACKSON
ADDRESS REDACTED

CHARISSE LANDRY
ADDRESS REDACTED

CHARISSE PHILLIPS
ADDRESS REDACTED

CHARISSE ROSS
ADDRESS REDACTED

CHARISSE VOELKNER
ADDRESS REDACTED

CHARITA LIGHTNER
ADDRESS REDACTED

CHARITA PENNIMAN
ADDRESS REDACTED

CHARITO TORRADO
ADDRESS REDACTED

CHARITY ANN-MARIE MATTHEWS
ADDRESS REDACTED

CHARITY DENNARD
ADDRESS REDACTED

CHARITY GARRISON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHARITY HAWKINS
ADDRESS REDACTED

CHARITY HOWARD
ADDRESS REDACTED

CHARITY WALKINS
ADDRESS REDACTED

CHARLA DOOLEY
ADDRESS REDACTED

CHARLA KAY WASHINGTON
ADDRESS REDACTED

CHARLA SESSION
ADDRESS REDACTED

CHARLA SWAIN
ADDRESS REDACTED

CHARLAYNE GOYENS
ADDRESS REDACTED

CHARLE KIM
ADDRESS REDACTED

CHARLEE FAULK
ADDRESS REDACTED

CHARLEE ROSE KING
ADDRESS REDACTED

CHARLEEN BROWN
ADDRESS REDACTED

CHARLEEN RENE RODRIGUES
ADDRESS REDACTED

CHARLEN DENNISE JONES
ADDRESS REDACTED

CHARLENE AMIS
ADDRESS REDACTED

CHARLENE ANDREWS
ADDRESS REDACTED

CHARLENE ANNETTE GORDON-BYRD
ADDRESS REDACTED

CHARLENE DELLINGER
ADDRESS REDACTED

CHARLENE DERBY
ADDRESS REDACTED

CHARLENE DIANE HOGUE
ADDRESS REDACTED

CHARLENE ELIZABETH MITCHELL
ADDRESS REDACTED

CHARLENE GRENCE
ADDRESS REDACTED

CHARLENE LITTAO
ADDRESS REDACTED

CHARLENE MILLER
ADDRESS REDACTED

CHARLENE MORRELL
ADDRESS REDACTED

CHARLENE TREZVANT
ADDRESS REDACTED

CHARLENE WILSON
ADDRESS REDACTED

CHARLENE ZACARIAS
ADDRESS REDACTED

CHARLES ALFORD CONTRACTING, INC.
534 BETHESDA SCHOOL RD
LAWRENCEVILLE, GA 30044

CHARLES ALVARADO
FARMER CASE HACK & FEDOR
3900 MEADOWS LANE
SUITE 213
LAS VEGAS, NV 89107

CHARLES ANTHONY BAGLEY
ADDRESS REDACTED

CHARLES ANTHONY KNAPEK
ADDRESS REDACTED

CHARLES AUSTIN
ADDRESS REDACTED

CHARLES AYODELE
ADDRESS REDACTED

CHARLES BANKS
ADDRESS REDACTED

CHARLES BENSON
ADDRESS REDACTED

CHARLES BENSON
ADDRESS REDACTED

CHARLES BLACK
ADDRESS REDACTED

CHARLES BOHE
ADDRESS REDACTED

CHARLES BOWEN
ADDRESS REDACTED

CHARLES BROOKINS
ADDRESS REDACTED

CHARLES BROWN
ADDRESS REDACTED

CHARLES BURCKHARD
ADDRESS REDACTED

CHARLES CARTER GRIMES
ADDRESS REDACTED

CHARLES CHAND
ADDRESS REDACTED

CHARLES CHASE
ADDRESS REDACTED

CHARLES CIOLINO
ADDRESS REDACTED

CHARLES CIOLINO
C/O MCCAIN LAW OFFICES PC
ATTN: TRENT A. MCCAIN
2145 W. 95TH STREET
CHICAGO, IL 60643

CHARLES COFFIN
ADDRESS REDACTED

CHARLES CRISTOBAL
ADDRESS REDACTED

CHARLES DICKSON
ADDRESS REDACTED

CHARLES DOUGLAS SKIDMORE
ADDRESS REDACTED

CHARLES DOWDY
ADDRESS REDACTED

CHARLES DOWDY  JR
ADDRESS REDACTED

CHARLES DYER
ADDRESS REDACTED

CHARLES E ASHTON
411 N. KYRENE RD. # 126
CHANDLER, AZ 85226

CHARLES E. PELL, ASSISTANT US ATTORNEY
UNITED STATES COURTHOUSE
411 WEST FOURTH STREET
SUITE 8000
SANTA ANA, CA 92701

CHARLES EGGLESTON
ADDRESS REDACTED

CHARLES EVENSON
ADDRESS REDACTED

CHARLES FANG
ADDRESS REDACTED

CHARLES FINN
4042 CRESCENT RD.
ELLIOTT CITY, MD 21042

CHARLES FISK
ADDRESS REDACTED

CHARLES FOWLER
ADDRESS REDACTED

CHARLES FREITAG
ADDRESS REDACTED

CHARLES GAMMON
ADDRESS REDACTED

CHARLES GOMEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| CHARLES GOSE<br>ADDRESS REDACTED | CHARLES GRACIA<br>ADDRESS REDACTED | CHARLES H. BROWER, ATTORNEY AT LAW<br>900 FORT ST., SUITE 1210<br>HONOLULU, HI 96813 |
| CHARLES H. JOHNSON<br>4110 E. CHICAGO AVE.<br>LAS VEGAS, NV 89104 | CHARLES HADDEN<br>ADDRESS REDACTED | CHARLES HAISLIP<br>ADDRESS REDACTED |
| CHARLES HANLEY<br>ADDRESS REDACTED | CHARLES HARDIMAN<br>ADDRESS REDACTED | CHARLES HARRISON<br>ADDRESS REDACTED |
| CHARLES HEIM<br>ADDRESS REDACTED | CHARLES HETTINGER<br>ADDRESS REDACTED | CHARLES HIGGINBOTHAM<br>ADDRESS REDACTED |
| CHARLES HILL<br>ADDRESS REDACTED | CHARLES HUELSMAN<br>ADDRESS REDACTED | CHARLES JARRELL<br>ADDRESS REDACTED |
| CHARLES JEWELL<br>ADDRESS REDACTED | CHARLES KAMWERU<br>ADDRESS REDACTED | CHARLES KAPLAN<br>ADDRESS REDACTED |
| CHARLES KLEISER<br>ADDRESS REDACTED | CHARLES KOVACS<br>ADDRESS REDACTED | CHARLES LANE<br>ADDRESS REDACTED |
| CHARLES LARRY JOHNSON<br>ADDRESS REDACTED | CHARLES LEE<br>ADDRESS REDACTED | CHARLES LEWIS<br>ADDRESS REDACTED |
| CHARLES LINDSAY<br>ADDRESS REDACTED | CHARLES LITTLE<br>ADDRESS REDACTED | CHARLES LIVELY<br>ADDRESS REDACTED |
| CHARLES MALDONADO<br>ADDRESS REDACTED | CHARLES MARKS<br>ADDRESS REDACTED | CHARLES MATT DICKINSON<br>ADDRESS REDACTED |
| CHARLES MCCOY<br>ADDRESS REDACTED | CHARLES MCDONALD<br>ADDRESS REDACTED | CHARLES MCMILLAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHARLES MERSEAL<br>ADDRESS REDACTED | CHARLES MILLER<br>ADDRESS REDACTED | CHARLES MURPHY<br>ADDRESS REDACTED |
| CHARLES NATSYN<br>ADDRESS REDACTED | CHARLES NESBITT<br>ADDRESS REDACTED | CHARLES PALLADINO<br>ADDRESS REDACTED |
| CHARLES PALMER<br>ADDRESS REDACTED | CHARLES PARKER<br>ADDRESS REDACTED | CHARLES POWERS<br>ADDRESS REDACTED |
| CHARLES R YOUNG<br>ADDRESS REDACTED | CHARLES R. PEEL<br>424 UNION ST.<br>VERONA, PA 15147 | CHARLES RAYNER<br>ADDRESS REDACTED |
| CHARLES REESE<br>ADDRESS REDACTED | CHARLES RELIFORD<br>ADDRESS REDACTED | CHARLES RIDGEWAY<br>ADDRESS REDACTED |
| CHARLES ROBISON<br>ADDRESS REDACTED | CHARLES ROSS<br>ADDRESS REDACTED | CHARLES RUSSELL<br>ADDRESS REDACTED |
| CHARLES SANDERS<br>ADDRESS REDACTED | CHARLES SATCHWILL<br>ADDRESS REDACTED | CHARLES SCHUTZE<br>ADDRESS REDACTED |
| CHARLES SHELTON<br>ADDRESS REDACTED | CHARLES SIKES<br>ADDRESS REDACTED | CHARLES SIMPKINSON<br>ADDRESS REDACTED |
| CHARLES SLANEY<br>ADDRESS REDACTED | CHARLES SMITH<br>ADDRESS REDACTED | CHARLES SMITH<br>ADDRESS REDACTED |
| CHARLES SOUTHERLAND<br>ADDRESS REDACTED | CHARLES SUMMERS<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | CHARLES THIES<br>ADDRESS REDACTED |
| CHARLES THOMAS LOCKLEAR<br>ADDRESS REDACTED | CHARLES THOMPSON<br>ADDRESS REDACTED | CHARLES TIMOTHY FLEET<br>2039 HOLIDAY PARK DRIVE<br>PITTSBURGH, PA 15239 |

**Corinthian Colleges, Inc. - U.S. Mail**

CHARLES TOMBAZIAN
INNOVATIVE STRATEGIES, LLC
13133 N. 101ST WAY
SCOTTSDALE, AZ 85260

CHARLES TORMAN
ADDRESS REDACTED

CHARLES TRAN
ADDRESS REDACTED

CHARLES VAUGHN
ADDRESS REDACTED

CHARLES VOORHEES
ADDRESS REDACTED

CHARLES W. MITCHELL, III
21255 W. CASCADE CT.
PLAINFIELD, IL 60544

CHARLES WATT
726 N. TAFT HILL RD.
FORT COLLINS, CO 80521

CHARLES WEBB
ADDRESS REDACTED

CHARLES WELCH
ADDRESS REDACTED

CHARLES WHEELER
ADDRESS REDACTED

CHARLES WILKINSON
ADDRESS REDACTED

CHARLES WINN
ADDRESS REDACTED

CHARLES WINZER
ADDRESS REDACTED

CHARLES XIONG
ADDRESS REDACTED

CHARLES YOUNG
ADDRESS REDACTED

CHARLES ZARUBA
ADDRESS REDACTED

CHARLES ZIMA
ADDRESS REDACTED

CHARLESETTE ARCENEAUX
ADDRESS REDACTED

CHARLESTON AREA ALLIANCE
1116 SMITH STREET
CHARLESTON, WV 25301

CHARLESTON BUSINESS MACHINES, INC.
309 W. WASHINGTON STREET
CHARLESTON, WV 25302

CHARLESTON CIVIC CENTER
200 CIVIC CENTER DRIVE
CHARLESTON, WV 25301

CHARLESTON CUT FLOWER CO.
P.O. BOX 1868
CHARLESTON, WV 25327

CHARLESTON NEWSPAPER
P.O. BOX 2993
CHARLESTON, WV 25330

CHARLETT ELLIOTT
ADDRESS REDACTED

CHARLETTA ANN WILSON
ADDRESS REDACTED

CHARLEY VU
ADDRESS REDACTED

CHARLEY WOODS-GRACH
ADDRESS REDACTED

CHARLIE HARRIS
622 TANNERS POINTE CIRCLE
LAWRENCEVILLE, GA 30044

CHARLIE HILL
25410 BACHELOR LANE
BEND, OR 97701

CHARLIE JAMES WILLIAMS
ADDRESS REDACTED

CHARLIE LIEU
ADDRESS REDACTED

CHARLIE MILLER
ADDRESS REDACTED

CHARLIE SAMPAYO
ADDRESS REDACTED

CHARLIE'S DAY & NIGHT
706 N. EL DORADO STREET
STOCKTON, CA 95202

CHARLINE TATE
ADDRESS REDACTED

CHARLOTTA BUTLER
ADDRESS REDACTED

CHARLOTTE BRANCH
ADDRESS REDACTED

CHARLOTTE BRITTINGHAM TR
UW JAMES SHOUSE
FBO ROBBY BRITTINGHAM
2330 N RIVERSIDE DRIVE
INDIALANTIC, FL  32903-3619

CHARLOTTE COLLINS
ADDRESS REDACTED

CHARLOTTE COX -TURNER
ADDRESS REDACTED

CHARLOTTE FLORES
ADDRESS REDACTED

CHARLOTTE FONUA
ADDRESS REDACTED

CHARLOTTE KEEZER
ADDRESS REDACTED

CHARLOTTE LEWIS
ADDRESS REDACTED

CHARLOTTE LEWIS
ADDRESS REDACTED

CHARLOTTE LEWIS
ADDRESS REDACTED

CHARLOTTE LYNETTE WIMBERLY
ADDRESS REDACTED

CHARLOTTE MORELOS
ADDRESS REDACTED

CHARLOTTE NEWMAN
ADDRESS REDACTED

CHARLOTTE NICHOLE TROTTER
ADDRESS REDACTED

CHARLOTTE PENCE
ADDRESS REDACTED

CHARLOTTE SCOTT
ADDRESS REDACTED

CHARLOTTE STUNKEL
ADDRESS REDACTED

CHARLOTTE THOMAS
ADDRESS REDACTED

CHARLOTTE THOMAS
ADDRESS REDACTED

CHARLY ARREDONDO
ADDRESS REDACTED

CHARMAINE ADAMS
ADDRESS REDACTED

CHARMAINE BONDS
ADDRESS REDACTED

CHARMAINE JACKSON
ADDRESS REDACTED

CHARMAINE ROSE
ADDRESS REDACTED

CHARMAINE THOMPSON
ADDRESS REDACTED

CHARMAINE WILLIAMS
ADDRESS REDACTED

CHARMANE DIOANNE FERNANDEZ
ADDRESS REDACTED

CHARMANNE KITCHEN
ADDRESS REDACTED

CHARMAYNE U'NEK FORREST
ADDRESS REDACTED

CHARMIN STERBENZ
504 HICKORY COURT
GRIMES, IA 50111

Corinthian Colleges, Inc. - U.S. Mail

CHARMONIQUE PRICE
ADDRESS REDACTED

CHARMY ALEXIA BETANCOURTH
ADDRESS REDACTED

CHARNA BURSE-BROWN
ADDRESS REDACTED

CHARNELE ULMER
ADDRESS REDACTED

CHARNELL CONLEY
ADDRESS REDACTED

CHARNESHA MERIWETHER
ADDRESS REDACTED

CHARNICE MYON JONES
ADDRESS REDACTED

CHAROLETTE YBARRA
ADDRESS REDACTED

CHARRISE DALE
ADDRESS REDACTED

CHARRON GOVAN
ADDRESS REDACTED

CHARSAE PERRY
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CHARTER COMMUNICATIONS
12405 POWERSCOURT DR
ST. LOUIS, MO 63131

CHARTER COMMUNICATIONS
P.O. BOX 60229
LOS ANGELES, CA 90060-0229

CHARTER COMMUNICATIONS
P.O. BOX 742614
CINCINNATI, OH 45274-2614

CHARTER COMMUNICATIONS
P.O. BOX 742615
CINCINNATI, OH 45274-2615

CHARTER COMMUNICATIONS
P.O. BOX 742617
CINCINNATI, OH 45274-2617

CHARTER COMMUNICATIONS
PO BOX 60229
LOS ANGELES, CA 90060-0229

CHARTER MEDIA ST.LOUIS
3660 S. GEYER RD. STE. 250
ST. LOUIS, MO 63127

CHARTER MEDIA ST.LOUIS
CHARTER/ ST. LOUIS DMA INTERCON
1650 DES PERES ROAD, STE. 300
ST. LOUIS, MO 63131

CHARTER MEDIA ST.LOUIS
P.O. BOX 957926
ST. LOUIS, MO 63195-7926

CHARTER OF THE ROCKIES, INC.
3700 QUEBEC STREET, STE. 100-156
DENVER, CO 80207

CHARVET RONA VAN BOOVEN
ADDRESS REDACTED

CHARYSE HARVICK
ADDRESS REDACTED

CHARYSE WILLIAMS
ADDRESS REDACTED

CHAS KENESSEY
ADDRESS REDACTED

CHAS. F. WILLIAMS CO., INC.
P.O. BOX 1724
FORT WORTH, TX 76101-1724

CHASE JOHNSTON
ADDRESS REDACTED

CHASE USA TRUSTEE SLMA TRUST
BONY MELLON ELT SLM TRUSTS
12061 BLUEMONT WAY
RESTON, VA 20190

CHASIDY MARIE CROSS
ADDRESS REDACTED

CHASITY DORIS
ADDRESS REDACTED

CHASITY GREEN
ADDRESS REDACTED

CHASITY MICKIEL-WILLIAMS
ADDRESS REDACTED

CHASITY MORGAN YOUNG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHASITY PERRY
ADDRESS REDACTED

CHASITY WALLS
ADDRESS REDACTED

CHASSITTY LOVING
ADDRESS REDACTED

CHASTINA RAMOS
ADDRESS REDACTED

CHASTITY BROWN
ADDRESS REDACTED

CHATA LAMESHA DAMERON
ADDRESS REDACTED

CHATHURA SENARATH MUDALIGE
ADDRESS REDACTED

CHATNEY CAUDLE
ADDRESS REDACTED

CHATWOINE JABAR HAYES
ADDRESS REDACTED

CHAUNCEY LAWSON
ADDRESS REDACTED

CHAUNI ARRI
ADDRESS REDACTED

CHAUNTEL SMITH
ADDRESS REDACTED

CHAVICE BENJAMIN
ADDRESS REDACTED

CHAVON RICHARDS
ADDRESS REDACTED

CHAYA GIL
ADDRESS REDACTED

CHAYNAE PRICE
ADDRESS REDACTED

CHAZLYN KEHAULANI NUUANU
ADDRESS REDACTED

CHAZSTON PELEKANE HILLEN
ADDRESS REDACTED

CHAZZ EVANS
ADDRESS REDACTED

CHEAP FINGERPRINTS
AMERICAN LIVESCAN CENTER
402 S. MILLIKEN AVE., E-3
ONTARIO, CA 91761

CHEEK CONSTRUCTION MANAGEMENT, INC.
1231 PARTEE LANE STE. #B
CERES, CA 95307

CHE'KAYLA GIBSON
ADDRESS REDACTED

CHELA NINO GARON
ADDRESS REDACTED

CHELA SHANICE DEZEURN
ADDRESS REDACTED

CHELANJA ARMSTRONG
ADDRESS REDACTED

CHELBI EVELAND
ADDRESS REDACTED

CHELESKA MABILOG
ADDRESS REDACTED

CHELISIE MCFALL
ADDRESS REDACTED

CHELLEE ROBINSON
ADDRESS REDACTED

CHELLY FRANCISCO
ADDRESS REDACTED

CHELSAE DILLEY
ADDRESS REDACTED

CHELSAE DYSART
ADDRESS REDACTED

CHELSEA BINGEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHELSEA CHAMBER OF COMMERCE
308 BROADWAY
CHELSEA, MA 02150

CHELSEA CITY HALL
CHELSEA, MA 02150

CHELSEA COX
ADDRESS REDACTED

CHELSEA DAVIS
ADDRESS REDACTED

CHELSEA DAWN CASTAGNETO
ADDRESS REDACTED

CHELSEA GANITANO
ADDRESS REDACTED

CHELSEA GREENE
ADDRESS REDACTED

CHELSEA HESTER
ADDRESS REDACTED

CHELSEA KNIGHT
ADDRESS REDACTED

CHELSEA MARTINEAU
ADDRESS REDACTED

CHELSEA MOFFETT
ADDRESS REDACTED

CHELSEA NOEL RANGEL
ADDRESS REDACTED

CHELSEA ORTIZ
ADDRESS REDACTED

CHELSEA PAYNE
ADDRESS REDACTED

CHELSEA ROBERTS
ADDRESS REDACTED

CHELSEA SMITH
ADDRESS REDACTED

CHELSEA STEPHENSON
ADDRESS REDACTED

CHELSEA STERRETT
60 STEPHANIE DRIVE #D310
SALINAS, CA 93901

CHELSEA SULLIVAN
ADDRESS REDACTED

CHELSEA THIEL
ADDRESS REDACTED

CHELSEA WEEKS
ADDRESS REDACTED

CHELSEA YAZZIE
ADDRESS REDACTED

CHELSEY AMANDA MCPHERSON
ADDRESS REDACTED

CHELSEY BIRD
ADDRESS REDACTED

CHELSEY RILLON
ADDRESS REDACTED

CHELSEY VIGNAU
ADDRESS REDACTED

CHELSIE FAJARDO
ADDRESS REDACTED

CHELSIE MILLER
ADDRESS REDACTED

CHELSY SIMS
ADDRESS REDACTED

CHELSYE HINES
ADDRESS REDACTED

CHEM DRY OF SNOWY RANGE
1626 HWY 230
LARAMIE, WY 82070

CHEM-CLEAN
13917 NE 76TH AVE
VANCOUVER, WA 98662

CHEMETRA DALTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHEMSEARCH
23261 NETWORK PLACE
CHICAGO, IL 60673-1232

CHENA BRAZIL
ADDRESS REDACTED

CHENELLE DENNIS
ADDRESS REDACTED

CHENG CHAO LLC
CHENG XI INDUSTRIAL AREA
SANMEN, ZHEJIANG, 317100
CHINA

CHENG XIONG
ADDRESS REDACTED

CHENYIA CYERRA JACKSON
ADDRESS REDACTED

CHEQUITA JOHNSON
ADDRESS REDACTED

CHER CUPPARI
ADDRESS REDACTED

CHERA KRONTZ
ADDRESS REDACTED

CHEREE CARVER
ADDRESS REDACTED

CHERELLE BOND
ADDRESS REDACTED

CHERELLE SMITH
ADDRESS REDACTED

CHERELLE T BOND
ADDRESS REDACTED

CHERELLE YOUNG
ADDRESS REDACTED

CHERI CANDICE CONTRAVO
ADDRESS REDACTED

CHERI CODER KEMBELL
ADDRESS REDACTED

CHERI ESTRADA
ADDRESS REDACTED

CHERI HALVORSON
ADDRESS REDACTED

CHERI JOHNSON
ADDRESS REDACTED

CHERI LE
ADDRESS REDACTED

CHERI MOREIRA
ADDRESS REDACTED

CHERI VINCENT
ADDRESS REDACTED

CHERI WARREN
ADDRESS REDACTED

CHERI WILLETTE
ADDRESS REDACTED

CHERIE CABRERA
ADDRESS REDACTED

CHERIE LOBATO
ADDRESS REDACTED

CHERIE PRESLEY
ADDRESS REDACTED

CHERIE ROBBINS
ADDRESS REDACTED

CHERIE TULLIS
ADDRESS REDACTED

CHERIESE DAVIS
ADDRESS REDACTED

CHERIL CABRERA
ADDRESS REDACTED

CHERIN EHLKE
ADDRESS REDACTED

CHERISA RULLODA
ADDRESS REDACTED

CHERISE KANDA
ADDRESS REDACTED

CHERISH SAVANNA OCOBOCK
ADDRESS REDACTED

CHERITA KEMPSON
ADDRESS REDACTED

CHERIZMA TERRY
ADDRESS REDACTED

CHERLY CARTER
ADDRESS REDACTED

CHERLYDA LIVINGSTON
ADDRESS REDACTED

CHERLYM MERCADO BERMUDEZ
ADDRESS REDACTED

CHERLYN ESIO
ADDRESS REDACTED

CHERLYNNE LOUISE MONTERO
ADDRESS REDACTED

CHERMANE CORREA
ADDRESS REDACTED

CHERNELL GILLIAM
3567 WATERFORD OAKS DR.
ORANGE PARK, FL 32065

CHEROKEE MILLER
ADDRESS REDACTED

CHERRIE SIMON
ADDRESS REDACTED

CHERRON CASTILLO
ADDRESS REDACTED

CHERRY, PETERSEN & LANDRY, LLP
ATTN: TERRY R. LANDRY
9400 N. CENTRAL EXPRESSWAY, SUITE 1616
DALLAS, TX 75206

CHERYL ABAD
ADDRESS REDACTED

CHERYL ADAMS
ADDRESS REDACTED

CHERYL ANDERSON
ADDRESS REDACTED

CHERYL ANNE ILABAN
ADDRESS REDACTED

CHERYL BABBITT
ADDRESS REDACTED

CHERYL BAGSHAW
ADDRESS REDACTED

CHERYL BALLESTEROS
ADDRESS REDACTED

CHERYL BORSI
ADDRESS REDACTED

CHERYL BRANDT
ADDRESS REDACTED

CHERYL BRITTON
ADDRESS REDACTED

CHERYL CAMERON
ADDRESS REDACTED

CHERYL CHANCE
ADDRESS REDACTED

CHERYL CHRISTOFF
ADDRESS REDACTED

CHERYL CLAY
ADDRESS REDACTED

CHERYL CODDINGTON
ADDRESS REDACTED

CHERYL CONLEY
ADDRESS REDACTED

CHERYL DAVIS
ADDRESS REDACTED

CHERYL DIVINE
ADDRESS REDACTED

CHERYL FAWCETT
ADDRESS REDACTED

CHERYL FRANKLIN
ADDRESS REDACTED

CHERYL GIBSON
ADDRESS REDACTED

CHERYL GLEASON
ADDRESS REDACTED

CHERYL GODFREY
ADDRESS REDACTED

CHERYL GODFREY
ADDRESS REDACTED

CHERYL GONZALEZ
ADDRESS REDACTED

CHERYL GREGOIRE
ADDRESS REDACTED

CHERYL HANAMI
ADDRESS REDACTED

CHERYL HANAMI
DANIEL P. STEVENS
335 CENTENNIAL WAY
TUSTIN, CA 92780

CHERYL HEINTZ
ADDRESS REDACTED

CHERYL HENRY
ADDRESS REDACTED

CHERYL HOMAN
ADDRESS REDACTED

CHERYL HUDGINS
ADDRESS REDACTED

CHERYL JONES
ADDRESS REDACTED

CHERYL JUNGERS
ADDRESS REDACTED

CHERYL KENISON
ADDRESS REDACTED

CHERYL LUCAS
ADDRESS REDACTED

CHERYL MAE ZIEGLER
ADDRESS REDACTED

CHERYL MCCANN
ADDRESS REDACTED

CHERYL MILLER
ADDRESS REDACTED

CHERYL MINTON
ADDRESS REDACTED

CHERYL MORGAN
ADDRESS REDACTED

CHERYL MORRIS-BYERS
ADDRESS REDACTED

CHERYL NEL
ADDRESS REDACTED

CHERYL NICKOLAOU
ADDRESS REDACTED

CHERYL NOEL
ADDRESS REDACTED

CHERYL PETERSON
ADDRESS REDACTED

CHERYL PETROZE
ADDRESS REDACTED

CHERYL PINTO
ADDRESS REDACTED

CHERYL PORTADES
ADDRESS REDACTED

CHERYL QUESENBERRY
ADDRESS REDACTED

CHERYL RAND
ADDRESS REDACTED

CHERYL SELBY
ADDRESS REDACTED

CHERYL SEMBRANO
ADDRESS REDACTED

CHERYL SHAW
ADDRESS REDACTED

CHERYL SHERMAN
ADDRESS REDACTED

CHERYL SHERMAN
ADDRESS REDACTED

CHERYL SPERLING
ADDRESS REDACTED

CHERYL TANGHOW
ADDRESS REDACTED

CHERYL TARTER
ADDRESS REDACTED

CHERYL THOMPSON
ADDRESS REDACTED

CHERYL WADDELL
ADDRESS REDACTED

CHERYL WOODRUFF
ADDRESS REDACTED

CHERYLAN SHIELDS
ADDRESS REDACTED

CHERYLANN NELSON
ADDRESS REDACTED

CHERYL-ANN ROBINSON
ADDRESS REDACTED

CHES ENTERPRISES, LLC
22730 LAIN ROAD
SPRING, TX 77379

CHESAPEAKE CONFERENCE CENTER
700 CONFERENCE CENTER DR.
CHESAPEAKE, VA 23320

CHESAPEAKE CONFERENCE CENTER
900 GREENBRIER CIRCLE
CHESAPEAKE, VA 23320

CHESAPEAKE PUBLIC SCHOOLS
1021 GREAT BRIDGE BLVD.
CHESAPEAKE, VA 23320

CHESAPEAKE PUBLIC SCHOOLS
304 CEDAR ROAD
CHESAPEAKE, VA 23322

CHESAPEAKE PUBLIC SCHOOLS
AND CONTINUING EDUCATION DEPT
369 S. BATTLEFIELD BLVD.
CHESAPEAKE, VA 23322

CHESAPEAKE TREASURER
BARBARA O. CARRAWAY
CITY TREASURER
CHESAPEAKE, VA 23328-6495

CHESAPEAKE TREASURER
CITY OF CHESAPEAKE
BARBARA O. CARRAWAY, TREASURER
P.O. BOX 16495
CHESAPEAKE, VA 23328-6495

CHESTER ANDERSON
ADDRESS REDACTED

CHESTER ARMELLINO
ADDRESS REDACTED

CHESTER HILL
ADDRESS REDACTED

CHESTER SAVAGE
ADDRESS REDACTED

CHESTNUT RIDGE GOLF CLUB, INC.
ATTN: ACCOUNTS RECEIVABLE
132 PINE RIDGE ROAD
BLAIRSVILLE, PA 15717

CHEVIS CAMPBELL
ADDRESS REDACTED

CHEVON ADAMS
ADDRESS REDACTED

CHEYANNE LUVIANO
ADDRESS REDACTED

CHEYANNE OCHOA
ADDRESS REDACTED

CHEYENNE ATON-LLACUNA
ADDRESS REDACTED

CHEYENNE BEVERAGE, INC.
P.O. BOX 1327
1133 W. 27TH STREET
CHEYENNE, WY 82003-1327

CHEYENNE BIDDIE
ADDRESS REDACTED

CHEYENNE KIRSCH
ADDRESS REDACTED

CHEYENNE LYN GARNER
ADDRESS REDACTED

CHEYENNE MOUNTAIN RESORT
ATTN: ANGIE FARMER(CREDIT MGR)
3225 BROADMOOR VALLEY RD.
COLORADO SPRINGS, CO 80906

CHEYENNE SPINK
ADDRESS REDACTED

CHEYENNE STONE
ADDRESS REDACTED

CHEYNECE YOUNG
ADDRESS REDACTED

CHEZ SETARRI JONES
ADDRESS REDACTED

CHEZARE LEWIS
ADDRESS REDACTED

CHHEAN RETH
ADDRESS REDACTED

CHI HOANG
ADDRESS REDACTED

CHI NGUYEN
ADDRESS REDACTED

CHIANT BREWTON
ADDRESS REDACTED

CHIBUNNA EMMANUEL NWAOBIA
ADDRESS REDACTED

CHICAGO BACKFLOW INC.
12607 S. LARAMIE AVE.
ALSIP, IL 60803

CHICAGO HEARING SOCIETY
6610 N. CLARK STREET
CHICAGO, IL 60626

CHICAGO TITLE INSURANCE COMPANY
171 N. CLARK ST.
CHICAGO, IL 60601

CHICAGO TRANSIT AUTHORITY
567 W. LAKE ST.
CHICAGO, IL 60661

CHICAGO TRANSIT AUTHORITY
FARE MEDIA OPERATIONS
901 WEST DIVISION
CHICAGO, IL 60642

CHICAGO TRIBUNE
14839 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0148

CHICAGO TRIBUNE
ACCOUNT NO. 015806814
P.O. BOX 8685
CHICAGO, IL 60680-8685

CHICAGO TRIBUNE
P.O. BOX 6315
CHICAGO, IL 60680-6315

CHICAGO TRIBUNE
P.O. BOX 9001157
LOUISVILLE, KY 40290-1157

CHICAGO TRIBUNE
SUBSCRIBER BILLING
P.O. BOX 6490
CHICAGO, IL 60680-6490

CHIDIEBERE IKARAOHA
ADDRESS REDACTED

CHIDIEBERE IKARAOHA
ADDRESS REDACTED

CHIEF AUTOMOTIVE TECHNOLOGIES INC.
12758 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CHIEF AUTOMOTIVE TECHNOLOGIES INC.
2700 LANIER DRIVE
MADISON, IN 47260

CHIEF SECURITY AND SAFE, INC.
5706 E. MOCKINGBIRD LANE, STE. 180
DALLAS, TX 75206-5456

CHIFFON HUNTER
ADDRESS REDACTED

CHILD DEVELOPMENT MEDIA, INC.
5632 VAN NUYS BLVD., #286
VAN NUYS, CA 91401

CHILD SUPPORT ENFORCEMENT AGEN
P.O. BOX 1860
HONOLULU, HI 96805

CHILDLINE DEPARTMENT OF PUBLIC WELFARE
CHILDLINE ABUSE REGISTRY
P.O. BOX 8170
HARRISBURG, PA 17105-8170

CHILDREN'S CRISIS CTR OF STANISLAUS CNTY
P.O. BOX 1062
MODESTO, CA 95355

CHILDREN'S HEALTHCARE OF ATLANTA
AT SCOTTISH RITE
1584 TULLIE CIRCLE
ATLANTA, GA 30329

CHILONE MICKELLE PAYTON
ADDRESS REDACTED

CHIMERE FIGAIRE
ADDRESS REDACTED

CHIMERE PARKER
ADDRESS REDACTED

CHIN WANG
ADDRESS REDACTED

CHINA STADTHAGEN
ADDRESS REDACTED

CHINA TAYNA JONES
ADDRESS REDACTED

CHINEARY NETH
ADDRESS REDACTED

CHING HANG
ADDRESS REDACTED

CHINNEQUIL STOKES
ADDRESS REDACTED

CHINO VALLEY UNIFIED SCHOOL DISTRICT
5130 RIVERSIDE DRIVE
CHINO, CA 91710

CHINTAN THAKKAR
ADDRESS REDACTED

CHINYERE LEWECHI
ADDRESS REDACTED

CHINYERE OKWECHIME
ADDRESS REDACTED

CHIO ON SAECHAO
ADDRESS REDACTED

CHIQUANNA MURRAY
ADDRESS REDACTED

CHIQUILLA SHARECE HODGES PITTMAN
ADDRESS REDACTED

CHIQUITA WILLIAMS
ADDRESS REDACTED

CHISHOLM - HUNTER ALIGNMENT SERVICES,INC
629 VALLEY VIEW ROAD
LOVELAND, CO 80537

CHISHOLM - HUNTER ALIGNMENT SERVICES,INC
P.O. BOX 2735
LOVELAND, CO 80539-2735

CHITRA SHREENATH
ADDRESS REDACTED

CHIYANNE SOMMER WILLIAMS
ADDRESS REDACTED

CHIZOBA MORAH
ADDRESS REDACTED

CHLOE' CASWELL
ADDRESS REDACTED

CHLOE DELOSSANTOS
ADDRESS REDACTED

CHLOE JOHNSON
ADDRESS REDACTED

CHLOE PORTER
ADDRESS REDACTED

CHOANICE COLE
ADDRESS REDACTED

CHOC  FOUNDATION
455 S. MAIN ST., SUITE 800
ORANGE, CA 92868-3874

CHOC  FOUNDATION
505 S. MAIN STREET, STE. 800
ORANGE, CA 92868

CHOICE CARE OCCUPATIONAL MEDICINE
& ORTHOPAEDICS, LLC
791 OAK STREET
HAPEVILLE, GA 30354

CHOICE CAREER FAIRS
9101 W SAHARA AVE. #105-F30
LAS VEGAS, NV 89117

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

CHOICE LIGHTING SUPPLY
1402 NINTH STREET
P.O. BOX 5335
MODESTO, CA 95352-5335

CHOICE PHOTOGRAPHY
5091 N. FRESNO ST., STE. 110
FRESNO, CA 93710

CHOICEY SCOTT
ADDRESS REDACTED

CHOSEN CHENG
ADDRESS REDACTED

CHOWCHILLA UNION HIGH SCHOOL
805 HUMBOLDT AVE.
CHOWCHILLA, CA 93610

CHOWN INC.
P.O. BOX 2888
PORTLAND, OR 97208

CHOYA SEWARD
ADDRESS REDACTED

CHRIS ALEJO
ADDRESS REDACTED

CHRIS BEKIROPOULOS
ADDRESS REDACTED

CHRIS BROWN MARINE
6 COOLIDGE AVE.
ORMOND BEACH, FL 32174

CHRIS CARTAGENA
ADDRESS REDACTED

CHRIS CRITES
ADDRESS REDACTED

CHRIS HAYEK
ADDRESS REDACTED

CHRIS INGSTAD
ADDRESS REDACTED

CHRIS MATEO
ADDRESS REDACTED

CHRIS MOUSER
ADDRESS REDACTED

CHRIS NGUYEN
ADDRESS REDACTED

CHRIS OLSEN
ADDRESS REDACTED

CHRIS QUIMBO
ADDRESS REDACTED

CHRIS QUIMBO
ADDRESS REDACTED

CHRIS REABEL
ADDRESS REDACTED

CHRIS SABELLA
ADDRESS REDACTED

CHRIS VIDALES
ADDRESS REDACTED

CHRIS YOUNG
ADDRESS REDACTED

CHRISEA HERNANDEZ
ADDRESS REDACTED

CHRISHNA JANEE STARNES
ADDRESS REDACTED

CHRISOPHER HOOT
ADDRESS REDACTED

CHRISSI LLOYD
ADDRESS REDACTED

CHRIST THE KING DAYS HABILITATION SVCS
5155 SCOFIELD ROAD
COLLEGE PARK, GA 30349

CHRISTA ANGELA HEILAND
ADDRESS REDACTED

CHRISTA BATEMAN
ADDRESS REDACTED

CHRISTA DIMAIO
ADDRESS REDACTED

CHRISTA OSHODI
ADDRESS REDACTED

CHRISTAL SMITH
ADDRESS REDACTED

CHRISTAN NICOLE KIRKPATRICK
ADDRESS REDACTED

CHRISTEL BANIS
ADDRESS REDACTED

CHRISTEL TERRY
ADDRESS REDACTED

CHRISTELLA SOSA
ADDRESS REDACTED

CHRISTEN ANDERSON
ADDRESS REDACTED

CHRISTEN CLEMENTS
ADDRESS REDACTED

CHRISTEN EGGERS
ADDRESS REDACTED

CHRISTEN RANDOLPH
ADDRESS REDACTED

CHRISTEN RODRIGUEZ
ADDRESS REDACTED

CHRISTENSEN & JENSEN, P.C.
257 EAST 2000 SOUTH, SUITE 1100
SALT LAKE CITY, UT 84111

CHRISTI ARAGON
ADDRESS REDACTED

CHRISTI ARMES
ADDRESS REDACTED

CHRISTI FUNES
ADDRESS REDACTED

CHRISTI GROSSMAN
ADDRESS REDACTED

CHRISTI JOHNSON
ADDRESS REDACTED

CHRISTI RENZI
ADDRESS REDACTED

CHRISTI SURELLER
ADDRESS REDACTED

CHRISTI TURNER
ADDRESS REDACTED

CHRISTIAN ALBAVERA
ADDRESS REDACTED

CHRISTIAN ALMEDA
ADDRESS REDACTED

CHRISTIAN ALVARADO
ADDRESS REDACTED

CHRISTIAN ANTHONY DIAZ ELIAS
ADDRESS REDACTED

CHRISTIAN BARBOSA CRUZ
ADDRESS REDACTED

CHRISTIAN BERRY
ADDRESS REDACTED

CHRISTIAN BROWN
ADDRESS REDACTED

CHRISTIAN BUENROSTRO
ADDRESS REDACTED

CHRISTIAN BURGESS
ADDRESS REDACTED

CHRISTIAN CASTANEDA
ADDRESS REDACTED

CHRISTIAN CLARK
ADDRESS REDACTED

CHRISTIAN COURCHAINE
ADDRESS REDACTED

CHRISTIAN CUMMINGS
ADDRESS REDACTED

CHRISTIAN CUNNINGHAM
ADDRESS REDACTED

CHRISTIAN DIECKMANN
ADDRESS REDACTED

CHRISTIAN DWUMFUOH
ADDRESS REDACTED

CHRISTIAN FAITH BROADCAST, INC.
WLLA TV 64
P.O. BOX 2397
SANDUSKY, OH 44870

CHRISTIAN FAUGHT
ADDRESS REDACTED

CHRISTIAN GARRETT
ADDRESS REDACTED

CHRISTIAN GARRETT
ADDRESS REDACTED

CHRISTIAN GONZALEZ
ADDRESS REDACTED

CHRISTIAN GUTIERREZ
ADDRESS REDACTED

CHRISTIAN HERRERA
ADDRESS REDACTED

CHRISTIAN HOOKE
ADDRESS REDACTED

CHRISTIAN JAHNSEN
ADDRESS REDACTED

CHRISTIAN JAHNSEN
ADDRESS REDACTED

CHRISTIAN JAMISON
ADDRESS REDACTED

CHRISTIAN LOPEZ
ADDRESS REDACTED

CHRISTIAN LOUIE DOMINGO VILLANUEVA
ADDRESS REDACTED

CHRISTIAN MARTIN HIDALGO
ADDRESS REDACTED

CHRISTIAN MOORE
ADDRESS REDACTED

CHRISTIAN OLIDE-RESENDEZ
ADDRESS REDACTED

CHRISTIAN OROZCO
ADDRESS REDACTED

CHRISTIAN RICHARD
ADDRESS REDACTED

CHRISTIAN ROCHA
ADDRESS REDACTED

CHRISTIAN SANCHEZ
ADDRESS REDACTED

CHRISTIAN SYPHUS
ADDRESS REDACTED

CHRISTIAN TIBOK
ADDRESS REDACTED

CHRISTIAN TRUJILLO
ADDRESS REDACTED

CHRISTIAN WALKER
ADDRESS REDACTED

CHRISTIAN WIKRIS
ADDRESS REDACTED

CHRISTIANE ELLIOTT
ADDRESS REDACTED

CHRISTIANE ELLIOTT
ADDRESS REDACTED

CHRISTIAN-ORDISI ABALOS
ADDRESS REDACTED

CHRISTIANSEN ZAMORA
ADDRESS REDACTED

CHRISTIE DEGREGORIO
ADDRESS REDACTED

CHRISTIE KESSLER
ADDRESS REDACTED

CHRISTIE LATISE MCGILL
ADDRESS REDACTED

CHRISTIE MARIE CRESETO
ADDRESS REDACTED

CHRISTIE RUSH
ADDRESS REDACTED

CHRISTIE RUSSO
ADDRESS REDACTED

CHRISTIE WILLIAMS
ADDRESS REDACTED

CHRISTIESUE MILAM
ADDRESS REDACTED

CHRISTIN CATALDI
ADDRESS REDACTED

CHRISTIN FURMAN
ADDRESS REDACTED

CHRISTIN OCASIO
ADDRESS REDACTED

CHRISTIN PLATT
ADDRESS REDACTED

CHRISTIN WOLFORD
C/O ROBOL LAW OFFICE LLC
ATTN: RICHARD T. ROBOL
433 WEST SIXTH AVENUE
COLUMBUS , OH 43201

CHRISTINA AMARO
ADDRESS REDACTED

CHRISTINA ANN BURT
ADDRESS REDACTED

CHRISTINA ANN PLOWMAN
ADDRESS REDACTED

CHRISTINA ANN SCHUPP
ADDRESS REDACTED

CHRISTINA AYALA
ADDRESS REDACTED

CHRISTINA BAFFORD
ADDRESS REDACTED

CHRISTINA BAILEY
ADDRESS REDACTED

CHRISTINA BAILEY
ADDRESS REDACTED

CHRISTINA BAKER
ADDRESS REDACTED

CHRISTINA BATES
ADDRESS REDACTED

CHRISTINA BAUER
ADDRESS REDACTED

CHRISTINA BAUER
ADDRESS REDACTED

CHRISTINA BETHEA
ADDRESS REDACTED

CHRISTINA BORN
ADDRESS REDACTED

CHRISTINA BRINSON
ADDRESS REDACTED

CHRISTINA BRYANT
ADDRESS REDACTED

CHRISTINA CAMPOAMOR BEAVER
ADDRESS REDACTED

CHRISTINA CANTU
ADDRESS REDACTED

CHRISTINA CARPANZANO
555 LOWDEN ST.
GLEN ELLYN, IL 60137

CHRISTINA CARRANZA
ADDRESS REDACTED

CHRISTINA CASTILLO
ADDRESS REDACTED

CHRISTINA CHAVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                               Served 5/20/2015

CHRISTINA CHEA
ADDRESS REDACTED

CHRISTINA COLLINS
ADDRESS REDACTED

CHRISTINA CONTRERAS
ADDRESS REDACTED

CHRISTINA CORDOVA
ADDRESS REDACTED

CHRISTINA CORSALETTI
ADDRESS REDACTED

CHRISTINA COSTELLO
ADDRESS REDACTED

CHRISTINA COX
ADDRESS REDACTED

CHRISTINA CRADDOCK
ADDRESS REDACTED

CHRISTINA CRITZER
ADDRESS REDACTED

CHRISTINA CURRIN
ADDRESS REDACTED

CHRISTINA DAVIS
ADDRESS REDACTED

CHRISTINA DAWN ROBERTS
ADDRESS REDACTED

CHRISTINA DELAI
ADDRESS REDACTED

CHRISTINA DENOYER
ADDRESS REDACTED

CHRISTINA DIXON-SALAHUDDIN
ADDRESS REDACTED

CHRISTINA DOAK
ADDRESS REDACTED

CHRISTINA DROUGHTON
ADDRESS REDACTED

CHRISTINA DUFFMAN
ADDRESS REDACTED

CHRISTINA DUNN
ADDRESS REDACTED

CHRISTINA DYER
ADDRESS REDACTED

CHRISTINA EANES
ADDRESS REDACTED

CHRISTINA ELIAS-MARTINEZ
ADDRESS REDACTED

CHRISTINA ESCUE
ADDRESS REDACTED

CHRISTINA FELLOWS
ADDRESS REDACTED

CHRISTINA FOREMAN
ADDRESS REDACTED

CHRISTINA GARCIA
ADDRESS REDACTED

CHRISTINA GONZALEZ
ADDRESS REDACTED

CHRISTINA GONZALEZ
ADDRESS REDACTED

CHRISTINA GONZALEZ
ADDRESS REDACTED

CHRISTINA GREGOIRE
ADDRESS REDACTED

CHRISTINA GUZMAN
ADDRESS REDACTED

CHRISTINA HAEUPTLE
ADDRESS REDACTED

CHRISTINA HAMMOND
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 5/20/2015

| | | |
|---|---|---|
| CHRISTINA HANNON<br>ADDRESS REDACTED | CHRISTINA HAYES<br>ADDRESS REDACTED | CHRISTINA HERNANDEZ<br>ADDRESS REDACTED |
| CHRISTINA HOLDINESS<br>ADDRESS REDACTED | CHRISTINA INGLIS<br>ADDRESS REDACTED | CHRISTINA JAMIEL BURCH<br>ADDRESS REDACTED |
| CHRISTINA JANOSKI<br>ADDRESS REDACTED | CHRISTINA JETHI<br>ADDRESS REDACTED | CHRISTINA JOHNSON<br>ADDRESS REDACTED |
| CHRISTINA JOHNSON<br>ADDRESS REDACTED | CHRISTINA KANGENA LONG<br>ADDRESS REDACTED | CHRISTINA KERN<br>ADDRESS REDACTED |
| CHRISTINA LAWSON<br>ADDRESS REDACTED | CHRISTINA LEA RUSSELL<br>ADDRESS REDACTED | CHRISTINA LEDOUX<br>ADDRESS REDACTED |
| CHRISTINA LEEANN GABRIEL<br>ADDRESS REDACTED | CHRISTINA LEON GUERRERO<br>ADDRESS REDACTED | CHRISTINA LEWIS<br>ADDRESS REDACTED |
| CHRISTINA LOVE<br>ADDRESS REDACTED | CHRISTINA LYNN HITCHCOCK<br>ADDRESS REDACTED | CHRISTINA MANDUJANO<br>ADDRESS REDACTED |
| CHRISTINA MANIPOD<br>ADDRESS REDACTED | CHRISTINA MARIE GAMEZ<br>ADDRESS REDACTED | CHRISTINA MARIE OBERHAUSER<br>ADDRESS REDACTED |
| CHRISTINA MARKEVICH<br>ADDRESS REDACTED | CHRISTINA MCJIMSEY<br>ADDRESS REDACTED | CHRISTINA MELECA<br>ADDRESS REDACTED |
| CHRISTINA MERCADO<br>ADDRESS REDACTED | CHRISTINA MEXICANO<br>ADDRESS REDACTED | CHRISTINA MICHAILIDIS<br>ADDRESS REDACTED |
| CHRISTINA MICHELLE DROUGHTON<br>ADDRESS REDACTED | CHRISTINA MIGGE<br>ADDRESS REDACTED | CHRISTINA MONIQUE BREUKER-HERNANDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTINA MORTON
ADDRESS REDACTED

CHRISTINA MOUA
ADDRESS REDACTED

CHRISTINA MURPHY
ADDRESS REDACTED

CHRISTINA NEWSOM
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

CHRISTINA NICOLE FONTENOT
ADDRESS REDACTED

CHRISTINA NICOLE PHILLIPS
ADDRESS REDACTED

CHRISTINA NORDELL
ADDRESS REDACTED

CHRISTINA ORSI
ADDRESS REDACTED

CHRISTINA PETERS
ADDRESS REDACTED

CHRISTINA PETERS
ADDRESS REDACTED

CHRISTINA PLASCENCIA
ADDRESS REDACTED

CHRISTINA PORTER
ADDRESS REDACTED

CHRISTINA PRESSLEY
ADDRESS REDACTED

CHRISTINA QUICKSEY
ADDRESS REDACTED

CHRISTINA RENE BROWN
ADDRESS REDACTED

CHRISTINA RENEE HAAKE
ADDRESS REDACTED

CHRISTINA RENEE RUSH
ADDRESS REDACTED

CHRISTINA RIGDON
ADDRESS REDACTED

CHRISTINA ROWE
ADDRESS REDACTED

CHRISTINA SALAZAR
ADDRESS REDACTED

CHRISTINA SALINAS
ADDRESS REDACTED

CHRISTINA SANCHEZ
ADDRESS REDACTED

CHRISTINA SANCHEZ
ADDRESS REDACTED

CHRISTINA SANTIAGO
ADDRESS REDACTED

CHRISTINA SARDELLA
ADDRESS REDACTED

CHRISTINA SCOTT
ADDRESS REDACTED

CHRISTINA SEBRING
ADDRESS REDACTED

CHRISTINA SERATTE
ADDRESS REDACTED

CHRISTINA SHOEMAKER
ADDRESS REDACTED

CHRISTINA SIMS
ADDRESS REDACTED

CHRISTINA SMITH
ADDRESS REDACTED

CHRISTINA SORENSON
ADDRESS REDACTED

CHRISTINA SOSA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA SOTO<br>ADDRESS REDACTED | CHRISTINA TARAVELLA<br>ADDRESS REDACTED | CHRISTINA TIPTON<br>ADDRESS REDACTED |
| CHRISTINA TIPTON<br>ADDRESS REDACTED | CHRISTINA TORRES<br>ADDRESS REDACTED | CHRISTINA TORREZ<br>ADDRESS REDACTED |
| CHRISTINA VARON<br>ADDRESS REDACTED | CHRISTINA VELA MORA<br>ADDRESS REDACTED | CHRISTINA WALLER<br>ADDRESS REDACTED |
| CHRISTINA WELCH<br>ADDRESS REDACTED | CHRISTINA WOLLERMAN<br>ADDRESS REDACTED | CHRISTINE ALMANZA<br>ADDRESS REDACTED |
| CHRISTINE ALVARADO<br>ADDRESS REDACTED | CHRISTINE ANDERSON<br>ADDRESS REDACTED | CHRISTINE ANZALONE<br>ADDRESS REDACTED |
| CHRISTINE ARNOLD-HOOKS<br>ADDRESS REDACTED | CHRISTINE BACA<br>ADDRESS REDACTED | CHRISTINE BAILEY<br>ADDRESS REDACTED |
| CHRISTINE BILYEA<br>ADDRESS REDACTED | CHRISTINE BOUCOUVALAS<br>ADDRESS REDACTED | CHRISTINE BUNCH<br>ADDRESS REDACTED |
| CHRISTINE BUYCE<br>ADDRESS REDACTED | CHRISTINE CANON<br>ADDRESS REDACTED | CHRISTINE CARPENTER<br>ADDRESS REDACTED |
| CHRISTINE COBB<br>ADDRESS REDACTED | CHRISTINE CONRAD<br>ADDRESS REDACTED | CHRISTINE CROFT FOREMAN<br>ADDRESS REDACTED |
| CHRISTINE CURRAN<br>ADDRESS REDACTED | CHRISTINE DEDUYO<br>ADDRESS REDACTED | CHRISTINE DOUGLASS<br>ADDRESS REDACTED |
| CHRISTINE EILEEN VALDEPENA<br>ADDRESS REDACTED | CHRISTINE ELLIOTT<br>ADDRESS REDACTED | CHRISTINE ERRICO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINE EVANS<br>ADDRESS REDACTED | CHRISTINE FENCL<br>ADDRESS REDACTED | CHRISTINE FENCL<br>ADDRESS REDACTED |
| CHRISTINE FORRESTER<br>ADDRESS REDACTED | CHRISTINE FREEZE<br>ADDRESS REDACTED | CHRISTINE GALDSTON<br>ADDRESS REDACTED |
| CHRISTINE GARMAN<br>ADDRESS REDACTED | CHRISTINE GOMEZ<br>ADDRESS REDACTED | CHRISTINE GUILBEAULT<br>ADDRESS REDACTED |
| CHRISTINE GUNDERSON<br>ADDRESS REDACTED | CHRISTINE HALEY<br>ADDRESS REDACTED | CHRISTINE HARTMAN<br>ADDRESS REDACTED |
| CHRISTINE HELD<br>ADDRESS REDACTED | CHRISTINE HO<br>ADDRESS REDACTED | CHRISTINE HOLMES<br>ADDRESS REDACTED |
| CHRISTINE KNUTSON<br>ADDRESS REDACTED | CHRISTINE L. LOWE<br>5522 OSLO DR<br>WESTERVILLE, OH 43081 | CHRISTINE LADUKE<br>ADDRESS REDACTED |
| CHRISTINE LAL<br>ADDRESS REDACTED | CHRISTINE LANZONE<br>ADDRESS REDACTED | CHRISTINE LOGUE<br>ADDRESS REDACTED |
| CHRISTINE LUMANTAS<br>ADDRESS REDACTED | CHRISTINE MARIE BACON<br>ADDRESS REDACTED | CHRISTINE MASSEY<br>ADDRESS REDACTED |
| CHRISTINE MCKAY<br>ADDRESS REDACTED | CHRISTINE MCWHORTER<br>ADDRESS REDACTED | CHRISTINE MICHELLE DELAHUNTY<br>8333 LAKESHORE DR. #3637<br>INDIANAPOLIS, IN 46250 |
| CHRISTINE MINELLA<br>ADDRESS REDACTED | CHRISTINE MORAN<br>ADDRESS REDACTED | CHRISTINE MORAN<br>ADDRESS REDACTED |
| CHRISTINE MULLEN<br>ADDRESS REDACTED | CHRISTINE MYERS<br>ADDRESS REDACTED | CHRISTINE NAZARIO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                              Served 5/20/2015

| | | |
|---|---|---|
| CHRISTINE NELSON<br>ADDRESS REDACTED | CHRISTINE NELSON<br>ADDRESS REDACTED | CHRISTINE OPAL BARTON<br>ADDRESS REDACTED |
| CHRISTINE ORLOFF<br>ADDRESS REDACTED | CHRISTINE PHILLIS<br>ADDRESS REDACTED | CHRISTINE PIMENTEL<br>ADDRESS REDACTED |
| CHRISTINE PIXLER<br>ADDRESS REDACTED | CHRISTINE POL<br>ADDRESS REDACTED | CHRISTINE RENDON<br>ADDRESS REDACTED |
| CHRISTINE SAECHAO<br>ADDRESS REDACTED | CHRISTINE SAIFUIFATU SIATAGA<br>ADDRESS REDACTED | CHRISTINE SARO<br>ADDRESS REDACTED |
| CHRISTINE SASS<br>ADDRESS REDACTED | CHRISTINE SCHNOOR<br>ADDRESS REDACTED | CHRISTINE SCHRAM<br>ADDRESS REDACTED |
| CHRISTINE SEYMORE<br>ADDRESS REDACTED | CHRISTINE SEYMOUR<br>ADDRESS REDACTED | CHRISTINE SHEPPARD<br>ADDRESS REDACTED |
| CHRISTINE SILVA<br>ADDRESS REDACTED | CHRISTINE SIMPLICE<br>ADDRESS REDACTED | CHRISTINE SOHAIL<br>ADDRESS REDACTED |
| CHRISTINE SPRAY<br>ADDRESS REDACTED | CHRISTINE STEARNS<br>ADDRESS REDACTED | CHRISTINE STEWART<br>ADDRESS REDACTED |
| CHRISTINE SUZANNE CENTERS<br>ADDRESS REDACTED | CHRISTINE TERRELL<br>ADDRESS REDACTED | CHRISTINE TORRES<br>ADDRESS REDACTED |
| CHRISTINE TYRELL<br>ADDRESS REDACTED | CHRISTINE UECKER<br>ADDRESS REDACTED | CHRISTINE UECKER<br>ADDRESS REDACTED |
| CHRISTINE WADE<br>ADDRESS REDACTED | CHRISTINE WAGNER<br>C/O THE EMPLOYMENT LAW GROUP<br>ATTN: DAVID SCHER<br>888 17TH STREET NW, SUITE 900<br>WASHINGTON, DC 20006 | CHRISTINE WASHINGTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINE WEBB<br>ADDRESS REDACTED | CHRISTINE WELLS<br>ADDRESS REDACTED | CHRISTINE WEST<br>ADDRESS REDACTED |
| CHRISTINE WILSON<br>ADDRESS REDACTED | CHRISTINE WINELAND<br>ADDRESS REDACTED | CHRISTINE WISEMAN<br>ADDRESS REDACTED |
| CHRISTINE WOLFORD<br>ADDRESS REDACTED | CHRISTINE YRIGOLLA<br>ADDRESS REDACTED | CHRISTION THOMAS<br>ADDRESS REDACTED |
| CHRISTIYA TAYLOR<br>ADDRESS REDACTED | CHRISTOPHER ABREU<br>ADDRESS REDACTED | CHRISTOPHER ALAN GRAMMER<br>ADDRESS REDACTED |
| CHRISTOPHER ALCANTARA<br>ADDRESS REDACTED | CHRISTOPHER ALLEN COLLINS<br>ADDRESS REDACTED | CHRISTOPHER ANDERSON<br>ADDRESS REDACTED |
| CHRISTOPHER ANDREIKA<br>ADDRESS REDACTED | CHRISTOPHER ANDREW GORDON<br>ADDRESS REDACTED | CHRISTOPHER ANDREWS<br>ADDRESS REDACTED |
| CHRISTOPHER ANDREWS<br>ADDRESS REDACTED | CHRISTOPHER ANTHONY CHAIDEZ<br>ADDRESS REDACTED | CHRISTOPHER APPIAH<br>ADDRESS REDACTED |
| CHRISTOPHER AQUINO<br>ADDRESS REDACTED | CHRISTOPHER ASHLEY<br>ADDRESS REDACTED | CHRISTOPHER BALSDON<br>ADDRESS REDACTED |
| CHRISTOPHER BARNA<br>ADDRESS REDACTED | CHRISTOPHER BARRO JR.<br>ADDRESS REDACTED | CHRISTOPHER BARTON<br>ADDRESS REDACTED |
| CHRISTOPHER BARTON<br>ADDRESS REDACTED | CHRISTOPHER BAUMGARTNER<br>ADDRESS REDACTED | CHRISTOPHER BAXTER<br>ADDRESS REDACTED |
| CHRISTOPHER BECK<br>ADDRESS REDACTED | CHRISTOPHER BEVARD<br>ADDRESS REDACTED | CHRISTOPHER BIGMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CHRISTOPHER BILL
ADDRESS REDACTED

CHRISTOPHER BOOKER
ADDRESS REDACTED

CHRISTOPHER BORJA
ADDRESS REDACTED

CHRISTOPHER BOUCHER
ADDRESS REDACTED

CHRISTOPHER BOUCHER
ADDRESS REDACTED

CHRISTOPHER BOWES
ADDRESS REDACTED

CHRISTOPHER BOWES
ADDRESS REDACTED

CHRISTOPHER BOYKIN
ADDRESS REDACTED

CHRISTOPHER BRADFORD
ADDRESS REDACTED

CHRISTOPHER BRIDGES
ADDRESS REDACTED

CHRISTOPHER BROWN
ADDRESS REDACTED

CHRISTOPHER BROWN
ADDRESS REDACTED

CHRISTOPHER BUNCH
ADDRESS REDACTED

CHRISTOPHER BURTON
ADDRESS REDACTED

CHRISTOPHER BURTON II
ADDRESS REDACTED

CHRISTOPHER CALI
ADDRESS REDACTED

CHRISTOPHER CALVILLO
ADDRESS REDACTED

CHRISTOPHER CANTERBURY
ADDRESS REDACTED

CHRISTOPHER CARACCI
ADDRESS REDACTED

CHRISTOPHER CARLETON
ADDRESS REDACTED

CHRISTOPHER CARLETON
ADDRESS REDACTED

CHRISTOPHER CATALDI
ADDRESS REDACTED

CHRISTOPHER CERRATO
ADDRESS REDACTED

CHRISTOPHER CHASON
ADDRESS REDACTED

CHRISTOPHER CHERPAS
ADDRESS REDACTED

CHRISTOPHER CHERPAS
ADDRESS REDACTED

CHRISTOPHER CLINE
ADDRESS REDACTED

CHRISTOPHER COLLINS
ADDRESS REDACTED

CHRISTOPHER COLLINS
ADDRESS REDACTED

CHRISTOPHER CONCEPCION
ADDRESS REDACTED

CHRISTOPHER CORNING
ADDRESS REDACTED

CHRISTOPHER CORTINEZ
ADDRESS REDACTED

CHRISTOPHER CORY GRIZZARD
ADDRESS REDACTED

| | | |
|---|---|---|
| CHRISTOPHER COSTELLO<br>ADDRESS REDACTED | CHRISTOPHER CURRIE<br>ADDRESS REDACTED | CHRISTOPHER CURRIE<br>ADDRESS REDACTED |
| CHRISTOPHER CURRY<br>ADDRESS REDACTED | CHRISTOPHER D. EDMOND<br>2234 BRONSON DR.<br>MOUNDS VIEW, MN 55112-1430 | CHRISTOPHER DANIEL MENDEZ<br>ADDRESS REDACTED |
| CHRISTOPHER DANNY MARTINEZ<br>ADDRESS REDACTED | CHRISTOPHER DEGUZMAN<br>ADDRESS REDACTED | CHRISTOPHER DETWEILER<br>ADDRESS REDACTED |
| CHRISTOPHER DRAKE<br>ADDRESS REDACTED | CHRISTOPHER EASLEY<br>ADDRESS REDACTED | CHRISTOPHER EIFLER<br>ADDRESS REDACTED |
| CHRISTOPHER ESPARZA<br>ADDRESS REDACTED | CHRISTOPHER EVANS<br>ADDRESS REDACTED | CHRISTOPHER FAUX<br>ADDRESS REDACTED |
| CHRISTOPHER FLORES<br>ADDRESS REDACTED | CHRISTOPHER FORD<br>ADDRESS REDACTED | CHRISTOPHER FRANKFORT<br>ADDRESS REDACTED |
| CHRISTOPHER FRICK<br>ADDRESS REDACTED | CHRISTOPHER FRITZ<br>ADDRESS REDACTED | CHRISTOPHER FRYMIRE<br>ADDRESS REDACTED |
| CHRISTOPHER GARDNER<br>ADDRESS REDACTED | CHRISTOPHER GOFF<br>ADDRESS REDACTED | CHRISTOPHER GOODWIN<br>ADDRESS REDACTED |
| CHRISTOPHER GRAUNKE<br>ADDRESS REDACTED | CHRISTOPHER GREGORY<br>ADDRESS REDACTED | CHRISTOPHER GRIFFIN<br>ADDRESS REDACTED |
| CHRISTOPHER GRILLO<br>ADDRESS REDACTED | CHRISTOPHER GROVES<br>ADDRESS REDACTED | CHRISTOPHER GUZMAN<br>ADDRESS REDACTED |
| CHRISTOPHER HANSEN<br>ADDRESS REDACTED | CHRISTOPHER HARRIS<br>ADDRESS REDACTED | CHRISTOPHER HARRISON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                        **Served 5/20/2015**

CHRISTOPHER HAYTON
ADDRESS REDACTED

CHRISTOPHER HEFTKA
ADDRESS REDACTED

CHRISTOPHER HERMANSON
ADDRESS REDACTED

CHRISTOPHER HILL
ADDRESS REDACTED

CHRISTOPHER HOOFE
ADDRESS REDACTED

CHRISTOPHER HOWE
ADDRESS REDACTED

CHRISTOPHER HUMPHREY
ADDRESS REDACTED

CHRISTOPHER IBARRA
ADDRESS REDACTED

CHRISTOPHER JAMAAL KEARNEY
ADDRESS REDACTED

CHRISTOPHER JAMES
ADDRESS REDACTED

CHRISTOPHER JAMES WILSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSTON
ADDRESS REDACTED

CHRISTOPHER JOLANDA WILLIAMSON
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JORDAN
ADDRESS REDACTED

CHRISTOPHER JOSUE PEREZ
ADDRESS REDACTED

CHRISTOPHER KARVOUNIS
ADDRESS REDACTED

CHRISTOPHER KATHKA
ADDRESS REDACTED

CHRISTOPHER KEMP
ADDRESS REDACTED

CHRISTOPHER KEY
ADDRESS REDACTED

CHRISTOPHER KEYES
ADDRESS REDACTED

CHRISTOPHER KING
ADDRESS REDACTED

CHRISTOPHER KING
ADDRESS REDACTED

CHRISTOPHER KURTZ
ADDRESS REDACTED

CHRISTOPHER LAWRENCE
ADDRESS REDACTED

CHRISTOPHER LEE
ADDRESS REDACTED

CHRISTOPHER LICANO
ADDRESS REDACTED

CHRISTOPHER LINDLEY
ADDRESS REDACTED

| CHRISTOPHER LOCKWOOD | CHRISTOPHER LOPEZ | CHRISTOPHER LORENZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

CHRISTOPHER LOVETT
ADDRESS REDACTED

CHRISTOPHER LUCERO
ADDRESS REDACTED

CHRISTOPHER LYNN
ADDRESS REDACTED

CHRISTOPHER MACLEAN
ADDRESS REDACTED

CHRISTOPHER MADSEN
ADDRESS REDACTED

CHRISTOPHER MARCO
ADDRESS REDACTED

CHRISTOPHER MARIN CORTEZ
ADDRESS REDACTED

CHRISTOPHER MARRUJO
ADDRESS REDACTED

CHRISTOPHER MARTINEZ
ADDRESS REDACTED

CHRISTOPHER MARTINEZ
ADDRESS REDACTED

CHRISTOPHER MASTON
ADDRESS REDACTED

CHRISTOPHER MAYWEATHER
ADDRESS REDACTED

CHRISTOPHER MCBRIDE
ADDRESS REDACTED

CHRISTOPHER MCCOY
ADDRESS REDACTED

CHRISTOPHER MCCREACKEN
ADDRESS REDACTED

CHRISTOPHER MENDEZ
ADDRESS REDACTED

CHRISTOPHER MENDOZA
ADDRESS REDACTED

CHRISTOPHER MICHAEL FOSTER
ADDRESS REDACTED

CHRISTOPHER MIESBACH
ADDRESS REDACTED

CHRISTOPHER MILEY
ADDRESS REDACTED

CHRISTOPHER MINK
ADDRESS REDACTED

CHRISTOPHER MITTIE
ADDRESS REDACTED

CHRISTOPHER MOLL
ADDRESS REDACTED

CHRISTOPHER MONTANA
ADDRESS REDACTED

CHRISTOPHER MONTANO ACEVES
ADDRESS REDACTED

CHRISTOPHER MOSLEY
ADDRESS REDACTED

CHRISTOPHER MULHALL
ADDRESS REDACTED

CHRISTOPHER NATELBORG
ADDRESS REDACTED

CHRISTOPHER NOBLE
ADDRESS REDACTED

CHRISTOPHER ONEIL ALLEN WALTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                         Served 5/20/2015

| | | |
|---|---|---|
| CHRISTOPHER O'ROURKE<br>ADDRESS REDACTED | CHRISTOPHER ORRANTE<br>ADDRESS REDACTED | CHRISTOPHER OSCAR CAMPOS<br>ADDRESS REDACTED |
| CHRISTOPHER PADGETT<br>ADDRESS REDACTED | CHRISTOPHER PAGE<br>ADDRESS REDACTED | CHRISTOPHER PANAGOPOULAS<br>ADDRESS REDACTED |
| CHRISTOPHER PARENT<br>ADDRESS REDACTED | CHRISTOPHER PARKS<br>ADDRESS REDACTED | CHRISTOPHER PEGUERO<br>ADDRESS REDACTED |
| CHRISTOPHER PERKINS<br>ADDRESS REDACTED | CHRISTOPHER PERRIRAZ<br>ADDRESS REDACTED | CHRISTOPHER PETERS<br>ADDRESS REDACTED |
| CHRISTOPHER PIERICK<br>ADDRESS REDACTED | CHRISTOPHER PIERICK<br>ADDRESS REDACTED | CHRISTOPHER RAE MARTINEZ<br>ADDRESS REDACTED |
| CHRISTOPHER RALPH ROSE<br>ADDRESS REDACTED | CHRISTOPHER RAY KNIGHT<br>ADDRESS REDACTED | CHRISTOPHER REDDY<br>ADDRESS REDACTED |
| CHRISTOPHER RILEY<br>ADDRESS REDACTED | CHRISTOPHER RIVERA<br>ADDRESS REDACTED | CHRISTOPHER ROBINE<br>ADDRESS REDACTED |
| CHRISTOPHER ROBISON<br>ADDRESS REDACTED | CHRISTOPHER RODRIGUEZ<br>ADDRESS REDACTED | CHRISTOPHER ROSBOUGH<br>ADDRESS REDACTED |
| CHRISTOPHER ROSS<br>ADDRESS REDACTED | CHRISTOPHER RUSH<br>ADDRESS REDACTED | CHRISTOPHER RYAN SINGLETARY<br>ADDRESS REDACTED |
| CHRISTOPHER SACCO<br>ADDRESS REDACTED | CHRISTOPHER SALAZAR<br>ADDRESS REDACTED | CHRISTOPHER SALVAGNO<br>ADDRESS REDACTED |
| CHRISTOPHER SANCHEZ<br>ADDRESS REDACTED | CHRISTOPHER SANDOVAL<br>ADDRESS REDACTED | CHRISTOPHER SANTIAGO-MARTINEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTOPHER SARDELLA<br>ADDRESS REDACTED | CHRISTOPHER SAVAGE<br>ADDRESS REDACTED | CHRISTOPHER SCIBA<br>ADDRESS REDACTED |
| CHRISTOPHER SEEDYK<br>ADDRESS REDACTED | CHRISTOPHER SEIBER<br>ADDRESS REDACTED | CHRISTOPHER SHARPLES<br>ADDRESS REDACTED |
| CHRISTOPHER SHERVANICK<br>ADDRESS REDACTED | CHRISTOPHER SILVA<br>ADDRESS REDACTED | CHRISTOPHER SISCO<br>ADDRESS REDACTED |
| CHRISTOPHER SOUSA MORGADO<br>ADDRESS REDACTED | CHRISTOPHER SPORE<br>ADDRESS REDACTED | CHRISTOPHER STEWARD<br>3996 E. ROCK DR.<br>SAN TAN VALLEY, AZ 85143-6047 |
| CHRISTOPHER SULLIVAN<br>ADDRESS REDACTED | CHRISTOPHER SWAFFORD<br>ADDRESS REDACTED | CHRISTOPHER TEOTICO<br>ADDRESS REDACTED |
| CHRISTOPHER THOMAS SUMMERS<br>ADDRESS REDACTED | CHRISTOPHER TORRES<br>ADDRESS REDACTED | CHRISTOPHER TREGO<br>ADDRESS REDACTED |
| CHRISTOPHER TROUT<br>ADDRESS REDACTED | CHRISTOPHER VALDEZ<br>ADDRESS REDACTED | CHRISTOPHER VAUGHAN<br>ADDRESS REDACTED |
| CHRISTOPHER VILLANUEVA<br>ADDRESS REDACTED | CHRISTOPHER VILLANUEVA<br>ADDRESS REDACTED | CHRISTOPHER VINCENT BUTLER<br>ADDRESS REDACTED |
| CHRISTOPHER WALTERS<br>ADDRESS REDACTED | CHRISTOPHER WARD<br>ADDRESS REDACTED | CHRISTOPHER WARREN<br>ADDRESS REDACTED |
| CHRISTOPHER WEINERT<br>ADDRESS REDACTED | CHRISTOPHER WELCOMER<br>ADDRESS REDACTED | CHRISTOPHER WHEELER<br>ADDRESS REDACTED |
| CHRISTOPHER WHEELER<br>ADDRESS REDACTED | CHRISTOPHER WHITE<br>ADDRESS REDACTED | CHRISTOPHER WHITE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTOPHER WHITLOW<br>ADDRESS REDACTED | CHRISTOPHER WILEY<br>ADDRESS REDACTED | CHRISTOPHER WILLIAM COWHAM<br>ADDRESS REDACTED |
| CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED | CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED | CHRISTOPHER WOODS<br>ADDRESS REDACTED |
| CHRISTOPHER YOUNG<br>ADDRESS REDACTED | CHRISTOPHER YOUNG<br>ADDRESS REDACTED | CHRISTOPHER ZACHARY<br>ADDRESS REDACTED |
| CHRISTOPHER ZAPALSKI<br>ADDRESS REDACTED | CHRISTOPHERJON CUNANA<br>ADDRESS REDACTED | CHRISTTINA BOWERS<br>ADDRESS REDACTED |
| CHRISTY AKE<br>ADDRESS REDACTED | CHRISTY BECKHART<br>ADDRESS REDACTED | CHRISTY CURRY<br>ADDRESS REDACTED |
| CHRISTY D.M PRATT<br>ADDRESS REDACTED | CHRISTY DULIN PAULEY<br>ADDRESS REDACTED | CHRISTY HAMMRICH<br>ADDRESS REDACTED |
| CHRISTY LOWERY<br>ADDRESS REDACTED | CHRISTY LOWERY CARTER<br>ADDRESS REDACTED | CHRISTY LUCIA BRYCE<br>ADDRESS REDACTED |
| CHRISTY MARTINEZ<br>ADDRESS REDACTED | CHRISTY MCDANIEL<br>ADDRESS REDACTED | CHRISTY MCDANIEL<br>ADDRESS REDACTED |
| CHRISTY MCDONALD<br>ADDRESS REDACTED | CHRISTY MCDOWELL<br>ADDRESS REDACTED | CHRISTY MCDOWELL<br>ADDRESS REDACTED |
| CHRISTY MOOS<br>ADDRESS REDACTED | CHRISTY NGUYEN HO<br>ADDRESS REDACTED | CHRISTY NONEMOUNTRY<br>ADDRESS REDACTED |
| CHRISTY OLLICE<br>ADDRESS REDACTED | CHRISTY RUIZ<br>ADDRESS REDACTED | CHRISTY SUMAYLO<br>ADDRESS REDACTED |

CHRISTY TOSNEY
ADDRESS REDACTED

CHRYS MAUS
ADDRESS REDACTED

CHRYSLER AVIATION, INC.
7120 HAYVENHURST AVE., SUITE 309
VAN NUYS, CA 91406-3836

CHRYSTAL DENTON
ADDRESS REDACTED

CHRYSTAL GRAHAM
ADDRESS REDACTED

CHRYSTAL HINES
ADDRESS REDACTED

CHRYSTAL JONES
ADDRESS REDACTED

CHRYSTAL JUNE SCHULTZ
ADDRESS REDACTED

CHRYSTAL MCDONALD
ADDRESS REDACTED

CHRYSTAL MCDONALD
ADDRESS REDACTED

CHRYSTAL MCMILLION
ADDRESS REDACTED

CHRYSTAL SALYER
ADDRESS REDACTED

CHRYSTAL STRICKLAND
ADDRESS REDACTED

CHRYSTINA HAVEA
ADDRESS REDACTED

CHRYSTLE LYNN PADRTA
ADDRESS REDACTED

CHUCK ATOA
ADDRESS REDACTED

CHUCK BUCEK
IBEW BUILDING ENGINEER
5 HOT METAL ST.
PITTSBURGH, PA 15203

CHUCK CAMIA
ADDRESS REDACTED

CHUCK CASTAGNOLO
ADDRESS REDACTED

CHUCK'S BBQ
3414 MEGAN AVE.
CLOVIS, CA 93611

CHUKCHANSI GOLD RESORT & CASINO
711 LUCKY LANE
COARSEGOLD, CA 93614

CHUNMEI WANGMINTZ
ADDRESS REDACTED

CHVONNE PARKER
ADDRESS REDACTED

CHYLLIA DIXON
ADDRESS REDACTED

CHYLO PECK
ADDRESS REDACTED

CHYNERAE HENRY
ADDRESS REDACTED

CHYZINE MILLER
ADDRESS REDACTED

CIANI BALDWIN
ADDRESS REDACTED

CIANTIQUE BURKS
ADDRESS REDACTED

CIARA CASTILLO
ADDRESS REDACTED

CIARA DENNISE CASTRO
ADDRESS REDACTED

CIARA GLASSCOCK
ADDRESS REDACTED

CIARA LEILANI EVANS-LONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CIARA LOPEZ
ADDRESS REDACTED

CIARA MENDEZ-MOLINA
ADDRESS REDACTED

CIARA MITCHELL
ADDRESS REDACTED

CIARA OWENS
ADDRESS REDACTED

CIARA SMITH
ADDRESS REDACTED

CIARA SNYDER
ADDRESS REDACTED

CIARRA MCCALLUM
ADDRESS REDACTED

CIC INTERNATIONAL, LLC
P.O. BOX 1332
PARKER, CO 80134

CICCINA CICOLELLO
ADDRESS REDACTED

CICELYN YOUNG
ADDRESS REDACTED

CICILEY GAYDEN
ADDRESS REDACTED

CIDNEY FEAZELL
ADDRESS REDACTED

CIERA CORWIN
ADDRESS REDACTED

CIERA DUTRO
ADDRESS REDACTED

CIERA ROSE SNOOKS
ADDRESS REDACTED

CIERRA ALEXANDRA DELK
ADDRESS REDACTED

CIERRA HARRISON
ADDRESS REDACTED

CIERRA JOHNSON
ADDRESS REDACTED

CIGNA INTERNATIONAL
13680 COLLECTION CENTER DR.
CHICAGO, IL 60693

CIGNA INTERNATIONAL
C/O MARSH - RON BREWER
4445 EAST GATE MALL - SUITE 300
SAN DIEGO, CA 92121

C-III ASSET MANAGEMENT LLC
ATTN: DON VINTSENT
5221 NORTH O'CONNOR BLVD., SUITE 600
IRVING, TX 75039

CIM GROUP LP
6922 HOLLYWOOD BLVD, SUITE 900
LOS ANGELES, CA 90028-6129

CIM GROUP LP
ATTN: COLIN MCVICKER
4700 WILSHIRE BLVD.
LOS ANGELES, CA 90010

CIM URBAN REIT PROPERTIES I, L.P.,
A CALIFORNIA LIMITED PARTNERSHIP
C/O STIMPERT & FORD, LLP
ATTN: DANIEL P. STIMPERT, ESQ.
8500 WILSHIRE BLVD., SUITE 640
BEVERLY HILLS, CA 90211

CIM URBAN REIT PROPERTIES I, LP
ATTN: AVRAHAM SHEMESH
6922 HOLLYWOOD BLVD, SUITE 900
LOS ANGELES, CA 90028-6129

CINCO DE MAYO RESTAURANT
2250 PACHECO BLVD.
MARTINEZ, CA 94553

CINDEE EDROSA
ADDRESS REDACTED

CINDI CARTER
ADDRESS REDACTED

CINDI CARTER
ADDRESS REDACTED

CINDI DENISE WATSON
ADDRESS REDACTED

CINDI VELASQUEZ
ADDRESS REDACTED

CINDI WATSON
ADDRESS REDACTED

CINDY ALLERIM VERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CINDY AUSTRIA
ADDRESS REDACTED

CINDY BAIN
ADDRESS REDACTED

CINDY BECERRIL
ADDRESS REDACTED

CINDY BRACERO
ADDRESS REDACTED

CINDY BRADFORD
ADDRESS REDACTED

CINDY COLEEN BADRU
1638 PRENTISS DRIVE
ROSEVILLE, CA 95747

CINDY CONNOLLY
ADDRESS REDACTED

CINDY CORRALES
ADDRESS REDACTED

CINDY CRUZ
ADDRESS REDACTED

CINDY DAVIDS
ADDRESS REDACTED

CINDY DEL ROSARIO
1011 W. ALRU ST.
RIALTO, CA 92376

CINDY ELIZABETH AQUINO
ADDRESS REDACTED

CINDY ELIZABETH PORTILLO
ADDRESS REDACTED

CINDY ELMER
ADDRESS REDACTED

CINDY ESQUIVEL
ADDRESS REDACTED

CINDY FINK
ADDRESS REDACTED

CINDY FOSTER
ADDRESS REDACTED

CINDY FOSTER
ADDRESS REDACTED

CINDY GOMEZ
ADDRESS REDACTED

CINDY H BAIN
ADDRESS REDACTED

CINDY HALL
ADDRESS REDACTED

CINDY HANUMAN
ADDRESS REDACTED

CINDY HODGE
ADDRESS REDACTED

CINDY IBARRA
ADDRESS REDACTED

CINDY KIRBY DDS
1000 E 80TH PLACE
MERRILLVILLE, IN 46410

CINDY LE
ADDRESS REDACTED

CINDY LU MAHEDY
1004 S. 296TH PLACE
FEDERAL WAY, WA 98003

CINDY MALDONADO
ADDRESS REDACTED

CINDY MARIE OCHOA
ADDRESS REDACTED

CINDY MIGUEL
ADDRESS REDACTED

CINDY MOREAU
ADDRESS REDACTED

CINDY MULLER
ADDRESS REDACTED

CINDY MURILLO
ADDRESS REDACTED

CINDY NGUYEN
ADDRESS REDACTED

CINDY NGUYEN
ADDRESS REDACTED

CINDY NICHOLE IRVINE
41117 N. PRESTANCIA DR.
ANTHEM, AZ 85086

CINDY PACHECO
ADDRESS REDACTED

CINDY PEEK
ADDRESS REDACTED

CINDY RECINOS
ADDRESS REDACTED

CINDY REYES-RIVERA
ADDRESS REDACTED

CINDY SAMS
ADDRESS REDACTED

CINDY SANCHEZ
ADDRESS REDACTED

CINDY SHODIN
ADDRESS REDACTED

CINDY SKINNER
ADDRESS REDACTED

CINDY SMITH
ADDRESS REDACTED

CINDY SOLIS-SANCHEZ
ADDRESS REDACTED

CINDY SOM
ADDRESS REDACTED

CINDY SPANGBERG
ADDRESS REDACTED

CINDY STOKES
ADDRESS REDACTED

CINDY STROBEN
ADDRESS REDACTED

CINDY TOPETE
ADDRESS REDACTED

CINDY VILLAGRAN
ADDRESS REDACTED

CINE-MED, INC.
P.O. BOX 745
WOODBURY, CT 06798

CINEO GONZALEZ
ADDRESS REDACTED

CINEWORKS DIGITAL STUDIOS, INC
6550 NE  4TH CT.
MIAMI, FL 33138

CINNAMON HEIM
ADDRESS REDACTED

CINNDY LOVELACE
ADDRESS REDACTED

CINNITA SANCHEZ
ADDRESS REDACTED

CINQUETTA LACOE BROCKINGTON
ADDRESS REDACTED

CINTAS CORP. # 006
320 WESTEC DRIVE
MT. PLEASANT, PA 15666

CINTAS CORP. # 006
P.O. BOX 630910
CINCINNATI, OH 45263-0910

CINTAS CORPORATION
CONSOLIDATED PAYMENT
P.O. BOX 635208
CINCINNATI, OH 45263-5208

CINTAS CORPORATION
P.O. BOX 29059
PHOENIX, AZ 85038-9059

CINTAS CORPORATION
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS CORPORATION
P.O. BOX 740855
CINCINNATI, OH 45274-0855

CINTAS CORPORATION
P.O. BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION - 463
9045 N. RAMSEY BLVD.
PORTLAND, OR 97203-6478

CINTAS CORPORATION #054
777 139TH AVE.
SAN LEANDRO, CA 94578

CINTAS CORPORATION #054
P.O. BOX 349100
SACRAMENTO, CA 95834

CINTAS CORPORATION #085
3450 NORTHERN CROSS BLVD.
FORT WORTH, TX 76137

CINTAS CORPORATION #085
CINTAS LOC #085
P.O. BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION #085
P.O. BOX 625737
CINCINNATI, OH 45262-5737

CINTAS CORPORATION #086
P.O. BOX 630921
CINCINNATI, OH 45263-0921

CINTAS CORPORATION #569
4600 E. MUSTARD WAY
SPRINGFIELD, MO 65803

CINTAS CORPORATION #569
P.O. BOX 88005
CHICAGO, IL 60680-1005

CINTAS CORPORATION #640
15541 MOSHER AVE.
TUSTIN, CA 92780

CINTAS DOCUMENT MANAGEMENT
2500 CHARTER STREET
COLUMBUS, OH 43228

CINTAS DOCUMENT MANAGEMENT
629 LAMBERT POINTE DR.
HAZELWOOD, MO 63042

CINTAS DOCUMENT MANAGEMENT
P.O. BOX 633842
CINCINNATI, OH 45263

CINTAS FIRE PROTECTION
3292 MOMENTUM PLACE
CHICAGO, IL 60689-5332

CINTAS FIRST AID & SAFETY
CINTAS FAS LOCKB9X 636525
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS FIRST AID & SAFETY
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS FIRST AID & SAFETY
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTHIA HUERTA
ADDRESS REDACTED

CINTHIA JANETT GARCIA
ADDRESS REDACTED

CINTHIA PEREZ
ADDRESS REDACTED

CINTHIA TALAVERA
ADDRESS REDACTED

CINTHIA VILLELA-CORONA
ADDRESS REDACTED

CINTHYA ADVINCULA
ADDRESS REDACTED

CINTHYA DIAZ
ADDRESS REDACTED

CINTHYA PAGUAGA
ADDRESS REDACTED

CINTIA HERNANDEZ
ADDRESS REDACTED

CINTYA LOAMMI FRANCO
ADDRESS REDACTED

CIPRIANA MORIN RAMOS
ADDRESS REDACTED

CIPRIANA SHIMAOKA-ATIZ
ADDRESS REDACTED

CIRCLE LOCK & KEY
P.O. BOX 261586
TAMPA, FL 33685

CIRCLE V SERVICES, INC.
10060 WEST RD. #101
HOUSTON, TX 77064

CIRCUIT SOLUTIONS INC.
809 N. MARKET BLVD., # 1
SACRAMENTO, CA 95834

CIRESON
3960 W POINT LOMA BLVD #H290
SAN DIEGO, CA 92110

**Corinthian Colleges, Inc. - U.S. Mail**

CIRINELLI VIDEO PRODUCTIONS
33 ASPEN CREEK LANE
LAGUNA HILLS, CA 92653

CIRO DESIMONE
ADDRESS REDACTED

CIRRO ENERGY
P.O. BOX 660004
DALLAS, TX 75266-0004

CISCO AIR SYSTEMS, INC.
214-27TH STREET
SACRAMENTO, CA 95816-3201

CISCO SYSTEMS CAPITAL CORPORATION
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

CISCO WEBEX LLC
16720 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CISCO WEBEX LLC
170 W. TASMAN DR.
SAN JOSE, CA 95134

CISCO WEBEX LLC
3979 FREEDOM CIRCLE
SANTA CLARA, CA 95054

CISION US, INC.
P.O. BOX 98869
CHICAGO, IL 60693-8869

CIT
P.O. BOX 100706
PASADENA, CA 91189-0706

CIT FINANCE LLC
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE, FL 32256

CIT TECHNOLOGY FINANCIAL SERVICES, INC.
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

CIT TECHNOLOGY FINANCIAL SERVICES, INC.
ATTN. CUSTOMER SERVICE
P.O. BOX 550599
JACKSONVILLE, FL 32255-0599

CIT TECHNOLOGY FINANCING SERVICES, INC.
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE, FL 32256

CITARA JUAREZ
ADDRESS REDACTED

CITIBANK
111 WALL STREET
NEW YORK, NY 10005

CITIBANK
P.O. BOX 2069
DENVER, CO 80201

CITIBANK
P.O. BOX 6615
THE LAKES, NV 88901

CITIBANK, NA
RAMRAGHI FULLER
153 EAST 53RD STREET
NEW YORK, NY 10022

CITLALI SELLS
ADDRESS REDACTED

CITRIX ONLINE LLC
5385 HOLLISTER AVENUE, SUITE 111
SANTA BARBARA, CA 93111

CITRIX ONLINE LLC
6500 HOLLISTER AVE.
GOLETA, CA 93117

CITRIX ONLINE LLC
FILE 50264
LOS ANGELES, CA 90074-0264

CITRIX SYSTEMS, INC.
851 WEST CYPRESS CREEK RD.
FORT LAUDERDALE, FL 33309

CITRIX SYSTEMS, INC.
P.O. BOX 931686
ATLANTA, GA 31193-1686

CITRUS CONNECTION
1212 GEORGE JENKINS BLVD.
LAKELAND, FL 33815

CITY AND COUNTY OF HONOLULU
HONOLULU POLICE DEPARTMENT
ALARM TRACKING AND BILLING SECTION
HONOLULU, HI 96813

CITY AND COUNTY OF HONOLULU
P.O. BOX 30320
HONOLULU, HI 96820-0320

CITY AND COUNTY OF SAN FRANCISCO
1650 MISSION STREET, 4TH FLOOR
SAN FRANCISCO, CA 94103

CITY AND COUNTY OF SAN FRANCISCO
CITY HALL EVENTS DEPT, RM #495
1 DR. CARLTON B. GOODLETT PLACE
SAN FRANCISCO, CA 94102

CITY ARTS & LECTURES
1955 SUTTER ST.
SAN FRANCISCO, CA 94115

CITY GLASS AND CONSTRUCTION SERVICE, INC
897 WEST 100 NORTH
NORTH SALT LAKE CITY, UT 84054

CITY LASER SERVICE
9602 LOWER AZUSA ROAD
TEMPLE CITY, CA 91780

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 5/20/2015

CITY LIFT BUILDING SERVICES, INC.
16 BLACKHAWK
COTO DE CAZA, CA 92679

CITY NATIONAL BANK OF WEST VIRGINIA
ATTN: CUSTOMER SERVICE
CITY NATIONAL BANK
KANAWHA CITY BRANCH
3601 MACCORKLE AVE SE
CHARLESTON, WV 25304

CITY NEWSPAPER
250 NORTH GOODMAN ST.
ROCHESTER, NY 14607-1199

CITY OF ALHAMBRA
111 SOUTH FIRST ST.
ALHAMBRA, CA 91801

CITY OF ALHAMBRA - DEPT OF UTILITIES
68 SOUTH FIRST STREET
ALHAMBRA, CA 91801

CITY OF ALHAMBRA - DEPT OF UTILITIES
P.O. BOX 6304
ALHAMBRA, CA 91801

CITY OF ANAHEIM
100 S. ANAHEIM BLVD. #300
ANAHEIM, CA 92805

CITY OF ANAHEIM
800 W.KATELLA AVENUE
ANAHEIM, CA 92802

CITY OF ANAHEIM
ANAHEIM FIRE DEPARTMENT
BILLING AGENY:
ANAHEIM, CA 92804

CITY OF ANAHEIM
DIVISION OF COLLECTIONS
201 S. ANAHEIM BLVD.
ANAHEIM, CA 92805

CITY OF ANAHEIM
ECONOMIC DEVELOPMENT
200 S. ANAHEIM BLVD.
ANAHEIM, CA 92805

CITY OF ANAHEIM
P.O. BOX 61042
ANAHEIM, CA 92803-6142

CITY OF ARLINGTON
ALARM OFFICE
P.O. BOX 1065
ARLINGTON, TX 76004-1065

CITY OF ARLINGTON
ARLINGTON CONVENTION CENTER
1200 BALLPARK WAY
ARLINGTON, TX 76011

CITY OF ARLINGTON
ARLINGTON POLICE DEPT. - ALARM OFFICE
620 W. DIVISION ST.
ARLINGTON, TX 76011

CITY OF ARLINGTON
FIRE PREVENTION OFFICE
P.O. BOX 90231
ARLINGTON, TX 76004-3231

CITY OF ATLANTA
55 TRINITY AVENUE, SUITE 1650
ATLANTA, GA 30335

CITY OF ATLANTA
DEPT. OF WATERSHED MANAGEMENT
P.O. BOX 105275
ATLANTA, GA 30348-5275

CITY OF AURORA
LICENSING OFFICE - 1ST FLOOR
15151 E. ALAMEDA PKY., #1100
AURORA, CO 80012

CITY OF AURORA
TAX & LICENSING OFFICE
P.O. BOX 33001
AURORA, CO 80041-3001

CITY OF AURORA TAX & LICENSING DIVISION
PO BOX 33001
AURORA, CO 80041-3001

CITY OF AURORA TAX LICENSING DIV
AURORA, CO 80012

CITY OF AUSTIN
P.O. BOX 2267
AUSTIN, TX 78783-2267

CITY OF BEAVERTON
P.O. BOX 4755
BEAVERTON, OR 97076-4755

CITY OF BELLEVUE
LOCKBOX - P.O. BOX 34372
SEATTLE, WA 98124-1372

CITY OF BOSTON
1249 HYDE PARK AVE.
HYDE PARK, MA 02136

CITY OF BOSTON
OFFICE OF THE CITY CLERK
ROOM 601, BOSTON CITY HALL
BOSTON, MA 02201

CITY OF BOSTON
TREASURY DEPARTMENT
P.O. BOX 9715
BOSTON, MA 02114

CITY OF BREA
1 CIVIC CENTER CIRCLE
BREA, CA 92821

CITY OF BREA
BREA FIRE DEPARTMENT
1 CIVIC CENTER CIRCLE
BREA, CA 92821-5732

CITY OF BREMERTON
100 OYSTER BAY AVE. N.
BREMERTON, WA 98312

CITY OF BREMERTON
345 6TH ST., STE. 600
BREMERTON, WA 98337-1873

CITY OF CARLSBAD
1635 FARADAY AVE.
CARLSBAD, CA 92008-7314

Corinthian Colleges, Inc. - U.S. Mail

CITY OF CARSON
P.O. BOX 6234
CARSON, CA 90749

CITY OF CHELSEA
500 BROADWAY
CHELSEA, MA 02150-2996

CITY OF CHELSEA
COLLECTORS OFFICE
P.O. BOX 505680
CHELSEA, MA 02150-5680

CITY OF CHELSEA
PO BOX 505680
CHELSEA, MA 02150-5680

CITY OF CHESAPEAKE
304 ALBERMARLE DR.
CHESAPEAKE, VA 23322

CITY OF CHESAPEAKE
CHESAPEAKE, VA 23322

CITY OF CHESAPEAKE
CITY TREASURER
P.O. BOX 16495
CHESAPEAKE, VA 23328-6495

CITY OF CHESAPEAKE
P.O. BOX 15285
CHESAPEAKE, VA 23328

CITY OF CHESAPEAKE
P.O. BOX 1606
CHESAPEAKE, VA 23327-1606

CITY OF CHESAPEAKE
PO BOX 1606
CHESAPEAKE, VA 23327-1606

CITY OF COLORADO SPRINGS
COLORADO SPRINGS POLICE DEPT
ATTN: POLICE ALARMS
COLORADO SPRINGS, CO 80903

CITY OF COLORADO SPRINGS
COLORADO SPRINGS, CO 80903

CITY OF COLORADO SPRINGS
P.O. BOX 2408
DENVER, CO 80256-0001

CITY OF COLORADO SPRINGS
SALES TAX DIVISION
P.O. BOX 1575, MC225
COLORADO SPRINGS, CO 80901-1575

CITY OF COLORADO SPRINGS SALES/USE TAX
DEPARTMENT OF 2408
DENVER, CO 80256-0001

CITY OF CONCORD
1950 PARKSIDE DRIVE
CONCORD, CA 94519

CITY OF CULVER CITY
CULVER CITY VETERANS MEMORIAL COMPLEX
4117 OVERLAND AVE.
CULVER CITY, CA 90230

CITY OF DALLAS
CITY HALL, 2D SOUTH
DALLAS, TX 75277

CITY OF DALLAS
SECURITY ALARMS
P.O. BOX 139076
DALLAS, TX 75313-9076

CITY OF DEARBORN
13615 MICHIGAN AVE., STE. #3
DEARBORN, MI 48124

CITY OF DEARBORN
DEPT. 3102
P.O. BOX 30516
LANSING, MI 48909-8016

CITY OF DEARBORN
DEPT. 3102 PO BOX 30516
LANSING, MI 4899-8016

CITY OF DEARBORN TREASURER
DEARBORN, MI 48126

CITY OF DETROIT
BUILDING AND SAFETY ENGINEERING DEPT
402 COLEMAN A. YOUNG MUNICIPAL CENTER
DETROIT, MI 48226

CITY OF DETROIT
DEPT. 268301- CITY OF DETROIT- PROP TAX
P.O. BOX 55000
DETROIT, MI 48255-2683

CITY OF DETROIT
MUNICIPAL DETROIT
DETROIT, MI 48226

CITY OF DETROIT DEPT. OF TRANSPORTATION
1301 E. WARREN
DETROIT, MI 48207

CITY OF DETROIT TREASURER
DETROIT, MI 48226

CITY OF DUNEDIN PIPE BAND, INC.
2895 ARMADILLO DR.
PALM HARBOR, FL 34683

CITY OF EL SEGUNDO
BUSINESS LICENSE
350 MAIN STREET
EL SEGUNDO, CA 90245-0989

CITY OF EVERETT
P.O. BOX 3587
SEATTLE, WA 98124-3587

CITY OF FORT WORTH, TEXAS
1000 THROCKMORTON STREET
FORT WORTH, TX 76102-6311

CITY OF FORT WORTH, TEXAS
FIRE DEPT. REVENUE GROUP
P.O. BOX 17026
FORT WORTH, TX 76102-0026

CITY OF FREMONT
3300 CAPITOL AVE., BLDG B
FREMONT, CA 94538

CITY OF FREMONT
C/O CITATION PROCESSING CENTER
P.O. BOX 2730
HUNTINGTON BEACH, CA 92647-2730

CITY OF FREMONT
FINANCIAL SERVICES OFFICE
P. O. BOX 5006
FREMONT, CA 94537-5006

CITY OF FREMONT
FIRE DEPARTMENT
P.O. BOX 5006
FREMONT, CA 94537-5006

CITY OF FREMONT
REVENUE DIVISION
39950 LIBERTY ST., P.O. BOX 5006
FREMONT, CA 94537-5006

CITY OF FRESNO
2600 FRESNO ST
FRESNO, CA 93721

CITY OF FRESNO
2600 FRESNO ST., ROOM 1098
FRESNO, CA 93721-3611

CITY OF FRESNO
FINANCE DEPT.
P.O. BOX 45017
FRESNO, CA 93718-5017

CITY OF FRESNO
FRESNO FIRE DEPT.
911 H STREET
FRESNO, CA 93721

CITY OF FRESNO
P.O. BOX 2069
FRESNO, CA 93718

CITY OF FRESNO
P.O. BOX 45017
FRESNO, CA 93718-5017

CITY OF FRESNO
PO BOX 2069
FRESNO, CA 93718

CITY OF FRESNO
POLICE DEPARTMENT BUSINESS OFFICE
POB OX 1271
FRESNO, CA 93715-1271

CITY OF FRESNO-FRESNO AREA EXPRESS
2223 G STREET
FRESNO, CA 93706

CITY OF GARDENA
1700 W 162ND STREET ROOM 104
GARDENA, CA 90247

CITY OF GARDENA
1718 WEST 162ND STREET
GARDENA, CA 90247

CITY OF GARDENA
BUSINESS LICENSE DIVISION
1700 W 162ND STREET ROOM 104
GARDENA, CA 90247

CITY OF GARDENA
TRANSPORTATION
13999 S. WESTERN AVE.
GARDENA, CA 90249

CITY OF GARLAND
P.O. BOX 461508
GARLAND, TX 75046-1508

CITY OF GULFPORT
1410 24TH AVENUE
GULFPORT, MS 39501

CITY OF GULFPORT
P.O. BOX 1780
GULFPORT, MS 39502-1780

CITY OF GULFPORT
P.O. BOX S
GULFPORT, MS 39502

CITY OF HAYWARD
300 WEST WINTON AVENUE
HAYWARD, CA 94544

CITY OF HAYWARD
777 B STREET
HAYWARD, CA 94541-5007

CITY OF HAYWARD
HAYWARD FIRE DEPT
FIRE PREVENTION OFFICE
777 B STREET
HAYWARD, CA 94541-5007

CITY OF HAYWARD
PLANNING DIVISION
777 B STREET
HAYWARD, CA 94541-5007

CITY OF HENDERSON
200 S. WATER ST.
HENDERSON, NV 89015

CITY OF HENDERSON
240 WATER STREET
HENDERSON, NV 89015

CITY OF HENDERSON
FINANCE DEPT. BUS. LICENSE DIV.
P.O. BOX 95050
HENDERSON, NV 89009-5050

CITY OF HENDERSON
MSC 135
P.O. BOX 95050
HENDERSON, NV 89009-5050

CITY OF HENDERSON
P.O. BOX 95007
HENDERSON, NV 89009

CITY OF HIALEAH
CITY OF HIALEAH BUSINESS LICENSE DIV
P.O. BOX 918661
ORLANDO, FL 32891-8661

CITY OF HIALEAH
CITY OF HIALEAH BUSINESS LICENSES
501 PALM AVENUE
HIALEAH, FL 33010

**Corinthian Colleges, Inc. - U.S. Mail**

CITY OF HIALEAH
CITY OF HIALEAH FIRE PREVENTION
P.O. BOX 919000
ORLANDO, FL 32891-9000

CITY OF HIALEAH
COMMUNICATIONS AND SPECIAL EVENTS DEPT.
20 E. 6TH ST.
HIALEAH, FL 33010

CITY OF HIALEAH
P.O. BOX 140367
IRVING, TX 75014-0367

CITY OF HOPE
11811 N. TATUM BLVD. STE. #P-120
PHOENIX, AZ 85016

CITY OF HOUSTON
FIRE DEPT PERMIT OFFICE
P.O. BOX 3625
HOUSTON, TX 77253

CITY OF HOUSTON
P.O. BOX 203887
HOUSTON, TX 77216-3887

CITY OF HOUSTON
SIGN ADMINISTRATION
P.O. BOX 2688
HOUSTON, TX 77252-2688

CITY OF IRVINE BUSINESS LICENSES
P.O. BOX 19575
IRVINE, CA 92623-9575

CITY OF JACKSONVILLE
231 E. FORSYTH ST., STE. 141
JACKSONVILLE, FL 32202

CITY OF JACKSONVILLE
ALARM OFFICE, ROOM 216B
501 E. BAY STREET
JACKSONVILLE, FL 32202

CITY OF KANSAS CITY REVENUE DIV
KANSAS CITY, MO 64106

CITY OF KANSAS CITY, MISSOURI
P.O. BOX 843768
KANSAS CITY, MO 64184-3768

CITY OF KANSAS CITY, MISSOURI
REVENUE DIVISION
P.O. BOX 843322
KANSAS CITY, MO 64184-332

CITY OF KELSO
KELSO HIGHLANDER FESTIVAL
C/O CORY MUGAAS
3112 CRESTLINE PLACE
LONGVIEW, WA 98632

CITY OF KITCHENER
200 KING STREET WEST, 4TH FLOOR
KITCHENER, ON N2G 4G7
CANADA

CITY OF LAKELAND
121 SOUTH LAKE AVE.
LAKELAND, FL 33810

CITY OF LAKELAND
BUSINESS TAX OFFICE
228 S. MASSACHUSETTS AVE.
LAKELAND, FL 33801

CITY OF LAKELAND
THE LAKELAND CENTER
701 WEST LIME STREET
LAKELAND, FL 33815-1509

CITY OF LARAMIE
406 IVINSON ST
LARAMIE, WY 82070

CITY OF LARAMIE
DEPT. OF PARKS & RECREATION
920 BOULDER DR.
LARAMIE, WY 82070

CITY OF LARAMIE
P.O. BOX C
LARAMIE, WY 82073

CITY OF LARAMIE
PO BOX C
LARAMIE, WY 82073

CITY OF LARGO
201 HIGHLAND AVE NORTH, BLDG 2
LARGO, FL 33770

CITY OF LARGO
P.O. BOX 296
LARGO, FL 33779-0296

CITY OF LODI
125 S. HUTCHINS ST.
LODI, CA 95240

CITY OF LONG BEACH
333 W OCEAN BLVD, FL 13
LONG BEACH, CA 90802

CITY OF LONG BEACH
333 W. OCEAN BLVD.
LONG BEACH, CA 90802

CITY OF LONG BEACH
3447 ATLANTIC AVE. 3RD FLOOR
LONG BEACH, CA 90807

CITY OF LONG BEACH
P.O. BOX 630
LONG BEACH, CA 90842-0001

CITY OF LOS ANGELES
COMMUNITY DEVELOPMENT DEPT.
ICD, VOUCHER UNIT
LOS ANGELES, CA 90017

CITY OF LOS ANGELES
DEPARTMENT OF PUBLIC WORKS
BUREAU OF STREET SERIVCES
LOS ANGELES, CA 90065-1733

CITY OF LOS ANGELES
OFFICE OF FINANCE/TAXES AND PERMITS
P.O. BOX 513996
LOS ANGELES, CA 90051-3996

CITY OF LOS ANGELES
P.O. BOX 30749
PUBLIC WORKS SANITATION
LOS ANGELES, CA 90030-0749

Corinthian Colleges, Inc. - U.S. Mail

CITY OF LOS ANGELES
P.O. BOX 514260
LOS ANGELES, CA 90051-4260

CITY OF LOS ANGELES
TAX AND PERMIT DIVISION
P.O. BOX 53200
LOS ANGELES, CA 90053-0200

CITY OF MELBOURNE
REVENUE OFFICE
900 E. STRAWBRIDGE AVE.
MELBOURNE, FL 32901-4779

CITY OF MELBOURNE UTILITIES
P.O. BOX 17
MELBOURNE, FL 32902-0017

CITY OF MESA
55 NORTH CENTER STREET
MESA, AZ 85201

CITY OF MESA
P.O. BOX 1466
MESA, AZ 85211-1466

CITY OF MESA
P.O. BOX 16350
MESA, AZ 85211-6350

CITY OF MESA
PO BOX 16350
MESA, AZ 85211-6350

CITY OF MESA COLLECTIONS OFFICE
MESA, AZ 85201

CITY OF MIAMI GARDENS
1020 NW 163RD DRIVE
MIAMI GARDENS, FL 33169

CITY OF MIAMI GARDENS
18605 NW 27TH AVE.
MIAMI GARDENS, FL 33056

CITY OF MILPITAS
455 E. CALAVERAS BLVD.
MILPITAS, CA 95035

CITY OF MILPITAS
P.O. BOX 7006
SAN FRANCISCO, CA 94120

CITY OF MILWAUKEE
CITY CLERK LICENSE DIVISION
200 E. WELLS ST., ROOM 105
MILWAUKEE, WI 53202

CITY OF MILWAUKEE
OFFICE OF THE CITY TREASURER
P.O. BOX 78776
MILWAUKEE, WI 53278-0776

CITY OF MILWAUKEE WATER WORKS
P.O. BOX 3268
MILWAUKEE, WI 53201-3268

CITY OF MODESTO
1000 L. STREET
MODESTO, CA 95354

CITY OF MODESTO
P.O. BOX 767
MODESTO, CA 95353-0767

CITY OF NEWPORT NEWS
12465 WARWICK BLVD.
NEWPORT NEWS, VA 23602

CITY OF NEWPORT NEWS
MARTY G. EUBANK, TREASURER
P.O. BOX 975
NEWPORT NEWS, VA 23607-0975

CITY OF NEWPORT NEWS
NEWPORT NEWS, VA 23607

CITY OF NEWPORT NEWS
PO BOX 975
NEWPORT NEWS, VA 23607-0975

CITY OF NEWPORT NEWS
PO BOX 975
NEWPORT NEWS, VA 23607-0975

CITY OF NEWPORT NEWS
PRISCILLA S. BELE
COMMISSIONER OF THE REVENUE
NEWPORT NEWS, VA 23607-4389

CITY OF OAKLAND ENTERPRISE ZONE
270 FRANK H. OGAWA PLAZA
OAKLAND, CA 94612

CITY OF OAKLAND PARK
P.O. BOX 791240
BALTIMORE, MD 21279-1240

CITY OF ONTARIO
1333 S. BON VIEW AVE.
P.O. BOX 8000
ONTARIO, CA 91761-1076

CITY OF ONTARIO
2500 S ARCHIBALD AVE
ONTARIO, CA 91761

CITY OF ONTARIO
CITY OF ONTARIO - PLANNING DEPT.
303 EAST B STREET
ONTARIO, CA 91764

CITY OF ONTARIO
CODE ENFORCEMENT DEPT.
121 N. PLUM AVE.
ONTARIO, CA 91764

CITY OF ONTARIO
FISCAL SERVICES DEPARTMENT
303 E. B STREET
ONTARIO, CA 91764-4196

CITY OF ONTARIO
LICENSING DIVISION
303 EAST B ST.
ONTARIO, CA 91764

CITY OF ONTARIO
POLICE DEPARTMENT
200 N. CHERRY AVENUE
ONTARIO, CA 91764

**Corinthian Colleges, Inc. - U.S. Mail**

CITY OF ONTARIO
POLICE DEPARTMENT
ONTARIO, CA 91764

CITY OF ONTARIO
REVENUE SERVICES DEPARTMENT
303 E. B STREET
ONTARIO, CA 91764-4196

CITY OF ONTARIO
UTILITY DEPARTMENT
303 EAST B STREET
ONTARIO, CA 91764

CITY OF ORMOND BEACH
22 SOUTH BEACH STREET
ORMOND, FL 32174

CITY OF ORMOND BEACH
P.O. BOX 217
UTILITY BILLING
ORMOND BEACH, FL 32175-0217

CITY OF ORMOND BEACH
PERFORMING ARTS CENTER
399 NORTH US HIGHWAY 1
ORMOND BEACH, FL 32174

CITY OF PHOENIX
CITY TREASURER
P.O. BOX 29125
PHOENIX, AZ 85038-9125

CITY OF PHOENIX
P.O. BOX 29115
PHOENIX, AZ 85038-9115

CITY OF PHOENIX
P.O. BOX 52681
PHOENIX, AZ 85077-2681

CITY OF PHOENIX ARIZONA
PRIVILEGE LICENSE TAX DESK
PO BOX 29125
PHOENIX, AZ 85038-9125

CITY OF PHOENIX ARIZONA
PRIVILEGE LICENSE TAX DESK
PO BOX 29125
PHOENIX, AZ 85038-9125

CITY OF PHOENIX FINANCE DEPT
PHOENIX, AZ 85003

CITY OF POMPANO BEACH
PO DRAWER 1300
POMPANO BEACH, FL 33061

CITY OF PORTLAND
11 SW COLUMBIA ST.
SUITE #600
PORTLAND, OR 97201

CITY OF PORTLAND
111 SW COLUMBIA ST., STE. 600
PORTLAND, OR 97201-5840

CITY OF PORTLAND
ATTN: ACCOUNTING DIVISION
1120 SW FIFTH AVE., RM 1250
PORTLAND, OR 97204

CITY OF PORTLAND REVENUE DIV
PORTLAND, OR 97201

CITY OF RANCHO CORDOVA
2729 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DR.
RANCHO CUCAMONGA, CA 91730

CITY OF RANCHO CUCAMONGA
12505 CULTURAL CENTER DR.
RANCHO CUCAMONGA, CA 91739

CITY OF RANCHO CUCAMONGA
P.O. BOX 807
RANCHO CUCAMONGA, CA 91729-0807

CITY OF REDONDO BEACH
REDONDO BEACH PERFORMING ARTS CTR.
1935 MANHATTAN BEACH BLVD.
REDONDO BEACH, CA 90278

CITY OF RENTON
FINANCE DIVISION
1055 S. GRADY WAY
RENTON, WA 98057

CITY OF RICHMOND
330 25TH ST.
RICHMOND, CA 94804

CITY OF ROSEVILLE
311 VERNON ST
ROSEVILLE, CA 95678

CITY OF ROSEVILLE
LICENSING DIVISION
311 VERNON ST.
ROSEVILLE, CA 95678

CITY OF ROSEVILLE
P. O. BOX 541007
LOS ANGELES, CA 90054-1007

CITY OF ROSEVILLE
P.O. BOX 45807
SAN FRANCISCO, CA 94145-0807

CITY OF ROSEVILLE
PO BOX 541007
LOS ANGELES, CA 90054-1007

CITY OF ROSEVILLE
ROSEVILLE FARP
P.O. BOX 749879
LOS ANGELES, CA 90074-9879

CITY OF SACRAMENTO
915 I STREET, ROOM 1214
CITY HALL
SACRAMENTO, CA 95814

CITY OF SACRAMENTO
POLICE DEPARTMENT- FALSE ALA. RED UNIT
5770 FREEPORT BLVD., #100
SACRAMENTO, CA 95822

CITY OF SALINAS
200 LINCOLN AVE.
SALINAS, CA 93901

**Corinthian Colleges, Inc. - U.S. Mail**

CITY OF SALINAS
222 LINCOLN AVE.
SALINAS, CA 93901

CITY OF SALINAS
ATTN: ANDREW MYRICK
ECONOMIC DEVELOPMENT DEPT.
SALINAS, CA 93901

CITY OF SALINAS
P.O. BOX 1996
SALINAS, CA 93902

CITY OF SAN ANTONIO POLICE DEPARTMENT
SAPD ALARMS
315 S. SANTA ROSA ST.
SAN ANTONIO, TX 78207

CITY OF SAN BERNARDINO
201 N.E. STREET, SUITE 301
SAN BERNARDINO, CA 92401

CITY OF SAN BERNARDINO
300 N. D STREET
SAN BERNARDINO, CA 92418

CITY OF SAN BERNARDINO
ALARM PROGRAM
P.O. BOX 140576
IRVING, TX 75014-0576

CITY OF SAN BERNARDINO
FIRE DEPT.
200 EAST THIRD STREET
SAN BERNARDINO, CA 92410-4889

CITY OF SAN BERNARDINO
P.O. BOX 1318
SAN BERNARDINO, CA 92402

CITY OF SAN BERNARDINO
P.O. BOX 710
SAN BERNARDINO, CA 92402

CITY OF SAN BERNARDINO
P.O. BOX 990
SAN BERNARDINO, CA 92402

CITY OF SAN BERNARDINO
SAN BERNARDINO POLICE DEPT.
ALARM COMPLIANCE UNIT
SAN BERNARDINO, CA 92402-1559

CITY OF SAN DIEGO
OFFICE OF THE CITY TREA. BUS TAX PROGRAM
P.O. BOX 121536
SAN DIEGO, CA 92112

CITY OF SAN GABRIEL
ATTN: ANNA CROSS, DIRECTOR
320 S. MISSION DR.
SAN GABRIEL, CA 91776

CITY OF SAN GABRIEL
P.O. BOX 130
425 S. MISSION RD.
SAN GABRIEL, CA 91778-0130

CITY OF SAN JOSE
BUSINESS TAX & REG PERMIT DEPT #34370
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

CITY OF SAN JOSE, FINANCIAL DEPARTMENT
ATTN: JULIE NGUYEN
200 E. SANTA CLARA ST. 13TH FLOOR
SAN JOSE, CA 95113

CITY OF SANTA ANA
20 CIVIC CENTER PLAZA M-25
SANTA ANA, CA 92701

CITY OF SANTA ANA
P.O. BOX 1964
SANTA ANA, CA 92702-1964

CITY OF SEATTLE
1000 4TH AVE. LEVEL A
SEATTLE, WA 98104-1109

CITY OF SEATTLE
P.O. BOX 34907
SEATTLE, WA 98124-1907

CITY OF SOUTH GATE COMMUNITY DEVELOPMENT
8650 CALIFORNIA AVE.
SOUTH GATE, CA 90280

CITY OF SOUTHFIELD
26000 EVERGREEN RD.
SOUTHFIELD, MI 48076

CITY OF SOUTHFIELD
ACCOUNTING DEPT. - ALARM BILLING
26000 EVERGREEN ROAD
SOUTHFIELD, MI 48037-2055

CITY OF SOUTHFIELD
IRV M. LOWENBERG, TREASURER
26000 EVERGREEN RD.
SOUTHFIELD, MI 48076

CITY OF SOUTHFIELD
ROMAN J. GRONKOWSKI, TREASURER
26000 EVERGREEN RD.
SOUTHFIELD, MI 48076

CITY OF SOUTHFIELD
SOUTHFIELD, MI 48037-2055

CITY OF SPRINGFIELD
P.O. BOX 8368
SPRINGFIELD, MO 65801

CITY OF STOCKTON
425 N. EL DORADO ST.
STOCKTON, CA 95202

CITY OF STOCKTON
P.O. BOX 1570
STOCKTON, CA 95201-1570

CITY OF STOCKTON
P.O. BOX 2590
OMAHA, NE 68103-2590

CITY OF STOCKTON
POLICE DEPT - FISCAL AFFAIRS
22 E. MARKET ST.
STOCKTON, CA 95201

CITY OF STOCKTON
REVENUE SERVICES DIVISION
P.O. BOX 2107
STOCKTON, CA 95201

Corinthian Colleges, Inc. - U.S. Mail

CITY OF STOCKTON
STOCKTON POLICE DEPT
BURGLER ALARM PERMIT RENEWAL
22 E. MARKET STREET
STOCKTON, CA 95202

CITY OF TACOMA
DEPARTMENT OF FINANCE
TAX & LICENSE DIVISION
TACOMA, WA 98411-6640

CITY OF TACOMA
FINANCE DEPT. TAX AND LICENSE DIV.
733 MARKET STREET, ROOM 21
TACOMA, WA 98402-3770

CITY OF TAMPA
333 S. FRANKLIN STREET
TAMPA, FL 33602

CITY OF TAMPA
4010 W. SPRUCE ST.
TAMPA, FL 33607

CITY OF TAMPA
CASHIERING-FIRE
2105 N. NEBRASKA AVE.
TAMPA, FL 33602

CITY OF TAMPA
CASHIERING-POLICE
2105 N NEBRASKA AVE.
TAMPA, FL 33602

CITY OF TAMPA
DPM/PARKING DIVISION
107 N. FRANKLIN ST.
TAMPA, FL 33602

CITY OF TAMPA
GOVERNMENT STORMWATER FEE
315 EAST KENNEDY BLVD., 2ND FLOOR
TAMPA, FL 33601

CITY OF TAMPA
P O  BOX 2200
TAMPA, FL 33602

CITY OF TAMPA UTILITIES
P.O. BOX 30191
TAMPA, FL 33630-3191

CITY OF TEMPE
1340 E. UNIVERSITY DR.
P.O. BOX 5002
TEMPE, AZ 85280

CITY OF TEMPE
COMMUNITY SVCS DEPT PARKS & RECREATION
3500 SOUTH RURAL ROAD
TEMPE, AZ 85282

CITY OF TEMPE
P.O. BOX 29615
PHOENIX, AZ 85038-9615

CITY OF TEMPE
PO BOX 29618
PHOENIX, AZ 85038-9618

CITY OF TEMPE
PO BOX 29618
PHOENIX, AZ 85038-9618

CITY OF TEMPE
PO BOX 29618
PHOENIX, AZ 85038-9618

CITY OF TEMPE
PUBLIC WORKS SOLID WASTE
55 S. PRIEST
TEMPE, AZ 85281

CITY OF TEMPE
TAX AND LICENSE OFFICE
P.O. BOX 29618
PHOENIX, AZ 85038-9618

CITY OF TEMPE
TEMPE POLICE DEPT
120 EAST 5TH STREET
TEMPE, AZ 85281

CITY OF TEMPE
TEMPE, AZ 85281

CITY OF TEMPE
TEMPE, AZ 85281

CITY OF THORNTON
9500 CIVIC CENTER DR.
THORTON, CO 80229

CITY OF THORNTON
P.O. BOX 810262
DENVER, CO 80281-0262

CITY OF THORNTON
SALES TAX DIVISION
DEPT 222
DENVER, CO 80291-0222

CITY OF THORNTON FINANCE DEPT
THORNTON, CO 80229

CITY OF THORNTON/SALES TAX DIVISION
9500 CIVIC CENTER DRIVE #2050
THORNTON, CO 80229

CITY OF TIGARD
ATTN:  BUSINESS TAX DEPT.
13125 SW HALL BLVD.
TIGARD, OR 97223

CITY OF TORRANCE
3031 TORRANCE BLVD.
TORRANCE, CA 90503

CITY OF TORRANCE
3350 CIVIC CENTER DIRVE
TORRANCE, CA 90503

CITY OF VANCOUVER
FINANCIAL SERVICES
P O  BOX 8995
VANCOUVER, WA 98668-8995

CITY OF WALNUT CREEK
1601 CIVIC DRIVE
WALNUT CREEK, CA 94596

CITY OF WALNUT CREEK
1666 NORTH MAIN STREET
WALNUT CREEK, CA 94595

CITY OF WEST SACRAMENTO
1110 W. CAPITOL AVE.
WEST SACRAMENTO, CA 95691

CITY OF WEST SACRAMENTO
1110 WEST CAPITAL AVE.
2ND FLOOR
WEST SACRAMENTO, CA 95691

CITY OF WEST SACRAMENTO
2040 LAKE WASHINGTON BLVD.
WEST SACRAMENTO, CA 95691

CITY OF WEST SACRAMENTO
P.O. BOX 2220
WEST SACRAMENTO, CA 95691-7220

CITY OF WEST SACRAMENTO
P.O. BOX 986
WEST SACRAMENTO, CA 95691

CITY OF WHITTIER
13230 PENN ST.
WHITTIER, CA 90602

CITY OF WINTER PARK
401 S PARK AVE
WINTER PARK, FL 32789

CITY OF WINTER PARK
P.O. BOX 1986
WINTER PARK, FL 32790-1986

CITY PARK
325 5TH STREET
SAN FRANCISCO, CA 94107

CITY PUBLIC SERVICE
P.O. BOX  2678
SAN ANTONIO, TX 78289-0001

CITY SHOPPER INC
P.O. BOX 170298
BOSTON, MA 02117

CITY SIGNS
1101 DOKER DRIVE, STE. D
MODESTO, CA 95351

CITY UNIVERSITY
521 WALL ST
SEATTLE, WA 98121

CITY VIEW ELECTRIC, INC.
1145 SNELLING AVENUE NORTH
ST. PAUL, MN 55108

CITY WATER INTERNATIONAL LTD.
P.O. BOX 674007
DALLAS, TX 75267-4007

CITY WIDE MAINTENANCE OF ST. LOUIS
1736 WEST PARK CENTER DR., STE. 100
FENTON, MO 63026

CITY WIDE OF GREATER LOS ANGELES
3510 TORRANCE BLVD., STE. 110
TORRANCE, CA 90503

CITY WIDE OF GREATER LOS ANGELES
ATTN: LLOYD GILBERT
3510 TORRANCE BLVD., SUITE 110
TORRANCE, CA  90503

CITYBIKE MAGAZINE, INC.
P.O. BOX 10659
OAKLAND, CA 94610

CIVIL COURT TECHNOLOGIES
165 SHELL ST.
PACIFICA, CA 94044

CKM ARCHITECTS LLC
98-829 LEIALI'I STREET
AIEA, HI 96701

CLAIRE BALDERAMA
ADDRESS REDACTED

CLAIRE BITTNER
ADDRESS REDACTED

CLAIRE DAOUD
ADDRESS REDACTED

CLAIRE MUZURUK
ADDRESS REDACTED

CLAIRE NELSON
ADDRESS REDACTED

CLAIRE OUESLATI-PORTER
ADDRESS REDACTED

CLAIRE R.L. WETZLER
ADDRESS REDACTED

CLAIRE STRUBLE
ADDRESS REDACTED

CLAIRE WHITWORTH
ADDRESS REDACTED

CLAIREE GOINS
ADDRESS REDACTED

CLAIRESSA BENDER
ADDRESS REDACTED

CLARA ALEJANDRA DAVALOS
ADDRESS REDACTED

CLARA CAJAS
ADDRESS REDACTED

CLARA CASEY
ADDRESS REDACTED

CLARA CASEY
ADDRESS REDACTED

CLARA FITZGERALD
ADDRESS REDACTED

CLARA GERL
ADDRESS REDACTED

CLARA LIRA
ADDRESS REDACTED

CLARA MONTELLANO
ADDRESS REDACTED

CLARA OLIVA
ADDRESS REDACTED

CLARA RENIKER
ADDRESS REDACTED

CLARA ROSAS
ADDRESS REDACTED

CLARA TRUJILLO
ADDRESS REDACTED

CLARA YEPEZ VEGA
ADDRESS REDACTED

CLARE MOISA
ADDRESS REDACTED

CLARENCE BERNARD WILLIAMS
ADDRESS REDACTED

CLARENCE BROWN
ADDRESS REDACTED

CLARENCE BUCHANAN
ADDRESS REDACTED

CLARENCE FLETCHER LOCKHART
ADDRESS REDACTED

CLARENCE FRANCIS
ADDRESS REDACTED

CLARENCE HARDIMAN
ADDRESS REDACTED

CLARENCE HARRISON JR
ADDRESS REDACTED

CLARENCE HENDERSON
ADDRESS REDACTED

CLARENCE LEE DESIGN & ASSOCIATES, LLC
THE MARCO POLO
2333 KAPIOLANI BLVD.
HONOLULU, HI 96826

CLARENCE MCINTOSH
ADDRESS REDACTED

CLARENCE MCWOODSON JR
ADDRESS REDACTED

CLARENCE OLOWU
ADDRESS REDACTED

CLARENCE WILLIAMS III
2830 PEBBLE DR.
DECATUR, GA 30034

CLARENCIA MILLS
ADDRESS REDACTED

CLARIBEL BARRON
ADDRESS REDACTED

CLARIBEL DELGADILLO
ADDRESS REDACTED

CLARIBEL FABREGAS
ADDRESS REDACTED

CLARIBEL MONZON
ADDRESS REDACTED

CLARIBET ORTIZ
ADDRESS REDACTED

CLARICE RICHARD
ADDRESS REDACTED

CLARICE WILLIAMS
ADDRESS REDACTED

CLARINE JACOBS
ADDRESS REDACTED

CLARISA AGUIRRE
ADDRESS REDACTED

CLARISA DE LOERA
ADDRESS REDACTED

CLARISA DIAZ
ADDRESS REDACTED

CLARISA ELILET ALANIZ
ADDRESS REDACTED

CLARISA FORD
ADDRESS REDACTED

CLARISA KRIETER
ADDRESS REDACTED

CLARISEL MADRUGA
ADDRESS REDACTED

CLARISSA ARQUIETA
ADDRESS REDACTED

CLARISSA CASTILLO-TORRES
ADDRESS REDACTED

CLARISSA ESTALA
ADDRESS REDACTED

CLARISSA GUTIERREZ
ADDRESS REDACTED

CLARISSA JADE MADISON
ADDRESS REDACTED

CLARISSA PEREZ
ADDRESS REDACTED

CLARISSA WHITWORTH
ADDRESS REDACTED

CLARITZA MENDOZA
ADDRESS REDACTED

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PKWY
2ND FLOOR PO BOX 551401
LAS VEGAS, NV 89155-1401

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PKWY
LAS VEGAS, NV 89155-1401

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PKWY, 2ND FLOOR
P.O. BOX 551401
LAS VEGAS, NV 89155-1401

CLARK COUNTY ASSESSOR
LAS VEGAS, NV 89155

CLARK COUNTY MEDICAL SOCIETY
2590 E. RUSSELL RD
LAS VEGAS, NV 89120

CLARK COUNTY SCHOOL DISTRICT
4291 PENNWOOD AVE.
LAS VEGAS, NV 89102

CLARK COUNTY TREASURER
P.O. BOX 9808
VANCOUVER, WA 98666-8808

CLARK COUNTY TREASURER
VANCOUVER, WA 98660

CLARK PEST CONTROL
ACCOUNTING OFFICE
P.O. BOX 1480
LODI, CA 95241-1480

CLASS PRODUCTS COMPANY
P.O. BOX 631292
HOUSTON, TX 77263-1292

CLASS'E PARTY RENTALS
10369 REGIS COURT
RANCHO CUCAMONGA, CA 91730

CLASSESUSA
ATTN: ACCTS RECEIVABLE
2401 COLORADO AVE., SUITE 200
SANTA MONICA, CA 90404

CLASSIC IMPRESSIONS, AWARDS, ETC.
8723 AUBURN FOLSOM RD
GRANITE BAY, CA 95746

CLASSIC PARTY RENTALS
4623 MCHENRY AVE.
MODESTO, CA 95356

CLAUDE ANTHONY RICHARDS
ADDRESS REDACTED

CLAUDE BAPTISTE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CLAUDE DAVIDSON
ADDRESS REDACTED

CLAUDE GIST
ADDRESS REDACTED

CLAUDE PEARSON
ADDRESS REDACTED

CLAUDE TAYLOR
ADDRESS REDACTED

CLAUDE TIERO
ADDRESS REDACTED

CLAUDE WHITTLE
ADDRESS REDACTED

CLAUDETH PE MANUEL
ADDRESS REDACTED

CLAUDETTE GARRETT
ADDRESS REDACTED

CLAUDETTE LANOUE
ADDRESS REDACTED

CLAUDETTE LASHAY BEASLEY
ADDRESS REDACTED

CLAUDETTE NEAL
ADDRESS REDACTED

CLAUDETTE THOMPSON
ADDRESS REDACTED

CLAUDETTE VAUGHN
ADDRESS REDACTED

CLAUDIA AGUERO
ADDRESS REDACTED

CLAUDIA ALVAREZ
ADDRESS REDACTED

CLAUDIA AREDDIA
ADDRESS REDACTED

CLAUDIA CASSIO
ADDRESS REDACTED

CLAUDIA CATALINA FLORES
ADDRESS REDACTED

CLAUDIA CHARLEEN PORTER
ADDRESS REDACTED

CLAUDIA CRUZ LINARES
ADDRESS REDACTED

CLAUDIA DE LA GARZA
ADDRESS REDACTED

CLAUDIA EXEL
ADDRESS REDACTED

CLAUDIA GUDINO
ADDRESS REDACTED

CLAUDIA HENDRICKS
ADDRESS REDACTED

CLAUDIA JAUREGUI DE RODRIGUEZ
ADDRESS REDACTED

CLAUDIA JOCELYN URIBE LOPEZ
ADDRESS REDACTED

CLAUDIA LISSET MEDINA
ADDRESS REDACTED

CLAUDIA LOGWOOD
ADDRESS REDACTED

CLAUDIA MANZO
ADDRESS REDACTED

CLAUDIA MARIA SADE MONTEZ
ADDRESS REDACTED

CLAUDIA MARTINEZ
ADDRESS REDACTED

CLAUDIA MARTINEZ
ADDRESS REDACTED

CLAUDIA MARULLO
ADDRESS REDACTED

CLAUDIA MIRANDA
ADDRESS REDACTED

CLAUDIA P DE LA GARZA
ADDRESS REDACTED

CLAUDIA PIEDRA
ADDRESS REDACTED

CLAUDIA REYES
ADDRESS REDACTED

CLAUDIA RUIZ
ADDRESS REDACTED

CLAUDIA SMITH
ADDRESS REDACTED

CLAUDIA SWINT
ADDRESS REDACTED

CLAUDIA TRAYNER
ADDRESS REDACTED

CLAUDIA URBINA
ADDRESS REDACTED

CLAUDIA VARGAS-LUA
ADDRESS REDACTED

CLAUDIMAR ZEA
ADDRESS REDACTED

CLAUDINE ALARCON
ADDRESS REDACTED

CLAUDIO ESPINOZA
ADDRESS REDACTED

CLAUDJA WILLIS
ADDRESS REDACTED

CLAVIO'S EATERY
1908 N. 5TH AVE.
RIVER GROVE, IL 60171

CLAY COUNTY CHAMBER OF COMMERCE
1734 KINGLSEY AVENUE
ORANGE PARK, FL 32073

CLAY COUNTY COUNCIL ON AGING, INC.
604 WALNUT STREET
GREEN COVE SPRINGS, FL 32032

CLAY COUNTY EDUCATION FOUNDATION, INC.
900 WALNUT STREET
GREEN COVE SPRINGS, FL 32043

CLAYA JOHNSON
ADDRESS REDACTED

CLAYMORE IMPORTS
15821 N 79TH ST., STE. 2
SCOTTSDALE, AZ 85260

CLAYSYS TECHNOLOGIES, INC.
5427 HARBOUR CASTLE
FORT MYERS, FL 33907

CLAYTON ALBISTON
ADDRESS REDACTED

CLAYTON COUNTY
2ND FLOOR 121 S. MCDONOUGH STREET
JONESBORO, GA 30236

CLAYTON COUNTY
COMMUNITY DEVELOPMENT
121 S. MCDONOUGH STREET-ANNEX 2
JONESBORO, GA 30236

CLAYTON COUNTY
COURTHOUSE ANNEX 3, 2ND FLOOR
121 S. MCDONOUGH STREET
JONESBORO, GA 30236

CLAYTON COUNTY
UNAUTHORIZED ALARM DIVISION
P.O. BOX 934042
ATLANTA, GA 31193-4042

CLAYTON COUNTY CHAMBER OF COMMERCE
2270 MT. ZION ROAD
JONESBORO, GA 30236

CLAYTON COUNTY PUBLIC SCHOOLS
1058 FIFTH AVENUE
JONESBORO, GA 30236

CLAYTON COUNTY WATER AUTHORITY
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CLAYTON DAVIS
ADDRESS REDACTED

CLAYTON FERGUSON
ADDRESS REDACTED

CLAYTON HARMON
ADDRESS REDACTED

CLAYTON HYDE
ADDRESS REDACTED

CLAYTON JUTH
ADDRESS REDACTED

CLAYTON PAGATPATAN
ADDRESS REDACTED

CLAYTON REALTY MANAGEMENT GROUP
ATTN: LINDA DODGE
5405 DIPLOMAT CIRCLE
ORLANDO, FL 32810-5614

CLAYTONS REALTY MANAGEMENT GROUP
5405 DIPOLMAT CIRCLE, STE. 100
ORLANDO, FL 32810

CLEA MATSON
ADDRESS REDACTED

CLEAN AIR CAB
1600 W. MAIN ST
MESA, AZ 85201

CLEAN SWEEP SWEEPING
1152 N. CHAPEL HILL AVE.
CLOVIS, CA 93611-6756

CLEANING AMBASSADORS
P.O. BOX 11275
SPRINGFIELD, MO 65808-1275

CLEANING CREW, THE
P.O. BOX 231453
ANCHORAGE, AK 99523-1453

CLEANNET OF DALLAS/FT. WORTH
800 W. AIRPORT FREEWAY, #720
IRVING, TX 75062

CLEANNET, INC.
9861 BROKEN LAND PARKWAY, SUITE 208
COLUMBIA, MD 21046

CLEANSOURCE, INC.
P.O. BOX 742056
LOS ANGELES, CA 90074-2056

CLEAR CHANNEL BROADCASTING INC.
5608 COLLECTION CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING INC.
5630 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING INC.
FILE 056499
LOS ANGELES, CA 90074-6499

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 406022
ATLANTA, GA 30384-6022

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 50623
LOS ANGELES, CA 90074-0623

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 847482
DALLAS, TX 75284-7482

CLEAR CHANNEL BROADCASTING INC.
P.O. BOX 847616
DALLAS, TX 75284-7616

CLEAR CHANNEL BROADCASTING, INC.
4949 SW MACADAM
PORTLAND, OR 97239

CLEAR CHANNEL BROADCASTING, INC.
5529 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING, INC.
5670 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL BROADCASTING, INC.
FILE 30063
P.O. BOX 60000
SAN FRANCISCO, CA 94160

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 402526
ATLANTA, GA 30384-2526

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 402552
ATLANTA, GA 30384-2552

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 406295
ATLANTA, GA 30384-6295

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 847117
DALLAS, TX 75284

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 847405
DALLAS, TX 75284-7504

CLEAR CHANNEL COMMUNICATIONS #255 SF
P.O. BOX 742768
LOS ANGELES, CA 90074-2768

CLEAR CHANNEL MEDIA & ENTERTAINMENT
12067 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CLEAR CHANNEL MEDIA & ENTERTAINMENT
P.O. BOX 402549
ATLANTA, GA 30384-2549

CLEAR CHANNEL MEDIA+ENTERTAINMENT
5570 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CLEAR CHANNEL RADIO
GA. DEPT OF LABOR - ATTN: EMRS/JOB FAIR
700 VETERANS PARKWAY
COLUMBUS, GA 31901

CLEAR LANGUAGE SERVICES, INC.
11209 NATIONAL BLVD., #360
LOS ANGELES, CA 90064

CLEAR PATH EXECUTIVE COACHING, LLC
817 BROADWAY, 4TH FLOOR
NEW YORK, NY 10003

CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072

CLEARWATER REGIONAL CHAMBER OF COMMERCE
600 CLEVELAND ST., STE. 200
CLEARWATER, FL 33755

CLELAN TANNER D.D.S.
C/O VAN DE POEL, LEVY & ALLEN, LLP
ATTN: WILLIAM E. MANNING
1600 SOUTH MAIN PLAZA
SUITE 325
WALNUT CREEK, CA 94596

CLEMART CREATIONS
P.O. BOX 310047
ATLANTA, GA 31131

CLEMENTE VICENTE FOROSAN
ADDRESS REDACTED

CLEMTECH PEST CONTROL & TERMITE INC.
P.O. BOX 941174
ATLANTA, GA 31141-0174

CLENNIE MURPHY
ADDRESS REDACTED

CLEOPATRA CROWDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CLEOPATRA HUDSON
ADDRESS REDACTED

CLEOPATRA MCCARTY
ADDRESS REDACTED

CLEOPHUS SMITH
ADDRESS REDACTED

CLEORA TOUSEY
ADDRESS REDACTED

CLERK OF THE COURT
U.S. DISTRICT COURT CLERK'S OFFICE
700 STEWART ST., STE. 2310
SEATTLE, WA 98101

CLETIS KIRKPATRICK
ADDRESS REDACTED

CLETO FONTANILLA
ADDRESS REDACTED

CLEVELAND BROTHERS EQUIPMENT CO. INC.
BOX 417094
BOSTON, MA 02241-7094

CLEVERICK ADAMS
ADDRESS REDACTED

CLIAWAIVED.COM
11578 SORRENTO VALLEY RD., STE. 25 & 26
SAN DIEGO, CA 92121

CLIENT TRUST ACCOUNT DAVID LICHTENSTEIN
1556 WILLIAM ST., STE. #100
DENVER, CO 80218

CLIFF JONES & ASSOCIATES
2026 N. 10TH STREET
WASHOUGAL, WA 98671

CLIFFORD BLIZARD
ADDRESS REDACTED

CLIFFORD BOODRAM
ADDRESS REDACTED

CLIFFORD CARR
ADDRESS REDACTED

CLIFFORD DODD
ADDRESS REDACTED

CLIFFORD FISCHER & COMPANY
TWO GALLERIA TOWER
13727 NOEL RD., STE. 900
DALLAS, TX 75240

CLIFFORD HEAD
ADDRESS REDACTED

CLIFFORD LARRIEU
ADDRESS REDACTED

CLIFFORD MARSH
ADDRESS REDACTED

CLIFFORD MCCOLLEY
ADDRESS REDACTED

CLIFFORD PEERSON
ADDRESS REDACTED

CLIFFORD REINOSA
ADDRESS REDACTED

CLIFFORD ROTH
ADDRESS REDACTED

CLIFFORD SEARLE
ADDRESS REDACTED

CLIFTON EDWARDS
ADDRESS REDACTED

CLIFTON HURD
ADDRESS REDACTED

CLIFTON PHOTOGRAPHY
27200 S. HILLVIEW ST.
TRACY, CA 95304

CLIFTON PHOTOGRAPHY
P.O. BOX 19205
OAKLAND, CA 94619

CLIFTON WRIGHT
ADDRESS REDACTED

CLIMATEMP SERVICE GROUP, L.L.C.
2315 GARDNER ROAD
BROADVIEW, IL 60155-3745

CLIMATIZED SELF STORAGE
600 BLANDING BLVD.
ORANGE PARK, FL 32073

CLINICAL HEALTH SERVICES, INC.
4532 W. KENNEDY BLVD., #110
TAMPA, FL 33609

CLINICAL HEALTH SERVICES, INC.
P.O. BOX 151375
TAMPA, FL 33684

CLINT ALI
ADDRESS REDACTED

CLINT HEINER
ADDRESS REDACTED

CLINT LAMPKIN
ADDRESS REDACTED

CLINTON BULLOCK
ADDRESS REDACTED

CLINTON JOHN DINGAL
ADDRESS REDACTED

CLINTON KOWACH
ADDRESS REDACTED

CLINTON OXLEY
ADDRESS REDACTED

CLINTON REYES
ADDRESS REDACTED

CLINTON THOMAS
ADDRESS REDACTED

CLINTON WAYNE DAY
ADDRESS REDACTED

CLINTON WOO
ADDRESS REDACTED

CLIVE MIGHTY
ADDRESS REDACTED

CLOTILDE RODRIGUEZ
ADDRESS REDACTED

CLOUDBLUE TECHNOLOGIES INC.
3140 NORTHWOODS PKWY #100
NORCROSS, GA 30071-4793

CLOVER PARK TECHNICAL COLLEGE
P.O. BOX 99910
LAKEWOOD, WA 98496

CLOVER WALKER
ADDRESS REDACTED

CLOVIS CHAMBER OF COMMERCE
325 POLLASKY AVE
CLOVIS, CA 93612

CLRISSA RODABAUGH
ADDRESS REDACTED

CLS
11290 SUNRISE GOLD CIRCLE STE. #H
RANCHO CORDOVA, CA 95742

CLS LEXI-TECH INC.
10 DAWSON AVENUE
DIEPPE, NB E1A 6C8
CANADA

CLUB CARPET CARE AND EMERGENCY SERVICE
18801 COHASSET STREET
LOS ANGELES, CA 91335-2742

CLUB CARPET CARE AND EMERGENCY SERVICE
4522 WOODMAN AVE., C104
SHERMAN OAKS, CA 91423

CLUES INVESTIGATIVE SERVICES
1151 TITUS AVE.
ROCHESTER, NY 14617

CLURE BROTHERS FURNITURE, LLC
509 SOUTH 2ND STREET
LARAMIE, WY 82070

CLX JANITORIAL SERVICES
13325 37TH AVE. S.
TUKWILA, WA 98168

CLYDE & CO. LLP
P.O. BOX 54204 - ABU DHABI MALL
12TH FLOOR, WEST TOWER
ABU DHABI
UAE

CLYDE HEDGCOTH
ADDRESS REDACTED

CLYDE MCLAUGHLIN
ADDRESS REDACTED

CLYDE WILLIAM SHERMAN
ADDRESS REDACTED

CLYTEMNESTRA GRIFFIN
ADDRESS REDACTED

CM SCHOOL SUPPLY
4103 TYLER ST.
RIVERSIDE, CA 92503

CMC HITECH LLC
P.O. BOX 1826
AIEA, HI 96701

CMC-TV
10227 INTERNATIONAL BLVD.
OAKLAND, CA 94603

CME ASSOCIATES
1301 E. LINCOLN AVE., SUITE B
ORANGE, CA 92865

CME ASSOCIATES
1301 EAST LINCOLN AVE. #D
ORANGE, CA 92865

CME LIGHTING SUPPLY CO., INC.
950 DETROIT AVENUE
CONCORD, CA 94518

CMK DESIGN STUDIO, INC.
6822 22ND AVE. N. #148
ST. PETERSBURGH, FL 33710

CMS - LABTEST @ PIEDMONT AVE H & W
6660 CASTLETON DR.
ATLANTA, GA 30328

CNIC MILLINGTON
5720 INTEGRITY DRIVE, BLDG 457
MILLINGTON DETACHMENT N948
MILLINGTON, TN 38055

CO DEPT. OF HIGHER EDUCATION
DIVISION OF PRIVATE OCCUPIED SCHOOLS
1380 LAWRENCE ST., #1200
DENVER, CO 80204

COAST TO COAST COMMUNICATIONS
14205 GILBERT CIRCLE
WICHITA, KS 67230

COAST TO COAST LEATHER & VINYL, INC.
1 CROSSMAN ROAD S.
SAYREVILLE, NJ 08872

COBB CHAMBER OF COMMERCE
P.O. BOX 671868
MARIETTA, GA 30006-0032

COBB COUNTY
BOARD OF COMMISSIONERS
548 SOUTH MARIETTA PARKWAY
MARIETTA, GA 30090

COBB COUNTY
BUSINESS LICENSE
191 LAWRENCE STREET
MARIETTA, GA 30060-1692

COBB COUNTY
BUSINESS LICENSE DIVISION
P.O. BOX 649
MARIETTA, GA 30061

COBB COUNTY
CIVIC CENTER
548 S. MARIETTA PARKWAY
MARIETTA, GA 30060

COBB COUNTY
MARIETTA, GA 30064

COBB COUNTY
P.O. BOX 100127
MARIETTA, GA 30061-7027

COBB COUNTY
P.O. BOX 405587
ATLANTA, GA 30384-5587

COBB COUNTY
PO BOX 100127
MARIETTA, GA 30061-7027

COBB COUNTY
TAX COMMISSIONER
P.O. BOX 649
MARIETTA, GA 30061-0649

COBY ROGERS
ADDRESS REDACTED

COCA-COLA REFRESHMENTS
P.O. BOX 740214
LOS ANGELES, CA 90074-0214

COCAL LANDSCAPE SERVICES INC.
12570 E 39TH AVE.
DENVER, CO 80239

COCO (WY) QRS 16-51, INC
ATTN: ANNE COOLIDGE TAYLOR
C/O W.P. CAREY COMPANY, LLC
50 ROCKEFELLER PLAZA 2ND FLOOR
NEW YORK, NY 10020-1607

COCO (WY) QRS 16-51, INC
ATTN: DARREN R. POSTEL
C/O W.P. CAREY & COMPANY, LLC
50 ROCKEFELLER PLAZA 2ND FLOOR
NEW YORK, NY 10020-1607

COCO (WY) QRS 16-51, INC.
C/O W.P. CAREY & CO. LLC
50 ROCKEFELLER PLAZA 2ND FL.
NEW YORK, NY 10020

COCO READ
ADDRESS REDACTED

COCO04 AUSTIN TX, LP
1521 WESTBRANCH DRIVE, SUITE 200
MCLEAN, VA 22102

COCO04 AUSTIN TX, LP
C/O CUSHMAN & WAKEFIELD OF TEXAS INC
P.O. BOX 162850
AUSTIN, TX 78716

COCOA BEACH REG.CHAMBER OF COMMERCE
400 FORTENBERRY ROAD
MERRITT ISLAND, FL 32952

COCO-DORM ( PA ), LP
FIRST COMMONWEALTH BANK
C/O ROBIN L. MCCORMICK
COMMERCIAL PORTFOLIO SPEC. H
INDIANA, PA 15701

COCO-DORM (PA), LP
ATTN: ANNE COOLIDGE TAYLOR
C/O W.P. CAREY & COMPANY
50 ROCKEFELLER PLAZA 2ND FLOOR
NEW YORK, NY 10020-1607

COCOLA BROADCASTING COMPANIES, LLC
706 W. HERNDON AVE.
FRESNO, CA 93650-1033

COCOPAH INDIAN TRIBE
14515 S. VETERANS DR.
SOMERTON, AZ 85350

CODE 3 CORP SECURITY INC.
P.O. BOX 3476
PINEDALE, CA 93650-3476

CODE RED COMMUNICATIONS INC
14850 HWY 4, STE. A-324
DISCOVERY BAY, CA 94505

CODEBABY CORP.
P.O. BOX 1237
COLORADO SPRINGS, CO 80901

CODE-CO LAW PUBLISHERS, LLC
P.O. BOX 626
PAYSON, UT 84651

CODESMART
975 CARPENTER RD. NE, STE. 101
LACEY, WA 98516

CODI ARENDS
ADDRESS REDACTED

CODI COFER
ADDRESS REDACTED

CODI SEYMOUR
ADDRESS REDACTED

CODY ABRAMES
ADDRESS REDACTED

CODY ALBERTO
ADDRESS REDACTED

CODY ALLEN SPIERS
ADDRESS REDACTED

CODY BERTRAND
ADDRESS REDACTED

CODY CAMERON
ADDRESS REDACTED

CODY CRITZER
ADDRESS REDACTED

CODY CRITZER
ADDRESS REDACTED

CODY DAVIS
ADDRESS REDACTED

CODY DUGUAY
ADDRESS REDACTED

CODY DUMAINE
ADDRESS REDACTED

CODY EMFINGER
ADDRESS REDACTED

CODY FORD
ADDRESS REDACTED

CODY FORSHEE
ADDRESS REDACTED

CODY FORSYTHE
ADDRESS REDACTED

CODY GRAY
ADDRESS REDACTED

CODY HARRIS
ADDRESS REDACTED

CODY HERNANDEZ
ADDRESS REDACTED

CODY HEVNER
ADDRESS REDACTED

CODY HIGDON
ADDRESS REDACTED

CODY HOMEBURG
ADDRESS REDACTED

CODY JUAREZ
ADDRESS REDACTED

CODY LEES
ADDRESS REDACTED

CODY PHILLIPS-WOOD
ADDRESS REDACTED

CODY SILVA
ADDRESS REDACTED

CODY THOMAS
ADDRESS REDACTED

CODY TROY
ADDRESS REDACTED

CODY WHITE
ADDRESS REDACTED

COFFEE TYME SERVICE LLC
5901 GRAND COULEE ROAD
ORLANDO, FL 32810

COGNITIVEDATA, INC.
P.O. BOX 64897
BALTIMORE, MD 21264-4897

COIT SERVICES INC.
897 HINCKLEY RD
BURLINGAME, CA 94010

COKEISHA AVERY
ADDRESS REDACTED

COLARELLI CONSTRUCTION, INC.
111 S. TEJON, STE. #112
COLORADO SPRINGS, CO 80903

COLBERT PRODUCTIONS
5450 DEMARCUS BLVD.  #414
DUBLIN, CA 94568

COLE COOPER SMITH
ADDRESS REDACTED

COLE DEWITT
ADDRESS REDACTED

COLE LESLIE
ADDRESS REDACTED

COLE SUPPLY COMPANY, INC.
531 GETTY COURT, STE. A
BENICIA, CA 94510

COLEEN BEDNER
ADDRESS REDACTED

COLEEN JAMES
ADDRESS REDACTED

COLEEN MORRIS
ADDRESS REDACTED

COLEEN POITINGER
ADDRESS REDACTED

COLEEN PUCKETT
ADDRESS REDACTED

COLEENA HANSON
ADDRESS REDACTED

COLEMAN SUPPLY COMPANY PA
P.O. BOX 49
HOMER CITY, PA 15748

COLE'S CARPET CLEANING, INC.
26822 BELLA VISTA BLVD.
HOWEY-IN-THE-HILLS, FL 34737

COLETTA WASHINGTON
ADDRESS REDACTED

COLETTE NADEAU
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

COLETTE RAHAM
ADDRESS REDACTED

COLETTLE DE'SHON BARNETT
ADDRESS REDACTED

COLGATE ORAL PHARMACEUTICALS, INC.
P.O. BOX 842158
DALLAS, TX 75284-2158

COLIN BEATTIE
ADDRESS REDACTED

COLIN CARTMELL
ADDRESS REDACTED

COLIN DIAS
ADDRESS REDACTED

COLIN GARRETSON
ADDRESS REDACTED

COLIN JOHNSON GIBSON
ADDRESS REDACTED

COLIN LESSIG
ADDRESS REDACTED

COLIN OAKMAN
ADDRESS REDACTED

COLIN PIFER
ADDRESS REDACTED

COLIN YERBY
ADDRESS REDACTED

COLLEEN ADDLEMAN
ADDRESS REDACTED

COLLEEN BOLTON
ADDRESS REDACTED

COLLEEN BREMSER
ADDRESS REDACTED

COLLEEN COX
ADDRESS REDACTED

COLLEEN DREW-WININGER
ADDRESS REDACTED

COLLEEN GELDINIZ
ADDRESS REDACTED

COLLEEN GREANEY
ADDRESS REDACTED

COLLEEN KANTARZE
ADDRESS REDACTED

COLLEEN KANTARZE
ADDRESS REDACTED

COLLEEN KENNY
ADDRESS REDACTED

COLLEEN LAUPOLA-SIAUMAU
ADDRESS REDACTED

COLLEEN MORGAN
ADDRESS REDACTED

COLLEEN NEILL
ADDRESS REDACTED

COLLEEN QUINN
ADDRESS REDACTED

COLLEEN R KANTARZE
ADDRESS REDACTED

COLLEEN RUMLER
ADDRESS REDACTED

COLLEEN SANDE
ADDRESS REDACTED

COLLEEN WINSTON
ADDRESS REDACTED

COLLEGE & UNVIERSITY PROFESSIONAL ASSOC.
DEPT 888204
KNOXVILLE, TN 37995-8204

COLLEGE BOUND NETWORK LLC (CES)
1200 SOUTH AVE., STE. 202
STATEN ISLAND, NY 10314

COLLEGE BOUND SELLECTION SERVICE
2 DUBON COURT
DBA ASL MARKETING
FARMINGDALE, NY 11735

Corinthian Colleges, Inc. - U.S. Mail                                                                                            Served 5/20/2015

COLLEGE LOAN CORP
2277 E. 220TH ST.
LONG BEACH, CA 90810

COLLEGE OF DUPAGE
425 FAWELL BLVD.
GLEN ELLYN, IL 60137-6599

COLLEGE OF MEDICAL TRAINING
9100 BRIDGEPORT WAY SW
LAKEWOOOD, WA 98499

COLLEGE PROPERTY PARTNERSHIP
ATTN: KIP WADSWORTH
166 E 14000 S, SUITE 210
DRAPER, UT 84020-5455

COLLEGE PROPERTY PARTNERSHIP, LC
166 E 14000 S, STE. # 210
DRAPER, UT 84020

COLLEGE PROPERTY PARTNERSHIP, LC
JORDAN DUFFY MANAGEMENT
COLLEGE PROPERTY PARTNERSHIP
SALT LAKE CITY, UT 84152-2317

COLLEGE PROPERTY PARTNERSHIP, LC
P.O. BOX  522317
SALT LAKE CITY, UT 84152-2317

COLLEGEBOUND NETWORK, LLC
1200 SOUTH AVE., STE. 202
STATEN ISLAND, NY 10314

COLLEGEDEGREES.COM LLC
1001 MCKINNEY ST. #650
HOUSTON, TX 77002-6431

COLLEGESOURCE, INC.
8090 ENGINEER ROAD
SAN DIEGO, CA 92111

COLLEGIATE ADMISS. & RETENTION SOLUTIONS
P.O. BOX 381327
BIRMINGHAM, AL 35242

COLLETTE DEHARTY-PHILLIPS
ADDRESS REDACTED

COLLIERS INTERNATIONAL
ATTN: BOB FERGUSON
1 QUEES STREET EAST, SUITE #2200
TORONTO, ON M5C 2Z2
CANADA

COLLIN JANICKI
ADDRESS REDACTED

COLLIN WOODWARD
ADDRESS REDACTED

COLLINS COLLEGE
LIBERTY COTTON CENTER
4750 SOUTH 44TH PLACE
PHOENIX, AZ 85040

COLLYN WRIGHT-ANDERSON
ADDRESS REDACTED

COLONIAL FLORIST INC.
4160 CURRY FORD RD.
ORLANDO, FL 32806

COLONIAL WEBB CONTRACTORS CO.
2820 ACKLEY AVENUE
RICHMOND, VA 23228

COLORADO ADVISORY COUNCIL ON MILITARY ED
3333 REGIS UNIVERSITY, K-24
C/O JOHN SWEET
DENVER, CO 80221

COLORADO ASSOCIATION OF CAREER COLLEGES
8074 GROVE STREET
WESTMINSTER, CO 80031

COLORADO ASSOCIATION OF CAREER COLLEGES
CAFAA TREASURER
3500 JOHN F. KENNEDY PKWY, SUITE #205
FORT COLLINS, CO 80526

COLORADO ASSOCIATION OF LIBRARIES
12011 TEJON ST., SUITE 700
WESTMINSTER, CO 80234

COLORADO CENTER FOR NURSING EXCELLENCE
5290 E. YALE CIRCLE STE. #102
DENVER, CO 80222

COLORADO COUNCIL OF MEDICAL LIBRARIANS
P.O. BOX 101058
DENVER, CO 80250-1058

COLORADO CUSTOM VENDING
1701 HERCULES DR.
COLORADO SPRINGS, CO 80905

COLORADO DEPARTMENT OF HIGHER EDUCATION
PRIVATE OCCUPATIONAL SCHOOL BOARD
ATTN: JIM PARKER
1560 BROADWAY
SUITE 1600
DENVER, CO 80202

COLORADO DEPARTMENT OF LABOR & EMPLOYMEN
633 17TH STREET, STE. 500
DENVER, CO 80202

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0006

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0009

COLORADO DEPARTMENT OF REVENUE
COLORADO DEPT OF REVENUE
DENVER, CO 80261-0006

COLORADO DEPT OF REVENUE
DENVER, CO 80203

COLORADO DOORWAYS, INC
3333 EAST 52ND AVENUE
DENVER, CO 80216-2322

COLORADO FFA FOUNDATION
P.O. BOX 1000
GREELEY, CO 80632

COLORADO NATIONAL SPEEDWAY
4281 GRADEN BLVD.
DACONO, CO 80514

COLORADO SPRINGS CLEANING SUPPLY, INC.
4925 LIST DR.
COLORADO SPRINGS, CO 80919-3320

COLORADO SPRINGS INDEPENDENT
235 S. NEVADA AVE.
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS POLICE DEPARTMENT
705 S NEVADA AVE.
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS POLICE DEPARTMENT
ATTN: POLICE ALARM
705 S. NEVADA AVE.
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS REGIONAL BUS. ALLIANCE
102 SOUTH TEJON ST., #430
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS SCHOOL DISTRICT #11
1115 NORTH EL PASO ST.
COLORADO SPRINGS, CO 80903-2596

COLORADO SPRINGS SKY SOX, INC.
4385 TUTT BLVD.
COLORADO SPRINGS, CO 80922

COLORADO UNCLAIMED PROPERTY DIVISION
1120 LINCOLN STREET, STE. 1004
DENVER, CO 80203

COLORADO UNCLAIMED PROPERTY DIVISION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST., STE. 500
DENVER, CO 80203

COLORADO UNIFORM CONSUMER CREDIT CODE
1300 BROADWAY, 6TH FLOOR
DENVER, CO 80203

COLORID
P.O. BOX 1350
CORNELIUS, NC 28031

COLORNET PRESS
2216 FEDERAL AVE.
LOS ANGELES, CA 90064

COLOURS INC.
1224 WAYNE AVE.
INDIANA, PA 15701

COLUMBIA DENTOFORM CORP.
2 WEST LIBERTY BLVD., STE. 160
MALVERN, PA 19355

COLUMBINE CONNECTORS
COLUMBINE AUTOMOTIVE PRODUCTS
1822 SKYWAY DR., UNIT L
LONGMONT, CO 80504

COLUMBUS BANKS
ADDRESS REDACTED

COLUMBUS ZOO AND AQUARIUM
P.O. BOX 400
POWELL, OH 43065-0400

COMASINA MORGAN
ADDRESS REDACTED

COMCAST
JACKSONVILLE SUPER ZON
LOCKBOX 100495
ATLANTA, GA 30384

COMCAST
P.O. BOX 3001
SOUTHEASTERN, PA 18398-3001

COMCAST
P.O. BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST
P.O. BOX 530098
ATLANTA, GA 30353-0098

COMCAST CABLE
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST CABLE
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST CABLE
1701 JFK BLVD
PHILADELPHIA, PA 19103

COMCAST CABLE
P.O. BOX 3001
SOUTHEASTERN, PA 19398-3001

COMCAST CABLE
P.O. BOX 3002
SOUTHEASTERN, PA 19398-3002

COMCAST CABLE
P.O. BOX 34227
SEATTLE, WA 98124-1227

COMCAST CABLE
P.O. BOX 34744
SEATTLE, WA 98124-1744

COMCAST SPOTLIGHT
12964 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

COMCAST SPOTLIGHT
2995 COURTYARD DRIVE
NORCROSS, GA 30071

**Corinthian Colleges, Inc. - U.S. Mail**

COMCAST SPOTLIGHT
ACCT. RECEIVABLE
P.O. BOX 930814
ATLANTA, GA 31193-0814

COMCAST SPOTLIGHT
P.O. BOX 100495
ATLANTA, GA 30384

COMCAST SPOTLIGHT
P.O. BOX 409558
ATLANTA, GA 30384-9558

COMCAST SPOTLIGHT
P.O. BOX 415949
BOSTON, MA 02241-5949

COMCAST SPOTLIGHT
P.O. BOX 742637
LOS ANGELES, CA 90074-2637

COMCAST SPOTLIGHT
P.O. BOX 840520
DALLAS, TX 75284-0520

COMCAST SPOTLIGHT
P.O. BOX 8500-53003
PHILADELPHIA, PA 19178

COMCAST SPOTLIGHT
P.O. BOX 8500-54433
PHILADELPHIA, PA 19178-4433

COMCAST SPOTLIGHT
P.O. BOX 8500-54433
PHILADELPHIA, PA 19178-4433

COMCAST SPOTLIGHT MOUNTAIN REGION
P.O. BOX 742637
LOS ANGELES, CA 90074-2637

COMCAST SPOTLIGHT, INC.
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST SPOTLIGHT, INC.
2000 SW 1ST AVE., STE. 200
PORTLAND, OR 97201-5394

COMCAST SPOTLIGHT, INC.
5934 RICHARDS STREET
JACKSONVILLE, FL 32216

COMCAST SPOTLIGHT, INC.
ONE COMCAST CENTER, 36TH FLOOR
PHILADELPHIA, PA 19103

COMCAST SPOTLIGHT, INC.
P.O. BOX 100495
ATLANTA, GA 30384-0495

COMCAST SPOTLIGHT, INC.
P.O. BOX 173885
DENVER, CO 80217-3885

COMCAST SPOTLIGHT, INC.
P.O. BOX 3005
SOUTHEASTERN, PA 19398-3005

COMCAST SPOTLIGHT, INC.
P.O. BOX 34696
SEATTLE, WA 98124-1696

COMCAST SPOTLIGHT, INC.
P.O. BOX 34878
SEATTLE, WA 98124-1878

COMCAST SPOTLIGHT, INC.
P.O. BOX 530098
ATLANTA, GA 30353-0098

COMCAST SPOTLIGHT, INC.
P.O. BOX 530099
ATLANTA, GA 30353-0099

COMCAST SPOTLIGHT, INC.
UNIT 60, P.O. BOX 4800
PORTLAND, OR 97208-4800

COMED
1919 SWIFT DRIVE
OAKBROOK, IL 60523

COMED
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001

COMED
P.O. BOX 6111
CAROL STREAM, IL 60197-6111

COMED
P.O. BOX 6112
CAROL STREAM, IL 60197-6112

COMFERT BROWN
ADDRESS REDACTED

COMFORT WEAR PANORAMA
8223 WOODMAN AVE.
PANORAMA CITY, CA 91402

COMICH, INC.
P.O. BOX 621543
LITTLETON, CO 80162-1543

COMMANDING OFFICER MWR FUND
ATTN: SEABEE DAY 2015
5301 BAINBRIDGE AVE., BOX 31
GULFPORT, MS 39501

COMMERCE PRINTERS
3201 S. HALLADAY ST.
SANTA ANA, CA 92705

COMMERCIAL BUSINESS FORMS, INC.
1064 E. FAIRFIELD ST.
MESA, AZ 85203

COMMERCIAL CARPET MAINTENANCE
5909 N. CUTTER CIRCLE
PORTLAND, OR 97217-3940

**Corinthian Colleges, Inc. - U.S. Mail**

COMMERCIAL CARPET MAINTENANCE
P.O. BOX 12248
PORTLAND, OR 97212

COMMERCIAL CLEANING SYSTEMS
1485 S. LIPAN ST.
DENVER, CO 80223

COMMERCIAL CLEANING SYSTEMS
P.O. BOX 80233
CITY OF INDUSTRY, CA 91716-8223

COMMERCIAL CLEANING SYSTEMS
P.O. BOX 844486
LOS ANGELES, CA 90084-4486

COMMERCIAL CONTR0LS OF GA, INC.
P.O. BOX 2608
NORCROSS, GA 30091-2608

COMMERCIAL FLOORING OF LARAMIE
651 N. 3RD. ST
LARAMIE, WY 82072

COMMERCIAL LIGHTING COMPANY
P.O. BOX 270651
TAMPA, FL 33688

COMMERCIAL SPRING & SUSPENSION
P.O. BOX 303, RTE 22
NEW ALEXANDRIA, PA 15670

COMMEX LLC
RONEX CORP.
20 PICKERING STREET
NEEDHAM, MA 02492-0003

COMMEX LLC, INC.
C/O RONEX CORPORATION
40 WASHINGTON STREET, STE. 150
WELLESLEY HILLS, MA 02481

COMMEX LLC, INC.
C/O RONEX CORPORATION
P.O. BOX 81335
WELLESLEY HILLS, MA 02481-0003

COMMISION ON DENTAL ACCREDITATION
ATTN: DR. SHERIN TOOKS
211 EAST CHICAGO AVE.
STE. 1900
CHICAGO, IL 60611

COMMISSION FOR INDEPENDENT EDUCATION
FLORIDA DEPARTMENT OF EDUCATION
ATTN: SAMUEL L. FERGUSON
325 W. GAINES STREET
STE. 1414
TALLAHASSEE, FL 32399

COMMISSION ON ACCR FOR RESPIRATORY CARE
1248 HARWOOD ROAD
BEDFORD, TX 76021

COMMISSION ON ACCREDITATION FOR
HEALTH INFORMATICS &
INFORMATION MANAGEMENT ED.  AMERICAN
HEALTH INFORM. MGT ASSOCIATION
233 N. MICHIGAN AVE., 21ST FLOOR
CHICAGO, IL 60601

COMMISSION ON COLLEGIATE NURSING
EDUCATION
P.O. BOX 418682
BOSTON, MA 02241-8682

COMMISSION ON COLLEGIATE NURSING ED.
ATTN: JENNIFER BUTLIN, ED.D
ONE DUPONT CIRCLE, NW
STE. 530
WASHINGTON, DC 20036

COMMISSION ON POSTSECONDARY ED. - NV
ATTN: DAVID PERLMAN
8778 SOUTH MARYLAND PARKWAY
STE. 115
LAS VEGAS, NV 89123

COMMONWEALTH OF KENTUCKY
1024 CAPITAL CENTER DRIVE, SUITE 320
FRANKFORT, KY 40601-8204

COMMONWEALTH OF KENTUCKY
1025 CAPITAL CENTER DRIVE, SUITE 320
FRENKFORT, KY 40601-8204

COMMONWEALTH OF KENTUCKY
1026 CAPITAL CENTER DRIVE, SUITE 320
FRANKFORT, KY 40601-8204

COMMONWEALTH OF MASSACHUSETTS
1000 WASHINGTON ST., SUITE 710
BOSTON, MA 02118

COMMONWEALTH OF MASSACHUSETTS
251 CAUSEWAY STREET
BOSTON, MA 02114

COMMONWEALTH OF MASSACHUSETTS
350 MAIN STREET
MALDEN, MA 02148

COMMONWEALTH OF MASSACHUSETTS
75 PLEASANT STREET
MALDEN, MA 02148

COMMONWEALTH OF MASSACHUSETTS
BOARD OF MASSAGE THERAPY
239 CAUSEWAY ST., 5TH FL
INDIVIDUAL LICENSURE
BOSTON, MA 02114

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON, 12TH FLOOR
BOSTON, MA 02108-1608

COMMONWEALTH OF MASSACHUSETTS
DEPT. OF PUBLIC SAFETY
DIV. OF INSPECTIONS, BUILDING SECTION
BOSTON, MA 02108-1618

COMMONWEALTH OF MASSACHUSETTS
DIV. OF PROFESSIONAL LICENSURE
OFFICE OF PRIVATE OCC. SCHOOL EDUC.
BOSTON, MA 02118

COMMONWEALTH OF MASSACHUSETTS
DIVISION OF BANKS
P.O. BOX 3952
BOSTON, MA 02241-3952

COMMONWEALTH OF MASSACHUSETTS
DIVISION OF PROFESSIONAL LICENSURE
1000 WASHINGTON STREET
BOSTON, MA 02118

COMMONWEALTH OF MASSACHUSETTS
MA. DEPT OF PUBLIC HEALTH
RADIATION CONTROL PROGRAM
SCHRAFFT CTR, STE. 1M2A
CHARLESTOWN, MA 02129

COMMONWEALTH OF MASSACHUSETTS
MASS. DEPT. OF REVENUE
P.O. BOX 7039
BOSTON, MA 02204-7039

**Corinthian Colleges, Inc. - U.S. Mail**

COMMONWEALTH OF MASSACHUSETTS
OFFICE OF THE ATTORNEY GENERAL
ATTN: MAURA HEALEY, AG
ATTN: PETER LEIGHT AAG/GLENN KAPLAN AAG
ONE ASHBURTON PLACE, 18TH FLOOR
BOSTON, MA 02108

COMMONWEALTH OF PA DEPT. OF EDUCATION
333 MARKET ST.
HARRISBURG, CA 17101

COMMONWEALTH OF PENNSYLVANIA
333 MARKET STREET
HARRISBURG, PA 17101

COMMONWEALTH OF PENNSYLVANIA
333 MARKET STREET, 12TH FLOOR
HARRISBURG, PA 17126-0333

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLE INSPECTION DIV.
P.O. BOX 69003
HARRISBURG, PA 17106-9003

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA 17104-2516

COMMONWEALTH OF PENNSYLVANIA
BUREAU OF OCCUPATIONAL &
INDUSTRIAL SAFETY
P.O. BOX 68572
HARRISBURG, PA 17106-8572

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF EDUCATION
DIV. OF PROGRAM SERVICES
HARRISBURG, PA 17126-0333

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS & CONTROL (CORP)
HARRISBURG, PA 17128-0404

COMMONWEALTH OF PENNSYLVANIA
DEPT. OF ENVIRONMENTAL PROTECTION
BUREAU OF RADIATION PROTECTION
HARRISBURG, PA 17105-8469

COMMONWEALTH OF PENNSYLVANIA
DEPT. OF STATE CORPORATION BUREAU
P.O. BOX 8722
HARRISBURG, PA 17105-8722

COMMONWEALTH OF PENNSYLVANIA
PENNSYLVANIA DEPARTMENT OF REVENUE
P.O. BOX 280406
HARRISBURG, PA 17128-0406

COMMONWEALTH OF PENNSYLVANIA
STATE BOARD OF MASSAGE THERAPY
P.O. BOX 2649
HARRISBURG, PA 17105-2649

COMMONWEALTH OF PENNSYLVANIA
TREASURY DEPT
P.O. BOX 8500-53473
PHILADELPHIA, PA 19178-3473

COMMONWEALTH OF PENNSYLVANIA
UNCLAIMED PROPERTY
COMMONWEALTH AND NORTH STREET
PHILADELPHIA, PA 19178-0001

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
P.O. BOX 1115
RICHMOND, VA 23218-1115

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF THE TREASURY
DIVISION OF UNCLAIMED PROPERTY
RICHMOND, VA 23218

COMMONWEALTH OF VIRGINIA
DEPT OF LABOR & IND. BOILER
SAFETY COMPLIANCE PROGRAM
600 EAST MAIN ST., STE. #207
RICHMOND, VA 23219

COMMONWEALTH OF VIRGINIA
DIVISION OF UNCLAIM PROPERTY
P.O. BOX 2478
RICHMOND, VA 23128-2478

COMMONWEALTH OF VIRGINIA
DIVISION OF UNCLAIM PROPERTY
P.O. BOX 2485
RICHMOND, VA 23128-2478

COMMONWEALTH OF VIRGINIA
OFFICE OF THE CLERK
P.O. BOX 1197
RICHMOND, VA 23218

COMMONWEALTH OF VIRGINIA
P.O. BOX 26626
RICHMOND, VA 23261-6665

COMMONWEALTH OF VIRGINIA
SEC. OF THE COMMONWEALTH-NOTARY DIV.
P.O. BOX 1795
RICHMOND, VA 23218-1795

COMMONWEATH OF MASSACHUSETTS
1000 WASHINGTON STREET
BOSTON, MA 02118

COMMUNEFX
P.O. BOX 29246
NEW YORK, NY 10087-9246

COMMUNICATION LEADERSHIP EXCHANGE
65 ENTERPRISE
ALISO VIEJO, CA 92656

COMMUNITY BUSINESS COLLEGE
3800 MCHENRY AVE., STE. M
MODESTO, CA 95356

COMMUNITY COFFEE COMPANY, LLC
P.O. BOX 60141
NEW ORLEANS, LA 70160-0141

COMMUNITY ENRICHMENT CENTER, INC.
6250 N.E. LOOP 820
NORTH RICHLAND HILLS, TX 76180

COMMUNITY FOUNDATION FOR THE ALLEGHENIES
C/O JARI 245 MARKET ST.
JOHNSTOWN, PA 15901

COMMUNITY MEDICAL FOUNDATION
P.O. BOX 1232
FRESNO, CA 93715

COMP
4300 CENTRAL AVE.
RIVERSIDE, CA 92506

COMP
P.O. BOX 2948
RIVERSIDE, CA 92516-2948

COMP VIEW INC.
DEPT LA 22206
PASADENA, CA 91185-2206

COMPANY CARE AT LARGO MEDICAL CTR
2025 INDIAN ROCKS RD
LARGO, FL 33774

COMPASS BUSINESS SOLUTIONS
690-A EAST LOS ANGELES AVE., STE. #221
SIMI VALLEY, CA 93065

COMPETITION CAMS, INC.
15586 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COMPETITIVE EDGE SERVICES INC.
P.O. BOX 342
FAIRFAX STATION, VA 22039-0342

COMPETITIVE EDGE SOFTWARE, INC.
9850 S. 54TH ST.
FRANKLIN, WI 53132

COMPETITIVE IMAGING SUPPLIES, INC.
P.O. BOX 4
VALRICO, FL 33595

COMPLEMAR PRINT, LLC
DIVISION OF COMPLEMAR PARTNERS, INC.
P.O. BOX 0171
BRATTLEBORO, VT 05302-0171

COMPLETE MAILING SOLUTIONS
3001 S. TEJON STREET
ENGLEWOOD, CO 80110-1316

COMPLETE MEDICAL CONSULTANTS, LLC
1485 W. WARM SPRINGS RD. STE. #109
HENDERSON, NV 89014

COMPLETE RECYCLING SOLUTIONS, LLC
1075 AIRPORT ROAD
FALL RIVER, MA 02720

COMPLETE SECURITY INC.
60 SPEAR STREET, LOWER LEVEL
SAN FRANCISCO, CA 94105-1506

COMPLETE SECURITY SERVICE
7711 INWOOD RD
DALLAS, TX 75209

COMPLEX PRINTING INC.
P.O. BOX 185381
RICHLAND HILLS, TX 76118

COMPLIANCE AND SAFETY LLC
P.O. BOX 44
MIDDLETOWN, DE 19709

COMPLIANCE DOCUMENTS LLC
1776 I ST. NW 9TH FLOOR
WASHINGTON, DC 20006

COMPLIANCEPOINT, INC.
4400 RIVER GREEN PARKWAY, SUITE 100
DULUTH, GA 30096

COMPLIANCESIGNS, INC.
56 SOUTH MAIN STREET
CHADWICK, IL 61014-9425

COMPOSITES ONE LLC
4526 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COMPOSITES ONE LLC
FILE 54739
LOS ANGELES, CA 90074

COMPTON ADULT SCHOOL
1104 E.148TH STREET
COMPTON, CA 90220

COMPTROLLER OF MARYLAND
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND
ANNAPOLIS, MD 21411

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION CENTER
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION CENTER
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST.
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
SUT REVENUE ADMINISTRATION DIVISION
PO BOX 17405
BALTIMORE, MD 21297-1405

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON ST., ROOM 310
BALTIMORE, MD 21201

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
P.O. BOX 17161, ROOM 310
BALTIMORE, MD 21297-1161

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149355
AUSTIN, TX 78714-9355

COMPUTEK, INC.
192 RICHMOND HILL AVE., STE. #18
STAMFORD, CT 06902

COMPUTER TRANSPORATION SERVICES, LTD
103 MOVEIT DRIVE
P.O. BOX 220
BREDA, IA 51436

COMPUTERSHARE TECHNOLOGY SVC, INC.
14257 COLLECTION CTR DRIVE
CHICAGO, IL 60693

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 5/20/2015

COMPUTERSHARE TECHNOLOGY SVC, INC.
TWO ENTERPRISE DR.
SHELTON, CT 06484

COMPUTERSHARE, INC.
250 ROYALL STREET
CANTON, MA 02021

COMPUTERSHARE, INC.
4229 COLLECTION CTR. DRIVE
CHICAGO, IL 60693

COMPUTERSHARE, INC.
DEPT CH 19228
PALATINE, IL 60055-9228

COMPUTERWORKS OF CHICAGO, INC
5153 N. CLARK ST., SUITE 207
CHICAGO, IL 60640

COMPUTING TECHNOLOGY INDUSTRY ASSOC. INC
1815 S. MEYERS ROAD, STE. 300
OAKBROOK TERRACE, IL 60181

COMPUTING TECHNOLOGY INDUSTRY ASSOC. INC
75 REMITTANCE DRIVE, STE. 6041
CHICAGO, IL 60675-6041

COMPVIEW INC.
P.O. BOX 742678
LOS ANGELES, CA 90074-2678

COMTRONIX COMMUNICATION ELECTRONICS, INC
800 W. COLLINS DR.
CASPER, WY 82601

CONCEPCION AGUILAR
ADDRESS REDACTED

CONCEPTION PADILLA
ADDRESS REDACTED

CONCETTA AIELLO
ADDRESS REDACTED

CONCHETA WARD
ADDRESS REDACTED

CONCHETTA ENCHANAE' WILLIAMS
ADDRESS REDACTED

CONCORD DISPOSAL
4080 MALLARD DR
CONCORD, CA 94520

CONCORD DISPOSAL
P.O. BOX 5397
CONCORD, CA 94524-0397

CONCORD DISPOSAL
PO BOX 5397
CONCORD, CA 94524-0397

CONCORD PLACE/DBA MIDWEST CONFERENCE CT
5005 W. TOUHY AVE., SUITE 200
SKOKIE, IL 60077-3595

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONDITIONED AIR DESIGN, INC.
11104 W. BECHER ST.
WEST ALLIS, WI 53227

CONDOA PARRENT
ADDRESS REDACTED

CONDUSIV TECHNOLOGIES CORPORATION
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-1584

CONEJO VALLEY UNIFIED SCHOOL DISTRICT
1872 NEWBURY RD.
NEWBURY PARK, CA 91320

CONEJO VALLEY UNIFIED SCHOOL DISTRICT
FISCAL SERVICES
1400 EAST JAMES ROAD
THOUSAND OAKS, CA 91362-2198

CONFERENCES INC
P.O. BOX 100
WHEATON, IL 60187

CONJAYA THOMAS
ADDRESS REDACTED

CONKLYN'S FLOWERS
2100 JEFFERSON DAVIS HWY
ALEXANDRIA, VA 22301

CONNECTICUT DEPT. OF HIGHER EDUCATION
61 WOODLAND STREET
HARTFORD, CT 06105

CONNELLY ELECTRIC CO
40 S. ADDISON ROAD., SUITE 100
ADDISON, IL 60101

CONNER MARSHALL WAHLEN
ADDRESS REDACTED

CONNI WHITTEN
ADDRESS REDACTED

CONNIE ANTENORCRUZ
ADDRESS REDACTED

CONNIE ARMELLINO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CONNIE BALLARD
ADDRESS REDACTED

CONNIE BLANKENSHIP
ADDRESS REDACTED

CONNIE CHRISTIANSEN
ADDRESS REDACTED

CONNIE COLVIN
ADDRESS REDACTED

CONNIE DOLORES TERNES
ADDRESS REDACTED

CONNIE DORIA
ADDRESS REDACTED

CONNIE FUENTES
ADDRESS REDACTED

CONNIE GREUBEL
ADDRESS REDACTED

CONNIE HONG
ADDRESS REDACTED

CONNIE HUFFMAN
ADDRESS REDACTED

CONNIE ISAACSON
ADDRESS REDACTED

CONNIE JORDAN
ADDRESS REDACTED

CONNIE KANE
ADDRESS REDACTED

CONNIE KLOOS
ADDRESS REDACTED

CONNIE KUYKENDALL
ADDRESS REDACTED

CONNIE LASKEY
ADDRESS REDACTED

CONNIE LEA RUTLEDGE
ADDRESS REDACTED

CONNIE MATEY
ADDRESS REDACTED

CONNIE MCCARTY
ADDRESS REDACTED

CONNIE PAYTE
ADDRESS REDACTED

CONNIE PEREZ
ADDRESS REDACTED

CONNIE PEREZ
ADDRESS REDACTED

CONNIE ROBINSON
ADDRESS REDACTED

CONNIE RUIZ
ADDRESS REDACTED

CONNIE STOMPER
ADDRESS REDACTED

CONNIE STRYBEL
932 WEST 20TH STREET
SANTA ANA, CA 92706

CONNIE TORRES
ADDRESS REDACTED

CONNIE TORRES
ADDRESS REDACTED

CONNIE VILLARO
ADDRESS REDACTED

CONNIE WANGERIN
ADDRESS REDACTED

CONNIE WINTEMUTE
ADDRESS REDACTED

CONNOR RYAN SCHILLING
ADDRESS REDACTED

CONNY RAMIREZ
ADDRESS REDACTED

CONQUEST TRANSPORTATION, INC.
P.O. BOX 1037
LINCOLN PARK, MI 48146

CONRAD ENTERPRISES INC.
301 SAND ISLAND ACCESS RD
HONOLULU, HI 96819

CONRAD MARSALA
ADDRESS REDACTED

CONRAD SEELYE
47 16TH ST.
CAYUCOS, CA 93430-1313

CONRAD WOODALL
ADDRESS REDACTED

CONRADO LOPEZ
ADDRESS REDACTED

CONSOLIDATED COMMUNICATIONS
121 S 17TH ST
MATTOON, IL 61938

CONSOLIDATED COMMUNICATIONS
P.O. BOX 30697
LOS ANGELES, CA 90030-0697

CONSOLIDATED COMMUNICATIONS
P.O. BOX 66523
ST. LOUIS, MO 63166-6523

CONSOLIDATED COMMUNICATIONS
PO BOX 30697
LOS ANGELES, CA 90030-0697

CONSOLIDATED DESIGN WEST, INC.
1345 S. LEWIS STREET
ANAHEIM, CA 92805

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
P.O. BOX 14196
ORANGE, CA 92863

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
P.O. BOX 489
LEMONT, IL 60439-9998

CONSOLIDATED ELECTRICAL DISTRIBUTORS INC
P.O. BOX 925627
HOUSTON, TX 77292

CONSOLIDATED ENTERTAINMENT, INC.
1044 AUAHI STREET
HONOLULU, HI 96814

CONSTANCE BAYNE-JOHNSON
ADDRESS REDACTED

CONSTANCE BELLISARI
ADDRESS REDACTED

CONSTANCE BERRY
ADDRESS REDACTED

CONSTANCE BLACKMON
ADDRESS REDACTED

CONSTANCE BLANSON
ADDRESS REDACTED

CONSTANCE BRAME WILLIAMS
ADDRESS REDACTED

CONSTANCE COLEMAN
ADDRESS REDACTED

CONSTANCE DIAZ
ADDRESS REDACTED

CONSTANCE ELAM
ADDRESS REDACTED

CONSTANCE GRAHAM
ADDRESS REDACTED

CONSTANCE HICKMAN
ADDRESS REDACTED

CONSTANCE JOHNSON
ADDRESS REDACTED

CONSTANCE RICARDO
ADDRESS REDACTED

CONSTANCE SEXSMITH STRYBEL
ADDRESS REDACTED

CONSTANCE STANLEY
ADDRESS REDACTED

CONSTANCE SWINT
ADDRESS REDACTED

CONSTANCE WEBER
ADDRESS REDACTED

CONSTANTINA RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CONSTELLATION NEWENERGY, INC.
14217 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

CONSTRUCTION  EDUCATION FOUNDATION OF GA
3585 LAWRENCEVILLE-SUWANNEE RD.
SUITE #301
SUWANEE, GA 30024

CONSULAB
4210 JEAN-MARCHAND
QUEBEC, QC G2C 1Y6
CANADA

CONSUMER REPORTS
P.O. BOX 5375
HARLAN, IA 51593-4875

CONSUMERS ENERGY
P.O. BOX 30090
LANSING, MI 48909-7590

CONSUMERS ENERGY
P.O. BOX 740309
CINCINNATI, OH 45274-0309

CONSWELLER RICHARDSON
3873 DRIFTING QUILL
DOUGLASVILLE, GA 30135

CONTEMPORARY FORUMS
6377 CLARK AVE., STE. 200
DUBLIN, CA 94568-2213

CONTEMPORARY HEATING & AIR CONDITIONING
1750 EAST MIRALOMA AVENUE
PLACENTIA, CA 92870-6789

CONTEMPORARY LANDSCAPE
11744 RIVERVIEW DRIVE, BLDG #2
ST. LOUIS, MO 63138

CONTEMPORARY SERVICES CORPORATION
4365 E. LOWELL STREET, STE. A
ONTARIO, CA 91761

CONTENT MANAGEMENT CORP.
37900 CENTRAL COURT
NEWARK, CA 94560

CONTINA MCALLISTER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

CONTINENTAL DEVELOPMENT, L.P. II
2041 ROSECRANS AVE., SUITE #200
EL SEGUNDO, CA 90245

CONTINENTAL LINEN SERVICES
4200 MANCHESTER RD.
KALAMAZOO, MI 49001

CONTINENTAL PARTITION SYSTEMS, INC.
11005 DOVER ST., STE. 400
WESTMINSTER, CO 80021

CONTINENTAL TRANSPORT INC.
997 PLATTE RIVER BLVD.
BRIGHTON, CO 80601

CONTINENTAL VENDING, INC.
1275 N. MANASSERO ST.
ANAHEIM, CA 92807

CONTRA COSTA COUNTY FIRE PROTECTION DIST
2010 GEARY RD.
PLEASANT HILL, CA 94523

CONTRA COSTA COUNTY TAX COLLECTOR
MARTINEZ, CA 94553

CONTRA COSTA COUNTY TAX COLLECTOR
P.O. BOX 631
MARTINEZ, CA 94553-0063

CONTRA COSTA COUNTY TAX COLLECTOR
P.O. BOX 7002
SAN FRANCISCO, CA 94120-7002

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVENUE
CONCORD, CA 94520

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVENUE
P.O. BOX H20
CONCORD, CA 94524-2099

CONTRACTOR LIGHTING & SUPPLY INC.
P.O. BOX 153
GRANVILLE, OH 43023

CONTRACTS AND LEGAL SERVICES DEPT
ATTN: VERONICA BURGESS
380 NEW YORK STREET
REDLANDS, CA 92373-8118

CONTRECE JOHNSON
ADDRESS REDACTED

CONTROIUS SMITH
ADDRESS REDACTED

CONTROL AIR CONDITIONING SERVICE CORP
5200 E. LA PALMA AVE
ANAHEIM, CA 92807

CONTROL SYSTEM CONSULTANTS
P.O. BOX 1688
TERRELL, TX 75160

CONTROL SYSTEMS INTEGRATION, LLC
73 MARYANN STREET
ELLIJAY, GA 30540

CONTROL-O-FAX SYSTEMS, INC.
BOX 5800
WATERLOO, IA 50704

CONTROL-O-FAX SYSTEMS, INC.
P.O. BOX 778
WATERLOO, IA 50704

CONVEYER & CASTER EQUIPMENT FOR INDUSTRY
3501 DETROIT AVE.
CLEVELAND, OH 44113

CONVOY SERVICING COMPANY
P.O. BOX 204292
DALLAS, TX 75320-4292

COOK ASSOCIATES, INC.
212 WEST KINZIE STREET
CHICAGO, IL 60654

COOK CONSULTING, INC.
P.O. BOX 527
NEWTON, NC 28658

COOK COUNTY COLLECTOR
COOK COUNTY DEPT OF REV.
C/O ENVIRONMENTAL CONTROL
25831 NETWORK PLACE
CHICAGO, IL 60673-1258

COOK COUNTY GED TESTING PROGRAM
ILLINOIS COMMUNITY COLLEGE BOARD-GED
P.O. BOX 88725
CHICAGO, IL 60680-1725

COOL GLOW LLC
700 W. BETHER STE. #100
COPPELL, TX 75019

COOLERSMART USA LLC
P.O. BOX 513030
PHILADELPHIA, PA 19720

COOLEY LLP
101 CALIFORNIA ST., 5TH FLOOR
SAN FRANCISCO, CA 94111-5800

COOLEY LLP
ATTN: MICHAEL GOLDSTEIN
1299 PENNSYLVANIA AVE, NW, SUITE 700
WASHINGTON, DC 20004

COOLING CONCEPTS, INC.
5500 NW 15TH STREET, #M-1
MARGATE, FL 33063

COOLING CONCEPTS, INC.
P.O. BOX 275
CAPE FAIR, MO 65624

COOPER & MORA, A PROFESSIONAL CORP
18 CROW CANYON COURT, STE. #145
SAN RAMON, CA 94583

COOPER HENDERSON
ADDRESS REDACTED

COORDINATING BOARD FOR HIGHER EDUCATION
3515 AMAZONAS DRIVE
JEFFERSON CITY, MO 65109

COORDINATING BOARD FOR HIGHER EDUCATION
P.O. BOX 1469
JEFFERSON CITY, MO 65102

COPA DATA SUPPLIES
601 W. HILLSBOROUGH AVE.
TAMPA, FL 33603-1303

COPIERS NORTHWEST
601 DEXTER AVE. NORTH
SEATTLE, WA 98109-4172

COPRICO PRINTING
40 WASHINGTON AVE.
CHELSEA, MA 02150

COPY WRIGHTS
5715 PACIFIC HWY E
FIFE, WA 98424

COPYMAT
44 W. GABILAN ST.
SALINAS, CA 93901

COPYMAT
455 MARKET ST., STE. 180
SAN FRANCISCO, CA 94105

CORA MYRICK
ADDRESS REDACTED

CORA TURNER
ADDRESS REDACTED

CORA YEARGIN
ADDRESS REDACTED

CORAIMA MARTINEZ CRUZ
ADDRESS REDACTED

CORAL HERNANDEZ
ADDRESS REDACTED

CORAL LUTHER
ADDRESS REDACTED

CORAL NUNEZ COVARRUBIAS
ADDRESS REDACTED

CORALISHA CUNNINGHAM
ADDRESS REDACTED

CORAZON LAWTON
ADDRESS REDACTED

CORDELL HOWARD
ADDRESS REDACTED

CORDELL THORPE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CORDERA BELK
ADDRESS REDACTED

CORDERO ROMER
ADDRESS REDACTED

CORDOVA COMMUNITY COUNCIL
2729 PROSPECT PARK DRIVE, SUITE 117
RANCHO CORDOVA, CA 95670

CORE BUSINESS INTERIORS INC
7910 N. INGRAM AVE. #102
FRESNO, CA 93711

CORECTEC LLC
P.O. BOX 7275
ATHENS, GA 30604

COREINE DOUGHERTY
ADDRESS REDACTED

COREMEDIA SYSTEMS, INC.
695 ROUTE 46 WEST, SUITE #403
FAIRFIELD, NJ 07004

CORENE EDWARDS
ADDRESS REDACTED

CORENET GLOBAL, INC.
133 PEACTREE STREET NE, STE. 3000
ATLANTA, GA 30303

CORESTAFF SERVICES, LP
P.O. BOX 54677
LOS ANGELES, CA 90054-0677

CORESTAFF SERVICES, LP
P.O. BOX 579
BREA, CA 92822

CORESTAFF SERVICES, LP
P.O. BOX 60876
CHARLOTTE, NC 28260-0876

CORETTA RAGLAND
ADDRESS REDACTED

CORETTA TUCKER
ADDRESS REDACTED

CORETTE WILSON
ADDRESS REDACTED

COREY CAVES
ADDRESS REDACTED

COREY CORRAL
ADDRESS REDACTED

COREY DEROSA
ADDRESS REDACTED

COREY EVANS
ADDRESS REDACTED

COREY FARIA
ADDRESS REDACTED

COREY FLORES
ADDRESS REDACTED

COREY JAYE SANTISTEVAN
ADDRESS REDACTED

COREY JERRY
ADDRESS REDACTED

COREY JONES
ADDRESS REDACTED

COREY MCMILLIN
ADDRESS REDACTED

COREY NORWOOD
ADDRESS REDACTED

COREY OHEARN
ADDRESS REDACTED

COREY SAVINSKI
ADDRESS REDACTED

COREY SERPA
ADDRESS REDACTED

COREY SHIBATA
ADDRESS REDACTED

COREY SMITH
ADDRESS REDACTED

COREY VIGDOR
ADDRESS REDACTED

COREY WILLIAMS
ADDRESS REDACTED

CORI HICKMAN
ADDRESS REDACTED

CORI TIPSWORD
ADDRESS REDACTED

CORIE HAMMOND
ADDRESS REDACTED

CORIEEN LOPEZ
ADDRESS REDACTED

CORINA BALTIERRA
ADDRESS REDACTED

CORINA BAUER
ADDRESS REDACTED

CORINA ESPANTO
ADDRESS REDACTED

CORINA FRAZER
ADDRESS REDACTED

CORINA LANETT PAM
ADDRESS REDACTED

CORINA MARTINEZ
ADDRESS REDACTED

CORINE BARNES
ADDRESS REDACTED

CORINE PADILLA
ADDRESS REDACTED

CORINNE BLAS
ADDRESS REDACTED

CORINNE BUTCHER
ADDRESS REDACTED

CORINNE CAROLE EONTA
ADDRESS REDACTED

CORINNE DINAN
ADDRESS REDACTED

CORINNE KIMPTON
ADDRESS REDACTED

CORINNE KUETHER
ADDRESS REDACTED

CORINNE PAIGE
ADDRESS REDACTED

CORINNE PAIGE
ADDRESS REDACTED

CORINTHIAN COLLEGES
6 HUTTON CENTRE DRIVE SUITE #400
SANTA ANA, CALIFORNIA 92707

CORINTHIAN COLLEGES
ATTN: MARK NAVARRA
6 HUTTON CENTRE DR., SUITE #400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES INC., PAC
6 HUTTON CENTRE DR., STE. 400
SANTA ANA, CA 92707-5672

CORINTHIAN COLLEGES, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES, INC.
ATTN: BRENDAN SHEEHEY
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN COLLEGES, INC.
OFFICE OF GENERAL COUNSEL
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN KEDZIE LLC
11600 S. KEDZIE AVE
MERRIONETTE PARK, IL 60803

CORINTHIAN KEDZIE LLC
ATTN: KARL SHEA
11600 S. KEDZIE AVENUE
MERRIONETTE PARK, IL 60803-6307

CORINTHIAN PROPERTY GROUP, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORINTHIAN SCHOOLS, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

CORISSA NICOLE REDDICK
ADDRESS REDACTED

CORKY DRACONI
ADDRESS REDACTED

CORKY DRACONI
ADDRESS REDACTED

CORLESS SHARMEE DEVINE
ADDRESS REDACTED

CORLYNDA KING
ADDRESS REDACTED

CORMAC HUGHES
ADDRESS REDACTED

CORMAC HUGHES
ADDRESS REDACTED

CORMEISHA PEACHES
ADDRESS REDACTED

CORNELIA GIBSON
ADDRESS REDACTED

CORNELIO PEREZ
ADDRESS REDACTED

CORNELIUS & COLLINS, LLP
P.O. BOX 190695
NASHVILLE, TN 37219-0695

CORNELIUS CARTER
ADDRESS REDACTED

CORNELIUS ESSEX
ADDRESS REDACTED

CORNELL COOGLER
ADDRESS REDACTED

CORNELL JONES
ADDRESS REDACTED

CORNER COMPANY LLC
1000 SOUTH FREMONT AVENUE
UNIT 1, BUILDING A10, SUITE 10150
ALHAMBRA, CA 91803

CORNER COMPANY LLC
700 S. FLOWER, STE. #2600
LOS ANGELES, CA 90017

CORNERSTONE CHURCH
1545 FULTON
FRESNO, CA 93721

CORNERSTONE CHURCH
1701 S. FONT
SPRINGFIELD, MO 65807

CORNERSTONE COPY & PROJECT MANAGEMENT
3132 DWIGHT RD., SUITE 700
ELK GROVE, CA 95758

CORNERSTONE RECORDS MANAGEMENT
P.O. BOX 489
CHURCHVILLE, MD 21028

CORNITHA SMITH
ADDRESS REDACTED

CORONA BOYS BASKETBALL BOOSTER CLUB
CORONA HIGH BOYS BASKETBALL
1150 W. 10TH STREET
CORONA, CA 92882

CORONA SOUTH HILLS COMMUNITY CHURCH
2585 SOUTH MAIN ST.
CORONA, CA 92882

CORONA-NORCO UNIFIED SCHOOL DISTRICT
2820 CLARK AVENUE
NORCO, CA 92860

CORPORATE CONTRACTORS INC.
2550 CORPORATE PLACE, STE. C111
MONTEREY PARK, CA 91754

CORPORATE CONTRACTORS, INC.
ATTN: SCOTT R. HEMPHILL
2550 CORPORATE PLACE, SUITE C111
MONTEREY PARK, CA 91754

CORPORATE COUNSEL GROUP LLP
P.O. BOX 195
SUNLAND, CA 91041

CORPORATE FILM GUY, THE
21072 BAKE PARKWAY, SUITE 102
LAKE FOREST, CA 92630

CORPORATE OFFICE CENTERS OF CALIF., LLC
2000 E. LAMAR BLVD., STE. #600
ARLINGTON, TX 76006

CORPORATE OFFICE CENTERS OF CALIF., LLC
879 W. 190TH ST., STE. #400
GARDENA, CA 90248

CORPORATE SCREENING SERVICES, INC.
P.O. BOX 361219
CLEVELAND, OH 44136-0021

CORPORATE SECURITY ACADEMY INC.
2706-B WEST OAKLAND PARK BLVD.
FORT LAUDERDALE, FL 33311

CORPORATE TALENT POOL, LLC
P.O. BOX 11366
ATLANTA, GA 30310

CORPORATE/EDUCATION CONSULTING, INC.
2150 E. HIGHLAND AVE., STE. #108
PHOENIX, AZ 85016

CORPORATION INCOME TAX
PO BOX 919
LITTLE ROCK, AR 72203-0919

**Corinthian Colleges, Inc. - U.S. Mail**

CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA 19101-3397

CORRADINA ROSELLI
ADDRESS REDACTED

CORRETTA BISHOP
ADDRESS REDACTED

CORRIANN MARIE POLLISON
ADDRESS REDACTED

CORRIE MORRISON
ADDRESS REDACTED

CORRIGAN RECORD STORAGE
45200 GRAND RIVER AVENUE
NOVI, MI 48375

CORRINE HOSE
ADDRESS REDACTED

CORRINE MILLIGAN
ADDRESS REDACTED

CORRINE VANRAVENSWAAY
ADDRESS REDACTED

CORRY POWERS
ADDRESS REDACTED

CORRY STUTZMAN
ADDRESS REDACTED

CORS, INC.
1 PIERCE PLACE, SUITE 295 WEST
ITASCA, IL 60143

CORSHIA RENE WILSON
ADDRESS REDACTED

CORT BUSINESS SERVICES CORP.
14350 GARFIELD AVENUE, #500
PARAMOUNT, CA 90723

CORT BUSINESS SERVICES CORP.
1920 STATE ROAD 436
WINTER PARK, FL 32792

CORT BUSINESS SERVICES CORP.
2850 BARRETT LAKES BLVD., STE. 300
KENNESAW, GA 30144

CORT BUSINESS SERVICES CORP.
31762 ENTERPRISE DRIVE
LIVONIA, MI 48150

CORT BUSINESS SERVICES CORP.
4950 WEST RAY ROAD
CHANDLER, AZ 85226

CORT BUSINESS SERVICES CORP.
INSTANT FURNITURE RENTAL
DEPT 77 2954
CHICAGO, IL 60678-2954

CORT BUSINESS SERVICES CORP.
P.O. BOX 17401
BALTIMORE, MD 21297-1401

CORT BUSINESS SERVICES CORP.
PUTNAM FURNITURE BOSTON
564 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

CORTHISA BROWN
ADDRESS REDACTED

CORTNEY COOKE
ADDRESS REDACTED

CORTNEY CUNNINGHAM
ADDRESS REDACTED

CORTNEY GHENT
ADDRESS REDACTED

CORTNEY GUSTAFSON
ADDRESS REDACTED

CORTNEY KAHALEWAI-PEDRO
ADDRESS REDACTED

CORTNEY LAURENE DERR
ADDRESS REDACTED

CORTNEY LIEGH OLESON
ADDRESS REDACTED

CORTNEY MARIE KLAHS
ADDRESS REDACTED

CORTNEY PASCALE
ADDRESS REDACTED

CORTNEY STROM
ADDRESS REDACTED

CORTNEY WOODS
ADDRESS REDACTED

CORTNEY WOODS
ADDRESS REDACTED

CORVIN KELLY
ADDRESS REDACTED

CORWIN HILL
ADDRESS REDACTED

CORY BAUER
ADDRESS REDACTED

CORY DOXEY
ADDRESS REDACTED

CORY DOXEY
ADDRESS REDACTED

CORY ELIA
ADDRESS REDACTED

CORY JAMES CANITE
ADDRESS REDACTED

CORY JOHN PISTILLI
ADDRESS REDACTED

CORY LE' KEITH BUTLER
ADDRESS REDACTED

CORY LEMIEUX
ADDRESS REDACTED

CORY NEUMEYER
ADDRESS REDACTED

CORY NOEL
ADDRESS REDACTED

CORY ROBBINS
ADDRESS REDACTED

CORY RUSHAUN WHITE
ADDRESS REDACTED

CORY SOLO
ADDRESS REDACTED

CORY THOMAS
ADDRESS REDACTED

CORY WATSON
ADDRESS REDACTED

CORY WILLIAMS
ADDRESS REDACTED

CORY WILLS
ADDRESS REDACTED

CORY WILSON
ADDRESS REDACTED

CORYN ARLENE HARRISON
ADDRESS REDACTED

COSGRAVE VERGEER KESTER LLP
805 SW BROADWAY
EIGHTH FLOOR
PORTLAND, OR 92705

COSGROVE ENTERPRISES, INC.
14300 NW 77TH COURT
MIAMI LAKES, FL 33016

COSGROVE ENTERPRISES, INC.
16000 N.W. 49TH AVENUE
MIAMI, FL 33014

COSGROVE ENTERPRISES, INC.
2075 PREMIER ROW
ORLANDO, FL 32809

COSGROVE ENTERPRISES, INC.
2100 CONSULATE DR. #104
ORLANDO, FL 32837

COSGROVE ENTERPRISES, INC.
9203B KING PALM DRIVE
TAMPA, FL 33619

COSMOPOLITAN BUILDING SERVICES
11 ETON COURT
SOUTH BARRINGTON, IL 60010

COSPER PHOTOGRAPHY
433 S. BEDFORD RD.
ORANGE, CA 92868

COSTA MESA LOCK & KEY
1093-C WEST BAKER STREET
COSTA MESA, CA 92626

COSTCO
10000 MICKELBERRY ROAD, NW
SILVERDALE, WA 98383

COSTCO
11260 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95742

**Corinthian Colleges, Inc. - U.S. Mail**

COSTCO
1601 COLEMAN
SANTA CLARA, CA 95050

COSTCO
1616 EAST HAMMER LANE
STOCKTON, CA 95210

COSTCO
17900 NEWHOPE ST.
FOUNTAIN VALLEY, CA 92708

COSTCO
22330 HATHAWAY AVE.
HAYWARD, CA 94541

COSTCO
3801 PELANDALE AVE.
MODESTO, CA 95356

COSTCO
3900 20TH STREET EAST
FIFE, WA 98424

COSTCO
HSFB BUS SOLUTIONS
P.O. BOX 5219
CAROL STREAM, IL 60197

COSTCO
P.O. BOX 34535
SEATTLE, WA 98124-1088

COSTCO
P.O. BOX 34783
SEATTLE, WA 98124-1783

COSTCO WHOLESALE
11260 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95742

COSTCO WHOLESALE
1601 COLEMAN AVENUE
SANTA CLARA, CA 95050

COSTCO WHOLESALE
1616 EAST HAMMER LANE
STOCKTON, CA 95210

COSTCO WHOLESALE MEMBERSHIP
P.O. BOX 34783
SEATTLE, WA 98124-1783

COTTONWOOD CHURCH
4505 KATELLA AVE.
LOS ALAMITOS, CA 90720

COTTONWOOD HIGH SCHOOL
5715 S. 1300 E.
SALT LAKE CITY, UT 84121

COUNCIL FOR HIGHER EDUC.  ACCREDITATION
ONE DUPONT CIRCLE NW, SUITE 510
WASHINGTON, DC 20036-1135

COUNCIL FOR HIGHER EDUC.  ACCREDITATION
P.O. BOX 75387
BALTIMORE, MD 21275-5387

COUNCIL OF INDEPENDENT COLLEGES
ONE DUPONT CIRCLE, NW STE. #320
WASHINGTON, DC 20036-1142

COUNTRY CATERING AND SPECIAL EVENTS, INC
P.O. BOX 8762
STOCKTON, CA 95208

COUNTRY GARDEN CATERERS
719 NORTH MAIN STREET
SANTA ANA, CA 92701-3514

COUNTRYSIDE CHRISTIAN CENTER
1850 N. MCMULLEN BOOTH ROAD
CLEARWATER, FL 33759

COUNTY INN PIZZA INC.
12049 WEST ROOSEVELT RD.
ELMHURST, IL 60126

COUNTY OF BREVARD
P.O. BOX 2500
TITUSVILLE, FL 32781-2500

COUNTY OF FAIRFAX, VIRGINIA
12000 GOVERNMENT CENTER PKWY
STE. 214
FAIRFAX, VA 22035-0013

COUNTY OF FAIRFAX, VIRGINIA
DEPARTMENT OF TAX ADMINISTRATION
P.O. BOX 10201
FAIRFAX, VA 22035-0201

COUNTY OF FAIRFAX, VIRGINIA
DEPARTMENT OF TAX ADMINISTRATION
P.O. BOX 10203
FAIRFAX, VA 22035-0203

COUNTY OF FAIRFAX, VIRGINIA
FAIRFAX COUNTY FIRE AND RESCUE
ATTN: REVENUE AND RECORDS BRANCH
FAIRFAX, VA 22030

COUNTY OF FAIRFAX, VIRGINIA
PO BOX 10201
FAIRFAX, VA 22035-0201

COUNTY OF LOS ANGELES
LA COUNTY DEPT. OF HEALTH
SERVICES FISCAL SERVICES
5555 FERGUSON DR. SUITE 100-50
COMMERCE, CA 90022

COUNTY OF LOS ANGELES
PUBLIC HEALTH LICENSE/PERMIT UNIT
5050 COMMERCE DRIVE, ROOM 117
BALDWIN PARK, CA 91706-1423

COUNTY OF MIDDLESEX
506 JERSEY AVENUE
NEW BRUNSWICK, NJ 08901

COUNTY OF ORANGE HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH
1241 EAST DYER ROAD, STE. 120
SANTA ANA, CA 92705-5611

COUNTY OF SAN BERNARDINO
157 W. FIFTH ST., SECOND FLOOR
SAN BERNARDINO, CA 92415

**Corinthian Colleges, Inc. - U.S. Mail**

COUNTY OF SAN BERNARDINO
172 W. THIRD STREET
FIRST FLOOR
SAN BERNARDINO, CA 92415-0360

COUNTY OF SAN BERNARDINO
172 W. THIRD STREET
SAN BERNARDINO, CA 92415-0360

COUNTY OF SAN BERNARDINO
172 W. THIRD STREET, FIRST FLOOR
SAN BERNARDINO, CA 92415-0360

COUNTY OF SAN BERNARDINO
DEPT OF PUBLIC HEALTH
DIV. OF ENVIRONMENTAL HEALTH SERVICES
SAN BERNARDINO, CA 92415-0010

COUNTY OF SAN BERNARDINO
DEPT. OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH SVCS
385 N. ARROWHEAD AVE. 2ND FLOOR
SAN BERNARDINO, CA 92415-0160

COUNTY OF SAN DIEGO
1600 PACIFIC HIGHWAY
SAN DIEGO, CA 92101-2478

COUNTY OF SANTA CLARA
DEPARTMENT OF ENVIRONMENTAL HEALTH
1555 BERGER DR BLDG. 2 STE. 300
SAN JOSE, CA 95112-2716

COUNTY OF SANTA CLARA
DEPARTMENT OF ENVIRONMENTAL HEALTH
2220 MOOREPARK AVENUE, ROOM 100
SAN JOSE, CA 95159-6070

COUNTY OF TARRANT
100 E. WEATHERFORD, ROOM 506
FORTWORTH, TX 76196-0103

COUNTY OF VOLUSIA
123 W. INDIANA AVE.
DELAND, FL 32720

COUNTY OF VOLUSIA
123 W. INDIANA AVE., ROOM 103
DELAND, FL 32720

COUNTY OF VOLUSIA
250 N. BEACH STREET, STE. 101
DAYTONA BEACH, FL 32114-3317

COUNTY OF VOLUSIA
ACCOUNTING SERVICES, ROOM 302
123 W INDIANA AVE
DELAND, FL 32720-4609

COUNTY OF VOLUSIA
GROWTH & RESOURCE MGMT. DEPT.
123 WEST INDIANA AVE., ROOM 205
DELAND, FL 32720-4606

COUNTY OF VOLUSIA
P.O. BOX 31336
TAMPA, FL 33631-3336

COURIER TIMES INC.
8400 N. BRISTOL PIKE
LEVITTOWN, PA 19057

COURT ORDERED DEBT COLLECTIONS
PO BOX 1328
RANCHO CORDOVA, CA 95741

COURTENAY LOPEZ
ADDRESS REDACTED

COURTNEY ALLINGTON
ADDRESS REDACTED

COURTNEY BILLINGSLEY
ADDRESS REDACTED

COURTNEY BOYD
ADDRESS REDACTED

COURTNEY BROWN
ADDRESS REDACTED

COURTNEY BROWN
ADDRESS REDACTED

COURTNEY CALDWELL
ADDRESS REDACTED

COURTNEY CONBOY
ADDRESS REDACTED

COURTNEY CONTRERAS
ADDRESS REDACTED

COURTNEY D SAMUELS
ADDRESS REDACTED

COURTNEY DELVIN LARSEN
ADDRESS REDACTED

COURTNEY DOWNEY
ADDRESS REDACTED

COURTNEY EVANS
ADDRESS REDACTED

COURTNEY EVANS
ADDRESS REDACTED

COURTNEY FERNANDEZ
ADDRESS REDACTED

COURTNEY FREEMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| COURTNEY FULLER<br>ADDRESS REDACTED | COURTNEY GINSON<br>ADDRESS REDACTED | COURTNEY GRAVES<br>ADDRESS REDACTED |
| COURTNEY HEIDELBERG<br>ADDRESS REDACTED | COURTNEY HODACS<br>ADDRESS REDACTED | COURTNEY HOLLAND<br>ADDRESS REDACTED |
| COURTNEY JACKSON<br>ADDRESS REDACTED | COURTNEY JONES<br>ADDRESS REDACTED | COURTNEY JUAREZ<br>ADDRESS REDACTED |
| COURTNEY LEIGH ROSENBALM<br>ADDRESS REDACTED | COURTNEY LUCAS<br>ADDRESS REDACTED | COURTNEY LYLES<br>ADDRESS REDACTED |
| COURTNEY LYNCH<br>ADDRESS REDACTED | COURTNEY MATSUMOTO<br>ADDRESS REDACTED | COURTNEY MIGA<br>ADDRESS REDACTED |
| COURTNEY PENCE<br>ADDRESS REDACTED | COURTNEY PERRY<br>ADDRESS REDACTED | COURTNEY PLOTTS<br>ADDRESS REDACTED |
| COURTNEY PRZYBYLEK<br>ADDRESS REDACTED | COURTNEY RENEE' CLARK<br>ADDRESS REDACTED | COURTNEY RITCHIE<br>ADDRESS REDACTED |
| COURTNEY ROBINSON<br>ADDRESS REDACTED | COURTNEY ROBINSON<br>ADDRESS REDACTED | COURTNEY RODRIGUEZ<br>ADDRESS REDACTED |
| COURTNEY ROSS<br>ADDRESS REDACTED | COURTNEY RUSSELL<br>ADDRESS REDACTED | COURTNEY SAMUELS<br>ADDRESS REDACTED |
| COURTNEY SCHELL<br>ADDRESS REDACTED | COURTNEY STARKS<br>ADDRESS REDACTED | COURTNEY STONE<br>ADDRESS REDACTED |
| COURTNEY TALMADGE<br>ADDRESS REDACTED | COURTNEY WAITE<br>ADDRESS REDACTED | COURTNEY WHITE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                              Served 5/20/2015

COURTNEY WHITE
ADDRESS REDACTED

COURTNEY WILCOX
ADDRESS REDACTED

COURTNEY WILLIAMS
ADDRESS REDACTED

COUSINS PIANO
9292 LBJ FREEWAY
DALLAS, TX 75243

COUTEE RINCON
ADDRESS REDACTED

COVONDANAY GUTIERREZ
ADDRESS REDACTED

COWBOY GLASS & MIRROR, INC.
106 E UNIVERSITY
LARAMIE, WY 82070

COWBOY JOE CLUB
DEPT. 3414
1000 E. UNIVERSITY AVE.
LARAMIE, WY 82071

COWBOY SUPPLY HOUSE
650 WEST 18TH STREET
CHEYENNE, WY 82001

COX BUSINESS SERVICES
P.O. BOX 2742
OMAHA, NE 68103-2742

COX COMMUNICATIONS PHOENIX
P.O. BOX 53249
PHOENIX, AZ 85072-3249

COX HEALTH EDUCATIONAL SERVICES
3801 SOUTH NATIONAL AVE.
SPRINGFIELD, MO 65807

COX MEDIA LLC
FILE 50464
LOS ANGELES, CA 90074-0464

COX MEDIA LLC
FILE 50470
LOS ANGELES, CA 90074-0470

COX MEDIA LLC
P.O. BOX 404328
ATLANTA, GA 30384

COX OCCUPATIONAL MEDICINE BILLING
1423 N. JEFFERSON
OCC MED DEPT K-500
SPRINGFIELD, MO 65802

COX RADIO, MIAMI
P.O. BOX 83196
CHICAGO, IL 60691-0196

COY JOHNSTON
ADDRESS REDACTED

CPI CORP
PAULETTE FLECK - 1ST FLOOR
1706 WASHINGTON AVE.
ST. LOUIS, MO 63103

CPR DELIVERY
13830 WILLOUGHBY ROAD
UPPER MARLBORO, MD 20772

CPR FUNDAMENTALS AND  CONCEPTS
3521 FOXBRIAR
THERMAN WEST
CIBOLO, TX 78108

CPR LADY, THE
15375 BARRANCA PARKWAY, STE. J-103
IRVINE, CA 92618

CPR PLUS
204 REBEKAH COURT
WATERLOO, IL 62298

CPR PROFESSIONALS
4964 SHENANDOAH AVE
FIRESTONE, CO 80504

CPR SOLUTIONS
13540 W. FARGO DR.
SURPRISE, AZ 85374

CPR SUCCESS
4959 PALO VERDE ST., STE. 205C
MONTCLAIR, CA 91763-2358

CPR, AED & SAFETY EDUCATION
10105 LORAIN AVE- LOWER LEVEL
SILVER SPRING, MD 20901

CPRESCUE
2021 CAROUSEL DR.
HOLLISTER, CA 95023

CRA INTERNATIONAL
P.O. BOX 845960
BOSTON, MA 02284-5960

CRAIG ACU
ADDRESS REDACTED

CRAIG ALAN PRUITT
ADDRESS REDACTED

CRAIG AMUNDSEN
ADDRESS REDACTED

CRAIG ASHLEY
ADDRESS REDACTED

CRAIG BECKWITH
ADDRESS REDACTED

CRAIG BOTTOMS
ADDRESS REDACTED

CRAIG COMSTOCK
ADDRESS REDACTED

CRAIG CZUBATI
ADDRESS REDACTED

CRAIG D. HOFFMAN
517 E. STATE RD.
HASTINGS, MI 49058

CRAIG DAVIS
ADDRESS REDACTED

CRAIG DAVIS
ADDRESS REDACTED

CRAIG DAVIS
ADDRESS REDACTED

CRAIG DUNNING
ADDRESS REDACTED

CRAIG DURHAM
ADDRESS REDACTED

CRAIG JOHNSON
ADDRESS REDACTED

CRAIG JONES
ADDRESS REDACTED

CRAIG JORDEN
ADDRESS REDACTED

CRAIG KENNEDY
ADDRESS REDACTED

CRAIG LEVERETTE
ADDRESS REDACTED

CRAIG LINDSTROM
ADDRESS REDACTED

CRAIG MICHAEL BURGENER
ADDRESS REDACTED

CRAIG MOORE
ADDRESS REDACTED

CRAIG MUMPTON
ADDRESS REDACTED

CRAIG NATHANSON
ADDRESS REDACTED

CRAIG NEILL
ADDRESS REDACTED

CRAIG ORONA
ADDRESS REDACTED

CRAIG PANKOW
ADDRESS REDACTED

CRAIG QUEEN
ADDRESS REDACTED

CRAIG RAYFORD
ADDRESS REDACTED

CRAIG RODRIGUEZ
ADDRESS REDACTED

CRAIG ROGERS
ADDRESS REDACTED

CRAIG ROLLINS
ADDRESS REDACTED

CRAIG SANDUSKY
ADDRESS REDACTED

CRAIG SMITH
ADDRESS REDACTED

CRAIG SMITHERS
ADDRESS REDACTED

CRAIG TYAU
ADDRESS REDACTED

CRAIG TYLER ELDRIDGE
ADDRESS REDACTED

CRAIG WALKER COMMUNICATIONS, INC.
3041 NW GRASS VALLEY DR.
CAMAS, WA 98607

CRAIG WILDENSTEN
ADDRESS REDACTED

CRAIG'S CPR & FIRST AID TRAINING
260 SOUTH GLENDORA AVE., SUITE 104
WEST COVINA, CA 91790-3041

CRAIGSLIST
ACCOUNTS RECEIVABLE
P.O. BOX 438
SAN FRANCISCO, CA 94104-0438

CRATER ENTERPRISES, INC.
ALL IN ONE - ACCOUNTING
P.O. BOX 1963
LARAMIE, WY 82073-1963

CRATOYA KARRIN TAYLOR
ADDRESS REDACTED

CRAWFORD ELECTRIC SUPPLY CO. INC.
7390 NORTHCOURT ROAD
HOUSTON, TX 77040-4379

CRAWFORD ELECTRIC SUPPLY CO. INC.
P.O. BOX 847160
DALLAS, TX 75284-7160

CRAWFORD MEDIA SERVICES, INC.
6 WEST DRUID HILLS DRIVE
ATLANTA, GA 30329

CRCS, INC.
890 OLD WILLIAM PENN HIGHWAY
BLAIRSVILLE, PA 15717

CREAGER PRESS, INC.
1425 W. SCHAUMBURG RD, STE. #111
SCHAUMBURG, IL 60194

CREATIVE ADVERTISING SPECIALTIES, INC.
4717 SAWBUCK STREET
ST. AUGUSTINE, FL 32092

CREATIVE ALTERNATIVES INC
2855 GEER ROAD
TURLOCK, CA 95380

CREATIVE CHILDCARE SOLUTIONS INC.
21198 S. BEAVERCREEK RD.
OREGON CITY, OR 97045

CREATIVE CIRCLE, LLC
28027 NETWORK PLACE
CHICAGO, IL 60673-1280

CREATIVE CONSTRUCTION PUBLISHING, INC.
2720 SOUTH RIVER ROAD
W. LAFAYETTE, IN 47906

CREATIVE CUSTOM PRODUCTS, INC
3610 W. OSBORNE ST., SUITE 2
PHOENIX, AZ 85019

CREATIVE DENTAL PROSTHETICS
1507 W. YOSEMITE AVE.
MANTECA, CA 95337

CREATIVE GROUP, THE
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

CREATIVE PLANT DESIGN, INC
1030 COMMERCIAL STREET
SUITE 109
SAN JOSE, CA 95112

CREATIVE T'S N THINGS
90 ARDEN WAY
SACRAMENTO, CA 95815

CREDIT BUREAU ASSOICATES OF GEORGIA,
64 SAILORS DRIVE STE. #102
ELLIJAY, GA 30540

CREDO SECURITY SOLUTIONS LLC
1888 KALAKAUA AVE., SUITE C-312A
HONOLULU, HI 96815

CRESCENT ELECTRIC SUPPLY CO.
HSBC RETAIL CREDIT(USA) INC.
P.O. BOX 5239
CAROL STREAM, IL 60197-5239

CRESCENT ELECTRIC SUPPLY CO.
P.O. BOX 500
EAST DUBUQUE, IL 61025-4420

CREST THEATRE
1013 K STREET
SACRAMENTO, CA 95814

CRISALDA JOSE JIMENO
ADDRESS REDACTED

CRISANTOS CASTILLO PINEDA
ADDRESS REDACTED

CRISIS MANAGEMENT SYSTEMS, INC.
2919 IDLEWOOD DR.
CHARLOTTESVILLE, VA 22901-1123

CRISSEL RUIZ AGUIRRE
ADDRESS REDACTED

CRISTABEL CASTILLO
ADDRESS REDACTED

CRISTAL JAUREGUI
ADDRESS REDACTED

CRISTAL JUAREZ
ADDRESS REDACTED

CRISTAL MARIA NAVARRO
ADDRESS REDACTED

CRISTAL NIETO
ADDRESS REDACTED

CRISTEL KUUIPO BERLEME
ADDRESS REDACTED

CRISTI PAGAZA
ADDRESS REDACTED

CRISTI WILKERSON
ADDRESS REDACTED

CRISTIAN ALEJANDRO DIAZ
ADDRESS REDACTED

CRISTIAN ALIPIO
ADDRESS REDACTED

CRISTIAN ARREAZA
ADDRESS REDACTED

CRISTIAN ARREAZA
ADDRESS REDACTED

CRISTIAN BORJA
ADDRESS REDACTED

CRISTIAN CASTILLO
ADDRESS REDACTED

CRISTIAN DIAZ
ADDRESS REDACTED

CRISTIAN FLOREZ
ADDRESS REDACTED

CRISTIAN GARCIA
ADDRESS REDACTED

CRISTIAN IVAN NAVARRO
ADDRESS REDACTED

CRISTIAN LEAL
ADDRESS REDACTED

CRISTIAN POLACO
ADDRESS REDACTED

CRISTIN MCLEAN
ADDRESS REDACTED

CRISTINA ALVARADO
ADDRESS REDACTED

CRISTINA CARLA OCHOA
ADDRESS REDACTED

CRISTINA CATLETT
ADDRESS REDACTED

CRISTINA DE LA TORRE
ADDRESS REDACTED

CRISTINA DELA CRUZ
ADDRESS REDACTED

CRISTINA DELACRUZ
ADDRESS REDACTED

CRISTINA DUBINETSKAYA
ADDRESS REDACTED

CRISTINA ESPINOZA
ADDRESS REDACTED

CRISTINA GARCIA
ADDRESS REDACTED

CRISTINA GIMENEZ
ADDRESS REDACTED

CRISTINA GONZALEZ
ADDRESS REDACTED

CRISTINA JARAMILLO
ADDRESS REDACTED

CRISTINA KAISER
ADDRESS REDACTED

CRISTINA KINKEAD
ADDRESS REDACTED

CRISTINA LORENA LIZARRAGA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CRISTINA MAGANA
ADDRESS REDACTED

CRISTINA MONDRAGON
ADDRESS REDACTED

CRISTINA MORRISON
ADDRESS REDACTED

CRISTINA OCHOA
ADDRESS REDACTED

CRISTINA ORTIZ MORALES
ADDRESS REDACTED

CRISTINA PEDAGAT
ADDRESS REDACTED

CRISTINA PRADO
ADDRESS REDACTED

CRISTINA VILLALOBOS
ADDRESS REDACTED

CRISTINA WRAY
ADDRESS REDACTED

CRISTINA YOCUM
ADDRESS REDACTED

CRISTINA YUNQUE
ADDRESS REDACTED

CRISTINE SANTOS
ADDRESS REDACTED

CRISTOBAL MANZO
ADDRESS REDACTED

CRISTOBAL NAVARRO
ADDRESS REDACTED

CRISTOFER DAVENPORT
ADDRESS REDACTED

CRISTOFER OROZCO
ADDRESS REDACTED

CRISTY DENEANE WILLIS
ADDRESS REDACTED

CRISTY GIFFORD
ADDRESS REDACTED

CRISTY MICHELLE ACOSTA-HERNANDEZ
ADDRESS REDACTED

CROOMS ACADEMY OF INFORMATION TECHNOLOGY
2200 WEST 13TH STREET
SANFORD, FL 32771

CROSS CONNECTION CONTROL CONSULTANTS
PMB 286
142 N. MILPITAS BLVD
MILPITAS, CA 95035

CROSS CREEK LANDSCAPE & MAINTENANCE, LLC
P.O. BOX 366
THONOTOSASSA, FL 33592

CROSS LANES FLORAL
5155 W. WASHINGTON ST.
CROSS LANES, WV 25313

CROSSROADS GPS
1333 NEW HAMPSHIRE AVE. NE
WASHINGTON, DC 20036

CROSSROADS REGIONAL CHAMBER OF COMMERCE
9101 TAFT ST.
MERRILLVILLE, IN 46410

CROWELL & MORING LLP
P.O. BOX 75509
BALTIMORE, MD 21275-5509

CROWELL & MORING LLP
ATTN: JANET LEVINE
515 SOUTH FLOWER STREET
40TH FLOOR
LOS ANGELES, CA 90071

CROWN AWARDS
9 SKYLINE DRIVE
HAWTHORNE, NY 10532

CROWNE PLAZA DIA CONVENTION CENTER
15500 E. 40TH AVE.
DENVER, CO 80239

CROWNE PLAZA HOUSTON DOWNTOWN
1700 SMITH STREET
HOUSTON, TX 77002

CRP-2 WEST DALLAS, LP
ATTN: JACKIE SHEPARD
C/O COLONY REALTY PARTNERS LLC
TWO INTERNATIONAL PLACE, SUITE 2500
BOSTON, MA 02110-4104

CRP-2 WEST DALLAS, LP
P.O. BOX 730864
DALLAS, TX 75373-0864

CRP-2 WEST DALLAS, LP
TWO INTERNATIONAL PLACE, STE. #2500
BOSTON, MA 02110

**Corinthian Colleges, Inc. - U.S. Mail**

CRUZ ESPINOZA
ADDRESS REDACTED

CRUZ GUILLEN
ADDRESS REDACTED

CRYSTAL AIRES
ADDRESS REDACTED

CRYSTAL ANN EARLE
ADDRESS REDACTED

CRYSTAL ANN GARKEY
ADDRESS REDACTED

CRYSTAL ANN GLUMM
ADDRESS REDACTED

CRYSTAL ANNE CROSS
ADDRESS REDACTED

CRYSTAL APARICIO
ADDRESS REDACTED

CRYSTAL BARTRAM
ADDRESS REDACTED

CRYSTAL BEDROUS
ADDRESS REDACTED

CRYSTAL BOYLE
ADDRESS REDACTED

CRYSTAL BURGE
ADDRESS REDACTED

CRYSTAL CALVO
ADDRESS REDACTED

CRYSTAL CASTRO
ADDRESS REDACTED

CRYSTAL CELESTE MOANA LONO
ADDRESS REDACTED

CRYSTAL CHAGOLLAN
ADDRESS REDACTED

CRYSTAL CHAPPELL
ADDRESS REDACTED

CRYSTAL CLEANERS
100 S. BROOKHURST ST., # B
ANAHEIM, CA 92804

CRYSTAL COON
ADDRESS REDACTED

CRYSTAL CORBELLI
ADDRESS REDACTED

CRYSTAL COUCH
ADDRESS REDACTED

CRYSTAL DANIELLE CARTER
ADDRESS REDACTED

CRYSTAL DEANN COX
ADDRESS REDACTED

CRYSTAL DEMELLO
ADDRESS REDACTED

CRYSTAL DIAZ
ADDRESS REDACTED

CRYSTAL DIAZ
ADDRESS REDACTED

CRYSTAL DOLCEMASCOLO
ADDRESS REDACTED

CRYSTAL ELDRETH
ADDRESS REDACTED

CRYSTAL ELIZABETH QUIZ
ADDRESS REDACTED

CRYSTAL ENIDREYE YOUNG
ADDRESS REDACTED

CRYSTAL ESCAMILLA
ADDRESS REDACTED

CRYSTAL ESTRELLA
ADDRESS REDACTED

CRYSTAL EVELYN FLOREY
ADDRESS REDACTED

CRYSTAL FELDMANN
ADDRESS REDACTED

CRYSTAL GARCIA
ADDRESS REDACTED

CRYSTAL GARTH
ADDRESS REDACTED

CRYSTAL GILLISON
ADDRESS REDACTED

CRYSTAL GIVHAN
ADDRESS REDACTED

CRYSTAL GOMEZ
ADDRESS REDACTED

CRYSTAL GRAINE
ADDRESS REDACTED

CRYSTAL GRANADOS PETRONA
ADDRESS REDACTED

CRYSTAL GREESON
ADDRESS REDACTED

CRYSTAL HANDING
ADDRESS REDACTED

CRYSTAL HARRIS
ADDRESS REDACTED

CRYSTAL HERNANDEZ
ADDRESS REDACTED

CRYSTAL HERNANDEZ
ADDRESS REDACTED

CRYSTAL HOOTMAN
ADDRESS REDACTED

CRYSTAL HOWARD
ADDRESS REDACTED

CRYSTAL INGRAM
ADDRESS REDACTED

CRYSTAL IRENE SWAGLER
3408 COUNTRYWAY RD.
ANTIOCH, TN 37013

CRYSTAL IVY
ADDRESS REDACTED

CRYSTAL JEWEL HARRIS
ADDRESS REDACTED

CRYSTAL JOHNSON
ADDRESS REDACTED

CRYSTAL JONES
ADDRESS REDACTED

CRYSTAL JOSEPH
ADDRESS REDACTED

CRYSTAL KOSAN
ADDRESS REDACTED

CRYSTAL KUBAT
ADDRESS REDACTED

CRYSTAL LANZY
ADDRESS REDACTED

CRYSTAL LARAVINE KIMBREL
ADDRESS REDACTED

CRYSTAL LAURIN-JOHNSON
ADDRESS REDACTED

CRYSTAL LAWSON
ADDRESS REDACTED

CRYSTAL LOESER
4928 VALLEY TERRACE WAY
SALIDA, CA 95368

CRYSTAL LONO
ADDRESS REDACTED

CRYSTAL LOPEZ
ADDRESS REDACTED

CRYSTAL LOWERY
ADDRESS REDACTED

CRYSTAL LYNN LOESER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

CRYSTAL MAE WAGENER
ADDRESS REDACTED

CRYSTAL MANUEL
ADDRESS REDACTED

CRYSTAL MARIE GALVAN
ADDRESS REDACTED

CRYSTAL MARIE LOFTON
ADDRESS REDACTED

CRYSTAL MARIE MCDUFFIE
ADDRESS REDACTED

CRYSTAL MARIE MORALES
ADDRESS REDACTED

CRYSTAL MARIE SIMPSON
ADDRESS REDACTED

CRYSTAL MARTIREZ
ADDRESS REDACTED

CRYSTAL MASSEY
ADDRESS REDACTED

CRYSTAL MATTHEWS
ADDRESS REDACTED

CRYSTAL MCGUIRE
ADDRESS REDACTED

CRYSTAL MCNEILL
ADDRESS REDACTED

CRYSTAL MEALOR
ADDRESS REDACTED

CRYSTAL MENDONCA
ADDRESS REDACTED

CRYSTAL MENDONCA MAYER
ADDRESS REDACTED

CRYSTAL MORGAN
ADDRESS REDACTED

CRYSTAL MORRIS
ADDRESS REDACTED

CRYSTAL MOUNTAIN NATURAL SPRING WATER
P.O. BOX 5810
HUNTSVILLE, AL 35814

CRYSTAL MUNA CABRERA
ADDRESS REDACTED

CRYSTAL NAQUELL STRAUTHER
ADDRESS REDACTED

CRYSTAL NEAL
ADDRESS REDACTED

CRYSTAL NICHOLS
ADDRESS REDACTED

CRYSTAL NIETO
ADDRESS REDACTED

CRYSTAL NUNEZ
ADDRESS REDACTED

CRYSTAL OCHOA
ADDRESS REDACTED

CRYSTAL OLSON
ADDRESS REDACTED

CRYSTAL PACHECO
ADDRESS REDACTED

CRYSTAL PEREZ
ATTN: ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA 16507

CRYSTAL PERKINS
ADDRESS REDACTED

CRYSTAL PLATA
ADDRESS REDACTED

CRYSTAL RAMIREZ
ADDRESS REDACTED

CRYSTAL RAMOS
ADDRESS REDACTED

CRYSTAL RAYNESE DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CRYSTAL REED
ADDRESS REDACTED

CRYSTAL RENAE VANCLEAVE
ADDRESS REDACTED

CRYSTAL RENEE OLINGER
ADDRESS REDACTED

CRYSTAL RENNER
ADDRESS REDACTED

CRYSTAL REYES
ADDRESS REDACTED

CRYSTAL RIVERA
ADDRESS REDACTED

CRYSTAL RODRIGUEZ
ADDRESS REDACTED

CRYSTAL ROSE LAURA CARDENAS
ADDRESS REDACTED

CRYSTAL ROZEVELD
ADDRESS REDACTED

CRYSTAL SANCHEZ
ADDRESS REDACTED

CRYSTAL SAYLER
ADDRESS REDACTED

CRYSTAL SEARS
ADDRESS REDACTED

CRYSTAL SHAWNAE BEATTY
ADDRESS REDACTED

CRYSTAL SPRINGS WATER COMPANY
P.O. BOX 403628
ATLANTA, GA 30384-3628

CRYSTAL SPRINGS WATER COMPANY
P.O. BOX 660579
DALLAS, TX 75266-0579

CRYSTAL SUNSHINE FIKERT
ADDRESS REDACTED

CRYSTAL SWAGLER
MARK K. EVERETTE
144 2ND AVE. N.
SUITE 200
NASHVILLE, TN 37201

CRYSTAL TAUBE
ADDRESS REDACTED

CRYSTAL THOMPSON
ADDRESS REDACTED

CRYSTAL TOMPKINS
ADDRESS REDACTED

CRYSTAL TRIPLETT
ADDRESS REDACTED

CRYSTAL VERONICA ESTRADA
ADDRESS REDACTED

CRYSTAL VITAL-CORDOVA
ADDRESS REDACTED

CRYSTAL WICAL
ADDRESS REDACTED

CRYSTAL WILLIAMSON
ADDRESS REDACTED

CRYSTALANN ARCHULETA
ADDRESS REDACTED

CRYSTALANN ARCHULETA
ADDRESS REDACTED

CRYSTALYN ROGERS
ADDRESS REDACTED

CRYSTLE CREECH
ADDRESS REDACTED

CRYSTLE DIAZ
ADDRESS REDACTED

CRYSTLE FLOWERS
ADDRESS REDACTED

CRYSTLE FLOWERS
ADDRESS REDACTED

CRYSTLE FORD
ADDRESS REDACTED

CRYSTOL GALLEGOS
ADDRESS REDACTED

CRYSTOL GALLEGOS
ADDRESS REDACTED

CRYSTYN LUCCHESI
ADDRESS REDACTED

CSC CREDIT SERVICES, INC.
P.O. BOX 672050
DALLAS, TX 75267-2050

CSF, LLC
CAMPUS STUDENT FUNDING, LLC
5300 MEADOWS RD., #400
LAKE OSWEGO, OR 97035

CSI LEASING
C/O JENKINS AND KLING
ATTN: CONN QUERTERMOUS DAVIS
150 NORTH MERAMEC
SUITE 400
CLAYTON, MO 63105

CSI LEASING INC.
P.O. BOX 204267
ATTN: ACCOUNTS RECEIVABLE
DALLAS, TX 75320-4267

CSI LEASING, INC.
9990 OLD OLIVE STREET ROAD
SUITE 101
ST. LOUIS, MO 63141

CSL LAUNDRY SERVICE
3030 NE HOGAN DR., STE. H
GRESHAM, OR 97030

CSSARA
1202 GRANT AVE. #B-1
NOVATO, CA 94945

CSSARA
1605 FOURTH STREET, SUITE C
SANTA ROSA, CA 95404

CST TOURS INC
2421 BOWLAND PARKWAY, #104
VIRGINIA BEACH, VA 23454

CST TOURS INC
P.O. BOX 2952
VIRGINIA BEACH, VA 23450

CT CORPORATION SYSTEM
818 W. 7TH STREET  2ND FLOOR
LOS ANGELES, CA 90017

CT CORPORATION SYSTEM
P.O. BOX  4349
CAROL STREAM, IL 60197-4349

CT LIEN SOLUTIONS
P.O. BOX 301133
DALLAS, TX 75303

CT POWER, INC.
P.O. BOX 17231
DENVER, CO 80217-0231

CT POWERTRAIN PRODUCTS
25100 S. NORMANDIE AVE., UNIT F
HARBOR CITY, CA 90710

CTEC
1029 J STREET, SUITE 150
SACRAMENTO, CA 95814

CTPI DBA SUSHI CHEF
P. O.  BOX 3647
HONOLULU, HI 96811-3647

CTR MEDICAL STAFFING GROUP, INC.
P.O. BOX 12177
NEWPORT NEWS, VA 23612

C-TRAN
P.O. BOX 2529
VANCOUVER, WA 98668-2529

CTREC HILTON IT ACADEMY
5051 WESTHEIMER ROAD
SUITE 500
HOUSTON, TX 77056

CTS AIR SERVICES INC.
DBA: MOVEIT FREIGHT SOLUTIONS
103 MOVEIT DRIVE
BREDA, IA 51436

CTS CORPORATION
ATTN: CORY HAMEL
905 WEST BLVD NORTH
ELKHART, IN 46514

CU DUONG
ADDRESS REDACTED

CUAUHTEMOC VILLARREAL
ADDRESS REDACTED

CUAUHTEMOE GUERRERO
ADDRESS REDACTED

CUBCO INC.
605 COMMERCIAL DRIVE
HOLLY HILL, FL 32117

CUBICLE CURTAIN FACTORY, INC.
7810 S. DIXIE HIGHWAY
WEST PALM BEACH, FL 33405

CULLIGAN OF DENVER
LOCKBOX PROCESSING
P.O. BOX 2932
WICHITA, KS 67201-2932

CULLIGAN OF PHOENIX
DEPARTMENT 8931
P.O. BOX 77043
MINNEAPOLIS, MN 55480-7743

CULLIGAN WATER CONDITIONING INC.
1749 WILSON AVENUE
INDIANA, PA 15701

**Corinthian Colleges, Inc. - U.S. Mail**

CULLIGAN WATER CONDITIONING INC.
5410 S. 28TH STREET
PHOENIX, AZ 85040

CULLIGAN WATER CONDITIONING INC.
NW 5120, P.O. BOX 1450
MINNEAPOLIS, MN 55485-5120

CULLIGAN WATER CONDITIONING INC.
P.O. BOX 4458
SANTA ANA, CA 92702-4458

CULLIGAN WATER CONDITIONING INC.
P.O. BOX 5277
CAROL STREAM, IL 60197-5277

CULVERCAREERS
6610 FLANDERS DRIVE
SAN DIEGO, CA 92121-2976

CUMBERLAND TRUCK EQUIPMENT CO.
25 ROADWAY DRIVE
CARLISLE, PA 17015

CUMMINS BRIDGEWAY, LLC
21810 CLESSIE COURT
NEW HUDSON, MI 48165

CUMMINS BRIDGEWAY, LLC
4494 SOLUTIONS CENTER, #774494
CHICAGO, IL 60677-4004

CUMMINS POWER SOUTH LLC
P.O. BOX 403896
ATLANTA, GA 30384-3896

CUMMINS ROCKY MOUNTAIN LLC
P.O. BOX 912138
DENVER, CO 80291-2138

CUMULUS BROADCASTING-KALAMAZOO
P.O. BOX 643168
CINCINNATI, OH 45264-3168

CUMULUS GRAND RAPIDS
P.O. BOX 645118
CINCINNATI, OH 45264-5118

CUMULUS KANSAS CITY
P.O. BOX 643677
CINCINNATI, OH 45264-3677

CUMULUS- KANSAS CITY - KCJK-FM
P.O. BOX 643654
CINCINNATI, OH 45264-3654

CUNET LLC
ATTN:DARRIN JAMESON
121 SOUTH 13TH STREET, SUITE201
LINCOLN, NE 68508

CUNET, LLC
461 FROM ROAD, STE. 200
PARAMUS, NJ 07652

CUNET, LLC
C/O NELNET
ATTN: DARRIN JAMESON
LINCOLN, NE 68508

CUNNINGHAM OIL COMPANY INC.
400 CARSWELL AVENUE
HOLY HILL, FL 32117

CUNTHIA FOLDY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

CUONG TRAN
ADDRESS REDACTED

CUP SERVICES
P.O. BOX 6525
ITHACA, NY 14851

CURBRIS JAMES
ADDRESS REDACTED

CURCYNTHIA QUITA COHOE
ADDRESS REDACTED

CURIALE HIRSCHFELD & KRAEMER LLP
233 WILSHIRE BLVD. STE. #600
SANTA MONICA, CA 90401

CURIALE HIRSCHFELD & KRAEMER LLP
727 SANSOME STREET
SAN FRANCISCO, CA 94111

CURRY & KEPPLE, INC.
126 TEN SCHOOL RD.
NEW ALEXANDRIA, PA 15670

CURSTY MARIE KENNEDY
ADDRESS REDACTED

CURTIS AMOS
ADDRESS REDACTED

CURTIS ANDREWS
ADDRESS REDACTED

CURTIS BREEDLOVE
ADDRESS REDACTED

CURTIS BRYANT
ADDRESS REDACTED

CURTIS CASSIDY
ADDRESS REDACTED

CURTIS CHRISMAN
ADDRESS REDACTED

CURTIS DANTE MOORE
ADDRESS REDACTED

CURTIS DAUGHERTY
ADDRESS REDACTED

CURTIS DELANCY
ADDRESS REDACTED

CURTIS DICKS
ADDRESS REDACTED

CURTIS EDWARD HARPER
ADDRESS REDACTED

CURTIS FISCHER
ADDRESS REDACTED

CURTIS FREEMAN
ADDRESS REDACTED

CURTIS GOETTGE
ADDRESS REDACTED

CURTIS GOODMAN
ADDRESS REDACTED

CURTIS HAYNES
ADDRESS REDACTED

CURTIS HEMMELER
ADDRESS REDACTED

CURTIS JAMES MAYER
ADDRESS REDACTED

CURTIS KINDER
ADDRESS REDACTED

CURTIS MONROE WILLIAMS
ADDRESS REDACTED

CURTIS PROFFITT
ADDRESS REDACTED

CURTIS SMITH
ADDRESS REDACTED

CURTIS THOMAS
ADDRESS REDACTED

CURTIS TONY STERN
ADDRESS REDACTED

CURTIS WILLIAMS
ADDRESS REDACTED

CURVATURE, LLC
6500 HOLLISTER AVE., #210
SANTA BARBARA, CA 93117

CUSTOM CHROME
155 EAST MAIN AVE., STE. 150
MORGAN HILL, CA 95037

CUSTOM COFFEE PLAN
P.O. BOX 79705
CITY OF INDUSTRY, CA 91716-9705

CUSTOM CRAFTWORKS, INC.
760 BAILEY HILL RD.
P.O. BOX 24621
EUGENE, OR 97402

CUSTOM FABRICATION, LLC
354 WEST HARNEY ST.
LARAMIE, WY 82072

CUSTOM FOOD GROUP
1903 ANSON ROAD
DALLAS, TX 75235

CUSTOM FOOD GROUP
P.O. BOX 842051
DALLAS, TX 75284-2051

CUSTOM FOOD GROUP
P.O. BOX 970987
DALLAS, TX 75397-0987

CUSTOM GRAPHIX SIGNWORKS, LLC
1920 W. ASTER DRIVE
PHOENIX, AZ 85029

CUSTOM SATELLITE SERVICES, INC.
6500 TONY AVE.
WEST HILLS, CA 91307

CV PRODUCTS
42 HIGH TECH BLVD.
THOMASVILLE, NC 27360

CW7
590 WEST MAPLE ST.
KALAMAZOO, MI 49008

CWHAM CHANNEL 16
4225 WEST HENRIETTA ROAD
ROCHESTER, NY 14623

CWHAM CHANNEL 16
P.O. BOX 848072
DALLAS, TX 75284-8072

**Corinthian Colleges, Inc. - U.S. Mail**

CWS
2040 OHIO AVE
PARKERSBURG, WV 26101

CWS
P.O. BOX 26
PARKERSBURG, WV 26101

CWSP-I-J, LLC
3808 N. SULLIVAN ROAD
BLDG N15, STE. 202
SPOKANE, WA 99216

CWSP-I-J, LLC
3808 N. SULLIVAN ROAD, BLDG N15, STE 202
SPOKANE, WA 99216

CWSP-I-J, LLC
C/O CROWN WEST PROPERTIES
3003 N. CENTRAL AVENUE, SUITE 685
PHOENIX, AZ 85012-2902

CWSP-I-J, LLC
C/O CROWN WEST REALTY, LLC
2355 E. CAMELBACK RD, STE. 325
PHOENIX, AZ 85016

CWSP-I-J, LLC
C/O CROWN WEST REALTY, LLC
ATTN: CATHRYN  RINELLA
ATTN: ASSET MANAGER
3003 NORTH CENTRAL AVE, SUITE 685
PHOENIX, AZ 85012-2902

CWSP-I-J, LLC
LOCKBOX #911276
P.O. BOX 31001-1276
PASADENA, CA 91110-1276

CYANNA EDUCATION SERVICES LLC
P.O. BOX 177
GRANVILLE, OH 43023

CYBER COPY, INC.
2500 TOWNGATE RD.STE A
WEST LAKE VILLAGE, CA 91361

CYBERCODERS, INC.
6591 IRVINE CENTR DR., STE. 200
IRVINE, CA 92618

CYDNEY WILLIAMS
ADDRESS REDACTED

CYLLAN STEPHEN
ADDRESS REDACTED

CYMBERLEE BRADEN
ADDRESS REDACTED

CYNDRA PILKINGTON
ADDRESS REDACTED

CYNERRIA SHANEE JONES
ADDRESS REDACTED

CYNTHANIA CLARK
ADDRESS REDACTED

CYNTHIA AGUILAR
ADDRESS REDACTED

CYNTHIA AGUIRRE
ADDRESS REDACTED

CYNTHIA ALEMAN
ADDRESS REDACTED

CYNTHIA ANN PURYEAR
ADDRESS REDACTED

CYNTHIA ARDIS
ADDRESS REDACTED

CYNTHIA AVALOS
ADDRESS REDACTED

CYNTHIA AYALA
ADDRESS REDACTED

CYNTHIA BADARAK
ADDRESS REDACTED

CYNTHIA BARRERA
ADDRESS REDACTED

CYNTHIA BARRON
ADDRESS REDACTED

CYNTHIA BLAKE
ADDRESS REDACTED

CYNTHIA BONINI
ADDRESS REDACTED

CYNTHIA BRAVO
ADDRESS REDACTED

CYNTHIA BROWN
ADDRESS REDACTED

CYNTHIA BURRUS
ADDRESS REDACTED

CYNTHIA CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                              Served 5/20/2015

| | | |
|---|---|---|
| CYNTHIA CAMPOS<br>ADDRESS REDACTED | CYNTHIA CARTER<br>ADDRESS REDACTED | CYNTHIA CASTRO<br>ADDRESS REDACTED |
| CYNTHIA CERECEDES<br>ADDRESS REDACTED | CYNTHIA CERVANTES<br>ADDRESS REDACTED | CYNTHIA CERVANTES SERRATO<br>ADDRESS REDACTED |
| CYNTHIA CHAIDEZ<br>ADDRESS REDACTED | CYNTHIA CHAPMAN<br>ADDRESS REDACTED | CYNTHIA CIPOLLA<br>ADDRESS REDACTED |
| CYNTHIA COLON<br>ADDRESS REDACTED | CYNTHIA COOKE<br>ADDRESS REDACTED | CYNTHIA CUNNINGHAM<br>ADDRESS REDACTED |
| CYNTHIA CURTIS<br>ADDRESS REDACTED | CYNTHIA DANIEL<br>ADDRESS REDACTED | CYNTHIA DENISE BROWN<br>ADDRESS REDACTED |
| CYNTHIA DEOBLER<br>ADDRESS REDACTED | CYNTHIA DIAZ<br>ADDRESS REDACTED | CYNTHIA ERIN HAMILTON<br>ADDRESS REDACTED |
| CYNTHIA EUBANKS<br>ADDRESS REDACTED | CYNTHIA EVANS<br>ADDRESS REDACTED | CYNTHIA FLORES<br>ADDRESS REDACTED |
| CYNTHIA FOSTER<br>7112 RANGER WAY<br>FORT WORTH, TX 76133 | CYNTHIA FOWLER<br>ADDRESS REDACTED | CYNTHIA GARRISON<br>ADDRESS REDACTED |
| CYNTHIA GENTNER<br>ADDRESS REDACTED | CYNTHIA GIBSON<br>ADDRESS REDACTED | CYNTHIA GRANTHAM<br>ADDRESS REDACTED |
| CYNTHIA GUILLEN<br>ADDRESS REDACTED | CYNTHIA HARDY<br>ADDRESS REDACTED | CYNTHIA HARRISON<br>ADDRESS REDACTED |
| CYNTHIA HASTINGS<br>ADDRESS REDACTED | CYNTHIA HASTINGS<br>ADDRESS REDACTED | CYNTHIA HEARN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CYNTHIA HOSKINS
ADDRESS REDACTED

CYNTHIA IVETH GARCIA
ADDRESS REDACTED

CYNTHIA JANE ZEBLEY
ADDRESS REDACTED

CYNTHIA JASMINE JAIMEZ
ADDRESS REDACTED

CYNTHIA JOHNSON
ADDRESS REDACTED

CYNTHIA JORDAN
ADDRESS REDACTED

CYNTHIA KELLEY
ADDRESS REDACTED

CYNTHIA KOSHKO
ADDRESS REDACTED

CYNTHIA L. VIOLANTI-BROWN
500 JIMMY ANN DR. #421
DAYTONA BEACH, FL 32114

CYNTHIA L. VIOLANTI-BROWN
C/O CHANFRAU & CHANFRAU
ATTN: KELLY CHANFRAU
701 N. PENINSULA DR.
DAYTONA BEACH, FL 32118

CYNTHIA LEE
ADDRESS REDACTED

CYNTHIA LEWIS
ADDRESS REDACTED

CYNTHIA LEYVA
ADDRESS REDACTED

CYNTHIA LOPEZ
ADDRESS REDACTED

CYNTHIA LYN NEWEY
ADDRESS REDACTED

CYNTHIA LYNCH
ADDRESS REDACTED

CYNTHIA MARIE CREWS
ADDRESS REDACTED

CYNTHIA MARIE HOYLE
ADDRESS REDACTED

CYNTHIA MARLEY
ADDRESS REDACTED

CYNTHIA MCCARTY
ADDRESS REDACTED

CYNTHIA MCKENZIE
ADDRESS REDACTED

CYNTHIA MCWILLIAMS
ADDRESS REDACTED

CYNTHIA MENA
ADDRESS REDACTED

CYNTHIA MENDOZA
ADDRESS REDACTED

CYNTHIA MERZKE
ADDRESS REDACTED

CYNTHIA MICHELLE RAMIREZ
ADDRESS REDACTED

CYNTHIA MOAKE
ADDRESS REDACTED

CYNTHIA MONTOYA
ADDRESS REDACTED

CYNTHIA MORENO
ADDRESS REDACTED

CYNTHIA MURRAY
ADDRESS REDACTED

CYNTHIA MUSHETT
ADDRESS REDACTED

CYNTHIA NGUYEN
ADDRESS REDACTED

CYNTHIA NIEVES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CYNTHIA NIXON<br>ADDRESS REDACTED | CYNTHIA NORDBERG<br>ADDRESS REDACTED | CYNTHIA NORMAN<br>ADDRESS REDACTED |
| CYNTHIA NORMAN<br>ADDRESS REDACTED | CYNTHIA NOWIK<br>ADDRESS REDACTED | CYNTHIA PADILLA<br>ADDRESS REDACTED |
| CYNTHIA PARMENTER<br>ADDRESS REDACTED | CYNTHIA PATRICK<br>ADDRESS REDACTED | CYNTHIA PERDOMO<br>ADDRESS REDACTED |
| CYNTHIA PIEROG<br>ADDRESS REDACTED | CYNTHIA PREUL-BUENO<br>ADDRESS REDACTED | CYNTHIA PUCKETT<br>ADDRESS REDACTED |
| CYNTHIA RENEE STAFFORD<br>ADDRESS REDACTED | CYNTHIA RIVERA<br>ADDRESS REDACTED | CYNTHIA ROBERTS<br>ADDRESS REDACTED |
| CYNTHIA ROBERTS<br>ADDRESS REDACTED | CYNTHIA ROJAS-HERNANDEZ<br>ADDRESS REDACTED | CYNTHIA RUCKER<br>ADDRESS REDACTED |
| CYNTHIA RYAN<br>ADDRESS REDACTED | CYNTHIA SAENZ<br>ADDRESS REDACTED | CYNTHIA SALDIVAR<br>ADDRESS REDACTED |
| CYNTHIA SHERER<br>ADDRESS REDACTED | CYNTHIA SHUNTA BROWN<br>ADDRESS REDACTED | CYNTHIA SINNEMA<br>ADDRESS REDACTED |
| CYNTHIA SMITH<br>ADDRESS REDACTED | CYNTHIA SMITH<br>ADDRESS REDACTED | CYNTHIA SUTKO<br>ADDRESS REDACTED |
| CYNTHIA TALAMANTE<br>ADDRESS REDACTED | CYNTHIA TANNER<br>ADDRESS REDACTED | CYNTHIA THOMAS<br>ADDRESS REDACTED |
| CYNTHIA TIMBERLAKE<br>ADDRESS REDACTED | CYNTHIA URIBE PENA<br>ADDRESS REDACTED | CYNTHIA VALDEMAR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CYNTHIA VALENZUELA
ADDRESS REDACTED

CYNTHIA VANESSA QUINONES
ADDRESS REDACTED

CYNTHIA VANHORN
ADDRESS REDACTED

CYNTHIA VANHORN
ADDRESS REDACTED

CYNTHIA VELAZQUEZ
ADDRESS REDACTED

CYNTHIA VERHAGEN
ADDRESS REDACTED

CYNTHIA VOGLER
ADDRESS REDACTED

CYNTHIA WALTER
ADDRESS REDACTED

CYNTHIA WELCH
ADDRESS REDACTED

CYNTHIA WINSTON
ADDRESS REDACTED

CYNTHIA WONG
ADDRESS REDACTED

CYNTHIA WONG
ADDRESS REDACTED

CYNTHIA WORRELL
ADDRESS REDACTED

CYNTHIA WRIGHT
ADDRESS REDACTED

CYNTHIA YOUNG
ADDRESS REDACTED

CYNTHIA ZAMORA
ADDRESS REDACTED

CYNTHIA ZAMORA
ADDRESS REDACTED

CYNTHIA ZAMORA
ADDRESS REDACTED

CYPRESS CREEK PEST CONTROL, INC.
P.O. BOX 690548
HOUSTON, TX 77269

CYPRESS WEST OFFICE CITY LP
7007 GULF FREEWAY, SUITE 104
HOUSTON, TX 77087

CYRAH GALICIA
ADDRESS REDACTED

CYRIL PHILLIPS
ADDRESS REDACTED

CYRUS PRODUCTIONS
1218 S. CLOVERDALE AVE., APT D
LOS ANGELES, CA 90019

D & R PRESS
329 W. 18TH STREET SUITE 406
CHICAGO, IL 60616

D & R PRESS
7959 W. GRAND AVE.
ELMWOOD PARK, IL 50707-1831

D & S CONTRACTORS, INC.
3500 W. 11 MILE ROAD, STE. #A
BERKLEY, MI 48072

D AND K METCALF I COMPANY, LLC
ATTN: DAVID METCALF
2920 ROHRER DRIVE
LAFAYETTE, CA 94549

D BRYANT
ADDRESS REDACTED

D DELONG
ADDRESS REDACTED

D DURHAM
ADDRESS REDACTED

D FARRIS
ADDRESS REDACTED

D H KELSALL & ASSOCIATES, LLC
6117 EAST PRINCETON AVE.
ENGLEWOOD, CO 80111

D&B
P.O. BOX 75434
CHICAGO, IL 60675-5434

**Corinthian Colleges, Inc. - U.S. Mail**

D&D CONSTRUCTION GROUP, LLC
P.O. BOX 457
ANNA, TX 75409

D&D PRINTING COMPANY
2531 AZO DRIVE
KALAMAZOO, MI 49048

D&K METCALF I COMPANY, LLC
2920 ROHRER DRIVE
LAFAYETTE, CA 94549

D&M LOCK & SAFE, INC.
5835 MEMORIAL HWY, STE. 15
TAMPA, FL 33615

D.C. TREASURER
810 FIRST STREET, N.E., 9TH FLOOR
WASHINGTON, DC 20002

D.L. WILLIAMS ELECTRIC CO., INC.
11630 COLUMBIA PARK DR. E
JACKSONVILLE, FL 32258

D.S. BAXLEY, INC.
6571 LAS POSITAS RD.
LIVERMORE, CA 94551-5157

DA. SERVICES LLC
208 COUNTRY CLUB LANE
PITTSBURGH, PA 15215

DAANA HATORI
ADDRESS REDACTED

DACOTA RANDLE
ADDRESS REDACTED

DAEDRA TOBER
ADDRESS REDACTED

DAELENA TINNIN
ADDRESS REDACTED

DAENETH IBALIO
ADDRESS REDACTED

DAENETTA INGRAM
ADDRESS REDACTED

DAFINIE GARCON
ADDRESS REDACTED

DAFINIE GARCON
ADDRESS REDACTED

DAGMAR PLASENCIA
ADDRESS REDACTED

DAHILL INDUSTRIES
P.O. BOX 314
SAN ANTONIO, TX 78292-0314

DAHLIA ALFARO
ADDRESS REDACTED

DAHNASHA MONIQUE LAVENDER
ADDRESS REDACTED

DAIJA PIERCE
ADDRESS REDACTED

DAIJANAE SPRUELL
ADDRESS REDACTED

DAILIE DAVIS
ADDRESS REDACTED

DAILY BREEZE
P.O. BOX 6153
COVINA, CA 91722

DAILY PRESS, INC.
7505 WARWICK BLVD.
P.O. BOX 746
NEWPORT NEWS, VA 23607

DAILY PRESS, INC.
P.O. BOX  4394
CHICAGO, IL 60680-4394

DAILY PRESS, INC.
P.O. BOX  7780
CHICAGO, IL 60680-7780

DAILY PRESS, INC.
P.O. BOX 100611
ATLANTA, GA 30384-0611

DAILY PRESS, INC.
P.O. BOX 79155
PHOENIX, AZ 85062

DAIN NETWORK, INC.
899 SKOKIE BLVD., SUITE #110
NORTHBROOK, IL 60062

DAISY AISPURO
ADDRESS REDACTED

DAISY AISPURO
ADDRESS REDACTED

DAISY ALEJO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DAISY ALICIA MELCHOR<br>ADDRESS REDACTED | DAISY ARELLANO<br>ADDRESS REDACTED | DAISY BECERRA<br>ADDRESS REDACTED |
| DAISY BOLANOS<br>ADDRESS REDACTED | DAISY CARRIEDO<br>ADDRESS REDACTED | DAISY CASTEL<br>ADDRESS REDACTED |
| DAISY CRISTAL BERNAL<br>ADDRESS REDACTED | DAISY CUEVAS<br>ADDRESS REDACTED | DAISY DIAZ<br>ADDRESS REDACTED |
| DAISY ESPINOZA<br>ADDRESS REDACTED | DAISY GAMEZ<br>ADDRESS REDACTED | DAISY GEORGETTA CORLETO<br>ADDRESS REDACTED |
| DAISY GODINA<br>ADDRESS REDACTED | DAISY GONZALEZ<br>ADDRESS REDACTED | DAISY GUTIERREZ<br>ADDRESS REDACTED |
| DAISY HERNANDEZ<br>ADDRESS REDACTED | DAISY HERNANDEZ<br>ADDRESS REDACTED | DAISY LEYVA<br>ADDRESS REDACTED |
| DAISY MARTINEZ<br>ADDRESS REDACTED | DAISY MENDIETA<br>ADDRESS REDACTED | DAISY MICHEL<br>ADDRESS REDACTED |
| DAISY MUNOZ<br>ADDRESS REDACTED | DAISY OLIVEROS-CABRERA<br>ADDRESS REDACTED | DAISY ORTIZ<br>ADDRESS REDACTED |
| DAISY ORTIZ CARDENAS<br>ADDRESS REDACTED | DAISY POLIARCO<br>ADDRESS REDACTED | DAISY RAMIREZ MENDOZA<br>ADDRESS REDACTED |
| DAISY ROJAS-INIGUEZ<br>ADDRESS REDACTED | DAISY SANCHEZ<br>ADDRESS REDACTED | DAISY SANCHEZ<br>ADDRESS REDACTED |
| DAISY SAUCEDO<br>ADDRESS REDACTED | DAISY TAFOLLA SANCHEZ<br>ADDRESS REDACTED | DAISY URIBE<br>ADDRESS REDACTED |

DAISY VERGARA
ADDRESS REDACTED

DAJUAN KIAEEM BRISCO
ADDRESS REDACTED

DAKELA MCCLAY
ADDRESS REDACTED

DAKOTA ACAC(ASSOC FOR COLLEGE ADMISSION
COUNSELING)
2001 SOUTH SUMMIT AVENUE
SIOUX FALLS, SD 57197

DAKOTA KELLEY
ADDRESS REDACTED

DAKOTA KINCAID NICHOLSON
ADDRESS REDACTED

DAKOTA LORD
ADDRESS REDACTED

DAKOTA LYNN WILLIS
ADDRESS REDACTED

DAKOTA SEAL LLC
1905 S. 5TH AVE.
SIOUX FALLS, SD 57105

DALCO ELECTRIC, INC.
7234 NW 66TH STREET
MIAMI, FL 33166

DALE BINGHAM
ADDRESS REDACTED

DALE BROOKER
ADDRESS REDACTED

DALE CARNEGIE TRAINING OF THE BAY AREA
1700 SOUTH EL CAMINO REAL, STE. 100
SAN MATEO, CA 94402

DALE CARNEGIE TRAINING OF THE BAY AREA
BUSINESS EMPOWERMENT, INC.
1805 EAST DYER ROAD, STE. #109
SANTA ANA, CA 92705

DALE COMM & INDUSTRIAL SUPPLY
3700 THORNTON AVENUE
P.O. BOX 7120
FREMONT, CA 94536

DALE COMM & INDUSTRIAL SUPPLY
37100 POST STREET
P.O. BOX 7120
FREMONT, CA 94537-7120

DALE HARTMAN
ADDRESS REDACTED

DALE HOLMES
ADDRESS REDACTED

DALE LYN FRAZIER
ADDRESS REDACTED

DALE MONDARY
ADDRESS REDACTED

DALE OXYGEN, INC.
146 HORNER STREET
JOHNSTOWN, PA 15902

DALE PEROUTKA
ADDRESS REDACTED

DALE POSTON
ADDRESS REDACTED

DALE SANTOS
ADDRESS REDACTED

DALE SPITZ
ADDRESS REDACTED

DALE TATE
ADDRESS REDACTED

DA'LEAH RANDALL
ADDRESS REDACTED

DALEISHA INGRAM
ADDRESS REDACTED

DALETHA WILLIAMS
ADDRESS REDACTED

DALI AGUAYO-JIMENEZ
ADDRESS REDACTED

DALIA GONZALEZ
ADDRESS REDACTED

DALIA GONZALEZ DE GUERRERO
ADDRESS REDACTED

DALIA JACQUELIN CASTANEDA
ADDRESS REDACTED

DALIESHA POPE
ADDRESS REDACTED

DALIL CHAVEZ
ADDRESS REDACTED

DALILA ALBRECHT-CROSSWRIGHT
ADDRESS REDACTED

DALILA FALOUKE DIXON
ADDRESS REDACTED

DALIS SEALEY
ADDRESS REDACTED

DALISHA DAWN MINOR
ADDRESS REDACTED

DALLAN CONSTRUCTION INC.
4900 FITZHUGH AVE.
RICHMOND, VA 23230

DALLAN JOAL ANNON
ADDRESS REDACTED

DALLAN-JOAL M ANNON
ADDRESS REDACTED

DALLAS AREA PARALEGAL ASSOCIATION
2100 ROSS AVE., SUITE 2700
DALLAS, TX 75201

DALLAS AREA PARALEGAL ASSOCIATION
P.O. BOX 12533
DALLAS, TX 75225-0533

DALLAS AREA RAPID TRANSIT (DART)
1401 PACIFIC AVENUE
DALLAS, TX 75202

DALLAS AREA RAPID TRANSIT (DART)
REVENUE DEPT.
P.O. BOX 840009
DALLAS, TX 75284-0009

DALLAS COUNTY
509 MAIN ST., 407 RECORDS BLDG.
DALLAS, TX 75202

DALLAS COUNTY TAX OFFICE
DALLAS, TX 75202

DALLAS FLORIAN
ADDRESS REDACTED

DALLAS JONES
ADDRESS REDACTED

DALLAS LAMBERT
ADDRESS REDACTED

DALLAS LESLEY
ADDRESS REDACTED

DALLAS MAYHAK
ADDRESS REDACTED

DALLAS MIDWEST, LLC
4100 ALPHA RD. STE. #111
DALLAS, TX 75244

DALLAS REGIONAL CHAMBER
500 N. AKARD ST., STE. #2600
DALLAS, TX 75201

DALLIN MYERS
ADDRESS REDACTED

DALLISA LINDO
ADDRESS REDACTED

DALLISA LINDO
ADDRESS REDACTED

DALTON DOMINGUE
ADDRESS REDACTED

DALTON GIPSON
ADDRESS REDACTED

DALTON ROGERS
ADDRESS REDACTED

DALYON BENITEZ
ADDRESS REDACTED

DAMAIN RAYSHAWN CUMMINGS
ADDRESS REDACTED

DAMARA HARRIS
ADDRESS REDACTED

DAMARCUS DAVONE JONES
ADDRESS REDACTED

DAMARCUS VASHON HAYES
ADDRESS REDACTED

DAMARIS GARCIA
ADDRESS REDACTED

DAMARIS KU BAUZO
ADDRESS REDACTED

DAMARIS SANCHEZ
ADDRESS REDACTED

DAMBII SHIRCHINGOMBO
ADDRESS REDACTED

DAMERON EDUCATION FUND
ATTN: OHS DEPT
P.O. BOX 2315
STOCKTON, CA 95201

DAMERON EDUCATION FUND
DAMERON HOSPITAL ASSOC.
ATTN: STAFF DEVELOPMENT
STOCKTON, CA 95203-2484

DAMETRIA EAGLETON
ADDRESS REDACTED

DAMIAN CARDER
ADDRESS REDACTED

DAMIAN CAYCAYAN
ADDRESS REDACTED

DAMIAN COLELLA
ADDRESS REDACTED

DAMIAN JAMES HERNANDEZ
ADDRESS REDACTED

DAMIAN KRAVETS
ADDRESS REDACTED

DAMIAN MCCRIGHT
ADDRESS REDACTED

DAMIEN BAKER
ADDRESS REDACTED

DAMIEN LAMONT LOTT
ADDRESS REDACTED

DAMION MOSELY
ADDRESS REDACTED

DAMITA FOWLER
ADDRESS REDACTED

DAMITA NUNALLY
ADDRESS REDACTED

DAMITA WILLIAMS
ADDRESS REDACTED

DAMJANA MRAOVIC
ADDRESS REDACTED

DAMON EVANS
ADDRESS REDACTED

DAMON HUGHES
ADDRESS REDACTED

DAMON HUGHES
ADDRESS REDACTED

DAMON WADE
ADDRESS REDACTED

DAMONIQUE TAYLOR
ADDRESS REDACTED

DAN FIORITO
ADDRESS REDACTED

DAN JERSON FULGUERAS
ADDRESS REDACTED

DAN JOHN CARIAGA
ADDRESS REDACTED

DAN OSANU
ADDRESS REDACTED

DAN PENG
ADDRESS REDACTED

DAN REYNOLDS
ADDRESS REDACTED

DAN STEPHENS
ADDRESS REDACTED

DAN STONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                    Served 5/20/2015

| | | |
|---|---|---|
| DANA ADLER<br>ADDRESS REDACTED | DANA AIPPERSPACH<br>ADDRESS REDACTED | DANA ALLYN HAYDEN<br>ADDRESS REDACTED |
| DANA ALSTON<br>ADDRESS REDACTED | DANA ANGELIQUE UNDERWOOD<br>ADDRESS REDACTED | DANA ANTAYHUA<br>ADDRESS REDACTED |
| DANA ARTHUR MONTELEONE<br>ADDRESS REDACTED | DANA AUSBUN<br>ADDRESS REDACTED | DANA BOYKIN<br>ADDRESS REDACTED |
| DANA BREWER<br>ADDRESS REDACTED | DANA BRUNDAGE<br>ADDRESS REDACTED | DANA BURRELL<br>ADDRESS REDACTED |
| DANA CALLOWAY<br>ADDRESS REDACTED | DANA COCHRAN<br>ADDRESS REDACTED | DANA COGGON<br>ADDRESS REDACTED |
| DANA COLLIER<br>ADDRESS REDACTED | DANA D. HANTON<br>10025 GARRETT ST.<br>VIENNA, VA 22181 | DANA DUGGER<br>ADDRESS REDACTED |
| DANA FORTIER<br>ADDRESS REDACTED | DANA FUENTES<br>ADDRESS REDACTED | DANA GOMEZ<br>ADDRESS REDACTED |
| DANA GUSTAFSON<br>ADDRESS REDACTED | DANA GUSTAFSON<br>ADDRESS REDACTED | DANA HOUK<br>ADDRESS REDACTED |
| DANA HYLAND<br>ADDRESS REDACTED | DANA LEFKIMMIATIS<br>ADDRESS REDACTED | DANA LEIGH ANDERSON<br>ADDRESS REDACTED |
| DANA LELAND<br>ADDRESS REDACTED | DANA LEVINSKI-MACMULLIN<br>ADDRESS REDACTED | DANA LUSK<br>ADDRESS REDACTED |
| DANA LYNN REPOSE<br>ADDRESS REDACTED | DANA MARIE BROGAN<br>ADDRESS REDACTED | DANA MARIE KIDDY<br>ADDRESS REDACTED |

DANA MCCLENDON
ADDRESS REDACTED

DANA MELVIN
ADDRESS REDACTED

DANA MENDEZ
ADDRESS REDACTED

DANA MULDROW
ADDRESS REDACTED

DANA NORRIS
ADDRESS REDACTED

DANA PAONE
ADDRESS REDACTED

DANA PIERCE
ADDRESS REDACTED

DANA RAMIREZ
ADDRESS REDACTED

DANA REID
ADDRESS REDACTED

DANA RICHARD BAUMGARDNER
ADDRESS REDACTED

DANA ROBINSON
ADDRESS REDACTED

DANA ROCK
ADDRESS REDACTED

DANA ROGERS
ADDRESS REDACTED

DANA SALKILL
ADDRESS REDACTED

DANA SEGALI
ADDRESS REDACTED

DANA SOUTHWARD
ADDRESS REDACTED

DANA UDI
ADDRESS REDACTED

DANA VOLDAN
ADDRESS REDACTED

DANA WARD
ADDRESS REDACTED

DANA WILLIAMS
ADDRESS REDACTED

DANA ZIMMER
ADDRESS REDACTED

DANAE BENKE
ADDRESS REDACTED

DANAE CORONADO
ADDRESS REDACTED

DAN-AM CO.
P.O. BOX 46
SPRING VALLEY, MN 55975-0046

D'ANDRE HOGAN
ADDRESS REDACTED

DANE EMMEL
ADDRESS REDACTED

DANE JOVAUGHN PENNERMAN
ADDRESS REDACTED

DANE MEDIA LLC
385 SYLVAN AVE., STE. #24
ENGLEWOOD CLIFFS, NJ 07632

DANE Z.K. OKADA
ADDRESS REDACTED

DANEEN PADILLA
ADDRESS REDACTED

DANELLA KREISER
ADDRESS REDACTED

DANELLE DAGUPLO
ADDRESS REDACTED

DANELLE GRIEP
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                          Served 5/20/2015

| | | |
|---|---|---|
| DANELLE GUILBAULT<br>ADDRESS REDACTED | DANELLE KELLY<br>ADDRESS REDACTED | DANELLE LANORA CARTER<br>ADDRESS REDACTED |
| DANELLE TAYLOR<br>ADDRESS REDACTED | DANESHA GOGGINS<br>ADDRESS REDACTED | DANESHA MCDOWELL<br>ADDRESS REDACTED |
| DANETT ERLEWINE<br>ADDRESS REDACTED | DANETTE MORGAN<br>ADDRESS REDACTED | DANETTE YANCEY<br>ADDRESS REDACTED |
| DANETTE YANCEY<br>ADDRESS REDACTED | DANG NGUYEN<br>ADDRESS REDACTED | DANI KLEIN<br>ADDRESS REDACTED |
| DANIA ISABEL MEDRANO<br>ADDRESS REDACTED | DANICA BEAUCHAMP<br>ADDRESS REDACTED | DANICA CHANTELL PARKER<br>ADDRESS REDACTED |
| DANICA CLAIR BAYANI<br>ADDRESS REDACTED | DANICA MCCLELLAND<br>ADDRESS REDACTED | DANICA MENEZES<br>ADDRESS REDACTED |
| DANIEL ALONSO<br>ADDRESS REDACTED | DANIEL ALONSO<br>C/O PAYNE & FEARS LLP<br>ATTN: JEFFREY K. BROWN<br>4 PARK PLAZA, SUITE 1100<br>IRVINE, CA 92614 | DANIEL ALTEN<br>ADDRESS REDACTED |
| DANIEL ANDRES ESPINOZA<br>ADDRESS REDACTED | DANIEL ANDREWS<br>ADDRESS REDACTED | DANIEL ANTHONY WRIGHT<br>ADDRESS REDACTED |
| DANIEL ARNDELL<br>ADDRESS REDACTED | DANIEL BALTODANO<br>ADDRESS REDACTED | DANIEL BARNHART<br>ADDRESS REDACTED |
| DANIEL BEALEY<br>ADDRESS REDACTED | DANIEL BENNY<br>ADDRESS REDACTED | DANIEL BIBLE<br>ADDRESS REDACTED |
| DANIEL BILLER<br>ADDRESS REDACTED | DANIEL BRACKEN<br>ADDRESS REDACTED | DANIEL BROWN<br>ADDRESS REDACTED |

DANIEL BUIKEMA
ADDRESS REDACTED

DANIEL BURRELLO
ADDRESS REDACTED

DANIEL CABRERA
ADDRESS REDACTED

DANIEL CANTU
ADDRESS REDACTED

DANIEL CARTAMIL
ADDRESS REDACTED

DANIEL CERVANTES
ADDRESS REDACTED

DANIEL CERVANTES
ADDRESS REDACTED

DANIEL CHAO
ADDRESS REDACTED

DANIEL CHASE
ADDRESS REDACTED

DANIEL CHEN
ADDRESS REDACTED

DANIEL CHEW
ADDRESS REDACTED

DANIEL CROSBY
ADDRESS REDACTED

DANIEL CUBIT
ADDRESS REDACTED

DANIEL CUNNINGHAM
ADDRESS REDACTED

DANIEL CURTIS
ADDRESS REDACTED

DANIEL DANIELS
ADDRESS REDACTED

DANIEL DAVIS
ADDRESS REDACTED

DANIEL DE BEAU
ADDRESS REDACTED

DANIEL DE LA RIVA
ADDRESS REDACTED

DANIEL DELAFUENTE
ADDRESS REDACTED

DANIEL DERMOTT
ADDRESS REDACTED

DANIEL DIAZ
ADDRESS REDACTED

DANIEL DIGIACOMO
ADDRESS REDACTED

DANIEL DONLON
ADDRESS REDACTED

DANIEL DOUGHERTY
ADDRESS REDACTED

DANIEL DRZYMALSKI
ADDRESS REDACTED

DANIEL DULAY
ADDRESS REDACTED

DANIEL EBOHON
ADDRESS REDACTED

DANIEL EDWARD LARICHE
ADDRESS REDACTED

DANIEL EDWARD LOPEZ
ADDRESS REDACTED

DANIEL EPPERSON
ADDRESS REDACTED

DANIEL ESCAMILLA III
ADDRESS REDACTED

DANIEL ESTEBAN RUBIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DANIEL FAIRES
ADDRESS REDACTED

DANIEL FELICIANO
ADDRESS REDACTED

DANIEL FINN
ADDRESS REDACTED

DANIEL FIRESTONE
ADDRESS REDACTED

DANIEL FOX
ADDRESS REDACTED

DANIEL FRIES
ADDRESS REDACTED

DANIEL G. KAMIN
C/O MELROSE PARK ENTERPRISES, LLC
ATTN: ROBERT H. LANG
P.O. BOX 10234
PITTSBURGH, PA 15232-0234

DANIEL G. KAMIN MELROSE PARK ENTER LLC
P.O. BOX 10234
PITTSBURGH, PA 15232

DANIEL GAEBEL
ADDRESS REDACTED

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GARCIA
ADDRESS REDACTED

DANIEL GARRIS
ADDRESS REDACTED

DANIEL GBOTOE JR.
ADDRESS REDACTED

DANIEL GERCHIK
1627 CORTEZ AVE.
LOS ANGELES, CA 90026

DANIEL GOMAR
ADDRESS REDACTED

DANIEL GOMEZ
ADDRESS REDACTED

DANIEL GONZALES
ADDRESS REDACTED

DANIEL GOODMAN
ADDRESS REDACTED

DANIEL GOODWIN
ADDRESS REDACTED

DANIEL GREENAWALT
ADDRESS REDACTED

DANIEL GUERRA FLORES
ADDRESS REDACTED

DANIEL GUZMAN
ADDRESS REDACTED

DANIEL HANFT
ADDRESS REDACTED

DANIEL HARRIS
ADDRESS REDACTED

DANIEL HAWK
ADDRESS REDACTED

DANIEL HAYNES
ADDRESS REDACTED

DANIEL HEATLEY
ADDRESS REDACTED

DANIEL HEBEL
ADDRESS REDACTED

DANIEL HERNANDEZ
ADDRESS REDACTED

DANIEL HIGHLEY
ADDRESS REDACTED

DANIEL HILDERBRAND
ADDRESS REDACTED

DANIEL HOLLIS
ADDRESS REDACTED

DANIEL HU
ADDRESS REDACTED

DANIEL JOHNSON
ADDRESS REDACTED

DANIEL KALISH
ADDRESS REDACTED

DANIEL KELLEHER
ADDRESS REDACTED

DANIEL KELLER
ADDRESS REDACTED

DANIEL KELLETT
ADDRESS REDACTED

DANIEL KENNAMORE
ADDRESS REDACTED

DANIEL KERNICK
ADDRESS REDACTED

DANIEL KHALEEL
ADDRESS REDACTED

DANIEL KIMBER
ADDRESS REDACTED

DANIEL KIMEL
ADDRESS REDACTED

DANIEL KLOSTERMAN
3417 N. MARSHFIELD APT#3S
CHICAGO, IL 60657

DANIEL KOSTAS
ADDRESS REDACTED

DANIEL LALOWSKI
ADDRESS REDACTED

DANIEL LALOWSKI
C/O O'MALLEY & MADDEN, P.C.
ATTN: M. MEGAN O'MALLEY
542 SOUTH DEARBORN STREET
SUITE 660
CHICAGO, IL 60605

DANIEL LALOWSKI
TIM HUIZENGA, SUPERVISORY ATTORNEY
C/O LAF
120 SOUTH LASALLE ST., SUITE 900
CHICAGO, IL 60603

DANIEL LEAL-VALDEZ
ADDRESS REDACTED

DANIEL LEBLANC
ADDRESS REDACTED

DANIEL LEBOWITZ
ADDRESS REDACTED

DANIEL LEE GREGORY
ADDRESS REDACTED

DANIEL LEIJA
ADDRESS REDACTED

DANIEL LENNON
ADDRESS REDACTED

DANIEL LIENEMANN
ADDRESS REDACTED

DANIEL LOAIZA
ADDRESS REDACTED

DANIEL LOCKHART
ADDRESS REDACTED

DANIEL LONERGAN
ADDRESS REDACTED

DANIEL LONG
ADDRESS REDACTED

DANIEL LOTT
ADDRESS REDACTED

DANIEL LOUVIERE
ADDRESS REDACTED

DANIEL MACK WILSON
5129 AUDREY ST.
DALLAS, TX 75210

DANIEL MAGA
ADDRESS REDACTED

DANIEL MARLOW
ADDRESS REDACTED

DANIEL MARQUEZ-OLIDEN
ADDRESS REDACTED

DANIEL MARTIN
ADDRESS REDACTED

DANIEL MARTINEZ
ADDRESS REDACTED

DANIEL MARTINEZ
ADDRESS REDACTED

DANIEL MARTINEZ
ADDRESS REDACTED

DANIEL MASTERS
ADDRESS REDACTED

DANIEL MAYS
ADDRESS REDACTED

DANIEL MCELRAVY
ADDRESS REDACTED

DANIEL MCWHITIS
ADDRESS REDACTED

DANIEL MELENDEZ OLVERA
ADDRESS REDACTED

DANIEL MELGAR
ADDRESS REDACTED

DANIEL MILNE
ADDRESS REDACTED

DANIEL MONCADA
ADDRESS REDACTED

DANIEL MOORE
ADDRESS REDACTED

DANIEL MORALES
ADDRESS REDACTED

DANIEL MUNIZ
ADDRESS REDACTED

DANIEL NEGERSMITH
ADDRESS REDACTED

DANIEL NEGRO
ADDRESS REDACTED

DANIEL NETZLEY
ADDRESS REDACTED

DANIEL NOEL
ADDRESS REDACTED

DANIEL O'REILLY
ADDRESS REDACTED

DANIEL O'ROURKE
ADDRESS REDACTED

DANIEL OSTROM
ADDRESS REDACTED

DANIEL PADILLA LUCIO
ADDRESS REDACTED

DANIEL PARKER
ADDRESS REDACTED

DANIEL PARSONS
5006 KRUZ CIRCLE
CARMICHAEL, CA 95608

DANIEL PARSONS & JANE PARSONS JT TEN
1831 MAPLE GLEN RD.
SACRAMENTO, CA  95864-1633

DANIEL PATRICK MCCARTHY
ADDRESS REDACTED

DANIEL PEARL
ADDRESS REDACTED

DANIEL PEREZ-GOMEZ
ADDRESS REDACTED

DANIEL PETERS
ADDRESS REDACTED

DANIEL PRATHER
ADDRESS REDACTED

DANIEL PRIETO
ADDRESS REDACTED

DANIEL PUGLIA
ADDRESS REDACTED

DANIEL PUHL
ADDRESS REDACTED

DANIEL QUIGLEY
ADDRESS REDACTED

DANIEL RAMIREZ
ADDRESS REDACTED

DANIEL RAMIREZ
ADDRESS REDACTED

DANIEL REDDER
ADDRESS REDACTED

DANIEL REYNA
ADDRESS REDACTED

DANIEL RICHARD STEWART
ADDRESS REDACTED

DANIEL RICHARDSON
ADDRESS REDACTED

DANIEL ROBLES
ADDRESS REDACTED

DANIEL ROMERO
ADDRESS REDACTED

DANIEL ROSALES
ADDRESS REDACTED

DANIEL RUBIO
ADDRESS REDACTED

DANIEL RUBIO
ADDRESS REDACTED

DANIEL SARMENTO
ADDRESS REDACTED

DANIEL SCHLITTNER
ADDRESS REDACTED

DANIEL SCUDDER
ADDRESS REDACTED

DANIEL SHAW
ADDRESS REDACTED

DANIEL SHIFRIN
ADDRESS REDACTED

DANIEL SILVA
ADDRESS REDACTED

DANIEL SIMERDLA
ADDRESS REDACTED

DANIEL SOTELO
ADDRESS REDACTED

DANIEL SULLIVAN
ADDRESS REDACTED

DANIEL SULLIVAN
ADDRESS REDACTED

DANIEL TAPIA
ADDRESS REDACTED

DANIEL TERPAK
ADDRESS REDACTED

DANIEL THOMAS
ADDRESS REDACTED

DANIEL TOMLINSON
ADDRESS REDACTED

DANIEL TUPE
ADDRESS REDACTED

DANIEL VARALLI
ADDRESS REDACTED

DANIEL VARALLI
ADDRESS REDACTED

DANIEL VASQUEZ
ADDRESS REDACTED

DANIEL VECK
ADDRESS REDACTED

DANIEL VIDOUREK
ADDRESS REDACTED

| | | |
|---|---|---|
| DANIEL WADE<br>ADDRESS REDACTED | DANIEL WARD<br>ADDRESS REDACTED | DANIEL WARREN<br>ADDRESS REDACTED |
| DANIEL WATERMAN<br>ADDRESS REDACTED | DANIEL WELLS<br>ADDRESS REDACTED | DANIEL WEST<br>ADDRESS REDACTED |
| DANIEL WHITE<br>ADDRESS REDACTED | DANIEL WONG<br>ADDRESS REDACTED | DANIEL WONG<br>ADDRESS REDACTED |
| DANIEL WONG<br>ADDRESS REDACTED | DANIEL YANG<br>ADDRESS REDACTED | DANIEL ZEEKEON<br>ADDRESS REDACTED |
| DANIEL ZINK<br>ADDRESS REDACTED | DANIELA AGUAYO<br>ADDRESS REDACTED | DANIELA COSIO<br>ADDRESS REDACTED |
| DANIELA DANIEL<br>ADDRESS REDACTED | DANIELA ELISABETH JACKSON<br>ADDRESS REDACTED | DANIELA FULIERE<br>ADDRESS REDACTED |
| DANIELA GABRIELLI<br>ADDRESS REDACTED | DANIELA GUZMAN<br>ADDRESS REDACTED | DANIELA MADRIGAL<br>ADDRESS REDACTED |
| DANIELA MAZIN ESPARZA<br>ADDRESS REDACTED | DANIELA MEJIA-GAONA<br>ADDRESS REDACTED | DANIELA MOISEEV<br>ADDRESS REDACTED |
| DANIELA RIOS ESCOBEDO<br>ADDRESS REDACTED | DANIELA TRUJILLO<br>ADDRESS REDACTED | DANIELA VARELA-MORALES<br>ADDRESS REDACTED |
| DANIELLA SCOTT<br>ADDRESS REDACTED | DANIELLE ANTHENELLI<br>ADDRESS REDACTED | DANIELLE ARROYO<br>ADDRESS REDACTED |
| DANIELLE BABB<br>ADDRESS REDACTED | DANIELLE BABINEAU<br>ADDRESS REDACTED | DANIELLE BLAKEMORE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DANIELLE BOOZER<br>ADDRESS REDACTED | DANIELLE BRAND<br>ADDRESS REDACTED | DANIELLE BROWN<br>ADDRESS REDACTED |
| DANIELLE BURKS<br>ADDRESS REDACTED | DANIELLE BUTTROM<br>ADDRESS REDACTED | DANIELLE CAMACHO<br>ADDRESS REDACTED |
| DANIELLE CARRILLO<br>ADDRESS REDACTED | DANIELLE CATHERINE IRWIN<br>ADDRESS REDACTED | DANIELLE CHOUHAN<br>9 HIGHLAND PARK<br>MALDEN, MA 02148 |
| DANIELLE CLIFF<br>ADDRESS REDACTED | DANIELLE COOK<br>ADDRESS REDACTED | DANIELLE COUNSINS<br>ADDRESS REDACTED |
| DANIELLE COUSHMAN<br>ADDRESS REDACTED | DANIELLE DAVIS<br>ADDRESS REDACTED | DANIELLE DAWN KIBLER<br>ADDRESS REDACTED |
| DANIELLE DAY<br>ADDRESS REDACTED | DANIELLE DEON EVANS<br>ADDRESS REDACTED | DANIELLE DIMICK<br>ADDRESS REDACTED |
| DANIELLE E. MORRISON<br>213 LIVINGSTON ROAD<br>WEST MIFFLIN, PA 15122 | DANIELLE EDWARDS<br>ADDRESS REDACTED | DANIELLE FUQUAY<br>ADDRESS REDACTED |
| DANIELLE GENEROSO JAIME<br>ADDRESS REDACTED | DANIELLE GENTRY<br>ADDRESS REDACTED | DANIELLE GERVAIS<br>ADDRESS REDACTED |
| DANIELLE GOWEN<br>ADDRESS REDACTED | DANIELLE HARRISON<br>ADDRESS REDACTED | DANIELLE HICKS<br>ADDRESS REDACTED |
| DANIELLE HOLLOWELL<br>ADDRESS REDACTED | DANIELLE HOLMES<br>ADDRESS REDACTED | DANIELLE HOOPES<br>ADDRESS REDACTED |
| DANIELLE HOWELL<br>ADDRESS REDACTED | DANIELLE HUERTA<br>ADDRESS REDACTED | DANIELLE JEFFERIES<br>ADDRESS REDACTED |

DANIELLE JOYCE
ADDRESS REDACTED

DANIELLE KIRCHENBAUER
ADDRESS REDACTED

DANIELLE KITCHEN
ADDRESS REDACTED

DANIELLE LAMBELL
ADDRESS REDACTED

DANIELLE LAVOIE
ADDRESS REDACTED

DANIELLE LEIGH CRICK
ADDRESS REDACTED

DANIELLE LOEBNER
ADDRESS REDACTED

DANIELLE LOPEZ
ADDRESS REDACTED

DANIELLE LYONS
ADDRESS REDACTED

DANIELLE MARIE SHAFFER
ADDRESS REDACTED

DANIELLE MATEO
ADDRESS REDACTED

DANIELLE MATHIEU
ADDRESS REDACTED

DANIELLE MATZ
ADDRESS REDACTED

DANIELLE MCDANIELS
ADDRESS REDACTED

DANIELLE MEHLMAN
ADDRESS REDACTED

DANIELLE MILHORN
ADDRESS REDACTED

DANIELLE MILLMAN
ADDRESS REDACTED

DANIELLE MITCHELL
ADDRESS REDACTED

DANIELLE MOHN
ADDRESS REDACTED

DANIELLE NEW
ADDRESS REDACTED

DANIELLE NEWMAKER
ADDRESS REDACTED

DANIELLE NICOLE BURNHAM
ADDRESS REDACTED

DANIELLE NICOLE HONESS
ADDRESS REDACTED

DANIELLE NICOLLE WILLIAMS
ADDRESS REDACTED

DANIELLE ORTEGA
ADDRESS REDACTED

DANIELLE ORTEGA
ADDRESS REDACTED

DANIELLE PAALANI MENDIOLA PANGKEE
ADDRESS REDACTED

DANIELLE PAIGE HALL
ADDRESS REDACTED

DANIELLE PATERNOSTO
ADDRESS REDACTED

DANIELLE PHILIPSON
ADDRESS REDACTED

DANIELLE POLLEY
ADDRESS REDACTED

DANIELLE RHODES
ADDRESS REDACTED

DANIELLE ROBERTS
ADDRESS REDACTED

DANIELLE ROMANELLO
ADDRESS REDACTED

DANIELLE RUPPRECHT
ADDRESS REDACTED

DANIELLE SANDERSON
ADDRESS REDACTED

DANIELLE SCHAGER
ADDRESS REDACTED

DANIELLE SCHEWE
ADDRESS REDACTED

DANIELLE SCHMITT
ADDRESS REDACTED

DANIELLE SERNA
ADDRESS REDACTED

DANIELLE SHANT'A PINNIX
ADDRESS REDACTED

DANIELLE SIMPSON
ADDRESS REDACTED

DANIELLE SOMMER
ADDRESS REDACTED

DANIELLE SOY
ADDRESS REDACTED

DANIELLE SPARKS
ADDRESS REDACTED

DANIELLE ST JEAN
ADDRESS REDACTED

DANIELLE STEEN
ADDRESS REDACTED

DANIELLE STEPHENS
ADDRESS REDACTED

DANIELLE SYSTMA
ADDRESS REDACTED

DANIELLE TATE
ADDRESS REDACTED

DANIELLE TEAGUE
ADDRESS REDACTED

DANIELLE THORNTON
ADDRESS REDACTED

DANIELLE URBANO
ADDRESS REDACTED

DANIELLE VALDEZ
ADDRESS REDACTED

DANIELLE VARELLA
ADDRESS REDACTED

DANIELLE VICTORIA TENA
ADDRESS REDACTED

DANIELLE VILLANUEVA
ADDRESS REDACTED

DANIELLE WALKER
ADDRESS REDACTED

DANIELLE WALLER
ADDRESS REDACTED

DANIELLE WALSH
ADDRESS REDACTED

DANIELLE WHITE
ADDRESS REDACTED

DANIELLE WHITEHEAD
ADDRESS REDACTED

DANIELLE YVETTE BARNABA
ADDRESS REDACTED

DANIELLE ZIMMERMANN
ADDRESS REDACTED

DANIELLIA LEWIS
ADDRESS REDACTED

DANILLE ROUSSEAU
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DANILO GABAT
ADDRESS REDACTED

DANILO VILLALUZ
ADDRESS REDACTED

DANISHA BETHUNE
ADDRESS REDACTED

DANISHA DUNCAN PHILLIPS
ADDRESS REDACTED

DANITA CLEGG
ADDRESS REDACTED

DANITA HENDRICKS
ADDRESS REDACTED

DANITA SANDERS
ADDRESS REDACTED

DANITZA VAZQUEZ
ADDRESS REDACTED

DANKEAMICAL NOLLEY
ADDRESS REDACTED

D'ANN DZIUBA
ADDRESS REDACTED

DANNA LYNN RANDALL
ADDRESS REDACTED

DANNA MCLAUGHLIN
ADDRESS REDACTED

DANNETTE HOLMES
ADDRESS REDACTED

DANNIA CECILIA DIAZ
ADDRESS REDACTED

DANNICA BRUNDAGE
ADDRESS REDACTED

DANNIE KAMACK
ADDRESS REDACTED

DANNIE T KAMACK
ADDRESS REDACTED

DANNIELLE SPARKS
ADDRESS REDACTED

DANNIS OVCHARENKO
ADDRESS REDACTED

DANNY ALMEN
ADDRESS REDACTED

DANNY ANCISO
ADDRESS REDACTED

DANNY BLAIN
ADDRESS REDACTED

DANNY COON
ADDRESS REDACTED

DANNY DAILY
ADDRESS REDACTED

DANNY DAVIS
ADDRESS REDACTED

DANNY DAVIS
ADDRESS REDACTED

DANNY GLASS
700 W. MCNAIR ST.
CHANDLER, AZ 85225

DANNY GONZALES
ADDRESS REDACTED

DANNY HOLDER
ADDRESS REDACTED

DANNY HUY NGUYEN
ADDRESS REDACTED

DANNY HUYNH
ADDRESS REDACTED

DANNY JOE ARNOLD
ADDRESS REDACTED

DANNY MENDOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DANNY QUIROZ
ADDRESS REDACTED

DANNY ROGERS
ADDRESS REDACTED

DANNY VAZQUEZ
ADDRESS REDACTED

DANNY WON
ADDRESS REDACTED

DANNYS RABELO
ADDRESS REDACTED

DAN'S DOOR REPAIR.COM
20841 N 39TH AVE.
GLENDALE, AZ 85308

DANSER'S AUTO REPAIR
1655 ROUTE 130
GREENSBURG, PA 15601

DANTAE PRINCE HUNTER
ADDRESS REDACTED

DANTE FLOYD
ADDRESS REDACTED

DANTE GALINDO
ADDRESS REDACTED

DANTE HONEYCUTT TYSON
ADDRESS REDACTED

DANTE MAGLIARI
ADDRESS REDACTED

DANTE MOORE
ADDRESS REDACTED

DANTE ORTIZ
ADDRESS REDACTED

DANUELLE DUCKETT
ADDRESS REDACTED

DANYA AGAO
ADDRESS REDACTED

DANYAIL COMER
ADDRESS REDACTED

DANYEL MOSES
ADDRESS REDACTED

DANYELLE MCCARTY
ADDRESS REDACTED

DANYELLE SALINAS
ADDRESS REDACTED

DANYELLE WORMLEY
ADDRESS REDACTED

DAPHANNE RENEE PETERS
ADDRESS REDACTED

DAPHNE AH YO
ADDRESS REDACTED

DAPHNE BRUTON
ADDRESS REDACTED

DAPHNE ELWOOD PHOTOGRAPHY
3245 TWIN PEAKS DR.
LAYTON, UT 84040

DAPHNE HERNDON
ADDRESS REDACTED

DAPHNE LINDSEY
ADDRESS REDACTED

DAPHNE LINDSEY
ADDRESS REDACTED

DAPHNE MARTINEZ
ADDRESS REDACTED

DAPHNE ROBY
ADDRESS REDACTED

DAPHNEE NEWTON
ADDRESS REDACTED

DAPHYNE GONZALEZ
ADDRESS REDACTED

DAQUAN FORD
ADDRESS REDACTED

DA'QUISHA BEAN
ADDRESS REDACTED

DARA KEOMANY
ADDRESS REDACTED

DARA KIEU
ADDRESS REDACTED

DARAN RUIKKA
ADDRESS REDACTED

DARBY DENTAL SUPPLY CO., INC.
300 JERICHO QUADRANGLE
JERICHO, NY 11753

DARBY DENTAL SUPPLY CO., INC.
4460 HOLMES ROAD
MEMPHIS, TN 38118

DARBY DENTAL SUPPLY CO., INC.
4745 LONGLEY LANE
RENO, NV 89502

DARBY DENTAL SUPPLY CO., INC.
865 MERRICK AVENUE
WESTBURY, NY 11590

DARBY DENTAL SUPPLY CO., INC.
GENERAL POST OFFICE/ P.O. BOX 26582
NEW YORK, NY 10087-6582

DARBY DEVON WILEY-EL
ADDRESS REDACTED

DARCELL BROWN
ADDRESS REDACTED

DARCELL LAMAINE CARTER
ADDRESS REDACTED

DARCI JEAN SULZER
ADDRESS REDACTED

DARCIANNA NARCISSE
ADDRESS REDACTED

DARCY BAIRD
ADDRESS REDACTED

DARCY CHRISTIANSON
ADDRESS REDACTED

DARCY PARISIAN
ADDRESS REDACTED

DARCY SCHULTZ
ADDRESS REDACTED

DARES,LLC
8520 ALLISON POINTE BLVD., STE. 220
INDIANAPOLIS, IN 46250

DARIA FARRELL
ADDRESS REDACTED

DARIAN CHIN
ADDRESS REDACTED

DARIAN MATSUNAGA
ADDRESS REDACTED

DARIANNA THOMAS
ADDRESS REDACTED

DARICE LEWIS
ADDRESS REDACTED

DARIELLE PALMER
ADDRESS REDACTED

DARIN ACOPAN
ADDRESS REDACTED

DARIN MARTIN
ADDRESS REDACTED

DARIN PALMER
ADDRESS REDACTED

DARIN YOUNGS
ADDRESS REDACTED

DARIO HUNTER
ADDRESS REDACTED

DARIO LEMUS
ADDRESS REDACTED

DARIO RAYMOND JIMENEZ
ADDRESS REDACTED

DARIS FUENTES PALACIOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARIS LEE KOONCE
ADDRESS REDACTED

DARIUS COOPER
ADDRESS REDACTED

DARIUS HARRIS
ADDRESS REDACTED

DARIUS MARTAEZ PARKER
ADDRESS REDACTED

DARIUS SHIVERS
ADDRESS REDACTED

DARIUS WALKER
ADDRESS REDACTED

DARL MUMAU
ADDRESS REDACTED

DARLA FRITZ
ADDRESS REDACTED

DARLA VASQUEZ
ADDRESS REDACTED

DARLA WALTERS
ADDRESS REDACTED

DARLANA JAMISON
ADDRESS REDACTED

DARLENE BALDASSARRE
11 TIMBERLINE DR.
VOORHEES, NJ 08043

DARLENE BOOTH
ADDRESS REDACTED

DARLENE BROOKS
ADDRESS REDACTED

DARLENE CAROLINE GARCIA
ADDRESS REDACTED

DARLENE CHESTERFIELD
ADDRESS REDACTED

DARLENE COSTAKIS
ADDRESS REDACTED

DARLENE CUNNINGHAM
ADDRESS REDACTED

DARLENE DANIEL
ADDRESS REDACTED

DARLENE DENISE HADDOCK
ADDRESS REDACTED

DARLENE ELAM
ADDRESS REDACTED

DARLENE ELLIS
ADDRESS REDACTED

DARLENE FAINUULELEI-BUTLER
ADDRESS REDACTED

DARLENE GERVASIO
ADDRESS REDACTED

DARLENE GRAHAM
ADDRESS REDACTED

DARLENE HEIDBREDER
ADDRESS REDACTED

DARLENE HENSON
ADDRESS REDACTED

DARLENE HOR
ADDRESS REDACTED

DARLENE JACKSON
ADDRESS REDACTED

DARLENE JANICE NEDEDOG
ADDRESS REDACTED

DARLENE KIEUTRANG PHAMVU
ADDRESS REDACTED

DARLENE KOMAN
ADDRESS REDACTED

DARLENE LEVY
ADDRESS REDACTED

DARLENE LILLARD
ADDRESS REDACTED

DARLENE LISTOPAD
ADDRESS REDACTED

DARLENE MARIE MCFALL
ADDRESS REDACTED

DARLENE MCCABE
ADDRESS REDACTED

DARLENE MCCABE
ADDRESS REDACTED

DARLENE MELLER
ADDRESS REDACTED

DARLENE MENTION
ADDRESS REDACTED

DARLENE MICHAELIS
ADDRESS REDACTED

DARLENE ORTIZ
ADDRESS REDACTED

DARLENE RAE VAUGHN
ADDRESS REDACTED

DARLENE RHODES
ADDRESS REDACTED

DARLENE RIVERA
ADDRESS REDACTED

DARLENE SANCHEZ
ADDRESS REDACTED

DARLENE TENBROECK
ADDRESS REDACTED

DARLENE TOWNSEND
ADDRESS REDACTED

DARLENE VAIL
ADDRESS REDACTED

DARLENE WHITE
ADDRESS REDACTED

DARLENE WILLIAMS
ADDRESS REDACTED

DARLENE WORTHINGTON
ADDRESS REDACTED

DARLISA J WHITE
ADDRESS REDACTED

DARLISA WHITE
ADDRESS REDACTED

DARLITA BERRY
ADDRESS REDACTED

DARNA GOINS
ADDRESS REDACTED

DARNAE PARKS
ADDRESS REDACTED

DARNEICE NEAL
ADDRESS REDACTED

DARNELL CARTER
ADDRESS REDACTED

DARNELL LARRIS PANTOJA
ADDRESS REDACTED

DARNETTA THOMAS
ADDRESS REDACTED

DARNISHA ELISE TURNER
ADDRESS REDACTED

DARONI TEAGUE
ADDRESS REDACTED

DARRAH WELFARE
ADDRESS REDACTED

DARRELL BACTAD
ADDRESS REDACTED

DARRELL BAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARRELL BRANTLEY
ADDRESS REDACTED

DARRELL CHRISTOPHER PARRIS
ADDRESS REDACTED

DARRELL D. MORGAN
500 N. LAKE SHORE DR. #2504
CHICAGO, IL 60611

DARRELL DEBOER
ADDRESS REDACTED

DARRELL DUGAN
ADDRESS REDACTED

DARRELL FLYNN
ADDRESS REDACTED

DARRELL HATCHER
ADDRESS REDACTED

DARRELL JENKINS
ADDRESS REDACTED

DARRELL KIRBY
ADDRESS REDACTED

DARRELL MANAHAN
ADDRESS REDACTED

DARRELL MORGAN
ADDRESS REDACTED

DARRELL RHOTEN
ADDRESS REDACTED

DARRELL RHOTEN
ADDRESS REDACTED

DARRELL SPENCE
ADDRESS REDACTED

DARREN AYCOCK
ADDRESS REDACTED

DARREN BENNETT
ADDRESS REDACTED

DARREN BLAKE
ADDRESS REDACTED

DARREN COTTRELL
ADDRESS REDACTED

DARREN DERHEIM
ADDRESS REDACTED

DARREN GIBBS
ADDRESS REDACTED

DARREN GOLD
ADDRESS REDACTED

DARREN J. GOLD
515 OCCIDENTAL AVE.
SAN MATEO, CA 94402

DARREN LEVY
ADDRESS REDACTED

DARREN MYERS
ADDRESS REDACTED

DARREN VIRASSAMMY
ADDRESS REDACTED

DARREN WRIGHT
ADDRESS REDACTED

DARRIAN MITCHELL
ADDRESS REDACTED

DARRICK NICHOLAS
ADDRESS REDACTED

DARRIEL TURNER
ADDRESS REDACTED

DARRIN ABNER
ADDRESS REDACTED

DARRIN EVANS
ADDRESS REDACTED

DARRIN FLOWERS
ADDRESS REDACTED

DARRIN KING
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

DARRIN MCCURTY
ADDRESS REDACTED

DARRIN STEPHENSON
ADDRESS REDACTED

DARRIN STRONG
ADDRESS REDACTED

DARRINGTON SCHOOL DISTRICT
P.O. BOX 27
DARRINGTON, WA 98241

DARRION DIANO GRAY
ADDRESS REDACTED

DARRIUS CAVAZOS
ADDRESS REDACTED

DARRIUS JONES
ADDRESS REDACTED

DARRIUS JONES
ADDRESS REDACTED

DARRYL ANGELINE BOONE
ADDRESS REDACTED

DARRYL AVERY MONCION
ADDRESS REDACTED

DARRYL BAKER
ADDRESS REDACTED

DARRYL BOWMAN
ADDRESS REDACTED

DARRYL CAMERON
ADDRESS REDACTED

DARRYL DANIELS
ADDRESS REDACTED

DARRYL FRAZIER
ADDRESS REDACTED

DARRYL GOLDBERG
ADDRESS REDACTED

DARRYL HARDING
ADDRESS REDACTED

DARRYL JORDAN
ADDRESS REDACTED

DARRYL MILLER
ADDRESS REDACTED

DARRYL MOORER
ADDRESS REDACTED

DARRYL MORROW
ADDRESS REDACTED

DARRYL RICHARDSON
ADDRESS REDACTED

DARRYL ROBINSON
ADDRESS REDACTED

DARRYL TEMPLE
ADDRESS REDACTED

DARRYL WILLIAMS
ADDRESS REDACTED

DARSHA PAXSON
ADDRESS REDACTED

DARSHEY PRUITT
ADDRESS REDACTED

DARTEL BURRELL
ADDRESS REDACTED

DARWIN HARRIS
ADDRESS REDACTED

DARWIN JOHNSON
ADDRESS REDACTED

DARYA VALKAVETS
ADDRESS REDACTED

DARYL CHARRIERE
ADDRESS REDACTED

DARYL DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARYL GOURDET
ADDRESS REDACTED

DARYLANN DURAN
ADDRESS REDACTED

DARYLISHA JONES
ADDRESS REDACTED

DARYOUSH MALEKZADEH
ADDRESS REDACTED

DASHAWNDA DUMAS
ADDRESS REDACTED

DASHIKA GEORGE
ADDRESS REDACTED

DASHIRA RODRIGUEZ
ADDRESS REDACTED

DASHNA LUCY SANDERS
ADDRESS REDACTED

DASLYN CAROLINA RUIZ
ADDRESS REDACTED

DAT TU
ADDRESS REDACTED

DATA MASTER - MACIEJ PILECKI
UL. PARAFIALNA 61/27
WROCLAW 52-233
POLAND

DATA RECOVERY SYSTEMS
15940 CONCORD CIRCLE, STE. 200
MORGAN HILL, CA 95037

DATAARC, LLC
2951 MARINA BAY DR. 130-355
LEAGUE CITY, TX 77573

DATAMARK INC
P.O. BOX 894
SALT LAKE CITY, UT 84110

DATAMAX OFFICE SYSTEMS
P.O. BOX 20527
SAINT LOUIS, MO 63139

DATANAMICS, INC.
140 NORTH STEPHANIE STREET
HENDERSON, NV 89074

DATASPAN INC.
DEPARTMENT 41005
P.O. BOX 650020
DALLAS, TX 75265

DATAVAIL CORPORATION
11800 RIDGE PARKWAY SUITE 125
BROOMFIELD, CO 80021

DATRA SYKES
ADDRESS REDACTED

DATVU HA
ADDRESS REDACTED

DAURIA HOLMES
ADDRESS REDACTED

DAVE & BUSTERS
1995 FRANKLIN MILLS CIRCLE
PHILADELPHIA, PA 19154

DAVE & BUSTERS
2481 MANANA DR.
DALLAS, TX 75220

DAVE AHANA
ADDRESS REDACTED

DAVE BELLEFLEUR
ADDRESS REDACTED

DAVE BEYER
11111 BERNICE AVENUE
SAINT ANN, MO 63074

DAVE HARWIN
ADDRESS REDACTED

DAVE JANVEAU
ADDRESS REDACTED

DAVE JORDAN SUPNET
ADDRESS REDACTED

DAVE MICHAEL BROWN
9913 MONTE VISTA ST.
RANCHO CUCAMONGA, CA 91701

DAVE RUSHIN
ADDRESS REDACTED

DAVE SKAER
ADDRESS REDACTED

DAVE THOMAS EDUCATION CENTER
180 SW 2ND STREET
POMPANO BEACH, FL 33060

**Corinthian Colleges, Inc. - U.S. Mail**

DAVE THOMAS EDUCATION CENTER
4690 COCONUT CREEK PARKWAY
COCONUT CREEK, FL 33063-3902

DAVELLE DAVIS
ADDRESS REDACTED

DAVELYNN TAFITI
ADDRESS REDACTED

DAVEN WILLIAMS
ADDRESS REDACTED

DAVE'S CUISINE - CATERING
1925 MAYBELLE DRIVE
PLEASANT HILL, CA 94523

DAVE'S CUISINE - CATERING
P.O. BOX 23364
PLEASANT HILL, CA 94523

DAVETE MCKENZIE
ADDRESS REDACTED

DAVETTE CARMELLE JONES
ADDRESS REDACTED

DAVETTE MOYAL
ADDRESS REDACTED

DAVEY KNECHT
ADDRESS REDACTED

DAVID A OLSON
ADDRESS REDACTED

DAVID A. RUDE
3851 LEISURE LANE
PLACERVILLE, CA 95667

DAVID ACOSTA
ADDRESS REDACTED

DAVID ALBERTSON
ADDRESS REDACTED

DAVID ALFONSO OQUENDO
ADDRESS REDACTED

DAVID ALLEN
ADDRESS REDACTED

DAVID ALLEN
ADDRESS REDACTED

DAVID ALLEN CRUTCHER
ADDRESS REDACTED

DAVID ALOYAN
ADDRESS REDACTED

DAVID ANDRES
ADDRESS REDACTED

DAVID ANDRES NEVAREZ
ADDRESS REDACTED

DAVID ANDRES RIVAS
ADDRESS REDACTED

DAVID ANTHONY SHOCKLEY
ADDRESS REDACTED

DAVID ANTHONY WHITE
ADDRESS REDACTED

DAVID ARITA
ADDRESS REDACTED

DAVID ASHE
ADDRESS REDACTED

DAVID ATEN
ADDRESS REDACTED

DAVID AYALA
ADDRESS REDACTED

DAVID B SCHUMACHER
PO BOX 22149
PORTLAND, OR 97269

DAVID BACKER
ADDRESS REDACTED

DAVID BAIOTTO
ADDRESS REDACTED

DAVID BARILLA
ADDRESS REDACTED

DAVID BARITEAU
ADDRESS REDACTED

DAVID BARRAZA
ADDRESS REDACTED

DAVID BASULTO
ADDRESS REDACTED

DAVID BAUMANN
ADDRESS REDACTED

DAVID BAXTER
ADDRESS REDACTED

DAVID BAXTER GOLDEN
ADDRESS REDACTED

DAVID BEAVER
ADDRESS REDACTED

DAVID BECKER
ADDRESS REDACTED

DAVID BEED
ADDRESS REDACTED

DAVID BELL
ADDRESS REDACTED

DAVID BELTON
ADDRESS REDACTED

DAVID BENTZ
ADDRESS REDACTED

DAVID BJORNSTAD
ADDRESS REDACTED

DAVID BLANK
ADDRESS REDACTED

DAVID BOSWORTH
ADDRESS REDACTED

DAVID BOTSKO
ADDRESS REDACTED

DAVID BOUDREAU
ADDRESS REDACTED

DAVID BOYORQUEZ
ADDRESS REDACTED

DAVID BRADSHAW
P.O. BOX 80912
RANCHO SANTA MARGARITA, CA 92679

DAVID BRAGG
ADDRESS REDACTED

DAVID BROWN
ADDRESS REDACTED

DAVID BROWN
ADDRESS REDACTED

DAVID BRYANT
ADDRESS REDACTED

DAVID BURK
ADDRESS REDACTED

DAVID BURLING
ADDRESS REDACTED

DAVID CABAN
ADDRESS REDACTED

DAVID CALDWELL
ADDRESS REDACTED

DAVID CAMERO
ADDRESS REDACTED

DAVID CARTER
ADDRESS REDACTED

DAVID CASTILLO
ADDRESS REDACTED

DAVID CHAEK PHOTOGRAPHY
230 EAST MARKET STREET
BLAIRSVILLE, PA 15717

DAVID CHANDLER
ADDRESS REDACTED

DAVID CHAVEZ
ADDRESS REDACTED

DAVID CHHIM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID CHIANG
ADDRESS REDACTED

DAVID CHRISTOPHER
ADDRESS REDACTED

DAVID CILLIS
ADDRESS REDACTED

DAVID CLACHER
ADDRESS REDACTED

DAVID CLAY
4308 FRENCH LAKE DR.
FT. WORTH, TX 76133

DAVID COE
ADDRESS REDACTED

DAVID COLEMAN
ADDRESS REDACTED

DAVID CONNOR
ADDRESS REDACTED

DAVID COSEL
ADDRESS REDACTED

DAVID COSTA
ADDRESS REDACTED

DAVID CRAIG SMITH
ADDRESS REDACTED

DAVID CRANE
ADDRESS REDACTED

DAVID CREECH
ADDRESS REDACTED

DAVID CRISWELL
ADDRESS REDACTED

DAVID CROSSON
ADDRESS REDACTED

DAVID CURRY
ADDRESS REDACTED

DAVID DAVILA
ADDRESS REDACTED

DAVID DECENA
ADDRESS REDACTED

DAVID DEMASI
ADDRESS REDACTED

DAVID DEMASI
ADDRESS REDACTED

DAVID DEPEW
ADDRESS REDACTED

DAVID DERAMUS
ADDRESS REDACTED

DAVID DEWAYNE ARMSTRONG
ADDRESS REDACTED

DAVID DEWAYNE THOMPSON
ADDRESS REDACTED

DAVID DI BARI
ADDRESS REDACTED

DAVID DIEP
ADDRESS REDACTED

DAVID DOLBOW
ADDRESS REDACTED

DAVID DOLLAR
ADDRESS REDACTED

DAVID DOSS
ADDRESS REDACTED

DAVID DRAPER
ADDRESS REDACTED

DAVID DRAPER
ADDRESS REDACTED

DAVID DUGGER
ADDRESS REDACTED

DAVID DULBERG
ADDRESS REDACTED

DAVID DUNAETZ
ADDRESS REDACTED

DAVID DVORAK
ADDRESS REDACTED

DAVID DYLAN TIPTON
ADDRESS REDACTED

DAVID ECHEVERRIA
ADDRESS REDACTED

DAVID EDWARDS
ADDRESS REDACTED

DAVID EGGLETON
ADDRESS REDACTED

DAVID ENDSLEY
ADDRESS REDACTED

DAVID ERICKSON
ADDRESS REDACTED

DAVID ERNESTO MARTINEZ
ADDRESS REDACTED

DAVID ESCOLAS
ADDRESS REDACTED

DAVID FARMER
ADDRESS REDACTED

DAVID FARROW
ADDRESS REDACTED

DAVID FAUL
ADDRESS REDACTED

DAVID FERNANDEZ
ADDRESS REDACTED

DAVID FISH
ADDRESS REDACTED

DAVID FLAMENCO
28463 OAK VALLEY RD.
CASTAIC, CA 91384

DAVID FOLTIN
ADDRESS REDACTED

DAVID FOSTER
ADDRESS REDACTED

DAVID FRANCO
ADDRESS REDACTED

DAVID FRITZ
ADDRESS REDACTED

DAVID GAJADHAR
ADDRESS REDACTED

DAVID GEARY
ADDRESS REDACTED

DAVID GENUIT
ADDRESS REDACTED

DAVID GIANNA
ADDRESS REDACTED

DAVID GILLEY JR.
5655 NORTH INVERNESS CT.
STANSBURY, UT 84074

DAVID GIRTEN
ADDRESS REDACTED

DAVID GIVER
ADDRESS REDACTED

DAVID GOLDBERG
ADDRESS REDACTED

DAVID GOMEZ
ADDRESS REDACTED

DAVID GOMEZ
ADDRESS REDACTED

DAVID GONZALEZ
ADDRESS REDACTED

DAVID GRAGG
ADDRESS REDACTED

DAVID GRAY PLUMBING CO., INC.
6491 POWERS AVENUE
JACKSONVILLE, FL 32217

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID GREATHOUSE
ADDRESS REDACTED

DAVID GREER
ADDRESS REDACTED

DAVID GREVALSKY
ADDRESS REDACTED

DAVID GROCE
ADDRESS REDACTED

DAVID GUALCO
ADDRESS REDACTED

DAVID HAIGHT
ADDRESS REDACTED

DAVID HALENCAK
ADDRESS REDACTED

DAVID HALLIDAY
ADDRESS REDACTED

DAVID HAMLEY
ADDRESS REDACTED

DAVID HAMPTON
ADDRESS REDACTED

DAVID HARRIS
ADDRESS REDACTED

DAVID HARRIS
ADDRESS REDACTED

DAVID HATAMI AXDAHL
ADDRESS REDACTED

DAVID HAYES
ADDRESS REDACTED

DAVID HEALY
ADDRESS REDACTED

DAVID HELM
ADDRESS REDACTED

DAVID HERNANDEZ
ADDRESS REDACTED

DAVID HERRERA
ADDRESS REDACTED

DAVID HICKMAN
ADDRESS REDACTED

DAVID HICKMAN
ADDRESS REDACTED

DAVID HIMM
ADDRESS REDACTED

DAVID HOLLINS
ADDRESS REDACTED

DAVID HOLSWORTH
ADDRESS REDACTED

DAVID HONEYCUTT
ADDRESS REDACTED

DAVID HOPKINS
ADDRESS REDACTED

DAVID HOPPE
ADDRESS REDACTED

DAVID IOPU
ADDRESS REDACTED

DAVID JAMES VAILE
ADDRESS REDACTED

DAVID JENKINS
ADDRESS REDACTED

DAVID JOHN ROINAS
ADDRESS REDACTED

DAVID JOSEPH FORSYTHE
400 W. ORANGETHORPE AVENUE
UNIT 218D
FULLERTON, CA 92832

DAVID JOSEPH WILLIAMS
ADDRESS REDACTED

DAVID JULIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID KARR
ADDRESS REDACTED

DAVID KELLEY
ADDRESS REDACTED

DAVID KELLEY
ADDRESS REDACTED

DAVID KENDRICK
ADDRESS REDACTED

DAVID KENT
ADDRESS REDACTED

DAVID KIRBY
ADDRESS REDACTED

DAVID KITCHEN
ADDRESS REDACTED

DAVID KNOPF
ADDRESS REDACTED

DAVID KOETSIER
ADDRESS REDACTED

DAVID KORNMEYER
ADDRESS REDACTED

DAVID KRANTZBERG
ADDRESS REDACTED

DAVID KUHN
ADDRESS REDACTED

DAVID L. SCHER, ESQ.
THE EMPLOYMENT LAW GROUP
888 17TH STREET, NW
SUITE 900
WASHINGTON , DC 20006

DAVID LAMANNA
ADDRESS REDACTED

DAVID LANE
ADDRESS REDACTED

DAVID LANG
ADDRESS REDACTED

DAVID LAROSA, TAX COLLECTOR
P.O. BOX 1270
GULFPORT, MS 39502

DAVID LAUREN
ADDRESS REDACTED

DAVID LEE GRIGGS
14521 COLONY CREEK CT.
WOODBRIDGE, VA 22193

DAVID LEE HOLMES
ADDRESS REDACTED

DAVID LEHR
ADDRESS REDACTED

DAVID LEW
ADDRESS REDACTED

DAVID LEWIS
ADDRESS REDACTED

DAVID LISH
ADDRESS REDACTED

DAVID LOCH
ADDRESS REDACTED

DAVID LONDON
1462 W. WARNER AVENUE #3
CHICAGO, IL 60613

DAVID LOPEZ
ADDRESS REDACTED

DAVID LOPEZ
ADDRESS REDACTED

DAVID LOWE
ADDRESS REDACTED

DAVID LOZECKI
ADDRESS REDACTED

DAVID LUCE
ADDRESS REDACTED

DAVID LULKER
ADDRESS REDACTED

DAVID LUNDT
ADDRESS REDACTED

DAVID LURIE
ADDRESS REDACTED

DAVID LURIE
ADDRESS REDACTED

DAVID MACIAS
ADDRESS REDACTED

DAVID MALONE
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

DAVID MARCEL
ADDRESS REDACTED

DAVID MARCH
ADDRESS REDACTED

DAVID MARQUEZ
ADDRESS REDACTED

DAVID MARTIN
ADDRESS REDACTED

DAVID MARTINEZ
ADDRESS REDACTED

DAVID MARTINI
ADDRESS REDACTED

DAVID MASON
ADDRESS REDACTED

DAVID MATHEWS
ADDRESS REDACTED

DAVID MATHEWS
ADDRESS REDACTED

DAVID MAUGHN
ADDRESS REDACTED

DAVID MCCLAIN
ADDRESS REDACTED

DAVID MCCREIGHT
ADDRESS REDACTED

DAVID MCDONNELL
ADDRESS REDACTED

DAVID MCGEE
ADDRESS REDACTED

DAVID MCKENNEY
ADDRESS REDACTED

DAVID MCKINNEY
ADDRESS REDACTED

DAVID MEDINA
ADDRESS REDACTED

DAVID MEDLEY
ADDRESS REDACTED

DAVID MENDOZA
ADDRESS REDACTED

DAVID MICHAEL ALEXANDER
2015 OLD SHELF RD.
MOBILE, AL 36607

DAVID MICHAEL WEISS
8016 NAYLOR AVENUE
LOS ANGELES, CA 90045

DAVID MILLER
ADDRESS REDACTED

DAVID MILLER
ADDRESS REDACTED

DAVID MINNS
ADDRESS REDACTED

DAVID MONDA
ADDRESS REDACTED

DAVID MONTGOMERY
ADDRESS REDACTED

DAVID MOORE
ADDRESS REDACTED

DAVID MORENO
ADDRESS REDACTED

DAVID MOSKOWITZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID NELSON
ADDRESS REDACTED

DAVID NEVAREZ
ADDRESS REDACTED

DAVID NEVERGALL
ADDRESS REDACTED

DAVID NEWSHAM
ADDRESS REDACTED

DAVID NOBLETT
ADDRESS REDACTED

DAVID OBER
ADDRESS REDACTED

DAVID O'LEARY
ADDRESS REDACTED

DAVID OLIVARES
ADDRESS REDACTED

DAVID OLIVEIRA
ADDRESS REDACTED

DAVID OLSON
ADDRESS REDACTED

DAVID ONEAL
ADDRESS REDACTED

DAVID OXENHANDLER
ADDRESS REDACTED

DAVID OXENHANDLER
ADDRESS REDACTED

DAVID OYER
ADDRESS REDACTED

DAVID PA
ADDRESS REDACTED

DAVID PACKETT
ADDRESS REDACTED

DAVID PACTOL
ADDRESS REDACTED

DAVID PALMER
ADDRESS REDACTED

DAVID PEARCE SR
ADDRESS REDACTED

DAVID PEREZ
ADDRESS REDACTED

DAVID PERKINS
ADDRESS REDACTED

DAVID PINTADO
ADDRESS REDACTED

DAVID PODEL
ADDRESS REDACTED

DAVID POLDOIAN
ADDRESS REDACTED

DAVID POND
ADDRESS REDACTED

DAVID PRIEDE
ADDRESS REDACTED

DAVID PRINCE
ADDRESS REDACTED

DAVID RALPHS
ADDRESS REDACTED

DAVID RAMIREZ
ADDRESS REDACTED

DAVID RAND
ADDRESS REDACTED

DAVID RATTO
ADDRESS REDACTED

DAVID RATTO
C/O LAW OFFICES OF KEVIN T. BARNES
ATTN: KEVIN T. BARNES
5670 WILSHIRE BLVD.
SUITE 1460
LOS ANGELES, CA 90036

DAVID RAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

DAVID RAY
ADDRESS REDACTED

DAVID RAY
ADDRESS REDACTED

DAVID RAYA
ADDRESS REDACTED

DAVID REDDEN
ADDRESS REDACTED

DAVID REDUS
ADDRESS REDACTED

DAVID REPPER & ASSOCIATES
32572 SEVEN SEAS DR.
DANA POINT, CA 92629

DAVID REVELEZ
ADDRESS REDACTED

DAVID REX
ADDRESS REDACTED

DAVID RHODES II
ADDRESS REDACTED

DAVID RITCH
ADDRESS REDACTED

DAVID RIVERA
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

DAVID ROBERT PRINCE
ADDRESS REDACTED

DAVID ROBERTS
ADDRESS REDACTED

DAVID RODRIGUEZ
ADDRESS REDACTED

DAVID ROJAS
ADDRESS REDACTED

DAVID ROMERO
ADDRESS REDACTED

DAVID ROMERO
ADDRESS REDACTED

DAVID RONALD CROSBY
ADDRESS REDACTED

DAVID ROSS
ADDRESS REDACTED

DAVID ROSS
ADDRESS REDACTED

DAVID RUBEN MIRANDA
1633 E. LAKESIDE DR., #33
GILBERT, AZ 85234

DAVID RUDE
ADDRESS REDACTED

DAVID RUDOLPH
ADDRESS REDACTED

DAVID SALINAS EMIGDIO
ADDRESS REDACTED

DAVID SAN JOSE
ADDRESS REDACTED

DAVID SANCHEZ
ADDRESS REDACTED

DAVID SANCHEZ
ADDRESS REDACTED

DAVID SANDERS
ADDRESS REDACTED

DAVID SANKEY
ADDRESS REDACTED

DAVID SAUCEDO
ADDRESS REDACTED

DAVID SCALISE
ADDRESS REDACTED

DAVID SCHNEIDER
ADDRESS REDACTED

DAVID SEARLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DAVID SERRANO<br>ADDRESS REDACTED | DAVID SEYMOUR<br>ADDRESS REDACTED | DAVID SHIMKO<br>ADDRESS REDACTED |
| DAVID SHULTS<br>ADDRESS REDACTED | DAVID SHUMA<br>ADDRESS REDACTED | DAVID SIERRA<br>ADDRESS REDACTED |
| DAVID SKINNER<br>ADDRESS REDACTED | DAVID SLENTZ<br>ADDRESS REDACTED | DAVID SMITH<br>ADDRESS REDACTED |
| DAVID SMITH<br>ADDRESS REDACTED | DAVID SMITH<br>ADDRESS REDACTED | DAVID SNYDERS<br>ADDRESS REDACTED |
| DAVID SOFRANKO<br>ADDRESS REDACTED | DAVID SOL MASTERS<br>ADDRESS REDACTED | DAVID SONNEN<br>ADDRESS REDACTED |
| DAVID SOULE<br>ADDRESS REDACTED | DAVID SPENCER<br>ADDRESS REDACTED | DAVID ST.CLAIR<br>ADDRESS REDACTED |
| DAVID STACKLEATHER<br>ADDRESS REDACTED | DAVID STCLAIR<br>ADDRESS REDACTED | DAVID STEVENS<br>ADDRESS REDACTED |
| DAVID STEWART III<br>ADDRESS REDACTED | DAVID STINSMAN<br>ADDRESS REDACTED | DAVID STRONG<br>ADDRESS REDACTED |
| DAVID STUMP-FOUGHTY<br>ADDRESS REDACTED | DAVID SWAIN<br>ADDRESS REDACTED | DAVID TAYLOR<br>ADDRESS REDACTED |
| DAVID TAYLOR<br>ADDRESS REDACTED | DAVID TENA<br>ADDRESS REDACTED | DAVID THOMAS<br>ADDRESS REDACTED |
| DAVID THOMPSON<br>ADDRESS REDACTED | DAVID THOMPSON<br>ADDRESS REDACTED | DAVID THOMPSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DAVID THOMPSON
ADDRESS REDACTED

DAVID TRIGUEROS
ADDRESS REDACTED

DAVID TUDORACHE
ADDRESS REDACTED

DAVID TYROLT
ADDRESS REDACTED

DAVID UTSO
ADDRESS REDACTED

DAVID VADASY
ADDRESS REDACTED

DAVID VANG
ADDRESS REDACTED

DAVID VANG
ADDRESS REDACTED

DAVID VARELA
ADDRESS REDACTED

DAVID VEGA
ADDRESS REDACTED

DAVID VENCIL
ADDRESS REDACTED

DAVID VENERUZZO
ADDRESS REDACTED

DAVID VILLA
ADDRESS REDACTED

DAVID WALKER
ADDRESS REDACTED

DAVID WATSON
ADDRESS REDACTED

DAVID WAYNE BANKS
ADDRESS REDACTED

DAVID WAYNE LAWHORN
ADDRESS REDACTED

DAVID WELCH
ADDRESS REDACTED

DAVID WELCH
ADDRESS REDACTED

DAVID WHITEHEAD
ADDRESS REDACTED

DAVID WHITEHEAD
ADDRESS REDACTED

DAVID WHITNEY
ADDRESS REDACTED

DAVID WHITTAKER
ADDRESS REDACTED

DAVID WIELT
ADDRESS REDACTED

DAVID WIEMERSLAGE
ADDRESS REDACTED

DAVID WOLLERTON
ADDRESS REDACTED

DAVID WOODRUFF
ADDRESS REDACTED

DAVID WRIGHT
ADDRESS REDACTED

DAVID YOUNG
ADDRESS REDACTED

DAVID YOUNG
ADDRESS REDACTED

DAVID ZAGORODNEY
ADDRESS REDACTED

DAVID ZIEMER
ADDRESS REDACTED

DAVIDA WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                  Served 5/20/2015

DAVIDSON RUBON
ADDRESS REDACTED

DAVIDSON SALES COMPANY
839 BILL FRANCE BLVD.
DAYTONA BEACH, FL 32117

DAVIDSON SIGN SERVICES
1201-B CEDAR STREET
SAFETY HARBOR, FL 34695

DAVIED FARRAGUT
ADDRESS REDACTED

DAVINA BANKS
ADDRESS REDACTED

DAVINA BURGESS
ADDRESS REDACTED

DAVINA SAINZ
ADDRESS REDACTED

DAVIS ADAMS, LLC
125 CLAIREMONT AVE., STE. #525
DECATUR, GA 30030

DAVIS AND ELKINS COLLEGE
100 CAMPUS DRIVE
ELKINS, WV 26241

DAVIS INOMATA
ADDRESS REDACTED

DAVIS LAW FIRM, THE
2630 FOUNTAIN VIEW DR., # 122
HOUSTON, TX 77057

DAVIS PHOTO SERVICE
2611 BISBANE DRIVE
HOUSTON, TX 77014

DAVIS SECURITY INSITUTUE, JID LLC
405 ATLANTIS RD., SUITE C-113
CAPE CANAVERAL, FL 32920

DAVIS SECURITY TRAINING CENTER
649 E. EL SEGUNDO BLVD.
LOS ANGELES, CA 90059

DAVITA WHITE
ADDRESS REDACTED

DAVON JONES
ADDRESS REDACTED

DAVON TUBBS
ADDRESS REDACTED

DAWAN FUQUA
ADDRESS REDACTED

DAWANA MARTIN
ADDRESS REDACTED

DAWN ANTELO
ADDRESS REDACTED

DAWN BACON
ADDRESS REDACTED

DAWN BIENEK
ADDRESS REDACTED

DAWN BREAULT
ADDRESS REDACTED

DAWN BROWN
ADDRESS REDACTED

DAWN CANTERO
ADDRESS REDACTED

DAWN CANTERO
ADDRESS REDACTED

DAWN CASTRO
ADDRESS REDACTED

DAWN CHAMBERS
ADDRESS REDACTED

DAWN CINQUINO
ADDRESS REDACTED

DAWN CLAYCOMB
ADDRESS REDACTED

DAWN COLLIER
ADDRESS REDACTED

DAWN CORBETT
ADDRESS REDACTED

DAWN CULLEN
ADDRESS REDACTED

DAWN CUMINGS
ADDRESS REDACTED

DAWN DELGADO
ADDRESS REDACTED

DAWN DEMERS
ADDRESS REDACTED

DAWN DEMERS
ADDRESS REDACTED

DAWN E BULRISS
ADDRESS REDACTED

DAWN FRANCES WALDRON
ADDRESS REDACTED

DAWN GASKEY
ADDRESS REDACTED

DAWN GIBSON
ADDRESS REDACTED

DAWN HACKETT
ADDRESS REDACTED

DAWN HAGOPIAN
ADDRESS REDACTED

DAWN HOOL
ADDRESS REDACTED

DAWN HOWARD
ADDRESS REDACTED

DAWN IDE
ADDRESS REDACTED

DAWN JUNEAU
ADDRESS REDACTED

DAWN KARN
ADDRESS REDACTED

DAWN KAUFFMAN
ADDRESS REDACTED

DAWN KESSEL
ADDRESS REDACTED

DAWN KIM
ADDRESS REDACTED

DAWN KONWINSKI
ADDRESS REDACTED

DAWN KOTTKE
ADDRESS REDACTED

DAWN LEWIS
ADDRESS REDACTED

DAWN LOVE
ADDRESS REDACTED

DAWN MANN
ADDRESS REDACTED

DAWN MARIE BERGMAN
ADDRESS REDACTED

DAWN MARIE KOCH
ADDRESS REDACTED

DAWN MARIE PARDO
ADDRESS REDACTED

DAWN MILLER
ADDRESS REDACTED

DAWN MINER
ADDRESS REDACTED

DAWN MOORE
ADDRESS REDACTED

DAWN MOORE
ADDRESS REDACTED

DAWN MULCOCK
ADDRESS REDACTED

DAWN PATRICIA ALLEN
ADDRESS REDACTED

DAWN PATTESON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

DAWN PIERCE
ADDRESS REDACTED

DAWN R. RATHER HURST
ADDRESS REDACTED

DAWN RIEMMA
ADDRESS REDACTED

DAWN ROMERO
ADDRESS REDACTED

DAWN ROMERO
ADDRESS REDACTED

DAWN RUIZ
ADDRESS REDACTED

DAWN SEMMES
ADDRESS REDACTED

DAWN SHEARS
ADDRESS REDACTED

DAWN SMART
ADDRESS REDACTED

DAWN STAMPER
ADDRESS REDACTED

DAWN STRAUSS-BERTA
ADDRESS REDACTED

DAWN TAPLIN
ADDRESS REDACTED

DAWN TRAVERS
ADDRESS REDACTED

DAWN WILBERT
ADDRESS REDACTED

DAWN WRIGHT
ADDRESS REDACTED

DAWNE BAKER
ADDRESS REDACTED

DAWNETTA DEASON
ADDRESS REDACTED

DAWNETTE BURLESON
ADDRESS REDACTED

DAY TRANSLATIONS
7602 TRANSOM COURT
TAMPA, FL 33607

DAYANA DIAZ
ADDRESS REDACTED

DAYANA ESTRADA
ADDRESS REDACTED

DAYANA MORENO
ADDRESS REDACTED

DAYANARA FERNANDEZ
ADDRESS REDACTED

DAYANARA FERNANDEZ
ADDRESS REDACTED

DAYLE HENDERSON
ADDRESS REDACTED

DAYLIGHT DONUT
151 NORTH THIRD STREET
LARAMIE, WY 82072

DAYMARA REATEGUI
ADDRESS REDACTED

DAYMARK SOLUTIONS
7800 SHAWNEE MISSION PKWY, STE. 14
OVERLAND PARK, KS 66202

DAYMON RINARD SMITH
ADDRESS REDACTED

DAYNA HUNT
ADDRESS REDACTED

DAYNA LEE
ADDRESS REDACTED

DAYNA MARIE MANRIQUEZ
ADDRESS REDACTED

DAYNA TIMBRESA
ADDRESS REDACTED

DAYNE SUTHERLAND
ADDRESS REDACTED

DAYSHA BUSH
ADDRESS REDACTED

DAYSHA PELL
ADDRESS REDACTED

DAYSHA RENEE HEARD
ADDRESS REDACTED

DAYSI HERNANDEZ
ADDRESS REDACTED

DAY-TIMERS, INC.
P. O. BOX 27001
LEHIGH VALLEY, PA 18002-7001

DAY-TIMERS, INC.
P.O. BOX 27013
LEHIGH VALLEY, PA 18002-7013

DAYTON RAY PEARSON
ADDRESS REDACTED

DAYTONA A/C & REFRIGERATION, INC.
4270 CARDINAL BLVD.
WILBUR BY THE SEA, FL 32127

DAYTONA AUTO MACHINE
405 N. CHARLES ST. #110
DAYTONA BEACH, FL 32114

DAYTONA BEACH RESORT LLC
2700 N. ATLANTIC AVE.
DAYTONA BEACH, FL 32118

DAYTONA INTERNATIONAL SPEEDWAY, LLC
1801 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

DAYTONA INTERNATIONAL SPEEDWAY, LLC
P.O. BOX 2801
DAYTONA BEACH, FL 32120-2801

DAYTONA REGIONAL CHAMBER OF COMMERCE
126 E. ORANGE AVE.
DAYTONA BEACH, FL 32115-2475

DAYTONA REGIONAL CHAMBER OF COMMERCE
P.O. BOX 2676
DAYTONA BEACH, FL 32115-2676

DAYTONA STATE COLLEGE INC
JOUMANA EL-GHALI, DIR. OF FIN. SERVICES
DSC ACCT. P.O. BOX 2811
DAYTONA BEACH, FL 32120

DAYTONA'S MACHINE SHOP
2001 N BEACH STREET
ORMOND BEACH, FL 32174

DAYTONA'S MACHINE SHOP
225 FENTRESS BLVD, UNIT B
DAYTONA BEACH, FL 32114

DAYZHANAE PORTER
ADDRESS REDACTED

DAZELLA LAURISTEN
ADDRESS REDACTED

DAZIA RATLIFF
ADDRESS REDACTED

DBH AIR CORPORATION
796 APPALOOSA RD.
TARPON SPRINGS, FL 34688

DBL MUSIC  MINISTRIES INC.
1906 S. HARMLIN AVE.
CHICAGO, IL 60623

D-BUG PEST CONTROL, INC.
1142 MISSION RD.
LATROBE, PA 15650

DC CENTRAL SHERIFF
909 N MAIN ST 2
SANTA ANA, CA 92701

DC COOPERIDER
ADDRESS REDACTED

DCLLC, DISCOVERY CHANNEL
P.O. BOX 79961
BALTIMORE, MD 21279

DE TAVIA HUNTER
ADDRESS REDACTED

DE VILLE PAINTING
9 CORTE LADO
MARTINEZ, CA 94553

DEADRIANNE BELLE
ADDRESS REDACTED

DEAF & HEARING IMPAIRED SERVICES, INC.
25882 ORCHARD LAKE ROAD, STE. 100
FARMINGTON HILLS, MI 48336

DEAF COMMUNICATION SERVICES
P.O. BOX 1414
FORT COLLINS, CO 80522

DEAF HEARING COMMUNICATION CENTRE, INC.
630 FAIRVIEW RD., SUITE 100
SWARTHMORE, PA 19081

**Corinthian Colleges, Inc. - U.S. Mail**

DEAF SERVICES CENTER, INC.
5830 NORTH HIGH ST.
WORTHINGTON, OH 43085

DEAFLINK, COMMUNITY INCLUSIVE RECREATION
154 WEST STREET, UPPER LEVEL
BATTLE CREEK, MI 49037

DEAFVIBE, LLC
12800 NE 4TH.STREET,  HH82
VANCOUVER, WA 98684

DEAJA MCGEE
ADDRESS REDACTED

DEALMED, INC.
3512 QUENTIN RD., STE. 200
BROOKLYN, NY 11234

DEAN BARSHIS
ADDRESS REDACTED

DEAN BOUKYDIS
ADDRESS REDACTED

DEAN BUNTING
ADDRESS REDACTED

DEAN CARR
ADDRESS REDACTED

DEAN CHURCH
ADDRESS REDACTED

DEAN FARWOOD
ADDRESS REDACTED

DEAN HARDIN
ADDRESS REDACTED

DEAN HINES
ADDRESS REDACTED

DEAN INOUYE
ADDRESS REDACTED

DEAN LOTT
ADDRESS REDACTED

DEAN SANNA
ADDRESS REDACTED

DEAN VALDEZ
ADDRESS REDACTED

DEAN WILKINS
ADDRESS REDACTED

DEANA HAWKINS
ADDRESS REDACTED

DEANA LYN DAVIS
ADDRESS REDACTED

DEANA RILEY
ADDRESS REDACTED

DEANDRA LYNN VINSON
ADDRESS REDACTED

DEANDRA NATALIA LENA MURDOCK
ADDRESS REDACTED

DEANDRA SMITH
ADDRESS REDACTED

DEANDRA SMITH
ANDREA J. JOHNSON
117 W. FOURTH STREET
SUITE 200
ROYAL OAK, MI 48067

DE'ANDRE BROOKS
ADDRESS REDACTED

DEANDRE LANE
ADDRESS REDACTED

DEANDRE PERRY
ADDRESS REDACTED

DEANDRE POWELL
ADDRESS REDACTED

DEANDRE SHAW
ADDRESS REDACTED

DEANDREA RAE HAYES
ADDRESS REDACTED

DEANDRIEUS HOGAN
ADDRESS REDACTED

DEANNA BEARRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEANNA BRANNON
ADDRESS REDACTED

DEANNA BRYDEN
ADDRESS REDACTED

DEANNA BURTON
ADDRESS REDACTED

DEANNA CALDWELL
ADDRESS REDACTED

DEANNA CERVANTES
ADDRESS REDACTED

DEANNA CLABURN
ADDRESS REDACTED

DEANNA CLABURN
ADDRESS REDACTED

DEANNA CLARK
ADDRESS REDACTED

DEANNA DECKERT
ADDRESS REDACTED

DEANNA DELIS
ADDRESS REDACTED

DEANNA FARSAKH
ADDRESS REDACTED

DEANNA FETZ
ADDRESS REDACTED

DEANNA FIELDS
ADDRESS REDACTED

DEANNA FORREST
ADDRESS REDACTED

DEANNA GENTILE
ADDRESS REDACTED

DEANNA GENTILE
ADDRESS REDACTED

DEANNA HILLS
ADDRESS REDACTED

DEANNA JOHNSON
ADDRESS REDACTED

DEANNA KING
ADDRESS REDACTED

DEANNA LANGSTON
ADDRESS REDACTED

DEANNA LYNNETTE REYNOLDS
ADDRESS REDACTED

DEANNA MACOMB
ADDRESS REDACTED

DEANNA MARIE JONES
ADDRESS REDACTED

DEANNA MARIE OTTINGER
ADDRESS REDACTED

DEANNA MILLS
ADDRESS REDACTED

DEANNA MUCKERSON CASTLE
ADDRESS REDACTED

DEANNA PFLUKE
ADDRESS REDACTED

DEANNA PFLUKE
ADDRESS REDACTED

DEANNA PHILLIPS
ADDRESS REDACTED

DEANNA RAMIREZ
ADDRESS REDACTED

DEANNA SALAS
ADDRESS REDACTED

DEANNA SANFORD
ADDRESS REDACTED

DEANNA SHERKINA LEONARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DEANNA TERRICE BOOTH<br>ADDRESS REDACTED | DEANNA VESTAL<br>ADDRESS REDACTED | DEANNA VOLTZ<br>ADDRESS REDACTED |
| DEANNA WATERWORTH<br>ADDRESS REDACTED | DEANNA WEST<br>ADDRESS REDACTED | DEANNA WHITE<br>ADDRESS REDACTED |
| DEANNA WITHROW<br>ADDRESS REDACTED | DEANNA WRIGHT<br>ADDRESS REDACTED | DEANNE ELIZABETH AHLES<br>ADDRESS REDACTED |
| DEANNE ROWLES<br>ADDRESS REDACTED | DEANNE YOSHIKAWA<br>ADDRESS REDACTED | DEAN'S PROFESSIONAL SERVICES<br>SMITH & DEAN INC.<br>11511 KATY FREEWAY #430<br>HOUSTON, TX 77079-1913 |
| DEANTHONY KEMAR REYNOLDS<br>ADDRESS REDACTED | DEANTRIS HEWING<br>ADDRESS REDACTED | DEANZA MAIKA<br>ADDRESS REDACTED |
| DEASHA NEWTON<br>ADDRESS REDACTED | DEASIA HUDSON<br>ADDRESS REDACTED | DEATTRA MOORE<br>ADDRESS REDACTED |
| DEBBI POWELL<br>ADDRESS REDACTED | DEBBIE BENNETT<br>ADDRESS REDACTED | DEBBIE BOWEN<br>ADDRESS REDACTED |
| DEBBIE CARROLL<br>ADDRESS REDACTED | DEBBIE COOK<br>ADDRESS REDACTED | DEBBIE DANIEL<br>ADDRESS REDACTED |
| DEBBIE DAVIS<br>ADDRESS REDACTED | DEBBIE ELIAS<br>ADDRESS REDACTED | DEBBIE FRATUS<br>ADDRESS REDACTED |
| DEBBIE GLORIA GARCIA<br>ADDRESS REDACTED | DEBBIE HENDERSON<br>ADDRESS REDACTED | DEBBIE HENDRICKSON<br>ADDRESS REDACTED |
| DEBBIE HILL<br>ADDRESS REDACTED | DEBBIE HOPSON<br>ADDRESS REDACTED | DEBBIE JACKSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                     Served 5/20/2015

DEBBIE JEAN
ADDRESS REDACTED

DEBBIE JONES
ADDRESS REDACTED

DEBBIE JUNDT
ADDRESS REDACTED

DEBBIE LACY-SISCO
ADDRESS REDACTED

DEBBIE LANDON
ADDRESS REDACTED

DEBBIE MATHIS
ADDRESS REDACTED

DEBBIE NICHOLLS-SKERRITT
ADDRESS REDACTED

DEBBIE STALLINGS
ADDRESS REDACTED

DEBBIE TRAN
ADDRESS REDACTED

DEBBIE WIGGINS
400 BRYCE LANE
ARLINGTON, TX 76013

DEBER HALL
ADDRESS REDACTED

DEBERA CHAPMAN
ADDRESS REDACTED

DEBEVOISE & PLIMPTON LLP
919 THIRD AVE.
NEW YORK, NY 10022

DEBIE EDGECOMB
626 ANNIE WAY
FERNLEY, NV 89408

DEBIE EDGECOMB
DIVISION OF LABOR STANDARDS ENFORCEMENT
2031 HOWE AVE., STE. 100
SACRAMENTO, CA 95825-0196

DEBNAR POOLS & SPAS, LAWN & GARDEN
1429 RT 22 HWY WEST
BLAIRSVILLE, PA 15717

DEBORA DRAHEIM
ADDRESS REDACTED

DEBORA FREITAS
ADDRESS REDACTED

DEBORA GOSS
ADDRESS REDACTED

DEBORA LADNER
ADDRESS REDACTED

DEBORA MARTOCCIO
4511 GULFWINDS DR.
LUTZ, FL 33558

DEBORA PALMER
ADDRESS REDACTED

DEBORA SERRANO
ADDRESS REDACTED

DEBORAH ALVAREZ
ADDRESS REDACTED

DEBORAH ANDERSON
ADDRESS REDACTED

DEBORAH ANN SPENCER
ADDRESS REDACTED

DEBORAH ARNOLD
ADDRESS REDACTED

DEBORAH ARSENAULT
ADDRESS REDACTED

DEBORAH BARKER-GARCIA
ADDRESS REDACTED

DEBORAH BARRETT
ADDRESS REDACTED

DEBORAH BASTRERI
ADDRESS REDACTED

DEBORAH BELL
ADDRESS REDACTED

DEBORAH BENNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEBORAH BIANCO-TAFISI
ADDRESS REDACTED

DEBORAH BILYK
ADDRESS REDACTED

DEBORAH BIRDWELL
ADDRESS REDACTED

DEBORAH BIRDWELL
ADDRESS REDACTED

DEBORAH BLAKE
ADDRESS REDACTED

DEBORAH BODNER
ADDRESS REDACTED

DEBORAH BOSWORTH
ADDRESS REDACTED

DEBORAH BOYD
ADDRESS REDACTED

DEBORAH BRUCE
ADDRESS REDACTED

DEBORAH BUILDER
ADDRESS REDACTED

DEBORAH BURDETTE
ADDRESS REDACTED

DEBORAH BUSBY
ADDRESS REDACTED

DEBORAH CAMPBELL
ADDRESS REDACTED

DEBORAH CARR
ADDRESS REDACTED

DEBORAH CHRISTIANSEN
ADDRESS REDACTED

DEBORAH COCHRAN
1676 SNOWBERRY RD.
BEAUMONT, CA 92223

DEBORAH COOPER
ADDRESS REDACTED

DEBORAH CORRIE
ADDRESS REDACTED

DEBORAH DAVIS
ADDRESS REDACTED

DEBORAH DAVIS
ADDRESS REDACTED

DEBORAH DENISE JOHNSON
ADDRESS REDACTED

DEBORAH DENISE WILLIS
ADDRESS REDACTED

DEBORAH DIAZ
ADDRESS REDACTED

DEBORAH DODD
ADDRESS REDACTED

DEBORAH DONOVAN
ADDRESS REDACTED

DEBORAH DOUMA
ADDRESS REDACTED

DEBORAH DUPREE
ADDRESS REDACTED

DEBORAH ELAINE BURLEW
ADDRESS REDACTED

DEBORAH FARRAR
ADDRESS REDACTED

DEBORAH FITZPATRICK
ADDRESS REDACTED

DEBORAH FLOORE
ADDRESS REDACTED

DEBORAH FLUKER
ADDRESS REDACTED

DEBORAH FOSTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                           Served 5/20/2015

| | | |
|---|---|---|
| DEBORAH FREIDELL<br>ADDRESS REDACTED | DEBORAH FRIEDEMANN<br>ADDRESS REDACTED | DEBORAH G. GARDNER<br>2709 BLACK OAK LANE<br>ARLINGTON, TX 76012 |
| DEBORAH GORDON<br>ADDRESS REDACTED | DEBORAH GRAVEL<br>ADDRESS REDACTED | DEBORAH GRAVEL<br>ADDRESS REDACTED |
| DEBORAH GRAWN<br>ADDRESS REDACTED | DEBORAH HARRIS THOMAS<br>ADDRESS REDACTED | DEBORAH HAYES<br>ADDRESS REDACTED |
| DEBORAH HAYNES<br>ADDRESS REDACTED | DEBORAH HILL<br>ADDRESS REDACTED | DEBORAH HILL<br>ADDRESS REDACTED |
| DEBORAH HODGES<br>ADDRESS REDACTED | DEBORAH HOFFMAN<br>ADDRESS REDACTED | DEBORAH HOOVER<br>ADDRESS REDACTED |
| DEBORAH JOHNSON<br>ADDRESS REDACTED | DEBORAH JOHNSON<br>ADDRESS REDACTED | DEBORAH JONES<br>ADDRESS REDACTED |
| DEBORAH JONES<br>ADDRESS REDACTED | DEBORAH KING<br>ADDRESS REDACTED | DEBORAH LANE<br>ADDRESS REDACTED |
| DEBORAH LANGE<br>ADDRESS REDACTED | DEBORAH LEBER<br>ADDRESS REDACTED | DEBORAH LYNN ALLEN<br>ADDRESS REDACTED |
| DEBORAH MANTEGNA<br>1406 CORONADO DR.<br>COLORADO SPRINGS, CO 80910 | DEBORAH MASUCCI<br>ADDRESS REDACTED | DEBORAH MCCARTEN<br>ADDRESS REDACTED |
| DEBORAH MCCOY<br>ADDRESS REDACTED | DEBORAH MCDANIEL<br>ADDRESS REDACTED | DEBORAH MCGHEE<br>ADDRESS REDACTED |
| DEBORAH MCILLWAIN<br>ADDRESS REDACTED | DEBORAH MITCHELL<br>ADDRESS REDACTED | DEBORAH MITCHELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DEBORAH MOORE
ADDRESS REDACTED

DEBORAH NEW
ADDRESS REDACTED

DEBORAH NEW
ADDRESS REDACTED

DEBORAH NGUYEN
ADDRESS REDACTED

DEBORAH NICOLE BILYK
809 STANWOOD ST.
PHILADELPHIA, PA 19111

DEBORAH NICOLE BOOKER
ADDRESS REDACTED

DEBORAH OWENS
ADDRESS REDACTED

DEBORAH PATRICK
ADDRESS REDACTED

DEBORAH PERRY
ADDRESS REDACTED

DEBORAH PERRY
ADDRESS REDACTED

DEBORAH PITTMAN
ADDRESS REDACTED

DEBORAH REBA
ADDRESS REDACTED

DEBORAH RHODES
ADDRESS REDACTED

DEBORAH RIOS
ADDRESS REDACTED

DEBORAH ROSS
ADDRESS REDACTED

DEBORAH RUMERY
ADDRESS REDACTED

DEBORAH SHALLER
ADDRESS REDACTED

DEBORAH SHEPPARD
ADDRESS REDACTED

DEBORAH SILVA BARROS
ADDRESS REDACTED

DEBORAH SIMPSON
ADDRESS REDACTED

DEBORAH SMITH
ADDRESS REDACTED

DEBORAH SNYDER
ADDRESS REDACTED

DEBORAH SORGI
ADDRESS REDACTED

DEBORAH STEWART
ADDRESS REDACTED

DEBORAH SUZANNE DAVIS
ADDRESS REDACTED

DEBORAH SVIEN
ADDRESS REDACTED

DEBORAH SWYGERT
ADDRESS REDACTED

DEBORAH TAYLOR
ADDRESS REDACTED

DEBORAH UMODU
ADDRESS REDACTED

DEBORAH UMODU
ADDRESS REDACTED

DEBORAH VAZQUEZ
ADDRESS REDACTED

DEBORAH WEBB
ADDRESS REDACTED

DEBORAH WILKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEBORAH WILLIAMS
ADDRESS REDACTED

DEBORAH WILSON
ADDRESS REDACTED

DEBORAH WOMACK
ADDRESS REDACTED

DEBORAH ZENIDA DELCRISTO
ADDRESS REDACTED

DEBORAH ZWICKER
ADDRESS REDACTED

DEBRA ATKINSON
ADDRESS REDACTED

DEBRA BENNETT
ADDRESS REDACTED

DEBRA BENNETT
ADDRESS REDACTED

DEBRA BEVENOUR
ADDRESS REDACTED

DEBRA BOOS
ADDRESS REDACTED

DEBRA BOOS
ADDRESS REDACTED

DEBRA BOYD
ADDRESS REDACTED

DEBRA BRADLEY
ADDRESS REDACTED

DEBRA BRANDY
ADDRESS REDACTED

DEBRA CARTER
ADDRESS REDACTED

DEBRA CLARK
ADDRESS REDACTED

DEBRA D. GILES
7707 LINDBERGH DR., APT#C
ST. LOUIS, MO 63143

DEBRA DALRYMPLE
ADDRESS REDACTED

DEBRA DEHORN
ADDRESS REDACTED

DEBRA DORAN
ADDRESS REDACTED

DEBRA ELAINE ROBERTS-JONES
ADDRESS REDACTED

DEBRA EPP
ADDRESS REDACTED

DEBRA FERENC
ADDRESS REDACTED

DEBRA FIORE
ADDRESS REDACTED

DEBRA FLETCHER
ADDRESS REDACTED

DEBRA FRANCIS
ADDRESS REDACTED

DEBRA FULLER
ADDRESS REDACTED

DEBRA GIFFORD
ADDRESS REDACTED

DEBRA GISKE
ADDRESS REDACTED

DEBRA GOLDYN
ADDRESS REDACTED

DEBRA GUTIERREZ
ADDRESS REDACTED

DEBRA HARNOIS
ADDRESS REDACTED

DEBRA HARRIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DEBRA HERMAN<br>ADDRESS REDACTED | DEBRA HOBSON<br>ADDRESS REDACTED | DEBRA HOOPER<br>ADDRESS REDACTED |
| DEBRA J VICK<br>ADDRESS REDACTED | DEBRA J. HERMAN<br>2015 COLLIER DR.<br>DENISON, TX 75020 | DEBRA JAMES<br>ADDRESS REDACTED |
| DEBRA KILYANEK<br>ADDRESS REDACTED | DEBRA L. WATSON<br>607 SAYRE DR.<br>PRINCETON, NJ 08540 | DEBRA LAVERGNE<br>ADDRESS REDACTED |
| DEBRA MAGAT<br>ADDRESS REDACTED | DEBRA MATTHEWS<br>ADDRESS REDACTED | DEBRA MCCOSKEY-REISERT<br>ADDRESS REDACTED |
| DEBRA MCCRAY<br>ADDRESS REDACTED | DEBRA MCLAUGHLIN<br>ADDRESS REDACTED | DEBRA MYERS<br>ADDRESS REDACTED |
| DEBRA NELSON<br>ADDRESS REDACTED | DEBRA OLSON<br>ADDRESS REDACTED | DEBRA OZOLNIEKS<br>ADDRESS REDACTED |
| DEBRA PADJEN<br>ADDRESS REDACTED | DEBRA PEPPER<br>ADDRESS REDACTED | DEBRA PETTIGREW<br>ADDRESS REDACTED |
| DEBRA PHILLIPS<br>ADDRESS REDACTED | DEBRA REDDICK<br>ADDRESS REDACTED | DEBRA REDDICK<br>ADDRESS REDACTED |
| DEBRA RODRIGUEZ<br>ADDRESS REDACTED | DEBRA SAMUEL<br>ADDRESS REDACTED | DEBRA SCHULTZ<br>ADDRESS REDACTED |
| DEBRA SUDTELGTE<br>ADDRESS REDACTED | DEBRA THOMAS<br>ADDRESS REDACTED | DEBRA THOMPSON<br>ADDRESS REDACTED |
| DEBRA TOUHEY<br>ADDRESS REDACTED | DEBRA VEGA<br>ADDRESS REDACTED | DEBRA VICK<br>ADDRESS REDACTED |

DEBRA VRESILOVIC
ADDRESS REDACTED

DEBRA WATSON
ADDRESS REDACTED

DEBRA WEIDIG
ADDRESS REDACTED

DEBRA WHITE
ADDRESS REDACTED

DEBRA WHITE-KNIGHTEN
ADDRESS REDACTED

DEBRA WIGGINS
ADDRESS REDACTED

DEBRA WILLIAMS
ADDRESS REDACTED

DEBRA WITTNER
ADDRESS REDACTED

DEBRA WONDERCHECK
ADDRESS REDACTED

DEBRA YATES
ADDRESS REDACTED

DEBRAH DELOS-SANTOS
ADDRESS REDACTED

DEBRIA CLARK
ADDRESS REDACTED

DEBRINA WASHINGTON
ADDRESS REDACTED

DEBT COLLECTION SERVICE
NATIONAL PAYMENT CENTER
P.O. BOX 105028
ATLANTA, GA 30348

DEBT MANAGEMENT & COLLECTIONS SYSTEM
US DEPATMENT OF EDUCATION
P.O. BOX 5609
GREENVILLE, TX 75403

DECA, INC.
DISTRIBUTIVE EDUCATION
CLUBS OF AMERICA, INC.
1908 ASSOCIATION DRIVE
RESTON, VA 20191

DECCAN PLATEAU CORPORATION
560 S. WINCHESTER BLVD., SUITE 500
SAN JOSE, CA 95128

DECCAN PLATEAU CORPORATION
C/O CHAPMAN DELESK & EMGE LLP
ATTN: C. MICHAEL CHAPMAN
28202 CABOR ROAD, 3RD FLOOR
LAGUNA NIGUEL, CA 92677

DE'CHELLE BEAUDOIN
ADDRESS REDACTED

DECHERT
ATTN: LEWIS BURLEIGH
TEN POST OFFICE SQUARE
BOSTON, MA 02109

DECISION TOOLBOX, INC.
2892 BELLFLOWER BLVD, STE. #472
LONG BEACH, CA 90815

DECISION TOOLBOX, INC.
P.O. BOX 843477
LOS ANGELES, CA 90084-3477

DECK THE WALLS
6231 PACIFIC AVE #4
STOCKTON, CA 95207

DECORATIVE PLANT SERVICE INC.
P.O. BOX 880368
SAN FRANCISCO, CA 94188-0368

DEDGE'S LOCK & KEY SHOP, INC.
4579 LENOX AVENUE
JACKSONVILLE, FL 32205

DEDRICK BATES
ADDRESS REDACTED

DEE BAILEY
ADDRESS REDACTED

DEE DENHAM
ADDRESS REDACTED

DEE TAYLOR
ADDRESS REDACTED

DEEANA CHARNELLE LEWIS
ADDRESS REDACTED

DEEANN BARKER
ADDRESS REDACTED

DEEDEE NEWTON
ADDRESS REDACTED

DEEDRA LYNN ZABOKRTSKY
2955 E. HERMOSA VISTA DR.
MESA, AZ 85213

DEEDRA MAGANA
ADDRESS REDACTED

DEELLEN BRASHER
ADDRESS REDACTED

DEENA BELTRAN
ADDRESS REDACTED

DEENA DEE
ADDRESS REDACTED

DEENA DEGENOVA
ADDRESS REDACTED

DEENA ESTRADA
ADDRESS REDACTED

DEENA FAHMY
ADDRESS REDACTED

DEENA SERNA
ADDRESS REDACTED

DEENA SHEHATA
ADDRESS REDACTED

DEENA STORR
ADDRESS REDACTED

DEEP CREEK CENTER, INC
6609 BLACKWATCH LN
HIGHLAND, MD 20777

DEEP ROCK WATER
P.O. BOX 660579
DALLAS, TX 75266-0579

DEEPAK VOHRA
2611 MOYERS RD.
RICHMOND, CA 94806

DEEPAK VOHRA
C/O SARA WILSON LAW
ATTN: SARA WILSON
2100 FOURTH STREET #355
SAN RAFAEL, CA 94901

DEER PARK SPRING WATER CO.
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

DEFFOREST BROWN
ADDRESS REDACTED

DEFINITE SCOPE, INC.
3816 CORTLAND ST.
DETROIT, MI 48206

DEIDRA MCGHEE
ADDRESS REDACTED

DEIDRA MITCHELL
ADDRESS REDACTED

DEIDRE DAVIS
ADDRESS REDACTED

DEIDRE DAVIS
ADDRESS REDACTED

DEIDRE DE LA ROSA
ADDRESS REDACTED

DEIDRE SCHERR
ADDRESS REDACTED

DEIDREH VALMAR
ADDRESS REDACTED

DEIDRIANNA GRIFFIN
ADDRESS REDACTED

DEIJA-LEE ROWLAND
ADDRESS REDACTED

DEINES CABINET SHOP, INC.
4375 NORTH 3RD STREET
LARAMIE, WY 82072

DEIRA TAPIA
ADDRESS REDACTED

DEIRDRE ANITA SELMON
ADDRESS REDACTED

DEIRDRE BANKS
ADDRESS REDACTED

DEIRDRE DICKSON
ADDRESS REDACTED

DEIRDRE PICKETT
ADDRESS REDACTED

DEIRTRE HIATT
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

DEISY GRANADOS
ADDRESS REDACTED

DEISY LOPEZ
ADDRESS REDACTED

DEISY VIRELAS
ADDRESS REDACTED

DEJA ANA-LISA IBANA
ADDRESS REDACTED

DEJA DENISE HAIRSTON
ADDRESS REDACTED

DEJA THOMPSON
ADDRESS REDACTED

DEJA VOLLMER
ADDRESS REDACTED

DEJAH KEAIRRA HARRIS
ADDRESS REDACTED

DEJANAE MAYBERRY
ADDRESS REDACTED

DEJANAE RUSSELL
ADDRESS REDACTED

DEJUAN DAVIS
ADDRESS REDACTED

DEJUAN STANTON
ADDRESS REDACTED

DEJUAN WILLIAMS
ADDRESS REDACTED

DEKALB CHAMBER OF COMMERCE
100 CRESCENT CENTRE PARKWAY STE. #680
TUCKER, GA 30084

DEKALB CHAMBER OF COMMERCE
TWO DECATUR TOWN CENTER
125 CLAIREMONT AVE., STE. 235
DECATUR, GA 30030

DEKALB COUNTY
TAX COMMISSIONER
P.O. BOX 100004
DECATUR, GA 30031-7004

DEKALB COUNTY
TAX COMMISSIONER PO BOX 100004
DECATUR, GA 30031-7004

DEKALB COUNTY BOARD OF EDUCATION
3770 NORTH DECATUR ROAD
DECATUR, GA 30032-1099

DEKALB COUNTY TAX COMMISSIONER
DECATUR, GA 30032

DEKALB FAMILY MEDICINE ON CANDLER, LLC
1862 CANDLER ROAD
DECATUR, GA 30032

DEKESHA CORNELIUS
ADDRESS REDACTED

DEL BRENDON ARBILON
ADDRESS REDACTED

DELANCEY STREET CHRISTMAS SALES
600 EMBARCADERO STREET
SAN FRANCISCO, CA 94107

DELAND MOTORSPORTS, INC.
2610 S. WOODLAND BLVD.
DELAND, FL 32720

DELANEY ALVAREZ
ADDRESS REDACTED

DELAWARE DEPARTMENT OF EDUCATION
35 COMMERCE WAY
DOVER, DE 19904

DELAWARE DEPARTMENT OF EDUCATION
JOHN W. COLLETTE
EDUCATION RESOURCE CENTER
35 COMMERCE WAY
DOVER, DE 19904

DELAWARE DEPARTMENT OF EDUCATION
P.O. BOX 1402
DOVER, DE 19903-1402

DELAWARE DEPARTMENT OF EDUCATION
PRIVATE BUSINESS AND TRADE SCHOOLS
401 FEDERAL ST, STE. #2
DOVER, DE 19901-3639

DELAWARE DIVISION OF REVENUE
P.O. BOX 8750
WILMINGTON, DE 19899-8750

DELAWARE SECRETARY OF STATE
DIV. OF CORP
P.O. BOX 898
DOVER, DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX DIVISION
P.O. BOX 898
DOVER, DE 19903

DELAWARE SECRETARY OF STATE
JEFFRY BULLOCK
401 FEDERAL ST., SUITE 3
DOVER, DE 19901

**Corinthian Colleges, Inc. - U.S. Mail**

DELAWARE SECRETARY OF STATE
P.O. BOX 11728
NEWARK, NJ 07101-4728

DELAWARE SECRETARY OF STATE
P.O. BOX 74072
BALTIMORE, MD 21274-4072

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELBERT MONCREE
ADDRESS REDACTED

DELFINA CANETE
ADDRESS REDACTED

DELIA HURTADO
ADDRESS REDACTED

DELIA MONTEZ
3731 E 55TH ST
MAYWOOD, CA 90270

DELIA REUBEN
ADDRESS REDACTED

DELICATE DENTAL SPA
1635 N. MOUNTAIN AVE.
UPLAND, CA 91784

DELICIA FELLERS
ADDRESS REDACTED

DELICIA JOHNSON
ADDRESS REDACTED

DELILAH HARRIS
ADDRESS REDACTED

DELILAH OLIVARES
ADDRESS REDACTED

DELILAH YASIN
ADDRESS REDACTED

DELISA GRIFFIN
ADDRESS REDACTED

DELIVEREX ACQUISITION CORP.
2054 ZANKER ROAD
SAN JOSE, CA 95131

DELIVEREX ACQUISITION CORP.
BOX 9174
LOS ANGELES, CA 90084-9174

DELIVEREX ACQUISITION CORP.
P.O. BOX 142589
DRAWER#9003
IRVING, TX 75014-2589

DELL FINANCIAL SERVICES
P.O. BOX 5292
CAROL STREAM, IL 60197-5292

DELL FINANCIAL SERVICES
P.O. BOX 6547
PAYMENT PROCESSING CENTER
CAROL STREAM, IL 60197-6547

DELL MARKETING L.P
C/O DELL USA L.P.
P.O. BOX 910916
PASADENA, CA 91110-0916

DELL SARGENT
ADDRESS REDACTED

DELLA CASTLEMAN
ADDRESS REDACTED

DELLA JONES
ADDRESS REDACTED

DELLETEC SURGICAL PROCEDURE SIMULATORS
120 W. 11TH ST.
TAYLOR, TX 76574

DELMA JAY
ADDRESS REDACTED

DELMARQUIA TARVER
ADDRESS REDACTED

DELMY DIAZ
ADDRESS REDACTED

DELMY FLORES
ADDRESS REDACTED

DELOITTE TAX LLP
695 TOWN CENTER DR.
COSTA MESA, CA 92626-1979

DELOITTE TAX LLP
P.O. BOX 844736
DALLAS, TX 75284-4736

DELORES JEAN
ADDRESS REDACTED

DELORES MARTINEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DELORES NEWBERG
ADDRESS REDACTED

DELORES SANTILLAN
ADDRESS REDACTED

DELORES VIGIL
ADDRESS REDACTED

DELORES WHITEHEAD-JACKSON
ADDRESS REDACTED

DELORIS BAUL
ADDRESS REDACTED

DELORIS DIANE HUNTER
ADDRESS REDACTED

DELORISE MORRIS
ADDRESS REDACTED

DELPHA MARKS
ADDRESS REDACTED

DELPHI PRODUCT SERVICE & SOLUTIONS
22654 NETWORK PLACE
CHICAGO, IL 60673-1226

DELPHI PRODUCT SERVICE & SOLUTIONS
5820 DELPHI DRIVE, BLDG. D
TROY, MI 48098

DELPHINA PACHECO
ADDRESS REDACTED

DELPHINE FAUGEROUX
ADDRESS REDACTED

DELTA CHARTER BUS
P.O. BOX 5547
STOCKTON, CA 95205

DELTA COMMUNICATIONS, INC.
2728 ROOKE AVENUE
HONOLULU, HI 96817-1396

DELTA DENTAL (DENTAL PPO)
KRISTEN WARREN
240 VENTURE CIRCLE
NASHVILLE, TN 37228

DELTA DENTAL OF CALIFORNIA
100 FIRST STREET
SAN FRANCISCO, CA 94105

DELTA DIABLO LANDSCAPE MAINTENANCE INC
P.O. BOX 1377
ALAMO, CA 94507

DELTA FIRE PROTECTION AND EQUIPMENT
7356 FULTON AVENUE
NORTH HOLLYWOOD, CA 91605

DELTACARE USA
P.O. BOX 677006
DALLAS, TX 75267-7006

DELTRAN CORP
801 INTERNATIONAL SPEEDWAY BLVD.
DELAND, FL 32724

DELVERT ANDERSON
ADDRESS REDACTED

DELVON MARKQUISE MAY
ADDRESS REDACTED

DEMAND MEDIA, INC.
200 ACADEMY DRIVE, STE. 100
AUSTIN, TX 78704

DEMAND SAFETY, INC.
1505 UNIVERSITY BLVD. NE
ALBUQUERQUE, NM 87102

DEMARCUS JABREE POWELL
ADDRESS REDACTED

DEMARIO OWENS
ADDRESS REDACTED

DEMARIS HOLMES
ADDRESS REDACTED

DEMCO
P.O. BOX 8048
MADISON, WI 53708-8048

DEMEKA HARRELL
ADDRESS REDACTED

DEMERRITT GOOLSBY
ADDRESS REDACTED

DEMETRIA DEAN-LAMBUS
ADDRESS REDACTED

DEMETRIA DIONNE ROBINSON
ADDRESS REDACTED

DEMETRIA JOHNSON
ADDRESS REDACTED

DEMETRIC GALLEGOS
ADDRESS REDACTED

DEMETRIC GALLEGOS
ADDRESS REDACTED

DEMETRICE MICHELLE THOMAS
ADDRESS REDACTED

DEMETRIO VELASQUEZ
ADDRESS REDACTED

DEMETRIOUS DAILEY
ADDRESS REDACTED

DEMETRIOUS SHIELDS
ADDRESS REDACTED

DEMETRIS OWENS
ADDRESS REDACTED

DEMETRIUS BASKIN
ADDRESS REDACTED

DEMETRIUS C. NICKENS
KEEGAN LAW FIRM, LLC
1418 DRESDEN DR.
SUITE#240
ATLANTA, GA 30319

DEMETRIUS DIXON
ADDRESS REDACTED

DEMETRIUS FLOWERS
ADDRESS REDACTED

DEMETRIUS HARVEY
ADDRESS REDACTED

DEMETRIUS WAYNE WOMACK
ADDRESS REDACTED

DEMETURIUS LEE
ADDRESS REDACTED

DEMITRA DOUGLAS
ADDRESS REDACTED

DEMITRIOS KORKIS
ADDRESS REDACTED

DEMOCRAT AND CHRONICLE
55 EXCHANGE BLVD.
ROCHESTER, NY 14614

DEMOCRAT AND CHRONICLE
P.O. BOX 5019
BUFFALO, NY 14240-5019

DEMOCRAT AND CHRONICLE
P.O. BOX 822806
PHILADELPHIA, PA 19182-2806

DEMOND SPRADLEY
ADDRESS REDACTED

DEMONTA SIMS
ADDRESS REDACTED

DENA DICKINSON
ADDRESS REDACTED

DENA HURST
ADDRESS REDACTED

DENA NELSON
ADDRESS REDACTED

DENA SEIDEN
ADDRESS REDACTED

DENA WEISS
ADDRESS REDACTED

DENAMARISTY FOX
ADDRESS REDACTED

DENE FABANICH
ADDRESS REDACTED

DENEDA PERSON
ADDRESS REDACTED

DENEEN FRANCIS
ADDRESS REDACTED

DENEEN M THOMAS
ADDRESS REDACTED

DENEEN THOMAS
ADDRESS REDACTED

DENEEN THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DENESE DEAN<br>ADDRESS REDACTED | DENETTE JONES<br>ADDRESS REDACTED | DENETTE MOORE<br>ADDRESS REDACTED |
| DENICE ALVAREZ<br>ADDRESS REDACTED | DENICE BLANCO<br>ADDRESS REDACTED | DENICE KNUTSON<br>ADDRESS REDACTED |
| DENICE REEVES<br>ADDRESS REDACTED | DENIECE DIONNE FREEMAN<br>ADDRESS REDACTED | DENIEKA SMITH<br>ADDRESS REDACTED |
| DENIELLE MILLS<br>ADDRESS REDACTED | DENIKQA BARBER<br>ADDRESS REDACTED | DENIS BONILLA<br>ADDRESS REDACTED |
| DENIS MEUSY<br>ADDRESS REDACTED | DENISA MARTENS<br>ADDRESS REDACTED | DENISE ALEXANDER<br>ADDRESS REDACTED |
| DENISE ANDRIJOWYCH<br>ADDRESS REDACTED | DENISE ANTOON<br>ADDRESS REDACTED | DENISE APPLETON<br>ADDRESS REDACTED |
| DENISE AQUINO<br>ADDRESS REDACTED | DENISE ARANDA<br>ADDRESS REDACTED | DENISE AYALA<br>ADDRESS REDACTED |
| DENISE AYALA<br>ADDRESS REDACTED | DENISE BAUGHMAN<br>ADDRESS REDACTED | DENISE BROWN<br>ADDRESS REDACTED |
| DENISE BROWN<br>ADDRESS REDACTED | DENISE CADE<br>ADDRESS REDACTED | DENISE CAMILLO<br>ADDRESS REDACTED |
| DENISE CASTRO<br>ADDRESS REDACTED | DENISE CHAMPION<br>ADDRESS REDACTED | DENISE CHENAULT<br>ADDRESS REDACTED |
| DENISE COBLISH<br>ADDRESS REDACTED | DENISE COBLISH<br>ADDRESS REDACTED | DENISE CRAIG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DENISE DESSERT
ADDRESS REDACTED

DENISE DEWITT
ADDRESS REDACTED

DENISE EVANS
ADDRESS REDACTED

DENISE FISHER
ADDRESS REDACTED

DENISE FLORES
ADDRESS REDACTED

DENISE GARCIA
ADDRESS REDACTED

DENISE GARCIA
ADDRESS REDACTED

DENISE GONZALES
ADDRESS REDACTED

DENISE GRECCO
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

DENISE GRECO
ADDRESS REDACTED

DENISE GUZMAN
ADDRESS REDACTED

DENISE HARDY
ADDRESS REDACTED

DENISE HERNANDEZ
ADDRESS REDACTED

DENISE HIRTH
ADDRESS REDACTED

DENISE INFANTE
ADDRESS REDACTED

DENISE JACKSON
ADDRESS REDACTED

DENISE LEACH
ADDRESS REDACTED

DENISE LEON
ADDRESS REDACTED

DENISE LOUGHNER
ADDRESS REDACTED

DENISE MALLCHECK
ADDRESS REDACTED

DENISE MCCOY
ADDRESS REDACTED

DENISE MEJIA
ADDRESS REDACTED

DENISE MIKULAS
ADDRESS REDACTED

DENISE MORA
ADDRESS REDACTED

DENISE MORALES
ADDRESS REDACTED

DENISE MOREAU
ADDRESS REDACTED

DENISE MURILLO
ADDRESS REDACTED

DENISE MYERS
ADDRESS REDACTED

DENISE NAVARRO
ADDRESS REDACTED

DENISE PAGAN
ADDRESS REDACTED

DENISE PARKER
ADDRESS REDACTED

DENISE PARKIN
ADDRESS REDACTED

DENISE PINEDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DENISE RAYNOR
ADDRESS REDACTED

DENISE RIOS
ADDRESS REDACTED

DENISE ROBERTA JOSUE
ADDRESS REDACTED

DENISE ROBERTS
ADDRESS REDACTED

DENISE ROBINSON
ADDRESS REDACTED

DENISE RODRIGUEZ
ADDRESS REDACTED

DENISE ROMO
ADDRESS REDACTED

DENISE RUIZ
ADDRESS REDACTED

DENISE RUIZ
ADDRESS REDACTED

DENISE SHAW
ADDRESS REDACTED

DENISE SIDHU
ADDRESS REDACTED

DENISE SILVA
ADDRESS REDACTED

DENISE ST. PIERRE
ADDRESS REDACTED

DENISE STEELE
ADDRESS REDACTED

DENISE STEVENS
ADDRESS REDACTED

DENISE SUMNER
ADDRESS REDACTED

DENISE SWINTON
ADDRESS REDACTED

DENISE TOLBERT
ADDRESS REDACTED

DENISE TRENCH
ADDRESS REDACTED

DENISE TSUYOSHI
ADDRESS REDACTED

DENISE TWEEDY
ADDRESS REDACTED

DENISE VELA
ADDRESS REDACTED

DENISE W. HOLLOWAY
3542 BUNYAN RD
VIRGINIA BEACH, VA 23462

DENISE WALSH
ADDRESS REDACTED

DENISE WILLIAMS
ADDRESS REDACTED

DENISE WILLIAMSON
ADDRESS REDACTED

DENISE WOMER
ADDRESS REDACTED

DENISE WOODARD
ADDRESS REDACTED

DENISE WUNIBALD
ADDRESS REDACTED

DENISEA KEETON
ADDRESS REDACTED

DENISESHA PITTS
ADDRESS REDACTED

DENISHA BETH KENDRICK
ADDRESS REDACTED

DE'NISHA BROADEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DENISHA STUBBS-NICHOLSON
ADDRESS REDACTED

DENISHIA HARRY
ADDRESS REDACTED

DENISSE ESTEFANIA MARIN
ADDRESS REDACTED

DENISSE LYLES-COOK
ADDRESS REDACTED

DENITA HARDY
ADDRESS REDACTED

DENITA SPRUILL
ADDRESS REDACTED

DENITRA JAMES
ADDRESS REDACTED

DENNET WATSON
ADDRESS REDACTED

DENNIS ABDEL HAMID
ADDRESS REDACTED

DENNIS ANEIROS
ADDRESS REDACTED

DENNIS AQUINO
ADDRESS REDACTED

DENNIS ARCE
ADDRESS REDACTED

DENNIS BENNETT
ADDRESS REDACTED

DENNIS BILOTTI
ADDRESS REDACTED

DENNIS BROWN
ADDRESS REDACTED

DENNIS CHAREUNE
ADDRESS REDACTED

DENNIS CLEM
ADDRESS REDACTED

DENNIS COMPTON
ADDRESS REDACTED

DENNIS DEVEREUX
ADDRESS REDACTED

DENNIS FARRAR
1310 RUSTLEWOOD DRIVE
BRANDON, FL 33510

DENNIS G SHAFFER
12 SAN SEBASTIAN
RANCHO SANTA MARGARIT, CA 92688-2513

DENNIS GAVIN
ADDRESS REDACTED

DENNIS JAMES DE CASTRO
ADDRESS REDACTED

DENNIS JIRKOVSKY
ADDRESS REDACTED

DENNIS JOHNSON
ADDRESS REDACTED

DENNIS JOHNSON
ADDRESS REDACTED

DENNIS KING
ADDRESS REDACTED

DENNIS LAPOOLE
ADDRESS REDACTED

DENNIS LAWRENCE
ADDRESS REDACTED

DENNIS LIPPIETT
ADDRESS REDACTED

DENNIS LOMELI
ADDRESS REDACTED

DENNIS NILSON
ADDRESS REDACTED

DENNIS O'BYRNE
ADDRESS REDACTED

DENNIS OLMSTEAD
ADDRESS REDACTED

DENNIS PANUGALING
ADDRESS REDACTED

DENNIS PESKIN
ADDRESS REDACTED

DENNIS PIERCE
ADDRESS REDACTED

DENNIS QUESENBERRY
ADDRESS REDACTED

DENNIS RAY LEDBETTER
ADDRESS REDACTED

DENNIS RIVERA
ADDRESS REDACTED

DENNIS THOMPSON
ADDRESS REDACTED

DENNIS THORNTON
ADDRESS REDACTED

DENNIS TOLBERT
ADDRESS REDACTED

DENNIS VEAL
ADDRESS REDACTED

DENNIS YEE
ADDRESS REDACTED

DENNY CHERRY
7654 WALNUT GROVE AVE
CORONA, CA 92880

DENNY LOHR
ADDRESS REDACTED

DENNY'S REPAIR SERVICE
341 ISELIN RD.
SALTSBURG, PA 15681

DENORA BRYANT
ADDRESS REDACTED

DENOTRA JAWDAT
ADDRESS REDACTED

DENT OVERHEAD GARAGE DOOR SALES & SERVIC
3780 OLD NORCROSS RD.
DULUTH, GA 30096

DENTAL ASSISTING NATIONAL BOARD (DANB)
444 N. MICHIGAN AVE., STE. 900
CHICAGO, IL 60611

DENTAL BOARD OF CALIFORNIA
2005 EVERGREEN ST., STE. 1550
SACRAMENTO, CA 95815

DENTAL BOARD OF CALIFORNIA
ATTN: KAREN M. FISCHER, MPA
2005 EVERGREEN ST.
STE. 1550
SACRAMENTO, CA 95815

DENTAL BOARD OF CALIFORNIA
P.O. BOX 942511
SACRAMENTO, CA 94258

DENTAL EQUIPMENT & REPAIR
6210 TECHNOLOGY AVE.
KALAMAZOO, MI 49009

DENTAL HEALTH PRODUCTS INC.
1098 TOWER LANE
BENSENVILLE, IL 60106

DENTAL HEALTH PRODUCTS INC.
DEPT CH 17966
PALATINE, IL 60055-7966

DENTAL HEALTH PRODUCTS INC.
P.O. BOX 2971
INDIANAPOLIS, IN 46206-2971

DENTAL PROFESSIONALS INC.
4700 42ND AVE. SW STE. 460
SEATTLE, WA 98116-4589

DENTAL SPECIALTIES INSTITUTE INC.
5542 MONTEREY RD., #132
SAN JOSE, CA 95138-1529

DENTAMERICA REPAIRS
18688 E. SAN JOSE AVE. D4613
INDUSTRY, CA 91748

DENTSPLY NORTH AMERICA
DEPT. DNA
P.O. BOX 31001-1205
PASADENA, CA 91110-1205

DENTSPLY NORTH AMERICA
DEPT. DNA
P.O. BOX 822462
PHILADELPHIA, PA 19182-2462

DENVER FOTOS
742 S. MOORE COURT
LAKEWOOD, CO 80226

DENVER PETTIGREW
ADDRESS REDACTED

DENVER PETTIGREW
ADDRESS REDACTED

DENVER URBAN SPECTRUM
P.O. BOX 31001
AURORA, CO 80041

DENVER WESTWORD LLC
969 BROADWAY
DENVER, CO 80203

DENVER WESTWORD LLC
P.O. BOX 5970
DENVER, CO 80217

DENYCE BUTLER
ADDRESS REDACTED

DENZELL BURTON
ADDRESS REDACTED

DEOLIS ALLEN
ADDRESS REDACTED

DEON DOOR COMPANY
113 POWER DRIVE
LOYALHANNA, PA 15661

DEON HENRY
ADDRESS REDACTED

DEON HORROCKS
ADDRESS REDACTED

DEONDRA TUCKER
ADDRESS REDACTED

DEONDRAE MORELAND
ADDRESS REDACTED

DEONNA DAVIS
ADDRESS REDACTED

DEONTAE TORAIN
ADDRESS REDACTED

DEONTE TRAVON GILMORE
ADDRESS REDACTED

DEPARTMENT OF AUDIT-STATE OF WYOMING
DIVISION OF BANKING
HERSCHLER BUILDING, 3RD FLOOR EAST
CHEYENNE, WY 82002

DEPARTMENT OF CONSUMER AFFAIRS
BAR (BUREAU OF AUTOMOTIVE REPAIR)
P.O. BOX 989001
WEST SACRAMENTO, CA 95798-9001

DEPARTMENT OF CONSUMER AFFAIRS
C/O CASHIERING UNIT
400 R STREET, SUITE 2000
SACRAMENTO, CA 95814

DEPARTMENT OF CONSUMER AFFAIRS
CALIFORNIA BOARD OF ACCOUNTANCY
2000 EVERGREEN STREET, STE. #250
SACRAMENTO, CA 95815-3832

DEPARTMENT OF CONSUMER AFFAIRS
P.O. BOX 942501
SACRAMENTO, CA 94258-0501

DEPARTMENT OF CONSUMER AFFAIRS
PSYCHIATRIC TECHNICIANS
2535 CAPITOL OAKS DR., STE. 205
SACRAMENTO, CA 95833

DEPARTMENT OF EDUCATION
ATTN: JUAN BAEZ-AREVALO
775 COURT STREET NE
SALEM, OR 97301

DEPARTMENT OF EDUCATION/GREAT LAKES
2401 INTERNATIONAL LANE
MADISON, WI 53704

DEPARTMENT OF EDUCATION/GREAT LAKES
DEPARTMENT OF EDUCATION
P.O. BOX 530229
ATLANTA, GA 30353-0229

DEPARTMENT OF EDUCATION/GREAT LAKES
P.O. BOX 7941
MADISON, WI 53707

DEPARTMENT OF EDUCATION/SALLIE MAE
12061 BLUEMONT WAY
RESTON, VA 20190

DEPARTMENT OF EDUCATION/SALLIE MAE
DEPARTMENT OF EDUCATION
P.O. BOX 7401974
ATLANTA, GA 30374-1974

DEPARTMENT OF EMPLOYMENT
EMPLOYMENT TAX DIVISION
1510 EAST PERSHING BLVD.
CHEYENNE, WY 62002

DEPARTMENT OF EMPLOYMENT
WORKERS' SAFETY AND COMPENSATION
P.O. BOX 20006
CHEYENNE, WY 82003

DEPARTMENT OF FINANCIAL INSTITUTIONS
345 W. WASHINGTON AVE. 3RD FLOOR
MADISON, WI 53703

DEPARTMENT OF FINANCIAL INSTITUTIONS
P.O. BOX 7846
MADISON, WI 53707-7846

DEPARTMENT OF HEALTH SERVICES
1800 3RD STREET, SUITE 200
SACRAMENTO, CA 94234-7320

DEPARTMENT OF HEALTH SERVICES
351 N. MOUNTAIN VIEW AVENUE
SAN BERNARDINO, CA 92415-0010

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                              Served 5/20/2015

DEPARTMENT OF HEALTH SERVICES
BOARD OF MASSAGE THERAPY
4052 BALD CYPRESS WAY, BIN C-99
TALLAHASSEE, FL 32399-3256

DEPARTMENT OF HEALTH SERVICES
BOARD OF MASSAGE THERAPY
P.O. BOX 6330
TALLAHASSEE, FL 32399-6330

DEPARTMENT OF HEALTH SERVICES
BOARD OF PHARMACY
P.O. BOX 1099
OLYMPIA, WA 98507-1099

DEPARTMENT OF HEALTH SERVICES
DARU
714 P STREET, ROOM 1140
SACRAMENTO, CA 95814

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 13029
SACRAMENTO, CA 95813-4029

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 94234
SACRAMENTO, CA 94234-7320

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 942732, MS 178
SACRAMENTO, CA 94234-7320

DEPARTMENT OF HEALTH SERVICES
P.O. BOX 942833
SACRAMENTO, CA 94234-2833

DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, M/S 178
P.O. BOX 942833
SACRAMENTO, CA 94234-2833

DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, MS 7610
P.O. BOX 997414
SACRAMENTO, CA 95899-7414

DEPARTMENT OF HOMELAND SECURITY
SEVIS PROGRAM
425 I STREET, NW ROOM 6034
WASHINGTON, DC 20536

DEPARTMENT OF INDUSTRIAL RELATIONS
ACCOUNTS RECEIVABLE
P.O. BOX 420603, ACCOUNTING
SAN FRANCISCO, CA 94142-0603

DEPARTMENT OF INDUSTRIAL RELATIONS
DOSH ELEVATOR PERMITS
P.O. BOX 101322
PASADENA, CA 91189-0005

DEPARTMENT OF INDUSTRIAL RELATIONS
DOSH PRESSURE VESSEL PERMITS
P.O. BOX 101323
PASADENA, CA 91189-0005

DEPARTMENT OF PUBLIC HEALTH
EMPLOYER PAYMENT CENTER
201 THIRD STREET, 7TH FLOOR
SAN FRANCISCO, CA 94103

DEPARTMENT OF PUBLIC HEALTH
EMPLOYER PAYMENT CENTER
P.O. BOX 78550
SAN FRANCISCO, CA 94107-8550

DEPARTMENT OF PUBLIC HEALTH
ENVIRONMENTAL HEALTH MGMT SECTION
MEDICAL WASTE MGMT PROGRAM
SAN FRANCISCO, CA 94102

DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 34053
SEATTLE, WA 98124-1053

DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 47477
OLYMPIA, WA 98504-7477

DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD, CT 06104-2974

DEPARTMENT OF REVENUE WASHINGTON STATE
2101 4TH AVE #1400
SEATTLE, WA 98121-2300

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0039

DEPARTMENT OF TRANSPORTATION
P.O. BOX 168019
ATTN: CASHINERING OFFICE
SACRAMENTO, CA 95816-8019

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
ATTN: M. JAMES
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

DEPARTMENT OF VETERANS AFFAIRS
P.O. BOX 11930
ST. PAUL, MN 55111

DEPAUL UNIVERSITY
1 EAST JACKSON BLVD.
CHICAGO, IL 60604

DEPAUL UNIVERSITY
25 EAST JACKSON BLVD STE. #200
CHICAGO, IL 60604

DEPAUL UNIVERSITY
DEPAUL UNIVERSITY REAL ESTATE LOCK BOX
14057 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DEPENDABLE COFFEE & WATER
50 N. CENTRAL AVE.
UPLAND, CA 91786

DEPENDABLE FIRE PROTECTION, INC.
13360 WHITE CREEK AVE NE
CEDAR SPRING, MI 49319

DEPOTEXAS, INC.
13101 NORTHWEST FREEWAY, SUITE 210
HOUSTON, TX 77040

DEPT OF ED/FED LOAN SERVICING (PHEAA)
P.O. BOX 69184
HARRISBURG, PA 17106-9184

DEPT OF LABOR & INDUSTRIAL RELATIONS
830 PUNCHBOWL ST #321
HONOLULU, HI 96813

DEPT OF REVENUE
SEATTLE, WA 98121-2300

DEPT OF REVENUE SERVICES
HARTFORD, CT 06106

DEPT OF TAX ADMN
FAIRFAX, VA 22035

DEPT OF TAXATION
CARSON CITY, NV 89706

DEPT. OF ED/NELNET
121 S. 13TH ST. STE. #202
LINCOLN, NE 68508-1904

DEQUANDRIA MONIQUE WILKINS
ADDRESS REDACTED

DEQUESHA SIMPSON
ADDRESS REDACTED

DEREK A HIGGS
ADDRESS REDACTED

DEREK ABBOTT
ADDRESS REDACTED

DEREK ALCANTARA
ADDRESS REDACTED

DEREK ARAND
ADDRESS REDACTED

DEREK BASSI
ADDRESS REDACTED

DEREK BREZETTE
ADDRESS REDACTED

DEREK BURKETT
ADDRESS REDACTED

DEREK DE VARGAS
ADDRESS REDACTED

DEREK DOVER
ADDRESS REDACTED

DEREK DOVER
ADDRESS REDACTED

DEREK FORTNER
ADDRESS REDACTED

DEREK FRAZIER
ADDRESS REDACTED

DEREK FRAZIER
ADDRESS REDACTED

DEREK GREAVES
ADDRESS REDACTED

DEREK GURNELL
ADDRESS REDACTED

DEREK HARRIS
ADDRESS REDACTED

DEREK HAYES
ADDRESS REDACTED

DEREK HIGGS
ADDRESS REDACTED

DEREK HOOPER
ADDRESS REDACTED

DEREK J. KOEBEL
140 W, WATERBURY DR,
SPRINGBORO, OH 45066

DEREK JONES
ADDRESS REDACTED

DEREK JONES
ADDRESS REDACTED

DEREK KELLER
ADDRESS REDACTED

DEREK KOEBEL
ADDRESS REDACTED

DEREK LA BELLE
ADDRESS REDACTED

DEREK MCCOWAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEREK MIKLAUS
ADDRESS REDACTED

DEREK NABORS
ADDRESS REDACTED

DEREK NESMITH
ADDRESS REDACTED

DEREK REYES
ADDRESS REDACTED

DEREK ROBERTS
ADDRESS REDACTED

DEREK SAVAGE
ADDRESS REDACTED

DEREK TERRELL LIGHTEN
ADDRESS REDACTED

DEREK WILCOX
ADDRESS REDACTED

DERELLE TURNER
ADDRESS REDACTED

DEREZZ SCOTT
ADDRESS REDACTED

DERIAN EMMANUEL ZARATE
ADDRESS REDACTED

DERIC PAYNE JR.
ADDRESS REDACTED

DERICK CHIONG
ADDRESS REDACTED

DERICK JACKSON
ADDRESS REDACTED

DERKISHA WOFFORD
ADDRESS REDACTED

DERON EGIGIAN
ADDRESS REDACTED

DERON FLEETON
ADDRESS REDACTED

DERONICA SHY
ADDRESS REDACTED

DERREK HOELSCHER
ADDRESS REDACTED

DERREL ANDERSON
ADDRESS REDACTED

DERRETTA YVETTE HAWKINS
ADDRESS REDACTED

DERRIC BYNUM
ADDRESS REDACTED

DERRICK ANDERSON
ADDRESS REDACTED

DERRICK ANDREWS
ADDRESS REDACTED

DERRICK BURR
ADDRESS REDACTED

DERRICK EUGENE BERRY
ADDRESS REDACTED

DERRICK FRANK ROSENZWEIG
ADDRESS REDACTED

DERRICK HARTLEY
ADDRESS REDACTED

DERRICK LAMPKIN
ADDRESS REDACTED

DERRICK LEMONT SALLEY
ADDRESS REDACTED

DERRICK MALONE
ADDRESS REDACTED

DERRICK MAPP
ADDRESS REDACTED

DERRICK MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DERRICK NEWKIRK
ADDRESS REDACTED

DERRICK OSBORNE
ADDRESS REDACTED

DERRICK PALMER
ADDRESS REDACTED

DERRICK PERRY
ADDRESS REDACTED

DERRICK PRICE
ADDRESS REDACTED

DERRICK RIDLEY
ADDRESS REDACTED

DERRICK ROSE
ADDRESS REDACTED

DERRICK SMITH
ADDRESS REDACTED

DERRICK TANKXLEY
ADDRESS REDACTED

DERRICK TOOMBS
ADDRESS REDACTED

DERRICK VALDEZ
ADDRESS REDACTED

DERRICK WILDER
ADDRESS REDACTED

DERRICK WILLIAMS
ADDRESS REDACTED

DERRIOUS FRANKLIN
ADDRESS REDACTED

DERRON SPENCER
ADDRESS REDACTED

DERRYCK TURCOTTE
ADDRESS REDACTED

DESEAN FAVOR
ADDRESS REDACTED

DESERI FERNANDEZ
ADDRESS REDACTED

DESHAUN JOHNSON
ADDRESS REDACTED

DESHAWN ARCENEAUX
ADDRESS REDACTED

DESHAWN CADE
ADDRESS REDACTED

DESHAWN DUFFIN
ADDRESS REDACTED

DESHAWN MAYDWELL
ADDRESS REDACTED

DESHAWN WOOLFOLK
ADDRESS REDACTED

DESHAWNDRA ANTANIA COVINGTON
ADDRESS REDACTED

DESHAYLA DOWNING
ADDRESS REDACTED

DESHEA WILLIAMS
ADDRESS REDACTED

DESHEARA PECK
ADDRESS REDACTED

DESHIA FRAZIER
ADDRESS REDACTED

DESHONDA TALBERT
ADDRESS REDACTED

DESHONIA HEDRICK
ADDRESS REDACTED

DESI BARBOUR
ADDRESS REDACTED

DESIGN & DECOR BY JANICE
4203 W. ALAMOS #104
FRESNO, CA 93722

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

DESIGN BY CAROL J
14328 NORMAL
RIVERDALE, IL 60827

DESIGN GRAPHICS PRINTING
1270 N. WICKHAM RD., STE. 17
MELBOURNE, FL 32935

DESIGNMIND / SQLSATURDAY
465 CALIFORNIA STREET
SUITE 425
SAN FRANCISCO, CA 94104

DESIRAE CAMPBELL
ADDRESS REDACTED

DESIRAE CARRUTHERS
ADDRESS REDACTED

DESIRAE ORTIZ
3916 WASHINGTON STREET #3
ROSLINDALE, MA 02131

DESIRAE SALINAS
ADDRESS REDACTED

DESIRAE VALDEZ
ADDRESS REDACTED

DESIRAY BELL
ADDRESS REDACTED

DESIRAY FRANCIS
ADDRESS REDACTED

DESIREE AGUDELO
ADDRESS REDACTED

DESIREE ANDRES
ADDRESS REDACTED

DESIREE ANN DOLAND
ADDRESS REDACTED

DESIREE ANTOINETTE STRAND
ADDRESS REDACTED

DESIREE ARAGON
ADDRESS REDACTED

DESIREE CABALBAG
ADDRESS REDACTED

DESIREE CLARK
ADDRESS REDACTED

DESIREE CLARKE
ADDRESS REDACTED

DESIREE CRISTI SHAFFER
ADDRESS REDACTED

DESIREE CRUZ
ADDRESS REDACTED

DESIREE EVANS
ADDRESS REDACTED

DESIREE EVANS
ADDRESS REDACTED

DESIREE EVANS
ADDRESS REDACTED

DESIREE FONG
ADDRESS REDACTED

DESIREE GUERRA
ADDRESS REDACTED

DESIREE HUERTA
ADDRESS REDACTED

DESIREE INTERIANO
ADDRESS REDACTED

DESIREE JONES
ADDRESS REDACTED

DESIREE KNIGHT
ADDRESS REDACTED

DESIREE MAE SALVADOR
ADDRESS REDACTED

DESIREE MICHEL
ADDRESS REDACTED

DESIREE MUAO
ADDRESS REDACTED

DESIREE NAVA
ADDRESS REDACTED

DESIREE NAVARRO
ADDRESS REDACTED

DESIREE' NICOLE POPE
ADDRESS REDACTED

DESIREE NOEL STEWART
ADDRESS REDACTED

DESIREE PALACIOS
ADDRESS REDACTED

DESIREE PINEDA
ADDRESS REDACTED

DESIREE PINEDA
ADDRESS REDACTED

DESIREE PLASENCIA
ADDRESS REDACTED

DESIREE QUINTANA
ADDRESS REDACTED

DESIREE ROBLES
ADDRESS REDACTED

DESIREE RODRIGUEZ
ADDRESS REDACTED

DESIREE ROMO
ADDRESS REDACTED

DESIREE ROSE RODRIGUEZ
ADDRESS REDACTED

DESIREE SCOTT
ADDRESS REDACTED

DESIREE SHRADER
ADDRESS REDACTED

DESIREE SIMS
ADDRESS REDACTED

DESIREE STRANG
ADDRESS REDACTED

DESIREE SULLIVAN
ADDRESS REDACTED

DESIREE WHISPELL
ADDRESS REDACTED

DESIREE WILLIAMS
ADDRESS REDACTED

DESIREE ZAPATA
ADDRESS REDACTED

DESIRREE URIAS
ADDRESS REDACTED

DESMOND JARELLE WILLIAMS
ADDRESS REDACTED

DESMOND MILLER
ADDRESS REDACTED

DESMOND RUTHERFORD
ADDRESS REDACTED

DESONNIER FORWARD
ADDRESS REDACTED

DESTINATION DAYTONA LLC
123 S. CLYDE AVENUE
KISSIMMEE, FL 34741

DESTINEE CHANDRE ROCHA
ADDRESS REDACTED

DESTINEE GONZALEZ
ADDRESS REDACTED

DESTINEE KATRONDA-DRAVON MARTIN
ADDRESS REDACTED

DESTINEE MARIE DUBREUIL
ADDRESS REDACTED

DESTINEY REESE
ADDRESS REDACTED

DESTINY DIAZ
ADDRESS REDACTED

DESTINY FLEMATE
ADDRESS REDACTED

DESTINY GROSS
ADDRESS REDACTED

DESTINY MAHAN
ADDRESS REDACTED

DESTINY NICOLE DILBECK
ADDRESS REDACTED

DESTINY ORNELAS
ADDRESS REDACTED

DESTINY PEREZ
ADDRESS REDACTED

DESTINY SCHAFER
ADDRESS REDACTED

DESTINY SYKES
ADDRESS REDACTED

DESTINY TAYLOR
ADDRESS REDACTED

DESTINY TRANSPORTATION CO.
2898 35TH STREET SOUTH
SAINT PETERSBURG, FL 33711

DESTYNEE PHILLIPS-SAYRE
ADDRESS REDACTED

DETRA DORSEY
ADDRESS REDACTED

DETROIT ACADEMY OF ARTS AND SCIENCES
2985 E. JEFFERSON AVE.
DETROIT, MI 48207

DETROIT METRO TIMES
1200 WOODWARD HEIGHTS
FERNDALE, MI 48220

DEUNA DURR
ADDRESS REDACTED

DEVAN CHITTUM
ADDRESS REDACTED

DEVAN O'DOUGHERTY
ADDRESS REDACTED

DEVANNIA SHAVEL PETERSON-DUNOVANT
ADDRESS REDACTED

DEVANTE SMITH
ADDRESS REDACTED

DEVAUGHN POLLARD
ADDRESS REDACTED

DEVAUN SMALL
ADDRESS REDACTED

DEVEAREAUX WALKER
ADDRESS REDACTED

DEVELLE JD KIMPLE
ADDRESS REDACTED

DEVELOPMENT RESOURCES, INC.
ATTN: STEPHANIE KEESE
439 NORTH WELLS STREET
CHICAGO, IL 60654

DEVELOPMENTAL PEDIATRICS
733 ROUTE 70 EAST, SUITE 201
MARLTON, NJ 08053

DEVEN ASTARITA
ADDRESS REDACTED

DEVEN MATTHEWS
ADDRESS REDACTED

DEVEN WILLIAMS
ADDRESS REDACTED

DEVERE RUTH GREEN
ADDRESS REDACTED

DEVERIE KENNEDY
ADDRESS REDACTED

DEVERON LONG
ADDRESS REDACTED

DEVI AUTAR
ADDRESS REDACTED

DEVI DHILLON
ADDRESS REDACTED

DEVI RAMLALL
ADDRESS REDACTED

DEVIN ADAMS
ADDRESS REDACTED

DEVIN BATES
ADDRESS REDACTED

DEVIN DEINER
ADDRESS REDACTED

DEVIN DERHAM BURK TRUSTEE
PO BOX 396069
SAN FRANCISCO, CA 94139

DEVIN ELLER
ADDRESS REDACTED

DEVIN FLORA
ADDRESS REDACTED

DEVIN FLY
ADDRESS REDACTED

DEVIN FRIEND
ADDRESS REDACTED

DEVIN HUGHES
ADDRESS REDACTED

DEVIN LANG
ADDRESS REDACTED

DEVIN NEELY
ADDRESS REDACTED

DEVIN WOOD
ADDRESS REDACTED

DEVIN WOOD
ADDRESS REDACTED

DEVLIN MEDIA COMPANY
18 ELK RUN
MONTEREY, CA 93940

DEVOE CONTRACTING, LLC
P.O. BOX 299
KERSEY, CO 80644

DEVON CHANG
ADDRESS REDACTED

DEVON DAVIS
ADDRESS REDACTED

DEVON DICKERSON
ADDRESS REDACTED

DEVON DUNCAN
ADDRESS REDACTED

DEVON EDWARDS
ADDRESS REDACTED

DEVON HILLIARD
ADDRESS REDACTED

DEVON KEARNEY
ADDRESS REDACTED

DEVON LAMAR
ADDRESS REDACTED

DEVON MCMANAMAN
ADDRESS REDACTED

DEVON S. HAVERLY
20606 RAINPORT CIRCLE
KATY, TX 77449

DEVON SMALL
ADDRESS REDACTED

DEVONA KING
ADDRESS REDACTED

DEVONA PIERRE
ADDRESS REDACTED

DEVONTAE SPRINGER
ADDRESS REDACTED

DEVRIM SEN
ADDRESS REDACTED

DEVRY UNIVERSITY
2160 LUNDY AVE STE. 250
SAN JOSE, CA 95131

DEVRY UNIVERSITY
505 14TH ST STE. 100
OAKLAND, CA 94612

DEVRY UNIVERSITY
6600 DUMBARTON CR.
FREMONT, CA 94555

DEVRY UNIVERSITY, PHOENIX
2149 W DUNLAP AVE.
PHOENIX, AZ 85021

DEVVINE FRANKLIN
ADDRESS REDACTED

DEVYN MARIE GARNER
ADDRESS REDACTED

DEWAYETT KELLOGG
ADDRESS REDACTED

DEWAYNE DAPHNEY
ADDRESS REDACTED

DEWAYNE MCKEE
ADDRESS REDACTED

DEWAYNE MICHAEL KIRK
ADDRESS REDACTED

DEWAYNE WALKER
ADDRESS REDACTED

DEWAYNE WALTON
ADDRESS REDACTED

DEWEY KIM
ADDRESS REDACTED

DEWEY PEST CONTROL
P.O. BOX 7114
PASADENA, CA 91109-7214

DEWHURST ASSOCIATES, INC.
939 CLINT MOORE ROAD
BOCA RATON, FL 33487

DEWIN HANSEN
ADDRESS REDACTED

DEX BROWN
ADDRESS REDACTED

DEXIA REAL ESTATE CAPITAL MARKETS
1180 NW MAPLE STREET, SUITE 202
ATTN. SERVICING DEPARTMENT
ISSAQUAH, WA 98027-8106

DEXIS, LLC
13678COLLECTIONS CENTER DR
CHICAGO, IL 60693

DEXIS, LLC
4425 ALEXANDER DRIVE, STE. 100
ALPHARETTA, GA 30022

DEXIS, LLC
901 WEST OAKTON STREET
DES PLAINES, IL 60018

DEXTER BARNES
ADDRESS REDACTED

DEXTER FRASER
ADDRESS REDACTED

DEXTER SMITH
ADDRESS REDACTED

DEXTER WILLIAMS
ADDRESS REDACTED

DEYANIRA ALBA
ADDRESS REDACTED

DEYAQUANNA INDIA EVYETTE SCOTT
ADDRESS REDACTED

DEYON COFFI
ADDRESS REDACTED

DEYSHA GROVER
ADDRESS REDACTED

DEYVID BOUHALOV
ADDRESS REDACTED

DEZA SANDERS
ADDRESS REDACTED

DEZSONNA YOUNG
ADDRESS REDACTED

DGS EDU LLC
P.O. BOX 786
ACCT REC
CASTLE ROCK, CO 80104

DH PACE DOOR SERVICES
616 W. 24TH STREET
TEMPE, AZ 85282

DH REPAIR
850 N. 3RD ST.
LARAMIE, WY 82072

DHAISHA HERNANDEZ EDMOND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DHL EXPRESS (USA) INC.
16592 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

DI ASSOCIATES, INC.
50 ANASAZI TRAILS LOOP
PLACITAS, NM 87043

DI CICCOS ITALIAN RESTAURANT & PIZZERIA
5251 N. BLACKSTONE AVENUE
FRESNO, CA 93710

DIABLO LIVE SCAN
600 W. 3RD.STREET #G
ANTIOCH, CA 94509

DIABOLIQUE QUACHEL HART
ADDRESS REDACTED

DIALAMERICA MARKETING, INC.
960 MACARTHUR BLVD.
MAHWAH, NJ 07495

DIAMOND ACOSTA
ADDRESS REDACTED

DIAMOND JOHNSON
ADDRESS REDACTED

DIAMOND KNOUSE
ADDRESS REDACTED

DIAMOND OIL SERVICE
MOBIL DELIVERY SERVICE, INC.
1553 BLUFF ROAD.
MONTEBELLO, CA 90640

DIAMOND PARKING
439 KAMANI STREET
HONOLULU, HI 96813

DIAMOND PARKING
605 FIRST AVENUE, STE. #600
SEATTLE, WA 98104

DIAMOND THOMAS
ADDRESS REDACTED

DIAMOND VALENCIA
ADDRESS REDACTED

DIAMONDBACK BILLIARDS & GAMES
1705 W. RUBY DR., STE. 107
TEMPE, AZ 85284

DIANA ADAMS
ADDRESS REDACTED

DIANA ALLEN
ADDRESS REDACTED

DIANA APRIL SCHERER
29501 POINTE ROYALE
LAGUNA NIGUEL, CA 92677

DIANA ARENAS
ADDRESS REDACTED

DIANA ARZATE
ADDRESS REDACTED

DIANA BARRON
ADDRESS REDACTED

DIANA BATEMAN
ADDRESS REDACTED

DIANA BECERRA
ADDRESS REDACTED

DIANA BECKY RAMIREZ
ADDRESS REDACTED

DIANA BERRY
ADDRESS REDACTED

DIANA BLOCK
ADDRESS REDACTED

DIANA BOYD
ADDRESS REDACTED

DIANA BRAYSHAW
ADDRESS REDACTED

DIANA CABASSA
ADDRESS REDACTED

DIANA CABRERA
ADDRESS REDACTED

DIANA CARTWRIGHT
ADDRESS REDACTED

DIANA CASTRO
ADDRESS REDACTED

DIANA CECILIA PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

| | | |
|---|---|---|
| DIANA CHO<br>ADDRESS REDACTED | DIANA CLAIRE CHAVEZ<br>ADDRESS REDACTED | DIANA CLEVENGER<br>ADDRESS REDACTED |
| DIANA CORTES GARCIA<br>ADDRESS REDACTED | DIANA CRAMER<br>ADDRESS REDACTED | DIANA CRISOSTOMO-ROSAS<br>ADDRESS REDACTED |
| DIANA CRUICKSHANK<br>ADDRESS REDACTED | DIANA DANE AALA MABUYO<br>ADDRESS REDACTED | DIANA DELGADO<br>ADDRESS REDACTED |
| DIANA DIEHL<br>ADDRESS REDACTED | DIANA DOBO<br>ADDRESS REDACTED | DIANA DORNELLAS<br>ADDRESS REDACTED |
| DIANA FENTON<br>ADDRESS REDACTED | DIANA FIRESTONE<br>ADDRESS REDACTED | DIANA FURMAN<br>ADDRESS REDACTED |
| DIANA GARCIA MENDOZA<br>ADDRESS REDACTED | DIANA GONZALEZ<br>ADDRESS REDACTED | DIANA GUADALUPE SOLORZANO<br>ADDRESS REDACTED |
| DIANA HARRISON<br>ADDRESS REDACTED | DIANA HERNANDEZ<br>ADDRESS REDACTED | DIANA HERNANDEZ<br>ADDRESS REDACTED |
| DIANA HERNANDEZ<br>ADDRESS REDACTED | DIANA HOLLING<br>ADDRESS REDACTED | DIANA HOLLWEDEL<br>ADDRESS REDACTED |
| DIANA JAIMES<br>ADDRESS REDACTED | DIANA JANIS<br>ADDRESS REDACTED | DIANA JAQUELINE GOMEZ<br>ADDRESS REDACTED |
| DIANA JOHN<br>ADDRESS REDACTED | DIANA JOHNSON<br>ADDRESS REDACTED | DIANA JORDAN<br>ADDRESS REDACTED |
| DIANA KEKELJ<br>ADDRESS REDACTED | DIANA KNEZEVICI<br>ADDRESS REDACTED | DIANA KNIGHTGLAZ<br>ADDRESS REDACTED |

DIANA L CARTAGENA
ADDRESS REDACTED

DIANA LARIMER-ZAYED
ADDRESS REDACTED

DIANA LETICIA CARTAGENA
ADDRESS REDACTED

DIANA LOPEZ
ADDRESS REDACTED

DIANA LOPEZ
ADDRESS REDACTED

DIANA LOPEZ
ADDRESS REDACTED

DIANA LYNN GALLIERS NUNLEY
ADDRESS REDACTED

DIANA MAGANA
ADDRESS REDACTED

DIANA MANGROO
ADDRESS REDACTED

DIANA MARCINIEC
ADDRESS REDACTED

DIANA MARGARET CARPENTER
ADDRESS REDACTED

DIANA MARIA PELAYO
ADDRESS REDACTED

DIANA MONROY
ADDRESS REDACTED

DIANA MORALES-GARCIA
ADDRESS REDACTED

DIANA MURILLO
ADDRESS REDACTED

DIANA MURPHY
ADDRESS REDACTED

DIANA OLSON
ADDRESS REDACTED

DIANA OLVERA
ADDRESS REDACTED

DIANA OSBORN
ADDRESS REDACTED

DIANA PARTIDA
ADDRESS REDACTED

DIANA PEREZ
ADDRESS REDACTED

DIANA PEREZ TAPIA
ADDRESS REDACTED

DIANA PHAM
ADDRESS REDACTED

DIANA PLAS
ADDRESS REDACTED

DIANA POOLE
ADDRESS REDACTED

DIANA RAE HIGGINS
ADDRESS REDACTED

DIANA RANKIN
ADDRESS REDACTED

DIANA RAYA-ALVARADO
ADDRESS REDACTED

DIANA RODRIGUEZ CHAVEZ
ADDRESS REDACTED

DIANA ROWE
ADDRESS REDACTED

DIANA ROWE
ADDRESS REDACTED

DIANA RUPERT
ADDRESS REDACTED

DIANA SANTIAGO
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA SANTOS
ADDRESS REDACTED

DIANA SCHAACK
ADDRESS REDACTED

DIANA SCHERER
ADDRESS REDACTED

DIANA SIERRA
ADDRESS REDACTED

DIANA SUAREZ
ADDRESS REDACTED

DIANA SUAREZ FLORES
ADDRESS REDACTED

DIANA TAFOLLA
ADDRESS REDACTED

DIANA TAFOLLA
ADDRESS REDACTED

DIANA TERAN
ADDRESS REDACTED

DIANA THOMPSON
6720 14TH AVE. SW
SEATTLE, WA 98106

DIANA TORRES
ADDRESS REDACTED

DIANA VALENCIA
ADDRESS REDACTED

DIANA VAN DYKE
ADDRESS REDACTED

DIANA VERONICA FRAIDE
ADDRESS REDACTED

DIANA VILLEGAS
ADDRESS REDACTED

DIANA WESTERMANN
ADDRESS REDACTED

DIANA YESENIA SALVADOR
ADDRESS REDACTED

DIANA ZACATENCO
ADDRESS REDACTED

DIANALA BERNARD
ADDRESS REDACTED

DIANDRIA MASON
ADDRESS REDACTED

DIANE ANDRIEUX
ADDRESS REDACTED

DIANE ANTHONY
ADDRESS REDACTED

DIANE BATTEN
ADDRESS REDACTED

DIANE BISHOP
ADDRESS REDACTED

DIANE BISHOP
ADDRESS REDACTED

DIANE BOGGS
2944 FRANKLIN BLVD.
SACRAMENTO, CA 95818

DIANE BOOREN
ADDRESS REDACTED

DIANE CASAS
ADDRESS REDACTED

DIANE CONN PHOTOGRAPHY
2060 4TH ST.
ATWATER, CA 95301

DIANE CONNELLY
ADDRESS REDACTED

DIANE CUNNINGHAM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DIANE DANG LE<br>ADDRESS REDACTED | DIANE DEL ARROYO<br>ADDRESS REDACTED | DIANE DILLINGER<br>ADDRESS REDACTED |
| DIANE DULDULAO<br>ADDRESS REDACTED | DIANE ELLIS<br>ADDRESS REDACTED | DIANE ENGELHARDT<br>ADDRESS REDACTED |
| DIANE FENDER<br>ADDRESS REDACTED | DIANE FLAIG<br>ADDRESS REDACTED | DIANE GERALD<br>ADDRESS REDACTED |
| DIANE GREENWOOD<br>ADDRESS REDACTED | DIANE GREJTAK<br>ADDRESS REDACTED | DIANE GUERRERO<br>ADDRESS REDACTED |
| DIANE HASSETT<br>ADDRESS REDACTED | DIANE HERNANDEZ<br>ADDRESS REDACTED | DIANE HERZ<br>ADDRESS REDACTED |
| DIANE HIRSCH<br>ADDRESS REDACTED | DIANE INJERD<br>ADDRESS REDACTED | DIANE INJERD<br>ADDRESS REDACTED |
| DIANE KELLOGG<br>ADDRESS REDACTED | DIANE L STIRLING<br>ADDRESS REDACTED | DIANE LE<br>ADDRESS REDACTED |
| DIANE LOPEZ<br>ADDRESS REDACTED | DIANE MALMBORG<br>ADDRESS REDACTED | DIANE MARIE VALDERRAMA<br>ADDRESS REDACTED |
| DIANE MICHELLE SCHERER<br>ADDRESS REDACTED | DIANE MILLER<br>ADDRESS REDACTED | DIANE MONACO<br>ADDRESS REDACTED |
| DIANE MONACO<br>ADDRESS REDACTED | DIANE MORRISON<br>ADDRESS REDACTED | DIANE NATERAS<br>ADDRESS REDACTED |
| DIANE OLIVER<br>ADDRESS REDACTED | DIANE ORNELAS<br>ADDRESS REDACTED | DIANE PETERSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DIANE RAFAEL
ADDRESS REDACTED

DIANE RIVERA
ADDRESS REDACTED

DIANE ROOSE
ADDRESS REDACTED

DIANE SANTIAGO
ADDRESS REDACTED

DIANE SAYERS
ADDRESS REDACTED

DIANE SCREEN
ADDRESS REDACTED

DIANE SEEGOBIN
ADDRESS REDACTED

DIANE SLAMES
ADDRESS REDACTED

DIANE SOUTHERN
ADDRESS REDACTED

DIANE STIRLING
ADDRESS REDACTED

DIANE SUSAN MAYORGA
ADDRESS REDACTED

DIANE VILLA
ADDRESS REDACTED

DIANE WALD
ADDRESS REDACTED

DIANE WESTON
ADDRESS REDACTED

DIANE WILLIAMS
ADDRESS REDACTED

DIANE WOOTEN
ADDRESS REDACTED

DIANGELO CONLEY
ADDRESS REDACTED

DIANIRA GASTELUM
ADDRESS REDACTED

DIANN DICKISON
ADDRESS REDACTED

DIANN MARTIN
900 AMHERST LANE
WILMETTE, IL 60091

DIANNA ALVAREZ
ADDRESS REDACTED

DIANNA DOROUGH
ADDRESS REDACTED

DIANNA GUADALUPE RUIZ
ADDRESS REDACTED

DIANNA LOPEZ
ADDRESS REDACTED

DIANNA MAXEY
ADDRESS REDACTED

DIANNA MINERVA CRUZ URBINA
ADDRESS REDACTED

DIANNA RODRIGUEZ CASTILLO
ADDRESS REDACTED

DIANNA TAYLOR
ADDRESS REDACTED

DIANNE ABAROA
ADDRESS REDACTED

DIANNE ALEXANDER
ADDRESS REDACTED

DIANNE DUKHIA-HANEEF
ADDRESS REDACTED

DIANNE EDWARDS
ADDRESS REDACTED

DIANNE GUEVARA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DIANNE HAYES
ADDRESS REDACTED

DIANNE KWASNIEWSKI
ADDRESS REDACTED

DIANNE METTLER
ADDRESS REDACTED

DIANNE PETERS-WOODS
ADDRESS REDACTED

DIANNE PIERCE
ADDRESS REDACTED

DIANNE ROGERS
ADDRESS REDACTED

DIANNE TORRES
ADDRESS REDACTED

DIANNE TYSON
ADDRESS REDACTED

DIANNE VULI
ADDRESS REDACTED

DIASIA BAZEMORE
ADDRESS REDACTED

DIAVONTAY ELLIOTT
ADDRESS REDACTED

DIB'S SAFE & LOCK SERVICE
342 WEST 6TH STREET
SAN BERNARDINO, CA 92401

DICE HOLDINGS INC
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DICKSTEIN SHAPIRO LLP
ATTN: MILTON A. MARQUIS
1825 EYE STREET NW
WASHINGTON, DC 20006

DICKSTEIN SHAPIRO LLP
P.O. BOX 759110
BALTIMORE, MD 21275-9110

DICKSTEIN SHAPIRO, LLP
ATTN: JAMES D. KELLY
1825 EYE STREET, N.W.
WASHINGTON, DC 20006

DIDIER BENAVIDES
ADDRESS REDACTED

DIDIER TRAN
ADDRESS REDACTED

DIEDRE BARNARD
ADDRESS REDACTED

DIEDRE PHILLIPS
ADDRESS REDACTED

DIEGO ANGEL GUTIERREZ
ADDRESS REDACTED

DIEGO BRAMBILA
ADDRESS REDACTED

DIEGO BRESSANT
ADDRESS REDACTED

DIEGO HERNANDEZ JR
ADDRESS REDACTED

DIEGO LOMELI
ADDRESS REDACTED

DIEGO MARTINEZ BORRUEL
ADDRESS REDACTED

DIEGO PEREDO
ADDRESS REDACTED

DIEGO RAYA
ADDRESS REDACTED

DIEGO ROLDAN
ADDRESS REDACTED

DIEGO SIERRA
ADDRESS REDACTED

DIEMA HUBBARD
ADDRESS REDACTED

DIER EXECUTIVE SECURITY SERVICES INC.
2331 N. STATE RD. 7, STE. 217
LAUDERHILL, FL 33313

DIERDRA GREENE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DIERE SAMWELL COX
ADDRESS REDACTED

DIERRIUS DRAVAY WOOTEN
ADDRESS REDACTED

DIGICERT, INC.
2600 WEST EXECUTIVE PARKWAY, SUITE 500
LEHI, UT 84043

DIGI-NET TECHNOLOGIES, INC.
4420 NW 36TH AVENUE
GAINESVILLE, FL 32606

DIGITAL ART SOLUTIONS, INC.
2090 E. UNIVERSITY DR. #103
TEMPE, AZ 85281

DIGITAL INTELLIGENCE SYSTEMS CORP.
C/O WELLS FARGO BUSINESS CREDIT -WFRF
P.O. BOX 203678
DALLAS, TX 75320-3664

DIGITAL OFFICE SYSTEMS
7857 RONDA DR.
CANTON, MI 48187

DIGITAL RIVER EDUCATION SERVICES, INC.
ATTN: A/R
25481 NETWORK PLACE
CHICAGO, IL 60673-1254

DIGNA ROMERO
ADDRESS REDACTED

DIJONA BUCKLEY
ADDRESS REDACTED

DIJONNAIE NICOLE AGNEW
ADDRESS REDACTED

DIKE NWAKANMA
ADDRESS REDACTED

DILCIA MAGANA
ADDRESS REDACTED

DILIGENT BOARD MEMBER SERVICES INC.
DEPT. CH 16990
PALATINE, IL 60055-6990

DILLAN COOKE
ADDRESS REDACTED

DILLINGHAM BLVD. SELF STORAGE
935 DILLINGHAM BLVD.
HONOLULU, HI 96817

DILLON BOX
ADDRESS REDACTED

DILLON RASMUSSEN
ADDRESS REDACTED

DIMENSION SYSTEMS INC.
P.O. BOX 477
UNION LAKE, MI 48387-0477

DIMENSIONS CONTRACTING
8615 BOTTS
SAN ANTONIO, TX 78217

DIMENSIONS CONTRACTING
P.O. BOX #17806
SAN ANTONIO, TX 78217

DIMNA AGUILAR MARQUEZ
ADDRESS REDACTED

DINA AL SHAMMAA
ADDRESS REDACTED

DINA ALOTEIBI
ADDRESS REDACTED

DINA BRASFIELD
ADDRESS REDACTED

DINA CARRASCO
ADDRESS REDACTED

DINA FAUCHER
ADDRESS REDACTED

DINA FRANCISCO
ADDRESS REDACTED

DINA GARAY
ADDRESS REDACTED

DINA GHOBRIAL
ADDRESS REDACTED

DINA JONES
ADDRESS REDACTED

DINA JONES
ADDRESS REDACTED

DINA KHALAF
ADDRESS REDACTED

DINA KHALAF
ADDRESS REDACTED

DINA MCFEELEY
ADDRESS REDACTED

DINA MERCOGLIANO
ADDRESS REDACTED

DINA MOURIS
ADDRESS REDACTED

DINA MURRAY
ADDRESS REDACTED

DINA PELLER
ADDRESS REDACTED

DINA SOLOKHIN
ADDRESS REDACTED

DINESHIA LEWIS
ADDRESS REDACTED

DINESHIA LEWIS
ADDRESS REDACTED

DINESHWAR PRASAD
ADDRESS REDACTED

DINH TAI ONG
ADDRESS REDACTED

DINISHA JUMPER
ADDRESS REDACTED

DINITIA HARRIS
ADDRESS REDACTED

DINITRA LASHAWN ANDERSON
ADDRESS REDACTED

DINNA LOMBOS
ADDRESS REDACTED

DINO JOSEPH MODESTO-CUSTARDO
ADDRESS REDACTED

DINO QUATTROCIOCCHI
ADDRESS REDACTED

DINO ROJAS
ADDRESS REDACTED

DINOSAUR PLASTICS
2815 GULF FREEWAY
HOUSTON, TX 77003

DIOGENES RAFAEL BELLO
ADDRESS REDACTED

DION DALY
ADDRESS REDACTED

DION DIXON
ADDRESS REDACTED

DION MAYBIN
ADDRESS REDACTED

DIONE HURST
ADDRESS REDACTED

DIONNE GOODMAN
ADDRESS REDACTED

DIONNE HACKETT
ADDRESS REDACTED

DIONNE HARRIS
ADDRESS REDACTED

DIONNE MACKEY
ADDRESS REDACTED

DIONTE TARRELL COUNCIL
ADDRESS REDACTED

DIOSANN REGASPI
ADDRESS REDACTED

DIPESH ACHARYA
ADDRESS REDACTED

DIRCKS MOVING SERVICES, INC.
4340 W. MOHAVE STREET
PHOENIX, AZ 85043

DIRECT LOAN SERVICING CENTER (ACS)
P.O. BOX 5609
GREENVILLE, TX 75403-5609

DIRECT MAIL CENTER
1099 MARIPOSA STREET
SAN FRANCISCO, CA 94107

DIRECT ROI LLC
12 S. SAN MARCOS PL
CHANDLER, AZ 85225-7872

DIRECTOR OF FINANCE
DEPT BUDGET & FINANCE/UNCLAIMD PROP
PO BOX 150
HONOLULU, HI 96810

DIRECTOR,BUDGET & FINANCE
DEPT. OF LABOR AND INDUST. RELATIONS
830 PUNCHBOWL ST., ROOM 309
HONOLULU, HI 96813

DIRECTORY OF SCHOOLS LLC
3598 STALLION DRIVE
SANTA ROSA, CA 95404

DIRECTV, INC.
2230 E IMPERIAL HWY
EL SEGUNDO, CA 90245

DIRECTV, INC.
P.O. BOX 100533
PASADENA, CA 91189-0533

DIRECTV, INC.
P.O. BOX 60036
LOS ANGELES, CA 90060-0036

DIRK RAWLINGS
ADDRESS REDACTED

DIRK VAN DYKE
ADDRESS REDACTED

DISCOUNT GLASS
6334 PHILIPS HWY. #101
JACKSONVILLE, FL 32216

DISCOUNT PLUMBING 24HR
787 N. COTTAGE AVE.
MANTECA, CA 95336

DISCOUNT PLUMBING, INC.
3020 ARIZONA AVE.
NORFOLK, VA 23513

DISCOUNTID
P.O. BOX 230788
PORTLAND, OR 97281

DISCOVERY CHANNEL
P.O. BOX 79961
BALTIMORE, MD 21279

DISH NETWORK, LLC
13155 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DISH NETWORK, LLC
9601 S MERIDIAN BLVD
ENGLEWOOD, CO 80112

DISH NETWORK, LLC
P.O. BOX 94063
PALATINE, IL 60055-0063

DISH NETWORK, LLC
PO BOX 94063
PALATINE, IL 60055-0063

DISNEY RADIO AM 990 ORLANDO
5048 COLLECTION CENTER DR.
CHICAGO, IL 60693

DISTRICT FIRE AND SAFETY
P.O. BOX 61
PICO RIVERA, CA 90660

DISTRICT OF COLUMBIA
810 FIRST STREET, N.E. 9TH FLOOR
WASHINGTON, DC 20002

DITTOS
1700 MCHENRY AVE., STE. #45
MODESTO, CA 95350

DITTOS
P.O. BOX 7297 DEPT 2971
LOS ANGELES, CA 90084-2971

DIVANNA MEJIA
ADDRESS REDACTED

DIVANNEA FLADGER
ADDRESS REDACTED

DIVERSE FUNDING ASSOCIATES, LLC
352 SONWIL DRIVE
CHEEKTOWAGA, NY 14225

DIVERSIFIED BUSINESS SERVICES
P.O. BOX 4905
MISSION VIEJO, CA 92690

DIVERSIFIED CONSTRUCTION & STAINLESS INC
29777 TELEGRAPH RD. , SUITE # 3430
SOUTHFIELD, MI 48034

DIVERSIFIED CONSTRUCTION & STAINLESS INC
42003 UTAH DRIVE
STERLING HEIGHTS, MI 48313

DIVERSIFIED DENTAL & UPHOLSTERY
2511 W. LA PALMA AVE., UNIT K
ANAHEIM, CA 92801

DIVERSIFIED INTERIORS INC.
19617 WOODLAND MANOR PL.
LUTZ, FL 33549

DIVERSIONARY THEATRE PRODUCTIONS
4545 PARK BLVD. #101
SAN DIEGO, CA 92116

**Corinthian Colleges, Inc. - U.S. Mail**

DIVERSITY SOLUTIONS
P.O. BOX 740948
SAN DIEGO, CA 92174

DIVERSITYCOMM, INC.
18 TECHNOLOGY DR., SUITE 170
IRVINE, CA 92618

DIVERSITYJOBFAIRS.COM
P.O. BOX 38
HICKSVILLE, NY 11801

DIVINE FAITH MINISTRIES
9800 TARA BLVD.
JONSBORO, GA 30236

DIVINE SQUARE LW, LLC
ATTN: DAVID YOBLICK
C/O TM REAL ESTATE GROUP
2150 CORAL WAY
MIAMI, FL 33145-2629

DIVINE SQUARE LW, LLC
C/O TM REAL ESTATE GROUP
2665 S. BAYSHORE DR. #410
MIAMI, FL 33133-5401

DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON, KY 40512

DIVISION OF SAFETY & HEALTH
ONE HUDSON SQUARE
75 VARICK STREET (7TH FLOOR)
NEW YORK, NY 10013

DIVISION OF UNEMPLOYMENT INS.
DEPARTMENT OF LABOR
4425 N. MARKET STREET
WILMINGTON, DE 19802

DIXIE ANN LOPEZ
ADDRESS REDACTED

DIXIE BONES, INC.
13440 OCCOQUAN RD.
WOODBRIDGE, VA 22191

DIXIE CONTRACT CARPET, INC.
P.O. BOX 24808
JACKSONVILLE, FL 32241

DIXIE MILLER
ADDRESS REDACTED

DIXIE MOORE
ADDRESS REDACTED

DJRANELL HENDERSON
ADDRESS REDACTED

DJURDJA VUJKO
ADDRESS REDACTED

DK UNIFORMS & MEDICAL SUPPLY
3606 BAINBRIDGE ESTATES DR.
HOUSTON, TX 77388

DKEEM DEES
ADDRESS REDACTED

DKG MEDIA LP
901 S. MOPAC EXPRESSWAY
BARTON OAKS PLAZA V, STE. #140
AUSTIN, TX 78746

DLA PIPER LLP US
6225 SMITH AVE.
BALTIMORE, MD 21209

DLA PIPER LLP US
P.O. BOX 75190
BALTIMORE, MD 21275

D'LAVIA WILLIS
ADDRESS REDACTED

DLH ASSOCIATES, INC.
625 HILL AND BROOK
QUINCY, IL 62305

DLT SOLUTIONS, INC.
13861 SUNRISE VALLEY DR. SUITE 400
HERNDON, VA 20171

DLT SOLUTIONS, INC.
ATTN: JULIE BRANTLEY, LOCKBOX # 102549
100 SOUTH CREST DR.
STOCKBRIDGE, CA 30281

DLT SOLUTIONS, INC.
P.O. BOX 102549
ATLANTA, GA 30368

DM ASSOCIATES LLC
23400 MICHIGAN AVE., STE. 130
DEARBORN, MI 48124

DMC FOUNDATION
730 MCHENRY AVE.
MODESTO, CA 95350

DMI PARTNERS, INC.
P.O. BOX 824622
PHILADELPHIA, PA 19182-4622

DMITRIY SHTURMAN
ADDRESS REDACTED

DMNMEDIA
P.O. BOX 660040
DALLAS, TX 75266-0040

DMS RACING CORP.
1018 PALM VIEW DR
SOUTH DAYTONA, FL 32174

DMV RENEWAL
P.O. BOX 932325
SACRAMENTO, CA 94232-3250

DMV RENEWAL
P.O. BOX 942839
SACRAMENTO, CA 94239-0840

DMV RENEWAL
P.O. BOX 942897
SACRAMENTO, CA 94297-0897

DMV RENEWAL
P.O. BOX 997405
SACRAMENTO, CA 95899-7405

DMV RENEWAL
PO 942894
SACRAMENTO, CA 94294-0894

DNESHA DELAIN GRAYES
ADDRESS REDACTED

DNL CATERING
SOUTH BAY MOBILE, LTD.
1725 DE LA CRUZ BLVD., UNIT #1
SANTA CLARA, CA 95050

DOAYEN CONSULTING LLC
6326 W 84TH STREET
LOS ANGELES, CA 90045-2849

DOBSON'S WOODS & WATER, INC.
851 MAGUIRE ROAD
OCOEE, FL 34761

DOCTORS' GOODWILL FOUNDATION, INC.
P.O. BOX 909
TITUSVILLE, FL 32781

DOCTOR'S REPAIR & SERVICE
JERRY SMITH
P.O. BOX 29963
HONOLULU, HI 96820

DOCTOR'S TOY STORE, INC.
124 NE 1ST. AVE
HALLANDALE BEACH, FL 33009

DOCUSIGN, INC.
DEPT# 3428
P.O. BOX 123428
DALLAS, TX 75312-3428

DOCUSOURCE, LLC
13100 ALONDRA BLVD., STE. 108
CERRITOS, CA 90703-2262

DOCUTECH SERVICES, INC.
217 N. CITRUS AVE. STE. B
COVINA, CA 91723

DOGS BOLLOCKS (DB5)
1940 LORAIN ROAD
SAN MARINO, CA 91108

DOLLISON'S CREATIVE WEDDINGS & EVENTS,
4864 TOPSFIELD TRAIL
LITHONIA, GA 30038

DOLLY BAUTISTA
ADDRESS REDACTED

DOLLY HERNANDEZ
ADDRESS REDACTED

DOLLY RONNY
ADDRESS REDACTED

DOLOR PARRISH
ADDRESS REDACTED

DOLORES ESTELA HERNANDEZ
ADDRESS REDACTED

DOLORES JEAN STAGGS
ADDRESS REDACTED

DOLORES KOULIAS
ADDRESS REDACTED

DOLORES LEFEVRE
ADDRESS REDACTED

DOLORES LOPEZ
ADDRESS REDACTED

DOLORES OCHOA
ADDRESS REDACTED

DOLORES PALOMINO
ADDRESS REDACTED

DOLORES PRINCE
ADDRESS REDACTED

DOLORES QUILANTANG
ADDRESS REDACTED

DOLORES RAMA
ADDRESS REDACTED

DOLORES RAMIREZ
ADDRESS REDACTED

DOLORES RAMIREZ
ADDRESS REDACTED

DOLORES WILLIS
ADDRESS REDACTED

DOMANIQUE CULPEPPER
ADDRESS REDACTED

DOMANIQUE NICHOLS
ADDRESS REDACTED

DOMENICO TRANSPORTATION CO.
7040 ELIZABETH ST.
DENVER, CO 80229

DOMENIQUE COLLURA
ADDRESS REDACTED

DOMESTIC UNIFORM RENTAL
4131 N. RAVENSWOOD
CHICAGO, IL 60613

DOMINAE LARON BUSBY-SEARS
ADDRESS REDACTED

DOMINGA GARDNER
ADDRESS REDACTED

DOMINGO ALVARADO
ADDRESS REDACTED

DOMINGO GAONA
ADDRESS REDACTED

DOMINGO GONZALEZ
ADDRESS REDACTED

DOMINGO PAZ
ADDRESS REDACTED

DOMINIC BENNETT
ADDRESS REDACTED

DOMINIC CICERALE
ADDRESS REDACTED

DOMINIC DELUCA
ADDRESS REDACTED

DOMINIC JACKSON
ADDRESS REDACTED

DOMINIC MATTHEWS
ADDRESS REDACTED

DOMINIC REYES SANTOS
ADDRESS REDACTED

DOMINIC STORM LACKS
ADDRESS REDACTED

DOMINICAN UNIVERSITY
7900 W. DIVISION ST.
RIVER FOREST, IL 60305

DOMINICIA LA' KEICE COLLINS
ADDRESS REDACTED

DOMINICK ARTECA
ADDRESS REDACTED

DOMINICK BONILLA
ADDRESS REDACTED

DOMINICK HANKLE
ADDRESS REDACTED

DOMINICK LUNDY
ADDRESS REDACTED

DOMINICK STUCCIO
ADDRESS REDACTED

DOMINIKA WROZYNSKA
ADDRESS REDACTED

DOMINION RETAIL, INC
%BANK OF AMERICA LOCKBOX
P.O. BOX 414607
BOSTON, MA 02241-4607

DOMINION RETAIL, INC
120 TREDEGAR STREET
RICHMOND, VA 23219

DOMINION RETAIL, INC
ONE JAMES RIVER PLAZA
701 EAST CARY STREET
RICHMOND, VA 23219

DOMINION VIRGINIA POWER, INC.
P.O. BOX  26543
RICHMOND, VA 23290-0001

DOMINIQUE ACRE
ADDRESS REDACTED

DOMINIQUE ARMSTRONG
ADDRESS REDACTED

DOMINIQUE BAKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                      Served 5/20/2015

DOMINIQUE BEAVERS
ADDRESS REDACTED

DOMINIQUE BROWN
ADDRESS REDACTED

DOMINIQUE BRUNET
ADDRESS REDACTED

DOMINIQUE CANO
ADDRESS REDACTED

DOMINIQUE CHANEY
ADDRESS REDACTED

DOMINIQUE CORBETT
ADDRESS REDACTED

DOMINIQUE CROSS
ADDRESS REDACTED

DOMINIQUE DARRELL HUGHES
ADDRESS REDACTED

DOMINIQUE DEVOT
ADDRESS REDACTED

DOMINIQUE FAJARDO
ADDRESS REDACTED

DOMINIQUE FERNANDA MELENDEZ
ADDRESS REDACTED

DOMINIQUE GABREILLE OWENS
ADDRESS REDACTED

DOMINIQUE GREEN
ADDRESS REDACTED

DOMINIQUE JOHNSON
ADDRESS REDACTED

DOMINIQUE JONES
ADDRESS REDACTED

DOMINIQUE LOUD
ADDRESS REDACTED

DOMINIQUE MALLARD
ADDRESS REDACTED

DOMINIQUE MCCOY
ADDRESS REDACTED

DOMINIQUE MCCOY
ADDRESS REDACTED

DOMINIQUE MITCHELL
ADDRESS REDACTED

DOMINIQUE MITCHELL
ADDRESS REDACTED

DOMINIQUE MORRIS
ADDRESS REDACTED

DOMINIQUE NELSON
ADDRESS REDACTED

DOMINIQUE PROFIT
ADDRESS REDACTED

DOMINIQUE RODRIGUEZ
ADDRESS REDACTED

DOMINIQUE SCOTT
ADDRESS REDACTED

DOMINIQUE SMITH
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE YOVONNE SLAY
ADDRESS REDACTED

DOMINO'S PIZZA
2649 E. MULBERRY #5
FORT COLLINS, CO 80524

DOMINO'S PIZZA
30 FRANK LLOYD WRIGHT DRIVE
P.O. BOX 949
ANN ARBOR, MI 48106-0949

DOMINO'S PIZZA
DEPT #771127
P.O. BOX 77000
DETROIT, MI 48277-1127

DOMONIC TURNER
ADDRESS REDACTED

DOMONIQUE FLORES-AVILA
ADDRESS REDACTED

DOMONIQUE IESHA WILLIAMS
ADDRESS REDACTED

DON BABBITT
ADDRESS REDACTED

DON BOSCO HALL
2340 CALVERT
DETROIT, MI 48206

DON CAMPBELL, INC.
P.O. BOX 2656
BRANDON, FL 33509

DON GONZALES
ADDRESS REDACTED

DON HOPKINS
ADDRESS REDACTED

DON JUAN GRISBY
ADDRESS REDACTED

DON MICHAEL HEBRON
ADDRESS REDACTED

DON PANNUNZIO
ADDRESS REDACTED

DON PARKER SALES, INC.
1916 BABCOCK BLVD.
PITTSBURGH, PA 15209

DON PAUL COLE
ADDRESS REDACTED

DONA GUSTER
ADDRESS REDACTED

DONALD ARCHIE
ADDRESS REDACTED

DONALD BEACH JR
ADDRESS REDACTED

DONALD BECKETT
ADDRESS REDACTED

DONALD BOWERS
ADDRESS REDACTED

DONALD BRYANT
ADDRESS REDACTED

DONALD CAMPBELL
ADDRESS REDACTED

DONALD CHATMAN
ADDRESS REDACTED

DONALD COLLINS
ADDRESS REDACTED

DONALD COTTMAN
ADDRESS REDACTED

DONALD DALTON
ADDRESS REDACTED

DONALD DALY
ADDRESS REDACTED

DONALD DALY
ADDRESS REDACTED

DONALD DEMOULIN
ADDRESS REDACTED

DONALD DOWL
ADDRESS REDACTED

DONALD DURBIN
ADDRESS REDACTED

DONALD E. ANDERSON
413 OAK PL. BLDG. #3-CR
PORT ORANGE, FL 32127

DONALD GLENN HASH
ADDRESS REDACTED

DONALD GLUECKERT
ADDRESS REDACTED

DONALD GLUECKERT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DONALD GREEN
ADDRESS REDACTED

DONALD HALL
ADDRESS REDACTED

DONALD HENNEY
ADDRESS REDACTED

DONALD HOLDEN
ADDRESS REDACTED

DONALD JACOBS
ADDRESS REDACTED

DONALD JAMES GOODWIN
ADDRESS REDACTED

DONALD KALAMAS
ADDRESS REDACTED

DONALD KENNEDY
ADDRESS REDACTED

DONALD KHAIRULLAH
ADDRESS REDACTED

DONALD KING JR
ADDRESS REDACTED

DONALD KNIGHT
ADDRESS REDACTED

DONALD LASALA
ADDRESS REDACTED

DONALD LOGSDON
ADDRESS REDACTED

DONALD LONG
ADDRESS REDACTED

DONALD LYLES
ADDRESS REDACTED

DONALD MABEN
ADDRESS REDACTED

DONALD MAJORS
ADDRESS REDACTED

DONALD MARTIN
ADDRESS REDACTED

DONALD MARTIN III
ADDRESS REDACTED

DONALD MAYO
ADDRESS REDACTED

DONALD NEBRASKE
ADDRESS REDACTED

DONALD NEBRASKE
ADDRESS REDACTED

DONALD PAKE
ADDRESS REDACTED

DONALD R. WHITE, TAX COLLECTOR
ALAMEDA COUNTY
1221 OAK STREET
OAKLAND, CA 94612-4285

DONALD SCHMITT
ADDRESS REDACTED

DONALD STEPHAN MESSENGER THOMAS
ADDRESS REDACTED

DONALD TILLEY
ADDRESS REDACTED

DONALD TITTLER
ADDRESS REDACTED

DONALD TIWARI
ADDRESS REDACTED

DONALD WATSON
ADDRESS REDACTED

DONALD WATSON
ADDRESS REDACTED

DONALD WIGGIN
ADDRESS REDACTED

DONALD WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DONALD WYMER
ADDRESS REDACTED

DONALDA PARKER
ADDRESS REDACTED

DONAVAN JORDAN
ADDRESS REDACTED

DONAVAN MATHEWS
ADDRESS REDACTED

DONAVEN ROYAL
ADDRESS REDACTED

DONDRE HAMILTON
ADDRESS REDACTED

DONEICE REDD
ADDRESS REDACTED

DONESHA MOORE
ADDRESS REDACTED

DONI MARIE WASHBURN
ADDRESS REDACTED

DONIELLE CHANEY
ADDRESS REDACTED

DONIELLE SWIRES
ADDRESS REDACTED

DONIELLE SWIRES
ADDRESS REDACTED

DONISE CHERONDA PARHAM
ADDRESS REDACTED

DONN TAYLOR
ADDRESS REDACTED

DONNA ABRAHAMSON
ADDRESS REDACTED

DONNA ALDINGER
ADDRESS REDACTED

DONNA ALEXANDER
ADDRESS REDACTED

DONNA BACKER
ADDRESS REDACTED

DONNA BOREN
ADDRESS REDACTED

DONNA BOWMAN
ADDRESS REDACTED

DONNA BRAGG
ADDRESS REDACTED

DONNA CAMPBELL
ADDRESS REDACTED

DONNA COLLINS
ADDRESS REDACTED

DONNA COLLINS
ADDRESS REDACTED

DONNA CREART
ADDRESS REDACTED

DONNA CRIVARO
1838 TWELVE OAKS LANE
NEPTUNE BEACH, FL 32266

DONNA DENISE HINKLE
ADDRESS REDACTED

DONNA DEPEW
ADDRESS REDACTED

DONNA DEPEW
ADDRESS REDACTED

DONNA DIMATTEO-GIBSON
ADDRESS REDACTED

DONNA ENGLISH
ADDRESS REDACTED

DONNA ESPARZA
ADDRESS REDACTED

DONNA FIELD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DONNA FINE<br>ADDRESS REDACTED | DONNA FORBES<br>ADDRESS REDACTED | DONNA GALVAN<br>ADDRESS REDACTED |
| DONNA GARCIA<br>ADDRESS REDACTED | DONNA GARCIA<br>ADDRESS REDACTED | DONNA GLOVER<br>ADDRESS REDACTED |
| DONNA GOODFIELD<br>ADDRESS REDACTED | DONNA HAMILTON<br>ADDRESS REDACTED | DONNA HANLON<br>ADDRESS REDACTED |
| DONNA HELM<br>ADDRESS REDACTED | DONNA HINES<br>ADDRESS REDACTED | DONNA HOOD<br>ADDRESS REDACTED |
| DONNA HOUGHTLING<br>ADDRESS REDACTED | DONNA HUNT<br>ADDRESS REDACTED | DONNA KASTELLORIZIOS<br>ADDRESS REDACTED |
| DONNA KJELLANDER<br>ADDRESS REDACTED | DONNA LARSON<br>ADDRESS REDACTED | DONNA LEONARD<br>ADDRESS REDACTED |
| DONNA LEONE<br>ADDRESS REDACTED | DONNA MACDONALD<br>ADDRESS REDACTED | DONNA MACDOUGALL<br>ADDRESS REDACTED |
| DONNA MAHNEN<br>ADDRESS REDACTED | DONNA MARGARIETTE MAHER<br>ADDRESS REDACTED | DONNA MARIA GREEN<br>ADDRESS REDACTED |
| DONNA MARIE STROMAN<br>ADDRESS REDACTED | DONNA MEEHAN<br>ADDRESS REDACTED | DONNA MILLER<br>ADDRESS REDACTED |
| DONNA MILLS<br>ADDRESS REDACTED | DONNA MIRANDA<br>ADDRESS REDACTED | DONNA MITCHELL<br>ADDRESS REDACTED |
| DONNA MURPHY<br>ADDRESS REDACTED | DONNA MYERS<br>ADDRESS REDACTED | DONNA PETERSOHN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DONNA PIERCE<br>ADDRESS REDACTED | DONNA POUND<br>ADDRESS REDACTED | DONNA ROUSSEAU COBB<br>ADDRESS REDACTED |
| DONNA RUSSELL<br>ADDRESS REDACTED | DONNA SIBLE VAN HOOSER<br>ADDRESS REDACTED | DONNA SILVEIRA<br>ADDRESS REDACTED |
| DONNA SMITH<br>ADDRESS REDACTED | DONNA SPECK<br>ADDRESS REDACTED | DONNA SPERL<br>ADDRESS REDACTED |
| DONNA STUBER<br>ADDRESS REDACTED | DONNA SUMAI<br>ADDRESS REDACTED | DONNA SUMMERS<br>ADDRESS REDACTED |
| DONNA SUMMERS<br>ADDRESS REDACTED | DONNA SUTHERLAND<br>ADDRESS REDACTED | DONNA SZYJAKOWSKI<br>ADDRESS REDACTED |
| DONNA TAYLOR<br>ADDRESS REDACTED | DONNA VALLE<br>ADDRESS REDACTED | DONNA VAN RENSELAAR<br>ADDRESS REDACTED |
| DONNA VANESSA MARQUEZ<br>ADDRESS REDACTED | DONNA VARY<br>ADDRESS REDACTED | DONNA VICK<br>ADDRESS REDACTED |
| DONNA WARTELLA<br>ADDRESS REDACTED | DONNA WILHELM<br>ADDRESS REDACTED | DONNA WILLIAMS<br>ADDRESS REDACTED |
| DONNA WILLIAMS<br>ADDRESS REDACTED | DONNA WOLAVER<br>ADDRESS REDACTED | DONNA WOOD<br>ADDRESS REDACTED |
| DONNAE LAURY<br>ADDRESS REDACTED | DONNELL ADAIR<br>ADDRESS REDACTED | DONNESHYA STONE<br>ADDRESS REDACTED |
| DONNIE BEARDEN<br>ADDRESS REDACTED | DONNIE CARLTON MCMANUS<br>ADDRESS REDACTED | DONNIE LEE FARMER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DONNIE RICH
ADDRESS REDACTED

DONNISHA LEVERT
ADDRESS REDACTED

DONNITA HOBSON
ADDRESS REDACTED

DONNITA SCULLY
ADDRESS REDACTED

DONNITA SIMS
ADDRESS REDACTED

DONNY TU
ADDRESS REDACTED

DONNY WEINBERGER
ADDRESS REDACTED

DONNY WHITERS
ADDRESS REDACTED

DONOVAN BAUMANN
ADDRESS REDACTED

DONOVAN BRADFORD
ADDRESS REDACTED

DONOVAN CARMAN
ADDRESS REDACTED

DONOVAN CARTER
ADDRESS REDACTED

DONOVAN CARTER
ADDRESS REDACTED

DONOVAN LEE
ADDRESS REDACTED

DONOVAN MARQUISE WALTON
ADDRESS REDACTED

DONOVAN PAM
ADDRESS REDACTED

DONOVAN YOUNG
ADDRESS REDACTED

DONOVEN LAU
ADDRESS REDACTED

DONQUISHI MARIE YOUNGER
ADDRESS REDACTED

DONTA ALEXANDER JOHNSON
ADDRESS REDACTED

DONTAE TYRONE WARD
ADDRESS REDACTED

DONTAVIA YOUNG
ADDRESS REDACTED

DONTE GRANT
ADDRESS REDACTED

DONTE LAWRENCE WHITE
ADDRESS REDACTED

DONTE SATCHEL
ADDRESS REDACTED

DONTEAR HART
ADDRESS REDACTED

DONTREAL JACKSON-ROSS
ADDRESS REDACTED

DONTRIELE WHITE
ADDRESS REDACTED

DONUT CHEF
1743 ROSE RD.
SALTSBURG, PA 15681

DONUT HOUSE
46625 MISSION BLVD.
FREMONT, CA 94539

DONVERIE KORDICE JACKSON
ADDRESS REDACTED

DONYALE DELOACH
ADDRESS REDACTED

DONYELLE KEATHLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DONZETTA HINES
ADDRESS REDACTED

DOODAD
7990 2ND FLAGS DR.
AUSTELL, GA 30168

DOOLEY OIL, INC.
720 SKYLINE DRIVE
LARAMIE, WY 82070

DOORS, LOCKS, & SAFES, INC.
4100 CLUBLAND DRIVE
MARIETTA, GA 30068

DOPCO MACHINE TOOL SERVICE, INC.
P.O. BOX 179
1307 ORCHARD ST.
ARONA, PA 15617

DORA ANDREWS
ADDRESS REDACTED

DORA LOREDO
ADDRESS REDACTED

DORA MATA
ADDRESS REDACTED

DORA MUNGUIA
ADDRESS REDACTED

DORA SETTLER
ADDRESS REDACTED

DORALY PENUNURI
ADDRESS REDACTED

DORANNE JUNG
ADDRESS REDACTED

DORATHEA JOHNSON
ADDRESS REDACTED

DOREATHA FIELDS
ADDRESS REDACTED

DOREEN BENJAMIN
ADDRESS REDACTED

DOREEN DAVIS
ADDRESS REDACTED

DOREEN FARLEY
ADDRESS REDACTED

DOREEN JACOBS
ADDRESS REDACTED

DOREEN KLINGER
ADDRESS REDACTED

DOREEN LESTER
ADDRESS REDACTED

DOREEN NEWBERRY
ADDRESS REDACTED

DOREEN PADILLA
ADDRESS REDACTED

DOREEN PAYTON
ADDRESS REDACTED

DOREEN PEPERS
ADDRESS REDACTED

DOREEN PEREZ-ARCHILLA
ADDRESS REDACTED

DOREEN VAN HORN
ADDRESS REDACTED

DORELLE WYATT
ADDRESS REDACTED

DORESA JENNINGS
ADDRESS REDACTED

DORI FLOYD
ADDRESS REDACTED

DORI NAVARETTE-LYNCH
ADDRESS REDACTED

DORI RHODES
ADDRESS REDACTED

DORIAN AVERY
ADDRESS REDACTED

DORIAN BARNES
ADDRESS REDACTED

DORIAN BROCKINGTON
ADDRESS REDACTED

DORIAN ELAURIA
ADDRESS REDACTED

DORIAN HARPER
ADDRESS REDACTED

DORIAN NUNN
ADDRESS REDACTED

DORIANN JERVIS
ADDRESS REDACTED

DORINDA BLOODGOOD
ADDRESS REDACTED

DORINDA LOUCKS
ADDRESS REDACTED

DORINDA RIVERA
ADDRESS REDACTED

DORION NELSON
ADDRESS REDACTED

DORIS BUNN
ADDRESS REDACTED

DORIS FALLORINA
ADDRESS REDACTED

DORIS FIELDS
ADDRESS REDACTED

DORIS FLORES
ADDRESS REDACTED

DORIS FLORES
ADDRESS REDACTED

DORIS GRUBER
ADDRESS REDACTED

DORIS HAMILTON
ADDRESS REDACTED

DORIS HERNANDEZ
ADDRESS REDACTED

DORIS MAKOWICH
ADDRESS REDACTED

DORIS MANFORD
ADDRESS REDACTED

DORIS MARIE WILLIS
ADDRESS REDACTED

DORIS MARTINEZ
ADDRESS REDACTED

DORIS OWENS
ADDRESS REDACTED

DORIS RUTH
ADDRESS REDACTED

DORIS SCALES
ADDRESS REDACTED

DORIS SIMMONS
ADDRESS REDACTED

DORIS SMITH
ADDRESS REDACTED

DORIS SPOERNER
ADDRESS REDACTED

DORIT SOLTANOVICH
ADDRESS REDACTED

DORITEX CORP.
11075 WALDEN AVE.
ALDEN, NY 14004

DORITEX CORP.
11980 WALDEN AVE.
ALDEN, NY 14004-9616

DORLETTA WICKWIRE
ADDRESS REDACTED

DORMAN ELECTRIC, INC.
2261 FAIRVALLEY COURT
SAN JOSE, CA 95125

DOROANE KEY CHARLES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DORON SILBERSTEIN
ADDRESS REDACTED

DOROTHEA JOSEPHS-SPAULDING
ADDRESS REDACTED

DOROTHY ADS LANGFORD
ADDRESS REDACTED

DOROTHY ALESHE
ADDRESS REDACTED

DOROTHY CHASAE PEACE
ADDRESS REDACTED

DOROTHY DENNISON
ADDRESS REDACTED

DOROTHY GAIL JONES
ADDRESS REDACTED

DOROTHY JOLENE PEPPER
ADDRESS REDACTED

DOROTHY KILLINS
ADDRESS REDACTED

DOROTHY LOCK
ADDRESS REDACTED

DOROTHY M. O'KEEFE
4 MASON DR.
BERLIN, NJ 08009

DOROTHY MIZONO
ADDRESS REDACTED

DOROTHY O'KEEFE
ADDRESS REDACTED

DOROTHY PACHECO
ADDRESS REDACTED

DOROTHY PEACE
ADDRESS REDACTED

DOROTHY RODGERS
ADDRESS REDACTED

DOROTHY SELLERS
ADDRESS REDACTED

DOROTHY STEPHENSON
ADDRESS REDACTED

DOROTHY WHITE
ADDRESS REDACTED

DOROTHY WHITE
ADDRESS REDACTED

DOROTHYRELL GASTON
ADDRESS REDACTED

DORRIAN RICHARDSON
ADDRESS REDACTED

DORSEY SCHOOL OF BUSINESS, INC.
32500 CONCORD DR. STE. #2 EAST, RM 215
MADISON HEIGHTS, MI 48071

DOT MATRIX TECHNOLOGIES, INC.
1151 BURNQUIST ST., UNIT #2
ST. PAUL, MN 55106

DOT PRINTER INC.
2424 MCGAW AVE.
IRVINE, CA 92614

DOTMINDS INC.
3069 BUCKHAVEN ROAD, STE. A
CHINO HILLS, CA 91709

DOTTY KRAKE
ADDRESS REDACTED

DOUA XIONG
ADDRESS REDACTED

DOUBLE A SECURITY, INC.
1595 HARLAN STREET
LAKEWOOD, CO 80214

DOUBLE EAGLE HOTEL & CASINO
P.O. BOX 1588
442 E. BENNETT AVE.
CRIPPLE CREEK, CO 80813

DOUBLETREE BY HILTON PORTLAND
1000 NE MULTNOMAH AVE.
PORTLAND, OR 97232

DOUBLETREE HOTEL - ONTARIO
222 N. VINEYARD AVENUE
ONTARIO, CA 91764

DOUG BELDEN, TAX COLLECTOR
P.O. BOX 172920
TAMPA, FL 33672-0920

**Corinthian Colleges, Inc. - U.S. Mail**

DOUG BELDEN, TAX COLLECTOR
P.O. BOX 30012
TAMPA, FL 33630-3012

DOUGLAS ADAMS
ADDRESS REDACTED

DOUGLAS ALBERT GOSSOM
1317 INDIAN CREEK DR.
DESOTO, TX 75115

DOUGLAS ALEXANDER
ADDRESS REDACTED

DOUGLAS ALLBRIGHT
ADDRESS REDACTED

DOUGLAS ALLEN
ADDRESS REDACTED

DOUGLAS BAIN AUBREY
ADDRESS REDACTED

DOUGLAS BARNACK
ADDRESS REDACTED

DOUGLAS BRTEK
ADDRESS REDACTED

DOUGLAS DAVIS
ADDRESS REDACTED

DOUGLAS DEN HARTOG
ADDRESS REDACTED

DOUGLAS ELECTRIC COMPANY
759 GROVE
WYANDOTTE, MI 48192

DOUGLAS HANNIGAN
ADDRESS REDACTED

DOUGLAS HARRIS
ADDRESS REDACTED

DOUGLAS HEMPHILL
ADDRESS REDACTED

DOUGLAS HOUGH
ADDRESS REDACTED

DOUGLAS KRENZER
ADDRESS REDACTED

DOUGLAS LANIER
ADDRESS REDACTED

DOUGLAS LOCKWOOD
ADDRESS REDACTED

DOUGLAS MCCOY
ADDRESS REDACTED

DOUGLAS MUJEYE
ADDRESS REDACTED

DOUGLAS NIEMI
ADDRESS REDACTED

DOUGLAS NILES
ADDRESS REDACTED

DOUGLAS PACHECO
ADDRESS REDACTED

DOUGLAS PITTS
ADDRESS REDACTED

DOUGLAS ROBINSON
ADDRESS REDACTED

DOUGLAS SANSOM
ADDRESS REDACTED

DOUGLAS SONGER
ADDRESS REDACTED

DOUGLAS STRAWN
ADDRESS REDACTED

DOUGLAS SUGGS
ADDRESS REDACTED

DOUGLAS TALLMADGE
ADDRESS REDACTED

DOUGLAS TILLETT
ADDRESS REDACTED

DOUGLAS WALKER
ADDRESS REDACTED

DOUGLAS WASHINGTON
ADDRESS REDACTED

DOUGLAS WHITE
ADDRESS REDACTED

DOUGLAS WILSON
ADDRESS REDACTED

DOUGLASS HOUGH
ADDRESS REDACTED

DOUNHA ZEINEDDINE
ADDRESS REDACTED

DOVAL ELECTRIC
40620 STAGECOACH ROAD
ROAD 425-A
OAKHURST, CA 93644

DOVE DATA PRODUCTS, INC.
P.O. BOX 6106
FLORENCE, SC 29502

DOW LOHNES PLLC
1200 NEW HAMPSHIRE AVENUE, N.W.
SUITE 800
WASHINGTON, DC 20036-6802

DOYLE MELCHER
ADDRESS REDACTED

DP AIR CORPORATION
P.O. BOX 52726
PHOENIX, AZ 85072-2726

DP MAINTENANCE, LLC
4280 H HENNINGER CT.
CHANTILLY, VA 20151

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
1380 LAWRENCE STREET, SUITE 1200
DENVER, CO 80204

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
1560 BROADWAY, STE. 1600
DENVER, CO 80202

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
CAREER AND TECHNICAL EDUCATION
CREDENTIALING
DENVER, CO 80230

DPOS - DIV PRIVATE OCCUPATIONAL SCHOOLS
CREDENTIALING
9101 E. LOWRY BLVD., BLDG. 959
DENVER, CO 80230

DQUAN PAYNE
ADDRESS REDACTED

DR. ELWOOD J. STREETER, D.D.S., INC.
3701 STOCKER STREET, STE.  #405
LOS ANGELES, CA 90008

DR. H. SAM TADROS
SOLUTIONZ
1960 EAST BAY DR.
LARGO, FL 33771

DR. JACK REINHARDT, INC
130 N. JOHN YOUNG PARKWAY
ORLANDO, FL 32805-2537

DR. KELLEY  MOORE
429 COBBLEWOOD DR.
ROCKLEDGE, FL 32955

DR. PHILLIPS HIGH SCHOOL
6500 TURKEY LAKE ROAD
ORLANDO, FL 32819

DR. RICHARD GASKILL
9977 WOODS DR.
SKOKIE, IL 60053

DR. ROBERT WAGNER, JR DDS
9616 BEAUCLERC BLUFF RD.
JACKSONVILLE, FL 32257

DR. STEPHEN PARKER
9729 S BELL AVE
CHICAGO, IL 60643

DR. TOM PARKER
478 CHELSEA PLACE AVE
ORMOND BEACH, FL 32174

DRAGONWAVE CORP.
29 ORCHARD LANE
DUXBURY, MA 02332

DRAGONWAVE CORP.
P.O. BOX 673402
DETROIT, MI 48267-3402

DREAM ANTEPARA
ADDRESS REDACTED

DREAM PRODUCTIONS
4560 BREMER ST. SW.
GRANDVILLE, MI 49418

DREAM SHANTEL ARIAS
ADDRESS REDACTED

DRESS FOR SUCCESS DALLAS
13331 PRESTON RD., STE. #1094
DALLAS, TX 75240

DRESS FOR SUCCESS HOUSTON
3915 DACOMA, STE.  A
HOUSTON, TX 77092

DREW CRISP
ADDRESS REDACTED

DREW FOSTER
ADDRESS REDACTED

DREW PEDUTO
ADDRESS REDACTED

DREW PERCIVAL
ADDRESS REDACTED

DREW TOTTEN
ADDRESS REDACTED

DREW VINSON
ADDRESS REDACTED

DRIAN GLYDE
ADDRESS REDACTED

DRING AIR CONDITIONING & HEATING, L.P.
P.O. BOX 816367
DALLAS, TX 75381-6367

DRINKER BIDDLE & REATH LLP
1500 K STREET  N.W., SUITE 1100
WASHINGTON, DC 20005-1209

DRINKER BIDDLE & REATH LLP
1800 CENTURY PARK EAST, SUITE 1400
LOS ANGELES, CA 90067-1517

DRINKER BIDDLE & REATH LLP
ATTN: H. JOHN MICHEL, JR.
ONE LOGAN SQUARE, STE. 2000
PHILADELPHIA, PA 19103-6996

DRINKER BIDDLE & REATH LLP
ATTN: HOWARD A. COHEN
222 DELAWARE AVE., STE.1410
WILMINGTON, DE 19801-1621

DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL P. POMPEO
1177 AVENUE OF THE AMERICAS
41ST FLOOR
NEW YORK, NY 10036-2714

DRIONNA GATEWOOD
ADDRESS REDACTED

DRIVEN POWERSPORTS
1021 ENGLISH AVE
CASPER, WY 82601

DROTZ DESIGN
5913 WATERFORD LANE
MCKINNEY, TX 75071

DRU LOWE
ADDRESS REDACTED

DRUCKER CO., THE
P.O. BOX 430
JOHNSTOWN, PA 15907-0430

DRUE GARZA
ADDRESS REDACTED

DRUG TOPICS
P.O. BOX 3090
DENVILLE, NJ 07834-9382

DRUG TOPICS
P.O. BOX 6079
DULUTH, MN 55806-6079

DRUG TOPICS
PO  BOX 3000
DENVILLE, NJ 07834

DRUG TOPICS
SUBSCRIPTION SERVICES
131 WEST FIRST STREET
DULUTH, MN 55802-2065

DRUSILLA YOKUM
ADDRESS REDACTED

DSA SECURITY SERVICES
1007 N. KING ST.
HAMPTON, VA 23669

DSA TECHNOLOGIES, INC.
DBA: DELTA SYSTEMS ASSOCIATES
2372 MARITIME DR.
ELK GROVE, CA 95758

DTC COMPUTER SUPPLIES
9033 9TH ST.
RANCHO CUCAMONGA, CA 91730

DTE ENERGY
1 ENERGY PLAZA
DETROIT, MI 48226

DTE ENERGY
P.O. BOX 2859
DETROIT, MI 48260-0001

DTE ENERGY
P.O. BOX 740786
CINCINNATI, OH 45274-0786

DUANA FINKS
ADDRESS REDACTED

DUANA SHABAZZ
ADDRESS REDACTED

DUANE BROOKS
ADDRESS REDACTED

DUANE HIGDON
ADDRESS REDACTED

DUANE HINDS
ADDRESS REDACTED

DUANE LANDRUM
ADDRESS REDACTED

DUANE LANDRUM
ADDRESS REDACTED

DUANE MOORE
ADDRESS REDACTED

DUANE MORRIS, LLP
30 SOUTH 17TH STREET
PHILADELPHIA, PA 19103-4196

DUANE MORRIS, LLP
750 B ST., STE. #200
SAN DIEGO, CA 92101

DUANE P. MC NULTY. MCT
642 MARINA PARKWAY #72
CHULA VISTA, CA 91910

DUANE PETERSEN
ADDRESS REDACTED

DUANE SHUGARS
ADDRESS REDACTED

DUANE STICKLEY
ADDRESS REDACTED

DUANE TEGELS
ADDRESS REDACTED

DUANE WALKER
ADDRESS REDACTED

DUB PUBLISHING INC
16815 JOHNSON DR
CITY OF INDUSTRY, CA 91745

DUC TON
ADDRESS REDACTED

DUCATI NORTH AMERICA, INC.
10443 BANDLEY DRIVE
CUPERTINO, CA 95014-1912

DUFFY & MCKENNA COURT REPORTERS LLC
P.O. BOX 1658
DOVER, NH 03821

DUKE ENERGY
P.O. BOX 1004
CHARLOTTE, NC 28201-1004

DULCE ALEJANDRA COLINDRES
ADDRESS REDACTED

DULCE CAMACHO TORRES
ADDRESS REDACTED

DULCE CASAS
ADDRESS REDACTED

DULCE CASTANEDA
ADDRESS REDACTED

DULCE CONDA
ADDRESS REDACTED

DULCE DALIA FRANCO
ADDRESS REDACTED

DULCE FLORES
ADDRESS REDACTED

DULCE ISAMAR GUZMAN
ADDRESS REDACTED

DULCE MARGARITA PEREZ
ADDRESS REDACTED

DULCE NAJERA DIAZ
ADDRESS REDACTED

DULCE PINA-CASTANEDA
ADDRESS REDACTED

DULCE RIOS-GUZMAN
ADDRESS REDACTED

DULCE SANCHEZ
ADDRESS REDACTED

DULCE SANTANA
ADDRESS REDACTED

DULCE SANTOS
ADDRESS REDACTED

DULCE TELLEZ
ADDRESS REDACTED

DULCINEA MAILLET
ADDRESS REDACTED

DUMMIES UNLIMITED, INC.
2435 PINE ST
POMONA, CA 91767

DUNBAR ARMORED INC.
P.O. BOX 64115
BALTIMORE, MD 21264-4115

DUNBAR SECURITY PRODUCTS, INC.
P.O. BOX 333
BALTIMORE, MD 21203

DUNBAR WATSON
ADDRESS REDACTED

DUNCAN DISPOSAL # 794
P.O. BOX 78829
PHOENIX, AZ 85062-8829

DUNEDIN HIGH SCHOOL
1651 PINEHURST RD.
DUNEDIN, FL 34698

DUNG MAI TRAN
ADDRESS REDACTED

DUNG TRAN
ADDRESS REDACTED

DUNG TRUONG
ADDRESS REDACTED

DUNIA FLORES
ADDRESS REDACTED

DUNN CPR
P.O. BOX 268
KENNEDALE, TX 76060

DURHAM SCHOOL SERVICES, LP
1431 OPUS PLACE DRIVE, STE. 200
DOWNERS GROVE, IL 60515

DURHAM SCHOOL SERVICES, LP
2800 IMESON RD.
JACKSONVILLE, FL 32220

DURHAM SCHOOL SERVICES, LP
FILE 749085
LOS ANGELES, CA 90074-9085

DURHAM SCHOOL SERVICES, LP
P.O. BOX 415347
BOSTON, MA 02241-5347

DURHAM, JONES & PINEGAR, P.C.
111 EAST BROADWAY, SUITE 900
SALT LAKE CITY, UT 84110

DURINA MAIOLA
ADDRESS REDACTED

DURO-LAST ROOFING, INC.
525 MORLEY DRIVE
SAGINAW, MI 48601

DURWARD'S AIR & HEAT
435 ATLANTIS DR.
SATELLITE BEACH, FL 32937

DUST TEX HONOLULU, INC.
220 PUUHALE RD., UNIT B1
HONOLULU, HI 96819

DUSTEN COPELAND
ADDRESS REDACTED

DUSTEN S COPELAND
ADDRESS REDACTED

DUSTIE LYNN EDWARDS
ADDRESS REDACTED

DUSTILYN ASKEW
ADDRESS REDACTED

DUSTIN ALLEN
ADDRESS REDACTED

DUSTIN BOWEN
ADDRESS REDACTED

DUSTIN BOWEN
ADDRESS REDACTED

DUSTIN CHILDRESS
ADDRESS REDACTED

DUSTIN CHRISTIAN
ADDRESS REDACTED

DUSTIN CORBRIDGE
ADDRESS REDACTED

DUSTIN DAVIS
ADDRESS REDACTED

DUSTIN GLISSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DUSTIN HART
ADDRESS REDACTED

DUSTIN HART
ADDRESS REDACTED

DUSTIN JICHA
ADDRESS REDACTED

DUSTIN KUMAR
ADDRESS REDACTED

DUSTIN PIXLER
2510 SHERMAN AVE
PORT ORCHARD, WA 98366

DUSTIN RODGERS
ADDRESS REDACTED

DUSTIN ROTOSKY
3065 MAGNOLIA ST.
EXPORT, PA 15632

DUSTIN SAUNDERS
ADDRESS REDACTED

DUSTIN SCHINZLER
ADDRESS REDACTED

DUSTIN SEABOLT
ADDRESS REDACTED

DUSTON HARPER
ADDRESS REDACTED

DUSTUN MIDDLETON
ADDRESS REDACTED

DUSTY RASMUSSEN
ADDRESS REDACTED

DUSTY SANABRIA
ADDRESS REDACTED

DUVAL COUNTY HEALTH DEPARTMENT
900 UNIVERSITY BLVD N. MC-45
JACKSONVILLE, FL 32211

DUWAYNE SEEGER
ADDRESS REDACTED

DUWAYNE SEEGER
ADDRESS REDACTED

DUY NGUYEN
ADDRESS REDACTED

DVL AUTOMATION, INC.
115 SINCLAIR RD.
BRISTOL, PA 19007

DWANE HILDERBRAND
ADDRESS REDACTED

DWANNA EZELL
ADDRESS REDACTED

DWANNA WILLIS
ADDRESS REDACTED

DWAYLA WALKER
ADDRESS REDACTED

DWAYNE DAVIDSON
ADDRESS REDACTED

DWAYNE DUVALLE SCRUGGS
ADDRESS REDACTED

DWAYNE HOLLOWAY
ADDRESS REDACTED

DWAYNE HOWARD
ADDRESS REDACTED

DWAYNE JEFFERS
ADDRESS REDACTED

DWAYNE PALACIO
ADDRESS REDACTED

DWAYNE TURNER
ADDRESS REDACTED

DWAYNE VEAL
ADDRESS REDACTED

DWAYNE WASHINGTON
ADDRESS REDACTED

DWAYNE WHEELER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DWENDOLYN CREECY
ADDRESS REDACTED

DWIGHT BANCROFT BAILEY
ADDRESS REDACTED

DWIGHT BERRY
ADDRESS REDACTED

DWIGHT BYRD
ADDRESS REDACTED

DWIGHT CARTER
ADDRESS REDACTED

DWIGHT GRANT
ADDRESS REDACTED

DWIGHT JABARI ALLEN
ADDRESS REDACTED

DWIGHT PALMER PHOTOGRAPHY
7755 WETHERSFIELD DRIVE
JONESBORO, GA 30236

DWIGHT PARKS
ADDRESS REDACTED

DWIGHT PRESTON
ADDRESS REDACTED

DWIGHT SAMUELS
ADDRESS REDACTED

DWIGHT W. MALONE M.D. INC.
1045 W. REDONDO BEACH BLVD. STE. #115
GARDENA, CA 90247

DWIGHTESHIA SMITH
ADDRESS REDACTED

DWYATT HUCKABY
ADDRESS REDACTED

DWYER PEMBERTON & COULSON, P.C.
P.O. BOX 1614
TACOMA, WA 98401

DWYNWYN LAUER
ADDRESS REDACTED

DYACA FRANCOIS
ADDRESS REDACTED

DYANI RALPH
ADDRESS REDACTED

DYCHANSAVAN VUTH
ADDRESS REDACTED

DYDRA UDELL
ADDRESS REDACTED

DYLAN BREESE
ADDRESS REDACTED

DYLAN BREESE
ADDRESS REDACTED

DYLAN CAVE
ADDRESS REDACTED

DYLAN CHANS FRIEND
ADDRESS REDACTED

DYLAN CRAFT
ADDRESS REDACTED

DYLAN CULLETON
ADDRESS REDACTED

DYLAN DELZER
ADDRESS REDACTED

DYLAN HOWE
ADDRESS REDACTED

DYLAN LOW
ADDRESS REDACTED

DYLAN MILLER
ADDRESS REDACTED

DYLAN PALMER
ADDRESS REDACTED

DYLAN PETERSEN
ADDRESS REDACTED

DYLAN QUAIL-HOCK
ADDRESS REDACTED

DYLAN VELLIGAS
ADDRESS REDACTED

DYLAN YOUNG
ADDRESS REDACTED

DYLLIAN BILLINGSLEY
ADDRESS REDACTED

DYNACORN INTERNATIONAL INC.
4030 VIA PESCADOR
CAMARILLO, CA 93012

DYNAMIC ADVANTAGE
121 S. GLENOAKS BLVD. # 2
BURBANK, CA 91502-1315

DYNAMIC WORLDWIDE TRAINING CONSULTANTS
4500 S LAKESHORE DR
STE 695
TEMPE, AZ 85282

DYNASTY BOWENS
ADDRESS REDACTED

DYNEESHA PARDO
ADDRESS REDACTED

DYNOJET RESEARCH, INC.
2191 MENDENHALL DR. SUITE 105
N. LAS VEGAS, NV 89081

DYNTEK SERVICES
4440 VON KARMAN STE. #200
NEWPORT BEACH, CA 92660

DYNTEK SERVICES
75 REMITTANCE DR., DEPT#1351
CHICAGO, IL 60675-1351

DYNTEK SERVICES
ATTN: DARLENE PRICHER
4440 VON KARMAN STE#200
NEWPORT BEACH, CA 92660

DZEMILA BAJRAMOVIC
ADDRESS REDACTED

E & J BILLING SERVICE
522 S. SHAFFER
ORANGE, CA 92866

E WOODBURN
ADDRESS REDACTED

E*STAR ELECTRIC, INC.
4600 140TH AVENUE NORTH, STE. 200
CLEARWATER, FL 33762

E. HAROLD WILSON, INC.
WILSON ELECTRIC CO.
230 NORTH INGRAHAM AVE.
LAKELAND, FL 33801

E. HAROLD WILSON, INC.
WILSON ELECTRIC CO.
P.O. BOX 1685
LAKELAND, FL 33802-1685

E.A.SWEEN COMPANY
16101 WEST 78TH STREET
EDEN PRAIRIE, MN 55344

E.P.C.C., INC.
1900 E. WARNER AVE., STE. M
SANTA ANA, CA 92705

E.V.'S REPAIR SERVICE
1506 SILVER AVE.
SAN FRANCISCO, CA 94134

EAFRICA JOHNSON
ADDRESS REDACTED

EAGLE AUTOMATIC FIRE SPRINKLER, INC.
P.O. BOX 40011
HOUSTON, TX 77240-0011

EAGLE ELECTRIC CO.
2505 W. 2ND AVE., UNIT #11
DENVER, CO 80219

EAGLE MEDICAL SERVICES
2037 W. BULLARD #341
FRESNO, CA 93711

EAGLE PRINTERY, INC.
P.O. BOX 550
BUTLER, PA 16003-0550

EAGLE SERVICES
1245 N. MCQUEEN RD.
GILBERT, AZ 85233

EARL ANTHONY REGISTER
ADDRESS REDACTED

EARL BARBER
ADDRESS REDACTED

EARL CHRISTOPHER MCKOY
ADDRESS REDACTED

EARL GAGE OLIVAS
ADDRESS REDACTED

EARL GLOVER
7635 SEANS TERRACE
LANHAM, MD 20706

EARL HOWARD
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

EARL SCHACK
ADDRESS REDACTED

EARL SCOTT BRISBANE
ADDRESS REDACTED

EARL SIMIEN LLL
ADDRESS REDACTED

EARL SMITH
ADDRESS REDACTED

EARL WAYNE STEPHENS JR
ADDRESS REDACTED

EARLA POLLARD
ADDRESS REDACTED

EARLEE VILLANUEVA
ADDRESS REDACTED

EARNEST HUNTER
ADDRESS REDACTED

EARNEST NEAL
ADDRESS REDACTED

EARNEST SMITH
ADDRESS REDACTED

EARTH CITY BOARD OF TRUSTEES
111 CORPORATE OFFICE DR., STE. 103
EARTH CITY, MO 63045

EARTH CITY BOARD OF TRUSTEES
C/O AMCI
6698 KEATON CORP PARKWAY, STE. 100
O'FALLON, MO 63368-8727

EARTHA BARNETT
ADDRESS REDACTED

EARTHA REED-SYLVANUS
ADDRESS REDACTED

EARTHGRAINS BAKING COMPANIES, INC.
8400 MARYLAND AVE
CLAYTON, MO 63105

EARTHGRAINS BAKING COMPANIES, INC.
P.O. BOX 4412
BRIDGETON, MO 63044-0412

EARTHLITE MASSAGE TABLES, INC.
P.O. BOX 51245
LOS ANGELES, CA 90051-5545

EASHA JONES
ADDRESS REDACTED

EAST BAY COMMUNITY LAW CENTER
2921 ADELINE ST.
BERKELEY, CA 94703

EAST BAY MOTORSPORTS, INC.
21756 FOOTHILL BLVD.
HAYWARD, CA 94541

EAST COAST ORNAMENTAL WELDING, INC.
1794 STATE AVENUE
HOLLY HILL, FL 32117

EAST DETROIT PUBLIC SCHOOLS
24685 KELLY RD.
EASTPOINTE, MI 48021

EAST RIDGE QUICK PRINTING, INC.
1258 EAST RIDGE ROAD
ROCHESTER, NY 14621

EAST RIDGE QUICK PRINTING, INC.
P.O. BOX 67180
ROCHESTER, NY 14617

EAST SIDE UNION HIGH SCHOOL DISTRICT
830 NORTH CAPITOL AVENUE
SAN JOSE, CA 95133

EASTER SEALS CENTRAL PA
2550 KINGSTON RD, STE. 219
YORK, PA 17402

EASTERN REFRIGERATION SUPPLY CO. INC.
928 S. MAIN STREET
GREENSBURG, PA 15601

EASTERN VIRGINIA MEDICAL SCHOOL
DEPT. OF PATHOLOGY & ANATOMY
700 OLNEY ROAD, ROOM 2164A
NORFOLK, VA 73501

EASTHILL GROUP, INC.
263 SHOEMAKER ROAD
POTTSTOWN, PA 19464

EASTLAND MALL
180 E. BROAD ST.
COLUMBUS, OH 43215

EASTLAND MALL
2740 B EASTLAND MALL
COLUMBUS, OH 43232

EASTMAN KODAK COMPANY, INC.
1767 SOLUTIONS CENTER
CHICAGO, IL 60677-1007

EASTMAN KODAK COMPANY, INC.
P.O. BOX 642180
PITTSBURGH, PA 15264-2180

**Corinthian Colleges, Inc. - U.S. Mail**                                                          **Served 5/20/2015**

EASTON IMAGES, LLC
5045 W. BASELINE RD., SUITE 105-231
LAVEEN, AZ 95339

EASTSIDE CANNERY HOTEL & CASINO
5255 BOULDER HWY
LAS VEGAS, NV 89122

EATHEL JHANE AGDEPPA
ADDRESS REDACTED

EATON CORPORATION
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114-2584

EATON CORPORATION
P.O. BOX 100193
PASADENA, CA 91189-0193

EATON CORPORATION
P.O. BOX 905473
CHARLOTTE, NC 28290-5473

EATON CORPORATION
P.O. BOX 93531
CHICAGO, IL 60673

EATON INTERPRETING SERVICES, INC.
8213 VILLA OAK DRIVE
CITRUS HEIGHTS, CA 95610

EAU GALLIE FLORIST, INC.
1490 HIGHLAND AVE.
MELBOURNE, FL 32935

EAU GALLIE HIGH SCHOOL
1400 COMMODORE BLVD.
MELBOURNE, FL 32935

EAVY
P.O. BOX 403911
ATLANTA, GA 30384

EBENEZER GARCIA
ADDRESS REDACTED

EBME - TV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

EBONEE LATEEFAH RIDDICK
ADDRESS REDACTED

EBONI BARNES
ADDRESS REDACTED

EBONI BOYKIN
ADDRESS REDACTED

EBONI CHRISTINA MEADE
ADDRESS REDACTED

EBONI REED
ADDRESS REDACTED

EBONIE CAMPBELL
ADDRESS REDACTED

EBONIQUE EDOGUN
ADDRESS REDACTED

EBONY ANN DAY
ADDRESS REDACTED

EBONY BEDAN
ADDRESS REDACTED

EBONY BROWN
ADDRESS REDACTED

EBONY CALWISE
ADDRESS REDACTED

EBONY COLBERT
ADDRESS REDACTED

EBONY D LOWE
ADDRESS REDACTED

EBONY DENISE MCCLARY
ADDRESS REDACTED

EBONY DUERSON
ADDRESS REDACTED

EBONY HILL
ADDRESS REDACTED

EBONY HUGULEY
ADDRESS REDACTED

EBONY JOHNSON
ADDRESS REDACTED

EBONY KEY
ADDRESS REDACTED

EBONY LAVON ELLISON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                Served 5/20/2015

EBONY LOVE
ADDRESS REDACTED

EBONY LOWE
ADDRESS REDACTED

EBONY MANDONADO
ADDRESS REDACTED

EBONY MCCLINTON
ADDRESS REDACTED

EBONY MCKNEELY
ADDRESS REDACTED

EBONY MOORE
ADDRESS REDACTED

EBONY MORRIS
ADDRESS REDACTED

EBONY MOULTRIE
ADDRESS REDACTED

EBONY PRYOR
ADDRESS REDACTED

EBONY RAVEN WEBB
ADDRESS REDACTED

EBONY ROBINSON
ADDRESS REDACTED

EBONY SHARLICE WALTON
ADDRESS REDACTED

EBONY SIPLIN
ADDRESS REDACTED

EBONY SUTTON
ADDRESS REDACTED

EBONY WHITE
ADDRESS REDACTED

EBONY WIGGINS
ADDRESS REDACTED

EBONY WITHERSPOON
ADDRESS REDACTED

EBRARY
318 CAMBRIDGE AVE.
PALO ALTO, CA 94303

EBSCO
P.O. BOX  2543
BIRMINGHAM, AL 35202

EBSCO
P.O. BOX 204661
DALLAS, TX 75320-4661

EBUREAU LLC
P.O. BOX 671278
DALLAS, TX 75267-1278

ECAT ACQUISITION, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ECHARTER
3000 SCOTT BLVD., SUITE 111
SANTA CLARA, CA 95054

ECHARTER
P.O. BOX 15571
FREMONT, CA 94539

ECHARTER BUS, LLC
3040 SCOTT BLVD.
SANTA CLARA, CA 95054

ECHARTER BUS, LLC
46710 CRAWFORD ST. # 10
FREMONT, CA 94539

ECKARDT ELECTRIC CO.
3467 PIERCE DR.
CHAMBLEE, GA 30341

ECLIPSE MESSENGER SERVICE, INC.
3400 IRVINE AVENUE, #113
NEWPORT BEACH, CA 92660

ECLIPSE SOLAR CONTROL
24627 RENWICK RD.
PLAINFIELD, IL 60544

ECM PECO, INC.
5454 DIAZ STREET
IRWINDALE, CA 91706

ECMC
LOCKBOX 7096 PO BOX 16478
ST PAUL, MN 55116

ECMC
PO BOX 16478
ST PAUL, MN 55116

ECMC
PO BOX 419040
RANCHO CORDOVA, CA 95741

**Corinthian Colleges, Inc. - U.S. Mail**

ECMC SOLUTIONS CORPORATION
P.O. BOX 16366
ST. PAUL, MN 55116-0366

ECOLIGHTS NORTHWEST, LLC
P.O. BOX 94291
SEATTLE, WA 98124

E-COMPLISH, LLC
P.O. BOX 926
NEW MARKET, MD 21774-0926

ECONOMIC ALLIANCE SHOHOMISH COUNTY
808 134TH STREET SW, STE. 101
EVERETT, WA 98204

ECONOMIC DEVELOPMENT CORP
P.O. BOX 1552
FRESNO, CA 93716-1552

ECS REFINING - AMS
2222 S. SINCLAIR AVE.
STOCKTON, CA 95215

E-CYCLE ENVIRONMENTAL
2110 ARTESIA BLVD., #445
REDONDO BEACH, CA 90278

ED IDEAS, INC.
1000 E HILLSBORO BLVD., SUITE 105
DEERFIELD BEACH, FL 33441

ED ROGER DELFIN
ADDRESS REDACTED

ED TAYLOR CONSTRUCTION SOUTH INC.
2713 N. FALKENBURG RD. STE. A
TAMPA, FL 33619

EDCO AWARDS & SPECIALTIES
1216 E. ATLANTIC BLVD.
POMPANO BEACH, FL 33060

EDCO AWARDS & SPECIALTIES
3702 DAVIE BLVD.
FT. LAUDERDALE, FL 33312-3494

EDCO WASTE SERVICES
6670 FEDERAL BLVD
LEMON GROVE, CA 91945

EDCO WASTE SERVICES
P.O. BOX 6538
BUENA PARK, CA 90622-6538

EDCOR
YVETTE BROOKS
3310 W. BIG BEAVER SUITE 305
TROY, MI 48084

EDCOR DATA SERVICES LLC
3310 W. BIG BEAVER ROAD, STE. 305
TROY, MI 48084

EDDASIA DEANNA MURRAY
ADDRESS REDACTED

EDDIE BAUTISTA
ADDRESS REDACTED

EDDIE BRILEY
ADDRESS REDACTED

EDDIE COLLAZO
ADDRESS REDACTED

EDDIE FITZPATRICK
ADDRESS REDACTED

EDDIE GALVAN
ADDRESS REDACTED

EDDIE HUTCHINS
ADDRESS REDACTED

EDDIE PACAS
ADDRESS REDACTED

EDDIE PARKER
ADDRESS REDACTED

EDDIE TURNER
ADDRESS REDACTED

EDDIE'S TRUCK CENTER INC.
P.O. BOX 536
RAPID CITY, SD 57703

EDDY ALLEN
ADDRESS REDACTED

EDDY DELLA MORA
ADDRESS REDACTED

EDDY DENIS
ADDRESS REDACTED

EDDYMOND MULLER
ADDRESS REDACTED

EDEI VLADIMIR BALLON
ADDRESS REDACTED

EDELL TITUS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 5/20/2015**

EDEN GRANGER
ADDRESS REDACTED

EDEN KAHSAI
ADDRESS REDACTED

EDFINANCIAL SERVICES
P.O. BOX 36014
KNOXVILLE, TN 37930-6014

EDGAR ANDRE WATSON
ADDRESS REDACTED

EDGAR CARDENAS
ADDRESS REDACTED

EDGAR CHAVEZ
ADDRESS REDACTED

EDGAR CHAVEZ
ADDRESS REDACTED

EDGAR CURIEL-MARTINEZ
ADDRESS REDACTED

EDGAR DAVID GUEVARA
ADDRESS REDACTED

EDGAR DE SOLA
ADDRESS REDACTED

EDGAR DEPAZ
ADDRESS REDACTED

EDGAR DUARTE
ADDRESS REDACTED

EDGAR ELKINS
ADDRESS REDACTED

EDGAR GALLEGOS
ADDRESS REDACTED

EDGAR GALLEGOS
ADDRESS REDACTED

EDGAR GOMEZ
ADDRESS REDACTED

EDGAR GOMEZ
ADDRESS REDACTED

EDGAR GOMEZ MENDEZ
ADDRESS REDACTED

EDGAR HENRIQUEZ
ADDRESS REDACTED

EDGAR JOEL MIRANDA
ADDRESS REDACTED

EDGAR MACIAS
ADDRESS REDACTED

EDGAR MORALES
ADDRESS REDACTED

EDGAR PEREZ
ADDRESS REDACTED

EDGAR ROLANDO MOTA
ADDRESS REDACTED

EDGAR ROMERO
ADDRESS REDACTED

EDGAR TORRES
ADDRESS REDACTED

EDGAR YORK
ADDRESS REDACTED

EDGARD ESPINOSA
ADDRESS REDACTED

EDGARDO MENJIVAR
ADDRESS REDACTED

EDGARDO QUINTANILLA
ADDRESS REDACTED

EDGARDO VEGA
ADDRESS REDACTED

EDGEWOOD MINI STORAGE
2200 E. EDGEWOOD DRIVE
LAKELAND, FL 33803

EDGILE, INC.
560 S. WINCHESTER BLVD. SUITE 500
SAN JOSE, CA 95128

EDIK GALSTJAN
ADDRESS REDACTED

EDILBERTO MEJIA
ADDRESS REDACTED

EDILIA ARROYO
ADDRESS REDACTED

EDISON BAUTISTA
ADDRESS REDACTED

EDITH AMADI
ADDRESS REDACTED

EDITH ARRIAGA
ADDRESS REDACTED

EDITH BUTLER
ADDRESS REDACTED

EDITH CASTANEDA
ADDRESS REDACTED

EDITH GARZA
ADDRESS REDACTED

EDITH GONZALEZ
ADDRESS REDACTED

EDITH JERRY
ADDRESS REDACTED

EDITH LEDESMA
ADDRESS REDACTED

EDITH MILLAN
ADDRESS REDACTED

EDITH SAGAPOLU
ADDRESS REDACTED

EDITH VASQUEZ
ADDRESS REDACTED

EDITH YEPEZ
ADDRESS REDACTED

EDLEINE LEROY
ADDRESS REDACTED

EDLENE EFTINK
ADDRESS REDACTED

EDLINE LLC
P.O. BOX 06290
CHICAGO, IL 60606

EDMALYN RUBONAL
ADDRESS REDACTED

EDMENTUM, INC.
NW 7504, P.O. BOX 1450
MINNEAPOLIS, MN 55485-7504

EDMOND FLAKES
ADDRESS REDACTED

EDMOND PELEO
ADDRESS REDACTED

EDMUND LOWRY
8 LANTERN HILL ROAD
LITTLE ROCK, AR 72227

EDMUNDO RAMIREZ
ADDRESS REDACTED

EDNA DAOS
ADDRESS REDACTED

EDNA DAVOUDI
ADDRESS REDACTED

EDNA DOLATRE
ADDRESS REDACTED

EDNA GRAY LAMPIE
ADDRESS REDACTED

EDNA MAE COLEMAN
ADDRESS REDACTED

EDNA MURUGAN
ADDRESS REDACTED

EDNA SCAFE
ADDRESS REDACTED

EDNA TAYLOR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

EDNALYN FAJOTA
ADDRESS REDACTED

EDOUARD BOUCHARD
ADDRESS REDACTED

EDRA EDWARDS
ADDRESS REDACTED

EDRALYN ARQUERO
ADDRESS REDACTED

EDRICK PIERRE
ADDRESS REDACTED

EDTRUM TATUM
ADDRESS REDACTED

EDU TREK LLC
1333 E. 9400 S., #2
SANDY, UT 84093

EDUARD TOMACHEVSKIY
ADDRESS REDACTED

EDUARDO AGUILAR
ADDRESS REDACTED

EDUARDO ALONSO
ADDRESS REDACTED

EDUARDO ANGUIANO
ADDRESS REDACTED

EDUARDO AYERDIS
ADDRESS REDACTED

EDUARDO CABRERA
ADDRESS REDACTED

EDUARDO CHAVIRA
ADDRESS REDACTED

EDUARDO CUAUTLE-GOMEZ
ADDRESS REDACTED

EDUARDO FERNANDES
ADDRESS REDACTED

EDUARDO FERNANDEZ
ADDRESS REDACTED

EDUARDO FUENTES
ADDRESS REDACTED

EDUARDO GONZALEZ
ADDRESS REDACTED

EDUARDO GUEVARA
ADDRESS REDACTED

EDUARDO GUZMAN
ADDRESS REDACTED

EDUARDO HARO JARA
ADDRESS REDACTED

EDUARDO HERNANDEZ
ADDRESS REDACTED

EDUARDO HERNANDEZ
ADDRESS REDACTED

EDUARDO HURTADO
ADDRESS REDACTED

EDUARDO LOPEZ
ADDRESS REDACTED

EDUARDO MACATULA
ADDRESS REDACTED

EDUARDO MARIANO
ADDRESS REDACTED

EDUARDO MARTINEZ
ADDRESS REDACTED

EDUARDO MERCADO
ADDRESS REDACTED

EDUARDO NUNEZ
ADDRESS REDACTED

EDUARDO OLIVA
ADDRESS REDACTED

EDUARDO PORBEN
ADDRESS REDACTED

EDUARDO PRECIADO
ADDRESS REDACTED

EDUARDO RIOS
ADDRESS REDACTED

EDUARDO ROSARIO III
ADDRESS REDACTED

EDUARDO SALAZAR
ADDRESS REDACTED

EDUARDO SALDANA
ADDRESS REDACTED

EDUARDO SANCHEZ
ADDRESS REDACTED

EDUARDO SCHULZ
ADDRESS REDACTED

EDUARDO TELLEZ
ADDRESS REDACTED

EDUARDO TORRES
ADDRESS REDACTED

EDUCATION COMMISSION OF THE STATES
700 BROADWAY, STE. # 810
DENVER, CO 80203-3460

EDUCATION CONNECTION SERVICES, INC.
24382 NETWORK PLACE
CHICAGO, IL 60673-1243

EDUCATION DEVELOPMENT CENTER, INC.
43 FOUNDRY AVE.
WALTHAM, MA 02453

EDUCATION WRITERS ASSOCIATION
3516 CONNECTICUT AVE. NW
WASHINGTON, DC 20008

EDUCATIONAL ASSESSMENT STRATEGIES, LLC
499 EIGHTH STREET
BROOKLYN, NY 11215

EDUCATIONAL DIRECTORIES, INC.
P.O.  BOX 68097
SCHAUMBURG, IL 60168-0097

EDUCATIONAL INSTITUTE OF AH & LA
2113 N. HIGH
LANSING, MI 48906

EDUCATIONAL INSTITUTE OF AH & LA
800 NORTH MAGNOLIA AVENUE, SUITE 300
ORLANDO, FL 32803-3252

EDUCATIONAL VIDEO NETWORK INC.
1401 19TH STREET
HUNTSVILLE, TX 77340

EDUCATIONDYNAMICS, LLC
24382 NETWORK PLACE
CHICAGO, IL 60673-1243

EDUCAUSE
4772 WALNUT STREET, SUITE 206
BOULDER, CO 80301-2538

EDUCAUSE
P.O. BOX 910781
DENVER, CO 80291-0781

EDUSEARCH NETWORK
440 SEATON ST., SUITE 301
LOS ANGELES, CA 90013

EDUVENTURES, INC.
101 FEDERAL ST., 12TH FLOOR
BOSTON, MA 02110

EDUVIGES VAZQUEZ
ADDRESS REDACTED

EDUVIZE, LLC
1431 7TH STREET, SUITE 300
SANTA MONICA, CA 90401

EDVINAS RYSEVAS
ADDRESS REDACTED

EDWARD ALEXANDER
ADDRESS REDACTED

EDWARD ARELLANO
ADDRESS REDACTED

EDWARD BALESH
ADDRESS REDACTED

EDWARD BALLI
ADDRESS REDACTED

EDWARD BATTIG
ADDRESS REDACTED

EDWARD BAUTISTA
ADDRESS REDACTED

EDWARD BENEDICTUS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EDWARD BENSOR VASQUEZ
ADDRESS REDACTED

EDWARD BIELSKI
ADDRESS REDACTED

EDWARD BLACKBURN
ADDRESS REDACTED

EDWARD BROWN
ADDRESS REDACTED

EDWARD CASE
ADDRESS REDACTED

EDWARD CHANTRELL SYKES
ADDRESS REDACTED

EDWARD CHARLES BRITTEN HARPER
ADDRESS REDACTED

EDWARD COE
ADDRESS REDACTED

EDWARD CONNOLLY
ADDRESS REDACTED

EDWARD CUEVAS
ADDRESS REDACTED

EDWARD DION BURGE
ADDRESS REDACTED

EDWARD E. FINCH & CO., INC.
1400 OLD COUNTRY RD., STE. 420
WESTBURY, NY 11590

EDWARD EBENEZER ADDO
ADDRESS REDACTED

EDWARD FLORES
ADDRESS REDACTED

EDWARD FORD
ADDRESS REDACTED

EDWARD FOWLER
ADDRESS REDACTED

EDWARD GILBERT
ADDRESS REDACTED

EDWARD GILBERT
ADDRESS REDACTED

EDWARD GRENIER
ADDRESS REDACTED

EDWARD GRIFFIN
ADDRESS REDACTED

EDWARD HARRIS
ADDRESS REDACTED

EDWARD HINOJOSA
ADDRESS REDACTED

EDWARD HITCHCOCK
ADDRESS REDACTED

EDWARD HOFSCHNIEDER BORJA
ADDRESS REDACTED

EDWARD IVORY
222 SCHLEY AVE
ORANGE, TX 77630

EDWARD JACOB YOUNG
ADDRESS REDACTED

EDWARD JENKINS
ADDRESS REDACTED

EDWARD JOHNSON
ADDRESS REDACTED

EDWARD JOHNSON
ADDRESS REDACTED

EDWARD JUAREZ
ADDRESS REDACTED

EDWARD KREINER
3114 SPLIT ROCK CIRCLE
BULVERDE, TX 78163

EDWARD LARBI
ADDRESS REDACTED

EDWARD LAWRENCE HARRIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EDWARD LOPEZ MATUS
ADDRESS REDACTED

EDWARD LUBIN
ADDRESS REDACTED

EDWARD LYNN
ADDRESS REDACTED

EDWARD MACIAS
ADDRESS REDACTED

EDWARD MANIO
ADDRESS REDACTED

EDWARD MCBRIDE
ADDRESS REDACTED

EDWARD MORALES
ADDRESS REDACTED

EDWARD MUSNI
ADDRESS REDACTED

EDWARD NOWAK
ADDRESS REDACTED

EDWARD OBIEN
ADDRESS REDACTED

EDWARD OBONG
ADDRESS REDACTED

EDWARD PRUITT
ADDRESS REDACTED

EDWARD PULLIAM
ADDRESS REDACTED

EDWARD RAFAILOVITC
ADDRESS REDACTED

EDWARD RANSON
ADDRESS REDACTED

EDWARD RICHARD GAYTAN-ARANDA
ADDRESS REDACTED

EDWARD RODARTE
ADDRESS REDACTED

EDWARD SANDERS
ADDRESS REDACTED

EDWARD SHAKESPEARE
ADDRESS REDACTED

EDWARD SHALKOWSKI
ADDRESS REDACTED

EDWARD SMITH
ADDRESS REDACTED

EDWARD SOLIS
ADDRESS REDACTED

EDWARD TERRELL LINDSEY
ADDRESS REDACTED

EDWARD THOMPSON
ADDRESS REDACTED

EDWARD WALSH
ADDRESS REDACTED

EDWARD WARD
ADDRESS REDACTED

EDWARD WHETSTONE
ADDRESS REDACTED

EDWARD WOOD
ADDRESS REDACTED

EDWARD YOO
ADDRESS REDACTED

EDWARDS MCDOWELL, INC.
400 EAST 10TH AVE
NORTH KANSAS CITY, MO 64116

EDWARDS SOLUTIONS
4919 FLAT SHOALS PKWY., SUITE 107B-144
DECATUR, GA 30034

EDWIN ARNOLD
ADDRESS REDACTED

EDWIN BERNAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EDWIN CRUZ
ADDRESS REDACTED

EDWIN CRUZ
ADDRESS REDACTED

EDWIN FRANCISCO HUITZ
ADDRESS REDACTED

EDWIN GARCIA
ADDRESS REDACTED

EDWIN IVAN RAMIREZ
ADDRESS REDACTED

EDWIN JOHNSON
ADDRESS REDACTED

EDWIN JONES COMPANY, INC.
613 BUSINESS PKWY
RICHARDSON, TX 75081-5016

EDWIN LOPEZ
ADDRESS REDACTED

EDWIN MERCADO
ADDRESS REDACTED

EDWIN MOY
ADDRESS REDACTED

EDWIN N WILKINS JR
137 BARKER STREET
PEMBROKE, MA 02359

EDWIN N. WILKINS, JR.
2133 VISTA LAREDO
NEWPORT BEACH, CA 92660

EDWIN PATRON CASTRO
ADDRESS REDACTED

EDWIN RAVEN ROACHE
ADDRESS REDACTED

EDWIN ROSARIO
ADDRESS REDACTED

EDWIN SANCHEZ
ADDRESS REDACTED

EDWIN SOUZA
ADDRESS REDACTED

EDWIN TANGHAL
ADDRESS REDACTED

EDWIN VAZQUEZ
ADDRESS REDACTED

EDWIN VERDUZCO
ADDRESS REDACTED

EDWIN VILLANUEVA
ADDRESS REDACTED

EDWIN WILKINS
ADDRESS REDACTED

EDWINA LAKE
ADDRESS REDACTED

EDWINA POINTER
ADDRESS REDACTED

EDWINA STEVENS
ADDRESS REDACTED

EDWYNA U'U
ADDRESS REDACTED

EEVA DESHON
ADDRESS REDACTED

EEYE DIGITAL SECURITY
P.O. BOX 843482
LOS ANGELES, CA 90084-3482

EFAX CORPORATE
ATTN: ACCOUNTS
6922 HOLLYWOOD BLVD. 9TH FL.
LOS ANGELES, CA 90028

EFAX CORPORATE
C/O J2 GLOBAL COMMUNICATIONS INC
P.O. BOX 51873
LOS ANGELES, CA 90051-6173

EFFECTIVE EDUCATION SOLUTIONS
3489 REYMAN LANE
LOOMIS, CA 95650

E-FILLIATE INCORPORATED
11321 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95742-6505

EFN MERRILLVILE PROPERTY, LLC
ONE E. OAK HILL DR., STE. 100
WESTMONT, IL 60559

**Corinthian Colleges, Inc. - U.S. Mail**

EFRAIN MORALES RODRIGUEZ
ADDRESS REDACTED

EFRAIN MORFIN
ADDRESS REDACTED

EFRAIN TAPIA
ADDRESS REDACTED

EFRAIN ZUNIGA
ADDRESS REDACTED

EFREM GOMES
ADDRESS REDACTED

EFREN AGUILAR
ADDRESS REDACTED

EFREN ANDRADE
ADDRESS REDACTED

EFREN DELGADO
ADDRESS REDACTED

EFREN TITUS
ADDRESS REDACTED

EFSTRATIOS KAROGLOU
ADDRESS REDACTED

EGAMBERDI MAMADALIEV
142 TOKTOGUL ST.
OSH
KYRGYZSTAN

EGAN HANSON
ADDRESS REDACTED

EGON ZEHNDER INTERNATIONAL
350 PARK AVENUE, 8TH FLOOR
NEW YORK, NY 10022

EHAM TV
P.O. BOX 848072
DALLAS, TX 75284-8072

EHON
P.O. BOX 844304
DALLAS, TX 75284

EIAN WEISHAAR
ADDRESS REDACTED

EIIDRIEA HUTCHINSON
ADDRESS REDACTED

EILEEN CARLIN
ADDRESS REDACTED

EILEEN COUGHLIN
ADDRESS REDACTED

EILEEN DOCHERTY
ADDRESS REDACTED

EILEEN FABIAN
ADDRESS REDACTED

EILEEN GOMEZ
ADDRESS REDACTED

EILEEN GUZMAN
ADDRESS REDACTED

EILEEN MAUREENA HIESTER
ADDRESS REDACTED

EILEEN MAXWELL
ADDRESS REDACTED

EILEEN OHARA
ADDRESS REDACTED

EILEEN RUIZ
ADDRESS REDACTED

EILEEN SALINAS
ADDRESS REDACTED

EILEEN SANTIAGO
ADDRESS REDACTED

EILEEN STELLA
ADDRESS REDACTED

EILEENMICHELE FLORES
ADDRESS REDACTED

EINA JOCELYN CALDWELL
ADDRESS REDACTED

EIRIK KINS
ADDRESS REDACTED

EISENBERG & ASSOCIATES
3580 WILSHIRE BLVD, SUITE 1260
LOS ANGELES, CA 90010

EISENHOWER & CARLSON, PLLC
1201 PACIFIC AVENUE, STE. 1200
TACOMA, WA 98402

EJINIO ANGUIANO
ADDRESS REDACTED

EJLC ROBERTSON LLC
12917 CAMINO EMPARRADO
SAN DIEGO, CA 92128

EJLC ROBERTSON LLC
16456 BERNARDO CENTER DRIVE
SAN DIEGO, CA 92128

EJLC ROBERTSON, LLC
12917 CAMINO EMPARRADO
SAN DIEGO, CA 92128

EJLC ROBERTSON, LLC
P.O. BOX 843830
LOS ANGELES, CA 90084-3830

EKATERINA CURLISS
ADDRESS REDACTED

EKBAL FAKHOURY
ADDRESS REDACTED

EKO, LLC
2125 PROSPERITY
PORTAGE, MI 49002

EL CONCILIO
1314 H STREET
MODESTO, CA 95354

EL DORADO UNION HIGH SCHOOL DISTRICT
ATTN: ACCOUNTS RECEIVABLE
4675 MISSOURI FLAT ROAD
PLACERVILLE, CA 95667

EL PASO COUNTY
ENTERPRISE ZONE
102 S TEJON ST., STE. 430
COLORADO SPRINGS, CO 80903

EL PASO COUNTY
P.O. BOX 2007
COLORADO SPRING, CO 80903

EL PASO COUNTY
PO BOX 2018
COLORADO SPRINGS, CO 80901

EL PASO COUNTY SCHOOL DISTRICT
10665 JIMMY CAMP RD.
FOUNTAIN, CO 80817

EL PASO COUNTY TREASURER
COLORADO SPRINGS, CO 80907

EL PASO COUNTY TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901

EL PATIO TEPEYAC
800 S. PALM AVE., #8
ALHAMBRA, CA 91803

EL RANCHO CLEANERS
1331 MERKLEY AVE
WEST SACRAMENTO, CA 95691

EL ROSAL
2542 PATTERSON RD.
RIVERBANK, CA 95367

ELAD HAKIM
ADDRESS REDACTED

ELADIO GUERRERO
ADDRESS REDACTED

ELAINA CHANCE
ADDRESS REDACTED

ELAINA JUSTICE
ADDRESS REDACTED

ELAINA ROBERTS
ADDRESS REDACTED

ELAINE ANES
ADDRESS REDACTED

ELAINE BONTEMPI
ADDRESS REDACTED

ELAINE BRAXTON
ADDRESS REDACTED

ELAINE CASH
ADDRESS REDACTED

ELAINE CHILDS
ADDRESS REDACTED

ELAINE DURAN
ADDRESS REDACTED

ELAINE FEDEWA
ADDRESS REDACTED

ELAINE GONZALEZ
ADDRESS REDACTED

ELAINE HEIN
ADDRESS REDACTED

ELAINE KARAMANOS
ADDRESS REDACTED

ELAINE KLEINER
ADDRESS REDACTED

ELAINE MANCUSO
4801 10TH AVE NORTH
ST. PETERSBURG, FL 33713

ELAINE PEREZ
ADDRESS REDACTED

ELAINE PERKINS
ADDRESS REDACTED

ELAINE RAKER
ADDRESS REDACTED

ELAN MILLER
ADDRESS REDACTED

ELAN PUBLISHING COMPANY INC.
P.O. BOX 683
MEREDITH, NH 03253

ELANA ADAMS SHAIKH
ADDRESS REDACTED

ELANIA RODRIGUEZ
ADDRESS REDACTED

ELANOR BAILEY
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

ELAVON, INC.
ATTN: CREDIT OPS, LMG
7300 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

ELBA DARDON
ADDRESS REDACTED

ELBERT PETERSON
ADDRESS REDACTED

ELDA DUARTE
ADDRESS REDACTED

ELDA MENDEZ
ADDRESS REDACTED

ELDEN HAWKES
ADDRESS REDACTED

ELDER GOMEZ
ADDRESS REDACTED

ELDER JIMMY LOR
ADDRESS REDACTED

ELDON ANDRADE
ADDRESS REDACTED

ELEANA ELLNER
ADDRESS REDACTED

ELEANOR HAUNGA
ADDRESS REDACTED

ELEANOR KENNEY
12616 CRYSTAL RANCH RD.
MOORPARK, CA 93021

ELEANOR MEDINA
ADDRESS REDACTED

ELEANOR REMY DIAZ
ADDRESS REDACTED

ELEARNING CORNER LLC
904 BEACON SQUARE COURT
GAITHERSBURD, MD 20878

ELEAZAR GRANT
ADDRESS REDACTED

ELEAZAR VILLALBA
ADDRESS REDACTED

ELECT TIM PROBST
14300 NE 20TH STE. D-102-285
VANCOUVER, WA 98686

ELECTRICAL DISTRIBUTORS CO.
P.O. BOX 26830
SAN JOSE, CA 95159

ELECTRICAL MECHANICAL DRIVES INC.
P.O. BOX 5968
JACKSONVILLE, FL 32247

ELECTRICAL POWER SOURCE
4637 S. EAST AVE.
FRESNO, CA 93725

ELECTRICAL SPECIALTY PRODUCTS, INC.
4436 TECHNOLOGY DR.
FREMONT, CA 94538

ELECTRICK MOTORSPORTS INC.
4670 PACIFIC ST., UNIT 300
ROCKLIN, CA 95677

ELECTRO ALLIANCE INC
1500 LANA WAY
HOLLISTER, CA 95023

ELECTRO RENT CORPORATION
DEPT LA  22049
PASADENA, CA  91185-2049
PASADENA, CA 91185-2049

ELECTRONIC AWARDS
1831 N. NOVA RD.
HOLLY HILL, FL 32117

ELECTRONIC RECYCLERS INTERNATIONAL, INC.
P.O. BOX 2656
FRESNO, CA 93745

ELECTRONIC RECYCLERS INTERNATIONAL, INC.
P.O. BOX 2686
FRESNO, CA 93745

ELECTRONIC RECYCLERS INTERNATIONAL, INC.
P.O. BOX 2787
FRESNO, CA 93745

ELECTRONIC SYSTEMS, INC.
369 EDWIN DR.
VIRGINIA BEACH, VA 23462-4522

ELEISEA BAKER
1506 MONTROSE DRIVE
TUSCALOOSA, AL 35405

ELEN PHAM
ADDRESS REDACTED

ELENA ASHBY
ADDRESS REDACTED

ELENA BROWN
ADDRESS REDACTED

ELENA ELIZABETH SCHUDT
ADDRESS REDACTED

ELENA FERNANDEZ
ADDRESS REDACTED

ELENA JACQULINE SANTOYO
ADDRESS REDACTED

ELENA KAUFFMAN
ADDRESS REDACTED

ELENA KORALOFF
ADDRESS REDACTED

ELENA KORSAKOVA
ADDRESS REDACTED

ELENA LOPEZ
ADDRESS REDACTED

ELENA MICHELLE FATA
ADDRESS REDACTED

ELENA P.L. KAOPUIKI
ADDRESS REDACTED

ELENA PANCHANA
ADDRESS REDACTED

ELENA POUCHELON
ADDRESS REDACTED

ELENA SOLIVEN
ADDRESS REDACTED

ELENCO ELECTRONICS, INC.
150 W. CARPENTER AVENUE
WHELLING, IL 60090

ELENDA LAMPKIN
ADDRESS REDACTED

ELENI RAE MCCLELLAN
ADDRESS REDACTED

ELEPHANTS DELICATESSEN
1611 SE 7TH AVE.
PORTLAND, OR 97214

ELGIN DENTAL CENTER
860 SUMMIT ST., STE. 111
ELGIN, IL 60120

ELHAM BOKHARI
ADDRESS REDACTED

ELI HEALTHCARE
P.O. BOX 933729
ATLANTA, GA 31193-3729

ELI SADDLER
ADDRESS REDACTED

ELI SMITH
ADDRESS REDACTED

ELIA CLAUDIA ARANA
ADDRESS REDACTED

ELIA MAGEZI
ADDRESS REDACTED

ELIA VILLARREAL
ADDRESS REDACTED

ELIANA CASTANEDA
ADDRESS REDACTED

ELIAS ARAUJO
ADDRESS REDACTED

ELIAS GARZA
ADDRESS REDACTED

ELIAS LANDEROS
ADDRESS REDACTED

ELIAS PEREZ
ADDRESS REDACTED

ELIAS SAIKALEY
ADDRESS REDACTED

ELIASIB RUBAN
ADDRESS REDACTED

ELICIA CARDONA
ADDRESS REDACTED

ELICIA DEBORAH SICK
ADDRESS REDACTED

ELICIA GARCIA
ADDRESS REDACTED

ELICIA SICK
ADDRESS REDACTED

ELIDA CORTEZ
ADDRESS REDACTED

ELIDA VALDEZ
ADDRESS REDACTED

ELIE HADDAD
ADDRESS REDACTED

ELIECER ANGULO
ADDRESS REDACTED

ELIEZER STO DOMINGO
ADDRESS REDACTED

ELIGIA MCKENNA
ADDRESS REDACTED

ELIHU SOTO-LOPEZ
ADDRESS REDACTED

ELIJAH HARRINGTON
ADDRESS REDACTED

ELIJAH KING
ADDRESS REDACTED

ELIJAHTECH LLC
841 BISHOP ST., STE. #119
HONOLULU, HI 96813

ELIJAHTECH LLC
P.O. BOX 3352
HONOLULU, HI 96801

ELIJIO OLGUIN JR.
ADDRESS REDACTED

ELINA FONARIOV
ADDRESS REDACTED

ELIO HARRISON III
ADDRESS REDACTED

ELISA ABREU
ADDRESS REDACTED

ELISA BROOKS
ADDRESS REDACTED

ELISA CASTILLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELISA FIXIN
ADDRESS REDACTED

ELISA GRAY
ADDRESS REDACTED

ELISA INEZ LEON
ADDRESS REDACTED

ELISA MASSARO
ADDRESS REDACTED

ELISA PULIDO
ADDRESS REDACTED

ELISA SERRANO
ADDRESS REDACTED

ELISA SPIVEY
ADDRESS REDACTED

ELISA STANCIL
ADDRESS REDACTED

ELISA YEUNG
ADDRESS REDACTED

ELISABETH GARCIA
ADDRESS REDACTED

ELISABETH HEINITZ
ADDRESS REDACTED

ELISABETH JOAN HALL
ADDRESS REDACTED

ELISABETH KREISLER
ADDRESS REDACTED

ELISABETH RICHARDSON
ADDRESS REDACTED

ELISABETH STOKLEY
ADDRESS REDACTED

ELISABETHE SANCHEZ
ADDRESS REDACTED

ELISAMA PUENTE
ADDRESS REDACTED

ELISANNE WELLS GARCIA
ADDRESS REDACTED

ELISE ALVA
ADDRESS REDACTED

ELISE ANN BANKS
ADDRESS REDACTED

ELISE HOTHAN
ADDRESS REDACTED

ELISE PEREZ
ADDRESS REDACTED

ELISE SORBO
ADDRESS REDACTED

ELISHA DONOFRIO
ADDRESS REDACTED

ELISHA GALAPIA
ADDRESS REDACTED

ELISHA LEBRON
ADDRESS REDACTED

ELISHA MCDONALD
ADDRESS REDACTED

ELISHA ROSS-JACKSON
ADDRESS REDACTED

ELISSA ASHLEY ESPINDOLA
ADDRESS REDACTED

ELITA BELTRAN
ADDRESS REDACTED

ELITA PALLASIGUI
ADDRESS REDACTED

ELITANIA RUIZ-LOPEZ
ADDRESS REDACTED

ELITE COFFEE SERVICE INC
PO  BOX  5378
BUFFALO GROVE, IL 60089

**Corinthian Colleges, Inc. - U.S. Mail**

ELITE HOME & BUSINESS SERVICES LLC
45416 W. GAVILAN DR.
MARICOPA, AZ 85139

ELITE SECURITY & INVESTIGATION, INC.
2809 ART MUSEUM DR., SUITE 208
JACKSONVILLE, FL 32207

ELITE TERMITE AND PEST SERVICES, LLC
1042 N. US HWY 1, STE. #3
ORMOND BEACH, FL 32174

ELIVIER MONTELONGO
ADDRESS REDACTED

ELIZA COXE
ADDRESS REDACTED

ELIZA RODRIGUEZ
ADDRESS REDACTED

ELIZABETE MENDES
ADDRESS REDACTED

ELIZABETH ALOJIPAN
ADDRESS REDACTED

ELIZABETH AMADOR
ADDRESS REDACTED

ELIZABETH AMAYA
ADDRESS REDACTED

ELIZABETH ANN KENNEDY
ADDRESS REDACTED

ELIZABETH ANN MADRIGAL
ADDRESS REDACTED

ELIZABETH ANN WOODCOCK
ADDRESS REDACTED

ELIZABETH ANNE HALL
ADDRESS REDACTED

ELIZABETH ANNE MOORE LARSEN
ADDRESS REDACTED

ELIZABETH ARMSTRONG
ADDRESS REDACTED

ELIZABETH ASHBAUGH
ADDRESS REDACTED

ELIZABETH ASHLEY OLIVAREZ
ADDRESS REDACTED

ELIZABETH ASHLEY SALAS
ADDRESS REDACTED

ELIZABETH ASHLEY TRUETT
ADDRESS REDACTED

ELIZABETH ATKINSON
ADDRESS REDACTED

ELIZABETH AVILA
ADDRESS REDACTED

ELIZABETH BAHENA
ADDRESS REDACTED

ELIZABETH BANKS
ADDRESS REDACTED

ELIZABETH BARNARD
ADDRESS REDACTED

ELIZABETH BARNWELL
ADDRESS REDACTED

ELIZABETH BERBERA
ADDRESS REDACTED

ELIZABETH BERMAN
ADDRESS REDACTED

ELIZABETH BERMAN
ADDRESS REDACTED

ELIZABETH BETTIS
ADDRESS REDACTED

ELIZABETH BOBO
ADDRESS REDACTED

ELIZABETH BONILLA
ADDRESS REDACTED

ELIZABETH BOOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

ELIZABETH BOSSERT
ADDRESS REDACTED

ELIZABETH BOWEN
ADDRESS REDACTED

ELIZABETH BUCKNER
1041 MYRTLE ST.
EAST PALO ALTO, CA 94303

ELIZABETH BUSTAMANTE
ADDRESS REDACTED

ELIZABETH CAMEJO
ADDRESS REDACTED

ELIZABETH CANTATORE
ADDRESS REDACTED

ELIZABETH CAPANO
ADDRESS REDACTED

ELIZABETH CARABAJAL MARTINEZ
ADDRESS REDACTED

ELIZABETH CASAS
ADDRESS REDACTED

ELIZABETH CHACON
ADDRESS REDACTED

ELIZABETH CHAVEZ
ADDRESS REDACTED

ELIZABETH CIARAMELLO
ADDRESS REDACTED

ELIZABETH CIELMA
ADDRESS REDACTED

ELIZABETH CLARK
ADDRESS REDACTED

ELIZABETH CONWAY
ADDRESS REDACTED

ELIZABETH COUCH
ADDRESS REDACTED

ELIZABETH COWAN
ADDRESS REDACTED

ELIZABETH CRANSTON
ADDRESS REDACTED

ELIZABETH CRUZ
ADDRESS REDACTED

ELIZABETH CRUZ
ADDRESS REDACTED

ELIZABETH DANIELLE CHARLES
ADDRESS REDACTED

ELIZABETH DAVIS
ADDRESS REDACTED

ELIZABETH DE JESUS LOPEZ
ADDRESS REDACTED

ELIZABETH DEES
ADDRESS REDACTED

ELIZABETH DEVICTORIA
ADDRESS REDACTED

ELIZABETH DIAMOND
ADDRESS REDACTED

ELIZABETH DIAMOND MANLUSOC
ADDRESS REDACTED

ELIZABETH DIFEO
ADDRESS REDACTED

ELIZABETH DONNELLAN
ADDRESS REDACTED

ELIZABETH ELAM
ADDRESS REDACTED

ELIZABETH ELLERY
ADDRESS REDACTED

ELIZABETH ELLIOT
ADDRESS REDACTED

ELIZABETH ELLIOTT
ADDRESS REDACTED

ELIZABETH ENRIGHT
6222 E. AVALON DR.
SCOTTSDALE, AZ 85251-7006

ELIZABETH ENRIQUEZ
ADDRESS REDACTED

ELIZABETH ESTRADA CORDOVA
ADDRESS REDACTED

ELIZABETH FEAO
ADDRESS REDACTED

ELIZABETH FELIX
ADDRESS REDACTED

ELIZABETH FISK
ADDRESS REDACTED

ELIZABETH FITZGERALD
ADDRESS REDACTED

ELIZABETH FLEMING
ADDRESS REDACTED

ELIZABETH FLYNN
ADDRESS REDACTED

ELIZABETH FRIESE
ADDRESS REDACTED

ELIZABETH GARCIA
ADDRESS REDACTED

ELIZABETH GARCIA
ADDRESS REDACTED

ELIZABETH GARCIA
ADDRESS REDACTED

ELIZABETH GASCA LOZANO
ADDRESS REDACTED

ELIZABETH GILBERT
ADDRESS REDACTED

ELIZABETH GONZALES
ADDRESS REDACTED

ELIZABETH GRANDE
ADDRESS REDACTED

ELIZABETH GRATTON
ADDRESS REDACTED

ELIZABETH GUADALUPE MARTINEZ CAUSOR
ADDRESS REDACTED

ELIZABETH GUARDADO
ADDRESS REDACTED

ELIZABETH GUERRA
ADDRESS REDACTED

ELIZABETH GUSTAFSON
ADDRESS REDACTED

ELIZABETH HALL
ADDRESS REDACTED

ELIZABETH HANSEN
ADDRESS REDACTED

ELIZABETH HARRIS
ADDRESS REDACTED

ELIZABETH HATCHER
ADDRESS REDACTED

ELIZABETH HAY
ADDRESS REDACTED

ELIZABETH HEENAN
ADDRESS REDACTED

ELIZABETH HEINTZKILL
ADDRESS REDACTED

ELIZABETH HERNANDEZ LOUIS
ADDRESS REDACTED

ELIZABETH HOPE STEELE
ADDRESS REDACTED

ELIZABETH HUBER
ADDRESS REDACTED

ELIZABETH HUNT
ADDRESS REDACTED

ELIZABETH HUROCY
ADDRESS REDACTED

ELIZABETH HURST
ADDRESS REDACTED

ELIZABETH JACKSON
ADDRESS REDACTED

ELIZABETH JEAN TRAVIS LORD
102 LINDSEY WAY
SANFORD, FL 32771

ELIZABETH JIMENEZ
ADDRESS REDACTED

ELIZABETH JONES
ADDRESS REDACTED

ELIZABETH JONES
ADDRESS REDACTED

ELIZABETH JUNISSE FERRATT
ADDRESS REDACTED

ELIZABETH KINZEY
ADDRESS REDACTED

ELIZABETH KONIKOFF
ADDRESS REDACTED

ELIZABETH LAM
ADDRESS REDACTED

ELIZABETH LEE
ADDRESS REDACTED

ELIZABETH LEE
ADDRESS REDACTED

ELIZABETH LEGAULT
ADDRESS REDACTED

ELIZABETH LEVERICH
ADDRESS REDACTED

ELIZABETH LEVERICH
ADDRESS REDACTED

ELIZABETH LITTLE
ADDRESS REDACTED

ELIZABETH LOGAN
ADDRESS REDACTED

ELIZABETH LOPEZ JARA
ADDRESS REDACTED

ELIZABETH M COSGROVE
ADDRESS REDACTED

ELIZABETH MAHACH
ADDRESS REDACTED

ELIZABETH MANAG
ADDRESS REDACTED

ELIZABETH MANN
ADDRESS REDACTED

ELIZABETH MARIA ARCEO-SANCHEZ
ADDRESS REDACTED

ELIZABETH MARIE BROWN
ADDRESS REDACTED

ELIZABETH MARIE KOKE
ADDRESS REDACTED

ELIZABETH MARTIN
ADDRESS REDACTED

ELIZABETH MARTIN
ADDRESS REDACTED

ELIZABETH MARTINEZ
ADDRESS REDACTED

ELIZABETH MCGUIRE
ADDRESS REDACTED

ELIZABETH MELTON
ADDRESS REDACTED

ELIZABETH MENDOZA
ADDRESS REDACTED

ELIZABETH MEYER
ADDRESS REDACTED

ELIZABETH MEZA
ADDRESS REDACTED

ELIZABETH MILLER
ADDRESS REDACTED

ELIZABETH MIRANDA
ADDRESS REDACTED

ELIZABETH MOORE
ADDRESS REDACTED

ELIZABETH MORALES
ADDRESS REDACTED

ELIZABETH MORGAN
ADDRESS REDACTED

ELIZABETH MUSIL
ADDRESS REDACTED

ELIZABETH NEGRETE
ADDRESS REDACTED

ELIZABETH NEWMAN
ADDRESS REDACTED

ELIZABETH NGUYEN
ADDRESS REDACTED

ELIZABETH OLSON
ADDRESS REDACTED

ELIZABETH OREGEL-MARTINEZ
ADDRESS REDACTED

ELIZABETH OREJEL
ADDRESS REDACTED

ELIZABETH ORTIZ
ADDRESS REDACTED

ELIZABETH ORTIZ
ADDRESS REDACTED

ELIZABETH ORTIZ
ADDRESS REDACTED

ELIZABETH PARDO
ADDRESS REDACTED

ELIZABETH PAREDEZ
ADDRESS REDACTED

ELIZABETH PARKS
ADDRESS REDACTED

ELIZABETH PAROCUA
ADDRESS REDACTED

ELIZABETH PARRA
ADDRESS REDACTED

ELIZABETH PELAYO-MARTINEZ
ADDRESS REDACTED

ELIZABETH PEPMILLER
ADDRESS REDACTED

ELIZABETH PEREZ
ADDRESS REDACTED

ELIZABETH PIASECKI
ADDRESS REDACTED

ELIZABETH PONCE
ADDRESS REDACTED

ELIZABETH PRESTON
ADDRESS REDACTED

ELIZABETH PURNELL
ADDRESS REDACTED

ELIZABETH PURNELL
ADDRESS REDACTED

ELIZABETH QUACH
ADDRESS REDACTED

ELIZABETH QUEZADA
ADDRESS REDACTED

ELIZABETH QUEZADA
ADDRESS REDACTED

ELIZABETH RAMIREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELIZABETH RAMOS
ADDRESS REDACTED

ELIZABETH RANDOLPH
ADDRESS REDACTED

ELIZABETH REESE
ADDRESS REDACTED

ELIZABETH ROBLES
ADDRESS REDACTED

ELIZABETH RODARTE
ADDRESS REDACTED

ELIZABETH RODRIGUEZ
ADDRESS REDACTED

ELIZABETH RODRIGUEZ
ADDRESS REDACTED

ELIZABETH ROJAS
ADDRESS REDACTED

ELIZABETH ROMAN
ADDRESS REDACTED

ELIZABETH ROMERO
ADDRESS REDACTED

ELIZABETH ROQUE
ADDRESS REDACTED

ELIZABETH ROSS
ADDRESS REDACTED

ELIZABETH RUVALCABA
ADDRESS REDACTED

ELIZABETH RYDER
ADDRESS REDACTED

ELIZABETH SALTZMAN
ADDRESS REDACTED

ELIZABETH SANCHEZ
ADDRESS REDACTED

ELIZABETH SCHAFER
ADDRESS REDACTED

ELIZABETH SCHLITTER
ADDRESS REDACTED

ELIZABETH SCHMIDT
ADDRESS REDACTED

ELIZABETH SCOTT-SHAFER
ADDRESS REDACTED

ELIZABETH SENNETT
ADDRESS REDACTED

ELIZABETH SHERRELL-DAVIS
ADDRESS REDACTED

ELIZABETH SHIM
ADDRESS REDACTED

ELIZABETH SIZEMORE
ADDRESS REDACTED

ELIZABETH SMITH
ADDRESS REDACTED

ELIZABETH SOLORIO SORIANO
ADDRESS REDACTED

ELIZABETH SPENCE
ADDRESS REDACTED

ELIZABETH SPINOLA
ADDRESS REDACTED

ELIZABETH STECHISHIN
ADDRESS REDACTED

ELIZABETH STEPHENS
ADDRESS REDACTED

ELIZABETH STOCKTON
ADDRESS REDACTED

ELIZABETH STROUT
ADDRESS REDACTED

ELIZABETH TERAN
ADDRESS REDACTED

ELIZABETH TETZLAFF
ADDRESS REDACTED

ELIZABETH THERNEAU
ADDRESS REDACTED

ELIZABETH TORRES
ADDRESS REDACTED

ELIZABETH TWOLAN
ADDRESS REDACTED

ELIZABETH VALENCIA
ADDRESS REDACTED

ELIZABETH VASQUEZ
ADDRESS REDACTED

ELIZABETH VAZQUEZ
ADDRESS REDACTED

ELIZABETH VERGARA
ADDRESS REDACTED

ELIZABETH VIGIL GARNICA
ADDRESS REDACTED

ELIZABETH VILCHIS
ADDRESS REDACTED

ELIZABETH VINAS
ADDRESS REDACTED

ELIZABETH VONAU
ADDRESS REDACTED

ELIZABETH WALKER
ADDRESS REDACTED

ELIZABETH WALSH
ADDRESS REDACTED

ELIZABETH WEASENFORTH
ADDRESS REDACTED

ELIZABETH WILLIAMS
ADDRESS REDACTED

ELIZABETH WOODCOCK
ADDRESS REDACTED

ELIZABETH ZAMBRANO
ADDRESS REDACTED

ELIZABETH ZELAYA
ADDRESS REDACTED

ELIZABETH ZIMMER
ADDRESS REDACTED

ELJOHN PAGTULINGAN
ADDRESS REDACTED

ELK GROVE UNIFIED SCHOOL DISTRICT
9510 ELK GROVE FLORIN ROAD
ELK GROVE, CA 95624

ELK GROVE UNIFIED SCHOOL DISTRICT
9800 ELK GROVE FLORIN ROAD
ELK GROVE, CA 95624

ELK GROVE UNIFIED SCHOOL DISTRICT
E.G.U.S.D. ADULT EDUCATION
8401-B GERBER ROAD
SACRAMENTO, CA 95828

ELKE DOWNER
ADDRESS REDACTED

ELKIE CARTER
ADDRESS REDACTED

ELKINS KALT WEINTRAUB REUBEN GARTSIDE
2049 CENTURY PARK EAST, STE. 2700
LOS ANGELES, CA 90067

ELKS LLC
23642 SOMERSET
NEW BOSTON, MI 48146

ELLA CLEVETTE GILLIS
ADDRESS REDACTED

ELLA DAWSON
ADDRESS REDACTED

ELLA WYCKOFF
ADDRESS REDACTED

ELLAINE FERRER
ADDRESS REDACTED

ELLAINE PACHECO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELLEN BANDY
ADDRESS REDACTED

ELLEN DERWIN
ADDRESS REDACTED

ELLEN EVERSOLE
ADDRESS REDACTED

ELLEN JASKOL PHOTOGRAPHY, LLC
6780 E. CEDAR AVE.,  #A605
DENVER, CO 80224

ELLEN KLEIN
ADDRESS REDACTED

ELLEN KOSTOWSKI
ADDRESS REDACTED

ELLEN LAWSON
ADDRESS REDACTED

ELLEN LIAW
ADDRESS REDACTED

ELLEN MARIE ANDERSON
ADDRESS REDACTED

ELLEN MC KINLEY
ADDRESS REDACTED

ELLEN NOLL
ADDRESS REDACTED

ELLEN OGUS
ADDRESS REDACTED

ELLEN REINIG
ADDRESS REDACTED

ELLEN ROSE CAMPANA
ADDRESS REDACTED

ELLEN SCHWARZENBERG
ADDRESS REDACTED

ELLEN YOUNG
ADDRESS REDACTED

ELLEN ZIA
ADDRESS REDACTED

ELLEN ZION
ADDRESS REDACTED

ELLENDER DODSON
ADDRESS REDACTED

ELLENICE DAVILA
ADDRESS REDACTED

ELLESE HICKMAN
ADDRESS REDACTED

ELLIE BURKE
ADDRESS REDACTED

ELLIE PHILLIPS
ADDRESS REDACTED

ELLIEMAY BUDANO
ADDRESS REDACTED

ELLIOT GAVINO
ADDRESS REDACTED

ELLIOT KWON
ADDRESS REDACTED

ELLIOT LYNN
ADDRESS REDACTED

ELLIOTT COKER
ADDRESS REDACTED

ELLIOTT ELECTRIC SUPPLY INC.
P.O. BOX 630610
NACOGDOCHES, TX 75963

ELLIOTT THOMAS TARANGO
ADDRESS REDACTED

ELLIS & ELLIS SIGN SYSTEMS
1111 JOELLIS WAY
SACRAMENTO, CA 95815-3914

ELLIS JACKSON
ADDRESS REDACTED

ELLISE BARAJAS
ADDRESS REDACTED

ELLISON SMITH
ADDRESS REDACTED

ELLSWORTH PUBLISHING CO, INC.
P.O. BOX 6727
CHANDLER, AZ 85246

ELLUCIAN SUPPORT INC.
14083 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

ELLUCIAN SUPPORT INC.
4375 FAIR LAKES COURT
FAIRFAX, VA 22033

ELLYN BOGDANOFF CAMPAIGN
908 S. ANDREWS AVE.
FORT LAUDERDALE, FL 33316

ELMA DICKENS
ADDRESS REDACTED

ELMER CLARKE
ADDRESS REDACTED

ELMIE CABREROS
ADDRESS REDACTED

ELMO FRAZER
ADDRESS REDACTED

ELNAZ DOOSTDAR
ADDRESS REDACTED

ELNORA FARMER
ADDRESS REDACTED

ELNORA WILLIAMS
ADDRESS REDACTED

E-LOCALLINK, INC.
130 EAST MAIN STREET
FIRST FLOOR, GRANITE BUILDING
ROCHESTER, NY 14604

ELOISA AUGUSTUS
ADDRESS REDACTED

ELOISA ESMERALDA GONSALEZ
ADDRESS REDACTED

ELOISA GONSALEZ CURIEL
ADDRESS REDACTED

ELOISA MERLOS
ADDRESS REDACTED

ELOISA PAEZ
ADDRESS REDACTED

ELOISA REYES
ADDRESS REDACTED

ELOISA ROMERO
ADDRESS REDACTED

ELOISA TALUSAN
ADDRESS REDACTED

ELOISE ELIZARRARAZ
ADDRESS REDACTED

ELOISE SKIEF
ADDRESS REDACTED

ELON RANDOLPH
ADDRESS REDACTED

ELOOP LLC
625 PLUM INDUSTRIAL COURT
PITTSBURGH, PA 15239

ELOQUA LIMITED
DEPT CH 16366
PALATINE, IL 60055-6366

ELOUISE SMITH
ADDRESS REDACTED

ELOUISE WHITE BECK
ADDRESS REDACTED

ELOY SILVA
3811 BLACK LOCUST DR.
HOUSTON, TX 77088

ELOYALTY, LLC
9197 S. PEORIA ST.
ENGLEWOOD, CO 80112

ELOYALTY, LLC
ATTN: MICHAEL MCKNIGHT
9197 S. PEORIA ST.
ENGLEWOOD, CO 80112

ELRATHER DEMOAN WILSON
ADDRESS REDACTED

ELSA BAEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELSA LOFTIS
ADDRESS REDACTED

ELSA MARQUEZ
ADDRESS REDACTED

ELSA SORIANO
ADDRESS REDACTED

ELSEVIER SCIENCE
P.O. BOX 7247
PHILADELPHIA, PA 19170-0134

ELSEVIER SCIENCE
P.O. BOX 7247-6683
PHILADELPHIA, PA 19170-6683

ELSEVIER SCIENCE
P.O. BOX 7247-7684
PHILADELPHIA, PA 19170-7684

ELSEVIER SCIENCE
P.O. BOX 7247-8950
PHILADELPHIA, PA 19170-8950

ELSEVIER SCIENCE
P.O. BOX 848
CAROL STREAM, IL 60132-0848

ELSI DE JESUS PERALTA
ADDRESS REDACTED

ELSI SANABRIA
ADDRESS REDACTED

ELSIE LETT
ADDRESS REDACTED

ELSIE LYNN BARZ
ADDRESS REDACTED

ELSIE VARGAS
ADDRESS REDACTED

ELSIE WHITAKER
ADDRESS REDACTED

ELSTRESS KEY
ADDRESS REDACTED

ELSWORTH DACRES
ADDRESS REDACTED

ELTON KOSTECKA
ADDRESS REDACTED

ELVA M CRUZ-JUAREZ
ADDRESS REDACTED

ELVA SOLORIO
ADDRESS REDACTED

ELVERT JONES
ADDRESS REDACTED

ELVIA BARBA
ADDRESS REDACTED

ELVIA BARBA
ADDRESS REDACTED

ELVIA EARLEY
ADDRESS REDACTED

ELVIA HERNANDEZ
ADDRESS REDACTED

ELVIA LOPEZ
ADDRESS REDACTED

ELVIN WHITE
ADDRESS REDACTED

ELVIRA DJONIC
ADDRESS REDACTED

ELVIRA PINEDA
ADDRESS REDACTED

ELVIRA RAMIREZ
ADDRESS REDACTED

ELVIRA SAPIN LACTAOEN
ADDRESS REDACTED

ELVIRANELA SANTANA RODRIGUEZ
ADDRESS REDACTED

ELVIS BERRIOS
ADDRESS REDACTED

ELVIS MAKIA
ADDRESS REDACTED

ELVIS N MAKIA
ADDRESS REDACTED

ELWETTA MITCHELL
ADDRESS REDACTED

ELYANE HARNEY
ADDRESS REDACTED

ELYSE COSMA
ADDRESS REDACTED

ELYSE DELOACH
ADDRESS REDACTED

ELYSE INMAN
ADDRESS REDACTED

ELYSE MALDONADO
ADDRESS REDACTED

EMA MACIAS
ADDRESS REDACTED

EMAD GHALY
ADDRESS REDACTED

EMAD HANNA
ADDRESS REDACTED

EMAD MOHAMED
ADDRESS REDACTED

EMALETH KOLITSCH
ADDRESS REDACTED

EMAN ABDAL MALEK
ADDRESS REDACTED

EMAN MAGHRBI
ADDRESS REDACTED

EMANUEL JIMENEZ
ADDRESS REDACTED

EMASANI PONCE
ADDRESS REDACTED

EMB MEDICAL SERVICES, INC.
P.O. BOX 20550
KEIZER, OR 97307-0876

EMB MEDICAL SERVICES, INC.
P.O. BOX 20876
KEIZER, OR 97307

EMBARCADERO TECHNOLOGIES
100 CALIFORNIA ST., 12TH FLOOR
SAN FRANCISCO, CA 94111

EMBARCADERO TECHNOLOGIES
P.O. BOX 45162
SAN FRANCISCO, CA 94145-0162

EMBASSY SUITES
BWI AIRPORT
1300 CONCOURSE DR.
LINTHICUM, MD 21090

EMBASSY SUITES
NORTH 9801 AIRPORT BLVD.
LOS ANGELES, CA 90047

EMBASSY SUITES  HOTEL- TAMPA/BRANDON
10220 PALM RIVER ROAD
TAMPA, FL 33619

EMBASSY SUITES  HOTEL- TAMPA/BRANDON
ACCT: 2911-50-1170
P.O. BOX 13003
MERRILLVILLE, IN 46411

EMBASSY SUITES ANAHEIM SOUTH
11767 HARBOR BLVD.
GARDEN GROVE, CA 92840

EMBASSY WORLD
196 GREEN RD., 1ST FL.
DHAKA
BANGLADESH

EMBRACE KIDS LLC
202 WADSWORTH BLVD.
LAKEWOOD, CO 80214

EMC/PARADIGM PUBLISHING, INC.
SDS-12-2761
P.O. BOX 86
MINNEAPOLIS, MN 55486-2761

EMCOR SERVICES AIRCOND CORPORATION
400 LAKE RIDGE DRIVE
SMYRNA, GA 30082-5236

EMCOR SERVICES AIRCOND CORPORATION
BETHLEM SERVICE CORPORATION
704 CLINTON AVENUE SOUTH
ROCHESTER, NY 14620-1499

EMCOR SERVICES AIRCOND CORPORATION
P.O. BOX 945617
ATLANTA, GA 30394-5617

EMCOR SERVICES COMBUSTIONEER CO.
643 LOFSTRAND LANE
ROCKVILLE, MD 20850

EMEDCO CO., INC.
INNOVATIVE SIGNS & SAFETY SOLUTIONS
39209 TREASURY CENTER
CHICAGO, IL 60694-9200

**Corinthian Colleges, Inc. - U.S. Mail**

EMELIA HARO
ADDRESS REDACTED

EMELIA PORTUONDO
ADDRESS REDACTED

EMELINDA COMER
ADDRESS REDACTED

EMELITA GOLAMCO
ADDRESS REDACTED

EMELY AIDE RIOS
ADDRESS REDACTED

EMELY CORONA
ADDRESS REDACTED

EMELY GUADALUPE CEBRERO
ADDRESS REDACTED

EMELYN ANGEL-LOPEZ
ADDRESS REDACTED

EMERALD CITY BAND, INC.
4688 REUNION DR.
PLANO, TX 75024

EMERALD ENVIRONMENTAL SERVICES
7343 EAST MARGINAL WAY SOUTH
SEATTLE, WA 98108

EMERGENCY MANAGEMENT RESOURCES
9241 LBJ FREEWAY, STE. 107
DALLAS, TX 75243

EMERGENCY MEDICAL TRAINING ASSOCIATES
3403 STEAMBOAT IS. RD. NW #464
OLYMPIA, WA 98502

EMERGENCY MEDICAL TRAINING GROUP, THE
1638 KELLER AVE.
SAN LORENZO, CA 94580

EMERINE DROUILLARD
ADDRESS REDACTED

EMERSON NETWORK POWER, LIEBERT SERVICES
P.O. BOX 70474
CHICAGO, IL 60673-0001

EMERSON PROFESSIONALS, INC.
7700 CONGRESS AVENUE, STE. 2103
BOCA RATON, FL 33487

EMERY TOTTRESS
ADDRESS REDACTED

EMERY-PRATT COMPANY
1966 WEST M-21
OWOSSO, MI 48867-1397

EMIL KOLICK
ADDRESS REDACTED

EMILE CALDWELL
ADDRESS REDACTED

EMILENE MARTINEZ
ADDRESS REDACTED

EMILI MOLINA
ADDRESS REDACTED

EMILIA FRANCO
ADDRESS REDACTED

EMILIA RUIZ
ADDRESS REDACTED

EMILIA YANEZ
ADDRESS REDACTED

EMILIO MARTINEZ
ADDRESS REDACTED

EMILIO MENDOZA
ADDRESS REDACTED

EMILLE ESPIRITU
ADDRESS REDACTED

EMILLY MONTES
ADDRESS REDACTED

EMILSE GONZALEZ
ADDRESS REDACTED

EMILY ANN MATIS
ADDRESS REDACTED

EMILY ARCENTALES
ADDRESS REDACTED

EMILY BAKKEN
ADDRESS REDACTED

| EMILY BEAMAN<br>ADDRESS REDACTED | EMILY BENDUS<br>ADDRESS REDACTED | EMILY BOODRAM<br>ADDRESS REDACTED |
|---|---|---|
| EMILY BOURESSA<br>ADDRESS REDACTED | EMILY BRIENZA-LARSEN<br>ADDRESS REDACTED | EMILY BROOKS<br>ADDRESS REDACTED |
| EMILY BROOKS<br>ADDRESS REDACTED | EMILY BRUEGGEMAN<br>ADDRESS REDACTED | EMILY BURLESON<br>ADDRESS REDACTED |
| EMILY BURNETT<br>ADDRESS REDACTED | EMILY BYRD<br>ADDRESS REDACTED | EMILY CEJA<br>ADDRESS REDACTED |
| EMILY CONNER<br>ADDRESS REDACTED | EMILY COOPER<br>ADDRESS REDACTED | EMILY DAVIES<br>ADDRESS REDACTED |
| EMILY DODICH<br>ADDRESS REDACTED | EMILY ELLEN CARON<br>ADDRESS REDACTED | EMILY FOSTER<br>ADDRESS REDACTED |
| EMILY GABUAT<br>ADDRESS REDACTED | EMILY GONZALEZ<br>ADDRESS REDACTED | EMILY GRACE CROUSE<br>ADDRESS REDACTED |
| EMILY GRIGG<br>ADDRESS REDACTED | EMILY GRIME<br>ADDRESS REDACTED | EMILY HICKMAN<br>ADDRESS REDACTED |
| EMILY HILLER<br>ADDRESS REDACTED | EMILY JELLY<br>ADDRESS REDACTED | EMILY JETT<br>ADDRESS REDACTED |
| EMILY KANEAKUA<br>ADDRESS REDACTED | EMILY KATE FODGE<br>ADDRESS REDACTED | EMILY KIRWAN<br>ADDRESS REDACTED |
| EMILY KRABBENHOFT<br>ADDRESS REDACTED | EMILY LECHNER<br>ADDRESS REDACTED | EMILY LOPEZ<br>ADDRESS REDACTED |

EMILY MANNIS
ADDRESS REDACTED

EMILY MARQUEZ
ADDRESS REDACTED

EMILY MARTINEZ
ADDRESS REDACTED

EMILY MARX
ADDRESS REDACTED

EMILY MICHAUD
ADDRESS REDACTED

EMILY MONESTERSKY
ADDRESS REDACTED

EMILY MORENO
ADDRESS REDACTED

EMILY NAPIKOSKI
ADDRESS REDACTED

EMILY NEGRETE
ADDRESS REDACTED

EMILY NEHRING
LAW OFFICE OF KELLY Y. CHEN
1811 S. DEL MAR
SECOND FLOOR
SAN GABRIEL, CA 91176

EMILY PEREZ
ADDRESS REDACTED

EMILY PEREZ
ADDRESS REDACTED

EMILY POMEROY
ADDRESS REDACTED

EMILY R. NEHRING
582 CLARION PLACE
CLAREMONT, CA 91711

EMILY REYES
ADDRESS REDACTED

EMILY ROME
ADDRESS REDACTED

EMILY ROSE LECHNER
ADDRESS REDACTED

EMILY RYAN
ADDRESS REDACTED

EMILY TAM
ADDRESS REDACTED

EMILY TAOTAFA SILIA
ADDRESS REDACTED

EMILY THOMPSON
ADDRESS REDACTED

EMILY TON
ADDRESS REDACTED

EMILY TOTH
ADDRESS REDACTED

EMILY UPTON
ADDRESS REDACTED

EMILY VERRELLI
ADDRESS REDACTED

EMILY VERRELLI
ADDRESS REDACTED

EMILY VIVEIROS
ADDRESS REDACTED

EMILY WILLING
ADDRESS REDACTED

EMILY-MARGARET PERRY
ADDRESS REDACTED

EMMA AGUILAR
ADDRESS REDACTED

EMMA AGUILERA
ADDRESS REDACTED

EMMA B. FRAVESI
5520 WHITFIELD WAY
CARMICHAEL, CA 95608

EMMA BARGER-RIDLEY
ADDRESS REDACTED

EMMA DELGADO
ADDRESS REDACTED

EMMA DESOUSA
ADDRESS REDACTED

EMMA ELIANA LOMELI
ADDRESS REDACTED

EMMA GARCIA
ADDRESS REDACTED

EMMA GEACH
5744 RAFT CIRCLE
EASTVALE, CA 92880

EMMA HARRISON
ADDRESS REDACTED

EMMA HILL
ADDRESS REDACTED

EMMA HYMAN
ADDRESS REDACTED

EMMA MARIE SIGNOR
ADDRESS REDACTED

EMMA MYERS
ADDRESS REDACTED

EMMA OTTERBLAD
ADDRESS REDACTED

EMMA SANCHO
ADDRESS REDACTED

EMMA SHAW
ADDRESS REDACTED

EMMALEE ANNE PAGUIO
ADDRESS REDACTED

EMMALEE DUNN
ADDRESS REDACTED

EMMALEE LUSCOMBE
ADDRESS REDACTED

EMMANUEL AGUILAR- AYALA
ADDRESS REDACTED

EMMANUEL ANDRE
ADDRESS REDACTED

EMMANUEL DIAZ MORENO
ADDRESS REDACTED

EMMANUEL ESPINO GUTIERREZ
ADDRESS REDACTED

EMMANUEL MARZAN
ADDRESS REDACTED

EMMANUEL SANCHEZ
ADDRESS REDACTED

EMMANUELLE FERREIRA MORBECK
ADDRESS REDACTED

EMMANUELLE VANTE
ADDRESS REDACTED

EMMETT DENHAM
ADDRESS REDACTED

EMMETT GATSON
ADDRESS REDACTED

EMMETT MOMBO
ADDRESS REDACTED

EMMIS RADIO LLC DBA: KPWR
2600 W. OLIVE AVE., 8TH FLOOR
BURBANK, CA 91505

EMMIS RADIO LLC DBA: KPWR
P.O. BOX 101119
PASADENA, CA 91189-1119

EMO SALVOSA JR.
ADDRESS REDACTED

EMOR-TV
7201 E. HILLSBOROUGH AVE.
TAMPA, FL 33610

EMORY JAMES BENNETT
ADDRESS REDACTED

EMPIRE ELECTRICAL SERVICES INC.
4731 TUCANA STREET
YORBA LINDA, CA 92886

EMPIRE INSURANCE COMPANIES
13810 FNB PARKWAY
OMAHA, NE 68154-5202

EMPIRE OFFICE MACHINES
1090 E. WASHINGTON STREET, C
COLTON, CA 92324

EMPIRE PRINTING OF SPRINGFIELD, INC.
1860 ST. LOUIS ST.
SPRINGFIELD, MO 65802

EMPLOYERS COUNCIL SERVICES, INC.
P.O. BOX 539
DENVER, CO 80201-0539

EMPLOYMENT DEVELOPMENT DEPARTMENT
722 CAPITOL MALL
SACRAMENTO, CA 95814

EMPLOYMENT DEVELOPMENT DEPARTMENT
PO BOX 826880
SACRAMENTO, CA 94280

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA 95798

EMPLOYMENT DEVELOPMENT DEPT.
ACCOUNTING SECTION, MIC 70
P.O. BOX 826217
SACRAMENTO, CA 94280

EMPLOYMENT GUIDE,THE LLC
4460 CORPORATION LANE, STE. 317
VIRGINIA BEACH, VA 26462

EMPLOYMENT NEWS
345 CEDAR ST.
ST. PAUL, MN 55101-1057

EMPLOYMENT SECURITY DEPARTMENT
P.O. BOX 34279
SEATTLE, WA 98124-1729

EMPLOYSTATS
6500 RIVER PLACE BLVD. BLDG. 5, #202
AUSTIN, TX 78730

EMPRA BASS
ADDRESS REDACTED

EM'S ORIGINAL SUB SHOP, INC.
312 CHERRY LANE
JOHNSTOWN, PA 15904

EM'S ORIGINAL SUB SHOP, INC.
434 MAIN ST.
JOHNSTOWN, PA 15901-1641

EMT TRAINING ASSOCIATES, INC.
4 CRIMSON COURT
SAUGUS, MA 01906

EMT TRAINING ASSOCIATES, INC.
P.O. BOX 994
SAUGUS, MA 01906-0194

EN POINTE TECHNOLOGIES SALES INC
JACOB J. STETTIN
P.O. BOX 480432
LOS ANGELES, CA 90048

EN POINTE TECHNOLOGIES SALES INC.
18701 S. FIGUEROA ST.
GARDENA, CA 90248-4506

EN POINTE TECHNOLOGIES SALES INC.
P.O. BOX 514429
LOS ANGELES, CA 90051-4429

ENA FRANK
ADDRESS REDACTED

ENARI ALI
ADDRESS REDACTED

ENCINA ADVISORS, LLC
140 B STREET, SUITE 5 #224
DAVIS, CA 95616

ENCIRCLE MEDIA LLC
1201 ALTA LOMA RD
LOS ANGELES, CA 90069

ENCO MANUFACTURING CO
DEPT CH 14137
PALATINE, IL 60055-4137

ENCON SERVICE COMPANY
P.O. BOX 2293
3433 SUNSET AVE.
OCEAN, NJ 07712

ENCOTECH SERVICES, INC
8810 COMMODITY CIR, STE. #18
ORLANDO, FL 32819

ENCYCLOPAEDIA BRITANNICA, INC.
P.O. BOX 13832
PHILADELPHIA, PA 19101-3832

ENCYCLOPAEDIA BRITANNICA, INC.
P.O. BOX 847013
BOSTON, MA 02284-7013

ENDA JONES
ADDRESS REDACTED

ENEDINA CACERES
ADDRESS REDACTED

ENEDINA NEGRETE
ADDRESS REDACTED

ENEDINA VIVEROS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ENEDINO JUAN LUCIANO
ADDRESS REDACTED

ENEJ ALIMANOV
ADDRESS REDACTED

ENERGY EQUIPMENT & SUPPLY INC.
7421 6 WN ROAD
CASPER, WY 82604

ENERGY LABORATORIES, INC.
ACCT RECEIVABLE
P.O. BOX 30975
BILLINGS, MT 59107-0975

ENERGY RETROFIT
27363 VIA INDUSTRIA
TEMECULA, CA 92590

ENESSA TERZI
ADDRESS REDACTED

ENGHOUSE INTERACTIVE INC.
DEPT. CH 17123
PALATINE, IL 60055-7123

ENGLAND HELEN ALBA
ADDRESS REDACTED

ENGLE + MURPHY, INC.
236 E. THIRD ST., #210
LONG BEACH, CA 90802

ENGLISH HILLS BANQUETS & CATERING
5179 WEST RIVER DR
COMSTOCK PARK, MI 49321

ENGREATH LYNA SCHARNETT
ADDRESS REDACTED

ENGUELVERTH SANCHEZ
ADDRESS REDACTED

ENHANCED VISION SYSTEMS INC.
5882 MACHINE DRIVE
HUNTINGTON BEACH, CA 92649

ENID MARCOS
ADDRESS REDACTED

ENJOLI FLYNN
ADDRESS REDACTED

ENJOLI FLYNN
ADDRESS REDACTED

ENJOLI PALMER
ADDRESS REDACTED

ENJOLI SMITH
ADDRESS REDACTED

ENJY BELTRAN
ADDRESS REDACTED

ENNIS AUGUSTUS
ADDRESS REDACTED

ENOC GONZALEZ
ADDRESS REDACTED

ENOREE CUMMINGS
ADDRESS REDACTED

ENRIQUE ACHA
ADDRESS REDACTED

ENRIQUE AISPURO
ADDRESS REDACTED

ENRIQUE BALANZAR CHAVEZ
ADDRESS REDACTED

ENRIQUE CALDERON
ADDRESS REDACTED

ENRIQUE CRUZ
ADDRESS REDACTED

ENRIQUE CURIEL
ADDRESS REDACTED

ENRIQUE DE LA CRUZ
ADDRESS REDACTED

ENRIQUE DEMONT
ADDRESS REDACTED

ENRIQUE FERRER
ADDRESS REDACTED

ENRIQUE FONSECA
ADDRESS REDACTED

ENRIQUE HERNANDEZ
ADDRESS REDACTED

ENRIQUE LIMON
ADDRESS REDACTED

ENRIQUE MALTA HERNANDEZ
ADDRESS REDACTED

ENRIQUE MIRANDA
ADDRESS REDACTED

ENRIQUE ORIGEL JR
ADDRESS REDACTED

ENRIQUE PASOS
ADDRESS REDACTED

ENSON MATHEW
ADDRESS REDACTED

ENTECH SALES AND SERVICE, INC.
3404 GARDEN BROOK DR.
DALLAS, TX 75234

ENTECH SALES AND SERVICE, INC.
P.O. BOX 650110
DALLAS, TX 75265-0110

ENTERPRISE FLEET MANAGEMENT, INC.
P.O. BOX 800089
KANSAS CITY, MO 64180-0089

ENTERPRISE HOLDINGS INC.
P.O. BOX 402383
ATLANTA, GA 30384-2383

ENTERPRISE HOLDINGS INC.
P.O. BOX 840173
KANSAS CITY, MO 64184-0173

ENTERPRISE RENT-A-CAR
11844 S.W. PACIFIC HIGHWAY
TIGARD, OR 97223-9478

ENTERPRISE RENT-A-CAR
3006 EVERGREEN AVE.
WEST SACRAMENTO, CA 95691-2902

ENTERPRISE RENT-A-CAR
9319 NE HIGHWAY 99
VANCOUVER, WA 98665-8926

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
199 N. SUNRISE AVE. DEPT C.
ROSEVILLE, CA 95661-2900

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
20400 SW TETON
TUALATIN, OR 97062-8812

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
7201 S. FULTON ST.
CENTENNIAL, CO 80112-3725

ENTERPRISE RENT-A-CAR
P.O. BOX 840173
KANSAS CITY, MO 64184-0173

ENTISYS SOLUTIONS, INC.
1855 GATEWAY BLVD., STE. 730
CONCORD, CA 94520

ENTRAVISON COMM - MONTEREY
DEPT 34872 P.O. BOX 39000
SAN FRANCISCO, CA 94139

ENTRAVISON COMM - MONTEREY
P.O. BOX 3013
BOSTON, MA 02241-3013

ENVIROLIGHT & DISPOSAL, INC.
P.O. BOX 26047
TAMPA, FL 33623

ENVIRONMENTAL SYSTEMS PRODUCTS
1969 MOMENTUM PLACE
CHICAGO, IL 60689-5319

ENVIRONMENTAL SYSTEMS PRODUCTS
7 KRIPES RD
EAST GRANBY, CT 06026

ENVIRONMENTAL SYSTEMS PRODUCTS
P.O. BOX 83201
CHICAGO, IL 60691-0201

ENYIANET CASTILLO
ADDRESS REDACTED

ENZA LA VIGNA
ADDRESS REDACTED

EOAI-TV
NEWPORT TELEVISION, LLC
P.O. BOX 847953
DALLAS, TX 75284-7953

EOH ENTERPRISES, LLC
960 MAPUNAPUNA STREET, 3RD FLOOR
HONOLULU, HI 96819

EOOD
90359 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

EPC, INC.
3941 HARRY S. TRUMAN BLVD.
ST. CHARLES, MO 63301

EPICOR SOFTWARE CORPORATION
P.O. BOX 671069
DALLAS, TX 75267-1059

EPIPHANY SMITH
ADDRESS REDACTED

EPLUS TECHNOLOGY, INC.
FILE 56861
LOS ANGELES, CA 90074-8861

EPLUS TECHNOLOGY, INC.
P.O. BOX 404398
ATLANTA, GA 30384-4398

EPS, INC.
LOCK BOX 427
JAMISON, PA 18929-0427

EPXI - PITTSBURGH
P.O. BOX 809291
CHICAGO, IA 60680-9291

EQUIFAX
ELI GRANT
1550 PEACHTREE ST NW
ATLANTA, GA 30302

EQUIFAX INFORMATION SERVICES
P.O. BOX 105835
ATLANTA, GA 30348

EQUILAR, INC.
1100 MARSHALL ST.
REDWOOD CITY, CA 94063-2595

EQUIPARTS CORPORATION
P.O. BOX 7865
PITTSBURGH, PA 15215-0865

EQUITY OFFICE
ATTN: CHARLES HOBEY
NEWPORT SUMMIT
19700 FAIRCHILD ROAD, SUITE 260
IRVINE, CA 92612

EQUITY ONE REALTY & MANAGEMENT SE, INC.
ATTN: PROPERTY MANAGEMENT DEPT
1640 POWERS FERRY ROAD, SE
BUILDING 11, SUITE 250
MARIETTA, GA 30067

EQUITY ONE, INC.
1600 NE MIAMI GARDENS DRIVE
N. MIAMI BEACH, FL 33179

EQUITY ONE, INC.
ATTENTION: LEGAL DEPARTMENT
1600 NORTHEAST MIAMI GARDENS DRIVE
N. MIAMI BEACH, FL 33179

EQUITY ONE, INC.
ATTN: JAMIE  CRAWFORD
1600 N.E. MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

EQUITY ONE, INC.
ATTN: PROPERTY MANAGEMENT DEPARTMENT
1640 POWERS FERRY ROAD
BUILDING 11, SUITE 250
MARIETTA, GA 30067

EQUITY ONE, INC.
P.O. BOX 404716
ATLANTA, GA 30384-4716

ERADICO SERVICES, INC.
1030 WOODWARD HEIGHTS
FERNDALE, MI 48220

ERADICO SERVICES, INC.
41169 VINCENTI CT.
NOVI, MI 48375

ERDEEN MORRIS
ADDRESS REDACTED

ERDQ
P.O. BOX 809615
CHICAGO, IL 60680-9615

ERENDIDA BARAJAS
ADDRESS REDACTED

ERENDIRA HERRERA
ADDRESS REDACTED

ERI ECONOMIC RESEARCH INSTITUTE
8575 164TH AVE. NE, STE. 100
REDMOND, WA 98052

ERIC AGUILLARES MONROY
ADDRESS REDACTED

ERIC BAIME
ADDRESS REDACTED

ERIC BAIRD
ADDRESS REDACTED

ERIC BEVERLY
ADDRESS REDACTED

ERIC BILINSKI
65 BROADMOOR CIRCLE
ORMOND BEACH, FL 32174

ERIC BONES
ADDRESS REDACTED

ERIC BROWN
ADDRESS REDACTED

ERIC BROWN
ADDRESS REDACTED

ERIC BROWN JR
ADDRESS REDACTED

ERIC CROSBY
ADDRESS REDACTED

ERIC CRUZ VELASCO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ERIC DANFORTH
ADDRESS REDACTED

ERIC DE LA ROSA
ADDRESS REDACTED

ERIC DERHAM
ADDRESS REDACTED

ERIC DEVARENNES
ADDRESS REDACTED

ERIC DREWITZ
ADDRESS REDACTED

ERIC ECCLES
770 MAIN STREET
EL SEGUNDO, CA 90245

ERIC EVENSEN
ADDRESS REDACTED

ERIC FERNANDO LOERA
ADDRESS REDACTED

ERIC FLORES
ADDRESS REDACTED

ERIC FREEMAN
ADDRESS REDACTED

ERIC FREY
ADDRESS REDACTED

ERIC FURLONG
ADDRESS REDACTED

ERIC GARCIA
ADDRESS REDACTED

ERIC GENDEN
ADDRESS REDACTED

ERIC GRAYSON
ADDRESS REDACTED

ERIC GREENE
ADDRESS REDACTED

ERIC GREER
ADDRESS REDACTED

ERIC HAGEDORN
ADDRESS REDACTED

ERIC HARTWELL
ADDRESS REDACTED

ERIC HARVEY
ADDRESS REDACTED

ERIC HAWK
ADDRESS REDACTED

ERIC HEINS
ADDRESS REDACTED

ERIC HERRERA
ADDRESS REDACTED

ERIC HERRERA
ADDRESS REDACTED

ERIC HODGE
ADDRESS REDACTED

ERIC HOTTELL
ADDRESS REDACTED

ERIC IM
ADDRESS REDACTED

ERIC JOHN NOSA
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC JUNG
ADDRESS REDACTED

ERIC KLEINERT
ADDRESS REDACTED

ERIC LADON HATHORN
ADDRESS REDACTED

ERIC LAIRD
ADDRESS REDACTED

ERIC LANDACRE
ADDRESS REDACTED

ERIC LEE HALLER
ADDRESS REDACTED

ERIC LEE THOMPSON
ADDRESS REDACTED

ERIC LENTZ
ADDRESS REDACTED

ERIC LOPEZ
ADDRESS REDACTED

ERIC MANLEY
ADDRESS REDACTED

ERIC MARKING
ADDRESS REDACTED

ERIC MARSHALL
ADDRESS REDACTED

ERIC MATHEW RAJASALU
4028 CHINA COURT
HAYWARD, CA 94542

ERIC MAYFIELD
ADDRESS REDACTED

ERIC MCCASKILL
ADDRESS REDACTED

ERIC MCDOWELL
ADDRESS REDACTED

ERIC MCLEOD
ADDRESS REDACTED

ERIC MURR
ADDRESS REDACTED

ERIC MURRY
ADDRESS REDACTED

ERIC NELSON
ADDRESS REDACTED

ERIC OLIVAS
ADDRESS REDACTED

ERIC OZIMY
ADDRESS REDACTED

ERIC PAROLA
ADDRESS REDACTED

ERIC PAUL
ADDRESS REDACTED

ERIC PEREZ
ADDRESS REDACTED

ERIC PLANCARTE
ADDRESS REDACTED

ERIC PRIETO
ADDRESS REDACTED

ERIC PROVOST
ADDRESS REDACTED

ERIC QUESENBERRY
ADDRESS REDACTED

ERIC RAJASALU
ADDRESS REDACTED

ERIC RISING
ADDRESS REDACTED

ERIC RODRIGUEZ
ADDRESS REDACTED

ERIC ROJAS
ADDRESS REDACTED

ERIC ROMERO
ADDRESS REDACTED

ERIC RUELAS
ADDRESS REDACTED

ERIC SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERIC SANDERS<br>ADDRESS REDACTED | ERIC SELVAS<br>ADDRESS REDACTED | ERIC SENN<br>ADDRESS REDACTED |
| ERIC SHEPHERD<br>ADDRESS REDACTED | ERIC SKY GREEN<br>ADDRESS REDACTED | ERIC TIGRI<br>ADDRESS REDACTED |
| ERIC TO<br>ADDRESS REDACTED | ERIC TREMBLAY<br>ADDRESS REDACTED | ERIC VILLANUEVA<br>ADDRESS REDACTED |
| ERIC W WHITE JR<br>245 DODD ST. #1<br>EAST ORANGE, NJ 07017 | ERIC WALLACE<br>ADDRESS REDACTED | ERIC WASHINGTON<br>ADDRESS REDACTED |
| ERIC WEIKAL<br>ADDRESS REDACTED | ERIC WILLIAMS JR<br>ADDRESS REDACTED | ERIC WINSHIP<br>ADDRESS REDACTED |
| ERIC WINSHIP<br>ADDRESS REDACTED | ERIC WOODFORD<br>ADDRESS REDACTED | ERIC WU<br>ADDRESS REDACTED |
| ERIC XAVIER FIMBREZ<br>ADDRESS REDACTED | ERIC YOUNG<br>ADDRESS REDACTED | ERICA ALEXANDER<br>ADDRESS REDACTED |
| ERICA ANDERSON<br>ADDRESS REDACTED | ERICA ASHLEY<br>ADDRESS REDACTED | ERICA ASHLEY MOORE<br>ADDRESS REDACTED |
| ERICA BARNES<br>ADDRESS REDACTED | ERICA BARRITA<br>ADDRESS REDACTED | ERICA BERRIOS<br>ADDRESS REDACTED |
| ERICA BLOSSOM<br>ADDRESS REDACTED | ERICA BOHMS<br>ADDRESS REDACTED | ERICA BOLAND<br>ADDRESS REDACTED |
| ERICA BRANCH<br>ADDRESS REDACTED | ERICA BRIGGS<br>ADDRESS REDACTED | ERICA BRYANT<br>ADDRESS REDACTED |

ERICA BUTLER
ADDRESS REDACTED

ERICA CABRERA
ADDRESS REDACTED

ERICA CARSON
ADDRESS REDACTED

ERICA CARTER
ADDRESS REDACTED

ERICA CATANO
ADDRESS REDACTED

ERICA CEUS
ADDRESS REDACTED

ERICA CHURAPE
ADDRESS REDACTED

ERICA CLARK
ADDRESS REDACTED

ERICA CLARK
ADDRESS REDACTED

ERICA CLIPPS
ADDRESS REDACTED

ERICA COOPER
ADDRESS REDACTED

ERICA DALLAS
ADDRESS REDACTED

ERICA DANIELLE LOZA
ADDRESS REDACTED

ERICA DAVIS
ADDRESS REDACTED

ERICA DEWITT
ADDRESS REDACTED

ERICA DOTSON
ADDRESS REDACTED

ERICA FIELDS
ADDRESS REDACTED

ERICA GAAL
ADDRESS REDACTED

ERICA GIBSON
ADDRESS REDACTED

ERICA GILMORE
ADDRESS REDACTED

ERICA GRANADOS
ADDRESS REDACTED

ERICA GRAYBILL
ADDRESS REDACTED

ERICA GREEN
ADDRESS REDACTED

ERICA HARDESTY
ADDRESS REDACTED

ERICA HAYNES
ADDRESS REDACTED

ERICA HERNANDEZ
ADDRESS REDACTED

ERICA HERNANDEZ
ADDRESS REDACTED

ERICA HERRERA
ADDRESS REDACTED

ERICA HICKS
ADDRESS REDACTED

ERICA HICKS
ADDRESS REDACTED

ERICA JACKSON
ADDRESS REDACTED

ERICA JAMES
ADDRESS REDACTED

ERICA JOANN PRINCE
ADDRESS REDACTED

ERICA JOHNSON
ADDRESS REDACTED

ERICA KESSLER
ADDRESS REDACTED

ERICA KIMMEL
ADDRESS REDACTED

ERICA L WOODSON
ADDRESS REDACTED

ERICA LAPIERRE
ADDRESS REDACTED

ERICA LEE THURGOOD
ADDRESS REDACTED

ERICA LEVY
ADDRESS REDACTED

ERICA LOTT
ADDRESS REDACTED

ERICA MACKAN
ADDRESS REDACTED

ERICA MARIE BROWN
ADDRESS REDACTED

ERICA MARLENE LARA
ADDRESS REDACTED

ERICA MARTIN
ADDRESS REDACTED

ERICA MATA
ADDRESS REDACTED

ERICA MAWBY
ADDRESS REDACTED

ERICA MEDINA
ADDRESS REDACTED

ERICA MENDOZA
ADDRESS REDACTED

ERICA MITCHELL
ADDRESS REDACTED

ERICA MONTOYA
ADDRESS REDACTED

ERICA NECO COOPER
ADDRESS REDACTED

ERICA OLIVARES
ADDRESS REDACTED

ERICA PEREZ ROMERO
ADDRESS REDACTED

ERICA PRESSICK
ADDRESS REDACTED

ERICA QUEZADA
ADDRESS REDACTED

ERICA QUINTANA-GARCIA
ADDRESS REDACTED

ERICA RANDOLPH
ADDRESS REDACTED

ERICA RENEE STEPHENS
ADDRESS REDACTED

ERICA ROBERTSON
ADDRESS REDACTED

ERICA RODRIGUEZ
ADDRESS REDACTED

ERICA SAAVEDRA
ADDRESS REDACTED

ERICA SALDIVAR
ADDRESS REDACTED

ERICA SALINAS
ADDRESS REDACTED

ERICA SANCHEZ
ADDRESS REDACTED

ERICA SCARDINO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERICA SHOW<br>ADDRESS REDACTED | ERICA SMITH<br>ADDRESS REDACTED | ERICA SMITH<br>ADDRESS REDACTED |
| ERICA SPEARS<br>ADDRESS REDACTED | ERICA THOMAS<br>ADDRESS REDACTED | ERICA TOOKES<br>ADDRESS REDACTED |
| ERICA VEGAFRIA<br>ADDRESS REDACTED | ERICA WESTLEY<br>ADDRESS REDACTED | ERICA WILLIAMS<br>ADDRESS REDACTED |
| ERICA WOODSON<br>ADDRESS REDACTED | ERICA WOODSON<br>ADDRESS REDACTED | ERICA WYNN<br>ADDRESS REDACTED |
| ERICA YANELY CAZARES<br>ADDRESS REDACTED | ERICA YANEZ<br>ADDRESS REDACTED | ERICA YOUNG<br>ADDRESS REDACTED |
| ERICA ZAFRA<br>ADDRESS REDACTED | ERICA ZAMBRANO<br>ADDRESS REDACTED | ERICH WONSAVAGE<br>ADDRESS REDACTED |
| ERICK AVILES MATIAS<br>ADDRESS REDACTED | ERICK CHISOM<br>ADDRESS REDACTED | ERICK GONZALEZ<br>ADDRESS REDACTED |
| ERICK GRACIDA<br>ADDRESS REDACTED | ERICK GUADALUPE INDA<br>ADDRESS REDACTED | ERICK JON JIMENEZ<br>ADDRESS REDACTED |
| ERICK LEGASPI<br>ADDRESS REDACTED | ERICK VELAZCO<br>ADDRESS REDACTED | ERICK WILLIAMS<br>ADDRESS REDACTED |
| ERICKA CHRISTIAN<br>ADDRESS REDACTED | ERICKA CORREA<br>ADDRESS REDACTED | ERICKA CRADDOCK<br>ADDRESS REDACTED |
| ERICKA HIGGINS<br>ADDRESS REDACTED | ERICKA JAMES<br>ADDRESS REDACTED | ERICKA JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERICKA O'LEARY<br>ADDRESS REDACTED | ERICKA RODRIGUEZ<br>ADDRESS REDACTED | ERICKA SANTIAGO<br>ADDRESS REDACTED |
| ERICKA SCOTT<br>ADDRESS REDACTED | ERICKA SMITH<br>ADDRESS REDACTED | ERICKA STANGE<br>ADDRESS REDACTED |
| ERICKA TAPIA<br>ADDRESS REDACTED | ERICKA THOMAS<br>ADDRESS REDACTED | ERICKO LAREZ<br>ADDRESS REDACTED |
| ERICKSAN SALAZAR<br>ADDRESS REDACTED | ERICSON CASTRO<br>ADDRESS REDACTED | ERICSON TORRES<br>ADDRESS REDACTED |
| ERIE BEARINGS CO.<br>P.O. BOX 10307<br>ERIE, PA 16514-0307 | ERIK BENETTI<br>ADDRESS REDACTED | ERIK BERNHOLDT<br>ADDRESS REDACTED |
| ERIK BICOMONG<br>ADDRESS REDACTED | ERIK BRYAN WRIGHT<br>ADDRESS REDACTED | ERIK DANIEL RODRIGUEZ-SOLORIO<br>ADDRESS REDACTED |
| ERIK DOUGLAS<br>ADDRESS REDACTED | ERIK EBERT<br>ADDRESS REDACTED | ERIK GONZALEZ<br>ADDRESS REDACTED |
| ERIK GOODHILL<br>ADDRESS REDACTED | ERIK GREEN<br>ADDRESS REDACTED | ERIK GUTLEBEN<br>ADDRESS REDACTED |
| ERIK HOLMES<br>ADDRESS REDACTED | ERIK MCCOLLUM<br>ADDRESS REDACTED | ERIK MONTOYA<br>ADDRESS REDACTED |
| ERIK MORELOS ZAVALA<br>ADDRESS REDACTED | ERIK OLOFSSON<br>ADDRESS REDACTED | ERIK PEDRAZA<br>ADDRESS REDACTED |
| ERIK PINEDA<br>ADDRESS REDACTED | ERIK ROBLES<br>ADDRESS REDACTED | ERIK SALAZAR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERIK SALGADO<br>ADDRESS REDACTED | ERIK SALTZGAVER<br>ADDRESS REDACTED | ERIK SARAO RAMOS<br>ADDRESS REDACTED |
| ERIK SELL<br>ADDRESS REDACTED | ERIK SIMONI<br>ADDRESS REDACTED | ERIK TREJO<br>ADDRESS REDACTED |
| ERIK VIGIL<br>ADDRESS REDACTED | ERIK WADE BROWN<br>ADDRESS REDACTED | ERIKA ADAME<br>ADDRESS REDACTED |
| ERIKA ALCAZAR<br>ADDRESS REDACTED | ERIKA ALVAREZ<br>ADDRESS REDACTED | ERIKA ANAHI CARREON<br>ADDRESS REDACTED |
| ERIKA ANDERSON<br>ADDRESS REDACTED | ERIKA ARANDA<br>ADDRESS REDACTED | ERIKA ASHOUR<br>ADDRESS REDACTED |
| ERIKA AVILA<br>ADDRESS REDACTED | ERIKA AVILA<br>ADDRESS REDACTED | ERIKA BARNES<br>ADDRESS REDACTED |
| ERIKA BARNETT<br>ADDRESS REDACTED | ERIKA BRIDGLAL<br>ADDRESS REDACTED | ERIKA BRYANT<br>ADDRESS REDACTED |
| ERIKA CANALES<br>ADDRESS REDACTED | ERIKA CARRAWAY<br>ADDRESS REDACTED | ERIKA CEJA<br>ADDRESS REDACTED |
| ERIKA CERVANTES<br>ADDRESS REDACTED | ERIKA COFER<br>ADDRESS REDACTED | ERIKA CORNEJO<br>ADDRESS REDACTED |
| ERIKA CORTES<br>ADDRESS REDACTED | ERIKA D SALAZAR<br>ADDRESS REDACTED | ERIKA DOMINGUEZ CASTRO<br>ADDRESS REDACTED |
| ERIKA ENRIQUEZ<br>ADDRESS REDACTED | ERIKA FIELDS<br>ADDRESS REDACTED | ERIKA GARCIA DE GUERRA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ERIKA GIBBS
ADDRESS REDACTED

ERIKA GOMEZ
ADDRESS REDACTED

ERIKA GONZALES
ADDRESS REDACTED

ERIKA GONZALEZ
ADDRESS REDACTED

ERIKA GONZALEZ
ADDRESS REDACTED

ERIKA GOODWIN
ADDRESS REDACTED

ERIKA GREEN
ADDRESS REDACTED

ERIKA HAAS
ADDRESS REDACTED

ERIKA HAWK
ADDRESS REDACTED

ERIKA HERNANDEZ
ADDRESS REDACTED

ERIKA HERRERA
ADDRESS REDACTED

ERIKA HERRERA
ADDRESS REDACTED

ERIKA HUGHES
ADDRESS REDACTED

ERIKA ISAAC
ADDRESS REDACTED

ERIKA ISABEL LEON
ADDRESS REDACTED

ERIKA IVONNE RECINOS
ADDRESS REDACTED

ERIKA JASMINE ROQUE
ADDRESS REDACTED

ERIKA JOHNSON
ADDRESS REDACTED

ERIKA LACIE BLEDSOE-ORR
ADDRESS REDACTED

ERIKA LAPUENTE
ADDRESS REDACTED

ERIKA LAUDATO
ADDRESS REDACTED

ERIKA LEON
ADDRESS REDACTED

ERIKA LIZBETH AVILA
ADDRESS REDACTED

ERIKA LOPEZ
ADDRESS REDACTED

ERIKA MARISOL DAVILA
ADDRESS REDACTED

ERIKA MARTINEZ
ADDRESS REDACTED

ERIKA MEJIA
ADDRESS REDACTED

ERIKA MELISSA ANN ACKERMAN
ADDRESS REDACTED

ERIKA MOLINA
ADDRESS REDACTED

ERIKA MORADIAN
ADDRESS REDACTED

ERIKA MURPHY
ADDRESS REDACTED

ERIKA NELSON
ADDRESS REDACTED

ERIKA NOEMY PEREZ GARCIA
ADDRESS REDACTED

| | | |
|---|---|---|
| ERIKA ORTIZ<br>ADDRESS REDACTED | ERIKA PETERSON<br>ADDRESS REDACTED | ERIKA POST<br>ADDRESS REDACTED |
| ERIKA RENEE WILLIAMS<br>ADDRESS REDACTED | ERIKA RIVERA<br>ADDRESS REDACTED | ERIKA ROSS<br>ADDRESS REDACTED |
| ERIKA SALAZAR<br>ADDRESS REDACTED | ERIKA STEFANIE LOMELI<br>ADDRESS REDACTED | ERIKA THOMAS<br>ADDRESS REDACTED |
| ERIKA THOMAS<br>ADDRESS REDACTED | ERIKA TORRES<br>ADDRESS REDACTED | ERIKA VANESSA BARAJAS<br>ADDRESS REDACTED |
| ERIKA VERGARA<br>ADDRESS REDACTED | ERIN ANASTASIA KEADY<br>ADDRESS REDACTED | ERIN AUTUORI<br>ADDRESS REDACTED |
| ERIN BEUSSINK<br>ADDRESS REDACTED | ERIN BRADY<br>ADDRESS REDACTED | ERIN CALDWELL<br>ADDRESS REDACTED |
| ERIN CARPENTER<br>ADDRESS REDACTED | ERIN DANSON<br>ADDRESS REDACTED | ERIN DAVIS<br>ADDRESS REDACTED |
| ERIN DUKES<br>ADDRESS REDACTED | ERIN DURR<br>ADDRESS REDACTED | ERIN EICHHORST<br>ADDRESS REDACTED |
| ERIN ELIZABETH ALOE<br>ADDRESS REDACTED | ERIN ENGLISH<br>ADDRESS REDACTED | ERIN FULLER<br>ADDRESS REDACTED |
| ERIN GENENE NEWMAN<br>ADDRESS REDACTED | ERIN HACK<br>ADDRESS REDACTED | ERIN HENDRICKS<br>ADDRESS REDACTED |
| ERIN HENDRICKSON<br>ADDRESS REDACTED | ERIN HENRY<br>ADDRESS REDACTED | ERIN HILL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ERIN JOHNSON
ADDRESS REDACTED

ERIN KARINGADA
ADDRESS REDACTED

ERIN KILBURG
ADDRESS REDACTED

ERIN KILIAN
ADDRESS REDACTED

ERIN KREWSON
ADDRESS REDACTED

ERIN LALLY
ADDRESS REDACTED

ERIN LESERT
ADDRESS REDACTED

ERIN LIVINGSTON
ADDRESS REDACTED

ERIN LYNN KELLY-LOPEZ
ADDRESS REDACTED

ERIN MARTIN
ADDRESS REDACTED

ERIN MARY NATHAN
ADDRESS REDACTED

ERIN MATSUMURA
ADDRESS REDACTED

ERIN MCDANIEL
ADDRESS REDACTED

ERIN MCEVOY
ADDRESS REDACTED

ERIN MCGREGOR
ADDRESS REDACTED

ERIN MERCER
ADDRESS REDACTED

ERIN MICHELLE MERE
ADDRESS REDACTED

ERIN MURPHY
ADDRESS REDACTED

ERIN OTIS
ADDRESS REDACTED

ERIN REICH
ADDRESS REDACTED

ERIN ROSALIA DE LEON
ADDRESS REDACTED

ERIN RUE
ADDRESS REDACTED

ERIN SHIPMAN
ADDRESS REDACTED

ERIN SHUBIN
ADDRESS REDACTED

ERIN SILLS
ADDRESS REDACTED

ERIN SILVA
ADDRESS REDACTED

ERIN TANNER
ADDRESS REDACTED

ERIN TAYLOR
ADDRESS REDACTED

ERIN TURNER
ADDRESS REDACTED

ERIN VARGAS
ADDRESS REDACTED

ERIN ZANDERS
ADDRESS REDACTED

ERINANNE WILLIAMS
ADDRESS REDACTED

ERINN HARRIS
ADDRESS REDACTED

ERINN THOMAS
ADDRESS REDACTED

ERIQ CLARKSON
ADDRESS REDACTED

ERLENE HAWKINS
ADDRESS REDACTED

ERLINDA IGNACIO
ADDRESS REDACTED

ERLINDA REDOBLADO
ADDRESS REDACTED

ERMA MACRINA TELLO
ADDRESS REDACTED

ERMALEI ARIZALA
ADDRESS REDACTED

ERMILO ROSADO
ADDRESS REDACTED

ERNANI ALEJO
ADDRESS REDACTED

ERNEST ASARE-NKANSAH
ADDRESS REDACTED

ERNEST BAKER
ADDRESS REDACTED

ERNEST CAMPBELL
ADDRESS REDACTED

ERNEST CHANEY
ADDRESS REDACTED

ERNEST DARNELL STARLING
ADDRESS REDACTED

ERNEST HIGA
ADDRESS REDACTED

ERNEST JONES
ADDRESS REDACTED

ERNEST KROGER
ADDRESS REDACTED

ERNEST TAYLOR
ADDRESS REDACTED

ERNEST WILLIAMS
ADDRESS REDACTED

ERNESTINE CASTILLO
ADDRESS REDACTED

ERNESTINE RIVERS
ADDRESS REDACTED

ERNESTINE RIVERS
ADDRESS REDACTED

ERNESTO AGUILAR
ADDRESS REDACTED

ERNESTO BALBAS
ADDRESS REDACTED

ERNESTO CARBAJAL
ADDRESS REDACTED

ERNESTO CENTENO
ADDRESS REDACTED

ERNESTO DOMINIC MEDRANO
ADDRESS REDACTED

ERNESTO EFRAIN MARTINEZ
ADDRESS REDACTED

ERNESTO GUILLERMO SORIANO
ADDRESS REDACTED

ERNESTO JUAREZ
ADDRESS REDACTED

ERNESTO LARA
ADDRESS REDACTED

ERNESTO LEON FLORES
ADDRESS REDACTED

ERNESTO LOPEZ
ADDRESS REDACTED

ERNESTO MANUEL MENDOZA
ADDRESS REDACTED

ERNESTO MCFARLANE
ADDRESS REDACTED

ERNESTO MORENO
ADDRESS REDACTED

ERNESTO RAMIREZ
ADDRESS REDACTED

ERNESTO RAMIREZ
C/O FREIMAN LAW
ATTN: LAWRENCE W. FREIMAN
100 WILSHIRE BLVD.
SUITE 940
SANTA MONICA, CA 90401

ERNESTO TAPIA ANDRADE
ADDRESS REDACTED

ERNST & YOUNG PRODUCT SALES LLC.
NW 6264 - P.O. BOX 1450
MINNEAPOLIS, IL 55485-6264

ERNST & YOUNG US LLP
P.O. BOX 846793
LOS ANGELES, CA 90084-6793

ERPELDING COMPUTER CONSULTING
1112  SEVILLE DRIVE
PACIFICA, CA 94044-3551

ERRIN YEARWOOD
ADDRESS REDACTED

ERROLYNN ZETAR
ADDRESS REDACTED

ERROLYNN ZETAR
ADDRESS REDACTED

ERRON MCKINNEY
ADDRESS REDACTED

ERSKINE TURNER
ADDRESS REDACTED

ERUM AFZAL
ADDRESS REDACTED

ERUM KABANI
ADDRESS REDACTED

ERVIN AUDREY ANDALLO
ADDRESS REDACTED

ERWELL MARIANO
ADDRESS REDACTED

ERWIL CAPINPIN
ADDRESS REDACTED

ERWIN CABANTING
ADDRESS REDACTED

ERWIN MACATIAG
ADDRESS REDACTED

ERY HERNANDEZ
ADDRESS REDACTED

ERYKA BEST
ADDRESS REDACTED

ERYKA NOUEL
ADDRESS REDACTED

ERYN LUKIC
ADDRESS REDACTED

ERYN MICHELLE HELSPER
ADDRESS REDACTED

ERZEN ASSOCIATES, INC.
1500 MCCULLY ROAD
MONROEVILLE, PA 15146

ES3 FITNESS REHAB
200 E. 75TH ST. # 409
CHICAGO, IL 60619

ESA INTERNATIONAL INC.
1172 S. MAIN ST. #137
SALINAS, CA 93901

ESA P PORTFOLIO LLC
EXTENDED STAY HOTELS
P.O. BOX 49289
CHARLOTTE, NC 28202

ESA PORTFOLIO LLC
11525 N. COMMUNITY HOUSE RD.
CHARLOTTE, SC 28277

ESAZ
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

ESBEIRY LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

ESBETH LOPEZ
ADDRESS REDACTED

ESCARLET MANGANDY
ADDRESS REDACTED

ESCO INSTITUTE
1350 W NORTHWEST HWY
MT PROSPECT, IL 60056-9936

ESCO INSTITUTE
P.O. BOX 521
MOUNT PROSPECT, IL 60056-0521

ESHUNDA LINDSEY
ADDRESS REDACTED

ESKATON FOUNDATION
5105 MANZANITA AVE
CARMICHAEL, CA 95608

ESLIN SPILKER
ADDRESS REDACTED

ESM ( EDUCATION SALES MANAGEMENT)
C/O ACS
P.O. BOX 201322
DALLAS, TX 75320-1322

ESMAIL DARIAROW
ADDRESS REDACTED

ESMERALDA ALEJANDRE
ADDRESS REDACTED

ESMERALDA BARBOZA
ADDRESS REDACTED

ESMERALDA CERVANTES
ADDRESS REDACTED

ESMERALDA CORONA
ADDRESS REDACTED

ESMERALDA DE JESUS
ADDRESS REDACTED

ESMERALDA ESPINOZA
ADDRESS REDACTED

ESMERALDA FLORES
ADDRESS REDACTED

ESMERALDA GARCIA
ADDRESS REDACTED

ESMERALDA GONZALES
ADDRESS REDACTED

ESMERALDA GRACIA
ADDRESS REDACTED

ESMERALDA JESSICA CARDENAS
ADDRESS REDACTED

ESMERALDA MEJIA BRUNO
ADDRESS REDACTED

ESMERALDA MERCADO
ADDRESS REDACTED

ESMERALDA MUNOZ
ADDRESS REDACTED

ESMERALDA PEREZ
ADDRESS REDACTED

ESMERALDA PEREZ
ADDRESS REDACTED

ESMERALDA QUEVEDO
ADDRESS REDACTED

ESMERALDA REYNOSO
ADDRESS REDACTED

ESMERALDA SIMMONS
ADDRESS REDACTED

ESMERALDA TAFOLLA
ADDRESS REDACTED

ESMERALDA TORRES
ADDRESS REDACTED

ESMERALDA VIVAR
ADDRESS REDACTED

ESMIR ANTUNES
ADDRESS REDACTED

ESN INTERACTIVE
6255 SUNSET BLVD STE. 1110
LOS ANGELES, CA 90028

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                  **Served 5/20/2015**

ESPRESSO EVENTS
714 HANGING MOSS RD
DAVENPORT, FL 33837

ESPSTORE.COM LLC
6126 E. LARKSPUR
SCOTTSDALE, AZ 85254

ESQUIRE DEPOSITION SOLUTIONS, LLC
101 MARIETTA ST., STE. #2700
ATLANTA, GA 30303

ESQUIRE DEPOSITION SOLUTIONS, LLC
P.O. BOX 846099
DALLAS, TX 75284-6099

ESRI BUSINESS INFORMATION SOLUTIONS
FILE 54630
LOS ANGELES, CA 90074-4630

ESSARY EXTERMINATION
702 HIGHLANDS DRIVE
SPOKANE, MO 65754

ESSEN JOY GALIZA
ADDRESS REDACTED

ESSENCE GORDON
ADDRESS REDACTED

ESSENTIAL EDUCATION
895 NW GRANT AVE.
CORVALLIS, OR 97330

ESSENTIAL MEDICAL CARE, LLC
1897 GODBY ROAD
COLLEGE PARK, GA 30349

ESSIE MOORE
5939 S. INDIANA AVENUE #2
CHICAGO, IL 60637

ESTATE OF PATRICIA MONTANO-CORRIPIO
DECEASED
LAW OFFICE OF KATHERINE M. BARKER
823 SOUTH LAS VEGAS BOULEVARD
SUITE 300
LAS VEGAS, NV 89101

ESTEBAN GOMEZ
ADDRESS REDACTED

ESTEBAN HERNANDEZ
ADDRESS REDACTED

ESTEBAN N. GOMEZ
11257 COVELLO ST.
SUN VALLEY, CA 91352

ESTEFAN GONZALEZ
ADDRESS REDACTED

ESTEFANA JAUREGUI
ADDRESS REDACTED

ESTEFANI MORALES
ADDRESS REDACTED

ESTEFANI PARRA
ADDRESS REDACTED

ESTEFANIA DELGADO
ADDRESS REDACTED

ESTEFANIA LEDESMA
ADDRESS REDACTED

ESTEFANY AVINA
ADDRESS REDACTED

ESTEFANY SILVA
ADDRESS REDACTED

ESTELA ALVARADO
ADDRESS REDACTED

ESTELA ELIZABETH RUVALCABA
ADDRESS REDACTED

ESTELA LOBATOS
ADDRESS REDACTED

ESTELITA DAVIS
ADDRESS REDACTED

ESTELLA ARMSTRONG
ADDRESS REDACTED

ESTELLA LEON
ADDRESS REDACTED

ESTELLA PERRY
ADDRESS REDACTED

ESTELLA SPEARS
ADDRESS REDACTED

ESTELLE GARCIA
ADDRESS REDACTED

ESTELLE KELLY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ESTELLE SMITH
ADDRESS REDACTED

ESTEPHANIE PALMA CRUZ
ADDRESS REDACTED

ESTER HOPGOOD
ADDRESS REDACTED

ESTER SALMERON
ADDRESS REDACTED

ESTES EXPRESS LINES
P.O. BOX 25612
RICHMOND, VA 23260-5612

ESTEVAN GARZA
ADDRESS REDACTED

ESTEVEN ROMERO
ADDRESS REDACTED

ESTHEFANIE CASOVERDE
ADDRESS REDACTED

ESTHEFANIE CASOVERDE
ADDRESS REDACTED

ESTHELA PALMERIN
ADDRESS REDACTED

ESTHER ANDRADE
ADDRESS REDACTED

ESTHER DUONG
ADDRESS REDACTED

ESTHER EDWARDS
ADDRESS REDACTED

ESTHER GRANILLO
ADDRESS REDACTED

ESTHER HOWARD
ADDRESS REDACTED

ESTHER MARTINEZ
ADDRESS REDACTED

ESTHER MONROY
ADDRESS REDACTED

ESTHER TREJO
ADDRESS REDACTED

ESTHER WOOLFSON
ADDRESS REDACTED

ESTON DUNN
ADDRESS REDACTED

ESTON SCHWECKE
ADDRESS REDACTED

ESTRELLA CONRRIQUEZ
ADDRESS REDACTED

ESTRELLA HERNANDEZ
ADDRESS REDACTED

ESTRELLA RAMIG
ADDRESS REDACTED

ESUTURES.COM
19434 S. 97TH AVE.
MOKENA, IL 60448

ETAE-TV
400 ARDMORE BLVD.
PITTSBURGY, PA 15221

ETAH ALLAH
ADDRESS REDACTED

ETHAN ANTONIO YUNE
ADDRESS REDACTED

ETHAN KENNEDY
ADDRESS REDACTED

ETHAN MAY AGANON
ADDRESS REDACTED

ETHAN YUNE
ADDRESS REDACTED

ETHAN ZAPATA
ADDRESS REDACTED

ETHEL BROWN
ADDRESS REDACTED

ETHEL JOHNSON
ADDRESS REDACTED

ETHEL JOHNSON
ADDRESS REDACTED

ETHEL MANIPULA
ADDRESS REDACTED

ETHEL MARIE BARKER
ADDRESS REDACTED

ETHEL RICE
ADDRESS REDACTED

ETIQUETTE & COMPANY
P.O. BOX 652
CARMICHAEL, CA 95609

ETON EDUCATION, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

ETS EDUCATIONAL TESTING SERVICES
EDUCATIONAL TESTING SERVICE
4897 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ETS EDUCATIONAL TESTING SERVICES
INSTITUTIONAL TOEFL
P.O. BOX 4897
CHICAGO, IL 60693

ETS EDUCATIONAL TESTING SERVICES
P.O. BOX 371986
PITTSBURGH, PA 15251-7986

EUDEL CEPERO
ADDRESS REDACTED

EUGENA OLIVEROS
ADDRESS REDACTED

EUGENE AZUMA
ADDRESS REDACTED

EUGENE EDWARD COOK
ADDRESS REDACTED

EUGENE GANTT
ADDRESS REDACTED

EUGENE HILL
ADDRESS REDACTED

EUGENE KIM
ADDRESS REDACTED

EUGENE KIM
ADDRESS REDACTED

EUGENE LANDIS
ADDRESS REDACTED

EUGENE NATALE
ADDRESS REDACTED

EUGENE OKOTUROH
ADDRESS REDACTED

EUGENE RALTZ
ADDRESS REDACTED

EUGENE REFFO JR
ADDRESS REDACTED

EUGENE TIUMALU MCILHENNY
ADDRESS REDACTED

EUGENE VILLARIN
ADDRESS REDACTED

EUGENELLE CABRERA
ADDRESS REDACTED

EUGENIA CRUZ
ADDRESS REDACTED

EUGENIA IRVIN
ADDRESS REDACTED

EUGENIA LOPEZ
ADDRESS REDACTED

EUGENIE JOSEPH
ADDRESS REDACTED

EUGENIO SANCHEZ
ADDRESS REDACTED

EUGINIA LESLIE
ADDRESS REDACTED

EULA FAYE CAMPOS
ADDRESS REDACTED

EULALIA ALFARO
ADDRESS REDACTED

EUMELIA NERY
ADDRESS REDACTED

EUNICE AARON
ADDRESS REDACTED

EUNICE BAUTISTA
ADDRESS REDACTED

EUNICE BONIFACIO
ADDRESS REDACTED

EUNICE LAMBERT
ADDRESS REDACTED

EUNICE MCGHEE
ADDRESS REDACTED

EUNICE O.P CAINE
ADDRESS REDACTED

EUNICE PATINO
ADDRESS REDACTED

EUNICE SANTOS
ADDRESS REDACTED

EUNICE SILVAS
ADDRESS REDACTED

EUNICE TELLEZ
ADDRESS REDACTED

EURASIA TRANSLATIONS, INC.
16530 VENTURA BLVD. #402
ENCINO, CA 91436

EUREKA DESIGNS
193 SOUTH SYCAMORE PLACE
CHANDLER, AZ 85224

EUROPRINT, INC.
14271 JEFFREY ROAD # 305
IRVINE, CA 92620

EURSLA MARSH
ADDRESS REDACTED

EURYDICE CHAVIS
ADDRESS REDACTED

EUSA
WUSA GANNETT CO., INC.
P.O. BOX 637395
CINCINNATI, OH 45263-7395

EUSEBIO HERRERA MONTOYA
ADDRESS REDACTED

EUSEBIO PHOTOGRAPHY
10530 VICTORIA AVE.
WHITTIER, CA 90604

EUSEBIO PHOTOGRAPHY
211 E. COLUMBINE AVE., STUDIO C.
SANTA ANA, CA 92707

EUSTINA BOCTOR
ADDRESS REDACTED

EVA ARVANITOPOULOS
ADDRESS REDACTED

EVA BLACKWELL
ADDRESS REDACTED

EVA FAUSTO MOLINA
ADDRESS REDACTED

EVA FAYE
ADDRESS REDACTED

EVA FRANCO-ZAVALA
ADDRESS REDACTED

EVA HARDRICK
ADDRESS REDACTED

EVA HERNANDEZ
ADDRESS REDACTED

EVA HOLLANDS
ADDRESS REDACTED

EVA JONES
ADDRESS REDACTED

EVA MARIA ANAYA
ADDRESS REDACTED

EVA MARIA MIRANDA
ADDRESS REDACTED

EVA MARRIE PROCTOR
ADDRESS REDACTED

EVA MCGILL
ADDRESS REDACTED

EVA MUNOZ
ADDRESS REDACTED

EVA ONTIVEROS
ADDRESS REDACTED

EVA ORNELAS
ADDRESS REDACTED

EVA PARKER
ADDRESS REDACTED

EVA PINA
ADDRESS REDACTED

EVA RIDINGER
ADDRESS REDACTED

EVA ROMERO
ADDRESS REDACTED

EVA SORRELL- MABRY
ADDRESS REDACTED

EVA TSHIMANGA
ADDRESS REDACTED

EVA WILCOX
ADDRESS REDACTED

E-VALREPORTS
3213 W. WHEELER STREET, # 287
SEATTLE, WA 98199

EVAN CASTILLO
ADDRESS REDACTED

EVAN DEBARR
ADDRESS REDACTED

EVAN GANDIZA
ADDRESS REDACTED

EVAN GWYNNE
ADDRESS REDACTED

EVAN ISLEY
ADDRESS REDACTED

EVAN KANT
ADDRESS REDACTED

EVAN KEITH BUSTOS TAACA
ADDRESS REDACTED

EVAN MOORE
ADDRESS REDACTED

EVAN PICKET
ADDRESS REDACTED

EVAN SCOTT
ADDRESS REDACTED

EVAN TAM
ADDRESS REDACTED

EVANA YAOCH EMUL
ADDRESS REDACTED

EVANGELIA FAIAZZA
ADDRESS REDACTED

EVANGELINA GARZA
ADDRESS REDACTED

EVANGELINA HERNANDEZ
ADDRESS REDACTED

EVANGELINA MENDOZA
ADDRESS REDACTED

EVANGELINA SOTO
ADDRESS REDACTED

EVANGELINA VELASCO
ADDRESS REDACTED

EVANGELINA VILLASENOR
ADDRESS REDACTED

EVANGELINE ARTATES
ADDRESS REDACTED

EVANGELINE CABACUNGAN
ADDRESS REDACTED

EVANGELINE PAGADUAN
ADDRESS REDACTED

EVANGELINE TANO LACANLALE
ADDRESS REDACTED

EVANITA WALLACE LEWIS
ADDRESS REDACTED

EVARISTA BANUELOS
ADDRESS REDACTED

EVE ANDREOU
ADDRESS REDACTED

EVE BOUCHARD
ADDRESS REDACTED

EVE FLORES
ADDRESS REDACTED

EVE LOSEK
ADDRESS REDACTED

EVELI GLORIA PACHECO GARCIA
ADDRESS REDACTED

EVELIN RAMOS
ADDRESS REDACTED

EVELINA VALDOVINOS
ADDRESS REDACTED

EVELYN ADETOKUNBO
ADDRESS REDACTED

EVELYN AGUIRRE
ADDRESS REDACTED

EVELYN AHUMADA
ADDRESS REDACTED

EVELYN ALAMILLO
ADDRESS REDACTED

EVELYN ALVAREZ
ADDRESS REDACTED

EVELYN ANCHETA
ADDRESS REDACTED

EVELYN BALCITA
ADDRESS REDACTED

EVELYN BANKS
ADDRESS REDACTED

EVELYN BELMONT JIMENEZ
ADDRESS REDACTED

EVELYN BELTRAN
ADDRESS REDACTED

EVELYN CANAHUATI
ADDRESS REDACTED

EVELYN CARLSON
ADDRESS REDACTED

EVELYN CASILLAS HERNANDEZ
ADDRESS REDACTED

EVELYN CHABRIER
ADDRESS REDACTED

EVELYN DANIELS
ADDRESS REDACTED

EVELYN DUQUE
ADDRESS REDACTED

EVELYN FRAZIER ASKEW
ADDRESS REDACTED

EVELYN GONZALEZ
ADDRESS REDACTED

EVELYN GRAY
ADDRESS REDACTED

EVELYN GRISLENY ROCHE
ADDRESS REDACTED

EVELYN HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EVELYN IVETTE CONTRERAS
ADDRESS REDACTED

EVELYN JUSTINE BAKER
ADDRESS REDACTED

EVELYN LENARDOS
ADDRESS REDACTED

EVELYN LOUISE HANSCOM
ADDRESS REDACTED

EVELYN LUNA
ADDRESS REDACTED

EVELYN LUPITA LIZARDI
ADDRESS REDACTED

EVELYN MAKRIS
ADDRESS REDACTED

EVELYN MARIE WIGGINS
ADDRESS REDACTED

EVELYN MARTINEZ
ADDRESS REDACTED

EVELYN MAYRA RITURBAN GARAY
ADDRESS REDACTED

EVELYN MONTALVO
ADDRESS REDACTED

EVELYN MORGADO
ADDRESS REDACTED

EVELYN MURILLO
ADDRESS REDACTED

EVELYN RODRIGUEZ
ADDRESS REDACTED

EVELYN ROMANS
ADDRESS REDACTED

EVELYN SANDOVAL
ADDRESS REDACTED

EVELYN SCHEMMEL
ADDRESS REDACTED

EVELYN TEMPLE PUGH
ADDRESS REDACTED

EVELYN VELEZ
ADDRESS REDACTED

EVELYN VILLEGAS
ADDRESS REDACTED

EVELYN YELINA DIAZ
ADDRESS REDACTED

EVELYN ZELADA
ADDRESS REDACTED

EVENLY BAIL
ADDRESS REDACTED

EVENT MANAGEMENT PRODUCTIONS
11506 E. TELEGRAPH RD., STE. 218
SANTA FE SPRINGS, CA 90670

EVENTS BY DESIGN, INC.
P.O. BOX 650514
POTOMAC FALLS, VA 20165-0514

EVERARDO PRIETO
ADDRESS REDACTED

EVEREST COLLEGE PHOENIX, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

EVEREST COLLEGES CANADA, INC.
40 EGLINGTON AVENUE EAST
SUITE 502
TORONTO, ON M4P 3A2
CANADA

EVEREST ENTERPRISES
22647 VENTURA BLVD., #165
WOODLAND HILLS, CA 91364

EVERETT CHAN
ADDRESS REDACTED

EVERETT COMMUNITY COLLEGE
2000 TOWER ST.
ATTN: CASHIERS- A/R
EVERETT, WA 98201

EVERETT HOLMES
16707 LAKEWOOD DR., APT 2407
TINLEY PARK, IL 68502

EVERETT HOLTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EVERETT JACKSON
321 SHAWMONT AVE., #E
PHILADELPHIA, PA 19128

EVERETT LEADER PUBLISHING, INC.
28 CHURCH ST.
EVERETT, MA 02149

EVERETT MALL, LLC
1402 SE EVERETT MALL WAY
EVERETT, WA 98208

EVERETT PUBLIC SCHOOLS
2416 COLBY AVENUE
EVERETT, WA 98201

EVERETT PUBLIC SCHOOLS
P.O. BOX 2098
EVERETT, WA 98213

EVERETT SAFE & LOCK, INC.
5108 EVERGREEN WAY, SUITE #3
EVERETT, WA 98203

EVERETT'S LOCK SERVICE
1121 WOOTEN ROAD
COLORADO SPRINGS, CO 80915-2744

EVERGREEN OIL INC.
2355 MAIN ST., STE. 230
IRVINE, CA 92614

EVERGREEN OIL INC.
DEPT LA 23234
PASADENA, CA 91185-3234

EVERGREEN PACIFIC INC.
9117 SW BURNHARM ST.
TIGARD, OR 97223

EVERGREEN SCHOOL DISTRICT 114
ACCT DEPT
P.O. BOX 8910
VANCOUVER, WA 98668-8910

EVERLENA MEEKS
ADDRESS REDACTED

EVERLY AGUDO
ADDRESS REDACTED

EVERSOURCE
ONE NSTAR WAY
WESTWOOD, MA 02090

EVERSOURCE
P.O. BOX 4508
WOBURN, MA 01888-4508

EVERSOURCE
P.O. BOX 660369
DALLAS, TX 75266-0369

EVETTE CRUISE
ADDRESS REDACTED

EVETTE MURPHY
ADDRESS REDACTED

EVGENIYA HARRINGTON
ADDRESS REDACTED

EVGENIYA SCHWARZ
ADDRESS REDACTED

EVGUENI ZAILER
ADDRESS REDACTED

EVIDENT CRIME SCENE PRODUCTS
739 BROOKS MILL ROAD
UNION HALL, VA 24176

EVONNE HARRIS
ADDRESS REDACTED

EVONNE HARRIS
ADDRESS REDACTED

EVONNE JACOBS
ADDRESS REDACTED

EVONNE TREVINO
ADDRESS REDACTED

EVT AUTOMOBILE EQUIPMENT INC.
1777 WOODLAWN AVE. #G24
UPLAND, CA 91786

EWING & EWING ATTORNEYS PC
4050 E. COTTON CENTER BLVD.
SUITE 18
PHOENIX, AZ 85040

EWING IRRIGATION PRODUCTS, INC.
3441 E. HARBOUR DRIVE
PHOENIX, AZ 85034

EWME-TV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

EWMT
C/O WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC 28803

EXACTA DENTAL PRODUCTS, INC.
1091 CENTRE CT., SUITE 230
AUBURN HILLS, MI 48326-2671

EXACTA DENTAL PRODUCTS, INC.
44780 MACOMB INDUSTRIAL DRIVE
CLINTON TOWNSHIP, MI 48036

EXACTTARGET, INC.
20 N. MERIDIAN, STE. #200
INDIANAPOLIS, IN 46204

EXACTTARGET, INC.
P.O. BOX 732133
DALLAS, TX 75373-2133

EXAR CORPORATION
ATTN: THOMAS R. MELENDREZ
48720 KATO ROAD
FREMONT, CA 94538

EXCEL OCCUPATIONAL HEALTH CLINIC
5015 W. 65TH STREET
BEDFORD PARK, IL 60638

EXCEL SPORTSWEAR
15 FORBES RD.
TRAFFORD, PA 15085

EXCELON ASSOCIATES, INC.
30 WILLOW DRIVE
CHESTER, NJ 07930

EXCEPTIONAL PARENTS UNLIMITED
4440 N. FIRST STREET
FRESNO, CA 93726

EXECUTIVE COACH
LINDA MAE NELSON
6227 PACIFICE POINTE DR.
HUNTINGTON BEACH, CA 92648

EXECUTIVE PRESS, INC.
P.O. BOX 21639
CONCORD, CA 94521-0639

EXECUTIVE SEARCH GROUP, INC.
125 STEAMBOAT AVENUE
NORTH KINGSTOWN, RI 02852

EXECUTIVE SPEAKING, INC.
60 SOUTH SIXTH STREET, SUITE 3610
MINNEAPOLIS, MN 55402

EXECUTRAIN
2025 GATEWAY PLAVE
SUITE 390
SAN JOSE, CA 95110

EXEQUITY LLP.
1870 W. WINCHESTER RD., SUITE 141
LIBERTYVILLE, IL 60048

EXHIBIT PROMOTIONS PLUS, INC.
11620 VIXENS PATH
ELLICOTT CITY, MD 21042

EXIN USA, INC.
P.O. BOX 715489
COLUMBUS, OH 43271-5489

EXITCERTIFIED
8950 CAL CENTER DRIVE
SUITE 110 BLDG. 1
SACRAMENTO, CA 95826

EXODUS GRANADOSIN
ADDRESS REDACTED

EXONY LIMITED
ST. CATHERINE'S HOUSE
OXFORD SQUARE
NEWBURY, BERKS RG14 1JQ
UNITED KINGDOM

EXPENSE ACCOUNT
ADDRESS REDACTED

EXPERIAN
P.O. BOX 881971
LOS ANGELES, CA 90088-1971

EXPERT COPY & FAX SERVICES
P.O. BOX 33172
INDIALANTIC, FL 32903

EXPO MARKETING & SERVICES INC.
P.O. BOX 9321
FRESNO, CA 93791

EXPRESS BADGING SERVICES, INC.
1980 NORTH ATLANTIC AVE., SUITE 723
COCOA BEACH, FL 32931

EXPRESS OFFICE ENVIRONMENTS
1800 EAST GARRY AVENUE
SUITE 215
SANTA ANA, CA 92705

EXPRESS SCRIPTS
GLORIA FELDMAN
100 PARSONS POND DR
FRANKLIN LAKES, NJ 07417-2604

EXPRESS VENDING SERVICE
10398 ROCKINGHAM DR., #3
SACRAMENTO, CA 95827

EXPRESSO BUILDING SERVICES
18250 SW 100TH CT.
TUALATIN, OR 97062

EXTRA SPACE STORAGE
4537 W 3500 S
WEST VALLEY CITY, UT 84120

EXTRA SPACE STORAGE
EAST TAMPA - 601 S FALKENBURG RD.D4088
601 S. FALKENBURG RD
EAST TAMPA, FL 33619

EXTRA SPACE STORAGE
MIAMI - SW 84TH ST
13800 SW 84TH STREET
MIAMI, FL 33183

EXTRA SPACE STORAGE
SAN BERNARDINO-CLUB CENTER
155 W CLUB CENTER DR.
SAN BERNARDINO, CA 92408

EXTRA SPACE STORAGE THORNTON
664 W. THORNTON PKWY
THORNTON, CO 80260

EYELIN MIRANDA
ADDRESS REDACTED

EYLEM UYSAL
ADDRESS REDACTED

EYLONDA WYNN
ADDRESS REDACTED

EYVIND LOPEZ HERRERA
ADDRESS REDACTED

EZ PLAN INC.
79 REMINGTON LANE
ALISO VIEJO, CA 92656

EZEQUIEL MARTINEZ
ADDRESS REDACTED

EZEQUIEL MENESES
ADDRESS REDACTED

EZRA SALAS
ADDRESS REDACTED

EZRA SALAS
ADDRESS REDACTED

EZZAT MOHAMED
ADDRESS REDACTED

F & L BUILDING MAINTENANCE
P.O. BOX 112
BELLEVUE, WA 98009

F5 NETWORKS, INC.
401 ELLIOTT AVE. WEST
SEATTLE, WA 98119

FAALEAOGA VOLI
ADDRESS REDACTED

FAASAULALA LAUMOLI
ADDRESS REDACTED

FAASEGIA MOANANU
ADDRESS REDACTED

FA'AULI KIMBERLY FANUATANU
ADDRESS REDACTED

FABIAN AGUINAGA
ADDRESS REDACTED

FABIAN ALZAGA
ADDRESS REDACTED

FABIAN ANTONIO ESTRADA
ADDRESS REDACTED

FABIAN CUENTAS
ADDRESS REDACTED

FABIAN GUTIERREZ
ADDRESS REDACTED

FABIAN GUZMAN
ADDRESS REDACTED

FABIAN MORALES
ADDRESS REDACTED

FABIAN MORALES
ADDRESS REDACTED

FABIAN OLIVAS
ADDRESS REDACTED

FABIENNE FRANCOIS
ADDRESS REDACTED

FABIENNE GROTKE
ADDRESS REDACTED

FABIOLA ACENCION
ADDRESS REDACTED

FABIOLA ALEXIS
ADDRESS REDACTED

FABIOLA ARTHUS
ADDRESS REDACTED

FABIOLA ESQUIVEZ SANCHEZ
ADDRESS REDACTED

FABIOLA GARNICA
ADDRESS REDACTED

FABIOLA HERNANDEZ
ADDRESS REDACTED

FABIOLA LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FABIOLA MARTINEZ-HERNANDEZ
ADDRESS REDACTED

FABIOLA MEJIA
ADDRESS REDACTED

FABIOLA RUIZ
ADDRESS REDACTED

FABRIENNE MCDOWELL
ADDRESS REDACTED

FACETS VIDEO
1517 W. FULLERTON AVE.
CHICAGO, IL 60614

FACILITIES SURVEY INC.
161 PENHURST DRIVE
PITTSBURGH, PA 15235

FACILITY SOLUTIONS GROUP, INC.
P.O. BOX 952143
DALLAS, TX 75395-2143

FACILITY SOLUTIONS GROUP, INC.
P.O. BOX 971492
DALLAS, TX 75397-1492

FACILITY SUPPORT SYSTEMS, INC.
305 DEER CROSSING
CASTLE ROCK, CO 80104

FACT AUTOMATED ENTRANCES INC.
1819 E. LAMONA AVE
FRESNO, CA 93703

FACULTY MEDICAL GROUP OF LLUSM
FILE NUMBER 54701
LOS ANGELES, CA 90074-4701

FACUNDO PICHO
ADDRESS REDACTED

FACUNDO REDONDO
ADDRESS REDACTED

FADE
CADAT/FADE
3171 WARREN LANE
EL DORADO HILLS, CA 95762

FADI HANNA
ADDRESS REDACTED

FADI KANAWI
ADDRESS REDACTED

FADI NAFFA
ADDRESS REDACTED

FADUMA AHMED
ADDRESS REDACTED

FADY SAHHAR
ADDRESS REDACTED

FAEGRE BAKER DANIELS LLP
ATTN: DANIEL J. CONNOLLY
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

FAEGRE BAKER DANIELS, LLP
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402-3901

FAEGRE BAKER DANIELS, LLP
NW 6139
P.O. BOX 1450
MINNEAPOLIS, MN 55485-6139

FAGRON, INC.
2400 PILOT KNOB ROAD
ST. PAUL, MN 55120

FAGRON, INC.
NW 6213
P.O. BOX 1450
MINNEAPOLIS, MN 55485-6213

FAHAD ALSHAFEI
ADDRESS REDACTED

FAHIMEH RABIEI
ADDRESS REDACTED

FAHLINO SJUIB
ADDRESS REDACTED

FAHMEEDA KHAN
ADDRESS REDACTED

FAILELOTO RICKMAN
ADDRESS REDACTED

FAIR ISAAC CORPORATION
P.O. BOX 201129
DALLAS, TX 75320-1129

FAIRBANKS NORTH STAR BOROUGH SCHOOL DIST
520 FIFTH AVENUE
FAIRBANKS, AK 99701-4756

FAIRFAX COUNTY PUBLIC SCHOOLS EDU. FOUND
8115 GATEHOUSE ROAD, STE. 3200
FALLS CHURCH, VA 22042

FAIRFAX WATER
P.O. BOX 71076
CHARLOTTE, NC 28272-1076

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 5/20/2015

FAIRFIELD INN & SUITES BY MARRIOTT
1673 CENTENNIAL DRIVE
LARAMIE, WY 82072

FAISAL EHSAN
ADDRESS REDACTED

FAITH BUCKLEY
ADDRESS REDACTED

FAITH CARTER
ADDRESS REDACTED

FAITH CENTER MINISTRIES, THE
5555 NW 95TH AVE.
SUNRISE, FL 33351

FAITH CHURCH ST. LOUIS
13001 GRAVOIS RD
SUNSET HILLS, MO 63127

FAITH GAINEY
ADDRESS REDACTED

FAITH HALL
ADDRESS REDACTED

FAITH MCBRIDE
ADDRESS REDACTED

FAITH MITCHAM
ADDRESS REDACTED

FAITH MITCHAM
ADDRESS REDACTED

FAITH REFUERZO
ADDRESS REDACTED

FAITH RIVERS
ADDRESS REDACTED

FAITH SCOTT
11615 NORTH 51ST STREET, APT. 102
TAMPA, FL 33617

FAITH T&B PLATING, INC.
ATTN: DAI WATKINS
1120 HOLLYWOOD AVE.
NO. 3
OAKLAND, CA 94602-1459

FAITH WILLIAMS
ADDRESS REDACTED

FAIZA ALI
ADDRESS REDACTED

FALCON LABORATORIES, INC.
1305 PECAN ST.
COLORADO SPRINGS, CO 80907

FALCON LABORATORIES, INC.
P.O. BOX 6314
COLORADO SPRINGS, CO 80934

FALIKIPAAME KAIO
ADDRESS REDACTED

FALISHA MARIE RICCOBENE
ADDRESS REDACTED

FALK JASTER
ADDRESS REDACTED

FALL CREEK PROPERTIES, LLC
C/O GUARDIAN COMPANIES
8122 SOUTH PARK LANE, SUITE 102
LITTLETON, CO 80120

FALL CREEK PROPERTIES, LLC
C/O MIKE COOLEY
4579 BROADVIEW COURT
CASTLE ROCK, CO 80109

FALLEN LEAF TREE MANAGEMENT
P.O. BOX 276265
SACRAMENTO, CA 95826

FALLON JACKLYNN BLAUSER
ADDRESS REDACTED

FALLON MARIE DYER
ADDRESS REDACTED

FALLON ROBERTS
ADDRESS REDACTED

FALLON TRANCOSO
ADDRESS REDACTED

FALLS CHURCH NEWS-PRESS
200 LITTLE FALLS ST., STE. #508
FALLS CHURCH, VA 22046

FAMILAR BOTTOMS
ADDRESS REDACTED

FAMILY CAREER AND COMMUNITY LEADERS OF
AMERICA, INC.
LOCKBOX OPERATIONS DEPT. E, P.O. BOX 718
BALTIMORE, MD 21203-0718

FAMILY DENTISTRY
28535 ORCHARD LAKE RD, STE. 400
FARMINGTON HILLS, MI 48334

**Corinthian Colleges, Inc. - U.S. Mail**

FANANDA STAPLES
ADDRESS REDACTED

FANNIE HOOD-KAVENY
ADDRESS REDACTED

FANNY LUNA
ADDRESS REDACTED

FANTASIA RODRIGUEZ
ADDRESS REDACTED

FANTASY DESIGNERS INC.
14068 NW 82 AVENUE
MIAMI LAKES, FL 33016

FAPSC
150 S. MONROE ST., STE. 303
TALLAHASSEE, FL 32301

FARAH CHOUTE
ADDRESS REDACTED

FARAH MINJARES
ADDRESS REDACTED

FARAZ MINOOEI
ADDRESS REDACTED

FARET NARCISSE
ADDRESS REDACTED

FARHAD JAVANMARDIAN
ADDRESS REDACTED

FARHANA UDDIN
ADDRESS REDACTED

FARIHA RAHIMI
ADDRESS REDACTED

FARKLAND GARCON
ADDRESS REDACTED

FARM SAEPHAN
ADDRESS REDACTED

FARMER BROS. CO.
P.O. BOX 79705
CITY OF INDUSTRY, CA 91716-9705

FARMER BROS. CO.
P.O. BOX 934237
ATLANTA, GA 31193-4237

FAROOQ AFZAL
ADDRESS REDACTED

FARRAH HILTON
ADDRESS REDACTED

FARRAH NICOLE WILLIAMS
ADDRESS REDACTED

FARRAH PARKER
ADDRESS REDACTED

FARRATECH
A LASER SUPPLY & SERVICE CO.
2791 PETERSON PLACE
NORCROSS, GA 30071

FARREL FERRIN
ADDRESS REDACTED

FARRELL LYNN BURGIN
ADDRESS REDACTED

FARRELL'S HOME HEALTH
2326 WHEATON WAY, STE. 101
P.O. BOX 1421
BREMERTON, WA 98310

FARRIEL RAHAMAN
ADDRESS REDACTED

FARRINGTON HIGH SCHOOL
THE GOVERNOR
1564 NORTH KING STREET
HONOLULU, HI 96817

FARRUKH SHAKIL
ADDRESS REDACTED

FARWEST STEEL CORPORATION
P.O. BOX 1026
EUGENE, OR 97440

FARYAL KHAN
ADDRESS REDACTED

FARZAD JALALIAN
ADDRESS REDACTED

FARZANA BARAKZAI
ADDRESS REDACTED

FAS ADJUSTMENT BUREAU INC.
1543 KINGSLEY AVE.
ORANGE PARK, FL 32073

FAS ADJUSTMENT BUREAU INC.
P.O. BOX 1543
ORANGE PARK, FL 32067

FASIL MEKONNEN
ADDRESS REDACTED

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-1286

FASTENAL COMPANY
P.O. BOX 978
WINONA, MN 55987-0978

FASTENAL INDUSTRIAL &
1363 N. 4TH
LARAMIE, WY 82070

FASTENAL INDUSTRIAL &
CONSTRUCTION SUPPLIES
P.O. BOX 978
WINONA, MN 55987-0978

FASTENAL INDUSTRIAL &
P.O. BOX 1286
WINONA, MN 55987-0978

FASTENAL INDUSTRIAL & CONSTR. SUPPLIES
45333 FREMONT BLVD. UNIT 6
FREMONT, CA 94538

FASTSIGNS
10225 N. CENTRAL EXPWY
DALLAS, TX 75231

FASTSIGNS
1215H GEORGE WASHINGTON HWY.
YORKTOWN, VA 23693

FASTSIGNS
13550 SW 120 ST, STE. 448
MIAMI, FL 33186

FASTSIGNS
3415 W. GLENDALE AVE. STE. #8
PHOENIX, AZ 85051

FASTSIGNS
5137 MACCORKLE AVE. SW
SOUTH CHARLESTON, WV 25309-1109

FASTSIGNS
6570 SOUTH STATE ST.
MURRAY, UT 84107

FASTSIGNS
8535-7 BAYMEADOWS RD.
JACKSONVILLE, FL 32256

FASTSIGNS
DOWNTOWN
561 PEACHTREE ST. N.E.
ATLANTA, GA 30308

FAT BOYS TIRE & AUTO
1772 SNOWY RANGE RD.
LARAMIE, WY 82070

FATEH SAKKAL
ADDRESS REDACTED

FATEMEH TAHANEJAD
ADDRESS REDACTED

FATEN MOHAMED ABDELHAFEZ
ADDRESS REDACTED

FATEN TODARY
ADDRESS REDACTED

FATHAM RIORDAN
ADDRESS REDACTED

FATI ABDI
ADDRESS REDACTED

FATIMA EL-AMAD
ADDRESS REDACTED

FATIMA GHUSS
ADDRESS REDACTED

FATIMA IBAY
ADDRESS REDACTED

FATIMA LAE MEDRANO
ADDRESS REDACTED

FATIMA PERLA ORTIZ AMAYA
ADDRESS REDACTED

FATIMA REGALADO
ADDRESS REDACTED

FATIMA RUBY CEJA
ADDRESS REDACTED

FATIMA VERA
ADDRESS REDACTED

FATIMA YASMIN HERNANDEZ
ADDRESS REDACTED

FATMAKHANOO GULAM
ADDRESS REDACTED

FATMATA KARGBO
ADDRESS REDACTED

FAUAGIGA SAI
ADDRESS REDACTED

FAULTLESS LINEN RETAIL MEDICAL
P.O. BOX 795205
ST. LOUIS, MO 63179-0795

FAUSTA VJERDHA
ADDRESS REDACTED

FAVIAN URIOSTEGUI
ADDRESS REDACTED

FAVIOLA CORTEZ
ADDRESS REDACTED

FAVIOLA FUENTES
ADDRESS REDACTED

FAVIOLA SARABIA HARO
ADDRESS REDACTED

FAVORITE TUUMALO
ADDRESS REDACTED

FAY ANGELES-AGUDA
ADDRESS REDACTED

FAY BUTLER FAB/METAL SHAPING
51 CLEVELAND ROAD
WHEELWRIGHT, MA 01094-0106

FAY MITCHELL
ADDRESS REDACTED

FAY OLYMPIA
ADDRESS REDACTED

FAYE BOCOBOC DUMLAO
ADDRESS REDACTED

FAYE LOVING
ADDRESS REDACTED

FAYE PLUM
ADDRESS REDACTED

FAYE SANDERS
ADDRESS REDACTED

FAYE SIMMONS
ADDRESS REDACTED

FAYE VON THADEN
ADDRESS REDACTED

FAYETTE PARTS SERVICE
1102 JEFFERSON ST.
LATROBE, PA 15650

FAYTH STANTURF
ADDRESS REDACTED

FBG SERVICE CORPORATION
407 S. 27TH AVE.
OMAHA, NE 68131-3600

FBLA-PBL, INC.
1912 ASSOCIATION DRIVE
RESTON, VA 20191-1591

FBLA-PBL, INC.
P.O. BOX 79063
BALTIMORE, MD 21279-0063

FCNEA-FLORIDA COUNCIL OF NURSE EDUCATORS
M.K. EBENER, TREA. FCNEA-FL.
ST. COL. AT JACKSONVILLE
4501 CAPPER RD.
JACKSONVILLE, FL 32218

FCS STRIPING, SEALING AND PAVING INC.
P.O. BOX 664
LIVERMORE, CA 94551

FE BALMORES
ADDRESS REDACTED

FE EDAYAN
ADDRESS REDACTED

FEDERAL FINGERPRINTING, INC.
80 W. SIERRA MADRE BVLD. STE. #193
SIERRA MADRE, CA 91024

FEDERAL INSURANCE COMPANY
555 S. FLOWER STREET, 3RD. FLOOR
LOS ANGELES, CA 90071

FEDERAL PERKINS LOAN FUND
P.O. BOX 918
BROOKFIELD, WI 53008-0918

FEDERAL WAY PUBLIC SCHOOLS
33330 8TH AVE. S.
FEDERAL WAY, WA 98003

FEDERATION OF STATE MASSAGE
150 FOURTH AVENUE NORTH, STE. 800
NASHVILLE, TN 37219

**Corinthian Colleges, Inc. - U.S. Mail**

FEDERATION OF STATE MASSAGE
P.O. BOX 198748
NASHVILLE, TN 37219

FEDERICO GARCIA
14909 SW 80TH ST., #202
MIAMI, FL 33193

FEDERICO GONZALEZ
ADDRESS REDACTED

FEDERICO LEYES
ADDRESS REDACTED

FEDERICO MUNIZ ROMERO
ADDRESS REDACTED

FEDERICO ORTIZ
ADDRESS REDACTED

FEDEX
DEPT LA
P.O. BOX 21415
PASADENA, CA 91885-1415

FEDEX
P.O. BOX 371741
PITTSBURGH, PA 15250-7741

FEDEX
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX KINKO'S OFFICE AND PRINT SERVICES
825 CITADEL DR. E.
COLORADO SPRINGS, CO 80909-5304

FEDEX KINKO'S OFFICE AND PRINT SERVICES
CUSTOMER ADMINISTRATIVE SERVICES
P.O. BOX 672085
DALLAS, TX 75267-2085

FEDEX KINKO'S OFFICE AND PRINT SERVICES
LOCKBOX 841198
P.O. BOX 672085
DALLAS, TX 75267-2085

FEDEX OFFICE
P.O. BOX 672085
DALLAS, TX 75267-2085

FEDRICK BUTLER
ADDRESS REDACTED

FEDRICK HOLMES
ADDRESS REDACTED

FEILIN ZHOU
ADDRESS REDACTED

FELDA URLANDA
ADDRESS REDACTED

FELDSTEIN GRINBERG LANG & MCKEE, P.C.
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

FELECIA BOWLES
10408 BROOKHAVEN LANE
UPPER MARLBORO, MD 20772

FELECIA JAMES
ADDRESS REDACTED

FELECIA KIMBLE
ADDRESS REDACTED

FELECIA KIMBLE
ADDRESS REDACTED

FELECIA R. ERWIN
1310 WAWEENOC AVENUE
DALLAS, TX 75216

FELIANNE MENDOZA
ADDRESS REDACTED

FELICE TAKAMATSU
ADDRESS REDACTED

FELICIA ANN BRACERO
ADDRESS REDACTED

FELICIA ARAFILES
ADDRESS REDACTED

FELICIA BARNETT
ADDRESS REDACTED

FELICIA BEJARANO
ADDRESS REDACTED

FELICIA BENJAMIN
ADDRESS REDACTED

FELICIA BENNETT
ADDRESS REDACTED

FELICIA BRACEY
ADDRESS REDACTED

FELICIA BROWN
ADDRESS REDACTED

FELICIA CALHOUN
ADDRESS REDACTED

FELICIA CARDOZA-MURILLO
ADDRESS REDACTED

FELICIA CHANCE
ADDRESS REDACTED

FELICIA DAWN ANDERSON
ADDRESS REDACTED

FELICIA GARRETT
ADDRESS REDACTED

FELICIA HENDERSON
ADDRESS REDACTED

FELICIA JORDAN
ADDRESS REDACTED

FELICIA LEWIS
ADDRESS REDACTED

FELICIA MARTIN
ADDRESS REDACTED

FELICIA MULLEN
ADDRESS REDACTED

FELICIA OWENS
ADDRESS REDACTED

FELICIA PATTERSON
ADDRESS REDACTED

FELICIA REYNOLDS
ADDRESS REDACTED

FELICIA RIVERA
ADDRESS REDACTED

FELICIA ROGERS
ADDRESS REDACTED

FELICIA ROYAL
ADDRESS REDACTED

FELICIA STEWART
ADDRESS REDACTED

FELICIA TAYLOR
ADDRESS REDACTED

FELICIA THOMAS
ADDRESS REDACTED

FELICIA WALTERS
ADDRESS REDACTED

FELICIA WASHINGTON
ADDRESS REDACTED

FELICIA WASHINGTON
ADDRESS REDACTED

FELICIA WILSON
ADDRESS REDACTED

FELICIAN MENDOZA
ADDRESS REDACTED

FELICIANO BETANCOURT
ADDRESS REDACTED

FELICIANO VALENZUELA
ADDRESS REDACTED

FELICISIMO ORCAZ
ADDRESS REDACTED

FELICITAS PENA
ADDRESS REDACTED

FELIKA SHARI STANBACK
ADDRESS REDACTED

FELIPA SALCIDO
261 S. 4TH AVE.
LA PUENTE, CA 91746

FELIPA SERRANO
ADDRESS REDACTED

FELIPE CORIA VIERA
ADDRESS REDACTED

FELIPE DE JESUS LOPEZ RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FELIPE GARCIA
ADDRESS REDACTED

FELIPE LOPEZ
ADDRESS REDACTED

FELIPE LOPEZ RODRIGUEZ
ADDRESS REDACTED

FELIPE MALDONADO
ADDRESS REDACTED

FELIPE PEDRO-LOPEZ
ADDRESS REDACTED

FELIPE RAMOS
ADDRESS REDACTED

FELIPE RIOJAS
ADDRESS REDACTED

FELISHA LUCERO
ADDRESS REDACTED

FELITA JASON
ADDRESS REDACTED

FELIX AGALABA
ADDRESS REDACTED

FELIX MARTINEZ
ADDRESS REDACTED

FELIX MURILLO
ADDRESS REDACTED

FELIX ROA
ADDRESS REDACTED

FELIX TREE SERVICE
1427 YOLANDA COURT
SAN JOSE, CA 95118

FELIX ZAYAS
ADDRESS REDACTED

FELKER SALES AND SERVICE
1538 E EISENHOWER BLVD.
LOVELAND, CO 80537

FENG DAI
ADDRESS REDACTED

FENTON'S UNIFORM FASHIONS INC.
8726 GEORGIA AVE.
SILVER SPRINGS, MD 20910

FEONA PASQUALE
ADDRESS REDACTED

FERDINAN ALONZO BUNGCAYAO
ADDRESS REDACTED

FERDY & ASSOCIATE INC.
3794 ROLLINGSFORD CIRCLE
LAKELAND, FL 33810

FERGUSON ENTERPRISES, INC.
1705 WALLACE DR. STE. #112
CARROLLTON, TX 75006-3218

FERGUSON ENTERPRISES, INC.
FEI # 1316
P.O. BOX 847411
DALLAS, TX 75284-7411

FERGUSON ENTERPRISES, INC.
FEI # 190
P.O. BOX 847411
DALLAS, TX 75284-7411

FERGUSON ENTERPRISES, INC.
FEI #1585
P.O. BOX 847411
DALLAS, TX 75284-7411

FERGUSON ENTERPRISES, INC.
P.O. BOX 100286
ATLANTA, GA 30384-0286

FERGUSON ENTERPRISES, INC.
P.O. BOX 644054
PITTSBURGH, PA 15264-4054

FERGUSON ENTERPRISES, INC.
P.O. BOX 802817
CHICAGO, IL 60680-2817

FERIAL SAMHOURI
ADDRESS REDACTED

FERIDE SEVER
ADDRESS REDACTED

FERN ENTREKIN
ADDRESS REDACTED

FERNANDA PACHECO BARRIENTOS
ADDRESS REDACTED

FERNANDA SOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                            Served 5/20/2015

FERNANDA SOZA
ADDRESS REDACTED

FERNANDO ALVARADO
ADDRESS REDACTED

FERNANDO ALVARADO
ADDRESS REDACTED

FERNANDO ARIAS
ADDRESS REDACTED

FERNANDO BASURTO
ADDRESS REDACTED

FERNANDO CANO
ADDRESS REDACTED

FERNANDO GAPASIN
ADDRESS REDACTED

FERNANDO GARCIA
ADDRESS REDACTED

FERNANDO GOMEZ
ADDRESS REDACTED

FERNANDO HERNANDEZ
ADDRESS REDACTED

FERNANDO LOPEZ
ADDRESS REDACTED

FERNANDO LOPEZ
ADDRESS REDACTED

FERNANDO MACIAS
ADDRESS REDACTED

FERNANDO MARTINEZ
ADDRESS REDACTED

FERNANDO MONTES DE OCA
ADDRESS REDACTED

FERNANDO MORALES
ADDRESS REDACTED

FERNANDO PORRAS
ADDRESS REDACTED

FERNANDO RAMIREZ
ADDRESS REDACTED

FERNANDO RUELAS
ADDRESS REDACTED

FERNANDO VAZQUEZ
ADDRESS REDACTED

FERNANDO WENCESLAO
ADDRESS REDACTED

FERNICA GOINGS
ADDRESS REDACTED

FERRIS COLBERT POLEAHLA
ADDRESS REDACTED

FESS HIGHTOWER
ADDRESS REDACTED

FESS HIGHTOWER
ADDRESS REDACTED

FGS, INC.
815 W. VAN BUREN, STE. 302
CHICAGO, IL 60607

FHERMHARIE VELASCO
ADDRESS REDACTED

FIATAU MULIPOLA
ADDRESS REDACTED

FIDEL ALBERTO MENDEZ RUIZ
ADDRESS REDACTED

FIDEL ALEXANDER CONTRERAS
ADDRESS REDACTED

FIDEL RUIZ
ADDRESS REDACTED

FIDEL TAVARA
ADDRESS REDACTED

FIDELIA NKEIRUKA OSUJI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FIDELITY INVESTMENTS
INSTITUTIONAL OPERATIONS COMPANY
P.O. BOX 73307
CHICAGO, IL 60673-7307

FIDELITY INVESTMENTS
P.O. BOX 770001
CINCINNATI, OH 45277-0002

FIDENCIA PEREZ
ADDRESS REDACTED

FIELDER ROAD BAPTIST CHURCH, INC.
1323 WEST PIONEER PARKWAY
ARLINGTON, TX 76013

FIELDER ROAD BAPTIST CHURCH, INC.
2011 S. FIELDER ROAD
ARLINGTON, TX 76013

FIELDPRINT, INC.
P.O. BOX 1675
SOUTHHAMPTON, PA 18966

FIENDRA FIELDS
ADDRESS REDACTED

FIERA DOLAR
ADDRESS REDACTED

FILECHA LUCAS
ADDRESS REDACTED

FILEMAKER INC.
FILE # 53588
LOS ANGELES, CA 90074-3588

FILIBERTO GONZALEZ RAMIREZ
ADDRESS REDACTED

FILIPINO CHAMBER OF COMMERCE OF HAWAII
999 BISHOP ST., 3RD FLOOR
HONOLULU, HI 96813

FILIPPI MICOCCI
ADDRESS REDACTED

FILISHIA JACKSON
ADDRESS REDACTED

FILISHIA N JACKSON
ADDRESS REDACTED

FILTECH, INC.
221 W. EIGHT AVENUE
WEST HOMESTEAD, PA 15120

FILTERFRESH COFFEESERVICE INC.
1847 W. BUSINESS CENTER DRIVE
ORANGE, CA 92867

FILTERFRESH COFFEESERVICE INC.
DENVER
2675 SOUTH SANTA FE DRIVE
DENVER, CO 80223

FINANCIAL ACCOUNTING STANDARDS BOARD
P.O. BOX 418272
BOSTON, MA 02241-8272

FINANCIAL NETWORK RECOVERY, INC
250 EAST EASY STREET, #1
SIMI VALLEY, CA 93065

FINANCIAL ROADSHOW
4405 EAST WEST HWY #212
BETHESDA, MD 20814

FINDLAY/CRISS & CO.
490 S. SANTA FE DR., SUITE E
DENVER, CO 80223

FINE SOLUTIONS, LLC
20700 44TH AVENUE WEST, SUITE 260
LYNNWOOD, WA 98036

FINEES RUIZ
ADDRESS REDACTED

FINGERPRINT SERVICES OF AMERICA, INC.
225 WEST WINTON AVE. STE. #124
HAYWARD, CA 94544

FINGERPRINTING PROS, INC.
2620 S. MARYLAND PKWY, SUITE 17
LAS VEGAS, NV 89109

FIONA FERGUSON
ADDRESS REDACTED

FIORELLA MENDEZ
ADDRESS REDACTED

FIRE & SAFETY TECHNOLOGIES
167 W. STRATFORD AVE.
SALT LAKE CITY, UT 84115

FIRE & SAFETY TECHNOLOGIES
PETER LEVY
167 W. STRATFORD AVE.
SALT LAKE CITY, UT 84115

FIRE ALARM SYSTEMS & SECURITY, INC.
3901 S.W. 47TH  AVE., #408
DAVIE, FL 33314

FIRE ALARM SYSTEMS & SECURITY, INC.
P.O. BOX 6007
CAROL STREAM, IL 60197-6007

FIRE PREVENTION SPECIALISTS OF CEN
P.O. BOX  120991
CLERMONT, FL 34712-0991

**Corinthian Colleges, Inc. - U.S. Mail**

FIRE PROS INC.
2710 NORTHRIDGE DR., N.W. STE. F
GRAND RAPIDS, MI 49544-1216

FIRE SAFE PROTECTION SERVICES, LP
1815 SHERWOOD FOREST
HOUSTON, TX 77043

FIRE SAFE PROTECTION SERVICES, LP
P. O. BOX 1759  DEPT. 620
HOUSTON, TX 77251-1759

FIRE SAFETY SERVICES, INC.
15508 E. 19TH AVE., #A
AURORA, CO 80011-4633

FIRE SYSTEMS, INC.
4700 HIGHLANDS PARKWAY
SMYRNA, GA 30082

FIREARMS ACADEMY
2919 W. BEVERLY BLVD
MONTEBELLO, CA 90640

FIRELINE CORPORATION
4506 HOLLINS FERRY RD.
BALTIMORE, MD 21227

FIREMASTER DEPT 1019
P.O. BOX 121019
DALLAS, TX 75312-1019

FIRETRONICS EXTINGUISHERS, INC.
1035 PINE HOLLOW POINT DRIVE
ALTAMONTE SPRINGS, FL 32714

FIRETRONICS EXTINGUISHERS, INC.
P.O. BOX 162286
ALTAMONTE SPRINGS, FL 32716-2286

FIRE-X CORPORATION
P.O. BOX 9757
RICHMOND, VA 23228

FIRST ADVANTAGE LITIGATION CONSULTING
P.O. BOX 277926
ATLANTA, GA 30384-7926

FIRST AMERICAN TRUST, FSB
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST BAPTIST CHURCH OF FORT LAUDERDALE
301 E. BROWARD BLVD.
FT. LAUDERDALE, FL 33301

FIRST BAPTIST CHURCH OF MARIETTA
148 CHURCH ST.
MARIETTA, GA 30060

FIRST CHOICE SERVICES
10907 PAINTER AVENUE
SANTA FE SPRINGS, CA 90670

FIRST CHURCH OF GOD
3480 REFUGEE ROAD
COLUMBUS, OH 43232

FIRST CHURCH OF THE NAZARENE
4120 E. FOUNTAIN BLVD.
COLORADO SPRINGS, CO 80916

FIRST COAST ENTERPRISES OF N.E. FL, INC.
1089 ATLANTIC BLVD, STE. 20
ATLANTIC BEACH, FL 32233

FIRST COAST FIRE & SAFETY EQUIPMENT
5905 MACY AVENUE
JACKSONVILLE, FL 32211

FIRST COAST FIRE & SAFETY EQUIPMENT
P.O. BOX 8128
JACKSONVILLE, FL 32239

FIRST COAST HIGH SCHOOL
590 DUVAL STATION RD.
JACKSONVILLE, FL 32218

FIRST CONSULTING GROUP
12966 EUCLID ST. STE. #520
GARDEN GROVE, CA 92840

FIRST FINANCIAL CORPORATE LEASING, LLC
711 KIMBERLY AVENUE
SUITE 160
PLACENTIA, CA 98279

FIRST FINANCIAL CORPORATE LEASING, LLC
C/O LAW OFFICES OF CHRISTOPHER G PARSONS
ATTN: CHRISTOPHER G. PARSONS
34437A VIA VERDE
CAPISTRANO BEACH, CA 92624

FIRST FINANCIAL CORPORATE LEASING, LLC
DEPT # 2067
P.O. BOX 87618
CHICAGO, IL 60680

FIRST HAWAIIAN BANK
ATTN: NADINE SAKI
1580 KAPIOLANI BLVD.
HONOLULU, HI 96814

FIRST IMPRESSION INTERACTIVE, INC.
27 N. GREEN ST.
CHICAGO, IL 60607

FIRST LEGAL INVESTIGATIONS
P.O. BOX 26336
LOS ANGELES, CA 90026

FIRST NATIONAL BANK OF ST. LOUIS
7707 FORSYTH BLVD
ST. LOUIS, MO 63131

FIRST NATIONAL CAPITAL
C/O CARLSON & NICHOLAS LLP
301 E. COLORADO BLVD.
SUITE 320
PASADENA, CA 91101

FIRST NATIONAL CAPITAL, LLC
1029 HIGHWAY 6 NORTH
SUITE 650-283
HOUSTON, TX 77079

FIRST PARK TEN COCO SAN ANTONIO, L.P.
ATTN: PAMELA KEENE
C/O GLADSTONE COMMERCIAL CORPORATION
1521 WESTBRANCH DRIVE
MCLEAN, VA 22102

**Corinthian Colleges, Inc. - U.S. Mail**

FIRST PARK TEN COCO SAN ANTONIO, LP
1521 WESTBRANCH DR.
MCLEAN, VA 22102

FIRST PARK TEN COCO SAN ANTONIO, LP
CBRE-BLDG ID:FQW001
P.O. BOX 82551
GOLETA, CA 93118-2551

FIRST PARK TEN CO-TENANCY
P.O. BOX 202220, DEPT. 4396
DALLAS, TX 75320-2220

FIRST POTOMAC MANAGEMENT, LLC
ATTN: HENRY WILCOX
7600 WISCONSIN AVENUE, 11TH FLOOR
BETHESDA, MD 20814-3657

FIRST PRESBYTERIAN CHURCH
1044 MAIN STREET
SALINAS, CA 93906

FIRST PRESBYTERIAN CHURCH
830 PADRE DR.
SALINAS, CA 93901

FIRST STUDENT, INC.
22157 NETWORK PLACE
CHICAGO, IL 60673-1221

FIRST WORDS SPEECH SERVICES, LLC
1750 POWDER SPRINGS RD
STE. #190 PMB 115
MARIETTA, GA 30064

FIRST WORDS SPEECH SERVICES, LLC
1800 LAKE PARK DR. #102
SMYRNA, GA 30080

FISAGA TOMANOGI
ADDRESS REDACTED

FISCHER SOLUTIONS, INC.
TWO GALLERIA TOWER
13727 NOEL ROAD, STE. 900
DALLAS, TX 75240

FISCHER VISUAL MANAGER LLC
TWO GALLERIA TOWER
13727 NOEL RD., STE. 900
DALLAS, TX 75240

FISHER & PHILLIPS LLP
2050 MAIN ST., STE. 1000
IRVINE, CA 92614-0240

FISHER AUTO REPAIR/HOSE XPRESS
333 E. MARKET STREET
BLAIRSVILLE, PA 15717

FISHER HAWAII, INC.
450 COOKE ST.
HONOLULU, HI 96813

FISHER PRINTING
919 KEKAULIKE STREET
HONOLULU, HI 96817-5006

FISHER SCIENTIFIC COMPANY, L.L.C.
FILE # 50129
LOS ANGELES, CA 90074-0129

FISHNET SECURITY, INC.
3701 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

FIVI IONESI
ADDRESS REDACTED

FJXT
P.O. BOX 933520
ATLANTA, GA 31193-3520

FL ASSOC. OF VETERAN EDUCATION SPEC.
11200 SW 8TH ST. - TWR 100
VETERAN & MILITARY AFFAIRS, FIU
MIAMI, FL 33199

FL ASSOC. OF VETERAN EDUCATION SPEC.
ERAU WORLDWIDE AFFAIRS
600 S. CLYDE MORRIS BLVD.
DAYTONA BEACH, FL 32114-3900

FL COMMISSION FOR INDEPENDENT EDUCATION
ATTN: SAMUEL L. FERGUSON
325 W. GAINES STREET
STE. 1414
TALLAHASSEE, FL 32399

FLA OWNER LLC
ONE INDEPENDENT DRIVE, STE. 114
JACKSONVILLE, FL 32202

FLA OWNER LLC
P.O. BOX 198325
ATLANTA, GA 30384-8325

FLA OWNER, LLC
C/O EOLA CAPITAL LLC
5405 CYPRESS CENTER DR, SUITE 240
TAMPA, FL 33609-1055

FLAG COMPANY, INC., THE
3600 CANTRELL INDUSTRIAL CRT.
ACWORTH, GA 30101

FLAT SHOALS FOOT AND ANKLE CENTER, LLC
2855 CANDLER ROAD
DECATUR, GA 30034

FLAVIA SHELDIJA
ADDRESS REDACTED

FLAVIO MEDINA
ADDRESS REDACTED

FLAVORX INC.
P.O. BOX 890855
CHARLOTTE, NC 28289-0855

FLEETONE LLC
MSC 30425
P.O. BOX 415000
NASHVILLE, TN 37241-5000

FLETCHER PRINTING COMPANY
4250 S. FLORIDA AVE., SUITE 1
LAKELAND, FL 33801-5228

**Corinthian Colleges, Inc. - U.S. Mail**

FLETCHER PRINTING COMPANY
509 SOUTH FLORIDA AVENUE
LAKELAND, FL 33801-5228

FLOOD BROTHERS, INC.
8343 ROSWELL RD., STE. 117
ATLANTA, GA 30350

FLOR AGUILAR
ADDRESS REDACTED

FLOR BASULTO
ADDRESS REDACTED

FLOR CANO
ADDRESS REDACTED

FLOR JACQUELINE QUEVEDO
ADDRESS REDACTED

FLOR QUEVEDO
ADDRESS REDACTED

FLOR SANCHEZ
ADDRESS REDACTED

FLOR TORRES
ADDRESS REDACTED

FLOR YESENIA CHAVEZ
ADDRESS REDACTED

FLORA ROBERSON
ADDRESS REDACTED

FLORAL CREATIONS BY ENZO, INC.
151 KALMUS DR. #J6
COSTA MESA, CA 92626

FLORANN SHAW
ADDRESS REDACTED

FLORANTE LAPITAN
ADDRESS REDACTED

FLORDELUZ MCDOUGALL
ADDRESS REDACTED

FLORDIA DEPARTMENT OF REVENUE SUT
5050 W TENNESSEE ST.
TALLAHASSEE, FL 32399-0120

FLORENCE AVIGNON JEAN-POIX
ADDRESS REDACTED

FLORENCE DE LA GARZA
ADDRESS REDACTED

FLORENCE DE LA GARZA
ADDRESS REDACTED

FLORENCE GAMBLE
ADDRESS REDACTED

FLORENCE ISD
P.O. BOX 489
FLORENCE, TX 76527

FLORENCE KING
ADDRESS REDACTED

FLORENCE KING
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

FLORENCE LEFAYT
ADDRESS REDACTED

FLORENCE MIRANDA
ADDRESS REDACTED

FLORENCE ODUBAYO
ADDRESS REDACTED

FLORENCE PERRY
ADDRESS REDACTED

FLORENCE RAPACH
ADDRESS REDACTED

FLORENCIA MONTAR-CERVANTES
ADDRESS REDACTED

FLORENTINA DUNGCA
ADDRESS REDACTED

FLORENTINO AGUAYO
ADDRESS REDACTED

FLORENTINO LOPEZ
ADDRESS REDACTED

FLORIDA BOARD OF MASSAGE THERAPY
ATTN: BRIDGET BURKE-WAMMACK
4052 BALD CYPRESS WAY
BIN C-06
TALLAHASSEE, FL 32399

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 5/20/2015

FLORIDA DEPARTMENT
2725 JUDGE FRAN JAMIESON WAY, STE. A116
VIERA, FL 32940-6605

FLORIDA DEPARTMENT
4052 BALD CYPRESS WAY, BIN #C06
TALLAHASSE, FL 32399-3299

FLORIDA DEPARTMENT
5050 W. TENNESEE STREET
TALLAHASSEE, FL 32399-0170

FLORIDA DEPARTMENT
BUREAU OF COMMUNITY ENVIRONMENTAL HEALTH
4052 BALD CYPRESS WAY, BIN # A08
TALLAHASSEE, FL 32399-1710

FLORIDA DEPARTMENT
DEPARTMENT OF HEALTH
RE: LUCRESIA BIOSCA
KISSIMMEE, FL 34743

FLORIDA DEPARTMENT
DIVISION OF MEDICAL QUALITY ASSURANCE
P.O. BOX 6320
TALLAHASSEE, FL 32314

FLORIDA DEPARTMENT
DRUGS, DEVICES & COSMETICS PROGRAM
P.O. BOX 6320
TALLAHASSEE, FL 32314-6320

FLORIDA DEPARTMENT
EDUCATION OFFICE OF THE COMPTROLLER
944 TURLINGTON BLDG
TALLAHASSEE, FL 32399-0400

FLORIDA DEPARTMENT
HEALTH IN CLAY COUNTY
P.O. BOX 578
GREEN COVE SPRINGS, FL 32043

FLORIDA DEPARTMENT
OF HEALTH IN DADE COUNTY
1725 NW 167 STREET
MIAMI, FL 33056

FLORIDA DEPARTMENT
OF HEALTH IN POLK COUNTY
2090 E. CLOWER ST.
BARTOW, FL 33830

FLORIDA DEPARTMENT OF EDUCATION
944 TURLINGTON BUILDING
325 W. GAINES STREET
TALLAHASSEE, FL 32399-0400

FLORIDA DEPARTMENT OF EDUCATION
DOE COMPTROLLER
325 W. GAINES STREET, ROOM 944
TALLAHASSEE, FL 32399-0400

FLORIDA DEPARTMENT OF EDUCATION
OFF. OF ARTICU.-1401 TURLINGTON BLDG.
325 WEST GAINES STREET
TALLAHASSEE, FL 32399-0400

FLORIDA DEPARTMENT OF EDUCATION
OFFICE OF STUDENT FINANCIAL ASSISTANCE
325 W. GAINES STREET, STE. 1314
TALLAHASSEE, FL 32399-0400

FLORIDA DEPARTMENT OF FINANCIAL SERVICES
STATE OF FLORIDA
BUREAU OF UNCLAIMED PROPERTY
TALLAHASSEE, FL 32314-6350

FLORIDA DEPARTMENT OF REVENUE
5050 W. TALLAHASSEE ST.
TALLAHASSEE, FL 32399-0135

FLORIDA DEPARTMENT OF REVENUE
8175 NW 12TH STREET, SUITE 418
MIAMI, FL 33126-1828

FLORIDA DEPARTMENT OF REVENUE
LOS ANGELES AUDIT OFFICE SVC CTR
2390 E. ORANGEWOOD AVE. STE. #325
ANAHEIM, CA 92806-6158

FLORIDA DEPARTMENT OF REVENUE
OUT OF STATE/CENTRAL COLLECTIONS UNIT
3490 MARTIN HURST ROAD
TALLAHASSEE, FL 32312-1702

FLORIDA DEPARTMENT OF REVENUE
TECNHICAL ASSISTANCE &
DISPUTE RESOLUTION
P.O. BOX 5800
TALLAHASSEE, FL 32314-5800

FLORIDA DEPT OF FINANCIAL SERVICES
UNCLAIMED PROPERTY BUREAU
PO BOX 1910
TALLAHASSEE, FL 32302

FLORIDA DEPT OF REVENUE
TALLAHASSEE, FL 32399-0100

FLORIDA DEPT. OF AGRICULTURE AND
CONSUMER SERVICES
P.O. BOX 6687
TALLAHASSEE, FL 32314-6687

FLORIDA DEPT. OF AGRICULTURE AND
CONSUMER SERVICES
P.O. BOX 6700
TALLAHASSEE, FL 32399-6700

FLORIDA DEPT. OF AGRICULTURE AND
CONSUMER SERVICES
P.O. BOX 9100
TALLAHASSEE, FL 32315-9100

FLORIDA FFA ASSOCIATION
P.O. BOX 1073
WEIRSDALE, FL 32195

FLORIDA FIRE & SOUND, INC.
637 TRIUMPH COURT
ORLANDO, FL 32805

FLORIDA HOSA, INC.
13570 NW 101ST DRIVE STE. #220
ALACHUA, FL 32615

FLORIDA HOSPITAL FOUNDATION
2710 N ORANGE AVE., STE. 100
ORLANDO, FL 32804

FLORIDA HOT RODS AND HOGS
P.O. BOX 60203
FORT MYERS, FL 33906

FLORIDA LANDSCAPE DOCTOR INC.
P.O. BOX 1129
PALATKA, FL 32178

FLORIDA LANDSCAPE DOCTOR INC.
P.O. BOX 5109
PLANT CITY, FL 33563

FLORIDA LIBRARY ASSOCIATION, INC.
195 WEKIVA SPRINGS RD., STE. 200
LONGWOOD, FL 32779

FLORIDA LIBRARY ASSOCIATION, INC.
2233 PARK AVE., STE. 402
ORANGE PARK, FL 32073-5569

FLORIDA LIBRARY ASSOCIATION, INC.
P.O. BOX 1571
LAKE CITY, FL 32056-1571

FLORIDA LIBRARY ASSOCIATION, INC.
P.O. BOX 6838
TALLAHASSEE, FL 32314

FLORIDA METROPOLITAN UNIVERSITY, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

FLORIDA POWER & LIGHT COMPANY
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA POWER & LIGHT COMPANY
P.O. BOX 025576
MIAMI, FL 33102

FLORIDA SECRETARY OF STATE
KEN DETZNER
R.A. GRAY BLDG.
500 S. BRONOUGH, SUITE 100
TALLAHASSEE, FL 32399

FLORIDA SKILLSUSA
4051 BARRANCAS AVE
PENSACOLA, FL 32507

FLORIDA STATE ASSEMBLY
P.O. BOX 600961
JACKSONVILLE, FL 32260-0961

FLORIDA STATE COLLEGE AT JACKSONVILLE
501 WEST STATE STREET
JACKSONVILLE, FL 32202

FLORIDA STATE MASSAGE THERAPY ASSOC INC.
978 DOUGLAS AVE., STE. 104
ALTAMONTE SPRINGS, FL 32714

FLORIDA THEATRE PERFORMING ARTS CTR, INC
128 E. FORSYTH ST. STE. 300
JACKSONVILLE, FL 32202

FLORIDA TODAY, INC.
P.O. BOX 677592
DALLAS, TX 75267-7592

FLORIDA TODAY, INC.
P.O. BOX 742521
CINCINNATI, OH 45274-2521

FLORIDA TREND
P.O. BOX 1997
MARION, OH 43306

FLORIDA TREND
P.O. BOX 496
MT. MORRIS, IL 61054

FLORIDA TREND
P.O. BOX 5058
BRENTWOOD, TN 37024-5058

FLORIDA TREND
P.O. BOX 611
ST. PETERSBURG, FL 33731

FLORIDA TREND
P.O. BOX 919041
ORLANDO, FL 32891-9041

FLORIDA TROPHY & ENGRAVING, INC.
4544 N. ORANGE BLOSSOM TRAIL
ORLANDO, FL 32804

FLORIDA X-RAY SALES LC
2617 DEBORAH DR.
PUNTA GORDA, FL 33950

FLORIDALMA VALIENTE
ADDRESS REDACTED

FLORIDIAN LINGUISTIC ANGENCY INC
3501 W. VINE ST., STE. 356
KISSIMMEE, FL 34741

FLORIE KEARSE
ADDRESS REDACTED

FLORIE MENDIOLA
ADDRESS REDACTED

FLORIEMER MARTINEZ
ADDRESS REDACTED

FLORIN ROEBIG P.A.
777 ALDERMAN ROAD
PALM HARBOR, FL 34683

FLORINDA SUAREZ
ADDRESS REDACTED

FLORY FAMULERAS DOMINGO
ADDRESS REDACTED

FLO-TECH, LLC
699 MIDDLE STREET
MIDDLETOWN, CT 06457

FLOWER PATCH, INC.
2955 WASHINGTON BLVD.
ODGEN, UT 84401

FLOWER PATCH, INC.
3443 W 3500 S
WEST VALLEY, UT 84119

**Corinthian Colleges, Inc. - U.S. Mail**

FLOWER PATCH, INC.
4370 S. 300 W.
MURRAY, UT 84107

FLOWER PATCH, INC.
502 S. STATE ST.
SALT LAKE CITY, UT 84111

FLOWERAMA OF AMERICA
659 W. SUNSHINE
SPRINGFIELD, MO 65807

FLOWERAMA OF AMERICA
9426 SAN JOSE BLVD.
JACKSONVILLE, FL 32257

FLOWERS AUTO WRECKERS, INC.
176 FITZ HENRY ROAD
RTE 70 EXIT 49
SMITHTON, PA 15479

FLOYD BROWN
ADDRESS REDACTED

FLOYD CRANMORE
ADDRESS REDACTED

FLOYD DANIELS
ADDRESS REDACTED

FLOYD MOSER
ADDRESS REDACTED

FLOYD OGLE
ADDRESS REDACTED

FLOYDIE BILLUPS
ADDRESS REDACTED

FLOYD'S TRUCK CENTER INC.
221 EAST 1ST STREET
CHEYENNE, WY 82007

FLOYD'S TRUCK CENTER INC.
322 SOUTH BELTLINE EAST
SCOTTSBLUFF, NE 69361

FLOYD'S TRUCK CENTER INC.
P.O. BOX 490
SCOTTSBLUFF, NE 69363-0490

FLUKE ELECTRONICS CORP.
6920 SEAWAY BLVD.
EVERETT, WA 98203

FLUKE ELECTRONICS CORP.
7272 COLLECTION DENTER DRIVE
CHICAGO, IL 60693

FLUKE ELECTRONICS CORP.
P.O. BOX 6000 FILE 74123
SAN FRANCISCO, CA 94160

FLUTED MUSHROOM CATERING CO., THE
109 S. 12TH STREET
PITTSBURGH, PA 15203

FLW, INC.
5672 BOLSA AVENUE
HUNTINGTON BEACH, CA 92649

FLYER, INC. THE
DRAWER #2020
P.O. BOX 5935
TROY, MI 48007-5935

FM CLEANING SERVICES, INC.
P.O. BOX 13
HOMER CITY, PA 15748

FMT CONSULTANTS, LLC.
5451 AVENIDA ENCINAS,
SUITE # A
CARLSBAD, CA 92008

FNA DYNASTY MEDIA, INC.
5 SEITZ LANE
COS COB, CT 06807

FNA DYNASTY MEDIA, INC.
8809 MOUNTBATTEN CIRCLE
AUSTIN, TX 78730

FNU DANBIR SINGH
ADDRESS REDACTED

FOAMERICA
3451 N. 34TH AVE.
PHOENIX, AZ 85017

FOCUS CARE INC
600 WEST CUMMING PARK, STE. 5000
WOBURN, MA 01801

FOCUS PEST MANAGEMENT LLC
424 WOOD BRANCH ST.
WOODSTOCK, GA 30188

FOLDING PARTITION SERVICES, INC.
240 S. WESTGATE DRIVE
CAROL STREAM, IL 60188

FOLEY & LARDNER LLP
777 E. WISCONSIN AVENUE
MILWAUKEE, WI 53202-5306

FOLEY & LARDNER LLP
ONE DETROIT CENTER
500 WOODWARD AVE. #2700
DETROIT, MI 48226-3489

FOLIO WEEKLY
9456 PHILIPS HWY,   #11
JACKSONVILLE, FL 32256

FOLIOFN INVESTMENTS, INC.
C/O FOLIOFN PROXY SERVICES DEPT.
P.O. BOX 10544
MCLEAN, VA 22102-8544

**Corinthian Colleges, Inc. - U.S. Mail**

FOLIOTEK, INC.
5900-B NORTH TOWER DRIVE
COLUMBIA, MO 65202

FOLLETT SOFTWARE COMPANY
C/O BANK OF AMERICA
91826 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FOLSOM CHAMBER OF COMMERCE
200 WOOL STREET
FOLSOM, CA 95630

FOLSOM CORDOVA COMMUNITY PARTNERSHIP
10665 COLOMA ROAD, STE. 200
RANCHO CORDOVA, CA 95670

FOLSOM TECHNOLOGY GROUP
P.O. BOX 417
FOLSOM, CA 95763

FOMENTEK
P.O. BOX 1202
LAKE CHARLES, LA 70602-1202

FONDA BARRETT
ADDRESS REDACTED

FONTANA UNIFIED SCHOOL DISTRICT
9680 CITRUS AVE.
FONTANA, CA 92335

FONTANA UNIFIED SCHOOL DISTRICT
P.O. BOX 5090 ACCOUNTING DEPT #22
FONTANA, CA 92334-5090

FOOD ARCHITECTS, THE LLC
1665 STELTON RD., #B
PISCATAWAY, NJ 08854

FOOD BANK OF CONTRA COSTA AND SOLANO
P.O. BOX 6324
CONCORD, CA 94520

FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
10 W. STATE ST., SUITE 200
GENEVA, IL 60134

FOOTHILL LOCKSMITHS, INC.
595 E. LEWELLING BLVD.
HAYWARD, CA 94541

FORD & HARRISON, LLP
P.O. BOX 101423
ATLANTA, GA 30392-1423

FORE A PARTNERS INC
2934 GOLD PAN COURT, SUITE 19
RANCHO CORDOVA, CA 95670

FORE A PARTNERS INC
3140 GOLD CAMP DRIVE
RANCHO CORDOVA, CA 95670

FOREST CHARLES FAULKINGHAM
ADDRESS REDACTED

FOREST WILLIAMS
ADDRESS REDACTED

FOREVER BROADCASTING
109 PLAZA DR., SUITE 2
JOHNSTOWN, PA 15905

FORREST PYATT
ADDRESS REDACTED

FORT BEND INDEPENDENT SCHOOL DISTRICT
16431 LEXINGTON BLVD.
SUGAR LAND, TX 77749

FORT BEND TUTORING
15870 ALGER DRIVE
MISSOURI CITY, TX 77489

FORT BRAGG CLUB
ATTN: EDUCATION FAIR COORDINATOR
4520 KNOX STREET BLDG 1-3571
FT. BRAGG, NC 28310

FORT BRAGG CLUB
BLDG 1-4930 ARMISTEAD & TOTTEN ST.
FORT BRAGG, NC 28307

FORT COLLINS RADIATOR, INC.
417 JEFFERSON ST.
FORT COLLINS, CO 80524

FORT POLK GUARDIAN
P.O. BOX 448
NATCHITOCHES, LA 71458

FORT WASHINGTON GOLF AND COUNTRY CLUB
10272 N. MILLBROOK
FRESNO, CA 93730

FORT WORTH CHAMBER OF COMMERCE
PO DRAWER 97-0525
FORT WORTH, TX 76197-0525

FORT WORTH HISPANIC CHAMBER OF COMMERCE
1327 N MAIN ST.
FORT WORTH, TX 76164

FORT WORTH OCCMED PARTNERS L.P.
P.O. BOX 12089
FORT WORTH, TX 76110

FORT WORTH ZOOLOGICAL ASSOCIATION
1989 COLONIAL PARKWAY
FORT WORTH, TX 76110

FORTINO CABRALES
ADDRESS REDACTED

FORTIS INNOVATIONS AND SOLUTIONS LLC
1407 WIND CHIME CT.
LAWRENCEVILLE, GA 30045

**Corinthian Colleges, Inc. - U.S. Mail**

FORTMAN'S PAINT & GLASS
1355 NORTH 4TH
LARAMIE, WY 82072

FORTNA EQUIPMENT CO., INC.
2985 S. WYANDOT STREET
ENGLEWOOD, CO 80110

FOSTER ELECTRIC CORPORATION
1220 VALLEY ST.
COLORADO SPRINGS, CO 80915

FOSTER SCOTLAND
ADDRESS REDACTED

FOSTER SCOTLAND
ADDRESS REDACTED

FOSTER ZANDERS
ADDRESS REDACTED

FOTRONIC CORPORATION
DBA TEST EQUIPMENT DEPOT
P.O. BOX 3989
BOSTON, MA 02241-3989

FOUA HER
ADDRESS REDACTED

FOUNDATION FCOE, INC THE
1111 VAN NESS, THIRD FLOOR
FRESNO, CA 93721

FOUNDATION FOR A DRUG-FREE WORLD
1626 N. WILCOX AVE. # 1297
LOS ANGELES, CA 90028

FOUNDATION FOR GOLDEN VALLEY SCHOOLS
LIBERTY HIGH SCHOOL- C/O SUZIE DUNN
12220 RD. 36
MADERA, CA 93636

FOUNDATION FOR INTERNATIONAL SVCS, INC.
505 - 5TH AVENUE S., STE. 101
EDMONDS, WA 98020-3585

FOUNDATION FOR OSCEOLA EDUCATION., THE
2310 NEW BEGINNINGS ROAD, STE. 118
KISSIMMEE, FL 34744

FOUNDATION FOR VANCOUVER PUBLIC SCHOOLS
P.O. BOX 6039
VANCOUVER, WA 98668-6039

FOUNTAIN OF PRAISE, THE
13950 HILLCROFT AVE.
HOUSTON, TX 77085

FOUR SEASONS HOME SERVICES, LLC
14017 S. CICERO AVE.
CRESTWOOD, IL 60445

FOUR WINDS CUSTOM FRAMING
37 WASHINGTON ST.
SANTA CLARA, CA 95050

FOURPRINT
14190 EAST JEWELL AVENUE, SUITE 1
AURORA, CO 80012

FOUZIA SHIBLEY
ADDRESS REDACTED

FOWZIA YOUNOS
ADDRESS REDACTED

FOX CABLE NETWORKS
FILE # 55652
LOS ANGELES, CA 90074-5652

FOX COFFEE SERVICE
9717 SO. 76TH AVENUE
BRIDGEVIEW, IL 60455

FOX LOCK & KEY, INC.
P.O. BOX 1691
ROYAL OAK, MI 48068-1691

FOX RIVER CORPORATE CENTER 2006, LLC
C/O ARDMIN PROPERTIES MGMT GROUP
20280 GOVERNORS HWY, SUITE 205
OLYMPIA FIELDS, IL 60461

FOX RIVER CORPORATE CENTER 2006, LLC
P.O. BOX 4804
CHICAGO, IL 60680-4804

FOX SERVICE COMPANY
P.O. BOX 19047
AUSTIN, TX 78760

FOX TELEVISION STATIONS, INC.
32997 COLLECTION CENTER DR.
CHICAGO, IL 60693-0329

FOX'S PIZZA DEN
103 E MARKET STREET
BLAIRSVILLE, PA 15717

FP GREENBRIER CIRCLE, LLC
7600 WISCONSIN AVE., 11TH FLOOR
BETHESDA, MD 20814

FP GREENBRIER CIRCLE, LLC
P.O. BOX 222041
CHANTILLY, VA 20153-2041

FP MANAGEMENT, L.L.C
ATTN: GARETH HALLAM
7600 WISCONSIN AVENUE, 11TH FLOOR
BETHESDA, MD 20814-3657

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
18401 VON KARMAN AVE. STE. #255
IRVINE, CA 92612

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
75 REMITTANCE DR, STE. #6072
CHICAGO, IL 60675-6072

**Corinthian Colleges, Inc. - U.S. Mail**

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
90 MATAWAN ROAD
MATAWAN, NJ 07747

FRAN A. STREETS
232 LAKE MERCED HILL
SAN FRANCISCO, CA 94132

FRANCES BARBELLA
ADDRESS REDACTED

FRANCES BRAUSCH
ADDRESS REDACTED

FRANCES BROWN
ADDRESS REDACTED

FRANCES CASSELLI
ADDRESS REDACTED

FRANCES DAVIS
ADDRESS REDACTED

FRANCES DE JESUS
ADDRESS REDACTED

FRANCES GARCIA
ADDRESS REDACTED

FRANCES GERACE
ADDRESS REDACTED

FRANCES GREEN
ADDRESS REDACTED

FRANCES HARTDIGE
ADDRESS REDACTED

FRANCES HEASTON
ADDRESS REDACTED

FRANCES HEATH
ADDRESS REDACTED

FRANCES HENRY
ADDRESS REDACTED

FRANCES IJEOMA
ADDRESS REDACTED

FRANCES JOLENE HILL
ADDRESS REDACTED

FRANCES MALIA TILLMAN
ADDRESS REDACTED

FRANCES MOORE
ADDRESS REDACTED

FRANCES PATTERSON
ADDRESS REDACTED

FRANCES RALEIGH
7927 FENTON ST.
ARVADA, CO 80003

FRANCES RIVERA
ADDRESS REDACTED

FRANCES STEHLE
ADDRESS REDACTED

FRANCES WHEATON
ADDRESS REDACTED

FRANCES WOJCIECHOWSKI
ADDRESS REDACTED

FRANCESCA BANSAH
ADDRESS REDACTED

FRANCESCA MORENO
ADDRESS REDACTED

FRANCESCA MORENO
ADDRESS REDACTED

FRANCHES KAMISH MORALES
ADDRESS REDACTED

FRANCHESCA PAOLA BLASCO
ADDRESS REDACTED

FRANCHESKA LOGAN
ADDRESS REDACTED

FRANCHESKA MENDEZ
ADDRESS REDACTED

FRANCHESKA PITTMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FRANCHESKAMISHIR MORALES
ADDRESS REDACTED

FRANCHESTEA BURNEY
ADDRESS REDACTED

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0631

FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO, CA 95812

FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA 95741

FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA 94240

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0501

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267

FRANCHISE TAX BOARD
SACRAMENTO, CA 95827

FRANCIA ESTEFFANE PEREZ
ADDRESS REDACTED

FRANCINE B. KULICK
1541 OCEAN AVE. STE. #200
SANTA MONICA, CA 90401

FRANCINE BUMPASS
ADDRESS REDACTED

FRANCINE JACKSON
ADDRESS REDACTED

FRANCINE MARTINEZ
ADDRESS REDACTED

FRANCINE MERCADANTE
ADDRESS REDACTED

FRANCINE MURPHY
ADDRESS REDACTED

FRANCINE PAYNE
ADDRESS REDACTED

FRANCINE ROBERTS
ADDRESS REDACTED

FRANCINE RODGERS
ADDRESS REDACTED

FRANCINE RODGERS
ADDRESS REDACTED

FRANCINE RODRIGUEZ
ADDRESS REDACTED

FRANCINE SANCHEZ
ADDRESS REDACTED

FRANCINE ZARAGOZA-ZAMUDIO
ADDRESS REDACTED

FRANCIOSE ROGERS
ADDRESS REDACTED

FRANCIS A. BOTTINI, JR.
CHAPIN FITZGERALD & BOTTINI LLP
550 WEST C STREET
SUITE 2000
SAN DIEGO, CA 92101

FRANCIS B. BUDA M.D.
29 PEACHTREE CIRCLE NE
ATLANTA, GA 30309

FRANCIS BENNETT
ADDRESS REDACTED

FRANCIS BENOZA
ADDRESS REDACTED

FRANCIS CALLAGHAN
ADDRESS REDACTED

FRANCIS CRAFT
ADDRESS REDACTED

FRANCIS DE LA CRUZ
ADDRESS REDACTED

FRANCIS DIFONZO
ADDRESS REDACTED

FRANCIS DONALDSON
ADDRESS REDACTED

FRANCIS EMILIE WILDER-JARA
ADDRESS REDACTED

FRANCIS GRAHAM
ADDRESS REDACTED

FRANCIS HARTMAN
ADDRESS REDACTED

FRANCIS IKEOKWU
ADDRESS REDACTED

FRANCIS KO
ADDRESS REDACTED

FRANCIS LEO DAGUIO
ADDRESS REDACTED

FRANCIS MICHAEL CAPULONG
ADDRESS REDACTED

FRANCIS MILTON
ADDRESS REDACTED

FRANCIS OHALLORAN
ADDRESS REDACTED

FRANCIS RUSSIAN
ADDRESS REDACTED

FRANCISCA MENDOZA VERA
ADDRESS REDACTED

FRANCISCA RAMIREZ
ADDRESS REDACTED

FRANCISCA RAMOS
ADDRESS REDACTED

FRANCISCA TORRES
ADDRESS REDACTED

FRANCISCAN ST. ANTHONY HEALTH - CROWN PT
EMS ACADEMY MED ARTS BLDG, STE. 201
1201 SOUTH MAIN ST.
CROWN POINT, IN 46307

FRANCISCO ALFONSO RAMIREZ
ADDRESS REDACTED

FRANCISCO ARELLANO
ADDRESS REDACTED

FRANCISCO ARRIOLA
ADDRESS REDACTED

FRANCISCO CARRANZA
ADDRESS REDACTED

FRANCISCO CASTILLO
ADDRESS REDACTED

FRANCISCO CAUSOR
ADDRESS REDACTED

FRANCISCO DE COSSIO
ADDRESS REDACTED

FRANCISCO ESQUIVEL
ADDRESS REDACTED

FRANCISCO FERNANDO
ADDRESS REDACTED

FRANCISCO GARCIA
ADDRESS REDACTED

FRANCISCO GONZALEZ
ADDRESS REDACTED

FRANCISCO GUERRERO
ADDRESS REDACTED

FRANCISCO HERNANDEZ
ADDRESS REDACTED

FRANCISCO JAVIER BECERRA
ADDRESS REDACTED

FRANCISCO JAVIER VELIZ-PARGA
ADDRESS REDACTED

FRANCISCO JUAREZ
ADDRESS REDACTED

FRANCISCO MARTINEZ
ADDRESS REDACTED

FRANCISCO MARTINEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

| | | |
|---|---|---|
| FRANCISCO MIRELES<br>ADDRESS REDACTED | FRANCISCO MONTERO<br>ADDRESS REDACTED | FRANCISCO NAVARRO<br>ADDRESS REDACTED |
| FRANCISCO NAVARRO TIJERO<br>ADDRESS REDACTED | FRANCISCO PEREZ<br>ADDRESS REDACTED | FRANCISCO PEREZ<br>ADDRESS REDACTED |
| FRANCISCO PEREZ RODRIGUEZ<br>ADDRESS REDACTED | FRANCISCO RODRIGUEZ<br>ADDRESS REDACTED | FRANCISCO ROLDAN<br>ADDRESS REDACTED |
| FRANCISCO RUIZ<br>ADDRESS REDACTED | FRANCISCO SALCEDO<br>ADDRESS REDACTED | FRANCISCO SANCHEZ-ROSARIO<br>ADDRESS REDACTED |
| FRANCISCO TREVINO<br>ADDRESS REDACTED | FRANCISCO VALLE<br>ADDRESS REDACTED | FRANCISCO VARGAS<br>ADDRESS REDACTED |
| FRANCISCO VEGA<br>ADDRESS REDACTED | FRANCISCO VILLANUEVA JR<br>ADDRESS REDACTED | FRANCISCO WALTER CIDEOS<br>ADDRESS REDACTED |
| FRANCISCO WEBB<br>ADDRESS REDACTED | FRANCK MILORD<br>5238 DIXIE DRIVE<br>NAPLES, FL 34113 | FRANCOIS CRAIG<br>ADDRESS REDACTED |
| FRANCYNE HICKERSON<br>ADDRESS REDACTED | FRANDRICO WILLIAMS<br>ADDRESS REDACTED | FRANK APPIAH<br>ADDRESS REDACTED |
| FRANK ARCHER<br>ADDRESS REDACTED | FRANK BAREI<br>ADDRESS REDACTED | FRANK BARTLEY<br>ADDRESS REDACTED |
| FRANK BAUTISTA<br>ADDRESS REDACTED | FRANK CHAO<br>ADDRESS REDACTED | FRANK CHRISTOPIAN<br>ADDRESS REDACTED |
| FRANK COURTNEY<br>ADDRESS REDACTED | FRANK DICARLANTONIO<br>ADDRESS REDACTED | FRANK DOPKOWSKI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

FRANK DURAZO
ADDRESS REDACTED

FRANK EHRESMAN
ADDRESS REDACTED

FRANK ELISEO MIRAMONTES
ADDRESS REDACTED

FRANK ERICKSON
C/O POMERANTZ GROSSMAN HUFFORD
DAHLSTORM & FROSS LLP
ATTN: JEREMY A LIEBERMAN
600 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY 10016

FRANK FLOYD
ADDRESS REDACTED

FRANK GARCIA
ADDRESS REDACTED

FRANK GILMORE
ADDRESS REDACTED

FRANK GONZALES
ADDRESS REDACTED

FRANK GRANTO
ADDRESS REDACTED

FRANK HARRIS
ADDRESS REDACTED

FRANK HATTON-WARD
ADDRESS REDACTED

FRANK HOGLUND
ADDRESS REDACTED

FRANK LAMIA
ADDRESS REDACTED

FRANK MARTINEZ
ADDRESS REDACTED

FRANK MARTINEZ
ADDRESS REDACTED

FRANK MATTHEW ROMAN
ADDRESS REDACTED

FRANK MCCORD
ADDRESS REDACTED

FRANK MININNI
ADDRESS REDACTED

FRANK OVEJERO
ADDRESS REDACTED

FRANK P. SARRO TRUST ACCOUNT
2121 N. CALIFORNIA BLVD., STE. 290
WALNUT CREEK, CA 94596

FRANK PALAZZOLO
ADDRESS REDACTED

FRANK REYES
ADDRESS REDACTED

FRANK RIZZUTI
ADDRESS REDACTED

FRANK ROSADO
ADDRESS REDACTED

FRANK RYAN GEPALAGA
ADDRESS REDACTED

FRANK SANCHEZ
ADDRESS REDACTED

FRANK SANDOVAL
ADDRESS REDACTED

FRANK SCHEIBENPFLUG
ADDRESS REDACTED

FRANK VELASQUEZ
ADDRESS REDACTED

FRANK VENEZIA
ADDRESS REDACTED

FRANK WHITE
ADDRESS REDACTED

FRANKETTIA PRICE
ADDRESS REDACTED

FRANKIE DE GUZMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FRANKIE DENISE THOMAS
ADDRESS REDACTED

FRANKIE HUGHES RAWLS
ADDRESS REDACTED

FRANKIE MAYFIELD
ADDRESS REDACTED

FRANKIE PARKER
ADDRESS REDACTED

FRANKLIN ARAMBURO
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

FRANKLIN BARCHESKY
ADDRESS REDACTED

FRANKLIN BURROUGHS
ADDRESS REDACTED

FRANKLIN COUNTY EMS
315 MAIN ST.
OTTAWA, KS 66067

FRANKLIN COVEY CO.
2200 W PARKWAY BLVD.
SALT LAKE CITY, UT 84119

FRANKLIN COVEY CO.
P.O. BOX 25127
SALT LAKE CITY, UT 84125-0127

FRANKLIN COVEY CO.
P.O. BOX 31456
SALT LAKE CITY, UT 84131-0456

FRANKLIN FRANCIS
ADDRESS REDACTED

FRANKLIN HERNANDEZ DELGADILLO
ADDRESS REDACTED

FRANKLIN INSTITUTE, THE
222 N. 20TH ST.
PHILADELPHIA, PA 19103

FRANKLIN IOKUA III
ADDRESS REDACTED

FRANKLIN LOWE
ADDRESS REDACTED

FRANKLIN METAYER JR
ADDRESS REDACTED

FRANKLIN SERVICES
4600 HOMER OHIO LANE
GROVEPORT, OH 43125

FRANKLIN SKINNER
ADDRESS REDACTED

FRANKLIN SPORTS, INC.
P.O. BOX 4808
BOSTON, MA 02212-4808

FRANKLIN VAUGHN BEY
ADDRESS REDACTED

FRANKLIN YEE
ADDRESS REDACTED

FRANK'S FIRE EXT. SERVICE
2707 W. 179TH STREET
TORRANCE, CA 90504

FRANKY MARIE LYNN JONES
ADDRESS REDACTED

FRANSCISO DURAN GARCIA
ADDRESS REDACTED

FRANSHESKA GONZALEZ
ADDRESS REDACTED

FRANSUA SALAZAR
ADDRESS REDACTED

FRANTZ HENRY
ADDRESS REDACTED

FRANTZ REYES
ADDRESS REDACTED

FRANTZ WARD LLP
2500 KEY CENTER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

FRANZISKA JORDT GOLDSTEIN
ADDRESS REDACTED

FRATERNAL ORDER OF POLICE RHODODENDRON
LODGE #33
P.O. BOX 142
INDIANA, PA 15701

FREANDALLE RELEFORD
ADDRESS REDACTED

FRED ALLEN MIRAVAL
ADDRESS REDACTED

FRED BITTNER
ADDRESS REDACTED

FRED CLAY
ADDRESS REDACTED

FRED COLLIE
ADDRESS REDACTED

FRED COX
ADDRESS REDACTED

FRED DANFOURA
ADDRESS REDACTED

FRED FOOTE
ADDRESS REDACTED

FRED HUTCHINSON CANCER RESEARCH CENTER
ATTN: AP AUDIT P.O. BOX 3952
BELLEVUE, WA 98009

FRED JACOBSEN
ADDRESS REDACTED

FRED LECLAIR JR
ADDRESS REDACTED

FRED MARALLAG
ADDRESS REDACTED

FRED MATSUMOTO
ADDRESS REDACTED

FRED MATSUMOTO
ADDRESS REDACTED

FRED PAPILLON
ADDRESS REDACTED

FRED PERKEY
ADDRESS REDACTED

FRED PRYOR SEMINARS
P.O. BOX 219468
KANSAS CITY, MO 64121-9468

FRED REYNOLDS
ADDRESS REDACTED

FRED SABOORI
194 VILLA  AVE.
LOS GATOS, CA 95030

FRED SABOORI
P.O. BOX 2174
LOS GATOS, CA 95030

FRED SALAS
ADDRESS REDACTED

FRED SCHMITT
ADDRESS REDACTED

FRED THOMAS
ADDRESS REDACTED

FREDDIE EDMONDS
ADDRESS REDACTED

FREDDIE GONZALEZ
ADDRESS REDACTED

FREDDIE SIMMS
ADDRESS REDACTED

FREDDY LEE
ADDRESS REDACTED

FREDDY PORTILLO
ADDRESS REDACTED

FREDDY RAMIREZ
ADDRESS REDACTED

FREDDY SUAREZ
ADDRESS REDACTED

FREDERIC C. BEIL
609 WHITAKER ST
SAVANNAH, GA 31401

FREDERIC LYNN WHITE
ADDRESS REDACTED

FREDERICA AVERY
ADDRESS REDACTED

FREDERICK ANTONIO DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FREDERICK ARMLIN
ADDRESS REDACTED

FREDERICK BRADLEY
ADDRESS REDACTED

FREDERICK BRAVO
ADDRESS REDACTED

FREDERICK BRICE
ADDRESS REDACTED

FREDERICK CHARLES HIGHTOWER
ADDRESS REDACTED

FREDERICK COPE
ADDRESS REDACTED

FREDERICK DARITY
ADDRESS REDACTED

FREDERICK DOUD
ADDRESS REDACTED

FREDERICK FERRANTE
ADDRESS REDACTED

FREDERICK FITZGERALD FLETCHER
ADDRESS REDACTED

FREDERICK GARNER
ADDRESS REDACTED

FREDERICK GIBSON
ADDRESS REDACTED

FREDERICK GILMORE
ADDRESS REDACTED

FREDERICK HEACOCK
ADDRESS REDACTED

FREDERICK HENDRICK
ADDRESS REDACTED

FREDERICK LEWIS TISWELL
ADDRESS REDACTED

FREDERICK LIPPMAN
ADDRESS REDACTED

FREDERICK MCDONALD
ADDRESS REDACTED

FREDERICK PEGUERO
ADDRESS REDACTED

FREDERICK PERRIN
ADDRESS REDACTED

FREDERICK PETERSON
ADDRESS REDACTED

FREDERICK PRATT
ADDRESS REDACTED

FREDERICK REYES
ADDRESS REDACTED

FREDERICK S. JESTRAB
3119 OLYMPIC BLVD. WEST
UNIVERSITY PLACE, WA 98466

FREDERICK STEVENS
ADDRESS REDACTED

FREDERICK WALTER LUDIWAY
ADDRESS REDACTED

FREDERICK WALTER MARSH
ADDRESS REDACTED

FREDERICK ZINGESER
ADDRESS REDACTED

FREDERICKA JARVIS
ADDRESS REDACTED

FREDREA LAKES
ADDRESS REDACTED

FREDRIC SWIRIDOFF
ADDRESS REDACTED

FREDRICK BENDER
ADDRESS REDACTED

FREDRICO COLLINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FREDRICO MAESTAS
ADDRESS REDACTED

FREDRICO MAESTAS
ADDRESS REDACTED

FREDRIKSEN FIRE EQUIPMENT CO.
3352 SOLUTIONS CENTER
CHICAGO, IL 60677-3003

FRED'S & SON
19250 HESPERIAN BLVD.
HAYWARD, CA 94541

FREDY BRITO
ADDRESS REDACTED

FREDY JACO
ADDRESS REDACTED

FREDY MUNOZ
ADDRESS REDACTED

FREEDOM BROADCASTING OF MICHIGAN, INC.
590 WEST MAPLE ST.
KALAMAZOO, MI 49008

FREEMAN
901 E. SOUTH ST.
ANAHEIM, CA 92805

FREEMAN
P.O. BOX 650036
DALLAS, TX 75265-0036

FREEMAN SWANSON
ADDRESS REDACTED

FREIGHTLINER OF LATROBE
3690 ROUTE 30
LATROBE, PA 15650

FREMONT CHAMBER OF COMMERCE
39488 STEVENSON PLACE, SUITE 100
FREMONT, CA 94539

FREMONT FLOWERS & GIFTS
36551 FREMONT BLVD.
FREMONT, CA 94536-3603

FREMONT FORD
39700 BALENTINE DR
NEWARK, CA 94560

FREMONT POLICE DEPARTMENT
ATTN: RECORDS ADMINISTRATOR
2000 STEVENSON BLVD.
FREMONT, CA 94538

FREMONT TOYOTA
5851 CUSHING PARKWAY
FREMONT, CA 94538

FREMONT UNIFIED SCHOOL DIST.
FREMONT ADULT AND CONTINUING EDUCATION
4210 TECHNOLOGY DR.
FREMONT, CA 94538

FRENCHY SAVAGE
ADDRESS REDACTED

FRENSWAH JONES
ADDRESS REDACTED

FRESNO  COUNTY SHERIFFS OFFICE
2200 FRESNO ST
PO BOX 1788
FRESNO, CA 93717

FRESNO BEE, THE
1626 E. STREET
FRESNO, CA 93786

FRESNO BEE, THE
C/O NEWSPAPERS IN EDUCATION
NATIONAL SVC CTR
8301 BROADWAY ST., STE. 219
SAN ANTONIO, TX 78209-2066

FRESNO BEE, THE
P.O. BOX 12941
FRESNO, CA 93779-2941

FRESNO BUSINESS COUNCIL
5250 N. PALM, STE. #424
FRESNO, CA 93704

FRESNO CHAMBER OF COMMERCE
2331 FRESNO STREET
FRESNO, CA 93721

FRESNO CITY COLLEGE
1101 E UNIVERSITY AVE
FRESNO, CA 93741

FRESNO CONVENTION & ENT. CTR./SMG
848 M STREET, 2ND FLOOR
FRESNO, CA 93721

FRESNO COUNTY OFFICE OF EDUCATION
1111 VAN NESS AVE
FRESNO, CA 93721

FRESNO COUNTY TREASURER TAX COLLECTOR
FRESNO, CA 93721

FRESNO CREW
255 E. RIVER PARK CIRCLE
FRESNO, CA 93720

FRESNO FINGERPRINTING
790 W. SHAW AVE., SUITE 264
FRESNO, CA 93704

FRESNO FIRE CHIEF'S FOUNDATION
P.O. BOX 107
FRESNO, CA 93707-0107

**Corinthian Colleges, Inc. - U.S. Mail**

FRESNO GRIFFINS
1802 W. CALIFORNIA AVE.
FRESNO, CA 93706

FRESNO HIGH SCHOOL
1839 ECHO AVE
FRESNO, CA 93704

FRESNO HOTEL/MOTEL ASSOCIATION
2307 E. CHENNAULT
FRESNO, CA 93720

FRESNO PACIFIC UNIVERSITY
1717 S CHESTNUT AVE
FRESNO, CA 93702

FRESNO PACIFIC UNIVERSITY
245 PLAZA DR
VISALIA, CA 93291

FRESNO PACIFIC UNIVERSITY
3379 G ST
MERCED, CA 95340

FRESNO PLUMBING & HEATING, INC.
2585 N. LARKIN AVE.
FRESNO, CA 93727

FRESNO REGIONAL FOUNDATION
5250 N. PALM, SUITE 300
FRESNO, CA 93704

FRESNO REGIONAL FOUNDATION
C/O FUSD EDUCATIONAL FUND
5250 N. PALM AVE.,, STE. 424
FRESNO, CA 93704

FRESNO REGIONAL FOUNDATION
FOR THE BENEFIT OF THE LEARN2EARN FUND
3425 N. FIRST STREET, STE. 101
FRESNO, CA 93726

FRESNO ROOFING CO., INC.
P.O. BOX 7676
FRESNO, CA 93747

FRESNO SHERIFF
2200 FRESNO
FRESNO, CA 93721

FRESNO UNIFIED SCHOOL DISTRICT
2309 TULARE ST
FRESNO, CA 93721-2297

FRESNO URBAN NEIGHBORHOOD DEV, INC.
1401 DIVISADERO AVE.
FRESNO, CA 93721

FRESNO WOMEN'S NETWORK
1303 E. HERNDON AVE.
MAIL STOP 55
FRESNO, CA 93720

FRESNO/CLOVIS CONVENTION AND
VISITORS BUREAU
1550 E. SHAW AVE., SUITE 101
FRESNO, CA 93710

FRICKE ASPHALT MAINTENANCE LLC
5438 MADISON AVE. SE
KENTWOOD, MI 49548

FRIDITH SEIDE
ADDRESS REDACTED

FRIENDS OF ANDY GARDINER
1817 ANTILLES PLACE
ORLANDO, FL 32806

FRIENDS OF BLAIRSVILLE PARKS &
RECREATION FOUNDATION
56 SHORT STREET
BLAIRSVILLE, PA 15717

FRIENDS OF MANTECA PARKS AND RECREATION
252 MAGNOLIA LANE
MANTECA, CA 95336

FRIENDSHIP WEST BAPTIST CHURCH
2020 W. WHEATLAND RD.
DALLAS, TX 75232

FRITO -LAY, INC.
2539 GRANT AVENUE
SAN LEANDRO, CA 94578

FRITO -LAY, INC.
75 REMITTANCE DR. STE. 1217
CHICAGO, IL 60675-1217

FRITO -LAY, INC.
P.O. BOX 643103
PITTSBURGH, PA 15264-3103

FRITO -LAY, INC.
P.O. BOX 660059
DALLAS, TX 75266-0059

FRITS BOS
ADDRESS REDACTED

FRITZ BORDES
ADDRESS REDACTED

FRONTIER
P.O. BOX  2951
PHOENIX, AZ 85062-2951

FRONTIER
P.O. BOX 20550
ROCHESTER, NY 14602-0550

FRONTIER COMMUNICATIONS OF ROCHESTER INC
1225 JEFFERSON RD
ROCHESTER, NY 14623

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX  20567
ROCHESTER, NY 14602-0567

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX 20579
ROCHESTER, NY 14602

**Corinthian Colleges, Inc. - U.S. Mail**

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX 23008
ROCHESTER, NY 14692-3008

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX 23008
ROCHESTER, NY 14692-3008

FRONTIER COMMUNICATIONS OF ROCHESTER INC
P.O. BOX 23239
ROCHESTER, NY 14692

FRONTIER CYCLES, INC.
2434 GRAND AVE.
LARAMIE, WY 82070

FRONTIER MAINTENANCE & REPAIRS, LLC
230 FRONTIER LANE
BLAIRSVILLE, PA 15717

FROZEN FANTASIES
2682 MIDDLEFIELD RD., STE. E.
REDWOOD CITY, CA 94063

FROZEN FANTASIES
885 LURLINE DRIVE
FOSTER CITY, CA 94404

FRUITION PARTNERS
168 NORTH CLINTON ST., STE. 600
CHICAGO, IL 60661

FRY'S ELECTRONICS
ACCT #7699
600 E BROKAW RD.
SAN JOSE, CA 95112-1016

FSH COMMUNICATIONS, LLC
100 W. MONROE, STE. 2101
CHICAGO, IL 60603

FSH COMMUNICATIONS, LLC
P.O. BOX 5743
CAROL STREAM, IL 60197-5743

FTG SERVICES
17 SIUMMERSIDE
TRABUCO CANYON, CA 92679

FTI CONSULTING, INC.
633 W. 5TH ST., STE. #1600
LOS ANGELES, CA 90071-2027

FTI CONSULTING, INC.
P.O. BOX 418178
BOSTON, MA 02241-8178

FUAROSA ASO MATAIUMU
ADDRESS REDACTED

FUEL TV. INC.
FILE #55652
LOS ANGELES, CA 90074-5652

FUENTES SECURITY SERVICE
444 W. STUART AVE. # 8
CLOVIS, CA 93612

FUJICA PAOLINO
ADDRESS REDACTED

FULL BODY REJUVENATION CENTER
3636 PANOLA RD, STE. B
LITHONIA, GA 30038

FULL COMPASS SYSTEMS, LTD.
9770 SILICON PRAIRIE PKWY
MADISON, WI 53593-8442

FULLINGTON AUTO BUS CO.
316 E, CHERRY ST.
P.O. BOX 211
CLEARFIELD, PA 16830

FULLMER LOCKSMITH SERVICE
8611 W. CERMAK ROAD
NORTH RIVERSIDE, IL 60546

FULMER PRODUCTIONS
4520 STONEHEDGE WAY
SACRAMENTO, CA 95823

FULTON COUNTY TAX COMMISSIONER
ARTHUR E. FERDINAND
P.O. BOX  105052
ATLANTA, GA 30348-5052

FUMIKO NYE
ADDRESS REDACTED

FUN EVENTS COMPANY
P.O. BOX 1821
ROCKLIN, CA 95677

FUNCTIONAL INDUSTRIAL REHABILITATION MED
ASSOCIATES INC.
6042 N. FRESNO ST., STE. #101
FRESNO, CA 93710

FUNG KAO
ADDRESS REDACTED

FU-SEN WANG
ADDRESS REDACTED

FUSION MEDIA NETWORK, LLC
P.O. BOX 418798
BOSTON, MA 02241-8798

FUSIONSTORM
P.O. BOX  31001-830
PASADENA, CA 91110-0830

FUTURE TECHNOLOGIES LLC
81 D WESTERN INDUSTRIAL DR.
CRANSTON, RI 02921

FUTURE TECHNOLOGIES LLC
P.O. BOX 67
LINCOLN, RI 02865

FUTUREHOME SYSTEMS & DESIGN INC.
P.O. BOX 26147
FRESNO, CA 93729

FUTURESTEP - NW 5065
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5065

FUYME JOA
ADDRESS REDACTED

FWMBCC
1150 S. FREEWAY, STE. 211
FT WORTH, TX 76104

G & B BARBEQUE & CATERING
4020 RAVENWOOD
ST. LOUIS, MO 63121

G & K EQUIPMENT
249 RANKIN AIR SHAFT RD.
UNIONTOWN, PA 15401

G & W TOOL COMPANIES, INC..
907 SOUTH DEWEY
WAGONER, OK 74467

G A WOLUSKY
ADDRESS REDACTED

G DUNHAM
ADDRESS REDACTED

G NEIL
P.O. BOX  451179
SUNRISE, FL 33345-1179

G WOLUSKY
ADDRESS REDACTED

G&G FITNESS EQUIPMENT, INC.
7350 TRANSIT RD
WILLIAMSVILLE, NY 14221

G&S RACING SERVICES AND PROMOTIONS LLC
P.O. BOX 225
AVONMORE, PA 15618

G. HARTZELL & SON
2372 STANWELL CR
CONCORD, CA 94520

G.E. CAPITAL CORPORATION
4 NORTH PARK DRIVE
SUITE 500
HUNT VALLEY, MD 21030

G.E. CAPITAL CORPORATION
4 NORTH PARK DRIVE SUITE 500
HUNT VALLEY, MD 21030

G4S SECURE SOLUTIONS USA, INC.
P.O. BOX 277469
ATLANTA, GA 30384-7469

GA NONPUBLIC POSTSECONDARY ED COMMISSIO
ATTN: WILLIAM C. CREWS
2082 EAST EXCHANGE PLACE
SUITE 220
TUCKER, GA 30084

GABI LUPERCIO
ADDRESS REDACTED

GABREELLA MARIE VAZQUEZ-BOUCHARD
ADDRESS REDACTED

GABRIAELE DOOLITTLE
ADDRESS REDACTED

GABRIEL ALEXANDER
ADDRESS REDACTED

GABRIEL BENAVIDEZ
ADDRESS REDACTED

GABRIEL CALIXTO
ADDRESS REDACTED

GABRIEL CARINGAL
ADDRESS REDACTED

GABRIEL CHAN
113 CASEY DRIVE
SOUTH SAN FRANCISCO, CA 94080

GABRIEL FLORES
ADDRESS REDACTED

GABRIEL GARCIA
ADDRESS REDACTED

GABRIEL GARCIA
ADDRESS REDACTED

GABRIEL GIOVANNI BEDOLLA
ADDRESS REDACTED

GABRIEL GONZALEZ PICAZO
ADDRESS REDACTED

GABRIEL HARPER
ADDRESS REDACTED

GABRIEL HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GABRIEL JOHNSON<br>ADDRESS REDACTED | GABRIEL LUCERO<br>ADDRESS REDACTED | GABRIEL MARTINEZ<br>ADDRESS REDACTED |
| GABRIEL MARTINEZ<br>ADDRESS REDACTED | GABRIEL MCARTHUR<br>ADDRESS REDACTED | GABRIEL MERCADO<br>ADDRESS REDACTED |
| GABRIEL MINJAREZ<br>ADDRESS REDACTED | GABRIEL MONTANO<br>ADDRESS REDACTED | GABRIEL MORISHIGE<br>ADDRESS REDACTED |
| GABRIEL PARTIN<br>ADDRESS REDACTED | GABRIEL PAVELSY<br>ADDRESS REDACTED | GABRIEL PERFECTO<br>ADDRESS REDACTED |
| GABRIEL REYES<br>ADDRESS REDACTED | GABRIEL RIOS<br>ADDRESS REDACTED | GABRIEL RIOS<br>ADDRESS REDACTED |
| GABRIEL RODRIGUEZ<br>ADDRESS REDACTED | GABRIEL SANTIAGO<br>ADDRESS REDACTED | GABRIELA ACOSTA-RAMIREZ<br>ADDRESS REDACTED |
| GABRIELA AGUINIGA<br>ADDRESS REDACTED | GABRIELA ALVARADO<br>ADDRESS REDACTED | GABRIELA ANDRADE<br>ADDRESS REDACTED |
| GABRIELA ARACELI CORRO<br>ADDRESS REDACTED | GABRIELA ARMENDARIZ<br>ADDRESS REDACTED | GABRIELA ARROYO<br>ADDRESS REDACTED |
| GABRIELA BRAY<br>ADDRESS REDACTED | GABRIELA CARDENAS<br>ADDRESS REDACTED | GABRIELA CASTELLANOS<br>ADDRESS REDACTED |
| GABRIELA CERVANTES<br>ADDRESS REDACTED | GABRIELA CHAVEZ<br>ADDRESS REDACTED | GABRIELA CHAVEZ CARDENAS<br>ADDRESS REDACTED |
| GABRIELA CHAVEZ NAVARRETTE<br>ADDRESS REDACTED | GABRIELA CHESTNUT<br>ADDRESS REDACTED | GABRIELA CONSTANTINO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                     Served 5/20/2015

GABRIELA DE PAZ
ADDRESS REDACTED

GABRIELA ESCALERA
ADDRESS REDACTED

GABRIELA ESMERALDA PEREZ
ADDRESS REDACTED

GABRIELA GALVEZ HARO
ADDRESS REDACTED

GABRIELA GARCIA
ADDRESS REDACTED

GABRIELA GARCIA
ADDRESS REDACTED

GABRIELA GARNICA
ADDRESS REDACTED

GABRIELA GOMEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GUILLEN
ADDRESS REDACTED

GABRIELA HARO
ADDRESS REDACTED

GABRIELA HERNANDEZ
ADDRESS REDACTED

GABRIELA HUERTA
ADDRESS REDACTED

GABRIELA JAZMIN SALGADO
ADDRESS REDACTED

GABRIELA LACAYO
ADDRESS REDACTED

GABRIELA LARIOS
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA MAGANA
ADDRESS REDACTED

GABRIELA MAREZ
ADDRESS REDACTED

GABRIELA MARTINEZ PEREZ
ADDRESS REDACTED

GABRIELA NUNEZ
ADDRESS REDACTED

GABRIELA NUNO
ADDRESS REDACTED

GABRIELA PADILLA
ADDRESS REDACTED

GABRIELA PADILLA
ADDRESS REDACTED

GABRIELA PALOMERA
ADDRESS REDACTED

GABRIELA RAMOS
ADDRESS REDACTED

GABRIELA RIVERA
ADDRESS REDACTED

GABRIELA RIVERA
ADDRESS REDACTED

GABRIELA RODRIGUEZ
ADDRESS REDACTED

GABRIELA RUIZ
ADDRESS REDACTED

GABRIELA SALINA GARZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GABRIELA SAUCEDO<br>ADDRESS REDACTED | GABRIELA SIXTOS<br>ADDRESS REDACTED | GABRIELA TINAJERO<br>ADDRESS REDACTED |
| GABRIELA VARELA<br>ADDRESS REDACTED | GABRIELA VAZQUEZ<br>ADDRESS REDACTED | GABRIELA ZAMORANO<br>ADDRESS REDACTED |
| GABRIELL MARIE DACOSTA<br>ADDRESS REDACTED | GABRIELLA LA SUSA<br>ADDRESS REDACTED | GABRIELLA PACIA<br>ADDRESS REDACTED |
| GABRIELLA PAULINO<br>ADDRESS REDACTED | GABRIELLA REYES RUBALCAVA<br>ADDRESS REDACTED | GABRIELLE ANGELINA OLGUIN<br>ADDRESS REDACTED |
| GABRIELLE BENNETT<br>ADDRESS REDACTED | GABRIELLE CAMPBELL<br>ADDRESS REDACTED | GABRIELLE COLOMA-CARBULLIDO<br>ADDRESS REDACTED |
| GABRIELLE DARNELL-CALANDRINO<br>ADDRESS REDACTED | GABRIELLE GODINHO<br>ADDRESS REDACTED | GABRIELLE HILL<br>ADDRESS REDACTED |
| GABRIELLE IDLET<br>ADDRESS REDACTED | GABRIELLE JIMENEZ<br>ADDRESS REDACTED | GABRIELLE JOY SANDAGE<br>ADDRESS REDACTED |
| GABRIELLE KOON<br>ADDRESS REDACTED | GABRIELLE LANTZ<br>ADDRESS REDACTED | GABRIELLE LE BLANC<br>ADDRESS REDACTED |
| GABRIELLE LEMUS<br>ADDRESS REDACTED | GABRIELLE LEVON BAILEY<br>ADDRESS REDACTED | GABRIELLE MEDINA<br>ADDRESS REDACTED |
| GABRIELLE PEREZ<br>ADDRESS REDACTED | GABRIELLE PINCHEM<br>ADDRESS REDACTED | GABRIELLE REULE<br>ADDRESS REDACTED |
| GABRIELLE ROMERO<br>ADDRESS REDACTED | GABRIELLE TREVINO<br>ADDRESS REDACTED | GABRIELLE TYRONE-BALDWIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

GABRIELLE WALTON
ADDRESS REDACTED

GABRIELLE ZHANE' WILLIAMS
ADDRESS REDACTED

GABY GARCIA
ADDRESS REDACTED

GADA NASSAB
ADDRESS REDACTED

GADEER SAEIDAH
ADDRESS REDACTED

GADIEL ORDAS TAPIA
ADDRESS REDACTED

GAGANPREET SINGH
ADDRESS REDACTED

GAGE DUNN
ADDRESS REDACTED

GAHANNA HISTORICAL SOCIETY, INC.
P.O. BOX 30602
GAHANNA, OH 43230

GAHANNA POLICE DEPARTMENT
460 ROCKY FORK BLVD.
GAHANNA, OH 43230

GAHANNA POLICE DEPARTMENT
BUS COMPLIANCE DEPT. REG INC TAX AGENCY
P.O. BOX 477900
BROADVIEW HEIGHTS, OH 44147-7900

GAHANNA POLICE DEPARTMENT
INCOME TAX DEPARTMENT
P.O. BOX 640308
CINCINNATI, OH 45264-0001

GAIL ABRAHAM
ADDRESS REDACTED

GAIL ANN EASTEP
ADDRESS REDACTED

GAIL BASSMAN
JAZZYLITES
2500 S. 370TH ST., #252
FEDERAL WAY, WA 98003-7642

GAIL BRUCE TUBBS
ADDRESS REDACTED

GAIL BRUENINGSEN
ADDRESS REDACTED

GAIL CISNEROS
ADDRESS REDACTED

GAIL DEVLIN
ADDRESS REDACTED

GAIL ESSMAKER
ADDRESS REDACTED

GAIL FARSON
ADDRESS REDACTED

GAIL FORAY
ADDRESS REDACTED

GAIL HUFF
ADDRESS REDACTED

GAIL JERN
ADDRESS REDACTED

GAIL JORDAN
ADDRESS REDACTED

GAIL LORDI
ADDRESS REDACTED

GAIL LOVICK
ADDRESS REDACTED

GAIL MACLEOD
ADDRESS REDACTED

GAIL MARION
ADDRESS REDACTED

GAIL MURPHY
ADDRESS REDACTED

GAIL PAIZ
ADDRESS REDACTED

GAIL PULEO
ADDRESS REDACTED

GAIL SCHWED
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GAIL SMITH
ADDRESS REDACTED

GAIL TORAASON MCGAFFICK, INC.
P.O. BOX 47
OLYMPIA, WA 98507

GAIL VANTERPOOLE
ADDRESS REDACTED

GAILSUSAN POST
ADDRESS REDACTED

GALAXY EUROPEAN
38665 FREMONT BLVD, #7
FREMONT, CA 94536

GALE
1600 TERRELL MILL ROAD
MARIETTA, GA 30067

GALE
27500 DRAKE RD.
FARMINGTON HILLS, MI 48331

GALE
P.O. BOX 95501
CHICAGO, IL 60694-5501

GALE CORNUTE
ADDRESS REDACTED

GALE K DEARMIN
515 TUNNELHILL STREET
GALLITZIN, PA 16641

GALE SCOTT
ADDRESS REDACTED

GALETON
P.O. BOX 336
MANSFIELD, MA 02048

GALLAGHER CONSTRUCTION SERVICES
1 MARKET ST., SPEAR TOWER #200
SAN FRANCISCO, CA 94105

GALLAGHER CONSTRUCTION SERVICES
P.O. BOX 742886
LOS ANGELES, CA 90074-2886

GALLAGHER FIRE EQUIPMENT CO.
30895 W. 8 MILE RD
LIVONIA, MI 48152

GALLO LLP
1299 4TH ST., STE. #505
SAN RAFAEL, CA 94901

GALLOWAY HIGHLANDERS PIPES & DRUMS
325 SOUTH MAIN STREET
KAYSVILLE, UT 84037

GALLOWAY HIGHLANDERS PIPES & DRUMS
3662 SOUTH 3650 WEST
WEST HAVEN, UT 84401

GALLS LLC/QUARTERMASTER
24296 NETWORK PLACE
CHICAGO, IL 60673-1242

GALLS/QUARTERMASTER
1340 RUSSELL CAVE ROAD
LEXINGTON, KY 40505

GALLS/QUARTERMASTER
24296 NETWORK PLACE
CHICAGO, IL 60673-1224

GALO LAW FIRM, P.C.
4230 GARDENDALE, BLDG. 401
SAN ANTONIO, TX 78229

GAMALIEL WILLIAMS
ADDRESS REDACTED

GAMEDAY MEDIA
P.O. BOX 2269
LAKE OSWEGO, OR 97035

GAMES ON WHEELS
12132 SW 101 ST
MIAMI, MI 33186

GANESH SHANMUGANATHAN
ADDRESS REDACTED

GAO VANG
ADDRESS REDACTED

GAOLEE VANG
ADDRESS REDACTED

GARDEN OF THE GODS GOURMET
410 S. 26TH ST.
COLORADO SPRINGS, CO 80904

GARDENA MEDICAL PLAZA, A CA LP
ATTN: DIANA LEE
21515 HAWTHORNE BLVD. # 200
TORRANCE, CA 90503

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
1045 W. REDONDO BEACH BLVD.
SUITE 400
GARDENA, CA 90247

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
21515 HAWTHORNE BLVD. # 200
TORRANCE, CA 90503

GARDENA PROFESSIONAL MEDICAL PLAZA, LP
P.O. BOX 601307
LOS ANGELES, CA 90060

GARDENA VALLEY CHAMBER OF COMMERCE
1204 W. GARDENA BLVD., STE. E & F
GARDENA, CA 90247

GAREN NIDY
ADDRESS REDACTED

GARINE PIERRE
ADDRESS REDACTED

GARINEKA REED
ADDRESS REDACTED

GARLAND CLEANER, INC.
2250 SCENIC HWY STE. #F
SNELLVILLE, GA 30078

GARRETT BIRMINGHAM
ADDRESS REDACTED

GARRETT DEFRENZA STIEPEL RYDER LLP
3200 BRISTOL ST., SUITE 850
COSTA MESA, CA 92626

GARRETT FARINELLI
ADDRESS REDACTED

GARRETT FLAHERTY
ADDRESS REDACTED

GARRETT JAMES
ADDRESS REDACTED

GARRETT THOMAS
ADDRESS REDACTED

GARRICK RESSLER
ADDRESS REDACTED

GARRY COLEMAN
ADDRESS REDACTED

GARRY DAVID JAMES
ADDRESS REDACTED

GARRY EVERETTE ROY
95-1054 HOOKUPU ST.
MILILANI, HI 96789

GARRY FRASIER
ADDRESS REDACTED

GARRY HANN
ADDRESS REDACTED

GARRY ROY
CHARLES H. BROWER
900 FORT STREET
SUITE 1210
HONOLULU, HI 96813

GARTH ADAMS
ADDRESS REDACTED

GARTNER INC.
P.O. BOX 911319
DALLAS, TX 75391-1319

GARVEATE RAY
ADDRESS REDACTED

GARVER, HUGH & JOAN
C/O A.C.P.E.
2835 E. GRAND AVE.
LARAMIE, WY 82070

GARY ADAMS
ADDRESS REDACTED

GARY ALDERMAN
ADDRESS REDACTED

GARY ALLEN GREEN
ADDRESS REDACTED

GARY BALENTINE
ADDRESS REDACTED

GARY BALL
ADDRESS REDACTED

GARY BOLD
ADDRESS REDACTED

GARY CARLSON
ADDRESS REDACTED

GARY CARREROW II
ADDRESS REDACTED

GARY CARTER
ADDRESS REDACTED

GARY CHAVEZ
ADDRESS REDACTED

GARY CRADDOCK
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

GARY DAVIS
ADDRESS REDACTED

GARY DEVON SMITH
ADDRESS REDACTED

GARY DOUGLAS BARNES
ADDRESS REDACTED

GARY FRANCES FITZSIMMONS
ADDRESS REDACTED

GARY GAETANO
ADDRESS REDACTED

GARY GILLEECE
ADDRESS REDACTED

GARY GOMEZ
ADDRESS REDACTED

GARY GOSS
ADDRESS REDACTED

GARY HALL
ADDRESS REDACTED

GARY HEYL
ADDRESS REDACTED

GARY J. JOSE
1028 CREEK DRIVE
MENLO PARK, CA 94025

GARY JANSEN
ADDRESS REDACTED

GARY JOHNSON
ADDRESS REDACTED

GARY JOHNSON
ADDRESS REDACTED

GARY KING
ADDRESS REDACTED

GARY KLOTZ
ADDRESS REDACTED

GARY KNIGHT
ADDRESS REDACTED

GARY KUEBLER
ADDRESS REDACTED

GARY LEE JOSEPH
ADDRESS REDACTED

GARY LEE WILLIAMS
ADDRESS REDACTED

GARY LYNN MELVIN
ADDRESS REDACTED

GARY M GOMEZ
ADDRESS REDACTED

GARY M REEVES
ADDRESS REDACTED

GARY MACNEIL
ADDRESS REDACTED

GARY MARTIN
ADDRESS REDACTED

GARY MARTIN
ADDRESS REDACTED

GARY MASSENGILL
ADDRESS REDACTED

GARY MCABEE
ADDRESS REDACTED

GARY MCDANIEL
ADDRESS REDACTED

GARY MCLEARY
ADDRESS REDACTED

GARY MCMILLON
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

GARY MONTOUTE
ADDRESS REDACTED

GARY MOSBY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GARY MOSER
1283 SANDY BRIDGES CT
HAYWARD, CA 94580

GARY MYERS
ADDRESS REDACTED

GARY NORWOOD
ADDRESS REDACTED

GARY PIERCE
ADDRESS REDACTED

GARY PISARCIK
ADDRESS REDACTED

GARY PISARCIK
ADDRESS REDACTED

GARY PULS
ADDRESS REDACTED

GARY R. MOSER
3517 SIMMONS ST.
OAKLAND, CA 94619

GARY REEVES
ADDRESS REDACTED

GARY REEVES
ADDRESS REDACTED

GARY REID
ADDRESS REDACTED

GARY REID
ADDRESS REDACTED

GARY REINKE
ADDRESS REDACTED

GARY SOLOMON
ADDRESS REDACTED

GARY STEWART
ADDRESS REDACTED

GARY T MOSBY
ADDRESS REDACTED

GARY TAYLOR
ADDRESS REDACTED

GARY TESKE
ADDRESS REDACTED

GARY THOMAS
ADDRESS REDACTED

GARY WACH
6428 S. KILDARE
CHICAGO, IL 60629

GARY WARREN
ADDRESS REDACTED

GARY WASHINGTON
ADDRESS REDACTED

GARY'S FLORAL & GIFTS
182 SOCIALVILLE LN.
BLAIRSVILLE, PA 15717

GARZA INDUSTRIES, INC.
1870 N. GLASSELL ST.
ORANGE, CA 92865

GASOLO TAUTI
ADDRESS REDACTED

GASSAN ALRAHI
ADDRESS REDACTED

GATEWAY  MONTROSE, INC.
ATTN: CARMEN ORDUNO
C/O RREEF MANAGEMENT COMPANY
4050 EAST COTTON CENTER BLVD. SUITE 14
PHOENIX, AZ 85040

GATEWAY DIESEL INC.
2339 GREENSBURG ROAD
NEW KENSINGTON, PA 15068

GATEWAY HIGH SCHOOL
1550 HERNDON AVE.
CLOVIS, CA 93611

GATEWAY MONTOSE, INC.
C/O RREEF MANAGEMENT COMPANY
4050 EAST COTTON CENTER BLVD. SUITE 14
PHOENIX, AZ 85040

GATEWAY MONTROSE, INC.
PLUMWOOD OFFICE PORT - 8160
P.O. BOX 6236
HICKSVILLE, NY 11802-6236

GATEWAY REGIONAL CHAMBER OF COMMERCE
135 JEFFERSON AVE.
BOX 300
ELIZABETH, NJ 07207

GATOR PLUMBING OF ORANGE PARK, INC.
1032 COACHMANS PLACE
MIDDLEBURG, FL 32068

GAUMARD SCIENTIFIC CO., INC.
14700 SW 136TH STREET
MIAMI, FL 33196

GAVIN KERR
ADDRESS REDACTED

GAVIN MIYAMOTO
ADDRESS REDACTED

GAVIN SEETARAM
ADDRESS REDACTED

GAVIN W. WILSON
P. O. BOX 35
RANCHO CORDOVA, CA 95741-0035

GAY MARLETT
ADDRESS REDACTED

GAYANE CHAMURYAN
ADDRESS REDACTED

GAYE MAEHDER
ADDRESS REDACTED

GAYE MEEKS
ADDRESS REDACTED

GAYLE COLE
ADDRESS REDACTED

GAYLE GILES
ADDRESS REDACTED

GAYLE HENDLEY
ADDRESS REDACTED

GAYLE IRANI
ADDRESS REDACTED

GAYLE IRANI
ADDRESS REDACTED

GAYLE TWIGG
ADDRESS REDACTED

GAYLEN HAUZE
ADDRESS REDACTED

GAYLENE STEPHENS
ADDRESS REDACTED

GAYLINN RAWLS
ADDRESS REDACTED

GAYLORD BROS, INC.
P.O. BOX 4901
SYRACUSE, NY 13221-4901

GAYLORD NATIONAL CONVENTION CENTER
201 WATERFRONT ST.
NATIONAL HARBOR, MD 20745

GAYLORD NATIONAL RESORT & CONVENTION CTR
201 WATERFRONT ST.
NATIONAL HARBOR, MD 20745

GBC
P.O. BOX 203412
DALLAS, TX 75320-3412

GC SERVICES
PO BOX 32500
COLUMBUS, OH 43232

GCH REPORTING, INC.
DBA: CHARLTON REPORTING
4909 SOUTHFORK DR.
LAKELAND, FL 33813

GE CAPITAL
P.O. BOX 31001-0273
PASADENA, CA 91110-0273

GE CAPITAL
P.O. BOX 31001-0275
PASADENA, CA 91110-0275

GE CAPITAL
P.O. BOX 31001-0497
PASADENA, CA 91110-0497

GE CAPITAL BUSINESS ASSET FUNDING CORP.
ATTN: PATRICK J. PEARSON
10900 NORTHEAST FOURTH ST, SUITE 500
BELLEVUE, WA 98004

GE CAPITAL C/O RICOH USA PROGRAM
P.O. BOX 536732
ATLANTA, GA 30353-6732

GE CAPITAL C/O RICOH USA PROGRAM
P.O. BOX 650073
DALLAS, TX 75265-0073

GE WALKER, INC.
4420 E. ADAMO DR., STE. 206
TAMPA, FL 33605

GEALEY WILSON
ADDRESS REDACTED

GEANICE CALIZ
ADDRESS REDACTED

GEARLD G SWOFFORD
5805 E 99TH ST
KANSAS CITY, MO 64134

GEARY GORUP
ADDRESS REDACTED

GEARY LSF GROUP, INC.
655 MONTGOMERY ST., SUITE 1600
SAN FRANCISCO, CA 94111

GEBCO
P.O. BOX 3317
HONOLULU, HI 96801

GECF BUSINESS PROPERTY - ALT
10900 NE 4TH STREET, STE. 500
BELLEVUE, WA 98004

GECF BUSINESS PROPERTY - ALT
321 NORTH CLARK STREET, 13TH FLOOR
CHICAGO, IL 60610

GECF BUSINESS PROPERTY - ALT
LOCKBOX #844613
1950 STEMMONS FREEWAY, SUITE 5010
DALLAS, TX 75207

GECKO HOSPITALITY LLC
DEPARTMENT 4542
CAROL STREAM, IL 60122-4542

GEDWER DIAZ RODAS
ADDRESS REDACTED

GEEKTRAINER
4466 OREGON ST
SAN DIEGO, CA 92116

GEETA MAHARAJ
ADDRESS REDACTED

GEETIKA PATTJOSHI
ADDRESS REDACTED

GEHRIG REMIGIO
ADDRESS REDACTED

GEI CATERING
1000 SOUTH BEACH STREET
DAYTONA BEACH, FL 32114

GEIBIG PROTECTIVE SERVICE, INC.
P.O. BOX 1936
TRACY, CA 95378

GEIGER BROS.
P.O. BOX 414794
BOSTON, MA 02241-4794

GEIGER BROS.
P.O. BOX 712144
CINCINNATI, OH 45271-2144

GEIL ENTERPRISES INC.
1945 N. HELM AVE. #102
FRESNO, CA 93727

GELAREH KHABAZHA
ADDRESS REDACTED

GELISA WILSON
ADDRESS REDACTED

GEM PRINTING LAS VEGAS LLC
4533-2 W SAHARA AVE.
LAS VEGAS, NV 89102

GEMETHA SAVAGE
ADDRESS REDACTED

GEMMA FE NATIVIDAD
ADDRESS REDACTED

GEMSA LOAN SERVICES, LP
290 WEST END  AVE., SUITE 1C
1950 N. STEMMONS FREEWAY, SUITE 5010
NEW YORK, NY 10023

GENA CALDWELL
ADDRESS REDACTED

GENA ELLISON
ADDRESS REDACTED

GENA LANGIT
ADDRESS REDACTED

GENA LOVE
ADDRESS REDACTED

GENA LYNN TRAMMELL
ADDRESS REDACTED

GENDA ZAREEI
ADDRESS REDACTED

GENE BLAIR
ADDRESS REDACTED

GENE CALDWELL
ADDRESS REDACTED

GENE EVERETTE JONES
ADDRESS REDACTED

GENE HAUS
ADDRESS REDACTED

GENE MCKELVEY
ADDRESS REDACTED

GENE PELTIER
ADDRESS REDACTED

GENERAL DATA CO
P.O. BOX 640558
CINCINNATI, OH 45264-0558

GENERAL DOCUMENTATION RESOURCES (GDR)
4425 JAMBOREE ROAD STE. #125
NEWPORT BEACH, CA 92660

GENERAL ELECTRIC CAPITAL CORPORATION
3333 HESPER RD.
BILLINGS, MT 59102-6744

GENERAL ELECTRIC CAPITAL CORPORATION
PO BOX 35701
BILLINGS, MT 59107

GENERAL LINEN & UNIFORM SERVICE
1016 E. PALMER
DETROIT, MI 48201

GENERAL LINEN & UNIFORM SERVICE
P.O. BOX 02728
DETROIT, MI 48202

GENERAL VENDING RETAILERS, INC.
169 OTTO CIRCLE
SACRAMENTO, CA 95822

GENESEE VALLEY PENNY SAVER
P.O. BOX 340
AVON, NY 14414

GENESIS ACOSTA
ADDRESS REDACTED

GENESIS ARREOLA
ADDRESS REDACTED

GENESIS CASANOVA MENDEZ
ADDRESS REDACTED

GENESIS DIAZ
ADDRESS REDACTED

GENESIS GROUP NW, THE
P.O. BOX 873743
VANCOUVER, WA 98661

GENESIS LENDING SERVICES
C/O SESSIONS FISHMAN NATHAN & ISRAEL LLC
ATTN: DAYLE VAN HOOSE
3350 BUSCHWOOD PARK DRIVE
SUITE 195
TAMPA, FL 33618

GENESIS LENDING SERVICES, INC.
8405 SW NIMBUS AVE., STE. A
BEAVERTON, OR 97008

GENESIS LOAIZA
ADDRESS REDACTED

GENESIS MELINDA ANGEL
ADDRESS REDACTED

GENESIS OLVERA
ADDRESS REDACTED

GENESIS VARELA
ADDRESS REDACTED

GENEVA BRENNAN
ADDRESS REDACTED

GENEVA DEJESUS
ADDRESS REDACTED

GENEVA DURAN
ADDRESS REDACTED

GENEVA M LOUIS
ADDRESS REDACTED

GENEVA MCNEIL
ADDRESS REDACTED

GENEVIEVE ALMANZAR
ADDRESS REDACTED

GENEVIEVE CHANTEL BLANCO
ADDRESS REDACTED

GENEVIEVE COLSTON
ADDRESS REDACTED

GENEVIEVE COLSTON
ADDRESS REDACTED

GENEVIEVE GATTERMAN
ADDRESS REDACTED

GENEVIEVE SMITH
ADDRESS REDACTED

GENEVIEVE SPERING
ADDRESS REDACTED

GENEVIEVE VALTIERRA
ADDRESS REDACTED

GENEVIEVE ZWAYER
ADDRESS REDACTED

GENEVIVE RIVERA
ADDRESS REDACTED

GENI WRIGHT
ADDRESS REDACTED

GENINE RENEE' JAMES
ADDRESS REDACTED

GENISE JACKSON
ADDRESS REDACTED

GENISHA RENEE WRIGHT
ADDRESS REDACTED

GENNIFER GAINES
ADDRESS REDACTED

GENNIFER NAVARRETTE
ADDRESS REDACTED

GENNIFER PUGA
ADDRESS REDACTED

GENOA OCCHIPINTI
ADDRESS REDACTED

GENORA JONES
ADDRESS REDACTED

GENOVEVA DURAN
ADDRESS REDACTED

GENOVEVA MENDOZA
ADDRESS REDACTED

GENOVEVA RODRIGUEZ
ADDRESS REDACTED

GENOVEVA SANCHEZ-SALCEDO
ADDRESS REDACTED

GENSLER
4541 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

GENTRY DINSMORE
ADDRESS REDACTED

GEO. M. ROBINSON SERVICE CORP.
1461 ATTEBERRY LANE
SAN JOSE, CA 95131

GEOFFREY DISTEFANO
ADDRESS REDACTED

GEOFFREY ESTABROOKS
ADDRESS REDACTED

GEOFFREY GARCIA
ADDRESS REDACTED

GEOFFREY SVANAS
ADDRESS REDACTED

GEOFFREY WALSH
ADDRESS REDACTED

GEORGANN HARRIS
ADDRESS REDACTED

GEORGE AARON JR
ADDRESS REDACTED

GEORGE ADDISON IV
ADDRESS REDACTED

GEORGE AMPAGOOMIAN
ADDRESS REDACTED

GEORGE AND ANTONIETTA COTRONEO
568 RIDGE RD,  RR.1
STONY CREEK, ON L8J 2Y6
CANADA

GEORGE AWAD
ADDRESS REDACTED

GEORGE B. NEWHOUSE, JR.
BROWN WHITE & NEWHOUSE LLP
333 SOUTH HOPE STREET
40TH FLOOR
LOS ANGELES, CA 90071

GEORGE BARANYAI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GEORGE BROUSSARD
ADDRESS REDACTED

GEORGE BUCHANAN
ADDRESS REDACTED

GEORGE CAMERON-CALUORI
ADDRESS REDACTED

GEORGE CARRILLO
ADDRESS REDACTED

GEORGE CASEY
ADDRESS REDACTED

GEORGE CHARLES
ADDRESS REDACTED

GEORGE DOBSON
ADDRESS REDACTED

GEORGE DRADY
ADDRESS REDACTED

GEORGE E. HOLT
6060 N. CENTRAL EXPY # 454
DALLAS, TX 75206

GEORGE EDWARD HENDERSON
ADDRESS REDACTED

GEORGE ELIZONDO
ADDRESS REDACTED

GEORGE FERNANDEZ
ADDRESS REDACTED

GEORGE GALIOURIDIS
ADDRESS REDACTED

GEORGE GERAN
ADDRESS REDACTED

GEORGE GIBSON
ADDRESS REDACTED

GEORGE GILBERT
ADDRESS REDACTED

GEORGE GRIFFIN
ADDRESS REDACTED

GEORGE GUAY
ADDRESS REDACTED

GEORGE H. JAMES JR.
8033 NATALIE DR.
FORTWORTH, TX 76134

GEORGE HABICHT
ADDRESS REDACTED

GEORGE HANDLEY
ADDRESS REDACTED

GEORGE HANSHAW
ADDRESS REDACTED

GEORGE HARPER
ADDRESS REDACTED

GEORGE HARRY
ADDRESS REDACTED

GEORGE HERNANDEZ
ADDRESS REDACTED

GEORGE HOLZHAUSEN
ADDRESS REDACTED

GEORGE HORVATH
ADDRESS REDACTED

GEORGE HOWARD
ADDRESS REDACTED

GEORGE HUDAK
ADDRESS REDACTED

GEORGE JAKOSALEM
ADDRESS REDACTED

GEORGE JEAN-NOEL
ADDRESS REDACTED

GEORGE KIEL
ADDRESS REDACTED

GEORGE LIPPERT
ADDRESS REDACTED

GEORGE LUNA
ADDRESS REDACTED

GEORGE MADDEN
ADDRESS REDACTED

GEORGE MALDONADO
ADDRESS REDACTED

GEORGE MALSCH
ADDRESS REDACTED

GEORGE MATEAKI
ADDRESS REDACTED

GEORGE MCPHERSON
ADDRESS REDACTED

GEORGE MEJIA
ADDRESS REDACTED

GEORGE MEREDITH
5435 WHITNEY BLVD
ROCKLIN, CA 95677

GEORGE MICHAEL SANDEZ
ADDRESS REDACTED

GEORGE MORE
ADDRESS REDACTED

GEORGE MOUA
ADDRESS REDACTED

GEORGE NEAL
ADDRESS REDACTED

GEORGE NICOLOPOULOS
ADDRESS REDACTED

GEORGE PAULK
ADDRESS REDACTED

GEORGE PYLE
ADDRESS REDACTED

GEORGE RAMOS
ADDRESS REDACTED

GEORGE RASMUSSEN
ADDRESS REDACTED

GEORGE RAWSON
ADDRESS REDACTED

GEORGE ROBINSON
ADDRESS REDACTED

GEORGE ROCA
ADDRESS REDACTED

GEORGE SHAVER
ADDRESS REDACTED

GEORGE SMITH
ADDRESS REDACTED

GEORGE SNYDER
ADDRESS REDACTED

GEORGE STEVEN RODRIGUEZ
ADDRESS REDACTED

GEORGE STILLMAN
ADDRESS REDACTED

GEORGE TANGHAL
ADDRESS REDACTED

GEORGE THOMPSON
ADDRESS REDACTED

GEORGE TO'ROME MCCOY
ADDRESS REDACTED

GEORGE TRIMBLE
ADDRESS REDACTED

GEORGE TROUCHE
ADDRESS REDACTED

GEORGE URIARTE II
ADDRESS REDACTED

GEORGE VALLECILLO
ADDRESS REDACTED

GEORGE VAUGHAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GEORGE VELLON
ADDRESS REDACTED

GEORGE VINES CABINETS
P.O. BOX 58
LIVERMORE, CA 94551

GEORGE VITO
ADDRESS REDACTED

GEORGE VIVEROS JR
ADDRESS REDACTED

GEORGE WEAVER
ADDRESS REDACTED

GEORGE WRIGHT
ADDRESS REDACTED

GEORGE ZAMBRANO
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

GEORGEANIA PATTERSON CHAMBERS
ADDRESS REDACTED

GEORGESON INC.
DEPT CH 16640
PALATINE, IL 60055-6640

GEORGETT MCCARTY
ADDRESS REDACTED

GEORGETTE HODSON
ADDRESS REDACTED

GEORGETTE RIESTRA
ADDRESS REDACTED

GEORGETTE VEGAFRIA
ADDRESS REDACTED

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 105296
ATLANTA, GA 30348-5296

GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740397
ATLANTA, GA 30374-0397

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740397
ALTANTA, GA 30374-0397

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740397
ALTANTA, GA 30374-0397

GEORGIA DEPARTMENT OF REVENUE
SALES & USE TAX
PO BOX 105408
ATLANTA, GA 30348-5408

GEORGIA DEPARTMENT OF REVENUE
SALES & USE TAX
PO BOX 105408
ATLANTA, GA 30348-5408

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL ROAD
ATLANTA, GA 30349

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
4245 INTERNATIONAL PKWY STE A
HAPEVILLE, GA 30354

GEORGIA DEPT OF REVENUE
ATLANTA, GA 30345

GEORGIA GREEN
ADDRESS REDACTED

GEORGIA HOSA, INC.
2410 HOG MOUNTAIN RD., SUITE 105
WATKINSVILLE, GA 30677

GEORGIA LEE PATTERSON
ADDRESS REDACTED

GEORGIA NATURAL GAS
P.O. BOX 105445
ATLANTA, GA 30348-5445

GEORGIA NATURAL GAS
P.O. BOX 659411
SAN ANTONIO, TX 78265-9411

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA SIMS
ADDRESS REDACTED

GEORGIA STATE BOARD OF PHARMACY
2 PEACHTREE ST., N.W. 36TH FLOOR
ATLANTA, GA 30303

GEORGIA UNIVERSAL LUNGS, LLC
DR. AKINLOYE JULIUS MAKANJUOLA
550 PEACHTREE ST., NE , STE. 1285
ATLANTA, GA 30308

GEORGIA WISE
ADDRESS REDACTED

GEORGIA WORLD CONGRESS CENTER
285 ANDREW YOUNG INTERNATIONAL BLVD. NW.
ATLANTA, GA 30313

GEORGIAJO STANEART
ADDRESS REDACTED

GEORGIANNA BAILEY
ADDRESS REDACTED

GEORGIANNA FARIAS
ADDRESS REDACTED

GEORGIANNA RAVENNA
ADDRESS REDACTED

GEORGINA GUARDADO
ADDRESS REDACTED

GEORGINA GUARDADO
ADDRESS REDACTED

GEORGINA LEDESMA
ADDRESS REDACTED

GEORGINA MARIE BOTOS
ADDRESS REDACTED

GEORGINA MILLINGTON
ADDRESS REDACTED

GEORGINA SCHMID
ADDRESS REDACTED

GEORGINA SHERRIFFE
ADDRESS REDACTED

GEORGINA SILLER
ADDRESS REDACTED

GEORGINA YEE
ADDRESS REDACTED

GEORGIOS COMFORT INN BANQUETS & CONF CTR
8800 W. 159TH ST.
ORLAND PARK, FL 60462

GEORJIA FANTAZIA
ADDRESS REDACTED

GEORON RAWLINGS
ADDRESS REDACTED

GEOVANNA QUILANTANG
ADDRESS REDACTED

GEOVANNY PLACERES
ADDRESS REDACTED

GEOVANY CASASOLA
ADDRESS REDACTED

GEOVONTE ANDERSON
ADDRESS REDACTED

GERALD A. PRINGLE
117 NORTH MAPLE ST., UNIT B
BURBANK, CA 91505

GERALD ABELLA
ADDRESS REDACTED

GERALD C. NORDSTROM
116 SE 8TH STREET, UNIT 8
TROUTDALE, OR 97060

GERALD CAVETTE
ADDRESS REDACTED

GERALD CERRATO
ADDRESS REDACTED

GERALD COBURN
ADDRESS REDACTED

GERALD CRAFT
ADDRESS REDACTED

GERALD FIGG IV
ADDRESS REDACTED

GERALD FIGGS
ADDRESS REDACTED

GERALD FRANKLIN
ADDRESS REDACTED

GERALD IRWIN
ADDRESS REDACTED

GERALD JENNINGS
ADDRESS REDACTED

GERALD JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GERALD JOHNSTON
ADDRESS REDACTED

GERALD JONES
ADDRESS REDACTED

GERALD LAWRENCE
ADDRESS REDACTED

GERALD LYNN BRADLEY
ADDRESS REDACTED

GERALD M. ROSEN
117 EAST LOUISA ST.,PMB-229
SEATTLE, WA 98102

GERALD MAY
ADDRESS REDACTED

GERALD MONTELL YOUNG
ADDRESS REDACTED

GERALD MUNTZ
ADDRESS REDACTED

GERALD PETERSEN-INCORVAIA
ADDRESS REDACTED

GERALD ROBERTS
ADDRESS REDACTED

GERALD ROBERTS AND GAIL ROBERTS
3919 TIMUQUANA ROAD
JACKSONVILLE, FL 32210

GERALD ROBERTS AND GAIL ROBERTS
751 OAK STREET, STE. #503
JACKSONVILLE, FL 32204

GERALD SEASE
ADDRESS REDACTED

GERALD SMITH
ADDRESS REDACTED

GERALD STINGER
ADDRESS REDACTED

GE'RALD TAYLOR
ADDRESS REDACTED

GERALD TURNER
ADDRESS REDACTED

GERALD WALSH
ADDRESS REDACTED

GERALD ZEIVEL
ADDRESS REDACTED

GERALDINE ALAS
ADDRESS REDACTED

GERALDINE CUETO
ADDRESS REDACTED

GERALDINE LYNN TENNEY
ADDRESS REDACTED

GERALDINE MANN
ADDRESS REDACTED

GERALDINE MARTIN
ADDRESS REDACTED

GERALDINE MONTES
ADDRESS REDACTED

GERALDINE MORENO
ADDRESS REDACTED

GERALDINE RODRIGUEZ
ADDRESS REDACTED

GERALDINE SABUCDALAO
ADDRESS REDACTED

GERALDINE ZARKO
ADDRESS REDACTED

GERALDRYAN MAGBULOS
ADDRESS REDACTED

GERARD CRONIN
ADDRESS REDACTED

GERARD DUDEK
ADDRESS REDACTED

GERARD ELONGE-FOBIA
ADDRESS REDACTED

GERARD GAUTHIER
ADDRESS REDACTED

GERARD TEAMER
ADDRESS REDACTED

GERARD TRINIDAD
ADDRESS REDACTED

GERARDO BECERRA
2380 W 12TH STREET APT #2
LOS ANGELES, CA 90006

GERARDO BLADIMIR AMAYA
ADDRESS REDACTED

GERARDO GARCIA
ADDRESS REDACTED

GERARDO GARCIA JR
ADDRESS REDACTED

GERARDO LANCARA BUSTO
ADDRESS REDACTED

GERARDO MURILLO
ADDRESS REDACTED

GERARDO PEREZ
ADDRESS REDACTED

GERARDO RODRIGUEZ
ADDRESS REDACTED

GERARDO RUIZ
ADDRESS REDACTED

GERARDO SALAZAR
ADDRESS REDACTED

GERARDO TIANGCO ABELLA
ADDRESS REDACTED

GERDELIZA REVAMUNTAN CABEBE
ADDRESS REDACTED

GEREMY ROBBERT PFORTMILLER
ADDRESS REDACTED

GERHARD BEKKER
ADDRESS REDACTED

GERHARD BRITZ
ADDRESS REDACTED

GERI CAHOON
ADDRESS REDACTED

GERI COLLINSON
ADDRESS REDACTED

GERI LOPKER & ASSOCIATES LLC
2360 CORPORATE CIRCLE, STE. 400
HENDERSON, NV 89074-7722

GERI MILLER
ADDRESS REDACTED

GERI-LEE CHUNG
ADDRESS REDACTED

GERLINDE WIRZFELD-OLVERA
ADDRESS REDACTED

GERMAINE KAUFMAN
ADDRESS REDACTED

GERMAINE LEE PAJARILLO
ADDRESS REDACTED

GERMAINE OLIVER
ADDRESS REDACTED

GERMAINE PEREZ DIAZ
ADDRESS REDACTED

GERMAINE YOMBADEM
ADDRESS REDACTED

GERMAN BERGES
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMAN PALACIOS
ADDRESS REDACTED

GERMAN PEREGRINE
ADDRESS REDACTED

GERMAN SANCHEZ
ADDRESS REDACTED

GERMAN ZAVALZA JIMENEZ
ADDRESS REDACTED

GERMANIA CHAVEZ
ADDRESS REDACTED

GERMFREE LABORATORIES, INC.
11 AVIATOR WAY
ORMOND BEACH, FL 32174

GEROME VAN NEEL
ADDRESS REDACTED

GEROT MELO
ADDRESS REDACTED

GERRALD OBERBECK
ADDRESS REDACTED

GERRANDA BROOKS
ADDRESS REDACTED

GERRI HARRIS
ADDRESS REDACTED

GERRI HARVEY
ADDRESS REDACTED

GERRI LEIGH HARRIS
ADDRESS REDACTED

GERRIE V. BARNETT
P.O. BOX 680253
PARK CITY, UT 84068

GERRY CASTLEBERRY
ADDRESS REDACTED

GERRY THOMAS
ADDRESS REDACTED

GERSON HENRY
ADDRESS REDACTED

GERSON HENRY
ADDRESS REDACTED

GERTRUDE AFRIYIE
ADDRESS REDACTED

GERTRUDE GERVACIO
ADDRESS REDACTED

GERTRUDE ROLAND
ADDRESS REDACTED

GERTRUDE ROLAND
ADDRESS REDACTED

GERTRUDIS APONTE
ADDRESS REDACTED

GETSET LEARNING, LLC
321 N. CLARK ST., STE. #2550
CHICAGO, IL 60654

GETTINGER, ALLYSON D.
1591 NE MIAMI GARDEN DR. APT#303
NORTH MIAMI BEACH, FL 33179

GETTY IMAGES, INC.
P.O. BOX 953604
ST. LOUIS, MO 63195-3604

GETYOURSCHOOL.COM
2313 LOCKHILL-SELMA, SUITE 227
SAN ANTONIO, TX 78230

GFI DIGITAL, INC.
12163 PRICHARD FARM RD.
MARYLAND HEIGHTS, MO 63043

G-FORCE PROTECTIVE SVCS & TRAINING ACADE
14331 SW 120 ST., SUITE 103
MIAMI, FL 33186

GFS (GORDON FOOD SERVICES)
3301 NW 125TH ST.
MIAMI, FL 33167

GFS (GORDON FOOD SERVICES)
P.O. BOX 1787
GRAND RAPIDS, MI 49501

GGP ALA MOANA LLC
ALA MOANA PACIFIC CENTER
P.O. BOX 860268
MINNEAPOLIS, MN 55486-0268

GHALEB MAJID
ADDRESS REDACTED

GHAZANFAR MAHMOOD
ADDRESS REDACTED

GHAZANFAR MAHMOOD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GHIA SMITH
ADDRESS REDACTED

GHUFRAN ALTAEE
ADDRESS REDACTED

GIA BUCK
ADDRESS REDACTED

GIA MARTINEZ
ADDRESS REDACTED

GIACOMO GOMIERO
ADDRESS REDACTED

GIANA YOUNG
ADDRESS REDACTED

GIANELLYS LISSET MENA
ADDRESS REDACTED

GIANG DINH
ADDRESS REDACTED

GIANNA SACRAMENTO
ADDRESS REDACTED

G'IANNAYR AIWOHI
ADDRESS REDACTED

GIANNELLA GANDEZA
ADDRESS REDACTED

GIANNINO LUCAS
ADDRESS REDACTED

GIBBS HIGH SCHOOL
850 34TH ST. SOUTH
ST. PETERSBURG, FL 33711

GIBSON, DUNN & CRUTCHER LLP
ATTN: NICOLA T. HANNA
3161 MICHELSON DRIVE
IRVINE, CA 92612

GIBSON, DUNN & CRUTCHER LLP
DEPARTMENT 0723
LOS ANGELES, CA 90084-0723

GIBSON, DUNN & CRUTCHER LLP
P.O. BOX 840723
LOS ANGELES, CA 90084-0723

GICELA AGUILAR
ADDRESS REDACTED

GIDEON LUTY
ADDRESS REDACTED

GIEZY LOPEZ
ADDRESS REDACTED

GIFT CERTIFICATES.COM
11510 BLONDO STREET STE. #103
OMAHA, NE 68164

GIFT OKEZIE
ADDRESS REDACTED

GIFT WRAPS & PARTY RENTALS
2881 PS BUSINESS CENTER
WOODBRIDGE, VA 22192

GIFTS BY DESIGN, INC.
151 WESTERN AVENUE W
SUITE 350
SEATTLE, WA 98119

GIGI VERGARA
ADDRESS REDACTED

GIL SHVARTZ
ADDRESS REDACTED

GILARDI & CO LLC
3301 KERNER BLVD.
SAN RAFAEL, CA 94901

GILBERT BAYBAYAN
ADDRESS REDACTED

GILBERT CHAMBER OF COMMERCE
119 N. GILBERT ROAD, STE. 101
GILBERT, AZ 85299-0627

GILBERT CHAMBER OF COMMERCE
P.O. BOX 527
GILBERT, AZ 85299

GILBERT DOMINGUEZ
ADDRESS REDACTED

GILBERT LEON OUSLEY
ADDRESS REDACTED

GILBERT QUINTAL
5325 E. TROPICANA AVE., APT 1094
LAS VEGAS, NV 89122

GILBERTO CISNEROS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GILBERTO HERNANDEZ AGUILA
ADDRESS REDACTED

GILBERTO LOZA
ADDRESS REDACTED

GILBERTO MARQUEZ
ADDRESS REDACTED

GILBERTO MASON
ADDRESS REDACTED

GILBERTO MORENO
ADDRESS REDACTED

GILBERTO NAVARRO SALCEDO
ADDRESS REDACTED

GILBERTO PEREZ
ADDRESS REDACTED

GILBERTO TRUJILLO
ADDRESS REDACTED

GILBERTO URIBE
ADDRESS REDACTED

GILDA SMITH
ADDRESS REDACTED

GILDARDO DEL TORO
ADDRESS REDACTED

GILLES ANDRE ARVIZO
ADDRESS REDACTED

GILLIAN HOOK
ADDRESS REDACTED

GILLIAN LEVI
ADDRESS REDACTED

GILLIAN PRENTICE
ADDRESS REDACTED

GILLIAN SHEPODD
ADDRESS REDACTED

GILLIOZ THEATRE
1835 E. REPUBLIC RD. STE. #200
SPRINGFIELD, MO 65804

GILLIOZ THEATRE
325 PARK CENTRAL EAST
SPRINGFIELD, MO 65806

GILROY UNIFIED SCHOOL DISTRICT
750 W. TENTH STREET
GILROY, CA 95020

GILROY UNIFIED SCHOOL DISTRICT
7810 ARROYO CIRCLE
GILROY, CA 95020

GINA ALEXANDER
ADDRESS REDACTED

GINA CURCIO
ADDRESS REDACTED

GINA DIMARTINO
ADDRESS REDACTED

GINA FRANCIS
ADDRESS REDACTED

GINA GUADALUPE CARRADA
ADDRESS REDACTED

GINA JIMENEZ
ADDRESS REDACTED

GINA JOHNSON-FORNELLI
ADDRESS REDACTED

GINA KARLSSON
ADDRESS REDACTED

GINA KARLSSON
ADDRESS REDACTED

GINA LABOUNTY
ADDRESS REDACTED

GINA LOPEZ
ADDRESS REDACTED

GINA LYNN GONZALES
ADDRESS REDACTED

GINA MACIAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

GINA MACKEY
ADDRESS REDACTED

GINA MACKEY
ADDRESS REDACTED

GINA MAHFOOD
ADDRESS REDACTED

GINA MAY GAHETON
ADDRESS REDACTED

GINA MCCLENDON
ADDRESS REDACTED

GINA MCCLURE
ADDRESS REDACTED

GINA MCCONNACHIE
ADDRESS REDACTED

GINA MCCONNACHIE
C/O LAW OFFICES OF ANITA GRACE EDWARDS
ATTN: ANITA GRACE EDWARDS
3811 LONG BEACH BLVD.
SUITE A
LONG BEACH, CA 90807

GINA MICELE
ADDRESS REDACTED

GINA OROPEZA
ADDRESS REDACTED

GINA PRINCE
ADDRESS REDACTED

GINA PULEO
ADDRESS REDACTED

GINA SCHWINDEN
ADDRESS REDACTED

GINA SMITH
ADDRESS REDACTED

GINA THOMPSON
ADDRESS REDACTED

GINA TORRES
ADDRESS REDACTED

GINA VALLECILLO
ADDRESS REDACTED

GINA WHITE
ADDRESS REDACTED

GINGER DROBLAS
ADDRESS REDACTED

GINGER LYNN GANDY
ADDRESS REDACTED

GINGER MARIE PACE
ADDRESS REDACTED

GINGER NORDEAN
ADDRESS REDACTED

GINGER ROBERTSON
ADDRESS REDACTED

GINGER SCHROEDER
ADDRESS REDACTED

GINGER SHEPHERD
ADDRESS REDACTED

GINGER SHUTTERS
ADDRESS REDACTED

GINGER WATSON
ADDRESS REDACTED

GINGER WHITE
ADDRESS REDACTED

GINKA GAVRILOV
ADDRESS REDACTED

GINNETTE GOMEZ LARA
ADDRESS REDACTED

GINNY LARSON
ADDRESS REDACTED

GINO JOHNSON
ADDRESS REDACTED

GIONNA GAI-ROGERS
ADDRESS REDACTED

GIORGINA BRINDISI
ADDRESS REDACTED

GIOVANI SOLORZANO
ADDRESS REDACTED

GIOVANII JORQUERA
ADDRESS REDACTED

GIOVANNA GOMEZ
ADDRESS REDACTED

GIOVANNA MENDEZ
ADDRESS REDACTED

GIOVANNA MOSQUEDA
ADDRESS REDACTED

GIOVANNI ACEVEDO
ADDRESS REDACTED

GIOVANNI CASINO
ADDRESS REDACTED

GIOVANNI CHAMBERLAIN
ADDRESS REDACTED

GIOVANNI FRANCISCO REYES MOSTAJO
ADDRESS REDACTED

GIOVANNI GUERRERO
ADDRESS REDACTED

GIOVANNI HITT
ADDRESS REDACTED

GIOVANNI PINEDA
ADDRESS REDACTED

GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH
1377 W SHAW AVE.
FRESNO, CA 93711

GISELA LAWSON
ADDRESS REDACTED

GISELA SANCHEZ
ADDRESS REDACTED

GISELA SOLIS
ADDRESS REDACTED

GISELLE AKE
ADDRESS REDACTED

GISELLE BELTRAN
ADDRESS REDACTED

GISELLE ECHEVARRIA
ADDRESS REDACTED

GISELLE GOURRIER
ADDRESS REDACTED

GISELLE MATILDE MONTES GAMBOA
ADDRESS REDACTED

GISELLE MONTES GAMBOA
ADDRESS REDACTED

GISELLE WALLACE
ADDRESS REDACTED

GISI MARKETING GROUP
29900 SW KINSMAN RD.
WILSONVILLE, OR 97070

GISI MARKETING GROUP
P.O. BOX 4770
TUALATIN, OR 97062-9997

GISLER PLUMBING, LLC
6701 BOUGAINVILLA AVE. SOUTH
ST. PETE, FL 33707

GISMA ALI
ADDRESS REDACTED

GISSELLA MYERS
ADDRESS REDACTED

GISSELLE SOTO
ADDRESS REDACTED

GIULIO GENTILE
ADDRESS REDACTED

GIUSEPPE GALIFI
ADDRESS REDACTED

GIUSEPPINA ROSSI
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

GIVE KIDS THE WORLD, INC.
210 S. BASS RD.
KISSIMMEE, FL 34746

GIZELLA FARKAS
ADDRESS REDACTED

GJERGEVICH MASAO
ADDRESS REDACTED

GLACIER PURE DRINKING WATERS
2906 RUBIDOUX BLVD., SUITE E
P.O. BOX 3037
RIVERSIDE, CA 92519-3037

GLADDEN WATER
P.O. BOX 455
EXCELSIOR, MN 55331

GLADSTONE INVESTMENT COMPANY
2313 W. 17TH ST.
GREELEY, CO 80634

GLADSTONE INVESTMENT COMPANY
ATTN: JOHN MICKI TODD
2313 17TH STREET
GREELEY, CO 80634-6005

GLADSTONE INVESTMENT COMPANY
UNION COLONY BANK
P.O. BOX 961
GREELEY, CO 80632

GLADY NOVEMBRE
ADDRESS REDACTED

GLADYS ANGELES
ADDRESS REDACTED

GLADYS ANGELES
ADDRESS REDACTED

GLADYS CRUZ
ADDRESS REDACTED

GLADYS DAVIS
ADDRESS REDACTED

GLADYS GODINEZ
ADDRESS REDACTED

GLADYS GODINEZ
ADDRESS REDACTED

GLADYS GODINEZ
ADDRESS REDACTED

GLADYS MARIA RAYO
ADDRESS REDACTED

GLADYS MENDOZA
ADDRESS REDACTED

GLADYS NGWANA
ADDRESS REDACTED

GLADYS NIEVES
ADDRESS REDACTED

GLADYS VALENZUELA
ADDRESS REDACTED

GLADYS WHITE
ADDRESS REDACTED

GLASS TREE, INC.
1542 WOOD CREEK TRAIL
BARTLETT, IL 60103

GLASSDOOR INC.
1 HARBOR DR., #300
SAUSALITO, CA 94965

GLASSIA ROMERO
ADDRESS REDACTED

GLAZER, WINSTON, HONIGMAN, ELLICK
5301 WISCONSIN AVE., NW  SUITE 740
WASHINGTON, DC 20015

GLEN ARIAN WALTZ
ADDRESS REDACTED

GLEN CHARBONNEAU
ADDRESS REDACTED

GLEN DOBRICK
ADDRESS REDACTED

GLEN GORROSTIETA
ADDRESS REDACTED

GLEN HENDRICKSON
ADDRESS REDACTED

GLEN JENEWEIN
ADDRESS REDACTED

GLEN S NAKAMURA &
STEPHANIE T EMI NAKAMURA JT TEN
3025 LOS OLIVOS LANE
LA CRESCENTA, CA  91214-2720

GLEN STYLES
ADDRESS REDACTED

GLEN TRAVIS
160 BUNKER LANE
SANFORD, FL 32771-3616

GLEN WOODEN
ADDRESS REDACTED

GLENDA BENJAMIN
ADDRESS REDACTED

GLENDA CANTRELL
ADDRESS REDACTED

GLENDA EVANS
ADDRESS REDACTED

GLENDA FINLEY
ADDRESS REDACTED

GLENDA GALLOWAY
ADDRESS REDACTED

GLENDA JONES
ADDRESS REDACTED

GLENDA MERRITT
ADDRESS REDACTED

GLENDA OCASIO CASTRO
ADDRESS REDACTED

GLENDA RAHN
ADDRESS REDACTED

GLENDA RAMIREZ
ADDRESS REDACTED

GLENDA THORNOCK
ADDRESS REDACTED

GLENDA WILLIAMS
ADDRESS REDACTED

GLENDALE CIVIC CENTER
5750 W. GLENN DRIVE
GLENDALE, AZ 85301

GLENDALE UNION HIGH SCHOOL DISTRICT
3930 W. GREENWAY RD.
PHOENIX, AZ 85053

GLENDY CARRERA MAYEN
ADDRESS REDACTED

GLENESE COLQUITT
ADDRESS REDACTED

GLENMOORE CONSTRUCTION SERVICE INC.
P.O. BOX 468
UWCHLAND, PA 19480

GLENN BASS
ADDRESS REDACTED

GLENN BROOKS
ADDRESS REDACTED

GLENN DANIELS
ADDRESS REDACTED

GLENN ELIZARDE
ADDRESS REDACTED

GLENN ELY
ADDRESS REDACTED

GLENN FIELDS
ADDRESS REDACTED

GLENN FIELDS
ADDRESS REDACTED

GLENN GIELSTRA
ADDRESS REDACTED

GLENN HALL
ADDRESS REDACTED

GLENN HALSEY
ADDRESS REDACTED

GLENN L. SONNTAG, C.S.R.
P.O. BOX 5605
NAPERVILLE, IL 60567

GLENN LEMARR HARRIS
ADDRESS REDACTED

GLENN LIGUORI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GLENN LOBO
ADDRESS REDACTED

GLENN MENDOZA
ADDRESS REDACTED

GLENN PASCUA
ADDRESS REDACTED

GLENN PEITZMEIER
ADDRESS REDACTED

GLENN ROBERTS
ADDRESS REDACTED

GLENN SCHLACTUS
C/O RELMAN, DANE & KOLFAX
1225 19TH STREET, N.W., SUITE 600
WASHINGTON, DC 20036

GLENN STAGMAN
ADDRESS REDACTED

GLENN STEARNS
ADDRESS REDACTED

GLENN VANTERPOOL
ADDRESS REDACTED

GLENN VERDINE
ADDRESS REDACTED

GLENNIE SHEEHY
ADDRESS REDACTED

GLENROY WILLIAMS
ADDRESS REDACTED

GLENVIEW CORPORATE CENTER ASSOCIATES LP
C/O MAGUIRE & PARTNERS
ONE BELMONT AVENUE, SUITE 300
BALA CYNWYD, PA 19004

GLENVIEW EQUITIES LLC
ATTN: VINCE DELLAVALLE
C/O MERION COMMERICAL MANAGEMENT, LLC
223 WILMINGTON WEST CHESTER PIKE
SUITE 106
CHADDS FORD, PA 19317

GLIDDEN PROFESSIONAL PAINT CENTER
P.O. BOX 100145
PASADENA, CA 91189-0145

GLINDA MARTINEZ
ADDRESS REDACTED

GLL US OFFICE LP
199 FREMONT STREET, SUITE 2100
SAN FRANCISCO, CA 94105

GLL US OFFICE LP
P.O. BOX 932961
ATLANTA, GA 31193-2961

GLO GERM COMPANY
1101 SOUTH MURPHY LANE
MOAB, UT 84532

GLOBAL ACCEPTANCE CREDIT COMPANY LP
5850 W., INTERSTATE 20, STE. 100
ARLINGTON, TX 76017

GLOBAL ACCEPTANCE CREDIT COMPANY LP
P.O. BOX 172800
ARLINGTON, TX 76003

GLOBAL BUS SYSTEMS, INC.
18530 MACK AVE., SUITE 131
GROSSE POINTE, MI 48236

GLOBAL BUSINESS SOLUTIONS, INC.
2400 W. MICHIGAN AVE.
SUITE 4
PENSACOLA, FL 32526

GLOBAL COMPLIANCE SERVICES, INC.
P.O. BOX 60941
CHARLOTTE, NC 28260-0941

GLOBAL CONNECT, LLC
5218 ATLANTIC AVENUE., SUITE 300
MAYS LANDING, NJ 08330-2003

GLOBAL CREDENTIAL EVALUATORS
P.O. BOX 9203
COLLEGE STATION, TX 77842-9203

GLOBAL CROSSING TELECOMMUNICATION INC
P.O. BOX 741276
CINCINNATI, OH 45274-1276

GLOBAL EQUIPMENT COMPANY, INC.
P.O. BOX 100090
BUFORD, GA 30515

GLOBAL EQUIPMENT COMPANY, INC.
P.O. BOX 905713
CHARLOTTE, NC 28290

GLOBAL EXPERIENCE SPECIALISTS, INC.
BANK OF AMERICA, P.O. BOX 96174
CHICAGO, IL 60693

GLOBAL FINANCIAL AID SERVICES, INC.
10467 CORPORATE DRIVE
GULFPORT, MS 39503

GLOBAL FINANCIAL AID SERVICES, INC.
12268 INTRAPLEX PARKWAY
GULFPORT, MS 39503

GLOBAL KNOWLEDGE
13279 COLLECTIONS CENTER DR
CHICAGO, IL 60693-3279

GLOBAL KNOWLEDGE TRAINING LLC
13279 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

GLOBAL SERVICES ASSOCIATES, INC.
409 N. PACIFIC COAST HWY, #393
REDONDO BEACH, CA 90277

GLOBAL TRADEQUEST, INC.
3335 BRIGHTON-HENRIETTA TL RD.
ROCHESTER, NY 14623-2842

GLOBALSCAPE TEXAS LP
6000 NORTHWEST PARKWAY, SUITE 100
SAN ANTONIO, TX 78249

GLOBALSCAPE TEXAS LP
P.O. BOX 2567
SAN ANTONIO, TX 78299-2567

GLOBALSCHOLAR, INC.
P.O. BOX 93038
CHICAGO, IL 60673

GLOBALTRANZ ENTERPRISES, INC.
P.O. BOX 203285
DALLAS, TX 75320-3285

GLOBALVIEW ADVISORS LLC
19900 MACARTHUR BLVD., SUITE 810
IRVINE, CA 92612

GLOBANET CONSULTING SERVICES
15233 VENTURA BLVD., STE. 1140
SHERMAN OAKS, CA 91403

GLOBE LANGUAGE SERVICES INC.
305 BROADWAY, STE. #401
NEW YORK, NY 10007-1109

GLOBENEWSWIRE
C/O WELLS FARGO BANK
LOCKBOX 40200 - P.O. BOX 8500
PHILADELPHIA, PA 19178-0200

GLORIA ABIGAIL GARCIA JIMENEZ
ADDRESS REDACTED

GLORIA AGUILAR
ADDRESS REDACTED

GLORIA ALDRICH
ADDRESS REDACTED

GLORIA AMELIA SANCHEZ
ADDRESS REDACTED

GLORIA BAUTISTA
ADDRESS REDACTED

GLORIA BOWER
ADDRESS REDACTED

GLORIA BROOKS
ADDRESS REDACTED

GLORIA CASSANDRA GONZALEZ
ADDRESS REDACTED

GLORIA CERVANTES SERRATO
ADDRESS REDACTED

GLORIA CHACON POSADA
ADDRESS REDACTED

GLORIA GARCIA
ADDRESS REDACTED

GLORIA GIAMMALVA
ADDRESS REDACTED

GLORIA GREENE
ADDRESS REDACTED

GLORIA HUERTA-WHITE
ADDRESS REDACTED

GLORIA INGRAM
ADDRESS REDACTED

GLORIA KLINK
ADDRESS REDACTED

GLORIA KRISTINA GOMEZ
ADDRESS REDACTED

GLORIA L. AUSTIN
1036 TERRACE HILLS DRIVE
SALT LAKE CITY, UT 84103

GLORIA LAJOYCE MITCHELL
ADDRESS REDACTED

GLORIA MARTINEZ
ADDRESS REDACTED

GLORIA MCNEIL
ADDRESS REDACTED

GLORIA MELISSA COVARRUBIAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GLORIA MERCEDES TUCKER
ADDRESS REDACTED

GLORIA NEWELL
ADDRESS REDACTED

GLORIA ODILIA GONZALEZ
ADDRESS REDACTED

GLORIA ORTEGA
ADDRESS REDACTED

GLORIA PATRICK
ADDRESS REDACTED

GLORIA PEREIRA
ADDRESS REDACTED

GLORIA RAGONE
ADDRESS REDACTED

GLORIA ROBERTSON
ADDRESS REDACTED

GLORIA RODRIGUEZ
ADDRESS REDACTED

GLORIA ROMERO
ADDRESS REDACTED

GLORIA SALAS
ADDRESS REDACTED

GLORIA SALAS
ADDRESS REDACTED

GLORIA SMITH
ADDRESS REDACTED

GLORIA STENDER
ADDRESS REDACTED

GLORIA WYATT
ADDRESS REDACTED

GLORIA YOUMANS
ADDRESS REDACTED

GLORIANA MOTUGA
ADDRESS REDACTED

GLORIBETH FERNANDEZ
ADDRESS REDACTED

GLORIDEL RAMISCAL
ADDRESS REDACTED

GLYNDA PARKER
ADDRESS REDACTED

GNEKA YVONNE ROSS
ADDRESS REDACTED

GO TO GROUP, INC.,THE
138 NORTH HICKORY AVE.
BEL AIR, MD 21014-3240

GODWIN HEIGHTS PUBLIC SCHOOLS
15 - 36TH STREET SW
WYOMING, MI 49548

GOING GLOBAL, INC.
258 COLLEGE LANE
MOBILE, AL 36608

GOLD METAL PRODUCTS CO.
9208 PALM RIVER RD, STE. 304
TAMPA, FL 33619

GOLD STANDARD, INC.
P.O. BOX 1453
TAMPA, FL 33601-9754

GOLD STANDARD, INC.
P.O. BOX 7247-6615
PHILADELPHIA, PA 19170-6615

GOLD TOUCH FINGERPRINTING
3937 PETRIFIED FOREST CT.
PLEASANTON, CA 94588

GOLD TOUCH FINGERPRINTING
P.O. BOX 351
PLEASANTON, CA 94588

GOLDA ANN GAMBLE
ADDRESS REDACTED

GOLDA SZYDLOWSKI
ADDRESS REDACTED

GOLDEN GATE UNIVERSITY
3000 MISSION COLLEGE BLVD
SANTA CLARA, CA 95054

GOLDEN GATE UNIVERSITY
536 MISSION STREET
SAN FRANCISCO, CA 94105

GOLDEN RIDGE ENTERPRISES
255 GOLDEN RIDGE AVENUE
SEBASTOPOL, CA 95472

GOLDEN RULE CREATIONS
P.O. BOX 123
FRANKLIN LAKES, NJ 07417

GOLDEN STATE FASTENERS & SUPPLY, INC.
2631 PACIFIC PARK DRIVE
WHITTIER, CA 90601

GOLDEN STATE WATER COMPANY
630 E FOOTHILL BLVD
SAN DIMAS, CA 91773

GOLDEN STATE WATER COMPANY
P. O. BOX 9016
SAN DIMAS, CA 91773-9016

GOLDEN VALLEY UNIFIED SCHOOL DISTRICT
37479 AVENUE 12
MADERA, CA 93638

GOLDENAIRE HVAC
2303 RANDALL RD, # 242
CARPENTERSVILLE, IL 60110

GOLDIE TAYLOR
ADDRESS REDACTED

GOLDIELYNN MIMI MURDOCK
ADDRESS REDACTED

GOLINA EDOGUN
ADDRESS REDACTED

GONTORWON GAYE
ADDRESS REDACTED

GONZALO GONZALEZ
ADDRESS REDACTED

GONZALO VASQUEZ
ADDRESS REDACTED

GOOD TYMES ENTERTAINMENT
875 JOHNSON AVE.
NORFOLK, VA 23504

GOOD VIEW TECHNOLOGY, INC.
1948 O'TOOLE WAY
SAN JOSE, CA 95131

GOODE ELECTRONICS
6360 A. PACHECO PASS HWY
GILROY, CA 95020-0044

GOODGUYS ROD & CUSTOM ASSOCIATION
P.O. BOX 9132
PLEASANTON, CA 94566

GOODMAN DISTRIBUTION INC.
P.O. BOX 660503
DALLAS, TX 75266-0503

GOODMANS INTERIOR STRUCTURES
P.O. BOX 29382
PHOENIX, AZ 85038

GOODMANS INTERIOR STRUCTURES
P.O. BOX 53512
PHOENIX, AZ 85072

GOODSON TOOL AND SUPPLIES, MFG
P.O. BOX 847
WINONA, MN 55987-0847

GOODWILL INDUSTRIES OF KANAWHA VALLEY IN
215 VIRGINIA STREET WEST
CHARLESTON, WV 25302

GOOGLE INC.
DEPT. 33654
P.O. BOX 39000
SAN FRANCISCO, CA 94139

GORDON AND GLENDA ELLIOTT
ATTN: BARBARA WITHERS
C/O OAK RIDGE PROPERTIES
1736 E. SUNSHINE, SUITE 1011
SPRINGFIELD, MO 65804-1336

GORDON BEARDSLEY
ADDRESS REDACTED

GORDON EVERITT
ADDRESS REDACTED

GORDON GENSEL
ADDRESS REDACTED

GORDON HEIEN
ADDRESS REDACTED

GORDON HUNT
ADDRESS REDACTED

GORDON WALTON
ADDRESS REDACTED

GORETTI LAFOND
ADDRESS REDACTED

GORIAL YARO
ADDRESS REDACTED

GORILLA CIRCUITS
ATTN: MARIO BORJON
1445 OLD OAKLAND RD.
SAN JOSE, CA 95112

**Corinthian Colleges, Inc. - U.S. Mail**

GORM, INC.
1501 S. HUDSON AVE.
ONTARIO, CA 91761

GOSAVEDEAL.COM
13917 NE 76TH AVE.
VANCOUVER, WA 98662

GOULD & RATNER
ATTN: STEPHEN SANDLER
222 NORTH LASALLE ST., SUITE 800
CHICAGO, IL 60601-1011

GOURMET OUTFITTERS INC.
4532 N 9TH STREET
PHOENIX, AZ 85014

GP CONSULTING, LLC
505 SE 329TH AVE.
WASHOUGAL, WA 98671-8774

GP FIRE PROTECTION
2150 RHEEM DR., STE. F
PLEASANTON, CA 94588

GRACE ABANO
ADDRESS REDACTED

GRACE BERGERON
ADDRESS REDACTED

GRACE BERNAGA
ADDRESS REDACTED

GRACE BROWN
ADDRESS REDACTED

GRACE CANUZO
ADDRESS REDACTED

GRACE CHARITABLE
ADDRESS REDACTED

GRACE CIANO
ADDRESS REDACTED

GRACE COMMUNITY CHURCH OF THE VALLEY
1200 E. SOUTHWESTERN AVE.
TEMPE, AZ 85282

GRACE HOWELL
ADDRESS REDACTED

GRACE KIM
ADDRESS REDACTED

GRACE LAI
ADDRESS REDACTED

GRACE MILLER
ADDRESS REDACTED

GRACE MUNYAKAZI-CONNER
ADDRESS REDACTED

GRACE PARKER
ADDRESS REDACTED

GRACE PHELPS
ADDRESS REDACTED

GRACE RONGCAL-VALERA
ADDRESS REDACTED

GRACE TELESCO
ADDRESS REDACTED

GRACE TRUJILLO
ADDRESS REDACTED

GRACE WONG
ADDRESS REDACTED

GRACELDA SIMMONS
ADDRESS REDACTED

GRACELL MANGAHAS
ADDRESS REDACTED

GRACIE ANN MONROE
ADDRESS REDACTED

GRACIE OLIVAS
ADDRESS REDACTED

GRACIE ZARAGOZA
ADDRESS REDACTED

GRACIELA BALBOA
ADDRESS REDACTED

GRACIELA CISNEROS
ADDRESS REDACTED

GRACIELA FIELD
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 5/20/2015

GRACIELA FIELD
ADDRESS REDACTED

GRACIELA GARCIA
ADDRESS REDACTED

GRACIELA GARCIA
ADDRESS REDACTED

GRACIELA JASMIN VEGA
ADDRESS REDACTED

GRACIELA RODRIGUEZ
ADDRESS REDACTED

GRACIELA SALGADO
ADDRESS REDACTED

GRACIELA TELLEZ
ADDRESS REDACTED

GRACIELA TORRES
ADDRESS REDACTED

GRADIMAGES
P.O. BOX 182829
TALLAHASSEE, FL 32318

GRADUATE SERVICES, LTD.
344 W. BEDFORD #104
FRESNO, CA 93711

GRADUATION SOLUTIONS LLC IOANNIS SARATSIDIS
200 WILLIAM STREET
SUITE 306
PORT CHESTER, NY 10573
USA

GRADUATIONSOURCE
200 WILLIAM STREET, STE. 306
PORT CHESTER, NY 10573

GRAEBEL COMPANIES, INC.
2631 PAYSPHERE CIRCLE
CHICAGO, IL 60674

GRAEBEL COMPANIES, INC.
P.O. BOX 8002
WAUSAU, WI 54402-8002

GRAEBEL COMPANIES, INC.
P.O. BOX 95246
CHICAGO, IL 60694-5246

GRAEBEL RELOCATION SVC WORLDWIDE, INC.
ATTN: WILLIAM NEVER
P.O. BOX 71775
CHICAGO, IL 60694-1775

GRAEBEL RELOCATION SVC WORLDWIDE, INC.
P.O. BOX 71775
CHICAGO, IL 60694-1775

GRAEF - USA INC.
P.O. BOX 88465
MILWAUKEE, WI 53288-0465

GRAGG ADVERTISING, LLC
450 EAST 4TH ST.
KANSAS CITY, MO 64106

GRAGG ADVERTISING, LLC
C/O LEVER1
510 WEST 5TH ST.
KANSAS CITY, MO 64105

GRAGG PAVING
P.O. BOX 5246
REDWOOD CITY, CA 94063

GRAINGER
DEPT 468-864238894
PALATINE, IL 60038-0001

GRAND LEIGH INC.
65 E. BETHPAGE ROAD, STE. 400
PLAINVIEW, NY 11803

GRAND PRIX ASSOCIATION OF LONG BEACH
3000 PACIFIC AVE
LONG BEACH, CA 90806

GRAND RAPIDS AREA CHAMBER OF COMMERCE
111 PEARL STREET NW
GRAND RAPIDS, MI 49503-2831

GRAND RAPIDS EDUCATION CENTER, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

GRANGER-HUNTER IMPROVEMENT DISTRICT
2888 SOUTH 3600 WEST
WEST VALLEY CITY, UT 84119

GRANGER-HUNTER IMPROVEMENT DISTRICT
P.O. BOX 701110
WEST VALLEY CITY, UT 84170-1110

GRANITE ELECTRICAL SUPPLY, INC.
P.O. BOX 348450
SACRAMENTO, CA 95834

GRANITE SCHOOL DISTRICT
2500 S. STATE ST. RM. C-111
SALT LAKE CITY, UT 84115-3110

GRANITE TELECOMMUNICATIONS
CLIENT ID # 311
P.O. BOX 983119
BOSTON, MA 02298-3119

GRANT COOPER
ADDRESS REDACTED

GRANT DUWE
ADDRESS REDACTED

GRANT ENW IGHT
ADDRESS REDACTED

GRANT PERRY
ADDRESS REDACTED

GRANT WILLIAM EARL
25 BAYA
RANCHO SANTA MARGARITA, CA 92688

GRAPIDS IRRIGATION
1170 PLAINFIELD AVE NE
GRAND RAPIDS, MI 49503

GRAVES DOUGHERTY HEARON & MOODY
P.O. BOX 98
AUSTIN, TX 78767

GRAY INSIGHT RESEARCH
777 E. TAHQUITZ CANYON WAY
PALM SPRINGS, CA 92262

GRAY MANUFACTURING CO., INC.
3501 SOUTH LOENARD ROAD
ST. JOSEPH, MO 64502

GRAY MANUFACTURING CO., INC.
P.O. BOX 728
ST. JOSEPH, MO 64502

GRAYBAR ELECTRIC COMPANY, INC.
FILE 57071
LOS ANGELES, CA 90074

GRAYBAR ELECTRIC COMPANY, INC.
P.O. BOX 403062
ATLANTA, GA 30384

GRAYBAR ELECTRIC COMPANY, INC.
P.O. BOX 840458
DALLAS, TX 75284-0458

GRAYCE MARTIN
ADDRESS REDACTED

GRAYDEN BACH
ADDRESS REDACTED

GRAYMARK INTERNATIONAL, INC.
P.O. BOX  2015
TUSTIN, CA 92781

GRAYSEN BARBER
ADDRESS REDACTED

GRAZIELLA DI GIACOMO
ADDRESS REDACTED

GREASE MONKEY #791
225 WISTER DRIVE
LARAMIE, WY 82070

GREAT AMERICAN BUSINESS PRODUCTS
P.O. BOX 4422
HOUSTON, TX 77210-4422

GREAT COMMISSION BAPTIST CHURCH
7700 MCCART AVE.
FORT WORTH, TX 76133

GREAT EQUALIZER, INC.
DBA:ASCOLTA TRAINING COMPANY
2351 MCGAW AVENUE
IRVINE, CA 92614

GREAT EXPOSURE INC.
215 NIAGARA ST., STE. 100
TORONTO, ON M6J 2L2
CANADA

GREAT ID'S
7030 EAST 33RD STREET
INDIANAPOLIS, IN 46226

GREAT LAKES CAR-O-LINER INC.
1600 LAKEVIEW RD.
LAKE VIEW, NY 14085

GREAT LAKES HIGHER EDUCATION G
PO BOX 83230
CHICAGO, IL 60691

GREAT SOUTHERN RALLY
30432 GREENWELL SPRINGS RD.
GREENWELL SPRINGS, LA 70739

GREATER ADVANTAGE, LLC, THE
P.O. BOX 2635
SOUTHFIELD, MI 48037

GREATER BRANDON CHAMBER OF COMMERCE
330 PAULS DR., STE. 100
BRANDON, FL 33511-4801

GREATER CONCORD CHAMBER OF COMMERCE
2280 DIAMOND BLVD., # 200
CONCORD, CA 94520

GREATER GRACE TEMPLE
23500 W. SEVEN MILE RD.
DETROIT, MI 48219

GREATER LATROBE SCHOOL DISTRICT
ATTN: DIRECTOR OF FACILITIES &
OPERATIONS
1816 LINCOLN AVENUE
LATROBE, PA 15650-1598

GREATER MCLEAN CHAMBER OF COMMERCE
6649A OLD DOMINION DRIVE
MCLEAN, VA 22101

GREATER PHOENIX CHAMBER OF COMMERCE
201 NORTH CENTRAL AVE., 27TH FLOOR
PHOENIX, AZ 85004

GREATER POMPANO BEACH
CHAMBER OF COMMERCE
2200 E. ATLANTIC BOULEVARD
POMPANO BEACH, FL 33062

**Corinthian Colleges, Inc. - U.S. Mail**

GREATER SILVER SPRING CHAM OF COMMERCE
8601 GEORGIA AVENUE, SUITE 203
SILVER SPRING, MD 20910

GREATER STOCKTON CHAMBER OF COMMERCE
445 W. WEBER AVENUE, SUITE 220
STOCKTON, CA 95203

GREATER TAMPA CHAMBER OF COMMERCE
P.O. BOX 420
TAMPA, FL 33601-0420

GREATER TRAVELERS REST BAPT CHURCH, THE
4650 FLAT SHOALS PARKWAY
DECATUR, GA 30034

GREATER VANCOUVER CHAMBER OF COMMERCE
C/O WEST COAST BANK
MS #18 P.O. BOX 5700
PORTLAND, OR 97228

GREATER VANCOUVER CHAMBER OF COMMERCE
C/O WEST COAST BANK, MS #18
P.O. BOX 5700
PORTLAND, OR 97228

GREATER WILLIAMSBURG CHAMBER & TOURISM
P.O. BOX 3495
WILLIAMSBURG, VA 23187

GREAT-WEST LIFE & ANNUITY
8525 E. ORCHARD RD.
10T3 CORPORATE TAX DEPT.
GREENWOOD VILLAGE, CO 80111

GRECCIA FERNANDA COELLO
ADDRESS REDACTED

GREEN BROS. LLC
5335 HARRISON ST.
DENVER, CO 80216

GREEN GABLES FOOR, LLC
14370 CASTLEROCK RD.
SALINAS, CA 93908

GREEN GABLES FOOR, LLC
ATTN: MARY EITREIM
14370 CASTLE ROCK  ROAD
SALINAS, CA 93908-9367

GREEN GABLES FOOR, LLC
ATTN: MARY EITREIM
C/O NAI UTAH PROPERTY MGMT
343 EAST 500 SOUTH
SALT LAKE CITY, UT 84111

GREEN GABLES FOOR, LLC
P.O. BOX 599
5455 N. FRANSON LANE
OAKLEY, UT 84055

GREEN LLP
419 31ST STREET, STE. A
NEWPORT BEACH, CA 92663

GREEN RX MAINTENANCE & MANAGEMENT, INC.
5957 HWY N.
ST. CHARLES, MO 63304

GREEN TV
26741 PORTOLA PKWY., STE. 1E # 419
FOOTHILL RANCH, CA 92610

GREEN VALLEY CORPORATION
701 NORTH FIRST STREET
SAN JOSE, CA 95112

GREEN VALLEY DISTRIBUTORS, INC.
475 BRAMBLE STREET
MANTENO, IL 60950

GREENBERG GROSS LLP
650 TOWN CENTER DR., SUITE 1750
COSTA MESA, CA 92626

GREENBERG GROSS LLP
ATTN: WAYNE R. GROSS
650 TOWN CENTER DRIVE
SUITE 1750
COSTA MESA, CA 92626

GREENBRIAR MALL
2841 GREENBRIAR PARKWAY, S.W.
ATLANTA, GA 30331

GREENBRIER CHRISTIAN ACADEMY, INC.
311 KEMPSVILLE ROAD
CHESAPEAKE, VA 23320

GREENBRIER LIGHTING
816 EDEN WAY NORTH
CHESAPEAKE, VA 23320

GREENE COUNTY COLLECTOR
SPRINGFIELD, MO 65802

GREENE COUNTY COLLECTOR OF REVENUE
940 BOONEVILLE AVE.
SPRINGFIELD, MO 65802-3888

GREENFIELD PARTNERS, INC.
P.O. BOX 75225
SAN CLEMENTE, CA 92673

GREENI GANGATHARAN
ADDRESS REDACTED

GREENJOBINTERVIEW.COM LLC
20311 SW ACACIA, STE. 240
NEWPORT BEACH, CA 92660

GREENJOBINTERVIEW.COM LLC
3050 PULLMAN AVE., SUITE D
COSTA MESA, CA 92626

GREENSCENES
P.O. BOX 3134
CARMICHAEL, CA 95609-3134

GREENSHEET
3910 SOUTH IH-35, SUITE 302
AUSTIN, TX 78704

GREENSPOINT 255 ASSOCIATES LLP.
1459 SOUTH PEARL STREET
DENVER, CO 80210

**Corinthian Colleges, Inc. - U.S. Mail**

GREENSPOINT 255 ASSOCIATES LLP.
C/O OLD VINE PROPERTY GROUP
1459 SOUTH PEARL STREET
DENVER, CO 80210

GREENSPOINT 255 ASSOCIATES, LLP
ATTN: JANET HYDE
C/O OLD VINE PROPERTY GROUP
22001 NORTHPARK, SUITE 400
KINGWOOD, TX 77339-3809

GREENTHUMB LANDSCAPING & IRRIGATION SYS
243 PASTURE LANE
YORKTOWN, VA 23693

GREENWOOD ENTERPRISES, LLC
4209 APRICOT DR.
IRVINE, CA 92618

GREG CASTANEDA
ADDRESS REDACTED

GREG DLABACH
ADDRESS REDACTED

GREG LYNN HILL
ADDRESS REDACTED

GREG SIMDARS
ADDRESS REDACTED

GREG SINGLETON
ADDRESS REDACTED

GREG YOSHIDA
ADDRESS REDACTED

GREGG HEILER
ADDRESS REDACTED

GREGGORY MARSH
ADDRESS REDACTED

GREGOREY CONTRERAS
ADDRESS REDACTED

GREGORI HIGH SCHOOL
3701 PIRRONE RD.
MODESTO, CA 95356

GREGORIO GABRIEL AVILA
ADDRESS REDACTED

GREGORIO VAZQUEZ
ADDRESS REDACTED

GREGORY ALLEN
ADDRESS REDACTED

GREGORY BECOAT
ADDRESS REDACTED

GREGORY BIBB
ADDRESS REDACTED

GREGORY BLYSTONE
ADDRESS REDACTED

GREGORY BOYSON
ADDRESS REDACTED

GREGORY BRIMHALL
ADDRESS REDACTED

GREGORY CARR
ADDRESS REDACTED

GREGORY CHAPPELLE
ADDRESS REDACTED

GREGORY CHAPPELLE
ADDRESS REDACTED

GREGORY CHWALA
ADDRESS REDACTED

GREGORY CRUZ
ADDRESS REDACTED

GREGORY DICKSON
ADDRESS REDACTED

GREGORY EHRLER
ADDRESS REDACTED

GREGORY F. MCHUGH
27 SOUTHAMPTON PLACE
LAFAYETTE, CA 94549

GREGORY FABIUS
ADDRESS REDACTED

GREGORY FARRBURDEN
ADDRESS REDACTED

GREGORY FU QUA
ADDRESS REDACTED

GREGORY GARBEE
ADDRESS REDACTED

GREGORY GARCIA
ADDRESS REDACTED

GREGORY GARNIER
ADDRESS REDACTED

GREGORY GARRISON
ADDRESS REDACTED

GREGORY GELDBACH
ADDRESS REDACTED

GREGORY GERDEMAN
ADDRESS REDACTED

GREGORY GOTCHES
ADDRESS REDACTED

GREGORY GREEN
ADDRESS REDACTED

GREGORY HILL II
ADDRESS REDACTED

GREGORY HODGES
ADDRESS REDACTED

GREGORY HOY
ADDRESS REDACTED

GREGORY JOHN LALONDE
ADDRESS REDACTED

GREGORY JOHN SPROCK
ADDRESS REDACTED

GREGORY JONES
ADDRESS REDACTED

GREGORY JOY
ADDRESS REDACTED

GREGORY KAALUND
ADDRESS REDACTED

GREGORY KARIDAS
ADDRESS REDACTED

GREGORY KEEGAN
ADDRESS REDACTED

GREGORY KNECHT
ADDRESS REDACTED

GREGORY KOEHLE
ADDRESS REDACTED

GREGORY KOEHLE
ADDRESS REDACTED

GREGORY LAPP
ADDRESS REDACTED

GREGORY LAW JR.
ADDRESS REDACTED

GREGORY LAWSON
ADDRESS REDACTED

GREGORY LOMBARD
ADDRESS REDACTED

GREGORY LOVELESS
ADDRESS REDACTED

GREGORY MARICK
ADDRESS REDACTED

GREGORY MCGEE
ADDRESS REDACTED

GREGORY MCHUGH
ADDRESS REDACTED

GREGORY NELSON
ADDRESS REDACTED

GREGORY NICHOLS
ADDRESS REDACTED

GREGORY PEACE
ADDRESS REDACTED

GREGORY RANGEL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GREGORY REESE
ADDRESS REDACTED

GREGORY RUBIO
ADDRESS REDACTED

GREGORY RUSSELL
ADDRESS REDACTED

GREGORY SCHROEDER
ADDRESS REDACTED

GREGORY SCHUMAN
ADDRESS REDACTED

GREGORY SCOTT
ADDRESS REDACTED

GREGORY SHINBUR
ADDRESS REDACTED

GREGORY SMEE
ADDRESS REDACTED

GREGORY SMITH
ADDRESS REDACTED

GREGORY SMITH
ADDRESS REDACTED

GREGORY SWENSON
ADDRESS REDACTED

GREGORY SYLVESTER
ADDRESS REDACTED

GREGORY TAYLOR
ADDRESS REDACTED

GREGORY THOMAS
ADDRESS REDACTED

GREGORY VAN DOREN
ADDRESS REDACTED

GREGORY VIALVA
ADDRESS REDACTED

GREGORY WAGNER
ADDRESS REDACTED

GREGORY WAITE
ADDRESS REDACTED

GREGORY WEAVER
ADDRESS REDACTED

GREGORY WILLIAMS
ADDRESS REDACTED

GREGORY WOODS
ADDRESS REDACTED

GREINER CONSTRUCTION INC.
625 MARQUETTE AVE. STE. #840
MINNEAPOLIS, MN 55402

GRELISSA BAKER
ADDRESS REDACTED

GRENISHA WILLIAMS
ADDRESS REDACTED

GRETA BONAPARTE
ADDRESS REDACTED

GRETA LOCKARD
ADDRESS REDACTED

GRETCHEN BENSON
ADDRESS REDACTED

GRETCHEN LOCKRIDGE
ADDRESS REDACTED

GRETCHEN WELFINGER
ADDRESS REDACTED

GRETEL WILLIAMS
ADDRESS REDACTED

GRETTEL BETANCOURT
ADDRESS REDACTED

GREY HOUSE PUBLISHING, INC.
P.O. BOX 56
AMENIA, NY 12501-0056

GRIFFIN IMAGING
6 HUTTON CENTRE DR. STE. B-100
SANTA ANA, CA 92707

**Corinthian Colleges, Inc. - U.S. Mail**

GRIFFIN PEST SOLUTIONS, INC.
1606 MOMENTUM PLACE
CHICAGO, IL 60689-5316

GRIFFIN PEST SOLUTIONS, INC.
2700 STADIUM DRIVE
KALAMAZOO, MI 49008

GRIFFON 108, THE
10150 MALLARD CREEK RD., SUITE 201
CHARLOTTE, NC 28262

GRILLAXIN BBQ SERVICE
ATTN: HENRY SIU
8207 ALDEA STREET
DUBLIN, CA 94568

GRISELDA FIERRO
ADDRESS REDACTED

GRISELDA LUNA PENA
ADDRESS REDACTED

GRISELDA MARIA HERNANDEZ
ADDRESS REDACTED

GRISELDA PEREZ
ADDRESS REDACTED

GRISELDA QUINTERO
ADDRESS REDACTED

GRISELDA'S VENTURE INC.
915 L ST. #C189
SACRAMENTO, CA 95814

GRISSEL BRIONES
ADDRESS REDACTED

GRM
P.O. BOX 601035
PASADENA, CA 91189-1035

GROUP MGF. SERVICES, INC.
ATTN: DENNIS MAMOLA & PATTI THATCHER
1928 HARTOG DR.
SAN JOSE, CA 95131

GROWMARK FS, LLC
656 TARRTOWN ROAD
ADRIAN, PA 16210

GROWMARK FS, LLC
P.O. BOX 827517
PHILADELPHIA, PA 19182-7517

GROWTH CAPITAL SERVICES
582 MARKET ST., #300
SAN FRANCISCO, CA 94104

GRUBER TECHNICAL, INC.
21439 N. 2ND AVE.
PHOENIX, AZ 85027

GRUMPY PUBLICATIONS
1744 E. SEGO LILY DRIVE
SANDY, UT 84092

GRUNAU COMPANY, INC.
545 MOON-CLINTON RD.
PITTSBURGH, PA 15108

GRZEGORZ ZBIKOWSKI
ADDRESS REDACTED

GSA SUPPLY INC.
1541 W. PACIFIC COAST HIGHWAY
LONG BEACH, CA 90810

GT DATA SYSTEMS
25255 BAJA MAR
LAKE FOREST, CA 92630

GTC SYSTEMS, INC.
9855 BUSINESSPARK AVE
SAN DIEGO, CA 92131

GTI COMMERCIAL CONTRACTORS, INC.
25801 OBRERO DRIVE, STE. 5
MISSION VIEJO, CA 92691

GU CHONG
ADDRESS REDACTED

GUADALUPE AGUILAR
ADDRESS REDACTED

GUADALUPE AGUILERA
ADDRESS REDACTED

GUADALUPE ALBOR
ADDRESS REDACTED

GUADALUPE ALMARAZ
ADDRESS REDACTED

GUADALUPE ANDREA SAUCEDO
ADDRESS REDACTED

GUADALUPE AYALA
ADDRESS REDACTED

GUADALUPE BERUMEN
ADDRESS REDACTED

GUADALUPE BRYANA BEARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

| | | |
|---|---|---|
| GUADALUPE ESPINOZA<br>ADDRESS REDACTED | GUADALUPE FLORES-VIGIL<br>ADDRESS REDACTED | GUADALUPE GUTIERREZ<br>ADDRESS REDACTED |
| GUADALUPE HERNANDEZ<br>ADDRESS REDACTED | GUADALUPE JASMIN ZARAGOZA<br>ADDRESS REDACTED | GUADALUPE LEON LEON RAYO<br>ADDRESS REDACTED |
| GUADALUPE LUNA<br>ADDRESS REDACTED | GUADALUPE MACIAS<br>ADDRESS REDACTED | GUADALUPE MANZO<br>ADDRESS REDACTED |
| GUADALUPE MARIN<br>ADDRESS REDACTED | GUADALUPE MARTINEZ<br>ADDRESS REDACTED | GUADALUPE MARTINEZ<br>ADDRESS REDACTED |
| GUADALUPE MARTINEZ<br>ADDRESS REDACTED | GUADALUPE MARTINEZ<br>ADDRESS REDACTED | GUADALUPE MARTINEZ-GARZA<br>ADDRESS REDACTED |
| GUADALUPE MENDOZA<br>ADDRESS REDACTED | GUADALUPE MENDOZA<br>ADDRESS REDACTED | GUADALUPE MORALES CRUZ<br>ADDRESS REDACTED |
| GUADALUPE MORRELL<br>ADDRESS REDACTED | GUADALUPE PARRA<br>ADDRESS REDACTED | GUADALUPE PEREZ<br>ADDRESS REDACTED |
| GUADALUPE RAMIREZ<br>ADDRESS REDACTED | GUADALUPE RODRIGUEZ<br>ADDRESS REDACTED | GUADALUPE RODRIGUEZ<br>ADDRESS REDACTED |
| GUADALUPE ROQUE<br>ADDRESS REDACTED | GUADALUPE ROSAS<br>ADDRESS REDACTED | GUADALUPE SEGURA-RAMIREZ<br>ADDRESS REDACTED |
| GUADALUPE SELENE AGUILA<br>ADDRESS REDACTED | GUADALUPE SOLORIO<br>ADDRESS REDACTED | GUADALUPE TELLEZ<br>ADDRESS REDACTED |
| GUADALUPE VELASCO<br>ADDRESS REDACTED | GUADALUPEMIC RAMOS LOZANO<br>ADDRESS REDACTED | GUANCHUN RONG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

GUARANTEE FLORIDIAN PEST CONTROL
P.O. BOX 680306-0306
MIAMI, FL 33168

GUARANTEED PARKING, LLC
1000 BLUE GENTIAN ROAD, STE. 135
EAGAN, MN 55121

GUARD TRAINING CENTER
5331 E. OLYMPIC BLVD. #17
LOS ANGELES, CA 90022

GUARD TRAINING CENTER
6600 JURUPA AVENUE
RIVERSIDE, CA 92504

GUARDIAN PROTECTION SERVICES
174 THORN HILL ROAD
WARRENDALE, PA 15086

GUARDIAN PROTECTION SERVICES
650 RIDGE ROAD
PITTSBURGH, PA 15205

GUARDIAN PROTECTION SERVICES
P.O. BOX 747003
PITTSBURGH, PA 15274-7003

GUARDIAN QUINCY LLC
C/O GUARDIAN LIFE, 7 HANOVER SQUARE 20-C
NEW YORK, NY 10004

GUARDIAN QUINCY LLC
JP MORGAN CHASE
806 TYVOLA ROAD, SUITE 108
CHARLOTTE, NC 90573

GUARDIAN QUINCY LLC
P.O. BOX 905730
CHARLOTTE, NC 28290-5730

GUARDIAN SECURITY SERVICES, INC.
3300 WEST 127TH STREET
BLUE ISLAND, IL 60406

GUARDSMARK
C/O BROWNSTEIN WYATT FARBER SCHRECK LLP
ATTN: JONATHAN C. SANDLER
2049 CENTURY PARK EAST
SUITE 3550
LOS ANGELES, CA 90067

GUARDSMARK, LLC
FILE 6498
LOS ANGELES, CA 90074-6498

GUARDSMARK, LLC
JONATHAN C. SANDLER
BROWNSTEIN HYATT FARBER SCHRECK LLP
2049 CENTURY PARK EAST, SUITE 3550
LOS ANGELES, CA 90067

GUARDSMARK, LLC
MAIL CODE 2204
P.O. BOX 2121
MEMPHIS, TN 38159-2204

GUARDSMARK, LLC
P.O. BOX 11407
BIRMINGHAM, AL 35246-3000

GUE VANG
ADDRESS REDACTED

GUIA DOLES
ADDRESS REDACTED

GUIDON PERFORMANCE SOLUTIONS, INC.
9197 S PEORIA ST., 2-220.2
ENGLEWOOD, CO 80112

GUILFORD ALEXANDER DUDLEY
12736 N. 57TH DR.
GLENDALE, AZ 85304

GUILLERMINA MURILLO-ERAZO
ADDRESS REDACTED

GUILLERMO ALVAREZ
ADDRESS REDACTED

GUILLERMO CABRERA
ADDRESS REDACTED

GUILLERMO CARDIEL-HERRERA
ADDRESS REDACTED

GUILLERMO CASTRO JR
ADDRESS REDACTED

GUILLERMO GALLARDO
ADDRESS REDACTED

GUILLERMO LEMUS
ADDRESS REDACTED

GUILLERMO MANTILLA
ADDRESS REDACTED

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO RODRIGUEZ MOLINA
ADDRESS REDACTED

GUILLERMO RUIZ
ADDRESS REDACTED

GUILLERMO SAMUDIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

GUILLERMO TORRES
ADDRESS REDACTED

GUILLERMO VENEGAS
ADDRESS REDACTED

GUINEVERE BALICOCO
ADDRESS REDACTED

GUINEVERE STARR
ADDRESS REDACTED

GUITAR CENTER STORES, INC.
P.O. BOX 4769
WESTLAKE VILLAGE, CA 91359

GULF COAST SYSTEM DESIGN CO.
1940 NORTHGATE BLVD., STE. B-6
SARASOTA, FL 95134

GULSUM ANDERSON
ADDRESS REDACTED

GUNNAR LAFRENTE
ADDRESS REDACTED

GURDEEP GREWAL
ADDRESS REDACTED

GURDEV BOPARA
ADDRESS REDACTED

GURJIT REHAL
ADDRESS REDACTED

GURMEET MOHEM
ADDRESS REDACTED

GURNEL ROSE
ADDRESS REDACTED

GURPINDER SINGH
ADDRESS REDACTED

GURPREET KAUR
ADDRESS REDACTED

GURSHARON KANG
ADDRESS REDACTED

GURU LABS
1148 W LEGACY CROSSING BLVD., STE. 200
CENTERVILLE, UT 84014

GUS CHANG
ADDRESS REDACTED

GUS CHANG
ADDRESS REDACTED

GUS ROMERO
ADDRESS REDACTED

GUSTAVO ARREDONDO
ADDRESS REDACTED

GUSTAVO CARRILLO PAZ
ADDRESS REDACTED

GUSTAVO ORTIZ
ADDRESS REDACTED

GUSTAVO PEREZ
ADDRESS REDACTED

GUSTAVO RAEDELL ZAZUETTA
ADDRESS REDACTED

GUSTAVO RAMIREZ
ADDRESS REDACTED

GUSTAVO ROMUALDO
ADDRESS REDACTED

GUSTAVO TORRES NUNEZ
ADDRESS REDACTED

GUSTAVO VARGAS ORTEGA
ADDRESS REDACTED

GUY ADAMS
ADDRESS REDACTED

GUY ALLEN
18830 N. 14TH WAY
PHOENIX, AZ 85024

GUY ANDERSON
148 SUNNYSIDE AVE
CAMPBELL, CA 95008

GUY FAMIANO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GUY HERMANN
25114 CINERIA WAY
LAKE FOREST, CA 92630

GUY KOUAMEGNE TCHEMOU
ADDRESS REDACTED

GUY LACY
ADDRESS REDACTED

GUY MACDONALD
ADDRESS REDACTED

GUY PENNACCHIO
ADDRESS REDACTED

GUY Q. REYNOLDS
2322 AMETHYST
SANTA CLARA, CA 95051

GUY REYNOLDS
ADDRESS REDACTED

GUY SIMONS
ADDRESS REDACTED

GUY WHITCOMB
ADDRESS REDACTED

GUY WHITE
ADDRESS REDACTED

GW MECHANICAL
P.O. BOX 2392
MILLS, WY 82644

GWEN BUXBAUM
ADDRESS REDACTED

GWEN CHRISTENSEN SCOTT
16 WOODHOLLOW
IRVINE, CA 92604

GWEN GRAY
ADDRESS REDACTED

GWEN SCOTT
ADDRESS REDACTED

GWEN SHAW
ADDRESS REDACTED

GWEN SHAW
ADDRESS REDACTED

GWENDOLEN STUTLER
ADDRESS REDACTED

GWENDOLYN
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

GWENDOLYN ANDERSON
ADDRESS REDACTED

GWENDOLYN BOSS
ADDRESS REDACTED

GWENDOLYN BROWN
ADDRESS REDACTED

GWENDOLYN BUSH
ADDRESS REDACTED

GWENDOLYN DIANE DURR
ADDRESS REDACTED

GWENDOLYN DIXON
ADDRESS REDACTED

GWENDOLYN DUNBAR
ADDRESS REDACTED

GWENDOLYN FIELDS
ADDRESS REDACTED

GWENDOLYN FRASCH
ADDRESS REDACTED

GWENDOLYN GLEE
ADDRESS REDACTED

GWENDOLYN JEAN STITH
ADDRESS REDACTED

GWENDOLYN KENNY
ADDRESS REDACTED

GWENDOLYN KING
ADDRESS REDACTED

GWENDOLYN MCGAULEY
ADDRESS REDACTED

GWENDOLYN MORRIS
ADDRESS REDACTED

GWENDOLYN MOSES
ADDRESS REDACTED

GWENDOLYN PAWLUK
ADDRESS REDACTED

GWENDOLYN SMITH
ADDRESS REDACTED

GWENDOLYN TREVILLISON
ADDRESS REDACTED

GWENDOLYNE ROSENOW
ADDRESS REDACTED

GWENMARIE GOODALE
ADDRESS REDACTED

GWENN ELIZABETH WILSON
223 HILLSIDE ROAD
EVERGREEN, CO 80439

GWINNETT CHAMBER OF COMMERCE
6500 SUGARLOAF PARKWAY
DULUTH, GA 30097

GWINNETT COUNTY  - GEORGIA
LICENSE AND REVENUE ADMINISTRATION
P.O. BOX 1045
LAWRENCEVILLE, GA 30046

GWINNETT COUNTY POLICE DEPT.
P.O. BOX 602
LAWRENCEVILLE, GA 30046

GWINNETT COUNTY TAX COMMISSIONER
P.O. BOX 372
LAWRENCEVILLE, GA 30046-0372

GWINNETT PARK SPE, LLC
P.O. BOX 936151
ATLANTA, GA 31193-6151

GWINNETT TECHNICAL COLLEGE
5150 SUGARLOAF PARKWAY
LAWRENCEVILLE, GA 30043-5702

GWINNETT TECHNICAL COLLEGE
P.O. BOX 1505
LAWRENECEVILLE, GA 30046

GWINNETTE COUNTY PUBLIC SCHOOLS
437 OLD PEACHTREE ROAD NW
SUWANEE, GA 30024-2978

H & G CLEANING SERVICES INC.
13037 LILY POND CT.
ORLANDO, FL 32824

H.W. WILSON PRODUCT LINE
P.O. BOX 56
AMENIA, NY 12501-0056

HA LUONG
ADDRESS REDACTED

HA LUONG
ADDRESS REDACTED

HA LY
ADDRESS REDACTED

HA M LUONG
ADDRESS REDACTED

HABEN TEWOLDE
ADDRESS REDACTED

HABITAT FOR HUMANITY FRESNO COUNTY
4991 E. MCKINLEY AVE., SUITE 123
FRESNO, CA 93727

HADASSAH WHITE
10063 COUNTRY WOOD DR.
SANDY, UT 84092

HADLEY DRYWALL AND REMODELING
2401 SOUTH 800 EAST
SALT LAKE CITY, UT 84106

HADRIAN LAWSON
ADDRESS REDACTED

HADY AGUSTINA PAGAN
ADDRESS REDACTED

HAI THANH NGUYEN
ADDRESS REDACTED

HAICUI YUAN
ROOM 1504 BUILDING 6,
88 JIAN GUO RD
BEIJING, 100022
CHINA

HAILEE BROOKE LOZZI
ADDRESS REDACTED

HAILEY CASSANDRA GEIBEL
ADDRESS REDACTED

HAILEY DONNAHOE
ADDRESS REDACTED

HAJAR BOUARFA
ADDRESS REDACTED

HAKEEM ADAMS
ADDRESS REDACTED

HAL KINGSLEY
ADDRESS REDACTED

HAL WAGNER
ADDRESS REDACTED

HAL WATSON
ADDRESS REDACTED

HALA LEE
ADDRESS REDACTED

HALA NASSER
ADDRESS REDACTED

HALA NOKARI
ADDRESS REDACTED

HALEY ANDERSON
ADDRESS REDACTED

HALEY FREEMAN
ADDRESS REDACTED

HALEY HOILAND
ADDRESS REDACTED

HALEY HUIE
ADDRESS REDACTED

HALEY KING
ADDRESS REDACTED

HALEY NICOLE PLEMONS
ADDRESS REDACTED

HALEY REYNA
ADDRESS REDACTED

HALEY RHOADES
ADDRESS REDACTED

HALEY SANDOVAL
ADDRESS REDACTED

HALEY SAYLOR
ADDRESS REDACTED

HALEY SKIPPER
ADDRESS REDACTED

HALEY'S MARINE SERVICES, INC.
4610 S. HWY US1
EDGEWATER, WI 32141

HALINA SABRINA FORTUNATO
ADDRESS REDACTED

HALL COUNTY BOARD OF EDUCATION
FLOWERY BRANCH HIGH SCHOOL
6603 SPROUT SPRINGS ROAD
FLOWERY BRANCH, GA 30542

HALL ELECTRIC, LLC
6439 SOUTH 700 WEST
MURRAY, UT 84123

HALL ELECTRIC, LLC
P.O. BOX 572072
MURRAY, UT 84157-2072

HALLEL NWOSU
ADDRESS REDACTED

HALLEY NORRIS
ADDRESS REDACTED

HALLIE HUGHES
ADDRESS REDACTED

HALYN LIPPS
ADDRESS REDACTED

HAMAKER EXCAVATION INC.
P.O. BOX 33
LARAMIE, WY 82073

HAMAKER EXCAVATION, INC.
ATTN: J.D. HAMAKER
P.O. BOX 33
LARAMIE, WY 82073-0033

HAMASA NAWABI
ADDRESS REDACTED

HAMED MOHAMMADI
ADDRESS REDACTED

HAMID DINARI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HAMID GHALAMBOR
ADDRESS REDACTED

HAMID JAAFARI
ADDRESS REDACTED

HAMIDREZA IZADI
ADDRESS REDACTED

HAMIDREZA REZA ASKARI
ADDRESS REDACTED

HAMILTON CHAVARRIA
ADDRESS REDACTED

HAMILTON LINEN & UNIFORM
1480 EAST 61ST AVENUE
DENVER, CO 80216

HAMILTON LINEN & UNIFORM
P.O. BOX 172687
DENVER, CO 80217-2687

HAMILTON LINEN & UNIFORM
P.O. BOX 843348
KANSAS CITY, MO 64184-3348

HAMILTON NUCAL
ADDRESS REDACTED

HAMMOND PARKS AND RECREATION
5825 S. SOHL AVE.
HAMMOND, IN 46320

HAMMONS SUPPLY COMPANY
1041 B. SHARY CIRCLE
CONCORD, CA 94518

HAMPSHIRE COUNTY BOARD OF EDUCATION
111 SCHOOL STREET
ROMNEY, WV 26757

HAMPTON INN & SUITES BLAIRSVILLE
62 PINE RIDGE ROAD
BLAIRSVILLE, PA 15717

HAMPTON ROADS CHAMBER OF COMMERCE, INC.
500 E. MAIN ST., #700
NORFOLK, VA 23510

HAMPTON ROADS CONVENTION CENTER
1610 COLISEUM DRIVE
HAMPTON, VA 23666

HAMPTON'S BACKFLOW SERVICES
P.O. BOX 4522
MODESTO, CA 95352

HAMSA WILSON
ADDRESS REDACTED

HAN DO
ADDRESS REDACTED

HAN TRAN
ADDRESS REDACTED

HANAN ELARABY
ADDRESS REDACTED

HANAN SAAB
ADDRESS REDACTED

HANDLE IT PRODUCTIONS LLC
P.O. BOX 3029
VICTORVILLE, CA 92392

HANDS ON CENTRAL CALIFORNIA
732 N. VAN NESS AVE.
FRESNO, CA 93728-3434

HANDS-ON LABS, INC.
3880 S. WINDERMERE ST.
ENGLEWOOD, CO 80110-3452

HANDS-ON WILDLIFE SAFARI
4983 BROOK ROAD
KISSIMMEE, FL 34758

HANDY MUSSOTTE
ADDRESS REDACTED

HANDY SERVICE COMPANY
P.O. BOX 180487
DALLAS, TX 75218

HANEEN HAMMAUDA
ADDRESS REDACTED

HANEY LANDSCAPE, LLC
3080 FRUIT RIDGE AVE NW
GRAND RAPIDS, MI 49544

HANFORD JT. UNION H.S. DISTRICT
823 W. LACEY BLVD
HANFORD, CA 93230

HANG NGOC TRAN
ADDRESS REDACTED

HANH DO
ADDRESS REDACTED

HANIBAL BET-WARDA
ADDRESS REDACTED

HANIKKAH DARIAH ROBERTS
ADDRESS REDACTED

HANISHA D'AMICO
ADDRESS REDACTED

HANK ADLER
6 STILLWATER
IRVINE, CA 92603

HANNA ERKKILA
ADDRESS REDACTED

HANNA JACKSON
ADDRESS REDACTED

HANNA WIERZCHOWSKI
ADDRESS REDACTED

HANNAH ARMSTRONG
ADDRESS REDACTED

HANNAH DINGLASAN
ADDRESS REDACTED

HANNAH FOSTER
ADDRESS REDACTED

HANNAH FUQUA
ADDRESS REDACTED

HANNAH GEORGE
ADDRESS REDACTED

HANNAH HOEFFNER
ADDRESS REDACTED

HANNAH HOUSE
ADDRESS REDACTED

HANNAH JEFFERSON
ADDRESS REDACTED

HANNAH TAYLOR
ADDRESS REDACTED

HANNAH THOMPSON
ADDRESS REDACTED

HANNIBAL'S CATERING
8141 37TH AVENUE
SACRAMENTO, CA 95824

HANS GIPLAYE
ADDRESS REDACTED

HANSA KANTARIA
ADDRESS REDACTED

HANSEN SUPPLY LLC
P.O. BOX 526
OWINGS MILLS, MD 21117

HANSEN'S GUARANTEED PROCESS COMPANY
9530 IMPERIAL HWY #D
DOWNEY, CA 90242

HANSON BEVERAGE SERVICE
3309 WILLIAM RICHARDSON COURT
SOUTH BEND, IN 46628

HANSON BEVERAGE SERVICE
355 W. MAIDEN LANE
ST. JOSEPH, MI 49085

HANSON BEVERAGE SERVICE
P.O. BOX 106
SOUTH HAVEN, MI 49090

HANY BASTA
ADDRESS REDACTED

HAO HUYNH
ADDRESS REDACTED

HARBAUGH POWER PRODUCTS, INC.
520 NORTH 7TH STREET
YOUNGWOOD, PA 15697

HARBOR FREIGHT TOOLS
P.O. BOX 6010
3491 MISSION OAKS BLVD.
CAMARILLO, CA 93012

HARBOR FREIGHT TOOLS
P.O. BOX 748076
LOS ANGELES, CA 90074-8076

HARBORSIDE COMMONS
C/O SHER PARTNERS
10500 NE 8TH STREET, SUITE 850
BELLEVUE, WA 98004

HARCOURT OUTLINES INC.
1887 MOMENTUM PLACE
CHICAGO, IL 60689-5318

HARCOURT OUTLINES INC.
P.O. BOX 128
MILROY, IN 46156-0128

HARD TOPS OF WYOMING
1219 MILL STREET
LARAMIE, WY 82072

**Corinthian Colleges, Inc. - U.S. Mail**

HARDESTY INC.
10620-F RIGGS HILL ROAD
JESSUP, MD 20794

HARDWARE SPECIALTIES
255 SATELITE BLVD, NE , STE. 125
SUWANEE, GA 30024

HARI GARBHARRAN
ADDRESS REDACTED

HARIKRISHNA UMMADISETTY
ADDRESS REDACTED

HARINDER BAINS
ADDRESS REDACTED

HARINDER VIRDI
ADDRESS REDACTED

HARISH SINGH
ADDRESS REDACTED

HARLAND TECHNOLOGY SERVICES
2020 SOUTH 156TH CIRCLE
OMAHA, NE 68130

HARLAND TECHNOLOGY SERVICES
A DIVISION OF SCANTRON
BOX 93038
CHICAGO, IL 60673-3038

HARLAND TECHNOLOGY SERVICES
P.O. BOX 45550
OMAHA, NE 68145-0550

HARLEEN BAINS
ADDRESS REDACTED

HARLEN LAGUNA
ADDRESS REDACTED

HARLEY BABCOCK
ADDRESS REDACTED

HARLEY ODOM
ADDRESS REDACTED

HARLEY WILSON
ADDRESS REDACTED

HARMANPREET SINGH
ADDRESS REDACTED

HARMEET SAMRA
ADDRESS REDACTED

HARMEET TAMBAR
ADDRESS REDACTED

HARMONY DESIGNS, INC.
129 E. HARMONY RD.
WEST GROVE, PA 19390-1009

HARNEET SAINI, D.D.S.
707 ASHLYNN WAY
STOCKTON, CA 95206

HARNINDER KAUR
ADDRESS REDACTED

HAROLD AMAYA
ADDRESS REDACTED

HAROLD BASLER
ADDRESS REDACTED

HAROLD BORUNDA
ADDRESS REDACTED

HAROLD BOYD
ADDRESS REDACTED

HAROLD CASTANEDA
ADDRESS REDACTED

HAROLD HAMILTON
ADDRESS REDACTED

HAROLD LEMOINE
ADDRESS REDACTED

HAROLD MCKELVIN
ADDRESS REDACTED

HAROLD ORREGO
ADDRESS REDACTED

HAROLD ROACH
ADDRESS REDACTED

HAROLD ROBINSON
ADDRESS REDACTED

HAROLYN PALMER
ADDRESS REDACTED

HARPER COLLINS PUBLISHERS
P.O. BOX 360846
PITTSBURGH, PA 15251-6846

HARPER LOCK & KEY SERVICE
2255 S CAMPBELL AVE.
SPRINGFIELD, MO 65807

HARPREET KAUR
ADDRESS REDACTED

HARPREET MULTANI
ADDRESS REDACTED

HARR LAW FIRM., INC., THE
1326 SOUTH RIDGEWOOD AVENUE
SUITE TWELVE
DAYTONA BEACH, FL 32114

HARRIET BLAZNEK
ADDRESS REDACTED

HARRIET GUMBAN
ADDRESS REDACTED

HARRIET HAWKINS
ADDRESS REDACTED

HARRIETT NORMAN
ADDRESS REDACTED

HARRIETT WILSON
ADDRESS REDACTED

HARRINGTON PUBLISHING, INC.
350 WARD AVENUE #106-304
HONOLULU, HI 96814

HARRIS COUNTY COLLECTOR
ATTN: MIKE SULLIVAN
PO BOX 4622
HOUSTON, TX 77210-4622

HARRIS COUNTY TAX ASSESSOR
HOUSTON, TX 77002

HARRIS HEALTHCARE, INC.
P.O. BOX 1179
BERLIN, MA 01503

HARRIS/DECIMA
1800-160 ELGIN STREET
OTTAWA, ON K2P 2P7
CANADA

HARRISON EICHENBERG & MURPHY LLP
155 E. WILBUR ROAD
SUITE 200
THOUSAND OAKS, CA 91360

HARRISON PAINTING, INC.
400 CORTLAND ST.
HIGHLAND PARK, MI 48203

HARRISON TAYLOR
31982 PASEO SAGRADO
SAN JUAN CAPISTRANO, CA 92675-3347

HARRISON, EICHENBERG & MURPHY LLP
P.O. BOX 640
AGOURA HILLS, CA 91376

HARR-RON LUMPKINS
ADDRESS REDACTED

HARRY AHN
ADDRESS REDACTED

HARRY BOND
ADDRESS REDACTED

HARRY JACKSON
ADDRESS REDACTED

HARRY MIRAM
ADDRESS REDACTED

HARRY MORRIS
ADDRESS REDACTED

HARRY PEPPARD
ADDRESS REDACTED

HARRY POORE
ADDRESS REDACTED

HARRY R. REDD
16328 BLACKHAWK ST.
GRANADA HILLS, CA 91344

HARRY TROXEL
ADDRESS REDACTED

HARRY WEIMANN
ADDRESS REDACTED

HARSCH INVESTMENT PROPERTIES, LLC
ATTN: JOHN SHOREY
830 RIVERSIDE PARKWAY, SUITE 10
WEST SACRAMENTO, CA 95605

HARSCH INVESTMENT PROPERTIES, LLC
P.O. BOX 2708
PORTLAND, OR 97208

HARSCH INVESTMENT PROPERTIES, LLC
RIVERSIDE COMMERCE CENTER III
LOCK BOX/UNIT 80
PORTLAND, OR 97208-4500

HARSHABARDHAN PATTNAIK
ADDRESS REDACTED

HART
1201 E 7TH AVENUE
TAMPA, FL 33605

HART
4305 EAST 21ST. AVENUE
TAMPA, FL 33605-2300

HART HEALTH & SAFETY INC.
P.O. BOX 94044
SEATTLE, WA 98124-9444

HART INVESTIGATIONS INC.
P.O. BOX 1401
MANSFIELD, OH 44901

HARTE-HANKS FLYER, INC.
THEFLYER.COM
P.O. BOX 339
BREA, CA 92822-0339

HARTE-HANKS SHOPPERS, INC.
NORTHERN CALIFORNIA DIV.
P.O. BOX 8900
BREA, CA 92822-8900

HARTE-HANKS SHOPPERS, INC.
PENNYSAVERUSA.COM
P.O. BOX 886082
LOS ANGELES, CA 90088-6082

HARTFORD INSURANCE COMPANY
P.O. BOX 0571
CAROL STREAM, IL 60132-0571

HARTFORD LIFE INSURANCE COMPANY
200 HOPMEADOW STREET
SIMSBURY, CT 06069

HARTFORD LIFE INSURANCE COMPANY
P.O. BOX 660916
DALLAS, TX 75266-0916

HARTFORD LIFE INSURANCE COMPANY
P.O. BOX 8500-3690
PHILADELPHIA, PA 19178-3690

HARTLEY KENNY
ADDRESS REDACTED

HARTMAN SIMONS  WOOD, LLP
ATTN: KENNETH CLAYMAN
6400 POWERS FERRY ROAD, NW
ATLANTA, GA 30339-2907

HARTWELL DAVIS
ADDRESS REDACTED

HARVARD BUSINESS SCHOOL PUBLISHING
300 NORTH BEACON STREET
WATERTOWN, MA 02472

HARVARD LAW REVIEW ASSOCIATION
1511 MASSACHUSETTS AVE.
CAMBRIDGE, MA 02138

HARVARD LAW REVIEW ASSOCIATION
GUTMAN LIBRARY, STE. 349
6 APPIAN WAY
CAMBRIDGE, MA 02138

HARVARD UNIVERSITY
1033 MASSACHUSETTS AVE., 2ND FLOOR
CAMBRIDGE, MA 02138

HARVEST BAPTIST CHURCH
7200 DENTON HIGHWAY
WATAUGA, TX 76148

HARVEST BELLANTE
ADDRESS REDACTED

HARVEST TIME CHURCH
17770 IMPERIAL VALLEY DR.
HOUSTON, TX 77060

HARVEY ANTONIO POTTS
ADDRESS REDACTED

HARVEY PAINT & DRYWALL
121 E. GRAND AVE., STE. 209
LARAMIE, WY 82070

HARVEY POTTS
ADDRESS REDACTED

HARVEY WHITE
ADDRESS REDACTED

HASAN JAMES JONES
ADDRESS REDACTED

HASANI SCHENCK
ADDRESS REDACTED

HASEEM ABDUR-RAHEEM
ADDRESS REDACTED

HASHEM TABRIZI
ADDRESS REDACTED

HASIBA BETAB
ADDRESS REDACTED

HASLER, INC.
1201 WILEY ROAD
SCHAUMBURG, IL 60173

HASLER, INC.
3435 BRECKINRIDGE BLVD., SUITE 100
DULUTH, GA 30096

HASLER, INC.
478 WHEELERS FARM RD.
MILFORD, CT 06461

HASLER, INC.
C/O ARMSCO, INC.
P.O. BOX 1345
ENGLEWOOD, FL 34295-1345

HASLER, INC.
INTERNATIONAL MAILING EQ
336 N. 12TH ST.
SACRAMENTO, CA 95814

HASLER, INC.
P.O. BOX 353
SHELTON, CT 06484-0353

HASLER, INC.
P.O. BOX 3808
MILFORD, CT 06460-8708

HASLER, INC.
P.O. BOX 3811
MILFORD, CT 06460-8711

HASLER, INC.
P.O. BOX 47
DEERFIELD, IL 60015-0047

HASLER, INC.
P.O. BOX 828
DEERFIELD, IL 60015-0828

HASSAN JOHNSON
ADDRESS REDACTED

HASSAN NAJI
ADDRESS REDACTED

HASSANA SCHELL
ADDRESS REDACTED

HASSIM MENDOZA
ADDRESS REDACTED

HATERAM LACHHMAN
ADDRESS REDACTED

HATSHEPSITU TULL
ADDRESS REDACTED

HATTIE HARVEY
ADDRESS REDACTED

HATTIE MCALISTER
ADDRESS REDACTED

HAUSIA SAMISONI
ADDRESS REDACTED

HAVASIP, INC.
327 STANLEY AVE.
LOS ANGELES, CA 90036

HAWAII BIO-WASTE SYSTEMS, INC.
1084 PUUWAI STREET
HONOLULU, HI 96819

HAWAII COLLEGE & CAREER FAIR
P.O.  BOX 30374
HONOLULU, HI 96820

HAWAII DEPARTMENT 0F TAXATION
PO BOX 1530
HONOLULU, HI 96806-1530

HAWAII DEPARTMENT OF EDUCATION
P.O. BOX 2360
HONOLULU, HI 96804

HAWAII DEPARTMENT OF TAXATION
PO BOX 1425
HONOLULU, HI 96806-1425

HAWAII DEPT OF TAXATION
HONOLULU, HI 96813-5094

HAWAII MEDICAL SERVICE ASSOCIATION
P.O. BOX 860
HONOLULU, HI 96808-0860

HAWAII SECRETARY OF STATE
SHAN TSUTSUI
STATE CAPITOL, ROOM 415
HONOLULU, HI 96813

HAWAII SOUND SYSTEMS, INC.
94-426 MAIKOIKO, SUITE 101
WAIPAHU, HI 96797

HAWAII STATE DEPARTMENT OF EDUCATION
1390 MILLER ST.
HONOLULU, HI 96813

HAWAII STATE TAX COLLECTOR
830 PUNCHBOWL ST #203
HONOLULU, HI 96813

HAWAII TENTS & EVENTS
94-263 PUPUOPE ST.
WAIPAHU, HI 96797

HAWAII VISITORS & CONVENTION BUREAU
2270 KALAKAUA AVE. STE. #801
NONOLULU, HI 96815

HAWAIIAN TELCOM
1177 BISHOP ST
HONOLULU, HI 96813

HAWAIIAN TELCOM
P.O.  BOX 30770
HONOLULU, HI 96820-0770

**Corinthian Colleges, Inc. - U.S. Mail**

HAWANATU LEWIS
ADDRESS REDACTED

HAWKEYE WILSON
ADDRESS REDACTED

HAWKONS PEST CONTROL
P.O. BOX 1724
LARAMIE, WY 82073

HAWKONS PEST CONTROL
P.O. BOX 441
LARAMIE, WY 82073

HAWTHORN SUITES
321 BERCUT DRIVE
SACRAMENTO, CA 95814

HAY GROUP, INC.
P.O. BOX 828352
PHILADELPHIA, PA 19182-8352

HAYAM DEMIAN
ADDRESS REDACTED

HAYAT AHMED
ADDRESS REDACTED

HAYDEE ALCANTAR
ADDRESS REDACTED

HAYDEE GARCIA
ADDRESS REDACTED

HAYDEE HERNANDEZ
ADDRESS REDACTED

HAYDEN BEHNKE
ADDRESS REDACTED

HAYDEN CHILD CARE CENTER
819 BUENA VISTA ST
DUARTE, CA 91010

HAYDEN SCHOOL DISTRICT NO. RE-1
P.O. BOX 70
HAYDEN, CO 81639-0070

HAYES HANDPIECE CO.
31811 PACIFIC HWY. S., STE. B 365
FEDERAL WAY, WA 98003

HAYLEY ANDREASEN
ADDRESS REDACTED

HAYLEY DEANGELIS
ADDRESS REDACTED

HAYLEY HOYT
ADDRESS REDACTED

HAYLEY MICHELLE TOVAR
ADDRESS REDACTED

HAYLEY SUIERVELD
ADDRESS REDACTED

HAYLEY ZEROD
ADDRESS REDACTED

HAYRANE HARRIS
ADDRESS REDACTED

HAYWARD CHAMBER OF COMMERCE
22561 MAIN STREET
HAYWARD, CA 94541

HAYWARD CITY CAB CO.
712 CASTRO STREET
SAN LEANDRO, CA 94577

HAYWARD MONTGOMERY
ADDRESS REDACTED

HAYWARD WATER SYSTEM
777 B ST
HAYWARD, CA 94541

HAYWARD WATER SYSTEM
P.O. BOX 6004
HAYWARD, CA 94540

HAYWARD WATER SYSTEM
P.O. BOX 7181
PASADENA, CA 91109-7181

HAZEL GRANT
ADDRESS REDACTED

HAZEL LOCKHART
ADDRESS REDACTED

HAZEL PADILLA
ADDRESS REDACTED

HAZEL TIJERINO
ADDRESS REDACTED

HBD MOTO GRAPH FX LLC
176 CARSWELL AVE.
HOLY HILL, FL 32117

HCA HEALTH ONE  / SKY RIDGE MEDICAL CTR
10101 RIDGE GATE PKWY.
LONETREE, CO 80109

HCIU
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

HCL SERVICES, LLC
4439 W. 12TH STREET
HOUSTON, TX 77055

HD SUPPLY FACILITIES MAINTENANCE, LTD
P.O. BOX 509058
SAN DIEGO, CA 92150-9058

HDS TRAINING PORTAL, LLC
3233 33RD AVE WEST
SEATTLE, WA 98199

HEADSETS.COM, INC.
211 AUSTIN ST.
SAN FRANCISCO, CA 94109

HEALD CAPITAL, LLC
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

HEALD COLLEGE, LLC
1340 TREAT BLVD.
SUITE 325
WALNUT CREEK, CA 94597

HEALD COLLEGE, LLC
ATTN: MR JAMES SPARKMAN
601 MONTGOMERY ST SUITE 1400
SAN FRANCISCO, CA 94111

HEALD EDUCATION, LLC
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

HEALTH ADVOCATE
JULIA LEE
3043 WALTON ROAD SUITE 150
PLYMOUTH MEETING, PA 19462

HEALTH ADVOCATE INC.
P.O. BOX 561509
DENVER, CO 80256-1509

HEALTH CARE ANGELS MEDICAL CLINIC, INC
9146 B SEPULVEDA BLVD.
NORTH HILLS, CA 91343

HEALTH CARE LOGISTICS, INC.
P.O. BOX 400
CIRCLEVILLE, OH 43113-0400

HEALTH CONCEPTS, LLC
P.O. BOX 644006
CINCINNATI, OH 45264-4006

HEALTH DIMENSIONS
1324 N. FARRELL CT. , STE. 108
GILBERT, AZ 85233-1977

HEALTH EDUCATION STRATEGIES, LLC
9900 ALLEN RD.
ALLEN PARK, MI 48101

HEALTH EQUITY
KATHY BURR
SUITE 400 15 WEST SCENIC POINTE DRIVE
DRAPER, UT 84020

HEALTH FIRST CORPORATE PARTNERS
P.O. BOX 561530
ROCKLEDGE, FL 32956

HEALTH FITNESS
TORREY LANDERS
1700 W. 82ND STREET SUITE 200
MINNEAPOLIS, MN 55431

HEALTH FITNESS CORPORATION
75 REMITTANCE DR., STE. #1112
CHICAGO, IL 60675-1112

HEALTH INFORMATION NETWORK
DBA: AIDS/STD RESOURCES NETWORK
P.O. BOX 30762
SEATTLE, WA 98113-0762

HEALTH MANAGEMENT SYSTEMS, INC.
P.O. BOX 27151
NEW YORK, NY 10087-7151

HEALTH PHYSICS CONSULTATION
637 KINGSBOROUGH SQUARE, SUITE A
CHESAPEAKE, VA 23320-4944

HEALTH RESEARCH SYSTEMS, INC.
P.O. BOX 524
HUNTINGTON, WV 25710

HEALTHCARE LABS LLC
5040 SNAPFINGER WOODS DR., STE. 102
DECATUR, GA 30035-4020

HEALTHCARE RESEARCH ASSOCIATES
156 LAWRENCE PAQUETTE INDUSTRIAL DRIVE
CHAMPLAIN, NY 12919

HEALTHCARE STAFFING
FILE #54318
LOS ANGELES, CA 90074-4318

HEALTHEQUITY, INC.
15 W. SCENIC POINTE DR., STE. #400
DRAPER, UT 84020

HEALTHFIRST CORPORATION
DEPT. CH 14330
PALATINE, IL 60055-4330

HEALTHLINE MEDICAL GROUP
15211 VANOWEN ST., SUITE 105
VAN NUYS, CA 91405

HEALTHY BITES
6670 JAMES B RIVERS DRIVE., SUITE 300
STONE MOUNTAIN, GA 30083

HEALTHY SAN FRANCISCO-EMPLOYER PYMT CTR
201 THIRD STREET 7TH FLOOR
SAN FRANCISCO, CA 94103

**Corinthian Colleges, Inc. - U.S. Mail**

HEART BEAT CPR EDUCATORS
707 COMMONS DRIVE, SUITE 101
SACRAMENTO, CA 95825

HEART BEAT CPR EDUCATORS
9738 LINCOLN VILLAGE
SACRAMENTO, CA 95827

HEART CENTER, THE
7007 KODIAK CT.
MANASSAS, VA 20111

HEARTBEAT, LLC
2434 MILDRED S.E.
GRAND RAPIDS, MI 49507

HEARTBEAT, LLC
7735 THORNBURST CT. S.E.
BYRON CENTER, MI 49315

HEARTLAND FAMILY DENTAL CARE OF ILLINOIS
100 N. LINCOLNWAY
N. AURORA, IL 60542

HEARTSTARTS, LLC
7001 LOISDALE RD., SUITE C
SPRINGFIELD, VA 22150

HEAT AND CONTROL INC.
21121 CABOT BLVD.
HAYWARD, CA 94545-1132

HEATH SOUTHWORTH
ADDRESS REDACTED

HEATHER ABU TAYEH
ADDRESS REDACTED

HEATHER ALLEN
ADDRESS REDACTED

HEATHER ALLEN
ADDRESS REDACTED

HEATHER ANGELES-MONTIEL
ADDRESS REDACTED

HEATHER ANGELES-MONTIEL
ADDRESS REDACTED

HEATHER ANN ACOSTA
ADDRESS REDACTED

HEATHER ANN SCHULZE
ADDRESS REDACTED

HEATHER ANNE WRIGHT
ADDRESS REDACTED

HEATHER ARRIETA
ADDRESS REDACTED

HEATHER ARVAY
ADDRESS REDACTED

HEATHER BARNETT
ADDRESS REDACTED

HEATHER BARRETT
ADDRESS REDACTED

HEATHER BRANHAM
ADDRESS REDACTED

HEATHER BRINGARD
ADDRESS REDACTED

HEATHER CLARK
ADDRESS REDACTED

HEATHER COBB
ADDRESS REDACTED

HEATHER COUGHLIN
ADDRESS REDACTED

HEATHER COYNE
ADDRESS REDACTED

HEATHER DAILEY
ADDRESS REDACTED

HEATHER DEENAE PLUMLEY
ADDRESS REDACTED

HEATHER DEWOLF
ADDRESS REDACTED

HEATHER DIETRICH
ADDRESS REDACTED

HEATHER DUENAS
ADDRESS REDACTED

HEATHER DUNCAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

| | | |
|---|---|---|
| HEATHER ELDER<br>ADDRESS REDACTED | HEATHER ELLEN ZUCKERMAN<br>ADDRESS REDACTED | HEATHER ESPINOSA<br>ADDRESS REDACTED |
| HEATHER FERRAGUT<br>ADDRESS REDACTED | HEATHER FRANCISCO<br>ADDRESS REDACTED | HEATHER FULLERTON<br>ADDRESS REDACTED |
| HEATHER GAMER<br>ADDRESS REDACTED | HEATHER GEISLER<br>ADDRESS REDACTED | HEATHER GIARRATANO<br>ADDRESS REDACTED |
| HEATHER GLORIA ALSTON<br>ADDRESS REDACTED | HEATHER GREELEY-HESSEFORT<br>ADDRESS REDACTED | HEATHER GUERRA<br>ADDRESS REDACTED |
| HEATHER HARRIGAN<br>ADDRESS REDACTED | HEATHER HARTSFIELD<br>ADDRESS REDACTED | HEATHER HAUCK<br>ADDRESS REDACTED |
| HEATHER HAWKINS<br>ADDRESS REDACTED | HEATHER HONCHELL<br>ADDRESS REDACTED | HEATHER HOPP<br>ADDRESS REDACTED |
| HEATHER HOYLE PEERBOOM<br>ADDRESS REDACTED | HEATHER JAQUES<br>ADDRESS REDACTED | HEATHER JOHNSON<br>ADDRESS REDACTED |
| HEATHER JONES<br>ADDRESS REDACTED | HEATHER JORDAN-BROWN<br>ADDRESS REDACTED | HEATHER JUAREZ<br>ADDRESS REDACTED |
| HEATHER KAYLIN LAYTON<br>ADDRESS REDACTED | HEATHER KINDRED<br>ADDRESS REDACTED | HEATHER KLEIN<br>ADDRESS REDACTED |
| HEATHER LANING<br>ADDRESS REDACTED | HEATHER LOGAN<br>ADDRESS REDACTED | HEATHER LOPEZ<br>ADDRESS REDACTED |
| HEATHER LOZANO<br>ADDRESS REDACTED | HEATHER LUANNE MCQUEEN<br>ADDRESS REDACTED | HEATHER LYNN GOODRICH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

HEATHER LYNN MERYDITH
ADDRESS REDACTED

HEATHER LYNN SHUBA
ADDRESS REDACTED

HEATHER LYNN WOODMAN
ADDRESS REDACTED

HEATHER MACDONALD
ADDRESS REDACTED

HEATHER MACK
ADDRESS REDACTED

HEATHER MARIE CAUWELS
ADDRESS REDACTED

HEATHER MARTIN
ADDRESS REDACTED

HEATHER MATTHEWS
ADDRESS REDACTED

HEATHER MC BREEN
ADDRESS REDACTED

HEATHER MCAFEE
ADDRESS REDACTED

HEATHER MENCHEN
ADDRESS REDACTED

HEATHER MINETT
ADDRESS REDACTED

HEATHER MINTON
ADDRESS REDACTED

HEATHER MORENO
ADDRESS REDACTED

HEATHER MORRIS
ADDRESS REDACTED

HEATHER MOSES
ADDRESS REDACTED

HEATHER MURPHY
ADDRESS REDACTED

HEATHER NEBRICH
ADDRESS REDACTED

HEATHER NEWCOMBE
ADDRESS REDACTED

HEATHER NICHOL CHESHIRE
ADDRESS REDACTED

HEATHER NICHOLE VELO
ADDRESS REDACTED

HEATHER NOELLE HOSLEY
ADDRESS REDACTED

HEATHER OFALLON
ADDRESS REDACTED

HEATHER PANIAGUA
ADDRESS REDACTED

HEATHER PEART
ADDRESS REDACTED

HEATHER PEEK
ADDRESS REDACTED

HEATHER PELKEY
ADDRESS REDACTED

HEATHER PENNEY
ADDRESS REDACTED

HEATHER PENNY
5232 WINDHAM WAY
ROCKLIN, CA 95765

HEATHER PETERSON
ADDRESS REDACTED

HEATHER PFEIFFER
ADDRESS REDACTED

HEATHER PLUMBING, INC
P.O. BOX 1521
LARAMIE, WY 82073

HEATHER PLUMBING, INC
P.O. BOX 930
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HEATHER PRATHER<br>ADDRESS REDACTED | HEATHER PRIEST<br>ADDRESS REDACTED | HEATHER RAABE<br>ADDRESS REDACTED |
| HEATHER RAMIREZ<br>ADDRESS REDACTED | HEATHER RAMSEY<br>ADDRESS REDACTED | HEATHER RENEE ARELLANES<br>ADDRESS REDACTED |
| HEATHER REYNOLDS<br>ADDRESS REDACTED | HEATHER RIVERA<br>ADDRESS REDACTED | HEATHER ROBERTS<br>ADDRESS REDACTED |
| HEATHER ROQUE<br>ADDRESS REDACTED | HEATHER RUSSELL<br>ADDRESS REDACTED | HEATHER SMALLEY<br>ADDRESS REDACTED |
| HEATHER SMITH<br>ADDRESS REDACTED | HEATHER SZALA<br>ADDRESS REDACTED | HEATHER TARANTINO<br>ADDRESS REDACTED |
| HEATHER TAYLOR-PRICE<br>ADDRESS REDACTED | HEATHER THORNTON<br>ADDRESS REDACTED | HEATHER TOLLESTRUP<br>ADDRESS REDACTED |
| HEATHER TRAMMELL<br>ADDRESS REDACTED | HEATHER TUREK<br>ADDRESS REDACTED | HEATHER TWIGG<br>ADDRESS REDACTED |
| HEATHER VALDEZ<br>ADDRESS REDACTED | HEATHER VAN SICKLE<br>ADDRESS REDACTED | HEATHER VAUGHN<br>ADDRESS REDACTED |
| HEATHER WDOWIN<br>ADDRESS REDACTED | HEATHER WHARTON<br>ADDRESS REDACTED | HEATHER WHEELER<br>ADDRESS REDACTED |
| HEATHER WHITE<br>ADDRESS REDACTED | HEATHER WICKHAM<br>ADDRESS REDACTED | HEATHER WILSON<br>ADDRESS REDACTED |
| HEATHER WISE<br>ADDRESS REDACTED | HEATHER WORKMAN<br>ADDRESS REDACTED | HEATHER YATES<br>ADDRESS REDACTED |

HEATING & COOLING SUPPLY, LLC
3650 N. INDUSTRY AVE.
LAKEWOOD, CA 90712

HEAVEN LOPEZ
ADDRESS REDACTED

HEAVEN PARKER
ADDRESS REDACTED

HEAVEN RIGDON
ADDRESS REDACTED

HEAVEN'S BEST CARPET CLEANING
1585 KAPIOLANI BLVD., #1533
HONOLULU, HI 96814

HEAVY DUTY PARTS, INC.
3100 WASHINGTON BLVD.
BALTIMORE, MD 21230

HEAVY DUTY PARTS, INC.
75 REMITTANCE DR. STE. #1313
CHICAGO, IL 60675-1313

HEAVY DUTY REBUILDERS SUPPLY INC.
P.O. BOX 1130
OZARK, MO 65721

HEBA ALZARRAD
ADDRESS REDACTED

HEBAH SHILLEH
ADDRESS REDACTED

HECTOR ALVAREZ
ADDRESS REDACTED

HECTOR ANTONIO BUNDANG
ADDRESS REDACTED

HECTOR ANTONIO MARTINEZ
ADDRESS REDACTED

HECTOR CHAVEZ
ADDRESS REDACTED

HECTOR CISNEROS
ADDRESS REDACTED

HECTOR CORTEZ
ADDRESS REDACTED

HECTOR DANIEL ADAME
ADDRESS REDACTED

HECTOR DIAZ LOYA
ADDRESS REDACTED

HECTOR EDUARDO BIZARRON
ADDRESS REDACTED

HECTOR ESCALANTE
ADDRESS REDACTED

HECTOR GARCIA
ADDRESS REDACTED

HECTOR GONZALEZ
ADDRESS REDACTED

HECTOR HERNANDEZ
ADDRESS REDACTED

HECTOR JIMENEZ
ADDRESS REDACTED

HECTOR JONATHAN ROMERO
ADDRESS REDACTED

HECTOR MORENO
ADDRESS REDACTED

HECTOR MUNOZ
ADDRESS REDACTED

HECTOR MUNOZ
ADDRESS REDACTED

HECTOR ORTIZ
ADDRESS REDACTED

HECTOR PEREZ
ADDRESS REDACTED

HECTOR PORRAS
ADDRESS REDACTED

HECTOR PORRAS
ADDRESS REDACTED

HECTOR REYES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

| | | |
|---|---|---|
| HECTOR RODRIGUEZ<br>ADDRESS REDACTED | HECTOR RODRIGUEZ<br>ADDRESS REDACTED | HECTOR SOLIS-ORTIZ<br>ADDRESS REDACTED |
| HECTOR TORRES<br>ADDRESS REDACTED | HECTOR VAZQUEZ<br>ADDRESS REDACTED | HECTOR VIDRIALES<br>ADDRESS REDACTED |
| HECTOR ZUKLIC<br>ADDRESS REDACTED | HEDDY TELLEZ<br>ADDRESS REDACTED | HEDGES & ASSOCIATES<br>1412 MADISON STREET<br>TUSTIN, CA 92782 |
| HEIDA RAMOS<br>ADDRESS REDACTED | HEIDI ANN IGNACIO<br>ADDRESS REDACTED | HEIDI ANNE CADY<br>ADDRESS REDACTED |
| HEIDI BERG<br>ADDRESS REDACTED | HEIDI COVARRUBIAS<br>ADDRESS REDACTED | HEIDI DINDIAL-THOMPSON<br>ADDRESS REDACTED |
| HEIDI DOOL<br>ADDRESS REDACTED | HEIDI DOWELL<br>ADDRESS REDACTED | HEIDI EDELWEISS MARTIN<br>ADDRESS REDACTED |
| HEIDI JO NEES<br>ADDRESS REDACTED | HEIDI JOHNSON<br>ADDRESS REDACTED | HEIDI KRANZ<br>ADDRESS REDACTED |
| HEIDI LUZ<br>ADDRESS REDACTED | HEIDI MURPHY<br>ADDRESS REDACTED | HEIDI NARMORE<br>ADDRESS REDACTED |
| HEIDI POLLPETER<br>ADDRESS REDACTED | HEIDI REID<br>ADDRESS REDACTED | HEIDI ROHLAND<br>ADDRESS REDACTED |
| HEIDI SEMANIE<br>ADDRESS REDACTED | HEIDI SEMANIE<br>ADDRESS REDACTED | HEIDI SIMOS<br>ADDRESS REDACTED |
| HEIDI SIMOS<br>ADDRESS REDACTED | HEIDI STEVENS<br>ADDRESS REDACTED | HEIDI TORRES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

HEIDI WALFORD-DUNN
ADDRESS REDACTED

HEIDI WICKER
ADDRESS REDACTED

HEIDI WILSON
ADDRESS REDACTED

HEIDI WISE
ADDRESS REDACTED

HEIDII GODBOLD
ADDRESS REDACTED

HEIDRICK & STRUGGLES, INC.
1133 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HEIDY CERMENO
ADDRESS REDACTED

HEIDY NOVOA
ADDRESS REDACTED

HEIDY TOLEDO
ADDRESS REDACTED

HEIKAUS WEAVER LLP
3877 TWELFTH ST.
RIVERSIDE, CA 92501

HEIN LIGHTING & ELECTRIC, INC
5030 BLUM ROAD
MARTINEZ, CA 94553

HEIN LIGHTING & ELECTRIC, INC
P.O. BOX 6530
CONCORD, CA 94524-1530

HEINLE ELECTRICAL
1315 RT 259
PENN RUN, PA 15765

HEINMILLER BACKFLOW TESTING & REPAIRS, I
P.O. BOX 250714
HOLLY HILL, FL 32125

HEIZEL FAITH CABUTE
ADDRESS REDACTED

HELA HASSANI
ADDRESS REDACTED

HELAH PETTIGREW
ADDRESS REDACTED

HELANA MYATT
ADDRESS REDACTED

HELAY TYSON
ADDRESS REDACTED

HELAYNE SCHREIBER
ADDRESS REDACTED

HELDA PINZON-PEREZ
ADDRESS REDACTED

HELEKIA BROWN
ADDRESS REDACTED

HELEN BENNETT
ADDRESS REDACTED

HELEN BOSLER
ADDRESS REDACTED

HELEN C MANCIAS
ADDRESS REDACTED

HELEN CIOFFI
ADDRESS REDACTED

HELEN COLLINS
ADDRESS REDACTED

HELEN CORDINER
ADDRESS REDACTED

HELEN DEVOS CHILDREN'S HOSPITAL FND
100 MICHIGAN ST., NE MC4
GRAND RAPIDS, MI 49503

HELEN KASHOW
ADDRESS REDACTED

HELEN KIRCHER-EVERTS
ADDRESS REDACTED

HELEN KORONIWSKY
ADDRESS REDACTED

HELEN LARKIN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

HELEN LE
ADDRESS REDACTED

HELEN MACLENNAN
ADDRESS REDACTED

HELEN MANCIAS
ADDRESS REDACTED

HELEN MATHIS
ADDRESS REDACTED

HELEN MERING
ADDRESS REDACTED

HELEN MICHELLEFEU PETERSON
ADDRESS REDACTED

HELEN MONTANA
ADDRESS REDACTED

HELEN SMITH
ADDRESS REDACTED

HELEN SUTTON
ADDRESS REDACTED

HELEN ZARAGOZA
ADDRESS REDACTED

HELENA CUNNINGHAM
ADDRESS REDACTED

HELENA DELGADO
ADDRESS REDACTED

HELENA GOVENDER
C/O WENZEL FENTON CABASSA P.A.
ATTN: MATTHEW FENTON
1110 N. FLORIDA AVE.
SUITE 300
TAMPA , FL 33602

HELENA LEAKE
ADDRESS REDACTED

HELENA POLANCO
ADDRESS REDACTED

HELENA SHOY
ADDRESS REDACTED

HELENA STICKLES
ADDRESS REDACTED

HELENE KLEINHANS
ADDRESS REDACTED

HELGET GAS PRODUCTS, INC.
P.O. BOX 24246
OMAHA, NE 68124-0246

HELIODORO AMEZCUA
ADDRESS REDACTED

HELIOS PROPERTY MANAGEMENT
ATTN: PAM CAMPAGNA
1920 N. THOREAU DR., SUITE 175
SCHAUMBURG, IL 60173

HELISABEH MORALES JUAN
ADDRESS REDACTED

HELLEN GALVEZ VILLELA
ADDRESS REDACTED

HELLEN SINCLAIR
ADDRESS REDACTED

HELLO DIRECT, INC.
5893 RUE FERRARI
SAN JOSE, CA 95138-1858

HELLO DIRECT, INC.
77 NORTHEASTERN BLVD.
MS BOX 555
NASHUA, NH 03062

HELLO DIRECT, INC.
MAIL STOP 555
75 NORTHEASTERN BLVD.
NASHUA, NH 03062

HELLO DIRECT, INC.
P.O. BOX 6342
CAROL STREAM, IL 60197-6342

HELMAN AUTOMOTIVE MACHINE CO.
5469 ROUTE 286 HWY E.
INDIANA, PA 15701

HELMER ROSALES
ADDRESS REDACTED

HELOISE MATA
ADDRESS REDACTED

HELVINA KIRKOURBABROUDI
ADDRESS REDACTED

HEMALI SHAH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HEMAR, ROUSSO & HEALD, LLP
15910 VENUTURA BLVD, 12 TH FLOOR
ENCINO, CA 91436

HENDERSON BELTWAY LLC
1971 W. 190TH STREET, SUITE 100
TORRANCE, CA 90504

HENDERSON BELTWAY LLC
C/O WESTERN RALCO
500 NEWPORT CENTER DRIVE, #630
NEWPORT BEACH, CA 92660

HENDERSON BELTWAY, LLC
ATTN: GARY EDWARDS
C/O WESTERN REALCO
500 NEWPORT CENTER DRIVE, SUITE 630
NEWPORT BEACH, CA 92660-7014

HENDERSON CHAMBER OF COMMERCE
590 S. BOULDER HIGHWAY
HENDERSON, NV 89015

HENDON PROPERTIES
ATTN: STEVE SPIEGEL
3445 PEACHTREE ROAD NE
SUITE 465
ATLANTA, GA 30326

HENESSY LOPEZ
ADDRESS REDACTED

HENG CHU
ADDRESS REDACTED

HENRIETTA GOODSON
ADDRESS REDACTED

HENRIETTA OKORO
ADDRESS REDACTED

HENRY ALEXANDER
ADDRESS REDACTED

HENRY ANTONIO
ALEJANDRO GONZALEZ
800 BELL STREET
SUITE 1533J
HOUSTON, TX 77002

HENRY BENAID
ADDRESS REDACTED

HENRY BROOKS
ADDRESS REDACTED

HENRY CAPILI
ADDRESS REDACTED

HENRY CASADO
ADDRESS REDACTED

HENRY CROSSEN
ADDRESS REDACTED

HENRY EARL HAGER
ADDRESS REDACTED

HENRY GOMEZ
ADDRESS REDACTED

HENRY HAMBY
ADDRESS REDACTED

HENRY HOLDRIDGE
ADDRESS REDACTED

HENRY JONES JR
ADDRESS REDACTED

HENRY KREYGER
ADDRESS REDACTED

HENRY KUKULA JR
ADDRESS REDACTED

HENRY LAKEITH FOCKLER
ADDRESS REDACTED

HENRY MEDINA
ADDRESS REDACTED

HENRY MERIDA
ADDRESS REDACTED

HENRY MILBURN
ADDRESS REDACTED

HENRY MURPHY
ADDRESS REDACTED

HENRY NGO
ADDRESS REDACTED

HENRY NGUYEN
ADDRESS REDACTED

HENRY ORTIZ
ADDRESS REDACTED

HENRY PETERSON
ADDRESS REDACTED

HENRY PRATT
ADDRESS REDACTED

HENRY QUAN
ADDRESS REDACTED

HENRY RATHBONE
ADDRESS REDACTED

HENRY REBOLLO
ADDRESS REDACTED

HENRY RIOS
ADDRESS REDACTED

HENRY SANCHEZ
ADDRESS REDACTED

HENRY SCHEIN INC.
10920 W. LINCOLN AVE.
WEST ALLIS, WI 53227

HENRY SCHEIN PRACTICE SOLUTIONS
727 EAST UTAH VALLEY DR., SUITE 500
AMERICAN FORK, UT 84003

HENRY SCHEIN, INC.
135 DURYEA ROAD
MELVILLE, NY 11747

HENRY SCHEIN, INC.
DEPT CH 10241
PALATINE, IL 60055-0241

HENRY SCHEIN, INC.
P.O. BOX 7156
PASADENA, CA 91109-7156

HENRY VENTURA
ADDRESS REDACTED

HENRY VERCHER
ADDRESS REDACTED

HERAKLES DATA CENTER
1100 NORTH MARKET BLVD.
SACRAMENTO, CA 95834

HERALD-DISPATCH, THE
P.O. BOX 2017
HUNTINGTON, WV 25720-2017

HERB WESTERMANN
ADDRESS REDACTED

HERBERT CORTEZ
ADDRESS REDACTED

HERBERT GILCRIST
ADDRESS REDACTED

HERBERT HOVISS
ADDRESS REDACTED

HERBERT LENGEL
ADDRESS REDACTED

HERBERT LENGEL
ADDRESS REDACTED

HERBERT MCGEE
ADDRESS REDACTED

HERBERT REYNOLDS
ADDRESS REDACTED

HERBERT SMITH
ADDRESS REDACTED

HERCEL LUWIE CONSTANTINO VILLAPANA
ADDRESS REDACTED

HERECK KAUHAKO
ADDRESS REDACTED

HERFF JONES, INC.
P.O. BOX 099292
CHICAGO, IL 60693-9292

HERFF JONES, INC.
P.O. BOX 68501
INDIANAPOLIS, IN 46268

HERFF JONES, INC.
REGIONAL ORDER PROCESSING CENTER
966 EAST LINCOLN RECOGNITION PLAZA
IDAHO FALLS, ID 83401

HERIBERTO CARDENAS
ADDRESS REDACTED

HERIBERTO CORAL TAPIA
ADDRESS REDACTED

HERLANNA JACKSON
ADDRESS REDACTED

HERLINDA GUTIERREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HERMAN TAYLOR
ADDRESS REDACTED

HERMINIA WASHINGTON
ADDRESS REDACTED

HERMONE BOCRE
ADDRESS REDACTED

HERMOSA STORAGE CENTER
8949 HERMOSA AVENUE
RANCHO CUCAMONGA, CA 91730

HERNAN DANIEL VASQUEZ
ADDRESS REDACTED

HERNAN DARIEL GONZALEZ
ADDRESS REDACTED

HERNAN GARZON R
ADDRESS REDACTED

HERNAN MALDONADO
ADDRESS REDACTED

HERNAN VASQUEZ GARCIA
ADDRESS REDACTED

HERNANDO CEVALLOS
ADDRESS REDACTED

HEROLD & MIELENZ INC.
P.O. BOX 232376
SACRAMENTO, CA 95823-1092

HERRELL PLUMBING INC.
5613 EAST COLONIAL DRIVE
ORLANDO, FL 32807-1898

HERRON ENTERPRISES USA, INC.
7261 W. HAMPDEN AVE.
LAKEWOOD, CO 80227

HERRON JACOBS ORTIZ, P.A.
1401 BRICKELL AVENUE, STE. 840
MIAMI, FL 33131

HERSCHEL WILLOUGHBY
ADDRESS REDACTED

HERSHEL EARNEST JR
ADDRESS REDACTED

HERTJE ADELIN KAUNANG
ADDRESS REDACTED

HERTZ EQUIPTMENT RENTAL CORP
P.O. BOX 650280
DALLAS, TX 75265-0280

HERTZ FURNITURE SYSTEMS CORP.
E55 MIDLAND AVENUE
PARAUS, NJ 07652

HERTZ FURNITURE SYSTEMS CORP.
P.O. BOX 803
95 MCKEE DRIVE
MAHWAH, NJ 07430

HERVE LEANDRE
ADDRESS REDACTED

HESTER RINGER
ADDRESS REDACTED

HESTY SUYITNO
ADDRESS REDACTED

HETTIARACHCHIGE PERERA
ADDRESS REDACTED

HETWAY, INC.
P.O. BOX 283
SOUTH PLAINFIELD, NJ 07080

HEWITT LOCK & SECURITY INC.
935 E. PARKER ST.
LAKELAND, FL 33801

HEWITT'S CATERING
2960 N. SUNNYSIDE #106
FRESNO, CA 93727

HEWLETT – PACKARD COMPANY
ATTN: KAREN DAVIS
747 CONSTITUTION DR.
SUITE 100
EXTON, PA 19341

HEWLETT-PACKARD CO, INC.
13207 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

HEWLETT-PACKARD CO, INC.
2580 S. DECKER LAKE BLVD., STE. 200
SALT LAKE CITY, UT 84119

HEWLETT-PACKARD CO, INC.
3000 HANOVER ST.
PALO ALTO, CA 94304

HEWLETT-PACKARD CO, INC.
P.O. BOX 101149
ATLANTA, GA 30392-1149

HEWLETT-PACKARD CO, INC.
P.O. BOX 101149
ATLANTA, GA 30392-1149

**Corinthian Colleges, Inc. - U.S. Mail**

HEWLETT-PACKARD CO, INC.
P.O. BOX 8374
PASADENA, CA 91109-8374

HEWLETT-PACKARD FINANCIAL SERVICES
200 CONNELL DRIVE, SUITE 5000
BERKELEY HEIGHTS, NJ 07922

HEWLETT-PACKARD FINANCIAL SERVICES CO.
420 MOUNTAIN AVE - P.O. BOX 6
MURRAY HILL, NJ 07974-0006

HEWLETT-PACKARD FINANCIAL SERVICES CO.
P.O. BOX 402582
ATLANTA, GA 30384-2582

HEWLETT-PACKARD FINANCIAL SVCS CO.
420 MOUNTAIN AVE
MURRAY HILL, NJ 07974

HEYDII MARTINEZ
ADDRESS REDACTED

HEYDY ELIAZETH TAX
ADDRESS REDACTED

HEYDY GONZALEZ
ADDRESS REDACTED

HEYMAN ASSOCIATES, INC.
11 PENN PLAZA 22 FLOOR
NEW YORK, NY 10001

HEYRICH KALISH MCGUIGAN PLLC
1325 FOURTH AVENUE, STE., 540
SEATTLE, WA 98101

HFP
94-403 UKEE STREET
WAIPAHU, HI 96797

HI COUNTRY WIRE & TELEPHONE LTD.
11645 W. 62ND PL.
ARVADA, CO 80004

HI COUNTRY WIRE & TELEPHONE LTD.
P.O. BOX 1226
ARVADA, CO 80001

HICHAM SEMAAN
ADDRESS REDACTED

HICKLIN ENGINEERING,  LC.
DBA: SUPERFLOW TECHNOLOGIES GROUP
4060 DIXON STREET
DES MOINES, IA 50313-3942

HICO DISTRIBUTING
2642 ANDJON DRIVE
DALLAS, TX 75220

HICU2
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

HIDDEN VALLEY EQUITIES LLC
DBA HIDDEN VALLEY OFFICE PARK
1750 112TH AVENUE NE, STE. #C234
BELLEVUE, WA 98004

HIDDEN VALLEY EQUITIES LLC
DEPT. LA 23826
PASADENA, CA 91185-3826

HIEP BUI
ADDRESS REDACTED

HIEP NGUYEN
ADDRESS REDACTED

HIERARCHY AGENCY INC , THE
P.O. BOX 292431
NASHVILLE, TN 37229

HIEU NGUYEN
ADDRESS REDACTED

HIEU PHAN
ADDRESS REDACTED

HIGGS AUTO PAINT & BODY SUPPLIES CO.
1711-C NOVA ROAD
HOLLY HILL, FL 32117

HIGH COUNTRY HARLEY-DAVIDSON - LARAMIE
2061 SNOWY RANGE RD.
LARAMIE, WY 82070

HIGH LEVEL MARKETING
13004 YUKON AVE.
HAWTHORNE, CA 90250

HIGH LEVEL MARKETING
1322 MANHATTAN BEACH BLVD.
MANHATTAN BEACH, CA 90266

HIGH PLAINS MECHANICAL SERVICE INC
2020 AIRWAY AVE.
FORT COLLINS, CO 80524

HIGH RISE WINDOW CLEANING
P.O. BOX 13821
SACRAMENTO, CA 95853

HIGH SCHOOL INC.ACADEMIES FOUNDATION
21515 HAWTHORNE BLVD. STE. #1250
TORRANCE, CA 90503

HIGH TECH ELECTRIC INC
3348 SWETZER CT.
LOOMIS, CA 95650

HIGHER ED ALLIED LEADERS COALITION
750 9TH ST., NW, STE. #750
WASHINGTON, DC 20001

**Corinthian Colleges, Inc. - U.S. Mail**

HIGHER ED ALLIED LEADERS COALITION
801 PENNSYLVANIA AVE., NW, STE. 600
WASHINGTON, DC 20004

HIGHER ED GROWTH
5400 SOUTH LAKESHORE DRIVE, STE. 101
TEMPE, AZ 85283

HIGHER ED GROWTH
C/O LAW OFFICE OF DIMITRI P. GROSS
ATTN: DIMITRI P. GROSS
19200 VON KARMAN AVENUE
SUITE 900
IRVINE, CA 92612

HIGHER EDUCATION PUBLICATIONS, INC.
1801 ROBERT FULTON DR., STE. 340
RESTON, VA 20191-4387

HIGHER EDUCATION SERVICES OFFICE
PURSUANT TO MN STATUTES
ATTN: GEORGE R. ROEDLER, JR.
1450 ENERGY PARK DRIVE, SUITE 350
ST. PAUL, MN 55108

HIGHER LEARNING COMMISSION
230 S. LASALLE ST., SUITE 7-500
CHICAGO, IL 60604-1413

HIGHEREDJOBS.COM
715 LAKE STREET, STE. 400
OAK PARK, IL 60301

HIGHEST HONOR, INC.
34711 DEQUINDRE ROAD
TROY, MI 48083

HIGHGATE TESTING SERVICES
335 E. GENEVA RD. # 274
CAROL STREAM, IL 60188

HIGHLAND ESTATES COFFEE TRADERS
4041 C STREET
SACRAMENTO, CA 95819

HIGHLAND ESTATES COFFEE TRADERS
A DIVISION OF CANTEEN
P.O. BOX # 50196
LOS ANGELES, CA 90074-0196

HIGHLAND PRODUCTS GROUP, LLC
3350 N.W. BOCA RATON BLVD., STE. B-2
BOCA RATON, FL 33431

HIGHLINE SCHOOL DISTRICT #401
BUS SVCS/ACCT DEPT
15675 AMBAUM BLVD SW
BURIEN, WA 98166

HIGHRIDGE WATER AUTHORITY
17 MAPLE AVENUE
BLAIRSVILLE, PA 15717-1232

HIGHSMITH, INC.
P.O. BOX 8010
MADISON, WI 53708

HIGHSMITH, INC.
W5527 STATE ROAD 106
FORT ATKINSON, WI 53538-0800

HIGINIO SIFUENTES
ADDRESS REDACTED

HIGLEY CENTER FOR THE PERFORMING ARTS
LARRY WHITESELL, MGR.
4132 E. PECOS RD.
GILBERT, AZ 85295

HILA BATOOR
ADDRESS REDACTED

HILARY DIETZ
ADDRESS REDACTED

HILARY HOLCOMB
ADDRESS REDACTED

HILARY THOMAS
ADDRESS REDACTED

HILARY WEISSERT
ADDRESS REDACTED

HILCO REAL ESTATE, LLC
5 REVERE DR., SUITE 320
NORTHBROOK, IL 60062

HILDA AMBRIZ
ADDRESS REDACTED

HILDA LACEY
ADDRESS REDACTED

HILDA LIBBY LEMUS
ADDRESS REDACTED

HILDA MARTINEZ TORRES
ADDRESS REDACTED

HILDA PADILLA
ADDRESS REDACTED

HILDA RAMIREZ
ADDRESS REDACTED

HILDA SALDANA
ADDRESS REDACTED

HILDRETH ALCANTARA
ADDRESS REDACTED

HILL ELECTRIC CORPORATION
9999 PERRIN BEITEL
SAN ANTONIO, TX 78217

**Corinthian Colleges, Inc. - U.S. Mail**                                          **Served 5/20/2015**

HILL, WARD & HENDERSON, PA,
P.O. BOX 2532
TAMPA, FL 33601-2532

HILLARY BETTENCOURT
ADDRESS REDACTED

HILLARY DUDOIT
ADDRESS REDACTED

HILLARY GALLER
ADDRESS REDACTED

HILLARY MORRIS
ADDRESS REDACTED

HILLCREST SPRINGS BOTTLE WATER
8626 ELDER CREEK ROAD
SACRAMENTO, CA 95828

HILLIARD CLIATT
ADDRESS REDACTED

HILL'S BROS. LOCK & SAFE INC.
9177 GARDEN GROVE BLVD
GARDEN GROVE, CA 92844

HILLSBOROUGH AVENUE SELF STORAGE
3413 WEST HILLSBOROUGH AVE
TAMPA, FL 33614

HILLSBOROUGH CENTER INC
601 N. ASHLEY DR., SUITE 800
TAMPA, FL 33602

HILLSBOROUGH COUNTY
OFFICE OF THE FIRE MARSHALL
P.O. BOX 310398
TAMPA, FL 33680

HILLSBOROUGH COUNTY SCHOOL DISTRICT
4691 GALLAGHER RD.
DOVER, FL 33527

HILLSBOROUGH COUNTY SCHOOL DISTRICT
6410 ORIENT RD.
TAMPA, FL 33610

HILLSBOROUGH COUNTY SCHOOL DISTRICT
901 E. KENNEDY BLVD.
TAMPA, FL 33602

HILLSBOROUGH COUNTY SCHOOL DISTRICT
ADULT AND COMMUNITY EDUCATION
5410 NORTH 20TH ST.
TAMPA, FL 33610

HILLSBOROUGH EDUCATION FOUNDATION
2306 N. HOWARD AVE.
TAMPA, FL 33607-2613

HILLYARD, INC.
6205 A RANDOLPH ST.
COMMERCE, CA 90040

HILLYARD, INC.
HILLYARD/LOS ANGELES
P.O. BOX 870637
KANSAS CITY, MO 64187-0637

HILLYARD, INC.
P.O. BOX 871517
KANSAS CITY, MO 64187-1517

HILTI INC.
P.O. BOX 382002
PITTSBURGH, PA 15250-8002

HILTON HAWAIIAN VILLAGE
2005 KALIA ROAD
HONOLULU, HI 96815

HILTON HAWAIIAN VILLAGE
75 REMITTANCE DRIVE, SUITE 2271
CHICAGO, IL 60675-2271

HILTON SAN BERNARDINO
285 E. HOSPITALITY LANE
SAN BERNARDINO, CA 92408

HINA MAHMOOD
ADDRESS REDACTED

HINDS HOSPICE
2490 W. SHAW AVE., STE. 101
ATTN: 2014 GALA
FRESNO, CA 93711

HIN'S KITCHEN
2388 E. GETTYSBURG AVE.
FRESNO, CA 93726

HIRAM GONZALEZ
ADDRESS REDACTED

HIRE A PATRIOT, INC.
16835 ALGONQUIN ST., #126
HUNTINGTON BEACH, CA 92649

HIRED HANDS INC.
P.O. BOX 55275
HURST, TX 76054

HIROKO ARIKAWA
ADDRESS REDACTED

HISHAM ABOUDAYA
ADDRESS REDACTED

HISPANIC CHAMBER OF COMMERCE OF
WISCONSIN, INC.
1021 WEST NATIONAL AVE.
MILWAUKEE, WI 53204

HISPANIC DEVELOPMENT CORPORATION
P.O. BOX 640923
SAN JOSE, CA 95164

HISTORICAL & GENEALOGICAL SOCIETY
OF INDIANA COUNTY
621 WAYNE AVE.
INDIANA, PA 15701-3072

HISTORY EDUCATION
P.O. BOX 18753
NEWARK, NJ 07191-8753

HITCHCOCK, BOWMAN & SCHACHTER
21515 HAWTHORNE BLVD., SUITE 1030
TORRANCE, CA 90503-6579

HITECH INTEGRATED SOLUTIONS
3845 CYPRESS CREEK PKWY, #450
HOUSTON, TX 77068

HITT COMPANIES, INC.,
3231 W. MACARTHUR BLVD.
SANTA ANA, CA 92704

HITT CONTRACTING, INC.
P.O. BOX 403509
ATLANTA, GA 30884-3509

HIVELIS PAYAN
ADDRESS REDACTED

HKM EMPLOYMENT ATTORNEYS LLP
600 STEWART ST., STE. #901
SEATTLE, WA 98101

HLEE HER
ADDRESS REDACTED

HM RECEIVABLES CO.LLC
14046 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

HMAQ
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

HMBD INSURANCE SERVICES, INC.
3633 E. BROADWAY
LONG BEACH, CA 90803

HMC CORPORATE COPYWRITING & CONSULTING
45050 W. JUNIPER AVE.
MARICOPA, AZ 85139

HMONG EMPOWERMENT
1811 N. DEARING AVE.
FRESNO, CA 93703

HMSA
LAURA PUCHERT
HMSA CENTER 818 KEEAUMOKU ST.
HONOLULU, HI 96814

HO SON
ADDRESS REDACTED

HOA TRAN
ADDRESS REDACTED

HOAG CHARITY SPORTS EVENTS, INC.
3920 BIRCH ST., STE. 105
TOSHIBA CLASSIC
NEWPORT BEACH, CA 92660

HOAG HOSPITAL FOUNDATION-TOSHIBA CLASSIC
3920 BIRCH STREET, SUITE 105
NEWPORT BEACH, CA 92660

HOANG LE
ADDRESS REDACTED

HOANG TRAN
ADDRESS REDACTED

HOCHSTEIN SCHOOL
50 NORTH PLYMOUTH AVE.
ROCHESTER, NY 14614

HODO ABDI
ADDRESS REDACTED

HOFFMAN SOUTHWEST CORP
3144 LONG BEACH BLVD.
LONG BEACH, CA 90807

HOGAN LOVELLS US LLP
200 SOUTH BISCAYNE BLVD. #400
MIAMI, FL 33131

HOGAN LOVELLS US LLP
555 THIRTEENTH ST., N.W.
WASHINGTON, DC 20004

HOI LEE
ADDRESS REDACTED

HOIST DOCTORS
P.O. BOX 663
ELVERTA, CA 95626

HOK GROUP, INC.
9530 JERRERSON BLVD.
CULVER CITY, CA 90232

HOK GROUP, INC.
P.O. BOX 200119
DALLAS, TX 75320-0119

HOLA MOTUAPUAKA
ADDRESS REDACTED

HOLEEZA IVEY
ADDRESS REDACTED

HOLI SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

HOLIDAY INN LARAMIE
204 SOUTH 30TH STREET
LARAMIE, WY 82070

HOLIDAY INN PORTLAND AIRPORT
8439 NE COLUMBIA BLVD.
PORTLAND, OR 97220

HOLIDAY SERVICES
99-139 CHESTER WAY
AIEA, HI 96701

HOLIDAY SERVICES
P.O. BOX 711747
MOUNTAIN VIEW, HI 96771

HOLISTIC HEALING & WELLNESS THERAPY
206 ELK STREET
GASSAWAY, WV 26624

HOLLAND HOLLINGSWORTH
ADDRESS REDACTED

HOLLI WEBB
ADDRESS REDACTED

HOLLIE ETHRIDGE
ADDRESS REDACTED

HOLLIS SEVERNS
ADDRESS REDACTED

HOLLIS WARE
ADDRESS REDACTED

HOLLY ABEL
ADDRESS REDACTED

HOLLY ALVAREZ
ADDRESS REDACTED

HOLLY ANDERSON
ADDRESS REDACTED

HOLLY BAUS
ADDRESS REDACTED

HOLLY BAUS
ADDRESS REDACTED

HOLLY BELLFLOWER
ADDRESS REDACTED

HOLLY BOWER
ADDRESS REDACTED

HOLLY DORMEYER
ADDRESS REDACTED

HOLLY ESPOSITO
ADDRESS REDACTED

HOLLY EVANS
ADDRESS REDACTED

HOLLY FAUST
ADDRESS REDACTED

HOLLY GILLIS
ADDRESS REDACTED

HOLLY JANIK
ADDRESS REDACTED

HOLLY MARTZ
ADDRESS REDACTED

HOLLY MCDEMOS
ADDRESS REDACTED

HOLLY MCFADDEN
ADDRESS REDACTED

HOLLY MEDINA
ADDRESS REDACTED

HOLLY MOHR
ADDRESS REDACTED

HOLLY NOWERS
ADDRESS REDACTED

HOLLY ORTEGA
ADDRESS REDACTED

HOLLY OSBORNE
ADDRESS REDACTED

HOLLY PEEK
ADDRESS REDACTED

HOLLY PETERSON
ADDRESS REDACTED

HOLLY RAINS
ADDRESS REDACTED

HOLLY RUSSELL
ADDRESS REDACTED

HOLLY SAWYER
ADDRESS REDACTED

HOLLY STEELEY
ADDRESS REDACTED

HOLLY SUE PALMER
ADDRESS REDACTED

HOLLY VANDERVILLE
ADDRESS REDACTED

HOLLY WHITE
ADDRESS REDACTED

HOLLY WILLIAMS
ADDRESS REDACTED

HOLTS MECHANICAL LTD
5522 RITTIMAN ROAD
SAN ANTONIO, TX 78218

HOME DEPOT
DEPT 32-2000644421
P.O. BOX 183175
COLUMBUS, OH 43218-3175

HOME DEPOT
DEPT 32-2002804502
P.O. BOX 183175
COLUMBUS, OH 43218-3175

HOME DEPOT
DEPT 32-2024932547
P.O. BOX 183175
COLUMBUS, OH 43218-3175

HOME DEPOT
DEPT 32-2500104629
P.O. BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
DEPT 32-2500335108
P.O. BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
DEPT 32-2501289874
P.O. BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
DEPT 32-2504825443
P.O. BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
DEPT 32-2505680284
P.O. BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
DEPT 32-2505913404
P.O. BOX 9055
DES MOINES, IA 50368-9055

HOME DEPOT
DEPT 32-2541894485
P.O. BOX 9055
DES MONIES, IA 50368-9055

HOME SCIENCE TOOLS
665 CARBON STREET
BILLINGS, MT 59102

HOMELAND INSURANCE CO. OF NEW YORK
150 ROYALI STREET
CANTON, MA 02021

HOMER HUGH BLAKE
ADDRESS REDACTED

HOMER LIANDRO RODRIGUEZ
ADDRESS REDACTED

HOMER, BONNER & JACOBS
1200 FOUR SEASONS TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

HOMETOWN NEWS L.C.
1102 SOUTH U.S. 1
FORT PIERCE, FL 34950

HOMETOWN SUBURBAN VENDING INC.
12358 S. LATROBE
ALSIP, IL 60803

HONESTY ALANA CHEESEBORO
ADDRESS REDACTED

HONEY COLE
ADDRESS REDACTED

HONEY RODARTE
ADDRESS REDACTED

HONG DO
ADDRESS REDACTED

HONG H DO
ADDRESS REDACTED

HONOLULU DISPOSAL SERVICE, INC.
1169 MIKOLE ST.
HONOLULU, HI 96819

HONORE AUCOIN
ADDRESS REDACTED

HONORS PROGRAM, THE
8701 KINGSTON WAY
MIDDLETON, ID 83644

HOOPER PRINTING
P.O. BOX 182
LOWELL, MI 49331-0182

HOOVER HIGH SCHOOL FOOTBALL
5550 N. FIRST ST.
FRESNO, CA 93710

HOOVER'S, INC.
5800 AIRPORT BLVD.
AUSTIN, TX 78752-4204

HOOVER'S, INC.
75 REMITTANCE DR., STE. 1617
CHICAGO, IL 60675-1617

HOPE BREESE
ADDRESS REDACTED

HOPE DUMPIT
ADDRESS REDACTED

HOPE EVANGELINE BRACKLOW
ADDRESS REDACTED

HOPE HATFIELD
ADDRESS REDACTED

HOPE HUNTER
ADDRESS REDACTED

HOPE INTERNATIONAL
227 GRANITE RUN DRIVE, STE. 250
LANCASTER, PA 17601

HOPE JACOBS
ADDRESS REDACTED

HOPE JACOBS
ADDRESS REDACTED

HOPE KAISER
ADDRESS REDACTED

HOPE LOONEY
ADDRESS REDACTED

HOPE MARROQUIN
ADDRESS REDACTED

HOPE PATTERSON
ADDRESS REDACTED

HOPE REYES
ADDRESS REDACTED

HOPE4HEROES
241 PROVINCIAL DR
INDIALANTIC, FL 32903

HORACE CURTIS
ADDRESS REDACTED

HORACE CURTIS
ADDRESS REDACTED

HORIBA INSTRUMENTS, INC.
LOCKBOX # 776013
CHICAGO, IL 60677-6000

HORIBA JOBIN YVON, INC.
LOCKBOX # 776013
6013 SOLUTIONS CENTER
CHICAGO, IL 60667-6000

HORIZON ELECTRICAL, INC.
1204 BRANAGAN DR.
TULLYTOWN, PA 19007

HORIZON HOLDINGS II, L.L.C.
2125 COMMERCE ST., SUITE 200
TACOMA, WA 98402

HORIZON LIGHTING, INC.
16590 ASTON ST.
IRIVNE, CA 92606

HORIZON PACIFIC INVESTORS, LLC
C/O HORIZON PARTNERS NORTHWEST
2125 COMMERCE ST., #200
TACOMA, WA 98402

HORIZON PARTNERS NORTHWEST
ATTN: CAMMY WITTRELL
2125 COMMERCE STREET, SUITE 200
TACOMA, WA 98402-3012

HORIZON SAFETY TRAINING LLC
P.O. BOX 26570
TEMPE, AZ 85285

HORIZON SECURITY SYSTEMS
C/O AFA REDEMPTION CTR
1646 W. CHESTER PIKE STE. #31
WEST CHESTER, PA 19382-7979

HORTENCIA SANCHEZ
ADDRESS REDACTED

HOSA, INC.
548 SILICON DRIVE, STE. 101
SOUTHLAKE, TX 76092

HOSEA NUNEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HOSKINS + HOSKINS
1690 MINORCA PLACE
COSTA MESA, CA 92626

HOSPICE OF LARAMIE
1262 N. 22ND STREET, UNIT A
LARAMIE, WY 82072

HOSPITAL BIOMEDICAL SERVICES
22410 E. BLACKMORE ROAD
ESCALON, CA 95320

HOSPITAL COUNCIL NORTHERN  & CENTRAL
CALIFORNIA
1215 K STREET, SUITE 730
SACRAMENTO, CA 95814

HOSPITAL SYSTEMS INC
750 GARCIA AVENUE
PITTSBURG, CA 94565

HOT ACTION SPORTSWEAR INC.
307 DIVISION AVE
ORMOND BEACH, FL 32174

HOT DOTS SCREEN PRINTING
2714 MERCANTILE DR.
RANCHO CORDOVA, CA 95742

HOUGHTON MIFFLIN COMPANY
14046 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

HOURY KHATCHADOURIAN
ADDRESS REDACTED

HOUSE OF PRINTING, INC.
P.O. BOX 779
BURTONSVILLE, MD 20866

HOUSE OF TROPHIES
4515 NORTH 16TH STREET
PHOENIX, AZ 85016

HOUSTON COMMUNITY COLLEGE SYSTEM
3100 MAIN ST.
HOUSTON, TX 77002

HOWARD DURFEE
ADDRESS REDACTED

HOWARD EVANS
ADDRESS REDACTED

HOWARD FREDERICKS
ADDRESS REDACTED

HOWARD FULLER
ADDRESS REDACTED

HOWARD GILL
ADDRESS REDACTED

HOWARD GIPSON
ADDRESS REDACTED

HOWARD ROSENBERG
ADDRESS REDACTED

HOWARD SCHWARTZ
6881 FINAMORE CIRCLE
LAKE WORTH, FL 33467

HOWARD STREET ASSOCIATES
211 WEST FORT STREET, SUITE 1604
DETROIT, MI 48226

HOWARD STREET ASSOCIATES
C/O HUDSON PACIFIC PROPERTIES, INC.
1438 N. GOWER STREET, BOX 2
HOLLYWOOD, CA 90028

HOWARD STREET ASSOCIATES
P.O. BOX 74946
CLEVELAND, OH 44194-4946

HOWARD UNIVERSITY INC.
CRAMTON AUDITORIUM
2455 SIXTH ST., NW
WASHINGTON, DC 20059

HOWE ELECTRIC CONSTRUCTION, INC.
4682 E. OLIVE AVENUE
FRESNO, CA 93702

HOWE IT'S DONE
3572 RAINSONG CIRCLE
RANCHO CORDOVA, CA 95670

HOWIE'S PLUMBING, INC.
SUN CITY CENTER PLUMBING SERVICES
P.O. BOX 5005
SUN CITY CENTER, FL 33571-5005

HOWLING WOLF PHOTOGRAPHY
16283 STEVENS GULCH ROAD
PAONIA, CO 81428

HOWLING WOLF PHOTOGRAPHY
P.O. BOX 684
MONTROSE, CO 81402

HOYT CLEVENGER
ADDRESS REDACTED

HPM CONSULTING
2824 BARTON PLACE
FAIRFIELD, CA 94534

HR PLUS
P.O. BOX 28639
NEW YORK, NY 10087-8639

HR PLUS, A DIV. OF ALLIEDBARTON SECURITY
LOCKBOX # 773465
3465 SOLUTIONS CENTER
CHICAGO, IL 60677-3004

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

HRACC
1540 E. SHAW AVE., STE. #112
FRESNO, CA 93710

HRACC
1900 MARIPOSA MALL, STE. 121
FRESNO, CA 93721

HRDIRECT
P.O. BOX 451179
SUNRISE, FL 33345-1179

HRSD
P.O. BOX 71092
CHARLOTTE, NC 28272-1092

HS POSTERS INC.
P.O. BOX 5263
ENGLEWOOD, CO 80155

HSBC BUSINESS SOLUTIONS
P.O. BOX 17698
BALTIMORE, MD 21297-1698

HSBC BUSINESS SOLUTIONS
P.O. BOX 5219
CAROL STREAM, IL 60197-5219

HSBC BUSINESS SOLUTIONS
P.O. BOX 5229
CAROL STREAM, IL 60197-5229

HSBC BUSINESS SOLUTIONS
P.O. BOX 5232
CAROL STREAM, IL 60197-0000

HSBC BUSINESS SOLUTIONS
P.O. BOX 5237
CAROL STREAM, IL 60197-0000

HSS
P.O. BOX 17033
DENVER, CO 80217

HTH ENGINEERING, INC.
P. O. BOX 855
ELFERS, FL 34680

HTP AMERICA INC.
180 JOEY DR.
ELK GROVE VILLAGE, IL 60007-1304

HUBBARD, ZICKGRAF & BROADENT, LTD
5322 DAVIS ST.
SKOKIE, IL 60077

HUCK BOUMA, PC
1755 S.NAPERVILLE ROAD STE. #200
WHEATON, IL 60189

HUDSON COOK, LLP
7250 PARKWAY DR., 5TH FLOOR
HANOVER, MD 21076-1343

HUDSON PACIFIC PROPERTIES
ATTN: KRISTA  DIXON
11601 WILSHIRE BOULEVARD, 6TH FLOOR
LOS ANGELES, CA 90025

HUEBSCH SERVICES
P.O. BOX 904
EAU CLAIRE, WI 54702-0904

HUESTON HENNIGAN LLP
523 WEST 6TH ST., #400
LOS ANGELES, CA 90014

HUESTON HENNIGAN LLP
ATTN: JOHN HUESTON
620 NEWPORT CENTER DRIVE
SUITE 1300
NEWPORT BEACH, CA 92660

HUESTON HENNIGAN LLP
P.O. BOX 894265
LOS ANGELES, CA 90189-4265

HUEY THOMAS
ADDRESS REDACTED

HUFFMAN'S AUTO SALES, INC.
1621 PLEASANT VALLEY ROAD
MOUNT PLEASANT, PA 15666

HUGH AND JOAN GARVER
ATTN: HUGH GARVER
1670 NORTH 18TH STREET
LARAMIE, WY 82070

HUGH FAIRES
ADDRESS REDACTED

HUGH SHOICHI KANESHIRO
ADDRESS REDACTED

HUGHES CONSULTING, INC.
730 W. PALMYRA
ORANGE, CA 92868

HUGO AGUILAR
1420 S. OLYMPUS AVE.
HACIENDA HEIGHTS, CA 91745

HUGO BARRAZA
ADDRESS REDACTED

HUGO HERNANDEZ
ADDRESS REDACTED

HUGO MELO
ADDRESS REDACTED

HUGO SOLUSTRI
ADDRESS REDACTED

HUGO ZARCO VARGAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HUI DING
ADDRESS REDACTED

HUI DING
ADDRESS REDACTED

HUI PENG MA
ADDRESS REDACTED

HUILING QUAN
ADDRESS REDACTED

HULANDA ELAYNE STACY
ADDRESS REDACTED

HUMAN CAPITAL SOLUTIONS, LLC
P.O. BOX 3114
WEST CHESTER, PA 19380

HUMBERTO FLORES
ADDRESS REDACTED

HUMBERTO TRINIDAD
ADDRESS REDACTED

HUMREET DHALIWAL
ADDRESS REDACTED

HUN KIM
ADDRESS REDACTED

HUNG TRAN
ADDRESS REDACTED

HUNT MOTTET PARTNERS, LLC
ATTN: CAMMY WITTRELL
C/O HORIZON PARTNERS NORTHWEST
2125 COMMERCE ST, SUITE 200
TACOMA, WA 98402-3012

HUNT MOTTET PARTNERS, LLC
C/O HORIZON PARTNERS NORTHWEST, INC.
2125 COMMERCE, STE. #200
TACOMA, WA 98402

HUNTER ENGINEERING SERVICE
P.O. BOX 6090
MARYSVILLE, CA 95901

HUNTER ENGINEERING/SERVICE
42627 HAMILTON WAY
FREMONT, CA 94538

HUNTER PARTS & SERVICE
1536 LAVETTA WAY
CONCORD, CA 94521

HUNTER PARTS AND SERVICE
1321 OVERLOOK DR.
CLEARFIELD, PA 16830

HUNTER TECHNOLOGY CORPORATION
ATTN: JEFFREY S. LAWSON
SILICON VALLEY LAW GROUP
25 METRO DRIVE, SUITE 600
SAN JOSE, CA 95110

HUNTER VETTERLI
ADDRESS REDACTED

HUNTER-DAVISSON, INC.
1800 SE PERSHING ST.
PORTLAND, OR 97202

HUNTINGTON BEACH BODYWORKS, INC.
18108 REDONDO CIRCLE
HUNTINGTON BEACH, CA 92648

HUON CHUT
ADDRESS REDACTED

HUONG XUAN LY
ADDRESS REDACTED

HURST CONFERENCE CENTER
1505 PRECINCT LINE RD.
HURST, TX 76054

HURST CONFERENCE CENTER
1601 CAMPUS DR.
HURST, TX 76054

HURST REVIEW SERVICES, INC.
111 SOUTH RAILROAD AVE.
BROOKHAVEN, MS 39601

HUSCH BLACKWELL LLP
190 CARONDELET PLAZA, STE. 600
ST. LOUIS, MO 63105-3441

HUSCH BLACKWELL LLP
P.O. BOX 802765
KANSAS CITY, MO 64180-2765

HUSSAIN KARMALLY
ADDRESS REDACTED

HUTCH FIRE PROTECTION
4338 N. STEELE AVE.
LOS ANGELES, CA 90063

HUTCHINS STREET SQUARE PERFORMING ARTS
125 SOUTH HUTCHINS STREET
LODI, CA 95240

HUTTO INDEPENDENT SCHOOL DISTRICT
200 COLLEGE ST
HUTTO, TX 78634

HUY TRAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

HUYEN CONG
ADDRESS REDACTED

HYACINTH LEIGH
ADDRESS REDACTED

HYEON-JEONG PARK
ADDRESS REDACTED

HYLTON MEMORIAL CHAPEL CHRISTIAN EVENTS
14640 POTOMAC MILLS RD.
WOODBRIDGE, VA 22192-6804

HYNESITE, INC.
3617 LONZALO WAY
NEW PORT RICHEY, FL 34655

HYOJINDALE LIGHT
ADDRESS REDACTED

HYPER CORE SOLUTIONS
P.O. BOX 102
WOODSTOCK, IL 60098

HYTHAM ASKANDARANI
ADDRESS REDACTED

HYUNG ROH
ADDRESS REDACTED

I AM GUARDED SECURITY SYSTEMS, INC.
P.O. BOX 8659
CORAL SPRINGS, FL 33075-8659

I BERNIER-NACHTWEY
ADDRESS REDACTED

I CHEN
ADDRESS REDACTED

I KNOW CPR, INC.
P.O. BOX 528
MARYSVILLE, WA 98270

I LOVE COUNTRY CAFE
725 KAPIOLANI BLVD. #3702
HONOLULU, HI 96813-6007

I.M. DISTRIBUTING CORPORATION
P.O. BOX 4148
BELLEVUE, WA 98009

I-80 TOWING & SERVICE CENTER
P.O. BOX 2512
LARAMIE, WY 82073

IAAP-CALIFORNIA DIVISION, INC.
2729 PROSPECT PARK DR.
RANCHO CORDOVA, CA 95670

IACQUIRE AZ, LLC
11811 N. TATUM BLVD., SUITE 3083
PHOENIX, AZ 85028

IACQUIRE AZ, LLC
DEPT.#3373
P.O. BOX 123373
DALLAS, TX 75312-3373

IAISHA PERKINS
ADDRESS REDACTED

IAMAW LODGE 1546, DISTRICT LODGE 190
10260 MCARTHUR BLVD
OAKLAND, CA 94605

IAMCP SOUTHERN CALIFORNIA
250 N. HARBOR STE. #321
REDONDO BEACH, CA 90277

IAN ANDERSON
ADDRESS REDACTED

IAN ANTHONY TRIANA
ADDRESS REDACTED

IAN AVINGTON
ADDRESS REDACTED

IAN BARRIMOND
ADDRESS REDACTED

IAN BENNETT
ADDRESS REDACTED

IAN BENNETT
ADDRESS REDACTED

IAN CONDON
ADDRESS REDACTED

IAN DAVIS
ADDRESS REDACTED

IAN DAVIS
ADDRESS REDACTED

IAN DIONISIO
ADDRESS REDACTED

IAN ESKANDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

IAN FINLEY
ADDRESS REDACTED

IAN FREDERICK
ADDRESS REDACTED

IAN GAVULIS
ADDRESS REDACTED

IAN GIMBALDESTON
ADDRESS REDACTED

IAN JACKSON
ADDRESS REDACTED

IAN KONATOWSKI
ADDRESS REDACTED

IAN KREEGER
ADDRESS REDACTED

IAN LAMONTE CORMIER
ADDRESS REDACTED

IAN MANNERS
ADDRESS REDACTED

IAN SCHNARR
ADDRESS REDACTED

IAN SMITH
ADDRESS REDACTED

IAN TAUBE
ADDRESS REDACTED

IAN WANJOHI
ADDRESS REDACTED

IANTHIA MARIA JOLIVETTE
1314 NOBLE GLEN DR.
FRESNO, TX 77545

IBETH SANDOVAL PEREZ
ADDRESS REDACTED

IBETTE MIRANDA TAVIRA
ADDRESS REDACTED

IBM CORP
P.O. BOX 534151
ATLANTA, GA 30353-4151

IBRAHIM FASHINA
ADDRESS REDACTED

IBRAHIM FASHINA
ADDRESS REDACTED

IBRAHIM IBRAHIM
ADDRESS REDACTED

IBRAHIM NUTT
ADDRESS REDACTED

I-CAR
5125 TRILLIUM BLVD.
HOFFMAN ESTATES, IL 60192

ICE CREAM EXPRESS, INC.
P.O. BOX 14361
PORTLAND, OR 97293

ICE MOUNTAIN SPRING WATER COMPANY
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

ICE SAFETY SOLUTIONS
43236 CHRISTY STREET
FREMONT, CA 94538

ICE SYSTEMS, INC.
P.O. BOX 11126
HAUPPAUGE, NY 11788

ICE TRAINING CENTER
1379 DILWORTHTOWN CROSSING, STE. 146
WEST CHESTER, PA 19382-8267

ICED SPRINGS BOTTLED WATER, INC.
4801 LAUBER WAY
TAMPA, FL 33614

ICED SPRINGS BOTTLED WATER, INC.
P.O. BOX 260633
TAMPA, FL 33685-0633

ICED SPRINGS BOTTLED WATER, INC.
P.O. BOX 320575
TAMPA, FL 33679-2575

ICMI (INTERNATIONAL CUSTOMER MGMNT INST)
121 S.TEJON ST., STE. 1100
COLORADO SPRINGS, CO 80903

ICWJ
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

ID CARD GROUP
3410 INDUSTRIAL BLVD., #105
WEST SACRAMENTO, CA 95691

**Corinthian Colleges, Inc. - U.S. Mail**

ID PRINTS
P.O. BOX 1089
CARLTON, OR 97111

ID VALIDATION SYSTEMS, LLC
3936 HOWARD HUGHES PARKWAY STE. #500
LAS VEGAS, NV 89169

ID VALIDATION SYSTEMS, LLC
P.O. BOX 2357
WILSONVILLE, OR 97070

ID WHOLESALER
1501 NW 163RD ST.
MIAMI, FL 33169

IDA BACKMON
ADDRESS REDACTED

IDA JOHNSON
ADDRESS REDACTED

IDA LISKA
ADDRESS REDACTED

IDA ZAPANTA GUINCHOMA
ADDRESS REDACTED

IDAHO INSTRUMENT, INC.
624 4TH AVENUE WEST
TWIN FALLS, ID 83301

IDAHO STATE TAX COMMISSION
P.O. BOX 70012
BOISE, ID 83756

IDAHO STATE TAX COMMISSION
P.O. BOX 83720
BOISE, ID 83720-0091

IDALIA MARGARITA ALFARO
ADDRESS REDACTED

IDALIEE MERINO
ADDRESS REDACTED

IDEAL HOLDINGS, INC.
3N654 N. 17TH STREET
ST. CHARLES, IL 60174

IDEAL INTERIORS INC.
P.O. BOX 77724
SEATTLE, WA 98177-0724

IDEAL LAUNDRY AND CLEANERS, INC.
506 SOUTH BELTINE
SCOTTSBLUFF, NE 69351

IDELLA BROWN
ADDRESS REDACTED

IDELLA DRAYTON
ADDRESS REDACTED

IDENTI-KIT SOLUTIONS
P.O. BOX 6424
CHANDLER, AZ 85246

IDENTISYS INC.
P.O. BOX 1086
MINNETONKA, MN 55345-0086

IDERA, INC.
P.O. BOX 671573
DALLAS, TX 75267-0388

IDM COMPUTER SOLUTIONS INC
5559 EUREKA DR. , SUITE B
HAMILTON, OH 45011

IDOLINA QUIJADA
ADDRESS REDACTED

IDORA CALDWELL
ADDRESS REDACTED

IDRIS AHMAD
ADDRESS REDACTED

IDRIS SCOTT
ADDRESS REDACTED

IDSUPERSTORE.COM
250 H STREET, #510
BLAINE, WA 98230-4033

IDVILLE
5376 52ND STREET SE
GRAND RAPIDS, MI 49512

IDWHOLESALER
1501 NORTHWEST 163RD STREET
MIAMI, FL 33169

IEISHA WILLIAMS
ADDRESS REDACTED

IES COMMERCIAL, INC
2810 S. ROOSEVELT ST.
TEMPE, AZ 85282

IESHA JACKSON
ADDRESS REDACTED

IESHA OUTAR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      Served 5/20/2015

IESHA PEARSON
ADDRESS REDACTED

IESHA QUI'ANA GORHAM
ADDRESS REDACTED

IESHA RENEE HENDRICKS
ADDRESS REDACTED

IESHA STROUGHTER
ADDRESS REDACTED

IESHIA MEREDITH
ADDRESS REDACTED

IESSA BURTON
ADDRESS REDACTED

IFEANYI ONUMONU
ADDRESS REDACTED

IGNACIO AZOR
ADDRESS REDACTED

IGNACIO DEL CAMPO
ADDRESS REDACTED

IGNACIO DIAZ
ADDRESS REDACTED

IGNACIO JAIME RAMOS PINEDO
ADDRESS REDACTED

IGNACIO L. VEGA
5340 HAMMILL RD.
EL MONTE, CA 91732

IGNACIO MARTINEZ
ADDRESS REDACTED

IGNACIO ZEPEDA
ADDRESS REDACTED

IGNATIUS ADAM HOKAJ
ADDRESS REDACTED

IGOR TUPIKOV
ADDRESS REDACTED

IGRAD INC,
2163 NEWCASTLE AVE., STE. 100
CARDIFF BY THE SEA, CA 92007

IHC HEALTH SERVICES , INC.
36 SOUTH STATE ST., SUITE 2200
SALT LAKE CITY, UT 84111-0001

IHS GLOBAL INC.
P.O. BOX 847193
DALLAS, TX 75284-7193

IJEOMA ADAMS
ADDRESS REDACTED

IKE LEWIS
ADDRESS REDACTED

IKEA ANNICK HALL
ADDRESS REDACTED

IKESHA CLARK
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

IKILA AKMAL
ADDRESS REDACTED

IKISHA HUGEE
ADDRESS REDACTED

IKON OFFICE SOLUTIONS
CENTRAL DISTRICT
P.O. BOX 802566
CHICAGO, IL 60680-2566

IKON OFFICE SOLUTIONS
FLORIDA DISTRICT
P.O. BOX 532521
ATLANTA, GA 30353-2521

IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT
P.O. BOX 802558
CHICAGO, IL 60680-2558

IKON OFFICE SOLUTIONS
NORTHWEST DISTRICT
P.O. BOX 7414
PASADENA, CA 91109-7414

IKON OFFICE SOLUTIONS
P.O. BOX  281798
ATLANTA, GA 30384

IKON OFFICE SOLUTIONS
P.O. BOX  905201
CHARLOTTE, NC 28290-5201

IKON OFFICE SOLUTIONS
P.O. BOX 31001-0850
PASADENA, CA 91110-0850

IKON OFFICE SOLUTIONS
P.O. BOX 532530
ATLANTA, GA 30353-2530

**Corinthian Colleges, Inc. - U.S. Mail**

IKON OFFICE SOLUTIONS
P.O. BOX 532545
ATLANTA, GA 30353-2545

IKON OFFICE SOLUTIONS
P.O. BOX 802815
CHICAGO, IL 60680-2815

IKON OFFICE SOLUTIONS
P.O. BOX 827468
PHILADELPHIA, PA 19182-7468

IKON OFFICE SOLUTIONS
P.O. BOX 827577
PHILADELPHIA, PA 19182-7577

IKON OFFICE SOLUTIONS
P.O. BOX 905672
CHARLOTTE, NC 28290-5672

IKON OFFICE SOLUTIONS
P.O. BOX 905923
CHARLOTTE, NC 28290-5923

IKON OFFICE SOLUTIONS
P.O. BOX 9424
GRAND RAPIDS, MI 49509

IKON OFFICE SOLUTIONS
SOUTHWEST DISTRICT
P.O. BOX 7420
PASADENA, CA 91109-7420

IKON OFFICE SOLUTIONS
SOUTHWEST REGION
P.O. BOX 660342
DALLAS, TX 75266-0342

IKON OFFICE SOLUTIONS
WESTERN REGION  -  P.O. BOX 7414
PASADENA, CA 91109-7414

ILA ALLEN
ADDRESS REDACTED

ILAISAANE HAIOLA
ADDRESS REDACTED

ILASFAA
1303 S WILLISTON ST
WHEATON, IL 60189

ILDA MEDA
ADDRESS REDACTED

ILEANA FELIPE
ADDRESS REDACTED

ILEANA MUNIZ
ADDRESS REDACTED

ILEEN SANCHEZ MARTINEZ
ADDRESS REDACTED

ILENE DELL ACQUA
ADDRESS REDACTED

ILENE MCCOLISTER
ADDRESS REDACTED

ILENE PINEDA G
ADDRESS REDACTED

ILETHA CHAVEZ
ADDRESS REDACTED

ILIANA GARCIA
ADDRESS REDACTED

ILIANA LOPEZ GONZALEZ
ADDRESS REDACTED

ILIANA PULIDO
ADDRESS REDACTED

ILIANA RUIZ
ADDRESS REDACTED

ILIE ANGHELACHE
ADDRESS REDACTED

ILIISAMAR ZAPIEN
ADDRESS REDACTED

ILLIANA COMPUTER RECYCLING, INC.
1095 N. 50 E
CHESTERTON, IN 46304

ILLINOIS ASSOC. FOR COLLEGE ADMISSION
P.O. BOX 279
MOUNT PROSPECT, IL 60056-0279

ILLINOIS ASSOCIATION OF FFA
3221 NORTHFIELD DR.
SPRINGFIELD, IL 62702

ILLINOIS BOARD OF HIGHER EDUCATION
431 EAST ADAMS STREET, 2ND FLR
SPRINGFIELD, CA 62701

ILLINOIS BOARD OF HIGHER EDUCATION
431 EAST ADAMS, 2ND FLOOR
SPRINGFIELD, IL 62701-1404

ILLINOIS BOARD OF HIGHER EDUCATION
ATTN: NINA TANGMAN
431 EAST ADAMS
SECOND FLOOR
SPRINGFIELD, IL 62701

**Corinthian Colleges, Inc. - U.S. Mail**

ILLINOIS DENTAL INSTITUTES, INC.
P.O. BOX 9319
NAPERVILLE, IL 60567

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19006
SPRINGFIELD, IL 62794-9006

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19016
SPRINGFIELD, IL 62794-9016

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19028
SPRINGFIELD, IL 62794-9028

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS DEPT OF FINANCIAL & PROF. REG.
320 W. WASHINGTON 3RD. FLOOR
SPRINGFIELD, IL 62786

ILLINOIS DEPT OF FINANCIAL & PROF. REG.
ATTN: DIV. OF PROFESSIONAL REGULATIONS
P.O. BOX 7007
SPRINGFIELD, IL 62791

ILLINOIS DEPT OF FINANCIAL & PROF. REG.
P.O. BOX 7086
SPRINGFIELD, IL 62791-7086

ILLINOIS DEPT OF REVENUE
SPRINGFIELD, IL 62726-0001

ILLINOIS EMERGENCY MANAGEMENT AGENCY
1035 OUTER PARK DRIVE
SPRINGFIELD, IL 62704-4462

ILLINOIS OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 19496
SPRINGFIELD, IL 62794-9496

ILLINOIS POWER MARKETING COMPANY
DBA: HOMEFIELD ENERGY
23532 NETWORK PLACE
CHICAGO, IL 60673-1235

ILLINOIS SECRETARY OF STATE
501 S. 2ND STREET
SPRINGFIELD, IL 62756-5510

ILLINOIS SECRETARY OF STATE
DEPT OF BUSINESS SERVICE
501 S. 2ND. STREET, ROOM 350
SPRINGFIELD, IL 62756

ILLINOIS SECRETARY OF STATE
JESSE WHITE, SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
SPRINGFIELD, IL 62756

ILLINOIS STATE BOARD OF EDUCATION
100 NORTH FIRST STREET, C432
SPRINGFIELD, IL 62777-0001

ILLINOIS STATE BOARD OF EDUCATION
1035 OUTER PARK DRIVE
SPRINGFELD, IL 62704-4462

ILLINOIS STATE BOARD OF EDUCATION
431 EAST ADAMS, SECOND FLOOR
SPRINGFIELD, IL 62701-1404

ILLINOIS STATE BOARD OF EDUCATION
ACCOUNTABILITY DIV. PRIVATE BUS. &
VOCATIONAL SCHOOLS
100 NORTH FIRST STREET, E-230
SPRINGFIELD, IL 62777-0001

ILLINOIS STATE BOARD OF EDUCATION
ACCOUNTABILITY DIVISION
100 NORTH FIRST ST., E-320
SPRINGFIELD, IL 62777-0001

ILLINOIS STATE BOARD OF EDUCATION
BUSINESS, COMMUNITY &
FAMILY PARTNERSHIPS
PRIVATE BUSINESS & VOCATIONAL SCHOOLS
SPRINGFIELD, IL 62777-0001

ILLINOIS STATE BOARD OF EDUCATION
EDUCATION AND SCHOOL DEV. DIV.
PRIVATE BUSINESS AND VOCATIONAL SCHOOLS
SPRINGFIELD, IL 62777-0001

ILLINOIS STUDENT TRANSPORTATION
P.O. BOX 2675
CHICAGO, IL 60690-2675

ILLINOS DEPARTMENT OF REVENUE
RETAILER'S OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILM CORPORATION OF VIRGINIA, INC.
600 LAFAYETTE BLVD.
FREDERICKSBURG, VA 22401

ILONA CROSBY
ADDRESS REDACTED

ILONA JAN ROBINSON
ADDRESS REDACTED

ILONA KAMINSKA
ADDRESS REDACTED

ILSE YARASETH NUNEZ LOZANO
ADDRESS REDACTED

ILYA KALER
ADDRESS REDACTED

ILYENE MONTOYA
ADDRESS REDACTED

IM SULZBACHER CENTER FOR THE HOMELESS
611 E. ADAMS ST.
JACKSONVILLE, FL 32202

IMA WALLACE
ADDRESS REDACTED

IMAGE 2000 INC.
7510 HAZELTINE AVE.
VAN NUYS, CA 91405

IMAGE BY DESIGN, LC INC.
P.O. BOX 7519
CROSS LANES, WV 25356

IMAGE ONE GRAPHICS, INC.
1811 REYNOLDS AVE.
IRVINE, CA 92614

IMAGE ONE UNIFORMS, INC.
12274 MAHONING AVENUE, #11
NORTH JACKSON, OH 44451

IMAGE ONE UNIFORMS, INC.
1525 PARK MANOR BLVD. #149
PITTSBURGH, PA 15205

IMAGE OPTIONS, INC.
19651 ALTER
FOOTHILL RANCH, CA 92610-2507

IMAGE SALES INC.
1401 WILLOW PASS RD, STE. 660
CONCORD, CA 94520

IMAGEFIRST
P.O. BOX 61323
KING OF PRUSSIA, PA 19406

IMAGERY GRAPHIC SYSTEMS, INC
10777 SENTINEL
SAN ANTONIO, TX 78217

IMAGINE AMERICA FOUNDATION
12001 SUNRISE VALLEY DR., STE. #203
RESTON, VA 20191

IMAN ZUGHBI
ADDRESS REDACTED

IMAOBONG IWOK
ADDRESS REDACTED

IMELDA CRUZ-BARRIENTOS
ADDRESS REDACTED

IMELDA VALENCIA
ADDRESS REDACTED

IMPACT PROMOTIONS
3233 LANCE DRIVE #A
STOCKTON, CA 95205

IMPASSE ADMINISTRATIVE SERVICES
1957 LANDESS AVENUE
MILPITAS, CA 95035-7065

IMPAX LABORATORIES
121 NEW BRITAIN BLVD.
CHALFONT, PA 18914

IMPEL OVERSEAS CONSULTANTS LIMITED
1-10-9/2, 2ND FLOOR
PRABHA PLAZA, SP ROAD, BEGUMPET
HYDERABAD, 500016
INDIA

IMPEL OVERSEAS CONSULTANTS LIMITED
2ND FLOOR, SERENITY WORK SPANCE
PLOT NO. 564 A/17, ROAD NO. 92
HYDERABAD, 500033
INDIA

IMRAN ALI
ADDRESS REDACTED

IN COMMISSION ON PROPRIETARY EDUCATION
ATTN: ROSS MILLER
101 WEST OHIO STREET
STE. 670
INDIANAPOLIS, IN 46204

IN THE LINE OF DUTY
10727 INDIAN HEAD INDUSTRAIL BLVD.
ST. LOUIS, MO 63132

IN THE LINE OF DUTY
P.O. BOX 28232
ST. LOUIS, MO 63132

INA MODIGA
ADDRESS REDACTED

INADCO INC.
445 SHERMAN AVENUE, SUITE A
PALO ALTO, CA 94306

INCEPTION TECHNOLOGIES
6097 N. 57TH DR.
GLENDALE, CA 85301

INCHSTONE, INC.
1001 MARENGO DRIVE
GLENDALE, CA 91206

INDATA CORPORATION
225 E. GERMANN ROAD, STE. #310
GILBERT, AZ 85297

INDEED INC
P.O. BOX 122652
DALLAS, TX 75312-2652

INDEPENDENT BUILDING MAINTENANCE
P.O. BOX 25551
FRESNO, CA 93729

INDEPENDENT COLLEGES & UNIVERSITIES OFAZ
DR. ED JOHNSON, ICUA TREASURER
10400 N. 25TH AVE., STE. 190
PHOENIX, AZ 85021

INDEPENDENT LIVING RESOURCES
1839 NE COUCH STREET
PORTLAND, OR 97232

INDEPENDENT SCHOOL DISTRICT NO. 625
360 S. COLBORNE ST.
SAINT PAUL, MN 55102

Corinthian Colleges, Inc. - U.S. Mail

INDEPENDENT SCHOOL DISTRICT NO. 625
GED TEST CENTER
1030 UNIVERSITY AVE. W.
ST. PAUL, MN 55104-4706

INDEPENDENT TESTING ASSOCIATES
3302 SPARKS STREET
HOUSTON, TX 77093

INDERJEET KAUR
ADDRESS REDACTED

INDIA BELYEU
ADDRESS REDACTED

INDIA CARTER
ADDRESS REDACTED

INDIA COMMUNITY CENTER
525 LOS COCHES STREET
MILPITAS, CA 95035

INDIA GREENE
ADDRESS REDACTED

INDIA JANAY HYATT
ADDRESS REDACTED

INDIA MILLS
ADDRESS REDACTED

INDIANA
100 N. SENATE AVENUE
INDIANAPOLIS, IN 46204-2253

INDIANA
302 W. WASHINGTON ST., RM E018
INDIANAPOLIS, IN 46204

INDIANA
DEPARTMENT OF REVENUE
C/O NCO
MOBILE, AL 36619

INDIANA
DEPARTMENT OF REVENUE
P.O. BOX 0595
INDIANAPOLIS, IN 46206-0595

INDIANA
DEPARTMENT OF REVENUE
P.O. BOX 7218
INDIANAPOLIS, IN 46207-7218

INDIANA
DEPARTMENT OF REVENUE
SALES TAX DIVISION
INDIANAPOLIS, IN 46204-2253

INDIANA
DEPARTMENT OF REVENUE
SALES TAX DIVISION
INDIANAPOLIS, IN 46207-7226

INDIANA
DEPT OF REVENUE
WORKER TRAINING FUND
INDIANAPOLIS, IN 46206-6285

INDIANA
P.O. BOX 1028
INDIANAPOLIS, IN 46206-1028

INDIANA
SECRETARY OF STATE
P.O. BOX 7097
INDIANAPOLIS, IN 46207

INDIANA ATTORNEY GENERAL'S OFFICE
35 SOUTH PARK BLVD.
GREENWOOD, IN 46143

INDIANA ATTORNEY GENERAL'S OFFICE
DIVISION OF UNCLAIMED PROPERTY
P.O. BOX 2504
GREENWOOD, IN 46142

INDIANA ATTORNEY GENERAL'S OFFICE
UNCLAIMED PROPERTY DIVISION
402 W. WASHINGTON, STE. C-531
INDIANAPOLIS, IN 46204

INDIANA AUTO SUPPLY, INC.
1270 WAYNE AVENUE
INDIANA, PA 15701

INDIANA BOARD FOR PROPRIETARY EDUCATION
COMMISSION FOR HIGHER EDUCATION
ATTN: ROSS MILLER
101 WEST OHIO STREET
STE. 670
INDIANAPOLIS, IN 46204

INDIANA COMMISSION FOR HIGHER EDUCATION
THE IN BOARD FOR PROPRIETARY EDUCATION
ATTN: ROSS MILLER
101 WEST OHIO STREET
STE. 670
INDIANAPOLIS, IN 46204

INDIANA COMMISSION OF PROPRIETARY EDUCAT
302 W WASHINGTON ST., ROOM E201
INDIANAPOLIS, IN 46204-2767

INDIANA COUNTY ASSOC. OF TWP OFFICIALS
1010 ROUTE 403 HIGHWAY S.
HOMER CITY, PA 15748

INDIANA COUNTY CHAMBER OF COMMERCE
1019 PHILADELPHIA STREET
INDIANA, PA 15701

INDIANA COUNTY FAIR ASSOCIATION
P.O. BOX 357
INDIANA, PA 15701

INDIANA COUNTY TECHNOLOGY CENTER
441 HAMILL RD.
INDIANA, PA 15701

INDIANA COUNTY TRANSIT AUTHORITY
P.O. BOX 869
INDIANA, PA 15701

INDIANA DEPARTMENT OF REVENUE
SALES/USE TAX
PO BOX 7218
INDIANAPOLIS, IN 46207-7218

INDIANA DEPT OF REVENUE
INDIANAPOLIS, IN 46204

Corinthian Colleges, Inc. - U.S. Mail

INDIANA FIRE EQUIPMENT CO.
P.O. BOX 685
INDIANA, PA 15701

INDIANA GAZETTE
P.O. BOX 10
INDIANA, PA 15701

INDIANA HEALTHCARE FOUNDATION
835 HOSPITAL ROAD
P.O. BOX 788
INDIANA, PA 15701

INDIANA PHARMACISTS ALLIANCE
729 N. PENNSYLVANIA STREET
INDIANAPOLIS, IN 46204

INDIANA PROFESSIONAL LICENSING AGENCY
402 WEST WASHINGTON ST, ROOM W072
INDIANAPOLIS, IN 46204

INDIANA REGIONAL IMAGING, PC
7 ACEE DR.
NATRONA HEIGHTS, PA 15065-9700

INDIANA REGIONAL MEDICAL CENTER
835 HOSPITAL ROAD
P.O. BOX 788
INDIANA, PA 15701-0788

INDIANA ROTARY CLUB OF INDIANA, PA
1106 MANSFIELD AVE.
INDIANA, PA 15701

INDIGO LEWIS
ADDRESS REDACTED

INDIRA HERNANDEZ
ADDRESS REDACTED

INDIRA ST OMER
ADDRESS REDACTED

INDRA GUTIERREZ
ADDRESS REDACTED

INDUSTRIAL CHEM LABS & SERVICES INC.
55-G BROOK AVE. STE. #G
DEER PARK, NY 11729-7200

INDUSTRIAL CHEMICAL & SUPPLY
458 OLD US 119 HWY S
INDIANA, PA 15701

INDUSTRIAL COMMUNICATIONS SALESINC.
1100 N. CARPENTER ROAD
MODESTO, CA 95351

INDUSTRIAL JANITOR SERVICE
P.O. BOX 1667
GLENDORA, CA 91741

INDUSTRIAL PLAZA
ATTN: H. RHODES MARTIN, JR.
C/O INDUSTRIAL PROPERTY MANAGEMENT
P.O. BOX 15005
SANTA ANA, CA 92735-0005

INDUSTRIAL PLAZA
C/O DURINGER LAW GROUP, PLC
ATTN: E. BAUTISTA
160 S. OLD SPRINGS ROAD
SUTIE 135
ANAHEM, CA 92808

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
C/O INDUSTRIAL PROPERTY MANAGEMENT
P.O. BOX 15005
SANTA ANA, CA 92735-0005

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
C/O MARTIN COMMERCIAL GROUP
1495 EAST WARNER AVENUE
SANTA ANA, CA 92705

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
P.O. BOX 15005
SANTA ANA, CA 92735-0005

INDUSTRIAL PLAZA, A CALIFORNIA L.P.
P.O. BOX 15005
SANTA ANA, CA 92735-0005

INDUSTRIAL PLUMBING SUPPLY, LLC
P.O. BOX 2216
REDWOOD CITY, CA 94064

INDUSTRIAL RADIATOR WORKS
P.O. BOX 945
WASHINGTON, PA 15301

INDUSTRIAL TEXT CO.
ATTN: ACCOUNTS RECEIVABLE
555 NE 15TH STREET, STE. 503
MIAMI, FL 33132

INDUSTRIAL TEXT CO.
C/O FIRST CITIZEN BANK
16055 VENTURA BLVD., STE. 110
ENCINO, CA 91436

INDUSTRIAL WASTE & SALVAGE
P.O. BOX 446
FRESNO, CA 93709

INDUSTRY PEOPLE GROUP, INC
BIRDDOGJOBS.COM
2900 100TH ST., STE. #108
URBANDALE, IA 50322-3841

INDYA HAWTHORNE
ADDRESS REDACTED

INELA FAZLIC
ADDRESS REDACTED

INES HERNANDEZ
ADDRESS REDACTED

INETHA PARKS
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

INEZ JOHNSON
ADDRESS REDACTED

INEZ MAESTAS
ADDRESS REDACTED

INEZ MOORE
ADDRESS REDACTED

INEZ RANDALL
ADDRESS REDACTED

INEZ TELLEZ
ADDRESS REDACTED

INFINITE ENERGY, INC.
PAYMENT CENTER
P.O. BOX 105247
ATLANTA, GA 30348-5247

INFINITY RECRUITING & STAFFING
P.O. BOX 801572
DALLAS, TX 75380-1572

INFOBASE LEARNING
P.O. BOX 26223
NEW YORK, NY 10087-6223

INFOGROUP, INC.
P.O. BOX 3243
OMAHA, NE 68103

INFOLINK CONSULTING, LLC
4700 SOUTH SYRACUSE ST., STE. 325
DENVER, CO 80237

INFORMATICA CORP
P.O. BOX 49085
SAN JOSE, CA 95161-9085

INFOSEC INSTITUTE, INC.
7310 W. NORTH AVE. STE. #4D
ELMWOOD PARK, IL 60707

INFOSTRETCH CORPORATION DBA QMETRY
3200 PATRICK HENRY DR., #250
SANTA CLARA, CA 95054

INFRASTRUCTURE MANAGEMENT SOLUTIONS, INC
5402 W. LAUREL ST., STE. #118
TAMPA, FL 33607

INFRONT CONSULTING GROUP, INC.
16192 COASTAL HWY
LEWES, DE 19958

INFUSYSTEM
P.O. BOX 204471
DALLAS, TX 75230-4471

INGA AESOPH
ADDRESS REDACTED

INGA LEVERETT
ADDRESS REDACTED

INGA WALSH
ADDRESS REDACTED

INGA WILLIAMS
ADDRESS REDACTED

INGE DJUMHANA
ADDRESS REDACTED

INGE HOLCOMB
ADDRESS REDACTED

INGHAM ASSOCIATES
P.O. BOX 60706
ROCHESTER, NY 14606-0706

INGRAM MICRO
P.O. BOX 70087
LOS ANGELES, CA 90074-0087

INGRID BRADLEY
ADDRESS REDACTED

INGRID GISSELA HUEZO
ADDRESS REDACTED

INGRID MARSIN
ADDRESS REDACTED

INGRID RODRIGUEZ
ADDRESS REDACTED

INLAND AMERICAN HOLDCO MANAGEMENT, LLC
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

INLAND AMERICAN RETAIL MANAGEMENT, LLC
13977 COLLECTIONS CENTER DR
CHICAGO, IL 60693

INLAND FLOWERS
1991 DINERS CT.
SAN BERNARDINO, CA 92408

INLAND TRUCK PARTS & SERVICE
230377 HIGHLAND ROAD
P.O. BOX 2486
SCOTTSBLUFF, NE 69361

INLEA CORPORATION
4 NORTH 2ND ST, SUITE 210
SAN JOSE, CA 95113

INMARTGROUP LIMITED
27260 HAGGERTY RD. STE. #A-14
FARMINGTON HILLS, MI 48331

INNA ABASSOV
ADDRESS REDACTED

INNA GONIKMAN
ADDRESS REDACTED

INNER GREEN TROPICAL PLANT SERVICE
7861 CELESTE AVE.
FONTANA, CA 92336

INNERGREEN AKA GREENSLEAVES
7861 CELESTE AVENUE
FONTANA, CA 92336-2404

INNERLINK MEDIA INC
1304 WOODLAND AVE., SUITE B
AUSTIN, TX 78704

INNOTAS
111 SUTTER STREET, SUITE 300
SAN FRANCISCO, CA 94104

INNOVASAFE, INC.
P.O. BOX 800256
VALENCIA, CA 91380-0256

INNOVATIVE MAINTENANCE SOLUTIONS
125 MAIN AVENUE
SACRAMENTO, CA 95838

INNOVATIVE SERVICE SOLUTIONS, LLC
3144 N. JOHN YOUNG PARKWAY
ORLANDO, FL 32804

INNOVATIVE TECHNOLOGY BUSINESS PARK, LLC
5222 PIRRONE COURT
SUITE 301
SALIDA, CA 95368

INOKA DE SILVA
ADDRESS REDACTED

INOVA CORPORATION
110 AVON ST.
CHARLOTTESVILLE, VA 22902

INOVA HEALTH CARE SERVICES, INC.
P.O. BOX 37174
BALTIMORE, MD 21297-3174

INPULSE, INC.
7211 TIMBER COURT
TAMPA, FL 33625

INSCO DISTRIBUTING INC.
12501 NETWORK BLVD.
SAN ANTONIO, TX 78249

INSCO DISTRIBUTING INC.
P.O. BOX 690610
SAN ANTONIO, TX 78269

INSIDE COACH, THE INC.
30100 TOWN CENTER DR., STE. 102
LAGUN NIGUEL, CA 92677

INSIGHT GLOBAL, INC.
P.O. BOX 198226
ATLANTA, GA 30384-8226

INSIGHT MEDIA, INC.
2162 BROADWAY
P.O. BOX 621
NEW YORK, NY 10024

INSPIRED CONNECTIONS, INC.
2211 NORTH 7TH STREET
PHOENIX, AZ 85006

INSPIRED DEVELOPERS GROUP
7909 WALERGA RD., #112-173
ANTELOPE, CA 95843

INSTEO
249 EAST OCEAN BLVD, SUITE 715
LONG BEACH, CA 90802

INSTITUTE FOR POPULATION HEALTH
1400 WOODBRIDGE
DETROIT, MI 48207

INSTITUTE OF CERTIFIED TRAVEL AGENTS
TESTING DEPARTMENT
148 LINDEN ST.
WELLESLEY, MA 02181

INTALENT CONSULTING GROUP, LLC
1266 W. PACES FERRY RD. #433
ATLANTA, GA 30327

INTEGRA
P.O. BOX 2986
MILWAUKEE, WI 53201-2966

INTEGRAL SOLUTIONS GROUP
P.O. BOX 890835
CHARLOTTE, NC 28289-0835

INTEGRATE.COM, INC.
DEPT. LA 24143
PASADENA, CA 91185-4143

INTEGRATED ARCHIVE SYSTEMS
1121 N. SAN ANTONIO RD., STE. D 100
PALO ALTO, CA 94303

INTEGRATED ARCHIVE SYSTEMS
5962 LA PLACE COURT STE. #204
CARLSBAD, CA 92008

INTEGRATED DEVICE TECHNOLOGY
ATTN: SIMONE SCHILLER
6024 SILVER CREEK VALLEY ROAD
SAN JOSE, CA 95138

INTEGRISHIELD, LLC
510 W. 5TH ST.
KANSAS CITY, MO 64105

Corinthian Colleges, Inc. - U.S. Mail

INTEGRITY LEGAL CORP OF ORANGE COUNTY
P.O. BOX 16954
IRVINE, CA 92623-6954

INTEGRITY SOLUTION SERVICES, INC.
4370 W. 109TH ST., STE. 100
OVERLAND PARK, KS 66211

INTEGRITY URGENT CARE P.C.
4323 INTEGRITY CENTER POINT
COLORADO SPRINGS, CO 80917

INTELLIGENT ELECTRONIC SYSTEMS, INC.
600 BURSCA DRIVE, STE. 605
BRIDGEVILLE, PA 15017

INTELLIGENT SYSTEMS SERVICES, INC.
371 BALM CT.
WOODDALE, IL 60191

INTELLIPAPER LLC
2525 E. 29TH AVE., STE. #10B-388
SPOKANE, WA 99223

INTENSIVE MEDICAL INC.
614 E HWY 50, STE. 220
CLERMONT, FL 34711

INTER MEDIA ADVERTISING
22120 CLARENDON ST.
WOODLAND HILLS, CA 91367

INTERACTIVE EMPLOYMENT TRAINING INC.
THE JERICHO ATRIUM
500 N. BROADWAY, STE. 105
JERICHO, NY 11753-2131

INTERCALL, INC.
FILE 51089
LOS ANGELES, CA 90074-1089

INTER-CON SECURITY SYSTEMS, INC.
210 S. DE LACEY AVE.
PASADENA, CA 91105

INTERCONTINENTAL SUBSCRIPTION SERVICE
613 FRANKLIN SQUARE
MICHIGAN CITY, IN 46360

INTERFACE TECHNICAL TRAINING
3110 NORTH CENTRAL AVENUE
SUITE 160
PHOENIX, AZ 85012

INTERIOR CONSTRUCTION GROUP, INC.
210 S. CLARK STREET STE. #1300
CHICAGO, IL 60604

INTERIOR SOLUTIONS
P.O. BOX 3776
SALT LAKE CITY, UT 84110-3776

INTERMETRO INDUSTRIES CORPORATION
P.O. BOX 93730
CHICAGO, IL 60673-3730

INTERMOUNTAIN BIOMEDICAL
537 W. 9460 SOUTH
SANDY, UT 84070

INTERMOUNTAIN WORKMED
P.O. BOX 30180
SALT LAKE CITY, UT 84130

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20224

INTERNAL REVENUE SERVICE
ATTN: MS6012
24000 AVILA ROAD
LAGUNA NIGUEL, CA 92607-0208

INTERNAL REVENUE SERVICE
ATTN: SE:T:EP:RA:VC
P.O. BOX 27063 MCPHERSON STATION
WASHINGTON, DC 20038

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
1973 N. RULON WHITE BLVD.
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
P.O. BOX 409101
OGDEN, UT 84409

INTERNAL REVENUE SERVICE
DEPT OF THE TREASURY
OGDEN, UT 84201-0021

INTERNAL REVENUE SERVICE
INTERNAL REVENUE SERVICES
OGDEN, UT 84201-0045

INTERNAL REVENUE SERVICE
OGDEN, UT 84201

INTERNAL REVENUE SERVICE
P.O. BOX 145566 - STOP 813G
CINCINNATI, OH 45250-5566

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL AGRI-CENTER, INC.
4500 SOUTH LASPINA ST.
TULARE, CA 93274

INTERNATIONAL ASSOC. FOR IDENTIFICATION
2131 HOLLYWOOD BLVD, STE. 403
HOLLYWOOD, FL 33020

INTERNATIONAL ASSOC. OF PLUMBING &
MCCHANICAL OFFICIALS
4755 EAST PHILADELPHIA ST.
ONTARIO, CA 91761-2816

INTERNATIONAL NURSING ASSOC FOR CLINICAL
SIMULATION & LEARNING
2501 AERIAL CENTER DR., SUITE 103
MORRISVILLE, NC 27560

INTERNATIONAL PAPER COMPANY
P.O. BOX 31001-0780
PASADENA, CA 91110-0780

**Corinthian Colleges, Inc. - U.S. Mail**

INTERNATIONAL STUDENT  SERVICE
A\4 GULZAR TOWER, COLLEGE RD.
CHAWKBAZAR
CHITTAGONG
BANGLADESH

INTERPARK INC.
5883 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

INTERPARK INC.
ATTN:BRENT YOUNG
200 NORTH LASALLE ST, STE. 1400
CHICAGO, IL 60601-1040

INTERPRETEK
75 HIGHPOWER ROAD
ROCHESTER, NY 14623-3435

INTERSTATE BATTERIES OF CALIFORNIA COAST
10891 FORBES AVE., STE. A
GARDEN GROVE, CA 92843

INTERSTATE BATTERIES OF CALIFORNIA COAST
3701 PELL CIRCLE
SACRAMENTO, CA 95838-3003

INTERSTATE BATTERY SYSTEM OF DAYTONA
806 MASON AVENUE
DAYTONA, FL 32117-4719

INTERSTATE MARKETING CORPORATION
104 SPENCE LANE
NASHVILLE, TN 37210

INTERTECH, INC.
1575 THOMAS CENTER DR.
EAGAN, MN 55122

INTERWEST INTERPRETING, INC
779 NORTH 1180 EAST
OREM, UT 84097

INT'L ACADEMIC CREDENTIAL EVALUATORS,INC
P.O. BOX 2465
DENTON, TX 76202-2465

INT'L COUNCIL OF E-COMMERCE CONSULTANTS
6330 RIVERSIDE PLAZA LANE NW STE. 210
ALBUQUERQUE, NM 87120

INTRADE CORPORATION
743 WAIAKAMILO RD., STE. H
HONOLULU, HI 96817-4336

INTRALINKS, INC.
P.O. BOX 10259
NEW YORK, NY 10259-0259

INTRALINKS, INC.
P.O. BOX 392134
PITTSBURGH, PA 15251-9134

INTUIT INC.
P.O. BOX 52060
PHOENIX, AZ 85062

INVESHARE, INC.
P.O. BOX 568
ATLANTA, GA 30009-0568

INVESTMENT PROPERTIES & MANAGEMENT, INC.
ATTN: GREG HOEFER
7611 STATE LINE ROAD
KANSAS CITY, MO 64114-6801

IOAN AVRAM
ADDRESS REDACTED

IONE SCIVALLY
ADDRESS REDACTED

IONELA MITROI
ADDRESS REDACTED

IOVA COMMUNICATIONS
1333 E. THOUSAND OAKS BLVD.  #212
THOUSAND OAKS, CA 91362

IOVINO TUB & SPA INC.
3510 ROUTE 130
IRWIN, PA 15642

IOWA DEPARTMENT OF REVENUE
CORPORATE TAX RETURN PROCESSING
PO BOX 10468
DES MOINES, IA 50306-0468

IOWA DEPT OF REVENUE
DES MOINES, IA 50319

IPARADIGMS, LLC
1111 BROADWAY 3RD FL.
OAKLAND, CA 94607

IPARADIGMS, LLC
DEPT. # 34258
P.O. BOX 39000
SAN FRANCISCO, CA 94139

IPROMOTEU.COM INC
DEPT 2419
P.O. BOX 122419
DALLAS, TX 75312-2419

IPROMOTEU.COM INC
P.O. BOX 23232
PASADENA, CA 91185-3232

IPSA SECURITY SERVICES, LLC
2700 CENTRAL AVE., #370
PHOENIX, AZ 85004

IPSWITCH, INC.
P.O. BOX  3726
NEW YORK, NY 10008-3726

IQRA KHAN
ADDRESS REDACTED

IRA ROBERT NESTA THOMAS
ADDRESS REDACTED

IRA SIEGEL
ADDRESS REDACTED

IRANE OROZCO
ADDRESS REDACTED

IRANIA CHAVEZ
ADDRESS REDACTED

IRELAND PAGE
ADDRESS REDACTED

IRELL & MANELLA LLP
P.O. BOX 51167
LOS ANGELES, CA 90051-9783

IRENE AGUIRRE
ADDRESS REDACTED

IRENE ALEXANDRA BEHRENS
ADDRESS REDACTED

IRENE CAMACHO
ADDRESS REDACTED

IRENE CAMY
ADDRESS REDACTED

IRENE CERON
ADDRESS REDACTED

IRENE CORONA
ADDRESS REDACTED

IRENE CRUZ
ADDRESS REDACTED

IRENE GOMEZ
ADDRESS REDACTED

IRENE GONZALEZ
ADDRESS REDACTED

IRENE HERNANDEZ
ADDRESS REDACTED

IRENE PABST
ADDRESS REDACTED

IRENE PEREZ
ADDRESS REDACTED

IRENE PONCE
ADDRESS REDACTED

IRENE ROSALEZ
ADDRESS REDACTED

IRENE SARIA
ADDRESS REDACTED

IRENE TARANGO
ADDRESS REDACTED

IRENE TIATIA
ADDRESS REDACTED

IRENE WADDINGTON
ADDRESS REDACTED

IRENE WILKINSON
ADDRESS REDACTED

IRERY YARETH RAMOS
ADDRESS REDACTED

IRIANE TOVAR
ADDRESS REDACTED

IRIDIAN GUERRERO
ADDRESS REDACTED

IRINA BALATSKAYA
ADDRESS REDACTED

IRINA RAVSKI
ADDRESS REDACTED

IRINE PETERS
ADDRESS REDACTED

IRIS BRILLANTES
ADDRESS REDACTED

IRIS CAPPELLUCCI
ADDRESS REDACTED

IRIS CUI
ADDRESS REDACTED

IRIS FLORES
ADDRESS REDACTED

IRIS JENKINS
ADDRESS REDACTED

IRIS MARTINEZ
ADDRESS REDACTED

IRIS MATHIS SPELLMAN
ADDRESS REDACTED

IRIS MONSERRAT CERVANTES
ADDRESS REDACTED

IRIS MUNOZ VALENZUELA
ADDRESS REDACTED

IRIS PO YING TONG
ADDRESS REDACTED

IRIS PORTILLO MURILLO
ADDRESS REDACTED

IRIS QUESADA
ADDRESS REDACTED

IRIS SABEROLA
ADDRESS REDACTED

IRIS TONG
ADDRESS REDACTED

IRIS VILLANUEVA
ADDRESS REDACTED

IRISH MACASO
ADDRESS REDACTED

IRISLY HARRELL
ADDRESS REDACTED

IRLANDA FRAIRE-RIVAS
ADDRESS REDACTED

IRLANDA IBARRA
ADDRESS REDACTED

IRMA ALAMILLA
ADDRESS REDACTED

IRMA ALCARAZ
ADDRESS REDACTED

IRMA ANDAYA
ADDRESS REDACTED

IRMA ARELLANO
ADDRESS REDACTED

IRMA CELIA SANCHEZ
ADDRESS REDACTED

IRMA CORREA
ADDRESS REDACTED

IRMA GUEVARA SILIEZAR
ADDRESS REDACTED

IRMA JANET VELASQUEZ
ADDRESS REDACTED

IRMA LARES- BENITEZ
ADDRESS REDACTED

IRMA PALADIN
ADDRESS REDACTED

IRMA RODRIGUEZ
ADDRESS REDACTED

IRMA RODRIGUEZ
ADDRESS REDACTED

IRMA RODRIGUEZ
ADDRESS REDACTED

IRMA SATO
ADDRESS REDACTED

IRMA SHERVON PRESCOTT
ADDRESS REDACTED

IRON MOUNTAIN INTELLECTUAL PROPERTY MGT
2100 NORCROSS PARKWAY, STE. 150
NORCROSS, GA 30071

IRON MOUNTAIN INTELLECTUAL PROPERTY MGT
P.O. BOX 27131
NEW YORK, NY 10087-7131

**Corinthian Colleges, Inc. - U.S. Mail**

IRON MOUNTAIN, INC.
P.O. BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN, INC.
P.O. BOX 601002
PASADENA, CA 91189-1002

IRONDEQUOIT CHAMBER OF COMMERCE
P.O. BOX 67931
ROCHESTER, NY 14617

IRONMAN SPORTS LLC
1866-C E. MARKET ST. #358
HARRISONBURG, VA 22801

IRVIN FRANCO
ADDRESS REDACTED

IRVIN IBA
ADDRESS REDACTED

IRVIN LANDAVERDE
ADDRESS REDACTED

IRVIN VALENZUELA
ADDRESS REDACTED

IRVINE TECHNOLOGY CORPORATION
201 E. SANDPOINTE AVE., STE. 300
SANTA ANA, CA 92707

IRVINE VENTURE LAW FIRM, LLP
17901 VON KARMAN AVENUE
SUITE 500
IRVINE, CA 92614

IRVING BERNAL
ADDRESS REDACTED

IRVING BURTON ASSOCIATES, INC.
205 VAN BUREN ST., SUITE 150
HERNDON, VA 20170-5350

IS HAULING
170 HEWITT PLACE
HAYWARD, CA 94544

ISA GEOFFROY
ADDRESS REDACTED

ISAAC BARRAGAN
ADDRESS REDACTED

ISAAC BARTELT
ADDRESS REDACTED

ISAAC DIAZ
ADDRESS REDACTED

ISAAC DOMINGUEZ
ADDRESS REDACTED

ISAAC GRANADOSIN
ADDRESS REDACTED

ISAAC MARTINEZ
ADDRESS REDACTED

ISAAC MENASHA DDS LLC
1025 W. ST. GEORGES AVE.
LINDEN, NJ 07036

ISAAC MENDEZ
ADDRESS REDACTED

ISAAC NEWLAND
ADDRESS REDACTED

ISAAC RAMON
ADDRESS REDACTED

ISAAC STROUP
ADDRESS REDACTED

ISAAC TORRES
ADDRESS REDACTED

ISABEL AISPURO
ADDRESS REDACTED

ISABEL BANDA
ADDRESS REDACTED

ISABEL FELICIANO
1080 W. 47TH ST.
HIALEAH, FL 33012

ISABEL FERRARIS
ADDRESS REDACTED

ISABEL HERNANDEZ
ADDRESS REDACTED

ISABEL HERNANDEZ
ADDRESS REDACTED

ISABEL KING
ADDRESS REDACTED

ISABEL LORENZO
ADDRESS REDACTED

ISABEL MEDINA
ADDRESS REDACTED

ISABEL OROZCO
ADDRESS REDACTED

ISABEL PULIDO
ADDRESS REDACTED

ISABEL SANCHEZ ROSAS
ADDRESS REDACTED

ISABEL SEMKE
ADDRESS REDACTED

ISABEL STEPHANIE CARRANZA
ADDRESS REDACTED

ISABEL ZUNIGA
ADDRESS REDACTED

ISABELLA ANNOUZA
ADDRESS REDACTED

ISABELLA AVILES
ADDRESS REDACTED

ISABELLA BACA
ADDRESS REDACTED

ISABELLA ROMEO
ADDRESS REDACTED

ISABELLA TAKAMATSU
ADDRESS REDACTED

ISABELLE SAMBRANO
ADDRESS REDACTED

ISABELLE TARDIF
ADDRESS REDACTED

ISAC FLORES
ADDRESS REDACTED

ISAI LOZANO
ADDRESS REDACTED

ISAIAH AGUILAR
ADDRESS REDACTED

ISAIAH BRYANT
ADDRESS REDACTED

ISAIAH COUSINS
ADDRESS REDACTED

ISAIAH JOSHUA SIMMONS
ADDRESS REDACTED

ISAIAH JULIEN
ADDRESS REDACTED

ISAIAH PARKS
ADDRESS REDACTED

ISAIAS BARRIGA
ADDRESS REDACTED

ISAIAS RAMOS
ADDRESS REDACTED

ISAMARINA LUGO
ADDRESS REDACTED

ISAURA GRIEGO
ADDRESS REDACTED

ISAURA NATIVIDAD HERRERA
ADDRESS REDACTED

ISBETH GARCIA
ADDRESS REDACTED

ISELA SALAS
ADDRESS REDACTED

ISI TELEMANAGEMENT SOLUTIONS, INC.
1051 PERIMETER DR., STE. 200
ATTN: ACCOUNTS RECEIVABLE
SCHAUMBURG, IL 60173

ISINC.
2554 MILLCREEK DRIVE
SACRAMENTO, CA 95833

ISIS BENITEZ GRAHAM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ISIS LEOLA SAVAGE
ADDRESS REDACTED

ISKANDER CARCAR
ADDRESS REDACTED

ISMAEL AVILA
ADDRESS REDACTED

ISMAEL CARO TOVAR
955 JOAQUIN AVE., APT D
SAN LEANDRO, CA 94577

ISMAEL CARRILLO
ADDRESS REDACTED

ISMAEL ELOY MONTELLANO
ADDRESS REDACTED

ISMAEL ISAIS
ADDRESS REDACTED

ISMAEL MEDERO
ADDRESS REDACTED

ISMAEL MENA-SANCHEZ
ADDRESS REDACTED

ISMAEL RICARDO BELTRAN
ADDRESS REDACTED

ISMAEL RODRIGUEZ
ADDRESS REDACTED

ISMAEL SANDOVAL
ADDRESS REDACTED

ISMAEL SOLIS-HERNANDEZ
ADDRESS REDACTED

ISMAEL TOVAR
ADDRESS REDACTED

ISMAEL ZUNIGA
ADDRESS REDACTED

ISMILE DENTAL PRODUCTS
4201 SIERRA POINT DR., STE. #102
SACRAMENTO, CA 95834

ISN-INTEGRATED SUPPLY NETWORK
P.O. BOX 405157
ATLANTA, GA 30384-5157

ISOBEL CAMPBELL
ADDRESS REDACTED

ISRAEL DEMERCADO
ADDRESS REDACTED

ISRAEL JASSO VILLEGAS
ADDRESS REDACTED

ISRAEL RANGEL
ADDRESS REDACTED

ISRAEL SANCHEZ
ADDRESS REDACTED

ISREAL TROTMAN
ADDRESS REDACTED

ISS CORPORATE SERVICES, INC
P.O. BOX 417095
BOSTON, IL 02241-7095

ISSAC BOLSTON
ADDRESS REDACTED

ISSAM ELMAAROUFI
22, APT 3 RUE DARAA, AGDAL
RABAT,  10000
MOROCCO

ISSIS RODRIGUEZ FIGUEROA
ADDRESS REDACTED

ISSUETRAK, INC.
249 CENTRAL PARK AVE., STE. 200
VIRGINIA BEACH, VA 23462

IT SUMMIT, INC., THE
3300 NW 185TH, STE. #77
PORTLAND, OR 97229

ITALO CONTRERAS
ADDRESS REDACTED

ITBP INVESTORS, LLC
26901 AGOURA RD., SUITE 180
CALABASAS, CA 91301

ITBP INVESTORS, LLC
ATTN: LAURINDA  GALLELLI
26901 AGOURA ROAD, SUITE 180
CALABASAS HILLS, CA 91301

ITBP INVESTORS, LLC
C/O GRE MANAGEMENT SERVICES
2150 DOUGLAS BOULEVARD, SUITE 110
ROSEVILLE, CA 95661

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ITC SYSTEMS (USA) INC.<br>800 FEE FEE ROAD<br>MARYLAND HEIGHTS, MO 63043 | ITO-EN (USA) INC<br>125 PUUHALE ROAD<br>HONOLULU, HI 96819 | ITPRENEURS INC.<br>34 EAST MAIN ST., #383<br>SMITHTOWN, NY 11787 |
| IT'S A GAS, INC.<br>1620 N. EUCLID AVE.<br>UPLAND, CA 91784 | ITT PROPERTY<br>1440 SW TAYLOR<br>PORTLAND, OR 97205 | ITZAYANA TELLO GALLEGOS<br>ADDRESS REDACTED |
| ITZAYANA TORRES<br>ADDRESS REDACTED | ITZEL BUSTAMANTE<br>ADDRESS REDACTED | ITZEL MORENO GARCIA<br>ADDRESS REDACTED |
| ITZEL PINON<br>ADDRESS REDACTED | IVA ACETI<br>ADDRESS REDACTED | IVA CARTER<br>ADDRESS REDACTED |
| IVAN ALVAREZ<br>ADDRESS REDACTED | IVAN BARRAGAN<br>ADDRESS REDACTED | IVAN BONOLA<br>ADDRESS REDACTED |
| IVAN CHANABA<br>ADDRESS REDACTED | IVAN CUELLAR<br>ADDRESS REDACTED | IVAN DURAN<br>ADDRESS REDACTED |
| IVAN FERMAN<br>ADDRESS REDACTED | IVAN FLORES<br>ADDRESS REDACTED | IVAN GARCIA<br>ADDRESS REDACTED |
| IVAN KAMINSKY<br>ADDRESS REDACTED | IVAN LUKAROSKI<br>ADDRESS REDACTED | IVAN MARTINEZ<br>ADDRESS REDACTED |
| IVAN MORA OLIVA<br>ADDRESS REDACTED | IVAN MOSES<br>ADDRESS REDACTED | IVAN NIKOLAEFF<br>ADDRESS REDACTED |
| IVAN OLIVARES<br>ADDRESS REDACTED | IVAN RAMON WESTBROOK<br>ADDRESS REDACTED | IVAN RAYA<br>ADDRESS REDACTED |
| IVAN REYNOSO<br>ADDRESS REDACTED | IVAN ROMERO<br>ADDRESS REDACTED | IVAN TORO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| IVAN VALENCIA<br>ADDRESS REDACTED | IVAN VELASQUEZ<br>ADDRESS REDACTED | IVANA BARRIOS<br>ADDRESS REDACTED |
| IVANETTE DAVIDIUK<br>ADDRESS REDACTED | IVANETTE DAVIDIUK<br>ADDRESS REDACTED | IVETT AYALA<br>ADDRESS REDACTED |
| IVETTE ACEVES<br>ADDRESS REDACTED | IVETTE ADRIANA VASQUEZ<br>ADDRESS REDACTED | IVETTE SAMANIEGO<br>ADDRESS REDACTED |
| IVEY PERFORMANCE MARKETING, LLC<br>P.O. BOX 50245<br>BELLEVUE, WA 98015-0245 | IVINSON MEMORIAL HOSPITAL FOUNDATION<br>255 NORTH 30TH STREET<br>LARAMIE, WY 82070 | IVINSON MEMORIAL HOSPITAL FOUNDATION<br>409 S. 21ST STREET<br>LARAMIE, WY 82070-4323 |
| IVON HERMOSILLO<br>ADDRESS REDACTED | IVONET AGUILAR BENITEZ<br>ADDRESS REDACTED | IVONNE ANGEL<br>ADDRESS REDACTED |
| IVONNE MONDRAGON<br>ADDRESS REDACTED | IVONNE ORTEGA<br>ADDRESS REDACTED | IVONNE PEREZ<br>ADDRESS REDACTED |
| IVONNE SOTO ALICEA<br>ADDRESS REDACTED | IVONNE TOMAS GARCIA<br>ADDRESS REDACTED | IVONNE VARELA<br>ADDRESS REDACTED |
| IVORIE GIBSON<br>ADDRESS REDACTED | IVORY WHITE<br>ADDRESS REDACTED | IVORYE TAYLOR<br>ADDRESS REDACTED |
| IVY AGNES LAMY<br>ADDRESS REDACTED | IVY HARRIS<br>ADDRESS REDACTED | IVY JACKSON<br>ADDRESS REDACTED |
| IVY MARIE MARTINEZ<br>ADDRESS REDACTED | IVYDACIA DORSETT<br>ADDRESS REDACTED | IXCEL RIZO<br>ADDRESS REDACTED |
| IXTALY BERENICE VILLAGRAN<br>ADDRESS REDACTED | IYESHA JOHNSON<br>ADDRESS REDACTED | IYLENE THIBEAUX<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

IZABEL RODRIGUEZ
ADDRESS REDACTED

IZAIAH TORREZ
ADDRESS REDACTED

IZAMAR GUTIERREZ
ADDRESS REDACTED

IZAYAH TACARDON
ADDRESS REDACTED

IZZACK MARIN
ADDRESS REDACTED

IZZAL JOHNSON
ADDRESS REDACTED

J & J AIR CONDITIONING
1086 N. 11TH ST
SAN JOSE, CA 95112

J & J DRIVE-AWAY, INC.
P.O. BOX 27207
OVERLAND PARK, KS 66225

J & J PEST CONTROL, INC.
7413 BURNET ROAD
AUSTIN, TX 78757

J & J PEST CONTROL, INC.
P.O. BOX 1927
AUSTIN, TX 78767

J & J TOOL, LLC
306 W. NEWPORT RD.
LITITZ, PA 17543

J & P EQUIPMENT SERVICE
5669 SNELL AVENUE
SAN JOSE, CA 95123

J & R CONSTRUCTION
P.O. BOX 523
CITRUS HEIGHTS, CA 95611-0523

J & S SERVICE PLUMBERS, LLC
2706 LARKSPURE DRIVE SE
ATLANTA, GA 30316

J BART LANDSCAPING LLC
26 EUGENE BLVD.
SOUTH AMBOY, NJ 08879

J BEST
ADDRESS REDACTED

J BURGE
ADDRESS REDACTED

J C BEST
ADDRESS REDACTED

J HELLER
ADDRESS REDACTED

J J M S ENTERPRISES INC.
DBA JOHN HUDEK'S AUTOMOTIVE
EQUIPMENT SVCS
P.O. BOX 41764
SACRAMENTO, CA 95841

J M SKIBA
ADDRESS REDACTED

J PRODUCTIONS
11230 GOLD EXPRESS # 310-237
GOLD RIVER, CA 95670

J SKIBA
ADDRESS REDACTED

J SWEET
ADDRESS REDACTED

J WALTER THOMPSON
2425 OLYMPIC BLVD. 2200W
SANTA MONICA, CA 90404

J WALTER THOMPSON
LOCKBOX # 51590
P.O. BOX 8500
PHILADELPHIA, PA 19178-8500

J WHITEFORD
ADDRESS REDACTED

J&A HERNANDEZ CORPORATION
1400 NW 96 AVE., SUITE 103
DORAL, FL 33172

J&S AUDIO VISUAL INC.
1200 BALLPARK WAY
ARLINGTON, TX 76011

J&S AUDIO VISUAL INC.
3373 TOWERWOOD DR.
DALLAS, TX 75234

J&S AUDIO VISUAL INC.
P.O. BOX 671170
DALLAS, TX 75267-1170

J&T MANAGEMENT - DBA THE J&T GROUP
21686 EAST LINCOLN HWY
LYNWOOD, IL 60411

J. B. DENNEY, INC.
P.O. BOX 1335
SOUTH HOLLAND, IL 60473

**Corinthian Colleges, Inc. - U.S. Mail**

J. BROOKHURST, L.L.C.
10653 LIETER PLACE
LONE TREE, CO 80124

J. BROOKHURST, LLC
ATTN: FRANK KIM
10653 LIETER PLACE
LONE TREE, CO 80124

J. F. AHERN CO.
P.O. BOX 1316
FOND DU LAC, WI 54936-1316

J. KENTON MANNING DESIGN, INC.
406 METCALF ST.
NEW BERN, NC 28560-4816

J. MILLER CANVAS, INC.
2429 S. BIRCH STREET
SANTA ANA, CA 92707

J. P. CARROLL COMPANY
310 N. MADISON AVENUE
LOS ANGELES, CA 90004

J. T. RYERSON & SON, INC.
P.O. BOX 100097
PASADENA, CA 91189-0097

J.A. MAJORS COMPANY
P.O. BOX 277930
ATLANTA, GA 30384-7930

J.B. VAN HOLLEN, ATTORNEY GENERAL
17 W. MAIN STREET
P.O. BOX 7857
MADISON, WI 53707

J.C. MANHEIMER & COMPANY, LTD.
P.O. BOX 1690
NORWICH, VT 05055

J.J. KELLER & ASSOCIATES, INC.
P.O. BOX 6609
CAROL STREAM, IL 60197-6609

J.M. O'NEILL, INC.
5880 W. LAS POSITAS BLVD SUITE 37
PLEASANTON, CA 94588

J21 ENTERPRISES, LLC
19 MELROSE AVE.
NEWARK, NJ 07106

JAAFAR ALTOMA
ADDRESS REDACTED

JAASIEL RETANA MORENO
ADDRESS REDACTED

JAAVONDA DARTIS
ADDRESS REDACTED

JABARI PARKS
ADDRESS REDACTED

JABARI-DEVON JOSEPH HARPER-COTTON
ADDRESS REDACTED

JACALYN BEALES
ADDRESS REDACTED

JACALYN TALAMENTES
ADDRESS REDACTED

JACARR CLYDE LAWRENCE
ADDRESS REDACTED

JACARRA JEFFERSON
ADDRESS REDACTED

JACARRA ROQUE
ADDRESS REDACTED

JACCI SEASE
ADDRESS REDACTED

JACIE SHANNON ILABAN
ADDRESS REDACTED

JACIE SHIGEMOTO
ADDRESS REDACTED

JACINTA PLEASANT
ADDRESS REDACTED

JACINTHA PARKER
ADDRESS REDACTED

JACK CAUDLE
ADDRESS REDACTED

JACK DAILY
ADDRESS REDACTED

JACK DALTON
12340 SEAL BEACH BLVD., STE. B321
SEAL BEACH, CA 90740

JACK FETSKO JR
ADDRESS REDACTED

JACK GIBBS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JACK GLENN
ADDRESS REDACTED

JACK J. JOHNSON
5601 N. 37TH ST. APT. FF10
TACOMA, WA 98407-2676

JACK JONES
ADDRESS REDACTED

JACK KLEINMAN
ADDRESS REDACTED

JACK LONGRESS
ADDRESS REDACTED

JACK MASSIMINO
ADDRESS REDACTED

JACK MCINTYRE
ADDRESS REDACTED

JACK NIERVA
ADDRESS REDACTED

JACK NIGRO
ADDRESS REDACTED

JACK NIGRO
ADDRESS REDACTED

JACK OVERMAN
ADDRESS REDACTED

JACK PERRY
ADDRESS REDACTED

JACK ROBERSON
ADDRESS REDACTED

JACK SAUER
ADDRESS REDACTED

JACK SLAVIK
ADDRESS REDACTED

JACK SOUTH
5201 FOSSIL RIDGE DR
FT COLLINS, CO 80525

JACK W LUNSFORD
9642 N. 19TH STREET
PHOENIX, AZ 85020

JACK WIENER
ADDRESS REDACTED

JACK WILLS
ADDRESS REDACTED

JACK WYATT PIPPIN
ADDRESS REDACTED

JACKELIN ELLIOTT
ADDRESS REDACTED

JACKELIN REYES
ADDRESS REDACTED

JACKELIN RUIZ-ORTIZ
ADDRESS REDACTED

JACKELINE BAEZA
ADDRESS REDACTED

JACKELINE LOPEZ
ADDRESS REDACTED

JACKELINE SALAZAR
ADDRESS REDACTED

JACKELYN PEREZ
ADDRESS REDACTED

JACKELYN TORRES
ADDRESS REDACTED

JACKELYNE CABRERA
ADDRESS REDACTED

JACKIE CARTER
ADDRESS REDACTED

JACKIE HENDERSON
ADDRESS REDACTED

JACKIE HOUSEL
ADDRESS REDACTED

JACKIE HUDSPETH
ADDRESS REDACTED

JACKIE KHONG
ADDRESS REDACTED

JACKIE LI LO
ADDRESS REDACTED

JACKIE MOE
ADDRESS REDACTED

JACKIE RULE
ADDRESS REDACTED

JACKIE SCOTT
ADDRESS REDACTED

JACKLYN BROWN
ADDRESS REDACTED

JACKLYN CABBELL
ADDRESS REDACTED

JACKLYN JORDON
ADDRESS REDACTED

JACKLYN KINGSBURY
ADDRESS REDACTED

JACKLYN OTERO
ADDRESS REDACTED

JACKLYN OTERO
ADDRESS REDACTED

JACKLYN SAPLAN
ADDRESS REDACTED

JACKLYN ZIMMERMAN
ADDRESS REDACTED

JACKLYNN ANDERSON
ADDRESS REDACTED

JACKQUELINE LASEAN BIBBS
ADDRESS REDACTED

JACK'S PLUMBING & REMODELING, INC.
420 WARRICK RD.
CHESAPEAKE, VA 23322

JACKSON BROTHERS OF THE SOUTH, LLC
P.O. BOX 9465
SPRINGFIELD, MO 65801

JACKSON COUNTY COLLECTOR
P.O. BOX 219747
KANSAS CITY, MO 64121

JACKSON COUNTY TAX COLLECTOR
MARIANNA, FL 32447

JACKSON ELECTRIC MEMBERSHIP CORP.
P.O. BOX 100
JEFFERSON, GA 30549-0100

JACKSON KELLY PLLC
P. O. BOX 11276
CHARLESTON, WV 25339

JACKSON NGUYEN
ADDRESS REDACTED

JACKSON STREET REAL ESTATE LLC
150 N. SUNNYSLOPE RD., #240
BROOKFIELD, WI 53005

JACKSONVILLE ASAP PLUMBING
P.O. BOX 48070
JACKSONVILLE, FL 32247

JACKSONVILLE CHAMBER OF COMMERCE
3 INDEPENDENT DR.
JACKSONVILLE, FL 32202

JACKSONVILLE TRANSPORTATION AUTHORITY
ATTN: FINANCE DEPARTMENT
PO  DRAWER O
JACKSONVILLE, FL 32203

JACKY CHAN
ADDRESS REDACTED

JACKY LEUNG
ADDRESS REDACTED

JACLYN BAZSIKA
ADDRESS REDACTED

JACLYN CASTILLO
ADDRESS REDACTED

JACLYN CHRISTINE SPARKS
ADDRESS REDACTED

JACLYN GARCIA
ADDRESS REDACTED

JACLYN GARCIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACLYN MARIE TAYLOR<br>ADDRESS REDACTED | JACLYN MICKELSON<br>ADDRESS REDACTED | JACLYN MORENO<br>ADDRESS REDACTED |
| JACLYN PEREZ<br>ADDRESS REDACTED | JACLYN SMITH<br>ADDRESS REDACTED | JACLYN SNYDER<br>ADDRESS REDACTED |
| JACOB AKERS<br>ADDRESS REDACTED | JACOB ALDRIDGE<br>ADDRESS REDACTED | JACOB AMEY<br>ADDRESS REDACTED |
| JACOB B MEHLMAN<br>ADDRESS REDACTED | JACOB BACH<br>ADDRESS REDACTED | JACOB BACK<br>ADDRESS REDACTED |
| JACOB BOFF<br>ADDRESS REDACTED | JACOB BURMAN<br>ADDRESS REDACTED | JACOB CHRISTENSEN<br>ADDRESS REDACTED |
| JACOB COLE<br>ADDRESS REDACTED | JACOB CULLIVAN<br>ADDRESS REDACTED | JACOB DAVID RODRIGUEZ<br>ADDRESS REDACTED |
| JACOB DEBOER<br>ADDRESS REDACTED | JACOB EDGAR HERVEY<br>ADDRESS REDACTED | JACOB ELIZONDO<br>ADDRESS REDACTED |
| JACOB EPSTEIN<br>ADDRESS REDACTED | JACOB FRITZ<br>ADDRESS REDACTED | JACOB GALINDO<br>ADDRESS REDACTED |
| JACOB GALLEGOS<br>ADDRESS REDACTED | JACOB GASIK<br>ADDRESS REDACTED | JACOB GERARD ELIZONDO<br>ADDRESS REDACTED |
| JACOB GRODMAN<br>ADDRESS REDACTED | JACOB HARDEN<br>ADDRESS REDACTED | JACOB HARDEN<br>ADDRESS REDACTED |
| JACOB HOY<br>ADDRESS REDACTED | JACOB IBARRIA<br>ADDRESS REDACTED | JACOB JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACOB KAMPEN<br>ADDRESS REDACTED | JACOB KASSUBA<br>ADDRESS REDACTED | JACOB LOPEZ<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| JACOB MORALES<br>ADDRESS REDACTED | JACOB ORTEGA<br>ADDRESS REDACTED | JACOB PEARCE<br>ADDRESS REDACTED |
| JACOB RISKE<br>ADDRESS REDACTED | JACOB SANDERS<br>ADDRESS REDACTED | JACOB SANDERS<br>ADDRESS REDACTED |
| JACOB SEWARD<br>ADDRESS REDACTED | JACOB SISCO<br>ADDRESS REDACTED | JACOB SPORRER<br>ADDRESS REDACTED |
| JACOB STEWART<br>ADDRESS REDACTED | JACOB TEFFT<br>ADDRESS REDACTED | JACOB TISCARENO<br>ADDRESS REDACTED |
| JACOB VANAUSDLE<br>ADDRESS REDACTED | JACOB WALKER<br>ADDRESS REDACTED | JACOB WHITE<br>ADDRESS REDACTED |
| JACOB WITT<br>ADDRESS REDACTED | JACOBO GARCIA<br>ADDRESS REDACTED | JACOBY GUSMAN<br>ADDRESS REDACTED |
| JACOY COLBY<br>ADDRESS REDACTED | JACOY E COLBY<br>ADDRESS REDACTED | JACQUACY ROMEL ROGERS<br>ADDRESS REDACTED |
| JACQUALINE TURNER<br>ADDRESS REDACTED | JACQUE HUDSON<br>ADDRESS REDACTED | JACQUELENE SIMMONS<br>ADDRESS REDACTED |
| JACQUELIN MATTINGLY<br>ADDRESS REDACTED | JACQUELIN WEIDMAYER<br>ADDRESS REDACTED | JACQUELINE ADEE FLORES<br>ADDRESS REDACTED |
| JACQUELINE AGUIRRE<br>ADDRESS REDACTED | JACQUELINE ALAS<br>ADDRESS REDACTED | JACQUELINE ALLEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACQUELINE ARCHIBALD<br>ADDRESS REDACTED | JACQUELINE AVILES<br>ADDRESS REDACTED | JACQUELINE BECERRA<br>ADDRESS REDACTED |
| JACQUELINE BELL<br>ADDRESS REDACTED | JACQUELINE BLACK<br>ADDRESS REDACTED | JACQUELINE BRAGG DAVIS<br>ADDRESS REDACTED |
| JACQUELINE BRIGHAM<br>ADDRESS REDACTED | JACQUELINE BROWN<br>ADDRESS REDACTED | JACQUELINE BUFORD<br>ADDRESS REDACTED |
| JACQUELINE BURTON<br>ADDRESS REDACTED | JACQUELINE CAMPBELL<br>ADDRESS REDACTED | JACQUELINE CHINAPPI<br>ADDRESS REDACTED |
| JACQUELINE CHUNN<br>ADDRESS REDACTED | JACQUELINE COOK<br>ADDRESS REDACTED | JACQUELINE CRONIN DONOHOE<br>ADDRESS REDACTED |
| JACQUELINE DE SANTIS<br>ADDRESS REDACTED | JACQUELINE DIAZ<br>ADDRESS REDACTED | JACQUELINE DIXON<br>ADDRESS REDACTED |
| JACQUELINE DOUGLAS<br>ADDRESS REDACTED | JACQUELINE ELIZABETH EDGAR<br>ADDRESS REDACTED | JACQUELINE EMERSON<br>ADDRESS REDACTED |
| JACQUELINE ESPINOZA<br>ADDRESS REDACTED | JACQUELINE FANNING<br>ADDRESS REDACTED | JACQUELINE FAUMUINA<br>ADDRESS REDACTED |
| JACQUELINE FERNANDEZ<br>ADDRESS REDACTED | JACQUELINE FLEMMING<br>ADDRESS REDACTED | JACQUELINE FOSTER<br>ADDRESS REDACTED |
| JACQUELINE GALLICK<br>ADDRESS REDACTED | JACQUELINE GARCIA<br>ADDRESS REDACTED | JACQUELINE GEORGE<br>ADDRESS REDACTED |
| JACQUELINE GILES<br>ADDRESS REDACTED | JACQUELINE GILES<br>ADDRESS REDACTED | JACQUELINE GONZALES<br>ADDRESS REDACTED |

JACQUELINE GRANT
109 OCONEE STREET
LAKELAND, FL 33805-2932

JACQUELINE GUEVARA
ADDRESS REDACTED

JACQUELINE GUTIERREZ
ADDRESS REDACTED

JACQUELINE HARRIS
ADDRESS REDACTED

JACQUELINE HAWKINS
ADDRESS REDACTED

JACQUELINE HENSLEY
ADDRESS REDACTED

JACQUELINE HERNANDEZ
ADDRESS REDACTED

JACQUELINE HESTER
ADDRESS REDACTED

JACQUELINE HIGGINS
ADDRESS REDACTED

JACQUELINE HOLMES
ADDRESS REDACTED

JACQUELINE HUNTER
ADDRESS REDACTED

JACQUELINE HYLAND
ADDRESS REDACTED

JACQUELINE JUAREZ
ADDRESS REDACTED

JACQUELINE JUAREZ ANDRADE
ADDRESS REDACTED

JACQUELINE KELLY
ADDRESS REDACTED

JACQUELINE KENTISH
ADDRESS REDACTED

JACQUELINE LEVETTE STRINGER
ADDRESS REDACTED

JACQUELINE LEWIS
ADDRESS REDACTED

JACQUELINE LOUISE HILL
ADDRESS REDACTED

JACQUELINE LUCERO
ADDRESS REDACTED

JACQUELINE MANON
ADDRESS REDACTED

JACQUELINE MARIE WEBSTER
ADDRESS REDACTED

JACQUELINE MCKINNEY
ADDRESS REDACTED

JACQUELINE MILLER
ADDRESS REDACTED

JACQUELINE MILLER
ADDRESS REDACTED

JACQUELINE MIRANDA GUERRA
ADDRESS REDACTED

JACQUELINE MOYA
ADDRESS REDACTED

JACQUELINE NATHANIEL
ADDRESS REDACTED

JACQUELINE NELLES
ADDRESS REDACTED

JACQUELINE NORGORD
ADDRESS REDACTED

JACQUELINE OCHOA MARIN
ADDRESS REDACTED

JACQUELINE ORTEGA
ADDRESS REDACTED

JACQUELINE PAZ
3831 JOSEPHINE HEIGHTS
COLORADO SPRINGS, CO 80906

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACQUELINE PEARSON<br>ADDRESS REDACTED | JACQUELINE PICENO<br>ADDRESS REDACTED | JACQUELINE PORTAL<br>ADDRESS REDACTED |
| JACQUELINE RAMOS<br>ADDRESS REDACTED | JACQUELINE RAMOS<br>ADDRESS REDACTED | JACQUELINE RENEE HIGGS<br>ADDRESS REDACTED |
| JACQUELINE REYNOSO<br>ADDRESS REDACTED | JACQUELINE RIVAS<br>ADDRESS REDACTED | JACQUELINE ROBLES<br>ADDRESS REDACTED |
| JACQUELINE RUBLE<br>ADDRESS REDACTED | JACQUELINE RUSH<br>ADDRESS REDACTED | JACQUELINE RUSSELL<br>ADDRESS REDACTED |
| JACQUELINE SCHALL<br>ADDRESS REDACTED | JACQUELINE SEAL<br>ADDRESS REDACTED | JACQUELINE SHARP<br>ADDRESS REDACTED |
| JACQUELINE SHAW<br>ADDRESS REDACTED | JACQUELINE SHERMAN<br>ADDRESS REDACTED | JACQUELINE SPENCER<br>ADDRESS REDACTED |
| JACQUELINE THRASHER<br>ADDRESS REDACTED | JACQUELINE TROUPE<br>ADDRESS REDACTED | JACQUELINE VARGAS<br>ADDRESS REDACTED |
| JACQUELINE VELAZQUEZ<br>ADDRESS REDACTED | JACQUELINE VILLICANA<br>ADDRESS REDACTED | JACQUELINE WILLIAMS<br>ADDRESS REDACTED |
| JACQUELINE WOOLEVER<br>ADDRESS REDACTED | JACQUELL ELIZABETH HILL<br>ADDRESS REDACTED | JACQUELYN ALEXANDREA WHITING<br>ADDRESS REDACTED |
| JACQUELYN CANEY<br>ADDRESS REDACTED | JACQUELYN DAVIS<br>ADDRESS REDACTED | JACQUELYN GILES<br>ADDRESS REDACTED |
| JACQUELYN KALEIKAUMAKA CATALINA MAY AGBAYAN<br>ADDRESS REDACTED | JACQUELYN PAREJA<br>ADDRESS REDACTED | JACQUELYN SANCHEZ<br>ADDRESS REDACTED |

JACQUELYN SUNSHINE
ADDRESS REDACTED

JACQUELYN TOMPKINS
ADDRESS REDACTED

JACQUELYN VALIQUETTE
ADDRESS REDACTED

JACQUELYN VERHEULEN
ADDRESS REDACTED

JACQUELYN WALTON
ADDRESS REDACTED

JACQUELYNE BREWER
ADDRESS REDACTED

JACQUELYNE FLEMING
ADDRESS REDACTED

JACQUELYNE KOWALEWSKI
ADDRESS REDACTED

JACQUELYNE LEWIS
ADDRESS REDACTED

JACQUELYNE ZAVALA
ADDRESS REDACTED

JACQUELYNN SCHAFFOLD
ADDRESS REDACTED

JACQUES MURPHY
ADDRESS REDACTED

JACQUI ASBURY
ADDRESS REDACTED

JACQUI PROCTOR MILLER
ADDRESS REDACTED

JACQUILLE CAMPBELL
ADDRESS REDACTED

JACQUISHIA SCOTT
ADDRESS REDACTED

JACULYN ELAINE SAM
ADDRESS REDACTED

JADA BENAVIDEZ
ADDRESS REDACTED

JADA BUSH
ADDRESS REDACTED

JADA GREEN
ADDRESS REDACTED

JADA KEITH
ADDRESS REDACTED

JADA TIPTON
ADDRESS REDACTED

JADE DIXON
ADDRESS REDACTED

JADE FITZPATRICK
ADDRESS REDACTED

JADE FULLER
ADDRESS REDACTED

JADE GOLDEN
ADDRESS REDACTED

JADE PUMPHREY
ADDRESS REDACTED

JADE RANESES
ADDRESS REDACTED

JADE SUNOUCHI
ADDRESS REDACTED

JADEEN MATHIS
ADDRESS REDACTED

JADE-LEE MAISANO
ADDRESS REDACTED

JADELYNN TUBON
ADDRESS REDACTED

JADIE PAREDES
ADDRESS REDACTED

JADYNE WOOD
ADDRESS REDACTED

JAE & CO., INC.
3 HAZELNUT
IRVINE, CA 92614

JAEDA BREWTON
ADDRESS REDACTED

JAEL SOUKKASEUM
ADDRESS REDACTED

JAFFE, RAITT, HEUER & WEISS, PC
27777 FRANKLIN RD. #2500
SOUTHFIELD, MI 48086-5034

JAGATH DISSANAYAKE
ADDRESS REDACTED

JAGJEET RANDHAWA
ADDRESS REDACTED

JAGJIT SINGH SAMMI
ADDRESS REDACTED

JAGROOP RANDHAWA
ADDRESS REDACTED

JAHAIRA WALKER
ADDRESS REDACTED

JAHANGIR MOINI
ADDRESS REDACTED

JAHANZEB CHANDIO
ADDRESS REDACTED

JAHARA CHAIZ
ADDRESS REDACTED

JAHAZIEL CHAVEZ
ADDRESS REDACTED

JAHMIEL MCLAWRENCE
ADDRESS REDACTED

JAHNA NICOLE HIRONAKA-ORTIZ
ADDRESS REDACTED

JAHNISHA OLIVEA RICHARDS
ADDRESS REDACTED

JAICHAND SEWKARRAN
ADDRESS REDACTED

JAID GODINEZ
ADDRESS REDACTED

JAILENE ALCARAZ
ADDRESS REDACTED

JAIME ALBA
ADDRESS REDACTED

JAIME ALEXANDER RIVERA
ADDRESS REDACTED

JAIME ALVAREZ
ADDRESS REDACTED

JAIME ANDRES ALVARENGA
ADDRESS REDACTED

JAIME BAUCOM
ADDRESS REDACTED

JAIME BELIGOTTI-FENTI
ADDRESS REDACTED

JAIME BENEFEITO
ADDRESS REDACTED

JAIME BROERE
ADDRESS REDACTED

JAIME BROWN
ADDRESS REDACTED

JAIME CHAVEZ
ADDRESS REDACTED

JAIME CORNEJO
ADDRESS REDACTED

JAIME COSTELLO
ADDRESS REDACTED

JAIME DEL ROSARIO
ADDRESS REDACTED

JAIME FARIAS
ADDRESS REDACTED

JAIME FERNANDEZ
ADDRESS REDACTED

JAIME GONZALEZ
ADDRESS REDACTED

JAIME HERRERA
ADDRESS REDACTED

JAIME JAVIER ROSALES
ADDRESS REDACTED

JAIME JR OROZCO
ADDRESS REDACTED

JAIME LEWANDOWSKI
ADDRESS REDACTED

JAIME MONTERO-MARROQUIN
ADDRESS REDACTED

JAIME NAIN ROSALES
ADDRESS REDACTED

JAIME RAY BRYDON
ADDRESS REDACTED

JAIME RIOS
ADDRESS REDACTED

JAIME RIOS
ADDRESS REDACTED

JAIME RODRIGUEZ JR
ADDRESS REDACTED

JAIME RODRIGUEZ NICASIO
ADDRESS REDACTED

JAIME SAINZ
ADDRESS REDACTED

JAIME SANDOVAL
ADDRESS REDACTED

JAIME SCHREPFER
ADDRESS REDACTED

JAIME SERENO
ADDRESS REDACTED

JAIME SERENO
ADDRESS REDACTED

JAIME VACA JR
ADDRESS REDACTED

JAIME VIERA
ADDRESS REDACTED

JAIMEE SHENEA BING
ADDRESS REDACTED

JAIMI COLBERT
ADDRESS REDACTED

JAIMIE AUDRA MASSEY
ADDRESS REDACTED

JAIMIE FUTCHKO
ADDRESS REDACTED

JAIMIE MCKEON
ADDRESS REDACTED

JAINEE SURGEON
ADDRESS REDACTED

JAIRAM RAJPAUL
ADDRESS REDACTED

JAIRLYN VOLENTINE
ADDRESS REDACTED

JAIRO CISNEROS
ADDRESS REDACTED

JAIRO GARCIA
ADDRESS REDACTED

JAIRO OBREGON
ADDRESS REDACTED

JAIRO SILVA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

JAKASHEA DARNELL TRIPLETT
ADDRESS REDACTED

JAKE ANDERSON
ADDRESS REDACTED

JAKE FRANCIS CLEARY
ADDRESS REDACTED

JAKE PERRY
ADDRESS REDACTED

JAKE STEWART
ADDRESS REDACTED

JAKE WILSON
ADDRESS REDACTED

JAKILYN POMPA HERNANDEZ
ADDRESS REDACTED

JAKIRA KIRTS
ADDRESS REDACTED

JALESSA HAZZARD
ADDRESS REDACTED

JALISA ANDERSON
ADDRESS REDACTED

JALISA BOONE
ADDRESS REDACTED

JALISA DEAR
ADDRESS REDACTED

JALISA DIAZ
ADDRESS REDACTED

JALISA MCCRAY
ADDRESS REDACTED

JALLISSA BUTLER
ADDRESS REDACTED

JALONN WESTMORELAND
ADDRESS REDACTED

JALPA SHAH
ADDRESS REDACTED

JALYNE EVANS JONES
ADDRESS REDACTED

JALYNN ASHLEY EVANS
ADDRESS REDACTED

JAMAAH TYLER
ADDRESS REDACTED

JAMAAH TYLER
ADDRESS REDACTED

JAMAAH TYLER
ADDRESS REDACTED

JAMAAL ROYAL
ADDRESS REDACTED

JAMAAL SCOTT
ADDRESS REDACTED

JAMAAL SIMPSON
ADDRESS REDACTED

JAMAAL WASHINGTON
ADDRESS REDACTED

JAMAICA POT
4401 SW 41 ST.
HOLLYWOOD, FL 33023

JAMAL ASHRAF
ADDRESS REDACTED

JAMAL BOUKHANA
ADDRESS REDACTED

JAMAL MORRIS
ADDRESS REDACTED

JAMAL SHABAZZ
ADDRESS REDACTED

JAMALL LEWIS
ADDRESS REDACTED

JAMAR KING
C/O THE HOWARD LAW FIRM
ATTN: JAMES W. HOWARD/TRACEY B. HOWARD
1835 VILLAGE CENTER CIRCLE
LAS VEGAS, NV 89134

JAMAR WHITE
ADDRESS REDACTED

JAMAYCA WOODWORTH
ADDRESS REDACTED

JAMECIA TANNER
ADDRESS REDACTED

JAMECO ELECTRONICS
1355 SHOREWAY ROAD
BELMONT, CA 94002

JAMEEKA BONDS
ADDRESS REDACTED

JAMEELA GIVENS
ADDRESS REDACTED

JAMEISHA THOMAS
ADDRESS REDACTED

JAMEKA WEEKS
ADDRESS REDACTED

JAMELE BORDERS
ADDRESS REDACTED

JAMELIAH JOSEPH
ADDRESS REDACTED

JAMELLA HENDRICKS
ADDRESS REDACTED

JAMELLA HUSTON
ADDRESS REDACTED

JAMES A. JORANGER
1440 MILL ST.
SPRINGFIELD, OR 97477

JAMES AARON SCHOLFIELD
ADDRESS REDACTED

JAMES AARON SNOWDEN
ADDRESS REDACTED

JAMES ABEGGLEN
ADDRESS REDACTED

JAMES AKERS
ADDRESS REDACTED

JAMES ALBERT TOWNSEND
ADDRESS REDACTED

JAMES ALCORN
ADDRESS REDACTED

JAMES ALLEN
ADDRESS REDACTED

JAMES ALLEN CUBITT
ADDRESS REDACTED

JAMES ALVAREZ
ADDRESS REDACTED

JAMES ARMENTA
ADDRESS REDACTED

JAMES ARMSTRONG
ADDRESS REDACTED

JAMES ARTLEY
ADDRESS REDACTED

JAMES ASKINS
ADDRESS REDACTED

JAMES AUSTIN PHILPOT
ADDRESS REDACTED

JAMES BAJUS
ADDRESS REDACTED

JAMES BALL
ADDRESS REDACTED

JAMES BARRY
ADDRESS REDACTED

JAMES BARTLETT
ADDRESS REDACTED

JAMES BATEY
ADDRESS REDACTED

JAMES BATIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES BATIE
ADDRESS REDACTED

JAMES BAUER
ADDRESS REDACTED

JAMES BAUTISTA
ADDRESS REDACTED

JAMES BEAVER
ADDRESS REDACTED

JAMES BELITSOS
ADDRESS REDACTED

JAMES BELLMEYER
ADDRESS REDACTED

JAMES BENNER
ADDRESS REDACTED

JAMES BENSON
ADDRESS REDACTED

JAMES BERNDT
ADDRESS REDACTED

JAMES BLIED
ADDRESS REDACTED

JAMES BOSWELL
ADDRESS REDACTED

JAMES BOULTON
ADDRESS REDACTED

JAMES BOWLES
ADDRESS REDACTED

JAMES BOWLING
ADDRESS REDACTED

JAMES BRANCH
ADDRESS REDACTED

JAMES BRASKIE
5426 O'CONNELL ST.
CANAL WINCHESTER, OH 43110

JAMES BREHM
ADDRESS REDACTED

JAMES BRETT
ADDRESS REDACTED

JAMES BROOK
ADDRESS REDACTED

JAMES BUCHANAN
ADDRESS REDACTED

JAMES BUKER
ADDRESS REDACTED

JAMES BULL
ADDRESS REDACTED

JAMES BURDEN
ADDRESS REDACTED

JAMES BURGE
ADDRESS REDACTED

JAMES BURKS
ADDRESS REDACTED

JAMES BURNEY
ADDRESS REDACTED

JAMES BUTTERBRODT
ADDRESS REDACTED

JAMES C TRUEMAN
2605 STAFFORD WOODS PLACE
PLANT CITY, FL 33565

JAMES C. ENOCHS HIGH SCHOOL
3201 SYLVAN AVE.
MODESTO, CA 95355

JAMES CAMOZA
ADDRESS REDACTED

JAMES CARDIEL
ADDRESS REDACTED

JAMES CARLTON LISLE
ADDRESS REDACTED

JAMES CARROLL
ADDRESS REDACTED

JAMES CARTER
ADDRESS REDACTED

JAMES CASTLEBERRY
ADDRESS REDACTED

JAMES CASTORENA
ADDRESS REDACTED

JAMES CATE
ADDRESS REDACTED

JAMES CECH
ADDRESS REDACTED

JAMES CHEEKS
ADDRESS REDACTED

JAMES CLARK
ADDRESS REDACTED

JAMES CLAY
ADDRESS REDACTED

JAMES COCHRAN
ADDRESS REDACTED

JAMES CONDIT
ADDRESS REDACTED

JAMES CONDIT
ADDRESS REDACTED

JAMES COOK
ADDRESS REDACTED

JAMES COOPER
ADDRESS REDACTED

JAMES COOPER
ADDRESS REDACTED

JAMES COREY BUFFINGTON
ADDRESS REDACTED

JAMES COSTELLO
ADDRESS REDACTED

JAMES COVENTRY
ADDRESS REDACTED

JAMES COWLING
ADDRESS REDACTED

JAMES D. CRAWFORD
127 VIA SANDRA
NEWBURY PARK, CA 91320

JAMES D. KOLE
CHIEF CONSUMER FRAUD BUREAU
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

JAMES D. MARTIN
P.O. BOX 2378
HAWAIIAN GARDENS, CA 90716

JAMES DAHL
ADDRESS REDACTED

JAMES DANIEL HANLEY
ADDRESS REDACTED

JAMES DAVID WOODS
ADDRESS REDACTED

JAMES DERBY
ADDRESS REDACTED

JAMES DILLON
ADDRESS REDACTED

JAMES DILLON
ADDRESS REDACTED

JAMES DINEEN
ADDRESS REDACTED

JAMES DOBSON
ADDRESS REDACTED

JAMES DOLLENS
ADDRESS REDACTED

JAMES DRUMMOND
ADDRESS REDACTED

JAMES DRURY
ADDRESS REDACTED

JAMES DUNLAP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES DUNLEAVY
ADDRESS REDACTED

JAMES DURAN
ADDRESS REDACTED

JAMES DURAZO
ADDRESS REDACTED

JAMES E. DOPSON, M.D.
1918 NORTHLAKE PARKWAY, STE. 101
TUCKER, GA 30084

JAMES E. KRACK DBA DEALER EQIPMENT PRO
214 CAMERON DR.
IRWIN, PA 15642

JAMES EAGON
ADDRESS REDACTED

JAMES EARL SHERBINO
ADDRESS REDACTED

JAMES EDGELL
ADDRESS REDACTED

JAMES EDWARD ARIZMENDI
ADDRESS REDACTED

JAMES EDWARD TANNER
410 SHANNON AVE.
SMITHVILLE, MO 64089

JAMES EIDSON
ADDRESS REDACTED

JAMES ENGLES
ADDRESS REDACTED

JAMES ESQUEDA
ADDRESS REDACTED

JAMES EUBANKS
ADDRESS REDACTED

JAMES FELEGY
ADDRESS REDACTED

JAMES FIELDING
ADDRESS REDACTED

JAMES FISCHER
ADDRESS REDACTED

JAMES FRAZE
ADDRESS REDACTED

JAMES FREEMAN
ADDRESS REDACTED

JAMES FREEMAN
ADDRESS REDACTED

JAMES FRIEDLINE
ADDRESS REDACTED

JAMES FUENTES
ADDRESS REDACTED

JAMES FULTON
ADDRESS REDACTED

JAMES GALLAGHER
ADDRESS REDACTED

JAMES GARCIA
ADDRESS REDACTED

JAMES GARVIN
ADDRESS REDACTED

JAMES GAYLORD
ADDRESS REDACTED

JAMES GIBBENS
ADDRESS REDACTED

JAMES GOAR
ADDRESS REDACTED

JAMES GREEN
ADDRESS REDACTED

JAMES GRIMSHAW
ADDRESS REDACTED

JAMES HADLEY
ADDRESS REDACTED

JAMES HALLBERG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES HALTINER
ADDRESS REDACTED

JAMES HAMAKER
ADDRESS REDACTED

JAMES HAMILTON
ADDRESS REDACTED

JAMES HARDING
ADDRESS REDACTED

JAMES HAROLD BRYANT
ADDRESS REDACTED

JAMES HARP
ADDRESS REDACTED

JAMES HARRIS
ADDRESS REDACTED

JAMES HATCHIE
ADDRESS REDACTED

JAMES HEMENWAY
ADDRESS REDACTED

JAMES HENIG
ADDRESS REDACTED

JAMES HILBURN
ADDRESS REDACTED

JAMES HILL
5212 ALPINE DR.
CROSS LANES, WV 25313

JAMES HISAMURA
ADDRESS REDACTED

JAMES HOFFMAN
ADDRESS REDACTED

JAMES HOLLIS
ADDRESS REDACTED

JAMES HOLTZ
ADDRESS REDACTED

JAMES HUBER
ADDRESS REDACTED

JAMES HUTCHINGS
ADDRESS REDACTED

JAMES IVEY
ADDRESS REDACTED

JAMES JABBOUR
ADDRESS REDACTED

JAMES JACKSON
ADDRESS REDACTED

JAMES JENKINS
ADDRESS REDACTED

JAMES JENNERICH
ADDRESS REDACTED

JAMES JENNINGS JR
ADDRESS REDACTED

JAMES JEWART
ADDRESS REDACTED

JAMES JOHN ALEKSEENKO
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

JAMES JONES
ADDRESS REDACTED

JAMES JONES
ADDRESS REDACTED

JAMES JOVANOVIC
ADDRESS REDACTED

JAMES JOYNER
ADDRESS REDACTED

JAMES KEITH LOONEY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JAMES KENNEDY
ADDRESS REDACTED

JAMES KENYON
ADDRESS REDACTED

JAMES KING
ADDRESS REDACTED

JAMES KIRKLAND
ADDRESS REDACTED

JAMES KLEIN
ADDRESS REDACTED

JAMES KRAL
ADDRESS REDACTED

JAMES KUKSTA
ADDRESS REDACTED

JAMES KURKOSKE
ADDRESS REDACTED

JAMES L. KNIGHT CENTER
400 SE 2ND AVENUE
MIAMI, FL 33131

JAMES LANGE
ADDRESS REDACTED

JAMES LARISA
ADDRESS REDACTED

JAMES LAUDERDALE
ADDRESS REDACTED

JAMES LEAR
ADDRESS REDACTED

JAMES LEE
ADDRESS REDACTED

JAMES LESKO
ADDRESS REDACTED

JAMES LEUZE
ADDRESS REDACTED

JAMES LIGON
ADDRESS REDACTED

JAMES LLOYD WILLIAMS
ADDRESS REDACTED

JAMES LOBRUTTO
23 LONGBOW CIRCLE
SPENCERPORT, NY 14559

JAMES LONTAYAO
ADDRESS REDACTED

JAMES LOPEZ
ADDRESS REDACTED

JAMES LOUGHLIN
ADDRESS REDACTED

JAMES LOWE
ADDRESS REDACTED

JAMES LUSK
ADDRESS REDACTED

JAMES M VEA
ADDRESS REDACTED

JAMES MACDONALD
ADDRESS REDACTED

JAMES MADDOCKS
ADDRESS REDACTED

JAMES MAGANA
ADDRESS REDACTED

JAMES MAIKA
ADDRESS REDACTED

JAMES MAKI
ADDRESS REDACTED

JAMES MALONE
ADDRESS REDACTED

JAMES MANCIL
ADDRESS REDACTED

JAMES MANGUM
ADDRESS REDACTED

JAMES MAZZA
ADDRESS REDACTED

JAMES MCCORD
ADDRESS REDACTED

JAMES MCELVOY
ADDRESS REDACTED

JAMES MCGUINNESS
ADDRESS REDACTED

JAMES MCMAHON
ADDRESS REDACTED

JAMES MCNAMARA III
ADDRESS REDACTED

JAMES MESIDOR
ADDRESS REDACTED

JAMES MIAO
ADDRESS REDACTED

JAMES MICHAEL KIRK
ADDRESS REDACTED

JAMES MILLER
ADDRESS REDACTED

JAMES MILLER
ADDRESS REDACTED

JAMES MILLER
ADDRESS REDACTED

JAMES MILLER
ADDRESS REDACTED

JAMES MILLER
ADDRESS REDACTED

JAMES MIRR
ADDRESS REDACTED

JAMES MIXON
ADDRESS REDACTED

JAMES MOODY
ADDRESS REDACTED

JAMES MOORE
ADDRESS REDACTED

JAMES MOOREHEAD
ADDRESS REDACTED

JAMES MOUNT
ADDRESS REDACTED

JAMES MULLINS
ADDRESS REDACTED

JAMES MURPHY
ADDRESS REDACTED

JAMES NAGY
ADDRESS REDACTED

JAMES NELSON
ADDRESS REDACTED

JAMES NEMETH
ADDRESS REDACTED

JAMES NICHOLSON
ADDRESS REDACTED

JAMES OAKLEY
ADDRESS REDACTED

JAMES OLDHAM
ADDRESS REDACTED

JAMES OTTER
ADDRESS REDACTED

JAMES P. LANE
5414 JANERO WAY
SACRAMENTO, CA 95835

JAMES PATRICK
ADDRESS REDACTED

JAMES PEACOCK
37722 LANDON AVE.
PALMDALE, CA 93550

JAMES PEARE
ADDRESS REDACTED

JAMES PEELMAN
ADDRESS REDACTED

JAMES PEPPLER
ADDRESS REDACTED

JAMES PHELPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILLIPS
ADDRESS REDACTED

JAMES PHILPOT
ADDRESS REDACTED

JAMES PINGEL
ADDRESS REDACTED

JAMES POE
ADDRESS REDACTED

JAMES POLK
ADDRESS REDACTED

JAMES PORCELLI
ADDRESS REDACTED

JAMES PRENTICE
ADDRESS REDACTED

JAMES PRETER
ADDRESS REDACTED

JAMES PROCTOR
ADDRESS REDACTED

JAMES PUBLISHING, INC.
3505 CADILLAC AVE., SUITE P-101
COSTA MESA, CA 92626

JAMES R. DILLON  SEWING MACHINE CO.,INC
255 DILLON ROAD
ACME, PA 15610-2189

JAMES RAMOS
ADDRESS REDACTED

JAMES RAPADAS
ADDRESS REDACTED

JAMES RASMUSSEN
ADDRESS REDACTED

JAMES RAY
ADDRESS REDACTED

JAMES RAY
ADDRESS REDACTED

JAMES RAY LINDSAY
ADDRESS REDACTED

JAMES RAYBOURN
ADDRESS REDACTED

JAMES RAZO
ADDRESS REDACTED

JAMES REDD
ADDRESS REDACTED

JAMES REGISTER
ADDRESS REDACTED

JAMES REID
ADDRESS REDACTED

JAMES RESENDEZ
ADDRESS REDACTED

JAMES RICHTER
ADDRESS REDACTED

JAMES RIDING
ADDRESS REDACTED

JAMES RIVERA
ADDRESS REDACTED

JAMES ROADS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES ROBBINS
ADDRESS REDACTED

JAMES ROBERT GRIFFIN
ADDRESS REDACTED

JAMES ROBERTS
ADDRESS REDACTED

JAMES ROBERTS JR
ADDRESS REDACTED

JAMES ROCKNEY
ADDRESS REDACTED

JAMES RODWICK
ADDRESS REDACTED

JAMES ROSCOVIUS
ADDRESS REDACTED

JAMES ROSS
ADDRESS REDACTED

JAMES SAULSBURY
ADDRESS REDACTED

JAMES SCHAFER
ADDRESS REDACTED

JAMES SCOTT
ADDRESS REDACTED

JAMES SCOTT
ADDRESS REDACTED

JAMES SCOTT
ADDRESS REDACTED

JAMES SECHRIST
ADDRESS REDACTED

JAMES SEQUERRA
ADDRESS REDACTED

JAMES SHANEY
ADDRESS REDACTED

JAMES SHARON
ADDRESS REDACTED

JAMES SHIELDS
ADDRESS REDACTED

JAMES SLAMA
ADDRESS REDACTED

JAMES SMALLS
ADDRESS REDACTED

JAMES SMITH
ADDRESS REDACTED

JAMES SNYDER
ADDRESS REDACTED

JAMES SOMONSKI
ADDRESS REDACTED

JAMES STAATS
ADDRESS REDACTED

JAMES STARCHER
ADDRESS REDACTED

JAMES STEVENS
ADDRESS REDACTED

JAMES STROMAN
ADDRESS REDACTED

JAMES STROMBERG
ADDRESS REDACTED

JAMES STRONG
520 SUNNYSIDE AVENUE
SAN DIEGO, CA 92114

JAMES SULLIVAN
ADDRESS REDACTED

JAMES SYLVESTER
ADDRESS REDACTED

JAMES TAYLOR
ADDRESS REDACTED

JAMES TEAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

JAMES THOMAS
ADDRESS REDACTED

JAMES THOMAS
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

JAMES THORPE
ADDRESS REDACTED

JAMES TICAS
ADDRESS REDACTED

JAMES TILFORD
ADDRESS REDACTED

JAMES TISCHLER
ADDRESS REDACTED

JAMES TODD
ADDRESS REDACTED

JAMES TOKLEY
ADDRESS REDACTED

JAMES TORTORIELLO
ADDRESS REDACTED

JAMES TRIFFET
ADDRESS REDACTED

JAMES TRUEMAN JR
ADDRESS REDACTED

JAMES TUPPAL
ADDRESS REDACTED

JAMES VALLES
ADDRESS REDACTED

JAMES VEA
ADDRESS REDACTED

JAMES VEGA
ADDRESS REDACTED

JAMES VINCENT
ADDRESS REDACTED

JAMES VINCENT
ADDRESS REDACTED

JAMES WADE
ADDRESS REDACTED

JAMES WALDRON
ADDRESS REDACTED

JAMES WASH
ADDRESS REDACTED

JAMES WEAVER
ADDRESS REDACTED

JAMES WEBBER
ADDRESS REDACTED

JAMES WEHRLY
ADDRESS REDACTED

JAMES WELSH
ADDRESS REDACTED

JAMES WESTBURY
ADDRESS REDACTED

JAMES WHITACRE
ADDRESS REDACTED

JAMES WHITCOMB
ADDRESS REDACTED

JAMES WHITCOMB
ADDRESS REDACTED

JAMES WHITE
ADDRESS REDACTED

JAMES WHITE
ADDRESS REDACTED

JAMES WHITNEY
ADDRESS REDACTED

JAMES WILLIAMS
ADDRESS REDACTED

JAMES WILLIAMS
ADDRESS REDACTED

JAMES WILLOUGHBY
ADDRESS REDACTED

JAMES WILSON
ADDRESS REDACTED

JAMES WISHART
ADDRESS REDACTED

JAMES WONG
ADDRESS REDACTED

JAMES WOODFORD
ADDRESS REDACTED

JAMES WOROBE
ADDRESS REDACTED

JAMES WRIGHT
ADDRESS REDACTED

JAMES WRIGHT
ADDRESS REDACTED

JAMES WRIGHT
ADDRESS REDACTED

JAMES WYATT
ADDRESS REDACTED

JAMES YOKE
ADDRESS REDACTED

JAMES YOUNG
ADDRESS REDACTED

JAMES YU
ADDRESS REDACTED

JAMES ZWIEG
ADDRESS REDACTED

JAMES-EDWARD TIONGSON
ADDRESS REDACTED

JAMESHA HODGE HOLMES
ADDRESS REDACTED

JAMESHIA LEE
ADDRESS REDACTED

JAMI BOTTLEY
ADDRESS REDACTED

JAMI HANSON
ADDRESS REDACTED

JAMI MULLINS
ADDRESS REDACTED

JAMI ROMERO
ADDRESS REDACTED

JAMI VIGIL
ADDRESS REDACTED

JAMI WEIDMANN
ADDRESS REDACTED

JAMIA MILLS
ADDRESS REDACTED

JAMIA WILLIAMS
ADDRESS REDACTED

JAMIA WILLIAMS
ADDRESS REDACTED

JAMIAH MCPHERSON
ADDRESS REDACTED

JAMIAH MCPHERSON
ADDRESS REDACTED

JAMIA-SADE SHANDRELLE SMITH
ADDRESS REDACTED

JAMICHAEL LINDSEY
ADDRESS REDACTED

JAMIE ALSTON
ADDRESS REDACTED

JAMIE BADOIS
ADDRESS REDACTED

JAMIE BAKOSH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMIE BEE<br>ADDRESS REDACTED | JAMIE BISHOP<br>ADDRESS REDACTED | JAMIE BURTCH<br>ADDRESS REDACTED |
| JAMIE CAMEL<br>ADDRESS REDACTED | JAMIE CARTER<br>ADDRESS REDACTED | JAMIE CHARMANE VOAKLANDER<br>ADDRESS REDACTED |
| JAMIE CLARKE<br>ADDRESS REDACTED | JAMIE COOL<br>ADDRESS REDACTED | JAMIE CUFFEE<br>ADDRESS REDACTED |
| JAMIE CURRY<br>ADDRESS REDACTED | JAMIE D'AMBROGI<br>ADDRESS REDACTED | JAMIE DANFORTH<br>ADDRESS REDACTED |
| JAMIE DANIELLE MCGUIRE<br>ADDRESS REDACTED | JAMIE DEAN WAGNER<br>ADDRESS REDACTED | JAMIE DOYLE<br>ADDRESS REDACTED |
| JAMIE FERRETTI<br>ADDRESS REDACTED | JAMIE FERTUNA<br>ADDRESS REDACTED | JAMIE FLOER<br>201 LONGHIRST LOOP<br>OCOEE, FL 34761 |
| JAMIE FULLER<br>ADDRESS REDACTED | JAMIE GATES<br>ADDRESS REDACTED | JAMIE GEE<br>ADDRESS REDACTED |
| JAMIE HAGEN<br>ADDRESS REDACTED | JAMIE HECK<br>ADDRESS REDACTED | JAMIE HIPP<br>ADDRESS REDACTED |
| JAMIE JAQUAN MCLEAN<br>ADDRESS REDACTED | JAMIE JOUETT<br>ADDRESS REDACTED | JAMIE L MCDONOUGH<br>ADDRESS REDACTED |
| JAMIE LAFLEUR<br>ADDRESS REDACTED | JAMIE LEE<br>ADDRESS REDACTED | JAMIE LEE REYES<br>ADDRESS REDACTED |
| JAMIE MADELLIN BARRIOS BARRIOS<br>ADDRESS REDACTED | JAMIE MAHNKE<br>ADDRESS REDACTED | JAMIE MARIE CARRIER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JAMIE MARIE LA VERDA<br>ADDRESS REDACTED | JAMIE MARIE WAROFF<br>ADDRESS REDACTED | JAMIE MARVIN<br>ADDRESS REDACTED |
| JAMIE MCDONOUGH<br>ADDRESS REDACTED | JAMIE MCKIM<br>ADDRESS REDACTED | JAMIE MCKINLEY<br>ADDRESS REDACTED |
| JAMIE MEINSEN<br>ADDRESS REDACTED | JAMIE MERRIMAN-PACTON<br>ADDRESS REDACTED | JAMIE MICHELLE ARNOLD<br>ADDRESS REDACTED |
| JAMIE MONROE<br>ADDRESS REDACTED | JAMIE NAPALIT<br>ADDRESS REDACTED | JAMIE NELSON<br>ADDRESS REDACTED |
| JAMIE NOEL REISING<br>ADDRESS REDACTED | JAMIE ONION<br>ADDRESS REDACTED | JAMIE PADILLA<br>ADDRESS REDACTED |
| JAMIE PALA<br>ADDRESS REDACTED | JAMIE PEREZ<br>ADDRESS REDACTED | JAMIE RAMIREZ<br>ADDRESS REDACTED |
| JAMIE RAUCH<br>ADDRESS REDACTED | JAMIE REED<br>ADDRESS REDACTED | JAMIE ROSS<br>ADDRESS REDACTED |
| JAMIE SARGENT<br>ADDRESS REDACTED | JAMIE SCHEIDMANTEL<br>ADDRESS REDACTED | JAMIE SHELDON<br>ADDRESS REDACTED |
| JAMIE STOTTS<br>ADDRESS REDACTED | JAMIE TELESCA<br>ADDRESS REDACTED | JAMIE TURNER<br>ADDRESS REDACTED |
| JAMIE TURNER<br>ADDRESS REDACTED | JAMIE VARNER<br>ADDRESS REDACTED | JAMIE VOLKER<br>ADDRESS REDACTED |
| JAMIE WATSON<br>ADDRESS REDACTED | JAMIE WEGER<br>ADDRESS REDACTED | JAMIE WHEELER<br>ADDRESS REDACTED |

JAMIKA DUNCAN
ADDRESS REDACTED

JAMIKA DUNCAN
ADDRESS REDACTED

JAMIL ALLANIGUE
ADDRESS REDACTED

JAMIL THORNE
ADDRESS REDACTED

JAMIL WAINWRIGHT
ADDRESS REDACTED

JAMILA CROOMS
ADDRESS REDACTED

JAMILA GIE DE VERA
ADDRESS REDACTED

JAMILAH HILL
ADDRESS REDACTED

JAMILAH JARAH
ADDRESS REDACTED

JAMILEE VINSON
ADDRESS REDACTED

JAMINET BECERRA
ADDRESS REDACTED

JAMIYLA AAISHA THORNTON
ADDRESS REDACTED

JAMMIE WALKER
ADDRESS REDACTED

JAMS, INC.
160 WEST SANTA CLARA ST., STE. 1150
SAN JOSE, CA 95113

JAMS, INC.
FILE 1750
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-1750

JAMSHAID CHEEMA
ADDRESS REDACTED

JAMYE NEWMAN
ADDRESS REDACTED

JAN ADLER
ADDRESS REDACTED

JAN BURDICK
ADDRESS REDACTED

JAN CLEMENT OLIDAN
ADDRESS REDACTED

JAN EDWARDS-WEBSTER
ADDRESS REDACTED

JAN FUNA
ADDRESS REDACTED

JAN GALVEZ
ADDRESS REDACTED

JAN INES
ADDRESS REDACTED

JAN MITCHELL
ADDRESS REDACTED

JAN MITCHELL
ADDRESS REDACTED

JAN PERKINS
ADDRESS REDACTED

JAN SANDLIN
ADDRESS REDACTED

JAN VAN NIEKERK
ADDRESS REDACTED

JANA DAVIDOWSKI
ADDRESS REDACTED

JANA ENGLEKING
ADDRESS REDACTED

JANA HOLKON
ADDRESS REDACTED

JANA QUINSHAY REALFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     Served 5/20/2015

| | | |
|---|---|---|
| JANA SANDERSON<br>ADDRESS REDACTED | JANA UPTAGRAFT<br>ADDRESS REDACTED | JANA VELTHEIM<br>ADDRESS REDACTED |
| JANA WILBUR<br>ADDRESS REDACTED | JANAE BRYANT<br>ADDRESS REDACTED | JANAE BURNETT RICHARDSON<br>ADDRESS REDACTED |
| JANAE GRICE<br>ADDRESS REDACTED | JANAE JOHNSON<br>ADDRESS REDACTED | JANAE MADRIGAL<br>ADDRESS REDACTED |
| JANAE MARIE POWELL<br>ADDRESS REDACTED | JANAE NECHELLE GREEN<br>ADDRESS REDACTED | JANAI SCOTT<br>ADDRESS REDACTED |
| JANAS LEE GILLIS<br>ADDRESS REDACTED | JANAY CONLEY<br>ADDRESS REDACTED | JANAY CONNER<br>ADDRESS REDACTED |
| JANAY EILAND<br>ADDRESS REDACTED | JANAY HARRISON<br>ADDRESS REDACTED | JANAY WATTS<br>ADDRESS REDACTED |
| JANAYA LOWERY<br>ADDRESS REDACTED | JANCIE LONG<br>ADDRESS REDACTED | JANDA MCGEE<br>ADDRESS REDACTED |
| JANDI DUPREE<br>ADDRESS REDACTED | JANE ANSAMAA<br>ADDRESS REDACTED | JANE BROPHY<br>ADDRESS REDACTED |
| JANE COLLINS<br>ADDRESS REDACTED | JANE COLLINS<br>ADDRESS REDACTED | JANE CORNELL<br>ADDRESS REDACTED |
| JANE DOE PHIPPS<br>C/O PAYNE & FEARS LLP<br>ATTN: JEFFREY K. BROWN<br>4 PARK PLAZA, SUITE 1100<br>IRVINE, CA 92614 | JANE EVENSON<br>ADDRESS REDACTED | JANE GARVIN<br>ADDRESS REDACTED |
| JANE KNAPP<br>ADDRESS REDACTED | JANE MACLELLAN<br>ADDRESS REDACTED | JANE' MARIE STAPLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JANE PETERSON
ADDRESS REDACTED

JANE PORTELLA
ADDRESS REDACTED

JANE SELLERS
ADDRESS REDACTED

JANE TIRAM
ADDRESS REDACTED

JANEAN BACON
ADDRESS REDACTED

JANEAN HENELY
ADDRESS REDACTED

JANECE AMELIA HANSEN
ADDRESS REDACTED

JANECE WOODS
ADDRESS REDACTED

JANEE PANNELL
ADDRESS REDACTED

JANEEN AUSTRIA
ADDRESS REDACTED

JANEEN PULFER
ADDRESS REDACTED

JANEESE SMITH
ADDRESS REDACTED

JANEL ALANIS
ADDRESS REDACTED

JANEL GONZALES
ADDRESS REDACTED

JANEL RITCHIE
ADDRESS REDACTED

JANEL SPAFFORD
ADDRESS REDACTED

JANEL STEWART
ADDRESS REDACTED

JANEL WILSON
ADDRESS REDACTED

JANELL BENITEZ
ADDRESS REDACTED

JANELL COLLIER
ADDRESS REDACTED

JANELL PATTERSON
ADDRESS REDACTED

JANELL RAGLAND
ADDRESS REDACTED

JANELL ROBINSON
ADDRESS REDACTED

JANELL THOMAS
ADDRESS REDACTED

JANELL VELOZO
ADDRESS REDACTED

JANELLE BALMONTE
ADDRESS REDACTED

JANELLE BISHOP
ADDRESS REDACTED

JANELLE BISHOP
ADDRESS REDACTED

JANELLE CRAIG
ADDRESS REDACTED

JANELLE FERRER
ADDRESS REDACTED

JANELLE GOODMAN
ADDRESS REDACTED

JANELLE JOHNSON
ADDRESS REDACTED

JANELLE KATEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   Served 5/20/2015

JANELLE MCLAUGHLIN
ADDRESS REDACTED

JANELLE MENDEZ
ADDRESS REDACTED

JANELLE PATRICE ALVAREZ
ADDRESS REDACTED

JANELLE R CRAIG
ADDRESS REDACTED

JANELLE RANGEL
ADDRESS REDACTED

JANESHA CARTER
ADDRESS REDACTED

JANESSA ACOSTA
ADDRESS REDACTED

JANESSA MONET MORGAN
ADDRESS REDACTED

JANESSA SERRANO
ADDRESS REDACTED

JANET ACKLEY
ADDRESS REDACTED

JANET ARAGON GONZALEZ
ADDRESS REDACTED

JANET BARNES
ADDRESS REDACTED

JANET CARIONI
ADDRESS REDACTED

JANET CARNEY-CLARK
ADDRESS REDACTED

JANET CHAMBERS
ADDRESS REDACTED

JANET CLARK
ADDRESS REDACTED

JANET CRUZ
ADDRESS REDACTED

JANET CRUZ CARRENO
ADDRESS REDACTED

JANET DURAN
ADDRESS REDACTED

JANET EDDINGS
ADDRESS REDACTED

JANET ELAINE RONNING
ADDRESS REDACTED

JANET ELLEN HALL
ADDRESS REDACTED

JANET ELTAKI
ADDRESS REDACTED

JANET ESPINOZA
ADDRESS REDACTED

JANET GALINDO
ADDRESS REDACTED

JANET GALLEGOS
ADDRESS REDACTED

JANET GARCIA GARCIA
ADDRESS REDACTED

JANET GUERRERO
ADDRESS REDACTED

JANET HOLLAND
ADDRESS REDACTED

JANET HUYNH
ADDRESS REDACTED

JANET JOHNSON
ADDRESS REDACTED

JANET K. NOLES
3509 SOUTH WILLIS ST.
ABILENE, TX 79605-6655

JANET KRIEHN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JANET LEA SMITH
ADDRESS REDACTED

JANET LETTERI
ADDRESS REDACTED

JANET LEVY
ADDRESS REDACTED

JANET LOPEZ
ADDRESS REDACTED

JANET LYNN SIMMONS
ADDRESS REDACTED

JANET MCINERNEY
ADDRESS REDACTED

JANET MILLER FUS
ADDRESS REDACTED

JANET MONTGOMERY
ADDRESS REDACTED

JANET MUNOZ MADRIZ
ADDRESS REDACTED

JANET O'CONNELL
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

JANET RAMSDEN
ADDRESS REDACTED

JANET ROMAN
ADDRESS REDACTED

JANET ROMO
ADDRESS REDACTED

JANET RUSSETH
ADDRESS REDACTED

JANET SILVA
ADDRESS REDACTED

JANET SMITH
ADDRESS REDACTED

JANET SMITH
ADDRESS REDACTED

JANET SNOW
ADDRESS REDACTED

JANET TROUT
ADDRESS REDACTED

JANET VASQUEZ
ADDRESS REDACTED

JANET WAHL
ADDRESS REDACTED

JANET WINTERS
ADDRESS REDACTED

JANET WOODS
ADDRESS REDACTED

JANET YOUNG
ADDRESS REDACTED

JANETH MONCERRATT CERVANTES
ADDRESS REDACTED

JANETH PLASCENCIA
ADDRESS REDACTED

JANETTA COTTON
ADDRESS REDACTED

JANETTE ALVARADO
ADDRESS REDACTED

JANETTE ALVAREZ
ADDRESS REDACTED

JANETTE GOMEZ
ADDRESS REDACTED

JANETTE LORENA ROMERO
ADDRESS REDACTED

JANETTE LUJANO
ADDRESS REDACTED

JANETTE MADRIGAL
ADDRESS REDACTED

JANETTE OCHOA
ADDRESS REDACTED

JANETTE OSORIO
ADDRESS REDACTED

JANETTE PELAYO
ADDRESS REDACTED

JANETTE THOR
ADDRESS REDACTED

JANETTE TINGSON
ADDRESS REDACTED

JANETTE TZINTZUN
ADDRESS REDACTED

JANEZ MCLAURIN
ADDRESS REDACTED

JANICA JOSOL
ADDRESS REDACTED

JANICE ADAMS
ADDRESS REDACTED

JANICE ANTOINE
ADDRESS REDACTED

JANICE CARTER-STEWARD
ADDRESS REDACTED

JANICE CHEPELSKY
ADDRESS REDACTED

JANICE CLAY
ADDRESS REDACTED

JANICE DOBY
ADDRESS REDACTED

JANICE DONNELLY
ADDRESS REDACTED

JANICE ESCOBEDO
ADDRESS REDACTED

JANICE FOX
ADDRESS REDACTED

JANICE GRAMBOW
ADDRESS REDACTED

JANICE GREEN
ADDRESS REDACTED

JANICE GUERRERO
ADDRESS REDACTED

JANICE HAIRSTON
ADDRESS REDACTED

JANICE HOLLAND
ADDRESS REDACTED

JANICE HORNSEY
ADDRESS REDACTED

JANICE JOHNSON
ADDRESS REDACTED

JANICE LAKE
ADDRESS REDACTED

JANICE MANUEL
ADDRESS REDACTED

JANICE MARIE PARHAM
ADDRESS REDACTED

JANICE MCGARY
ADDRESS REDACTED

JANICE MERILUS
ADDRESS REDACTED

JANICE PAGUIRIGAN
ADDRESS REDACTED

JANICE PEARL BABARAN
ADDRESS REDACTED

JANICE RHODES
ADDRESS REDACTED

JANICE SHAVER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

JANICE SMITH
ADDRESS REDACTED

JANICE SRUTIS
ADDRESS REDACTED

JANICE STRAUSS
ADDRESS REDACTED

JANICE UA
ADDRESS REDACTED

JANICE WHITAKER
ADDRESS REDACTED

JANICE YOST
ADDRESS REDACTED

JANICE ZOLLINGER
ADDRESS REDACTED

JANIE CROSBY
ADDRESS REDACTED

JANIE HARVEY
ADDRESS REDACTED

JANIE PINKSTON
ADDRESS REDACTED

JANIE SOTO
ADDRESS REDACTED

JANIKA RENEE NIX
ADDRESS REDACTED

JANI-KING OF PHOENIX
P.O. BOX 10659
PHOENIX, AZ 85064

JANINARIZA AGUINALDO
ADDRESS REDACTED

JANINE BARROSO
ADDRESS REDACTED

JANINE CLAIR ABUEVA
ADDRESS REDACTED

JANINE COX
ADDRESS REDACTED

JANINE COX
ADDRESS REDACTED

JANINE D. EPPS, DDS PC
4199 PACES FERRY ROAD, STE. D
ATLANTA, GA 30339

JANINE MERCADO
ADDRESS REDACTED

JANINE NICULITA
ADDRESS REDACTED

JANIS CURRY
ADDRESS REDACTED

JANIS FEASTER
ADDRESS REDACTED

JANIS L. WALTER
684 REYNARD AVE.
CINCINNATI, OH 45239

JANIS SCHOONMAKER
ADDRESS REDACTED

JANIS STRICKLAND
ADDRESS REDACTED

JANISE OHARA
ADDRESS REDACTED

JANISE SEGURA
ADDRESS REDACTED

JANISHA BROWN JACKSON
ADDRESS REDACTED

JANISICA MCKINNEY
ADDRESS REDACTED

JANIT RINGELBERG
ADDRESS REDACTED

JANITORIAL DEPOT OF AMERICA, INC.
720 N HARBOR CITY BLVD.
MELBOURNE, FL 32935

JANITZA DE JESUS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JANJA JACOBSEN
ADDRESS REDACTED

JANMARIE CRABBE
ADDRESS REDACTED

J-ANN ENGICHY
ADDRESS REDACTED

JANNA CLEAGUE
ADDRESS REDACTED

JANNA GARCIA
ADDRESS REDACTED

JANNELLE FOX
ADDRESS REDACTED

JANNET FIERROS
ADDRESS REDACTED

JANNET VALENCIA-DIMAS
ADDRESS REDACTED

JANNIE SANABRIA
ADDRESS REDACTED

JANNIE WATTS
ADDRESS REDACTED

JANNIS SORIANO
ADDRESS REDACTED

JANO MAKSOUDIAN
ADDRESS REDACTED

JAN-PRO CLEANING SYSTEMS OF SOUTHERN CA
3875 HOPYARD ROAD, SUITE#194
PLEASANTON, CA 94588

JANSSEN CAPILI
ADDRESS REDACTED

JANTE SIARA PRITCHETT
ADDRESS REDACTED

JANTHA JOHNSON
ADDRESS REDACTED

JANUARY DREVNAK
ADDRESS REDACTED

JANUARY FISH
ADDRESS REDACTED

JANUARY JOHNSON
ADDRESS REDACTED

JANUARY PEARSON
ADDRESS REDACTED

JAPHETH KNEIFEL
ADDRESS REDACTED

JAQUAIN WEARY
ADDRESS REDACTED

JAQUELINE HARRIS
1435 W. FAIRMONT ST.
LONGVIEW, TX 75604

JAQUELINE MENDEZ
ADDRESS REDACTED

JA'QUIA PICKENS
ADDRESS REDACTED

JAQUITA DOUGLAS
ADDRESS REDACTED

JAQUITA WILSON
ADDRESS REDACTED

JARED AMBROSE
ADDRESS REDACTED

JARED BRODERICK
16248 W. CENTRAL ST.
SURPRISE, AZ 85374

JARED ESCO
ADDRESS REDACTED

JARED GORDON BELL
1708 E. SAGEMOOR DR.
MERIDIAN, ID 83642

JARED HARTMAN
ADDRESS REDACTED

JARED HETRICK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JARED KINZEL
ADDRESS REDACTED

JARED KUMIA
ADDRESS REDACTED

JARED LEACH
ADDRESS REDACTED

JARED LINEBACH
ADDRESS REDACTED

JARED MARCHAND
ADDRESS REDACTED

JARED MOORE
ADDRESS REDACTED

JARED MOORE
ADDRESS REDACTED

JARED PAUL OLTMANS
ADDRESS REDACTED

JARED PIERCE
ADDRESS REDACTED

JARED REA
ADDRESS REDACTED

JARED REZNICSEK
ADDRESS REDACTED

JARED SAXON
ADDRESS REDACTED

JARED SPISHOCK
ADDRESS REDACTED

JARED TAYLOR
ADDRESS REDACTED

JARED WILLIS
ADDRESS REDACTED

JARED ZUMWALT
ADDRESS REDACTED

JAREN SANDBERG
ADDRESS REDACTED

JARENA JONES
ADDRESS REDACTED

JARENA JONES
ADDRESS REDACTED

JARHONDA WHITE
ADDRESS REDACTED

JARHONDA WHITE
ADDRESS REDACTED

JARISHA TIONA MAULTSBY
ADDRESS REDACTED

JAROD BAXTER
ADDRESS REDACTED

JAROD SMITH
ADDRESS REDACTED

JARON KYLE COPPAGE
ADDRESS REDACTED

JARRE MINSHALL
ADDRESS REDACTED

JARRED STREATY
ADDRESS REDACTED

JARRELL MECHANICAL CONTRACTORS
4208 RIDER TRAIL NORTH
EARTH CITY, MO 63045

JARRETT WEBB
ADDRESS REDACTED

JARROD CARUSO
ADDRESS REDACTED

JARROD LEE BENNETT
ADDRESS REDACTED

JARROD TURNER
ADDRESS REDACTED

JARROD WILSON
ADDRESS REDACTED

JARRYD JULIAN
ADDRESS REDACTED

JARVIS DAVIS
ADDRESS REDACTED

JARVIS EUGENE RICHARDSON
ADDRESS REDACTED

JARVIS HILL
ADDRESS REDACTED

JARVIS KEON BEASLEY
ADDRESS REDACTED

JARVIS NATHANIEL PERRY
ADDRESS REDACTED

JARVIS SENTELL COTTON
ADDRESS REDACTED

JARVIS UPSHAW
ADDRESS REDACTED

JASEAN JACKSON
ADDRESS REDACTED

JASHETTA FREEMAN
ADDRESS REDACTED

JASHUA OLIVAS
ADDRESS REDACTED

JASIMEN HORSLEY
ADDRESS REDACTED

JASKEERATH DHATT
ADDRESS REDACTED

JASLEEN DE LA O
ADDRESS REDACTED

JASMA WATI
ADDRESS REDACTED

JASMAINE ALLEN
ADDRESS REDACTED

JASMAN WILLIAMS
ADDRESS REDACTED

JASMANNY OCHOA
ADDRESS REDACTED

JASMIN AVILA
ADDRESS REDACTED

JASMIN BANKS
ADDRESS REDACTED

JASMIN CRUZ
ADDRESS REDACTED

JASMIN ESQUIVEL RENTERIA
ADDRESS REDACTED

JASMIN GALEANO
ADDRESS REDACTED

JASMIN GIL
ADDRESS REDACTED

JASMIN GOMEZ
ADDRESS REDACTED

JASMIN JEHN
ADDRESS REDACTED

JASMIN MARTINEZ
ADDRESS REDACTED

JASMIN PHARMIN
ADDRESS REDACTED

JASMIN QUILLIAN
ADDRESS REDACTED

JASMIN RIOS
ADDRESS REDACTED

JASMIN ROLAND
ADDRESS REDACTED

JASMIN TIRADO
ADDRESS REDACTED

JASMINA SERRANO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

JASMINE ABARCA
ADDRESS REDACTED

JASMINE ALEXIS LOPEZ
ADDRESS REDACTED

JASMINE AUDUNAY BURNS
ADDRESS REDACTED

JASMINE AZONOS MENDOZA
ADDRESS REDACTED

JASMINE BAILEY
ADDRESS REDACTED

JASMINE BOND
ADDRESS REDACTED

JASMINE BROWN
ADDRESS REDACTED

JASMINE BYNUM
ADDRESS REDACTED

JASMINE CERVANTES
ADDRESS REDACTED

JASMINE CHAMU
ADDRESS REDACTED

JASMINE CHANTELL LOPEZ
ADDRESS REDACTED

JASMINE CHATMAN
ADDRESS REDACTED

JASMINE CIARA THORNTON
ADDRESS REDACTED

JASMINE CLAYBORNE
ADDRESS REDACTED

JASMINE COLEMAN
ADDRESS REDACTED

JASMINE COLLINGTON
ADDRESS REDACTED

JASMINE COLON
ADDRESS REDACTED

JASMINE COROTHERS
ADDRESS REDACTED

JASMINE CREE FAIRMAN
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DEBORAH GUEVARA
ADDRESS REDACTED

JASMINE DELGADO
ADDRESS REDACTED

JASMINE ERVIN
ADDRESS REDACTED

JASMINE FLORES
ADDRESS REDACTED

JASMINE FLOYD
ADDRESS REDACTED

JASMINE GALVEZ
ADDRESS REDACTED

JASMINE GREEN
ADDRESS REDACTED

JASMINE GUERRERO-CRUZ
ADDRESS REDACTED

JASMINE HAMPTON
ADDRESS REDACTED

JASMINE HARRIS
ADDRESS REDACTED

JASMINE HERNANDEZ
ADDRESS REDACTED

JASMINE HUNTER
ADDRESS REDACTED

JASMINE JIMENEZ CERVANTES
ADDRESS REDACTED

JASMINE JOHNSON
ADDRESS REDACTED

JASMINE JONES
ADDRESS REDACTED

JASMINE KISLA
ADDRESS REDACTED

JASMINE LANE
ADDRESS REDACTED

JASMINE LUCIO
ADDRESS REDACTED

JASMINE LUJAN
ADDRESS REDACTED

JASMINE MARIE PINEDA
ADDRESS REDACTED

JASMINE MAXIMO
ADDRESS REDACTED

JASMINE MCFARLAND
ADDRESS REDACTED

JASMINE MITCHELL
ADDRESS REDACTED

JASMINE MIZELL
ADDRESS REDACTED

JASMINE MONIC AVALOS
ADDRESS REDACTED

JASMINE MONIQUE ALBIN
ADDRESS REDACTED

JASMINE MONIQUE RIOS
ADDRESS REDACTED

JASMINE MONTAVIA BROWN
ADDRESS REDACTED

JASMINE MOORE
ADDRESS REDACTED

JASMINE NAIRN
ADDRESS REDACTED

JASMINE NICOLE KOSSIE
ADDRESS REDACTED

JASMINE OLIVER
ADDRESS REDACTED

JASMINE PICO
ADDRESS REDACTED

JASMINE PINKINS
ADDRESS REDACTED

JASMINE PITCHER
ADDRESS REDACTED

JASMINE PORTER
ADDRESS REDACTED

JASMINE POWELL
ADDRESS REDACTED

JASMINE PUGA
ADDRESS REDACTED

JASMINE QUAIL
ADDRESS REDACTED

JASMINE QUAIL
ADDRESS REDACTED

JASMINE RAINER
ADDRESS REDACTED

JASMINE RIOS
ADDRESS REDACTED

JASMINE ROCKETT
ADDRESS REDACTED

JASMINE RODRIGUEZ
ADDRESS REDACTED

JASMINE RUELAS
ADDRESS REDACTED

JASMINE SHARON CHILTON
ADDRESS REDACTED

JASMINE SHAR'RONE SPIRES
ADDRESS REDACTED

JASMINE SINGH
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE SOLIS
ADDRESS REDACTED

JASMINE SOWELL
ADDRESS REDACTED

JASMINE STEWART
ADDRESS REDACTED

JASMINE STOOS
ADDRESS REDACTED

JASMINE TUQUERO
ADDRESS REDACTED

JASMINE VALENTYNE
ADDRESS REDACTED

JASMINE VANESSA LUEBANOS
ADDRESS REDACTED

JASMINE VASQUEZ SCOTT
ADDRESS REDACTED

JASMINE WHITE
ADDRESS REDACTED

JASMINE WILLIAMS
ADDRESS REDACTED

JASMINE WOOTEN
ADDRESS REDACTED

JASMINKA KONJIC
ADDRESS REDACTED

JASMYN CHANEL VACIT
ADDRESS REDACTED

JASMYN MARTINEZ
ADDRESS REDACTED

JASMYNE PRESS
ADDRESS REDACTED

JASON ABACHICHE
ADDRESS REDACTED

JASON ADAMS
ADDRESS REDACTED

JASON AGUAYO
ADDRESS REDACTED

JASON ALBA
ADDRESS REDACTED

JASON ALVAREZ
ADDRESS REDACTED

JASON ANGLESEY
ADDRESS REDACTED

JASON ARANA
ADDRESS REDACTED

JASON AVILES
ADDRESS REDACTED

JASON BELLEFLEUR
ADDRESS REDACTED

JASON BERRY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JASON BERRYHILL
ADDRESS REDACTED

JASON BLACK
ADDRESS REDACTED

JASON BOOROM
ADDRESS REDACTED

JASON BOUDREAU
21791 E. LAYTON DR.
CENTENNIAL, CO 80229

JASON BRYANT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JASON C. RAMSEY
4480 ALLISON DR.
COLORADO SPRINGS, CO 80916

JASON CAMPBELL
ADDRESS REDACTED

JASON CAPLETTE
ADDRESS REDACTED

JASON CASCINO
ADDRESS REDACTED

JASON CLARK
ADDRESS REDACTED

JASON CLAROS
ADDRESS REDACTED

JASON CLEMENTS
ADDRESS REDACTED

JASON CLEMENTS
ADDRESS REDACTED

JASON COHEN
ADDRESS REDACTED

JASON CURNOW
ADDRESS REDACTED

JASON DIPATRI
ADDRESS REDACTED

JASON DIPTEE
ADDRESS REDACTED

JASON DUBOIS
ADDRESS REDACTED

JASON ESTUARDO CHINCHILLA
ADDRESS REDACTED

JASON FERGUSON
ADDRESS REDACTED

JASON FIELDS
ADDRESS REDACTED

JASON FIMBREZ
ADDRESS REDACTED

JASON FRYE
ADDRESS REDACTED

JASON GANGARAM
ADDRESS REDACTED

JASON GIOVANNY ARIZAGA
ADDRESS REDACTED

JASON GODWIN
ADDRESS REDACTED

JASON GOLDING
ADDRESS REDACTED

JASON GUTIERREZ
ADDRESS REDACTED

JASON HADLEY
ADDRESS REDACTED

JASON HARADA
ADDRESS REDACTED

JASON HARDY
ADDRESS REDACTED

JASON HELLMANN
ADDRESS REDACTED

JASON HENNESSEY
ADDRESS REDACTED

JASON HERDER
ADDRESS REDACTED

JASON HESTER
ADDRESS REDACTED

JASON HIGHTMAN
ADDRESS REDACTED

JASON HOLT
ADDRESS REDACTED

JASON HOOPER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JASON HUTSON
ADDRESS REDACTED

JASON IRVING
ADDRESS REDACTED

JASON ISRAEL MARTINEZ
ADDRESS REDACTED

JASON JAUREGUI
ADDRESS REDACTED

JASON JOHNSON
ADDRESS REDACTED

JASON JONAS
ADDRESS REDACTED

JASON JONES
ADDRESS REDACTED

JASON KARPF
ADDRESS REDACTED

JASON KEENAN
ADDRESS REDACTED

JASON KEENE
ADDRESS REDACTED

JASON KENNEY
ADDRESS REDACTED

JASON KEPPLER
ADDRESS REDACTED

JASON KIRKPATRICK
ADDRESS REDACTED

JASON KNIBBS
ADDRESS REDACTED

JASON KOURY
ADDRESS REDACTED

JASON KRUPA
ADDRESS REDACTED

JASON LARSON
ADDRESS REDACTED

JASON LEE
ADDRESS REDACTED

JASON LEE
ADDRESS REDACTED

JASON LEE
ADDRESS REDACTED

JASON LILEY
ADDRESS REDACTED

JASON LOCKHART
ADDRESS REDACTED

JASON LOPEZ
ADDRESS REDACTED

JASON LUGO
ADDRESS REDACTED

JASON MACLEOD
ADDRESS REDACTED

JASON MARK LOVE
ADDRESS REDACTED

JASON MCGOFF
ADDRESS REDACTED

JASON MCKENZIE
ADDRESS REDACTED

JASON MCSHERRY
ADDRESS REDACTED

JASON MEINERT
ADDRESS REDACTED

JASON MILLER
ADDRESS REDACTED

JASON MITCHELL
ADDRESS REDACTED

JASON MONTELONGO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASON MONZON<br>ADDRESS REDACTED | JASON NELSON<br>ADDRESS REDACTED | JASON OLIVER<br>ADDRESS REDACTED |
| JASON OSSA<br>ADDRESS REDACTED | JASON PEGG<br>ADDRESS REDACTED | JASON PHALEN<br>ADDRESS REDACTED |
| JASON PHILLIPS<br>ADDRESS REDACTED | JASON PICKENS<br>ADDRESS REDACTED | JASON PLEGGENKUHLE<br>ASST. ATTORNEY GENERAL<br>445 MINNESOTA STREET, SUITE 1100<br>ST. PAUL, MN 55101 |
| JASON PRICE<br>ADDRESS REDACTED | JASON PRIEST<br>ADDRESS REDACTED | JASON PRYOR<br>ADDRESS REDACTED |
| JASON RIDER<br>ADDRESS REDACTED | JASON RIVERS<br>ADDRESS REDACTED | JASON ROSSER<br>ADDRESS REDACTED |
| JASON RUCKER<br>ADDRESS REDACTED | JASON SALAMY<br>ADDRESS REDACTED | JASON SANCHEZ<br>ADDRESS REDACTED |
| JASON SCARPATI<br>ADDRESS REDACTED | JASON SCHAFFER<br>ADDRESS REDACTED | JASON SCHOTCH<br>ADDRESS REDACTED |
| JASON SCOTT JOE<br>ADDRESS REDACTED | JASON SHARP<br>ADDRESS REDACTED | JASON SIMMONS<br>ADDRESS REDACTED |
| JASON SMILEY<br>ADDRESS REDACTED | JASON SMITH<br>ADDRESS REDACTED | JASON ST CLAIR<br>ADDRESS REDACTED |
| JASON STACK<br>ADDRESS REDACTED | JASON STEVE TORRES<br>ADDRESS REDACTED | JASON STEVENS<br>ADDRESS REDACTED |
| JASON STRICKLAND<br>ADDRESS REDACTED | JASON STRONG<br>ADDRESS REDACTED | JASON SVARE<br>ADDRESS REDACTED |

JASON TADARRELL JONES
ADDRESS REDACTED

JASON TEALE
ADDRESS REDACTED

JASON THOMPSON
ADDRESS REDACTED

JASON THOMPSON
ADDRESS REDACTED

JASON TOOLES
ADDRESS REDACTED

JASON TOPPING
ADDRESS REDACTED

JASON TUCKER
ADDRESS REDACTED

JASON VEGA
ADDRESS REDACTED

JASON VIALPANDO
ADDRESS REDACTED

JASON VIGIL
ADDRESS REDACTED

JASON WATKINS
ADDRESS REDACTED

JASON WATTS
ADDRESS REDACTED

JASON WHITE
ADDRESS REDACTED

JASON WILLIAM GORDON
ADDRESS REDACTED

JASON WINWOOD
ADDRESS REDACTED

JASON WOLFE
ADDRESS REDACTED

JASON YONKEY
ADDRESS REDACTED

JASON-CARL FELIX
ADDRESS REDACTED

JASPAL SINGH
ADDRESS REDACTED

JASPREET BRAICH
ADDRESS REDACTED

JASPREET KAUR
ADDRESS REDACTED

JASSLYNN JOHNSON
ADDRESS REDACTED

JASTINE PALLAYA
ADDRESS REDACTED

JASVARAN SINGH MANN
ADDRESS REDACTED

JASWINDER SINGH
ADDRESS REDACTED

JATARIOUS RAY
ADDRESS REDACTED

JATONA WILLIAMS
ADDRESS REDACTED

JATS TRANSMISSION
733 FERNDALE AVENUE
JOHNSTOWN, PA 15905

JAUMEL FARLEY
ADDRESS REDACTED

JAVAN MJ RUFFIN
ADDRESS REDACTED

JAVARIS HAMMOND
ADDRESS REDACTED

JAVASMART USA LLC
P.O. BOX 513030
PHILADELPHIA, PA 19175-3030

JAVAUN JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAVED KHAN
ADDRESS REDACTED

JAVIER ARZOLA
ADDRESS REDACTED

JAVIER CABRERA TORRES
ADDRESS REDACTED

JAVIER CASTRO
ADDRESS REDACTED

JAVIER DURAN
ADDRESS REDACTED

JAVIER GALINDO
ADDRESS REDACTED

JAVIER GAMEZ
ADDRESS REDACTED

JAVIER GAONA
215 CLAY ST.
SALINAS, CA 93901-2545

JAVIER GARCIA
ADDRESS REDACTED

JAVIER GARCIA
ADDRESS REDACTED

JAVIER HERNANDEZ
ADDRESS REDACTED

JAVIER HERNANDEZ MUNOZ
ADDRESS REDACTED

JAVIER IZQUIERDO
ADDRESS REDACTED

JAVIER LAUREANO
ADDRESS REDACTED

JAVIER MELENA
ADDRESS REDACTED

JAVIER MENDOZA
ADDRESS REDACTED

JAVIER MERCADO JR.
ADDRESS REDACTED

JAVIER RAMIREZ
ADDRESS REDACTED

JAVIER TORRES TORRES CORTEZ
ADDRESS REDACTED

JAVIER VASQUEZ
ADDRESS REDACTED

JAVINTEE MASSAGE
4200 SOUTH FREEWAY, SUITE 602
FORT WORTH, TX 76115

JAVON WILLIAMS
ADDRESS REDACTED

JAVON WILLIE WALKER
ADDRESS REDACTED

JAVONTE ROSH-ELL HAMILTON
ADDRESS REDACTED

JAVORIS LUCAS
ADDRESS REDACTED

JAWAAN MARKEE RAYNOR
ADDRESS REDACTED

JAWANDALYN MITCHELL
ADDRESS REDACTED

JAY ALLEN KLINECT
ADDRESS REDACTED

JAY CHUN
ADDRESS REDACTED

JAY CONWAY
ADDRESS REDACTED

JAY GERKEN
ADDRESS REDACTED

JAY HADA
ADDRESS REDACTED

JAY HARVEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JAY HERBERT
ADDRESS REDACTED

JAY HERBERT
ADDRESS REDACTED

JAY POWELL
ADDRESS REDACTED

JAY REYNOLDS
ADDRESS REDACTED

JAY SHINOST
ADDRESS REDACTED

JAY STEWART
ADDRESS REDACTED

JAY TREZEVANT
ASSISTANT US ATTORNEY
U.S. ATTORNEY'S OFFICE
400 N. TAMPA STREET, SUITE 3200
TAMPA, FL 33602

JAY WILMOTH
ADDRESS REDACTED

JAYDE MACK
ADDRESS REDACTED

JAYDEAN MILLER
ADDRESS REDACTED

JAYE HEUPEL
ADDRESS REDACTED

JAYE HEUPEL
ADDRESS REDACTED

JAYME RODRIGUEZ
ADDRESS REDACTED

JAYME SHIRLEN
ADDRESS REDACTED

JAYMEE RICKETTS
ADDRESS REDACTED

JAYMEL NAETHE
ADDRESS REDACTED

JAYMIE SILVA
ADDRESS REDACTED

JAYMIN'S FLOOR RESTORERS
P.O. BOX 212
FOWLER, CA 93625

JAYNA EVANOFF
ADDRESS REDACTED

JAYNA SEXTON
ADDRESS REDACTED

JAYNE SPEIGHT
ADDRESS REDACTED

JAYNELLE NIXON
ADDRESS REDACTED

JAYNIEL PANOY
ADDRESS REDACTED

JAYRED CAPINIA
ADDRESS REDACTED

JAYROSE DUMLAO
ADDRESS REDACTED

JAYSA BOYER
ADDRESS REDACTED

JAYSEN LOPEZ
ADDRESS REDACTED

JAYSON DUMAOAL
ADDRESS REDACTED

JAYSON VISITACION
ADDRESS REDACTED

JAZLEY MALBACIAS
ADDRESS REDACTED

JAZLINA RAMIREZ
ADDRESS REDACTED

JAZLINN BOBBIE OCHOA
ADDRESS REDACTED

JAZLYN CORPUZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAZLYN TORRES<br>ADDRESS REDACTED | JAZLYNE VASQUEZ<br>ADDRESS REDACTED | JAZMIN ADDISON-HALE<br>ADDRESS REDACTED |
| JAZMIN AGUAYO<br>ADDRESS REDACTED | JAZMIN ALEJANDRA VILLALOBOS<br>ADDRESS REDACTED | JAZMIN ARRIAGA<br>ADDRESS REDACTED |
| JAZMIN AYALA-BARRON<br>ADDRESS REDACTED | JAZMIN BURGOS<br>ADDRESS REDACTED | JAZMIN DESIREE RODRIGUEZ<br>ADDRESS REDACTED |
| JAZMIN FERNANDEZ<br>ADDRESS REDACTED | JAZMIN FORD<br>ADDRESS REDACTED | JAZMIN GAMBOA<br>ADDRESS REDACTED |
| JAZMIN GARCIA MENDOZA<br>ADDRESS REDACTED | JAZMIN GONZALEZ<br>ADDRESS REDACTED | JAZMIN GUADALUPE REZINOS<br>ADDRESS REDACTED |
| JAZMIN HERNANDEZ<br>ADDRESS REDACTED | JAZMIN LEYDANA AZURDIA<br>ADDRESS REDACTED | JAZMIN LOPEZ<br>ADDRESS REDACTED |
| JAZMIN LUCIA SANCHEZ<br>ADDRESS REDACTED | JAZMIN MARISOL LOPEZ<br>ADDRESS REDACTED | JAZMIN MARTINEZ<br>ADDRESS REDACTED |
| JAZMIN MONTALVO<br>ADDRESS REDACTED | JAZMIN MOORE<br>ADDRESS REDACTED | JAZMIN NEGRETE<br>ADDRESS REDACTED |
| JAZMIN NICHOLE LANE<br>ADDRESS REDACTED | JAZMIN OCAMPO<br>ADDRESS REDACTED | JAZMIN QUIROZ<br>ADDRESS REDACTED |
| JAZMIN RABUN<br>ADDRESS REDACTED | JAZMIN REYES<br>ADDRESS REDACTED | JAZMIN RUIZ<br>ADDRESS REDACTED |
| JAZMIN SELENA SOTO<br>ADDRESS REDACTED | JAZMINE ANCHETA<br>ADDRESS REDACTED | JAZMINE BROOKS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JAZMINE CASTRO
ADDRESS REDACTED

JAZMINE CAZARES
ADDRESS REDACTED

JAZMINE JAN
ADDRESS REDACTED

JAZMINE JONES
ADDRESS REDACTED

JAZMINE MYRA ROMERO
ADDRESS REDACTED

JAZMINE PUENTE
ADDRESS REDACTED

JAZMINE RIVERA
ADDRESS REDACTED

JAZMINE RIVERA
ADDRESS REDACTED

JAZMINE THOMAS
ADDRESS REDACTED

JAZMINE VALLEJOS
ADDRESS REDACTED

JAZMYN LOGAN
ADDRESS REDACTED

JAZMYNE WEST
ADDRESS REDACTED

JAZMYNE-LEE MILLER
ADDRESS REDACTED

JAZZMA FULLER
ADDRESS REDACTED

JAZZMA SNYDER
ADDRESS REDACTED

JAZZMINE GILLESPIE
ADDRESS REDACTED

JAZZMINE WESTERN
ADDRESS REDACTED

JAZZNIE KALANI
ADDRESS REDACTED

JB MAINTENANCE & SUPPLY, INC.
75 S.E. 10TH STREET
DEERFIELD BEACH, FL 33441

JBC CLEANING SERVICES, INC.
12414 APPOMATTOX DR.
ORLANDO, FL 32837

JBG INTERNATIONAL SUCCESS ACADEMY
391 E. LAS COLINAS BLVD. STE. #130-350
IRVING, TX 75039

JBL ENTERPRISES
3535 WENTWORTH AVE. SW
WYOMING, MI 49519

JBS PROMOTIONS
194 HOLIDAY CT.
MARTINEZ, CA 94553

JC ENTERPRISES
825 MT. HOOD DRIVE
PITTSBURGH, PA 15239

JC MASTER PRODUCTIONS
P.O. BOX 25400
ROCHESTER, NY 14625

JC PAPER
P.O. BOX 39000
DEPT. 34781
SAN FRANCISCO, CA 94139

JD/LD VIRGINIA LLC
C/O BEAR VALLEY TRUST PROPERTIES
FILE #50457
LOS ANGELES, CA 90074-0457

JD/LD VIRGINIA LLC
P.O. BOX 7555
REDLANDS, CA 92373-0555

JD/LD VIRGINIA, LLC
P.O. BOX 7555
REDLANDS, CA 92375-0555

JDN PHOTOGRAPHY, LLC
263 GREENOUGH STREET
PHILADELPHIA, PA 19127

JEA
P.O. BOX 45047
JACKSONVILLE, FL 32232-5047

JEAMAH JOHNSON
ADDRESS REDACTED

JEAN AUGUSTAMAR
ADDRESS REDACTED

| | | |
|---|---|---|
| JEAN BASA<br>ADDRESS REDACTED | JEAN BECK<br>ADDRESS REDACTED | JEAN BERNADETTE JACOB<br>ADDRESS REDACTED |
| JEAN BONS<br>ADDRESS REDACTED | JEAN BOYCE<br>ADDRESS REDACTED | JEAN COVER<br>ADDRESS REDACTED |
| JEAN DUCKWORTH<br>ADDRESS REDACTED | JEAN FILLEBROWN<br>ADDRESS REDACTED | JEAN GARCIA<br>ADDRESS REDACTED |
| JEAN GOGUE<br>ADDRESS REDACTED | JEAN GOODALL<br>ADDRESS REDACTED | JEAN HITCHCOCK<br>ADDRESS REDACTED |
| JEAN ISAAC<br>ADDRESS REDACTED | JEAN IWEMA<br>ADDRESS REDACTED | JEAN JOSEPH<br>ADDRESS REDACTED |
| JEAN JULIANO<br>ADDRESS REDACTED | JEAN JULIANO<br>ADDRESS REDACTED | JEAN KEAVENY<br>ADDRESS REDACTED |
| JEAN LUC HURLEY<br>ADDRESS REDACTED | JEAN LUMPKINS<br>ADDRESS REDACTED | JEAN MELANIE PULLMAN<br>ADDRESS REDACTED |
| JEAN O'HARA<br>ADDRESS REDACTED | JEAN PERRY SHIELDS<br>ADDRESS REDACTED | JEAN PHILLIPPE<br>ADDRESS REDACTED |
| JEAN RHEE<br>ADDRESS REDACTED | JEAN THORNDIKE<br>ADDRESS REDACTED | JEAN WARD<br>ADDRESS REDACTED |
| JEANA LUGENBEEL<br>ADDRESS REDACTED | JEANA POOLE<br>ADDRESS REDACTED | JEANAE SWEENEY<br>ADDRESS REDACTED |
| JEANCARLOS CARDONA<br>ADDRESS REDACTED | JEANELLE GREGORY<br>ADDRESS REDACTED | JEANETTA ANDERSON<br>ADDRESS REDACTED |

JEANETTA CHILCOAT
ADDRESS REDACTED

JEANETTE BOENZI
ADDRESS REDACTED

JEANETTE CONTRERAS
ADDRESS REDACTED

JEANETTE ENCINAS
ADDRESS REDACTED

JEANETTE EVONNE PRICE
ADDRESS REDACTED

JEANETTE FELTUS
ADDRESS REDACTED

JEANETTE GALLEGOS
ADDRESS REDACTED

JEANETTE GOCHENOUR
ADDRESS REDACTED

JEANETTE GRAHAM
ADDRESS REDACTED

JEANETTE HERNANDEZ
ADDRESS REDACTED

JEANETTE JORDAN
ADDRESS REDACTED

JEANETTE MCCLELLAN
ADDRESS REDACTED

JEANETTE MCKEE
ADDRESS REDACTED

JEANETTE MERCADO
ADDRESS REDACTED

JEANETTE MONTENEGRO
ADDRESS REDACTED

JEANETTE MORALES
ADDRESS REDACTED

JEANETTE OROPEZA
ADDRESS REDACTED

JEANETTE SALAS LANDA
ADDRESS REDACTED

JEANETTE WATERMAN
ADDRESS REDACTED

JEANGETTE DIOLAS
ADDRESS REDACTED

JEANGUY BARBEAU
ADDRESS REDACTED

JEANICE MELVIN
ADDRESS REDACTED

JEANIE PACHECO
ADDRESS REDACTED

JEANIE PITTSBURGH
ADDRESS REDACTED

JEANIE ROACH
ADDRESS REDACTED

JEANINE BASILIO FONTECHA
ADDRESS REDACTED

JEANINE GIBSON
ADDRESS REDACTED

JEANINE MCCORMICK
ADDRESS REDACTED

JEANMARIE CARDELLO
ADDRESS REDACTED

JEANMAX PIERRE
ADDRESS REDACTED

JEANNA MADARANG
ADDRESS REDACTED

JEANNE ALBERT
ADDRESS REDACTED

JEANNE FLORENCE HATELY
23560 E. MORAINE PLACE
AURORA, CO 80016

JEANNE HATELY
ADDRESS REDACTED

JEANNE HENDERSON
ADDRESS REDACTED

JEANNE MARIE MCELROY
ADDRESS REDACTED

JEANNE TEETER
ADDRESS REDACTED

JEANNELLE RODRIGUEZ
ADDRESS REDACTED

JEANNETTE CARRINGTON
ADDRESS REDACTED

JEANNETTE CHENG
ADDRESS REDACTED

JEANNETTE FLORES
ADDRESS REDACTED

JEANNETTE GOMEZ
ADDRESS REDACTED

JEANNETTE MACARAIG
ADDRESS REDACTED

JEANNETTE RUSSELL
ADDRESS REDACTED

JEANNETTE RUSSELL
ADDRESS REDACTED

JEANNETTE SOMERS
ADDRESS REDACTED

JEANNIE BECKMAN
ADDRESS REDACTED

JEANNIE CALTAGIRONE
ADDRESS REDACTED

JEANNIE CHAI
ADDRESS REDACTED

JEANNIE ELISA LOZADA
ADDRESS REDACTED

JEANNIE MARMAUD
ADDRESS REDACTED

JEANNIE STOKES COBB
ADDRESS REDACTED

JEANNIE T. CABRERA
5939 LANTO ST.
BELL GARDENS, CA 90201

JEANNINE PALMER
ADDRESS REDACTED

JEANNINE PETERS
ADDRESS REDACTED

JEANNINE STOKER
ADDRESS REDACTED

JEANNISE PROCTORCLAGETT
ADDRESS REDACTED

JEANNY CAULEY
ADDRESS REDACTED

JEANNY SOLORZANO
ADDRESS REDACTED

JEAN-PAUL LAURIN
ADDRESS REDACTED

JEAVONNA MENDIVIL
ADDRESS REDACTED

JECIKA WESTON
ADDRESS REDACTED

JECOBIE JONES
ADDRESS REDACTED

JED GREEN
ADDRESS REDACTED

JEDADIAH STEWART
ADDRESS REDACTED

JEFF BOBITSKY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JEFF FUNG
ADDRESS REDACTED

JEFF GLOVER
ADDRESS REDACTED

JEFF HURLBUT
ADDRESS REDACTED

JEFF KATO
ADDRESS REDACTED

JEFF KIZIAH
ADDRESS REDACTED

JEFF LALONDE
ADDRESS REDACTED

JEFF LEWIS
ADDRESS REDACTED

JEFF MCNEIL
ADDRESS REDACTED

JEFF PHILLIPS
ADDRESS REDACTED

JEFF RATHJEN
ADDRESS REDACTED

JEFF SPARACIO
ADDRESS REDACTED

JEFF SPARACIO
ADDRESS REDACTED

JEFFER MANGELS BUTLER & MITCHELL LLP
ATTN: BARRY FREEMAN/DAVID POITRAS
1900 AVENUE OF THE STARS, 7TH FLOOR
LOS ANGELES, CA 90067

JEFFERSON CAPITAL SYSTEMS, LLC
16 MCLELAND RD.
SAINT CLOUD, MN 56303

JEFFERY A RYAN
ADDRESS REDACTED

JEFFERY ALLEN
ADDRESS REDACTED

JEFFERY BONIFATE
ADDRESS REDACTED

JEFFERY CROOMS
ADDRESS REDACTED

JEFFERY DECKER
ADDRESS REDACTED

JEFFERY DERKS
ADDRESS REDACTED

JEFFERY DEWLANEY
ADDRESS REDACTED

JEFFERY DUTCHER
ADDRESS REDACTED

JEFFERY FLICK
ADDRESS REDACTED

JEFFERY FOWLER
ADDRESS REDACTED

JEFFERY HAMMETTE
ADDRESS REDACTED

JEFFERY JERNIGAN
ADDRESS REDACTED

JEFFERY KNIGHT
ADDRESS REDACTED

JEFFERY LAMBERT
ADDRESS REDACTED

JEFFERY LINTHICUM
ADDRESS REDACTED

JEFFERY ROMERO
ADDRESS REDACTED

JEFFERY RYAN
ADDRESS REDACTED

JEFFERY SHOWERS
ADDRESS REDACTED

JEFFERY STEPHENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JEFFERY V. NELSON
176 WINCHESTER BLVD.
SANTA CLARA, CA 95050

JEFFERY VIRDEN
ADDRESS REDACTED

JEFFERY WHATLEY
ADDRESS REDACTED

JEFFERY WHATLEY
ADDRESS REDACTED

JEFFERY WILKERSON RUSSELL
ADDRESS REDACTED

JEFFERY WILSON
23035 KIPLING
OAK PARK, MI 48237

JEFFERY WOLFE
ADDRESS REDACTED

JEFFORY SECRIST
ADDRESS REDACTED

JEFFRE GALICIA
ADDRESS REDACTED

JEFFREEN PATTON
ADDRESS REDACTED

JEFFREY ALAN STOKES
ADDRESS REDACTED

JEFFREY APALATEGUI
ADDRESS REDACTED

JEFFREY APALATEGUI
ADDRESS REDACTED

JEFFREY BARRETTE
ADDRESS REDACTED

JEFFREY BASANES
ADDRESS REDACTED

JEFFREY BATISTE
ADDRESS REDACTED

JEFFREY BAXLEY
ADDRESS REDACTED

JEFFREY BRUNKE
ADDRESS REDACTED

JEFFREY CARON
ADDRESS REDACTED

JEFFREY COOK
ADDRESS REDACTED

JEFFREY COOKSLEY
ADDRESS REDACTED

JEFFREY CUNNINGHAM
ADDRESS REDACTED

JEFFREY D. WOODWARD
1433 14TH ST. P.O. BOX 206
MITCHELL, NE 69357

JEFFREY DANIEL CONLEY
ADDRESS REDACTED

JEFFREY DAVIS
ADDRESS REDACTED

JEFFREY EISINGER
ADDRESS REDACTED

JEFFREY EUGENE HAHN
ADDRESS REDACTED

JEFFREY FEINBERG
ADDRESS REDACTED

JEFFREY FLIER
ADDRESS REDACTED

JEFFREY FONTAINE
ADDRESS REDACTED

JEFFREY FREAM
ADDRESS REDACTED

JEFFREY GANT
ADDRESS REDACTED

JEFFREY GEORGE PECK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JEFFREY GIBBONS
ADDRESS REDACTED

JEFFREY GILMORE
ADDRESS REDACTED

JEFFREY GOLD
ADDRESS REDACTED

JEFFREY GOLDMAN
ADDRESS REDACTED

JEFFREY GUNN
ADDRESS REDACTED

JEFFREY HARPER
ADDRESS REDACTED

JEFFREY HARRIS
ADDRESS REDACTED

JEFFREY HENDERS
ADDRESS REDACTED

JEFFREY HENDERSON
ADDRESS REDACTED

JEFFREY HENDERSON
ADDRESS REDACTED

JEFFREY HILLARD
ADDRESS REDACTED

JEFFREY JACKSON
ADDRESS REDACTED

JEFFREY JANSSEN
ADDRESS REDACTED

JEFFREY JOHNSON
ADDRESS REDACTED

JEFFREY JOSEPH
ADDRESS REDACTED

JEFFREY LAVELLE
ADDRESS REDACTED

JEFFREY LEE PERKINS
ADDRESS REDACTED

JEFFREY LEVASSEUR
ADDRESS REDACTED

JEFFREY LINN
ADDRESS REDACTED

JEFFREY LUCAS
ADDRESS REDACTED

JEFFREY MAGINNIS
ADDRESS REDACTED

JEFFREY MALONE
ADDRESS REDACTED

JEFFREY MARSHALL
ADDRESS REDACTED

JEFFREY MAYERS
ADDRESS REDACTED

JEFFREY MCDERMOTT
ADDRESS REDACTED

JEFFREY MICHEAL IVES
ADDRESS REDACTED

JEFFREY MIER
ADDRESS REDACTED

JEFFREY MILKES
ADDRESS REDACTED

JEFFREY MORALES
ADDRESS REDACTED

JEFFREY MYERS
ADDRESS REDACTED

JEFFREY OLSON
ADDRESS REDACTED

JEFFREY OTTERSTETTER
ADDRESS REDACTED

JEFFREY PIEPER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JEFFREY POLIDORI
ADDRESS REDACTED

JEFFREY RAGO
ADDRESS REDACTED

JEFFREY RAYMAN
ADDRESS REDACTED

JEFFREY RENKEN
ADDRESS REDACTED

JEFFREY RITSCHARD
ADDRESS REDACTED

JEFFREY RIVERA
ADDRESS REDACTED

JEFFREY ROBERTS
11602 S. SUMAC ST.
OLATHE, KS 66061

JEFFREY ROBINSON
ADDRESS REDACTED

JEFFREY ROTH
ADDRESS REDACTED

JEFFREY ROTH
ADDRESS REDACTED

JEFFREY ROTH
ADDRESS REDACTED

JEFFREY RYAN PETERSEN
ADDRESS REDACTED

JEFFREY SCHAFFNER
ADDRESS REDACTED

JEFFREY SCOT JOHNSON
ADDRESS REDACTED

JEFFREY SHERMAN
ADDRESS REDACTED

JEFFREY SIMONS
ADDRESS REDACTED

JEFFREY SPANN
ADDRESS REDACTED

JEFFREY STALLER
ADDRESS REDACTED

JEFFREY SUSMARSKI
ADDRESS REDACTED

JEFFREY T. CARON
105 TROTTER LANE
MONROE, OH 45050

JEFFREY TICHENOR
2506 83RD ST NW
GIG HARBOR, WA 98332

JEFFREY TORRES
ADDRESS REDACTED

JEFFREY WANG
ADDRESS REDACTED

JEFFREY WATSON
ADDRESS REDACTED

JEFFREY WATT
ADDRESS REDACTED

JEFFREY WEBER
ADDRESS REDACTED

JEFFREY WHITEN
ADDRESS REDACTED

JEFFREY WIENER
ADDRESS REDACTED

JEFFREY WILSON
ADDRESS REDACTED

JEFFREY WINSTEAD
ADDRESS REDACTED

JEFFREY WOO
ADDRESS REDACTED

JEFFREY WOOTERS
ADDRESS REDACTED

JEFFREY YOUNG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JEFMAR PARTY RENTALS, INC.
1710 LORETTA AVE.
FEASTERVILLE, PA 19053

JEHAD ABUKAMLEH
ADDRESS REDACTED

JELENA ODAK
ADDRESS REDACTED

JELENNY HERNANDEZ
ADDRESS REDACTED

JELISA RENE BOSTON
ADDRESS REDACTED

JELISHA MONIQUE STEATEAN
ADDRESS REDACTED

JELYNE ROLLON
ADDRESS REDACTED

JEM QUALITY PRINTERS, INC.
7350 NW 7TH STREET, SUITE 114
MIAMI, FL 33126

JEM QUALITY PRINTERS, INC.
9526 S.W. 40TH STREET BIRD ROAD
MIAMI, FL 33165

JEMEAL WILLIAMS
ADDRESS REDACTED

JEMECCA CROSS
ADDRESS REDACTED

JEMECCA CROSS
ADDRESS REDACTED

JEMILLE BLUE
ADDRESS REDACTED

JEMIMA RAQUEL JUAREZ GONZALEZ
ADDRESS REDACTED

JENA HENNESSEY
ADDRESS REDACTED

JENA KLEIN
ADDRESS REDACTED

JENA TORRES
ADDRESS REDACTED

JENAE JOHNSON
ADDRESS REDACTED

JENAE RENEE DAVIS
ADDRESS REDACTED

JENAE SILVA
ADDRESS REDACTED

JENAE SILVA
ADDRESS REDACTED

JENAEAH GIVENS
ADDRESS REDACTED

JENE REDDING
ADDRESS REDACTED

JENEA CHRISTINE LARES
ADDRESS REDACTED

JENEE FARMER
ADDRESS REDACTED

JENEL JULLISSA CARRILLO
ADDRESS REDACTED

JENELL GARCIA
ADDRESS REDACTED

JENELL GARCIA
ADDRESS REDACTED

JENELL PEREZ
ADDRESS REDACTED

JENELL TATUM
ADDRESS REDACTED

JENELLE JOHNSON
ADDRESS REDACTED

JENELLE LEIGH ALVAREZ
ADDRESS REDACTED

JENELLE MITCHELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**　　　　　　　　　　　　　　　　　　　　　　　　　　**Served 5/20/2015**

JENENE BEGA
ADDRESS REDACTED

JENERO JORDAN
ADDRESS REDACTED

JENERRA BROWN
3217 W. 83RD PLACE
CHICAGO, IL 60652

JENERRA HORNE
ADDRESS REDACTED

JENESSA ACEVEDO
ADDRESS REDACTED

JENEVIEVE MARTINEZ
ADDRESS REDACTED

JENI JOSEPH
ADDRESS REDACTED

JENI MEDINA
ADDRESS REDACTED

JENI WOESSNER
ADDRESS REDACTED

JENICE HERRERA
ADDRESS REDACTED

JENICE OWENS
ADDRESS REDACTED

JENICE PRUITT
ADDRESS REDACTED

JENIE TRINH
ADDRESS REDACTED

JENIFER ADELA IBARRA
ADDRESS REDACTED

JENIFER CORRINE MARSTON
ADDRESS REDACTED

JENIFER LE
ADDRESS REDACTED

JENIFER MCMULLIN
ADDRESS REDACTED

JENIFER PAQUETTE
ADDRESS REDACTED

JENIFER ROBARGE
ADDRESS REDACTED

JENIFER Y LE
ADDRESS REDACTED

JENIFFER VALENCIA
ADDRESS REDACTED

JENII MURRAY
ADDRESS REDACTED

JENII MURRAY
ADDRESS REDACTED

JENII T MURRAY
ADDRESS REDACTED

JENINE GARAZA
ADDRESS REDACTED

JENINE WIXOM
ADDRESS REDACTED

JENIPHER MENDZA
ADDRESS REDACTED

JENNA CARRILLO
ADDRESS REDACTED

JENNA GORE
ADDRESS REDACTED

JENNA INNS
ADDRESS REDACTED

JENNA LARLEE
ADDRESS REDACTED

JENNA MARIE YANAGI
ADDRESS REDACTED

JENNA PAPKE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

JENNA PATRONETE
ADDRESS REDACTED

JENNA ROEN
ADDRESS REDACTED

JENNA RYGOL
ADDRESS REDACTED

JENNA SETTICASI
ADDRESS REDACTED

JENNA WHITE
ADDRESS REDACTED

JENNA WHITELEY LATREILLE
ADDRESS REDACTED

JENNALI SOMBATH
ADDRESS REDACTED

JENNELLE JANDAK
ADDRESS REDACTED

JENNELLE RIVERS
ADDRESS REDACTED

JENNETH DORIA
ADDRESS REDACTED

JENNETT PHAO
ADDRESS REDACTED

JENNETTE BROOKS
ADDRESS REDACTED

JENNI IRAHETA
ADDRESS REDACTED

JENNI PRICE
ADDRESS REDACTED

JENNI SMITH
ADDRESS REDACTED

JENNICA HERREJON
ADDRESS REDACTED

JENNIE COURTER
ADDRESS REDACTED

JENNIE FRAZER
ADDRESS REDACTED

JENNIE HEIMRICH
ADDRESS REDACTED

JENNIE IRENE ANGUIANO
ADDRESS REDACTED

JENNIE LESSER
ADDRESS REDACTED

JENNIE MCCARTHY
ADDRESS REDACTED

JENNIE MENDEZ
ADDRESS REDACTED

JENNIE NOU LEE
ADDRESS REDACTED

JENNIE PATRICIA ROMERO-HERNANDEZ
ADDRESS REDACTED

JENNIE REYES
ADDRESS REDACTED

JENNIE ROBARE
ADDRESS REDACTED

JENNIE ROBERTS
ADDRESS REDACTED

JENNIE SAHEED
ADDRESS REDACTED

JENNIE TORRES-GUZMAN
ADDRESS REDACTED

JENNIES FLOWERS
2730 W. COLUMBUS
TAMPA, FL 33607

JENNIFER ACUNA
ADDRESS REDACTED

JENNIFER ALEXIS PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

JENNIFER ALVAREZ
ADDRESS REDACTED

JENNIFER ALVAREZ-PORTELA
ADDRESS REDACTED

JENNIFER AMADOR
ADDRESS REDACTED

JENNIFER ANDERSEN
ADDRESS REDACTED

JENNIFER ANDERSON
ADDRESS REDACTED

JENNIFER ANGEL
ADDRESS REDACTED

JENNIFER ANN TRUSKOSKI
ADDRESS REDACTED

JENNIFER APLAND
ADDRESS REDACTED

JENNIFER ASCENCIO
ADDRESS REDACTED

JENNIFER ASH
ADDRESS REDACTED

JENNIFER ASHTON
ADDRESS REDACTED

JENNIFER ATOMAH
ADDRESS REDACTED

JENNIFER AUTERI
ADDRESS REDACTED

JENNIFER AVILA
ADDRESS REDACTED

JENNIFER B. BERES
230 FOURTH AVENUE NORTH, SUITE 503
P.O. BOX 190461
NASHVILLE, TN 37219-0461

JENNIFER BAILEY
ADDRESS REDACTED

JENNIFER BAJO
ADDRESS REDACTED

JENNIFER BAJO
ADDRESS REDACTED

JENNIFER BALDWIN
ADDRESS REDACTED

JENNIFER BARR
ADDRESS REDACTED

JENNIFER BAYLE
ADDRESS REDACTED

JENNIFER BENTON
ADDRESS REDACTED

JENNIFER BENTON
ADDRESS REDACTED

JENNIFER BERNI
ADDRESS REDACTED

JENNIFER BIHLMEYER
ADDRESS REDACTED

JENNIFER BINGHAM
ADDRESS REDACTED

JENNIFER BLACKMON
P.O. BOX 2983
CARMICHAEL, CA 95609

JENNIFER BLAIN
ADDRESS REDACTED

JENNIFER BLOUGH
ADDRESS REDACTED

JENNIFER BOBBETT
ADDRESS REDACTED

JENNIFER BOES
ADDRESS REDACTED

JENNIFER BOLLINGER
ADDRESS REDACTED

JENNIFER BONATTI
ADDRESS REDACTED

JENNIFER BOREL
ADDRESS REDACTED

JENNIFER BOURGEOIS
ADDRESS REDACTED

JENNIFER BOURN
ADDRESS REDACTED

JENNIFER BOX
ADDRESS REDACTED

JENNIFER BREVETT
ADDRESS REDACTED

JENNIFER BREWER
ADDRESS REDACTED

JENNIFER BRIDGES
ADDRESS REDACTED

JENNIFER BROOKINS
ADDRESS REDACTED

JENNIFER BROWN
ADDRESS REDACTED

JENNIFER BROWN
C/O STEPTER LAW OFFICE
ATTN: RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

JENNIFER BROWN
RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

JENNIFER BUATHIER
ADDRESS REDACTED

JENNIFER BUATHIER
ADDRESS REDACTED

JENNIFER BURGESS
ADDRESS REDACTED

JENNIFER CADIZ
ADDRESS REDACTED

JENNIFER CALHOUN
ADDRESS REDACTED

JENNIFER CALLAWAY
ADDRESS REDACTED

JENNIFER CAMACHO
ADDRESS REDACTED

JENNIFER CAMPBELL
ADDRESS REDACTED

JENNIFER CANON
ADDRESS REDACTED

JENNIFER CANSECO
ADDRESS REDACTED

JENNIFER CANTER
ADDRESS REDACTED

JENNIFER CARON
ADDRESS REDACTED

JENNIFER CARR
ADDRESS REDACTED

JENNIFER CASTANEDA
ADDRESS REDACTED

JENNIFER CATANZANO
ADDRESS REDACTED

JENNIFER CAZARES AVILA
ADDRESS REDACTED

JENNIFER CHANTEL VALENCIA
ADDRESS REDACTED

JENNIFER CHAO
ADDRESS REDACTED

JENNIFER CHASE
ADDRESS REDACTED

JENNIFER CHICO
ADDRESS REDACTED

JENNIFER CHINN
ADDRESS REDACTED

JENNIFER CHOATE
ADDRESS REDACTED

| | | |
|---|---|---|
| JENNIFER CHRISTIANSEN<br>ADDRESS REDACTED | JENNIFER COLLINS<br>ADDRESS REDACTED | JENNIFER COOKSEY<br>ADDRESS REDACTED |
| JENNIFER COOPER-KEES<br>ADDRESS REDACTED | JENNIFER CORF<br>ADDRESS REDACTED | JENNIFER CORSER<br>ADDRESS REDACTED |
| JENNIFER CRAIG<br>ADDRESS REDACTED | JENNIFER CRAWFORD<br>ADDRESS REDACTED | JENNIFER CRUZ<br>ADDRESS REDACTED |
| JENNIFER CRUZ ALBERTO<br>ADDRESS REDACTED | JENNIFER CUNNINGHAM<br>ADDRESS REDACTED | JENNIFER DALE<br>ADDRESS REDACTED |
| JENNIFER DALLY<br>ADDRESS REDACTED | JENNIFER DANIELL OFFUTT<br>ADDRESS REDACTED | JENNIFER DARTT<br>ADDRESS REDACTED |
| JENNIFER DAVIS<br>ADDRESS REDACTED | JENNIFER DAVIS<br>ADDRESS REDACTED | JENNIFER DAWN CONLY-SEVCIK<br>ADDRESS REDACTED |
| JENNIFER DELIS<br>ADDRESS REDACTED | JENNIFER DELO<br>ADDRESS REDACTED | JENNIFER DENISE VALDEZ<br>ADDRESS REDACTED |
| JENNIFER DIANE CLARK<br>ADDRESS REDACTED | JENNIFER DIAZ<br>ADDRESS REDACTED | JENNIFER DILLARD<br>ADDRESS REDACTED |
| JENNIFER DOMINGUEZ<br>ADDRESS REDACTED | JENNIFER DORAN<br>ADDRESS REDACTED | JENNIFER DOWNER<br>ADDRESS REDACTED |
| JENNIFER DRAKE<br>ADDRESS REDACTED | JENNIFER DRAPER<br>ADDRESS REDACTED | JENNIFER DUFFY<br>ADDRESS REDACTED |
| JENNIFER DUNN<br>ADDRESS REDACTED | JENNIFER DUONG<br>ADDRESS REDACTED | JENNIFER ELAINE COBB<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER ERPELDING
ADDRESS REDACTED

JENNIFER ESTABROOKS
ADDRESS REDACTED

JENNIFER ESTREM GAISSERT
ADDRESS REDACTED

JENNIFER EVANS
ADDRESS REDACTED

JENNIFER FAYE CREECH
ADDRESS REDACTED

JENNIFER FERGUSON
ADDRESS REDACTED

JENNIFER FERRERI
ADDRESS REDACTED

JENNIFER FIGUEREO
17320 NW 37 AVE.
MIAMI GARDENS, FL 33056

JENNIFER FLORES
ADDRESS REDACTED

JENNIFER FLORES
ADDRESS REDACTED

JENNIFER FLUGEL
ADDRESS REDACTED

JENNIFER FOULTZ
ADDRESS REDACTED

JENNIFER FOWLER
ADDRESS REDACTED

JENNIFER GABRIELLE ALVAREZ
ADDRESS REDACTED

JENNIFER GALLUP
ADDRESS REDACTED

JENNIFER GALLUP
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARMO
ADDRESS REDACTED

JENNIFER GARMON
ADDRESS REDACTED

JENNIFER GARNER
ADDRESS REDACTED

JENNIFER GEFFRARD
ADDRESS REDACTED

JENNIFER GIBO
ADDRESS REDACTED

JENNIFER GILMORE
ADDRESS REDACTED

JENNIFER GILMORE
ADDRESS REDACTED

JENNIFER GLESSNER-KEMMER
ADDRESS REDACTED

JENNIFER GOLAN
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GORDON
ADDRESS REDACTED

JENNIFER GRAHAM
ADDRESS REDACTED

JENNIFER GRAVES
ADDRESS REDACTED

JENNIFER GREGOIRE
ADDRESS REDACTED

JENNIFER GRIMES
ADDRESS REDACTED

JENNIFER GUADALUPE GARCIA
ADDRESS REDACTED

JENNIFER GUYETTE
ADDRESS REDACTED

JENNIFER HAGLE C/O SIDLEY AUSTIN LLP
555 WEST FIFTH STREET #4000
LOS ANGELES, CA 90013

JENNIFER HALL
ADDRESS REDACTED

JENNIFER HALULKO
ADDRESS REDACTED

JENNIFER HAM
ADDRESS REDACTED

JENNIFER HAMILTON
ADDRESS REDACTED

JENNIFER HAND
ADDRESS REDACTED

JENNIFER HARRISON
ADDRESS REDACTED

JENNIFER HARRISON
ADDRESS REDACTED

JENNIFER HASTINGS
ADDRESS REDACTED

JENNIFER HATFIELD
ADDRESS REDACTED

JENNIFER HAYS
ADDRESS REDACTED

JENNIFER HEBB
ADDRESS REDACTED

JENNIFER HEDRICK
ADDRESS REDACTED

JENNIFER HEITZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HEUSTESS
ADDRESS REDACTED

JENNIFER HOUSTON
ADDRESS REDACTED

JENNIFER JACKSON
ADDRESS REDACTED

JENNIFER JAMES
C/O KROHN & MOSS LTD.
ATTN: SHIREEN HORMOZDI
10474 SANTA MONICA BLVD.
SUITE 405
LOS ANGELES, CA 90025

JENNIFER JANE BARNES
ADDRESS REDACTED

JENNIFER JERONIMO
ADDRESS REDACTED

JENNIFER JOHNSON
ADDRESS REDACTED

JENNIFER JOHNSON
ADDRESS REDACTED

JENNIFER JONES
ADDRESS REDACTED

JENNIFER JONES
ADDRESS REDACTED

JENNIFER JUST
ADDRESS REDACTED

JENNIFER KABAT
ADDRESS REDACTED

JENNIFER KAMP
ADDRESS REDACTED

JENNIFER KATE STELTER
ADDRESS REDACTED

JENNIFER KATO
ADDRESS REDACTED

JENNIFER KAYE SPARKS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER KELLEY
ADDRESS REDACTED

JENNIFER KELLY
ADDRESS REDACTED

JENNIFER KHAN
ADDRESS REDACTED

JENNIFER KIHLTHAU
ADDRESS REDACTED

JENNIFER KLASSY
ADDRESS REDACTED

JENNIFER KNOERLEIN
ADDRESS REDACTED

JENNIFER KROLCZYK
ADDRESS REDACTED

JENNIFER KYTE
ADDRESS REDACTED

JENNIFER LABARBERA
ADDRESS REDACTED

JENNIFER LACHIUSA
ADDRESS REDACTED

JENNIFER LAM
ADDRESS REDACTED

JENNIFER LAPINEL SPINCKEN
ADDRESS REDACTED

JENNIFER LARES
2785 WILBERTA LANE
ANAHEIM, CA 92804

JENNIFER LE
2534 E. PALMYRA AVE.
ORANGE, CA 92869

JENNIFER LEE ARMONDI
ADDRESS REDACTED

JENNIFER LEE MELZER
ADDRESS REDACTED

JENNIFER LEIGHANNE ESKRIDGE
ADDRESS REDACTED

JENNIFER LEITNER
ADDRESS REDACTED

JENNIFER LINEBERGER
ADDRESS REDACTED

JENNIFER LITWALK
ADDRESS REDACTED

JENNIFER LLOYD
ADDRESS REDACTED

JENNIFER LOPEZ
ADDRESS REDACTED

JENNIFER LOPEZ
ADDRESS REDACTED

JENNIFER LOPEZ
ADDRESS REDACTED

JENNIFER LOPEZ-BARRAGAN
ADDRESS REDACTED

JENNIFER LORENE STILES
ADDRESS REDACTED

JENNIFER LOSCUTOFF
ADDRESS REDACTED

JENNIFER LOZADA
ADDRESS REDACTED

JENNIFER LUCIANO
ADDRESS REDACTED

JENNIFER LUNA
ADDRESS REDACTED

JENNIFER LUTHER
ADDRESS REDACTED

JENNIFER LYNCH
ADDRESS REDACTED

JENNIFER LYNN CHAVIS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

JENNIFER MABINI
ADDRESS REDACTED

JENNIFER MABRY
ADDRESS REDACTED

JENNIFER MACALI
ADDRESS REDACTED

JENNIFER MACALI
ADDRESS REDACTED

JENNIFER MACK
ADDRESS REDACTED

JENNIFER MACNEIL
ADDRESS REDACTED

JENNIFER MAGANA
ADDRESS REDACTED

JENNIFER MAJOR
ADDRESS REDACTED

JENNIFER MANCERA
ADDRESS REDACTED

JENNIFER MANLEY
ADDRESS REDACTED

JENNIFER MANUEL
ADDRESS REDACTED

JENNIFER MARIE ANDERSON
ADDRESS REDACTED

JENNIFER MARIE GILLEY
ADDRESS REDACTED

JENNIFER MARIE PORTILLO
ADDRESS REDACTED

JENNIFER MARIE WHITFIELD
ADDRESS REDACTED

JENNIFER MARIZ
ADDRESS REDACTED

JENNIFER MARMOL
ADDRESS REDACTED

JENNIFER MARRIE VASQUEZ
ADDRESS REDACTED

JENNIFER MARTINEZ
ADDRESS REDACTED

JENNIFER MASON-FORERO
ADDRESS REDACTED

JENNIFER MATTHEWS
ADDRESS REDACTED

JENNIFER MCKINLEY
ADDRESS REDACTED

JENNIFER MCKINSTRY
1102 ASTON PL
BURNSVILLE, MN 55337

JENNIFER MCMILLIN
ADDRESS REDACTED

JENNIFER MCNEIL
ADDRESS REDACTED

JENNIFER MCQUILLEN
ADDRESS REDACTED

JENNIFER MEECH
ADDRESS REDACTED

JENNIFER MERANCIO
ADDRESS REDACTED

JENNIFER MESSENGER
ADDRESS REDACTED

JENNIFER MEZA
ADDRESS REDACTED

JENNIFER MILLONIDA
ADDRESS REDACTED

JENNIFER MONCADA
ADDRESS REDACTED

JENNIFER MONTIEL
ADDRESS REDACTED

JENNIFER MONTOYA
ADDRESS REDACTED

JENNIFER MOORE
ADDRESS REDACTED

JENNIFER MORA
ADDRESS REDACTED

JENNIFER MORA-SALVADOR
ADDRESS REDACTED

JENNIFER MORELOS
ADDRESS REDACTED

JENNIFER MORENO
ADDRESS REDACTED

JENNIFER MROCZKO
ADDRESS REDACTED

JENNIFER MUNOZ
ADDRESS REDACTED

JENNIFER MUOLIC
ADDRESS REDACTED

JENNIFER MURO
ADDRESS REDACTED

JENNIFER MURPHY
ADDRESS REDACTED

JENNIFER NAGEL
ADDRESS REDACTED

JENNIFER NELSON
ADDRESS REDACTED

JENNIFER NEWKIRK
ADDRESS REDACTED

JENNIFER NGUYEN
ADDRESS REDACTED

JENNIFER NICOLE MCGLOCKLIN
ADDRESS REDACTED

JENNIFER NICOLE RILEY
ADDRESS REDACTED

JENNIFER NICOLE TAYLOR
ADDRESS REDACTED

JENNIFER NICOLE ZAVALETA
ADDRESS REDACTED

JENNIFER NOKES
ADDRESS REDACTED

JENNIFER NUNO
ADDRESS REDACTED

JENNIFER NYDOSKE
ADDRESS REDACTED

JENNIFER OMIAT
ADDRESS REDACTED

JENNIFER O'NEAL
ADDRESS REDACTED

JENNIFER ONTIVEROS
ADDRESS REDACTED

JENNIFER OROZCO
ADDRESS REDACTED

JENNIFER ORTIZ
ADDRESS REDACTED

JENNIFER OTT
ADDRESS REDACTED

JENNIFER OVALLE
ADDRESS REDACTED

JENNIFER PAGE
ADDRESS REDACTED

JENNIFER PAGLIARO
ADDRESS REDACTED

JENNIFER PAKULA
ADDRESS REDACTED

JENNIFER PALMER
ADDRESS REDACTED

| | | |
|---|---|---|
| JENNIFER PARKER<br>ADDRESS REDACTED | JENNIFER PATRICIA-MAY DUKATZ<br>ADDRESS REDACTED | JENNIFER PENA CORTES<br>ADDRESS REDACTED |
| JENNIFER PENSHORN<br>ADDRESS REDACTED | JENNIFER PERRY<br>ADDRESS REDACTED | JENNIFER PHILBIN<br>ADDRESS REDACTED |
| JENNIFER PITTAWAY<br>ADDRESS REDACTED | JENNIFER POLAK<br>ADDRESS REDACTED | JENNIFER POMA<br>ADDRESS REDACTED |
| JENNIFER PORTER<br>ADDRESS REDACTED | JENNIFER POSYLEK<br>ADDRESS REDACTED | JENNIFER PRETTY<br>ADDRESS REDACTED |
| JENNIFER PRIEST<br>ADDRESS REDACTED | JENNIFER PUKALO<br>ADDRESS REDACTED | JENNIFER PULIDO MOJICA<br>ADDRESS REDACTED |
| JENNIFER PUTMAN<br>ADDRESS REDACTED | JENNIFER QUEIROZ<br>ADDRESS REDACTED | JENNIFER QUIJADA AGUILAR<br>ADDRESS REDACTED |
| JENNIFER RAMOS<br>ADDRESS REDACTED | JENNIFER RAMOS<br>ADDRESS REDACTED | JENNIFER RAMSEY<br>ADDRESS REDACTED |
| JENNIFER RAY<br>ADDRESS REDACTED | JENNIFER RAY<br>ADDRESS REDACTED | JENNIFER RAZEVICH<br>ADDRESS REDACTED |
| JENNIFER REAGAN<br>ADDRESS REDACTED | JENNIFER REDDICK<br>ADDRESS REDACTED | JENNIFER RENEE KITCHENS<br>ADDRESS REDACTED |
| JENNIFER RENEE SCHRENKER<br>ADDRESS REDACTED | JENNIFER RHODES<br>ADDRESS REDACTED | JENNIFER RICARTE<br>ADDRESS REDACTED |
| JENNIFER RICHARDS<br>ADDRESS REDACTED | JENNIFER RICHARDS<br>ADDRESS REDACTED | JENNIFER RICHARDSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JENNIFER RICHARDSON<br>ADDRESS REDACTED | JENNIFER RICHMOND<br>ADDRESS REDACTED | JENNIFER RIESE<br>ADDRESS REDACTED |
| JENNIFER RIGHTSELL<br>ADDRESS REDACTED | JENNIFER RILEY<br>ADDRESS REDACTED | JENNIFER RITCHIE<br>ADDRESS REDACTED |
| JENNIFER RODRIGUEZ<br>ADDRESS REDACTED | JENNIFER ROGERS<br>ADDRESS REDACTED | JENNIFER ROMERO<br>ADDRESS REDACTED |
| JENNIFER ROQUE<br>ADDRESS REDACTED | JENNIFER ROSBACK<br>ADDRESS REDACTED | JENNIFER ROSE ESTRELLA<br>ADDRESS REDACTED |
| JENNIFER ROSSETTI<br>ADDRESS REDACTED | JENNIFER RUIZ<br>ADDRESS REDACTED | JENNIFER RUIZ<br>ADDRESS REDACTED |
| JENNIFER RUMSEY<br>ADDRESS REDACTED | JENNIFER RUTH PENICHE<br>ADDRESS REDACTED | JENNIFER SAAVEDRA<br>ADDRESS REDACTED |
| JENNIFER SAECHAO<br>ADDRESS REDACTED | JENNIFER SAELEE<br>ADDRESS REDACTED | JENNIFER SALAS<br>ADDRESS REDACTED |
| JENNIFER SAMUDIO<br>ADDRESS REDACTED | JENNIFER SAYERS<br>ADDRESS REDACTED | JENNIFER SCHLOETER<br>ADDRESS REDACTED |
| JENNIFER SCHLOTT<br>ADDRESS REDACTED | JENNIFER SCHUTT<br>ADDRESS REDACTED | JENNIFER SCOTT<br>ADDRESS REDACTED |
| JENNIFER SCOTT<br>ADDRESS REDACTED | JENNIFER SEBASTIAN<br>ADDRESS REDACTED | JENNIFER SEIFERT<br>ADDRESS REDACTED |
| JENNIFER SELINA GOMEZ<br>ADDRESS REDACTED | JENNIFER SELLEN<br>ADDRESS REDACTED | JENNIFER SELMYER<br>ADDRESS REDACTED |

JENNIFER SERPE
ADDRESS REDACTED

JENNIFER SERRANO PEREZ
ADDRESS REDACTED

JENNIFER SERVIN
ADDRESS REDACTED

JENNIFER SHARTS
ADDRESS REDACTED

JENNIFER SHELDON
ADDRESS REDACTED

JENNIFER SHIELDS
ADDRESS REDACTED

JENNIFER SHULTZ
ADDRESS REDACTED

JENNIFER SILSBY
ADDRESS REDACTED

JENNIFER SINGLETON
ADDRESS REDACTED

JENNIFER SLIMANI
ADDRESS REDACTED

JENNIFER SMITH
ADDRESS REDACTED

JENNIFER SOLIVEN
ADDRESS REDACTED

JENNIFER STAFFORD
ADDRESS REDACTED

JENNIFER STEVENS
ADDRESS REDACTED

JENNIFER STEVENS
CHRISTOPHER R. LECLERC
235 MONTGOMERY STREET
SUITE 1019
SAN FRANCISCO, CA 94104

JENNIFER STRATTON
ADDRESS REDACTED

JENNIFER STRATTON
ADDRESS REDACTED

JENNIFER SULLIVAN
ADDRESS REDACTED

JENNIFER SURGES
ADDRESS REDACTED

JENNIFER TELLEZ
ADDRESS REDACTED

JENNIFER TELLIER
ADDRESS REDACTED

JENNIFER THOMA
ADDRESS REDACTED

JENNIFER THOMAS
ADDRESS REDACTED

JENNIFER THOMAS
ADDRESS REDACTED

JENNIFER THOMPSON
ADDRESS REDACTED

JENNIFER THOMPSON
ADDRESS REDACTED

JENNIFER TITUS
ADDRESS REDACTED

JENNIFER TOOMER
ADDRESS REDACTED

JENNIFER TORRES
ADDRESS REDACTED

JENNIFER TORREZ
ADDRESS REDACTED

JENNIFER TORREZ
ADDRESS REDACTED

JENNIFER TORRIJOS
ADDRESS REDACTED

JENNIFER TUMOLO
ADDRESS REDACTED

| | | |
|---|---|---|
| JENNIFER UNDERWOOD<br>ADDRESS REDACTED | JENNIFER VANDERVOORT<br>ADDRESS REDACTED | JENNIFER VASQUEZ<br>ADDRESS REDACTED |
| JENNIFER VELASCO<br>ADDRESS REDACTED | JENNIFER VERMILLION<br>ADDRESS REDACTED | JENNIFER VERONICA BOYD<br>ADDRESS REDACTED |
| JENNIFER VILLALVA<br>ADDRESS REDACTED | JENNIFER VIVEROS<br>ADDRESS REDACTED | JENNIFER WALKER<br>ADDRESS REDACTED |
| JENNIFER WALTERS<br>ADDRESS REDACTED | JENNIFER WANKE<br>ADDRESS REDACTED | JENNIFER WATERHOUSE<br>ADDRESS REDACTED |
| JENNIFER WATSON JENKINS<br>ADDRESS REDACTED | JENNIFER WESTBY<br>ADDRESS REDACTED | JENNIFER WIESMAN<br>ADDRESS REDACTED |
| JENNIFER WILLIAMS<br>ADDRESS REDACTED | JENNIFER WILLIAMSON<br>ADDRESS REDACTED | JENNIFER WONG<br>ADDRESS REDACTED |
| JENNIFER WOOD<br>ADDRESS REDACTED | JENNIFER WORGUL<br>ADDRESS REDACTED | JENNIFER XIONG<br>ADDRESS REDACTED |
| JENNIFER YAGNESAK<br>ADDRESS REDACTED | JENNIFER YOUNG<br>ADDRESS REDACTED | JENNIFER YOUNG<br>ADDRESS REDACTED |
| JENNIFER ZANKE<br>ADDRESS REDACTED | JENNIFER ZAVALA PEREZ<br>ADDRESS REDACTED | JENNIFER ZEDNICK<br>ADDRESS REDACTED |
| JENNIFER ZEPEDA<br>ADDRESS REDACTED | JENNIFER ZITKUS<br>ADDRESS REDACTED | JENNIFFER SOLOSKI<br>ADDRESS REDACTED |
| JENNILEE SABADO<br>ADDRESS REDACTED | JENNINE PELAYO<br>ADDRESS REDACTED | JENNY ANDERSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JENNY ANTONIO
ADDRESS REDACTED

JENNY CHAVEZ
ADDRESS REDACTED

JENNY CUN
ADDRESS REDACTED

JENNY ESCALANTE
ADDRESS REDACTED

JENNY GARCIA
ADDRESS REDACTED

JENNY GONZALEZ DIAZ
ADDRESS REDACTED

JENNY JONES
ADDRESS REDACTED

JENNY JURADO
ADDRESS REDACTED

JENNY KULB
ADDRESS REDACTED

JENNY LILLY
ADDRESS REDACTED

JENNY LOPEZ
ADDRESS REDACTED

JENNY MEJIA BEDOLLA
ADDRESS REDACTED

JENNY NELSON
ADDRESS REDACTED

JENNY NGOV
ADDRESS REDACTED

JENNY OHENHEN
ADDRESS REDACTED

JENNY O'NEAL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

JENNY PAK-VINCENT
ADDRESS REDACTED

JENNY PARDO
ADDRESS REDACTED

JENNY PRADO
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

JENNY ROBERTS
ADDRESS REDACTED

JENNY ROSARIO
ADDRESS REDACTED

JENNY ROSE CONCINA O
ADDRESS REDACTED

JENNY ROSE MARZO
ADDRESS REDACTED

JENNY SEGAL
ADDRESS REDACTED

JENNY TRAN
ADDRESS REDACTED

JENNY VIE VIDAD
ADDRESS REDACTED

JENNY VY PHAN
ADDRESS REDACTED

JENNY WAGNER
ADDRESS REDACTED

JENNY WEI
ADDRESS REDACTED

JENNY WEISSMAN
ADDRESS REDACTED

JENNY YANG
ADDRESS REDACTED

JENNYFFER PORTILLO
ADDRESS REDACTED

JENOVA AMBROSIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENSEN LANDSCAPE SERVICES, INC.
10950 N. BLANEY AVE
CUPERTINO, CA 95014

JENSEN LANDSCAPE SERVICES, INC.
1983 CONCOURSE DRIVE
SAN JOSE, CA 95131

JENTRE CAMPBELL
ADDRESS REDACTED

JENY OCEGUEDA MARTINEZ
ADDRESS REDACTED

JEQUITHIA SIMS
ADDRESS REDACTED

JEQUITTA HOOSIER
ADDRESS REDACTED

JERALD BOWYER
ADDRESS REDACTED

JERALD DAVIS BRANCH
ADDRESS REDACTED

JERALD STROUGHTER
ADDRESS REDACTED

JERAMIE DULDULAO
ADDRESS REDACTED

JERDINA CARLISLE
ADDRESS REDACTED

JERE SMITH
ADDRESS REDACTED

JERE TERRILL
ADDRESS REDACTED

JERED LUCERO
ADDRESS REDACTED

JEREE FIELDS
ADDRESS REDACTED

JEREE FIELDS
ADDRESS REDACTED

JEREL THOMAS
ADDRESS REDACTED

JEREME DURAN
ADDRESS REDACTED

JEREMIAH BAUMBACH
ADDRESS REDACTED

JEREMIAH GREENE
ADDRESS REDACTED

JEREMIAH GREENE
ADDRESS REDACTED

JEREMIAH HALL
ADDRESS REDACTED

JEREMIAH HOOD
ADDRESS REDACTED

JEREMIAH HOOD
ADDRESS REDACTED

JEREMIAH JUSTIN BROWN
ADDRESS REDACTED

JEREMIAH LAMORTE
ADDRESS REDACTED

JEREMIAH MASIN
ADDRESS REDACTED

JEREMIAH MEEK
ADDRESS REDACTED

JEREMIAH REIGHARD
ADDRESS REDACTED

JEREMY ALLEN MELENDEZ
ADDRESS REDACTED

JEREMY ALMOGELA
ADDRESS REDACTED

JEREMY ANDREWS
ADDRESS REDACTED

JEREMY AURZADA
ADDRESS REDACTED

| | | |
|---|---|---|
| JEREMY BARTON<br>ADDRESS REDACTED | JEREMY BILLEK<br>ADDRESS REDACTED | JEREMY BILLEK<br>ADDRESS REDACTED |
| JEREMY BOHANNON<br>ADDRESS REDACTED | JEREMY BRETON<br>ADDRESS REDACTED | JEREMY BROOKE-THODOS<br>ADDRESS REDACTED |
| JEREMY BROWN<br>ADDRESS REDACTED | JEREMY CANNON<br>ADDRESS REDACTED | JEREMY CANO BONIFACIO<br>ADDRESS REDACTED |
| JEREMY CAVE<br>ADDRESS REDACTED | JEREMY CLARK<br>ADDRESS REDACTED | JEREMY CROFF<br>ADDRESS REDACTED |
| JEREMY DAVID LEWIS<br>ADDRESS REDACTED | JEREMY EDWARDS<br>ADDRESS REDACTED | JEREMY FIEBIGER<br>ADDRESS REDACTED |
| JEREMY GREGORY<br>ADDRESS REDACTED | JEREMY HALL<br>ADDRESS REDACTED | JEREMY HALL<br>ADDRESS REDACTED |
| JEREMY HARTMAN<br>ADDRESS REDACTED | JEREMY JONES<br>ADDRESS REDACTED | JEREMY KACZMAREK<br>ADDRESS REDACTED |
| JEREMY KARAS<br>ADDRESS REDACTED | JEREMY KENNETH HIGDON<br>ADDRESS REDACTED | JEREMY LARSON<br>ADDRESS REDACTED |
| JEREMY MACHETTA<br>ADDRESS REDACTED | JEREMY MEJIA<br>ADDRESS REDACTED | JEREMY MELENDEZ<br>ADDRESS REDACTED |
| JEREMY MICHAEL WING<br>ADDRESS REDACTED | JEREMY NICHOLSON-CHILTON<br>ADDRESS REDACTED | JEREMY PEARCY<br>ADDRESS REDACTED |
| JEREMY PINKOWITZ<br>ADDRESS REDACTED | JEREMY RAMOS<br>ADDRESS REDACTED | JEREMY SANDOVAL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JEREMY SANDT
ADDRESS REDACTED

JEREMY SIERRA
ADDRESS REDACTED

JEREMY SIERRA
ADDRESS REDACTED

JEREMY SLAUGHTER
ADDRESS REDACTED

JEREMY SMITH
ADDRESS REDACTED

JEREMY SWARTZ
ADDRESS REDACTED

JEREMY THOMAS
ADDRESS REDACTED

JEREMY THOMPSON
ADDRESS REDACTED

JEREMY TRIMBLE
ADDRESS REDACTED

JEREMY VANDENBUSH
ADDRESS REDACTED

JEREMY VIVAR REYES
ADDRESS REDACTED

JEREMY WALSH
ADDRESS REDACTED

JEREMY WORTHINGTON
ADDRESS REDACTED

JEREMY WYLE
ADDRESS REDACTED

JERI GABBARD
ADDRESS REDACTED

JERI HENRIQUES
ADDRESS REDACTED

JERICA BORNSTEIN
ADDRESS REDACTED

JERICA JACKSON
ADDRESS REDACTED

JERICK QUILISADIO
ADDRESS REDACTED

JERICO FIRE PROTECTION CO., INC.
1380 N. HULBERT AVE.
FRESNO, CA 93728

JERIEL WOMACK
ADDRESS REDACTED

JERILYN MCGILL
ADDRESS REDACTED

JERILYN SMITH
ADDRESS REDACTED

JERIS SWANHORST
ADDRESS REDACTED

JERLIN WHITE
ADDRESS REDACTED

JERMAINE HUGHLEY
ADDRESS REDACTED

JERMAINE MYERS
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

JERMAINE RANDOLPH
ADDRESS REDACTED

JERMAINE TYREE NELLUM
ADDRESS REDACTED

JERMAINE WATSON
ADDRESS REDACTED

JERMAINE WILLIAMSON
ADDRESS REDACTED

JERMAN VENTURA
ADDRESS REDACTED

JERMEKA BURNS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JERMEL KENNEDY CHANEY
ADDRESS REDACTED

JERMEL LEE FIELDS
ADDRESS REDACTED

JERMEY BELL
ADDRESS REDACTED

JERMIA SMITH
ADDRESS REDACTED

JER'MIRA ELLISON
ADDRESS REDACTED

JERNEE WILLIAMS
ADDRESS REDACTED

JERNICO DEWAYNE HUNT
ADDRESS REDACTED

JEROD DAVIDSON
ADDRESS REDACTED

JEROD ELLIOTT
ADDRESS REDACTED

JEROME AMORE
ADDRESS REDACTED

JEROME BROWN
ADDRESS REDACTED

JEROME COOPER
ADDRESS REDACTED

JEROME JONES TRAINING AND CONSULTING
5104 PINE POINT DR.
JACKSON, MS 39211

JEROME LASHLEY
ADDRESS REDACTED

JEROME MICKENS
ADDRESS REDACTED

JEROME NAIDOO
ADDRESS REDACTED

JEROME PACIFICAR
ADDRESS REDACTED

JEROME SATELE
ADDRESS REDACTED

JEROME SMITH
ADDRESS REDACTED

JEROME SMITH
ADDRESS REDACTED

JERONIMO RIBAYA
ADDRESS REDACTED

JERREKA JENKINS
ADDRESS REDACTED

JERRELL JAMAR WIGGINS
ADDRESS REDACTED

JERRI B DUNLAP
ADDRESS REDACTED

JERRI COOKE
ADDRESS REDACTED

JERRI REED
ADDRESS REDACTED

JERRI SCHORR
ADDRESS REDACTED

JERRICA BANDY
ADDRESS REDACTED

JERRIE ANN SERVEDIO
ADDRESS REDACTED

JERRIE BUTLER
ADDRESS REDACTED

JERRIE CRADEUR
ADDRESS REDACTED

JERRIKKA MITCHELL
ADDRESS REDACTED

JERRIN JEFFERSON
ADDRESS REDACTED

JERRY BATTEH
ADDRESS REDACTED

JERRY BOUCHER
470 HAMMERSMITH DR.
INDIANA, PA 15701

JERRY CHACON
ADDRESS REDACTED

JERRY CIOETA
ADDRESS REDACTED

JERRY CONNOLLY
ADDRESS REDACTED

JERRY COOPER
ADDRESS REDACTED

JERRY DACLES JR
ADDRESS REDACTED

JERRY DOTY
ADDRESS REDACTED

JERRY ESCUE
ADDRESS REDACTED

JERRY ESQUIVEL
ADDRESS REDACTED

JERRY GREEN
ADDRESS REDACTED

JERRY HAMILTON PHOTOGRAPHY
14500 E. 14TH ST.. #3755
SAN LEANDRO, CA 94578

JERRY HARVEY
ADDRESS REDACTED

JERRY JERMAINE MILLBROOKS
ADDRESS REDACTED

JERRY JEROME MITCHELL
ADDRESS REDACTED

JERRY KUB HER
ADDRESS REDACTED

JERRY LOPEZ
ADDRESS REDACTED

JERRY LULEJIAN
ADDRESS REDACTED

JERRY LYNN BRYANT
ADDRESS REDACTED

JERRY MACIAS
ADDRESS REDACTED

JERRY MARIS
ADDRESS REDACTED

JERRY MCCORMICK
ADDRESS REDACTED

JERRY MONTEZ
ADDRESS REDACTED

JERRY RECIDORO
ADDRESS REDACTED

JERRY RODGERS
ADDRESS REDACTED

JERRY STEWART
ADDRESS REDACTED

JERRY TARVER
ADDRESS REDACTED

JERRY THOMAS
ADDRESS REDACTED

JERRY USHER
ADDRESS REDACTED

JERRY WALLACE
ADDRESS REDACTED

JERRY WAYNE BRADFORD
ADDRESS REDACTED

JERRY'S MARINE SERVICE
100 S, W. 16TH STREET
FT. LAUDERDALE, FL 33315

JERRY'S MARINE SERVICE
3601-B MEETING STREET ROAD
CHARLESTON, SC 29405

JERRY'S MARINE SERVICE
780 VASSAR AVE.
LAKEWOOD, NJ 08701

JERSON PEREZ
ADDRESS REDACTED

JERTA CHANG
ADDRESS REDACTED

JERUZEL MARCOS
ADDRESS REDACTED

JERWETH ZENDA
ADDRESS REDACTED

JESABEL DE VENECIA
ADDRESS REDACTED

JESARAH LANE
ADDRESS REDACTED

JESENIA GARCIA
ADDRESS REDACTED

JESENIA GONZALEZ
ADDRESS REDACTED

JESENIA PARRA
ADDRESS REDACTED

JESICA LEWIS
ADDRESS REDACTED

JESICA MERCADO
ADDRESS REDACTED

JESICA YEE
ADDRESS REDACTED

JESICAH BENITEZ
ADDRESS REDACTED

JESIKA BRYANN GARDNER
ADDRESS REDACTED

JESRIAL DAVIS
ADDRESS REDACTED

JESSA ALLISON
ADDRESS REDACTED

JESSAKA JAKOTA GRAY
ADDRESS REDACTED

JESSALYN MAYS
ADDRESS REDACTED

JESSALYN MAYS
ADDRESS REDACTED

JESSAMY ROSE SEVILLA
ADDRESS REDACTED

JESSE ALLEN
ADDRESS REDACTED

JESSE ARROYO
ADDRESS REDACTED

JESSE BARNES
ADDRESS REDACTED

JESSE BASUEL SARMIENTO
ADDRESS REDACTED

JESSE CLYDE MAYS
ADDRESS REDACTED

JESSE DE LA CRUZ
ADDRESS REDACTED

JESSE DONG
ADDRESS REDACTED

JESSE FLORES
ADDRESS REDACTED

JESSE GALLEGOS
ADDRESS REDACTED

JESSE GREER
ADDRESS REDACTED

JESSE GUERRERO
ADDRESS REDACTED

JESSE HALL
ADDRESS REDACTED

| | | |
|---|---|---|
| JESSE HOLSTON<br>ADDRESS REDACTED | JESSE JERNIGAN<br>ADDRESS REDACTED | JESSE JIMENEZ<br>ADDRESS REDACTED |
| JESSE KAHAT<br>ADDRESS REDACTED | JESSE KILGORE<br>ADDRESS REDACTED | JESSE KLEIS<br>ADDRESS REDACTED |
| JESSE KNIGHT<br>ADDRESS REDACTED | JESSE KRAAY<br>ADDRESS REDACTED | JESSE LACKEY<br>ADDRESS REDACTED |
| JESSE LARSON<br>ADDRESS REDACTED | JESSE MANIAM<br>ADDRESS REDACTED | JESSE PACHECO<br>ADDRESS REDACTED |
| JESSE RAMIREZ<br>ADDRESS REDACTED | JESSE RATTLER JR<br>ADDRESS REDACTED | JESSE RIBICH<br>ADDRESS REDACTED |
| JESSE RICKETTS<br>ADDRESS REDACTED | JESSE ROSAS<br>ADDRESS REDACTED | JESSE RUIZ<br>ADDRESS REDACTED |
| JESSE SALINAS<br>ADDRESS REDACTED | JESSE SCHILLO<br>ADDRESS REDACTED | JESSE STILWAGEN<br>ADDRESS REDACTED |
| JESSE VAN PELT<br>ADDRESS REDACTED | JESSECA DE LEON-ESPINO<br>ADDRESS REDACTED | JESSELYN REEVES<br>ADDRESS REDACTED |
| JESSENIA CHACON<br>ADDRESS REDACTED | JESSENIA MARIE TORRES<br>ADDRESS REDACTED | JESSENIA MONDRAGON<br>ADDRESS REDACTED |
| JESSENIA SOTO<br>ADDRESS REDACTED | JESSI DESROCHERS<br>ADDRESS REDACTED | JESSI NILES<br>ADDRESS REDACTED |
| JESSIANN AGUAYO<br>ADDRESS REDACTED | JESSICA ABERNATHY<br>ADDRESS REDACTED | JESSICA AGUILAR<br>ADDRESS REDACTED |

JESSICA AGUILAR LUNA
ADDRESS REDACTED

JESSICA ALARCON
ADDRESS REDACTED

JESSICA ALVARADO-JIMENEZ
ADDRESS REDACTED

JESSICA ALVAREZ
ADDRESS REDACTED

JESSICA ANDERSON
ADDRESS REDACTED

JESSICA ANDERSON
ADDRESS REDACTED

JESSICA ANDERSON
ADDRESS REDACTED

JESSICA ANDREWS
ADDRESS REDACTED

JESSICA ANGUIANO
ADDRESS REDACTED

JESSICA ANN GARDNER
ADDRESS REDACTED

JESSICA ANN ROBINSON
ADDRESS REDACTED

JESSICA ANN RODRIGUEZ
ADDRESS REDACTED

JESSICA ANN STANLEY
ADDRESS REDACTED

JESSICA ARAMBULA
ADDRESS REDACTED

JESSICA ARCHULETA
ADDRESS REDACTED

JESSICA ARGUETA
ADDRESS REDACTED

JESSICA ARONSON
ADDRESS REDACTED

JESSICA ARTEAGA
ADDRESS REDACTED

JESSICA ASHWORTH
ADDRESS REDACTED

JESSICA ATRISTAIN
ADDRESS REDACTED

JESSICA AUCHAMPACH
ADDRESS REDACTED

JESSICA AVEYTIA
ADDRESS REDACTED

JESSICA AYALA
ADDRESS REDACTED

JESSICA AYALA
ADDRESS REDACTED

JESSICA BALLARD
ADDRESS REDACTED

JESSICA BANN
ADDRESS REDACTED

JESSICA BARAJAS
ADDRESS REDACTED

JESSICA BARAJAS
ADDRESS REDACTED

JESSICA BAUER
ADDRESS REDACTED

JESSICA BAYNARD
ADDRESS REDACTED

JESSICA BILLINGSLEY
ADDRESS REDACTED

JESSICA BISHOP
ADDRESS REDACTED

JESSICA BLAIR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA BLANKS
ADDRESS REDACTED

JESSICA BOYCE
ADDRESS REDACTED

JESSICA BRITTAIN
ADDRESS REDACTED

JESSICA BROCK
ADDRESS REDACTED

JESSICA BROWN
ADDRESS REDACTED

JESSICA BROWNE
ADDRESS REDACTED

JESSICA BRUGESS
ADDRESS REDACTED

JESSICA BRUNO
ADDRESS REDACTED

JESSICA BRUSO
ADDRESS REDACTED

JESSICA BUENTIPO
ADDRESS REDACTED

JESSICA BUSTOS
ADDRESS REDACTED

JESSICA CANDELARIO
ADDRESS REDACTED

JESSICA CARABALLO
ADDRESS REDACTED

JESSICA CARTER
ADDRESS REDACTED

JESSICA CASTILLO RAMOS
ADDRESS REDACTED

JESSICA CASTRO
ADDRESS REDACTED

JESSICA CAYOCCA
ADDRESS REDACTED

JESSICA CELOSO
ADDRESS REDACTED

JESSICA CHAPPELL
ADDRESS REDACTED

JESSICA CHING
ADDRESS REDACTED

JESSICA CISERO
ADDRESS REDACTED

JESSICA CLARA DIBIASI
ADDRESS REDACTED

JESSICA CLIFTON
ADDRESS REDACTED

JESSICA COCHA
ADDRESS REDACTED

JESSICA COFFELT
ADDRESS REDACTED

JESSICA COLTON
ADDRESS REDACTED

JESSICA CORTEZ
ADDRESS REDACTED

JESSICA COUSINS
ADDRESS REDACTED

JESSICA COX
ADDRESS REDACTED

JESSICA CRAIN
ADDRESS REDACTED

JESSICA CROSSNO
ADDRESS REDACTED

JESSICA CRUZ
ADDRESS REDACTED

JESSICA CUEVAS
ADDRESS REDACTED

JESSICA CULBERTSON
ADDRESS REDACTED

JESSICA CUNNINGHAM
ADDRESS REDACTED

JESSICA CURTIS
ADDRESS REDACTED

JESSICA DAHLIN
ADDRESS REDACTED

JESSICA D'AMICO
ADDRESS REDACTED

JESSICA DARBY
ADDRESS REDACTED

JESSICA DAVIS
ADDRESS REDACTED

JESSICA DAVIS
ADDRESS REDACTED

JESSICA DAWN HODGES
ADDRESS REDACTED

JESSICA DE VALENTINO
ADDRESS REDACTED

JESSICA DELGADO
ADDRESS REDACTED

JESSICA DELK
ADDRESS REDACTED

JESSICA DEMEO
ADDRESS REDACTED

JESSICA DENISE MORALES
ADDRESS REDACTED

JESSICA DENTON
ADDRESS REDACTED

JESSICA DEPAOLIS
ADDRESS REDACTED

JESSICA DETTMER
ADDRESS REDACTED

JESSICA DIAZ
ADDRESS REDACTED

JESSICA DOMINGUEZ-BUENO
ADDRESS REDACTED

JESSICA DUNBAR
ADDRESS REDACTED

JESSICA DUNN
ADDRESS REDACTED

JESSICA EKPENISI
ADDRESS REDACTED

JESSICA ELISA CORNEJO
ADDRESS REDACTED

JESSICA ELIZABETH KJENAAS
ADDRESS REDACTED

JESSICA ELIZABETH RIOS
ADDRESS REDACTED

JESSICA ELVIRA MEJIA
ADDRESS REDACTED

JESSICA ENCISO
ADDRESS REDACTED

JESSICA ENCISO
ADDRESS REDACTED

JESSICA ESPINOSA
ADDRESS REDACTED

JESSICA ETEO
ADDRESS REDACTED

JESSICA FAIR
ADDRESS REDACTED

JESSICA FOWLER
ADDRESS REDACTED

JESSICA FUENTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA FUIMAONO<br>ADDRESS REDACTED | JESSICA FULLER<br>ADDRESS REDACTED | JESSICA FURMAN<br>ADDRESS REDACTED |
| JESSICA GALVAN<br>ADDRESS REDACTED | JESSICA GARCIA<br>ADDRESS REDACTED | JESSICA GARCIA<br>ADDRESS REDACTED |
| JESSICA GARCIA<br>ADDRESS REDACTED | JESSICA GAUTHIER<br>ADDRESS REDACTED | JESSICA GENOVESE<br>ADDRESS REDACTED |
| JESSICA GERBER<br>ADDRESS REDACTED | JESSICA GOODWIN<br>ADDRESS REDACTED | JESSICA GOTLIBOWSKI<br>ADDRESS REDACTED |
| JESSICA GRAEF<br>ADDRESS REDACTED | JESSICA GRATEROLES<br>ADDRESS REDACTED | JESSICA GUADALUPE SANCHEZ<br>ADDRESS REDACTED |
| JESSICA GUIRE<br>ADDRESS REDACTED | JESSICA GUSHUE<br>ADDRESS REDACTED | JESSICA GUTIERREZ<br>ADDRESS REDACTED |
| JESSICA HACKNEY<br>ADDRESS REDACTED | JESSICA HARGRETT<br>ADDRESS REDACTED | JESSICA HARGRETT<br>ADDRESS REDACTED |
| JESSICA HATHEWAY<br>ADDRESS REDACTED | JESSICA HENLEY<br>ADDRESS REDACTED | JESSICA HERNANDEZ<br>ADDRESS REDACTED |
| JESSICA HERRERA<br>ADDRESS REDACTED | JESSICA HODGE<br>ADDRESS REDACTED | JESSICA HOFFMAN<br>ADDRESS REDACTED |
| JESSICA HOFFMANN<br>ADDRESS REDACTED | JESSICA HOLLOWAY<br>ADDRESS REDACTED | JESSICA HUDSON<br>ADDRESS REDACTED |
| JESSICA HUGHES<br>ADDRESS REDACTED | JESSICA HUNT-WEST<br>ADDRESS REDACTED | JESSICA IBRAHIM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA IKE
ADDRESS REDACTED

JESSICA IVY
ADDRESS REDACTED

JESSICA JANKO
ADDRESS REDACTED

JESSICA JENKINS
ADDRESS REDACTED

JESSICA JENSEN
ADDRESS REDACTED

JESSICA JIMENEZ
ADDRESS REDACTED

JESSICA JIMENEZ
ADDRESS REDACTED

JESSICA JIMENEZ
ADDRESS REDACTED

JESSICA JOCELYN CONTRERAS
ADDRESS REDACTED

JESSICA JOHNSON
ADDRESS REDACTED

JESSICA JOHNSON
ADDRESS REDACTED

JESSICA JORDAN FELICE
ADDRESS REDACTED

JESSICA JOSEPH
C/O THE LEGAL SVCS CENTER OF
HARVARD LAW SCHOOL
ATTN: TOBY MERRILL
122 BOYLSTON STREET
JAMAICA PLAIN, MA 02130

JESSICA JOY POSEY KEELING
ADDRESS REDACTED

JESSICA JUAREZ GONZALEZ
ADDRESS REDACTED

JESSICA JUNE BARRETT
ADDRESS REDACTED

JESSICA KESLER
ADDRESS REDACTED

JESSICA KIND
ADDRESS REDACTED

JESSICA KING
653 CLINTON DR.
NEWPORT NEWS, VA 23605

JESSICA KING
ADDRESS REDACTED

JESSICA KRITNER
ADDRESS REDACTED

JESSICA LAGUARDIA
ADDRESS REDACTED

JESSICA LANDA
ADDRESS REDACTED

JESSICA LANETTA JONES
ADDRESS REDACTED

JESSICA LAUREN JACOBS
ADDRESS REDACTED

JESSICA LAWRENCE
ADDRESS REDACTED

JESSICA LOCKHART
ADDRESS REDACTED

JESSICA LONG
ADDRESS REDACTED

JESSICA LONG
ADDRESS REDACTED

JESSICA LOPEZ PANIAGUA
ADDRESS REDACTED

JESSICA LORENZ
ADDRESS REDACTED

JESSICA LOUDON
ADDRESS REDACTED

JESSICA LUNA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA LUPITA GUTIERREZ<br>ADDRESS REDACTED | JESSICA LYNN BABIKOFF<br>ADDRESS REDACTED | JESSICA LYNN FRIZZELL<br>ADDRESS REDACTED |
| JESSICA LYNN JUDA<br>ADDRESS REDACTED | JESSICA LYNNE MINER<br>ADDRESS REDACTED | JESSICA MACIAS<br>ADDRESS REDACTED |
| JESSICA MADISON<br>ADDRESS REDACTED | JESSICA MADRIGAL<br>ADDRESS REDACTED | JESSICA MAE ALONZO<br>ADDRESS REDACTED |
| JESSICA MAGARIN<br>ADDRESS REDACTED | JESSICA MANKEY<br>ADDRESS REDACTED | JESSICA MANTZOURANIS<br>ADDRESS REDACTED |
| JESSICA MARAVILLA<br>ADDRESS REDACTED | JESSICA MARTINEZ<br>ADDRESS REDACTED | JESSICA MARTINEZ<br>ADDRESS REDACTED |
| JESSICA MARTINEZ<br>ADDRESS REDACTED | JESSICA MARTINEZ GOMEZ<br>ADDRESS REDACTED | JESSICA MATIAS<br>ADDRESS REDACTED |
| JESSICA MCCANCE<br>ADDRESS REDACTED | JESSICA MCGINNISS<br>ADDRESS REDACTED | JESSICA MCLEMORE<br>ADDRESS REDACTED |
| JESSICA MCLEMORE<br>ADDRESS REDACTED | JESSICA MEDINA<br>ADDRESS REDACTED | JESSICA MENDOZA<br>ADDRESS REDACTED |
| JESSICA MENDOZA-MEZERA<br>ADDRESS REDACTED | JESSICA MEZA<br>ADDRESS REDACTED | JESSICA MEZA GONZALEZ<br>ADDRESS REDACTED |
| JESSICA MINER<br>ADDRESS REDACTED | JESSICA MOLINA<br>ADDRESS REDACTED | JESSICA MONIQUE GUYTON<br>ADDRESS REDACTED |
| JESSICA MONIQUE JURADO<br>ADDRESS REDACTED | JESSICA MONIQUE MURPHY<br>ADDRESS REDACTED | JESSICA MONTERROSO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA MOORE
ADDRESS REDACTED

JESSICA MORA
ADDRESS REDACTED

JESSICA MORENO
ADDRESS REDACTED

JESSICA MOROZ
ADDRESS REDACTED

JESSICA MORRIS
ADDRESS REDACTED

JESSICA MORRIS
ADDRESS REDACTED

JESSICA MOSLEY
ADDRESS REDACTED

JESSICA MURPHY
ADDRESS REDACTED

JESSICA MYERS
ADDRESS REDACTED

JESSICA MYERS
ADDRESS REDACTED

JESSICA NAPE
ADDRESS REDACTED

JESSICA NATALIE SANCHEZ
ADDRESS REDACTED

JESSICA NICOLE PIMENTEL
ADDRESS REDACTED

JESSICA NICOLE RODRIGUEZ
ADDRESS REDACTED

JESSICA NICOLE WYNN
ADDRESS REDACTED

JESSICA NORIEGA
ADDRESS REDACTED

JESSICA NORTHROP
ADDRESS REDACTED

JESSICA OCHOA
ADDRESS REDACTED

JESSICA OCHOA
ADDRESS REDACTED

JESSICA OCHS
ADDRESS REDACTED

JESSICA OLIVAS
ADDRESS REDACTED

JESSICA OLSON
ADDRESS REDACTED

JESSICA OLSON
ADDRESS REDACTED

JESSICA ORDUNEZ
ADDRESS REDACTED

JESSICA PALOMINO
ADDRESS REDACTED

JESSICA PARIS-ADORNO
ADDRESS REDACTED

JESSICA PASADAVA
ADDRESS REDACTED

JESSICA PEARSON
ADDRESS REDACTED

JESSICA PETTINICHIO
ADDRESS REDACTED

JESSICA PETTIT
ADDRESS REDACTED

JESSICA PIERAZZI
ADDRESS REDACTED

JESSICA PIZANIE
ADDRESS REDACTED

JESSICA POLLITT
ADDRESS REDACTED

JESSICA PULIDO
ADDRESS REDACTED

JESSICA QUINTERO
ADDRESS REDACTED

JESSICA RADTKE
ADDRESS REDACTED

JESSICA RAE ALCANTARA
ADDRESS REDACTED

JESSICA RAE HALCOMB
ADDRESS REDACTED

JESSICA RAE PETERSEN
ADDRESS REDACTED

JESSICA RAMIREZ
ADDRESS REDACTED

JESSICA RANDALL
ADDRESS REDACTED

JESSICA REICHMUTH
ADDRESS REDACTED

JESSICA REID
ADDRESS REDACTED

JESSICA REMIEN-GODINEZ
ADDRESS REDACTED

JESSICA RENA LYLES
ADDRESS REDACTED

JESSICA RENEE PORTER
ADDRESS REDACTED

JESSICA RENEE QUINTERO
ADDRESS REDACTED

JESSICA RICHESON
ADDRESS REDACTED

JESSICA RIVERA
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ
ADDRESS REDACTED

JESSICA RODRIGUEZ TORRES
ADDRESS REDACTED

JESSICA ROGERS
ADDRESS REDACTED

JESSICA ROMERO
ADDRESS REDACTED

JESSICA SAECHIN
ADDRESS REDACTED

JESSICA SALCEDO
ADDRESS REDACTED

JESSICA SALGADO
ADDRESS REDACTED

JESSICA SALGADO
ADDRESS REDACTED

JESSICA SANTOS
ADDRESS REDACTED

JESSICA SAUCEDO
ADDRESS REDACTED

JESSICA SAUCEDO
ADDRESS REDACTED

JESSICA SCAMAN
ADDRESS REDACTED

JESSICA SCOTT
ADDRESS REDACTED

JESSICA SEIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA SERRANO<br>ADDRESS REDACTED | JESSICA SHAVER<br>ADDRESS REDACTED | JESSICA SHAW<br>ADDRESS REDACTED |
| JESSICA SHEFFLER<br>ADDRESS REDACTED | JESSICA SIERRA<br>ADDRESS REDACTED | JESSICA SIERRA<br>ADDRESS REDACTED |
| JESSICA SIFUENTES<br>ADDRESS REDACTED | JESSICA SIMMONS<br>ADDRESS REDACTED | JESSICA SKAPETIS<br>ADDRESS REDACTED |
| JESSICA SLAGLE<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED | JESSICA SOTO<br>ADDRESS REDACTED |
| JESSICA SOTO<br>ADDRESS REDACTED | JESSICA STAFFORD<br>ADDRESS REDACTED | JESSICA STANEK<br>ADDRESS REDACTED |
| JESSICA STARIHA-REIS<br>ADDRESS REDACTED | JESSICA STATEN<br>ADDRESS REDACTED | JESSICA SUAREZ<br>ADDRESS REDACTED |
| JESSICA SUE MURPHY<br>ADDRESS REDACTED | JESSICA SUMP<br>ADDRESS REDACTED | JESSICA SUMP<br>ADDRESS REDACTED |
| JESSICA SWANSON<br>ADDRESS REDACTED | JESSICA SWEET<br>ADDRESS REDACTED | JESSICA SWOPE<br>ADDRESS REDACTED |
| JESSICA TANGUAY<br>ADDRESS REDACTED | JESSICA TAYLOR<br>ADDRESS REDACTED | JESSICA TEMBLOR<br>ADDRESS REDACTED |
| JESSICA THOMPSON<br>ADDRESS REDACTED | JESSICA THONG<br>ADDRESS REDACTED | JESSICA TILLMAN<br>ADDRESS REDACTED |
| JESSICA TINDAL<br>ADDRESS REDACTED | JESSICA TINDAL<br>ADDRESS REDACTED | JESSICA TORRES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA TORREZ<br>ADDRESS REDACTED | JESSICA TRICKETT<br>ADDRESS REDACTED | JESSICA VALDEZ<br>ADDRESS REDACTED |
| JESSICA VANN<br>ADDRESS REDACTED | JESSICA VARGAS<br>ADDRESS REDACTED | JESSICA VAZQUEZ<br>ADDRESS REDACTED |
| JESSICA VAZQUEZ<br>ADDRESS REDACTED | JESSICA VERBOUT<br>ADDRESS REDACTED | JESSICA VIERRA<br>ADDRESS REDACTED |
| JESSICA VIGIL<br>ADDRESS REDACTED | JESSICA VIGIL<br>ADDRESS REDACTED | JESSICA VILLASENOR AVILES<br>ADDRESS REDACTED |
| JESSICA WADE<br>ADDRESS REDACTED | JESSICA WARNER<br>ADDRESS REDACTED | JESSICA WARPNESS<br>ADDRESS REDACTED |
| JESSICA WARPNESS<br>ADDRESS REDACTED | JESSICA WATKINS<br>ADDRESS REDACTED | JESSICA WEAVER<br>ADDRESS REDACTED |
| JESSICA WELLMAN<br>ADDRESS REDACTED | JESSICA WENRICH<br>ADDRESS REDACTED | JESSICA WESTON<br>ADDRESS REDACTED |
| JESSICA WHEATON<br>ADDRESS REDACTED | JESSICA WIEBE<br>ADDRESS REDACTED | JESSICA WILBUR<br>ADDRESS REDACTED |
| JESSICA WILLIAMS<br>ADDRESS REDACTED | JESSICA WINLEY<br>ADDRESS REDACTED | JESSICA WITHROW<br>ADDRESS REDACTED |
| JESSICA WOODLEY<br>ADDRESS REDACTED | JESSIE ABOU ANTOUN<br>ADDRESS REDACTED | JESSIE BURCH<br>ADDRESS REDACTED |
| JESSIE CLAMPITT<br>ADDRESS REDACTED | JESSIE HODGES<br>ADDRESS REDACTED | JESSIE IBARRA<br>ADDRESS REDACTED |

JESSIE KANATZAR
ADDRESS REDACTED

JESSIE LEE WILLIAMS
ADDRESS REDACTED

JESSIE NICEWONGER
ADDRESS REDACTED

JESSIE TORRES
ADDRESS REDACTED

JESSIE TORRES
ADDRESS REDACTED

JESSIKA BALVANEDA
ADDRESS REDACTED

JESSIKA BOUYER
ADDRESS REDACTED

JESSIKA HUNTER
ADDRESS REDACTED

JESSIKA JAMES
ADDRESS REDACTED

JESSIKA JAMES
ADDRESS REDACTED

JESSIKA LOONEY
ADDRESS REDACTED

JESSIKA RIVERA
ADDRESS REDACTED

JESSIKA URIBE HERNANDEZ
ADDRESS REDACTED

JESSIKA VELASCO
ADDRESS REDACTED

JESSOLYN DENESE EVANS
ADDRESS REDACTED

JESSUP JR,HOWARD
5300 RIDGEFIELD AVE.
CARMICHAEL, CA 95608

JESSUSA CAVAZOS
ADDRESS REDACTED

JESSY CARDOSA
ADDRESS REDACTED

JESSY HELEN URIBE
ADDRESS REDACTED

JESSYCA HIPSKIND
ADDRESS REDACTED

JESSYKA DE JESUS SILVA
ADDRESS REDACTED

JESSYKA MEDINA
ADDRESS REDACTED

JESTINA CAMPBELL
ADDRESS REDACTED

JESTINE MCCALL
ADDRESS REDACTED

JESUS ADRIAN MOLINA
ADDRESS REDACTED

JESUS AGONCILLO
ADDRESS REDACTED

JESUS ALBERTO ESCOBAR
ADDRESS REDACTED

JESUS ALONSO
ADDRESS REDACTED

JESUS ALVAREZ
ADDRESS REDACTED

JESUS AMAYA
ADDRESS REDACTED

JESUS ANTONIO CHAVEZ
ADDRESS REDACTED

JESUS ANTONIO FLORES
ADDRESS REDACTED

JESUS AVALOS
ADDRESS REDACTED

JESUS AVINA
ADDRESS REDACTED

JESUS BARRAGAN RUIZ
ADDRESS REDACTED

JESUS BARRERA-AREVALO
ADDRESS REDACTED

JESUS BORREGO
ADDRESS REDACTED

JESUS BUENROSTRO
ADDRESS REDACTED

JESUS CABRERA
ADDRESS REDACTED

JESUS DAMIAN PENA-RAMIREZ
ADDRESS REDACTED

JESUS DANIEL SANDOVAL
ADDRESS REDACTED

JESUS DE DIOS
ADDRESS REDACTED

JESUS DE LA TORRE
ADDRESS REDACTED

JESUS EDUARDO ROJAS
ADDRESS REDACTED

JESUS GARCIA
ADDRESS REDACTED

JESUS GARCIA DE LEON
ADDRESS REDACTED

JESUS GARFIAS
ADDRESS REDACTED

JESUS GOMEZ
ADDRESS REDACTED

JESUS GOMEZ GARCIA
ADDRESS REDACTED

JESUS GONZALEZ
ADDRESS REDACTED

JESUS HERNANDEZ
ADDRESS REDACTED

JESUS HERNANDEZ
ADDRESS REDACTED

JESUS HERNANDEZ-VENEGAS
ADDRESS REDACTED

JESUS JARA
ADDRESS REDACTED

JESUS JAVIER CASTREJON
ADDRESS REDACTED

JESUS JAVIER DELGADO ALONSO
ADDRESS REDACTED

JESUS JAVIER HERNANDEZ
ADDRESS REDACTED

JESUS JULIAN GUTIERREZ
ADDRESS REDACTED

JESUS LARRAZOLO
ADDRESS REDACTED

JESUS LIMA
ADDRESS REDACTED

JESUS MANUEL FERNANDEZ
ADDRESS REDACTED

JESUS MARIO GOMEZ
ADDRESS REDACTED

JESUS MENDOZA
ADDRESS REDACTED

JESUS MILANES
ADDRESS REDACTED

JESUS MORALES
ADDRESS REDACTED

JESUS MORENO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JESUS NARANJO
ADDRESS REDACTED

JESUS ORTEGA
ADDRESS REDACTED

JESUS PEREZ JR
ADDRESS REDACTED

JESUS PRIETO
ADDRESS REDACTED

JESUS RAMIREZ
ADDRESS REDACTED

JESUS RIOS SOLERO
ADDRESS REDACTED

JESUS ROBINSON
ADDRESS REDACTED

JESUS ROBLES
ADDRESS REDACTED

JESUS RODRIGUEZ
ADDRESS REDACTED

JESUS RODRIGUEZ
ADDRESS REDACTED

JESUS RODRIGUEZ
ADDRESS REDACTED

JESUS ROJAS
ADDRESS REDACTED

JESUS ROMERO
ADDRESS REDACTED

JESUS RUIZ
ADDRESS REDACTED

JESUS SANDOVAL
ADDRESS REDACTED

JESUS TAGLE
ADDRESS REDACTED

JESUS VARA
ADDRESS REDACTED

JESUS VARELA
ADDRESS REDACTED

JESUS VARGAS
ADDRESS REDACTED

JESUS VILLALOBOS
ADDRESS REDACTED

JESUS VILLICANA
ADDRESS REDACTED

JESUS ZAMUDIO ESCALERA
ADDRESS REDACTED

JESYCCA PAWLING
ADDRESS REDACTED

JET CITY COUNSULTING
1817 95TH ST. SW
EVERETT, WA 98204

JE'TAIME DARLING
ADDRESS REDACTED

JETHA LAKE
ADDRESS REDACTED

JETONGA KEEL
ADDRESS REDACTED

JETZAMANI ANGUIANO
ADDRESS REDACTED

JEVARIS ALLEN
ADDRESS REDACTED

JEVON HOUSER
ADDRESS REDACTED

JEVON MOORE
ADDRESS REDACTED

JEVON WILLIAMS
ADDRESS REDACTED

JEWEL BLAKELY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

JEWEL JONES
ADDRESS REDACTED

JEWELL FRAZIER
ADDRESS REDACTED

JEWELLS BUSING
2683 REYN-SYKES RD.
REYNOLDSVILLE, PA 15851

JEWLIA MARTIN
ADDRESS REDACTED

JEYLAN COX
ADDRESS REDACTED

JEYSABEL PEARSON- MACKINNON
ADDRESS REDACTED

JEZELLE PATTERSON
ADDRESS REDACTED

JEZREEL CARL MANERA
ADDRESS REDACTED

JEZREEL CHRISTIAN
ADDRESS REDACTED

JH BRYANT JR., INC.
17217 SOUTH BROADWAY
GARDENA, CA 90248

JH PREMIER CONSTRUCTION, INC.
5826 GARDENDALE
HOUSTON, TX 77092

JHANE COLE
ADDRESS REDACTED

JHASMIN TOLEDO
ADDRESS REDACTED

JHASON BRAMBILA
ADDRESS REDACTED

JHEYVE AISSEL BOJORQUEZ
ADDRESS REDACTED

JHONATAN DE LA CRUZ
ADDRESS REDACTED

JIANES SEMBERINO
ADDRESS REDACTED

JIBRIA JAMES
ADDRESS REDACTED

JIE PAN
ADDRESS REDACTED

JILENA RISBERG FOX
ADDRESS REDACTED

JILL ALLANSON
ADDRESS REDACTED

JILL ANNE REDMAN
ADDRESS REDACTED

JILL BATISTICK
ADDRESS REDACTED

JILL CARLTON
ADDRESS REDACTED

JILL CARMAN
ADDRESS REDACTED

JILL CHARVAT ONYETT
ADDRESS REDACTED

JILL COCHRAN
ADDRESS REDACTED

JILL COOPER
ADDRESS REDACTED

JILL DICKSON
ADDRESS REDACTED

JILL DUPY
ADDRESS REDACTED

JILL FERREIRA
ADDRESS REDACTED

JILL FRIZZELL
ADDRESS REDACTED

JILL GILLETTE
ADDRESS REDACTED

JILL GSCHWEND-BAYNE
ADDRESS REDACTED

JILL HEANEY
ADDRESS REDACTED

JILL JONES
ADDRESS REDACTED

JILL LANE
ADDRESS REDACTED

JILL LEGARE
ADDRESS REDACTED

JILL MAKSYMEC
ADDRESS REDACTED

JILL MATTSON-MCNUTT
ADDRESS REDACTED

JILL MAXWELL
ADDRESS REDACTED

JILL MCMILLIN
ADDRESS REDACTED

JILL PATTERSON
ADDRESS REDACTED

JILL PATTERSON
ADDRESS REDACTED

JILL SCHUMACHER
ADDRESS REDACTED

JILL SMITH
ADDRESS REDACTED

JILL SPENCER
ADDRESS REDACTED

JILL SUZANNE BOULEY
ADDRESS REDACTED

JILL VATH
ADDRESS REDACTED

JILLENA MARBLE
ADDRESS REDACTED

JILLIAN CHEW
ADDRESS REDACTED

JILLIAN FRANCESCA CUNNINGHAM
ADDRESS REDACTED

JILLIAN GENGLER
ADDRESS REDACTED

JILLIAN KESTLE
ADDRESS REDACTED

JILLIAN MCKNIGHT
ADDRESS REDACTED

JILLIAN MOODY
ADDRESS REDACTED

JILLIAN PARKER
ADDRESS REDACTED

JIM BOYD CANDIDATE FOR STATE
REPRESENTATIVE DISTRICT 71
1301 SIXTH AVE., WEST, STE. #600
BRADENTON, FL 34205

JIM COLEMAN, LTD
1500 SOUTH HICKS RD., STE. 400
ROLLING MEADOWS, IL 60008

JIM CORDERO
ADDRESS REDACTED

JIM DEBERRY
ADDRESS REDACTED

JIM MARSHALL
ADDRESS REDACTED

JIM PANGBORN
ADDRESS REDACTED

JIM TRAUT
11543 S.W. 41 ST. AVE.
PORTLAND, OR 97219

JIM WALKER ENTERPRISES, LLC.
2385 SOUTH RIDGEWOOD AVENUE
SOUTH DAYTONA BEACH, FL 32119

JIMEKA HODGE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

JIMENA ANGUIANO
ADDRESS REDACTED

JIMENA CASTRO
ADDRESS REDACTED

JIMENA HUARICALLO GUZMAN
ADDRESS REDACTED

JIMETTA COOK
ADDRESS REDACTED

JIMIMA AJERO
ADDRESS REDACTED

JIMMAR WILSON
ADDRESS REDACTED

JIMMERSON CABADING
ADDRESS REDACTED

JIMMI MONTGOMERY
ADDRESS REDACTED

JIMMIE DALE SHIRER
ADDRESS REDACTED

JIMMIE FLORES
ADDRESS REDACTED

JIMMY AGUIRRE
ADDRESS REDACTED

JIMMY ELIAS KARAM
C/O GLANCY BINKOW & GOLDBERG LLP
ATTN: LIONEL Z. GLANCY
1801 AVE. OF THE STARS
SUITE 311
LOS ANGELES, CA 90067

JIMMY ELIAS KARAM
C/O LABATON SUCHAROW LLP
ATTN: GREGORY S. ASCIOLLA
140 BROADWAY
NEW YORK, NY 10005

JIMMY FARLEY
ADDRESS REDACTED

JIMMY GOCO
ADDRESS REDACTED

JIMMY INGERSOLL
ADDRESS REDACTED

JIMMY IRWIN
ADDRESS REDACTED

JIMMY IRWIN
ADDRESS REDACTED

JIMMY JORDAN
ADDRESS REDACTED

JIMMY LEE JENKINS
210 FOX HALL COURT
COLLEGE PARK, GA 30349

JIMMY LUONG
ADDRESS REDACTED

JIMMY MORRIS
ADDRESS REDACTED

JIMMY NEMRI
ADDRESS REDACTED

JIMMY PETIOTE
ADDRESS REDACTED

JIMMY PHILLIPS
ADDRESS REDACTED

JIMMY ROBERTS
ADDRESS REDACTED

JIMMY RODRIGUEZ
ADDRESS REDACTED

JIMMY SHARPE
ADDRESS REDACTED

JIMMY SHARPE
ADDRESS REDACTED

JIMMY SMITH
ADDRESS REDACTED

JIMMY SMITH
ADDRESS REDACTED

JIMMY STEWART AIRPORT
398 AIRPORT ROAD
INDIANA, PA 15701

JIMMY WARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JIMMY'S CORPORATE CATERING
110 SMITHFIELD STREET, 3RD FLOOR
PITTSBURGH, PA 15222

JIMMYVINH NGUYEN
ADDRESS REDACTED

JIM'S PLUMBING & IRRIGATION, INC.
6915 PARTRIDGE LANE
ORLANDO, FL 32807

JIMSTER BIGOL
ADDRESS REDACTED

JINBIN ZHAO
ADDRESS REDACTED

JINKEE PACIFICO
ADDRESS REDACTED

JINKON JENG
ADDRESS REDACTED

JINKY JOY SIBAYAN
ADDRESS REDACTED

JINMEI CHEN
ADDRESS REDACTED

JINOUS VARTAN
ADDRESS REDACTED

JIOVANNI ALONZO
ADDRESS REDACTED

JIOVANNI MUNIZ
ADDRESS REDACTED

JIPING WANG
ADDRESS REDACTED

JI-REH CLEANING SYSTEM, INC.
1639 BEACH BLVD.
JACKSONVILLE, FL 32250

JISSELLA CASTILLO
ADDRESS REDACTED

JJ ROVE LLC
ORLANDOPENNYSAVER.COM
160 S. SEMORAN BLVD.
ORLANDO, CA 32807

JJR CONSULTING, LLC
9719 ORTANO LANE
CYPRESS, CA 90630

JK COMPUTING
3038 CHESSINGTON DR
LAND O LAKES, FL 34638

JK GROUP INC.
P.O. BOX 7174
PRINCETON, NJ 08543

JK INVESTEMENTS
9203 NE 84TH COURT
VANCOUVER, WA 98662

JK MCCAULEY
ADDRESS REDACTED

JLA INFLATABLES
365 MADISON AVE.
PATERSON, NJ 07524

JLD MEDIA LLC DBA JLD PUBLISHING
3495 ROUTE 764
DUNCANSVILLE, PA 16635

JLM ENTERPRISES
408 E. LINCOLNWAY
CHEYENNE, WY 82001

JLM ENTERPRISES
6746 BECKLE ROAD
CHEYENNE, WY 82009

JMG SECURITY SYSTEMS
17150 NEWHOPE STREET #109
FOUNTAIN VALLEY, CA 92708

JNIN ANRES
ADDRESS REDACTED

JNT CONTRACTING, INC.
208 FUZZY LANE
BLAIRSVILLE, PA 15717

JO A GAUER
ADDRESS REDACTED

JO ANN PREVETTI
ADDRESS REDACTED

JO ANN PREVETTI
ADDRESS REDACTED

JO ANNA ELIZABETH GARCIA
ADDRESS REDACTED

JO ANNE GAUER
ADDRESS REDACTED

JO CACPAL
ADDRESS REDACTED

JO CARSON
ADDRESS REDACTED

JO DE LA MORINIERE
ADDRESS REDACTED

JO KATZLER-BENSON
ADDRESS REDACTED

JO ROBINSON PROVOW
ADDRESS REDACTED

JOAIDA COLUNGA
ADDRESS REDACTED

JOAN BARNES
ADDRESS REDACTED

JOAN BRAMBANI
ADDRESS REDACTED

JOAN BUCHANAN
ADDRESS REDACTED

JOAN DAVIES
ADDRESS REDACTED

JOAN FASSINGER
ADDRESS REDACTED

JOAN FLAHERTY
ADDRESS REDACTED

JOAN GERMINO
ADDRESS REDACTED

JOAN HARTLEY
ADDRESS REDACTED

JOAN HARTLEY
ADDRESS REDACTED

JOAN KAVANAUGH
ADDRESS REDACTED

JOAN KELLEY
ADDRESS REDACTED

JOAN LYONS
ADDRESS REDACTED

JOAN MORENO
ADDRESS REDACTED

JOAN MURPHY
ADDRESS REDACTED

JOAN NIETO
ADDRESS REDACTED

JOAN ORR
ADDRESS REDACTED

JOAN PERIN
ADDRESS REDACTED

JOAN WILLIAMS
ADDRESS REDACTED

JOANA MARIE DURAN
ADDRESS REDACTED

JOANA ROJAS
ADDRESS REDACTED

JOANN AVALOS
ADDRESS REDACTED

JOANN CARRAWAY
ADDRESS REDACTED

JOANN COLEMAN
ADDRESS REDACTED

JOANN COOPER
ADDRESS REDACTED

JOANN HOWETH
ADDRESS REDACTED

JOANN HURON
ADDRESS REDACTED

JOANN LOPES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOANN MARTINEZ<br>ADDRESS REDACTED | JOANN NAKLES<br>525 S. LIBERTY ST.<br>BLAIRSVILLE, PA 15717 | JOANN NAVARRO<br>ADDRESS REDACTED |
| JOANN ROLLINS<br>ADDRESS REDACTED | JOANN ROSENBOOM<br>ADDRESS REDACTED | JOANN SCOTT<br>ADDRESS REDACTED |
| JOANNA AGUILAR<br>ADDRESS REDACTED | JOANNA ARANDA<br>ADDRESS REDACTED | JOANNA BOLT<br>ADDRESS REDACTED |
| JOANNA CARCAMO<br>ADDRESS REDACTED | JOANNA CASSIDY<br>ADDRESS REDACTED | JOANNA CASSIDY<br>ADDRESS REDACTED |
| JOANNA CHAMBERLAIN<br>ADDRESS REDACTED | JOANNA CONTRERAS<br>ADDRESS REDACTED | JOANNA CONTRERAS<br>ADDRESS REDACTED |
| JOANNA CUADRAS<br>ADDRESS REDACTED | JOANNA DANIELLE HUIZAR<br>ADDRESS REDACTED | JOANNA DE LA PAZ<br>ADDRESS REDACTED |
| JOANNA DE LOS ANGELES<br>ADDRESS REDACTED | JOANNA ELIZARRARAS<br>ADDRESS REDACTED | JOANNA ELLEN BATTON<br>ADDRESS REDACTED |
| JOANNA ESCAMILLA<br>ADDRESS REDACTED | JOANNA ESCOBAR<br>ADDRESS REDACTED | JOANNA ESCOBAR<br>ADDRESS REDACTED |
| JOANNA ESPARZA<br>ADDRESS REDACTED | JOANNA ESPARZA<br>ADDRESS REDACTED | JOANNA FAGAN<br>ADDRESS REDACTED |
| JOANNA FRAGOSO<br>ADDRESS REDACTED | JOANNA GIBBS<br>ADDRESS REDACTED | JOANNA GORDON<br>ADDRESS REDACTED |
| JOANNA HERSMAN<br>ADDRESS REDACTED | JOANNA HOROWITZ<br>ADDRESS REDACTED | JOANNA HUESO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOANNA JOHNSON<br>ADDRESS REDACTED | JOANNA KATHLEEN CLINTON<br>ADDRESS REDACTED | JOANNA LAKIESHIA LEE HUTCHINSON<br>ADDRESS REDACTED |
| JOANNA LOPEZ<br>ADDRESS REDACTED | JOANNA LOPEZ<br>ADDRESS REDACTED | JOANNA LORENE WEST<br>ADDRESS REDACTED |
| JOANNA MARIE DIAZ<br>ADDRESS REDACTED | JOANNA MAY<br>ADDRESS REDACTED | JOANNA MERCADO<br>ADDRESS REDACTED |
| JOANNA MITCHELL<br>ADDRESS REDACTED | JOANNA MOLINA<br>ADDRESS REDACTED | JOANNA MONTENEGRO<br>ADDRESS REDACTED |
| JOANNA MORALES<br>ADDRESS REDACTED | JOANNA MURILLO<br>ADDRESS REDACTED | JOANNA MURRAY<br>ADDRESS REDACTED |
| JOANNA MYERS<br>ADDRESS REDACTED | JOANNA NARANJO<br>ADDRESS REDACTED | JOANNA PINEDA SALAZAR<br>ADDRESS REDACTED |
| JOANNA SANCHEZ<br>ADDRESS REDACTED | JOANNA STRUTTMAN<br>ADDRESS REDACTED | JOANNA TAFOYA<br>ADDRESS REDACTED |
| JOANNA THOMPSON<br>ADDRESS REDACTED | JOANNA TREJO<br>ADDRESS REDACTED | JOANNA TRINIDAD<br>ADDRESS REDACTED |
| JOANNA URBINA<br>ADDRESS REDACTED | JOANNA VALADEZ<br>ADDRESS REDACTED | JOANNA VARGAS<br>ADDRESS REDACTED |
| JOANNA WEIHERT<br>ADDRESS REDACTED | JOANNE ALLEN<br>ADDRESS REDACTED | JOANNE ANTONIA SNEED<br>ADDRESS REDACTED |
| JOANNE BALLARD<br>ADDRESS REDACTED | JOANNE BALLARD<br>ADDRESS REDACTED | JOANNE BASS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOANNE CAMPAGNA<br>ADDRESS REDACTED | JOANNE CEBRIAN<br>ADDRESS REDACTED | JOANNE GENTRY-EBERT<br>ADDRESS REDACTED |
| JOANNE GOTT<br>ADDRESS REDACTED | JOANNE HANSANA<br>ADDRESS REDACTED | JOANNE JACOB<br>ADDRESS REDACTED |
| JOANNE KARNATZ<br>ADDRESS REDACTED | JOANNE KARNATZ<br>ADDRESS REDACTED | JOANNE KYRIAKIDES<br>ADDRESS REDACTED |
| JOANNE MANESE<br>ADDRESS REDACTED | JOANNE MCDERMAND<br>ADDRESS REDACTED | JOANNE MCDERMAND<br>ADDRESS REDACTED |
| JOANNE OCHS<br>ADDRESS REDACTED | JOANNE ORDAS<br>ADDRESS REDACTED | JOANNE PANOY<br>ADDRESS REDACTED |
| JOANNE PIATEK<br>ADDRESS REDACTED | JOANNE ROWE<br>ADDRESS REDACTED | JOANNE RYAN<br>ADDRESS REDACTED |
| JOANNE SARCHET<br>ADDRESS REDACTED | JOANNE SULLIVAN<br>ADDRESS REDACTED | JOANNE TAYLOR<br>ADDRESS REDACTED |
| JOANNE VANVLIET<br>ADDRESS REDACTED | JOANNIE LOPEZ RODRIGUEZ<br>ADDRESS REDACTED | JOANNIE NGUYEN<br>ADDRESS REDACTED |
| JOANNIE SILVA<br>ADDRESS REDACTED | JOANNY MICHEL<br>ADDRESS REDACTED | JOAO TEODOSIO<br>ADDRESS REDACTED |
| JOAO TEODOSIO<br>ADDRESS REDACTED | JOAQUIN CORDERO<br>ADDRESS REDACTED | JOAQUIN CUENTAS<br>ADDRESS REDACTED |
| JOAQUIN GONZALES<br>ADDRESS REDACTED | JOAQUIN HURTADO<br>ADDRESS REDACTED | JOAQUIN ROBLES<br>ADDRESS REDACTED |

JOAQUIN VICENCIO
ADDRESS REDACTED

JOAQUINA BURLEY
ADDRESS REDACTED

JOB EXAMINER
4015 W. CHANDLER BLVD. #2
CHANDLER, AZ 85226

JOB FINDER PUBLICATION
P.O. BOX 5905
JOHNSON CITY, TN 37602

JOB FINDER PUBLICATIONS - ORLANDO
P.O. BOX 5905
JOHNSON CITY, TN 37602

JOB GUIDE, THE
18231 N. 129TH DR.
SUN CITY WEST, AZ 85375

JOB JOURNAL
3050 FITE CIRCLE, SUITE 100
SACRAMENTO, CA 95827

JOB NEWS
P.O. BOX 632896
CINCINNATI, OH 45263-2896

JOBCASE INC.
201 BROADWAY ST. 7TH FLOOR
CAMBRIDGE, MA 02139

JOBDIG, INC.
5051 HIGHWAY 7, STE. 240
ST. LOUIS PARK, MN 55416

JOBELLE MACARAEG
ADDRESS REDACTED

JOBS FOR AMERICA'S GRADUATES
1729 KING STREET, STE. 100
ALEXANDRIA, VA 22314

JOBS FOR ARIZONA'S GRADUATES
2501 W. DUNLAP, STE. #200
PHOENIX, AZ 85021

JOBS FOR FLORIDA'S GRADUATE
306 S. OCEANSHORE BLVD.
FLAGLER BEACH, FL 32136

JOBS FOR MAINE'S GRADUATES
45 COMMERCE DR. STE. #9
AUGUSTA, ME 04330

JOBS FOR OHIO'S GRADUATES, INC.
C/O TRI COUNTY JOG
55 E. CUYAHOGA FALLS AVE.
AKRON, OH 44310

JOBS FOR PENNSYLVANIAS GRADUATES INC
P.O. BOX 13220
PHILADELPHIA, PA 19101

JOBS FOR VIRGINIA'S GRADUATES
1805 MONUMENT AVE., SUITE 611
RICHMOND, VA 23220-7005

JOBS FOR VIRGINIA'S GRADUATES
CENTER FOR PUBLIC POLICY, VCU
P.O. BOX 843061
RICHMOND, VA 23284-3061

JOBS FOR WASHINGTON'S GRADUATES
1409 N. 37TH ST.
RENTON, WA 98056

JOBS MAGAZINE
330 E. LAMBERT RD. STE. #120
BREA, CA 92821

JOBS WEEKLY, INC.
31 BUFFALO ST.
HAMBURG, NY 14075

JOBSPARX
P.O. BOX 681106
HOUSTON, TX 77268-1106

JOBSPRING PARTNERS
P.O. BOX 311
BRATTLEBORO, VT 05302-0311

JOBTARGET
DEPT CH 16743
PALATINE, IL 60055-6743

JOBZONE LLC
460 BROWNINGS COVE
SHIPMAN, VA 22971

JOCELYN ALEJANDRA OJEDA
ADDRESS REDACTED

JOCELYN ALVAREZ
ADDRESS REDACTED

JOCELYN ARROYO
ADDRESS REDACTED

JOCELYN AYALA-CABANILLAS
ADDRESS REDACTED

JOCELYN BILLINGS
ADDRESS REDACTED

JOCELYN CHEVICE SIMS
ADDRESS REDACTED

JOCELYN CORRALES
ADDRESS REDACTED

JOCELYN CRUZ
ADDRESS REDACTED

JOCELYN CUATE
ADDRESS REDACTED

JOCELYN DIAZ-GOMEZ
ADDRESS REDACTED

JOCELYN FULGENCIO
ADDRESS REDACTED

JOCELYN GISELA RAMIREZ
ADDRESS REDACTED

JOCELYN KIRKLAND
ADDRESS REDACTED

JOCELYN MARIN
ADDRESS REDACTED

JOCELYN MEDINA
ADDRESS REDACTED

JOCELYN MOBLEY
ADDRESS REDACTED

JOCELYN O'BANNON
ADDRESS REDACTED

JOCELYN PATRICIA RIVAS
ADDRESS REDACTED

JOCELYN SAGCAL MENDOZA
ADDRESS REDACTED

JOCELYN SERRATO
ADDRESS REDACTED

JOCELYN SHERRY
ADDRESS REDACTED

JOCELYN SIERRA
ADDRESS REDACTED

JOCELYN TABING BENNETT
ADDRESS REDACTED

JOCELYN TAPIA
ADDRESS REDACTED

JOCELYN VELASCO
ADDRESS REDACTED

JOCELYN VELAZQUEZ
ADDRESS REDACTED

JOCELYN VIRGINIA CRUZ
ADDRESS REDACTED

JOCELYN VODNIK
ADDRESS REDACTED

JOCELYN WALKER
ADDRESS REDACTED

JOCELYN WORD
ADDRESS REDACTED

JOCELYN WRIGHT
ADDRESS REDACTED

JOCELYNE GARCIA
ADDRESS REDACTED

JOCELYNE PACHECO
ADDRESS REDACTED

JOCELYNN JASPER
ADDRESS REDACTED

JOCELYNN SCOTT
ADDRESS REDACTED

JOCHEBLD LEILANI ESTRADA
ADDRESS REDACTED

JOCKQUA MORROW
ADDRESS REDACTED

JODARE KARRAS
ADDRESS REDACTED

JODEAN GILLUM
ADDRESS REDACTED

JODEE PHILLIPS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JODI ADCOCK
ADDRESS REDACTED

JODI BLANCH
ADDRESS REDACTED

JODI CHASE
ADDRESS REDACTED

JODI CHASE
ADDRESS REDACTED

JODI DONNELLY
ADDRESS REDACTED

JODI FRANK
ADDRESS REDACTED

JODI JOHNSON
ADDRESS REDACTED

JODI KENNEDY
ADDRESS REDACTED

JODI LYNN GRIMM
ADDRESS REDACTED

JODI LYNNE JOHNSON
ADDRESS REDACTED

JODI MEYERS
ADDRESS REDACTED

JODI PAGNIELLO
ADDRESS REDACTED

JODI PEACE
ADDRESS REDACTED

JODI ROESSLE
ADDRESS REDACTED

JODI SMITH
ADDRESS REDACTED

JODI VONG
ADDRESS REDACTED

JODIE BROWN
ADDRESS REDACTED

JODIE FUJIMOTO
ADDRESS REDACTED

JODIE PIERCE
ADDRESS REDACTED

JODIE SONTERRE
ADDRESS REDACTED

JODIE WEDEMEYER
ADDRESS REDACTED

JODINE BURCHELL
ADDRESS REDACTED

JODY ALMEIDA
ADDRESS REDACTED

JODY BURTON
ADDRESS REDACTED

JODY CALDERON
ADDRESS REDACTED

JODY CHAPMAN
ADDRESS REDACTED

JODY COHEN
ADDRESS REDACTED

JODY FOSTER
ADDRESS REDACTED

JODY GORFAIN
ADDRESS REDACTED

JODY HARPER, LLC
643 FOURTH STREET
LAKE OSWEGO, OR 97034

JODY KINNEY
ADDRESS REDACTED

JODY LI
ADDRESS REDACTED

JODY MORGAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JODY STUCKHARDT
ADDRESS REDACTED

JODY WOLF
ADDRESS REDACTED

JODY YONAN
ADDRESS REDACTED

JOE ALLEN
ADDRESS REDACTED

JOE BROCK
ADDRESS REDACTED

JOE CHAN
ADDRESS REDACTED

JOE DAVILA
ADDRESS REDACTED

JOE DELGADO
ADDRESS REDACTED

JOE FLORES
2209 W. 181 STREET
TORRANCE, CA 90504

JOE G MENDOZA
ADDRESS REDACTED

JOE GUEVARA
ADDRESS REDACTED

JOE JIMENEZ
ADDRESS REDACTED

JOE JUNIOR LOVING
ADDRESS REDACTED

JOE LUO
ADDRESS REDACTED

JOE MARIE CARRILLO CRISTI
ADDRESS REDACTED

JOE MARTINEZ
ADDRESS REDACTED

JOE MARTIR
ADDRESS REDACTED

JOE NETTLES PLUMBING
10834 WARWANE RD
HOUSTON, TX 77043

JOE RAGAN'S COFFEE, LTD.
7518-G FULLERTON ROAD
SPRINGFIELD, VA 22153

JOE RAGAN'S COFFEE, LTD.
P.O. BOX 125
SPRINGFIELD, VA 22150

JOE SCOTT
ADDRESS REDACTED

JOE SCOTT
ADDRESS REDACTED

JOE TRAWICK
ADDRESS REDACTED

JOE WASHINGTON
ADDRESS REDACTED

JOE WU
ADDRESS REDACTED

JOEAL STARR
ADDRESS REDACTED

JOEANA CALUCIN
ADDRESS REDACTED

JOEANNA INGRAM
ADDRESS REDACTED

JOEL ARNWINE
ADDRESS REDACTED

JOEL AUGEE
ADDRESS REDACTED

JOEL BRDA
ADDRESS REDACTED

JOEL CHIU
ADDRESS REDACTED

JOEL DALBY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOEL FARSON
ADDRESS REDACTED

JOEL FRAZIER
ADDRESS REDACTED

JOEL HERNANDEZ
ADDRESS REDACTED

JOEL HORNES
ADDRESS REDACTED

JOEL KENNEDY
ADDRESS REDACTED

JOEL KIROUAC
ADDRESS REDACTED

JOEL LOMBOY
ADDRESS REDACTED

JOEL LOUIS
ADDRESS REDACTED

JOEL MACKAY
ADDRESS REDACTED

JOEL MARZAN
ADDRESS REDACTED

JOEL MCELROY
ADDRESS REDACTED

JOEL MOORE
ADDRESS REDACTED

JOEL OLESON
P.O. BOX 1280
POWHATAN, VA 23139

JOEL ORTIZ ESCALANTE
ADDRESS REDACTED

JOEL SALOMON DIONICIO
ADDRESS REDACTED

JOEL WEINBROT
ADDRESS REDACTED

JOEL WELTER
ADDRESS REDACTED

JOEL WIGGINS
ADDRESS REDACTED

JOEL WILLIAMS
ADDRESS REDACTED

JOEL YAGO
ADDRESS REDACTED

JOELLE DILLER
ADDRESS REDACTED

JOELLE GRAY
ADDRESS REDACTED

JOELLE OIZUMI
ADDRESS REDACTED

JOELLE REBOLLEDO
ADDRESS REDACTED

JOELLEN SUTTERFIELD
ADDRESS REDACTED

JOELLEN WORKMAN
ADDRESS REDACTED

JOELLYN SCHNURR
ADDRESS REDACTED

JOEMAR ALEJO
ADDRESS REDACTED

JOEMI KEJU
ADDRESS REDACTED

JOES 2 PROS
8201 164TH AVE NE
SUITE 200
REDMOND, WA 98052

JOETTA LITTLE
ADDRESS REDACTED

JOEY COLLINS
ADDRESS REDACTED

JOEY DURON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOEY FOREMAN
ADDRESS REDACTED

JOEY GONZALES
ADDRESS REDACTED

JOEY JAM PRODUCTIONS AND ENTERTAINMENT
7153 MAYSVILLE COURT
WESLEY CHAPEL, FL 33545

JOEY KING
ADDRESS REDACTED

JOEY LEE CASWELL
ADDRESS REDACTED

JOEY PINDER
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06909

JOEY REYES
ADDRESS REDACTED

JOEY VILLANUEVA
ADDRESS REDACTED

JOEY WALLACE
ADDRESS REDACTED

JOEY'S LOCKSMITH
P.O. BOX 48666
LOS ANGELES, CA 90048

JOHAIDE MARTINEZ
ADDRESS REDACTED

JOHAN JACOB
ADDRESS REDACTED

JOHANA CARRAMAN
ADDRESS REDACTED

JOHANA NAVARRETE
ADDRESS REDACTED

JOHANA TAPIA
ADDRESS REDACTED

JOHANN CAMAT
ADDRESS REDACTED

JOHANNA ALMANZA
ADDRESS REDACTED

JOHANNA ANGELES
ADDRESS REDACTED

JOHANNA APONTE
ADDRESS REDACTED

JOHANNA CALHOUN
ADDRESS REDACTED

JOHANNA CONTRERRAS
ADDRESS REDACTED

JOHANNA FALENOFOA
ADDRESS REDACTED

JOHANNA FOSTER
ADDRESS REDACTED

JOHANNA GIL
ADDRESS REDACTED

JOHANNA JANET BARRIENTOS
ADDRESS REDACTED

JOHANNA MAURER
ADDRESS REDACTED

JOHANNA MORRIS
ADDRESS REDACTED

JO-HANNA MORRIS
ADDRESS REDACTED

JOHANNA ORANTES
ADDRESS REDACTED

JOHANNA ROUBA
ADDRESS REDACTED

JOHANNA SUBLASKY
ADDRESS REDACTED

JOHANNA TORRES
ADDRESS REDACTED

JOHANNA WEEKLY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOHANNA ZELAYA
ADDRESS REDACTED

JOHANNAH CAPARD
ADDRESS REDACTED

JOHN ABLAO
ADDRESS REDACTED

JOHN ADAM
ADDRESS REDACTED

JOHN AINILIAN
ADDRESS REDACTED

JOHN AJE-OTEKALU
ADDRESS REDACTED

JOHN AKIMOTO
16111 S. DALTON AVE.
GARDENA, CA 90247

JOHN AKUTAGAWA
ADDRESS REDACTED

JOHN ALLEN
ADDRESS REDACTED

JOHN AMARAL
ADDRESS REDACTED

JOHN ANACAY
ADDRESS REDACTED

JOHN ANDREWS
ADDRESS REDACTED

JOHN ANTHONY MADRIGAL
ADDRESS REDACTED

JOHN AQUILINA
ADDRESS REDACTED

JOHN ARMENTI
ADDRESS REDACTED

JOHN ASATRYAN
ADDRESS REDACTED

JOHN ASHMORE
ADDRESS REDACTED

JOHN AZZARO
ADDRESS REDACTED

JOHN BALKO
ADDRESS REDACTED

JOHN BARBER
ADDRESS REDACTED

JOHN BARNES
ADDRESS REDACTED

JOHN BARR
ADDRESS REDACTED

JOHN BARRETT
ADDRESS REDACTED

JOHN BEHRENS
ADDRESS REDACTED

JOHN BENNETT
ADDRESS REDACTED

JOHN BETHEA
ADDRESS REDACTED

JOHN BILLUPS
ADDRESS REDACTED

JOHN BLANCAS
ADDRESS REDACTED

JOHN BORQUEZ CABRAL
ADDRESS REDACTED

JOHN BOTT
ADDRESS REDACTED

JOHN BOTTOM
ADDRESS REDACTED

JOHN BOUBONIS
ADDRESS REDACTED

JOHN BOWLBY
ADDRESS REDACTED

JOHN BRADFORD
ADDRESS REDACTED

JOHN BRANTLEY
ADDRESS REDACTED

JOHN BROWN
ADDRESS REDACTED

JOHN BROWN
ADDRESS REDACTED

JOHN BROWN
ADDRESS REDACTED

JOHN BRYAN
ADDRESS REDACTED

JOHN BRYAN
ADDRESS REDACTED

JOHN BUCKLEY
ADDRESS REDACTED

JOHN C. BENNETT
P.O. BOX 17819
BEVERLY HILLS, CA 90209

JOHN C. RADOVICH DEVELOPMENT
2835 82ND AVE. SE. #S-1
MERCER ISLAND, WA 98040

JOHN C. RADOVICH LLC (JCR LLC)
ATTN: JOHN C. RADOVICH
2835 82ND AVE, S.E.
MERCER ISLAND, WA 98040

JOHN CALLISON
ADDRESS REDACTED

JOHN CARLO FARINAS
ADDRESS REDACTED

JOHN CARLO TIMONIO
ADDRESS REDACTED

JOHN CARSWELL
ADDRESS REDACTED

JOHN CASIBANG
ADDRESS REDACTED

JOHN CHARLES HUESTON
624 POPPY AVE.
CORONA DEL MAR, CA 92625

JOHN CHARLES MULLINS
ADDRESS REDACTED

JOHN CHOATE
ADDRESS REDACTED

JOHN CHRISTENSEN
ADDRESS REDACTED

JOHN CLARK
ADDRESS REDACTED

JOHN COBURN
ADDRESS REDACTED

JOHN COLEMAN
ADDRESS REDACTED

JOHN COLLINS
ADDRESS REDACTED

JOHN CONE
ADDRESS REDACTED

JOHN CONTINI
ADDRESS REDACTED

JOHN COOLEY
ADDRESS REDACTED

JOHN CORNEY
ADDRESS REDACTED

JOHN CORY
ADDRESS REDACTED

JOHN COSS
ADDRESS REDACTED

JOHN COSTA
ADDRESS REDACTED

JOHN CRAIG
ADDRESS REDACTED

JOHN CURTIS STOVALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN DANIEL KESLER
ADDRESS REDACTED

JOHN DAVID TRIOLO
ADDRESS REDACTED

JOHN DAVID WHITEFORD
5064 CHAPEL LAKE CIRCLE
DOUGLASVILLE, GA 30135

JOHN DAY
ADDRESS REDACTED

JOHN DENNARD DENT
ADDRESS REDACTED

JOHN DENSON
ADDRESS REDACTED

JOHN DEVANEY
ADDRESS REDACTED

JOHN DIAZ
ADDRESS REDACTED

JOHN DITTRICH
ADDRESS REDACTED

JOHN DOIOKA
ADDRESS REDACTED

JOHN DOMINIC CHAVEZ
ADDRESS REDACTED

JOHN DOMINIC GOMEZ
ADDRESS REDACTED

JOHN DORFFLER
ADDRESS REDACTED

JOHN DUBINSKY
ADDRESS REDACTED

JOHN DURHAM
ADDRESS REDACTED

JOHN E. MITCHELL III
1031 E. CLOUD RD.
PHOENIX, AZ 85086

JOHN EJEZIE
ADDRESS REDACTED

JOHN EVANS
ADDRESS REDACTED

JOHN F KENNEDY
3031 TISCH WAY
3 PLAZA WEST
SAN JOSE, CA 95128

JOHN F KENNEDY UNIVERSITY
100 ELLINWOOD WAY
PLEASANT HILL, CA 94523

JOHN F KENNEDY UNIVERSITY
2956 SAN PABLO AVE
BERKELEY, CA 94702

JOHN FALL
ADDRESS REDACTED

JOHN FARLEY
ADDRESS REDACTED

JOHN FARMER
ADDRESS REDACTED

JOHN FARRELL
ADDRESS REDACTED

JOHN FAYARD MOVING & WAREHOUSING, LLC
P.O. BOX  2189
GULFPORT, MS 39505

JOHN FAYARD SELF STORAGE LLC
P.O. BOX 2069
GULFPORT, MS 39505

JOHN FINDLEY
ADDRESS REDACTED

JOHN FIORETTO JR
ADDRESS REDACTED

JOHN FIORETTO JR
ADDRESS REDACTED

JOHN FLEMING
ADDRESS REDACTED

JOHN FONTAINE
ADDRESS REDACTED

JOHN FONTANA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN FORTNER
ADDRESS REDACTED

JOHN FRANCIS WILKINS
ADDRESS REDACTED

JOHN FRANKLIN HAMBY
ADDRESS REDACTED

JOHN FRUGE
ADDRESS REDACTED

JOHN FUCCI
ADDRESS REDACTED

JOHN G FOX & HILDA M FOX JT TEN
8010 BROMPTON ST
SPRINGFIELD, VA  22152-1928

JOHN GARDENIER JR
592 FLOWERING PLUM PLACE
BRENTWOOD, CA 94513

JOHN GASPAR
ADDRESS REDACTED

JOHN GATES
ADDRESS REDACTED

JOHN GERARD
ADDRESS REDACTED

JOHN GILBERT FLOWER JR
ADDRESS REDACTED

JOHN GILLIS
ADDRESS REDACTED

JOHN GLADNEY
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

JOHN GOLOFSKI
ADDRESS REDACTED

JOHN GOOD
ADDRESS REDACTED

JOHN GOOLD
ADDRESS REDACTED

JOHN GRANT
ADDRESS REDACTED

JOHN GRIEGO
ADDRESS REDACTED

JOHN GRILLO
ADDRESS REDACTED

JOHN GRIMALDO
ADDRESS REDACTED

JOHN H & ELOUISE C SUTTER
33 LINDA AVE., #2606
OAKLAND, CA 94611

JOHN H & ELOUISE C SUTTER
33 LINDA AVENUE
UNIT  NO. 2606
OAKLAND, CA 94611

JOHN H. SKINNER
32151 AIRPORT ROAD
FORT BRAGG, CA 95437

JOHN HALL
ADDRESS REDACTED

JOHN HALL
ADDRESS REDACTED

JOHN HALSTEAD
ADDRESS REDACTED

JOHN HAMILTON
ADDRESS REDACTED

JOHN HAMMOND
C/O LAW OFFICE OF JEFFREY C. MCINTYRE
ATTN: JEFFREY C. MCINTYRE
22440 CLARENDON STREET
SUITE 200
WOODLAND HILLS, CA 91376

JOHN HANEY
ADDRESS REDACTED

JOHN HANNAN
ADDRESS REDACTED

JOHN HEISE
ADDRESS REDACTED

JOHN HENDRIX
ADDRESS REDACTED

JOHN HENRY WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**    Served 5/20/2015

JOHN HERNDON
ADDRESS REDACTED

JOHN HILL
ADDRESS REDACTED

JOHN HILL
ADDRESS REDACTED

JOHN HILL
ADDRESS REDACTED

JOHN HINCHEY
ADDRESS REDACTED

JOHN HODGES
ADDRESS REDACTED

JOHN HOFMANN
ADDRESS REDACTED

JOHN HONEY
ADDRESS REDACTED

JOHN HOWARD
ADDRESS REDACTED

JOHN HUBBARD
ADDRESS REDACTED

JOHN HUMPHREY
ADDRESS REDACTED

JOHN HURD
ADDRESS REDACTED

JOHN IMLER
ADDRESS REDACTED

JOHN IONESCU
ADDRESS REDACTED

JOHN J. CABRAL
27502 W. ETCHEVERRY CT
TRACY, CA 95304

JOHN JEZAK
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JOHNSTONE
ADDRESS REDACTED

JOHN JOLLY
ADDRESS REDACTED

JOHN JONESBURG
ADDRESS REDACTED

JOHN JOSHUA FLORES
ADDRESS REDACTED

JOHN KAHN
C/O NIEDWESKE BARBER HAGER
ATTN: KEVIN BARBER
98 WASHINGTON STREET
MORRISTOWN , NJ 07960

JOHN KAMMARADA
ADDRESS REDACTED

JOHN KELLY
ADDRESS REDACTED

JOHN KELLY
ADDRESS REDACTED

JOHN KEYS
ADDRESS REDACTED

JOHN KLYM
ADDRESS REDACTED

JOHN KLYM
ADDRESS REDACTED

JOHN KNOST
ADDRESS REDACTED

JOHN KRAKORA
ADDRESS REDACTED

JOHN KUCHTA
ADDRESS REDACTED

JOHN KUIVILA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN KUMINECZ
ADDRESS REDACTED

JOHN LACORTIGLIA
ADDRESS REDACTED

JOHN LAFLECHE
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOHN LAIRD
ADDRESS REDACTED

JOHN LANDY
ADDRESS REDACTED

JOHN LEE
ADDRESS REDACTED

JOHN LEON
ADDRESS REDACTED

JOHN LEONARD
ADDRESS REDACTED

JOHN LEVITT
ADDRESS REDACTED

JOHN LIEHR
ADDRESS REDACTED

JOHN LOBAUGH
ADDRESS REDACTED

JOHN LOCKLEAR
ADDRESS REDACTED

JOHN LOVETT
ADDRESS REDACTED

JOHN LOYKO
ADDRESS REDACTED

JOHN M. DIONISIO
168 WELLINGTON ROAD
GARDEN CITY, NY 11530

JOHN MALONEY
ADDRESS REDACTED

JOHN MALONEY
ADDRESS REDACTED

JOHN MANCINI
ADDRESS REDACTED

JOHN MARTIN KING
ADDRESS REDACTED

JOHN MATHIAS
ADDRESS REDACTED

JOHN MAZZUCA
ADDRESS REDACTED

JOHN MCCAFFERTY
ADDRESS REDACTED

JOHN MCCARTHY JR
ADDRESS REDACTED

JOHN MCCAULEY
ADDRESS REDACTED

JOHN MCGEE
ADDRESS REDACTED

JOHN MCHENRY
ADDRESS REDACTED

JOHN MCKAY
ADDRESS REDACTED

JOHN MCKEEVER
ADDRESS REDACTED

JOHN MCRAE
ADDRESS REDACTED

JOHN MEDINA
ADDRESS REDACTED

JOHN MELILLO
ADDRESS REDACTED

JOHN MICHALEK
ADDRESS REDACTED

JOHN MICHELLI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                         Served 5/20/2015

JOHN MILLER
ADDRESS REDACTED

JOHN MITCHELL
ADDRESS REDACTED

JOHN MONTGOMERY
ADDRESS REDACTED

JOHN MONTREY
ADDRESS REDACTED

JOHN MOORE
ADDRESS REDACTED

JOHN MORENO
ADDRESS REDACTED

JOHN MOSLEY
ADDRESS REDACTED

JOHN MOUTER
ADDRESS REDACTED

JOHN MULLER
ADDRESS REDACTED

JOHN MURAN
ADDRESS REDACTED

JOHN NANNI
ADDRESS REDACTED

JOHN NASH
ADDRESS REDACTED

JOHN NEELY
ADDRESS REDACTED

JOHN NGOC LE
ADDRESS REDACTED

JOHN NICHOLS
ADDRESS REDACTED

JOHN NICHOLSON
ADDRESS REDACTED

JOHN NIGBOR
ADDRESS REDACTED

JOHN NIVEN TATUM
ADDRESS REDACTED

JOHN NUFFIO
ADDRESS REDACTED

JOHN NUNES
ADDRESS REDACTED

JOHN O'DROBINAK
ADDRESS REDACTED

JOHN OPINSKI
ADDRESS REDACTED

JOHN OVIATT
ADDRESS REDACTED

JOHN OWEN
ADDRESS REDACTED

JOHN P SHIEH
ADDRESS REDACTED

JOHN PAPADAKIS
ADDRESS REDACTED

JOHN PARRISH
ADDRESS REDACTED

JOHN PATTERSON, III
9500 PINE GROVE RUN
OVIEDO, FL 32765

JOHN PAUL ESLINGER
ADDRESS REDACTED

JOHN PAUL HALL
ADDRESS REDACTED

JOHN PAUL QUIOCHO
ADDRESS REDACTED

JOHN PERCIUAL LAO
6215 E. NORTHFIELD AVE.
ANAHEIM HILLS, CA 92807

JOHN PETERT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN PHILLIP LICITRA
ADDRESS REDACTED

JOHN POLIVKA
ADDRESS REDACTED

JOHN POPE
ADDRESS REDACTED

JOHN POSEY
ADDRESS REDACTED

JOHN POSEY  JR
ADDRESS REDACTED

JOHN POWE
ADDRESS REDACTED

JOHN PRESTON
ADDRESS REDACTED

JOHN R. AMES, CTA
P.O. BOX139066
DALLAS, TX 75313-9066

JOHN R. DEWEY
1708 E NORTHGATE DR. #2015
IRVING, TX 75062

JOHN RACE
ADDRESS REDACTED

JOHN RAY
ADDRESS REDACTED

JOHN REID
ADDRESS REDACTED

JOHN RENFRED PABLO
ADDRESS REDACTED

JOHN RICHARDS
ADDRESS REDACTED

JOHN RICHARDSON
ADDRESS REDACTED

JOHN RICHMOND
2426 COLLEGE DRIVE
COSTA MESA, CA 92626

JOHN RIDLON
ADDRESS REDACTED

JOHN RIDLON
ADDRESS REDACTED

JOHN RINGOS
ADDRESS REDACTED

JOHN ROBINOS
ADDRESS REDACTED

JOHN RODHOUSE
ADDRESS REDACTED

JOHN RODRIGUEZ
ADDRESS REDACTED

JOHN ROELLE
ADDRESS REDACTED

JOHN ROELLE
ADDRESS REDACTED

JOHN ROMANO
ADDRESS REDACTED

JOHN ROQUE
ADDRESS REDACTED

JOHN ROSA
ADDRESS REDACTED

JOHN ROSS
ADDRESS REDACTED

JOHN RUDIN
ADDRESS REDACTED

JOHN RUIZ
ADDRESS REDACTED

JOHN RUSSELL
ADDRESS REDACTED

JOHN RUSSO
ADDRESS REDACTED

JOHN RUTHERFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN RYAN
ADDRESS REDACTED

JOHN SALCIDO
ADDRESS REDACTED

JOHN SALDIVAR
P.O. BOX 10225
SALINAS, CA 93912

JOHN SALTER
ADDRESS REDACTED

JOHN SARKARIA M.D.
14642 NEWPORT AVE., SUITE 450
TUSTIN, CA 92780

JOHN SAUNDERS
ADDRESS REDACTED

JOHN SCHERDEN
ADDRESS REDACTED

JOHN SCHMITZ
ADDRESS REDACTED

JOHN SCHMITZ
ADDRESS REDACTED

JOHN SCHNEBLY
ADDRESS REDACTED

JOHN SEALE
ADDRESS REDACTED

JOHN SHAW
ADDRESS REDACTED

JOHN SHEA
ADDRESS REDACTED

JOHN SHECKLES
ADDRESS REDACTED

JOHN SHEEHAN
ADDRESS REDACTED

JOHN SHIEH
ADDRESS REDACTED

JOHN SIBANDA
ADDRESS REDACTED

JOHN SIDOR
ADDRESS REDACTED

JOHN SIDOR
ADDRESS REDACTED

JOHN SINGLETON
ADDRESS REDACTED

JOHN SMITH
ADDRESS REDACTED

JOHN SMITH
ADDRESS REDACTED

JOHN SNOW
ADDRESS REDACTED

JOHN SOLBERG PLUMBING INC.
120 ANGEL TERRACE
CHARLESTON, WV 25314

JOHN SOLOTS
ADDRESS REDACTED

JOHN SPERRY
ADDRESS REDACTED

JOHN STURGEON
ADDRESS REDACTED

JOHN SWARTZ
ADDRESS REDACTED

JOHN SWIFT
ADDRESS REDACTED

JOHN TALAGA
ADDRESS REDACTED

JOHN TAYLOR
ADDRESS REDACTED

JOHN THALER
ADDRESS REDACTED

JOHN THE GREEK PAINTING INC.
970 NE 40TH COURT
OAKLAND PARK, FL 33334

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN THEODORE
ADDRESS REDACTED

JOHN THOMAS
ADDRESS REDACTED

JOHN THOMAS SINGER
ADDRESS REDACTED

JOHN THOMASON
ADDRESS REDACTED

JOHN TISDALE
ADDRESS REDACTED

JOHN TOLENTINO
ADDRESS REDACTED

JOHN TONELLO
ADDRESS REDACTED

JOHN TRAN
ADDRESS REDACTED

JOHN TRAUGER
ADDRESS REDACTED

JOHN TRAVISE
ADDRESS REDACTED

JOHN TURNER
ADDRESS REDACTED

JOHN UNDERWOOD
ADDRESS REDACTED

JOHN VAN
ADDRESS REDACTED

JOHN VARAS
ADDRESS REDACTED

JOHN VARAS
ADDRESS REDACTED

JOHN VASQUEZ
ADDRESS REDACTED

JOHN VEAL
ADDRESS REDACTED

JOHN VILLASENOR
ADDRESS REDACTED

JOHN WAHAB
ADDRESS REDACTED

JOHN WALKER
ADDRESS REDACTED

JOHN WALSTON
ADDRESS REDACTED

JOHN WARE
ADDRESS REDACTED

JOHN WARE
ADDRESS REDACTED

JOHN WASHINGTON
ADDRESS REDACTED

JOHN WHATLEY
ADDRESS REDACTED

JOHN WHITAKER
ADDRESS REDACTED

JOHN WHITE
ADDRESS REDACTED

JOHN WHITLOCK
ADDRESS REDACTED

JOHN WILEY & SONS INC.
P.O. BOX 416502
BOSTON, MA 02241-6502

JOHN WILEY & SONS INC.
P.O. BOX 416512
BOSTON, MA 02241-6512

JOHN WILSON
ADDRESS REDACTED

JOHN WRIGHT
ADDRESS REDACTED

JOHN YANACITO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

JOHN YOAK
ADDRESS REDACTED

JOHN YOUNG
ADDRESS REDACTED

JOHN YUNKO
ADDRESS REDACTED

JOHN ZUPAN JR
ADDRESS REDACTED

JOHNATHAN ARTEAGA
ADDRESS REDACTED

JOHNATHAN CARTER
ADDRESS REDACTED

JOHNATHAN DWAYNE BROOKS
ADDRESS REDACTED

JOHNATHAN E. CHRISTENSEN
16518 LOOP ST.
OMAHA, NE 68136

JOHNATHAN KING
ADDRESS REDACTED

JOHNATHAN PLUMMER
ADDRESS REDACTED

JOHNATHAN TYAU
ADDRESS REDACTED

JOHNELIA WHITTAKER
ADDRESS REDACTED

JOHNETTA KEAR
ADDRESS REDACTED

JOHNETTA MONIQUE SAFFOLD
4482 CRICKET RIDGE, APT #101
HOLT, MI 48842

JOHNIE RYBICKI
ADDRESS REDACTED

JOHNISHA SINCLAIR
ADDRESS REDACTED

JOHNISSIA STEVENSON
ADDRESS REDACTED

JOHN-LUIS MILLER-RAMOS
ADDRESS REDACTED

JOHNNA GAUSE
ADDRESS REDACTED

JOHNNEY JANE KING
ADDRESS REDACTED

JOHNNIE GEORGE-TOWNS
ADDRESS REDACTED

JOHNNIE HUNT
ADDRESS REDACTED

JOHNNIE TAYLOR
ADDRESS REDACTED

JOHNNIEL CRUZ
ADDRESS REDACTED

JOHNNY CARREON
ADDRESS REDACTED

JOHNNY CHACON
ADDRESS REDACTED

JOHNNY CHARLES
ADDRESS REDACTED

JOHNNY DANH
ADDRESS REDACTED

JOHNNY GIBBONS
ADDRESS REDACTED

JOHNNY HOLLY
ADDRESS REDACTED

JOHNNY ISAIAH
ADDRESS REDACTED

JOHNNY JACKSON
ADDRESS REDACTED

JOHNNY JOHNSON
ADDRESS REDACTED

JOHNNY LOPEZ
ADDRESS REDACTED

JOHNNY LUNDY
ADDRESS REDACTED

JOHNNY MILLER
ADDRESS REDACTED

JOHNNY MYLES
ADDRESS REDACTED

JOHNNY POMPEY
ADDRESS REDACTED

JOHNNY RAY DELGADO
ADDRESS REDACTED

JOHNNY SHANZ
ADDRESS REDACTED

JOHNNY SLOCUMB
ADDRESS REDACTED

JOHNNY TAIONE
ADDRESS REDACTED

JOHNNY TYRONE JACKSON
ADDRESS REDACTED

JOHNNY YSLAS
ADDRESS REDACTED

JOHNSON PLANT RENTAL
5215 TILLMAN ROAD
LAKELAND, FL 33810

JOHNSON SUPPLY & EQUIPMENT CORP.
P.O. BOX 4481 MISC #500
HOUSTON, TX 77210

JOHNSTONE SUPPLY
2505 WILLOWBROOK RD. #203
DALLAS, TX 75220-4445

JOHNSTONE SUPPLY
2605 HIGHWINDS LANE
OAKLAND, MI 48306

JOHNSTONE SUPPLY
821 PROGRESS CENTER COURT
LAWRENCEVILLE, GA 30043

JOHNSTONE SUPPLY
P.O. BOX 13845
SACRAMENTO, CA 95853

JOHNSTONE SUPPLY
P.O. BOX 171306
SAN ANTONIO, TX 78217

JOHNSTONE SUPPLY
P.O. BOX 23814
OAKLAND, CA 94623-0814

JOHNSTONE SUPPLY OF HOUSTON
P.O. BOX 7489
HOUSTON, TX 77248-7489

JOHNSTONE SUPPLY OF L.B.
2810 TEMPLE AVE.
LONG BEACH, CA 90806

JOHNSTOWN HYDRAULIC, INC.
50 JOHNS STREET
JOHNSTOWN, PA 15901

JOHWANI WILLIAMS
ADDRESS REDACTED

JOINT REVIEW COMMITTEE ON
EDUCATION IN RADIOLOGIC TECHNOLOGY
ATTN: MS. LESLIE F. WINTER, MS, RT(R)
20 N. WACKER DRIVE, STE. 2850
CHICAGO, IL 60606

JOLAYNE MILLER
ADDRESS REDACTED

JOLEEN COSTA
ADDRESS REDACTED

JOLEEN ROYAL
ADDRESS REDACTED

JOLENE DOWNEY
ADDRESS REDACTED

JOLENE LEISTEN
ADDRESS REDACTED

JOLENE MELTZER
ADDRESS REDACTED

JOLENE MONTOYA
ADDRESS REDACTED

JOLENE SHIELDS HYPNOTHERAPY
1151 E. 3900 S. #B299
SALT LAKE CITY, UT 84124

JOLEYN REGGIANI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOLITA CARTER<br>ADDRESS REDACTED | JOLYN DEHART<br>ADDRESS REDACTED | JOLYNNA SIMON<br>ADDRESS REDACTED |
| JOMAR ISIP<br>ADDRESS REDACTED | JOMARI GARCIA<br>ADDRESS REDACTED | JOMARIE PUA<br>ADDRESS REDACTED |
| JOMEL-LLOYD RITURBAN<br>ADDRESS REDACTED | JON CROMWEL CAPARRA<br>ADDRESS REDACTED | JON CURTIS<br>ADDRESS REDACTED |
| JON DODGE<br>ADDRESS REDACTED | JON EDWARDS PHOTOGRAPHY<br>915 S. ALTA VISTA AVE.<br>MONROVIA, CA 91016 | JON ESSLEY<br>ADDRESS REDACTED |
| JON GRIEGO<br>ADDRESS REDACTED | JON HAZELGREN<br>ADDRESS REDACTED | JON HICKEY<br>ADDRESS REDACTED |
| JON HOLQUIN<br>ADDRESS REDACTED | JON ISHII<br>ADDRESS REDACTED | JON KNIGHT<br>ADDRESS REDACTED |
| JON KODA<br>ADDRESS REDACTED | JON M. COMPSON<br>324 E. MAPLE ST.<br>GRANVILLE, OH 43023 | JON MATTIX<br>ADDRESS REDACTED |
| JON PENNER<br>ADDRESS REDACTED | JON PERSAVICH<br>ADDRESS REDACTED | JON PILLOW<br>ADDRESS REDACTED |
| JON RABE<br>ADDRESS REDACTED | JON RUSSELL<br>ADDRESS REDACTED | JON RUTLEDGE<br>ADDRESS REDACTED |
| JON STANLEY<br>ADDRESS REDACTED | JON STEELE<br>ADDRESS REDACTED | JON WHITE<br>ADDRESS REDACTED |
| JONA LAZARRE<br>ADDRESS REDACTED | JONAH AFICIAL<br>ADDRESS REDACTED | JONAH ARMITAGE-SABALBORO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          **Served 5/20/2015**

| | | |
|---|---|---|
| JONAH PATTERSON<br>ADDRESS REDACTED | JONAIH RENETTE YOUNG<br>ADDRESS REDACTED | JONALD EALA JR.<br>ADDRESS REDACTED |
| JONALYN GRACIANO<br>ADDRESS REDACTED | JONALYN SHIMASAKI<br>ADDRESS REDACTED | JONAS LEDDINGTON<br>ADDRESS REDACTED |
| JONAS VICTORIA<br>ADDRESS REDACTED | JONAS WILBER<br>ADDRESS REDACTED | JONASHA HERNDON<br>ADDRESS REDACTED |
| JONATAN REYES<br>ADDRESS REDACTED | JONATAN ROGEL GODINEZ<br>ADDRESS REDACTED | JONATHAN ABRAMSON<br>ADDRESS REDACTED |
| JONATHAN ADAME<br>ADDRESS REDACTED | JONATHAN ALVARADO<br>ADDRESS REDACTED | JONATHAN ARANCILLO<br>ADDRESS REDACTED |
| JONATHAN ATWOOD<br>ADDRESS REDACTED | JONATHAN AVILES TORRES<br>ADDRESS REDACTED | JONATHAN BAARTMAN<br>ADDRESS REDACTED |
| JONATHAN BARLEY<br>ADDRESS REDACTED | JONATHAN BAUTISTA<br>ADDRESS REDACTED | JONATHAN BEMIS<br>ADDRESS REDACTED |
| JONATHAN BEST<br>ADDRESS REDACTED | JONATHAN BITTER<br>ADDRESS REDACTED | JONATHAN BOLAS<br>ADDRESS REDACTED |
| JONATHAN BONGULTO<br>ADDRESS REDACTED | JONATHAN BRAVO<br>ADDRESS REDACTED | JONATHAN BROOKS<br>ADDRESS REDACTED |
| JONATHAN BURT<br>ADDRESS REDACTED | JONATHAN CALUAG<br>ADDRESS REDACTED | JONATHAN CARMONA<br>ADDRESS REDACTED |
| JONATHAN CARRUTHERS<br>ADDRESS REDACTED | JONATHAN CHOI<br>ADDRESS REDACTED | JONATHAN CICCHELLI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JONATHAN COLEMAN
ADDRESS REDACTED

JONATHAN CRANDALL
ADDRESS REDACTED

JONATHAN CRISTALL
ADDRESS REDACTED

JONATHAN CRUZ
ADDRESS REDACTED

JONATHAN DANAO
ADDRESS REDACTED

JONATHAN DAVID RODRIGUEZ
ADDRESS REDACTED

JONATHAN EDWARD SANCHEZ
ADDRESS REDACTED

JONATHAN FITZSIMMONS
ADDRESS REDACTED

JONATHAN FLORES
ADDRESS REDACTED

JONATHAN FLORES
ADDRESS REDACTED

JONATHAN FLORES
ADDRESS REDACTED

JONATHAN GABINO TREJO
ADDRESS REDACTED

JONATHAN GABONELAS
ADDRESS REDACTED

JONATHAN GAXIOLA
ADDRESS REDACTED

JONATHAN GLASSCOCK
ADDRESS REDACTED

JONATHAN GONZALES
ADDRESS REDACTED

JONATHAN GRANTHAM
ADDRESS REDACTED

JONATHAN GUZMAN
ADDRESS REDACTED

JONATHAN HENRY PATTERSON
11457 MUIRFIELD TRACE
FISHERS, IN 46037

JONATHAN HERMAN SIMS
ADDRESS REDACTED

JONATHAN HERNANDEZ
ADDRESS REDACTED

JONATHAN HOCHBERG
ADDRESS REDACTED

JONATHAN JOHNSON
ADDRESS REDACTED

JONATHAN JORDAN PEREZ
ADDRESS REDACTED

JONATHAN JUAREZ SOLIS
ADDRESS REDACTED

JONATHAN KEENER
ADDRESS REDACTED

JONATHAN KEENER
ADDRESS REDACTED

JONATHAN KITCHENS
ADDRESS REDACTED

JONATHAN KLOEPFER
ADDRESS REDACTED

JONATHAN KOLAR
ADDRESS REDACTED

JONATHAN LAKE
ADDRESS REDACTED

JONATHAN LEE
ADDRESS REDACTED

JONATHAN LINCOLN
ADDRESS REDACTED

JONATHAN MARTEL DAVENPORT
ADDRESS REDACTED

JONATHAN MATTHEW DIEHL
ADDRESS REDACTED

JONATHAN MATTHEW WETTGEN
ADDRESS REDACTED

JONATHAN MATTHEW WORKMAN
ADDRESS REDACTED

JONATHAN MAY
ADDRESS REDACTED

JONATHAN MENDEZ
ADDRESS REDACTED

JONATHAN MOSKOWITZ
ADDRESS REDACTED

JONATHAN MURILLO
ADDRESS REDACTED

JONATHAN NAONE
ADDRESS REDACTED

JONATHAN NELLSON
ADDRESS REDACTED

JONATHAN NUNEZ
ADDRESS REDACTED

JONATHAN PEREZ
ADDRESS REDACTED

JONATHAN PEREZ GARCIA
ADDRESS REDACTED

JONATHAN PINON
ADDRESS REDACTED

JONATHAN R. RAMIREZ
1539 NESHAMINY VALLEY DR.
BENSALEM, PA 19020

JONATHAN RAMIREZ
ADDRESS REDACTED

JONATHAN REYNOLDS
ADDRESS REDACTED

JONATHAN RICHARDSON
ADDRESS REDACTED

JONATHAN RIFFE
ADDRESS REDACTED

JONATHAN RIGBY
ADDRESS REDACTED

JONATHAN RIOLAND
ADDRESS REDACTED

JONATHAN RIOLAND
ADDRESS REDACTED

JONATHAN ROCCO
ADDRESS REDACTED

JONATHAN ROMAN
ADDRESS REDACTED

JONATHAN ROYCE FORD
ADDRESS REDACTED

JONATHAN RUIZ
ADDRESS REDACTED

JONATHAN SALAS
ADDRESS REDACTED

JONATHAN SALCIDO
ADDRESS REDACTED

JONATHAN SANTIAGO
ADDRESS REDACTED

JONATHAN SELLERS
ADDRESS REDACTED

JONATHAN SHAW
ADDRESS REDACTED

JONATHAN SIMENTAL
ADDRESS REDACTED

JONATHAN SOOTS
ADDRESS REDACTED

JONATHAN SPERLING
ADDRESS REDACTED

JONATHAN SUAREZ
ADDRESS REDACTED

JONATHAN SUMMER
ADDRESS REDACTED

JONATHAN TATMON
ADDRESS REDACTED

JONATHAN TERRY
ADDRESS REDACTED

JONATHAN TREJO
ADDRESS REDACTED

JONATHAN VELASCO
ADDRESS REDACTED

JONATHAN VO
ADDRESS REDACTED

JONATHAN WACHTEL
ADDRESS REDACTED

JONATHAN WACHTEL
ADDRESS REDACTED

JONATHAN WALSH
ADDRESS REDACTED

JONATHAN WARREN
ADDRESS REDACTED

JONATHAN WESTALL
ADDRESS REDACTED

JONATHAN WHITE
ADDRESS REDACTED

JONATHAN WOLF
ADDRESS REDACTED

JONATHAN WOOD
ADDRESS REDACTED

JONATHAN XIONG
4424 GEM CT.
NEW PORT RICHEY, FL 34665

JONATHAN XUTUC
ADDRESS REDACTED

JONATHAN ZAMBRANO
ADDRESS REDACTED

JONATHAN-PHILIP NERY
ADDRESS REDACTED

JONATHEN ROWE
ADDRESS REDACTED

JONATHON BRADLEY HOPKINS
ADDRESS REDACTED

JONATHON DUROCHER
ADDRESS REDACTED

JONATHON DUTCHER
ADDRESS REDACTED

JONATHON ECKERDT
ADDRESS REDACTED

JONATHON GROGAN
ADDRESS REDACTED

JONELLY SICAIROS
ADDRESS REDACTED

JONES & BARLETT LEARNING, LLC
40 TALL PINE DR.
SUDBURY, MA 01776

JONES & BARLETT LEARNING, LLC
P.O. BOX 417289
BOSTON, MA 02241-7289

JONES & BARLETT LEARNING, LLC
P.O. BOX 847409
BOSTON, MA 02284-7409

JONES LANG LASALLE AMERICAS, INC.
71700 TREASURY CENTER, LOCKBOX 33845
CHICAGO, IL 60694-1700

JONES LANG LASALLE AMERICAS, INC.
ATTN: LEASE ADMINISTRATION DEPT
33845 TREASURY CENTER
CHICAGO, IL 60694-3800

JONES LANG LASALLE AMERICAS, INC.
PROJECT & DEVELOPMENT MANAGEMENT
33832 TREASURY CENTER
CHICAGO, IL 60694-3800

JONES LANG LASALLE AMERICAS, INC.
PROJECT & DEVELOPMENT MANAGEMENT
CHICAGO, IL 60694-3800

JONES LANG LASALLE BROKERAGE, INC.
4 PARK PLAZA #900
IRVINE, CA 92614-8560

JONES LANG LASALLE BROKERAGE, INC.
8343 DOUGLAS AVE., STE. #100
DALLAS, TX 75225

JONES LANG LASALLE INC.
ATTN: RONDA CLARK
4 PARK PLAZA, SUITE 900
IRVINE, CA 92614

JONES LANG LASALLE MIDWEST LLC
OSHANA LAW
20 NORTH CLARK STREET
SUITE 3100
CHICAGO, IL 60602

JONES SCHOOL SUPPLY CO., INC.
P.O. BOX 7008
COLUMBIA, SC 29202

JONESY ELEAZAR
ADDRESS REDACTED

JONG-SEUNG LEE
ADDRESS REDACTED

JONI GAYNOR
ADDRESS REDACTED

JONI RUNYON
ADDRESS REDACTED

JONIA DILLARD
ADDRESS REDACTED

JONINE HALEMANO
ADDRESS REDACTED

JONISHA CARSON
ADDRESS REDACTED

JONNA LAGRONE HAYNES
ADDRESS REDACTED

JONNA SHAGINAW
ADDRESS REDACTED

JONNATHAN MUNOZ
ADDRESS REDACTED

JONNETTA THOMAS-CHAMBERS
ADDRESS REDACTED

JONNETTE LARMOND
ADDRESS REDACTED

JONNIE CARRILLO
ADDRESS REDACTED

JONNIESE DENNIS
ADDRESS REDACTED

JORDAN ALVAREZ
ADDRESS REDACTED

JORDAN ALYSSA LINDQUIST
ADDRESS REDACTED

JORDAN ANDERSON
ADDRESS REDACTED

JORDAN ANDERSON
ADDRESS REDACTED

JORDAN ANTONIO-WILLIAMS
ADDRESS REDACTED

JORDAN ARIEL OTERO
ADDRESS REDACTED

JORDAN AUDREY BARHAM
ADDRESS REDACTED

JORDAN BABINSACK
ADDRESS REDACTED

JORDAN BADION
ADDRESS REDACTED

JORDAN BELL
ADDRESS REDACTED

JORDAN BUILDING SERVICES, INC.
962 GLEN CHASE DRIVE
LAWRENCEVILLE, GA 30044

JORDAN CASTLE
ADDRESS REDACTED

JORDAN DAVIDSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 5/20/2015

JORDAN DEJESUS
ADDRESS REDACTED

JORDAN DRAPERY & BLIND
1075 E. MEADOW AVE
PINOLE, CA 94564

JORDAN FARRIS
ADDRESS REDACTED

JORDAN GALVAN
ADDRESS REDACTED

JORDAN GASTELUM
ADDRESS REDACTED

JORDAN GOLDEN
ADDRESS REDACTED

JORDAN GONZALES
ADDRESS REDACTED

JORDAN HEWETT RODRIGUEZ
ADDRESS REDACTED

JORDAN HOOTEN
ADDRESS REDACTED

JORDAN JUAREZ
ADDRESS REDACTED

JORDAN LAND
ADDRESS REDACTED

JORDAN M ZEBERT
ADDRESS REDACTED

JORDAN MADSEN
ADDRESS REDACTED

JORDAN MATEO
ADDRESS REDACTED

JORDAN MOTT
ADDRESS REDACTED

JORDAN PAULSEN
ADDRESS REDACTED

JORDA'N ROSSOW
ADDRESS REDACTED

JORDAN RUMSEY
ADDRESS REDACTED

JORDAN SAILAKHAM
ADDRESS REDACTED

JORDAN SUROVIC
ADDRESS REDACTED

JORDAN TOLENTINO
ADDRESS REDACTED

JORDAN TURNER
ADDRESS REDACTED

JORDAN WALDEN
ADDRESS REDACTED

JORDAN WILLIAMS
ADDRESS REDACTED

JORDAN ZEBERT
ADDRESS REDACTED

JORDAY GUZMAN SALAS
ADDRESS REDACTED

JORDON SZAKMARY
ADDRESS REDACTED

JORDY BUENROSTRO
ADDRESS REDACTED

JORDYN BAILEY NELSON
ADDRESS REDACTED

JOREAH LOGAN
ADDRESS REDACTED

JORENA GILO
ADDRESS REDACTED

JORETA ARMPRESTER
ADDRESS REDACTED

JORGE A. MERCADO
929 N. MACNEIL ST.
SAN FERNANDO, CA 91340

**Corinthian Colleges, Inc. - U.S. Mail**

JORGE ABRAJAN
ADDRESS REDACTED

JORGE ACEVEDO
ADDRESS REDACTED

JORGE AGUERO
ADDRESS REDACTED

JORGE ALBA
ADDRESS REDACTED

JORGE ALBERTO FRANCO
ADDRESS REDACTED

JORGE ANTONIO BRANDON
ADDRESS REDACTED

JORGE ARDON
ADDRESS REDACTED

JORGE ARGUETA
ADDRESS REDACTED

JORGE BABILONIA
ADDRESS REDACTED

JORGE BECERRA
ADDRESS REDACTED

JORGE BENUTO
ADDRESS REDACTED

JORGE BETANCOURT
ADDRESS REDACTED

JORGE CANEPA
ADDRESS REDACTED

JORGE CARVAJAL
ADDRESS REDACTED

JORGE CASTRO
ADDRESS REDACTED

JORGE CEASAR CONTRERAS
ADDRESS REDACTED

JORGE CEJA
ADDRESS REDACTED

JORGE COLON
ADDRESS REDACTED

JORGE CONTRERAS
ADDRESS REDACTED

JORGE COTA JR
ADDRESS REDACTED

JORGE CRUZ
ADDRESS REDACTED

JORGE DELGADO
ADDRESS REDACTED

JORGE DIAZ PRADRO
ADDRESS REDACTED

JORGE DIAZ-MEJIA
ADDRESS REDACTED

JORGE FERREIRA
ADDRESS REDACTED

JORGE FRANKLIN APARICIO
ADDRESS REDACTED

JORGE GALVAN
ADDRESS REDACTED

JORGE GARCIA
ADDRESS REDACTED

JORGE GARCIA
ADDRESS REDACTED

JORGE GARCIA
LAW OFFICE OF LOYST P. FLETCHER
500 SOUTH GRAND #1900
LOS ANGELES, CA 90071

JORGE GAYTAN
ADDRESS REDACTED

JORGE GIOVANNI HERRERA
ADDRESS REDACTED

JORGE GONZALEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JORGE GONZALEZ<br>ADDRESS REDACTED | JORGE GUARDIOLA<br>ADDRESS REDACTED | JORGE GUZMAN<br>ADDRESS REDACTED |
| JORGE HERNANDEZ<br>ADDRESS REDACTED | JORGE HERNANDEZ LOPEZ<br>ADDRESS REDACTED | JORGE HERNANDEZ LOPEZ<br>ADDRESS REDACTED |
| JORGE HERRERA<br>ADDRESS REDACTED | JORGE JESUS SAMANO<br>ADDRESS REDACTED | JORGE KAUFMANN<br>ADDRESS REDACTED |
| JORGE LUIS ORTIZ<br>ADDRESS REDACTED | JORGE LUIS REYNAGA<br>ADDRESS REDACTED | JORGE MEDINA<br>ADDRESS REDACTED |
| JORGE MONTIEL<br>ADDRESS REDACTED | JORGE OSORIO<br>ADDRESS REDACTED | JORGE PAMPLONA<br>ADDRESS REDACTED |
| JORGE PANTOJA<br>ADDRESS REDACTED | JORGE PEREZ JR<br>ADDRESS REDACTED | JORGE RIVAS<br>ADDRESS REDACTED |
| JORGE ROACHO<br>ADDRESS REDACTED | JORGE RODRIGUEZ<br>ADDRESS REDACTED | JORGE RODRIGUEZ<br>ADDRESS REDACTED |
| JORGE RUIZ<br>ADDRESS REDACTED | JORGE TORRECILLAS<br>ADDRESS REDACTED | JORGE VENEGAS REYES<br>ADDRESS REDACTED |
| JORGE VILLARRUEL<br>ADDRESS REDACTED | JORGE VILLEDA<br>ADDRESS REDACTED | JORGINA WEEKS<br>ADDRESS REDACTED |
| JORIE HAMPTON<br>ADDRESS REDACTED | JORJA RULE<br>ADDRESS REDACTED | JOR-LIN INCORPORATED<br>309 S. REHOBOT BLVD.<br>MILFORD, DE 19963 |
| JORRDAN ANDERSON<br>ADDRESS REDACTED | JOSE AGUILA<br>ADDRESS REDACTED | JOSE AGUILAR<br>ADDRESS REDACTED |

JOSE AGUILAR
ADDRESS REDACTED

JOSE ALBA
ADDRESS REDACTED

JOSE ALBERTO MEDINA
ADDRESS REDACTED

JOSE ALBERTO ZAVALA
ADDRESS REDACTED

JOSE ALFREDO ARELLANO
ADDRESS REDACTED

JOSE ALFREDO ESPARZA
ADDRESS REDACTED

JOSE ALVARADO
ADDRESS REDACTED

JOSE AMAYA
ADDRESS REDACTED

JOSE ANGEL HERNANDEZ
ADDRESS REDACTED

JOSE ANGUIANO
ADDRESS REDACTED

JOSE ANTONIO AVILES
ADDRESS REDACTED

JOSE ANTONIO HERNANDEZ RODRIGUEZ
ADDRESS REDACTED

JOSE ANTONIO NAJERA CAZARES
ADDRESS REDACTED

JOSE ANTONIO RAMIREZ
ADDRESS REDACTED

JOSE ANTONIO TORRES
ADDRESS REDACTED

JOSE ARMANDO ALVAREZ
ADDRESS REDACTED

JOSE ARMANDO SANCHEZ QUARLES
ADDRESS REDACTED

JOSE ARTURO ALCANTAR
ADDRESS REDACTED

JOSE AVINA
ADDRESS REDACTED

JOSE AVINA CORTEZ
ADDRESS REDACTED

JOSE BARAJAS
ADDRESS REDACTED

JOSE BARBA
ADDRESS REDACTED

JOSE BARREIRO
ADDRESS REDACTED

JOSE BARRERA
ADDRESS REDACTED

JOSE BEDOLLA
ADDRESS REDACTED

JOSE BELISARIO ESPITIA
ADDRESS REDACTED

JOSE BENTURA
ADDRESS REDACTED

JOSE BERMUDEZ
ADDRESS REDACTED

JOSE CAMACHO
ADDRESS REDACTED

JOSE CAMPINA
ADDRESS REDACTED

JOSE CARRASCO
ADDRESS REDACTED

JOSE CARTAGENA
ADDRESS REDACTED

JOSE CASILLAS
ADDRESS REDACTED

JOSE CASTELLANOS
ADDRESS REDACTED

JOSE CASTILLO
ADDRESS REDACTED

JOSE CASTILLON
ADDRESS REDACTED

JOSE CASTRO
ADDRESS REDACTED

JOSE CASTRO
ADDRESS REDACTED

JOSE CASTRO RODRIGUEZ
ADDRESS REDACTED

JOSE CHAVEZ
ADDRESS REDACTED

JOSE CRISTIAN VILLAFANA
ADDRESS REDACTED

JOSE CRUZ RAMOS
ADDRESS REDACTED

JOSE DANIEL APILADO
ADDRESS REDACTED

JOSE DANIEL BENITEZ
ADDRESS REDACTED

JOSE DE-LA-RUA
ADDRESS REDACTED

JOSE DELGADO
ADDRESS REDACTED

JOSE DUARTE
ADDRESS REDACTED

JOSE ECHEVERRIA
ADDRESS REDACTED

JOSE EDGAR CEJA
ADDRESS REDACTED

JOSE ELIZALDE
ADDRESS REDACTED

JOSE ESCALANTE
ADDRESS REDACTED

JOSE ESCOBAR
ADDRESS REDACTED

JOSE ESCUDERO
ADDRESS REDACTED

JOSE ESPARZA
ADDRESS REDACTED

JOSE FERNANDEZ
ADDRESS REDACTED

JOSE FRANCISCO RAMIREZ
ADDRESS REDACTED

JOSE FRANCO
ADDRESS REDACTED

JOSE GANDARILLA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA
ADDRESS REDACTED

JOSE GARCIA MARTINEZ
ADDRESS REDACTED

JOSE GILL
ADDRESS REDACTED

JOSE GIOVANNI FRIAS
ADDRESS REDACTED

JOSE GODINEZ
ADDRESS REDACTED

JOSE GOITIANDIA
ADDRESS REDACTED

JOSE GONZALES
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

JOSE GONZALEZ
ADDRESS REDACTED

JOSE GONZALEZ
ADDRESS REDACTED

JOSE GONZALEZ
ADDRESS REDACTED

JOSE GONZALEZ ORTIZ
ADDRESS REDACTED

JOSE GUADALUPE TOSCANO MORA
ADDRESS REDACTED

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE GUTIERREZ
ADDRESS REDACTED

JOSE GUZMAN
ADDRESS REDACTED

JOSE GUZMAN RODRIGUEZ
ADDRESS REDACTED

JOSE HERNANDEZ
ADDRESS REDACTED

JOSE HERNANDEZ MILLAN
ADDRESS REDACTED

JOSE HERNANDEZ RODRIGUEZ
ADDRESS REDACTED

JOSE HERNANDEZ-VASQUEZ
ADDRESS REDACTED

JOSE JAVIER CARBALLEDO
221 KISMET PKWY EAST
CAPE CORAL, FL 33909

JOSE JR CARRANZA
ADDRESS REDACTED

JOSE LEON
ADDRESS REDACTED

JOSE LOPEZ
ADDRESS REDACTED

JOSE LOPEZ
ADDRESS REDACTED

JOSE LUIS DE LOERA
ADDRESS REDACTED

JOSE LUIS LEMUS
ADDRESS REDACTED

JOSE LUIS MEZA
ADDRESS REDACTED

JOSE LUIS MORENO
ADDRESS REDACTED

JOSE LUIS SAMPERIO-VALLE
ADDRESS REDACTED

JOSE MAGANA-JUAREZ
ADDRESS REDACTED

JOSE MALDONADO
ADDRESS REDACTED

JOSE MANUEL DIAZ
ADDRESS REDACTED

JOSE MANUEL GUZMAN
ADDRESS REDACTED

JOSE MANUEL RAMIREZ
ADDRESS REDACTED

JOSE MANUEL REA
ADDRESS REDACTED

JOSE MARRON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSE MARTIN PACHECO<br>ADDRESS REDACTED | JOSE MARTINEZ MORALES<br>ADDRESS REDACTED | JOSE MEDINA<br>ADDRESS REDACTED |
| JOSE MEJIA<br>ADDRESS REDACTED | JOSE MENA<br>ADDRESS REDACTED | JOSE MENDEZ<br>ADDRESS REDACTED |
| JOSE MIGUEL MIRANDA<br>ADDRESS REDACTED | JOSE MIJARES<br>ADDRESS REDACTED | JOSE MILLAN<br>ADDRESS REDACTED |
| JOSE MIRANDA<br>ADDRESS REDACTED | JOSE MUNOZ<br>ADDRESS REDACTED | JOSE MUNOZ<br>ADDRESS REDACTED |
| JOSE MUNOZ<br>ADDRESS REDACTED | JOSE MURADAS<br>ADDRESS REDACTED | JOSE MURGUIA<br>ADDRESS REDACTED |
| JOSE NUNEZ<br>ADDRESS REDACTED | JOSE OLIVAS<br>ADDRESS REDACTED | JOSE ORTEGA<br>ADDRESS REDACTED |
| JOSE ORTEGA<br>ADDRESS REDACTED | JOSE PARAMO<br>ADDRESS REDACTED | JOSE PIEDRA<br>ADDRESS REDACTED |
| JOSE POLANCO<br>ADDRESS REDACTED | JOSE RAMON DIAZ<br>ADDRESS REDACTED | JOSE RAMON LUCERO<br>ADDRESS REDACTED |
| JOSE RAMOS<br>ADDRESS REDACTED | JOSE RAMOS<br>ADDRESS REDACTED | JOSE RAMOS<br>ADDRESS REDACTED |
| JOSE RAUL ALVAREZ CASORLA<br>ADDRESS REDACTED | JOSE RAYA<br>ADDRESS REDACTED | JOSE REGALADO<br>ADDRESS REDACTED |
| JOSE RIOS- SILVA<br>ADDRESS REDACTED | JOSE RIVERA<br>ADDRESS REDACTED | JOSE RIVERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE RODRIGUEZ
ADDRESS REDACTED

JOSE RODRIGUEZ MORALES
ADDRESS REDACTED

JOSE RODRIQUEZ
ADDRESS REDACTED

JOSE RODRIQUEZ
ADDRESS REDACTED

JOSE ROGEL
ADDRESS REDACTED

JOSE ROMERO
ADDRESS REDACTED

JOSE ROMERO
ADDRESS REDACTED

JOSE RONALD TUPOU
ADDRESS REDACTED

JOSE RUBIO CABRALES
ADDRESS REDACTED

JOSE SAEZ
ADDRESS REDACTED

JOSE SAGISI III
ADDRESS REDACTED

JOSE SALGADO
ADDRESS REDACTED

JOSE SANCHEZ
ADDRESS REDACTED

JOSE SANCHEZ
ADDRESS REDACTED

JOSE SANCHEZ JR
ADDRESS REDACTED

JOSE SANTOYO
ADDRESS REDACTED

JOSE SERRANO
ADDRESS REDACTED

JOSE SOLORIO
ADDRESS REDACTED

JOSE SOLORZANO
ADDRESS REDACTED

JOSE SORIA MURGUIA
ADDRESS REDACTED

JOSE SORIANO
ADDRESS REDACTED

JOSE TAPIA
ADDRESS REDACTED

JOSE TAPIA
ADDRESS REDACTED

JOSE TORRES
ADDRESS REDACTED

JOSE TRIBIANA
ADDRESS REDACTED

JOSE ULACIA
ADDRESS REDACTED

JOSE VALENCIA
ADDRESS REDACTED

JOSE VALERO
ADDRESS REDACTED

JOSE VAZQUEZ GONZALEZ
ADDRESS REDACTED

JOSE VELASQUEZ
ADDRESS REDACTED

JOSE VELAZQUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      Served 5/20/2015

JOSE VIGIL
ADDRESS REDACTED

JOSE VILLANUEVA
ADDRESS REDACTED

JOSE WILLIAM FIGUEROA
ADDRESS REDACTED

JOSE ZANCHEZ
ADDRESS REDACTED

JOSEF SILNY  & ASSOCIATES, INC.
7101 SW 102 AVENUE
MIAMI, FL 33173

JOSEFA ALVAREZ
ADDRESS REDACTED

JOSEFA GARCIA DE ZAMORA
ADDRESS REDACTED

JOSEFINA ABAWAG
ADDRESS REDACTED

JOSEFINA CUEVAS
ADDRESS REDACTED

JOSEFINA FRAIJO
ADDRESS REDACTED

JOSEFINA MANZANO
ADDRESS REDACTED

JOSEFINA TORRES
ADDRESS REDACTED

JOSEFINA TORRES-ALDAMA
ADDRESS REDACTED

JOSELIN DERAS OCHOA
ADDRESS REDACTED

JOSELINE CANONGO
ADDRESS REDACTED

JOSELINE MERCADO
ADDRESS REDACTED

JOSELINE MERCADO-VILLASANO
ADDRESS REDACTED

JOSELITO P. BABARAN INC.
8340 VAN NUYS BLVD., UNIT L
PANORAMA CITY, CA 91402

JOSELUIS CEJA
ADDRESS REDACTED

JOSELYN HERNANDEZ
ADDRESS REDACTED

JOSELYN LYNCH-CAREW
ADDRESS REDACTED

JOSELYN MUNOZ
ADDRESS REDACTED

JOSELYN VALLADARES
ADDRESS REDACTED

JOSELYN WONN
ADDRESS REDACTED

JOSEPH ADAMS
ADDRESS REDACTED

JOSEPH AIONA
ADDRESS REDACTED

JOSEPH ALVAREZ
ADDRESS REDACTED

JOSEPH AMARO
ADDRESS REDACTED

JOSEPH AMER
ADDRESS REDACTED

JOSEPH ANCHORS
ADDRESS REDACTED

JOSEPH ANTHONY
ADDRESS REDACTED

JOSEPH ANTHONY VALLES
ADDRESS REDACTED

JOSEPH ASH
ADDRESS REDACTED

| | | |
|---|---|---|
| JOSEPH ASSAF<br>ADDRESS REDACTED | JOSEPH ATWELL<br>ADDRESS REDACTED | JOSEPH AVILA<br>ADDRESS REDACTED |
| JOSEPH BABIN<br>ADDRESS REDACTED | JOSEPH BARNES<br>ADDRESS REDACTED | JOSEPH BARON<br>ADDRESS REDACTED |
| JOSEPH BARRETT<br>ADDRESS REDACTED | JOSEPH BASARAN<br>ADDRESS REDACTED | JOSEPH BASTA<br>ADDRESS REDACTED |
| JOSEPH BEAUDOIN<br>ADDRESS REDACTED | JOSEPH BELLIOTTI JR<br>ADDRESS REDACTED | JOSEPH BENITEZ<br>ADDRESS REDACTED |
| JOSEPH BENJAMIN<br>ADDRESS REDACTED | JOSEPH BERNI<br>ADDRESS REDACTED | JOSEPH BEZICH<br>ADDRESS REDACTED |
| JOSEPH BOJORQUEZ<br>ADDRESS REDACTED | JOSEPH BOSTIC<br>ADDRESS REDACTED | JOSEPH BOTTJER<br>ADDRESS REDACTED |
| JOSEPH BOVE<br>ADDRESS REDACTED | JOSEPH BRODA<br>ADDRESS REDACTED | JOSEPH BROWN<br>ADDRESS REDACTED |
| JOSEPH BRUZZESE<br>ADDRESS REDACTED | JOSEPH BUCKWALTER<br>ADDRESS REDACTED | JOSEPH BURGMEIER<br>ADDRESS REDACTED |
| JOSEPH BURNS<br>ADDRESS REDACTED | JOSEPH CAMACHO<br>ADDRESS REDACTED | JOSEPH CAPPELLETTI<br>ADDRESS REDACTED |
| JOSEPH CASEY<br>ADDRESS REDACTED | JOSEPH CAUDILLO<br>ADDRESS REDACTED | JOSEPH CEBALLOS<br>ADDRESS REDACTED |
| JOSEPH CHARLES HAIN<br>ADDRESS REDACTED | JOSEPH CICCONE<br>ADDRESS REDACTED | JOSEPH COLLIS<br>ADDRESS REDACTED |

JOSEPH COOK
ADDRESS REDACTED

JOSEPH COOK
ADDRESS REDACTED

JOSEPH COOPER
ADDRESS REDACTED

JOSEPH COX
ADDRESS REDACTED

JOSEPH CUNNINGHAM
ADDRESS REDACTED

JOSEPH CURDY
ADDRESS REDACTED

JOSEPH CYRUS
ADDRESS REDACTED

JOSEPH DANIEL MALLORY
ADDRESS REDACTED

JOSEPH DELANGE
ADDRESS REDACTED

JOSEPH DEMIS
ADDRESS REDACTED

JOSEPH DEVINE
ADDRESS REDACTED

JOSEPH DICICCO
ADDRESS REDACTED

JOSEPH DOKA
ADDRESS REDACTED

JOSEPH ERCEG
ADDRESS REDACTED

JOSEPH ERIC YARBOROUGH
ADDRESS REDACTED

JOSEPH EZRA
ADDRESS REDACTED

JOSEPH FAAVAE
ADDRESS REDACTED

JOSEPH FAYCOSH
ADDRESS REDACTED

JOSEPH FERLIN
ADDRESS REDACTED

JOSEPH FERNANDEZ
ADDRESS REDACTED

JOSEPH FERNANDEZ
ADDRESS REDACTED

JOSEPH FONTANELLI
ADDRESS REDACTED

JOSEPH FORD
ADDRESS REDACTED

JOSEPH FRANKLIN
ADDRESS REDACTED

JOSEPH G. ZEPF
905 OAK BLUFF DR.
MOORPARK, CA 93021

JOSEPH GARCIA
ADDRESS REDACTED

JOSEPH GARTRELL
ADDRESS REDACTED

JOSEPH GARZA
ADDRESS REDACTED

JOSEPH GENDRON
ADDRESS REDACTED

JOSEPH GENOVESE
ADDRESS REDACTED

JOSEPH GIRON
ADDRESS REDACTED

JOSEPH GIUFFRE
ADDRESS REDACTED

JOSEPH GREEN JR
ADDRESS REDACTED

JOSEPH GRIJALVA
ADDRESS REDACTED

JOSEPH GUEVARA
ADDRESS REDACTED

JOSEPH GUILLORY
ADDRESS REDACTED

JOSEPH HANCOCK
ADDRESS REDACTED

JOSEPH HARRINGTON
ADDRESS REDACTED

JOSEPH HAYWARD
ADDRESS REDACTED

JOSEPH HERMAN
ADDRESS REDACTED

JOSEPH HOPKINS
ADDRESS REDACTED

JOSEPH HUBBARD
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

JOSEPH HUGHES JR.
6257 TIN STAR DRIVE
COLORADO SPRINGS, CO 80923

JOSEPH JEFFERSON
ADDRESS REDACTED

JOSEPH JOHNSON
ADDRESS REDACTED

JOSEPH KAESLIN
ADDRESS REDACTED

JOSEPH KELSO
ADDRESS REDACTED

JOSEPH KEMPF
ADDRESS REDACTED

JOSEPH KENNEDY
ADDRESS REDACTED

JOSEPH KING
ADDRESS REDACTED

JOSEPH KING
ADDRESS REDACTED

JOSEPH LANDARA
ADDRESS REDACTED

JOSEPH LAURSEN
ADDRESS REDACTED

JOSEPH LAWRENCE ALVAREZ
18708 DANBURY AVE.
HESPERIA, CA 92345

JOSEPH LECHUGA
ADDRESS REDACTED

JOSEPH LEONARD
ADDRESS REDACTED

JOSEPH LEVESQUE
ADDRESS REDACTED

JOSEPH LEYBA
ADDRESS REDACTED

JOSEPH LEYBA
ADDRESS REDACTED

JOSEPH LIBBY
ADDRESS REDACTED

JOSEPH LIPPOLD
LOCK 1 LOT 86 PHASE 5
MEYLAND VILLAGE LINGUNAN
VALENZUELA CITY
PHILIPPINES

JOSEPH LOGSDON
ADDRESS REDACTED

JOSEPH LONGHANY
ADDRESS REDACTED

JOSEPH MARTINEZ
ADDRESS REDACTED

JOSEPH MATEKEL
ADDRESS REDACTED

JOSEPH MAYFIELD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

JOSEPH MCCARTHY
ADDRESS REDACTED

JOSEPH MCCOY
ADDRESS REDACTED

JOSEPH MCCRAY
ADDRESS REDACTED

JOSEPH MCMAHON
ADDRESS REDACTED

JOSEPH MCNEIL
ADDRESS REDACTED

JOSEPH MCPEAK
ADDRESS REDACTED

JOSEPH MENDES
ADDRESS REDACTED

JOSEPH MILLHOLEN
ADDRESS REDACTED

JOSEPH MINGRAM
ADDRESS REDACTED

JOSEPH MONCUR
ADDRESS REDACTED

JOSEPH MOORE
ADDRESS REDACTED

JOSEPH MORRIS
12851 SNAKE RIVER DR
VICTORVILLE, CA 92392

JOSEPH MULLANE
ADDRESS REDACTED

JOSEPH N SITO
ADDRESS REDACTED

JOSEPH NASCA
ADDRESS REDACTED

JOSEPH NAVARRO
ADDRESS REDACTED

JOSEPH NIGRO
ADDRESS REDACTED

JOSEPH NOFO
ADDRESS REDACTED

JOSEPH ODISHOO
ADDRESS REDACTED

JOSEPH ORLANDO
ADDRESS REDACTED

JOSEPH OROSCO
ADDRESS REDACTED

JOSEPH OSLAKOVIC
ADDRESS REDACTED

JOSEPH PADILLA
ADDRESS REDACTED

JOSEPH PATSY PUCCIO JR
ADDRESS REDACTED

JOSEPH PAVLIC
ADDRESS REDACTED

JOSEPH PIETTE
ADDRESS REDACTED

JOSEPH PILLITTERI
ADDRESS REDACTED

JOSEPH PITRE
ADDRESS REDACTED

JOSEPH RAUEN
ADDRESS REDACTED

JOSEPH RECENDEZ
ADDRESS REDACTED

JOSEPH REGISTRATO
ADDRESS REDACTED

JOSEPH REID
ADDRESS REDACTED

JOSEPH RICHARDS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSEPH RICKS
ADDRESS REDACTED

JOSEPH ROBERTS
ADDRESS REDACTED

JOSEPH RODRIGUEZ
ADDRESS REDACTED

JOSEPH ROMO
ADDRESS REDACTED

JOSEPH ROSAS
ADDRESS REDACTED

JOSEPH ROSE
ADDRESS REDACTED

JOSEPH ROTOLO
ADDRESS REDACTED

JOSEPH RYAN
ADDRESS REDACTED

JOSEPH SAUL
ADDRESS REDACTED

JOSEPH SCHELLING
ADDRESS REDACTED

JOSEPH SCHOOLEY
ADDRESS REDACTED

JOSEPH SCHULTZ
ADDRESS REDACTED

JOSEPH SEITZ
ADDRESS REDACTED

JOSEPH SHULL
ADDRESS REDACTED

JOSEPH SNAVELY
ADDRESS REDACTED

JOSEPH SOLOMON
ADDRESS REDACTED

JOSEPH SORRENTINO
ADDRESS REDACTED

JOSEPH SPINA
ADDRESS REDACTED

JOSEPH SPRACHER
ADDRESS REDACTED

JOSEPH STASIEWICZ
ADDRESS REDACTED

JOSEPH STEVEN JUAREZ
ADDRESS REDACTED

JOSEPH STEVENS
ADDRESS REDACTED

JOSEPH STROUTH
ADDRESS REDACTED

JOSEPH TRAN
ADDRESS REDACTED

JOSEPH TRUMBO
ADDRESS REDACTED

JOSEPH VAKE
ADDRESS REDACTED

JOSEPH VALENTINE
ADDRESS REDACTED

JOSEPH VIRAMONTEZ
ADDRESS REDACTED

JOSEPH W SCHULTZ
ADDRESS REDACTED

JOSEPH WALKER
ADDRESS REDACTED

JOSEPH WALLEN
ADDRESS REDACTED

JOSEPH WASHINGTON
ADDRESS REDACTED

JOSEPH WAYNE SANTEE
ADDRESS REDACTED

JOSEPH WEISMAN
ADDRESS REDACTED

JOSEPH WEISMAN
ADDRESS REDACTED

JOSEPH WILLIAMS
ADDRESS REDACTED

JOSEPH WILSON
ADDRESS REDACTED

JOSEPH WOJCIK
ADDRESS REDACTED

JOSEPH ZAGER
ADDRESS REDACTED

JOSEPH ZIELBAUER
ADDRESS REDACTED

JOSEPH ZUBRICKY
ADDRESS REDACTED

JOSEPHAPATRUSHKA DOUZE
ADDRESS REDACTED

JOSEPHINA VALDEZ
ADDRESS REDACTED

JOSEPHINE AFOA
ADDRESS REDACTED

JOSEPHINE AGRAVANTE
ADDRESS REDACTED

JOSEPHINE AN NGUYEN
ADDRESS REDACTED

JOSEPHINE ANNE CONNER
ADDRESS REDACTED

JOSEPHINE APARICIO
ADDRESS REDACTED

JOSEPHINE CALICDAN
ADDRESS REDACTED

JOSEPHINE CALVERO
ADDRESS REDACTED

JOSEPHINE CAMAGANACAN MENSI
ADDRESS REDACTED

JOSEPHINE CARUSO-RATHE
ADDRESS REDACTED

JOSEPHINE CHANI
ADDRESS REDACTED

JOSEPHINE CUEVAS
ADDRESS REDACTED

JOSEPHINE FAAALIGA
ADDRESS REDACTED

JOSEPHINE GUZMAN
ADDRESS REDACTED

JOSEPHINE HART
ADDRESS REDACTED

JOSEPHINE HARVEY
ADDRESS REDACTED

JOSEPHINE NANQUIL
ADDRESS REDACTED

JOSEPHINE NGUYEN
ADDRESS REDACTED

JOSEPHINE RAYBON
ADDRESS REDACTED

JOSETTE ARAYA
ADDRESS REDACTED

JOSETTE FEDERICO
ADDRESS REDACTED

JOSETTE HOWE
ADDRESS REDACTED

JOSH FUJII
ADDRESS REDACTED

JOSH LAMB
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSHALYN MICKENZIE THOMAS
ADDRESS REDACTED

JOSHALYN THOMAS
ADDRESS REDACTED

JOSHLAN BEARD
ADDRESS REDACTED

JOSHUA AD MUNOZ
ADDRESS REDACTED

JOSHUA ALFONZA DOLLARD
ADDRESS REDACTED

JOSHUA ALLMOND
ADDRESS REDACTED

JOSHUA ALLORE
ADDRESS REDACTED

JOSHUA ANDREW HOLMES
ADDRESS REDACTED

JOSHUA BACHIK
ADDRESS REDACTED

JOSHUA BAHNY
ADDRESS REDACTED

JOSHUA BEALL
ADDRESS REDACTED

JOSHUA BENFORD
ADDRESS REDACTED

JOSHUA BENNETT
ADDRESS REDACTED

JOSHUA BOLL
ADDRESS REDACTED

JOSHUA BOWER
ADDRESS REDACTED

JOSHUA BOWER
ADDRESS REDACTED

JOSHUA BUMBARGER
ADDRESS REDACTED

JOSHUA BURGESS
P.O. BOX 5564
HIALEAH, FL 33014-1564

JOSHUA BURMEISTER
ADDRESS REDACTED

JOSHUA BURSTEIN
ADDRESS REDACTED

JOSHUA CEMELICH
ADDRESS REDACTED

JOSHUA CENTENO
ADDRESS REDACTED

JOSHUA CLARK
ADDRESS REDACTED

JOSHUA CLEMONS
ADDRESS REDACTED

JOSHUA COBB
ADDRESS REDACTED

JOSHUA COLKITT
ADDRESS REDACTED

JOSHUA COPLEN
ADDRESS REDACTED

JOSHUA CRUSCH
ADDRESS REDACTED

JOSHUA DAVID BRAHM
2357 ACACIA AVE.
CLOVIS, CA 93612

JOSHUA DAVILA
ADDRESS REDACTED

JOSHUA DAWSON
ADDRESS REDACTED

JOSHUA DERRITT
ADDRESS REDACTED

JOSHUA DEXTER BYERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSHUA DRUCKER
ADDRESS REDACTED

JOSHUA ESALOO
ADDRESS REDACTED

JOSHUA GARCIA
ADDRESS REDACTED

JOSHUA GARMAN
ADDRESS REDACTED

JOSHUA GAYTOS
ADDRESS REDACTED

JOSHUA GERVAIS
ADDRESS REDACTED

JOSHUA GIOVANNI ARLAUS
ADDRESS REDACTED

JOSHUA GOODSON
ADDRESS REDACTED

JOSHUA GREENWOOD
ADDRESS REDACTED

JOSHUA GRUBB
ADDRESS REDACTED

JOSHUA GYASI
ADDRESS REDACTED

JOSHUA H. VANVALKENBURG
ATTN: ANDREW M. SCHMIDT, ESQ.
300 STATE STREET
SUITE 300
ERIE, PA 16507

JOSHUA HARGROVE
ADDRESS REDACTED

JOSHUA HARVEY
ADDRESS REDACTED

JOSHUA HOUSTON
ADDRESS REDACTED

JOSHUA JACQUALE REEVES
ADDRESS REDACTED

JOSHUA JAMES SWEET
ADDRESS REDACTED

JOSHUA JOINER
ADDRESS REDACTED

JOSHUA KEVIN PEREZ
ADDRESS REDACTED

JOSHUA KIRCHNER
ADDRESS REDACTED

JOSHUA KNUDSON
ADDRESS REDACTED

JOSHUA LAFEVRE
ADDRESS REDACTED

JOSHUA LAINEZ
ADDRESS REDACTED

JOSHUA LANGLOIS
ADDRESS REDACTED

JOSHUA LARA
ADDRESS REDACTED

JOSHUA LATIMER
ADDRESS REDACTED

JOSHUA LEWIS
ADDRESS REDACTED

JOSHUA LIZAMA
ADDRESS REDACTED

JOSHUA LYON
ADDRESS REDACTED

JOSHUA MACIAS
ADDRESS REDACTED

JOSHUA MATTHEW MCARTHUR
ADDRESS REDACTED

JOSHUA MAURICE MOORE
ADDRESS REDACTED

JOSHUA MAW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSHUA MCDERMOT<br>ADDRESS REDACTED | JOSHUA MCLEAN<br>ADDRESS REDACTED | JOSHUA MCLEAN<br>ADDRESS REDACTED |
| JOSHUA MENDOZA<br>ADDRESS REDACTED | JOSHUA MILEY<br>ADDRESS REDACTED | JOSHUA MILIAN<br>ADDRESS REDACTED |
| JOSHUA MIRCHANDANI<br>ADDRESS REDACTED | JOSHUA MITCHELL<br>ADDRESS REDACTED | JOSHUA MITCHELL<br>ADDRESS REDACTED |
| JOSHUA NAPIKOSKI<br>ADDRESS REDACTED | JOSHUA NARAMOR<br>ADDRESS REDACTED | JOSHUA NEWCOMB<br>ADDRESS REDACTED |
| JOSHUA NEWTON<br>ADDRESS REDACTED | JOSHUA NOKES<br>ADDRESS REDACTED | JOSHUA ORTIZ<br>ADDRESS REDACTED |
| JOSHUA P MENDOZA<br>ADDRESS REDACTED | JOSHUA PAUL FORD<br>ADDRESS REDACTED | JOSHUA PENDERGRASS<br>ADDRESS REDACTED |
| JOSHUA PRINE<br>ADDRESS REDACTED | JOSHUA RILEY<br>ADDRESS REDACTED | JOSHUA SALINAS<br>ADDRESS REDACTED |
| JOSHUA SHROPSHIRE<br>ADDRESS REDACTED | JOSHUA SIERRA<br>ADDRESS REDACTED | JOSHUA SMITH<br>ADDRESS REDACTED |
| JOSHUA SPIGNER<br>ADDRESS REDACTED | JOSHUA SQUIRES<br>700 DEER TRAIL DR.<br>SAN MARCOS, TX 78666 | JOSHUA SUMNER<br>ADDRESS REDACTED |
| JOSHUA TAMAALEMALO<br>ADDRESS REDACTED | JOSHUA TARANTINO<br>ADDRESS REDACTED | JOSHUA TAYLOR WILLIAMS<br>ADDRESS REDACTED |
| JOSHUA TUTTLE<br>ADDRESS REDACTED | JOSHUA WALLACE<br>ADDRESS REDACTED | JOSHUA WALLACE<br>ADDRESS REDACTED |

JOSHUA WIENER
ADDRESS REDACTED

JOSHUA WIKA
ADDRESS REDACTED

JOSHUA WOOLERY
ADDRESS REDACTED

JOSHUA WRIGHT
ADDRESS REDACTED

JOSHUA WYATT
ADDRESS REDACTED

JOSHUA YICHANG LENG
ADDRESS REDACTED

JOSHUAH WEIKART
ADDRESS REDACTED

JOSIAH KARNGBE
ADDRESS REDACTED

JOSIAH SHUVI BUTLER
ADDRESS REDACTED

JOSIE ATWOOD
ADDRESS REDACTED

JOSIE FOREMAN
ADDRESS REDACTED

JOSIE GREEN
ADDRESS REDACTED

JOSIE LUMIA
ADDRESS REDACTED

JOSIE PERFECTO
ADDRESS REDACTED

JOSLENE WAKEFIELD
ADDRESS REDACTED

JOSLYN BREWER
ADDRESS REDACTED

JOSLYN ELECTRONIC SYSTEMS COMPANY
ATTN: CARL S. GRABINSKI
1500 MITTEL BOULEVARD
WOOD DALE, IL 60191

JOSLYN GARNER
ADDRESS REDACTED

JOSMARIE GUTIERREZ
ADDRESS REDACTED

JOSSELIN AYALA
ADDRESS REDACTED

JOSSELYN GEORGE
ADDRESS REDACTED

JOSSIE MENDOZA
ADDRESS REDACTED

JOSSY GOMEZ
ADDRESS REDACTED

JOSTEIN VILLEDA
ADDRESS REDACTED

JOSTENS - ROCKY MOUNTAIN CAMPUS SUPPLY
341 EAST 2100 SOUTH
SALT LAKE CITY, UT 84115

JOSTENS, INC.
21336 NETWORK PLACE
CHICAGO, IL 60673-1213

JOSUE DUVERT
ADDRESS REDACTED

JOSUE DUVERT
ADDRESS REDACTED

JOSUE HERNANDEZ
ADDRESS REDACTED

JOSUE HERNANDEZ
ADDRESS REDACTED

JOSUE HERNANDEZ
ADDRESS REDACTED

JOSUE MEDINA
ADDRESS REDACTED

JOSUE PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSUE VILLATORO
ADDRESS REDACTED

JOURNAL SENTINEL
P.O. BOX 2913
MILWAUKEE, WI 53201-2913

JOURNAL SENTINEL
P.O. BOX 78932
MILWAUKEE, WI 53278-0932

JOURNEY 2 EMPOWER CONSULTING, INC.
12054 SW 116 TERRACE
MIAMI, FL 33186

JOVAN ANDRADA
ADDRESS REDACTED

JOVAN DEON HUNTER
ADDRESS REDACTED

JOVAN GEATHERS
ADDRESS REDACTED

JOVAN MCCOY
ADDRESS REDACTED

JOVANA MORENO
ADDRESS REDACTED

JOVANN GREENLEAF
ADDRESS REDACTED

JOVANN KAVION WILLIAMS
ADDRESS REDACTED

JOVANNA ZAMORA
ADDRESS REDACTED

JOVANNY DANIEL LUA
ADDRESS REDACTED

JOVELYN KHO
ADDRESS REDACTED

JOVIKKA ANTALLAN
ADDRESS REDACTED

JOVITA VALLE
ADDRESS REDACTED

JOVONYA KELLUM
ADDRESS REDACTED

JOY AUSTIN
ADDRESS REDACTED

JOY BELL NOSTARES
ADDRESS REDACTED

JOY BEST
ADDRESS REDACTED

JOY BURRELL
ADDRESS REDACTED

JOY DAVIS
ADDRESS REDACTED

JOY EWING
ADDRESS REDACTED

JOY GONZALEZ
ADDRESS REDACTED

JOY GONZALEZ
ADDRESS REDACTED

JOY GRAHAM
ADDRESS REDACTED

JOY HOWARD
ADDRESS REDACTED

JOY LAWRENCE
ADDRESS REDACTED

JOY LITTLE
ADDRESS REDACTED

JOY LYNNE ZAHINA
ADDRESS REDACTED

JOY MARTINEZ
ADDRESS REDACTED

JOY MORGAN
ADDRESS REDACTED

JOY ROCHFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOY SHARON MORGAN<br>ADDRESS REDACTED | JOY SNYDER<br>ADDRESS REDACTED | JOY SOUBLET<br>ADDRESS REDACTED |
| JOY STALLWORTH<br>ADDRESS REDACTED | JOY TA'ALA<br>ADDRESS REDACTED | JOY WALLACE<br>ADDRESS REDACTED |
| JOY WATKINS<br>ADDRESS REDACTED | JOY XIONG<br>4424 GEM CT.<br>NEW PORT RICHEY, FL 43665 | JOYA BROWN<br>ADDRESS REDACTED |
| JOYCE AKINS<br>ADDRESS REDACTED | JOYCE ANN MARSH<br>ADDRESS REDACTED | JOYCE ANN MOSES<br>ADDRESS REDACTED |
| JOYCE BERRY<br>ADDRESS REDACTED | JOYCE BROOKS<br>ADDRESS REDACTED | JOYCE CHAVEZ ORTIZ<br>ADDRESS REDACTED |
| JOYCE CLARK<br>ADDRESS REDACTED | JOYCE CLARK<br>ADDRESS REDACTED | JOYCE ELSEY<br>ADDRESS REDACTED |
| JOYCE FERGUSON<br>ADDRESS REDACTED | JOYCE GAMBLE<br>ADDRESS REDACTED | JOYCE HALLAWAY<br>ADDRESS REDACTED |
| JOYCE HANNON<br>ADDRESS REDACTED | JOYCE HARVEY<br>ADDRESS REDACTED | JOYCE JACKSON<br>ADDRESS REDACTED |
| JOYCE JUANITA HANO<br>ADDRESS REDACTED | JOYCE KIRKENDALL<br>ADDRESS REDACTED | JOYCE KRAEMER HIGGINS<br>ADDRESS REDACTED |
| JOYCE LANGSTON<br>ADDRESS REDACTED | JOYCE LEYESA<br>ADDRESS REDACTED | JOYCE MARIE REGNIER<br>ADDRESS REDACTED |
| JOYCE MONTELLANO<br>ADDRESS REDACTED | JOYCE MUIR<br>ADDRESS REDACTED | JOYCE PETRINA<br>323 MUFFLEY HOLLOW ROAD<br>APOLLO, PA 15613 |

Corinthian Colleges, Inc. - U.S. Mail

JOYCE PLUMBING, HEATING, & AIR-CONDITION
421 LEAR ROAD
BLAIRSVILLE, PA 15717

JOYCE PRINCE
ADDRESS REDACTED

JOYCE PUGH
ADDRESS REDACTED

JOYCE RITCHIE
ADDRESS REDACTED

JOYCE RUSSELL
ADDRESS REDACTED

JOYCE VALENTINE
C/O CHAO & SALMON
ATTN: KATHERINE CHAO
703 MARKET STREET
SUITE 2000
SAN FRANCISCO, CA 94103

JOYCE VICTORINO
ADDRESS REDACTED

JOYCE WILLIAMS
ADDRESS REDACTED

JOYCE WILLIAMS
ADDRESS REDACTED

JOYCE WILLIS
ADDRESS REDACTED

JOYCE WILSON
ADDRESS REDACTED

JOYCELYN LOSBOG
ADDRESS REDACTED

JOYCELYNE TIONGSON
ADDRESS REDACTED

JOYLETTA WHITE
ADDRESS REDACTED

JOYLYNNE ORTIZ
ADDRESS REDACTED

JRCERT
20 N. WACKER DRIVE, STE. 2850
CHICAGO, IL 60606-3182

JR'S SPORTSWEAR
1665 W. 3RD PLACE
HIALEAH, FL 33012

JSR INDUSTRIES INC DBA SILVER LINING
12916 SOUTH BROADWAY
LOS ANGELES, CA 90061

JSTOR
GENERAL POST OFFICE
P.O. BOX 30959
NEW YORK, NY 10087-0959

JTS DIRECT LLC
P.O. BOX 245033
MILWAUKEE, WI 53224-9533

JUAN AMAYA
ADDRESS REDACTED

JUAN ANGEL MARTINEZ
ADDRESS REDACTED

JUAN ANGEL SEQUEIRA
ADDRESS REDACTED

JUAN ANTONIO RODRIGUEZ
ADDRESS REDACTED

JUAN ANTONIO SENICERO
ADDRESS REDACTED

JUAN ARREGUIN
ADDRESS REDACTED

JUAN AYALA GARCIA
ADDRESS REDACTED

JUAN BROOKS
ADDRESS REDACTED

JUAN CARLOS COB
ADDRESS REDACTED

JUAN CARLOS MONSIBAIS
ADDRESS REDACTED

JUAN CARLOS MOTA-MORALES
ADDRESS REDACTED

JUAN CARLOS NUNEZ
ADDRESS REDACTED

JUAN CARLOS ORTIZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUAN CARLOS SAUCEDO-TORRES<br>ADDRESS REDACTED | JUAN CARLOS UITZIL<br>ADDRESS REDACTED | JUAN CARLOS VALDIVINOS<br>ADDRESS REDACTED |
| JUAN CARRILLO<br>ADDRESS REDACTED | JUAN CASTILLO<br>ADDRESS REDACTED | JUAN CONTRERAS<br>ADDRESS REDACTED |
| JUAN CRUZ<br>ADDRESS REDACTED | JUAN DANIEL LOPEZ AGUILAR<br>ADDRESS REDACTED | JUAN DE DIOS TADEO<br>ADDRESS REDACTED |
| JUAN DE JESUS PEREZ<br>ADDRESS REDACTED | JUAN DELA ROSA<br>ADDRESS REDACTED | JUAN ESPINOZA<br>ADDRESS REDACTED |
| JUAN EVANS-POWELL<br>1652 E. RAINBOW BAY LANE<br>PALATINE, IL 60074 | JUAN FELIPE<br>ADDRESS REDACTED | JUAN FUERTES<br>ADDRESS REDACTED |
| JUAN GARCIA<br>ADDRESS REDACTED | JUAN GARCIA<br>ADDRESS REDACTED | JUAN GOMEZ<br>ADDRESS REDACTED |
| JUAN HERNANDEZ<br>ADDRESS REDACTED | JUAN JESUS SALINA, M.D., CORP.<br>4212 WEST 16TH AVENUE<br>HIALEAH, FL 33012 | JUAN LABOY<br>ADDRESS REDACTED |
| JUAN LOPEZ<br>ADDRESS REDACTED | JUAN LOPEZ<br>ADDRESS REDACTED | JUAN LOPEZ SERNA<br>ADDRESS REDACTED |
| JUAN MAGALLON<br>ADDRESS REDACTED | JUAN MEDINA<br>ADDRESS REDACTED | JUAN MONTALVO<br>ADDRESS REDACTED |
| JUAN MORALES<br>ADDRESS REDACTED | JUAN MURILLO<br>ADDRESS REDACTED | JUAN PAOLO HATOL TAN<br>ADDRESS REDACTED |
| JUAN PENALOZA<br>ADDRESS REDACTED | JUAN PEREZ<br>ADDRESS REDACTED | JUAN RAMIREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUAN RAMIREZ<br>ADDRESS REDACTED | JUAN RAMOS<br>ADDRESS REDACTED | JUAN RICHARDSON<br>ADDRESS REDACTED |
| JUAN RIVAS<br>ADDRESS REDACTED | JUAN SALERMO<br>ADDRESS REDACTED | JUAN SALGADO<br>ADDRESS REDACTED |
| JUAN SALINAS<br>ADDRESS REDACTED | JUAN SANDOVAL DURAN<br>ADDRESS REDACTED | JUAN SANDOVAL-MARAVILLA<br>ADDRESS REDACTED |
| JUAN SERVIN<br>ADDRESS REDACTED | JUAN TELLEZ JR<br>ADDRESS REDACTED | JUAN TORRES<br>ADDRESS REDACTED |
| JUAN UITZIL SILVA<br>ADDRESS REDACTED | JUAN VALDOVINOS<br>ADDRESS REDACTED | JUAN VALENZUELA<br>ADDRESS REDACTED |
| JUAN YANEZ-REGALADO<br>ADDRESS REDACTED | JUAN ZAMORA<br>ADDRESS REDACTED | JUAN ZAVALA<br>ADDRESS REDACTED |
| JUAN ZUNIGA<br>ADDRESS REDACTED | JUANA ESCALANTE<br>ADDRESS REDACTED | JUANA HINOJOZA<br>ADDRESS REDACTED |
| JUANA JONES<br>ADDRESS REDACTED | JUANA LANDERS<br>ADDRESS REDACTED | JUANA MUSQUIZ<br>ADDRESS REDACTED |
| JUANA VIGIL<br>ADDRESS REDACTED | JUANA ZAMBRANO-PEREZ<br>ADDRESS REDACTED | JUANAKEE SMITH<br>ADDRESS REDACTED |
| JUANALEJANDR MADRIGAL-CHAVEZ<br>ADDRESS REDACTED | JUANITA BARNES<br>ADDRESS REDACTED | JUANITA BLACK<br>ADDRESS REDACTED |
| JUANITA CISNEROS-ALANIS<br>ADDRESS REDACTED | JUANITA CONTRERAS<br>ADDRESS REDACTED | JUANITA DENAE WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUANITA DONAHUE<br>ADDRESS REDACTED | JUANITA DOYON<br>ADDRESS REDACTED | JUANITA G. CANTU<br>1104 W. SUGAR CANE<br>WESLACO, TX 78596 |
| JUANITA GARCIA<br>ADDRESS REDACTED | JUANITA HERNANDEZ<br>ADDRESS REDACTED | JUANITA LEE<br>ADDRESS REDACTED |
| JUANITA MCINTYRE<br>ADDRESS REDACTED | JUANITA REBER<br>ADDRESS REDACTED | JUANITA ROBINSON<br>ADDRESS REDACTED |
| JUAVITA HARPER<br>ADDRESS REDACTED | JUDE BOWMAN<br>ADDRESS REDACTED | JUDE DRAPEAU<br>ADDRESS REDACTED |
| JUDE JEAN-PIERRE<br>ADDRESS REDACTED | JUDETH MCGEE<br>ADDRESS REDACTED | JUDI HULLINGER<br>ADDRESS REDACTED |
| JUDI MORRISS<br>ADDRESS REDACTED | JUDIAH PHILLIPS<br>ADDRESS REDACTED | JUDIE KOENIG<br>ADDRESS REDACTED |
| JUDITH ANN PERRONE<br>ADDRESS REDACTED | JUDITH BROWN<br>ADDRESS REDACTED | JUDITH CLARK<br>ADDRESS REDACTED |
| JUDITH COLE<br>ADDRESS REDACTED | JUDITH DE GUZMAN<br>ADDRESS REDACTED | JUDITH DE GUZMAN<br>ADDRESS REDACTED |
| JUDITH DUSICK<br>ADDRESS REDACTED | JUDITH EATON<br>ADDRESS REDACTED | JUDITH ELAINE WHITE<br>ADDRESS REDACTED |
| JUDITH ENLOW<br>ADDRESS REDACTED | JUDITH FLORENCE<br>ADDRESS REDACTED | JUDITH HORVATH<br>ADDRESS REDACTED |
| JUDITH HUDDLESTON<br>ADDRESS REDACTED | JUDITH JONES<br>ADDRESS REDACTED | JUDITH JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUDITH JUDSON<br>ADDRESS REDACTED | JUDITH KAISER<br>ADDRESS REDACTED | JUDITH KAISER<br>ADDRESS REDACTED |
| JUDITH LEVIN<br>ADDRESS REDACTED | JUDITH LISK<br>ADDRESS REDACTED | JUDITH MARGARITA TORIZ<br>ADDRESS REDACTED |
| JUDITH MCCABE<br>ADDRESS REDACTED | JUDITH MCINTOSH<br>ADDRESS REDACTED | JUDITH MCINTOSH<br>ADDRESS REDACTED |
| JUDITH MELOTIK<br>ADDRESS REDACTED | JUDITH MORENO<br>ADDRESS REDACTED | JUDITH NELSON-FRANCOIS<br>ADDRESS REDACTED |
| JUDITH PACHECO<br>ADDRESS REDACTED | JUDITH PEREZ<br>ADDRESS REDACTED | JUDITH RAJALA<br>ADDRESS REDACTED |
| JUDITH RAMIREZ<br>ADDRESS REDACTED | JUDITH RIVAS<br>ADDRESS REDACTED | JUDITH SACK<br>ADDRESS REDACTED |
| JUDITH SPENCER<br>ADDRESS REDACTED | JUDITH STACEY-ROBAR<br>ADDRESS REDACTED | JUDITH STARR<br>ADDRESS REDACTED |
| JUDITH SULLIVAN<br>ADDRESS REDACTED | JUDITH SULLIVAN<br>ADDRESS REDACTED | JUDITH SUNDBORG<br>ADDRESS REDACTED |
| JUDITH URBINA<br>ADDRESS REDACTED | JUDITH VISCARRA SANCHEZ<br>ADDRESS REDACTED | JUDITH WARGO<br>ADDRESS REDACTED |
| JUDITH WATKINS<br>ADDRESS REDACTED | JUDITH WATTS<br>ADDRESS REDACTED | JUDITH WEDMAN<br>ADDRESS REDACTED |
| JUDITH WILHELM<br>ADDRESS REDACTED | JUDY BACCHUS<br>ADDRESS REDACTED | JUDY BROGLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JUDY CANNON
ADDRESS REDACTED

JUDY DADAT
ADDRESS REDACTED

JUDY ERLENE PRUITT
ADDRESS REDACTED

JUDY ESGUERRA
ADDRESS REDACTED

JUDY FORONDA
ADDRESS REDACTED

JUDY FROST
ADDRESS REDACTED

JUDY GOODLOE
ADDRESS REDACTED

JUDY GOODLOE
ADDRESS REDACTED

JUDY JOHNSON
ADDRESS REDACTED

JUDY JOHNSON COUNSELING & CONSULTING,LLC
1368 N. 19TH ST.
LARAMIE, WY 82072-2313

JUDY JONES
ADDRESS REDACTED

JUDY JORDAN
ADDRESS REDACTED

JUDY KINTNER
ADDRESS REDACTED

JUDY KIRBY
3706 AIRPORT WAY SOUTH
UNIT A
SEATTLE, WA 98134

JUDY L MITCHELL
ADDRESS REDACTED

JUDY LE
ADDRESS REDACTED

JUDY MACIEL
ADDRESS REDACTED

JUDY MARLOW
ADDRESS REDACTED

JUDY MARTINEZ
ADDRESS REDACTED

JUDY MARTINEZ
ADDRESS REDACTED

JUDY MEREWEATHER
ADDRESS REDACTED

JUDY MILLS
ADDRESS REDACTED

JUDY NELSON
ADDRESS REDACTED

JUDY RODRIGUEZ
ADDRESS REDACTED

JUDY SAGUIN
ADDRESS REDACTED

JUDY STEELE
ADDRESS REDACTED

JUDY SWANSON
ADDRESS REDACTED

JUDY TANG
ADDRESS REDACTED

JUDY THOMAS
ADDRESS REDACTED

JUDY VILLANEDA
ADDRESS REDACTED

JUDY YANG
ADDRESS REDACTED

JUDYANN TORRES
ADDRESS REDACTED

JUERGEN VAN ELLORIN
1013 CRESCENT CT.
SAN RAMON, CA 94582

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUHTIMA REUANGSETTAKAL<br>ADDRESS REDACTED | JULENE CLARKE<br>ADDRESS REDACTED | JULES FRANKLIN THOMPSON<br>ADDRESS REDACTED |
| JULIA AFON<br>ADDRESS REDACTED | JULIA AGUILAR<br>ADDRESS REDACTED | JULIA ANN CLARK<br>ADDRESS REDACTED |
| JULIA ANN PATTERSON<br>ADDRESS REDACTED | JULIA ANNE GALITSKI<br>ADDRESS REDACTED | JULIA AVALOS<br>ADDRESS REDACTED |
| JULIA BAILEY<br>ADDRESS REDACTED | JULIA D. RILEY<br>1601 BLAKE ST., # 310<br>DENVER, CO 80202-1328 | JULIA DIAZ<br>ADDRESS REDACTED |
| JULIA DIXON<br>ADDRESS REDACTED | JULIA FRANKLIN<br>ADDRESS REDACTED | JULIA GARCIA<br>ADDRESS REDACTED |
| JULIA HERNANDEZ<br>ADDRESS REDACTED | JULIA KENNEDY<br>ADDRESS REDACTED | JULIA KRENZ<br>ADDRESS REDACTED |
| JULIA LOTT<br>ADDRESS REDACTED | JULIA LUONG<br>ADDRESS REDACTED | JULIA MAES<br>ADDRESS REDACTED |
| JULIA MONTOYA<br>ADDRESS REDACTED | JULIA PALMA<br>ADDRESS REDACTED | JULIA PEREZ<br>ADDRESS REDACTED |
| JULIA PERGE<br>ADDRESS REDACTED | JULIA REED<br>ADDRESS REDACTED | JULIA STEINKRAUS<br>ADDRESS REDACTED |
| JULIA WEINER<br>ADDRESS REDACTED | JULIA YEPEZ<br>ADDRESS REDACTED | JULIAN BROWN<br>ADDRESS REDACTED |
| JULIAN CEJA<br>ADDRESS REDACTED | JULIAN COBIAN<br>ADDRESS REDACTED | JULIAN ESTRADA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JULIAN GASCA<br>ADDRESS REDACTED | JULIAN GO<br>ADDRESS REDACTED | JULIAN HOLLOWAY<br>ADDRESS REDACTED |
| JULIAN LIVINGSTON<br>ADDRESS REDACTED | JULIAN LOZANO<br>ADDRESS REDACTED | JULIAN MACIAS<br>ADDRESS REDACTED |
| JULIAN MACIAS<br>ADDRESS REDACTED | JULIAN MACIAS<br>ADDRESS REDACTED | JULIAN NUNN<br>ADDRESS REDACTED |
| JULIAN PARIS<br>ADDRESS REDACTED | JULIAN RAGSDALE<br>ADDRESS REDACTED | JULIAN RAMIREZ<br>ADDRESS REDACTED |
| JULIAN SALCEDO<br>ADDRESS REDACTED | JULIAN TAYLOR<br>ADDRESS REDACTED | JULIAN TREJO<br>ADDRESS REDACTED |
| JULIANA TORRES OCHOA<br>ADDRESS REDACTED | JULIANA VERENICE FLORES<br>ADDRESS REDACTED | JULIANE BALA<br>ADDRESS REDACTED |
| JULIANN BARTZ<br>ADDRESS REDACTED | JULIANN MARLANG<br>ADDRESS REDACTED | JULIANNA DHANIE<br>ADDRESS REDACTED |
| JULIANNA ENRIQUEZ<br>ADDRESS REDACTED | JULIANNA JOB<br>ADDRESS REDACTED | JULIANNA LOPEZ<br>ADDRESS REDACTED |
| JULIANNA PARA<br>ADDRESS REDACTED | JULIANNE HERNANDEZ<br>ADDRESS REDACTED | JULIANNE HOWARD<br>ADDRESS REDACTED |
| JULIANNE HUSSEY<br>ADDRESS REDACTED | JULIANNE MILLER<br>ADDRESS REDACTED | JULIANNE POSADAS<br>ADDRESS REDACTED |
| JULIANNE REMLEY<br>ADDRESS REDACTED | JULIANNE WHITE<br>ADDRESS REDACTED | JULIE ADAMS<br>ADDRESS REDACTED |

JULIE AGUILA
ADDRESS REDACTED

JULIE ALVARADO
ADDRESS REDACTED

JULIE ANDRADE
ADDRESS REDACTED

JULIE ANN EVANS
ADDRESS REDACTED

JULIE ANN MONTEJO
ADDRESS REDACTED

JULIE ANN NIELSEN
ADDRESS REDACTED

JULIE ANN NOWLIN
ADDRESS REDACTED

JULIE BALDWIN
ADDRESS REDACTED

JULIE BANNISTER
ADDRESS REDACTED

JULIE BARKLEY
ADDRESS REDACTED

JULIE BOTT
ADDRESS REDACTED

JULIE BOYLAN
ADDRESS REDACTED

JULIE BURTON
ADDRESS REDACTED

JULIE CHAVEZ
ADDRESS REDACTED

JULIE CHO-VALLDEJULI
ADDRESS REDACTED

JULIE CORTEZ
ADDRESS REDACTED

JULIE CREED
ADDRESS REDACTED

JULIE DAVIS
ADDRESS REDACTED

JULIE EDDY
ADDRESS REDACTED

JULIE EDWARDS
ADDRESS REDACTED

JULIE EISENHAUER
ADDRESS REDACTED

JULIE EMERSON
ADDRESS REDACTED

JULIE ERICKSEN
ADDRESS REDACTED

JULIE ERICKSEN
ADDRESS REDACTED

JULIE EVANS
ADDRESS REDACTED

JULIE FINLEY
ADDRESS REDACTED

JULIE FLORES
ADDRESS REDACTED

JULIE FLOYD
ADDRESS REDACTED

JULIE GAMBELL
ADDRESS REDACTED

JULIE GANTT
ADDRESS REDACTED

JULIE GIRTEN
ADDRESS REDACTED

JULIE GREENBERG
ADDRESS REDACTED

JULIE GREENE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JULIE GRIFFITH<br>ADDRESS REDACTED | JULIE GRIFFITH<br>ADDRESS REDACTED | JULIE HARRIS<br>ADDRESS REDACTED |
| JULIE HER<br>ADDRESS REDACTED | JULIE HERNANDEZ<br>ADDRESS REDACTED | JULIE HORVATH<br>ADDRESS REDACTED |
| JULIE HUMPHREY<br>ADDRESS REDACTED | JULIE JACKSON<br>ADDRESS REDACTED | JULIE JACOBS<br>ADDRESS REDACTED |
| JULIE JENSEN<br>ADDRESS REDACTED | JULIE KAHOALII<br>ADDRESS REDACTED | JULIE KAMAKA<br>ADDRESS REDACTED |
| JULIE LAMORA<br>ADDRESS REDACTED | JULIE LAWSON<br>ADDRESS REDACTED | JULIE LINDSEY<br>ADDRESS REDACTED |
| JULIE LUGO<br>ADDRESS REDACTED | JULIE LUJAN ATALIG<br>ADDRESS REDACTED | JULIE MARIE PRATT<br>ADDRESS REDACTED |
| JULIE MAXWELL<br>ADDRESS REDACTED | JULIE MCCARTY<br>ADDRESS REDACTED | JULIE MCGRAW<br>ADDRESS REDACTED |
| JULIE MENESES<br>ADDRESS REDACTED | JULIE MILLER<br>ADDRESS REDACTED | JULIE MILLS<br>ADDRESS REDACTED |
| JULIE MONETTE<br>ADDRESS REDACTED | JULIE NGUYEN<br>ADDRESS REDACTED | JULIE PETERS<br>ADDRESS REDACTED |
| JULIE PHAN<br>ADDRESS REDACTED | JULIE POFF<br>ADDRESS REDACTED | JULIE POLANIC<br>ADDRESS REDACTED |
| JULIE PORTA<br>ADDRESS REDACTED | JULIE PROBOSZCZ<br>ADDRESS REDACTED | JULIE QUIROZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JULIE RAMIREZ<br>ADDRESS REDACTED | JULIE RICHARDSON<br>ADDRESS REDACTED | JULIE RIOS<br>ADDRESS REDACTED |
| JULIE ROSE PEREZ<br>ADDRESS REDACTED | JULIE RUBI BANNISTER<br>ADDRESS REDACTED | JULIE RUMPF<br>ADDRESS REDACTED |
| JULIE SAHLIN<br>ADDRESS REDACTED | JULIE SAM<br>ADDRESS REDACTED | JULIE SAMPT<br>ADDRESS REDACTED |
| JULIE SANDERSON<br>ADDRESS REDACTED | JULIE SCHULZE<br>ADDRESS REDACTED | JULIE SILVEIRA<br>ADDRESS REDACTED |
| JULIE TAFAUMU MAGALO<br>ADDRESS REDACTED | JULIE THIND<br>ADDRESS REDACTED | JULIE TOSTON<br>ADDRESS REDACTED |
| JULIE VANCE<br>ADDRESS REDACTED | JULIE WARRING<br>ADDRESS REDACTED | JULIE WEAD<br>ADDRESS REDACTED |
| JULIE WHITE<br>5122 NORTH NAGLE AVENUE<br>CHICAGO, IL 60630 | JULIE WILLIAMS<br>ADDRESS REDACTED | JULIE WITT-VANORNY<br>ADDRESS REDACTED |
| JULIE WOO<br>ADDRESS REDACTED | JULIE ZVARA<br>ADDRESS REDACTED | JULIEANNE PHILLIPS<br>ADDRESS REDACTED |
| JULIEN CARNEY<br>ADDRESS REDACTED | JULIEN OBREGON<br>ADDRESS REDACTED | JULIENE YAMZON<br>ADDRESS REDACTED |
| JULIENNE MARIE KLENKE<br>ADDRESS REDACTED | JULIENNE-LEIAHLA BAUTISTA<br>ADDRESS REDACTED | JULIET BAUTISTA<br>ADDRESS REDACTED |
| JULIET DENISE TURNER<br>ADDRESS REDACTED | JULIET ELDER<br>ADDRESS REDACTED | JULIET NAJERA<br>ADDRESS REDACTED |

JULIETH GOMEZ
ADDRESS REDACTED

JULIO ALCALA
ADDRESS REDACTED

JULIO ALFARO SERMENO
ADDRESS REDACTED

JULIO ANDRADE
ADDRESS REDACTED

JULIO CESAR COLIS
ADDRESS REDACTED

JULIO CESAR HERNANDEZ
ADDRESS REDACTED

JULIO CESAR MORALES
ADDRESS REDACTED

JULIO CORNEJO
ADDRESS REDACTED

JULIO DELGADO
ADDRESS REDACTED

JULIO JARAMILLO
ADDRESS REDACTED

JULIO LARA
ADDRESS REDACTED

JULIO MARTINEZ
ADDRESS REDACTED

JULIO RAMIREZ
ADDRESS REDACTED

JULIO RODRIGUEZ
ADDRESS REDACTED

JULIO ROJAS
ADDRESS REDACTED

JULIO SANCHEZ-HERNANDEZ
ADDRESS REDACTED

JULIO SERRANO
ADDRESS REDACTED

JULIO TORRES PINEDA
ADDRESS REDACTED

JULISA RODRIGUEZ
ADDRESS REDACTED

JULISSA AUSTINROSALES
ADDRESS REDACTED

JULISSA GANDOLFO
ADDRESS REDACTED

JULISSA GARCIA
ADDRESS REDACTED

JULISSA KAWANO
ADDRESS REDACTED

JULISSA MUNOZ
ADDRESS REDACTED

JULIUS ALMOND
ADDRESS REDACTED

JULIUS CESAR MATIAS
ADDRESS REDACTED

JULIUS COUNCIL
ADDRESS REDACTED

JULIUS HURD
ADDRESS REDACTED

JULLAWNE ERICA CHISM
ADDRESS REDACTED

JULY TORRES
ADDRESS REDACTED

JUN CHANG
ADDRESS REDACTED

JUNE EVANGELISTA
ADDRESS REDACTED

JUNE GLAZIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JUNE MARIE KIMBER
ADDRESS REDACTED

JUNE MART MENDOZA NAVARRO
ADDRESS REDACTED

JUNE NARCISO
ADDRESS REDACTED

JUNEAU-DOUGLAS HIGH SCHOOL DISTRICT
COLLEGE FAIR
10014 CRAZY HORSE DR.
JUNEAU, AK 99801

JUNELLE NARAG
ADDRESS REDACTED

JUNELLE ROMANO
ADDRESS REDACTED

JUNETTE POUGH
ADDRESS REDACTED

JUNETTE POUGH
ADDRESS REDACTED

JUNIED BARICHI
ADDRESS REDACTED

JUNIOR ACHIEVEMENT OF N. CALIFORNIA
191 W. SHAW AVE. STE. #110
FRESNO, CA 93704

JUNIOR ACHIEVEMENT OF N. CALIFORNIA
3003 OAK ROAD, STE. #109
WALNUT CREEK, CA 94597

JUNIOR ACHIEVEMENT OF SOUTHERN COLORADO
2320 WEST COLORADO AVE.
COLORADO SPRINGS, CO 80904

JUNIOR FLORES
ADDRESS REDACTED

JUNIOR GENTLES
ADDRESS REDACTED

JUNIOR MILLER
ADDRESS REDACTED

JUNIOR PEREZ
ADDRESS REDACTED

JUN-JUN TUPINIO LORENZO
ADDRESS REDACTED

JUNY BERNADIN
ADDRESS REDACTED

JUPITER ED
211 S. ST. #351
PHILADELPHIA, PA 19147

JUPITER ED, INC.
211 S. ST. #351
PHILDELPHIA, PA 19147

JUST SIGNS
1654 ORCHARD DR. #D
PLACENTIA, CA 92870-5457

JUSTAN HOOVER
ADDRESS REDACTED

JUSTICE DEPARTMENT
1300 I ST., #1142
SACRAMENTO, CA 95814-5901

JUSTICE LOCATELLI
ADDRESS REDACTED

JUSTICE MARTINEZ
ADDRESS REDACTED

JUSTIN ALLEN
ADDRESS REDACTED

JUSTIN BARKER
ADDRESS REDACTED

JUSTIN BENAVIDEZ
ADDRESS REDACTED

JUSTIN BLACKBURN
ADDRESS REDACTED

JUSTIN BORS
ADDRESS REDACTED

JUSTIN BOSWELL
ADDRESS REDACTED

JUSTIN CARY
ADDRESS REDACTED

JUSTIN CASTEEL
ADDRESS REDACTED

JUSTIN COLEMAN
ADDRESS REDACTED

JUSTIN DAVIS
ADDRESS REDACTED

JUSTIN DEGRAFF
ADDRESS REDACTED

JUSTIN DEPLATO
ADDRESS REDACTED

JUSTIN DEUSO
ADDRESS REDACTED

JUSTIN DORE
ADDRESS REDACTED

JUSTIN DULIN
ADDRESS REDACTED

JUSTIN FIGUEROA-KALILI
ADDRESS REDACTED

JUSTIN GREEN
ADDRESS REDACTED

JUSTIN GREEN
ADDRESS REDACTED

JUSTIN HALLIGAN
ADDRESS REDACTED

JUSTIN HALLIGAN
ADDRESS REDACTED

JUSTIN HAMILTON
ADDRESS REDACTED

JUSTIN HARVEY
ADDRESS REDACTED

JUSTIN HINDS
ADDRESS REDACTED

JUSTIN JOHNSON
ADDRESS REDACTED

JUSTIN KEENEY
ADDRESS REDACTED

JUSTIN KING
ADDRESS REDACTED

JUSTIN KORBER
ADDRESS REDACTED

JUSTIN LANDRY
ADDRESS REDACTED

JUSTIN LEWIS
ADDRESS REDACTED

JUSTIN LEWIS
ADDRESS REDACTED

JUSTIN LLOYD
ADDRESS REDACTED

JUSTIN MARK
ADDRESS REDACTED

JUSTIN MARTINEZ
ADDRESS REDACTED

JUSTIN MASON
ADDRESS REDACTED

JUSTIN MAYA
ADDRESS REDACTED

JUSTIN MICHAEL DIAZ
ADDRESS REDACTED

JUSTIN MOORE
ADDRESS REDACTED

JUSTIN MORENO
ADDRESS REDACTED

JUSTIN MOTONAGA
ADDRESS REDACTED

JUSTIN OLDT
ADDRESS REDACTED

JUSTIN PARRISH
ADDRESS REDACTED

JUSTIN PICKERING
ADDRESS REDACTED

JUSTIN RAMEY
ADDRESS REDACTED

JUSTIN RETIZ
ADDRESS REDACTED

JUSTIN RETUTA
ADDRESS REDACTED

JUSTIN REZZUTO
ADDRESS REDACTED

JUSTIN RUSH
ADDRESS REDACTED

JUSTIN SAMPAGA
ADDRESS REDACTED

JUSTIN SCHRENK
ADDRESS REDACTED

JUSTIN SCHULTZ
ADDRESS REDACTED

JUSTIN SEBASTIAN PEREZ
ADDRESS REDACTED

JUSTIN TACUB
ADDRESS REDACTED

JUSTIN TAYLOR
ADDRESS REDACTED

JUSTIN THOMAS NEAL
ADDRESS REDACTED

JUSTIN TOOLES
ADDRESS REDACTED

JUSTIN TROMBETTO
ADDRESS REDACTED

JUSTIN WATERHOUSE
ADDRESS REDACTED

JUSTINA AGUIRRE
ADDRESS REDACTED

JUSTINA ARMSTRONG
ADDRESS REDACTED

JUSTINA BUTLER
ADDRESS REDACTED

JUSTINA ESTRELLA
ADDRESS REDACTED

JUSTINA GONZALEZ
ADDRESS REDACTED

JUSTINA METH
ADDRESS REDACTED

JUSTINA PIEDRA
ADDRESS REDACTED

JUSTINE DUSANEK
ADDRESS REDACTED

JUSTINE MIGUEL
ADDRESS REDACTED

JUSTINE SIMON
ADDRESS REDACTED

JUSTINE WOODWARD
ADDRESS REDACTED

JUSTO ALBERTO MORALES
ADDRESS REDACTED

JUSTO MORALES
ADDRESS REDACTED

JUSTUS ANDREW CARNE
ADDRESS REDACTED

JUSTUS ROBERTS
ADDRESS REDACTED

JUVYLYN BALANZA
ADDRESS REDACTED

JV PHOTOGRAPHY
45290 W. WOODY RD.
MARICOPA, AZ 85239

JW MEDICAL CARE LLC
5530 B OLD NATIONAL HWY., SUITE 100
COLLEGE PARK, GA 30349

JYOTHIS JAMES MACHATHIL
ADDRESS REDACTED

JZ IMAGING & CONSULTING, INC.
1151 WESTWOOD DR.
WILLOUGHBY, OH 44094

K & E PROPERTIES
ATTN: JEFFREY ZHANG
2090 WARM SPRINGS CT, #256
FREMONT, CA 94539

K & E PROPERTIES CORP
2090 WARM SPRINGS COURT, #256
FREMONT, CA 94539

K & E PROPERTIES CORP
2090 WARM SPRINGS COURT, #256
FREMONT, CA 94539

K & K PRINTING SERVICES, INC
2513 WEST 2400 SOUTH
HEBER CITY, UT 84032

K & L GATES LLP
925 4TH AVE., #2900
SEATTLE, WA 98104-1158

K & L GATES LLP
K&L GATES CENTER
RCAC 210 SIXTH AVE
PITTSBURGH, PA 15222

K & L SUPPLY COMPANY
1040 RICHARD AVENUE
SANTA CLARA, CA 95050-2816

K & S VENDING SERVICES, INC.
50792 CR 652
MATTAWAN, MI 49071

K AKI-VICK
ADDRESS REDACTED

K ELECTRIC COMPANY
7188 ENVOY COURT
DALLAS, TX 75247

K&D ELECTRIC INC. OF DAYTONA
2351 OLD SAMSULA RD.
PORT ORANGE, FL 32128

K&L GATES LLP
ATTN: PAUL F. HANCOCK
200 SOUTH BISCAYNE BOULEVARD
SUITE 3900
MIAMI, FL 33131

K&L GATES LLP
ATTN: THOMAS F. HOLT, JR.
STATE STREET FINANCIAL CENTER
ONE LINCOLN STREET
BOSTON, MA 02111

K. DOLAN CONSTRUCTION CORP
P.O. BOX 175
110 CONEMAUGH ST.
BLAIRSVILLE, PA 15717

K2B ENTERPRISES LLC
2350 WARREN AVE.
COATESVILLE, PA 19320

KA YANG
ADDRESS REDACTED

KAAMILYA OGUGUA
ADDRESS REDACTED

KABB
C/O KUTV
299 S. MAIN ST. STE. #150
SALT LAKE CITY, UT 84111

KABIR ADEJUMOBI
ADDRESS REDACTED

KABRIA BROWN
ADDRESS REDACTED

KACEE BURGS
ADDRESS REDACTED

KACEY ALISON CHANG
ADDRESS REDACTED

KACIA MULLINGS
ADDRESS REDACTED

KACVINSKY DAISAK PLLC
3120 PRINCETON PIKE, SUITE 303
LAWRENCEVILLE, PA 08648

KACY OLIVA
ADDRESS REDACTED

KACY PEARCE
ADDRESS REDACTED

KACY WELLS
ADDRESS REDACTED

KADEON WALLEN
ADDRESS REDACTED

KADESHA BOSTIC
ADDRESS REDACTED

KADY LINDBACK
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KAELEE DOTSON
ADDRESS REDACTED

KAELEEN BAJET
ADDRESS REDACTED

KAGAN KOST
ADDRESS REDACTED

KAHLIA MATHIAS
ADDRESS REDACTED

KAHLIL SMITH
ADDRESS REDACTED

KAHLILAH PILCHER
ADDRESS REDACTED

KAI HARRIS
ADDRESS REDACTED

KAI SCOTT
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

KAIA RHODES
ADDRESS REDACTED

KAIEISHA FOWLER
ADDRESS REDACTED

KAIL
1590 ALLUVIAL
CLOVIS, CA 93611-9567

KAILA SHIMABUKURO
ADDRESS REDACTED

KAILB
1590 ALLUVIAL
CLOVIS, CA 93611

KAI-LEE KEIKO LEHUALANI OSHIRO
ADDRESS REDACTED

KAILI APONTE
ADDRESS REDACTED

KAILI POWELL
ADDRESS REDACTED

KAILIN TESKE
ADDRESS REDACTED

KAILY BAUTE
ADDRESS REDACTED

KAIMILANI UINA
ADDRESS REDACTED

KAINOA CRAWFORD
ADDRESS REDACTED

KAINOA GUESO
ADDRESS REDACTED

KAINOA HIPA
ADDRESS REDACTED

KAIRA CARTER
ADDRESS REDACTED

KAIRA COREAS
ADDRESS REDACTED

KAISA MILLER
ADDRESS REDACTED

KAISER FOUNDATION HEALTH PLAN
1 KAISER PLAZA, STE. #1550L
OAKLAND, CA 94612

KAISER LEVAR INGRAM
ADDRESS REDACTED

KAISER PERMANENTE (CA)
PAMELA PILE
ONE KAISER PLAZA 22ND FLOOR
OAKLAND, CA 94612

KAISER PERMANENTE (HI)
PAMELA PILE
ONE KAISER PLAZA 22ND FLOOR
OAKLAND, CA 94612

KAISER PERMANENTE (OR)
PAMELA PILE
ONE KAISER PLAZA 22ND FLOOR
OAKLAND, CA 94612

KAISER PERMANENTE NATIONAL ACCOUNTS
ATTN: KIT TURK
SR ASSOCIATE ACCOUNT MANAGER
1800 HARRISON STREET 9TH FLOOR
OAKLAND, CA 94612

KAITHLYN TORNO
ADDRESS REDACTED

KAITLIN HARPER-LOENDORF
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KAITLIN SLY
ADDRESS REDACTED

KAITLYN LAINHART
ADDRESS REDACTED

KAITLYN MOSLEY
ADDRESS REDACTED

KAITLYN PABEN
ADDRESS REDACTED

KAITLYN RODRIGUEZ
ADDRESS REDACTED

KAITLYN SCOTT
ADDRESS REDACTED

KAITLYN SMITH
ADDRESS REDACTED

KAIVALYA KUMAR
ADDRESS REDACTED

KAIZA COMPANY, THE
628 N. DIAMOND BAR BLVD. STE. #B-106
DIAMOND BAR, CA 91765

KAIZA COMPANY, THE
722 S. EUCLID AVENUE STE. #204
ONTARIO, CA 91762

KAJUANA LADKINS
ADDRESS REDACTED

KAKICA LAVONDA WARD
ADDRESS REDACTED

KALA GOVINDASAMY
ADDRESS REDACTED

KALA HOTTENDORF
ADDRESS REDACTED

KALA LATRALE OAKS
ADDRESS REDACTED

KALA TIONGSON
ADDRESS REDACTED

KALAAU CAVES
ADDRESS REDACTED

KALAHIE DOWENS-CERALDI
ADDRESS REDACTED

KALAMAZOO PUBLIC SCHOOLS
1220 HOWARD STREET
KALAMAZOO, MI 49008

KALAMAZOO PUBLIC SCHOOLS
714 S. WESTNEDGE AVENUE
KALAMAZOO, MI 49007

KALANI RICE
ADDRESS REDACTED

KALAVEETA MITCHELL
ADDRESS REDACTED

KALAVEETA MITCHELL
ADDRESS REDACTED

KALEIGH FLANAGAN
ADDRESS REDACTED

KALEIMAKAONAONA AIWOHI
ADDRESS REDACTED

KALELL JOHNIGARN
ADDRESS REDACTED

KALENA ARMSTRONG-HENRY
ADDRESS REDACTED

KALENA CU PICARD
ADDRESS REDACTED

KALENA QUINONES
ADDRESS REDACTED

KALENAONALANI DERIT
ADDRESS REDACTED

KALESHA MACKEY
ADDRESS REDACTED

KALI CLARK
ADDRESS REDACTED

KALI ELIZABETH DEAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KALI WALK
ADDRESS REDACTED

KALIA JONES
ADDRESS REDACTED

KALIKO BRAY
ADDRESS REDACTED

KALIKOKALEHUA KAUHANE
ADDRESS REDACTED

KALIM QAMAR
ADDRESS REDACTED

KALIMBA HARRIS
ADDRESS REDACTED

KALINA URQUIZA
ADDRESS REDACTED

KALINDA OSTERMANN
ADDRESS REDACTED

KALISHA GREENE
4254 ARROWWOOD DRIVE
FORT WORTH, TX 76115

KALISHA GREENE
7600 MCCART AVE. PMB 527
FORT WORTH, TX 76133

KALLI CISNEROS
ADDRESS REDACTED

KALLY NUMA
ADDRESS REDACTED

KALYNN BROWN
ADDRESS REDACTED

KAM TUNG WAN
ADDRESS REDACTED

KAMAL DAHBUR
ADDRESS REDACTED

KAMAL ELBIALY
ADDRESS REDACTED

KAMAL SINGH
ADDRESS REDACTED

KAMALANOALOH AHLOY
ADDRESS REDACTED

KAMALA-RAYNE KAU
ADDRESS REDACTED

KAMARA CHAMPEL GIPSON
ADDRESS REDACTED

KAMARA SMITH
ADDRESS REDACTED

KAMAREE CHRISTINA REYNOLDS
ADDRESS REDACTED

KAMARI SPANN
ADDRESS REDACTED

KAMARIA JORDAN
ADDRESS REDACTED

KAMARIE BAILEY
ADDRESS REDACTED

KAMEA'ALOHA HELEKUNIHI
ADDRESS REDACTED

KAMECIA KIERRA DUPREE
ADDRESS REDACTED

KAMERON BATTLES
ADDRESS REDACTED

KAMERON HANDY
ADDRESS REDACTED

KAMESHA DRINKARD
ADDRESS REDACTED

KAMI SCOTT
ADDRESS REDACTED

KAMIL HADDAD
ADDRESS REDACTED

KAMILAH EWING
ADDRESS REDACTED

KAMILAH GRAY
ADDRESS REDACTED

KAMINI SUMAN BROWN
ADDRESS REDACTED

KAMISAH O'DONNELL
ADDRESS REDACTED

KAMISHA HARRIS
ADDRESS REDACTED

KAMISHA HARRIS
ADDRESS REDACTED

KAMLLA RAMANAND
ADDRESS REDACTED

KAMORUDEEN YUSSUF
ADDRESS REDACTED

KAMRAN AHMAD
ADDRESS REDACTED

KAMRAN SEDIGHI
ADDRESS REDACTED

KAMREN MITCHELL
ADDRESS REDACTED

KANANIOKAPUAKAWAILANI THOMAS
ADDRESS REDACTED

KANASHIA POPE
ADDRESS REDACTED

KANAWHA COUNTY SCHOOL COUNSELOR ASSOC
C/O ST. ALBANS HIGH SCHOOL
2100 KANAWHA TERRACE
ST. ALBANS, WV 25177

KANAWHA COUNTY SCHOOL COUNSELOR ASSOC
KANAWHA COUNTY BOARD OF EDUCATION
ATTN: KIM LOWE
CHARLESTON, WV 25311

KANAWHA VALLEY REGIONAL TRANSPORTATION
1550 4TH STREET
CHARLESTON, WV 25312

KANAWHA VALLEY REGIONAL TRANSPORTATION
P.O. BOX 1188
CHARLESTON, WV 25324

KANAWHA-CHARLESTON HEALTH DEPARTMENT
108 LEE STREET, EAST
CHARLESTON, WV 25301

KANAWHA-CHARLESTON HEALTH DEPARTMENT
P.O. BOX 1107
CHARLESTON, WV 25324-1107

KANDACE REID
ADDRESS REDACTED

KANDI ONEAL
ADDRESS REDACTED

KANDI ROSS
ADDRESS REDACTED

KANDICE GALVAN
ADDRESS REDACTED

KANDICE LEE SANDERS
ADDRESS REDACTED

KANDICE RANDER
ADDRESS REDACTED

KANDIE HEDGECOCK
ADDRESS REDACTED

KANDIS JENKINS
ADDRESS REDACTED

KANDIS NORDSTROM
ADDRESS REDACTED

KANDIS QUASHAUN OCTETREE
ADDRESS REDACTED

KANDYCE JOHNSON
ADDRESS REDACTED

KANDYCE MUELLER
ADDRESS REDACTED

KANEE THAO
ADDRESS REDACTED

KANEISHA JILES
ADDRESS REDACTED

KANEISHA MONAY JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

KANESSA BUCHANAN
ADDRESS REDACTED

KANG YI SHAO
ADDRESS REDACTED

KANHA SO
ADDRESS REDACTED

KANIKA BAILEY
ADDRESS REDACTED

KANIKA SMITH
ADDRESS REDACTED

KANISHA FAVORITE
ADDRESS REDACTED

KANISHA RENO
ADDRESS REDACTED

KANISHA TYAINE COOK
ADDRESS REDACTED

KANIUSKA BURGOS
ADDRESS REDACTED

KANKAKEE AREA CAREER CENTER
P.O. BOX 570
BOURBONNAIS, IL 60914

KANSAS BOARD OF REGENTS
1000 SW JACKSON, STE. 520
TOPEKA, KS 66612-1368

KANSAS BOARD OF REGENTS
ATTN: JACQUELINE JOHNSON
1000 SW JACKSON STREET
SUITE 520
TOPEKA, KS 66612

KANSAS CITY AREA TRANSPORTATION AUTHORIT
1200 E. 18TH ST,
KANSAS CITY, MO 64108

KANSAS CITY PITCH
1701 MAIN STREET
KANSAS CITY, MO 64108

KANSAS CITY STAR, THE
P.O. BOX 807769
KANSAS CITY, MO 64180-7769

KANSAS CITY TREASURER
P.O. BOX 803104
KANSAS CITY, MO 64180-3104

KANSAS CITY TREASURER
P.O. BOX 840101
KANSAS CITY, MO 64184-0101

KANSAS CITY TREASURER
P.O. BOX 843322
KANSAS CITY, MO 64184

KANSAS CORPORATE TAX
915 SW HARRISON ST.
TOPEKA, KS 66612-1588

KANSAS DEPT OF REVENUE
TOPEKA, KS 66612-1588

KANSAS STATE TREASURER
UNCLAIMED PROPERTY
900 SW JACKSON ST., STE. 201
TOPEKA, KS 66612-1235

KANSIME MBABAZI
ADDRESS REDACTED

KAO LOR
ADDRESS REDACTED

KAO ZE VANG
ADDRESS REDACTED

KA'OHINANI RAMOS
ADDRESS REDACTED

KAPIOLANI TONGOTEA
ADDRESS REDACTED

KAPITAN LAW OFFICE, LTD.
407 S, DEARBORN ST., STE. #1200
CHICAGO, IL 60605

KAPLAN HIGHER EDUCATION CORP - NIT
P.O. BOX 203930
DALLAS, TX 75320-3930

KAPLAN UNIVERSITY
6301 KAPLAN UNIVERSITY AVE
FORT LAUDERDALE, FL 33309

KAPREE THOMAS
ADDRESS REDACTED

KAPRIS JAMES
ADDRESS REDACTED

KARA ANDERSON
ADDRESS REDACTED

KARA BARNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KARA BOONSIRISERMSOOK
ADDRESS REDACTED

KARA BOYD
ADDRESS REDACTED

KARA BREHMER
ADDRESS REDACTED

KARA BROWN
2030 NE 36TH CT
GRESHAM, OR 97030

KARA BULLOCK
ADDRESS REDACTED

KARA BURNS
ADDRESS REDACTED

KARA CHERRY
ADDRESS REDACTED

KARA DEFFLEY
ADDRESS REDACTED

KARA EMERICK
ADDRESS REDACTED

KARA FREDERICKSON LOY
ADDRESS REDACTED

KARA GUTIERREZ
ADDRESS REDACTED

KARA HAMILTON
ADDRESS REDACTED

KARA LEE MALONEY
ADDRESS REDACTED

KARA MAHON
ADDRESS REDACTED

KARA MARIE STARCHER
ADDRESS REDACTED

KARA MIRARCHI
ADDRESS REDACTED

KARA RUNDQUIST
ADDRESS REDACTED

KARAEM ZERMENO
ADDRESS REDACTED

KARAH JUST
ADDRESS REDACTED

KARALEA FISHER
ADDRESS REDACTED

KARALEE DALE TOTTEN
ADDRESS REDACTED

KARA-LEE MACPHEE
ADDRESS REDACTED

KARALEEN JOVALUSKY
ADDRESS REDACTED

KARAMARIE WOODSON
ADDRESS REDACTED

KARAMOKO WALTERS
ADDRESS REDACTED

KARAN SEROWIK
ADDRESS REDACTED

KAREENA SALTER
ADDRESS REDACTED

KARELIA MARIA PERALTA
ADDRESS REDACTED

KAREN ABIGAIL GALVAN
ADDRESS REDACTED

KAREN ACEVEDO
ADDRESS REDACTED

KAREN AKAM
ADDRESS REDACTED

KAREN ALDSTADT
ADDRESS REDACTED

KAREN ALICIA GOCHEZ
ADDRESS REDACTED

KAREN ALLEN
ADDRESS REDACTED

KAREN ANDERSON
ADDRESS REDACTED

KAREN ANTILL
ADDRESS REDACTED

KAREN BAFFORD-BUBEL
ADDRESS REDACTED

KAREN BALDOCK
ADDRESS REDACTED

KAREN BANDERAS
ADDRESS REDACTED

KAREN BARAHONA
ADDRESS REDACTED

KAREN BOLDEN
ADDRESS REDACTED

KAREN BOOKER
ADDRESS REDACTED

KAREN BOOKER
ADDRESS REDACTED

KAREN BOSS
ADDRESS REDACTED

KAREN BOVELL
ADDRESS REDACTED

KAREN BOWERS
ADDRESS REDACTED

KAREN BROWN
ADDRESS REDACTED

KAREN BROWN
C/O ROBAINA & KRESIN PLLC
ATTN: THOMAS T. GRIFFIN
ONE EAST CAMBELBACK ROAD, SUITE 710
PHOENIX, AZ 85012

KAREN BUTTERBAUGH
ADDRESS REDACTED

KAREN CANARIAS
ADDRESS REDACTED

KAREN CASSIDY
ADDRESS REDACTED

KAREN CHAVEZ
ADDRESS REDACTED

KAREN CHULEY
ADDRESS REDACTED

KAREN CLARK
ADDRESS REDACTED

KAREN CLAY
ADDRESS REDACTED

KAREN CLERK
ADDRESS REDACTED

KAREN CORONA MARTINEZ
ADDRESS REDACTED

KAREN CREVELING
ADDRESS REDACTED

KAREN CROTEAU
ADDRESS REDACTED

KAREN CRUZ CASTILLO
ADDRESS REDACTED

KAREN CURTIS
ADDRESS REDACTED

KAREN DECKER
ADDRESS REDACTED

KAREN DEVRIES
ADDRESS REDACTED

KAREN DIAZ
ADDRESS REDACTED

KAREN DIGIACOMO
ADDRESS REDACTED

KAREN DILLMAN
ADDRESS REDACTED

KAREN DRISKILL
ADDRESS REDACTED

KAREN DURAN
ADDRESS REDACTED

KAREN ELAINE GRIFFEN
ADDRESS REDACTED

KAREN EULIENE MCELMURRY
ADDRESS REDACTED

KAREN FLEMING
ADDRESS REDACTED

KAREN FOWLER
ADDRESS REDACTED

KAREN FOWLER
ADDRESS REDACTED

KAREN GARCIA
ADDRESS REDACTED

KAREN GARCIA
ADDRESS REDACTED

KAREN GILLESPIE
ADDRESS REDACTED

KAREN GOLIN
ADDRESS REDACTED

KAREN GOODRIDGE
ADDRESS REDACTED

KAREN GRAEFE
ADDRESS REDACTED

KAREN GRAFF
ADDRESS REDACTED

KAREN GRIER
ADDRESS REDACTED

KAREN GUADNOLA
ADDRESS REDACTED

KAREN HAJEK
ADDRESS REDACTED

KAREN HATHAWAY
ADDRESS REDACTED

KAREN HAUG
ADDRESS REDACTED

KAREN HAYS
ADDRESS REDACTED

KAREN HAZLEHURST
ADDRESS REDACTED

KAREN HEBERT
ADDRESS REDACTED

KAREN HELMECY
ADDRESS REDACTED

KAREN HOBERT
ADDRESS REDACTED

KAREN HOVATER
ADDRESS REDACTED

KAREN INNISS
ADDRESS REDACTED

KAREN IRVING
ADDRESS REDACTED

KAREN JOHNSON
ADDRESS REDACTED

KAREN JONES
ADDRESS REDACTED

KAREN KALIL
ADDRESS REDACTED

KAREN KANT
ADDRESS REDACTED

KAREN KAVORKIAN
ADDRESS REDACTED

KAREN KECK
ADDRESS REDACTED

KAREN KELLEY
ADDRESS REDACTED

KAREN KING
ADDRESS REDACTED

KAREN KOELTZOW
ADDRESS REDACTED

KAREN KUCHER
ADDRESS REDACTED

KAREN L. PHU
C/O PREG O'DONNELL & GILLETT PLLC
901 5FH AVENUE, SUITE 3400
SEATTLE, WA 98164

KAREN LAMB
ADDRESS REDACTED

KAREN LANCASTER
ADDRESS REDACTED

KAREN LANDRY
ADDRESS REDACTED

KAREN LANE
ADDRESS REDACTED

KAREN LARSON
ADDRESS REDACTED

KAREN LARVEN CARTER
ADDRESS REDACTED

KAREN LAUGHLIN
ADDRESS REDACTED

KAREN LAUGHLIN
ADDRESS REDACTED

KAREN LAVERDIERE
4207 ZEPHYRILLS DR.
ACWORTH, GA 30101

KAREN LAW
ADDRESS REDACTED

KAREN LAWLER
ADDRESS REDACTED

KAREN LAWRENCE
ADDRESS REDACTED

KAREN LEE BROWN
ADDRESS REDACTED

KAREN LIEL
ADDRESS REDACTED

KAREN LITTLETON
ADDRESS REDACTED

KAREN LOLITA WRIGHT
ADDRESS REDACTED

KAREN LONA
ADDRESS REDACTED

KAREN MACIAS
ADDRESS REDACTED

KAREN MARSHALL
ADDRESS REDACTED

KAREN MARTINEZ
ADDRESS REDACTED

KAREN MCKELVIE
ADDRESS REDACTED

KAREN MCKINNEY
ADDRESS REDACTED

KAREN MENDEZ
ADDRESS REDACTED

KAREN MICHELLE MACHIPNESS
ADDRESS REDACTED

KAREN MILLER
ADDRESS REDACTED

KAREN MODDEJONGE
ADDRESS REDACTED

KAREN MORENO
ADDRESS REDACTED

KAREN MOSES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KAREN MYART
ADDRESS REDACTED

KAREN NG
ADDRESS REDACTED

KAREN NICOLE KEMP
ADDRESS REDACTED

KAREN NORMAN
ADDRESS REDACTED

KAREN OWENS
ADDRESS REDACTED

KAREN PAIZ
ADDRESS REDACTED

KAREN PATTON
ADDRESS REDACTED

KAREN PEREZ
ADDRESS REDACTED

KAREN PESEK
ADDRESS REDACTED

KAREN PETERSON
ADDRESS REDACTED

KAREN PHELPS
ADDRESS REDACTED

KAREN PHIPPS
ADDRESS REDACTED

KAREN PINEDA
ADDRESS REDACTED

KAREN QUINA
ADDRESS REDACTED

KAREN QUINTERO
ADDRESS REDACTED

KAREN QUINTEROS
ADDRESS REDACTED

KAREN RAMIREZ
ADDRESS REDACTED

KAREN RIOS
ADDRESS REDACTED

KAREN RIOS CERNA
ADDRESS REDACTED

KAREN ROBERTS
ADDRESS REDACTED

KAREN RODRIGUEZ
ADDRESS REDACTED

KAREN ROONEY JOLY
ADDRESS REDACTED

KAREN ROSE
ADDRESS REDACTED

KAREN SESSIONS
ADDRESS REDACTED

KAREN SHONIKER
ADDRESS REDACTED

KAREN SISTEK
ADDRESS REDACTED

KAREN SMALL
ADDRESS REDACTED

KAREN SORENSEN
ADDRESS REDACTED

KAREN SPRINGER
ADDRESS REDACTED

KAREN SPRINGER
ADDRESS REDACTED

KAREN STAPLES
ADDRESS REDACTED

KAREN SUE HINTZ SEYMORE
ADDRESS REDACTED

KAREN TAAFFE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

KAREN TAKAHASHI
ADDRESS REDACTED

KAREN TAYLOR
ADDRESS REDACTED

KAREN TAYLOR
ADDRESS REDACTED

KAREN TAYLOR
ADDRESS REDACTED

KAREN TODD
ADDRESS REDACTED

KAREN TORRES
ADDRESS REDACTED

KAREN TURNER
ADDRESS REDACTED

KAREN VAZQUEZ
ADDRESS REDACTED

KAREN VELLEKAMP
ADDRESS REDACTED

KAREN VINDELOV
ADDRESS REDACTED

KAREN WELLMAN
ADDRESS REDACTED

KAREN WILKINSON
ADDRESS REDACTED

KAREN WILKINSON
ADDRESS REDACTED

KAREN WINSTON FOX
ADDRESS REDACTED

KAREN WRIGHT
ADDRESS REDACTED

KAREN ZANDARSKI
ADDRESS REDACTED

KARENDEEP KANDOLA
ADDRESS REDACTED

KARENT SANCHEZ
ADDRESS REDACTED

KARESHA GILMORE
ADDRESS REDACTED

KARI ANN NELSON
ADDRESS REDACTED

KARI BARTNICKI
ADDRESS REDACTED

KARI DIANNE ZAMORA
ADDRESS REDACTED

KARI EDWARDS
ADDRESS REDACTED

KARI HERRINGTON
ADDRESS REDACTED

KARI MCCULLOUGH
ADDRESS REDACTED

KARI MERRILL
ADDRESS REDACTED

KARI SANDERS
ADDRESS REDACTED

KARI SCZEPANSKI
ADDRESS REDACTED

KARI WHITELAW
ADDRESS REDACTED

KARI WORTHINGTON
ADDRESS REDACTED

KARIE ANDERSON
ADDRESS REDACTED

KARIM BOWENS
ADDRESS REDACTED

KARIM DUMLAO
ADDRESS REDACTED

KARIM HEGAZY
ADDRESS REDACTED

KARIMA COOPER
ADDRESS REDACTED

KARIN CASTERTON
ADDRESS REDACTED

KARIN CHARLTON
ADDRESS REDACTED

KARIN CHARLTON
ADDRESS REDACTED

KARIN DOLZONEK
ADDRESS REDACTED

KARIN STORM
ADDRESS REDACTED

KARINA ARELY TREJO
ADDRESS REDACTED

KARINA ARREOLA BARRAGAN
ADDRESS REDACTED

KARINA ARROYO
ADDRESS REDACTED

KARINA BARRAGAN
ADDRESS REDACTED

KARINA CANO
ADDRESS REDACTED

KARINA CONTRERAS
ADDRESS REDACTED

KARINA ELIZABETH HERNANDEZ
ADDRESS REDACTED

KARINA FU
ADDRESS REDACTED

KARINA GALAVIZ
ADDRESS REDACTED

KARINA GARCIA
ADDRESS REDACTED

KARINA GUDINO
ADDRESS REDACTED

KARINA GUEVARA
ADDRESS REDACTED

KARINA GUTIERREZ
ADDRESS REDACTED

KARINA HERNANDEZ-CEJA
ADDRESS REDACTED

KARINA IBARRA
ADDRESS REDACTED

KARINA LIZETH LOPEZ-DIAZ
ADDRESS REDACTED

KARINA LOPEZ- CANNON
ADDRESS REDACTED

KARINA MARQUEZ
ADDRESS REDACTED

KARINA MENDEZ
ADDRESS REDACTED

KARINA MORALES
ADDRESS REDACTED

KARINA RIOS
ADDRESS REDACTED

KARINA RODRIGUEZ CARABALLO
ADDRESS REDACTED

KARINA TORRES-PEREZ
ADDRESS REDACTED

KARINA VALDOVINOS
ADDRESS REDACTED

KARINA VARGAS
ADDRESS REDACTED

KARINA VASQUEZ
ADDRESS REDACTED

KARINA VELASQUEZ
ADDRESS REDACTED

KARINA ZAMORA
ADDRESS REDACTED

KARINA ZAVALA-MORALES
ADDRESS REDACTED

KARISSA CEDILLO
ADDRESS REDACTED

KARISSA DONAVAN
ADDRESS REDACTED

KARISSA JORDAN BUECHLEIN
ADDRESS REDACTED

KARISSA KIM YATES
ADDRESS REDACTED

KARISSA SAUNDERS
ADDRESS REDACTED

KARL KROSTA
ADDRESS REDACTED

KARL MCRAE
ADDRESS REDACTED

KARL ROSTRON
ADDRESS REDACTED

KARL SCHWARTZ
ADDRESS REDACTED

KARLA AGUILAR
ADDRESS REDACTED

KARLA AGUIRRE-VAZQUEZ
ADDRESS REDACTED

KARLA ARZATE
ADDRESS REDACTED

KARLA DANIELA SANTANA
ADDRESS REDACTED

KARLA DIAZ
ADDRESS REDACTED

KARLA ELIZABETH MARMOL
ADDRESS REDACTED

KARLA ESQUIVEL
ADDRESS REDACTED

KARLA FABIOLA ARAGON
ADDRESS REDACTED

KARLA FERNANDA PACHECO
ADDRESS REDACTED

KARLA GARCIA
ADDRESS REDACTED

KARLA GARCIA
ADDRESS REDACTED

KARLA GILLIAM
ADDRESS REDACTED

KARLA GODINEZ
ADDRESS REDACTED

KARLA GUADALUPE NUNEZ MONTES
ADDRESS REDACTED

KARLA HENRIQUEZ
ADDRESS REDACTED

KARLA INES VILLALOBOS
ADDRESS REDACTED

KARLA KVAASE
ADDRESS REDACTED

KARLA LAKE-RAMSAY
ADDRESS REDACTED

KARLA LAMBRECHT
ADDRESS REDACTED

KARLA LEON HERNANDEZ
ADDRESS REDACTED

KARLA MEDRANO
ADDRESS REDACTED

KARLA MENDOZA
ADDRESS REDACTED

KARLA NICHOLAS
ADDRESS REDACTED

KARLA OLAGUE
ADDRESS REDACTED

KARLA PORTILLO
ADDRESS REDACTED

KARLA QUINTANILLA
ADDRESS REDACTED

KARLA RAGAINIS
ADDRESS REDACTED

KARLA REAVES
ADDRESS REDACTED

KARLA RIVERA
ADDRESS REDACTED

KARLA SALAS BUENRROSTRO
ADDRESS REDACTED

KARLA SANDOVAL
ADDRESS REDACTED

KARLA SANTANA-BRUNO
ADDRESS REDACTED

KARLA VALDIVIA
ADDRESS REDACTED

KARLA WADE QUEVEDO
ADDRESS REDACTED

KARLA ZARATE
ADDRESS REDACTED

KARLEE WINTER
ADDRESS REDACTED

KARLEEN ROMERO
ADDRESS REDACTED

KARLI GEIGER
ADDRESS REDACTED

KARLI WHEELER
ADDRESS REDACTED

KARLIE WHITE
ADDRESS REDACTED

KARLISA JONES
ADDRESS REDACTED

KARLY MIER
ADDRESS REDACTED

KARLY PFANNER
ADDRESS REDACTED

KARLY SCRIPTURE
ADDRESS REDACTED

KARLY VICTORIA MUMA
ADDRESS REDACTED

KARLYN ALEXANDER
ADDRESS REDACTED

KARLYN MARTINEZ
ADDRESS REDACTED

KARLYNN GONZALES
ADDRESS REDACTED

KARNIK GREGORIAN ENGINEERING, INC.
14300 AUTUMN BRANCH TERRACE
BOYDS, MD 20841

KARNJIT BAL
ADDRESS REDACTED

KARNVIR JASSAL
ADDRESS REDACTED

KAROL BOLANOS
ADDRESS REDACTED

KAROL SEABOLT-GOLDSTEIN
ADDRESS REDACTED

KAROLINA CONDOR
ADDRESS REDACTED

KAROLYN COHEN
ADDRESS REDACTED

KAROLYN NIGBOR
ADDRESS REDACTED

KARON MCDEW
ADDRESS REDACTED

KARREN KOWALSKI
2172 SENECIO DRIVE
LARKSPUR, CO 80118

KARRI VELASQUEZ
ADDRESS REDACTED

KARRIANN STREAT
ADDRESS REDACTED

KARRIE CLINKENBEAR LA BARBERA
ADDRESS REDACTED

KARRIE COLLINS
ADDRESS REDACTED

KARRIE KAMAI
ADDRESS REDACTED

KARRIE LIZOTTE
ADDRESS REDACTED

KARRIE MESSENGER
ADDRESS REDACTED

KARYL DEMEREE-MILLER
ADDRESS REDACTED

KARYL SCHOTT
ADDRESS REDACTED

KARYN HERREMA
ADDRESS REDACTED

KARYN HOUBOLT
ADDRESS REDACTED

KARYN NGUYEN
ADDRESS REDACTED

KARYN SONGER
ADDRESS REDACTED

KARYN STERNER
ADDRESS REDACTED

KARYN SYLVESTER
ADDRESS REDACTED

KARYNA ELAINE CEPEDA
ADDRESS REDACTED

KARYNA TAPIA
ADDRESS REDACTED

KASANDRA ANDERSON
ADDRESS REDACTED

KASANDRA BROCK
ADDRESS REDACTED

KASANDRA KINKADE
ADDRESS REDACTED

KASANDRA ROSE
ADDRESS REDACTED

KASCHKA WATSON
ADDRESS REDACTED

KASEY CHANG
ADDRESS REDACTED

KASEY PANUS
ADDRESS REDACTED

KASEY STEELE
ADDRESS REDACTED

KASEY WRIGHT
ADDRESS REDACTED

KASHALEY MCMILLIAN
ADDRESS REDACTED

KASHAWNA MARSHALL
ADDRESS REDACTED

KASHIF SHABBIR
ADDRESS REDACTED

KASIA CONROY
ADDRESS REDACTED

KASIA WEIGEL
ADDRESS REDACTED

KASIE KRUG
ADDRESS REDACTED

KASKYLER THOMPSON
ADDRESS REDACTED

KASMAR, ZANGLIS & ASSOCIATES
1110 SONORA AVE., SUITE 102
GLENDALE, CA 91201

KASREY MOXLEY
ADDRESS REDACTED

KASSANDRA BRAINARD
ADDRESS REDACTED

KASSANDRA BROOKS
ADDRESS REDACTED

KASSANDRA CARIDAD BROOKS
ADDRESS REDACTED

KASSANDRA CHRISTINE HERNANDEZ
ADDRESS REDACTED

KASSANDRA GARCIA
ADDRESS REDACTED

KASSANDRA GUADALUPE SERNA
ADDRESS REDACTED

KASSANDRA HANNEMAN
ADDRESS REDACTED

KASSANDRA KELLEY
ADDRESS REDACTED

KASSANDRA KELLEY
ADDRESS REDACTED

KASSANDRA L. WASHINGTON
3113 LEXINGTON DR.
HAZEL CREST, IL 60429-1652

KASSANDRA LANDA
ADDRESS REDACTED

KASSANDRA OLVERA
ADDRESS REDACTED

KASSANDRA RAYLENE ORONA
ADDRESS REDACTED

KASSIE NICOLE KEPLER
ADDRESS REDACTED

KASSONDRA SGIERS
ADDRESS REDACTED

KASTLE SYSTEMS
1501 WILSON BLVD.
ARLINGTON, VA 22209

KASTLE SYSTEMS
P.O. BOX 75151
BALTIMORE, MD 21275-5151

KASTLE WILKINS
ADDRESS REDACTED

KASW, INC.
P.O. BOX 101524
PASADENA, CA 91189-1524

KATAKA GILLESPIE
ADDRESS REDACTED

KATARA D NAPPER
ADDRESS REDACTED

KATARA NAPPER
ADDRESS REDACTED

KATARA NAPPER
ADDRESS REDACTED

KATARINA LONG
ADDRESS REDACTED

KATARINE QUINTANA
ADDRESS REDACTED

KATARZYNA BRUNSON
ADDRESS REDACTED

KATARZYNA RZEPA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 5/20/2015

KATE CHAN
ADDRESS REDACTED

KATE DECOSTA
ADDRESS REDACTED

KATE LYN ESPIRITU
ADDRESS REDACTED

KATE THEODORE
ADDRESS REDACTED

KATE WHITLEY
ADDRESS REDACTED

KATEE WINCHESTER
ADDRESS REDACTED

KATELYN ASHLEY SHANNON
ADDRESS REDACTED

KATELYN LOUER
ADDRESS REDACTED

KATELYN ROSS
ADDRESS REDACTED

KATELYN STAGG
ADDRESS REDACTED

KATELYNN FOWLER
ADDRESS REDACTED

KATELYNN TOLENTINO
ADDRESS REDACTED

KATERI JOHNS
ADDRESS REDACTED

KATERINE ROCIO CENTENO
ADDRESS REDACTED

KATESHA RODDY
ADDRESS REDACTED

KATESHA RODDY
ADDRESS REDACTED

KATHALEEN VALDEZ
ADDRESS REDACTED

KATHARINA WHEELER
ADDRESS REDACTED

KATHARINE BENTHAM
ADDRESS REDACTED

KATHARINE RIVERA
ADDRESS REDACTED

KATHARINE STEPHENS
ADDRESS REDACTED

KATHARIS GADSON
ADDRESS REDACTED

KATHE LOEFFLER
ADDRESS REDACTED

KATHELENE PARRA
ADDRESS REDACTED

KATHELYNE SARTIN
ADDRESS REDACTED

KATHERINA FONTANILLA
ADDRESS REDACTED

KATHERINE ADAMS
ADDRESS REDACTED

KATHERINE AGUSTIN
ADDRESS REDACTED

KATHERINE AKERMAN
ADDRESS REDACTED

KATHERINE ALICIA PARKS
ADDRESS REDACTED

KATHERINE ALLAHWERDI
ADDRESS REDACTED

KATHERINE AMBER HENRY
ADDRESS REDACTED

KATHERINE ANDERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHERINE BALTOV
ADDRESS REDACTED

KATHERINE BESS
ADDRESS REDACTED

KATHERINE BRENNAN
ADDRESS REDACTED

KATHERINE BRYANT
ADDRESS REDACTED

KATHERINE BURGAR
ADDRESS REDACTED

KATHERINE CAMILE CHEVALIER
ADDRESS REDACTED

KATHERINE CHACON
ADDRESS REDACTED

KATHERINE CHEN
ADDRESS REDACTED

KATHERINE CHISHOLM
ADDRESS REDACTED

KATHERINE CHRISMAN
ADDRESS REDACTED

KATHERINE CLAROS
ADDRESS REDACTED

KATHERINE CLAYBOROUGH
ADDRESS REDACTED

KATHERINE COIL
ADDRESS REDACTED

KATHERINE D'AVIGNON
ADDRESS REDACTED

KATHERINE DAVIS
ADDRESS REDACTED

KATHERINE DAVIS
ADDRESS REDACTED

KATHERINE DAVIS
ADDRESS REDACTED

KATHERINE DIANE NUNEZ
ADDRESS REDACTED

KATHERINE FELLER
ADDRESS REDACTED

KATHERINE GALINDO
ADDRESS REDACTED

KATHERINE GALLAHER
ADDRESS REDACTED

KATHERINE GARCIA
ADDRESS REDACTED

KATHERINE GONZALEZ
ADDRESS REDACTED

KATHERINE GREENSTONE
ADDRESS REDACTED

KATHERINE GROOMS
ADDRESS REDACTED

KATHERINE GROOMS
ADDRESS REDACTED

KATHERINE HAARDENG
ADDRESS REDACTED

KATHERINE HANSEN
ADDRESS REDACTED

KATHERINE HARRIS
ADDRESS REDACTED

KATHERINE IMBERT
ADDRESS REDACTED

KATHERINE JOHNSON
ADDRESS REDACTED

KATHERINE KAZANAS
ADDRESS REDACTED

KATHERINE LE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHERINE MARIE HERNANDEZ
ADDRESS REDACTED

KATHERINE MARIE ROBERTS
ADDRESS REDACTED

KATHERINE MARTINEZ
ADDRESS REDACTED

KATHERINE MCKINNEY
ADDRESS REDACTED

KATHERINE MERRIMAN
ADDRESS REDACTED

KATHERINE MEYER
ADDRESS REDACTED

KATHERINE MONIQUE GARCIA
ADDRESS REDACTED

KATHERINE NESPECA
ADDRESS REDACTED

KATHERINE NEWSOM
ADDRESS REDACTED

KATHERINE NIECE
ADDRESS REDACTED

KATHERINE NOLASCO
ADDRESS REDACTED

KATHERINE NUFER
ADDRESS REDACTED

KATHERINE ORTEGA
ADDRESS REDACTED

KATHERINE PARKS
ADDRESS REDACTED

KATHERINE PETTIGREW-HELPLEY
ADDRESS REDACTED

KATHERINE PETTIGREW-HELPLEY
ADDRESS REDACTED

KATHERINE PISCITELLI
ADDRESS REDACTED

KATHERINE QUESADA
ADDRESS REDACTED

KATHERINE RAMIREZ CRUZ
ADDRESS REDACTED

KATHERINE ROMERO
ADDRESS REDACTED

KATHERINE ROWLAND
ADDRESS REDACTED

KATHERINE ROWLAND
ADDRESS REDACTED

KATHERINE SCOGGINS
ADDRESS REDACTED

KATHERINE SEABOLT
ADDRESS REDACTED

KATHERINE SOLANO-SILVA
ADDRESS REDACTED

KATHERINE STEVENS
ADDRESS REDACTED

KATHERINE STEVENSON-CHAVIS
ADDRESS REDACTED

KATHERINE TORRES
ADDRESS REDACTED

KATHERINE TRACY
ADDRESS REDACTED

KATHERINE TRENT
ADDRESS REDACTED

KATHERINE TURNER
ADDRESS REDACTED

KATHERINE URRUTIA
ADDRESS REDACTED

KATHERINE WARE
ADDRESS REDACTED

KATHERINE WEATHERLY
ADDRESS REDACTED

KATHERINE WELCH
ADDRESS REDACTED

KATHERINE WHITMIRE WHITMIRE
ADDRESS REDACTED

KATHERYN HAVENS
ADDRESS REDACTED

KATHERYN HUGHES
ADDRESS REDACTED

KATHERYN SALES
ADDRESS REDACTED

KATHERYNE DAVIS
ADDRESS REDACTED

KATHI JONES
ADDRESS REDACTED

KATHIE KALLEVIG
ADDRESS REDACTED

KATHIE PETTIGREW
ADDRESS REDACTED

KATHLEEN ACKER
ADDRESS REDACTED

KATHLEEN ANN CARLEY
ADDRESS REDACTED

KATHLEEN BAGOOD
ADDRESS REDACTED

KATHLEEN BAKER
ADDRESS REDACTED

KATHLEEN BALDEMOR
ADDRESS REDACTED

KATHLEEN BREWER
ADDRESS REDACTED

KATHLEEN BRISSETTE
ADDRESS REDACTED

KATHLEEN BROOKS
5905 SPANISH MUSTANG CT.
LAS VEGAS, NV 89122

KATHLEEN BURCH
ADDRESS REDACTED

KATHLEEN BURFOOT
ADDRESS REDACTED

KATHLEEN BURNS
ADDRESS REDACTED

KATHLEEN CARR
ADDRESS REDACTED

KATHLEEN CHALMERS
ADDRESS REDACTED

KATHLEEN CLYDESDALE
ADDRESS REDACTED

KATHLEEN COOK
ADDRESS REDACTED

KATHLEEN CRAMER
ADDRESS REDACTED

KATHLEEN CUARESMA
ADDRESS REDACTED

KATHLEEN DAVIS
ADDRESS REDACTED

KATHLEEN GALASSO
ADDRESS REDACTED

KATHLEEN GENTRY
ADDRESS REDACTED

KATHLEEN GILL
ADDRESS REDACTED

KATHLEEN GRAY
ADDRESS REDACTED

KATHLEEN GROCOTT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**    Served 5/20/2015

KATHLEEN GUNTER
ADDRESS REDACTED

KATHLEEN GYURICA
ADDRESS REDACTED

KATHLEEN HANCOCK
ADDRESS REDACTED

KATHLEEN HENDERSON
ADDRESS REDACTED

KATHLEEN HERRICK
ADDRESS REDACTED

KATHLEEN HIRSCH
ADDRESS REDACTED

KATHLEEN HOPPE
ADDRESS REDACTED

KATHLEEN JOHNSON
ADDRESS REDACTED

KATHLEEN KARWOSKI
ADDRESS REDACTED

KATHLEEN LEROUX
ADDRESS REDACTED

KATHLEEN LUCAS
ADDRESS REDACTED

KATHLEEN MALONY
ADDRESS REDACTED

KATHLEEN MARIE STOW
ADDRESS REDACTED

KATHLEEN MARY SHEPPARD
ADDRESS REDACTED

KATHLEEN MCKILLIGAN
ADDRESS REDACTED

KATHLEEN MCSWEENEY
ADDRESS REDACTED

KATHLEEN MELODY HODGES
ADDRESS REDACTED

KATHLEEN MENDOZA
ADDRESS REDACTED

KATHLEEN MURPHY
ADDRESS REDACTED

KATHLEEN NELSON
ADDRESS REDACTED

KATHLEEN NEWMAN
ADDRESS REDACTED

KATHLEEN OBERBROECKLING
ADDRESS REDACTED

KATHLEEN PATTERSON
ADDRESS REDACTED

KATHLEEN PERSCHBACHER
ADDRESS REDACTED

KATHLEEN RICHARDS-ALLEN
ADDRESS REDACTED

KATHLEEN RUTH STROM
ADDRESS REDACTED

KATHLEEN RYAN
ADDRESS REDACTED

KATHLEEN SHANEL
ADDRESS REDACTED

KATHLEEN SLAVEN
ADDRESS REDACTED

KATHLEEN TALLENT
ADDRESS REDACTED

KATHLEEN TATE
ADDRESS REDACTED

KATHLEEN TOBUREN
ADDRESS REDACTED

KATHLEEN VILLARREAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHLEEN WILSON DAIL
ADDRESS REDACTED

KATHLEEN WILSON DAIL
ADDRESS REDACTED

KATHLEEN WINANS
ADDRESS REDACTED

KATHLEEN YARRI
280 PERRY CREEK DR.
FAYETTEVILLE, GA 30215

KATHLEENMAE BAUTISTA
ADDRESS REDACTED

KATHLYN TERRY
ADDRESS REDACTED

KATHRINA BUDINO
ADDRESS REDACTED

KATHRINE MARIE MUCCITELLI-POWERS
ADDRESS REDACTED

KATHRYN ANGELL
ADDRESS REDACTED

KATHRYN ANN JONES
ADDRESS REDACTED

KATHRYN BAALMAN
ADDRESS REDACTED

KATHRYN BROMLEY
ADDRESS REDACTED

KATHRYN BROMLEY
ADDRESS REDACTED

KATHRYN BUCKWALTER
ADDRESS REDACTED

KATHRYN BYBEE
ADDRESS REDACTED

KATHRYN CARR-ORTIZ
ADDRESS REDACTED

KATHRYN CHAPIN
ADDRESS REDACTED

KATHRYN CHAPIN
ADDRESS REDACTED

KATHRYN CLARK
ADDRESS REDACTED

KATHRYN DAY
ADDRESS REDACTED

KATHRYN DEAN
ADDRESS REDACTED

KATHRYN DEIONGH
ADDRESS REDACTED

KATHRYN GAMBLE
ADDRESS REDACTED

KATHRYN GOETZ
ADDRESS REDACTED

KATHRYN GULLEY
ADDRESS REDACTED

KATHRYN HICKOX
ADDRESS REDACTED

KATHRYN HOLDEN
ADDRESS REDACTED

KATHRYN JEAN PETTY
ADDRESS REDACTED

KATHRYN KING
ADDRESS REDACTED

KATHRYN KNOTH
ADDRESS REDACTED

KATHRYN LEBER
ADDRESS REDACTED

KATHRYN LINDSEY
ADDRESS REDACTED

KATHRYN LYNN SHAW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHRYN M. ADAIR
7021 PINEBROOK RD.
PARK CITY, UT 84098

KATHRYN MACLELLAN
ADDRESS REDACTED

KATHRYN MARY BLAIR
ADDRESS REDACTED

KATHRYN NESHEIM
ADDRESS REDACTED

KATHRYN PALMER
ADDRESS REDACTED

KATHRYN PEREZ
ADDRESS REDACTED

KATHRYN PETTY
ADDRESS REDACTED

KATHRYN REDFORD
ADDRESS REDACTED

KATHRYN SHOEMAKER
ADDRESS REDACTED

KATHRYN SPRINGER
ADDRESS REDACTED

KATHRYN STEWARD
ADDRESS REDACTED

KATHRYN TALLEY
ADDRESS REDACTED

KATHRYN TEPPO
ADDRESS REDACTED

KATHRYN TINKEY
ADDRESS REDACTED

KATHRYN TURNER
ADDRESS REDACTED

KATHRYN TVORIK
ADDRESS REDACTED

KATHRYN VALENTINE
ADDRESS REDACTED

KATHRYN VILLEMAIRE
ADDRESS REDACTED

KATHRYN WANDA PARKER
ADDRESS REDACTED

KATHRYN YOUNG
ADDRESS REDACTED

KATHRYN ZIMMER
ADDRESS REDACTED

KATHRYNE ADELSPERGER
ADDRESS REDACTED

KATHY BAILEY
ADDRESS REDACTED

KATHY BALBO
ADDRESS REDACTED

KATHY BALDAL
ADDRESS REDACTED

KATHY CARDOZA
ADDRESS REDACTED

KATHY CESAREO
ADDRESS REDACTED

KATHY CHAN
ADDRESS REDACTED

KATHY CUNNINGHAM
ADDRESS REDACTED

KATHY CURRY
ADDRESS REDACTED

KATHY EGLESTON
ADDRESS REDACTED

KATHY EGLESTON
ADDRESS REDACTED

KATHY ENGLISH
ADDRESS REDACTED

KATHY FANKHANEL
ADDRESS REDACTED

KATHY HOWARD
ADDRESS REDACTED

KATHY JACKSON
ADDRESS REDACTED

KATHY JARRET
ADDRESS REDACTED

KATHY JOHNSON
ADDRESS REDACTED

KATHY KADIAN-BAUMEYER
ADDRESS REDACTED

KATHY KELLY
ADDRESS REDACTED

KATHY KREG
ADDRESS REDACTED

KATHY LAMOS
ADDRESS REDACTED

KATHY LOGUE
ADDRESS REDACTED

KATHY MANZO
ADDRESS REDACTED

KATHY MARSH
ADDRESS REDACTED

KATHY MCCRACKEN
ADDRESS REDACTED

KATHY O'NEAL
ADDRESS REDACTED

KATHY ROCHA
ADDRESS REDACTED

KATHY ROSARIO
ADDRESS REDACTED

KATHY TAPIA
ADDRESS REDACTED

KATHY THOMAS
ADDRESS REDACTED

KATHY VENABLE
ADDRESS REDACTED

KATHY WATTS
ADDRESS REDACTED

KATHY WEBER
ADDRESS REDACTED

KATHYLENE GRAVES
ADDRESS REDACTED

KATI ESPINOZA
ADDRESS REDACTED

KATI LACKEY
ADDRESS REDACTED

KATI PERDUE
ADDRESS REDACTED

KATIA LONNETTE TAYLOR
ADDRESS REDACTED

KATIA LOPEZ
ADDRESS REDACTED

KATIA MARTINEZ
ADDRESS REDACTED

KATIANA RON
ADDRESS REDACTED

KATIAYARY FLORES
ADDRESS REDACTED

KATIE ASHER
ADDRESS REDACTED

KATIE BETZABE ESPINOSA
ADDRESS REDACTED

KATIE BRUCE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATIE CALDWELL
ADDRESS REDACTED

KATIE CAPOZZI
ADDRESS REDACTED

KATIE DEVINS
ADDRESS REDACTED

KATIE FILBECK
ADDRESS REDACTED

KATIE FISH
ADDRESS REDACTED

KATIE GILLIAM
ADDRESS REDACTED

KATIE GOVE
ADDRESS REDACTED

KATIE HEATHERMAN
ADDRESS REDACTED

KATIE HEATON
ADDRESS REDACTED

KATIE HERRERA
ADDRESS REDACTED

KATIE HULTBERG
ADDRESS REDACTED

KATIE INEZ ROE
ADDRESS REDACTED

KATIE JO KEESEE
ADDRESS REDACTED

KATIE JONES-LUCERO
ADDRESS REDACTED

KATIE KELLER
ADDRESS REDACTED

KATIE KRISTINE BROWN
ADDRESS REDACTED

KATIE LONG
ADDRESS REDACTED

KATIE LYNN CULVER
ADDRESS REDACTED

KATIE LYNN HUSAK
ADDRESS REDACTED

KATIE LYNN KORZENIEWSKI
ADDRESS REDACTED

KATIE LYNN SMITH
ADDRESS REDACTED

KATIE MARIE HAMILTON
ADDRESS REDACTED

KATIE MOSIER
ADDRESS REDACTED

KATIE NELSON
697 THURMAN AVE.
COLUMBUS, OH 43206

KATIE PURYEAR-STREMPKE
ADDRESS REDACTED

KATIE ROGERS
ADDRESS REDACTED

KATIE SERRATO
ADDRESS REDACTED

KATIE SERRATO
ADDRESS REDACTED

KATIE SHIPPS
ADDRESS REDACTED

KATIE SIGLER
ADDRESS REDACTED

KATIE SILVA
ADDRESS REDACTED

KATIE SNOW
ADDRESS REDACTED

KATIE SUTHERLAND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATIE SUTHERLAND
ADDRESS REDACTED

KATINA JOHNSON
7030 N. PRESIDIO DR.
MILWAUKEE, WI 53223

KATINA LATREECE STOREY
ADDRESS REDACTED

KATINA PACTOL-BAEZ
ADDRESS REDACTED

KATINA WRIGHT
ADDRESS REDACTED

KATLYN GONCALVES
ADDRESS REDACTED

KATONIA WARREN
ADDRESS REDACTED

KATOYA MOYE
ADDRESS REDACTED

KATRENA TAYLOR-SPRINGS
ADDRESS REDACTED

KATRIEL DEAN
ADDRESS REDACTED

KATRIN EBRAHAMIAN LIVASKAN
ADDRESS REDACTED

KATRINA BELLIS
ADDRESS REDACTED

KATRINA BEM
ADDRESS REDACTED

KATRINA BISSETT
ADDRESS REDACTED

KATRINA BRADY
ADDRESS REDACTED

KATRINA BRADY
ADDRESS REDACTED

KATRINA BYRD
ADDRESS REDACTED

KATRINA CANCIO
ADDRESS REDACTED

KATRINA CULBREATH
ADDRESS REDACTED

KATRINA ESPINOZA
ADDRESS REDACTED

KATRINA EVERHART
ADDRESS REDACTED

KATRINA F. PROKOPOVICH
11216 4TH AVE W
EVERETT, WA 98204

KATRINA FITZPATRICK
ADDRESS REDACTED

KATRINA GOFF
ADDRESS REDACTED

KATRINA KIM
ADDRESS REDACTED

KATRINA KNIGHT
ADDRESS REDACTED

KATRINA KUSHNER
ADDRESS REDACTED

KATRINA MARIE HAWKINS
ADDRESS REDACTED

KATRINA MARTINEZ
ADDRESS REDACTED

KATRINA MEDLEN
ADDRESS REDACTED

KATRINA MORALES
ADDRESS REDACTED

KATRINA NICOLELLI
ADDRESS REDACTED

KATRINA OKPERHIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**    Served 5/20/2015

KATRINA POWELL
ADDRESS REDACTED

KATRINA RAE-ANNE PERRY
ADDRESS REDACTED

KATRINA RAMELB
ADDRESS REDACTED

KATRINA ROBINSON
ADDRESS REDACTED

KATRINA SANTIAGO
ADDRESS REDACTED

KATRINA SHONTE CANTY
ADDRESS REDACTED

KATRINA SMITH
ADDRESS REDACTED

KATRINA SMITH
ADDRESS REDACTED

KATRINA STARKES
ADDRESS REDACTED

KATRINA TEJEDA
ADDRESS REDACTED

KATRINA THOMAS
ADDRESS REDACTED

KATRINA TURGUN
ADDRESS REDACTED

KATRINA WALLS
ADDRESS REDACTED

KATRINA WRIGHT
ADDRESS REDACTED

KATRINE HAAS
ADDRESS REDACTED

KATRINE WILLOW
ADDRESS REDACTED

KATTEN MUCHIN ROSENMAN LLP
2029 CENTURY PARK EAST, STE. 2600
LOS ANGELES, CA 90067-3012

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST.
CHICAGO, IL 60661-3693

KATTEN MUCHIN ROSENMAN LLP
ATTN: BRIAN HUBEN/DUSTIN BRANCH
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES, CA 90067-3012

KATTIE CERNY
ADDRESS REDACTED

KATTIE JOANNA RODRIGUEZ
ADDRESS REDACTED

KATU TV
2153 NE SANDY BLVD.
PORTLAND, OR 97232

KATU TV
FISHER BORADCASTING PORTLAND TV LLC
P.O. BOX 94394
SEATTLE, WA 98124-6694

KATURA JOHNSON
ADDRESS REDACTED

KATY EVERSON
ADDRESS REDACTED

KATY LUONG
ADDRESS REDACTED

KATYA BERMUDEZ
ADDRESS REDACTED

KATYANNA BOYER
ADDRESS REDACTED

KATZKIN LEATHER, INC.
6868 ACCO STREET
MONTEBELLO, CA 90640

KAUAI MANSUR
ADDRESS REDACTED

KAUFMAN & CANOLES
ATTN: RICHARD G. PARISE
215 BROOKE AVENUE, #1004
NORFOLK, VA 23510-1237

KAUFMAN & CANOLES, P.C.
150 WEST MAIN STREET, SUITE 2100
NORFOLK, VA 23510

KAUFMAN & CANOLES, P.C.
P.O. BOX 3037
NORFOLK, VA 23514

**Corinthian Colleges, Inc. - U.S. Mail**                                              Served 5/20/2015

KAUFOOU FAKAVA
ADDRESS REDACTED

KAULANA HARDY
ADDRESS REDACTED

KAUNG KYAW
ADDRESS REDACTED

KAVEH HOSSEINI
ADDRESS REDACTED

KAVIN YOU
ADDRESS REDACTED

KAVONA REYES
ADDRESS REDACTED

KAVONA REYES
ADDRESS REDACTED

KAWAILEI-ULA LAPEZ CONNER
ADDRESS REDACTED

KAWALDEEP SINGH
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

KAWASAKI  MOTORS CORP., USA
P.O. BOX 25252
SANTA ANA, CA 92799-5252

KAWENA KAAUWAI
ADDRESS REDACTED

KAWIKA CLARIN
ADDRESS REDACTED

KAWIKA VARDE
ADDRESS REDACTED

KAWIKA VARDE
ADDRESS REDACTED

KAWVAN ROGERS
ADDRESS REDACTED

KAY BAILEY
ADDRESS REDACTED

KAY BARDIN/ ACADEMIC AFFAIRS
P.O. BOX 20069
BAKERSFIELD, CA 93390

KAY CORYN
ADDRESS REDACTED

KAY HEIGH
ADDRESS REDACTED

KAY JOSEPH
ADDRESS REDACTED

KAY RUSSELL
ADDRESS REDACTED

KAY TURNBULL
ADDRESS REDACTED

KAY WETTEMANN
ADDRESS REDACTED

KAYCE SHARKEY
ADDRESS REDACTED

KAYE JACOBSON
ADDRESS REDACTED

KAYELA YARBROUGH
ADDRESS REDACTED

KA-YEON AMARAL
ADDRESS REDACTED

KAYEZEL SACAY
ADDRESS REDACTED

KAYHLA BRAYMAN
ADDRESS REDACTED

KAYKEYSHA PHILLIPS
ADDRESS REDACTED

KAYLA ANN SMITH
ADDRESS REDACTED

KAYLA ARROYO
ADDRESS REDACTED

KAYLA BETZ
ADDRESS REDACTED

KAYLA BLICK
ADDRESS REDACTED

KAYLA BOARDMAN
ADDRESS REDACTED

KAYLA BODINE
ADDRESS REDACTED

KAYLA CAGLE
ADDRESS REDACTED

KAYLA CANO
ADDRESS REDACTED

KAYLA COLLETTE
ADDRESS REDACTED

KAYLA DEANN YOUNG
ADDRESS REDACTED

KAYLA DENISE BLACKHAM
ADDRESS REDACTED

KAYLA DESIREE GARNEAU
ADDRESS REDACTED

KAYLA EARNHEART
ADDRESS REDACTED

KAYLA FOWKES
ADDRESS REDACTED

KAYLA FOX
ADDRESS REDACTED

KAYLA GARDNER
ADDRESS REDACTED

KAYLA GODINEZ
ADDRESS REDACTED

KAYLA HENDERSON
ADDRESS REDACTED

KAYLA JONES
ADDRESS REDACTED

KAYLA KEITH
ADDRESS REDACTED

KAYLA MARIE DALTON
ADDRESS REDACTED

KAYLA MARIE OCHOA
ADDRESS REDACTED

KAYLA MAY MARSH
ADDRESS REDACTED

KAYLA MAY MARSH
ADDRESS REDACTED

KAYLA MELTON
ADDRESS REDACTED

KAYLA MICHELLE HUTCHINSON
ADDRESS REDACTED

KAYLA MICHELLE WHITE
ADDRESS REDACTED

KAYLA MILLS
ADDRESS REDACTED

KAYLA MONIZ
ADDRESS REDACTED

KAYLA MOREL
ADDRESS REDACTED

KAYLA MORGAN
ADDRESS REDACTED

KAYLA NGAN THAI
ADDRESS REDACTED

KAYLA NICLOE ROBERSON
ADDRESS REDACTED

KAYLA PETTWAY
ADDRESS REDACTED

KAYLA PINEDO
ADDRESS REDACTED

KAYLA RENFROE
ADDRESS REDACTED

KAYLA ROSARIO
ADDRESS REDACTED

KAYLA SALVAGGIO
ADDRESS REDACTED

KAYLA SMITH
ADDRESS REDACTED

KAYLA TARALLO
ADDRESS REDACTED

KAYLA THOMPSON
ADDRESS REDACTED

KAYLA VALDIVIA
ADDRESS REDACTED

KAYLA VALDIVIA
ADDRESS REDACTED

KAYLA VOELLER
ADDRESS REDACTED

KAYLA WITTER
ADDRESS REDACTED

KAYLA ZIEGLER
ADDRESS REDACTED

KAYLA-ANN RANIT
ADDRESS REDACTED

KAYLAH JOHNSON
ADDRESS REDACTED

KAYLAN ROBINSON
ADDRESS REDACTED

KAYLEA HAWAY
ADDRESS REDACTED

KAYLEE RUDD
ADDRESS REDACTED

KAYLEEN GOMEZ
ADDRESS REDACTED

KAYLEEN KAMAKELE
ADDRESS REDACTED

KAYLEEN OTTO
ADDRESS REDACTED

KAYLEIGH ARAMBULA
ADDRESS REDACTED

KAYLENE MCGARY
ADDRESS REDACTED

KAYLEY TEEMS
ADDRESS REDACTED

KAYLIN STORY
ADDRESS REDACTED

KAYLIS GEIST
ADDRESS REDACTED

KAYONIA THOMAS
ADDRESS REDACTED

KAYONIE CHANTHANAM
ADDRESS REDACTED

KAY'S CAPS INC.
P.O. BOX 818
VALLEY STREAM, NY 11582

KAYSHA AMARAL
ADDRESS REDACTED

KAYTI STOCKS
ADDRESS REDACTED

KAZH-TV
2401 FOUNTAINVIEW STE. #300
HOUSTON, TX 77057

KAZH-TV
2620 FOUNTAINVIEW STE. #322
HOUSTON, TX 77057

KAZT TELEVISION
4343 E CAMELBACK RD., STE. 130
PHOENIX, AZ 85018

KB ENGINEERING, LLC
1716 CAPITOL AVE.
CHEYENNE, WY 82001

KBCW-TV
855 BATTERY
SAN FRANCISCO, CA 94111

KBCW-TV
P.O. BOX 100970
PASADENA, CA 91189-0970

KBS TYSONS DULLES PLAZA, LLC
1420 SPRING HILL RD., SUITE 110
MCLEAN, VA 22102

KBS TYSONS DULLES PLAZA, LLC
4678 WORLD PARKWAY CIRCLE
SAINT LOUIS, MO 63134

KBVO-TV
P.O. BOX 844304
DALLAS, TX 75284

KC DIGITAL SOLUTIONS, INC
6190 CORNERSTONE COURT BLDG 103
SAN DIEGO, CA 92121

KC NICOLE LONG
ADDRESS REDACTED

KCAL-TV
P.O. BOX 100951
PASADENA, CA 91189-0951

KCBA
P.O. BOX 39000
DEPT 34872
SAN FRANCISCO, CA 94139

KCDO-TV
3001 S. JAMAICA CT.
AURORA, CO 80014

KCDU-FM
60 GARDEN COURT #300
MONTEREY, CA 93940

KCI EMS EDUCATION & TRAINING
2805 QUARRY DR.
MODESTO, CA 95355

KCI EMS EDUCATION & TRAINING
4836 STRATOS WAY, UNIT A
MODESTO, CA 95356

KCNS-TV
888 3RD ST. STE. #A
ATLANTA, GA 30318

KCOP
16440 COLLECTION CENTER DRIVE
CHIGAGO, IL 60693

KCPQ-TV
P.O. BOX 742111
LOS ANGELES, CA 90074-2111

KCRA ME TV
P.O. BOX 26861
LEHIGH VALLEY, PA 18002-6861

KCSG TV / CMI
158 W. 1600 S., STE. 200
ST. GEORGE, UT 84770

KCSG TV / CMI
225 S. 700 E. , JEN 107
ST. GEORGE, UT 84770

KCWE-TV
6455 WINCHESTER AVE.
KANSAS CITY, MO 64133

KCWE-TV
P.O. BOX 26867
LEHIGH VALLEY, PA 18002-6857

KCWX TV
1402 WEST AVENUE
AUSTIN, TX 78701-1528

KCZ
999 WEST SUNSHINE
SPRINGFIELD, MO 65807

KD KANOPY
3755 W. 69TH PLACE
WESTMINSTER, CO 80030

KDAF-TV
P.O. BOX 843987
DALLAS, TX 75284-3987

KDFI
P.O. BOX 844824
DALLAS, TX 75284-4824

KDFW
P.O. BOX 844824
DALLAS, TX 75284-4824

KDI ATLANTA MALL, LLC
C/O HENDON PROPERTIES
TWO LIVE OAK CENTER
ATLANTA, GA 30326

KDNL-TV
C/O WICS TV
2680 E. COOK ST.
SPRINGFIELD, IL 62703

KDOC-TV
625 GRAND AVE.
SANTA ANA, CA 92701

KDVR
P.O. BOX 59743
LOS ANGELES, CA 90074-9743

KEANDRA PHELPS
ADDRESS REDACTED

KEANE FIRE & SAFETY EQUIPMENT CO., INC
1500 MAIN STREET
WALTHAM, MA 02451

KEANNA CORY
ADDRESS REDACTED

KEANNA DIRDEN
ADDRESS REDACTED

KEANU TANUVASA
ADDRESS REDACTED

KEANU XU
ADDRESS REDACTED

KEARNEY PUBLISHING CORPORATION
7901 KINGSPOINTE PKWY., #28
ORLANDO, FL 32819

KEARY FLAGG
ADDRESS REDACTED

KEARY UHLIG
ADDRESS REDACTED

KEATON BROWN
ADDRESS REDACTED

KEBRINA ROBERTA STERLING
ADDRESS REDACTED

KEDRA DENSON
ADDRESS REDACTED

KEDRA SCOTT
ADDRESS REDACTED

KEE VANG
ADDRESS REDACTED

KEEFE QUINN WHITAKER
ADDRESS REDACTED

KEEGAN GRAHAM
ADDRESS REDACTED

KEEGAN LAW FIRM, LLC
1418 DRESDEN DR., STE. #240
ATLANTA, GA 30319

KEELEY CRONIN
ADDRESS REDACTED

KEELI PALACIOS
ADDRESS REDACTED

KEELY FORBES
ADDRESS REDACTED

KEELY NAKATSU
ADDRESS REDACTED

KEELY VAN BAGGEN
ADDRESS REDACTED

KEEMORAH BARRICIA SIMON
ADDRESS REDACTED

KEENA COWSERT
ADDRESS REDACTED

KEENA GREENWOOD
ADDRESS REDACTED

KEENA SHAW
ADDRESS REDACTED

KEENAN LOOMIS
ADDRESS REDACTED

KEENAN TINNIN LANCASTER
ADDRESS REDACTED

KEENYN TILAND
ADDRESS REDACTED

KEESAL, YOUNG & LOGAN
400 OCEANGATE
LONG BEACH, CA 90802

KEESHA BROWN
ADDRESS REDACTED

KEESTER JOHNSON
ADDRESS REDACTED

KEFENTSE BOOTH
ADDRESS REDACTED

KEIARA WATSON
ADDRESS REDACTED

KEIERA DICKERSON
ADDRESS REDACTED

KEILA LOPEZ
ADDRESS REDACTED

KEILAH MONTANTES
ADDRESS REDACTED

KEILANI BERNA
ADDRESS REDACTED

KEILEE RIVERA
ADDRESS REDACTED

KEIONI ROBERTS
ADDRESS REDACTED

KEIRA DIXON
ADDRESS REDACTED

KEISHA DEVIN MORGAN
ADDRESS REDACTED

KEISHA DOUGLAS
ADDRESS REDACTED

KEISHA DUCHANE
ADDRESS REDACTED

KEISHA HUDSON
ADDRESS REDACTED

KEISHA LASHAY SMITH
ADDRESS REDACTED

KEISHA LEWIS
ADDRESS REDACTED

KEISHA SHABAZZ
ADDRESS REDACTED

KEISHA WILLIAMS
ADDRESS REDACTED

KEISHA YOUNG
ADDRESS REDACTED

KEISHAWN CLARKE
ADDRESS REDACTED

KEISSA KEYS
ADDRESS REDACTED

KEITH A. ARMSTRONG TRUCKING
4504 COUNTY ROAD 6620
WEST PLAINS, MO 65775

KEITH ALLEN
ADDRESS REDACTED

KEITH BAN
ADDRESS REDACTED

KEITH BARKLEY
ADDRESS REDACTED

KEITH BARTH
ADDRESS REDACTED

KEITH BAUMAN
ADDRESS REDACTED

KEITH BOWDEN
ADDRESS REDACTED

KEITH BROWN
ADDRESS REDACTED

KEITH BURKES
ADDRESS REDACTED

KEITH BURKHALTER
ADDRESS REDACTED

KEITH CADENHEAD
3530 DRURY AVE.
KANSAS CITY, MO 64128

KEITH CERDA
ADDRESS REDACTED

KEITH CERDA
ADDRESS REDACTED

KEITH CHANDLER
ADDRESS REDACTED

KEITH COPELAND
ADDRESS REDACTED

KEITH CRIDER SALES
1150 FAIRFIELD SCHOOL ROAD
COLUMBIANA, OH 44408

KEITH CRISS
ADDRESS REDACTED

KEITH DELAND
ADDRESS REDACTED

KEITH DIAZ
ADDRESS REDACTED

KEITH DICKINSON
ADDRESS REDACTED

KEITH DOUGLAS
ADDRESS REDACTED

KEITH EARNSHAW
ADDRESS REDACTED

KEITH FONTANO
ADDRESS REDACTED

KEITH FULLER
ADDRESS REDACTED

KEITH HARRIS
ADDRESS REDACTED

KEITH HESSEFORT
ADDRESS REDACTED

KEITH HETTMANNSPERGER
ADDRESS REDACTED

KEITH INGERTSON
ADDRESS REDACTED

KEITH JACOBS
ADDRESS REDACTED

KEITH JAMES
ADDRESS REDACTED

KEITH KUNZE
ADDRESS REDACTED

KEITH LEWIS
ADDRESS REDACTED

KEITH M. COCHRAN
CHAPIN FITZGERALD & BOTTINI LLP
550 WEST C STREET
SUITE 2000
SAN DIEGO, CA 92101

KEITH MERRIWETHER
ADDRESS REDACTED

KEITH MICHAEL MOORE
ADDRESS REDACTED

KEITH MILLER
ADDRESS REDACTED

KEITH MYERS
ADDRESS REDACTED

KEITH PERRY CAMPAIGN, STATE
REPRESENTATIVE, DISTRICT 21
P.O. BOX 12112
GAINESVILLE, FL 32604

KEITH POWELL
ADDRESS REDACTED

KEITH RAINEY
ADDRESS REDACTED

KEITH RIPPER
ADDRESS REDACTED

KEITH ROBERTSON
ADDRESS REDACTED

KEITH ROGERS
ADDRESS REDACTED

KEITH SMALLEY
ADDRESS REDACTED

KEITH THOMAS
P.O. BOX 44552
INDIANAPOLIS, IN 46244

KEITH TORRES
ADDRESS REDACTED

KEITH TRESH
ADDRESS REDACTED

KEITH VALENZA
ADDRESS REDACTED

KEITH WARD
ADDRESS REDACTED

KEITH WEAVER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KEITH WEBER
ADDRESS REDACTED

KEITH WHITE
ADDRESS REDACTED

KEITH WILLSCHAU
ADDRESS REDACTED

KEITH WOODMAN
ADDRESS REDACTED

KEITH'S INDUSTRIAL WELDING
178 BARKLEY RD.
CLARKSBURG, PA 15725

KEIYA ELIECE ALLEN
ADDRESS REDACTED

KEKOA GOMES KAHANU
ADDRESS REDACTED

KELA PRINCE
ADDRESS REDACTED

KELCIA POLLARD
C/O MORGAN & MORGAN
ATTN: JUSTIN D. MILLER
P.O. BOX 57007
ATLANTA , GA 30343

KELCO SIGNS & GRAPHICS LLC
9987 GARDENVIEW OFFICE PKWY
SAINT LOUIS, MO 63141

KELINE PIERRE
ADDRESS REDACTED

KELL PALGUTA
ADDRESS REDACTED

KELLAN KRUGER
ADDRESS REDACTED

KELLEE DAVISON
ADDRESS REDACTED

KELLEE ILLEANA MARIE PRIEST
ADDRESS REDACTED

KELLER MACALUSO, LLC
760 3RD AVENUE SW, SUITE 210
CARMEL, IN 46032

KELLEY & SONS PLUMBING
1353 EAU GALLIE BLVD.
MELBOURNE, FL 32935

KELLEY & SONS PLUMBING
4620 CITRUS BLVD.
COCOA, FL 32926

KELLEY CICERE
ADDRESS REDACTED

KELLEY DEHN
ADDRESS REDACTED

KELLEY DRYE & WARREN LLP
ATTN: ROBERT L. LEHANE
101 PARK AVENUE
NEW YORK, NY 10178

KELLEY LOVEALL
ADDRESS REDACTED

KELLEY LOVEALL
ADDRESS REDACTED

KELLEY MAESTAS
ADDRESS REDACTED

KELLEY MANSFIELD
ADDRESS REDACTED

KELLI ABDO
ADDRESS REDACTED

KELLI CALLAHAN
ADDRESS REDACTED

KELLI DUBAY
ADDRESS REDACTED

KELLI FRAKES
ADDRESS REDACTED

KELLI KAPP
ADDRESS REDACTED

KELLI LANGLEY
ADDRESS REDACTED

KELLI MACCARTEY
ADDRESS REDACTED

KELLI MACKLES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KELLI MARTIN
ADDRESS REDACTED

KELLI MCCRAY
ADDRESS REDACTED

KELLI MONTOTO
ADDRESS REDACTED

KELLI PETERS
ADDRESS REDACTED

KELLI SHAVERS
ADDRESS REDACTED

KELLI WHITE
ADDRESS REDACTED

KELLI WIRTZ
ADDRESS REDACTED

KELLI ZEARING
ADDRESS REDACTED

KELLI-ANN KAMAUU
ADDRESS REDACTED

KELLIE ANNE FRANCIA
ADDRESS REDACTED

KELLIE COKER
ADDRESS REDACTED

KELLIE DAWN TOOTLE
ADDRESS REDACTED

KELLIE GAIL JONES
ADDRESS REDACTED

KELLIE HINTZ
ADDRESS REDACTED

KELLIE KRAUS
ADDRESS REDACTED

KELLIE LOVELESS
ADDRESS REDACTED

KELLIE LUTTRELL
ADDRESS REDACTED

KELLIE MOORE
ADDRESS REDACTED

KELLIE RICCI
ADDRESS REDACTED

KELLIE RILEA
ADDRESS REDACTED

KELLIE WOOD
MATTHEW C. BRADFORD
3255 W. MARCH LANE
SUITE 230
STOCKTON, CA 95219

KELLIE WOODRUM
ADDRESS REDACTED

KELLIE ZALESKY
ADDRESS REDACTED

KELLY A WHITE
ADDRESS REDACTED

KELLY ALDERMAN
ADDRESS REDACTED

KELLY AMIDON
ADDRESS REDACTED

KELLY ANN VEENSTRA
ADDRESS REDACTED

KELLY ANN WHITE
ADDRESS REDACTED

KELLY ANNE TEMPLE
ADDRESS REDACTED

KELLY AU
ADDRESS REDACTED

KELLY BANCE
ADDRESS REDACTED

KELLY BATEMAN
ADDRESS REDACTED

KELLY BAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KELLY BISHOP
ADDRESS REDACTED

KELLY BLACK
ADDRESS REDACTED

KELLY BLACK
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

KELLY BOONE
ADDRESS REDACTED

KELLY BOWLAND
ADDRESS REDACTED

KELLY BRADLEY
ADDRESS REDACTED

KELLY BRENNAN
ADDRESS REDACTED

KELLY BRIGGS
ADDRESS REDACTED

KELLY BROWNING
ADDRESS REDACTED

KELLY BUCHANAN
ADDRESS REDACTED

KELLY BURGOS
ADDRESS REDACTED

KELLY BURKE
ADDRESS REDACTED

KELLY CARDELLO
ADDRESS REDACTED

KELLY CARNES
ADDRESS REDACTED

KELLY CELEBRADO
ADDRESS REDACTED

KELLY CHAVEZ
ADDRESS REDACTED

KELLY CHESNUTT
ADDRESS REDACTED

KELLY CHURCH
ADDRESS REDACTED

KELLY CLINTON
ADDRESS REDACTED

KELLY COLEMAN
ADDRESS REDACTED

KELLY DESIRE BELTRAN
ADDRESS REDACTED

KELLY DIANA ZACARIAS
ADDRESS REDACTED

KELLY DOUGLAS
ADDRESS REDACTED

KELLY EDWARDS
ADDRESS REDACTED

KELLY FINOCCHIARO
ADDRESS REDACTED

KELLY FLORES
ADDRESS REDACTED

KELLY FRANCIS
ADDRESS REDACTED

KELLY FRANCIS
ADDRESS REDACTED

KELLY FRANCIS
ADDRESS REDACTED

KELLY FRAZEY
ADDRESS REDACTED

KELLY GAPTER
ADDRESS REDACTED

KELLY GARCIA
ADDRESS REDACTED

KELLY GOLDEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KELLY GOLDEN
ADDRESS REDACTED

KELLY GOODEN
ADDRESS REDACTED

KELLY GUMP
ADDRESS REDACTED

KELLY HAGAN
ADDRESS REDACTED

KELLY HAMLIN
ADDRESS REDACTED

KELLY HAMPTON
ADDRESS REDACTED

KELLY HARMON
ADDRESS REDACTED

KELLY HART & HALLMAN LLP
201 MAIN ST., STE. #2500
FORT WORTH, TX 76102

KELLY HAUCK
ADDRESS REDACTED

KELLY HEBRON
ADDRESS REDACTED

KELLY HECK
ADDRESS REDACTED

KELLY HELLMANN
ADDRESS REDACTED

KELLY HICKS
ADDRESS REDACTED

KELLY HULME
ADDRESS REDACTED

KELLY HUNTER
ADDRESS REDACTED

KELLY HUNTER
ADDRESS REDACTED

KELLY JACKSON
ADDRESS REDACTED

KELLY JOHNSON
ADDRESS REDACTED

KELLY JOHNSON
ADDRESS REDACTED

KELLY KAPIOLANI BANCE
ADDRESS REDACTED

KELLY KNUPP
ADDRESS REDACTED

KELLY LAMAS
ADDRESS REDACTED

KELLY LEWIS
ADDRESS REDACTED

KELLY LOTT
ADDRESS REDACTED

KELLY LYNN HUDSON
ADDRESS REDACTED

KELLY MARIN
ADDRESS REDACTED

KELLY MCFARLAND
ADDRESS REDACTED

KELLY MCHANEY
ADDRESS REDACTED

KELLY MIRAGLIA
ADDRESS REDACTED

KELLY MOORE PAINT CO., INC.
1003 COMMERCIAL STREET
SAN CARLOS, CA 94070

KELLY MOORE PAINT CO., INC.
1004 MCHENRY AVE. STE. #A
MODESTO, CA 95350

KELLY MOORE PAINT CO., INC.
2910 ALUM ROCK AVE.
SAN JOSE, CA 95127

KELLY MOORE PAINT CO., INC.
301 W. CALAVERAS BLVD.
MILPITAS, CA 95035

**Corinthian Colleges, Inc. - U.S. Mail**

KELLY MOORE PAINT CO., INC.
STOCKTON-HAMMER LANE
3206 E. HAMMER LANE, #A
STOCKTON, CA 95212

KELLY NOON
ADDRESS REDACTED

KELLY ODALIZ MONTANO
ADDRESS REDACTED

KELLY OKEEFE
ADDRESS REDACTED

KELLY ONEIL
ADDRESS REDACTED

KELLY PEARSON
ADDRESS REDACTED

KELLY PENNYWITT-CALLOWAY
ADDRESS REDACTED

KELLY PERKINS
ADDRESS REDACTED

KELLY PHONSAVATH
ADDRESS REDACTED

KELLY RIVERA
ADDRESS REDACTED

KELLY ROBINSON
ADDRESS REDACTED

KELLY RODRIGUEZ
ADDRESS REDACTED

KELLY SCHAFER
ADDRESS REDACTED

KELLY SCHNITKER
ADDRESS REDACTED

KELLY SERVICES, INC.
P.O. BOX 31001-0422
PASADENA, CA 91110-0422

KELLY STEVENSON
ADDRESS REDACTED

KELLY STOCKTON
ADDRESS REDACTED

KELLY STOFFEL
ADDRESS REDACTED

KELLY SUTTON
ADDRESS REDACTED

KELLY SWARTZ
ADDRESS REDACTED

KELLY TEMPLE
ADDRESS REDACTED

KELLY TOLENTINO
ADDRESS REDACTED

KELLY TRAN
ADDRESS REDACTED

KELLY VEST
ADDRESS REDACTED

KELLY WAGNER
ADDRESS REDACTED

KELLY WARREN
ADDRESS REDACTED

KELLY WHITNEY
ADDRESS REDACTED

KELLY WILEY
ADDRESS REDACTED

KELLY WILLIAMS
ADDRESS REDACTED

KELLY WOMACK
ADDRESS REDACTED

KELLY YOUNG
ADDRESS REDACTED

KELLY YURICK
ADDRESS REDACTED

KELLYE PLUMLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KELSEA BROWN
ADDRESS REDACTED

KELSEA NEWMAN
ADDRESS REDACTED

KELSEY ALLEN
ADDRESS REDACTED

KELSEY ENANORIA
ADDRESS REDACTED

KELSEY HEARD
ADDRESS REDACTED

KELSEY JEFFERS
ADDRESS REDACTED

KELSEY MAE CADDELL-SALM
ADDRESS REDACTED

KELSEY MEYER
ADDRESS REDACTED

KELSEY MINNER
ADDRESS REDACTED

KELSEY MOONEY
ADDRESS REDACTED

KELSEY MULFLUR
ADDRESS REDACTED

KELSEY NELSON
ADDRESS REDACTED

KELSEY PARK
ADDRESS REDACTED

KELSEY PEREZ
ADDRESS REDACTED

KELSEY PLUMMER
ADDRESS REDACTED

KELSEY RAYANNA STORY
ADDRESS REDACTED

KELSEY SELENA MENA
ADDRESS REDACTED

KELSEY VANESSEN
ADDRESS REDACTED

KELSEY WOLLERT
ADDRESS REDACTED

KELSIE FAYE SMITH
ADDRESS REDACTED

KELSIE LEWIS
ADDRESS REDACTED

KELSY ROONEY
ADDRESS REDACTED

KELSY ROONEY
ADDRESS REDACTED

KELTEN ASSOCIATES, LLC
1633 ROUTE 51 SOUTH SUITE #100
JEFFERSON HILLS, PA 15025

KELVIN BRISCOE
ADDRESS REDACTED

KELVIN BROWN
ADDRESS REDACTED

KELVIN CHOICE
ADDRESS REDACTED

KELVIN COGGINS
ADDRESS REDACTED

KELVIN COVEAL
ADDRESS REDACTED

KELVIN GRANT
ADDRESS REDACTED

KELVIN LOCKHART
ADDRESS REDACTED

KELVIN LOCKHART
ADDRESS REDACTED

KELVIN MABINI PADASDAO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                     Served 5/20/2015

KELVIN MAURICE PURDIE
ADDRESS REDACTED

KELVIN MCLEAN
ADDRESS REDACTED

KELVIN OTIS
ADDRESS REDACTED

KELVIN RODWELL
ADDRESS REDACTED

KELVIN ROSALES
ADDRESS REDACTED

KEMARA KEM
ADDRESS REDACTED

KEMBA SAMUEL
ADDRESS REDACTED

KEMESHA WILLIAMS
ADDRESS REDACTED

KEN BLANCHARD COMPANIES
125 STATE PLACE
ESCONDIDO, CA 92029

KEN HER
ADDRESS REDACTED

KEN K SATO
ADDRESS REDACTED

KEN KRUSH
ADDRESS REDACTED

KEN LIGGETT'S AUTO SERVICES
94 RHINE RD.
BLAIRSVILLE, PA 15717

KEN MCPHEETERS
ADDRESS REDACTED

KEN PLATT
13411 ESPERAR DR
EL CAJON, CA 92021

KEN SANDY
ADDRESS REDACTED

KEN SATO
ADDRESS REDACTED

KENA SANCHEZ
ADDRESS REDACTED

KENAI PENINSULA BOROUGH SCHOOL DISTRICT
148 N. BINKLEY STREET
SOLDOTNA, AK 99669

KENARD WILSON
ADDRESS REDACTED

KENDA PUCHALSKI
ADDRESS REDACTED

KENDAL HAYNIE
ADDRESS REDACTED

KENDALL CENTER MANAGEMENT, LLC
ATTN: JAFFREY TAUQEER
7171 S.W. 62ND AVE.
SOUTH MIAMI, FL 33143-4723

KENDALL CENTER MANAGEMENT, LLC.
7171 S.W. 62ND AVE., 4TH FLOOR
S. MIAMI, FL 33143

KENDALL NICOLE NOE
ADDRESS REDACTED

KENDALL POPE
ADDRESS REDACTED

KENDALL SCHULZ
ADDRESS REDACTED

KENDALL SQUIER
ADDRESS REDACTED

KENDALL WALKER
ADDRESS REDACTED

KENDRA BURTON
ADDRESS REDACTED

KENDRA CLOUD
ADDRESS REDACTED

KENDRA DAVIS
ADDRESS REDACTED

KENDRA ELAINE HEWITT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KENDRA GAMBRELL
ADDRESS REDACTED

KENDRA HENRY
ADDRESS REDACTED

KENDRA HERSHEY
ADDRESS REDACTED

KENDRA HOLUB
ADDRESS REDACTED

KENDRA JOHNSON
ADDRESS REDACTED

KENDRA JONES
ADDRESS REDACTED

KENDRA JONES
ADDRESS REDACTED

KENDRA LEADER
ADDRESS REDACTED

KENDRA MAIRE DAVENPORT
ADDRESS REDACTED

KENDRA NIGH
ADDRESS REDACTED

KENDRA RIDGE
ADDRESS REDACTED

KENDRA ROBERTS
ADDRESS REDACTED

KENDRA SAFFO
ADDRESS REDACTED

KENDRA SIKORSKI
ADDRESS REDACTED

KENDRA SMITH
ADDRESS REDACTED

KENDRA STIGER
ADDRESS REDACTED

KENDRA THOMPSON
ADDRESS REDACTED

KENDRA WALLACE
ADDRESS REDACTED

KENDRA WILLIAMS
ADDRESS REDACTED

KENDRA WILLIAMS
ADDRESS REDACTED

KENDRAH SHIONE EKPENDU
ADDRESS REDACTED

KENDRICK COPE
ADDRESS REDACTED

KENDRICK DAVIS
ADDRESS REDACTED

KENDRICK EVANS
ADDRESS REDACTED

KENDRICK GREEN
ADDRESS REDACTED

KENDRICK JONES
ADDRESS REDACTED

KENDRICK MCFARLAND
ADDRESS REDACTED

KENEE GREEN
ADDRESS REDACTED

KENEL SICAR
ADDRESS REDACTED

KENESHA BROWN
ADDRESS REDACTED

KENESHIA MC KEE
ADDRESS REDACTED

KENEXA COMPENSATION, INC.
P.O. BOX 827674
PHILADELPHIA, PA 19182-7674

KENIA BARRAGAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KENIA BROWN
ADDRESS REDACTED

KENIA GARCIA
ADDRESS REDACTED

KENIA GARCIA
ADDRESS REDACTED

KENIA OLETA
ADDRESS REDACTED

KENIA PEREZ
ADDRESS REDACTED

KENIA SALINAS
ADDRESS REDACTED

KENISHA CRAWLEY
ADDRESS REDACTED

KENISHA HILL
ADDRESS REDACTED

KENISHA RONEY
ADDRESS REDACTED

KENISHA SHANTA GRAY
ADDRESS REDACTED

KENISHA WILLIAMS
ADDRESS REDACTED

KENNA WOOD
ADDRESS REDACTED

KENNEDY SOUTH PAINTING, INC.
4714 W. KNIGHTS AVE.
TAMPA, FL 33610

KENNEISHA WATSON
ADDRESS REDACTED

KENNESHIA DOWNING
ADDRESS REDACTED

KENNESTONE HOSPITAL, INC.
P.O. BOX 406163
ATLANTA, GA 30384-6163

KENNETH ANDERSON
ADDRESS REDACTED

KENNETH ANDRE BELL
ADDRESS REDACTED

KENNETH ANTHONY
ADDRESS REDACTED

KENNETH ANTHONY
ADDRESS REDACTED

KENNETH AUCOIN II
ADDRESS REDACTED

KENNETH BARKER
ADDRESS REDACTED

KENNETH BARR
ADDRESS REDACTED

KENNETH BAXTER
ADDRESS REDACTED

KENNETH BLUSTAJN
ADDRESS REDACTED

KENNETH BLUSTAJN
ADDRESS REDACTED

KENNETH BOE
ADDRESS REDACTED

KENNETH BOLIVAR
ADDRESS REDACTED

KENNETH BONDURANT
ADDRESS REDACTED

KENNETH BOWNES
ADDRESS REDACTED

KENNETH BRACKEN
ADDRESS REDACTED

KENNETH BRIAN GOLDSMITH
456 N. CREST ROAD
CHATTANOOGA, TN 57404

KENNETH BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENNETH BRUNETTI<br>ADDRESS REDACTED | KENNETH CHALMERS<br>ADDRESS REDACTED | KENNETH CISNEROS<br>ADDRESS REDACTED |
| KENNETH DAVIS<br>ADDRESS REDACTED | KENNETH DAVIS<br>ADDRESS REDACTED | KENNETH EDWARDS<br>ADDRESS REDACTED |
| KENNETH F. MORRIS JR.<br>415 SANDY DR.<br>GLENSHAW, PA 15116 | KENNETH FOLDY<br>C/O THE HARR LAW FIRM<br>ATTN: JASON L. HARR<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | KENNETH FOWLIE<br>ADDRESS REDACTED |
| KENNETH FREEMAN<br>ADDRESS REDACTED | KENNETH GARDNER<br>ADDRESS REDACTED | KENNETH GLOVER<br>ADDRESS REDACTED |
| KENNETH GRAVES<br>ADDRESS REDACTED | KENNETH GRIFFIN<br>ADDRESS REDACTED | KENNETH HARRIS<br>ADDRESS REDACTED |
| KENNETH HART<br>ADDRESS REDACTED | KENNETH HILL<br>ADDRESS REDACTED | KENNETH HOFFMAN<br>ADDRESS REDACTED |
| KENNETH HOWARD FREDERICKS<br>ADDRESS REDACTED | KENNETH JACKSON<br>ADDRESS REDACTED | KENNETH JEROME THOMAS<br>ADDRESS REDACTED |
| KENNETH JOHNSON<br>ADDRESS REDACTED | KENNETH JONES<br>ADDRESS REDACTED | KENNETH KEPHART<br>ADDRESS REDACTED |
| KENNETH LAVERY<br>ADDRESS REDACTED | KENNETH LAWRENCE<br>ADDRESS REDACTED | KENNETH LEE PHILLIPS<br>ADDRESS REDACTED |
| KENNETH LEPORE<br>ADDRESS REDACTED | KENNETH LEROY EVITCH<br>ADDRESS REDACTED | KENNETH LICHTENFELS<br>ADDRESS REDACTED |
| KENNETH LONG<br>ADDRESS REDACTED | KENNETH LUTKIEWICZ<br>ADDRESS REDACTED | KENNETH MATOUSEK<br>ADDRESS REDACTED |

KENNETH MAYER
ADDRESS REDACTED

KENNETH MCMICHAEL
ADDRESS REDACTED

KENNETH MERCED
ADDRESS REDACTED

KENNETH MICHAEL GRAHAM
ADDRESS REDACTED

KENNETH MILLER
ADDRESS REDACTED

KENNETH MULLEN
ADDRESS REDACTED

KENNETH NEWTON
ADDRESS REDACTED

KENNETH ONEIL
ADDRESS REDACTED

KENNETH ORD
ADDRESS REDACTED

KENNETH ORD
ADDRESS REDACTED

KENNETH PRICE
ADDRESS REDACTED

KENNETH QUINTERO
ADDRESS REDACTED

KENNETH RAY
ADDRESS REDACTED

KENNETH RAY BROWN
ADDRESS REDACTED

KENNETH REIMERS
ADDRESS REDACTED

KENNETH SCHULZE
ADDRESS REDACTED

KENNETH SCOTT
ADDRESS REDACTED

KENNETH SHANNON
ADDRESS REDACTED

KENNETH SHAWN LUGO
ADDRESS REDACTED

KENNETH SIGMON
ADDRESS REDACTED

KENNETH SIMS
ADDRESS REDACTED

KENNETH STEPHENSON
ADDRESS REDACTED

KENNETH STONE
ADDRESS REDACTED

KENNETH SYLVESTER
ADDRESS REDACTED

KENNETH TERRELL
ADDRESS REDACTED

KENNETH THOMPSON
ADDRESS REDACTED

KENNETH THOMPSON
ADDRESS REDACTED

KENNETH UBANTE
ADDRESS REDACTED

KENNETH WALKER HELVY WOOLARD
ADDRESS REDACTED

KENNETH WATSON
ADDRESS REDACTED

KENNETH WATTS
ADDRESS REDACTED

KENNETH WHITE
ADDRESS REDACTED

KENNETH WHITLOW
ADDRESS REDACTED

KENNETH WILLIAMS
ADDRESS REDACTED

KENNETH WILSON
ADDRESS REDACTED

KENNETH WOODWARD
ADDRESS REDACTED

KENNETH WRIGHT
704 HAMPTON CROSSING
NORCROSS, GA 30093

KENNETHA BUTLER
ADDRESS REDACTED

KENNETHA CARTER
ADDRESS REDACTED

KENNETHA SIMPSON
ADDRESS REDACTED

KENNETHIA HARRIS
ADDRESS REDACTED

KENNETTA JOHNSON
ADDRESS REDACTED

KENNITA ORISE
ADDRESS REDACTED

KENNY BLACKBURN
ADDRESS REDACTED

KENNY PEAN
ADDRESS REDACTED

KENNY VALDEZ
ADDRESS REDACTED

KENNYWOOD
4800 KENNYWOOD BLVD.
WEST MIFFLIN, PA 15122

KENOEE HUNTER
ADDRESS REDACTED

KEN'S TOYOTA KARS, INC.
2310 GRAND AVE.
LARAMIE, WY 82070

KENSHAWN LAVONTA GRAHAM
ADDRESS REDACTED

KENSHIN ROSE
ADDRESS REDACTED

KENT BLYTHE
ADDRESS REDACTED

KENT DOAN
ADDRESS REDACTED

KENT HERN
ADDRESS REDACTED

KENT RECORD MANAGEMENT INC.
1950 WALDORF NW
GRAND RAPIDS, MI 49544

KENT SECURITY SERVICES INC.
14600 BISCAYNE BLVD.
MIAMI, FL 33181

KENT SPJUTE
ADDRESS REDACTED

KENT STINSON
ADDRESS REDACTED

KENTAYA BEELER
ADDRESS REDACTED

KENTRELL STAFFORD
ADDRESS REDACTED

KENTUCKY COUNCIL ON POSTSECONDARY ED.
1024 CAPITAL CENTER DRIVE, SUITE 320
FRANKFORT, KY 40601

KENTUCKY DEPARTMENT OF TAXATION
501 HIGH STREET
FRANKFORT, KY 40620

KENTUCKY DEPT OF TAXATION
FRANKFORT, KY 40601-2103

KENTUCKY FRIED CHICKEN
2600 SOUTH BRISTOL STREET
SANTA ANA, CA  92707
SANTA ANA, CA 92707

KENTUCKY FRIED CHICKEN
P.O. BOX 572530
SALT LAKE CITY, UT 84157-2530

KENTUCKY SECRETARY OF STATE-BUSINESS FIL
P.O. BOX 718
FRANKFORT, KY 40602

KENTWOOD SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

KENYA AKINPELU
ADDRESS REDACTED

KENYA CARYN VALENTINE
ADDRESS REDACTED

KENYA HARRIS
ADDRESS REDACTED

KENYA HENRY
ADDRESS REDACTED

KENYA HOLLEY
ADDRESS REDACTED

KENYA LACY
ADDRESS REDACTED

KENYA LEAKS
ADDRESS REDACTED

KENYA LEE
ADDRESS REDACTED

KENYA MCGRUDER
ADDRESS REDACTED

KENYA SYKES
ADDRESS REDACTED

KENYA SYKES
ADDRESS REDACTED

KENYATA HEARD
ADDRESS REDACTED

KENYATTA BAINES
ADDRESS REDACTED

KENYATTA JOHNSON
ADDRESS REDACTED

KENYATTA MCAFEE
C/O ROSS LAW GROUP
ATTN: JONATHAN SANDSTROM HILL
1104 SAN ANTONIO STREET
AUSTIN, TX 78701

KENYATTA RILEY
ADDRESS REDACTED

KENYATTA ST.CLAIR
ADDRESS REDACTED

KENYETTA CHRISTMAS
ADDRESS REDACTED

KENYETTA MEEKS
ADDRESS REDACTED

KENYIA LYNN FLOYD
ADDRESS REDACTED

KENYIA ROLLINS
ADDRESS REDACTED

KENYON CEDRIC TURNER
ADDRESS REDACTED

KENYON JOHNSON
ADDRESS REDACTED

KENYONNA FARR
ADDRESS REDACTED

KENYUANA DAVIS
ADDRESS REDACTED

KEONA DENEAN WILLIAMS
ADDRESS REDACTED

KEONNA WARREN
ADDRESS REDACTED

KEOSHA GLOVER
ADDRESS REDACTED

KEOSHA SMITH
ADDRESS REDACTED

KER VANG
ADDRESS REDACTED

KERBY FOSTER
ADDRESS REDACTED

KEREE GREEN
ADDRESS REDACTED

KEREE L GREEN
ADDRESS REDACTED

KEREM AKTARI
ADDRESS REDACTED

KEREN GONZALEZ MENDOZA
ADDRESS REDACTED

KEREN MELENDEZ
ADDRESS REDACTED

KERI BERDINNER
ADDRESS REDACTED

KERI EDWARDS
ADDRESS REDACTED

KERI ENTERLINE
ADDRESS REDACTED

KERI GRIFFONE
ADDRESS REDACTED

KERI NUSSLEIN
ADDRESS REDACTED

KERIC PHILLIPS
ADDRESS REDACTED

KERISHA WASHINGTON
ADDRESS REDACTED

KERLINE CHARLES
ADDRESS REDACTED

KERLINE CHARLES
ADDRESS REDACTED

KERLINE EGLAUS
ADDRESS REDACTED

KERLINE EGLAUS
ADDRESS REDACTED

KERMAN UNIFIED SCHOOL DISTRICT
151 SOUTH FIRST STREET
KERMAN, CA 93630

KERMISHA GLASGOW
ADDRESS REDACTED

KERMIT BARBER
ADDRESS REDACTED

KERN RICHARDS
ADDRESS REDACTED

KERRI BELL
ADDRESS REDACTED

KERRI BRACCI
ADDRESS REDACTED

KERRI BURGNER
ADDRESS REDACTED

KERRI HAYNOSKI
93 CONRAD ROAD
PUNTSATAWNEY, PA 15767

KERRI HELFRICK
ADDRESS REDACTED

KERRI JONES
ADDRESS REDACTED

KERRI NAPOLI
ADDRESS REDACTED

KERRIE ANN MIGUEL
ADDRESS REDACTED

KERRIE PAYAD GARCIA
ADDRESS REDACTED

KERRIE TARVER
ADDRESS REDACTED

KERRIGAN MEDIA INT'L., INC.
15800 CRABBS BRANCH WAY, SUITE 300
ROCKVILLE, MD 20855-2604

KERR'S MARINE TOOL
P.O. BOX 771135
WINTER GARDEN, FL 34777-1135

KERRY ANDERSON
ADDRESS REDACTED

KERRY ANDERSON HODGE
ADDRESS REDACTED

KERRY BRAXTON
ADDRESS REDACTED

KERRY DANN
ADDRESS REDACTED

KERRY EVANS
ADDRESS REDACTED

KERRY HOFHEIMER
ADDRESS REDACTED

KERRY JAVADI
ADDRESS REDACTED

KERRY JONES
ADDRESS REDACTED

KERRY KERSHAW
ADDRESS REDACTED

KERRY LYKE
ADDRESS REDACTED

KERRY MILLER
ADDRESS REDACTED

KERRY PUNSHON
ADDRESS REDACTED

KERRY SARTELL
ADDRESS REDACTED

KERRY TSANG
ADDRESS REDACTED

KERRY-ANN JEAN-BAPTISTE
ADDRESS REDACTED

KERSTEN FENSTERMACHER
ADDRESS REDACTED

KERWIN GRAHAM
ADDRESS REDACTED

KERWIN WRIGHT
ADDRESS REDACTED

KESENA OLOMU
ADDRESS REDACTED

KESHAWN NEWSOME
ADDRESS REDACTED

KESHAWNA MORENO
ADDRESS REDACTED

KESHEIKA CAVITT
ADDRESS REDACTED

KESHIA JACKSON
ADDRESS REDACTED

KESHIA JACKSON
ADDRESS REDACTED

KESHIA SHARP
ADDRESS REDACTED

KESHIA VASSELL
ADDRESS REDACTED

KESIE PEDROZA
ADDRESS REDACTED

KESSLER ELECTRIC INC.
3518 WILLOW AVE.
PITTSBURGH, PA 15234

KESSLER FINANCIAL SERVICES, LP
855 BOYLSTON STREET
BOSTON, MA 02116

KESWAYLA BARNETT
ADDRESS REDACTED

KETCHIKAN HIGH SCHOOL COLLEGE FAIR
ATTN: NATASHA O'BRIEN
2610 FOURTH AVE.
KETCHIKAN, AK 99901

KETEMA GEMECHU
ADDRESS REDACTED

KETSIA BANOS
ADDRESS REDACTED

KETTLY EDOUARD
ADDRESS REDACTED

KETT'S AUTO ELECTRIC
121 FREMONT
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

KEUHNA BRENT
ADDRESS REDACTED

KEVA BURNS
ADDRESS REDACTED

KEVEN PEREZ
ADDRESS REDACTED

KEVIN A. MAXIM
C/O THE MAXIM LAW FIRM, P.C.
1718 PEACHTREE ST. N.W., SUITE 599
ATLANTA , GA 30309

KEVIN ALLEY
ADDRESS REDACTED

KEVIN ARIEL GARCIA FLORES
ADDRESS REDACTED

KEVIN ARMSTRONG
ADDRESS REDACTED

KEVIN ASBERRY
ADDRESS REDACTED

KEVIN BATTEY
ADDRESS REDACTED

KEVIN BELLIS
ADDRESS REDACTED

KEVIN BOYD
ADDRESS REDACTED

KEVIN BROWN
ADDRESS REDACTED

KEVIN BYBEE
ADDRESS REDACTED

KEVIN CHENARD
ADDRESS REDACTED

KEVIN COLEMAN
ADDRESS REDACTED

KEVIN CORVIN
ADDRESS REDACTED

KEVIN CRABLE
ADDRESS REDACTED

KEVIN CZABAN
ADDRESS REDACTED

KEVIN DALE PUTNAM
ADDRESS REDACTED

KEVIN DEW
ADDRESS REDACTED

KEVIN DIEP
6642 ALISO AVE.
WEST PALM BEACH, FL 33413

KEVIN DORSEY
ADDRESS REDACTED

KEVIN DOUGHERTY
ADDRESS REDACTED

KEVIN FERGUSON
ADDRESS REDACTED

KEVIN FERGUSON
C/O JOHNSON BOTTINI, LLP
ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS
501 WEST BROADWAY
SUITE 1720
SAN DIEGO, CA 92101

KEVIN FETHEROLF
ADDRESS REDACTED

KEVIN FREDERICK
ADDRESS REDACTED

KEVIN GARLAND
ADDRESS REDACTED

KEVIN GLENN
ADDRESS REDACTED

KEVIN GUNN
ADDRESS REDACTED

KEVIN HERNANDEZ
ADDRESS REDACTED

KEVIN HIGGINS
ADDRESS REDACTED

KEVIN HOLDEN GIDEON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEVIN HOOVER
ADDRESS REDACTED

KEVIN HOUK
ADDRESS REDACTED

KEVIN ING
ADDRESS REDACTED

KEVIN JAMES
ADDRESS REDACTED

KEVIN JAMES WALTER
ADDRESS REDACTED

KEVIN JOHN MORESCA CASTUERA
ADDRESS REDACTED

KEVIN KENNY
ADDRESS REDACTED

KEVIN KENYON
ADDRESS REDACTED

KEVIN KERR
ADDRESS REDACTED

KEVIN KNUTSON
ADDRESS REDACTED

KEVIN LAZATIN
ADDRESS REDACTED

KEVIN LEWIS
ADDRESS REDACTED

KEVIN LEWIS
ADDRESS REDACTED

KEVIN LEY
ADDRESS REDACTED

KEVIN LLOYD
ADDRESS REDACTED

KEVIN LOPEZ
ADDRESS REDACTED

KEVIN MARK BAZEMORE
ADDRESS REDACTED

KEVIN MARQUEZ
ADDRESS REDACTED

KEVIN MAURICE STEWART
ADDRESS REDACTED

KEVIN MCCAFFERY
ADDRESS REDACTED

KEVIN MCCARTHY
ADDRESS REDACTED

KEVIN MCDUFFIE
ADDRESS REDACTED

KEVIN MEGLIC
ADDRESS REDACTED

KEVIN MELANSON
ADDRESS REDACTED

KEVIN MELLENCAMP
ADDRESS REDACTED

KEVIN MIKAMI
ADDRESS REDACTED

KEVIN MONTALVO
ADDRESS REDACTED

KEVIN MONTI
ADDRESS REDACTED

KEVIN MOODY
ADDRESS REDACTED

KEVIN MOORE
ADDRESS REDACTED

KEVIN MOORE
ADDRESS REDACTED

KEVIN MORENZI
ADDRESS REDACTED

KEVIN MUSE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEVIN NEAL MCCALL
ADDRESS REDACTED

KEVIN NITTA
ADDRESS REDACTED

KEVIN NOBLE
ADDRESS REDACTED

KEVIN OCONNOR
ADDRESS REDACTED

KEVIN PERRINO
ADDRESS REDACTED

KEVIN PIPER
ADDRESS REDACTED

KEVIN PUEBLA
ADDRESS REDACTED

KEVIN PURDY
ADDRESS REDACTED

KEVIN REED
ADDRESS REDACTED

KEVIN RENNIE
5031 ALAVISTA DRIVE
ORLANDO, FL 32837

KEVIN RIOS
ADDRESS REDACTED

KEVIN SAUNDERS
ADDRESS REDACTED

KEVIN SERRAME
ADDRESS REDACTED

KEVIN SHIPP
ADDRESS REDACTED

KEVIN SHOTKOSKI
ADDRESS REDACTED

KEVIN SINES
ADDRESS REDACTED

KEVIN SMILEY
ADDRESS REDACTED

KEVIN SMITH
ADDRESS REDACTED

KEVIN SOMMERFIELD
ADDRESS REDACTED

KEVIN STEPHENSON
ADDRESS REDACTED

KEVIN TAVENNER
ADDRESS REDACTED

KEVIN THOMAS
ADDRESS REDACTED

KEVIN TUEL
ADDRESS REDACTED

KEVIN TUEL
ADDRESS REDACTED

KEVIN VANWINKLE
ADDRESS REDACTED

KEVIN VASQUEZ
ADDRESS REDACTED

KEVIN VAZQUEZ
ADDRESS REDACTED

KEVIN WALTERS
ADDRESS REDACTED

KEVIN WALTERS
ADDRESS REDACTED

KEVIN WARD
ADDRESS REDACTED

KEVIN WARE
ADDRESS REDACTED

KEVIN WHITEMAN
ADDRESS REDACTED

KEVIN WILKINSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEVIN WILL
ADDRESS REDACTED

KEVIN WILSON
ADDRESS REDACTED

KEVIN WILSON
ADDRESS REDACTED

KEVIN WOLFE
ADDRESS REDACTED

KEVINDEL DE GUZMAN
ADDRESS REDACTED

KEVIS SULLIVAN
ADDRESS REDACTED

KEWON ADAMS
ADDRESS REDACTED

KEY WEST LOCK & SAFE, INC.
4291 HOLLAND ROAD, SUITE 113
VIRGINIA BEACH, VA 23452

KEYANNA BLAKELY
ADDRESS REDACTED

KEYAUNA THOMAS
ADDRESS REDACTED

KEYE
C/O KUTV
299 S. MAIN ST., SUITE #150
SALT LAKE CITY, UT 84111

KEYERA LASHONDA BRADFORD
ADDRESS REDACTED

KEYIONDA GOFF
ADDRESS REDACTED

KEYLA IVELISSE LEON GARCIA
ADDRESS REDACTED

KEYMIA SHARP
ADDRESS REDACTED

KEYNETH BLANDO
ADDRESS REDACTED

KEYON HESS
ADDRESS REDACTED

KEYONNA SWARN
ADDRESS REDACTED

KEYSHLA TORO
ADDRESS REDACTED

KEYSTON BROS.
1549 COINING DRIVE
TOLEDO, OH 43612-2904

KEYSTON BROS.
2801 ACADEMY WAY, STE. B
SACRAMENTO, CA 95815-1800

KEYSTON BROS.
4035 W. VAN BUREN
PHOENIX, AZ 85009-4056

KEYSTON BROS.
6809 FULTON ST.
HOUSTON, TX 77022-4832

KEYSTON BROS.
700 W. MISSISSIPPI, BLDG B-2
DENVER, CO 80223-4507

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
1627 ARMY COURT
STOCKTON, CA 95206-4100

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
4955 KALAMATH ST.
DENVER, CO 80221

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
700 EAST BONITA AVE.
POMONA, CA 91767

KEYSTONE AUTOMOTIVE INDUSTRIES, INC.
DEPT #2485
LOS ANGELES, CA 90084-2485

KEYSTROKES
2121 CLOVERFIELD BLVD., STE. 114
SANTA MONICA, CA 90404

KEYVANNA ANN MARTHINI
ADDRESS REDACTED

KEYWAY LOCK & SECURITY COMPANY
3820 W. 79TH ST.
CHICAGO, IL 60652

KEZIA WHISKEY
ADDRESS REDACTED

KFRE-TV
C/O KUTV
299 S. MAIN ST. #150
SALT LAKE CITY, UT 84111

**Corinthian Colleges, Inc. - U.S. Mail**

KFVE-K5
420 WAIAKAMILO ROAD, STE. #205
HONOLULU, HI 96817

KGMB
420 WAIAKAMILO ROAD, STE. #205
HONOLULU, HI 96817

KGO-TV
P.O. BOX 732384
DALLAS, TX 75373-2384

KGO-TV
P.O. BOX 742090
LOS ANGELES, CA 90074-2090

KGW
P.O. BOX 203981
HOUSTON, TX 77216-3981

KGW
P.O. BOX 731253
DALLAS, TX 75373-1253

KHADER JABRA
ADDRESS REDACTED

KHADIJAH FREEMAN
ADDRESS REDACTED

KHADJAH SHALONE SLAUGHTER
ADDRESS REDACTED

KHAI LY
ADDRESS REDACTED

KHAI TAING
ADDRESS REDACTED

KHAINA BALL
ADDRESS REDACTED

KHALEA HAYES
ADDRESS REDACTED

KHALID ALZWAHEREH
ADDRESS REDACTED

KHALID AYYUBOV
ADDRESS REDACTED

KHALIL ABDUL-MALIK
ADDRESS REDACTED

KHALIL RASHAD SAMPLE
ADDRESS REDACTED

KHAMTING DOUANGDALA
ADDRESS REDACTED

KHANG TRUONG
ADDRESS REDACTED

KHANH VUONG
ADDRESS REDACTED

KHAREN HELSON
ADDRESS REDACTED

KHARON MITCHELL
ADDRESS REDACTED

KHARY JEFFERS
ADDRESS REDACTED

KHASHAYAR ALAEE
ADDRESS REDACTED

KHATANIA DENIECE LEMON
ADDRESS REDACTED

KHATIJA MILLS
ADDRESS REDACTED

KHATIRA WILLIAMS
ADDRESS REDACTED

KHENG OUNG
ADDRESS REDACTED

KHIP-FM
60 GARDEN COURT, STE. 300
MONTEREY, CA 93940

KHNL
420 WALAKAMILO ROAD STE. #205
HONOLULU, HI 96817

KHOI HOANG
ADDRESS REDACTED

KHON
88 PIIKOI STREET
HONOLULU, HI 96814

KHON
P.O. BOX 844304
DALLAS, TX 75284

**Corinthian Colleges, Inc. - U.S. Mail**

KHRISTIAN DEMARTINO
ADDRESS REDACTED

KHRISTINA AVALOS
ADDRESS REDACTED

KHRISTY GIPSON
ADDRESS REDACTED

KIA GREEN
ADDRESS REDACTED

KIA THAO
ADDRESS REDACTED

KIA WOLRIDGE
ADDRESS REDACTED

KIAH
P.O. BOX 843744
DALLAS, TX 75284-3744

KIAMA RUCKER
ADDRESS REDACTED

KIANA ACUNA
ADDRESS REDACTED

KIANA SHEMARIA GUDE
ADDRESS REDACTED

KIANA STONE
ADDRESS REDACTED

KIANA TORRES
ADDRESS REDACTED

KIANI COCHRANE
ADDRESS REDACTED

KIANI MITCHELL
ADDRESS REDACTED

KIANII TUCKETT
ADDRESS REDACTED

KIANNA NICOLE SCOTT
ADDRESS REDACTED

KIANTE SMITH
ADDRESS REDACTED

KIARA BELONZI
ADDRESS REDACTED

KIARA LENIQUE NASHAY PARKER
ADDRESS REDACTED

KIARA MORENO
ADDRESS REDACTED

KIARA ROJAS
ADDRESS REDACTED

KIARANAE HOUZE
ADDRESS REDACTED

KIARRA BARNHILL
ADDRESS REDACTED

KICKERT SCHOOL BUS LINE, INC.
20575 TORRENCE AVE.
LYNWOOD, IL 60411

KICTAH VUE
ADDRESS REDACTED

KICU-TV
P.O. BOX 79703
CITY OF INDUSTRY, CA 91716

KICU-TV
P.O. BOX 809279
CHICAGO, IL 60680-9279

KID N PLAY YOUTH SERVICES
1218 S. OAKS ST.
ARLINGTON, TX 76010

KID N PLAY YOUTH SERVICES
P.O. BOX 51196
FORT WORTH, TX 76105

KIDADA QUARLES
ADDRESS REDACTED

KIDKRAFT LP
P.O. BOX 3166
CAROL STREAM, IL 60132-3166

KIDS AGAINST HUNGER, INC.
5401 BOONE AVENUE NORTH
NEW HOPE, MN 55428

KIDS CHARITIES OF THE ANTELOPE VALLEY
42055 50TH ST., W
QUARTZ HILL, CA 93536

KIE WAMBAUGH
ADDRESS REDACTED

KIEANITRIA JOHNSON
ADDRESS REDACTED

KIEANNIA JETTON
ADDRESS REDACTED

KIECKHAFER, SCHIFFER & COMPANY, LLP
6201 OAK CANYON, STE. 200
IRVINE, CA 92618

KIEFER CONSULTING
13405 FOLSOM BLVD
SUITE 501
FOLSOM, CA 95630

KIEMON GONZALEZ
ADDRESS REDACTED

KIER MUNN
ADDRESS REDACTED

KIERA BLAKE-SAFFELL
ADDRESS REDACTED

KIERA MCHALE
ADDRESS REDACTED

KIERA SANDIFER
ADDRESS REDACTED

KIERRA MCGRIFF
ADDRESS REDACTED

KIERRA RENAE SIMMONS
ADDRESS REDACTED

KIERRE DODDS
ADDRESS REDACTED

KIERSTEN ARNONI
ADDRESS REDACTED

KIESHA BIRDSONG
ADDRESS REDACTED

KIESHA SHARDAE WHITE
ADDRESS REDACTED

KIISHA NUNLEY
ADDRESS REDACTED

KIISHA WARFIELD-SANDERS
ADDRESS REDACTED

KIJAKAZI GAYDEN
ADDRESS REDACTED

KIJUAN JAKEE EDWARDS
ADDRESS REDACTED

KIKI ETSUO FUJITA
ADDRESS REDACTED

KIKU
737 BISHOP STREET, STE. #1430
HONOLULU, HI 96813

KILAH RANDALL
ADDRESS REDACTED

KILGORE INTERNATIONAL, INC.
36 W. PEARL STREET
COLDWATER, MI 49036

KILLIAN FLORIST
312 SOUTH THIRD STREET
LARAMIE, WY 82070

KILMER'S BG DISTRIBUTING
2951 EAST A STREET
TORRINGTON, WY 82240

KILROY REALTY, LP
12200 W. OLYMPIC BLVD., STE. 200
LOS ANGELES, CA 90064

KIM ANH NGUYEN
ADDRESS REDACTED

KIM BANKS
ADDRESS REDACTED

KIM BLOCKMON
ADDRESS REDACTED

KIM BOURADA
ADDRESS REDACTED

KIM CARITHERS
ADDRESS REDACTED

KIM CHAPMAN
ADDRESS REDACTED

KIM CHHIM
ADDRESS REDACTED

KIM DAUGHERTY
ADDRESS REDACTED

KIM GUNDLACH
ADDRESS REDACTED

KIM HELGESON
ADDRESS REDACTED

KIM HILL
ADDRESS REDACTED

KIM HINKLEY
ADDRESS REDACTED

KIM HUYNH
ADDRESS REDACTED

KIM IANNONE
ADDRESS REDACTED

KIM JACKSON
ADDRESS REDACTED

KIM JYNEL BARKER
ADDRESS REDACTED

KIM KEEL
ADDRESS REDACTED

KIM LARKIN
ADDRESS REDACTED

KIM LAURENZANO
ADDRESS REDACTED

KIM LAVARO
ADDRESS REDACTED

KIM LEGG
ADDRESS REDACTED

KIM LENCZEWSKI
ADDRESS REDACTED

KIM LOBENE
ADDRESS REDACTED

KIM LYNN MAGANA
ADDRESS REDACTED

KIM MARTIN
ADDRESS REDACTED

KIM MCCONNELL
ADDRESS REDACTED

KIM MILLER
ADDRESS REDACTED

KIM MURPHY-DEAN
ADDRESS REDACTED

KIM NORRIS
ADDRESS REDACTED

KIM OADES
ADDRESS REDACTED

KIM OANH NGUYEN
ADDRESS REDACTED

KIM PALMOS-WEIKEL
ADDRESS REDACTED

KIM RIDENHOUR
ADDRESS REDACTED

KIM RODRIGUEZ
ADDRESS REDACTED

KIM SHEMANSKY
ADDRESS REDACTED

KIM STEVENS
ADDRESS REDACTED

KIM STEVENSON
ADDRESS REDACTED

KIM TAYLOR
ADDRESS REDACTED

KIM VO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

KIM WALDEN
ADDRESS REDACTED

KIM YEN NGUYEN
ADDRESS REDACTED

KIMADA SMITH
ADDRESS REDACTED

KIMAN GHARU
ADDRESS REDACTED

KIMBA HARRIS
ADDRESS REDACTED

KIMBALL ART CENTER
P.O. BOX 1478
PARK CITY, UT 84060

KIMBALL ECKERSON
ADDRESS REDACTED

KIMBALL MIDWEST
DEPT L-2780
COLUMBUS, OH 43260-2780

KIMBELY RANKIN
ADDRESS REDACTED

KIMBER CHARLYNE BREWER
ADDRESS REDACTED

KIMBER ROBERTS-WATERS
ADDRESS REDACTED

KIMBERLE JOHNSTON
ADDRESS REDACTED

KIMBERLEE ANDERSON
ADDRESS REDACTED

KIMBERLEE BARHAM
ADDRESS REDACTED

KIMBERLEE ESSES
ADDRESS REDACTED

KIMBERLEE ESSES
ADDRESS REDACTED

KIMBERLEE FLORES
ADDRESS REDACTED

KIMBERLEE FURUGORI
ADDRESS REDACTED

KIMBERLEE LOOPER
ADDRESS REDACTED

KIMBERLEE SAMUELSON
ADDRESS REDACTED

KIMBERLEE THOMAS
ADDRESS REDACTED

KIMBERLEY BASCLE
ADDRESS REDACTED

KIMBERLEY DEBESSONET
ADDRESS REDACTED

KIMBERLEY FALVAI
ADDRESS REDACTED

KIMBERLEY FURUKAWA
ADDRESS REDACTED

KIMBERLEY HOPE
ADDRESS REDACTED

KIMBERLEY LAMAS MERCADO
ADDRESS REDACTED

KIMBERLEY LEE
ADDRESS REDACTED

KIMBERLEY MARTINEZ
ADDRESS REDACTED

KIMBERLEY MARTINEZ
ADDRESS REDACTED

KIMBERLEY RELLER
ADDRESS REDACTED

KIMBERLEY SANTIAGO
ADDRESS REDACTED

KIMBERLEY STEELE
ADDRESS REDACTED

KIMBERLEY TRAVIS
ADDRESS REDACTED

KIMBERLEY YUNETT STALLWORTH JR
ADDRESS REDACTED

KIMBERLI HOPE
ADDRESS REDACTED

KIMBERLIE NICOLE WEIS
ADDRESS REDACTED

KIMBERLIE THEBEAU
ADDRESS REDACTED

KIMBERLINA CARRILLO
ADDRESS REDACTED

KIMBERLY ADAMS GOULBOURNE
ADDRESS REDACTED

KIMBERLY ANDRADE
ADDRESS REDACTED

KIMBERLY ANDRADE
ADDRESS REDACTED

KIMBERLY ANN BARBIERI
ADDRESS REDACTED

KIMBERLY ANN ESPINOZA
ADDRESS REDACTED

KIMBERLY ANN GASTON
ADDRESS REDACTED

KIMBERLY ANN HUBBARD
ADDRESS REDACTED

KIMBERLY ANN MATHENEY
ADDRESS REDACTED

KIMBERLY ANN NIEDERT
ADDRESS REDACTED

KIMBERLY ANN PARKS
ADDRESS REDACTED

KIMBERLY ANNE LEBRON
ADDRESS REDACTED

KIMBERLY AUDOUIN
ADDRESS REDACTED

KIMBERLY BANTON
ADDRESS REDACTED

KIMBERLY BARATTA
ADDRESS REDACTED

KIMBERLY BARTHOLOMEW
ADDRESS REDACTED

KIMBERLY BARTHOLOMEW
ADDRESS REDACTED

KIMBERLY BASHAW
ADDRESS REDACTED

KIMBERLY BETHEL
ADDRESS REDACTED

KIMBERLY BLAND
ADDRESS REDACTED

KIMBERLY BOUTTE
ADDRESS REDACTED

KIMBERLY BRACEY
ADDRESS REDACTED

KIMBERLY BRAXTON
ADDRESS REDACTED

KIMBERLY BROWN
ADDRESS REDACTED

KIMBERLY BROWN
ADDRESS REDACTED

KIMBERLY BROWN
ADDRESS REDACTED

KIMBERLY BUFFKIN
ADDRESS REDACTED

KIMBERLY BURGER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KIMBERLY BUSH<br>ADDRESS REDACTED | KIMBERLY BUTLER<br>ADDRESS REDACTED | KIMBERLY BUTZ<br>ADDRESS REDACTED |
| KIMBERLY CARDER<br>ADDRESS REDACTED | KIMBERLY CAROLINA SOLARES<br>ADDRESS REDACTED | KIMBERLY CATALAN<br>ADDRESS REDACTED |
| KIMBERLY CAZARES<br>ADDRESS REDACTED | KIMBERLY CHANEY<br>ADDRESS REDACTED | KIMBERLY CHAVEZ<br>ADDRESS REDACTED |
| KIMBERLY CHRISTIAN<br>ADDRESS REDACTED | KIMBERLY CHRISTIAN<br>ADDRESS REDACTED | KIMBERLY COLE<br>ADDRESS REDACTED |
| KIMBERLY CONAWAY<br>ADDRESS REDACTED | KIMBERLY COOK<br>ADDRESS REDACTED | KIMBERLY CORAN<br>ADDRESS REDACTED |
| KIMBERLY CORBIN<br>ADDRESS REDACTED | KIMBERLY COX<br>ADDRESS REDACTED | KIMBERLY COYLE<br>ADDRESS REDACTED |
| KIMBERLY CREANO<br>ADDRESS REDACTED | KIMBERLY DAVIDSON<br>ADDRESS REDACTED | KIMBERLY DAVIS<br>ADDRESS REDACTED |
| KIMBERLY DAVIS-MAYERS<br>ADDRESS REDACTED | KIMBERLY DAWN CALHOON<br>ADDRESS REDACTED | KIMBERLY DE YANIRA CUEVAS<br>ADDRESS REDACTED |
| KIMBERLY DEAN<br>ADDRESS REDACTED | KIMBERLY DENISE HILL<br>ADDRESS REDACTED | KIMBERLY DENTON<br>ADDRESS REDACTED |
| KIMBERLY DOLE<br>ADDRESS REDACTED | KIMBERLY DUARTE<br>ADDRESS REDACTED | KIMBERLY DUKES<br>ADDRESS REDACTED |
| KIMBERLY DUKES<br>ADDRESS REDACTED | KIMBERLY ELLIS<br>ADDRESS REDACTED | KIMBERLY FERNANDEZ<br>ADDRESS REDACTED |

| KIMBERLY FORTNEY | KIMBERLY FOWLER | KIMBERLY FREEMAN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY FREITAG | KIMBERLY FUNK | KIMBERLY GEIB |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY GHENT | KIMBERLY GILES | KIMBERLY GILLIS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY GOODWIN | KIMBERLY GOODWIN | KIMBERLY GREEN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY GUTIERREZ | KIMBERLY HENDERSON | KIMBERLY HENRY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY HILLERY | KIMBERLY HOCKADAY | KIMBERLY HOCKADAY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY HOTTELL | KIMBERLY HOYT | KIMBERLY HURNDON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY IRANIA SALGADO | KIMBERLY ITO | KIMBERLY JOHNSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY JOHNSON | KIMBERLY JOHNSON | KIMBERLY JOINER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY JONES | KIMBERLY JONES | KIMBERLY JULIEFER ESPEJO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| KIMBERLY KARINA LEDEZMA | KIMBERLY KEACH | KIMBERLY KEENE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLY KENT
ADDRESS REDACTED

KIMBERLY KERR
ADDRESS REDACTED

KIMBERLY KING
ADDRESS REDACTED

KIMBERLY KITCHEN
ADDRESS REDACTED

KIMBERLY KORMOS-WARRINER
ADDRESS REDACTED

KIMBERLY LANDAVERDE
ADDRESS REDACTED

KIMBERLY LANGER
ADDRESS REDACTED

KIMBERLY LARA
ADDRESS REDACTED

KIMBERLY LASELVA
ADDRESS REDACTED

KIMBERLY LATHAM
ADDRESS REDACTED

KIMBERLY LATRICE BRYANT
ADDRESS REDACTED

KIMBERLY LAURA ROOD
ADDRESS REDACTED

KIMBERLY LEAL
ADDRESS REDACTED

KIMBERLY LEWIS
ADDRESS REDACTED

KIMBERLY LOPEZ
ADDRESS REDACTED

KIMBERLY LOPEZ
ADDRESS REDACTED

KIMBERLY LORTON
ADDRESS REDACTED

KIMBERLY LYNN GRAY
ADDRESS REDACTED

KIMBERLY LYNN HENRY
ADDRESS REDACTED

KIMBERLY MACHADO
ADDRESS REDACTED

KIMBERLY MADAYAG
ADDRESS REDACTED

KIMBERLY MAGETT
ADDRESS REDACTED

KIMBERLY MARIE DEFILLIPES
ADDRESS REDACTED

KIMBERLY MASON
ADDRESS REDACTED

KIMBERLY MCMAHON
ADDRESS REDACTED

KIMBERLY MEJIA
ADDRESS REDACTED

KIMBERLY MENDOZA
ADDRESS REDACTED

KIMBERLY MEOLA
ADDRESS REDACTED

KIMBERLY MERCADO
ADDRESS REDACTED

KIMBERLY MICHAUD
ADDRESS REDACTED

KIMBERLY MICHELLE LUX
ADDRESS REDACTED

KIMBERLY MINOSKY
ADDRESS REDACTED

KIMBERLY MOFFITT
ADDRESS REDACTED

KIMBERLY MONTGOMERY
ADDRESS REDACTED

KIMBERLY MOORE
ADDRESS REDACTED

KIMBERLY MORGAN
ADDRESS REDACTED

KIMBERLY MURRAY
ADDRESS REDACTED

KIMBERLY MURRAY
ADDRESS REDACTED

KIMBERLY N DAVIS-MAYERS
ADDRESS REDACTED

KIMBERLY NICHOLE HARRIS
ADDRESS REDACTED

KIMBERLY NOEMY GUTIERREZ
ADDRESS REDACTED

KIMBERLY NOVINS
ADDRESS REDACTED

KIMBERLY NOVINS
ADDRESS REDACTED

KIMBERLY ORTEGA
ADDRESS REDACTED

KIMBERLY OSSIANDER
ADDRESS REDACTED

KIMBERLY OTTERSTETTER
ADDRESS REDACTED

KIMBERLY PADDACK
ADDRESS REDACTED

KIMBERLY PAGE
ADDRESS REDACTED

KIMBERLY PALINSKY
ADDRESS REDACTED

KIMBERLY PALMER
ADDRESS REDACTED

KIMBERLY PANCHANA
ADDRESS REDACTED

KIMBERLY PAVLIK
ADDRESS REDACTED

KIMBERLY PELZER
ADDRESS REDACTED

KIMBERLY PENN
ADDRESS REDACTED

KIMBERLY PERALTA
ADDRESS REDACTED

KIMBERLY PFLUEGER
ADDRESS REDACTED

KIMBERLY PITTMAN
ADDRESS REDACTED

KIMBERLY POFF
ADDRESS REDACTED

KIMBERLY PRACHT
ADDRESS REDACTED

KIMBERLY PRATHER
ADDRESS REDACTED

KIMBERLY PRUETZ
ADDRESS REDACTED

KIMBERLY RAFORD
ADDRESS REDACTED

KIMBERLY RANDLE
ADDRESS REDACTED

KIMBERLY RICHARDS
ADDRESS REDACTED

KIMBERLY RIVERS-BLACKMON
ADDRESS REDACTED

KIMBERLY ROBERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLY ROBERTSON
ADDRESS REDACTED

KIMBERLY ROBERTSON
ADDRESS REDACTED

KIMBERLY ROBINSON
ADDRESS REDACTED

KIMBERLY RODRIGUEZ
ADDRESS REDACTED

KIMBERLY ROENA WILLIAMS
ADDRESS REDACTED

KIMBERLY ROFF
ADDRESS REDACTED

KIMBERLY ROOTS
ADDRESS REDACTED

KIMBERLY ROSENTHAL
ADDRESS REDACTED

KIMBERLY RUDDUCK
ADDRESS REDACTED

KIMBERLY SANCHEZ- GUTIERREZ
ADDRESS REDACTED

KIMBERLY SANDERS
ADDRESS REDACTED

KIMBERLY SIERRA
ADDRESS REDACTED

KIMBERLY SIMPSON
ADDRESS REDACTED

KIMBERLY SISON
ADDRESS REDACTED

KIMBERLY SISON
ADDRESS REDACTED

KIMBERLY SLATER
ADDRESS REDACTED

KIMBERLY SLOAN
ADDRESS REDACTED

KIMBERLY SMALLWOOD
ADDRESS REDACTED

KIMBERLY SMARR
ADDRESS REDACTED

KIMBERLY SMARR
ADDRESS REDACTED

KIMBERLY SMITH
ADDRESS REDACTED

KIMBERLY TAYLOR
ADDRESS REDACTED

KIMBERLY THOMPSON
4364 TRACYTON BEACH RD.
BREMERTON, WA 98310

KIMBERLY TOLAND
ADDRESS REDACTED

KIMBERLY TOWNSEND
ADDRESS REDACTED

KIMBERLY VALBUENA
ADDRESS REDACTED

KIMBERLY VAZQUEZ
ADDRESS REDACTED

KIMBERLY WAGG
ADDRESS REDACTED

KIMBERLY WALES
ADDRESS REDACTED

KIMBERLY WALKER
2007 HASTINGS ST.
MARIETTA, GA 30062

KIMBERLY WALTER
ADDRESS REDACTED

KIMBERLY WARREN
ADDRESS REDACTED

KIMBERLY WEISINGER
ADDRESS REDACTED

KIMBERLY WELLMAN
ADDRESS REDACTED

KIMBERLY WENDEL
ADDRESS REDACTED

KIMBERLY WESTMORELAND
ADDRESS REDACTED

KIMBERLY WETZEL
ADDRESS REDACTED

KIMBERLY WIGGINS
ADDRESS REDACTED

KIMBERLY WILEY
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIMBERLY WILLIAMS
ADDRESS REDACTED

KIMBERLY WILSON
ADDRESS REDACTED

KIMBERLY WILSON
ADDRESS REDACTED

KIMBERLY WILSON
ADDRESS REDACTED

KIMBERLY WONASZEK
ADDRESS REDACTED

KIMBERLY WOODS-GULLEY
ADDRESS REDACTED

KIMBERLY WRIGHT
ADDRESS REDACTED

KIMBERLY YUMANG
ADDRESS REDACTED

KIMBERLY-ANN DAVIS
ADDRESS REDACTED

KIMBUR STAR CRIBBEN
ADDRESS REDACTED

KIMEE STEINMETZ
ADDRESS REDACTED

KIMEKIA TEZENO
ADDRESS REDACTED

KIMESHA HERNDON
ADDRESS REDACTED

KIMESHA MOSLEY
ADDRESS REDACTED

KIMICO MYERS
ADDRESS REDACTED

KIMIKA HUNTER
ADDRESS REDACTED

KIMIKA SIMMONS
ADDRESS REDACTED

KIMIKO MARTINS
ADDRESS REDACTED

KIMLEY-HORN AND ASSOCIATES, INC.
P.O. BOX 932520
ATLANTA, GA 31193-2520

KIMMEL MAYO
ADDRESS REDACTED

KIMMERIA SHELTICE KING
ADDRESS REDACTED

KIMMY KOO
ADDRESS REDACTED

KIMO'S ELECTRONICS, LLC
2728 ROOKE AVE.
HONOLULU, HI 96817-1396

Corinthian Colleges, Inc. - U.S. Mail

KIMY MOWER
ADDRESS REDACTED

KIMYA MCKINNON
ADDRESS REDACTED

KIMYATA RAQUEL LUCAS
ADDRESS REDACTED

KIN K SANDHU
ADDRESS REDACTED

KINA SHIELDS
ADDRESS REDACTED

KINDELL WILLS
ADDRESS REDACTED

KINDERS DELI MEATSI & BBQ
43761 BOSCELL ROAD
FREMONT, CA 94538

KINDRA JOHNSON
ADDRESS REDACTED

KING CONSULTING, LTD
2521 SHALIMAR DRIVE
COLORADO SPRINGS, CO 80915

KING COUNTY TREASURY
500 FOURTH AVENUE
SEATTLE, WA 98104-2387

KING COUNTY TREASURY
500 FOURTH AVENUE #600
SEATTLE, WA 98104-2387

KING COUNTY TREASURY
KING COUNTY, STATE OF WASHINGTON
500 FOURTH AVENUE  # 600
SEATTLE, WA 98104-2387

KING COUNTY TREASURY
SEATTLE, WA 98104-1818

KINGA KOZMA
ADDRESS REDACTED

KINGS CANYON UNIFIED
15021 I ST.
REEDLEY, CA 93654

KING'S CATERERS
4010 NEW FALLS ROAD
BRISTOL, PA 19007

KINGS COUNTY ECONOMIC DEV. CORP.
120 N. IRWIN ST.
HANFORD, CA 93230

KINGS III OF AMERICA, INC. N.A.
751 CANYON DRIVE #100
COPPELL, TX 75019-3857

KINGS TRANSPORTATION GROUP, INC.
114 REVA ST.
DAYTONA BEACH, FL 32114

KINNIEL JOHNSON
ADDRESS REDACTED

KINTARA WOFFORD
ADDRESS REDACTED

KINYUMBA MUTAKABBIR
ADDRESS REDACTED

KIOKO COX
ADDRESS REDACTED

KION
P.O. BOX 561
ST JOSEPH, MO 64502

KIPCHOGE JOHNSON
ADDRESS REDACTED

KIPPI ONEAL
ADDRESS REDACTED

KIP'S BUS SERVICE, INC.
P.O. BOX 149
CURWENSVILLE, PA 16833

KIRA JANAE PATTON
ADDRESS REDACTED

KIRA JOHN
ADDRESS REDACTED

KIRA LAWYER
ADDRESS REDACTED

KIRA STELLMACHER
ADDRESS REDACTED

KIRAN MOHIUDDIN
ADDRESS REDACTED

KIRBY GLEASON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

KIRCH-METRO COMPANY, LLC
1150 LOMBARD STREET #17
SAN FRANCISCO, CA 94109-9104

KIRCH-METRO COMPANY, LLC
129 WATERGLEN CIRCLE
SACRAMENTO, CA 95826

KIRCH-METRO COMPANY, LLC
ATTN: CAREN TAMBERT
129 WATERGLEN CIRCLE
SACRAMENTO, CA 95826

KIRCH-METRO COMPANY, LLC
ATTN: MARK WOODS
1150 LOMBARD STREET #17
SAN FRANCISCO, CA 94109-9104

KIRCH-METRO, LLC
1150 LOMBARD STREET, #17
SAN FRANCISCO, CA 94109-9104

KIRI BLAKELY
ADDRESS REDACTED

KIRI MARIE STEVENS
ADDRESS REDACTED

KIRISSA DAWN SAMUELS
ADDRESS REDACTED

KIRK FINLAY
ADDRESS REDACTED

KIRK FORSYTHE
ADDRESS REDACTED

KIRK HAMM
ADDRESS REDACTED

KIRK HANSEN
ADDRESS REDACTED

KIRK MAC ALISTER
ADDRESS REDACTED

KIRK MATTHEWS
ADDRESS REDACTED

KIRK SOSA
ADDRESS REDACTED

KIRK TRICKETT
ADDRESS REDACTED

KIRKLAND & ELLIS LLP
300 NORTH LASALLE
CHICAGO, IL 60654

KIRKLAND & ELLIS LLP
555 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

KIRO-TV, INC.
P.O. BOX 749892
LOS ANGELES, CA 90074-9892

KIRREA MARIE DICKERSON
ADDRESS REDACTED

KIRSTEN FOTHERGILL
ADDRESS REDACTED

KIRSTEN HARRIS
ADDRESS REDACTED

KIRSTEN HILL
ADDRESS REDACTED

KIRSTEN MANOS
ADDRESS REDACTED

KIRSTEN MCCANN
ADDRESS REDACTED

KIRSTEN MORTON
ADDRESS REDACTED

KIRSTEN ROSANELLI
24246 VIA SANTA CLARA
MISSION VIEJO, CA 92692

KIRSTEN SCHWARTZ
ADDRESS REDACTED

KIRSTI MEIER
ADDRESS REDACTED

KIRSTI MICHELLE STAFFORD
ADDRESS REDACTED

KIRSTIE FILOSA
ADDRESS REDACTED

KIRSTIE STRAMLER
ADDRESS REDACTED

KIRT PATTOCK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KIRTI CHOKSI
ADDRESS REDACTED

KIRTINA KHATRI
ADDRESS REDACTED

KISHA DICKERSON
ADDRESS REDACTED

KISHA MAUGA
ADDRESS REDACTED

KISHA MCTHIRSTY
ADDRESS REDACTED

KISHA PERSAUD
ADDRESS REDACTED

KISHA THOMPSON
ADDRESS REDACTED

KISHA TUCKER
ADDRESS REDACTED

KISSA YARBOUGH
ADDRESS REDACTED

KITO SMITH
ADDRESS REDACTED

KITSAP CONF. CTR AT BREMERTON HARBORSIDE
100 WASHINGTON AVE
BREMERTON, WA 98337

KITSAP COUNTY TREASURER
P.O. BOX 299
BREMERTON, WA 98337

KITSAP COUNTY TREASURER
PO BOX 299
BREMERTON, WA 98337

KITSAP COUNTY TREASURER
PORT ORCHARD, WA 98366

KITSAP CREDIT UNION
ATTN: GREG GAGNON
P.O. BOX 990
BREMERTON, WA 98337

KITSAP CREDIT UNION
P.O. BOX 990
BREMERTON, WA 98337

KITSAP SUN
P.O. BOX 34688
SEATTLE, WA 98124-1688

KITTIE JONES
ADDRESS REDACTED

KITTIYA RUANMOON
ADDRESS REDACTED

KITTLES KEY SHOP
945 RIDGEWOOD AVE.
HOLLY HILL, FL 32117

KITTY KING
ADDRESS REDACTED

KITTY STELLBY
ADDRESS REDACTED

KITV ME TV
801 SOUTH KING STREET
HONOLULU, HI 96813

KITV ME TV
P.O. BOX 26865
LEHIGH VALLEY, PA 18002-6865

KIWANIS CLUB OF COLUMBUS
P.O. BOX 20334
COLUMBUS, OH 43220-0334

KIZUWANDA HANKINS
ADDRESS REDACTED

KIZUWANDA STOCKDALE
ADDRESS REDACTED

KIZZANN LAWSON
ADDRESS REDACTED

KJK FINANCIAL INC
2340 W PARKSIDE LANE# H-106
PHOENIX, AZ 85027

KJZZ TV
301 WEST SOUTH TEMPLE
SALT LAKE CITY, UT 84101

KJZZ TV
5181 AMELIA EARHART DRIVE
SALT LAKE CITY, UT 84116

KJZZ TV
P.O. BOX 22630
SALT LAKE CITY, UT 84122

KLAS-LLC
3228 CHANNEL 8 DRIVE
LAS VEGAS, NV 89109

KLEAN KOPY, INC.
P.O. BOX 26262
TAMPA, FL 33623

KLEIN AUSTIN FRANCISCO
ADDRESS REDACTED

KLETUS STUBBLEFIELD
ADDRESS REDACTED

KLINGSPOR ABRASIVES, INC.
P.O. BOX 2367
HICKORY, NC 28603-2367

KLODIANA KOMINI
ADDRESS REDACTED

K-LOG, INC.
COLLEGE DIVISION
KC-102, P.O. BOX 5
ZION, IL 60099-0005

K-LOG, INC.
P.O. BOX 5
ZION, IL 60099

KMAX TV-31
P.O. BOX 100454
PASADENA, CA 91189-0454

KMCI-TV
P.O. BOX 958220
ST. LOUIS, MO 63195-8220

KMH INTERPRETING SERVICES, INC.
P.O. BOX 32459
DETROIT, MI 48232

KMPH-TV
5111 E. MCKINLEY AVENUE
FRESNO, CA 93727

KMPH-TV
C/O KUTV
299 S. MAIN ST. STE. #150
SALT LAKE CITY, UT 84111

KMSP-TV
4614 COLLECTION CENTER DR.
CHICAGO, IL 60693

KMUV
P.O. BOX 39000
DEPT 34251
SAN FRANCISCO, CA 94139

KMYS
C/O KUTV
299 S. MAIN ST., SUITE 150
SALT LAKE CITY, UT 84111

KMYU
299 S. MAIN #150
SALT LAKE CITY, UT 84111

KNAP IPUD PROPERTY OWNERS ASSOC., INC.
C/O FORBES HAMILTON MGMNT CO.
123 S. CLYDE AVE.
KISSIMMEE, FL 34741

KNBC
LOCKBOX # 53440
LOS ANGELES, CA 90074-3440

KNIA JORDAE BRIGGS
ADDRESS REDACTED

KNOWLEDGE ADVISORS
222 SOUTH RIVERSIDE PLAZA
SUITE 2050
CHICAGO, IL 60606

KNTV
FILE 53440
LOS ANGELES, CA 90074-3440

KNVA-TV
P.O. BOX 844304
DALLAS, TX 75284

KOALTON JAMES ANDERSON
ADDRESS REDACTED

KOBIA WEST
ADDRESS REDACTED

KODI JACKSON
ADDRESS REDACTED

KODY CORBETT
ADDRESS REDACTED

KODY FRAZIER
ADDRESS REDACTED

KODY TRAVASO
ADDRESS REDACTED

KOFY - TV
2500 MARIN STREET
SAN FRANCISCO, CA 94124

KOFY - TV
DEPT 33403
P.O. BOX 39000
SAN FRANCISCO, CA 94139

KOHLER EXPOS, INC.
P.O. BOX 910
GRANDVILLE, MI 49468-0910

KOIN
P.O. BOX 844304
DALLAS, TX 75284

KOK TIEW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

KOLANDA VERNITA JOHNSON
ADDRESS REDACTED

KOLBE CONSTRUCTION SERVICES, INC.
6323 BUSCH BLVD.
COLUMBUS, OH 43229

KOLDKIST BOTTLED WATER
909 N. COLUMBIA BLVD.
PORTLAND, OR 97217

KOLONA STACKS
ADDRESS REDACTED

KOLR
2650 E DIVISION ST.
SPRINGFIELD, MO 65803

KOLTIN ELLIS
ADDRESS REDACTED

KOLYNE KNIGHT
ADDRESS REDACTED

KONAE PURCELL
ADDRESS REDACTED

KONATA CAROLLO
ADDRESS REDACTED

KONG XIONG
ADDRESS REDACTED

KONG XIONG
ADDRESS REDACTED

KONG YANG
ADDRESS REDACTED

KONG-TV
P.O. BOX 203981
HOUSTON, TX 77216-3981

KONG-TV
P.O. BOX 731253
DALLAS, TX 75373-1253

KONI CHRISTENSEN
ADDRESS REDACTED

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
13100 ALONDRA BLVD., SUITE 108
CERRITOS, CA 90703

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
DEPT LA 22988
PASADENA, CA 91185-2988

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
DEPT. AT 952823
ATLANTA, GA 31192-2823

KONICA MINOLTA BUSINESS SOLUTIONS U.S.A.
P.O. BOX 100706
PASADENA, CA 91189-0706

KORA MILLARD
ADDRESS REDACTED

KORAN MYERS
ADDRESS REDACTED

KORINA BUDWORTH
ADDRESS REDACTED

KORN/FERRY INTERNATIONAL
FILE #5966
COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

KORN/FERRY INTERNATIONAL
NW 5064
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5064

KORREY TUBAYA-BEAVERS
ADDRESS REDACTED

KORRINA MAE MOXLEY
ADDRESS REDACTED

KORTISHA RENEE MEEKS
ADDRESS REDACTED

KORTNEE GILL
ADDRESS REDACTED

KORTNEY FRETENBOROUGH
ADDRESS REDACTED

KORTNEY JOHNSON
ADDRESS REDACTED

KORTNEY MC LEAN
ADDRESS REDACTED

KORTNEY REYES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KORTNEY SMITH
ADDRESS REDACTED

KORY SMITH
ADDRESS REDACTED

KORYN KNITTEL
ADDRESS REDACTED

KOSSI AGBABLI
ADDRESS REDACTED

KOSTANDINO WILLIAM KOURETAS
ADDRESS REDACTED

KOU VANG
ADDRESS REDACTED

KOUNG YANG
ADDRESS REDACTED

KOUROS RAMEZANI
ADDRESS REDACTED

KOUROSH MIR
ADDRESS REDACTED

KOUROSH PARVIN
ADDRESS REDACTED

KOUROUSH KHALILI
ADDRESS REDACTED

KOURTNEY ELLEFSON
ADDRESS REDACTED

KOURY BUGALA
ADDRESS REDACTED

KOVR TV
P.O. BOX 100133
PASADENA, CA 91189-0133

KOZL
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

KP PUBLIC AFFAIRS
1201 K STREET STE. #800
SACRAMENTO, CA 95814

KPDX
P.O. BOX 100187
PASADENA, CA 91189-0187

KPIX-TV
P.O. BOX 100728
PASADENA, CA 91189-0728

KPLR-TV
12848 COLLECTION CENTER DR.
CHICAGO, IL 60693

KPLZ
P.O. BOX 94394
SEATTLE, WA 98124-6694

KPMG, LLP
DEPT 0608
P.O. BOX 120608
DALLAS, TX 75312-0608

KPMG, LLP
DEPT 0939
P.O. BOX 120001
DALLAS, TX 75312-0939

KPMG, LLP
DEPT. 0613
P.O. BOX 120613
DALLAS, TX 75312-0613

KPTV
P.O. BOX 100143
PASADENA, CA 91189-0143

KQ103 CORPORATION
2301 LUCIEN WAY, STE. #180
MAITLAND, FL 32751

KQCA
DEPT#05983
P.O. BOX 39000
SAN FRANCISCO, CA 94139-5983

KQCA
P.O. BOX 26862
LEHIGH VALLEY, PA 18002-6862

KRAIG PARRISH
ADDRESS REDACTED

KRAMES STAYWELL LLC
P.O. BOX 90477
CHICAGO, IL 60696-0477

KRASSIMIR TOLEV
ADDRESS REDACTED

KRBK
1701 S. ENTERPRISE ST. STE. #103
SPRINGFIELD, MO 65804

KRCW-TV
10255 SW ARCTIC DR.
BEAVERTON, OR 97005

KRCW-TV
FILE 30691
P.O. BOX 60000
SAN FRANCISCO, CA 94160

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

KRCW-TV
P.O. BOX 742980
LOS ANGELES, CA 90074-2980

KREATIVE KAMA'AINA ENT., LLC
1804 HART ST.
HONOLULU, HI 96819

KREKRE FAIN
ADDRESS REDACTED

KRESHA LANIKA JONES
ADDRESS REDACTED

KRESSE & ASSOCIATES, LLC
66 WEST FLAGLER ST. 7TH FLOOR
MIAMI, FL 33130

KRIS BURKE
ADDRESS REDACTED

KRIS COLLINS ENGINEERING
57492 29 PALMS HWY, STE. A
YUCCA VALLEY, CA 92284

KRIS HOWERTON
ADDRESS REDACTED

KRIS JACOBS
8227 W WOODARD DR
LAKEWOOD, CO 80227

KRIS JAMSA
ADDRESS REDACTED

KRIS KAISER
ADDRESS REDACTED

KRISA MATA
ADDRESS REDACTED

KRISCHIANN PASCHAL
ADDRESS REDACTED

KRISHA GURLEY
ADDRESS REDACTED

KRISHA HEMPHILL
ADDRESS REDACTED

KRISHANA POLITE
ADDRESS REDACTED

KRISHAWNA CARRAZA
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

KRISHAWNNA BARKER
ADDRESS REDACTED

KRISHNA RUFFIN
ADDRESS REDACTED

KRISTA ANN ESTEP
ADDRESS REDACTED

KRISTA BEASON
ADDRESS REDACTED

KRISTA BRIDGMON
ADDRESS REDACTED

KRISTA COLLINS
ADDRESS REDACTED

KRISTA GARRETT
ADDRESS REDACTED

KRISTA HALL
ADDRESS REDACTED

KRISTA KASSIN
ADDRESS REDACTED

KRISTA LEANNE HART
ADDRESS REDACTED

KRISTA MENDOZA
ADDRESS REDACTED

KRISTA MERCER
ADDRESS REDACTED

KRISTA OSMOND
ADDRESS REDACTED

KRISTA PRICE
ADDRESS REDACTED

KRISTA REZNIK
ADDRESS REDACTED

KRISTA SCOTT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRISTA STALCUP
ADDRESS REDACTED

KRISTAFER LOCK
ADDRESS REDACTED

KRISTAKAY PINEDA
ADDRESS REDACTED

KRISTAL DAVIS
ADDRESS REDACTED

KRISTAL PEREZ ORTIZ
ADDRESS REDACTED

KRISTAL STEPHANIE ROSALES
ADDRESS REDACTED

KRISTAL THOMPSON
ADDRESS REDACTED

KRISTALEE LAVERN RENO
ADDRESS REDACTED

KRISTEL ALEXANDER
ADDRESS REDACTED

KRISTEL ANN CRISPINO CALDERON
ADDRESS REDACTED

KRISTEL CALDERON
ADDRESS REDACTED

KRISTELLE ANGELES
ADDRESS REDACTED

KRISTEN BALDWIN
ADDRESS REDACTED

KRISTEN BIGGS
ADDRESS REDACTED

KRISTEN BRIGHT
ADDRESS REDACTED

KRISTEN CAMERO
ADDRESS REDACTED

KRISTEN CAMERO
ADDRESS REDACTED

KRISTEN DACIW
ADDRESS REDACTED

KRISTEN ESPINO
ADDRESS REDACTED

KRISTEN ESPINOZA
ADDRESS REDACTED

KRISTEN GIVENS
ADDRESS REDACTED

KRISTEN GLEASON
ADDRESS REDACTED

KRISTEN HARSHBARGER
ADDRESS REDACTED

KRISTEN HOUSTON
ADDRESS REDACTED

KRISTEN JOHNSON
ADDRESS REDACTED

KRISTEN JOHNSON
ADDRESS REDACTED

KRISTEN JORGENSEN
ADDRESS REDACTED

KRISTEN KINSLOW
ADDRESS REDACTED

KRISTEN KISER
ADDRESS REDACTED

KRISTEN KITTA
ADDRESS REDACTED

KRISTEN LEINO
ADDRESS REDACTED

KRISTEN LITTLE
ADDRESS REDACTED

KRISTEN LOBATO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRISTEN MACGREGOR
ADDRESS REDACTED

KRISTEN MACGREGOR
ADDRESS REDACTED

KRISTEN MARIE BOOK
ADDRESS REDACTED

KRISTEN MAURER
10902 BRITOAK LANE
HOUSTON, TX 77079

KRISTEN MCCLURE
ADDRESS REDACTED

KRISTEN MCCRACKEN
ADDRESS REDACTED

KRISTEN MORGAN
ADDRESS REDACTED

KRISTEN NGUYEN
ADDRESS REDACTED

KRISTEN NICOLE SCANLAN
ADDRESS REDACTED

KRISTEN OLEKSIK
ADDRESS REDACTED

KRISTEN OVERSTREET
ADDRESS REDACTED

KRISTEN PHILLIPS
ADDRESS REDACTED

KRISTEN PINKERTON
ADDRESS REDACTED

KRISTEN SAILSBERY
ADDRESS REDACTED

KRISTEN SPEEG
ADDRESS REDACTED

KRISTEN STOCKFORD
ADDRESS REDACTED

KRISTEN STONE
ADDRESS REDACTED

KRISTEN SUNDELL
ADDRESS REDACTED

KRISTEN SWISHER
ADDRESS REDACTED

KRISTEN WATT
ADDRESS REDACTED

KRISTEN WHEELER
ADDRESS REDACTED

KRISTI CARVALHO
ADDRESS REDACTED

KRISTI HAYASHIDA
ADDRESS REDACTED

KRISTI KAY LEWALLEN
ADDRESS REDACTED

KRISTI MILLER
ADDRESS REDACTED

KRISTI MORRIS
ADDRESS REDACTED

KRISTI MURPHY
ADDRESS REDACTED

KRISTI MURPHY
ADDRESS REDACTED

KRISTI PRINZ
ADDRESS REDACTED

KRISTI SNELLINGS
ADDRESS REDACTED

KRISTI SWEENEY
ADDRESS REDACTED

KRISTI TAKANO
ADDRESS REDACTED

KRISTI WICKSTROM
2524 FURNACE CREEK AVE.
HENDERSON, NV 89074

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 5/20/2015

KRISTI YAMAMOTO
ADDRESS REDACTED

KRISTIAN ALEXANDER DREML
ADDRESS REDACTED

KRISTIAN BROWN
ADDRESS REDACTED

KRISTIAN GAYGAY
ADDRESS REDACTED

KRISTIAN MARIE LLOYD
ADDRESS REDACTED

KRISTIAN MORALES
ADDRESS REDACTED

KRISTIANN MILLER
ADDRESS REDACTED

KRISTIE ANNE HAYSLETT
ADDRESS REDACTED

KRISTIE BURKE
ADDRESS REDACTED

KRISTIE CAMACHO
ADDRESS REDACTED

KRISTIE CRAMATIE
ADDRESS REDACTED

KRISTIE DENISE HAYNES
ADDRESS REDACTED

KRISTIE FALLER
ADDRESS REDACTED

KRISTIE HENDRIX
ADDRESS REDACTED

KRISTIE LYNN HANKINS
ADDRESS REDACTED

KRISTIN ALEXANDER
ADDRESS REDACTED

KRISTIN ANDREASEN
ADDRESS REDACTED

KRISTIN BETZ
ADDRESS REDACTED

KRISTIN CREIGHTON
ADDRESS REDACTED

KRISTIN CREWS
ADDRESS REDACTED

KRISTIN DAVIS
ADDRESS REDACTED

KRISTIN DIGIOSIO
ADDRESS REDACTED

KRISTIN ELIZABETH FELT
ADDRESS REDACTED

KRISTIN FLORES
ADDRESS REDACTED

KRISTIN FURNEAUX
ADDRESS REDACTED

KRISTIN HANSEN
ADDRESS REDACTED

KRISTIN HARRIS
ADDRESS REDACTED

KRISTIN HAWN
ADDRESS REDACTED

KRISTIN HELLER
ADDRESS REDACTED

KRISTIN JIM
ADDRESS REDACTED

KRISTIN JUNE LEON GUERRERO
ADDRESS REDACTED

KRISTIN LEAH JAMISON
ADDRESS REDACTED

KRISTIN LEE REDEEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRISTIN LEE RUCKER<br>ADDRESS REDACTED | KRISTIN LLOYD<br>ADDRESS REDACTED | KRISTIN MACY<br>ADDRESS REDACTED |
| KRISTIN MAGUIRE<br>ADDRESS REDACTED | KRISTIN MCCARTNEY<br>ADDRESS REDACTED | KRISTIN MCCARTNEY<br>ADDRESS REDACTED |
| KRISTIN MCDANIEL<br>ADDRESS REDACTED | KRISTIN MCKATHERINE<br>ADDRESS REDACTED | KRISTIN MONACO<br>ADDRESS REDACTED |
| KRISTIN MONTANARO<br>ADDRESS REDACTED | KRISTIN MUDD<br>ADDRESS REDACTED | KRISTIN MUDD<br>ADDRESS REDACTED |
| KRISTIN NEWMAN<br>ADDRESS REDACTED | KRISTIN RAMOS<br>ADDRESS REDACTED | KRISTIN RONJE<br>ADDRESS REDACTED |
| KRISTIN SAWYER<br>ADDRESS REDACTED | KRISTIN SHIREMAN<br>ADDRESS REDACTED | KRISTIN SHUTTZ<br>ADDRESS REDACTED |
| KRISTIN SUITORS<br>ADDRESS REDACTED | KRISTINA ANN HANNAN<br>ADDRESS REDACTED | KRISTINA BARNES<br>ADDRESS REDACTED |
| KRISTINA BEAVERS<br>ADDRESS REDACTED | KRISTINA CAZARES<br>ADDRESS REDACTED | KRISTINA COOK<br>ADDRESS REDACTED |
| KRISTINA CRATER<br>ADDRESS REDACTED | KRISTINA CULP<br>ADDRESS REDACTED | KRISTINA DAWN LARGENT<br>ADDRESS REDACTED |
| KRISTINA DUBOIS<br>ADDRESS REDACTED | KRISTINA DUGGAN<br>ADDRESS REDACTED | KRISTINA EICHMANN<br>ADDRESS REDACTED |
| KRISTINA FONTANELLI<br>ADDRESS REDACTED | KRISTINA HUMENESKY<br>ADDRESS REDACTED | KRISTINA HUMENESKY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRISTINA JAEGER<br>ADDRESS REDACTED | KRISTINA KING<br>ADDRESS REDACTED | KRISTINA LEWIS<br>ADDRESS REDACTED |
| KRISTINA LOPEZ<br>ADDRESS REDACTED | KRISTINA LUXON<br>ADDRESS REDACTED | KRISTINA LUXON<br>ADDRESS REDACTED |
| KRISTINA MARIE LAGUNA-BLASS<br>ADDRESS REDACTED | KRISTINA MCINTYRE-HILL<br>ADDRESS REDACTED | KRISTINA MEZZASALMA<br>ADDRESS REDACTED |
| KRISTINA N BENSON<br>ADDRESS REDACTED | KRISTINA NELSON<br>ADDRESS REDACTED | KRISTINA RAMOS<br>ADDRESS REDACTED |
| KRISTINA REYES<br>ADDRESS REDACTED | KRISTINA RIVERA<br>ADDRESS REDACTED | KRISTINA SMITH<br>ADDRESS REDACTED |
| KRISTINA STEBEN<br>ADDRESS REDACTED | KRISTINA TANYON<br>ADDRESS REDACTED | KRISTINA TAYLOR<br>ADDRESS REDACTED |
| KRISTINA VOLKERT<br>ADDRESS REDACTED | KRISTINA WUERGLER<br>ADDRESS REDACTED | KRISTINA YERSHOVA<br>ADDRESS REDACTED |
| KRISTINE AMANDA CARRASCO<br>ADDRESS REDACTED | KRISTINE CAJUCOM<br>ADDRESS REDACTED | KRISTINE CARPIO<br>ADDRESS REDACTED |
| KRISTINE DEFELICE<br>ADDRESS REDACTED | KRISTINE EMPIE<br>ADDRESS REDACTED | KRISTINE ESCUJURI<br>ADDRESS REDACTED |
| KRISTINE HARRIS<br>ADDRESS REDACTED | KRISTINE HIBBARD<br>ADDRESS REDACTED | KRISTINE JIA ALCOVER<br>ADDRESS REDACTED |
| KRISTINE KOLISH<br>ADDRESS REDACTED | KRISTINE MEDYANIK<br>ADDRESS REDACTED | KRISTINE MILEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                Served 5/20/2015

| | | |
|---|---|---|
| KRISTINE NEILSON<br>ADDRESS REDACTED | KRISTINE O'DELL<br>ADDRESS REDACTED | KRISTINE SANTIAGO<br>ADDRESS REDACTED |
| KRISTINE TSAHIRIDIS<br>ADDRESS REDACTED | KRISTINE VILLA<br>ADDRESS REDACTED | KRISTINE WALSH<br>ADDRESS REDACTED |
| KRISTINE WILLIAMS<br>ADDRESS REDACTED | KRISTINIA SINGLETON<br>ADDRESS REDACTED | KRISTION DERUITER<br>ADDRESS REDACTED |
| KRISTOPHER ALLSTON<br>ADDRESS REDACTED | KRISTOPHER BACHMAN<br>ADDRESS REDACTED | KRISTOPHER BAXTER<br>ADDRESS REDACTED |
| KRISTOPHER BROWN<br>ADDRESS REDACTED | KRISTOPHER CURTIS<br>ADDRESS REDACTED | KRISTOPHER KERN<br>ADDRESS REDACTED |
| KRISTOPHER MADDEN<br>ADDRESS REDACTED | KRISTOPHER MICHAEL SANFORD<br>ADDRESS REDACTED | KRISTOPHER MOELLER<br>ADDRESS REDACTED |
| KRISTOPHER MOORE<br>ADDRESS REDACTED | KRISTOPHER SMITH<br>ADDRESS REDACTED | KRISTOPHER SODERBERG<br>ADDRESS REDACTED |
| KRISTOPHER THOMAS<br>ADDRESS REDACTED | KRISTY GRUPE<br>ADDRESS REDACTED | KRISTY HIGNITE<br>ADDRESS REDACTED |
| KRISTY KAELBER<br>ADDRESS REDACTED | KRISTY KRAUSE<br>ADDRESS REDACTED | KRISTY LINDELL BURGETT<br>ADDRESS REDACTED |
| KRISTY MAGRAS<br>ADDRESS REDACTED | KRISTY MILLER<br>ADDRESS REDACTED | KRISTY NELSON<br>ADDRESS REDACTED |
| KRISTY QUINTANA<br>ADDRESS REDACTED | KRISTY SAUNDERS<br>ADDRESS REDACTED | KRISTY THOMAS<br>ADDRESS REDACTED |

KRISTY TUCKER
ADDRESS REDACTED

KRISTY VALERIE
ADDRESS REDACTED

KRISTY WASMUNDT
ADDRESS REDACTED

KRISTY YAHIKU
ADDRESS REDACTED

KRISTYNA TESTA
ADDRESS REDACTED

KRIZA MAE MALONZO
ADDRESS REDACTED

KROGER COMPANY, THE - COLUMBUS
3501 SOLUTIONS CENTER
CHICAGO, IL 60677-3005

KROGER COMPANY, THE - COLUMBUS
4111 EXECUTIVE PARKWAY
WESTERVILLE, OH 43081

KROHN & MOSS, LTD.
10474 SANTA MONICA BLVD., STE. #405
LOS ANGELES, CA 90025

KRONGKANCH SUTHITHANIN
ADDRESS REDACTED

KRON-TV
P.O. BOX 601028
CHARLOTTE, NC 28260-1028

KROYTECH WORKBENCHES
2301 W. SAMPLE RD. STE. 5-4C
POMPANO BEACH, FL 33073-3059

KRT ARCHITECTURAL SIGNAGE, INC.
6799 KENNEDY RD., SUITE C
WARRENTON, VA 20187

KRUEGER INTERNATIONAL INC USA
P.O. BOX 204576
DALLAS, TX 75320-4576

KRYISTY TERESA DOWD
ADDRESS REDACTED

KRYSTA LOFTUS
ADDRESS REDACTED

KRYSTAL ANN VAUGHN
ADDRESS REDACTED

KRYSTAL BLAKE
ADDRESS REDACTED

KRYSTAL CHAVEZ
ADDRESS REDACTED

KRYSTAL COOPER
ADDRESS REDACTED

KRYSTAL CUNNINGHAM
ADDRESS REDACTED

KRYSTAL DEAN
ADDRESS REDACTED

KRYSTAL DENNIS
ADDRESS REDACTED

KRYSTAL ELVIRA BACCA
ADDRESS REDACTED

KRYSTAL FOSTER
ADDRESS REDACTED

KRYSTAL HAMILTON
ADDRESS REDACTED

KRYSTAL HAMORI
ADDRESS REDACTED

KRYSTAL HILL
ADDRESS REDACTED

KRYSTAL HILL
ADDRESS REDACTED

KRYSTAL HOUZE
ADDRESS REDACTED

KRYSTAL HUNTER
ADDRESS REDACTED

KRYSTAL JACOBS
ADDRESS REDACTED

KRYSTAL KAYE YU
ADDRESS REDACTED

KRYSTAL LA'SHAY LAKES
ADDRESS REDACTED

KRYSTAL LEGER
ADDRESS REDACTED

KRYSTAL LYNNE MICHELLE NELSON
ADDRESS REDACTED

KRYSTAL MAY FAULTNER
ADDRESS REDACTED

KRYSTAL MEJIA BRAVO
ADDRESS REDACTED

KRYSTAL MIKKELSON
ADDRESS REDACTED

KRYSTAL MONIQUE SAZUETA
ADDRESS REDACTED

KRYSTAL MURPHY
ADDRESS REDACTED

KRYSTAL NEVOLI
ADDRESS REDACTED

KRYSTAL NICHOLAS
ADDRESS REDACTED

KRYSTAL OSBY
ADDRESS REDACTED

KRYSTAL PASION
ADDRESS REDACTED

KRYSTAL PEREZ
ADDRESS REDACTED

KRYSTAL PRESLEY
ADDRESS REDACTED

KRYSTAL RACHELL TURNER
4405 GARDEN LANE
TAMPA, FL 33610

KRYSTAL RODRIGUEZ
ADDRESS REDACTED

KRYSTAL SCHOMAN
ADDRESS REDACTED

KRYSTAL SOLLA
ADDRESS REDACTED

KRYSTAL STINSON
ADDRESS REDACTED

KRYSTAL STRICKLAND
ADDRESS REDACTED

KRYSTAL STRICKLAND
ADDRESS REDACTED

KRYSTAL TARVER
ADDRESS REDACTED

KRYSTAL TRIPLETT
ADDRESS REDACTED

KRYSTAL TURNER
ADDRESS REDACTED

KRYSTAL VIRAMONTES
ADDRESS REDACTED

KRYSTAL WALLACE
ADDRESS REDACTED

KRYSTAL WARD
ADDRESS REDACTED

KRYSTEN PERALTA
ADDRESS REDACTED

KRYSTEN ROGERS
ADDRESS REDACTED

KRYSTIN BEGAY
ADDRESS REDACTED

KRYSTIN BOKALO
ADDRESS REDACTED

KRYSTIN MCMILLEN BUTLER
ADDRESS REDACTED

KRYSTIN RAELENE CANON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRYSTINA FERNANDEZ
ADDRESS REDACTED

KRYSTLE DIZON
ADDRESS REDACTED

KRYSTLE POHLMAN
ADDRESS REDACTED

KRYSTLE POWELL
150 GARDINER AVE., #3
SOUTH SAN FRANCISCO, CA 94080

KRYSTLE WILLIAMS
ADDRESS REDACTED

KRZYSZTOF BRYNIUK
ADDRESS REDACTED

KSAT-LATV SAN ANTONIO
P.O. BOX 951519
DALLAS, TX 75395-1519

KSBW
P.O. BOX 26870
LEHIGH VALLEY, PA 18002-6870

KSEE TELEVISION INC
5035 E. MCKINLEY AVE.
FRESNO, CA 93727

KSFM-FM
P.O. BOX 100182
PASADENA, CA 91189-0182

KSMO
22635 NETWORK PLACE
CHICAGO, IL 60673-1226

KSPR
999 WEST SUNSHINE
SPRINGFIELD, MO 65807

KSS ENTERPRISES
616 E. VINE STREET
KALAMAZOO, MI 49001

KSTC-TV, LLC
SDS 12-1011
P.O. BOX 86
MINNEAPOLIS, MN 55486-1011

KSTP-TV, LLC
SDS-12-1011
P.O. BOX 86
MINNEAPOLIS, MN 55486-1011

KSTU
P.O. BOX 677596
DALLAS, TX 75267-7596

KSTW-TV
P.O. BOX 100308
PASADENA, CA 91189-0308

KTBC
P.O. BOX 844832
DALLAS, TX 75284-4832

KTLA
DEPARTMENT 11155
LOS ANGELES, CA 90074-1155

KTM NORTH AMERICA, INC.
1119 MILAN AVE.
AMHERST, OH 44001

KTTV (FOX TELEVISION STATIONS)
16440 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

KTUD-TV UPN  LAS VEGAS
3790 S. PARADISE RD., STE. 100
LAS VEGAS, NV 89109

KTUD-TV UPN  LAS VEGAS
6760 SURREY ST.
LAS VEGAS, NV 89109

KTVD-TV
KTVD GANNETT CO. INC.
P.O. BOX 637367
CINCINNATI, OH 45263-7367

KTVI
3592 SOLUTIONS CENTER
CHICAGO, IL 60677-3005

KTVI
NEW WORLD COMMTNS OF ST.LOUIS
5915 BERTHOLD AVE.
ST. LOUIS, MO 63110

KTVU-TV
P.O. BOX 79702
CITY OF INDUSTRY, CA 91716

KTVU-TV
P.O. BOX 809163
CHICAGO, IL 60680-9163

KTVX-TV
5035 E. MCKINLEY AVE.
FRESNO, CA 93727

KTXA-TV
P.O. BOX 2495
FORT WORTH, TX 76113-2495

KTXA-TV
P.O. BOX 730206
DALLAS, TX 75373-0206

KTXD
15455 DALLAS PARKWAY, STE. 100
ADDISON, TX 75001-0010

KTXH
3733 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

KTXLA
FILE 51150
LOS ANGELES, CA 90074-1150

KTXL-TV
FILE 51150
LOS ANGELES, CA 90074-1150

KU VANG
ADDRESS REDACTED

KUBE
2401 FOUNTAIN VIEW STE. #300
HOUSTON, TX 77057

KUCW-TV
5035 E. MCKINLEY AVE.
FRESNO, CA 93727

KUDD FM/KUDE FM
515 S. 700 E. #1C
SALT LAKE CITY, UT 84102-2802

KUKIET KERDMEE
ADDRESS REDACTED

KUL GURUNG
ADDRESS REDACTED

KULWINDER BRAR
ADDRESS REDACTED

KUMBAYAH KITCHENS LLC
P.O. BOX 682606
PARK CITY, UT 84068

KUMI HIGASHIYAMA
ADDRESS REDACTED

KUPONO DEBEBAR
ADDRESS REDACTED

KURPAL SANDHU
ADDRESS REDACTED

KURT BAYLESS
ADDRESS REDACTED

KURT BELBIN
ADDRESS REDACTED

KURT BRANDQUIST
ADDRESS REDACTED

KURT FLECKENSTEIN
ADDRESS REDACTED

KURT HEINRICHS
ADDRESS REDACTED

KURT IKEMEIER
ADDRESS REDACTED

KURT J FLECKENSTEIN
ADDRESS REDACTED

KURT LOFLAND
ADDRESS REDACTED

KURT LOFLAND
ADDRESS REDACTED

KURT OSHIRO
ADDRESS REDACTED

KURT SCHAKE
ADDRESS REDACTED

KURT STROUD
ADDRESS REDACTED

KURTIS PAUL
ADDRESS REDACTED

KURUMBIDZA CHANI
ADDRESS REDACTED

KURUMBIDZA CHANI
ADDRESS REDACTED

KURUSH BHAGALIA
ADDRESS REDACTED

KUSA-SP
P.O. BOX 637367
CINCINNATI, OH 45263-7367

KUSAY RUKIEH
ADDRESS REDACTED

KUTAK ROCK LLP
1801 CALIFORNIA STREET, SUITE 3100
DENVER, CO 80202

KUTAK ROCK LLP
ATTN: PEGGY RICHTER
1801 CALIFORNIA ST, SUITE 3100
DENVER, CO 80202

**Corinthian Colleges, Inc. - U.S. Mail**

KUTP TV
5709 COLLECTION CENTER DR.
CHICAGO, IL 60693

KUTV
299 S. MAIN ST. #150
SALT LAKE CITY, UT 84111

KUULEIMOMI MAKUA
ADDRESS REDACTED

KUWAN HAWTHORNE
ADDRESS REDACTED

KVCW
299 S. MAIN ST., SUITE 150
SALT LAKE CITY, UT 84111

KVME
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

KVMY
299 S. MAIN ST., SUITE 150
SALT LAKE CITY, UT 84111

KVOS-TV
3201 JERMANTOWN ROAD, STE. 380
FAIRFAX, VA 22033

KWABENA BOAKYE
ADDRESS REDACTED

KWAMI BADIE
ADDRESS REDACTED

KWGN INC.
P.O. BOX 59743
LOS ANGELES, CA 90074-9743

KWGN2.2.
100 E. SPEER BLVD.
DENVER, CO 80203

KWU TV
P.O. BOX 100084
PASADENA, CA 91189-0084

KXAN-TV
P.O. BOX 849808
DALLAS, TX 75284-9808

KXRM
BARRINGTON COLORADO SPRINGS LLC
560 WOOTEN ROAD
COLORADO SPRINGS, CO 80915

KXTU
560 WOOTEN RD.
GROUP # XRM
COLORADO SPRINGS, CO 80915

KXTV
P.O. BOX 637364
CINCINNATI, OH 45263-7364

KY COMMISSION ON PROPRIETARY EDUCATION
CAPITAL PLAZA TOWER
500 MERO STREET
FRANKFORT, KY 40601

KY3, INC.
P.O. BOX 3500
SPRINGFIELD, MO 65808

KYAM MCMORRIS
ADDRESS REDACTED

KYIA LEWIS
ADDRESS REDACTED

KYLA FARROLL
ADDRESS REDACTED

KYLE ALBERT POSPIECH
ADDRESS REDACTED

KYLE ALEXANDER PRESS
ADDRESS REDACTED

KYLE ANTHONY KLEIN
ADDRESS REDACTED

KYLE ASHWORTH
ADDRESS REDACTED

KYLE BARAJAS
ADDRESS REDACTED

KYLE BARRELL
ADDRESS REDACTED

KYLE BARTLEY
ADDRESS REDACTED

KYLE BEGAY
ADDRESS REDACTED

KYLE CARTER
ADDRESS REDACTED

KYLE CHIRIGOTIS
ADDRESS REDACTED

KYLE COCKREAM
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

KYLE COX
ADDRESS REDACTED

KYLE CRANDALL
ADDRESS REDACTED

KYLE CURNUTTE
ADDRESS REDACTED

KYLE DANIEL SUITER
ADDRESS REDACTED

KYLE DANIELS
ADDRESS REDACTED

KYLE DARLING
ADDRESS REDACTED

KYLE DUNN
ADDRESS REDACTED

KYLE EADES
ADDRESS REDACTED

KYLE GAYLORD
ADDRESS REDACTED

KYLE HAUS
ADDRESS REDACTED

KYLE HITT
ADDRESS REDACTED

KYLE IZUMI
ADDRESS REDACTED

KYLE JERRITT MURPHY
ADDRESS REDACTED

KYLE JOHN CURNUTTE
ADDRESS REDACTED

KYLE JONES
ADDRESS REDACTED

KYLE KANABLE
ADDRESS REDACTED

KYLE KONOLD
ADDRESS REDACTED

KYLE LEE DREWRY
ADDRESS REDACTED

KYLE LOOS
ADDRESS REDACTED

KYLE MARTIN
ADDRESS REDACTED

KYLE MERHAI
ADDRESS REDACTED

KYLE MORRIS
ADDRESS REDACTED

KYLE MORRIS
ADDRESS REDACTED

KYLE NGUYEN
ADDRESS REDACTED

KYLE PALMER
ADDRESS REDACTED

KYLE PORTA
ADDRESS REDACTED

KYLE PRAEGITZER
ADDRESS REDACTED

KYLE PRESS
ADDRESS REDACTED

KYLE PRICE
ADDRESS REDACTED

KYLE SAYRE
ADDRESS REDACTED

KYLE SLACK
ADDRESS REDACTED

KYLE SPENCER
ADDRESS REDACTED

KYLE STARR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KYLE STEVEN SHAY
ADDRESS REDACTED

KYLE STEVEN STEPHENS
ADDRESS REDACTED

KYLE STONE
ADDRESS REDACTED

KYLE TAYLOR
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

KYLE WILSON
ADDRESS REDACTED

KYLENE CADIZ
ADDRESS REDACTED

KYLIE GALLEGOS
ADDRESS REDACTED

KYLIE HARVEY
ADDRESS REDACTED

KYLIE KUPKA
ADDRESS REDACTED

KYLINA CAPPS
ADDRESS REDACTED

KYLINA HURT
ADDRESS REDACTED

KYMBER DECUTLER
ADDRESS REDACTED

KYMBERLEE FRANKS
ADDRESS REDACTED

KYMBERLY CLEMONS
ADDRESS REDACTED

KYMBERLY DANIELLE MCCOMBS
ADDRESS REDACTED

KYMBERLY DIEKHOFF
ADDRESS REDACTED

KYMBERLY HENDERSON
ADDRESS REDACTED

KYNA BECK
ADDRESS REDACTED

KYNA BECK
ADDRESS REDACTED

KYNA DAVIS
ADDRESS REDACTED

KYRA MASON
ADDRESS REDACTED

KYRA ST JOHN
ADDRESS REDACTED

KYSHA FEDD
ADDRESS REDACTED

KYSHAWNDRE MIMS
ADDRESS REDACTED

KZJO-TV
P.O. BOX 742111
LOS ANGELES, CA 90074-2111

KZON-FM
P.O. BOX 730824
DALLAS, TX 75373-0824

L & B COMMERCIAL SECURITY, INC.
4229 STEVE REYNOLDS BLVD., #150
NORCROSS, GA 30093

L & L OVERHEAD DOORS
822 RT. 580 HWY
CLYMER, PA 15728

L MARCOTTE
ADDRESS REDACTED

L MCGEHEE
ADDRESS REDACTED

L&B PIPE AND SUPPLY COMPANY
22515 SOUTH WESTERN AVENUE
TORRANCE, CA 90501

L.A. COMMAND
P.O. BOX 86022
LOS ANGELES, CA 90086

L.A. FLORAL
8869 LENEXA DRIVE
SHAWNEE MISSION, KS 66214

L.C. ANDERSON, INC.
15 SOLDIERS FIELD PLACE
BRIGHTON, MA 02135

L.C. WILLIAMS & ASSOCIATES
150 N. MICHIGAN AVE., SUITE 3800
CHICAGO, IL 60601

L.E. BALLANCE ELECTRICAL SERVICE, INC.
P.O. BOX 2336
CHESAPEAKE, VA 23327

L.E. MACE FASTENER
8120 37TH AVENUE
SACRAMENTO, CA 95824

L.M. COLKER COMPANY, INC.
2618 PENN AVE.
PITTSBURGH, PA 15222

L-1 IDENTITY SOLUTION:ENROLLMENT SVC DIV
15 CENTURY BLVD., STE. 510
NASHVILLE, TN 37214

L-1 IDENTITY SOLUTION:ENROLLMENT SVC DIV
1650 WABASH, STE. #D
SPRINGFIELD, IL 62704

L-1 IDENTITY SOLUTION:ENROLLMENT SVC DIV
8333 FOOTHILL BLVD. STE. #127
RANCHO CUCAMONGA, CA 91730

L-1 IDENTITY SOLUTIONS
15 CENTURY BLVD., STE. #500
NASHVILLE, TN 37214

L-1 IDENTITY SOLUTIONS
15 CENTURY BLVD., STE. #510
NASHVILLE, TN 37214

LA CLARK
ADDRESS REDACTED

LA COUNTY SHERIFF'S DEPARTMENT
PO BOX 843580
LOS ANGELES, CA 90084

LA DAIRON DABNEY
ADDRESS REDACTED

LA GENTE CAR CLUB
897 FLAMMANG AVE.
BRAWLEY, CA 92227

LA KRISHA DILLARD
ADDRESS REDACTED

LA LASTER-MULLINS
ADDRESS REDACTED

LA PLATA HIGH SCHOOL
6035 RADIO STATION RD.
LA PLATA, MD 20646

LA PRECHES PETERSON
ADDRESS REDACTED

LA PRENSA DE SAN ANTONIO
P.O. BOX 830768
SAN ANTONIO, TX 78283

LA QUINTA INNS & SUITES
10530 NE NORTHUP WAY
KIRKLAND, WA 98033

LA QUINTA INNS & SUITES
LA QUINTA INN & CONFERENCE CENTER
1425 EAST 27TH ST.
TACOMA, WA 98421

LA REYNA DURAN
ADDRESS REDACTED

LA SIERRA FIRE EQUIPMENT
729 W. LA CADENA DR.
RIVERSIDE, CA 92501

LA SIERRA FIRE EQUIPMENT
P.O. BOX 70616
RIVERSIDE, CA 92513

LA T LASTER-MULLINS
ADDRESS REDACTED

LA TRYCE JACKSON
ADDRESS REDACTED

LA WEEKLY LP
3861 SEPULVEDA BLVD.
CULVER CITY, CA 90230

LAB SAFETY SUPPLY, INC.
P.O. BOX 5004
JANESVILLE, WI 53547-5004

LAB TEST MD ATLANTA, LLC
1100 HAMMOND DRIVE STE. #450B
ATLANTA, GA 30328

LAB TEST MD ATLANTA, LLC
1867 INDEPENDENCE SQUARE, STE. #201
DUNWOODY, GA 30338

LABIB MOHAMED
ADDRESS REDACTED

LABOR COMMISSION DIV. OF BOILER AND
ELEVATOR SAFETY
P.O. BOX 146620
SALT LAKE CITY, UT 84114-6620

LABOR DEPARTMENT
800 W WASHINGTON ST
PHOENIX, AZ 85007

LABOR READY CENTRAL, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LABOR READY NORTHEAST, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LABOR READY SOUTHWEST, INC.
P.O. BOX 31001-0257
PASADENA, CA 91110-0257

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 12140
BURLINGTON, NC 27216-2140

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 2240
BURLINGTON, NC 27216-2240

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 2270
BURLINGTON, NC 27216-2270

LABORATORY CORP.OF AMERICA HOLDINGS
P.O. BOX 34282
SEATTLE, WA 98124

LABORATORY CORPORATION OF AMERICA
P.O. BOX 12140
BURLINGTON, NC 27216-2140

LABORATORY CORPORATION OF AMERICA
P.O. BOX 2240
BURLINGTON, NC 27216-2240

LABS TO GO
5541 PARLIAMENT DR., STE. 203
VIRGINIA BEACH, VA 23462

LACEY BURDICK
ADDRESS REDACTED

LACEY HINTON
ADDRESS REDACTED

LACEY LLOYD
ADDRESS REDACTED

LACEY LYDELL
ADDRESS REDACTED

LACEY MCHALE
ADDRESS REDACTED

LACEY MEJIA
ADDRESS REDACTED

LACEY NICHOLE PFIFFNER
ADDRESS REDACTED

LACEY VOSKAMP
ADDRESS REDACTED

LACEY VRCHOTICKY
ADDRESS REDACTED

LACEY WOOD PHOTOGRAPHY
928 N. SAN FERNANDO BLVD
STE J-105
BURBANK, CA 91504

LACHAN BETRICE WILSON
ADDRESS REDACTED

LA'CHELLE WATSON
ADDRESS REDACTED

LACHRYSTAL RICKE
ADDRESS REDACTED

LACI DANIELLE FERGUSON
ADDRESS REDACTED

LACIE MARIE ROBERTS
ADDRESS REDACTED

LACKEY HERSHMAN LLP
3102 OAK LAWN AVENUE, SUITE 777
DALLAS, TX 75219

LACONIA LEONARD
ADDRESS REDACTED

LACONIA MARTIN
ADDRESS REDACTED

LACORA AYALA
ADDRESS REDACTED

LACREASE ALLEN
ADDRESS REDACTED

LACREASE ALLEN
ADDRESS REDACTED

LACRECIA SMITH
ADDRESS REDACTED

LACRETIA MAE SPENCER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LACY PAYNE
ADDRESS REDACTED

LACY SCOTT
ADDRESS REDACTED

LADARIUS BROWN
ADDRESS REDACTED

LADDERS.COM, INC., THE
137 VARICK ST.
NEW YORK, NY 10013

LADENISESHEA ANTREA-YVETTE VILLAMIL
ADDRESS REDACTED

LADESHA HAYTER
ADDRESS REDACTED

LADIERTRA ALBERT
ADDRESS REDACTED

LADINE KLUTH
ADDRESS REDACTED

LADON WILLIAMS
ADDRESS REDACTED

LADON WILLIAMS
ADDRESS REDACTED

LADONNA BURTON
ADDRESS REDACTED

LADONNA BURTON
ADDRESS REDACTED

LADONNA CARRASCO
ADDRESS REDACTED

LADONNA GREGORY
ADDRESS REDACTED

LADONNA HARLAN
ADDRESS REDACTED

LADONNA HARLIN
ADDRESS REDACTED

LADONNA MCCOWAN-FERRIER
ADDRESS REDACTED

LADONNA PAYTEE
ADDRESS REDACTED

LADONNA RICARD
ADDRESS REDACTED

LADONYA WASHINGTON
ADDRESS REDACTED

LADY OF THE LAMP
1308 BIGLEY AVE.
CHARLESTON, WV 25302

LADYANNE SCHIMMEYER
ADDRESS REDACTED

LAELANIE PEDRO
ADDRESS REDACTED

LAERDAL MEDICAL CORPORATION
LOCKBOX#4987
P.O. BOX 8500
PHILADELPHIA, PA 19178

LAF
120 S. LASALLE, SUITE 900
CHICAGO, IL 60603

LAFAELE FAATEA
ADDRESS REDACTED

LAFANYA SANDERS
ADDRESS REDACTED

LAFARRAH DESHAY NORWOOD
ADDRESS REDACTED

LAFU SEUMANU
ADDRESS REDACTED

LAGRANT JOHNSON
ADDRESS REDACTED

LAH DONOVAN
ADDRESS REDACTED

LAHELA CHITWOOD SMITH
ADDRESS REDACTED

LAICHEEONG VANG
ADDRESS REDACTED

LAIDE ALEXANDER
ADDRESS REDACTED

LAILA GONZALEZ
ADDRESS REDACTED

LAILAA MUJAHIDEEN
ADDRESS REDACTED

LAILANI CANEDA
ADDRESS REDACTED

LAINE NICOLE MISALUCHA
ADDRESS REDACTED

LAINE ROBERTS
ADDRESS REDACTED

LAINEE KITTERMAN
ADDRESS REDACTED

LAIREN KNOTT
ADDRESS REDACTED

LAIRESSA SHORTER
ADDRESS REDACTED

LAISA MAAKE
ADDRESS REDACTED

LAITH YACOUB
ADDRESS REDACTED

LAJAYA LANE
ADDRESS REDACTED

LAJUAN HILL
ADDRESS REDACTED

LAKAY FAYNITA WILLIAMS
ADDRESS REDACTED

LAKE COUNTY SCHOOLS TRANSPORTATION DEPT
20265 US HIGHWAY 27 NORTH
CLERMONT, FL 34711

LAKE COUNTY TREASURER
2293 N. MAIN ST.
CROWN POINT, IN 46307

LAKE COUNTY TREASURER
CROWN POINT, IN 46307

LAKE MICHIGAN COLLEGE
2755 E. NAPIER AVE
BENTON HARBOR, MI 49022

LAKEAH WILKINS
ADDRESS REDACTED

LAKECIA CASTEEL
ADDRESS REDACTED

LAKECIA SMITH
ADDRESS REDACTED

LAKEESHIA MONIQUE SWAN
ADDRESS REDACTED

LAKEIA SHUNTA KENNEDY
ADDRESS REDACTED

LAKEILL SCOTT
ADDRESS REDACTED

LAKEISHA BROWN
ADDRESS REDACTED

LAKEISHA FAIR
ADDRESS REDACTED

LAKEISHA FULMORE
ADDRESS REDACTED

LAKEISHA LAVERNE HOOKS
ADDRESS REDACTED

LAKEISHA RICE
ADDRESS REDACTED

LAKEISHA RICE
ADDRESS REDACTED

LAKEISHIA MONAE COLLINS
ADDRESS REDACTED

LAKEITCHA VAUGHN
ADDRESS REDACTED

LAKEITHA JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAKEITRA BROWN
ADDRESS REDACTED

LAKELAND AREA CHAMBER OF COMMERCE, INC.
P.O. BOX 3607
LAKELAND, FL 33802-3607

LAKELAND SANITARY SUPPLIES
1835 E. GARY RD.
LAKELAND, FL 33801-2235

LAKENDRA KATRICE CARTLEDGE
ADDRESS REDACTED

LAKENDRICK YULESHIA PARKER
ADDRESS REDACTED

LAKERSHIA SHANTA TAYLOR
ADDRESS REDACTED

LAKESHA CLARK
ADDRESS REDACTED

LAKESHA LASHA BRODNAX-HOLMES
ADDRESS REDACTED

LAKESHA MONIQUE WARD
ADDRESS REDACTED

LAKESHA STEWART
ADDRESS REDACTED

LAKESHIA BUTLER
ADDRESS REDACTED

LAKESHIA MICHELLE DEAR
ADDRESS REDACTED

LAKESHIA SANDERS
ADDRESS REDACTED

LAKESHIA SANDERS
ADDRESS REDACTED

LAKESHORE LEARNING MATERIALS
2695 EAST DOMINGUEZ ST.
CARSON, CA 90895

LAKESIDE OCCUPATIONAL MEDICAL CENTERS,
P.O. BOX 17780
CLEARWATER, FL 33762-0780

LAKESIDE OF LAKELAND, INC.
7527 ULMERTON ROAD
LARGO, FL 33771

LAKETHA DRUMMER
ADDRESS REDACTED

LAKEYA CHENISE GREEN
ADDRESS REDACTED

LAKEYA HILL
ADDRESS REDACTED

LAKEYSHA MURPHY
ADDRESS REDACTED

LAKHVINDER KAUR
ADDRESS REDACTED

LAKIELA RENEA MANNING
ADDRESS REDACTED

LAKIESHA ANDERSON
ADDRESS REDACTED

LAKIESHA RASHAWN ZIMMERMAN
ADDRESS REDACTED

LAKIN TIRE WEST, INC.
15305 SPRING AVENUE
SANTA FE SPRINGS, CA 90670

LAKISHA DARITY
ADDRESS REDACTED

LAKISHA JONES
ADDRESS REDACTED

LAKISHA LEWIS
ADDRESS REDACTED

LAKISHA RENAE CUMMINGS
ADDRESS REDACTED

LAKITA NAWLS
ADDRESS REDACTED

LAKREE WEST
ADDRESS REDACTED

LAKYLA SIMONE CLARK
ADDRESS REDACTED

LALETHIA FULWARD
ADDRESS REDACTED

LALIT SAHNI
ADDRESS REDACTED

LALITA DIXON
ADDRESS REDACTED

LALITA SHAW
ADDRESS REDACTED

LALLA ALAOUI TAHIRI
ADDRESS REDACTED

LALONI RAQUEL FREDRICK
ADDRESS REDACTED

LALOVE ROBINSON
ADDRESS REDACTED

LAM HA BUU NGUYEN
ADDRESS REDACTED

LAMANDIA DESHAUN TRAYLOR
ADDRESS REDACTED

LAMAR BROWN
ADDRESS REDACTED

LAMAR COLEMAN
ADDRESS REDACTED

LAMAR COLEMAN
ADDRESS REDACTED

LAMAR DEONTA CANNON
ADDRESS REDACTED

LAMAR FAULK
ADDRESS REDACTED

LAMAR ORUM
ADDRESS REDACTED

LAMAR SMITH
ADDRESS REDACTED

LAMAR WHITE
ADDRESS REDACTED

LAMAR WOODS
ADDRESS REDACTED

LAMARA EDMISTEN
ADDRESS REDACTED

LAMARCUS GLOVER
ADDRESS REDACTED

LAMARR WALTER DOCKETT
ADDRESS REDACTED

LAMBE PAPOULIAS
ADDRESS REDACTED

LAMEKA COLEMAN
ADDRESS REDACTED

LAMESHA RUTLEDGE
ADDRESS REDACTED

LAMICA MARTIN
ADDRESS REDACTED

LAMINATION SERVICE, INC
P.O. BOX 1000, DEPT. 540
MEMPHIS, TN 38148

LAMINE GUEYE
ADDRESS REDACTED

LAMIR DOSWELL
ADDRESS REDACTED

LAMIYA GRANT
ADDRESS REDACTED

LAMONICA TURNER
ADDRESS REDACTED

LAMONICA WEST
ADDRESS REDACTED

LAMONT CHESS
ADDRESS REDACTED

LAMONT COLLINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAMONT GODFREY
ADDRESS REDACTED

LAMONTE ANTHONY WAGNER
ADDRESS REDACTED

LAMOSHA ANDERSON
ADDRESS REDACTED

LAMPERT 25500 INDUSTRIAL BLVD., LLC
900 VETERANS BLVD, SUITE 410
REDWOOD CITY, CA 94063

LAMPERT 25500 INDUSTRIAL BLVD., LLC
900 VETERANS BLVD, SUITE 410
REDWOOD CITY, CA 94063

LAMPERT 25500 INDUSTRIAL BLVD., LLC
ATTN: ROLAND LAMPERT
900 VETERANS BLVD, SUITE 410
REDWOOD CITY, CA 94063

LAMPERT 25500 INDUSTRIAL BLVD., LLC
ATTN: ROLAND LAMPERT
P.O. BOX 712711
CINCINNATI, OH 75271-2711

LAMPERT 25500 INDUSTRIAL BLVD., LLC
C/O LAW OFFICES OF THOMAS E. BISHOP
900 VETERANS BLVD, SUITE 410
REDWOOD CITY, CA 94063

LANA HERNANDEZ
ADDRESS REDACTED

LANA PORCHE
ADDRESS REDACTED

LANA SHERWIN
ADDRESS REDACTED

LANA WILLIAMS
ADDRESS REDACTED

LAN-ANH TRAN
ADDRESS REDACTED

LANARDO BYRD
ADDRESS REDACTED

LANCE BAILEY
ADDRESS REDACTED

LANCE BERNARD
ADDRESS REDACTED

LANCE GALVAN
ADDRESS REDACTED

LANCE GILLEYLEN
ADDRESS REDACTED

LANCE LANE
ADDRESS REDACTED

LANCE LONGACRE
ADDRESS REDACTED

LANCE LOWRY
ADDRESS REDACTED

LANCE ORQUIZA
ADDRESS REDACTED

LANCE PINKHAM
ADDRESS REDACTED

LANCE RAINWATER
ADDRESS REDACTED

LAND & SEA INC.
25 HENNIKER STREET
CONCORD, NH 03301

LAND N SEA DISTRIBUTING, INC.
3131 N. ANDREWS AVE. EXTENSION
POMPANO BEACH, FL 33064

LAND N SEA DISTRIBUTING, INC.
75 REMITTANCE DR., SUITE 3174
CHICAGO, IL 60675

LAND N SEA DISTRIBUTING, INC.
P.O. BOX 11909
NEWARK, NJ 07101-4909

LAND N SEA DISTRIBUTING, INC.
P.O. BOX 862249
ORLANDO, FL 32886-2249

LAND N SEA DISTRIBUTING, INC.
P.O. BOX 951905
DALLAS, TX 75395-1905

LANDAUER, INC.
2 SCIENCE ROAD
GLENWOOD, IL 60425-1586

LANDAUER, INC.
P.O. BOX 809051
CHICAGO, IL 60680-9051

LANDELL COLLINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LANDMARK BUILDING MAINTENANCE SERVICES
DEPT #1028 - P.O. BOX 29338
PHOENIX, AZ 85038

LANDMARK CONVENTION CENTER
47 SAINT HELENS AVE.
TACOMA, WA 98402-2612

LANDMARK PLUMBING & HEATING, INC.
6190 LAKE SHORE CT., STE. 100
COLORADO SPRINGS, CO 80915

LANDON BORGES
ADDRESS REDACTED

LANDON SCOTT
ADDRESS REDACTED

LANDON WEEKS
ADDRESS REDACTED

LANDRA BUNGE
ADDRESS REDACTED

LANDRIA BRYANT
ADDRESS REDACTED

LANDS END BUSINESS OUTFITTERS
P.O. BOX 217
DODGEVILLE, WI 53533-0217

LANE DAVID SUMMIT
ADDRESS REDACTED

LANE READ
ADDRESS REDACTED

LANEAH WHITE
ADDRESS REDACTED

LANEATHA HOMER
ADDRESS REDACTED

LANEETA HARRINGTON
ADDRESS REDACTED

LANEKA COLEMAN
ADDRESS REDACTED

LANETTE EVONNE REED
ADDRESS REDACTED

LANETTE GONZALEZ
ADDRESS REDACTED

LANETTE IRIBARREN
ADDRESS REDACTED

LANG DUONG
ADDRESS REDACTED

LANG V DUONG
ADDRESS REDACTED

LANGEVIN LEARNING SERVICES (US), INC.
P.O. BOX 1221
OGDENSBURG, NY 13669-6221

LANI AGUSTIN ALCAYDE
ADDRESS REDACTED

LANI PUAMANA KAWASAKI
ADDRESS REDACTED

LANI TOWNSEND
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

LANICIA MCBRIDE
ADDRESS REDACTED

LANIE OFFMAN
ADDRESS REDACTED

LANIE SOUZA
ADDRESS REDACTED

LANIECE SHERICE GLOVER
ADDRESS REDACTED

LANIESHA NIBLETT
ADDRESS REDACTED

LA'NISHA A MCCLURE
ADDRESS REDACTED

LA'NISHA STOKES
ADDRESS REDACTED

LA'NISHA STOKES
ADDRESS REDACTED

LANISHA STRONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LANISSA MARIE NELSON
ADDRESS REDACTED

LANITA CLARK
ADDRESS REDACTED

LANITA WILLIAMS
ADDRESS REDACTED

LANNOYE EMBLEMS, INC.
15056 225TH AVE. NE
WOODINVILLE, WA 98077

LANORA MONET REDDIX
ADDRESS REDACTED

LANS, INC.
1322 S. WABASH, UNIT #PH3
CHICAGO, IL 60605

LANY BOGOEVSKA
ADDRESS REDACTED

LAPORCHA DAVIS
ADDRESS REDACTED

LAPORCHUN BROWN
ADDRESS REDACTED

LAPORSHA APPLING
ADDRESS REDACTED

LAPORSHIA HIGHTOWER
ADDRESS REDACTED

LAQUAN MITCHELL
ADDRESS REDACTED

LAQUANDA CHAPPEL
ADDRESS REDACTED

LAQUANDA WAFER
ADDRESS REDACTED

LAQUANDRA HOLMES
ADDRESS REDACTED

LAQUEENA CHIMERE' WALLINGTON
ADDRESS REDACTED

LAQUEIRA BROWN
ADDRESS REDACTED

LAQUESHIA ROBERTSON
ADDRESS REDACTED

LAQUETIA LADD
ADDRESS REDACTED

LAQUIENTA NOLBERTO
ADDRESS REDACTED

LAQUISA LOGGINS
ADDRESS REDACTED

LAQUITA GRAY-BAKER
ADDRESS REDACTED

LAQUITA NICOLE COBY
ADDRESS REDACTED

LARA ELIZABETH CARROLL
ADDRESS REDACTED

LARA FREAJAH
ADDRESS REDACTED

LARA JOHNSTON
ADDRESS REDACTED

LARA MACHELLE LEROY
ADDRESS REDACTED

LARA PETERS
ADDRESS REDACTED

LARA SUTHERLINE, ASST. ATTORNEY GENERAL
17 W. MAIN STREET
P.O. BOX 7857
MADISON, WI 53707

LARAIB HASHMI
ADDRESS REDACTED

LARAINA ELICIA MURILLO
ADDRESS REDACTED

LARAMIE AREA CHAMBER OF COMMERCE
800 S. THIRD STREET
LARAMIE, WY 82070

LARAMIE AUTO PARTS, CO.
606 S. SECOND ST.
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

LARAMIE BLIZZARD SOCCER
725 SKYLINE DR.
LARAMIE, WY 82070

LARAMIE BOYS BASKETBALL BOOSTER CLUB
1275 NORTH 11TH
LARAMIE, WY 82072

LARAMIE CHAMBER BUSINESS ALLIANCE
800 S. 3RD ST.
LARAMIE, WY 82020

LARAMIE DAILY BOOMERANG-CIRCULATION DEPT
320 GRAND AVENUE
LARAMIE, WY 82070

LARAMIE ECONOMIC DEVELOPMENT
P.O. BOX 1250
LARAMIE, WY 82073

LARAMIE FIRE EXTINQUISHER SERVICES, LLC
1703 E. KEARNEY ST.
LARAMIE, WY 82070-4250

LARAMIE FITNESS, LLC
208 MCCONNELL ST.
LARAMIE, WY 82072

LARAMIE FORD
3609 EAST GRAND AVE.
LARAMIE, WY 82070

LARAMIE FRIENDS OF THE NRA
525 GRAND AVE
LARAMIE, WY 82072

LARAMIE GIRLS BASKETBALL BOOSTER CLUB
P.O. BOX 2341
LARAMIE, WY 82073

LARAMIE GM AUTO CENTER, INC.
3600 EAST GRAND AVE
LARAMIE, WY 82070

LARAMIE HIGH SCHOOL
1275 NORTH 11TH STREET
LARAMIE, WY 82072

LARAMIE HIGH SCHOOL
P.O. BOX 2341
LARAMIE, WY 82072

LARAMIE HIGH SCHOOL RODEO CLUB
1441 HWY 230
LARAMIE, WY 82070

LARAMIE HIGH SCHOOL RODEO CLUB
431 S. GRANT ST.
LARAMIE, WY 82070

LARAMIE HIGH SCHOOL RODEO CLUB
589 HWY 230
LARAMIE, WY 82070

LARAMIE JUBILEE  DAYS, INC.
P.O. BOX 1271
LARAMIE, WY 82073-1271

LARAMIE JUBILEE  DAYS, INC.
ROYALTY COMMITTEE
P.O. BOX 1141
LARAMIE, WY 82073

LARAMIE JUBILEE DAYS KID'S HORSE SHOW
P.O. BOX 1265
LARAMIE, WY 82073

LARAMIE MACHINE SHOP
122 E. MCCONNELL ST.
LARAMIE, WY 82072

LARAMIE NEWSPAPERS INC.
LARAMIE DAILY BOOMERANG
320 GRAND AVE.
LARAMIE, WY 82070

LARAMIE RADIATOR WORKS INC.
1457 N 3RD ST.
LARAMIE, WY 82072

LARAMIE RAILROAD DEPOT ASSOCIATION
P.O. BOX 623
LARAMIE, WY 82073

LARAMIE ROTARY CLUB
P.O. BOX 12
LARAMIE, WY 82073-0012

LARAMIE TELEPHONE EXCHANGE
1482 W. COMMERCE DR., SUITE B
LARAMIE, WY 82070

LARAMIE TELEPHONE EXCHANGE
P.O. BOX 2460
LARAMIE, WY 82073

LARAVIA WILSON
ADDRESS REDACTED

LAREINA REYES
ADDRESS REDACTED

LARETHA FLOWERS
ADDRESS REDACTED

LARGO CULTURAL CENTER
P.O. BOX 296
LARGO, FL 33779-0296

LARGO MEDICAL CENTER
201 14TH ST. SW
LARGO, FL 33770

LARHONDA NEELY
ADDRESS REDACTED

LARHONDA WALKER
ADDRESS REDACTED

LARI ANNE KAMEI
ADDRESS REDACTED

LARIAT INTERNATIONAL TRUCKS
P.O. BOX 1749
CASPER, WY 82602-1749

LARICE WASHINGTON
ADDRESS REDACTED

LARINA MANGRUM
ADDRESS REDACTED

LARISA MURRAY
ADDRESS REDACTED

LARISA POLITILO
ADDRESS REDACTED

LARISA SHALAMOV
ADDRESS REDACTED

LARISSA LAGO
ADDRESS REDACTED

LARISSA SALAMANCA
ADDRESS REDACTED

LARISSA TOLBERT
ADDRESS REDACTED

LARITA SLAUGHTER
ADDRESS REDACTED

LARITA TURNER
ADDRESS REDACTED

LARNELL OWENS
ADDRESS REDACTED

LARONSHAE JANINE TUNSTILL
ADDRESS REDACTED

LARRABEE ALBI COKER, LLP
P.O. BOX 919016
SAN DIEGO, CA 92191-9016

LARRAINE PRZEMELEWSKI
ADDRESS REDACTED

LARRY BARRAZA
ADDRESS REDACTED

LARRY BOLHUIS
ADDRESS REDACTED

LARRY CADE
ADDRESS REDACTED

LARRY CADE
ADDRESS REDACTED

LARRY CALLEN
ADDRESS REDACTED

LARRY CORNELL JACOBS
ADDRESS REDACTED

LARRY ELSTON
ADDRESS REDACTED

LARRY G SMITH
ADDRESS REDACTED

LARRY GOMEZ
ADDRESS REDACTED

LARRY GRESHAM
ADDRESS REDACTED

LARRY HABEL
ADDRESS REDACTED

LARRY HANSEN
ADDRESS REDACTED

LARRY HANSON
ADDRESS REDACTED

LARRY HILL
ADDRESS REDACTED

LARRY JACQUEZ
ADDRESS REDACTED

LARRY JOHNSON
ADDRESS REDACTED

LARRY KOCH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LARRY LAMPLEY
ADDRESS REDACTED

LARRY LEWIS
ADDRESS REDACTED

LARRY LIGHTBURNE
ADDRESS REDACTED

LARRY LOVELESS
ADDRESS REDACTED

LARRY MA
ADDRESS REDACTED

LARRY MARONEY
ADDRESS REDACTED

LARRY MAYOR
ADDRESS REDACTED

LARRY MEHEFKO
ADDRESS REDACTED

LARRY MILLER
ADDRESS REDACTED

LARRY MORRIS
ADDRESS REDACTED

LARRY NAGLE
ADDRESS REDACTED

LARRY OLSEN
ADDRESS REDACTED

LARRY P GOMEZ
ADDRESS REDACTED

LARRY PARSONS JR
ADDRESS REDACTED

LARRY PATTERSON
ADDRESS REDACTED

LARRY PETERS II
ADDRESS REDACTED

LARRY PETERS II
ADDRESS REDACTED

LARRY PETTY
ADDRESS REDACTED

LARRY PINNOCK
ADDRESS REDACTED

LARRY PRISOCK
ADDRESS REDACTED

LARRY RELIFORD
ADDRESS REDACTED

LARRY SCHNITZER
ADDRESS REDACTED

LARRY SIMPSON
ADDRESS REDACTED

LARRY SMITH
ADDRESS REDACTED

LARRY SMITH
ADDRESS REDACTED

LARRY TAPIA
ADDRESS REDACTED

LARRY THACKER
ADDRESS REDACTED

LARRY THOMAS
ADDRESS REDACTED

LARRY THOMAS, M.D.
575 E. CENTRAL AVE.
WINTER HAVEN, FL 33880

LARRY ULYSSES GANT
ADDRESS REDACTED

LARRY WHARTON
ADDRESS REDACTED

LARRY WOLF
ADDRESS REDACTED

LARRY WOLOD
ADDRESS REDACTED

LARRY WOSTENBERG
ADDRESS REDACTED

LARRY'S TREE CARE, INC
2609 E. WATERLOO RD
STOCKTON, CA 95205

LARSENA SLENDER
ADDRESS REDACTED

LARSON KING, LLP
30 EAST 7TH ST., STE. #2800
ST. PAUL, MN 55101

LARUE DISTRIBUTING, INC.
P.O. BOX 451119
OMAHA, NE 68145-6199

LAS VEGAS GLOBAL ECONOMIC ALLIANCE
6795 EDMOND ST., SUITE 260
LAS VEGAS, NV 89118

LAS VEGAS METRO CHAMBER OF COMMERCE
P.O. BOX 400100
LAS VEGAS, NV 89140-0100

LAS VEGAS REVIEW JOURNAL/LAS VEGAS SUN
DR PARTNERS
LAS VEGAS REVIEW JOURNAL
LAS VEGAS, NV 89125-0070

LAS VEGAS REVIEW JOURNAL/LAS VEGAS SUN
P.O. BOX 730
LAS VEGAS, NV 89125-0730

LAS VEGAS REVIEW JOURNAL/LAS VEGAS SUN
P.O. BOX 920
LAS VEGAS, NV 89125-0920

LASABRIA ZOLLICOFFER
ADDRESS REDACTED

LASALLE SYSTEMS LEASING, INC.
6111 NORTH RIVER ROAD
ROSEMONT, IL 60018

LASALLE SYSTEMS LEASING, INC.
C/O ASKOUNIS & DARCY PC
ATTN: DEBRA DEVASSY BABU
444 NORTH MICHIGAN AVE.
SUITE 3270
CHICAGO, IL 60611

LASALLE SYSTEMS LEASING, INC.
DBA LASALLE SOLUTIONS
9550 W. HIGGINS RD. STE. #600
ROSEMONT, IL 60018

LASALLE WILLIAMS
ADDRESS REDACTED

LASER GUYS, THE
929 MANCHESTER ST.
NAPERVILLE, IL 60563

LASER PRINTERS PLUS
11226 GEORGIA AVENUE
WHEATON, MD 20902

LASER RECHARGE CO., INC.
1028 S. FLORIDA AVE.
LAKELAND, FL 33803

LASER SHOT
4214 BLUEBONNET DR
STAFFORD, TX 77477

LASFAA TREASURER
TREAS. C/O LYNETTE VISKOZKI
P.O. BOX 53016
SHREVEPORT, LA 71135

LASHA QUISENBERRY
ADDRESS REDACTED

LASHANAE CAREY
ADDRESS REDACTED

LASHANDA BOOTH
ADDRESS REDACTED

LASHANDA SNELL
ADDRESS REDACTED

LASHANTIS SMITH
ADDRESS REDACTED

LASHAUN BAKER
ADDRESS REDACTED

LASHAUN WALKER
ADDRESS REDACTED

LASHAUNDA REESE
ADDRESS REDACTED

LASHAUNDRA SMITH
ADDRESS REDACTED

LASHAWN ALVAREZ
ADDRESS REDACTED

LASHAWN COFER
ADDRESS REDACTED

LASHAWN HEARD
ADDRESS REDACTED

LASHAWN HINES
7904 E. LAFAYETTE
DETROIT, MI 48214

LASHAWNA BARRETT
ADDRESS REDACTED

LASHAWNDA ALEXANDER
ADDRESS REDACTED

LASHAWNDA ROBINSON
ADDRESS REDACTED

LASHAY ROBERTS
ADDRESS REDACTED

LASHONDA DENISE NUNN
ADDRESS REDACTED

LASHONDA LAZARD
ADDRESS REDACTED

LASHONDA PEYTON
ADDRESS REDACTED

LASHONDRA MARKEY LARRY
ADDRESS REDACTED

LASHUNDA GLANTON
ADDRESS REDACTED

LASONDA DENISE LESTER-FRANKLIN
ADDRESS REDACTED

LASONEE ELLIS
ADDRESS REDACTED

LASONYA BUTLER
ADDRESS REDACTED

LASONYA BUTLER-WHITE
ADDRESS REDACTED

LASONYA SIMPSON, RRT
7212 CHINABERRY RD.
DALLAS, TX 75249

LASOTO ROYSTER
ADDRESS REDACTED

LASTONE BUTLER
ADDRESS REDACTED

LATAI LOLOHEA
ADDRESS REDACTED

LATANYA BRADLEY
ADDRESS REDACTED

LATANYA DENEEN REED
ADDRESS REDACTED

LATANYA ESTRIN
ADDRESS REDACTED

LATANYA MILES
ADDRESS REDACTED

LATANYA WATSON
ADDRESS REDACTED

LATARIS TANKSLEY
ADDRESS REDACTED

LATARRICA BACON
ADDRESS REDACTED

LATARSHA TOWNSEND
ADDRESS REDACTED

LATASHA ATKINS
ADDRESS REDACTED

LATASHA COVINGTON
ADDRESS REDACTED

LATASHA D MALLETT
ADDRESS REDACTED

LATASHA DAVIS
ADDRESS REDACTED

LATASHA DAVIS
ADDRESS REDACTED

LATASHA FLEMING
ADDRESS REDACTED

LATASHA HARRIS
ADDRESS REDACTED

LATASHA HECKSTALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LATASHA LEVI
ADDRESS REDACTED

LATASHA LEWIS
ADDRESS REDACTED

LATASHA LONG
ADDRESS REDACTED

LATASHA LONG
ADDRESS REDACTED

LATASHA MALLETT
ADDRESS REDACTED

LATASHA MCKINNEY
ADDRESS REDACTED

LATASHA MCKINNEY
ADDRESS REDACTED

LATASHA MUHAMMAD
ADDRESS REDACTED

LATASHA NICOLE MORRIS
ADDRESS REDACTED

LATASHA SMITH
ADDRESS REDACTED

LATASHA SMITH
ADDRESS REDACTED

LATASHA THOMAS
ADDRESS REDACTED

LATASHA WALTERS-JACKSON
ADDRESS REDACTED

LATASHIA BROWN
ADDRESS REDACTED

LATAUJA BOSTIC
ADDRESS REDACTED

LATAUNA FIELDS
ADDRESS REDACTED

LATAUNIA GREEN
ADDRESS REDACTED

LATAURUS DUGAR
ADDRESS REDACTED

LATAVIA LASHAE JACKSON
ADDRESS REDACTED

LATAYA MILLS
ADDRESS REDACTED

LATAYA MILLS
ADDRESS REDACTED

LATAZIA MILLER STUART
ADDRESS REDACTED

LATEAVIA BURNETT
ADDRESS REDACTED

LATEFA LOWRY
ADDRESS REDACTED

LATERRISHA ELBERT-NYIRENDA
ADDRESS REDACTED

LATESA DEANNA WHITTAKER
ADDRESS REDACTED

LATESHA BORDERS
ADDRESS REDACTED

LATESHA JOHNSON
ADDRESS REDACTED

LATESHA MONIQUE WILLIAMS
ADDRESS REDACTED

LATESHA RODGERS
ADDRESS REDACTED

LATESHA SMITH
ADDRESS REDACTED

LATESHA TROTMAN
ADDRESS REDACTED

LATESHA WHITE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          **Served 5/20/2015**

LATHAM & WATKINS LLP
555 11TH ST., NW, STE. #1000
WASHINGTON, DC 20004

LATHAM & WATKINS LLP
ATTN: PETER L. WINIK
555 ELEVENTH STREET NW
SUITE 1000
WASHINGTON, DC 20004

LATHAM & WATKINS LLP
P.O. BOX 7247-8202
PHILADEPHIA, PA 19170-8202

LATIA GRAYSON
ADDRESS REDACTED

LATIA SPELLER
ADDRESS REDACTED

LATICHIA D WATLEY
ADDRESS REDACTED

LATICHIA WATLEY
ADDRESS REDACTED

LATICHIA WATLEY
ADDRESS REDACTED

LATICIA CLEMENTS
ADDRESS REDACTED

LATICIA SHONETTE FULLER GARCIA
ADDRESS REDACTED

LATIENA WILLIAMS
ADDRESS REDACTED

LATIESA HAINSWORTH
ADDRESS REDACTED

LATIFAH AKRAM
ADDRESS REDACTED

LATIFU CARR
ADDRESS REDACTED

LATIKA MOORE
ADDRESS REDACTED

LATIN BUSINESS ASSOCIATION
120 S. SAN PEDRO ST., STE. #530
LOS ANGELES, CA 90012

LATINA BROADCASTERS
3310 KELLER SPRINGS RD., STE. #105
CARROLTON, TX 75006

LATINO BUSINESS ASSOCIATION
1110 TULLY RD. STE. #A
MODESTO, CA 95350

LATISHA BLADES
ADDRESS REDACTED

LATISHA CAMPBELL- CRAWFORD
ADDRESS REDACTED

LATISHA GOLDEN
ADDRESS REDACTED

LATISHA LASHAY WICKES
ADDRESS REDACTED

LATISHA LOCKHART
ADDRESS REDACTED

LATISHA NANCY CARROLL
ADDRESS REDACTED

LATISHA PARKER
ADDRESS REDACTED

LATISHA RICHARDSON
ADDRESS REDACTED

LATISHA SLAUGHTER
ADDRESS REDACTED

LATISHA TERESA FOSQUE
ADDRESS REDACTED

LATISHIA WESLEY
ADDRESS REDACTED

LATISYS CORP
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LATITUS SMITH
ADDRESS REDACTED

LATNER ELECTRIC COMPANY, INC.
P.O. BOX 99
DOVER, FL 33527

LATON ALLEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATONDA GIBSON<br>ADDRESS REDACTED | LATONIA CALHOUN<br>ADDRESS REDACTED | LATONIA DANESE ELLIS<br>ADDRESS REDACTED |
| LATONIA GAINER<br>ADDRESS REDACTED | LATONIA SIMPSON<br>ADDRESS REDACTED | LATONJA PARKER<br>ADDRESS REDACTED |
| LATONYA BOYCE<br>ADDRESS REDACTED | LATONYA GARTH<br>ADDRESS REDACTED | LATONYA MASSEY<br>ADDRESS REDACTED |
| LATONYA SCOTT<br>ADDRESS REDACTED | LATONYA THOMAS<br>ADDRESS REDACTED | LATONYA WILLIAMS<br>ADDRESS REDACTED |
| LATORIA FELTUS<br>ADDRESS REDACTED | LATORIA NICOLE MASON<br>ADDRESS REDACTED | LATORIA WHITE<br>ADDRESS REDACTED |
| LATOSCHIA NICOLE ENGLISH<br>ADDRESS REDACTED | LATOSHA CRAIG<br>ADDRESS REDACTED | LATOSHA EPPS<br>ADDRESS REDACTED |
| LATOSHA PAGE<br>ADDRESS REDACTED | LATOSHA STEELE<br>ADDRESS REDACTED | LATOSHIA ADAMS<br>ADDRESS REDACTED |
| LATOSHIA BROWN<br>ADDRESS REDACTED | LATOYA ANDERSON<br>ADDRESS REDACTED | LATOYA ARMSTRONG<br>ADDRESS REDACTED |
| LATOYA ARMSTRONG<br>ADDRESS REDACTED | LATOYA BENNETT<br>ADDRESS REDACTED | LATOYA BLUE<br>ADDRESS REDACTED |
| LATOYA BOSTIC<br>ADDRESS REDACTED | LATOYA BRILEY<br>ADDRESS REDACTED | LATOYA BRILEY<br>ADDRESS REDACTED |
| LATOYA BROWN<br>ADDRESS REDACTED | LATOYA BURLEY<br>ADDRESS REDACTED | LATOYA DARIEN<br>ADDRESS REDACTED |

LATOYA DENISE GIVENS
ADDRESS REDACTED

LATOYA DOOLEY
ADDRESS REDACTED

LATOYA FORD
ADDRESS REDACTED

LA'TOYA GADSDEN
ADDRESS REDACTED

LATOYA GOHAGEN-KEDDON
ADDRESS REDACTED

LATOYA JOHNSON
ADDRESS REDACTED

LATOYA JONES
ADDRESS REDACTED

LATOYA JONES
ADDRESS REDACTED

LATOYA JONES
ADDRESS REDACTED

LATOYA KATURA MCGRUDER
ADDRESS REDACTED

LATOYA LEDIENIA ROSALES
ADDRESS REDACTED

LATOYA MASSONBURG
ADDRESS REDACTED

LATOYA MAYBELL
ADDRESS REDACTED

LATOYA MONIQUE GANDY
ADDRESS REDACTED

LATOYA MOSES
ADDRESS REDACTED

LATOYA NICOL OLIVER
ADDRESS REDACTED

LATOYA PHILLIPS
ADDRESS REDACTED

LATOYA PRUITT
ADDRESS REDACTED

LATOYA RONESHA BUSH
ADDRESS REDACTED

LATOYA SIMS
ADDRESS REDACTED

LATOYA SMITH
ADDRESS REDACTED

LATOYA SMITH
ADDRESS REDACTED

LATOYA STONE
ADDRESS REDACTED

LATOYA THOMAS
ADDRESS REDACTED

LATOYA THOMAS
ADDRESS REDACTED

LATOYA WASHINGTON
ADDRESS REDACTED

LATOYA WHITE
ADDRESS REDACTED

LATOYA WILLET
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LATOYE LUNSFORD
ADDRESS REDACTED

LATOYIA HARRIS
ADDRESS REDACTED

LATOYNA HOWARD
ADDRESS REDACTED

LATRECIA CLAY
ADDRESS REDACTED

LATRECIA CLAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LATREECE STRONG
ADDRESS REDACTED

LATRELL LATRICE SLOCUMB
ADDRESS REDACTED

LATRESE HOWELL
ADDRESS REDACTED

LATREVYA ROBINSON
ADDRESS REDACTED

LATRICE BELTON
ADDRESS REDACTED

LATRICE BENSON-RAEBURN
ADDRESS REDACTED

LATRICE BUSH
ADDRESS REDACTED

LATRICE DARRINGTON
ADDRESS REDACTED

LATRICE GONZALEZ
ADDRESS REDACTED

LATRICE MCCLENDON
ADDRESS REDACTED

LATRICE MELISSA BROOKS
ADDRESS REDACTED

LATRICIA CARTER
ADDRESS REDACTED

LATRICIA DALE
ADDRESS REDACTED

LATRICIA ROUNDTREE
ADDRESS REDACTED

LATRIECE TANKSLEY
ADDRESS REDACTED

LATRINA MITCHELL
ADDRESS REDACTED

LATRINA PRITCHET
ADDRESS REDACTED

LATRINDA BROWN
ADDRESS REDACTED

LATRISHA AVILA
ADDRESS REDACTED

LATRISHA HOLMES
ADDRESS REDACTED

LATRISTA YOUNG
ADDRESS REDACTED

LATROBE AREA CHAMBER OF COMMERCE
326 MCKINLEY AVENUE, STE. 102
LATROBE, PA 15650

LATROYA SIMPSON
ADDRESS REDACTED

LATTA'S LOCK SERVICE
P.O. BOX  561
LOS ALAMITOS, CA 90720

LATTISHA NISHA ISHAQ
ADDRESS REDACTED

LATUANA JONES-CRUDER
ADDRESS REDACTED

LATUANA JONES-CRUDER
ADDRESS REDACTED

LATWANA MCARTHUR
ADDRESS REDACTED

LAUNA GALVAN
ADDRESS REDACTED

LAUNA SORENSEN
ADDRESS REDACTED

LAURA AGOSTINI
ADDRESS REDACTED

LAURA AGUILAR
ADDRESS REDACTED

LAURA AIMEE RAMIREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAURA ALLES
ADDRESS REDACTED

LAURA ALLES
ADDRESS REDACTED

LAURA ALLISON
ADDRESS REDACTED

LAURA AMPARO
ADDRESS REDACTED

LAURA ANZELONE
ADDRESS REDACTED

LAURA ARAUJO
ADDRESS REDACTED

LAURA ARECHIGA
ADDRESS REDACTED

LAURA ARECHIGA
ADDRESS REDACTED

LAURA ARMSTRONG
ADDRESS REDACTED

LAURA ASHLEY SANCHEZ
ADDRESS REDACTED

LAURA BARBEAU
ADDRESS REDACTED

LAURA BARRON
ADDRESS REDACTED

LAURA BEAM-ZIMMERLE
ADDRESS REDACTED

LAURA BEAVERS
ADDRESS REDACTED

LAURA BERNADOT
ADDRESS REDACTED

LAURA BIDDLE
ADDRESS REDACTED

LAURA BOONE
ADDRESS REDACTED

LAURA BREUER
ADDRESS REDACTED

LAURA BROWN & ASSOCIATES
915 L STREET, SUITE C-195
SACRAMENTO, CA 95814

LAURA BRUNSMAN
ADDRESS REDACTED

LAURA BURKS
ADDRESS REDACTED

LAURA CARRILLO
ADDRESS REDACTED

LAURA CASARES
ADDRESS REDACTED

LAURA CHAVEZ
ADDRESS REDACTED

LAURA COLE
ADDRESS REDACTED

LAURA COLLINS
ADDRESS REDACTED

LAURA COMO
ADDRESS REDACTED

LAURA CORTEZ ZENDEJAS
ADDRESS REDACTED

LAURA DECKER
ADDRESS REDACTED

LAURA DEESE
ADDRESS REDACTED

LAURA DENISE RABOURN
ADDRESS REDACTED

LAURA DENISSE TAMAYO
ADDRESS REDACTED

LAURA DENNISTON
ADDRESS REDACTED

| | | |
|---|---|---|
| LAURA DENT<br>ADDRESS REDACTED | LAURA DENTON<br>ADDRESS REDACTED | LAURA DIAZ<br>ADDRESS REDACTED |
| LAURA DIXON<br>ADDRESS REDACTED | LAURA DOZIER<br>ADDRESS REDACTED | LAURA DURHAM<br>ADDRESS REDACTED |
| LAURA ELIZABETH EDDINS<br>ADDRESS REDACTED | LAURA ESPINOZA<br>ADDRESS REDACTED | LAURA FIAL<br>ADDRESS REDACTED |
| LAURA FIEDLER<br>ADDRESS REDACTED | LAURA FINN<br>ADDRESS REDACTED | LAURA FINNEGAN<br>ADDRESS REDACTED |
| LAURA FLEMING<br>ADDRESS REDACTED | LAURA FREITAS<br>ADDRESS REDACTED | LAURA GARCIA CORNEJO<br>ADDRESS REDACTED |
| LAURA GARRETT<br>ADDRESS REDACTED | LAURA GIANOLA<br>ADDRESS REDACTED | LAURA GIL<br>ADDRESS REDACTED |
| LAURA GIRARD<br>ADDRESS REDACTED | LAURA GONZALEZ-CORTES<br>ADDRESS REDACTED | LAURA GRANT<br>ADDRESS REDACTED |
| LAURA GRISWOLD<br>ADDRESS REDACTED | LAURA GRISWOLD<br>ADDRESS REDACTED | LAURA GUZMAN<br>ADDRESS REDACTED |
| LAURA HEDGES<br>ADDRESS REDACTED | LAURA HENDRICKSON<br>ADDRESS REDACTED | LAURA HERNANDEZ<br>ADDRESS REDACTED |
| LAURA HERNANDEZ-MORALES<br>ADDRESS REDACTED | LAURA HOFFER<br>ADDRESS REDACTED | LAURA J TELA<br>ADDRESS REDACTED |
| LAURA JOAN PRADOS<br>ADDRESS REDACTED | LAURA KELLEY<br>ADDRESS REDACTED | LAURA KING RUSE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                      Served 5/20/2015

LAURA KIRBY
ADDRESS REDACTED

LAURA LAVERNE CLARK
273 GRAND DRIVE
O FALLON, MO 63366

LAURA LEON
ADDRESS REDACTED

LAURA LESAUSKIS
ADDRESS REDACTED

LAURA LLERA-PEARSALL
ADDRESS REDACTED

LAURA LOPEZ
ADDRESS REDACTED

LAURA LOVINGS
ADDRESS REDACTED

LAURA LUNA
ADDRESS REDACTED

LAURA LUNA
ADDRESS REDACTED

LAURA LYDIA HYNES
ADDRESS REDACTED

LAURA LYNN
ADDRESS REDACTED

LAURA LYNN MLYNARSKI
ADDRESS REDACTED

LAURA MADDALENA
ADDRESS REDACTED

LAURA MALINE
ADDRESS REDACTED

LAURA MATHIEU
ADDRESS REDACTED

LAURA MCBRIDE
ADDRESS REDACTED

LAURA MEDINA
ADDRESS REDACTED

LAURA MELROSE
P.O. BOX 316
KEYPORT, WA 98345

LAURA MENDOZA
ADDRESS REDACTED

LAURA MICHELLE BINGHAM
104 MILL POND CT. SE
SMYRNA, GA 30082

LAURA MICHELS
ADDRESS REDACTED

LAURA MILLER
ADDRESS REDACTED

LAURA MILLER
ADDRESS REDACTED

LAURA MIZZELL
ADDRESS REDACTED

LAURA MODICK
ADDRESS REDACTED

LAURA MONDRAGON
ADDRESS REDACTED

LAURA MORENO
ADDRESS REDACTED

LAURA MORENO GALICIA
ADDRESS REDACTED

LAURA MULLIN
ADDRESS REDACTED

LAURA MURDOCK
ADDRESS REDACTED

LAURA NGUYEN-BROWN
ADDRESS REDACTED

LAURA NOLPH
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

LAURA NONETTE
ADDRESS REDACTED

LAURA OTAOLA
ADDRESS REDACTED

LAURA OTT
C/O CORINTHIAN COLLEGES INC
6 HUTTON CENTRE DRIVE STE 400
SANTA ANA, CA  92707

LAURA PARSONS-RIVERA
ADDRESS REDACTED

LAURA PATTON
ADDRESS REDACTED

LAURA PETTLER
ADDRESS REDACTED

LAURA PHILPOT
ADDRESS REDACTED

LAURA PINKHAM
ADDRESS REDACTED

LAURA PIPOLY
ADDRESS REDACTED

LAURA PLUSKOTA
ADDRESS REDACTED

LAURA POPPERT
ADDRESS REDACTED

LAURA QUIGLEY
ADDRESS REDACTED

LAURA RAE PARSONS
ADDRESS REDACTED

LAURA RAMIREZ
ADDRESS REDACTED

LAURA RAMIREZ
ADDRESS REDACTED

LAURA REISMAN
ADDRESS REDACTED

LAURA RIFE
ADDRESS REDACTED

LAURA RIVERA
ADDRESS REDACTED

LAURA ROCHA
ADDRESS REDACTED

LAURA ROCHA OCAMPO
ADDRESS REDACTED

LAURA ROESSLE
ADDRESS REDACTED

LAURA RUIZ
ADDRESS REDACTED

LAURA RYMUT
ADDRESS REDACTED

LAURA SALAS CRUZ
ADDRESS REDACTED

LAURA SANCHEZ
ADDRESS REDACTED

LAURA SCULL
ADDRESS REDACTED

LAURA SELVEY
ADDRESS REDACTED

LAURA SILVA
ADDRESS REDACTED

LAURA SINGH
ADDRESS REDACTED

LAURA SIPPLE
ADDRESS REDACTED

LAURA SMITH
ADDRESS REDACTED

LAURA STEVENS
ADDRESS REDACTED

LAURA STEWARD
ADDRESS REDACTED

LAURA SWANSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAURA TAIMASA<br>ADDRESS REDACTED | LAURA THOMAS<br>ADDRESS REDACTED | LAURA TORRES<br>ADDRESS REDACTED |
| LAURA VARTANOFF<br>ADDRESS REDACTED | LAURA VASQUEZ<br>ADDRESS REDACTED | LAURA VASQUEZ-PADILLA<br>ADDRESS REDACTED |
| LAURA VAUGHN<br>ADDRESS REDACTED | LAURA WALKER<br>ADDRESS REDACTED | LAURA WESPETAL<br>ADDRESS REDACTED |
| LAURA WIKE<br>ADDRESS REDACTED | LAURA WINEMAN<br>ADDRESS REDACTED | LAURA WINEMAN<br>ADDRESS REDACTED |
| LAURA YAN LAM<br>ADDRESS REDACTED | LAURA YESENIA VELASQUEZ<br>ADDRESS REDACTED | LAURA ZAPALSKI<br>ADDRESS REDACTED |
| LAURA ZAVALA<br>ADDRESS REDACTED | LAURA ZOELLE<br>ADDRESS REDACTED | LAUREANO ALVAREZ<br>ADDRESS REDACTED |
| LAUREEN EDWARDS<br>ADDRESS REDACTED | LAUREEN JOHNSON<br>ADDRESS REDACTED | LAUREENA MILLENDER<br>ADDRESS REDACTED |
| LAUREL CANYON COFFEE COMPANY<br>4590 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA 15205-1314 | LAUREL CRUMP<br>ADDRESS REDACTED | LAUREL GIESELMAN<br>ADDRESS REDACTED |
| LAUREL MATHENY<br>ADDRESS REDACTED | LAUREL ORTEGA<br>ADDRESS REDACTED | LAUREL POLLOCK<br>ADDRESS REDACTED |
| LAUREL PRINTING & COPY<br>48 WEST MARKET STREET<br>BLAIRSVILLE, PA 15717 | LAUREL WILLIAMS<br>ADDRESS REDACTED | LAUREN AGUILERA<br>ADDRESS REDACTED |
| LAUREN ASHBAUGH<br>ADDRESS REDACTED | LAUREN BARNARD<br>ADDRESS REDACTED | LAUREN BERGEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LAUREN BROWN GAGNON
5 SQUAMSCOTT CIRCLE
EXETER, NH 03833

LAUREN CHAVARRIA
ADDRESS REDACTED

LAUREN CONLON
ADDRESS REDACTED

LAUREN DAHL
ADDRESS REDACTED

LAUREN DAY
ADDRESS REDACTED

LAUREN DERMAN
ADDRESS REDACTED

LAUREN E.  KLINKHAMER
P.O. BOX 25814
TEMPE, AZ 85282

LAUREN ELLIS
ADDRESS REDACTED

LAUREN FREEMAN
ADDRESS REDACTED

LAUREN GALLEGO
ADDRESS REDACTED

LAUREN GODFREY
ADDRESS REDACTED

LAUREN GOUCHIE
ADDRESS REDACTED

LAUREN HINES
ADDRESS REDACTED

LAUREN KENDRICK
ADDRESS REDACTED

LAUREN LAUNDIS
ADDRESS REDACTED

LAUREN LTD INC.
P.O. BOX 4602
HIALEAH, FL 33014

LAUREN MAES
ADDRESS REDACTED

LAUREN MALLAS
ADDRESS REDACTED

LAUREN MARIE COONEY
ADDRESS REDACTED

LAUREN MARIE SAAVEDRA
ADDRESS REDACTED

LAUREN MCCOY
ADDRESS REDACTED

LAUREN MCGEE
ADDRESS REDACTED

LAUREN MEANS
ADDRESS REDACTED

LAUREN MECUCCI
ADDRESS REDACTED

LAUREN MOODY
ADDRESS REDACTED

LAUREN PEREZ
ADDRESS REDACTED

LAUREN PORTER
ADDRESS REDACTED

LAUREN RENEE DI_CRESCENZO
ADDRESS REDACTED

LAUREN RIVERA
ADDRESS REDACTED

LAUREN SCHAWANG
ADDRESS REDACTED

LAUREN SEWELL
ADDRESS REDACTED

LAUREN SUPAK
ADDRESS REDACTED

LAUREN TAYLOR DAOUST
ADDRESS REDACTED

LAUREN TONELLA
ADDRESS REDACTED

LAUREN TURNER
ADDRESS REDACTED

LAUREN VANCOURT
ADDRESS REDACTED

LAUREN WILLIAMS
ADDRESS REDACTED

LAUREN WILSON
ADDRESS REDACTED

LAUREN WORTMAN
ADDRESS REDACTED

LAUREN WRIGHT
ADDRESS REDACTED

LAURENA WIRES
ADDRESS REDACTED

LAURENCE BRUECK
ADDRESS REDACTED

LAURENCE OCON
ADDRESS REDACTED

LAURENE HOLGUIN-LAYNE
ADDRESS REDACTED

LAUREN'S GARDEN LLC
8600 6 MILE RD. NE
ROCKFORD, MI 49341

LAURETTA GILLEN
ADDRESS REDACTED

LAURI BARKER
ADDRESS REDACTED

LAURI GLORIA
ADDRESS REDACTED

LAURI MANTOOTH
ADDRESS REDACTED

LAURIE A. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

LAURIE ABBOTT
ADDRESS REDACTED

LAURIE AMBURGEY
ADDRESS REDACTED

LAURIE ANN BARDIN
ADDRESS REDACTED

LAURIE AUCOIN
ADDRESS REDACTED

LAURIE BECK
ADDRESS REDACTED

LAURIE BEIGHTON
ADDRESS REDACTED

LAURIE CANFIELD
ADDRESS REDACTED

LAURIE HOLTZENDORF
ADDRESS REDACTED

LAURIE INKS
ADDRESS REDACTED

LAURIE IRVIN
ADDRESS REDACTED

LAURIE KECK MCGEE
ADDRESS REDACTED

LAURIE KEILANIE PADILLA
ADDRESS REDACTED

LAURIE KELLEY
ADDRESS REDACTED

LAURIE LYNN HARTMANN
ADDRESS REDACTED

LAURIE LYNN ROBINSON
ADDRESS REDACTED

LAURIE MC CONNELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAURIE MCCONNELL
ADDRESS REDACTED

LAURIE RAND-GUAY
ADDRESS REDACTED

LAURIE ROBERTS
ADDRESS REDACTED

LAURIE ROYLANCE
ADDRESS REDACTED

LAURIE VOLZ
ADDRESS REDACTED

LAURIEN JONES
ADDRESS REDACTED

LAURO ANDRES RODRIGUEZ
ADDRESS REDACTED

LAURY ABBOTT
ADDRESS REDACTED

LAUTUSI FELETI
ADDRESS REDACTED

LAVADA ENGLISH-DREW
ADDRESS REDACTED

LAVADA SPANGLER
ADDRESS REDACTED

LAVANDA HATCHER
ADDRESS REDACTED

LAVANIA FUDGE
ADDRESS REDACTED

LAVEDA TURNER
ADDRESS REDACTED

LAVEN PUBLISHING GROUP
5959 GATEWAY WEST, SUITE 450
EL PASO, TX 79925

LAVENDER LANE FOREVER
1520 PLEASANT VALLEY RD,
MERLIN, OR 97532

LAVENDER LANE FOREVER
P.O. BOX  600
MERLIN, OR 97532

LAVERNE JOHNSON
ADDRESS REDACTED

LAVERNE POPE
ADDRESS REDACTED

LAVINIA LOLOHEA HALAFIHI
ADDRESS REDACTED

LAVONIA FREENEY
ADDRESS REDACTED

LAVONNE KOLENDER
ADDRESS REDACTED

LAVOSKI TENNELL HILL
ADDRESS REDACTED

LAW ENFORCEMENT & SECURITY SPECIALIST
1605 LAKES PARKWAY
LAWRENCEVILLE, GA 30043

LAW OFFICE OF ALLRED, MAROKO & GOLDBERG
CLIENT TRUST ACCOUNT
6300 WILSHIRE BLVD.  #1500
LOS ANGELES, CA 90048

LAW OFFICE OF G. SCOTT FIDDLER, P.C.
9601 JONES ROAD, STE. #250
HOUSTON, TX 77065

LAW OFFICE OF JEFFREY J. ANTONELLI, LTD
30 NORTH LASALLE ST., STE. #3400
CHICAGO, IL 60602

LAW OFFICE OF JULIE JOHNSON, PLLC
7557 RAMBLER ROAD, STE. #950
DALLAS, TX 75231

LAW OFFICE OF KELLY Y. CHEN
1811 S. DEL MAR, 2ND FLOOR
SAN GABRIEL, CA 91776

LAW OFFICE OF LOYST P. FLETCHER
500 S. GRAND AVE., 1900
LOS ANGELES, CA 90071

LAW OFFICE OF MELISSA L. ISAAK LLC
300 WATER STREET STE. #310
MONTGOMERY, AL 36102

LAW OFFICE OF STACEY E. LYNCH
6923 154TH PLACE
OAK FOREST, IL 60452

LAW OFFICE OF TODD A. SMITH
4764 PARK GRANADA, STE. #102
CALABASAS, CA 91302

LAW OFFICE OF TODD N. FRIEDMAN, P.C.
369 S. DOHENY DRIVE, #415
BEVERLY HILLS, CA 90211

LAW OFFICES OF ELLEN WILLIAMS
1122 COLORADO ST., #1803
AUSTIN, TX 78701

LAW OFFICES OF ELLEN WILLIAMS
5617 BALLENTON LANE
AUSTIN, TX 78739

LAW OFFICES OF JEFFREY C.MCINTYRE CLIENT
TRUST ACCOUNT
22440 CLARENDON ST., #200
WOODLAND HILLS, CA 91367

LAW OFFICES OF JULANDER, BROWN & BOLLARD
9110 IRVINE CENTER DR.
IRVINE, CA 92618-4659

LAW OFFICES OF JUSTIN BOWEN
30 MALAGA COVE PLAZA
PALOS VERDES, CA 90274

LAW OFFICES OF LARRY ZERNER
1801 CENTURY PARK EAST, STE. #2400
LOS ANGELES, CA 90067

LAW OFFICES OF MARVIN DANG
PO BOX 4109
HONOLULU, HI 96812

LAW OFFICES OF MICHAEL T. SMITH & ASSOC.
440 WEST IRVING PARK RD.
ROSELLE, IL 60172

LAW OFFICES OF PREHODA, LEONARD & EDWARD
1273 N. 15TH ST. #101
LARAMIE, WY 82073-0789

LAW OFFICES OF RALPH C. POND, PLLC, THE
777 108TH AVE. NE, STE. #2240
BELLEVUE, WA 98004

LAW OFFICES OF SCOTT D. LEVY
1010 LAMAR STREET
HOUSTON, TX 77002

LAWANA SHIPLEY
C/O STEPTER LAW OFFICE
ATTN: RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

LAWANDA CHILDS
ADDRESS REDACTED

LAWANDA LESTER
ADDRESS REDACTED

LAWANDA MALLORY
ADDRESS REDACTED

LAWANDA MURPHY
ADDRESS REDACTED

LAWANDA MURPHY
ADDRESS REDACTED

LAWANDA RENAE CLARK
ADDRESS REDACTED

LAWANDA TURNER
ADDRESS REDACTED

LAWRENCE BARQUET
ADDRESS REDACTED

LAWRENCE BERNABO
ADDRESS REDACTED

LAWRENCE BOEHNLEIN
ADDRESS REDACTED

LAWRENCE CALHOUN III
ADDRESS REDACTED

LAWRENCE CLARK
ADDRESS REDACTED

LAWRENCE DALY
ADDRESS REDACTED

LAWRENCE DAVIS
ADDRESS REDACTED

LAWRENCE DECOTEAU
ADDRESS REDACTED

LAWRENCE DOMINGUEZ
ADDRESS REDACTED

LAWRENCE E INMAN
ADDRESS REDACTED

LAWRENCE EISNER
ADDRESS REDACTED

LAWRENCE FOOTS
ADDRESS REDACTED

LAWRENCE FRANCIS
ADDRESS REDACTED

LAWRENCE GARMON
ADDRESS REDACTED

LAWRENCE HANSEN
ADDRESS REDACTED

LAWRENCE HWANG
ADDRESS REDACTED

LAWRENCE INMAN
ADDRESS REDACTED

LAWRENCE JOHN LINDBERG
ADDRESS REDACTED

LAWRENCE JOHN MOLNAR
ADDRESS REDACTED

LAWRENCE KIM
ADDRESS REDACTED

LAWRENCE KINCAID
ADDRESS REDACTED

LAWRENCE KNOP
ADDRESS REDACTED

LAWRENCE LANGHORNE
ADDRESS REDACTED

LAWRENCE MEADORS
ADDRESS REDACTED

LAWRENCE MENDOZA
ADDRESS REDACTED

LAWRENCE MENTH
ADDRESS REDACTED

LAWRENCE MONTGOMERY
ADDRESS REDACTED

LAWRENCE PALUR
ADDRESS REDACTED

LAWRENCE PASCUA
ADDRESS REDACTED

LAWRENCE RENDON
ADDRESS REDACTED

LAWRENCE S. ISRAELSON
245 W. LORAINE ST., APT. 334
GLENDALE, CA 91202

LAWRENCE SAMPSON
ADDRESS REDACTED

LAWRENCE SZABO
ADDRESS REDACTED

LAWRENCE WILLIAMS
8850 WALLABY LANE
LAS VEGAS, NV 89123

LAWROOM
1255 TREAT BLVD., STE. #530
WALNUT CREEK, CA 94597

LAWTECH CUSTOM PUBLISHING, INC.
1060 CALLE CORDILLERA, STE. 105
SAN CLEMENTE, CA 92673

LAWTECH PUBLISHING CO., LTD
1060 CALLE CORDILLERA, STE. 105
SAN CLEMENTE, CA 92673-6241

LAY SPENCER-SALTER IV
ADDRESS REDACTED

LAYAH JARMAN
ADDRESS REDACTED

LAYALEY ZEGAR
ADDRESS REDACTED

LAYER8 TRAINING SOLUTIONS
3075 CASCADE WAY
ATTN: KRIS TROUT
SALT LAKE CITY, UT 84109

LAYLA ROBINSON
ADDRESS REDACTED

LAYNE DICKERSON
ADDRESS REDACTED

LAYNE HEYER
ADDRESS REDACTED

LAYONDA BALDWIN
ADDRESS REDACTED

LAZARA VILLARREAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAZARMON MCCLAINE
ADDRESS REDACTED

LAZARO CASTILLO
ADDRESS REDACTED

LAZER ELECTRIC LLC
7623 25TH AVE.
HYATTSVILLE, MD 20783

LBA REALTY FUND II - WBP III, LLC
17901 VON KARMAN ,STE 950
IRVINE, CA 92614

LBA REALTY FUND II - WBP III, LLC
1910 SOUTH ARCHIBALD AVENUE
SUITE U-105
ONTARIO, CA 91761

LBA REALTY FUND II - WBP III, LLC
3347 MICHELSON DRIVE, SUITE 200
IRVINE, CA 92612

LBA REALTY FUND II - WBP III, LLC
P.O. BOX 743483
LOS ANGELES, CA 90074-9702

LBA REALTY FUND II-WBP III, LLC
ATTN: FAE L. BOJORQUEZ
17901 VON KARMAN AVENUE
IRVINE, CA 92614

LBA REALTY FUND II-WBP III, LLC
ATTN: FAE L. BOJORQUEZ
18645 E. GALE AVENUE
CITY OF INDUSTRY, CA 91746

LDI (LION DISTRIBUTING INC)
P.O. BOX 565
REISTERTOWN, MD 21136

LE LY
ADDRESS REDACTED

LEA DOVE
ADDRESS REDACTED

LEA EDWARDS
ADDRESS REDACTED

LEA EDWARDS
ADDRESS REDACTED

LEA ESTRADA
ADDRESS REDACTED

LEA GILCHRIST
ADDRESS REDACTED

LEA GOMEZ
ADDRESS REDACTED

LEA HIETT
ADDRESS REDACTED

LEA JUNE LUAB
ADDRESS REDACTED

LEA MONTEIRO
ADDRESS REDACTED

LEA TAYLOR
ADDRESS REDACTED

LEA TAYLOR
ADDRESS REDACTED

LEAANN KEBART
ADDRESS REDACTED

LEAD GENUITY
DEPT 33785
P.O. BOX 39000
SAN FRANCISCO, CA 94139

LEAD INTELLIGENCE, INC.
201 S. MAPLE AVE. #150
AMBLER, PA 19002

LEAD MEDIA PARTNERS, LLC
13961 S MINUTEMAN DR., STE. 325
DRAPER, UT 84020-8075

LEAD PRO DIRECT LLC
P.O. BOX 52218
NEWARK, NJ 07101

LEAD PRO DIRECT LLC
P.O. BOX 524
SADDLE RIVER, NJ 07458

LEAD2CLASS, LLC
6735E GREENWAY PKWY #2112
SCOTTSDALE, AZ 85254

LEAD5 MEDIA LLC
548 MARKET ST., 11918
SAN FRANCISCO, CA 94104

LEAD5 MEDIA LLC
7979 GATEWAY BLVD. STE. #110
NEWARK, CA 94560

LEADER'S INSTITUTE, LLC, THE
6703 CORONATION CT.
ARLINGTON, TX 76017

LEADILITY, INC.
P.O. BOX 3238
SALT LAKE CITY, UT 84110

**Corinthian Colleges, Inc. - U.S. Mail**

LEADY M CUELLAR APONTE
ADDRESS REDACTED

LEAH ALBANESE
ADDRESS REDACTED

LEAH ANNE CLELLAND
ADDRESS REDACTED

LEAH BARKER
ADDRESS REDACTED

LEAH BULALAQUE
ADDRESS REDACTED

LEAH BURKHART
ADDRESS REDACTED

LEAH CARTER
ADDRESS REDACTED

LEAH COPE
ADDRESS REDACTED

LEAH DASHE
ADDRESS REDACTED

LEAH FAVEREY
ADDRESS REDACTED

LEAH HALLIDAY
ADDRESS REDACTED

LEAH HANNAH
ADDRESS REDACTED

LEAH HARRIS
ADDRESS REDACTED

LEAH HARRIS
ADDRESS REDACTED

LEAH ISRAEL
ADDRESS REDACTED

LEAH KRIEG
ADDRESS REDACTED

LEAH MARIE EVANS
ADDRESS REDACTED

LEAH MURRAY
ADDRESS REDACTED

LEAH NEWTON
ADDRESS REDACTED

LEAH NEWTON
ADDRESS REDACTED

LEAH PHILIP
ADDRESS REDACTED

LEAH SHOCKLEY
ADDRESS REDACTED

LEAH SMALLEY
ADDRESS REDACTED

LEAH SRERY
ADDRESS REDACTED

LEAH WESTERMAN
ADDRESS REDACTED

LEAH WYETH
ADDRESS REDACTED

LEAKINA CHAN
ADDRESS REDACTED

LEANA GREEN
ADDRESS REDACTED

LEANA TORRES
ADDRESS REDACTED

LEANDER INDEPENDENT SCHOOL DISTRICT
P.O. BOX 218
LEANDER, TX 78646-0218

LEANDRA MCCARTY
ADDRESS REDACTED

LEANDRA SMITH
ADDRESS REDACTED

LEANDRA TAFOYA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEANDRA VELOZ
ADDRESS REDACTED

LEANDRA VELOZ
ADDRESS REDACTED

LEANETTE TORUNO
ADDRESS REDACTED

LEANN FRATES
ADDRESS REDACTED

LEANN FRATES
ADDRESS REDACTED

LEANN GARRISON
ADDRESS REDACTED

LEANN GERTSMA
ADDRESS REDACTED

LEANN HILGERS
ADDRESS REDACTED

LEANN PAYNE
ADDRESS REDACTED

LEANNA MALONE
ADDRESS REDACTED

LEANNE FISCHER
ADDRESS REDACTED

LEANNE FOSTER
ADDRESS REDACTED

LEANNE HOLUM
ADDRESS REDACTED

LEANNE JOHNSON
ADDRESS REDACTED

LEANNE MURRAY
ADDRESS REDACTED

LEANNE WESTBROOK
ADDRESS REDACTED

LEARN CPR 4 LIFE, INC.
P.O. BOX 402664
HESPERIA, CA 92340-2664

LEARN CPR AMERICA, LLC
2817 WEST END AVE. STE. #126-195
NASHVILLE, TN 37203

LEARNING CARE GROUP, INC.
32209 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

LEARNING HOUSE, INC., THE
427 SOUTH FORTH STREET, SUITE 300
LOUISVILLE, KY 40202-3493

LEARNING TREE INTERNATIONAL
P.O. BOX 952907
ATLANTA, GA 31192-2907

LEARNINGEXPRESS, LLC
80 BROAD ST. STE. #00
NEW YORK, NY 10004

LEARNSMART, LLC
P.O. BOX 21068
SEATTLE, WA 98111-3068

LEASIA ROBINSON
ADDRESS REDACTED

LEAT KODUA
ADDRESS REDACTED

LEATRA PAYNE
ADDRESS REDACTED

LEATRICE VANDELLA JONES
ADDRESS REDACTED

LEAUTRY CRAWLEY
ADDRESS REDACTED

LECARA FLOYD JIMENEZ CELAYA
ADDRESS REDACTED

LEDECIAH VANSHA BELL
ADDRESS REDACTED

LEDENA GARRETT
ADDRESS REDACTED

LEDY TREDRE
ADDRESS REDACTED

LEE BEARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEE BOLDUC
ADDRESS REDACTED

LEE FLORIN
ADDRESS REDACTED

LEE HECHT HARRISON
DEPT. CH#10544
PALATINE, IL 60055-0544

LEE HER
ADDRESS REDACTED

LEE JONES
ADDRESS REDACTED

LEE LIPSCOMB
ADDRESS REDACTED

LEE MARTIN
ADDRESS REDACTED

LEE O'HARA
ADDRESS REDACTED

LEE O'HARA
ADDRESS REDACTED

LEE OTT
ADDRESS REDACTED

LEE RUSSELL
ADDRESS REDACTED

LEE SHELLKO
ADDRESS REDACTED

LEE WALKER
ADDRESS REDACTED

LEE WEST
ADDRESS REDACTED

LEE WRIGHT
ADDRESS REDACTED

LEE XIONG
ADDRESS REDACTED

LEEANDREA KIRKLAND
ADDRESS REDACTED

LEEANDREA KIRKLAND
ADDRESS REDACTED

LEEANN DOWDELL
ADDRESS REDACTED

LEEANN KAOPIO
ADDRESS REDACTED

LEEANN MARIE CLEMENS
ADDRESS REDACTED

LEE-ANN MILLER
ADDRESS REDACTED

LEEANN ST LOUIS
ADDRESS REDACTED

LEEANN URSUY
ADDRESS REDACTED

LEEANNA WOODS
ADDRESS REDACTED

LEED SACRAMENTO
1 CAPITOL MALL, STE. 300
SACRAMENTO, CA 95814

LEESA OSTRANDER
ADDRESS REDACTED

LEESHEL ALIGATO
ADDRESS REDACTED

LEGACY AIR, INC.
3529 E. WOOD ST.
PHOENIX, AZ 85040

LEGACY COMMERCIAL FLOORING, LTD
3445 MILLENIUM CT.
COLUMBUS, OH 43219

LEGACY COMMERCIAL FLOORING, LTD
P.O. BOX 636135
CINCINNATI, OH 45263-6135

LEGACY MAINTENANCE SERVICES, LLC
2475 SCIOTO  HARPER DRIVE
COLUMBUS, OH 43204

LEGACY SIGNS
910 SOUTH REDWOOD RD.
SALT LAKE CITY, UT 84104-1715

**Corinthian Colleges, Inc. - U.S. Mail**

LEGALINK, INC.
FILE 70206
LOS ANGELES, CA 90074-0206

LEGENDARY ENTERTAINMENT GROUP INC.
19936 CUYAMA LANE
RIVERSIDE, CA 92508

LEGENDS FOR INDUSTRY INC.
12425 RIPLEY PLACE
CROWN POINT, IN 46307

LEGION ESCOBAR
ADDRESS REDACTED

LEHILY VIEYRA
ADDRESS REDACTED

LEHMAN LEVI PAPPAS & SADLER
1215 K STREET, SUITE 1010
SACRAMENTO, CA 95814

LEIA JAKEWAY
ADDRESS REDACTED

LEIANI SHERWIN
ADDRESS REDACTED

LEIANN MARIE PORTER
ADDRESS REDACTED

LEIANNA TUTMARK
ADDRESS REDACTED

LEI-ANNE DURAN
ADDRESS REDACTED

LEIDALI LARA
ADDRESS REDACTED

LEIF MOKUAHI
ADDRESS REDACTED

LEIGH ANN ANN WOLFORD
ADDRESS REDACTED

LEIGH ASHLEY
ADDRESS REDACTED

LEIGH BEHNKE
ADDRESS REDACTED

LEIGH CAMPBELL
ADDRESS REDACTED

LEIGH CLAUSSEN
ADDRESS REDACTED

LEIGH GETTMAN-ALLEN
ADDRESS REDACTED

LEIGH NICHOLS
ADDRESS REDACTED

LEIGH SIMON
ADDRESS REDACTED

LEIGH STANLEY
ADDRESS REDACTED

LEIGHANNA PROCIOUS
ADDRESS REDACTED

LEILA HEAD
ADDRESS REDACTED

LEILA MCCARVER
ADDRESS REDACTED

LEILA SHARMA
ADDRESS REDACTED

LEILA TAYLOR
ADDRESS REDACTED

LEILANA THOMAS
ADDRESS REDACTED

LEILANI DRIG
ADDRESS REDACTED

LEILANI JOE
ADDRESS REDACTED

LEILANI MCKENNA
ADDRESS REDACTED

LEILANI MELEGRITO
ADDRESS REDACTED

LEISA CHAPMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LEISA REBOLD<br>ADDRESS REDACTED | LEISA TRAYLOR<br>ADDRESS REDACTED | LEIZA RAHIMI<br>ADDRESS REDACTED |
| LEIZEL PLENOS<br>ADDRESS REDACTED | LEJLA HADZIC<br>ADDRESS REDACTED | LEKEYDRA FINLEY<br>ADDRESS REDACTED |
| LEKIRA ANTAVIS NUNN<br>ADDRESS REDACTED | LEKISHA DAPREMONT<br>ADDRESS REDACTED | LEKISHA GREEN<br>ADDRESS REDACTED |
| LELAND BASQUIN<br>ADDRESS REDACTED | LELAND COMBS<br>ADDRESS REDACTED | LELAND HARTMAN<br>ADDRESS REDACTED |
| LEMAN ANDERSON<br>ADDRESS REDACTED | LEMOND ROBINSON<br>ADDRESS REDACTED | LEMUEL JED LAAN<br>ADDRESS REDACTED |
| LEN RENERY<br>ADDRESS REDACTED | LENA CALHOUN<br>ADDRESS REDACTED | LENA E.L WALKER<br>ADDRESS REDACTED |
| LENA LOUISE GILMORE<br>ADDRESS REDACTED | LENDA MCCLENDON<br>ADDRESS REDACTED | LENDINGTREE, LLC<br>P.O. BOX 840470<br>DALLAS, TX 75284-0470 |
| LENEA BROWN<br>ADDRESS REDACTED | LENG XIONG<br>ADDRESS REDACTED | LENIA GELIN<br>ADDRESS REDACTED |
| LENIA HAHN<br>ADDRESS REDACTED | LENINA CLOSE<br>ADDRESS REDACTED | LENITA STALLWORTH<br>ADDRESS REDACTED |
| LENITHA GRIFFIN<br>ADDRESS REDACTED | LENNEN SANTIAGO<br>ADDRESS REDACTED | LENNETTE FRETT<br>ADDRESS REDACTED |
| LENNON EDROSOLAN<br>ADDRESS REDACTED | LENORA ALABI<br>ADDRESS REDACTED | LENORA BELL-JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LENORA QUICKLEY
ADDRESS REDACTED

LENORA REED BRINSON
1516 NIEUPORT LANE
ORLANDO , FL 32805

LENORA WATCHMAN
ADDRESS REDACTED

LENORA WRIGHT
ADDRESS REDACTED

LENORE ALEXIUS
ADDRESS REDACTED

LENORE HUSKEY
ADDRESS REDACTED

LENORE SWAIM
ADDRESS REDACTED

LENORE VALENZUELA
ADDRESS REDACTED

LENTHOR ENGINEERING, INC.
ATTN: DAVID AINSCOW
1506 GLADDING COURT
MILPITAS, CA 95035

LEO NIELSON
ADDRESS REDACTED

LEO SANDOVAL
ADDRESS REDACTED

LEOBARDO MARTINEZ
ADDRESS REDACTED

LEOJACKSON DEW
ADDRESS REDACTED

LEON AMAGO
ADDRESS REDACTED

LEON BARRETT
ADDRESS REDACTED

LEON BENNETT
ADDRESS REDACTED

LEON CALLOWAY
ADDRESS REDACTED

LEON DANIEL
ADDRESS REDACTED

LEON DAVIS
ADDRESS REDACTED

LEON E. PANETTA
P.O. BOX 42
CARMEL VALLEY, CA 93924

LEON E. PANETTA
THE PANETTA INSTITUTE
100 CAMPUS CENTER, BLDG. 86E
MONTEREY BAY SEASIDE, CA 93955

LEON FISHER
315 E. ROSEDALE RD.
NIXA, MO 65714

LEON HALFON
ADDRESS REDACTED

LEON HENRY INC.
200 NORTH CENTRAL AVE. STE. #220
HARTSDALE, NY 10530-1940

LEON PAIGE
ADDRESS REDACTED

LEON POOLE
ADDRESS REDACTED

LEON RIOS
ADDRESS REDACTED

LEON THOMPSON
ADDRESS REDACTED

LEON WEATHERSBY
ADDRESS REDACTED

LEON WILSON
ADDRESS REDACTED

LEON WINGO
ADDRESS REDACTED

LEON YOUNG
ADDRESS REDACTED

LEONA BIGHAM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEONA CHRISTINE STEFANIAK
ADDRESS REDACTED

LEONA GASTON
ADDRESS REDACTED

LEONA KU
ADDRESS REDACTED

LEONA LOLOHEA
ADDRESS REDACTED

LEONA URSCHEL
ADDRESS REDACTED

LEONA WALKER
ADDRESS REDACTED

LEONARD ANDERSON
ADDRESS REDACTED

LEONARD ASSENBERG
ADDRESS REDACTED

LEONARD CALAHAN
ADDRESS REDACTED

LEONARD DREW
ADDRESS REDACTED

LEONARD GARCIA
ADDRESS REDACTED

LEONARD JACKSON
ADDRESS REDACTED

LEONARD MILLS
ADDRESS REDACTED

LEONARD REYNOLDS
ADDRESS REDACTED

LEONARD SKINNER
ADDRESS REDACTED

LEONARD SWADLOW
ADDRESS REDACTED

LEONARD WILLIAMS
ADDRESS REDACTED

LEONARD WNEK JR
ADDRESS REDACTED

LEONARDO ANDRADE
ADDRESS REDACTED

LEONARDO CASTANEDA
ADDRESS REDACTED

LEONARDO GARZA JR
ADDRESS REDACTED

LEONARDO PHILLIPS
ADDRESS REDACTED

LEONARD'S ELECTRICAL SUPPLIER'S INC.
319 FOURTH AVE.
P.O. BOX 150
ST. ALBANS, WV 25177-0150

LEONEL MESTAYER
ADDRESS REDACTED

LEONEL RUELAS
ADDRESS REDACTED

LEONELA COLE
ADDRESS REDACTED

LEONELA SALAS
ADDRESS REDACTED

LEONID TOLTUS
ADDRESS REDACTED

LEONIE REDWOOD
ADDRESS REDACTED

LEONISIA SANCHEZ
ADDRESS REDACTED

LEON-LEE ROBERTS
ADDRESS REDACTED

LEONNA WEATHERSPOON
ADDRESS REDACTED

LEONOR COLON FIGUEROA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEONOR GONZALEZ
ADDRESS REDACTED

LEONORA AFLLEJE
ADDRESS REDACTED

LEONORA BATES
ADDRESS REDACTED

LEONTINE HOLSBERRY
ADDRESS REDACTED

LEOPOLD JEAN-BAPTISTE
ADDRESS REDACTED

LEOVEN MARIANO
ADDRESS REDACTED

LERATO MILLS
ADDRESS REDACTED

LERESSA SUBER
ADDRESS REDACTED

LERNER & HOLMES PC
TWO CENTER PLAZA, STE. 415
BOSTON, MA 02108

LERON ROGERS
ADDRESS REDACTED

LEROY APOLO FEATO
ADDRESS REDACTED

LEROY BROOKS
511 NORTH BROOKHURST, STE. 221
ANAHEIM, CA 92801

LEROY HOPKINS
ADDRESS REDACTED

LEROY KELLY
ADDRESS REDACTED

LEROY LOBDELL
531 SE 27TH WAY
BOYNTON BEACH, FL 33435

LEROY LORENZO ASHLEY
ADDRESS REDACTED

LEROY ROBINSON
ADDRESS REDACTED

LEROY SIMPKINS
ADDRESS REDACTED

LEROY STEWART
ADDRESS REDACTED

LEROY SWAIN
ADDRESS REDACTED

LEROY THOMPSON
ADDRESS REDACTED

LES SPRADLEY
222 DOWNSHIRE
SAN ANTONIO, TX 78216

LESA DUVALL
ADDRESS REDACTED

LESA JEAN BYERS
ADDRESS REDACTED

LESA MARIE GRIFFITHS
ADDRESS REDACTED

LESA THOMPSON
ADDRESS REDACTED

LESCHON RUCKES
ADDRESS REDACTED

LESCO RESTORATIONS, INC.
1341 NAZARETH CHURCH RD.
SPARTANBURG, SC 29301-5928

LESEA BROADCASTING, KWHS TV-51
61300 IRONWOOD ROAD
SOUTH BEND, IN 46614

LESEM RAMOS
ADDRESS REDACTED

LESETA RUBY HAMILTON
ADDRESS REDACTED

LESI SELLS
ADDRESS REDACTED

LESIA BLOODSOE-AMERICAN RENAL
6292 BELMONT PARK DRIVE
DOUGLASVILLE, GA 30134

LESLEA MCCARGO
ADDRESS REDACTED

LESLEE IBARRA RODRIGUEZ
ADDRESS REDACTED

LESLEY DIENES
ADDRESS REDACTED

LESLEY DORENE HEATH
ADDRESS REDACTED

LESLEY DURAN
ADDRESS REDACTED

LESLEY FRANK
ADDRESS REDACTED

LESLEY HOFF
ADDRESS REDACTED

LESLEY KENDRICK
ADDRESS REDACTED

LESLEY STEWART
ADDRESS REDACTED

LESLI ARLENE CHAVEZ
ADDRESS REDACTED

LESLI HUGHES
ADDRESS REDACTED

LESLIE ACOSTA
ADDRESS REDACTED

LESLIE ADORNO DE CHACING
ADDRESS REDACTED

LESLIE ADORNO DE CHACING
ADDRESS REDACTED

LESLIE ALTAMIRANO
ADDRESS REDACTED

LESLIE ARENAS
ADDRESS REDACTED

LESLIE ATTWOOLL
ADDRESS REDACTED

LESLIE AYALA-GONZALEZ
ADDRESS REDACTED

LESLIE BORJAS
ADDRESS REDACTED

LESLIE BUDERUS
ADDRESS REDACTED

LESLIE CHEEK
ADDRESS REDACTED

LESLIE CRUZ
ADDRESS REDACTED

LESLIE DAHL
ADDRESS REDACTED

LESLIE DAVIS
ADDRESS REDACTED

LESLIE DEDMOND
ADDRESS REDACTED

LESLIE DENNY
ADDRESS REDACTED

LESLIE DIANE HEMINGWAY
ADDRESS REDACTED

LESLIE DOREZ
ADDRESS REDACTED

LESLIE DURAN
ADDRESS REDACTED

LESLIE EASTON
ADDRESS REDACTED

LESLIE EASTON
ADDRESS REDACTED

LESLIE ESPERANZA SANCHEZ
ADDRESS REDACTED

LESLIE FIELDS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LESLIE FILSON
ADDRESS REDACTED

LESLIE GABRIELLA GUZMAN AYALA
ADDRESS REDACTED

LESLIE J. STRINGHAM
625 W. JEFFERSON PLACE
SANDY, UT 84070

LESLIE JACQUELINE MONTOYA
ADDRESS REDACTED

LESLIE KLEVAY
ADDRESS REDACTED

LESLIE KLEVAY
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

LESLIE KUNTO
ADDRESS REDACTED

LESLIE LANAY ADDISON
ADDRESS REDACTED

LESLIE LILES
ADDRESS REDACTED

LESLIE MACARAEG
ADDRESS REDACTED

LESLIE MAE ASISTIN
ADDRESS REDACTED

LESLIE MALEY
ADDRESS REDACTED

LESLIE MARES HERNANDEZ
ADDRESS REDACTED

LESLIE MARTIN
ADDRESS REDACTED

LESLIE MEDINA
ADDRESS REDACTED

LESLIE MEJIA
ADDRESS REDACTED

LESLIE MELENDEZ
ADDRESS REDACTED

LESLIE MILLER
ADDRESS REDACTED

LESLIE MONDRAGON
ADDRESS REDACTED

LESLIE MORRELL
ADDRESS REDACTED

LESLIE NURSE
ADDRESS REDACTED

LESLIE ORTIZ
ADDRESS REDACTED

LESLIE PALACIOS
ADDRESS REDACTED

LESLIE PELLING
ADDRESS REDACTED

LESLIE QUINTANA
ADDRESS REDACTED

LESLIE RAYFORD
ADDRESS REDACTED

LESLIE SALAZAR-ALVARADO
ADDRESS REDACTED

LESLIE SCHOBER
ADDRESS REDACTED

LESLIE SERVIN
ADDRESS REDACTED

LESLIE ST ARNOLD
ADDRESS REDACTED

LESLIE STANLEY
ADDRESS REDACTED

LESLIE TAFOLLA
ADDRESS REDACTED

LESLIE TYRE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LESLIE ULLOA
ADDRESS REDACTED

LESLIE WASHINGTON
ADDRESS REDACTED

LESLIE WEADER
ADDRESS REDACTED

LESLIE WHITE
ADDRESS REDACTED

LESLIE YORGASON
ADDRESS REDACTED

LESLIEANN DUNN
ADDRESS REDACTED

LESLYE LUCITO
ADDRESS REDACTED

LESLYE PALMER
ADDRESS REDACTED

LESNICK PRINCE & PAPPAS LLP
315 W. 9TH ST., STE. #705
LOS ANGELES, CA 90015

LESTER BRIAN AQUINO
ADDRESS REDACTED

LESTER ELLIS
ADDRESS REDACTED

LESTER FAERBER
ADDRESS REDACTED

LESTER RANDOLPH
ADDRESS REDACTED

LESTER RANDOLPH WILLIAMS
ADDRESS REDACTED

LESTER SIRMANS
ADDRESS REDACTED

LESTLEY CLARK
ADDRESS REDACTED

LESTRA SNOWDEN
ADDRESS REDACTED

LETA ERTELL
ADDRESS REDACTED

LETA FASHOLA
ADDRESS REDACTED

LETCO MEDICAL
1821 RELIABLE PARKWAY
CHICAGO, IL 60686-0001

LETCO MEDICAL
31778 ENTERPRIXE DRIVE
LIVONIA, MI 48150

LETHA WATSON
ADDRESS REDACTED

LETHIA STRONG
ADDRESS REDACTED

LETICIA ALBARRAN
ADDRESS REDACTED

LETICIA AVILA
ADDRESS REDACTED

LETICIA AZEVEDO
ADDRESS REDACTED

LETICIA BARAJAS
ADDRESS REDACTED

LETICIA BUSTAMANTE
ADDRESS REDACTED

LETICIA CALDERON
ADDRESS REDACTED

LETICIA CONTRERAS
ADDRESS REDACTED

LETICIA DURAN
ADDRESS REDACTED

LETICIA FERNANDEZ
ADDRESS REDACTED

LETICIA GUERRERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LETICIA GUTIERREZ
ADDRESS REDACTED

LETICIA HERNANDEZ
ADDRESS REDACTED

LETICIA HERNANDEZ
ADDRESS REDACTED

LETICIA HERRERA
ADDRESS REDACTED

LETICIA HERRERA
ADDRESS REDACTED

LETICIA KARINA OLIVARES
ADDRESS REDACTED

LETICIA LEPE
ADDRESS REDACTED

LETICIA MARTINEZ
ADDRESS REDACTED

LETICIA MENDOZA
ADDRESS REDACTED

LETICIA NUNEZ
ADDRESS REDACTED

LETICIA PALACIOS
ADDRESS REDACTED

LETICIA RIVERA
ADDRESS REDACTED

LETICIA RUIZ
ADDRESS REDACTED

LETICIA SANCHEZ
ADDRESS REDACTED

LETICIA VALENCIA
ADDRESS REDACTED

LETICIA VAMOSH
ADDRESS REDACTED

LETITIA BARGMAN
ADDRESS REDACTED

LETITIA BESHEARS
ADDRESS REDACTED

LETITIA GREEN
ADDRESS REDACTED

LETITIA HENSON
ADDRESS REDACTED

LETITIA RENEE WATKINS
ADDRESS REDACTED

LETITIA ROBERTS
ADDRESS REDACTED

LETTY KING
ADDRESS REDACTED

LEUKEMIA & LYMPHOMA SOCIETY
1311 MAMARONECK AVE.
WHITE PLAINS, NY 10605

LEUKEMIA & LYMPHOMA SOCIETY
765 THE CITY DRIVE SOUTH, SUITE 260
ORANGE, CA 92868

LEUKEMIA & LYMPHOMA SOCIETY
TRI-COUNTY CHAPTER, DEPT#936
P.O. BOX 145900
CINCINNATI, OH 45250

LEVAR SIMS
ADDRESS REDACTED

LEVAR SIMS
ADDRESS REDACTED

LEVAUGHN SPANN
ADDRESS REDACTED

LEVEL 3 COMMUNICATIONS LLC
P.O. BOX 910182
DENVER, CO 80291-0182

LEVENSON & BRINKER PUBLIC RELATIONS, LLC
717 N. HARWOOD, SUITE 2000
DALLAS, TX 75201

LEVI JONES
ADDRESS REDACTED

LEVI PETERSON III
ADDRESS REDACTED

LEVI VELASCO LALAS
ADDRESS REDACTED

LEVI VINCENT
ADDRESS REDACTED

LEVIAN HALL
ADDRESS REDACTED

LEVINE VISICO
ADDRESS REDACTED

LEVONNDA BRYANNA HENRY
ADDRESS REDACTED

LEVY MARKETING & AWARDS
2415 ALBANY AVE. UNIT#1
TAMPA, FL 33607

LEWANDA MIDDLE WHITAKER
ADDRESS REDACTED

LEWIS ALSTON
ADDRESS REDACTED

LEWIS BARBECUE
738 HICKORY HILL DRIVE
JACKSONVILLE, FL 32221

LEWIS COLBOURNE
ADDRESS REDACTED

LEWIS COLBOURNE
ADDRESS REDACTED

LEWIS INDUSTRIES OF NORTH FLORIDA INC.
13769 VICTORIA LAKES DR.
JACKSONVILLE, FL 32226

LEWIS NAPOLEON WOOLRIDGE
ADDRESS REDACTED

LEWIS NICHOLSON
ADDRESS REDACTED

LEWIS, RICE AND FINGERSH, LC
ATTN: TERESA ECORD
1010 WALNUT
KANSAS CITY, MO 64106-2147

LEXI-COMP
62456 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LEXICON CONSTRUCTION INC.
2819 BRECKENRIDGE INDUSTRIAL COURT
SAINT LOUIS, MO 63144

LEXIE BADLEY
ADDRESS REDACTED

LEXIE CARRANZA
ADDRESS REDACTED

LEXIE MANN
ADDRESS REDACTED

LEXIE ONETHAVONG
ADDRESS REDACTED

LEXISNEXIS
P.O. BOX 7247-7090
PHILADELPHIA, PA 19170-7090

LEXISNEXIS
P.O. BOX 894166
LOS ANGELES, CA 90189-4166

LEXISNEXIS RISK DATA MANAGEMENT, INC.
P.O. BOX 7247-6157
PHILADELPHIA, PA 19170-6157

LEXISNEXIS RISK SOLUTIONS BUREAU
P.O. BOX 7247-6640
PHILADELPHIA, PA 19170-6640

LEXUS TARVER
ADDRESS REDACTED

LEYCI SOLIS
ADDRESS REDACTED

LEYTOCHA RUINARD
ADDRESS REDACTED

LEYVI NOYOLA
ADDRESS REDACTED

LEZLIE GARR
ADDRESS REDACTED

LFI FT. PIERCE, INC.
LABOR FINDERS (LAKELAND)
P.O. BOX 29
LAKELAND, FL 33802-0029

LG PRINTING INC.
7225 ACORNHILL COURT
RIO LINDA, CA 95673

LH PRODUCTIONS
P.O. BOX 70485
PASADENA, CA 91117

LI' ANASSA TERRY
ADDRESS REDACTED

LIA ECHOLS
ADDRESS REDACTED

LIAH BROWN SANGER
ADDRESS REDACTED

LIAN PAULO SALVAN
ADDRESS REDACTED

LIANA CHOL
ADDRESS REDACTED

LIANA GIORGADZE
ADDRESS REDACTED

LIANA LUSSON
ADDRESS REDACTED

LIANA RAMOS
ADDRESS REDACTED

LIANE PARDO-MANSFIELD
ADDRESS REDACTED

LIANETTE ALEXANDRA PEREZ
ADDRESS REDACTED

LIANNE KWOCK
ADDRESS REDACTED

LIAS TIRE, INC. - RACING DIVISION
488 NORTH 5TH STREET
INDIANA, PA 15701

LIBBY PEREZ
ADDRESS REDACTED

LIBERTY ACQUISITIONS SERVICING
PO BOX 17210
GOLDEN, CO 80402

LIBERTY BANK, N.A.
25201 CHAGRIN BLVD., SUITE 120
BEACHWOOD, OH 44122

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER STREET, 18TH FLOOR
NEW YORK, NY 10041

LIBERTY PARTS TEAM, INC.
3517 W. BELTLINE HWY.
MADISON, WI 53713

LIBERTY PARTS TEAM, INC.
DEPT 5517
P.O. BOX 1451
MILWAUKEE, WI 53201

LIBERTY UPHOLSTERY SUPPLY
1307 STRIKER AVE., #110
SACRAMENTO, CA 95834

LIBRADO PEREZ
ADDRESS REDACTED

LIBRARY & INFORMATION RESOURCES NETWORK
7855  126TH AVE., STE. #A
LARGO, FL 33773

LIBRARY ASSOCIATION OF BREVARD
2528 PARK PLACE BLVD.
MELBOURNE, FL 32935

LIBRARY LIQUORS
1622 E GRAND AVE. UNIT A
LARAMIE, WY 82070

LIBRARY SPORTS GRILLE & BREWERY
201 E. CUSTER ST.
LARAMIE, WY 82070

LIBRARY STORE, INC., THE
112 E. SOUTH ST.
TREMONT, IL 61568

LIBRARY STORE, INC., THE
P.O. BOX 964
TREMONT, IL 61568

LIBRARY VIDEO COMPANY
P.O. BOX 580,  DEPT. A/R
WYNNEWOOD, PA 19096-0580

LIBRARY WORLD, INC
560 S. WINCHESTER BLVD. STE. #500
SAN JOSE, CA 95128

LIBRARYLAW.COM
10270 PALO VISTA ROAD
CUPERTINO, CA 95014

LIBRARYLAW.COM
2310 HOMESTEAD ROAD #415
LOS ALTOS, CA 94024

LICHELLE DAVIS
ADDRESS REDACTED

LIDA SOK
ADDRESS REDACTED

LIDIA BARRAZA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                               Served 5/20/2015

LIDIA CEREAN
ADDRESS REDACTED

LIDIA ESMERALDA SANTISO
ADDRESS REDACTED

LIDIA FLORYA
ADDRESS REDACTED

LIDIA HURTADO
ADDRESS REDACTED

LIDIA IBARRA
ADDRESS REDACTED

LIDIA MELENDEZ ROMERO
ADDRESS REDACTED

LIDIA MOLINA
ADDRESS REDACTED

LIDIA RIPEL
ADDRESS REDACTED

LIDIA SIERRA
ADDRESS REDACTED

LIDIYA STUPNITSKI
ADDRESS REDACTED

LIDUVINA DELFIN-ICATAR
ADDRESS REDACTED

LIEHN SHANE GUMAPOS
ADDRESS REDACTED

LIESHA MCELROY
ADDRESS REDACTED

LIESL ROWE
ADDRESS REDACTED

LIEZEL VIRAY
ADDRESS REDACTED

LIFE BEAT, INC.
700 E. ATLANTIC BLVD., STE. #202
POMPANO BEACH, FL 33060

LIFE CHIROPRACTIC COLLEGE WEST, INC
25001 INDUSTRIAL BLVD
HAYWARD, CA 94545

LIFE SAFETY DESIGNS INC.
3038 LENOX AVENUE
JACKSONVILLE, FL 32254

LIFE SUPPORT TRAINING INSTITUTE, INC.
SDS 12-2966
P.O. BOX 86
MINNEAPOLIS, MN 55486

LIFEGUARD FIRE PROTECTION
2159 SAINT ANDREWS CT.
DISCOVERY BAY, CA 94505-9500

LIFELINE HEALTHY & SAFETY, LLC
9320 SW BARBUR BLVD., STE. 175
PORTLAND, OR 97219

LIFESAVER HEALTH EDUCATION
1518 HUNTINGTON DR.
SOUTH PASADENA, CA 91030

LIFESAVERS
2033 SOUTH SKYLINE DRIVE
BURNSVILLE, MN 55337

LIFESIGNS, INC
2222 LAVERNA AVE.
LOS ANGELES, CA 90041-2625

LIGHT BULB SOURCE, THE
535 WARD AVE., STE. 105
HONOLULU, HI 96814

LIGHT BULB WORLD, INC.
3241 NORTH FEDERAL HIGHWAY
POMPANO BEACH, FL 33064

LIGHT BULBS PLUS INC.
2689 CITRUS ROAD, #C
RANCHO CORDOVA, CA 95742-6230

LIGHT BULBS PLUS INC.
5161 AUBURN BLVD.
CITRUS HEIGHTS, CA 95841

LIGHTHOUSE ELECTRICAL CONTRACTORS, INC.
2345 URBAN ROAD
JACKSONVILLE, FL 32210

LIGHT'S LOCK-N-KEY SHOP
15207 WARWICK BLVD, SUITE A
NEWPORT NEWS, VA 23608

LIGHTSPEED TECHNOLOGIES, INC.
11509 SW HERMAN RD.
TUALATIN, OR 97062

LIGIA DE MORAES
ADDRESS REDACTED

LILI DE PAZ CRUZ
ADDRESS REDACTED

LILIA ANAND
ADDRESS REDACTED

LILIA ANTONIO
ADDRESS REDACTED

LILIA CARDENAS-DORADO
ADDRESS REDACTED

LILIA GOMEZ
ADDRESS REDACTED

LILIA NATALIE AGUILERA
ADDRESS REDACTED

LILIA SOLANO
ADDRESS REDACTED

LILIAM MARIE LANDAVAZO
ADDRESS REDACTED

LILIAN ALVAREZ
ADDRESS REDACTED

LILIAN ROSALES
ADDRESS REDACTED

LILIAN SERRANO
ADDRESS REDACTED

LILIANA AGUILA
ADDRESS REDACTED

LILIANA AGUIRRE
ADDRESS REDACTED

LILIANA BEATRIZ ORTIZ
ADDRESS REDACTED

LILIANA CORTEZ
ADDRESS REDACTED

LILIANA DEL REAL
ADDRESS REDACTED

LILIANA ESTRADA
ADDRESS REDACTED

LILIANA EVELYN GARFIAS
ADDRESS REDACTED

LILIANA GARDUNO CASTANEDA
ADDRESS REDACTED

LILIANA HOLGUIN
ADDRESS REDACTED

LILIANA JUAN
ADDRESS REDACTED

LILIANA NUNEZ
ADDRESS REDACTED

LILIANA PEREZ
ADDRESS REDACTED

LILIANA PRECIADO
ADDRESS REDACTED

LILIANA RAMOS ALCARAZ
ADDRESS REDACTED

LILIANA ROCHA
ADDRESS REDACTED

LILIANA RODRIGUEZ
ADDRESS REDACTED

LILIANA SARDINA
ADDRESS REDACTED

LILIBETH MAHUMOT
ADDRESS REDACTED

LILIBETH OCHOA AGUILAR
ADDRESS REDACTED

LILIBETH RAMOS ROBLES
ADDRESS REDACTED

LILIBETH TAVERAS
ADDRESS REDACTED

LILLIAN BATSON
ADDRESS REDACTED

LILLIAN E LYNN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LILLIAN GALVEZ
ADDRESS REDACTED

LILLIAN GONZALEZ
ADDRESS REDACTED

LILLIAN LYNN
ADDRESS REDACTED

LILLIAN MARCOTTE
ADDRESS REDACTED

LILLIAN MILLER
ADDRESS REDACTED

LILLIAN SEQUESTER GRAHAM
ADDRESS REDACTED

LILLIAN SOTO
ADDRESS REDACTED

LILLIAN TRUSZKOWSKI
ADDRESS REDACTED

LILLIAN VIRGIL
ADDRESS REDACTED

LILLIAN WILDER
ADDRESS REDACTED

LILLIAN ZEPEDA
ADDRESS REDACTED

LILLIANNA GOMES
ADDRESS REDACTED

LILLIE GLOVER
ADDRESS REDACTED

LILLIE SPEARS
ADDRESS REDACTED

LILLIE-MAE MAGGIE ROSEBOROUGH
ADDRESS REDACTED

LILLIVETTE PINON
ADDRESS REDACTED

LILNISE HILL
ADDRESS REDACTED

LILY ROJO
ADDRESS REDACTED

LIM HOLDING, INC. DBA CLASSESUSA.COM
2401 COLORADO AVENUE, STE. 200
SANTA MONICA, CA 90404

LIM HOLDING, INC. DBA CLASSESUSA.COM
DEPT 849944
LOS ANGELES, CA 90084-9944

LIM HOLDINGS, INC,DBA CLASSESUSA.COM
12181 BLUFF CREEK DRIVE, STE. 250
PLAYA VISTA, CA 90094

LIMIN JIN
ADDRESS REDACTED

LIMRA SERVICES, INC.
P.O. BOX 208
HARTFORD, CT 06141-0208

LIMRA SERVICES, INC.
P.O. BOX 405575
ATLANTA, GA 30384-5575

LINA PADILLA
ADDRESS REDACTED

LINCOLN PRINTING PLUS
370 NORTH THIRD
LARAMIE, WY 82072-3008

LINCY CHANDY
ADDRESS REDACTED

LINDA ABRAMS
ADDRESS REDACTED

LINDA ANDREWS
ADDRESS REDACTED

LINDA AREY SKLADANY
307 MANSION DRIVE
ALEXANDRIA, VA 22302

LINDA ASUCENA WALKER
ADDRESS REDACTED

LINDA AVENA
ADDRESS REDACTED

LINDA BAKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LINDA BARNES<br>ADDRESS REDACTED | LINDA BASS<br>ADDRESS REDACTED | LINDA BEAL<br>ADDRESS REDACTED |
| LINDA BECKHAM<br>ADDRESS REDACTED | LINDA BENNETT<br>ADDRESS REDACTED | LINDA BERG<br>ADDRESS REDACTED |
| LINDA BIONDI<br>ADDRESS REDACTED | LINDA BOLTON<br>ADDRESS REDACTED | LINDA BOYD<br>ADDRESS REDACTED |
| LINDA BOYD<br>ADDRESS REDACTED | LINDA BRUHN-CHERRY<br>ADDRESS REDACTED | LINDA BUCHANAN<br>ADDRESS REDACTED |
| LINDA BURKS<br>ADDRESS REDACTED | LINDA BURNHAM<br>ADDRESS REDACTED | LINDA CAMOU<br>ADDRESS REDACTED |
| LINDA CERVANTES<br>ADDRESS REDACTED | LINDA CHADWICK<br>ADDRESS REDACTED | LINDA COMPTON<br>ADDRESS REDACTED |
| LINDA COOPER<br>ADDRESS REDACTED | LINDA COUSHMAN<br>ADDRESS REDACTED | LINDA CRAWFORD<br>ADDRESS REDACTED |
| LINDA CRENSHAW<br>ADDRESS REDACTED | LINDA CRENSHAW<br>ADDRESS REDACTED | LINDA CURTIS<br>ADDRESS REDACTED |
| LINDA DELL'OSSO<br>ADDRESS REDACTED | LINDA DRENNING<br>ADDRESS REDACTED | LINDA EIGHMEY<br>ADDRESS REDACTED |
| LINDA ESTELLA REYES<br>ADDRESS REDACTED | LINDA FAYE TOWLER<br>ADDRESS REDACTED | LINDA FINLEY<br>ADDRESS REDACTED |
| LINDA GAETANI<br>ADDRESS REDACTED | LINDA GARCIA<br>ADDRESS REDACTED | LINDA GORDON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LINDA GREENE<br>ADDRESS REDACTED | LINDA GUNTER<br>ADDRESS REDACTED | LINDA HAASE<br>ADDRESS REDACTED |
| LINDA HALEY<br>ADDRESS REDACTED | LINDA HALFORD<br>ADDRESS REDACTED | LINDA HALL<br>ADDRESS REDACTED |
| LINDA HAMONS<br>ADDRESS REDACTED | LINDA HARVEY<br>ADDRESS REDACTED | LINDA HATHAWAY<br>ADDRESS REDACTED |
| LINDA HAVARD<br>ADDRESS REDACTED | LINDA HENDERSON<br>ADDRESS REDACTED | LINDA HERMAN<br>ADDRESS REDACTED |
| LINDA HERNANDEZ<br>ADDRESS REDACTED | LINDA HOWARD<br>ADDRESS REDACTED | LINDA HOWARD<br>ADDRESS REDACTED |
| LINDA HUGHES<br>ADDRESS REDACTED | LINDA HUGHES<br>ADDRESS REDACTED | LINDA HULTCH<br>ADDRESS REDACTED |
| LINDA IZAGUIRRE<br>ADDRESS REDACTED | LINDA JENKS<br>ADDRESS REDACTED | LINDA JEWELL<br>ADDRESS REDACTED |
| LINDA JORDAN<br>ADDRESS REDACTED | LINDA K WHIPSET<br>ADDRESS REDACTED | LINDA KAHRAU<br>ADDRESS REDACTED |
| LINDA KAISRLIK<br>ADDRESS REDACTED | LINDA KAMAL<br>ADDRESS REDACTED | LINDA KAY KRAMER<br>ADDRESS REDACTED |
| LINDA KECK<br>ADDRESS REDACTED | LINDA KETCHERSID<br>ADDRESS REDACTED | LINDA KHALEK<br>ADDRESS REDACTED |
| LINDA KIMMONS<br>ADDRESS REDACTED | LINDA KOELLHOFFER<br>ADDRESS REDACTED | LINDA LACH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| LINDA LAHEY<br>ADDRESS REDACTED | LINDA LALLISS<br>ADDRESS REDACTED | LINDA LEATHERBURY<br>ADDRESS REDACTED |
| LINDA LEONARD<br>ADDRESS REDACTED | LINDA LICHMAN-SICARD<br>ADDRESS REDACTED | LINDA LO<br>ADDRESS REDACTED |
| LINDA LOCK<br>ADDRESS REDACTED | LINDA LODER<br>ADDRESS REDACTED | LINDA LOPEZ<br>ADDRESS REDACTED |
| LINDA LOPEZ SOZA<br>ADDRESS REDACTED | LINDA LUTZ<br>ADDRESS REDACTED | LINDA LUTZ<br>ADDRESS REDACTED |
| LINDA MARIE CARLSON<br>ADDRESS REDACTED | LINDA MARIE CORNELL<br>ADDRESS REDACTED | LINDA MARIE LEANNA<br>ADDRESS REDACTED |
| LINDA MARIE SMITH<br>ADDRESS REDACTED | LINDA MASE<br>ADDRESS REDACTED | LINDA MASON<br>ADDRESS REDACTED |
| LINDA MASTERS<br>ADDRESS REDACTED | LINDA MASTRANGELO<br>ADDRESS REDACTED | LINDA MEDINA<br>ADDRESS REDACTED |
| LINDA MILLER<br>ADDRESS REDACTED | LINDA MINOR<br>ADDRESS REDACTED | LINDA MIXTER<br>ADDRESS REDACTED |
| LINDA NICOLAS<br>ADDRESS REDACTED | LINDA O'CONNOR<br>ADDRESS REDACTED | LINDA OROSCO<br>ADDRESS REDACTED |
| LINDA OWENS<br>ADDRESS REDACTED | LINDA PALMATIER<br>ADDRESS REDACTED | LINDA PEDERSEN<br>ADDRESS REDACTED |
| LINDA PERRINE<br>ADDRESS REDACTED | LINDA PHILLIPS<br>ADDRESS REDACTED | LINDA PRICE<br>ADDRESS REDACTED |

LINDA PRICE
ADDRESS REDACTED

LINDA RAMOS
ADDRESS REDACTED

LINDA REN
ADDRESS REDACTED

LINDA RETIC
ADDRESS REDACTED

LINDA RIDGE
ADDRESS REDACTED

LINDA ROBOZ
ADDRESS REDACTED

LINDA RODAS
ADDRESS REDACTED

LINDA RODRIGUEZ
ADDRESS REDACTED

LINDA RODRIGUEZ
ADDRESS REDACTED

LINDA ROMERO-MARIZ
ADDRESS REDACTED

LINDA ROSE
ADDRESS REDACTED

LINDA SAEPHAN
ADDRESS REDACTED

LINDA SALVETTI
ADDRESS REDACTED

LINDA SANTIZO
ADDRESS REDACTED

LINDA SAXON
ADDRESS REDACTED

LINDA SCOTT
ADDRESS REDACTED

LINDA SEGURA
ADDRESS REDACTED

LINDA SHAWNTIA EASON
ADDRESS REDACTED

LINDA SIMMONS
ADDRESS REDACTED

LINDA SORGEL
ADDRESS REDACTED

LINDA SPERLING
ADDRESS REDACTED

LINDA STEWART
ADDRESS REDACTED

LINDA STORTZ
ADDRESS REDACTED

LINDA STOVALL
ADDRESS REDACTED

LINDA STUBBLEFIELD
ADDRESS REDACTED

LINDA SUE HOPPLE
ADDRESS REDACTED

LINDA SUNSHINE
ADDRESS REDACTED

LINDA THI TRAN
ADDRESS REDACTED

LINDA TROXLER
ADDRESS REDACTED

LINDA TURLEY
ADDRESS REDACTED

LINDA UTTERBACK
ADDRESS REDACTED

LINDA UTTERBACK
ADDRESS REDACTED

LINDA UTTERBACK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LINDA VICARIO
ADDRESS REDACTED

LINDA WALKER
ADDRESS REDACTED

LINDA WALKER
ADDRESS REDACTED

LINDA WALKER
ADDRESS REDACTED

LINDA WELDON
ADDRESS REDACTED

LINDA WHIPSET
ADDRESS REDACTED

LINDA WILLS
ADDRESS REDACTED

LINDA WILSON
ADDRESS REDACTED

LINDA WISDOM
ADDRESS REDACTED

LINDA WOKOUN
ADDRESS REDACTED

LINDAMARIE NAOMI SAVELLA
ADDRESS REDACTED

LINDE SIMMONS
ADDRESS REDACTED

LINDEN LIGHTING SUPPLY
3901 LINDEN, SOUTHEAST
GRAND RAPIDS, MI 49548-3495

LINDEN OAKS INTERNAL MEDICINE, PLLC
10 HAGEN DRIVE, STE. 350
ROCHESTER, NY 14625

LINDEN PRESS, INC.
223 S. HOWES STREET
FORT COLLINS, CO 80521

LINDSAY ARNDT
ADDRESS REDACTED

LINDSAY BAKER
ADDRESS REDACTED

LINDSAY BLOMBERG
ADDRESS REDACTED

LINDSAY BOSEL
ADDRESS REDACTED

LINDSAY CASCIA-NOCETI
ADDRESS REDACTED

LINDSAY GILMORE
ADDRESS REDACTED

LINDSAY GOMBOS
ADDRESS REDACTED

LINDSAY HALLEAD
ADDRESS REDACTED

LINDSAY HARVILL
ADDRESS REDACTED

LINDSAY HONESS
ADDRESS REDACTED

LINDSAY JENSEN
ADDRESS REDACTED

LINDSAY KING
ADDRESS REDACTED

LINDSAY LUDVIGSEN
ADDRESS REDACTED

LINDSAY METZKER
ADDRESS REDACTED

LINDSAY MICHELLE SHEPPARD
ADDRESS REDACTED

LINDSAY NAULT
ADDRESS REDACTED

LINDSAY NEALE
ADDRESS REDACTED

LINDSAY PAUL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LINDSAY REED
ADDRESS REDACTED

LINDSAY RICHARDSON
ADDRESS REDACTED

LINDSAY ROACH
ADDRESS REDACTED

LINDSAY SHOWALTER
ADDRESS REDACTED

LINDSAY STEPHENSON
ADDRESS REDACTED

LINDSAY THORSON
ADDRESS REDACTED

LINDSAY VOIGT
ADDRESS REDACTED

LINDSEY BEAN
ADDRESS REDACTED

LINDSEY BERNAL
ADDRESS REDACTED

LINDSEY BONITATIBUS
ADDRESS REDACTED

LINDSEY DEMITH
ADDRESS REDACTED

LINDSEY DICK
ADDRESS REDACTED

LINDSEY FARRIS
ADDRESS REDACTED

LINDSEY FRANCEL
ADDRESS REDACTED

LINDSEY HARDCASTLE
ADDRESS REDACTED

LINDSEY HARDCASTLE
ADDRESS REDACTED

LINDSEY JEAN HIXSON
ADDRESS REDACTED

LINDSEY JO FREELING
ADDRESS REDACTED

LINDSEY JONES
ADDRESS REDACTED

LINDSEY KING
ADDRESS REDACTED

LINDSEY KLINGER
ADDRESS REDACTED

LINDSEY LUTHER
ADDRESS REDACTED

LINDSEY MARIE CLARK
ADDRESS REDACTED

LINDSEY MOM
ADDRESS REDACTED

LINDSEY MOONEYHAN
ADDRESS REDACTED

LINDSEY MORRIS
ADDRESS REDACTED

LINDSEY PIEKNIK
ADDRESS REDACTED

LINDSEY REESE
ADDRESS REDACTED

LINDSEY RESPRESS
ADDRESS REDACTED

LINDSEY RYAN
C/O ANTONELLI LAW LTD.
ATTN: MELISSA BRABENDER
100 N. LASALLE
SUITE 2400
CHICAGO, IL 60602

LINDSEY SCHUHMACHER
ADDRESS REDACTED

LINDSEY SMITH
ADDRESS REDACTED

LINDSEY TERCERO
ADDRESS REDACTED

LINDSEY THIEL
ADDRESS REDACTED

LINDSEY WALKER
ADDRESS REDACTED

LINDSY LEAR
ADDRESS REDACTED

LINDY DEMPSEY
ADDRESS REDACTED

LINET FERNANDEZ
ADDRESS REDACTED

LINK, THE
406 STEVENS STREET
PO BXO 640
IOWA FALLS, IA 50126

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LINKEN BAUER
ADDRESS REDACTED

LINKEN BAUER
ADDRESS REDACTED

LINKS SIGN LANGUAGE & INTERPRETING SVCS
800 WEST PACIFIC COAST HIGHWAY
LONG BEACH, CA 90806

LINNA ALSTON
ADDRESS REDACTED

LINNEA PHILLIS
ADDRESS REDACTED

LINNETTE SCHAFFER
ADDRESS REDACTED

LINO ROBERTO
ADDRESS REDACTED

LINSEY DUNN
ADDRESS REDACTED

LINSEY LUND
ADDRESS REDACTED

LIONEL ESTRADA
ADDRESS REDACTED

LIONEL MONTILUS
ADDRESS REDACTED

LIONEL TAGARI
ADDRESS REDACTED

LIRON LEAK
ADDRESS REDACTED

LISA ACOSTA
ADDRESS REDACTED

LISA ADKINS
ADDRESS REDACTED

LISA ADKINS
ADDRESS REDACTED

LISA AGUILAR
ADDRESS REDACTED

LISA AGUILAR
ADDRESS REDACTED

LISA AMBRIZ
ADDRESS REDACTED

LISA ANDERSON
ADDRESS REDACTED

LISA ANDERSON
ADDRESS REDACTED

LISA ANDREA STAHL
ADDRESS REDACTED

LISA ANGUIANO
ADDRESS REDACTED

LISA ANN DUMONT
ADDRESS REDACTED

LISA ANN SCOLLON
ADDRESS REDACTED

LISA ANNE CAREY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LISA ARMSTRONG
ADDRESS REDACTED

LISA AZZOPARDI
ADDRESS REDACTED

LISA BAGGS
ADDRESS REDACTED

LISA BANGLE
ADDRESS REDACTED

LISA BARBISH
ADDRESS REDACTED

LISA BARDER
ADDRESS REDACTED

LISA BARRON
ADDRESS REDACTED

LISA BIESIADA
ADDRESS REDACTED

LISA BISHOP
ADDRESS REDACTED

LISA BLOOD
ADDRESS REDACTED

LISA BODNAR
ADDRESS REDACTED

LISA BOESER
ADDRESS REDACTED

LISA BOOKER-MARTELL
ADDRESS REDACTED

LISA BOWIE
ADDRESS REDACTED

LISA BROWN
ADDRESS REDACTED

LISA BROWNING
ADDRESS REDACTED

LISA BRUNO
ADDRESS REDACTED

LISA BRYANT
ADDRESS REDACTED

LISA BYRAM
ADDRESS REDACTED

LISA C. BRYANT
131 WOODBURY CIRCLE
VACAVILLE, CA 95687

LISA CAMERON
ADDRESS REDACTED

LISA CARPENTER
ADDRESS REDACTED

LISA CARTER
ADDRESS REDACTED

LISA CASALEZ
ADDRESS REDACTED

LISA CASTRO-AGOSTINO
ADDRESS REDACTED

LISA CERIMELE
ADDRESS REDACTED

LISA CHAPMAN
ADDRESS REDACTED

LISA CHAPMAN
ADDRESS REDACTED

LISA CHASTEEN
ADDRESS REDACTED

LISA CHILLON
ADDRESS REDACTED

LISA CHOCK
ADDRESS REDACTED

LISA CLARK
ADDRESS REDACTED

LISA CLOUD
ADDRESS REDACTED

LISA CLOUD
ADDRESS REDACTED

LISA COLGAN
ADDRESS REDACTED

LISA COLLIAS
ADDRESS REDACTED

LISA COLLINS
ADDRESS REDACTED

LISA COMSTOCK
ADDRESS REDACTED

LISA COOK
ADDRESS REDACTED

LISA COOK
ADDRESS REDACTED

LISA COOLEY
ADDRESS REDACTED

LISA COON
ADDRESS REDACTED

LISA CORBETT
ADDRESS REDACTED

LISA CORINNE DE SANTOS
ADDRESS REDACTED

LISA CORTEZ
ADDRESS REDACTED

LISA CRAWFORD
ADDRESS REDACTED

LISA CROSBY
ADDRESS REDACTED

LISA CURRY
ADDRESS REDACTED

LISA DALECKE
ADDRESS REDACTED

LISA DAVILA
ADDRESS REDACTED

LISA DAVIS
ADDRESS REDACTED

LISA DE LA TORRE
ADDRESS REDACTED

LISA DEJORDY
ADDRESS REDACTED

LISA DELAINE WALSH
4700 SIERRA HILLS RD.
AMARILLA, TX 79124

LISA DEMATTEO
ADDRESS REDACTED

LISA DEWITT
ADDRESS REDACTED

LISA DEWITT
ADDRESS REDACTED

LISA DIPAOLO HIGGIN
ADDRESS REDACTED

LISA DOW
ADDRESS REDACTED

LISA DUNSON
ADDRESS REDACTED

LISA EVERSON
ADDRESS REDACTED

LISA EWING
ADDRESS REDACTED

LISA FITTOS
ADDRESS REDACTED

LISA FLORES
ADDRESS REDACTED

LISA FOSTER
ADDRESS REDACTED

LISA FREDETTE-SIMIONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LISA GALLETTO
ADDRESS REDACTED

LISA GIBSON
ADDRESS REDACTED

LISA GONZALEZ
ADDRESS REDACTED

LISA GOODWIN
ADDRESS REDACTED

LISA GRAHAM
ADDRESS REDACTED

LISA GREEN
ADDRESS REDACTED

LISA GREENBLATT
ADDRESS REDACTED

LISA GREENE
ADDRESS REDACTED

LISA HAMACHER
ADDRESS REDACTED

LISA HANEY
ADDRESS REDACTED

LISA HANGER
ADDRESS REDACTED

LISA HARPER
ADDRESS REDACTED

LISA HARRINGTON
ADDRESS REDACTED

LISA HAYES
ADDRESS REDACTED

LISA HEIDENFELDER
ADDRESS REDACTED

LISA HERNANDEZ
ADDRESS REDACTED

LISA HERNANDEZ
ADDRESS REDACTED

LISA HICKMAN
ADDRESS REDACTED

LISA HODGE
ADDRESS REDACTED

LISA HOLLAND
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

LISA HOLLINGSWORTH
ADDRESS REDACTED

LISA HOLMES
ADDRESS REDACTED

LISA HOLT
ADDRESS REDACTED

LISA HOMER
ADDRESS REDACTED

LISA HUDSON
ADDRESS REDACTED

LISA HUFFMAN
ADDRESS REDACTED

LISA HUTCHINS
ADDRESS REDACTED

LISA ISAURA TRUJILLO
ADDRESS REDACTED

LISA JENNINGS
ADDRESS REDACTED

LISA JOHNSON
ADDRESS REDACTED

LISA JOHNSON-HANNAH
ADDRESS REDACTED

LISA JONES
ADDRESS REDACTED

LISA JOYNER
ADDRESS REDACTED

LISA K. MORTON
326 BRITTANY DRIVE
PORTAGE, MI 49024

LISA KARR
ADDRESS REDACTED

LISA KELLISON
ADDRESS REDACTED

LISA KINCAID
ADDRESS REDACTED

LISA KING
ADDRESS REDACTED

LISA KIRCH CATERING
161 W. MYRNA LANE
TEMPE, AZ 85284

LISA KNECHT
ADDRESS REDACTED

LISA KNIGHT
ADDRESS REDACTED

LISA L. YOUNG
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LISA LAVOIE
ADDRESS REDACTED

LISA LEANOS
ADDRESS REDACTED

LISA LEDEE
ADDRESS REDACTED

LISA LEDUC
ADDRESS REDACTED

LISA LENOIR
ADDRESS REDACTED

LISA LEWIS
ADDRESS REDACTED

LISA LIPKINS
ADDRESS REDACTED

LISA LIRA
ADDRESS REDACTED

LISA LITZ
ADDRESS REDACTED

LISA LOVERICH
ADDRESS REDACTED

LISA LUNA
ADDRESS REDACTED

LISA LUPYAN
C/O WILLIAMS LAW OFFICES
ATTN: SUSAN N. WILLIAMS
101 N. MAIN ST.
SUITE 106
GREENSBURG, PA 15601

LISA M KING
11650 NW 36 PLACE
SUNRISE, FL 33323

LISA MARIE BRASHER
ADDRESS REDACTED

LISA MARIE BRYANT
ADDRESS REDACTED

LISA MARIE BUTTKE
ADDRESS REDACTED

LISA MARIE CONTRERAS
ADDRESS REDACTED

LISA MARIE DAWES
ADDRESS REDACTED

LISA MARIE HALL
ADDRESS REDACTED

LISA MARIE ORTEGA
ADDRESS REDACTED

LISA MARIE SETERA
ADDRESS REDACTED

LISA MARTINO
ADDRESS REDACTED

LISA MCCORD
ADDRESS REDACTED

LISA MCCUAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LISA MERGENTHAL<br>ADDRESS REDACTED | LISA MIDDLETON<br>ADDRESS REDACTED | LISA MILLER<br>ADDRESS REDACTED |
| LISA MILLER<br>ADDRESS REDACTED | LISA MILLER<br>ADDRESS REDACTED | LISA MOERSCHFELDER<br>ADDRESS REDACTED |
| LISA MONJEAU<br>ADDRESS REDACTED | LISA MONTGOMERY<br>ADDRESS REDACTED | LISA MULLINS<br>ADDRESS REDACTED |
| LISA MURRAY<br>ADDRESS REDACTED | LISA NGUYEN<br>ADDRESS REDACTED | LISA NICEWARNER<br>ADDRESS REDACTED |
| LISA NIKOLIDAKIS<br>ADDRESS REDACTED | LISA NISCO<br>ADDRESS REDACTED | LISA O'CONNOR<br>C/O PANKEY & HORLOCK, LLC<br>ATTN: LARRY A. PANKEY<br>4360 CHAMBLEE DUNWOODY ROAD<br>SUITE 500<br>ATLANTA , GA 30331 |
| LISA PALAFOX<br>ADDRESS REDACTED | LISA PEDRI<br>ADDRESS REDACTED | LISA PENNINGTON<br>ADDRESS REDACTED |
| LISA PHILLIPS<br>ADDRESS REDACTED | LISA PHUN<br>ADDRESS REDACTED | LISA PLANTE-KELLY<br>ADDRESS REDACTED |
| LISA PRINCE<br>ADDRESS REDACTED | LISA RACHFAL - CASTANEDA<br>ADDRESS REDACTED | LISA RENEE JONES<br>ADDRESS REDACTED |
| LISA REYNOLDS<br>ADDRESS REDACTED | LISA RHODES<br>ADDRESS REDACTED | LISA RICHARD<br>ADDRESS REDACTED |
| LISA RILEY<br>ADDRESS REDACTED | LISA ROBINSON<br>ADDRESS REDACTED | LISA ROHDE<br>ADDRESS REDACTED |
| LISA ROYBAL<br>ADDRESS REDACTED | LISA SALINAS<br>ADDRESS REDACTED | LISA SCHILTZ<br>ADDRESS REDACTED |

LISA SEBERGER
1608 BISHOPS LODGE ST.
LAS VEGAS, NV 89117

LISA SEHANNIE
ADDRESS REDACTED

LISA SEIDEL-PEAK
ADDRESS REDACTED

LISA SHAMLEE
ADDRESS REDACTED

LISA SICKLER
ADDRESS REDACTED

LISA SIMPSON
ADDRESS REDACTED

LISA SIROKY
ADDRESS REDACTED

LISA SISOUPHANH
ADDRESS REDACTED

LISA SPENCE
ADDRESS REDACTED

LISA SPIRES
ADDRESS REDACTED

LISA STEELE
ADDRESS REDACTED

LISA STONE
ADDRESS REDACTED

LISA STORY
ADDRESS REDACTED

LISA SURFASS
ADDRESS REDACTED

LISA TA
ADDRESS REDACTED

LISA TAFOYA
ADDRESS REDACTED

LISA TAM
ADDRESS REDACTED

LISA TARANTINO
ADDRESS REDACTED

LISA TAVARES
ADDRESS REDACTED

LISA THOMPSON
ADDRESS REDACTED

LISA TOWNSEND
ADDRESS REDACTED

LISA TURNER
ADDRESS REDACTED

LISA UNGER
ADDRESS REDACTED

LISA VANDERBLOEMEN
2019 DODGE STREET
CLEARWATER, FL 33760

LISA VERCHER
ADDRESS REDACTED

LISA VICTORIA VENEGAS
ADDRESS REDACTED

LISA VILLARREAL
ADDRESS REDACTED

LISA VO
ADDRESS REDACTED

LISA VO
ADDRESS REDACTED

LISA VOORHEES
ADDRESS REDACTED

LISA VORSA
ADDRESS REDACTED

LISA WALDER
ADDRESS REDACTED

LISA WHELAND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LISA WHITAKER
ADDRESS REDACTED

LISA WHITE
ADDRESS REDACTED

LISA WHITEHEAD
ADDRESS REDACTED

LISA WILLIAMS
ADDRESS REDACTED

LISA WILLIAMS
ADDRESS REDACTED

LISA WILLIAMSON
ADDRESS REDACTED

LISA-MARIE CUSPARD
ADDRESS REDACTED

LISANDRA RIOS
ADDRESS REDACTED

LISANDRO RAMIREZ
ADDRESS REDACTED

LISBET TORO ANGEL
ADDRESS REDACTED

LISBETH HERNANDEZ
ADDRESS REDACTED

LISET SANCHEZ
ADDRESS REDACTED

LISETH MOLINA
ADDRESS REDACTED

LISETTE BARRAGAN
ADDRESS REDACTED

LISETTE VARGAS
ADDRESS REDACTED

LISETTE VENDITTO
ADDRESS REDACTED

LISSA KLEMM
ADDRESS REDACTED

LISSET GUTIERREZ
ADDRESS REDACTED

LISSETTE PERAZA
ADDRESS REDACTED

LITTLER MENDELSON,P.C.
P.O. BOX 45547
SAN FRANCISCO, CA 94145-0547

LITTLETON ADVENTIST HOSPITAL
7700 SOUTH BROADWAY
LITTLETON, CO 80122

LIUDMILA LEKHTSIKAVA
ADDRESS REDACTED

LIVE NATION WORLDWIDE, INC.
2111 WOODWARD AVE., STE. #917
DETROIT, MI 48201

LIVE NATION WORLDWIDE, INC.
251 RHODE ISLAND ST., STE. 200
SAN FRANCISCO, CA 94103

LIVE OAK PROPERTIES LLC.
C/O OHIO EQUITIES LLC
605 S. FRONT STREET, #200
COLUMBUS, OH 43215

LIVE OAK PROPERTIES, LLC
ATTN: JACK BECHT
C/O NAI OHIO EQUITIES
COLUMBUS, OH 43215-5777

LIVE SCAN FRESNO
1754 E. BULLARD #105
FRESNO, CA 93710

LIVE WELL
1031 NAVARRO ST.
SAN ANTONIO, TX 78205

LIVE WELL
NEWPORT TELEVISION LLC
P.O. BOX 847953
DALLAS, TX 75284-7953

LIVEPERSON, INC.
27260 NETWORK PLACE
CHICAGO, IL 60673-1272

LIVESCAN N MORE
1225 W. 17TH STREET STE. #1
SANTA ANA, CA 92706

LIVESCAN SUPERPRINTS
357 WEST 2ND STREET, STE. 7
SAN BERNARDINO, CA 92401

LIVEVOX, INC.
P.O. BOX 398139
SAN FRANCISCO, CA 94139-8139

LIVING HEALTHY SOLUTIONS
7492 POTBURY PARK LANE
SUWANEE, GA 30024

LIYU XU
ADDRESS REDACTED

LIZ CHELLEW
ADDRESS REDACTED

LIZ M ROTHSTEIN
ADDRESS REDACTED

LIZA LORENZO
ADDRESS REDACTED

LIZA MOSLEY
ADDRESS REDACTED

LIZAURA JONES
ADDRESS REDACTED

LIZBETH BETANCOURT
ADDRESS REDACTED

LIZBETH CABANAS
C/O LAW OFFICES OF
BERESFORD A LANDERS JR PLLC
ATTN: BERESFORD A. LANDERS JR.
P.O. BOX 612888
N. MIAMI, FL 33261

LIZBETH CASTRO
ADDRESS REDACTED

LIZBETH CAZARES
ADDRESS REDACTED

LIZBETH CORTEZ
ADDRESS REDACTED

LIZBETH DAVILA
ADDRESS REDACTED

LIZBETH DIAZ
ADDRESS REDACTED

LIZBETH DIAZ SUMANO
ADDRESS REDACTED

LIZBETH GONZALEZ
ADDRESS REDACTED

LIZBETH MEDRANO
ADDRESS REDACTED

LIZBETH NICOLE NUFIO
ADDRESS REDACTED

LIZBETH ROBLES
ADDRESS REDACTED

LIZBETH RODRIGUEZ
ADDRESS REDACTED

LIZBETH SANCHEZ
ADDRESS REDACTED

LIZBETH SANCHEZ
ADDRESS REDACTED

LIZBETH SOLANO
ADDRESS REDACTED

LIZBETH WRIGHT
ADDRESS REDACTED

LIZBETTE HERNANDEZ
ADDRESS REDACTED

LIZCELE MELODY BUENA
ADDRESS REDACTED

LIZET SAUCEDO
ADDRESS REDACTED

LIZETH ALEJANDRA ROBLES
ADDRESS REDACTED

LIZETH ALONZO
ADDRESS REDACTED

LIZETH CAMPA
ADDRESS REDACTED

LIZETH MERCADO
ADDRESS REDACTED

LIZETH ORTIZ
ADDRESS REDACTED

LIZETT LEON
ADDRESS REDACTED

LIZETT MANZO
ADDRESS REDACTED

LIZETTE CARMEN DIEGO
ADDRESS REDACTED

LIZETTE CARVAJAL-ALFARO
ADDRESS REDACTED

LIZETTE HAROS
ADDRESS REDACTED

LIZVANNI ORTIZ
ADDRESS REDACTED

LIZVETTE MORA
ADDRESS REDACTED

LIZZA LUZ
ADDRESS REDACTED

LIZZET LOPEZ
ADDRESS REDACTED

LIZZETTE MORA
ADDRESS REDACTED

LIZZETTE NAVA
ADDRESS REDACTED

LJUBOMIR GATARIC
ADDRESS REDACTED

LJUBOMIR GATARIC
ADDRESS REDACTED

LL GLOBAL SERVICES, INC.
P.O. BOX 405575
ATLANTA, GA 30384-5575

LLANAIN MALDONADO
ADDRESS REDACTED

LLANELI ARIAS
ADDRESS REDACTED

LLASMI ESPERANZA MERINO
ADDRESS REDACTED

LLEIMI SALGUERO
ADDRESS REDACTED

LLENI GENAO
ADDRESS REDACTED

LLEWELLYN SINCLAIR
ADDRESS REDACTED

LLISENIA CALDERON
ADDRESS REDACTED

LLOTRICIA STEPHENS
ADDRESS REDACTED

LLOYD BETHEA
ADDRESS REDACTED

LLOYD CARTER
ADDRESS REDACTED

LLOYD COOK
ADDRESS REDACTED

LLOYD HOLLAND
ADDRESS REDACTED

LLOYD JOHNSON
ADDRESS REDACTED

LLOYD MULLEN
ADDRESS REDACTED

LLOYD SUEYOSHI
ADDRESS REDACTED

LLOYD WILL DRAY
ADDRESS REDACTED

LLOYDS MANUFACTURING SERVICES
1462 E. NINTH ST.
POMONA, CA 91766

LLURIDIA LOPEZ
ADDRESS REDACTED

LMG  INC.
P.O. BOX 770429
ORLANDO, FL 32877-0429

LMG TECHNICAL SERVICES, LLC
P.O. BOX 770429
ORLANDO, FL 32877-0429

LMI LANDSCAPES, LLC
8501 QUEBEC STREET
COMMERCE CITY, CO 80022

LNB COMMERCIAL CLEANING
3468 ARCHETTO DR
EL DORADO HILLS, CA 95762

LOAI OTHMAN
ADDRESS REDACTED

LOAN HUYNH
ADDRESS REDACTED

LOAN TRAN
ADDRESS REDACTED

LOANN TO
ADDRESS REDACTED

LOCKS PLUS, INC.
15717 EAST GALE AVENUE
HACIENDA HEIGHTS, CA 91745

LODI UNIFIED SCHOOL DISTRICT
542 E. PINE ST.
LODI, CA 95240

LODI UNIFIED SCHOOL DISTRICT
ACCOUNTING DEPT.
1305 E. VINE ST.
LODI, CA 95240

LODI UNIFIED SCHOOL DISTRICT
TRANSPORTATION DEPT.
820 S. CLUFF AVE.
LODI, CA 95240

LOFTIN EQUIPMENT CO., INC.
P.O. BOX 10376
PHOENIX, AZ 85064

LOGICAL OPERATIONS INC
26098 NETWORK PLACE
CHICAGO, IL 60673-1260

LOGICALIS, INC
DEPT. 172301
P.O. BOX 67000
DETROIT, MI 48267-1723

LOIDA AGUSTIN
ADDRESS REDACTED

LOIMATAOAPAULA SIAKI-SUIVAAIA
ADDRESS REDACTED

LOIS CHIPMAN-SULLIVAN
ADDRESS REDACTED

LOIS CHRISTINE WILLIAMS
ADDRESS REDACTED

LOIS DELAP
ADDRESS REDACTED

LOIS KERR
ADDRESS REDACTED

LOIS MATHURA
ADDRESS REDACTED

LOIS MULLEN
ADDRESS REDACTED

LOIS PREAST
ADDRESS REDACTED

LOIS SVETIN
ADDRESS REDACTED

LOIS VANBROEKHOVEN
ADDRESS REDACTED

LOIS WILLIAMS
ADDRESS REDACTED

LOISIA NIYONZIGIYE
ADDRESS REDACTED

LOLA HALEY
ADDRESS REDACTED

LOLALEI SAZER
ADDRESS REDACTED

LOLEATHA MARTIN
ADDRESS REDACTED

LOLETTA BROWN
ADDRESS REDACTED

LOLITA DAVIS
ADDRESS REDACTED

LOLITA SMITH
ADDRESS REDACTED

LOLITA STALKFLEET
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LOMAR LOREDO
ADDRESS REDACTED

LON FORNELLI
ADDRESS REDACTED

LONA LAWLER
ADDRESS REDACTED

LONDON BATES
ADDRESS REDACTED

LONDON KEITH OVERTON
ADDRESS REDACTED

LONDYN HEARNE
ADDRESS REDACTED

LONE STAR EXPOSURES
643 HARDWOOD RD.
BEDFORD, TX 76021

LONE STAR RALLY
5130 FRANZ RD. STE. #800
KATY, TX 77493

LONG BEACH CONVENTION & ENTERAINMENT CTR
ATTN: ACCOUNTING DEPT.
300 EAST OCEAN BLVD.
LONG BEACH, CA 90802

LONG BEACH PRESS TELEGRAM
300 OCEANGATE STE. #110
LONG BEACH, CA 90844

LONG BEACH UNIFIED SCHOOL DISTRICT
1515 HUGHES WAY
LONG BEACH, CA 90810

LONG BUILDING TECHNOLOGIES INC.
P.O. BOX 5501
DENVER, CO 80120

LONG DRIVE INVESTORS I, LLC
900 NORTH MICHIGAN AVENUE, SUITE 1900
CHICAGO, IL 60611

LONG DRIVE INVESTORS I, LLC
C/O KENNEDY WILSON PROPERTIES
9911 WOODS DRIVE
SKOKIE, IL 60077

LONG NGUYEN
ADDRESS REDACTED

LONG THAI
ADDRESS REDACTED

LONGHORN SAFE & LOCK, INC.
17607 WELLBORN RD.
PEARLAND, TX 77584

LONG'S CATERING INC.
P.O. BOX 332
ROUTE 119
CRABTREE, PA 15624

LONIA KERSEY
ADDRESS REDACTED

LONNA SHELTON-SOWARD
ADDRESS REDACTED

LONNIE CRAIG
ADDRESS REDACTED

LONNIE DRAKE
ADDRESS REDACTED

LONNIE GRAVES
ADDRESS REDACTED

LONNIE WASHINGTON
ADDRESS REDACTED

LONZER STEWART
ADDRESS REDACTED

LOOP1 SYSTEMS, INC.
P.O. BOX 5322
AUSTIN, TX 78763

LORA BELLECHASSES
ADDRESS REDACTED

LORA GUNTHER
ADDRESS REDACTED

LORA KOSA
ADDRESS REDACTED

LORA KOSA
ADDRESS REDACTED

LORA MATTHEWS
ADDRESS REDACTED

LORA MOUSA
ADDRESS REDACTED

LORAINE PARR
ADDRESS REDACTED

LORAINE WRAY
ADDRESS REDACTED

LORD SIVONGXAY
ADDRESS REDACTED

LOREAL ANDREWS
ADDRESS REDACTED

LOREE JOHNSON
ADDRESS REDACTED

LORELEI GUERRERO
ADDRESS REDACTED

LORELEI JACKSON
ADDRESS REDACTED

LORELLE PORTER
ADDRESS REDACTED

LORELYN ANCHETA
ADDRESS REDACTED

LORELYN JOHNSON
ADDRESS REDACTED

LOREN AZARCON
ADDRESS REDACTED

LOREN GOODMAN
ADDRESS REDACTED

LOREN KIMBLE
ADDRESS REDACTED

LOREN TRUSCHEL
ADDRESS REDACTED

LOREN WEBB
ADDRESS REDACTED

LORENA ALVAREZ
ADDRESS REDACTED

LORENA ALVAREZ
ADDRESS REDACTED

LORENA ANAYA
ADDRESS REDACTED

LORENA AREVALO
ADDRESS REDACTED

LORENA BARENG
ADDRESS REDACTED

LORENA CASTELLANOS
ADDRESS REDACTED

LORENA CERVANTES
ADDRESS REDACTED

LORENA DALTON
ADDRESS REDACTED

LORENA DUENAS
ADDRESS REDACTED

LORENA GARCIA
ADDRESS REDACTED

LORENA GUZMAN
ADDRESS REDACTED

LORENA JIMENEZ
ADDRESS REDACTED

LORENA JUAREZ
ADDRESS REDACTED

LORENA MARYCELA NOCHEZ
ADDRESS REDACTED

LORENA MORA
ADDRESS REDACTED

LORENA NAVARRO
ADDRESS REDACTED

LORENA QUIROZ
ADDRESS REDACTED

LORENA REYES
ADDRESS REDACTED

LORENA RIVAS
ADDRESS REDACTED

| | | |
|---|---|---|
| LORENA ROJAS<br>ADDRESS REDACTED | LORENA VELASQUEZ<br>ADDRESS REDACTED | LORENA ZAVALA<br>ADDRESS REDACTED |
| LORENIA ARVIZU<br>ADDRESS REDACTED | LORENNA TUCKER<br>ADDRESS REDACTED | LORENZO BROWN<br>ADDRESS REDACTED |
| LORENZO GUARNERO<br>ADDRESS REDACTED | LORENZO HERNANDEZ<br>ADDRESS REDACTED | LORENZO HOOD<br>ADDRESS REDACTED |
| LORENZO MARTIN<br>ADDRESS REDACTED | LORENZO MCHENRY<br>ADDRESS REDACTED | LORENZO RAMOS<br>ADDRESS REDACTED |
| LORENZO ROMANO<br>ADDRESS REDACTED | LORENZO VELASQUEZ<br>ADDRESS REDACTED | LORETTA ARNOLD<br>ADDRESS REDACTED |
| LORETTA CHUI<br>ADDRESS REDACTED | LORETTA CONNER<br>ADDRESS REDACTED | LORETTA JACOBS<br>ADDRESS REDACTED |
| LORETTA JONES<br>ADDRESS REDACTED | LORETTA MILLER<br>ADDRESS REDACTED | LORETTA NORMAN<br>ADDRESS REDACTED |
| LORETTA PEARSON<br>ADDRESS REDACTED | LORETTA SILVA<br>ADDRESS REDACTED | LORETTA SMITH<br>ADDRESS REDACTED |
| LORETTA VILLEGAS<br>ADDRESS REDACTED | LORETTA VILLEGAS<br>ADDRESS REDACTED | LORETTA YVONNE GOODEN<br>ADDRESS REDACTED |
| LORI ALEKNAVICIUS<br>ADDRESS REDACTED | LORI ANDRES<br>ADDRESS REDACTED | LORI ANN DELOACH<br>ADDRESS REDACTED |
| LORI ANN JONES<br>ADDRESS REDACTED | LORI ANN SETTLES<br>ADDRESS REDACTED | LORI ARENA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LORI AVILES
ADDRESS REDACTED

LORI BAKER
ADDRESS REDACTED

LORI BEST
ADDRESS REDACTED

LORI BIORN
ADDRESS REDACTED

LORI BROWN
ADDRESS REDACTED

LORI BURCH
ADDRESS REDACTED

LORI CARPENTER
ADDRESS REDACTED

LORI CLIFFORD
ADDRESS REDACTED

LORI CLOSE
ADDRESS REDACTED

LORI DICKERSON
ADDRESS REDACTED

LORI DIXON
ADDRESS REDACTED

LORI ELAINE WINSTON
ADDRESS REDACTED

LORI ELLIS
ADDRESS REDACTED

LORI FERGUSON
ADDRESS REDACTED

LORI GILLON
ADDRESS REDACTED

LORI GRIEGO
ADDRESS REDACTED

LORI HAMMOND
ADDRESS REDACTED

LORI HERNANDEZ
ADDRESS REDACTED

LORI HUDSON
ADDRESS REDACTED

LORI JOHNS
ADDRESS REDACTED

LORI KERRIGAN
ADDRESS REDACTED

LORI KUHN-HANCOCK
ADDRESS REDACTED

LORI LAMER
ADDRESS REDACTED

LORI LEA RIDENOURE
ADDRESS REDACTED

LORI LEFLER
ADDRESS REDACTED

LORI LEPAGE
ADDRESS REDACTED

LORI LOPEZ
ADDRESS REDACTED

LORI MASON
ADDRESS REDACTED

LORI MCARTHUR
ADDRESS REDACTED

LORI MOBLEY
ADDRESS REDACTED

LORI MONTEL
ADDRESS REDACTED

LORI NOTOWITZ
ADDRESS REDACTED

LORI OBERHELMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 5/20/2015

LORI OBERHELMAN
ADDRESS REDACTED

LORI PORTER
ADDRESS REDACTED

LORI RAMSEY
ADDRESS REDACTED

LORI RIDENOURE
ADDRESS REDACTED

LORI RUTLAND
ADDRESS REDACTED

LORI SLATINKSY
ADDRESS REDACTED

LORI SMITH
ADDRESS REDACTED

LORI SMITH
ADDRESS REDACTED

LORI SNYDER
ADDRESS REDACTED

LORI SUE ALMAGUER
ADDRESS REDACTED

LORI WHITE
ADDRESS REDACTED

LORI WHITE
ADDRESS REDACTED

LORI WILLIAMS
ADDRESS REDACTED

LORI WILLIAMS
ADDRESS REDACTED

LORI WORTYLKO
ADDRESS REDACTED

LORI YOUNG
ADDRESS REDACTED

LORIA STONE
ADDRESS REDACTED

LORIE CRUZ
ADDRESS REDACTED

LORIE ERVIN
ADDRESS REDACTED

LORIE MCCANN
ADDRESS REDACTED

LORILIE LUIS
ADDRESS REDACTED

LORIN WILLIAMS
ADDRESS REDACTED

LORINE HILL
ADDRESS REDACTED

LORNA BONITO
ADDRESS REDACTED

LORNA GABB
ADDRESS REDACTED

LORNA GAMBOA
ADDRESS REDACTED

LORNA LAVERNE CHRISTOPHER
ADDRESS REDACTED

LORNA LYNN FORTNER
ADDRESS REDACTED

LORNA STEWART-MAIR
ADDRESS REDACTED

LORNA WILSON
1350 BIRCH ROAD
HOMEWOOD, IL 60430

LORNA WOODARD
ADDRESS REDACTED

LORNALY DIAZ
ADDRESS REDACTED

LORNE GLEESON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

LORNE GRANT
ADDRESS REDACTED

LORRAINA LORONA
ADDRESS REDACTED

LORRAINE BASKIN
ADDRESS REDACTED

LORRAINE BRADER
ADDRESS REDACTED

LORRAINE DOUCET
ADDRESS REDACTED

LORRAINE IBAY
ADDRESS REDACTED

LORRAINE LODEVICO
ADDRESS REDACTED

LORRAINE LUCAS
ADDRESS REDACTED

LORRAINE LUCAS
C/O TAYLOR WALKER LAW
ATTN: GREG KLEIN, ESQUIRE
555 E. MAIN ST., SUITE 1300
NORFOLK, VA 23510

LORRAINE LUCAS
GREGORY WILLIAM KLEIN & TAYLOR WALKER PC
555 E. MAIN ST. #1300
NORFOLK, VA 23510

LORRAINE NARA
ADDRESS REDACTED

LORRAINE PARKER
ADDRESS REDACTED

LORRAINE PEREZ
ADDRESS REDACTED

LORRAINE PEREZ
ADDRESS REDACTED

LORRAINE ROSARIO
ADDRESS REDACTED

LORRAINE ROSE RAMIREZ
ADDRESS REDACTED

LORRAINE RUTH WALKER
ADDRESS REDACTED

LORRAINE SOTO
ADDRESS REDACTED

LORRAINE TAWFIK
ADDRESS REDACTED

LORRAINE VAILLANCOURT
ADDRESS REDACTED

LORRAINE VALVERDE
ADDRESS REDACTED

LORREE STRAWN-HOLMESLY
ADDRESS REDACTED

LORRI KELLY
ADDRESS REDACTED

LORRI PAVO
ADDRESS REDACTED

LORRIE JORDAN
ADDRESS REDACTED

LORRIE LOCKHART
ADDRESS REDACTED

LORRIE MOORE
ADDRESS REDACTED

LOS ANGELES AREA CHAMBER OF COMMERCE
350 S. BIXEL STREET
LOS ANGELES, CA 90017

LOS ANGELES COMMUNITY COLLEGE DISTRICT
EAST LOS ANGELES COLLEGE
1301 AVENIDA CESAR CHAVEZ
MONTEREY PARK, CA 91754

LOS ANGELES COUNTY METROPOLITAN
TRANSPORATION AUTHORITY
ONE GATEWAY PLAZA
LOS ANGELES, CA 90012

LOS ANGELES COUNTY SHERIFF'S D
PO BOX 843580
LOS ANGELES, CA 90084

LOS ANGELES COUNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA 90054-0027

LOS ANGELES COUNTY TREASURER
TAX COLLECTOR
LOS ANGELES, CA 90012-2798

**Corinthian Colleges, Inc. - U.S. Mail**

LOS ANGELES TIMES
FILE 51163
LOS ANGELES, CA 90074-1163

LOS ANGELES TIMES
P.O. BOX 60040
LOS ANGELES, CA 90099-0021

LOS ANGELES TIMES
P.O. BOX 60062
LOS ANGELES, CA 90060-0062

LOS ANGELES TIMES
P.O. BOX 60164
LOS ANGELES, CA 90060-0164

LOS ANGELES TIMES
P.O. BOX 60185
GENERAL MAIL FACILITY
LOS ANGELES, CA 90060-0185

LOS ANGELES TIMES
P.O. BOX 60185
GENERAL MAIL FACILITY
LOS ANGELES, CA 90090-0021

LOS ANGELES TIMES
PURCHASE ORDER DESK, ATTN: YVETTE JUAREZ
202 W. 1ST STREET 6TH FLOOR
LOS ANGELES, CA 90012

LOS MORENO TAQUERIA
37 WEST 43RD AVE.
SAN MATEO, CA 94403

LOTLAMORENG MOSIANE
ADDRESS REDACTED

LOU DELLA HARRIS
ADDRESS REDACTED

LOU ESCANUELAS
ADDRESS REDACTED

LOUANA CASTILLO
ADDRESS REDACTED

LOUANA GRAHAM
ADDRESS REDACTED

LOUAXI YANG
ADDRESS REDACTED

LOUCHANA BROWN
ADDRESS REDACTED

LOUD SECURITY SYSTEMS INC.
1690 ROBERTS BLVD. NW STE. #102
KENNESAW, GA 30144

LOUIE BERNARDO
ADDRESS REDACTED

LOUIE CHEA
ADDRESS REDACTED

LOUIE FRANCISCO
ADDRESS REDACTED

LOUIS BELL
ADDRESS REDACTED

LOUIS BELL
ADDRESS REDACTED

LOUIS GARCIA
ADDRESS REDACTED

LOUIS HERNANDEZ
ADDRESS REDACTED

LOUIS LANIUS
ADDRESS REDACTED

LOUIS LEONZIO
ADDRESS REDACTED

LOUIS LOLLI
ADDRESS REDACTED

LOUIS LOLLI
ADDRESS REDACTED

LOUIS LONDRELL BRUNT
ADDRESS REDACTED

LOUIS MOBLEY
C/O LAW OFFICES OF ESTHER B. NICKAS
ATTN: CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134

LOUIS MOBLEY
KANNER & PINTALUGA
101 PUGLIESE'S WAY
1ST FLOOR
DELRAY BEACH, FL 33444

LOUIS MUNOZ JR.
ADDRESS REDACTED

LOUIS QUILES
ADDRESS REDACTED

LOUIS QUILES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

Served 5/20/2015

LOUIS RANKIN
ADDRESS REDACTED

LOUIS STEVEN WINLOCK
2753 13TH STREET
SACRAMENTO, CA 95818

LOUIS ZBORAN
2102 HARVEY AVENUE
BERWYN, IL  60402-2040

LOUISE AGATON
ADDRESS REDACTED

LOUISE BARBRA SYPERDA
ADDRESS REDACTED

LOUISE BROWN
ADDRESS REDACTED

LOUISE LAI
ADDRESS REDACTED

LOUISE MASON
ADDRESS REDACTED

LOUISE MAYS
ADDRESS REDACTED

LOUISE MOONEY
ADDRESS REDACTED

LOUISE SPRULL
ADDRESS REDACTED

LOUISE STIENKEOWAY
ADDRESS REDACTED

LOUISE STIENKEOWAY
ADDRESS REDACTED

LOUISE VANGORDEN
ADDRESS REDACTED

LOUISIANA
DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
BATON ROUGE, LA 70821-9010

LOUISIANA
P.O. BOX 201
BATON ROUGE, LA 70821-0201

LOUISIANA
SECRETARY OF STATE - COMMERCIAL DIVISION
P.O. BOX 94125
BATON ROUGE, LA 70804-9125

LOUISIANA BOARD OF REGENTS
ATTN: CAROL MARABELLA
1201 NORTH THIRD STREET
SUITE 6-200
BATON ROUGE, LA 70802

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPT OF REVENUE
BATON ROUGE, LA 70802

LOUISIANA FFA ASSOCIATION
124 OLD FORESTRY BUILDING, LSU
BATON ROUGE, LA 70803

LOUISIANA NATIONAL GUARD ENLISTED ASSOC.
694 S. RUE MARCEL
GRETNA, LA 70056

LOUISIANA VETERANS FESTIVAL
DEBBIE CROUCH, E. HABITAT FOR HUMANITY
747 OLD SPANISH TRAIL
SLIDELL, LA 70458

LOUISTA PIERRE
ADDRESS REDACTED

LOUNEL CELESTINO
ADDRESS REDACTED

LOURDES AGUILAR-SAUCEDA
ADDRESS REDACTED

LOURDES BAEZ
ADDRESS REDACTED

LOURDES DAVID
ADDRESS REDACTED

LOURDES GUTIERREZ
ADDRESS REDACTED

LOURDES LOPEZ
ADDRESS REDACTED

LOURDES REYES FIGUEROA
ADDRESS REDACTED

LOURDES SERRATO
ADDRESS REDACTED

LOURDINE WALTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LOUVENIA HUNTER
ADDRESS REDACTED

LOVE JOY TAACA
ADDRESS REDACTED

LOVELLA ROMUALDO
ADDRESS REDACTED

LOVELY DOBBINS
ADDRESS REDACTED

LOVELY JOY PAGUIO
ADDRESS REDACTED

LOVES BAKERY
P.O. BOX  294
HONOLULU, HI 96809

LOVETTE LINDON
ADDRESS REDACTED

LOVEY ANN DORA CHARFAUROS
ADDRESS REDACTED

LOVIE GRAYS
ADDRESS REDACTED

LOVINA HERSCHBERGER
ADDRESS REDACTED

LOWE'S
3525 LAKELAND HIGHLANDS ROAD
LAKELAND, FL 33802

LOWE'S
BUSINESS ACCOUNT
P.O. BOX 530970
ATLANTA, GA 30353-0970

LOWE'S
BUSINESS ACCT.
P.O. BOX 4554 DEPT. 79
CRLSTRM, IL 60197-4554

LOWE'S
P.O. BOX  281791
ATLANTA, GA 30384-1791

LOWE'S
P.O. BOX 105973, DEPT. 79
ATLANTA, GA 30348-5973

LOWE'S
P.O. BOX 530954
ATLANTA, GA 30353-0954

LOYCE NICOLE GILBERT
ADDRESS REDACTED

LOYD SMITH C/O MURANE & BOSTWICK, LLC
508 WEST 27TH STREET
CHEYENNE, WY 82001

LPS PLUMBING INC.
46435 CONTINENTAL DR.
CHESTERFIELD TWP, MI 48047

LTANYA SHERICE JOHNSON
ADDRESS REDACTED

LTS AUTOMOTIVE MACHINE INC
610 SKYLINE ROAD
LARAMIE, WY 82070

LUAN NGUYEN
ADDRESS REDACTED

LUANA WINNETT
ADDRESS REDACTED

LUANN ARMENTA
ADDRESS REDACTED

LUANN ARMENTA
ADDRESS REDACTED

LUBNA SAJJAD
ADDRESS REDACTED

LUBNA SHALASH
2809 MOUNT MCKINLEY WAY
LEXINGTON, KY 40517

LUCAS HAGLUND
ADDRESS REDACTED

LUCAS MOLINA
ADDRESS REDACTED

LUCAS OIL PRODUCTS, INC.
302 N. SHERIDAN ST.
CORONA, CA 92880

LUCAS WATKINS
ADDRESS REDACTED

LUCAS WOLFF
ADDRESS REDACTED

LUCAS WOLFF
ADDRESS REDACTED

LUCELIA ROMERO
ADDRESS REDACTED

LUCERITO CHIPREZ
ADDRESS REDACTED

LUCERO AVILEZ
ADDRESS REDACTED

LUCERO ONOPA
ADDRESS REDACTED

LUCI MORGAN
ADDRESS REDACTED

LUCIA AGUAYO
ADDRESS REDACTED

LUCIA DUQUE VILLAVICENCIO
ADDRESS REDACTED

LUCIA GUADALUPE NAVARRO CARRANZA
ADDRESS REDACTED

LUCIA HARDEEP SINGH
ADDRESS REDACTED

LUCIA ISIDRO-GARCIA
ADDRESS REDACTED

LUCIA LARY
ADDRESS REDACTED

LUCIA MORAN ESTUPINAN
ADDRESS REDACTED

LUCIA PAYNE
ADDRESS REDACTED

LUCIA PEREZ
ADDRESS REDACTED

LUCIA QUIGLEY
ADDRESS REDACTED

LUCIA RAMIREZ
ADDRESS REDACTED

LUCIA RIOS
ADDRESS REDACTED

LUCIA RUIZ
ADDRESS REDACTED

LUCIA STOICA
ADDRESS REDACTED

LUCIA VILLALOBOS
ADDRESS REDACTED

LUCIAN LAZARUT
ADDRESS REDACTED

LUCIANO ALONZO
ADDRESS REDACTED

LUCIANO SETTECASE
ADDRESS REDACTED

LUCIANO SICOLI
ADDRESS REDACTED

LUCIEN PENA
ADDRESS REDACTED

LUCIFER SEXTON
ADDRESS REDACTED

LUCILLE FAGIN
ADDRESS REDACTED

LUCILLE ULIBARRI
ADDRESS REDACTED

LUCILLE WICKHAM
ADDRESS REDACTED

LUCINDA ADAMS
ADDRESS REDACTED

LUCINDA HART
ADDRESS REDACTED

LUCINDA JOHNSON
ADDRESS REDACTED

LUCINDA JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LUCINDA NICOLE SCHUTTS
ADDRESS REDACTED

LUCINDA PRUSS
ADDRESS REDACTED

LUCINDA STEPHENSON
ADDRESS REDACTED

LUCIO NIETO
ADDRESS REDACTED

LUCKY COIN LAUNDRY
12834 MCLENNAN AVE
GRANADA HILLS, CA 91344

LUCKY COIN LAUNDRY PATRICIA MENDOZA
12834 MCLENNAN AVE
GRANADA HILLS, CA 91344

LUCRECIA WILSON
ADDRESS REDACTED

LUCRETIA JOHNSON
ADDRESS REDACTED

LUCRETIA PENNOYER
ADDRESS REDACTED

LUCRETIA WASHINGTON
ADDRESS REDACTED

LUCRETIA WILLIAMS
ADDRESS REDACTED

LUCRICIA GEORGE
ADDRESS REDACTED

LUCY ALTCHULER
ADDRESS REDACTED

LUCY DUCHEMIN
ADDRESS REDACTED

LUCY DUCHEMIN
ADDRESS REDACTED

LUCY GENDY
ADDRESS REDACTED

LUCY GONZALEZ
ADDRESS REDACTED

LUCY LEE'KELSA JACKSON
ADDRESS REDACTED

LUCY MICHELLE SANDERS
ADDRESS REDACTED

LUCY ROZELL
ADDRESS REDACTED

LUCY VAZQUEZ
ADDRESS REDACTED

LUCY WEST
ADDRESS REDACTED

LUDIN BELLO
ADDRESS REDACTED

LUDMILA AUSTIN
ADDRESS REDACTED

LUDMILA SHERMAN
ADDRESS REDACTED

LUEQUITEN COLWELL
ADDRESS REDACTED

LUGOL METAYER
ADDRESS REDACTED

LUHUMU MUPEPE
ADDRESS REDACTED

LUIGI ALBANO
ADDRESS REDACTED

LUIS ACOSTA
ADDRESS REDACTED

LUIS ADAN GARCIA
ADDRESS REDACTED

LUIS AGUILAR
ADDRESS REDACTED

LUIS ALBERTO NORIEGA
ADDRESS REDACTED

LUIS ALBERTO RIVERA
ADDRESS REDACTED

LUIS ALICEA
ADDRESS REDACTED

LUIS ANGEL VICENAS
ADDRESS REDACTED

LUIS ARMANDO DIAZ
ADDRESS REDACTED

LUIS ARMANDO LAVADORES
ADDRESS REDACTED

LUIS BARAJAS
ADDRESS REDACTED

LUIS BECCERA
ADDRESS REDACTED

LUIS BORGES
ADDRESS REDACTED

LUIS BRAVO
ADDRESS REDACTED

LUIS BURGESS
ADDRESS REDACTED

LUIS CASTILLO
ADDRESS REDACTED

LUIS CASTRO
ADDRESS REDACTED

LUIS CINTRON
ADDRESS REDACTED

LUIS COLDIVAR
ADDRESS REDACTED

LUIS CORNEJO
ADDRESS REDACTED

LUIS DIMATE
ADDRESS REDACTED

LUIS ENRIQUE LOPEZ
ADDRESS REDACTED

LUIS ENRIQUE PALOS
ADDRESS REDACTED

LUIS ENRRIQUE ORTIZ
ADDRESS REDACTED

LUIS ERNESTO NAVARRO
ADDRESS REDACTED

LUIS FABIAN FUENTES
ADDRESS REDACTED

LUIS FLORES
ADDRESS REDACTED

LUIS FLORES
ADDRESS REDACTED

LUIS FLORES
ADDRESS REDACTED

LUIS FONSECA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

LUIS GARCIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LUIS GOMEZ
ADDRESS REDACTED

LUIS GONZALEZ
ADDRESS REDACTED

LUIS GUERRERO
ADDRESS REDACTED

LUIS HERRERA
ADDRESS REDACTED

LUIS JERARDO AMARO
ADDRESS REDACTED

LUIS JIMENEZ
ADDRESS REDACTED

LUIS JIMENEZ
ADDRESS REDACTED

LUIS LOPEZ
ADDRESS REDACTED

LUIS LOPEZ-AGUIRRE
ADDRESS REDACTED

LUIS LOSA
ADDRESS REDACTED

LUIS MEJIA
ADDRESS REDACTED

LUIS MIRANDA
ADDRESS REDACTED

LUIS NEGRETE
ADDRESS REDACTED

LUIS NUNEZ
ADDRESS REDACTED

LUIS OREJEL DE LA CRUZ
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS ORTIZ
ADDRESS REDACTED

LUIS PEREA
ADDRESS REDACTED

LUIS PEREZ
ADDRESS REDACTED

LUIS PEREZ
ADDRESS REDACTED

LUIS PLACENCIA
ADDRESS REDACTED

LUIS PUENTE PAINTER
200 CROSSWOOD
UNIVERSITY CITY, TX 78148

LUIS RAMIREZ
ADDRESS REDACTED

LUIS REYES
ADDRESS REDACTED

LUIS RIVERA
ADDRESS REDACTED

LUIS ROBLESRUBIO
ADDRESS REDACTED

LUIS ROSADO
ADDRESS REDACTED

LUIS TORRES
ADDRESS REDACTED

LUIS TORRES
ADDRESS REDACTED

LUIS TORREZ VELAZCO
ADDRESS REDACTED

LUIS TULE
ADDRESS REDACTED

LUIS VALLE
ADDRESS REDACTED

LUIS VELASCO
ADDRESS REDACTED

LUIS VILLASENOR
ADDRESS REDACTED

LUIS ZERMENO RESENDIZ
ADDRESS REDACTED

LUISA ARRIOLA TOSCANO
ADDRESS REDACTED

LUISA BUTLER
ADDRESS REDACTED

LUISA CEPEDA
ADDRESS REDACTED

LUISA GUADALUPE RODRIGUEZ
ADDRESS REDACTED

LUISA GUERRERO
ADDRESS REDACTED

LUISA JANETH DIAZ NAVARRO
ADDRESS REDACTED

LUISA MILIANI
ADDRESS REDACTED

LUISA MUNIZ
ADDRESS REDACTED

LUISA PADRO
ADDRESS REDACTED

LUISA VERGARA
ADDRESS REDACTED

LUISA-RENEE MARTINEZ
ADDRESS REDACTED

LUIZ AVILES
ADDRESS REDACTED

LUKAS MCNEIL
ADDRESS REDACTED

LUKAS MILLER
ADDRESS REDACTED

LUKE AKERS
ADDRESS REDACTED

LUKE DINGMAN
ADDRESS REDACTED

LUKE DUNCAN
ADDRESS REDACTED

LUKE FIELDS
ADDRESS REDACTED

LUKE HAWKINS
ADDRESS REDACTED

LUKE M HAWKINS
ADDRESS REDACTED

LUKE MARTIN
ADDRESS REDACTED

LUKE MATTHEWS GARCIA
ADDRESS REDACTED

LUKE RHODES
ADDRESS REDACTED

LUKE SMITH
ADDRESS REDACTED

LULUBEAN DESIGNS
10711 MEADOW LAKE LANE
HOUSTON, TX 77042

LUMINARIAS RESTAURANT
3500 W. RAMONA BLVD
MONTEREY PARK, CA 91754

LUMINITA MIU-STUBBS
ADDRESS REDACTED

LUMPINI ROBLES
ADDRESS REDACTED

LUNA PARTIDA
ADDRESS REDACTED

LUPE IBARRA
ADDRESS REDACTED

LUPE LOPEZ-GAMBOA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                              Served 5/20/2015

LUPE MERCADO
ADDRESS REDACTED

LUPE SEGURA
ADDRESS REDACTED

LUPE TORRES
ADDRESS REDACTED

LUPE VASQUEZ
ADDRESS REDACTED

LURA STEMPLE
ADDRESS REDACTED

LUSAYO MUNDE
ADDRESS REDACTED

LUSIA NUNO
ADDRESS REDACTED

LUSTBADER-RUSKIN  INVESTMENTS
555 SKOKIE BLVD. SUITE 260
NORTHBROOK, IL 60062-2889

LUTHER BROWN
ADDRESS REDACTED

LUTHER BURNETT
ADDRESS REDACTED

LUTHER LUEDTKE
149 WAVERLEY AVENUE
NEWTON, MA 02458

LUTHERAN SOCIAL SERVICES OF MICHIGAN
207 EAST FULTON, 4TH FLOOR
DETROIT, MI 49503-3210

LUTHERAN SOCIAL SERVICES OF MICHIGAN
30600 MICHIGAN AVENUE
WESTLAND, MI 48186

LUTRECIA AMOS
ADDRESS REDACTED

LUTUECE HURT
ADDRESS REDACTED

LUVY CUNANAN
ADDRESS REDACTED

LUWANA FIGUEROA
ADDRESS REDACTED

LUZ ALVAREZ
ADDRESS REDACTED

LUZ CRISTINA GONZALEZ PINEDA
ADDRESS REDACTED

LUZ DIAZ
ADDRESS REDACTED

LUZ FAULKNER
ADDRESS REDACTED

LUZ HERNANDEZ
ADDRESS REDACTED

LUZ LAMB
ADDRESS REDACTED

LUZ MACARAEG
ADDRESS REDACTED

LUZ MARIA MUNOZ
ADDRESS REDACTED

LUZ MARIA PEREZ
ADDRESS REDACTED

LUZ MENDOZA
ADDRESS REDACTED

LUZ MORALES
ADDRESS REDACTED

LUZ ROSARIO
ADDRESS REDACTED

LUZ VERA-TORRES
ADDRESS REDACTED

LUZ ZARAZUA
ADDRESS REDACTED

LY CAO
ADDRESS REDACTED

LYANA LIMON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LYDIA ACOSTA-KRAFT
1877 BAY PORT DRIVE
GROVE CITY, OH 43123

LYDIA ALVARENDA
ALEJANDRO GONZALEZ
800 BELL STREET
SUITE 1533J
HOUSTON, TX 77002

LYDIA AYALA
ADDRESS REDACTED

LYDIA BOAR
ADDRESS REDACTED

LYDIA DAVIDSON
ADDRESS REDACTED

LYDIA FLENNORY
ADDRESS REDACTED

LYDIA KAHN
ADDRESS REDACTED

LYDIA KLOIBER
ADDRESS REDACTED

LYDIA LYNN MCLEMORE
ADDRESS REDACTED

LYDIA MCCRACKEN
ADDRESS REDACTED

LYDIA MCLAUGHLIN
ADDRESS REDACTED

LYDIA MOORE
ADDRESS REDACTED

LYDIA ORTIZ ARCE
ADDRESS REDACTED

LYLA LACOUR
ADDRESS REDACTED

LYLE CADY
ADDRESS REDACTED

LYLE MICHAEL CADY
ADDRESS REDACTED

LYN DASSO
ADDRESS REDACTED

LYN LEIGHTON
ADDRESS REDACTED

LYN RANDASH
ADDRESS REDACTED

LYNDA FOSNAUGH
ADDRESS REDACTED

LYNDA HAGLER
ADDRESS REDACTED

LYNDA HOPKA
ADDRESS REDACTED

LYNDA KNIGHT
ADDRESS REDACTED

LYNDA MONTGOMERY
ADDRESS REDACTED

LYNDA OTTO
ADDRESS REDACTED

LYNDA OTTO
ADDRESS REDACTED

LYNDA POULIN
ADDRESS REDACTED

LYNDA REYNA
ADDRESS REDACTED

LYNDA SCHULTZ
ADDRESS REDACTED

LYNDA SCHULTZ
ADDRESS REDACTED

LYNDIA WAGNER
ADDRESS REDACTED

LYNDSEY LEFEBVRE
ADDRESS REDACTED

LYNDSEY MARIE OFARRELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

LYNE FARRINGTON
ADDRESS REDACTED

LYNEA WILLIAMS
ADDRESS REDACTED

LYNELL GUNTER
ADDRESS REDACTED

LYNETH TORRES SERRANO
ADDRESS REDACTED

LYNETTE BALUJA
ADDRESS REDACTED

LYNETTE BARNETT
1421 ROCKVIEW LANE
LOGANVILLE, GA 30052

LYNETTE BEEMER
ADDRESS REDACTED

LYNETTE CAMARILLO
ADDRESS REDACTED

LYNETTE COLEMAN
ADDRESS REDACTED

LYNETTE FISCHER
ADDRESS REDACTED

LYNETTE HODGES
ADDRESS REDACTED

LYNETTE JULUKE
ADDRESS REDACTED

LYNETTE KIM
ADDRESS REDACTED

LYNETTE LAZAR
ADDRESS REDACTED

LYNETTE RENEE' SMOOT
ADDRESS REDACTED

LYNETTE RITTER
ADDRESS REDACTED

LYNETTE RIVINIUS
ADDRESS REDACTED

LYNETTE SHORTER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

LYNETTE SIMON
ADDRESS REDACTED

LYNETTE SMITH
ADDRESS REDACTED

LYNETTE STOTHERS
ADDRESS REDACTED

LYNETTE WASSUM
ADDRESS REDACTED

LYNETTEA SONTAY BLACK
ADDRESS REDACTED

LYNIQUE CHARLES
ADDRESS REDACTED

LYNKHITCH
105 DAVENPORT CT
HAMPTON, VA 23666

LYNMARIE MAVES
ADDRESS REDACTED

LYNN BOYER
ADDRESS REDACTED

LYNN BROOKS
ADDRESS REDACTED

LYNN CRUZ
ADDRESS REDACTED

LYNN CRUZ
ADDRESS REDACTED

LYNN DAVIS
ADDRESS REDACTED

LYNN FISCHER
ADDRESS REDACTED

LYNN GIRDLESTONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LYNN HAMPTON
ADDRESS REDACTED

LYNN HAMPTON
ADDRESS REDACTED

LYNN HERNANDEZ
ADDRESS REDACTED

LYNN JOHNSON
ADDRESS REDACTED

LYNN MACIAS
ADDRESS REDACTED

LYNN MURPHY
ADDRESS REDACTED

LYNN OWENS
ADDRESS REDACTED

LYNN RICHARDS
ADDRESS REDACTED

LYNN RIVARD
ADDRESS REDACTED

LYNN TITUS JR
ADDRESS REDACTED

LYNN VADASY
ADDRESS REDACTED

LYNN WESTERFIELD
ADDRESS REDACTED

LYNN WILSON
ADDRESS REDACTED

LYNN ZALESKI
ADDRESS REDACTED

LYNNA HURST
ADDRESS REDACTED

LYNN-DEE SPENCER
ADDRESS REDACTED

LYNNE FRANCEY ASSOCIATES
14 CARRIE CT.
NISKAYUNA, NY 12309

LYNNE GARCIA
ADDRESS REDACTED

LYNNE HASS
ADDRESS REDACTED

LYNNE HUNDLEY
ADDRESS REDACTED

LYNNE ROSENTHAL
ADDRESS REDACTED

LYNNEA BARTON
ADDRESS REDACTED

LYNNELLE BROWN
ADDRESS REDACTED

LYNNETTA HOLLOMON
ADDRESS REDACTED

LYNNETTE ANNE HANSON
ADDRESS REDACTED

LYNNETTE CARNEY
ADDRESS REDACTED

LYNNETTE GARETZ
ADDRESS REDACTED

LYNNETTE MARIE DIXON
ADDRESS REDACTED

LYNNETTE MAYS
ADDRESS REDACTED

LYNNETTE PENCE
ADDRESS REDACTED

LYNNETTE STEWART
ADDRESS REDACTED

LYNSAY LUCAS
ADDRESS REDACTED

LYNWOOD UNIFIED SCHOOL DISTRICT
11321 BULLIS RD.
LYNWOOD, CA 90262

**Corinthian Colleges, Inc. - U.S. Mail**

LYON CONKLIN & CO., INC.
12500 JEFFERSON AVENUE
NEWPORT NEWS, VA 23602

LYON CONKLIN & CO., INC.
P.O. BOX 827066
PHILADELPHIA, PA 19182-7066

LYRASIS
P.O. BOX 116179
ATLANTA, GA 30368-6179

LYSA GUTERMAN
ADDRESS REDACTED

LYSHANDA INETTE SMITH
ADDRESS REDACTED

LYSTRANNE REDDICK
ADDRESS REDACTED

LYSTRANNE REDDICK
ADDRESS REDACTED

LYTRIA SANDERS
ADDRESS REDACTED

LYUBOV ONOFREYCHUK
ADDRESS REDACTED

LYUDMILA SCHOCKER
ADDRESS REDACTED

LYUDMILA SHILSHTUT
ADDRESS REDACTED

LYUDMILA SHILSHTUT
ADDRESS REDACTED

LYUTSIYA KENZINA
ADDRESS REDACTED

LYWANDA EVETTE SMITH
ADDRESS REDACTED

LYZ CRUZ
ADDRESS REDACTED

LYZVETT GUZMAN
ADDRESS REDACTED

M & J ENTERPRISES
1915 BRIDLE OAKS LANE
COLORADO SPRINGS, CO 80921

M & L PLUMBING, CO. INC.
3540 N. DUKE
FRESNO, CA 93727

M DODDS
ADDRESS REDACTED

M GRANERA
ADDRESS REDACTED

M LANFRANCO
ADDRESS REDACTED

M&S REMODELING, LLC
7152 LAUREL HILL DRIVE
ORLANDO, FL 32818

M.A.C.COMMUNICATIONS
303 4TH AVE. S.E.
RUSKIN, FL 33570

M.C. DEAN, INC.
9051 FLORIDA MINING BLVD., STE. 102
TAMPA, FL 33634

M.C. DEAN, INC.
P.O. BOX 102234
ATLANTA, GA 30368-2234

M.D. CLINE METAL FABRICATING, INC.
832 PENN VIEW ROAD
BLAIRSVILLE, PA 15717-6649

M.J. TARANOW, D.D.S.
6201 ANTIOCH ST., #102
OAKLAND, CA 94611

M.J. WARREN CORP
P.O. BOX 821026
VANCOUVER, WA 98682

M3HNR MANAGEMENT LTD.
WELLS FARGO BANK
P.O. BOX 327
FORT WORTH, TX 76101

MA ALDA PATALINGHUG
ADDRESS REDACTED

MA CATALINA ARVIZO RAMIREZ
ADDRESS REDACTED

MA DALISAY L LOMOTAN
ADDRESS REDACTED

MA ERIKA MANAOG
ADDRESS REDACTED

MA LEONA MARTINEZ
ADDRESS REDACTED

MA LEONA MARTINEZ
ADDRESS REDACTED

MA THERESA JOSE
ADDRESS REDACTED

MA. HERALDINE FLORES
ADDRESS REDACTED

MAAFU TAKAPAUTOLO
ADDRESS REDACTED

MABEL BASILIO
ADDRESS REDACTED

MABELIZA ESCOBAR
ADDRESS REDACTED

MACARIOHARRY JAOCHICO
ADDRESS REDACTED

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
19100 FORT STREET
RIVERVIEW, MI 48193

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
23077 GREENFIELD ROAD, STE. #LL28
SOUTHFIELD, MI 48075

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
C/O EVEREST INSTITUTE - JOE BELLIOTTI
23400 MICHIGAN AVE. SUITE 200
DEARBORN, MI 48124

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
C/O MARIBEL CINTRON
31542 GRATIOT
ROSEVILLE, MI 48066

MACCS-MICHIGAN ASSOC OF CAREER COLLEGES
JONATHAN LIEBMAN
SPECS HOWARD SCHOOL OF BROADCAST ARTS
19900 W. NINE MILE RD.
SOUTHFIELD, MI 48075

MACEY KINTIGH
ADDRESS REDACTED

MACHAON CORPORATION, INC.
P.O. BOX 363
QUEEN CREEK, AZ 85142

MACIEL DIAZ
ADDRESS REDACTED

MACK BRUNSON
ADDRESS REDACTED

MACKE WATER SYSTEMS, INC.
P.O. BOX 545
WHEELING, IL 60090

MACKENNA MOORE
ADDRESS REDACTED

MACKENZIE CLAVER
ADDRESS REDACTED

MACKENZIE CONERLY
12360 RIVERSIDE DR. APT#223
VALLEY VILLAGE, CA 91607

MACKENZIE LYNN HOLLANDER
ADDRESS REDACTED

MACKENZIE MARIE CLAVER
ADDRESS REDACTED

MACKENZIE STONEKING
ADDRESS REDACTED

MACKINZEE ESCAMILLA
ADDRESS REDACTED

MACKSON PHILLIP
ADDRESS REDACTED

MACKYA CURRY
ADDRESS REDACTED

MACRO-PRO, INC.
P.O. BOX 90459
LONG BEACH, CA 90809-0459

MAC'S DISTRIBUTING CO.
6001 AUBURN BLVD., STE. 100
CITRUS HEIGHTS, CA 95621-6500

MAC'S GLASS & MIRROR, INC.
1651 BLANDING BLVD.
JACKSONVILLE, FL 32210

MADALINA MEDINA
ADDRESS REDACTED

MADALYNNE KASHOW
ADDRESS REDACTED

MADELEIN DIAZ
ADDRESS REDACTED

MADELINE ALVA
ADDRESS REDACTED

MADELINE ARRIAGA
ADDRESS REDACTED

MADELINE ARROYO
ADDRESS REDACTED

MADELINE DIEMER
ADDRESS REDACTED

MADELINE FERGUSON
ADDRESS REDACTED

MADELINE MARTINEZ
ADDRESS REDACTED

MADELINE SPECK
ADDRESS REDACTED

MADELINE VILLALOBOS
ADDRESS REDACTED

MADELLAINE BART
ADDRESS REDACTED

MADELYN DELA CRUZ
ADDRESS REDACTED

MADELYN ROMAN
ADDRESS REDACTED

MADELYN ROSENBERG
ADDRESS REDACTED

MADELYNE PARSONS
ADDRESS REDACTED

MADEOCLAIRE ELISAN
ADDRESS REDACTED

MADERA UNIFIED SCHOOL DISTRICT
1902 HOWARD ROAD
MADERA, CA 93637

MADHUCHANDA GHOSE
ADDRESS REDACTED

MADINA BOWIE
ADDRESS REDACTED

MADISON ADAMS-PICADO
ADDRESS REDACTED

MADISON BACON
ADDRESS REDACTED

MADISON MATHIS
ADDRESS REDACTED

MADISON MOUNT
ADDRESS REDACTED

MADISON RIGOTTI
ADDRESS REDACTED

MADISON SMITH
ADDRESS REDACTED

MADONNA RONQUILLO
ADDRESS REDACTED

MADONNA WOOD
ADDRESS REDACTED

MADONNE EXAVIER
ADDRESS REDACTED

MADREE GRIFFIN
LARRY A. PANKEY
1441 DUNWOODY VILLAGE PARKWAY
SUITE 200
DUNWOODY, GA 30338

MAE ANN ACUPAN
ADDRESS REDACTED

MAE LEIZEL LAGPACAN
ADDRESS REDACTED

MAEBRINA GRAY
ADDRESS REDACTED

MAEGAN HOPSON
ADDRESS REDACTED

MAEGAN MURPHY
ADDRESS REDACTED

MAEGAN STUTESMAN
ADDRESS REDACTED

MAEGHAN ANDRADE
ADDRESS REDACTED

MAGALES VELASQUEZ
ADDRESS REDACTED

MAGALI VALLEJO
ADDRESS REDACTED

MAGALI VASQUEZ
ADDRESS REDACTED

MAGALNICK FAMILY HOLDINGS, LLC
2525 WEST BERYL AVE.
PHOENIX, AZ 85021

MAGALY ROMERO
ADDRESS REDACTED

MAGAN ANN SHARP
ADDRESS REDACTED

MAGAN KUHLENBECK
ADDRESS REDACTED

MAGDA CRUZ
ADDRESS REDACTED

MAGDA EVELYN ROSAS
ADDRESS REDACTED

MAGDA GUERRERO
ADDRESS REDACTED

MAGDA KERIAKOS
ADDRESS REDACTED

MAGDA PRUNEDA
ADDRESS REDACTED

MAGDA SOTO
ADDRESS REDACTED

MAGDALENA AUGUSTINE MARTIN-KEPPLE
ADDRESS REDACTED

MAGDALENA CARDONA
ADDRESS REDACTED

MAGDALENA CHUDYBA
ADDRESS REDACTED

MAGDALENA FELIX
ADDRESS REDACTED

MAGDALENA LINK
ADDRESS REDACTED

MAGDALENA RAMIREZ
ADDRESS REDACTED

MAGDALENA RUIZ ROMERO
ADDRESS REDACTED

MAGDALENE KHOO
ADDRESS REDACTED

MAGDALIZ FIGUEROA CRUZ
ADDRESS REDACTED

MAGDY BESHAY
ADDRESS REDACTED

MAGENIA HUNTER
ADDRESS REDACTED

MAGGIE BELL
ADDRESS REDACTED

MAGGIE DURIO
ADDRESS REDACTED

MAGGIE FRANCES GAINES
ADDRESS REDACTED

MAGGIE JESUS
ADDRESS REDACTED

MAGGIE LEE
ADDRESS REDACTED

MAGGIE LEE
ADDRESS REDACTED

MAGGIE OLESZKIEWICZ
ADDRESS REDACTED

MAGGIE SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MAGGIE STEWART JENNINGS
ADDRESS REDACTED

MAGGIE ZMIJAK
ADDRESS REDACTED

MAGIC BUSINESS FORMS
7056 STAPOINT CT.
WINTER PARK, FL 32792

MAGICXRAYMARKER
15 PLAZA LUCERNA
LAKE ELSINORE, CA 92532

MAGISTRATE COURT FULTON COUNTY
185 CENTRAL AVENUE SW TG900
ATLANTA, GA 30303

MAGNOLIA MENDIOLA
ADDRESS REDACTED

MAHA ABBAS SOLIMAN
ADDRESS REDACTED

MAHA MUSTAFA
ADDRESS REDACTED

MAHAJABEEN MALIK
ADDRESS REDACTED

MAHANAMA BANDULA SAPUTHANTHIRI
ADDRESS REDACTED

MAHARAM
P.O. BOX 5937
HAUPPAUGE, NY 11788

MAHER NOUR
ADDRESS REDACTED

MAHESH NEUPANE
ADDRESS REDACTED

MAHNAZ SADAFI ASL
ADDRESS REDACTED

MAI CHANG
ADDRESS REDACTED

MAI CHIA YANG
ADDRESS REDACTED

MAI FLORAL
6800 NE SANDY BLVD.
PORTLAND, OR 97213

MAI NGUYEN
ADDRESS REDACTED

MAI THOR
ADDRESS REDACTED

MAICO PLACIDO
ADDRESS REDACTED

MAIDA AVELLANET
ADDRESS REDACTED

MAIDA GARCIA
ADDRESS REDACTED

MAIGAN BAILEY
ADDRESS REDACTED

MAIGAN JERSEY
ADDRESS REDACTED

MAIL DELIVERY SERVICE CO.
P.O. BOX 15
LONG BEACH, CA 90801-0015

MAIL DISPATCH  LLC
P.O. BOX 85430
SAN DIEGO, CA 92186

MAILE CANLAS
ADDRESS REDACTED

MAILFINANCE INC.
25881 NETWORK PLACE
CHICAGO, IL 60673-1258

MAIN GRAPHICS
15321 BARRANCA PARKWAY
IRVINE, CA 92618

MAINE DEPARTMENT OF EDUCATION
23 STATE HOUSE STATION
AUGUSTA, ME 04333

MAINLAND HIGH SCHOOL
1255 INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

MAINLAND HIGH SCHOOL
P.O. BOX 2118
200 NORTH CLARA AVENUE
DELAND, FL 32721

MAINLINE PLUMBING SERVICES, LLC
2989 VALLEY VEIW CIRCLE
POWDER SPRINGS, GA 30127

MAINSAIL SUITES HOTEL & CONFERENCE CTR
5108 EISENHOWER BLVD.
TAMPA, FL 33634

MAINTENANCE & SUPPLIES UNLIMITED
AKA JB MAINTENANCE AND SUPPLY
C/O ROBINSON & ROBINSON LLP
ATTN: GREGORY E. ROBINSON
2301 DUPONT DRIVE, SUITE 530
IRVINE , CA 92612

MAINTENANCE ENGINEERING, LTD.
P.O. BOX 2123
FARGO, ND 58107-2123

MAINTENANCE OF AUSTIN, INC.
9876 PLANO RD.
DALLAS, TX 75238

MAIRA ARIANA CASTRO
ADDRESS REDACTED

MAIRA DURAN
ADDRESS REDACTED

MAIRA HERRERA
ADDRESS REDACTED

MAIRA SELENA GARCIA
ADDRESS REDACTED

MAIRE GONZALEZ
ADDRESS REDACTED

MAISHAYN WILSON
ADDRESS REDACTED

MAISOUN KAWWAFF
ADDRESS REDACTED

MAISOUN KAWWAFF
ADDRESS REDACTED

MAISSON SQUAWTTHILLIA ABDALLAH
ADDRESS REDACTED

MAITE PRECIADO MORALES
ADDRESS REDACTED

MAJEEDA AL-JABBAR
ADDRESS REDACTED

MAJELLA SMITH
ADDRESS REDACTED

MAJESTIC FIRE PROTECTION INC.
4570 VAN NUYS BLVD. #257
SHERMAN OAKS, CA 91403

MAJESTIEY TU-SHANN TRUITT
ADDRESS REDACTED

MAJOR JONES
ADDRESS REDACTED

MAJOR JONES
ADDRESS REDACTED

MAKALEKA BARROS-TEIXEIRA
ADDRESS REDACTED

MAKALIE BROWN
ADDRESS REDACTED

MAKANAS
1112 ST. ANDREWS DR.
EL DORADO HILLS, CA 95762

MAKAYLA LAWRENCE
ADDRESS REDACTED

MAKAYLA SACO
ADDRESS REDACTED

MAKE-A-WISH FOUNDATION OF ORANGE COUNTY
14232 RED HILL AVE.
TUSTIN, CA 92780

MAKEIBA THOMAS-SMITH
ADDRESS REDACTED

MAKENA WASSMAN
ADDRESS REDACTED

MAKENZIE ENDRESEN
ADDRESS REDACTED

MAKIA TUCKER
ADDRESS REDACTED

MAKITA RENEE JACKSON
ADDRESS REDACTED

MAKSIM OVSOVICH
ADDRESS REDACTED

MALACHI METOYER
ADDRESS REDACTED

MALAINA TORRES
ADDRESS REDACTED

MALAINE MAYFIELD
ADDRESS REDACTED

MALAYSIA CHARMAYBE MADDOX
ADDRESS REDACTED

MALCOLM BARTLETT
ADDRESS REDACTED

MALCOLM CAMPBELL
ADDRESS REDACTED

MALCOLM DILLON KEKUA
ADDRESS REDACTED

MALCOLM IBERA
ADDRESS REDACTED

MALCOLM LEE PRICE
ADDRESS REDACTED

MALCOLM MICHELLE WILSON
ADDRESS REDACTED

MALCOLM WILLIAMS
ADDRESS REDACTED

MALDONADO PLUMBING AND SEWER SRVICES
3235 W. 29TH AVE.
DENVER, CO 80211

MALEE XIONG
ADDRESS REDACTED

MALERIA HOLLAND
ADDRESS REDACTED

MALGORZATA WOJTOWICZ
ADDRESS REDACTED

MALIA RAMOS
ADDRESS REDACTED

MALIA SANDERS
ADDRESS REDACTED

MALIA SANDERS
ADDRESS REDACTED

MALIA SOARES
ADDRESS REDACTED

MALIK STEWART PHOTOGRAPHY
11716 PURE PEBBLE DRIVE
RIVERVIEW, FL 33569

MALIK TAALIB
501 PELICAN ISLAND DR. #4
FLORISSANT, MO 63031

MALINA RICHARDSON
ADDRESS REDACTED

MALINDA JEAN MOORE
ADDRESS REDACTED

MALINDA MATHIEU
ADDRESS REDACTED

MALINDA MCDONALD
ADDRESS REDACTED

MALINDA SUE CHRONISTER
ADDRESS REDACTED

MALIOBORO, INC
295 W. CROMWELL STE. #108
FRESNO, CA 93711

MALISA JOHNSON
ADDRESS REDACTED

MALISA MARQUEZ
ADDRESS REDACTED

MALISSA BLANKENSHIP MENCIAS
ADDRESS REDACTED

MALISSA CONLEY
ADDRESS REDACTED

MALISSA EBELING
ADDRESS REDACTED

MALISSA HOWELL
ADDRESS REDACTED

MALISSA MYERS
ADDRESS REDACTED

MALKA SAMANIEGO
ADDRESS REDACTED

MALLANTE WIGFALL
ADDRESS REDACTED

MALLARY CLOW-PRICE
ADDRESS REDACTED

MALLERY HAWKINS
ADDRESS REDACTED

MALLON RICHARDSON
ADDRESS REDACTED

MALLORIE GERARD
ADDRESS REDACTED

MALLORY ABSHER
ADDRESS REDACTED

MALLORY BEAVERS
ADDRESS REDACTED

MALLORY MOOREFIELD
ADDRESS REDACTED

MALLORY NORTHCUTT
ADDRESS REDACTED

MALLORY ROTH
ADDRESS REDACTED

MALODY POR
ADDRESS REDACTED

MALORIE LYNETTE KELLY
ADDRESS REDACTED

MALUOMALO MAUGA
ADDRESS REDACTED

MAMIE ANDERSON
ADDRESS REDACTED

MAMIE ARTER
ADDRESS REDACTED

MAMTA THAPALIYA
ADDRESS REDACTED

MANAL EL MIRAHEM
ADDRESS REDACTED

MANAL EL-ACHI
ADDRESS REDACTED

MANAL HARIM
ADDRESS REDACTED

MANAR ETTAYEM
ADDRESS REDACTED

MANARA MC COBB
ADDRESS REDACTED

MANATEE EDUCATION FOUNDATION, THE
215 MANATEE AVE. WEST
BRADENTON, FL 34205

MANATT, PHELPS & PHILIPS, LLP
ATTORNEYS AT LAW
11355 WEST OLYMPIC BLVD.
LOS ANGELES, CA 90064-1614

MANATT, PHELPS AND PHILLIPS, LLP
ATTN: LINDA M. BALOK
ONE EMBARCADERO CENTER
SAN FRANCISCO, CA 94111

MANDA HORRIGHS
ADDRESS REDACTED

MANDARIN WATSON
ADDRESS REDACTED

MANDEELYNNE SANTIAGO SY
ADDRESS REDACTED

MANDIE MORGAN
ADDRESS REDACTED

MANDY BLANCO
ADDRESS REDACTED

MANDY BROUSSARD
ADDRESS REDACTED

MANDY GIBSON
ADDRESS REDACTED

MANDY HOLT
ADDRESS REDACTED

MANDY KITZBERGER
ADDRESS REDACTED

MANDY TORRES
ADDRESS REDACTED

MANDY WARREN
ADDRESS REDACTED

MANGIHUT HAPOSAN PANGGABEAN
ADDRESS REDACTED

MANGO LANGUAGES
6689 ORCHARD LAKE RD., #301
WEST BLOOMFIELD, MI 48322-3404

MANI PREET KAUR
ADDRESS REDACTED

MANIE GUIRNALDA
ADDRESS REDACTED

MANINDER KAUR
ADDRESS REDACTED

MANIRAM RAMOUTAR
ADDRESS REDACTED

MANISHKUMAR PATEL
ADDRESS REDACTED

MANJOT SINGH
ADDRESS REDACTED

MANNIE'S LOCKSMITH & SECURITY PRODUCTS
4104 W. CREST AVE.
TAMPA, FL 33614

MANNI-MEGAN CABALLERO
ADDRESS REDACTED

MANNY RIVERO
ADDRESS REDACTED

MANOLITA TEH
ADDRESS REDACTED

MANOUCHEKA BELFOND
ADDRESS REDACTED

MANPREET SANDHU
ADDRESS REDACTED

MANPREET SANDHU
ADDRESS REDACTED

MANPREET SIKKA
ADDRESS REDACTED

MANPREET SINGH
ADDRESS REDACTED

MANSOUR TAHERI
ADDRESS REDACTED

MANSOUR TAHERI
ADDRESS REDACTED

MANSWELL PETERSON
ADDRESS REDACTED

MANUEL ALEJANDRO BRAVO
ADDRESS REDACTED

MANUEL ALEXANDER
ADDRESS REDACTED

MANUEL ALFONSO RUVIRA
ADDRESS REDACTED

MANUEL ANGEL MONTERO
ADDRESS REDACTED

MANUEL CASTRO
ADDRESS REDACTED

MANUEL DOMINGO
ADDRESS REDACTED

MANUEL DOMINGUEZ
ADDRESS REDACTED

MANUEL DURAN
ADDRESS REDACTED

MANUEL ERNESTO LORENZ
ADDRESS REDACTED

MANUEL FLORES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MANUEL FLORES
ADDRESS REDACTED

MANUEL FUENTES
ADDRESS REDACTED

MANUEL GOMEZ
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL HERNANDEZ
ADDRESS REDACTED

MANUEL LEANOS
ADDRESS REDACTED

MANUEL MARTINEZ
ADDRESS REDACTED

MANUEL MENDOZA
ADDRESS REDACTED

MANUEL MERAZ
ADDRESS REDACTED

MANUEL MERINO
ADDRESS REDACTED

MANUEL OROZCO
ADDRESS REDACTED

MANUEL ROBLES
ADDRESS REDACTED

MANUEL ROJAS
714 N. GERTRUDE AVE.
STOCKTON, CA 95215

MANUEL SANCHEZ
ADDRESS REDACTED

MANUEL SOLIS
ADDRESS REDACTED

MANUEL TINOCO
ADDRESS REDACTED

MANUEL TOLEDO
ADDRESS REDACTED

MANUEL TORRES
ADDRESS REDACTED

MANUEL VELASQUEZ
ADDRESS REDACTED

MANUEL VILLA
ADDRESS REDACTED

MANUELA (THELMA) C. ZALES
DBA: ZALES CJ JANITORIAL SERVICES
94-1308 KAHUANUI ST.
WALPAHU, HI 96797

MANUELA VALENCIA PELAEZ
ADDRESS REDACTED

MANUELA VARGAS
ADDRESS REDACTED

MANVINDER SHAHI
ADDRESS REDACTED

MAPCCS
1810-J YORK ROAD # 366
LUTHERVILLE, MD 21093

MAPCS QUICKBOOKS
11 ROBERT TONER BLVD., #234
NORTH ATTLEBORO, MA 02763

MAPLE HUNG
ADDRESS REDACTED

MAPLE LEAF SALES II, INC.
985 GRAND RAPIDS ST.
MIDDLEVILLE, MI 49333

MAPUANA KANAKANUI
ADDRESS REDACTED

MARA BENTLEY
ADDRESS REDACTED

MARA CHRISTINE POWERS
ADDRESS REDACTED

MARA GALLEGOS
ADDRESS REDACTED

MARA SCHTEINSCHRABER
ADDRESS REDACTED

MARANATHA BROADCASTING CO., INC.
300 EAST ROCK ROAD
ALLENTOWN, PA 18103-7519

MARANDA MARIE LICATA
ADDRESS REDACTED

MARATHON VENTURES. LLC
10740 MARTINDALE RD.
WAKARUSA, IN 46573

MARATHON VENTURES. LLC
P.O. BOX 28440
NEW YORK, NY 10087-8440

MARBELLA MIRANDA
ADDRESS REDACTED

MARC AARON KRUGER
ADDRESS REDACTED

MARC ANTHONY IGNACIO
ADDRESS REDACTED

MARC ANTHONY TORRES
ADDRESS REDACTED

MARC B GILL
5824 SOUTHVIEW ROAD
LARAMIE, WY 82070

MARC CARUANA
ADDRESS REDACTED

MARC CHRISTIAN INOPEA
ADDRESS REDACTED

MARC DUANE SHIPLEY
ADDRESS REDACTED

MARC EISEN
ADDRESS REDACTED

MARC ESTRADA-MARINA
ADDRESS REDACTED

MARC GLENN
ADDRESS REDACTED

MARC GUIDRY
ADDRESS REDACTED

MARC H. MORIAL
34 WASHINGTON PARK
MAPLEWOOD, NJ 07040

MARC HATTEN
ADDRESS REDACTED

MARC MARTINEZ
ADDRESS REDACTED

MARC MARTINEZ
ADDRESS REDACTED

MARC PARRINO
ADDRESS REDACTED

MARC RESEARCH
P.O. BOX 844244
DALLAS, TX 75284-4244

MARC ROBERTSON
ADDRESS REDACTED

MARC S. BOLES
4492 PATRICIA DRIVE
CYPRESS, CA 90630

MARC SILVER
ADDRESS REDACTED

MARC ST JAMES
ADDRESS REDACTED

MARC SUESS
ADDRESS REDACTED

MARC VILLAGRAN
ADDRESS REDACTED

MARC VILLAGRAN
ADDRESS REDACTED

MARC-ANTONIO DOWNES
ADDRESS REDACTED

MARCCEL MARTINEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARCEA RANDALL<br>ADDRESS REDACTED | MARCEL BROUWERS<br>ADDRESS REDACTED | MARCEL GAMBLE<br>ADDRESS REDACTED |
| MARCEL MOORE<br>ADDRESS REDACTED | MARCEL OGBURN<br>ADDRESS REDACTED | MARCEL VILLEGAS<br>ADDRESS REDACTED |
| MARCELA ARGOTE<br>ADDRESS REDACTED | MARCELA ARGOTE<br>ADDRESS REDACTED | MARCELA DE LA CRUZ<br>ADDRESS REDACTED |
| MARCELA FOX<br>ADDRESS REDACTED | MARCELA MAGALLON<br>ADDRESS REDACTED | MARCELA MENDOZA<br>ADDRESS REDACTED |
| MARCELA RODRIGUEZ QUINTERO<br>ADDRESS REDACTED | MARCELA TORREALBA<br>ADDRESS REDACTED | MARCELEE WATKINS<br>ADDRESS REDACTED |
| MARCELINO LOPEZ<br>ADDRESS REDACTED | MARCELINO ZATARAIN RAMIREZ<br>ADDRESS REDACTED | MARCELIUS NELSON<br>ADDRESS REDACTED |
| MARCELL AARON<br>ADDRESS REDACTED | MARCELL ASLAMI<br>ADDRESS REDACTED | MARCELL GANTT<br>ADDRESS REDACTED |
| MARCELLA AGUILAR<br>ADDRESS REDACTED | MARCELLA AGUILARJOHNSTON<br>ADDRESS REDACTED | MARCELLA CLARK<br>ADDRESS REDACTED |
| MARCELLA FISHER<br>ADDRESS REDACTED | MARCELLA MONIQUE ORTIZ<br>ADDRESS REDACTED | MARCELLA TERESA ATKINS DELOTTA<br>ADDRESS REDACTED |
| MARCELLETTE CARTER<br>ADDRESS REDACTED | MARCELLIAS DAVIS<br>ADDRESS REDACTED | MARCELLINA IVEY<br>ADDRESS REDACTED |
| MARCELLO GERALD ARIAS<br>ADDRESS REDACTED | MARCELO KOTHENBEUTEL<br>ADDRESS REDACTED | MARCH MCLEAN-WEAVER<br>ADDRESS REDACTED |

MARCH OF DIMES
3508 STAUNTON AVE. S.E. 2ND FL.
CHARLESTON, WV 25304

MARCHELLE LIGON COLLINS
ADDRESS REDACTED

MARCHELLE RENEE WHITAKER
ADDRESS REDACTED

MARCHETTE COOK
405 VALLEY MEADOWS CIRCLE B3
REISTERSTOWN, MD 21136

MARCHEX SALES INC.
BILLING SERVICES
520 PIKE STREET, STE. #2000
SEATTLE, WA 98101

MARCHINI GROUP
2655 W. SAN BRUNO AVE.
FRESNO, CA 93711

MARCIA AVALLONE
ADDRESS REDACTED

MARCIA BAYGENTS
ADDRESS REDACTED

MARCIA BRYAN
ADDRESS REDACTED

MARCIA CARRILLO
ADDRESS REDACTED

MARCIA CARTER
ADDRESS REDACTED

MARCIA CRADDOCK
ADDRESS REDACTED

MARCIA DRYSDALE
ADDRESS REDACTED

MARCIA FERNANDEZ-SALAS
ADDRESS REDACTED

MARCIA FONTENOT
ADDRESS REDACTED

MARCIA KMETZ
ADDRESS REDACTED

MARCIA L JONES OWEN
618 CALLE HIDALGO
SAN CLEMENTE, CA 92673

MARCIA LARKIN
ADDRESS REDACTED

MARCIA MEREDITH
ADDRESS REDACTED

MARCIA PARTICA
ADDRESS REDACTED

MARCIA ROSE
ADDRESS REDACTED

MARCIA STREET
ADDRESS REDACTED

MARCIA TENCZA
ADDRESS REDACTED

MARCIA VASSELL
ADDRESS REDACTED

MARCIA WERT
ADDRESS REDACTED

MARCIAL ECHENIQUE
ADDRESS REDACTED

MARCIE HER
ADDRESS REDACTED

MARCIE HODGE
ADDRESS REDACTED

MARCIE JO BURNELL
ADDRESS REDACTED

MARCIE LITTLEJOHN
ADDRESS REDACTED

MARCIE PHILLIPS
ADDRESS REDACTED

MARCIE TEAL
ADDRESS REDACTED

MARCILYNE SONG
ADDRESS REDACTED

MARCIVE, INC.
P.O. BOX 47508
SAN ANTONIO, TX 78265-7508

MARCO ALONSO
ADDRESS REDACTED

MARCO ANTONIO MOLINA
ADDRESS REDACTED

MARCO ANTONIO NAVARRO
ADDRESS REDACTED

MARCO CAMPA
ADDRESS REDACTED

MARCO CARDOZO-GONZALEZ
ADDRESS REDACTED

MARCO CHAVEZ VALADEZ
ADDRESS REDACTED

MARCO COLMENARES
ADDRESS REDACTED

MARCO FRAZIER
ADDRESS REDACTED

MARCO GARCIA
ADDRESS REDACTED

MARCO GONZALEZ
ADDRESS REDACTED

MARCO INCORPORATED
320 COMMERCE DR
EXTON, PA 19341

MARCO LOPEZ
ADDRESS REDACTED

MARCO MARTINEZ
ADDRESS REDACTED

MARCO MATA
ADDRESS REDACTED

MARCO NAVARRO
ADDRESS REDACTED

MARCOA PUBLISHING, INC.
P.O. BOX 509100
SAN DIEGO, CA 92150-9100

MARCOS BETANCOURT
ADDRESS REDACTED

MARCOS CABRERA
ADDRESS REDACTED

MARCOS CASTANEDA
ADDRESS REDACTED

MARCOS GUERRERO
ADDRESS REDACTED

MARCOS HURTADO
ADDRESS REDACTED

MARCOS MENDOZA RIVERA
ADDRESS REDACTED

MARCOS PADILLA
ADDRESS REDACTED

MARCOS TRINIDAD OSUNA
ADDRESS REDACTED

MARCUS ALFORD
ADDRESS REDACTED

MARCUS ALRIDGE
ADDRESS REDACTED

MARCUS ANTWAN MCBRYDE
ADDRESS REDACTED

MARCUS BARBER
ADDRESS REDACTED

MARCUS BYER
ADDRESS REDACTED

MARCUS CALHOUN
ADDRESS REDACTED

MARCUS CAUSE
ADDRESS REDACTED

MARCUS CORRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARCUS CORTEZ
ADDRESS REDACTED

MARCUS D CORRA
ADDRESS REDACTED

MARCUS ELLISON
ADDRESS REDACTED

MARCUS EVANS, INC.
13520 EVENING CREEK DR., SUITE 370
SAN DIEGO, CA 92128

MARCUS GETER
ADDRESS REDACTED

MARCUS GOLDEN
ADDRESS REDACTED

MARCUS GROVER
ADDRESS REDACTED

MARCUS GROVER
ADDRESS REDACTED

MARCUS GULLEN
ADDRESS REDACTED

MARCUS HANNAH
ADDRESS REDACTED

MARCUS HARRIS
ADDRESS REDACTED

MARCUS HOUSE
ADDRESS REDACTED

MARCUS JENKINS
ADDRESS REDACTED

MARCUS JORDAN
ADDRESS REDACTED

MARCUS LENOIR
ADDRESS REDACTED

MARCUS MANUEL
ADDRESS REDACTED

MARCUS MCKINNIE
ADDRESS REDACTED

MARCUS MENNES
ADDRESS REDACTED

MARCUS MORALES
ADDRESS REDACTED

MARCUS MYERS
ADDRESS REDACTED

MARCUS PARKER
ADDRESS REDACTED

MARCUS PARRISH
ADDRESS REDACTED

MARCUS PUGH
ADDRESS REDACTED

MARCUS PUMPHREY
ADDRESS REDACTED

MARCUS REID
ADDRESS REDACTED

MARCUS ROBINSON
ADDRESS REDACTED

MARCUS SAVAGE
ADDRESS REDACTED

MARCUS SHEARS
ADDRESS REDACTED

MARCUS TAYLOR
ADDRESS REDACTED

MARCUS TURKS
ADDRESS REDACTED

MARCUS WILLIAMS
ADDRESS REDACTED

MARCY FAVAZZO
ADDRESS REDACTED

MARCY HUTCHENS
ADDRESS REDACTED

MARCY LOE
ADDRESS REDACTED

MARCY MERRYFIELD
ADDRESS REDACTED

MARCY SMITH
ADDRESS REDACTED

MARDEE MANZANA
ADDRESS REDACTED

MARECCA WEATHERS
ADDRESS REDACTED

MAREK ROMANOWSKI
ADDRESS REDACTED

MAREN BUTCHER
ADDRESS REDACTED

MARESHA YASMEEN MYADA
ADDRESS REDACTED

MARETTA SINGLETARY
ADDRESS REDACTED

MARGA MAOR
ADDRESS REDACTED

MARGARET ANN IMBRIALE
ADDRESS REDACTED

MARGARET ARLENE HOWARD
ADDRESS REDACTED

MARGARET AVILA
ADDRESS REDACTED

MARGARET BENNETT
ADDRESS REDACTED

MARGARET BERRY
ADDRESS REDACTED

MARGARET BROWN
ADDRESS REDACTED

MARGARET BURCH
ADDRESS REDACTED

MARGARET CAIN
ADDRESS REDACTED

MARGARET DUFFY
ADDRESS REDACTED

MARGARET FOSTER
ADDRESS REDACTED

MARGARET FROST
ADDRESS REDACTED

MARGARET FROST
ADDRESS REDACTED

MARGARET GAARDE
ADDRESS REDACTED

MARGARET GILDER
ADDRESS REDACTED

MARGARET HARDEN
ADDRESS REDACTED

MARGARET JONES
ADDRESS REDACTED

MARGARET L MARTIN
512 SOPHIE LANE
COLLEYVILLE, TX  76034-3267

MARGARET MACALUSO
ADDRESS REDACTED

MARGARET MCDONNELL
ADDRESS REDACTED

MARGARET MCGANNON
ADDRESS REDACTED

MARGARET MCGRANE
ADDRESS REDACTED

MARGARET MCMAHON
ADDRESS REDACTED

MARGARET MILAM
ADDRESS REDACTED

MARGARET NEWBERRY
ADDRESS REDACTED

MARGARET NYAMBURA
ADDRESS REDACTED

MARGARET O'BRIEN
ADDRESS REDACTED

MARGARET PALERMO
ADDRESS REDACTED

MARGARET PERRY
ADDRESS REDACTED

MARGARET PERRY
ADDRESS REDACTED

MARGARET PINCHBECK
ADDRESS REDACTED

MARGARET RENEE OULDS
ADDRESS REDACTED

MARGARET ROMAN
ADDRESS REDACTED

MARGARET SABINE
ADDRESS REDACTED

MARGARET SCHAFLE
ADDRESS REDACTED

MARGARET SCHNEIDER
ADDRESS REDACTED

MARGARET STEVENS
ADDRESS REDACTED

MARGARET STILL
ADDRESS REDACTED

MARGARET SUMMERHAYS
ADDRESS REDACTED

MARGARET VILLANEDA
ADDRESS REDACTED

MARGARET WOLFE
ADDRESS REDACTED

MARGARET WOLGAMOTT
ADDRESS REDACTED

MARGARIET JACKSON
ADDRESS REDACTED

MARGARITA AGUILERA VIZCARRA
ADDRESS REDACTED

MARGARITA ALBARRAN
ADDRESS REDACTED

MARGARITA BORRAYO
ADDRESS REDACTED

MARGARITA CARBAJAL
ADDRESS REDACTED

MARGARITA CRUZ
ADDRESS REDACTED

MARGARITA CRUZ
ADDRESS REDACTED

MARGARITA DE LA CRUZ
ADDRESS REDACTED

MARGARITA ESPIRITU SANCHEZ
ADDRESS REDACTED

MARGARITA FLORES
ADDRESS REDACTED

MARGARITA GAMEZ
ADDRESS REDACTED

MARGARITA GUTIERREZ
ADDRESS REDACTED

MARGARITA HERNANDEZ
ADDRESS REDACTED

MARGARITA ILYAGUYEVA
ADDRESS REDACTED

MARGARITA MUNOZ
ADDRESS REDACTED

MARGARITA MURILLO
ADDRESS REDACTED

MARGARITA ORELLANA
ADDRESS REDACTED

MARGARITA RODRIGUEZ
ADDRESS REDACTED

MARGARITA SANTAMARIA
ADDRESS REDACTED

MARGARITA SOLIS
ADDRESS REDACTED

MARGARITA TRINIDAD
ADDRESS REDACTED

MARGARITA VELASQUEZ
ADDRESS REDACTED

MARGARITAS N MORE
6622 N. ROWELL AVE.
FRESNO, CA 93710

MARGARITO CONTRERAS
ADDRESS REDACTED

MARGAUX ORR
ADDRESS REDACTED

MARGEAUX HERMAN
ADDRESS REDACTED

MARGERIE DAHILOG
ADDRESS REDACTED

MARGERY ELLIS
ADDRESS REDACTED

MARGIE ANN DYOUS
ADDRESS REDACTED

MARGIE MILLER
ADDRESS REDACTED

MARGIT ISCHOVITSCH
1136 N GRAND ST
ORANGE, CA  92867

MARGO ALVERSON
ADDRESS REDACTED

MARGO BOND COLLINS
ADDRESS REDACTED

MARGO WEISS
ADDRESS REDACTED

MARGO WIKIERA
ADDRESS REDACTED

MARGORIE LOYOLA
ADDRESS REDACTED

MARGUERITE BARDWELL
ADDRESS REDACTED

MARGUERITE BARNES
ADDRESS REDACTED

MARGUERITE BROWN
ADDRESS REDACTED

MARGUERITE CHABAU
ADDRESS REDACTED

MARGUERITE LINDSAY
ADDRESS REDACTED

MARI CARMEN SANCHEZ
ADDRESS REDACTED

MARI GALLOWAY
ADDRESS REDACTED

MARI KOH
ADDRESS REDACTED

MARI KOH
ADDRESS REDACTED

MARI LOPEZ
ADDRESS REDACTED

MARI MARTINEZ
ADDRESS REDACTED

MARIA ACEVEDO
ADDRESS REDACTED

| | | |
|---|---|---|
| MARIA ADAME<br>ADDRESS REDACTED | MARIA AGAPITO<br>ADDRESS REDACTED | MARIA AGUAYO<br>ADDRESS REDACTED |
| MARIA AGUILAR FRANCO<br>ADDRESS REDACTED | MARIA AGUINIGA<br>ADDRESS REDACTED | MARIA AGUINIGA-GARCIA<br>ADDRESS REDACTED |
| MARIA AGUIRRE<br>ADDRESS REDACTED | MARIA ALARCON<br>ADDRESS REDACTED | MARIA ALARCON<br>ADDRESS REDACTED |
| MARIA ALBOR<br>ADDRESS REDACTED | MARIA ALMANZA<br>ADDRESS REDACTED | MARIA ALMEIDA<br>ADDRESS REDACTED |
| MARIA ALONZO<br>ADDRESS REDACTED | MARIA ALVARADO FLORES<br>ADDRESS REDACTED | MARIA ANA CANUTO<br>ADDRESS REDACTED |
| MARIA ANA LUCIA VASQUEZ<br>ADDRESS REDACTED | MARIA ANDREOPOULOS<br>ADDRESS REDACTED | MARIA ANGELICA ORTEGA<br>ADDRESS REDACTED |
| MARIA ANGELICA URIBE HERNANDEZ<br>ADDRESS REDACTED | MARIA ANTONIA HERNANDEZ MAZARIEGOS<br>ADDRESS REDACTED | MARIA ANTONIO<br>ADDRESS REDACTED |
| MARIA ANTOUN<br>ADDRESS REDACTED | MARIA APOLISTA<br>ADDRESS REDACTED | MARIA ARANDA<br>ADDRESS REDACTED |
| MARIA ARELLANO<br>ADDRESS REDACTED | MARIA ARELLANO<br>ADDRESS REDACTED | MARIA ARGOTE<br>ADDRESS REDACTED |
| MARIA ARRANAGA<br>ADDRESS REDACTED | MARIA ASENSIO<br>ADDRESS REDACTED | MARIA AVILA<br>ADDRESS REDACTED |
| MARIA AYALA<br>ADDRESS REDACTED | MARIA AYALA<br>ADDRESS REDACTED | MARIA BARON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA BARRIOS
ADDRESS REDACTED

MARIA BARTOLOME
ADDRESS REDACTED

MARIA BARUT
ADDRESS REDACTED

MARIA BELTRAN
ADDRESS REDACTED

MARIA BENNETT
ADDRESS REDACTED

MARIA BOA
ADDRESS REDACTED

MARIA BROWN
ADDRESS REDACTED

MARIA BRYANT
ADDRESS REDACTED

MARIA CALLOWAY
ADDRESS REDACTED

MARIA CARRILLO
ADDRESS REDACTED

MARIA CATTON
ADDRESS REDACTED

MARIA CECILIA CANDAZA
ADDRESS REDACTED

MARIA CECILIA REYES
ADDRESS REDACTED

MARIA CEDANO
ADDRESS REDACTED

MARIA CERVANTES
ADDRESS REDACTED

MARIA CERVANTES
ADDRESS REDACTED

MARIA CHAVEZ
ADDRESS REDACTED

MARIA CHAVEZ
ADDRESS REDACTED

MARIA CHOY
ADDRESS REDACTED

MARIA CIMPOIASU
ADDRESS REDACTED

MARIA CLARK
ADDRESS REDACTED

MARIA CLASS TORRES
ADDRESS REDACTED

MARIA CONCEPCION BARAJAS
ADDRESS REDACTED

MARIA CONCHITA DIAZ
ADDRESS REDACTED

MARIA CORDERO
ADDRESS REDACTED

MARIA CORTEZ
ADDRESS REDACTED

MARIA COTTO
ADDRESS REDACTED

MARIA COVARRUBIAS
ADDRESS REDACTED

MARIA CRISTINE ARZADON
ADDRESS REDACTED

MARIA DABU
ADDRESS REDACTED

MARIA DANCY
ADDRESS REDACTED

MARIA DAVALOS
ADDRESS REDACTED

MARIA DE JES OROZCO
ADDRESS REDACTED

MARIA DE JESUS CRUZBARAJAS
ADDRESS REDACTED

MARIA DE JESUS SAAVEDRA
2839 S. 8400 W
MAGNA, UT 84044

MARIA DEJESUS HERNANDEZ
ADDRESS REDACTED

MARIA DEL CARMEN PRADO
ADDRESS REDACTED

MARIA DELGADO
ADDRESS REDACTED

MARIA DENISE RAZO
ADDRESS REDACTED

MARIA DEW
ADDRESS REDACTED

MARIA DIAZ
ADDRESS REDACTED

MARIA DIAZ
ADDRESS REDACTED

MARIA DOVER
ADDRESS REDACTED

MARIA DUENAS
ADDRESS REDACTED

MARIA DURAN
ADDRESS REDACTED

MARIA ELENA BERMUDEZ
ADDRESS REDACTED

MARIA ELENA DUENAS
ADDRESS REDACTED

MARIA ELENA GARCIA CARDENAS
ADDRESS REDACTED

MARIA ELIZABETH MARTINEZ
ADDRESS REDACTED

MARIA ELIZABETH MCINTYRE
ADDRESS REDACTED

MARIA ESTHER PEREZ
ADDRESS REDACTED

MARIA EUAN
ADDRESS REDACTED

MARIA EUGENIA TRICE
ADDRESS REDACTED

MARIA FABIOLA JUAREZ
ADDRESS REDACTED

MARIA FABIOLA JUAREZ
ADDRESS REDACTED

MARIA FERNANDA BELTRAN
ADDRESS REDACTED

MARIA FERNANDA GARCIA LARA
ADDRESS REDACTED

MARIA FERRO
ADDRESS REDACTED

MARIA FLORES
ADDRESS REDACTED

MARIA FLORES-GARDEA
ADDRESS REDACTED

MARIA FOSTER
ADDRESS REDACTED

MARIA FRANCO
ADDRESS REDACTED

MARIA FRAYLE
ADDRESS REDACTED

MARIA GALINDO
ADDRESS REDACTED

MARIA GALLARDO
ADDRESS REDACTED

MARIA GALVEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIA GAMA<br>ADDRESS REDACTED | MARIA GARCIA<br>ADDRESS REDACTED | MARIA GARCIA<br>ADDRESS REDACTED |
| MARIA GAUTIER<br>ADDRESS REDACTED | MARIA GOMEZ VELAZQUEZ<br>ADDRESS REDACTED | MARIA GOMEZ-ALVAREZ<br>ADDRESS REDACTED |
| MARIA GONZALES<br>ADDRESS REDACTED | MARIA GONZALEZ<br>ADDRESS REDACTED | MARIA GUADALUPE AVALOS<br>ADDRESS REDACTED |
| MARIA GUADALUPE CARVAJAL<br>ADDRESS REDACTED | MARIA GUADALUPE MARTINEZ REYES<br>ADDRESS REDACTED | MARIA GUADALUPE VILLALOBOS<br>ADDRESS REDACTED |
| MARIA GUILLEN<br>ADDRESS REDACTED | MARIA GURROLA<br>ADDRESS REDACTED | MARIA GUTIERREZ<br>ADDRESS REDACTED |
| MARIA GUTIERREZ<br>ADDRESS REDACTED | MARIA GUZMAN TELLEZ<br>ADDRESS REDACTED | MARIA HARINA<br>ADDRESS REDACTED |
| MARIA HERMOSILLO<br>ADDRESS REDACTED | MARIA HERNANDEZ<br>ADDRESS REDACTED | MARIA HERNANDEZ<br>ADDRESS REDACTED |
| MARIA HERNANDEZ DE LEON<br>ADDRESS REDACTED | MARIA HERRERA PIMENTEL<br>ADDRESS REDACTED | MARIA HINOJOSA<br>ADDRESS REDACTED |
| MARIA HUNT<br>ADDRESS REDACTED | MARIA HURTADO<br>ADDRESS REDACTED | MARIA IBARRA<br>ADDRESS REDACTED |
| MARIA IBARRA<br>ADDRESS REDACTED | MARIA IBARRA BARRAGAN<br>ADDRESS REDACTED | MARIA IRENE ZAVALETA<br>ADDRESS REDACTED |
| MARIA ISABEL FREDRICKSON<br>ADDRESS REDACTED | MARIA ISABEL MEJIA<br>ADDRESS REDACTED | MARIA ISABEL SALVATIERRA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA ISMERIO
ADDRESS REDACTED

MARIA JACQUELIN PADILLA
ADDRESS REDACTED

MARIA JAMES
ADDRESS REDACTED

MARIA JANINA RODRIGUEZ
ADDRESS REDACTED

MARIA JARDIN
ADDRESS REDACTED

MARIA JIMENEZ
ADDRESS REDACTED

MARIA JONES
ADDRESS REDACTED

MARIA JOSE CATALAN
ADDRESS REDACTED

MARIA JUAREZ-GONZALEZ
ADDRESS REDACTED

MARIA JULIA ANDREA LUY
ADDRESS REDACTED

MARIA KARABEKOU
ADDRESS REDACTED

MARIA KENNEY
ADDRESS REDACTED

MARIA LASCUNA GERMAN
ADDRESS REDACTED

MARIA LEBRON ZABALA
ADDRESS REDACTED

MARIA LEIATAUA
ADDRESS REDACTED

MARIA LEON
ADDRESS REDACTED

MARIA LEONOR OLALIA
ADDRESS REDACTED

MARIA LETICIA TORRES
ADDRESS REDACTED

MARIA LIGAYA BRAVO
ADDRESS REDACTED

MARIA LIPSCOMB
ADDRESS REDACTED

MARIA LISA LOPEZ
ADDRESS REDACTED

MARIA LLAMAS-QUINTERO
ADDRESS REDACTED

MARIA LOCKWOOD
ADDRESS REDACTED

MARIA LOCKWOOD
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ-MOTA
ADDRESS REDACTED

MARIA LORENA GALVEZ
ADDRESS REDACTED

MARIA LOZANO
ADDRESS REDACTED

MARIA LUCAS
ADDRESS REDACTED

MARIA LUISA BENITEZ
ADDRESS REDACTED

MARIA LUISA UEJO
ADDRESS REDACTED

MARIA LUIZA LORO
ADDRESS REDACTED

MARIA LUY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA MACIEL
ADDRESS REDACTED

MARIA MADRICAL
ADDRESS REDACTED

MARIA MADRIGAL
ADDRESS REDACTED

MARIA MANUELA RODRIGUEZ
ADDRESS REDACTED

MARIA MARTINEZ DE GARCIA
ADDRESS REDACTED

MARIA MATILDE GOMEZ
ADDRESS REDACTED

MARIA MELEANDEZ
ADDRESS REDACTED

MARIA MELISSA HERNANDEZ
ADDRESS REDACTED

MARIA MENDOZA
ADDRESS REDACTED

MARIA MENDOZA
ADDRESS REDACTED

MARIA MENDOZA
ADDRESS REDACTED

MARIA MENENDEZ
ADDRESS REDACTED

MARIA MEZA
ADDRESS REDACTED

MARIA MIRANDA
ADDRESS REDACTED

MARIA MIRELES
ADDRESS REDACTED

MARIA MONTELO
ADDRESS REDACTED

MARIA MONTOYA
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORELOS DE LOPEZ
ADDRESS REDACTED

MARIA MORENO
ADDRESS REDACTED

MARIA MUNGO
ADDRESS REDACTED

MARIA MURILLO
ADDRESS REDACTED

MARIA NAVARRO
ADDRESS REDACTED

MARIA NEUNZIG
ADDRESS REDACTED

MARIA NOBLEJAS
ADDRESS REDACTED

MARIA NOTTE
ADDRESS REDACTED

MARIA OLIVER
ADDRESS REDACTED

MARIA OLIVO ESCAMILLA
ADDRESS REDACTED

MARIA OSEJO
ADDRESS REDACTED

MARIA OTTINGER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA OTTINGER
ADDRESS REDACTED

MARIA PADILLA
ADDRESS REDACTED

MARIA PAPAGEORGIOU
ADDRESS REDACTED

MARIA PARDORLA
ADDRESS REDACTED

MARIA PARK
ADDRESS REDACTED

MARIA PAYAN
ADDRESS REDACTED

MARIA PEREZ
ADDRESS REDACTED

MARIA PIEDRA
ADDRESS REDACTED

MARIA QUIRARTE
ADDRESS REDACTED

MARIA QUITORIANO
ADDRESS REDACTED

MARIA QUITORIANO MUNDO
ADDRESS REDACTED

MARIA RAMIREZ
ADDRESS REDACTED

MARIA RAMIREZ
ADDRESS REDACTED

MARIA RAZ
ADDRESS REDACTED

MARIA ROBLEDO FLORES
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA ROSA GARCIA
ADDRESS REDACTED

MARIA ROSALIE BONDOC
ADDRESS REDACTED

MARIA ROSAS MENDOZA
ADDRESS REDACTED

MARIA RUBIO
ADDRESS REDACTED

MARIA RUIZ
ADDRESS REDACTED

MARIA SAAVEDRA
ADDRESS REDACTED

MARIA SANTANA
ADDRESS REDACTED

MARIA SANTOS
ADDRESS REDACTED

MARIA SANTOS
ADDRESS REDACTED

MARIA SCHWAR
ADDRESS REDACTED

MARIA SELENA FLORES
ADDRESS REDACTED

MARIA SELENA HERNANDEZ
ADDRESS REDACTED

MARIA SELENE CORNEJO
ADDRESS REDACTED

| | | |
|---|---|---|
| MARIA SHALAKO<br>ADDRESS REDACTED | MARIA SIERRA<br>ADDRESS REDACTED | MARIA SKIFF<br>ADDRESS REDACTED |
| MARIA SMITH<br>ADDRESS REDACTED | MARIA SORIA<br>ADDRESS REDACTED | MARIA SORIA<br>ADDRESS REDACTED |
| MARIA SOTO CURTISS<br>ADDRESS REDACTED | MARIA SOTO CURTISS<br>ADDRESS REDACTED | MARIA STAROPOLI-HAFNER<br>ADDRESS REDACTED |
| MARIA STEPHANIE HERNANDEZ<br>ADDRESS REDACTED | MARIA STEWARD<br>ADDRESS REDACTED | MARIA STUART<br>ADDRESS REDACTED |
| MARIA TAPIA HERNANDEZ<br>ADDRESS REDACTED | MARIA TARRAZA<br>ADDRESS REDACTED | MARIA TERESA TERESA CHAVEZ<br>ADDRESS REDACTED |
| MARIA THERESA ADVIENTO<br>ADDRESS REDACTED | MARIA THERESA RIVERA<br>ADDRESS REDACTED | MARIA THOMAS<br>ADDRESS REDACTED |
| MARIA TINAJERO<br>ADDRESS REDACTED | MARIA TOROSANTUCCI<br>ADDRESS REDACTED | MARIA TORRE<br>ADDRESS REDACTED |
| MARIA TORRES<br>ADDRESS REDACTED | MARIA TORRES<br>ADDRESS REDACTED | MARIA URIBE<br>ADDRESS REDACTED |
| MARIA URRUTIA HERNANDEZ<br>ADDRESS REDACTED | MARIA VEGA<br>ADDRESS REDACTED | MARIA VEGA PEREZ<br>ADDRESS REDACTED |
| MARIA VELASCO<br>ADDRESS REDACTED | MARIA VICTORIA CON MARIANO<br>ADDRESS REDACTED | MARIA VICTORIA HERNANDEZ<br>ADDRESS REDACTED |
| MARIA VICTORIA HERNANDEZ<br>ADDRESS REDACTED | MARIA VICTORIA SAGUN-GUISADIO<br>ADDRESS REDACTED | MARIA WALTERS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIA WEAVER<br>ADDRESS REDACTED | MARIA WERMUTH<br>ADDRESS REDACTED | MARIA WHITTLE<br>ADDRESS REDACTED |
| MARIA WITTENBERGER<br>ADDRESS REDACTED | MARIA YIN<br>ADDRESS REDACTED | MARIA ZARCO<br>ADDRESS REDACTED |
| MARIA ZUBEK<br>ADDRESS REDACTED | MARIA-CELESTE DAN<br>ADDRESS REDACTED | MARIAELISA PELAYO<br>ADDRESS REDACTED |
| MARIAFE TANZER<br>ADDRESS REDACTED | MARIAH BLACKSTONE<br>ADDRESS REDACTED | MARIAH CHUNG<br>ADDRESS REDACTED |
| MARIAH CLARK<br>ADDRESS REDACTED | MARIAH DAWN WEBSTER<br>ADDRESS REDACTED | MARIAH DEZARAE BESTLAND<br>ADDRESS REDACTED |
| MARIAH GOYENECHEA<br>ADDRESS REDACTED | MARIAH HARRIS<br>ADDRESS REDACTED | MARIAH LAW<br>ADDRESS REDACTED |
| MARIAH LEE OSEGUERA<br>ADDRESS REDACTED | MARIAH MYKELL CARTER<br>ADDRESS REDACTED | MARIAH NIETO<br>ADDRESS REDACTED |
| MARIAH OLIVIA VEGA<br>ADDRESS REDACTED | MARIAH RIDDICK<br>ADDRESS REDACTED | MARIAH TAFOYA<br>ADDRESS REDACTED |
| MARIAH VASQUEZ<br>ADDRESS REDACTED | MARIAJOSE ESCATEL<br>ADDRESS REDACTED | MARIALUISA MEJIA<br>ADDRESS REDACTED |
| MARIAM DIALLO<br>ADDRESS REDACTED | MARIAM ODISHO<br>ADDRESS REDACTED | MARIAM RAHIMI<br>ADDRESS REDACTED |
| MARIAM YOUSSEF<br>ADDRESS REDACTED | MARIAM ZAMILA<br>ADDRESS REDACTED | MARIAN DILKA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIAN HATCH<br>ADDRESS REDACTED | MARIAN JACKSON<br>ADDRESS REDACTED | MARIAN KIRKPATRICK<br>ADDRESS REDACTED |
| MARIAN LANG<br>ADDRESS REDACTED | MARIAN TALBERT<br>ADDRESS REDACTED | MARIANA AVILA<br>ADDRESS REDACTED |
| MARIANA BECERRIL<br>ADDRESS REDACTED | MARIANA CARRANZA<br>ADDRESS REDACTED | MARIANA DANAILOVA<br>ADDRESS REDACTED |
| MARIANA DEMATTI<br>ADDRESS REDACTED | MARIANA DEVIAN<br>ADDRESS REDACTED | MARIANA ERDMAN<br>ADDRESS REDACTED |
| MARIANA FLORES<br>ADDRESS REDACTED | MARIANA MADERA<br>ADDRESS REDACTED | MARIANA MAJER<br>ADDRESS REDACTED |
| MARIANA MARIE DORTCH<br>ADDRESS REDACTED | MARIANA MARTINEZ<br>ADDRESS REDACTED | MARIANA MONTES<br>ADDRESS REDACTED |
| MARIANA ORDAZ<br>ADDRESS REDACTED | MARIANA ORTIZ<br>ADDRESS REDACTED | MARIANA PEREZ<br>ADDRESS REDACTED |
| MARIANA PONARD<br>ADDRESS REDACTED | MARIANA PRECIADO<br>ADDRESS REDACTED | MARIANA RIZO<br>ADDRESS REDACTED |
| MARIANA RUBIO<br>ADDRESS REDACTED | MARIANA SAKLA<br>ADDRESS REDACTED | MARIANA SILVERIO<br>ADDRESS REDACTED |
| MARIANELA DE LOTTO<br>443 40TH STREET<br>RICHMOND, CA 94805 | MARIANELA GONCE<br>ADDRESS REDACTED | MARIANNA PREVATT<br>ADDRESS REDACTED |
| MARIANNA SMITH<br>ADDRESS REDACTED | MARIANNE ARIEL IGARTA<br>ADDRESS REDACTED | MARIANNE FALACIENSKI<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

MARIANNE GRAHAM
ADDRESS REDACTED

MARIANNE MILLER
ADDRESS REDACTED

MARIANNE MORENO
ADDRESS REDACTED

MARIANO FRANCO
ADDRESS REDACTED

MARIBEE P TOLENTINO
ADDRESS REDACTED

MARIBEE TOLENTINO
ADDRESS REDACTED

MARIBEL AGUIRRE
ADDRESS REDACTED

MARIBEL CALDERON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MARIBEL CASTELLANOS
JOHN P. CARTY
6820 PACIFIC AVENUE
SUITE 3B
STOCKTON, CA 95207

MARIBEL CASTILLO
ADDRESS REDACTED

MARIBEL CENICEROS
ADDRESS REDACTED

MARIBEL CERVANTES
ADDRESS REDACTED

MARIBEL CRESCENTE
ADDRESS REDACTED

MARIBEL DAMASO
ADDRESS REDACTED

MARIBEL GARCIA
ADDRESS REDACTED

MARIBEL GONZALEZ
ADDRESS REDACTED

MARIBEL HOLGUIN
ADDRESS REDACTED

MARIBEL MAGUINA
ADDRESS REDACTED

MARIBEL MONROY
ADDRESS REDACTED

MARIBEL NAVA
ADDRESS REDACTED

MARIBEL PEREZ
ADDRESS REDACTED

MARIBEL RAMOS
ADDRESS REDACTED

MARIBEL REYES
ADDRESS REDACTED

MARIBEL REYES-COSSIO
ADDRESS REDACTED

MARIBEL REYNA
ADDRESS REDACTED

MARIBEL SANTOS
ADDRESS REDACTED

MARIBEL TORRES
ADDRESS REDACTED

MARIBELLE ABO
ADDRESS REDACTED

MARIBETH ARENDT
ADDRESS REDACTED

MARIBETH LAROT
ADDRESS REDACTED

MARICAR BONIN
ADDRESS REDACTED

MARICAR HELERA
ADDRESS REDACTED

MARICARMEN CHICAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARICARMEN ROCIO
ADDRESS REDACTED

MARICEL WHELAN
ADDRESS REDACTED

MARICELA ACOSTA
ADDRESS REDACTED

MARICELA AGUILAR
ADDRESS REDACTED

MARICELA ARAUZ DE GALLEGOS
ADDRESS REDACTED

MARICELA BOTELLO
ADDRESS REDACTED

MARICELA CORONA
ADDRESS REDACTED

MARICELA FARIAS GARZA
ADDRESS REDACTED

MARICELA GARCIA
ADDRESS REDACTED

MARICELA HERNANDEZ CABRAL
ADDRESS REDACTED

MARICELA HERRERA MONTANO
ADDRESS REDACTED

MARICELA MENDOZA
ADDRESS REDACTED

MARICELA MENDOZA
ADDRESS REDACTED

MARICELA NUNEZ
ADDRESS REDACTED

MARICELA ROSALES
ADDRESS REDACTED

MARICELA VOGEL
ADDRESS REDACTED

MARICELLA FLORES
ADDRESS REDACTED

MARICHU PARCASIO
ADDRESS REDACTED

MARICOPA COUNTY TREASURER
P.O. BOX 52133
PHOENIX, AZ 85072-2133

MARICOPA COUNTY TREASURER
PARCEL #948-64-261 4
P.O. BOX 78574
PHOENIX, AZ 85062-8574

MARICOPA COUNTY TREASURER
PHOENIX, AZ 85003-2199

MARICRIS APOSTOL
ADDRESS REDACTED

MARICRUZ ACOSTA
ADDRESS REDACTED

MARICRUZ CISNEROS
ADDRESS REDACTED

MARICRUZ DELGADO
ADDRESS REDACTED

MARICRUZ MENDOZA
ADDRESS REDACTED

MARICRUZ QUIROZ
ADDRESS REDACTED

MARICRUZ RAMIREZ
ADDRESS REDACTED

MARICRUZ ROMERO
ADDRESS REDACTED

MARIDEL BENIGNO
ADDRESS REDACTED

MARIE ALE
ADDRESS REDACTED

MARIE ALVARADO
ADDRESS REDACTED

MARIE ANDERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIE ANN ACOSTA<br>ADDRESS REDACTED | MARIE BATTERSON-FLORA<br>ADDRESS REDACTED | MARIE BENNETT<br>ADDRESS REDACTED |
| MARIE BIAS<br>ADDRESS REDACTED | MARIE CARMEN MULGADO<br>ADDRESS REDACTED | MARIE CHRISTINE TORRES<br>ADDRESS REDACTED |
| MARIE EICHELBERGER<br>ADDRESS REDACTED | MARIE ELDERKIN<br>ADDRESS REDACTED | MARIE FARR<br>ADDRESS REDACTED |
| MARIE FAVRO<br>ADDRESS REDACTED | MARIE FURY<br>ADDRESS REDACTED | MARIE GALLAGHER<br>ADDRESS REDACTED |
| MARIE GAONA<br>ADDRESS REDACTED | MARIE GENARD<br>ADDRESS REDACTED | MARIE GENARD<br>ADDRESS REDACTED |
| MARIE GIRTON<br>ADDRESS REDACTED | MARIE HAMILTON<br>ADDRESS REDACTED | MARIE HAMPTON<br>ADDRESS REDACTED |
| MARIE IGLESIAS<br>ADDRESS REDACTED | MARIE JOSEPH<br>ADDRESS REDACTED | MARIE JOY GATCHALIAN<br>ADDRESS REDACTED |
| MARIE KATHERINE BRUNGARDT<br>ADDRESS REDACTED | MARIE MAIN<br>ADDRESS REDACTED | MARIE MANAHAN<br>ADDRESS REDACTED |
| MARIE MARTEL<br>ADDRESS REDACTED | MARIE MITCHELL<br>ADDRESS REDACTED | MARIE MORALES<br>ADDRESS REDACTED |
| MARIE SEREME<br>ADDRESS REDACTED | MARIE SETTLES<br>ADDRESS REDACTED | MARIE SIMI<br>ADDRESS REDACTED |
| MARIE STEINBERGER<br>ADDRESS REDACTED | MARIE TOULZE<br>ADDRESS REDACTED | MARIE WALTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARIE WHITE
ADDRESS REDACTED

MARIE-ANNE LAPORTE
ADDRESS REDACTED

MARIEL BERNAL FLORES
ADDRESS REDACTED

MARIEL NAOMI GOPAR
ADDRESS REDACTED

MARIEL TESTA
ADDRESS REDACTED

MARIELA ALEJANDRA SEQUEIRA BARAHONA
ADDRESS REDACTED

MARIELA CHRISTINA MUNOZ PONCE
ADDRESS REDACTED

MARIELA GUZMAN
ADDRESS REDACTED

MARIELA MAGANA
ADDRESS REDACTED

MARIELA ORTIZ MORAN
ADDRESS REDACTED

MARIELA RAMIREZ
ADDRESS REDACTED

MARIELA RAMIREZ-AYON
ADDRESS REDACTED

MARIELLA RIVERA
ADDRESS REDACTED

MARIELLE MIGUEL
ADDRESS REDACTED

MARIELLEN VANT HOFF
ADDRESS REDACTED

MARIELLY LEON
ADDRESS REDACTED

MARIEN WOODS
ADDRESS REDACTED

MARIET ZOVICHI
ADDRESS REDACTED

MARIETTA DALPEZ
ADDRESS REDACTED

MARIETTA MILLER
ADDRESS REDACTED

MARIETTA POSHI
ADDRESS REDACTED

MARIEZA RICO
ADDRESS REDACTED

MARIGOLD LEE
ADDRESS REDACTED

MARIKA FRADY
ADDRESS REDACTED

MARIKA WARNER
ADDRESS REDACTED

MARILEE BOWDEN
ADDRESS REDACTED

MARILEE BRESCIANI
519 STRATFORD CT., UNIT R
DEL MAR, CA 92014

MARILEE MARTINEZ AGUILAR
ADDRESS REDACTED

MARILINDA LUNA
ADDRESS REDACTED

MARILOU CUEVAS
ADDRESS REDACTED

MARILU GUTIERREZ
ADDRESS REDACTED

MARILU MIRANDA
ADDRESS REDACTED

MARILUZ RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARILYN BANKS
ADDRESS REDACTED

MARILYN BARKER
ADDRESS REDACTED

MARILYN BERRY
ADDRESS REDACTED

MARILYN BUTLER
ADDRESS REDACTED

MARILYN CAMPBELL
ADDRESS REDACTED

MARILYN CHAMBERS
ADDRESS REDACTED

MARILYN CLUTE
ADDRESS REDACTED

MARILYN COLPITTS
ADDRESS REDACTED

MARILYN CRESPO
ADDRESS REDACTED

MARILYN DEWIT DICKSON
ADDRESS REDACTED

MARILYN EDWARDS
ADDRESS REDACTED

MARILYN FOLEY
ADDRESS REDACTED

MARILYN GRUBE
ADDRESS REDACTED

MARILYN JACKSON
ADDRESS REDACTED

MARILYN KNIGHT
ADDRESS REDACTED

MARILYN LONG
ADDRESS REDACTED

MARILYN O'BRIEN
ADDRESS REDACTED

MARILYN RAMOS
ADDRESS REDACTED

MARILYN ROWSON
ADDRESS REDACTED

MARILYN SHEPPARD
ADDRESS REDACTED

MARILYN TEMPLE
3615 BROOKSHIRE STREET
SAN DIEGO, CA 92111

MARILYN TEZENO
ADDRESS REDACTED

MARILYN TILLMAN
ADDRESS REDACTED

MARILYN TILLMAN
ADDRESS REDACTED

MARILYNLEAH COSTALES
ADDRESS REDACTED

MARILYNN SINGLETON
ADDRESS REDACTED

MARIN SOFTWARE
123 MISSION STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105

MARIN SOFTWARE
DEPT CH 16614
PALATINE, IL 60055-6614

MARINA BAIZA
ADDRESS REDACTED

MARINA BAIZA
ADDRESS REDACTED

MARINA DUDARIC
ADDRESS REDACTED

MARINA ELIZABETH ACHTERMAN
ADDRESS REDACTED

MARINA GARMEL
ADDRESS REDACTED

MARINA GARRAS
198 CARL STREET #321
SAN FRANCISCO, CA 94117

MARINA JANET MENCHACA
ADDRESS REDACTED

MARINA KAMENETSKIY
ADDRESS REDACTED

MARINA LAYVAND
ADDRESS REDACTED

MARINA LISETTE VAZQUEZ
ADDRESS REDACTED

MARINA MARLENE REYNA
ADDRESS REDACTED

MARINA MISHCHENKO
ADDRESS REDACTED

MARINA MONTGOMERY FAAGATA
ADDRESS REDACTED

MARINA NOEL
ADDRESS REDACTED

MARINA PINEDA
ADDRESS REDACTED

MARINA ROWE
ADDRESS REDACTED

MARINA SIDEOS
ADDRESS REDACTED

MARINA SKINNER
ADDRESS REDACTED

MARINA SWEDBERG
ADDRESS REDACTED

MARINA TALLENT
ADDRESS REDACTED

MARINA TAPIA
ADDRESS REDACTED

MARINA VASSILIEV
ADDRESS REDACTED

MARINA WHITE
ADDRESS REDACTED

MARINE CORPS COMMUNITY SERVICES
HENDERSON HALL
P.O. BOX 4009
ARLINGTON, VA 22204

MARINE INDUSTRIES ASSOC. OF FLORIDA, INC
6526 S. KANNER HIGHWAY #338
STUART, FL 34997

MARINE INDUSTRY ASSOC. OF CENTRAL FL INC
2607 S WOODLAND BLVD. # 266
DELAND, FL 32720

MARINE RETAILERS ASSN. OF AMERICA
8401 73RD AVE. N, SUITE 71
MINNEAPOLIS, MN 55428

MARINES PONCE
ADDRESS REDACTED

MARINO LAW FIRM, P.A.
1120 AMBLE DR.
ST. PAUL, MN 55112-5713

MARINO SANI
ADDRESS REDACTED

MARIO AGUILERA
ADDRESS REDACTED

MARIO ALBERTO URZUA
ADDRESS REDACTED

MARIO ALVAREZ
ADDRESS REDACTED

MARIO ANTONIO SILVA
ADDRESS REDACTED

MARIO ANZALDUA
ADDRESS REDACTED

MARIO DE CROOS
ADDRESS REDACTED

MARIO DURAN
ADDRESS REDACTED

MARIO FLORES JR.
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIO IBARRA
ADDRESS REDACTED

MARIO JOSE ROSAZ
ADDRESS REDACTED

MARIO MARTINEZ
ADDRESS REDACTED

MARIO MELENDEZ
ADDRESS REDACTED

MARIO MENDIVIL
ADDRESS REDACTED

MARIO MONI CO., LLC
P.O. BOX 3585
HONOLULU, HI 96811

MARIO MURILLO
ADDRESS REDACTED

MARIO RADILLA JR
ADDRESS REDACTED

MARIO RAMIREZ
ADDRESS REDACTED

MARIO REYES- FIGUEROA
ADDRESS REDACTED

MARIO RODRIGUEZ
ADDRESS REDACTED

MARIO RODRIGUEZ
ADDRESS REDACTED

MARIO RUBEN MONROY
ADDRESS REDACTED

MARIO SALVADOR
ADDRESS REDACTED

MARIO SANCHEZ
ADDRESS REDACTED

MARIO SELVA
ADDRESS REDACTED

MARIO TORRES
ADDRESS REDACTED

MARIO TOVAR
ADDRESS REDACTED

MARIO ULISES CANAS
ADDRESS REDACTED

MARIO VALVERDE
ADDRESS REDACTED

MARIO VARELA
ADDRESS REDACTED

MARIO VIRONE
ADDRESS REDACTED

MARIO WADE
ADDRESS REDACTED

MARIOILI BROCARD
ADDRESS REDACTED

MARION BEAL
ADDRESS REDACTED

MARION CAMPBELL
ADDRESS REDACTED

MARION COUNTY TECHNICAL CENTER
2 N. MARION DR.
FARMINGTON, WV 26571

MARION DELORIS JONES
ADDRESS REDACTED

MARION LEE
ADDRESS REDACTED

MARION LEWIS
ADDRESS REDACTED

MARION PEARSON
ADDRESS REDACTED

MARION STRAIN JR
ADDRESS REDACTED

MARISA ACEVEDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARISA BATCHELDER
ADDRESS REDACTED

MARISA CRISP
ADDRESS REDACTED

MARISA GONZALES
ADDRESS REDACTED

MARISA HAMILTON
ADDRESS REDACTED

MARISA LANE
ADDRESS REDACTED

MARISA MAIDMENT
ADDRESS REDACTED

MARISA MAY
ADDRESS REDACTED

MARISA MC FADDEN
ADDRESS REDACTED

MARISA MELENDEZ-KELLEY
ADDRESS REDACTED

MARISA MIRANDA
ADDRESS REDACTED

MARISA MOORE
ADDRESS REDACTED

MARISA MORALES
ADDRESS REDACTED

MARISA NICKIE
ADDRESS REDACTED

MARISA NISHIMURA
ADDRESS REDACTED

MARISA OLIVEROS
ADDRESS REDACTED

MARISA SANCHEZ
ADDRESS REDACTED

MARISA VAN VOLKENBURGH
ADDRESS REDACTED

MARISA WELLMAN
ADDRESS REDACTED

MARISEL MARTIN
ADDRESS REDACTED

MARISELA BRAN
ADDRESS REDACTED

MARISELA CASTILLO
ADDRESS REDACTED

MARISELA CRUZ
ADDRESS REDACTED

MARISELA CRUZ
ADDRESS REDACTED

MARISELA FLORES
ADDRESS REDACTED

MARISELA GARCIA
ADDRESS REDACTED

MARISELA IBARRA
ADDRESS REDACTED

MARISELA RIOS
ADDRESS REDACTED

MARISELA SANCHEZ
ADDRESS REDACTED

MARISELA SOLIS
ADDRESS REDACTED

MARISELA ZUNIGA
ADDRESS REDACTED

MARISELLA GODINEZ
ADDRESS REDACTED

MARISOL BAZAN
ADDRESS REDACTED

MARISOL CONTRERAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARISOL CRUZ<br>ADDRESS REDACTED | MARISOL DIAZ<br>ADDRESS REDACTED | MARISOL FUENTES<br>ADDRESS REDACTED |
| MARISOL GARCIA<br>ADDRESS REDACTED | MARISOL GOMEZ SANCHEZ<br>ADDRESS REDACTED | MARISOL GOMEZ SANCHEZ<br>ADDRESS REDACTED |
| MARISOL GONZALEZ PEREZ<br>ADDRESS REDACTED | MARISOL GUADARRAMA<br>ADDRESS REDACTED | MARISOL HERNANDEZ<br>ADDRESS REDACTED |
| MARISOL HERNANDEZ<br>ADDRESS REDACTED | MARISOL LUGO<br>ADDRESS REDACTED | MARISOL LUGO<br>ADDRESS REDACTED |
| MARISOL MANZO<br>ADDRESS REDACTED | MARISOL MEZA<br>ADDRESS REDACTED | MARISOL MUNOZ<br>ADDRESS REDACTED |
| MARISOL PALMA<br>ADDRESS REDACTED | MARISOL RAMOS<br>ADDRESS REDACTED | MARISOL RANGEL<br>ADDRESS REDACTED |
| MARISOL REYNA<br>ADDRESS REDACTED | MARISOL SARABIA<br>ADDRESS REDACTED | MARISOL SOTO<br>ADDRESS REDACTED |
| MARISOL VERGARA<br>ADDRESS REDACTED | MARISOL VILLAGRAN<br>ADDRESS REDACTED | MARISOL WHITE<br>ADDRESS REDACTED |
| MARISSA BRIANNE LARACUENTE<br>ADDRESS REDACTED | MARISSA BROWN<br>ADDRESS REDACTED | MARISSA CARO<br>ADDRESS REDACTED |
| MARISSA CARRILLO<br>ADDRESS REDACTED | MARISSA CEDENO<br>ADDRESS REDACTED | MARISSA CHRISTY BACHAND<br>ADDRESS REDACTED |
| MARISSA DENISE BROWN<br>ADDRESS REDACTED | MARISSA KORBEL<br>ADDRESS REDACTED | MARISSA KORCHAK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARISSA KORCHAK
ADDRESS REDACTED

MARISSA LEE FISHER
ADDRESS REDACTED

MARISSA LYNN PEREZ
ADDRESS REDACTED

MARISSA MARIE EGAN PRATT
ADDRESS REDACTED

MARISSA MARSHALL
ADDRESS REDACTED

MARISSA MARTINES
ADDRESS REDACTED

MARISSA MORALES
ADDRESS REDACTED

MARISSA NICOLE TRAVIS
ADDRESS REDACTED

MARISSA RAINS
ADDRESS REDACTED

MARISSA RAMIREZ
ADDRESS REDACTED

MARISSA RAMOS
ADDRESS REDACTED

MARISSA STEPHENSON
ADDRESS REDACTED

MARISSA TINA BARAJAS
ADDRESS REDACTED

MARISSA TREVINO MARTINEZ
ADDRESS REDACTED

MARISSA TREVINO-MARTINEZ
ADDRESS REDACTED

MARISSA TUI
ADDRESS REDACTED

MARISUZZELLE FATHI
ADDRESS REDACTED

MARITES GOYA
ADDRESS REDACTED

MARITES O' CONNOR
ADDRESS REDACTED

MARITESS MATELA XAVIER
ADDRESS REDACTED

MARITESS RIVERA
ADDRESS REDACTED

MARITZA ALVAREZ
ADDRESS REDACTED

MARITZA ARRIOLA
ADDRESS REDACTED

MARITZA FRET
ADDRESS REDACTED

MARITZA GARCIA
ADDRESS REDACTED

MARITZA GUZMAN
ADDRESS REDACTED

MARITZA MURILLO GASCA
ADDRESS REDACTED

MARITZA OCHOA
ADDRESS REDACTED

MARITZA ROMERO
ADDRESS REDACTED

MARITZA SANTILLAN
ADDRESS REDACTED

MARITZA SOLIS
ADDRESS REDACTED

MARITZA SOLIS-FERNANDEZ
ADDRESS REDACTED

MARITZA ZUNIGA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIVEL GUARDADO
ADDRESS REDACTED

MARIYA POLITILO
ADDRESS REDACTED

MARIZ NAVARRO
ADDRESS REDACTED

MARIZA OLMOS
ADDRESS REDACTED

MARIZA RIVERA
ADDRESS REDACTED

MARIZETTA SHAUNTAY EPPS
ADDRESS REDACTED

MARIZOL GUTIERREZ
ADDRESS REDACTED

MARJAN HAZRATI
ADDRESS REDACTED

MARJAREE MASON CENTER, INC.
1600 M STREET
FRESNO, CA 93721

MARJORIE ABAGON
ADDRESS REDACTED

MARJORIE BUSH
ADDRESS REDACTED

MARJORIE BUSH
ADDRESS REDACTED

MARJORIE CLANG
ADDRESS REDACTED

MARJORIE CRAIK
ADDRESS REDACTED

MARJORIE CROWE
ADDRESS REDACTED

MARJORIE EDMONDS
ADDRESS REDACTED

MARJORIE LOUISE BACKSTROM
ADDRESS REDACTED

MARJORIE MCCLISS
ADDRESS REDACTED

MARJORIE NATHAN
ADDRESS REDACTED

MARJORIE OLIVERA
ADDRESS REDACTED

MARJORIE RUFFIN
ADDRESS REDACTED

MARJORIE SNOWDEN
ADDRESS REDACTED

MARJORIE SUNDERLAND
ADDRESS REDACTED

MARJORIE TAN
ADDRESS REDACTED

MARJORIE WILLISON
ADDRESS REDACTED

MARJORIE ZELAYA
ADDRESS REDACTED

MARK A. SCHMIDT, ESQ.
32531 NORTH SCOTTSDALE ROAD
SUITE 105, PMB 112
SCOTTSDALE, AZ 85266-1519

MARK ABSHIRE
ADDRESS REDACTED

MARK ADAMS
ADDRESS REDACTED

MARK ALAN
ADDRESS REDACTED

MARK ALLEN
ADDRESS REDACTED

MARK ANDERSON
ADDRESS REDACTED

MARK ANDERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARK ANTHONY DENTON
ADDRESS REDACTED

MARK ANTKOWICZ
9836 LYDIA AVE.
KANSAS CITY, MO 64131

MARK BEDELL
ADDRESS REDACTED

MARK BEVEC
ADDRESS REDACTED

MARK BIANCHINI
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

MARK BOHLMAN
ADDRESS REDACTED

MARK BONGATO
ADDRESS REDACTED

MARK BORLAND
ADDRESS REDACTED

MARK BOWERS
ADDRESS REDACTED

MARK BOWERS
ADDRESS REDACTED

MARK BREWINGTON
ADDRESS REDACTED

MARK BRUSH
ADDRESS REDACTED

MARK BURTON
ADDRESS REDACTED

MARK C STALBIRD
ADDRESS REDACTED

MARK C STRICKLING
ADDRESS REDACTED

MARK CATANZARO
ADDRESS REDACTED

MARK CAVANAUGH
ADDRESS REDACTED

MARK CHAMBERS
ADDRESS REDACTED

MARK CHERRY
ADDRESS REDACTED

MARK CICOLA
ADDRESS REDACTED

MARK COOLING
ADDRESS REDACTED

MARK COPPELLI
ADDRESS REDACTED

MARK CORPUZ
ADDRESS REDACTED

MARK COSBY
ADDRESS REDACTED

MARK COSTA
ADDRESS REDACTED

MARK COX
ADDRESS REDACTED

MARK CUNNINGHAM JR
ADDRESS REDACTED

MARK DAGGETT
ADDRESS REDACTED

MARK DAVIS
ADDRESS REDACTED

MARK DAVISSON
ADDRESS REDACTED

MARK DEHART
ADDRESS REDACTED

MARK DEMAYO
ADDRESS REDACTED

MARK DIXON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARK DREWRY<br>ADDRESS REDACTED | MARK EDWIN THOMPSON<br>ADDRESS REDACTED | MARK EISENBERG<br>ADDRESS REDACTED |
| MARK ELOLA<br>ADDRESS REDACTED | MARK EVANS<br>ADDRESS REDACTED | MARK EVENSON<br>ADDRESS REDACTED |
| MARK FABIANI LLC<br>939 COAST BLVD., SUITE 4D<br>LA JOLLA, CA 92037 | MARK FAIRBANKS<br>ADDRESS REDACTED | MARK FERGUSON<br>ADDRESS REDACTED |
| MARK FLANAGAN<br>ADDRESS REDACTED | MARK FLORES<br>ADDRESS REDACTED | MARK FLORES<br>ADDRESS REDACTED |
| MARK FOWLER<br>ADDRESS REDACTED | MARK FRANCIS<br>ADDRESS REDACTED | MARK FRANK<br>ADDRESS REDACTED |
| MARK FRECHETTE<br>ADDRESS REDACTED | MARK FRITZ CONSTRUCTION<br>142 JOHNSON AVE.<br>BLAIRSVILLE, PA 15717 | MARK GAYDEN<br>ADDRESS REDACTED |
| MARK GIL CORPUZ<br>ADDRESS REDACTED | MARK GONZALES<br>ADDRESS REDACTED | MARK GREEN<br>ADDRESS REDACTED |
| MARK GREENBAUM<br>ADDRESS REDACTED | MARK GUEDEA<br>ADDRESS REDACTED | MARK GUREVICH<br>ADDRESS REDACTED |
| MARK HANSES<br>ADDRESS REDACTED | MARK HENRY<br>ADDRESS REDACTED | MARK HERNANDEZ<br>ADDRESS REDACTED |
| MARK HOLROYD<br>ADDRESS REDACTED | MARK HUDAK<br>ADDRESS REDACTED | MARK HUDAK<br>ADDRESS REDACTED |
| MARK HUDSON<br>ADDRESS REDACTED | MARK HUFFMAN<br>ADDRESS REDACTED | MARK HYER<br>ADDRESS REDACTED |

MARK IGNACIO
ADDRESS REDACTED

MARK JOHNSON
ADDRESS REDACTED

MARK JONES
ADDRESS REDACTED

MARK KATNIK
ADDRESS REDACTED

MARK KNAPP
ADDRESS REDACTED

MARK KNEECE
ADDRESS REDACTED

MARK KOLESINSKY
ADDRESS REDACTED

MARK KOMULA
ADDRESS REDACTED

MARK KUBIAK
ADDRESS REDACTED

MARK LASOTA
ADDRESS REDACTED

MARK LEVINE
ADDRESS REDACTED

MARK LEWIS
ADDRESS REDACTED

MARK LLANES
ADDRESS REDACTED

MARK LOPEZ
ADDRESS REDACTED

MARK LOPEZ
ADDRESS REDACTED

MARK LOUIE BAUTISTA
ADDRESS REDACTED

MARK LUCAS
ADDRESS REDACTED

MARK MAEZ
ADDRESS REDACTED

MARK MARINO
ADDRESS REDACTED

MARK MARTINEZ
ADDRESS REDACTED

MARK MCKENNEY
ADDRESS REDACTED

MARK MCKINNEY
ADDRESS REDACTED

MARK MEREDITH
ADDRESS REDACTED

MARK MILLER
ADDRESS REDACTED

MARK MONFORTE
ADDRESS REDACTED

MARK MONTILLA
ADDRESS REDACTED

MARK MOORE
ADDRESS REDACTED

MARK MOORE
ADDRESS REDACTED

MARK MUHSMAN
ADDRESS REDACTED

MARK NAVARRA
ADDRESS REDACTED

MARK NIHEI
ADDRESS REDACTED

MARK ONTIVEROS
ADDRESS REDACTED

MARK OSTOICH IRREVOCABLE TRUST
ATTN: MARK OSTOICH
P.O. BOX 12118
SAN BERNARDINO, CA 92423-2118

**Corinthian Colleges, Inc. - U.S. Mail**

MARK OSTOICH IRREVOCABLE TRUST
P.O. BOX 12118
SAN BERNARDINO, CA 92423

MARK PATTERSON
ADDRESS REDACTED

MARK PATTON
ADDRESS REDACTED

MARK PATTON
ADDRESS REDACTED

MARK PAYNE
ADDRESS REDACTED

MARK PELESH
ADDRESS REDACTED

MARK PEMBROOKE
ADDRESS REDACTED

MARK PEREZ
ADDRESS REDACTED

MARK PIERCE
ADDRESS REDACTED

MARK PLACENCIA
ADDRESS REDACTED

MARK REAGAN
ADDRESS REDACTED

MARK RESETAR
ADDRESS REDACTED

MARK REYNOLDS
ADDRESS REDACTED

MARK REYNOLDS
FELDSTEIN GRINBERG LANG & MCKEE
428 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15219

MARK RICKTOR
ADDRESS REDACTED

MARK RIZK
ADDRESS REDACTED

MARK ROCK
ADDRESS REDACTED

MARK ROMINE
ADDRESS REDACTED

MARK ROSENKRANTZ
ADDRESS REDACTED

MARK ROTH
ADDRESS REDACTED

MARK SAMANIEGO
ADDRESS REDACTED

MARK SARRO
ADDRESS REDACTED

MARK SCOTT
ADDRESS REDACTED

MARK SHEALY
ADDRESS REDACTED

MARK SHELTON PRODUCTIONS
909 BIRKSHIRE
LEWISVILLE, TX 75077

MARK SHELTON PRODUCTIONS
P.O. BOX 293621
LEWISVILLE, TX 75029-3621

MARK SHPOLYANSKIY
ADDRESS REDACTED

MARK STALBIRD
ADDRESS REDACTED

MARK STEEVES
ADDRESS REDACTED

MARK STRICKLING
ADDRESS REDACTED

MARK TAYLOR
ADDRESS REDACTED

MARK TAYLOR
ADDRESS REDACTED

MARK TAYLOR
ADDRESS REDACTED

MARK TESKEY
ADDRESS REDACTED

MARK THOMPSON
ADDRESS REDACTED

MARK THOMPSON
ADDRESS REDACTED

MARK TRAPUZZANO
ADDRESS REDACTED

MARK VILLANUEVA
ADDRESS REDACTED

MARK WAGNER
ADDRESS REDACTED

MARK WALKER
ADDRESS REDACTED

MARK WALTERS
ADDRESS REDACTED

MARK WENCEL
ADDRESS REDACTED

MARK WETZEL
ADDRESS REDACTED

MARK WILMS
ADDRESS REDACTED

MARK WILSON
ADDRESS REDACTED

MARK YOUNG
ADDRESS REDACTED

MARK ZANDARSKI
ADDRESS REDACTED

MARK ZEHER
ADDRESS REDACTED

MARK ZILLMANN
ADDRESS REDACTED

MARKARIUS WILLIAMS
ADDRESS REDACTED

MARKARIUS WILLIAMS
ADDRESS REDACTED

MARKEITH WALKER OSBAND
ADDRESS REDACTED

MARKEL SUBER
ADDRESS REDACTED

MARKEN MECHANICAL SERVICES INC.
5165 COMMERCIAL CIRCLE, STE. #A
CONCORD, CA 94520

MARKENA ARIEL FERGUSON
ADDRESS REDACTED

MARKENDRICK KEYS
ADDRESS REDACTED

MARKESHA HARRISON
ADDRESS REDACTED

MARKESHA MONAY TIBBS
ADDRESS REDACTED

MARKESHA SANDERS
ADDRESS REDACTED

MARKET TOOLS, INC.
150 SPEAR STREET, #600
SAN FRANCISCO, CA 94105-1535

MARKETA SHANTAL KINNON
ADDRESS REDACTED

MARKET-BASED SOLUTIONS, INC.
P.O. BOX 29486
LOS ANGELES, CA 90029-0486

MARKETLAB, INC.
3027 MOMENTUM PLACE
CHICAGO, IL 60689-5330

MARKETTA SCOTT
ADDRESS REDACTED

MARKEYTA GRAYS
ADDRESS REDACTED

MARKI FIELDS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARKI STRUENSEE<br>ADDRESS REDACTED | MARKIA SIMMONDS<br>ADDRESS REDACTED | MARKIE BEAN<br>ADDRESS REDACTED |
| MARKITA STEWART<br>ADDRESS REDACTED | MARKITA THOMAS<br>ADDRESS REDACTED | MARKLEY LEWIS<br>ADDRESS REDACTED |
| MARKO BARKOVIC<br>ADDRESS REDACTED | MARKUIS DANIELS<br>ADDRESS REDACTED | MARLA AIME<br>ADDRESS REDACTED |
| MARLA HANSEN<br>ADDRESS REDACTED | MARLA HANSEN<br>ADDRESS REDACTED | MARLA MUSE<br>ADDRESS REDACTED |
| MARLA PADLEY<br>ADDRESS REDACTED | MARLEE VANG<br>ADDRESS REDACTED | MARLEENE QUESADA<br>ADDRESS REDACTED |
| MARLEGNY VARGAS<br>ADDRESS REDACTED | MARLEIN RUVALCABA<br>ADDRESS REDACTED | MARLEN ESTRADA<br>ADDRESS REDACTED |
| MARLEN FERNANDEZ<br>ADDRESS REDACTED | MARLENA AGUIRRE<br>ADDRESS REDACTED | MARLENA HARP<br>ADDRESS REDACTED |
| MARLENA JACKSON<br>ADDRESS REDACTED | MARLENA LIMON<br>ADDRESS REDACTED | MARLENA RACHEL HERNANDEZ<br>ADDRESS REDACTED |
| MARLENA STEFANEK<br>ADDRESS REDACTED | MARLENE BEJAR<br>ADDRESS REDACTED | MARLENE BERGHAMMER<br>ADDRESS REDACTED |
| MARLENE BOILEAU<br>ADDRESS REDACTED | MARLENE CANO<br>ADDRESS REDACTED | MARLENE CARBAJAL<br>ADDRESS REDACTED |
| MARLENE CORTEZ<br>ADDRESS REDACTED | MARLENE CULBREATH<br>ADDRESS REDACTED | MARLENE DIAMOND<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 5/20/2015

MARLENE EVANS-MITCHELL
ADDRESS REDACTED

MARLENE GANTUANGCO
ADDRESS REDACTED

MARLENE GARCIA
ADDRESS REDACTED

MARLENE GEORGOPOULOS
ADDRESS REDACTED

MARLENE GEORGOPOULOS
ADDRESS REDACTED

MARLENE GOLDIE BEASLEY
ADDRESS REDACTED

MARLENE GONZALEZ
ADDRESS REDACTED

MARLENE HERRERA
ADDRESS REDACTED

MARLENE JIMENEZ
ADDRESS REDACTED

MARLENE LEE
ADDRESS REDACTED

MARLENE MAXWELL
ADDRESS REDACTED

MARLENE MCKNIGHT
ADDRESS REDACTED

MARLENE MURILLO
ADDRESS REDACTED

MARLENE RODRIGUEZ NAPOLES
ADDRESS REDACTED

MARLENE TAYLOR
ADDRESS REDACTED

MARLENE TERESA ROBINSON
ADDRESS REDACTED

MARLENE WILLIAMS
ADDRESS REDACTED

MARLESHA HIGGINSON
ADDRESS REDACTED

MARLETT ZAPATA
ADDRESS REDACTED

MARLETTA STINE
ADDRESS REDACTED

MARLEY SWAIL
ADDRESS REDACTED

MARLIN BUSINESS BANK
P.O. BOX 13604
PHILADELPHIA, PA 19101-3604

MARLINE PIERRE
ADDRESS REDACTED

MARLINE SANDOVAL
ADDRESS REDACTED

MARLISA GONZALEZ
ADDRESS REDACTED

MARLO CHAVARRIA
ADDRESS REDACTED

MARLO EWING
ADDRESS REDACTED

MARLO SANTOS
ADDRESS REDACTED

MARLO THOMAS
ADDRESS REDACTED

MARLO WATERS
ADDRESS REDACTED

MARLO WRIGHT
ADDRESS REDACTED

MARLON CANADA
ADDRESS REDACTED

MARLON CLARKE
ADDRESS REDACTED

MARLON FULLENWIDER
ADDRESS REDACTED

MARLON GEOVANNY SORTO
ADDRESS REDACTED

MARLON HUDSON
ADDRESS REDACTED

MARLON SANGO
ADDRESS REDACTED

MARLON WATSON
ADDRESS REDACTED

MARLOW AKIM
ADDRESS REDACTED

MARLOWES FLOWERS
36551 FREMONT BLVD.
FREMONT, CA 94536

MARLOWE'S WE CARE COMPANY, INC.
P.O.BOX 6494
NEWPORT NEWS, VA 23606

MARLUS SHAW
ADDRESS REDACTED

MARLYN CIFUENTES
ADDRESS REDACTED

MARLYNN DEBRUM
ADDRESS REDACTED

MARMALADE TOQUE CATERING LLC, THE
2025 CHICAGO AVE., #A-14
RIVERSIDE, CA 92507

MARMON/KEYSTONE CORP.
BOX 371568M
PITTSBURGH, PA 15250-7568

MARMON/KEYSTONE CORP.
P.O. BOX 536234
PITTSBURGH, PA 15253-5904

MARMON/KEYSTONE LLC
FILE#96657
LOS ANGELES, CA 90074-6657

MARNE JACKSON
ADDRESS REDACTED

MARNIE CARROLL
ADDRESS REDACTED

MARNIE MITCHELL DAVIS
ADDRESS REDACTED

MARQUEE STAFFING
338 VIA VERA CRUZ #260
SAN MARCOS, CA 92078

MARQUEISHA FRISON
ADDRESS REDACTED

MARQUEISHA KELLEY
ADDRESS REDACTED

MARQUES MCBRIDE
ADDRESS REDACTED

MARQUES PEARSON
ADDRESS REDACTED

MARQUESHIA REED
ADDRESS REDACTED

MARQUETTA BRYAN
ADDRESS REDACTED

MARQUICE ROBINSON
ADDRESS REDACTED

MARQUIE LASHAWN CLEMONTS
ADDRESS REDACTED

MARQUIEL YOUNG
ADDRESS REDACTED

MARQUIES KEYS
ADDRESS REDACTED

MARQUIS BARON JONES
ADDRESS REDACTED

MARQUIS JACKSON
ADDRESS REDACTED

MARQUIS OWENS
ADDRESS REDACTED

MARQUIS WILKERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARQUISE JONES
ADDRESS REDACTED

MARQUISE LUCAS
ADDRESS REDACTED

MARQUISHA REED
ADDRESS REDACTED

MARQUITA AUGUSTUS
ADDRESS REDACTED

MARQUITA CONLIFFE
ADDRESS REDACTED

MARQUITA HESTER
ADDRESS REDACTED

MARQUITA HILL
ADDRESS REDACTED

MARQUITA JEFFERS
ADDRESS REDACTED

MARQUITA LAWRENCE
ADDRESS REDACTED

MARQUITA MCCULLOUGH
ADDRESS REDACTED

MARQUITA PRINCE
ADDRESS REDACTED

MARQUITA PRINCE
ADDRESS REDACTED

MARQUITA SMITH
ADDRESS REDACTED

MARQUITA THOMAS
ADDRESS REDACTED

MARQUITA WHITE
ADDRESS REDACTED

MARQUITA WHITE
ADDRESS REDACTED

MARQUITIA SUNSHINE JONES
ADDRESS REDACTED

MARQWILA POWELL
ADDRESS REDACTED

MARRIETTA BATTLE
ADDRESS REDACTED

MARRIOTT HOTEL SERVICES, INC
ATTN: ANDREW WRIGHT
10400 FEMWOOD RD.
BETHESDA, MD 20817

MARRIOTT HOTEL SERVICES, INC
C/O RUDNER LAW OFFICES
ATTN: JOHN C. JOSEFSBERG
12740 HILLCREST ROAD
SUITE 240
DALLAS, TX 75230

MARRIOTT HOTEL SERVICES, INC.
ATTN: JOHN C. JOSEFSBERG, RUDNER LAW OFFICES
GAYLORD NATIONAL CONVENTION CENTER &
NEWPORT BEACH MARRIOTT
12740 HILLCREST ROAD, SUITE 240
DALLAS, TX 75230

MARRISA BISSONNETTE
ADDRESS REDACTED

MARSDEN SOUTH, L.L.C.
DBA: AUTOMATED BUILDING SERVICES
P.O. BOX 1414 BMO 19
MINNEAPOLIS, MN 55480-1414

MARSH CONSUMER CONNEXIONS
12421 MEREDITH DRIVE
URBANDALE, IA 50398

MARSH CONSUMER CONNEXIONS
P.O. BOX 14576
DES MOINES, IA 50306-3576

MARSH EXECUTIVE BENEFITS
1166 AVE. OF THE AMERICAS
NEW YORK, NY 10036

MARSHA BRONSTHER
ADDRESS REDACTED

MARSHA BRUCE
ADDRESS REDACTED

MARSHA BURTON
5561 GEORGE ROAD
LITHONIA, GA 30058

MARSHA ENGLE
ADDRESS REDACTED

MARSHA GLENN
8305 COUNTRY ROAD 528
BURLESON, TX 76028

MARSHA JANICE HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARSHA PEACE
ADDRESS REDACTED

MARSHA RIVERS
ADDRESS REDACTED

MARSHA STONE
ADDRESS REDACTED

MARSHA WEAVER
ADDRESS REDACTED

MARSHA WHITE
ADDRESS REDACTED

MARSHAE MARSHALL
ADDRESS REDACTED

MARSHAL WELLS
ADDRESS REDACTED

MARSHALL AGRI-PRODUCTS CO.
3703 S. FRANKLIN AVE.
SPRINGFIELD, MO 65807-4443

MARSHALL CANTONE
ADDRESS REDACTED

MARSHALL DISTRIBUTING INC.
P.O. BOX 113
CASS CITY, MI 48726

MARSHALL II ENTERPRISES
ALPINE VALLEY WATER
P.O. BOX 10187
MERRILLVILLE, IN 46410

MARSHALL LLOYD
ADDRESS REDACTED

MARSHALL RILEY
ADDRESS REDACTED

MARSHALL SUPPLY CO.
136 MARSHALL LANE
BLAIRSVILLE, PA 15717

MARSHALL UNIVERSITY
OFFICE OF RECRUITMENT
ONE JOHN MARSHALL DRIVE
HUNTINGTON, WV 25755

MARSHAN ANDRE
ADDRESS REDACTED

MARSTON VOLTZ
ADDRESS REDACTED

MARTA ELIZABETH REYES
ADDRESS REDACTED

MARTA MALCHIC
ADDRESS REDACTED

MARTA MANGRUM
ADDRESS REDACTED

MARTA MUSGRAVE
ADDRESS REDACTED

MARTA SORIANO
ADDRESS REDACTED

MARTA SOSA
ADDRESS REDACTED

MARTA ZAPPONE
ADDRESS REDACTED

MARTAESHIA NEKELLE HOGUE
ADDRESS REDACTED

MARTANAYA HENRY
ADDRESS REDACTED

MARTEL PRICE
ADDRESS REDACTED

MARTEZ ANDERSON
ADDRESS REDACTED

MARTHA AGUIRRE
ADDRESS REDACTED

MARTHA CAMACHO
ADDRESS REDACTED

MARTHA CAMUS
12425 SW 108TH PLACE
MIAMI, FL 33176

MARTHA CASTANEDA
ADDRESS REDACTED

MARTHA CASTANEDA
C/O STEVENS & MCMILLAN
ATTN: DANIEL P. STEVENS
335 CENTENNIAL WAY
TUSTIN, CA 92780

**Corinthian Colleges, Inc. - U.S. Mail**

MARTHA CAZARES
ADDRESS REDACTED

MARTHA CORRIDAN
ADDRESS REDACTED

MARTHA CROSS
ADDRESS REDACTED

MARTHA CRUZ
ADDRESS REDACTED

MARTHA DOMINGUEZ
ADDRESS REDACTED

MARTHA DONALD
ADDRESS REDACTED

MARTHA DUARTE CABELLO
ADDRESS REDACTED

MARTHA ESPINOSA
ADDRESS REDACTED

MARTHA G BRONITSKY
PO BOX 341
MEMPHIS, TN 38101

MARTHA GODOY
ADDRESS REDACTED

MARTHA JACOBSEN
ADDRESS REDACTED

MARTHA JOHNSON
ADDRESS REDACTED

MARTHA KEOUGH
ADDRESS REDACTED

MARTHA LEE
ADDRESS REDACTED

MARTHA MARIE MUNOZ
ADDRESS REDACTED

MARTHA MARIE ROSE BLANTON
ADDRESS REDACTED

MARTHA MARQUEZ
ADDRESS REDACTED

MARTHA MARTIN
ADDRESS REDACTED

MARTHA MITCHELL
ADDRESS REDACTED

MARTHA ORDUNA
ADDRESS REDACTED

MARTHA OROZCO
ADDRESS REDACTED

MARTHA ORTEGA
ADDRESS REDACTED

MARTHA PARRA
ADDRESS REDACTED

MARTHA REED
ADDRESS REDACTED

MARTHA RIOS
ADDRESS REDACTED

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA ROMERO
1851 FOREST CIRCLE
SANTA FE, NM 87505

MARTHA SAMPERIO
ADDRESS REDACTED

MARTHA SANCHEZ
ADDRESS REDACTED

MARTHA SQUIRE
ADDRESS REDACTED

MARTHA TENA-LOPEZ
ADDRESS REDACTED

MARTHA TORRES
ADDRESS REDACTED

MARTHA VEGA
ADDRESS REDACTED

MARTHA YESENIA ESPARZA AMAYA
ADDRESS REDACTED

MARTHEA PERRY
ADDRESS REDACTED

MARTI BANE
ADDRESS REDACTED

MARTICE FORD
ADDRESS REDACTED

MARTIKA BELL
ADDRESS REDACTED

MARTIN & SONS LOCKSMITH, INC.
2234A W. PARK ROW DR.
PANTEGO, TX 76013

MARTIN ADAMS
ADDRESS REDACTED

MARTIN ALVAREZ
ADDRESS REDACTED

MARTIN ASSOCIATES GROUP, LLC
253 TRIPLE OAKS DRIVE
TUCKER, GA 30084

MARTIN ASSOCIATES GROUP, LLC
P.O. BOX 1110
TUCKER, GA 30085-1110

MARTIN AXLUND
ADDRESS REDACTED

MARTIN BENITEZ JR
ADDRESS REDACTED

MARTIN CONNOR
ADDRESS REDACTED

MARTIN ELLIOTT
ADDRESS REDACTED

MARTIN F. EHRENBERG
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

MARTIN GARCIA
ADDRESS REDACTED

MARTIN GODOY
ADDRESS REDACTED

MARTIN GRANT
ADDRESS REDACTED

MARTIN GUERRERO
ADDRESS REDACTED

MARTIN GUILLERMO VELASQUEZ
ADDRESS REDACTED

MARTIN HEALY
ADDRESS REDACTED

MARTIN JASSO
ADDRESS REDACTED

MARTIN LEVERT
ADDRESS REDACTED

MARTIN LIVERPOOL
ADDRESS REDACTED

MARTIN MARIETTA MATERIALS, INC.
P.O. BOX 677061
DALLAS, TX 75267-7061

MARTIN MELVIN BRAULT
ADDRESS REDACTED

MARTIN MEX AGUILAR
ADDRESS REDACTED

MARTIN OCHOA
ADDRESS REDACTED

MARTIN PHILLIPS
ADDRESS REDACTED

MARTIN PLONDAYA
ADDRESS REDACTED

MARTIN REESE
ADDRESS REDACTED

MARTIN RUSSELL
ADDRESS REDACTED

MARTIN SINGH
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MARTIN SOTO
1 EMORY LANE
TRENTON, NJ 08611

MARTIN SPECKMAIER
ADDRESS REDACTED

MARTIN TEIXEIRA
ADDRESS REDACTED

MARTIN THEILER
ADDRESS REDACTED

MARTIN THIBAULT
ADDRESS REDACTED

MARTIN TREJO
ADDRESS REDACTED

MARTIN VALDOVINOS
ADDRESS REDACTED

MARTIN VILLANUEVA
ADDRESS REDACTED

MARTIN, DISIERE, JEFFERSON & WISDOM, LLP
808 TRAVIS, 20TH FLOOR
HOUSTON, TX 77002

MARTINA BASEY
ADDRESS REDACTED

MARTINA JOL
ADDRESS REDACTED

MARTINA M KOMINIAREK
CUST CORDELIA FRANCES EDDY UTMA PA
9 NORTH 5TH STREET
PERKASIE, PA  18944

MARTINA NELSON
ADDRESS REDACTED

MARTINA PITTS
ADDRESS REDACTED

MARTINA SPEARS
ADDRESS REDACTED

MARTINA SPEARS
ADDRESS REDACTED

MARTINA STEPHANIE CROMARTIE
ADDRESS REDACTED

MARTINEZ AREA CHAMBER OF COMMERCE
603 MARINA VISTA
MARTINEZ, CA 94553

MARTRICIA CHERI SPEARMAN
ADDRESS REDACTED

MARTYNA GOOD
ADDRESS REDACTED

MARUNIE DYDUANGPHAN
ADDRESS REDACTED

MARVALYN ROTH
ADDRESS REDACTED

MARVELLE SCHENCK
ADDRESS REDACTED

MARVIC WELCH
ADDRESS REDACTED

MARVIN & SON ENTERPRIZE, LLC
150 CAMFORD STONE PATH
FAYETTEVILLE, GA 30214

MARVIN ALFARO
ADDRESS REDACTED

MARVIN ATLAS
ADDRESS REDACTED

MARVIN BARKSDALE
ADDRESS REDACTED

MARVIN GIOVANNI VENTURA
ADDRESS REDACTED

MARVIN HANOOSH
ADDRESS REDACTED

MARVIN INGRAM
ADDRESS REDACTED

MARVIN JENKINS
ADDRESS REDACTED

MARVIN JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARVIN LAWRENCE<br>ADDRESS REDACTED | MARVIN LAZO<br>ADDRESS REDACTED | MARVIN MARTYN<br>ADDRESS REDACTED |
| MARVIN MOORE<br>ADDRESS REDACTED | MARVIN MOORE<br>ADDRESS REDACTED | MARVIN SANTOS<br>ADDRESS REDACTED |
| MARVIN TEIGEN<br>ADDRESS REDACTED | MARVIN THOMPSON<br>ADDRESS REDACTED | MARVIN VALLADARES<br>ADDRESS REDACTED |
| MARVIS LEWIS<br>ADDRESS REDACTED | MARWA RAFIQ<br>ADDRESS REDACTED | MARX BROS. FIRE EXTINGUISHER CO. INC.<br>1159 SO. SOTO ST.<br>LOS ANGELES, CA 90023 |
| MARY A FELICIANO<br>ADDRESS REDACTED | MARY A RACETTE<br>ADDRESS REDACTED | MARY A. CASEY<br>2731 77 AVENUE<br>ELMWOOD PARK, IL 60707 |
| MARY ADAMS<br>ADDRESS REDACTED | MARY ALBERTAZZI<br>ADDRESS REDACTED | MARY ALEXANDER<br>ADDRESS REDACTED |
| MARY ALICE LAZNIBAT<br>ADDRESS REDACTED | MARY ALVAREZ<br>ADDRESS REDACTED | MARY ANDERSON<br>ADDRESS REDACTED |
| MARY ANDERSON<br>ADDRESS REDACTED | MARY ANGUS<br>ADDRESS REDACTED | MARY ANN BURNETT<br>ADDRESS REDACTED |
| MARY ANN FELICIANO<br>ADDRESS REDACTED | MARY ANN STANLEY BEARS<br>ADDRESS REDACTED | MARY ANNE SWINDLE<br>302 GENESIS DRIVE<br>BENTONVILLE, AR  72712-4454 |
| MARY ANTOPINA<br>ADDRESS REDACTED | MARY ANZOLEAGA<br>ADDRESS REDACTED | MARY BAGLEY<br>ADDRESS REDACTED |
| MARY BILLINGSLEY<br>ADDRESS REDACTED | MARY BORNHEIMER<br>ADDRESS REDACTED | MARY BORUNDA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARY BOSTIC<br>ADDRESS REDACTED | MARY BROWN<br>ADDRESS REDACTED | MARY BROWN<br>ADDRESS REDACTED |
| MARY BROWN<br>ADDRESS REDACTED | MARY BRYAN<br>ADDRESS REDACTED | MARY CALLAGHAN<br>1201 C CENTRAL ST.<br>EVANSTON, IL 60201-1684 |
| MARY CAMACHO<br>ADDRESS REDACTED | MARY CASHMAN<br>ADDRESS REDACTED | MARY CHANG<br>ADDRESS REDACTED |
| MARY CHERNIK<br>ADDRESS REDACTED | MARY CHRISTINE ANG<br>ADDRESS REDACTED | MARY CHRISTINE ROYALTY<br>ADDRESS REDACTED |
| MARY CILANO<br>ADDRESS REDACTED | MARY CLARK<br>ADDRESS REDACTED | MARY CLARK<br>ADDRESS REDACTED |
| MARY COLLINS<br>ADDRESS REDACTED | MARY CORDOVA<br>ADDRESS REDACTED | MARY COSTELLO<br>ADDRESS REDACTED |
| MARY COX<br>ADDRESS REDACTED | MARY DANIELS<br>ADDRESS REDACTED | MARY DAVIS<br>ADDRESS REDACTED |
| MARY DAVIS DE PEREZ<br>ADDRESS REDACTED | MARY DAYCO<br>ADDRESS REDACTED | MARY DEL ROSARIO<br>ADDRESS REDACTED |
| MARY DIANE PATALINGHUG<br>ADDRESS REDACTED | MARY DIAZ-ORDONEZ<br>ADDRESS REDACTED | MARY DIMOVSKI<br>ADDRESS REDACTED |
| MARY DOLAN<br>ADDRESS REDACTED | MARY DUAH<br>ADDRESS REDACTED | MARY DUGAN<br>ADDRESS REDACTED |
| MARY DUGAN<br>ADDRESS REDACTED | MARY DUNN<br>ADDRESS REDACTED | MARY DUPREE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARY E BENTON
ADDRESS REDACTED

MARY EILERS
ADDRESS REDACTED

MARY ELAINE DAYCO
ADDRESS REDACTED

MARY ELAINE MANARES PONCE
ADDRESS REDACTED

MARY ELIZABETH QUINCY
ADDRESS REDACTED

MARY ENCINAS
ADDRESS REDACTED

MARY ERICA SOTO-ROBLES
ADDRESS REDACTED

MARY ESCUDERO
ADDRESS REDACTED

MARY EUNICE PARAGAS
ADDRESS REDACTED

MARY FERGAL
ADDRESS REDACTED

MARY FISH
ADDRESS REDACTED

MARY FONSECA
ADDRESS REDACTED

MARY FORD
ADDRESS REDACTED

MARY FRANCES BEVERLEY
ADDRESS REDACTED

MARY FRANCES HESSER
ADDRESS REDACTED

MARY GARRETT
ADDRESS REDACTED

MARY GIASEVITS
ADDRESS REDACTED

MARY GOODMAN
ADDRESS REDACTED

MARY GRAVES
ADDRESS REDACTED

MARY H. ESCUDERO
4 MCCORMICK
IRVINE, CA 92620

MARY HARPER
ADDRESS REDACTED

MARY HARPER
ADDRESS REDACTED

MARY HARVEY
ADDRESS REDACTED

MARY HERNANDEZ
ADDRESS REDACTED

MARY HIBBERT
ADDRESS REDACTED

MARY HIBBERT
ADDRESS REDACTED

MARY HODGES
125 SYLVAN ST.
LA PORTE, TX 77571

MARY HOGETERP
ADDRESS REDACTED

MARY HOLTZ
ADDRESS REDACTED

MARY HOWARD
ADDRESS REDACTED

MARY HRAIRA
ADDRESS REDACTED

MARY ISAACSON
ADDRESS REDACTED

MARY ISIDRO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARY JAMES
ADDRESS REDACTED

MARY JANE CABAHIT
ADDRESS REDACTED

MARY JANE HILL
ADDRESS REDACTED

MARY JANE THOMPSON
ADDRESS REDACTED

MARY JARQUIN
ADDRESS REDACTED

MARY JAURIGUE
ADDRESS REDACTED

MARY JOHNSON
ADDRESS REDACTED

MARY JOHNSON
ADDRESS REDACTED

MARY K. EVERETTE
144 2ND AVE. N., SUITE 200
NASHVILLE, TN 37201

MARY KHRISTEEN ISIDRO
ADDRESS REDACTED

MARY L HENDERSON
1651 ELWOOD DRIVE
LOS GATOS, CA 95032

MARY LANGLEY-PHILLIPS
ADDRESS REDACTED

MARY LECROY
ADDRESS REDACTED

MARY LEE
ADDRESS REDACTED

MARY LEGGETT
ADDRESS REDACTED

MARY LILLIE RIDLEY
ADDRESS REDACTED

MARY LINTS
ADDRESS REDACTED

MARY LOU CUEVAS
ADDRESS REDACTED

MARY LOUISE SANCHEZ
ADDRESS REDACTED

MARY LOUISE WISEMAN
ADDRESS REDACTED

MARY LOUNSBURY
ADDRESS REDACTED

MARY LYNN SISSON
ADDRESS REDACTED

MARY M PAVLOVICH
1525 POWERS RUN RD
PITTSBURGH, PA 15238-2410

MARY M. NISBET
3 QUEEN STREET, #207
CHARLESTON, SC 29401

MARY MACKINTOSH-PLYLER
ADDRESS REDACTED

MARY MADRID
ADDRESS REDACTED

MARY MARTELLI
ADDRESS REDACTED

MARY MARTINEZ
ADDRESS REDACTED

MARY MCKENNA
ADDRESS REDACTED

MARY MEISNER
ADDRESS REDACTED

MARY MELISSA MCFARLANE
ADDRESS REDACTED

MARY MENDOLA
ADDRESS REDACTED

MARY MONTANEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARY MOORE
ADDRESS REDACTED

MARY MOORE-ACKERMAN
ADDRESS REDACTED

MARY MOORE-ACKERMAN
C/O STOCKWELL, HARRIS, WOOLVERTON, MUEHL
ATTN: VANESSA HENDERSON
3580 WILSHIRE BLVD.
19TH FLOOR
LOS ANGELES, CA 90010

MARY MURGUIA
ADDRESS REDACTED

MARY MYERS
ADDRESS REDACTED

MARY MYKRA
ADDRESS REDACTED

MARY NETZLER
ADDRESS REDACTED

MARY NICHOLS
ADDRESS REDACTED

MARY NICHOLS
ADDRESS REDACTED

MARY NISBET
ADDRESS REDACTED

MARY PAPE
ADDRESS REDACTED

MARY PARSONS
ADDRESS REDACTED

MARY PATTON
ADDRESS REDACTED

MARY PETERSON
ADDRESS REDACTED

MARY PHILIPS
ADDRESS REDACTED

MARY PIZZIRULLI
ADDRESS REDACTED

MARY RACHAL
ADDRESS REDACTED

MARY RASO
ADDRESS REDACTED

MARY RITTER
ADDRESS REDACTED

MARY ROBERTS
ADDRESS REDACTED

MARY ROSE IROY GOUAILHARDOU
ADDRESS REDACTED

MARY S MCPETRIE
ADDRESS REDACTED

MARY SAMIS
ADDRESS REDACTED

MARY SCHAFER
ADDRESS REDACTED

MARY SCOTT
ADDRESS REDACTED

MARY SEARS
ADDRESS REDACTED

MARY SEJANE
ADDRESS REDACTED

MARY SERRATORE
ADDRESS REDACTED

MARY SESHASAYEE
ADDRESS REDACTED

MARY SHANICE DYE
ADDRESS REDACTED

MARY STELLFLUG
ADDRESS REDACTED

MARY STEPHENS
ADDRESS REDACTED

MARY SUE MCPETRIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                        Served 5/20/2015

MARY SZANISZLO
ADDRESS REDACTED

MARY THOMPSON
ADDRESS REDACTED

MARY TROTTER CAMPBELL
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

MARY TRUSLOW
ADDRESS REDACTED

MARY UGOLETTI
ADDRESS REDACTED

MARY WEIZMANN
ADDRESS REDACTED

MARY WEYANT
ADDRESS REDACTED

MARY WHEELER-KAVENY
ADDRESS REDACTED

MARY WILLIAMS
ADDRESS REDACTED

MARY WILSON
ADDRESS REDACTED

MARY WILSON
ADDRESS REDACTED

MARY WOOD
ADDRESS REDACTED

MARY ZOCHER
ADDRESS REDACTED

MARYAH LOVE
ADDRESS REDACTED

MARYALAN DANEHY
ADDRESS REDACTED

MARYAM JADALI
ADDRESS REDACTED

MARYANA RICALDE
ADDRESS REDACTED

MARYANNE HARKEY
ADDRESS REDACTED

MARYANNE RACETTE
ADDRESS REDACTED

MARYBELL MALAVE
ADDRESS REDACTED

MARYCRUZ DEL CARMEN BARANDIARAN
ADDRESS REDACTED

MARYCRUZ SERRANO
ADDRESS REDACTED

MARY-ELIZABETH CATHERINE WRIGHT
ADDRESS REDACTED

MARYELLEN BOBO
ADDRESS REDACTED

MARYFLOR DUMASLAN
ADDRESS REDACTED

MARYGRACE SU
ADDRESS REDACTED

MARYHAN ELATTAL
ADDRESS REDACTED

MARYIAM GAMUEDA
ADDRESS REDACTED

MARYJO TEARE
ADDRESS REDACTED

MARYKAY CHIA HER
ADDRESS REDACTED

MARYLAND HIGHER EDUCATION COMMISSION
16 FRANCIS STREET
ANNAPOLIS, MD 21601

MARYLAND HIGHER EDUCATION COMMISSION
6 N. LIBERTY ST.
BALTIMORE, MD 21201

MARYLAND HIGHER EDUCATION COMMISSION
839 BESTGATE ROAD, SUITE 400
ANNAPOLIS, MD 21401-3013

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

MARYLAND HIGHER EDUCATION COMMISSION
ATTN: DEAN KENDALL
6 N. LIBERTY STREET
10TH FLOOR
BALTIMORE, MD 21201

MARYLAND HOSPITAL ASSOCIATION
6820 DEERPATH ROAD
ELKRIDGE, MD 21075

MARYLAND HUSTON
ADDRESS REDACTED

MARYLIN AVILA
ADDRESS REDACTED

MARYLISA NAVARRO
ADDRESS REDACTED

MARYLN FISHER
ADDRESS REDACTED

MARYLOU COSTA
ADDRESS REDACTED

MARYLU REFFETT
ADDRESS REDACTED

MARYLYNN MATOS
ADDRESS REDACTED

MARYORY WILLIAMS
ADDRESS REDACTED

MARYSE DAOUT
ADDRESS REDACTED

MARYSVILLE JOINT UNIFIED SCHOOL DISTRICT
1919 B STREET
MARYSVILLE, CA 95901

MARYUIS ELAINE BELL
ADDRESS REDACTED

MAR-ZEE VENDING INC.
2098 NW 37TH AVE.
COCONUT CREEK, FL 33066

MASA SCITES
ADDRESS REDACTED

MASABLE BAKER
ADDRESS REDACTED

MASANEH S.K. BAYO
KANIFNG ESTATE, P.O. BOX 2737
SEREKUNDA
THE GAMBIA

MASFAA-MIDWEST ASSOC OF STUDENT FIN AID
C/O VAL J. MEYERS, TREASURER-ELEC
556 E. CIRCLE DR., ROOM 260
EAST LANSING, MI 48824

MASFAP - MISSOURI ASSOC. OF STUDENT
1709 MISSOURI BLVD., SUITE 2
JEFFERSON CITY, MO 65109

MASFAP - MISSOURI ASSOC. OF STUDENT
KYLE CRONAN, MASFAP- TREA. ELECT
WASHINGTON UNIVERSITY
ST. LOUIS, MO 63130

MASHEIRA PORTER
ADDRESS REDACTED

MASIKA REED-STUBBS
ADDRESS REDACTED

MASON OAKLEY
ADDRESS REDACTED

MASON PAUL CROPPER
ADDRESS REDACTED

MASON SILVIS
ADDRESS REDACTED

MASOOD KABIR SHAH
ADDRESS REDACTED

MASOOMA KHALID
ADDRESS REDACTED

MASOOMA KHALID
ADDRESS REDACTED

MASS DOR
SPRINGFIELD, MA 01103

MASSACHUSETTS
75 PLEASANT STREET
MALDEN, MA 02418-5023

MASSACHUSETTS
DEPARTMENT OF REVENUE
P.O. BOX 7065
BOSTON, MA 02204-7065

MASSACHUSETTS
DEPT OF REVENUE
P.O. BOX 7039
BOSTON, MA 02204-7039

MASSACHUSETTS
P.O. BOX 7013
BOSTON, MA 02204

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

MASSACHUSETTS
P.O. BOX 7029
BOSTON, MA 02204

MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7043
BOSTON, MA 02204

MASSACHUSETTS DOR
PO BOX 7005
BOSTON, MA 02204

MASSAGE MAGAZINE INC.
P.O. BOX 5027
BRENTWOOD, TN 37024

MASSAGE THERAPY FOUNDATION
500 DAVIS ST., STE. 900
EVANSTON, IL 60201

MASSEY SERVICES, INC.
315 GROVELAND ST.
ORLANOD, FL 32804

MASSEY SERVICES, INC.
P.O. BOX 547668
ORLANDO, FL 32854-7668

MASSGLASS AND DOOR FACILITIES MAINTENANC
275 E. HILLCREST DR., STE. 200
THOUSAND OAKS, CA 85062

MASSGLASS AND DOOR FACILITIES MAINTENANC
P.O. BOX 2999
PHOENIX, AZ 85062-2999

MASSUS LINDSLEY
ADDRESS REDACTED

MASTER AT ARMS SECURITY SOLUTIONS, LLC
3400 CASTLE CT.
TRACY, CA 95376

MASTER CRAFT PLUMBING CONTRACTORS, INC.
887 BRENTWOOD DR.
DAYTONA BEACH, FL 32217

MASTERCARE BUILDING SERVICE, INC.
12821 WESTERN AVE., SUITE B
GARDEN GROVE, CA 92841

MASTERS & MASTERS
ATTN: ROBERT M. MASTERS
65 QUEEN STREET WEST SUITE 440
TORONTO, ON M2P 1T7
CANADA

MASTERS OF DESIGN
5325 PIONEER DRIVE
CROSS LANES, WV 25313

MATAI WOODEN
ADDRESS REDACTED

MATASHA MURRELL JONES
ADDRESS REDACTED

MATERA PAPER CO., LTD
P.O. BOX 200184
SAN ANTONIO, TX 78220

MATHEW BROWN
ADDRESS REDACTED

MATHEW GAFTUNIK
ADDRESS REDACTED

MATHEW HAWES
ADDRESS REDACTED

MATHEW HERNDON
ADDRESS REDACTED

MATHEW MARTINEZ
ADDRESS REDACTED

MATHEW PIETRI
ADDRESS REDACTED

MATHEW VAN HOLZSCHUH
ADDRESS REDACTED

MATHIAS MULENGWA
ADDRESS REDACTED

MATHIAS SUNBURY
ADDRESS REDACTED

MATHILDA BINNS
ADDRESS REDACTED

MATIAS GASPAR
ADDRESS REDACTED

MATILDE BRADBURY
ADDRESS REDACTED

MATILDE CEBREROS
ADDRESS REDACTED

MATILE SAVAIINAEA
ADDRESS REDACTED

MATRIX ENERGY SERVICES, INC.
3221 RAMOS CIRCLE
SACRAMENTO, CA 95827

**Corinthian Colleges, Inc. - U.S. Mail**

MATS ARE US
75 SE 10TH STREET
DEERFIELD BEACH, FL 33441

MATSMATSMATS.COM
6303 OWENSMOUTH AVENUE, 10TH FLOOR
WOODLAND HILLS, CA 91367

MATTEO QUESADA
ADDRESS REDACTED

MATTERSIGHT CORPORATION
DEPT CH 16938
PALATINE, IL 60055-6938

MATTHEW A. RABIN, ESQ.
C/O DOUBERLEY, MCGUINNES & CICERO
1000 SAWGRASS CORP PKWY, SUITE 590
SUNRISE, FL 33323

MATTHEW ADKINS
ADDRESS REDACTED

MATTHEW AITKEN
ADDRESS REDACTED

MATTHEW ALLEN
ADDRESS REDACTED

MATTHEW AMEN
ADDRESS REDACTED

MATTHEW ANDREW LEDEZMA
ADDRESS REDACTED

MATTHEW ANTONIO DURAN
ADDRESS REDACTED

MATTHEW ATKINS
ADDRESS REDACTED

MATTHEW AYERS
ADDRESS REDACTED

MATTHEW AYOTTE
ADDRESS REDACTED

MATTHEW BALDOCK
ADDRESS REDACTED

MATTHEW BARNES
ADDRESS REDACTED

MATTHEW BENDER & CO., INC.
1275 BROADWAY
ALBANY, NY 12204

MATTHEW BENDER & CO., INC.
P.O. BOX 7247-0178
PHILADELPHIA, PA 19170-0178

MATTHEW BESTER
ADDRESS REDACTED

MATTHEW BLAINE JACKMAN
ADDRESS REDACTED

MATTHEW BLAIS
ADDRESS REDACTED

MATTHEW BOSKO
ADDRESS REDACTED

MATTHEW BRADEN MILLER
ADDRESS REDACTED

MATTHEW BRANTZ
ADDRESS REDACTED

MATTHEW BROWNFIELD
ADDRESS REDACTED

MATTHEW BUSCH
ADDRESS REDACTED

MATTHEW CASTEL
ADDRESS REDACTED

MATTHEW CHAMBERLAIN
ADDRESS REDACTED

MATTHEW CLAXTON
ADDRESS REDACTED

MATTHEW CLAY
ADDRESS REDACTED

MATTHEW COLLINS
ADDRESS REDACTED

MATTHEW COLTON
ADDRESS REDACTED

MATTHEW CORMACK
ADDRESS REDACTED

MATTHEW CROZIER
ADDRESS REDACTED

MATTHEW CUEVAS
ADDRESS REDACTED

MATTHEW CURRY
ADDRESS REDACTED

MATTHEW DASTVARZ
ADDRESS REDACTED

MATTHEW DAUGHERTY
ADDRESS REDACTED

MATTHEW DE MAIO
ADDRESS REDACTED

MATTHEW DEVINE
ADDRESS REDACTED

MATTHEW DOCKERY
ADDRESS REDACTED

MATTHEW DONOVAN
ADDRESS REDACTED

MATTHEW DONOVAN
ADDRESS REDACTED

MATTHEW DOUGHTY
ADDRESS REDACTED

MATTHEW DOUGLAS
ADDRESS REDACTED

MATTHEW DOUGLAS DEVINE
ADDRESS REDACTED

MATTHEW DREITLEIN
ADDRESS REDACTED

MATTHEW DROBNICK
ADDRESS REDACTED

MATTHEW DRUMHELLER
ADDRESS REDACTED

MATTHEW EDWARDS
ADDRESS REDACTED

MATTHEW EMMAULE BROWN
ADDRESS REDACTED

MATTHEW FLANIGAN
ADDRESS REDACTED

MATTHEW FLORES
ADDRESS REDACTED

MATTHEW FORTESCUE
ADDRESS REDACTED

MATTHEW GARCIA
ADDRESS REDACTED

MATTHEW GARRISON
ADDRESS REDACTED

MATTHEW GERNARD JOHNSON
ADDRESS REDACTED

MATTHEW GOWING
ADDRESS REDACTED

MATTHEW GRAHAM
ADDRESS REDACTED

MATTHEW GRIFFIN
ADDRESS REDACTED

MATTHEW GUNTER
ADDRESS REDACTED

MATTHEW HANSON
ADDRESS REDACTED

MATTHEW HASKINS
ADDRESS REDACTED

MATTHEW HAUDENSCHILD
ADDRESS REDACTED

MATTHEW HOLM
ADDRESS REDACTED

MATTHEW HOPP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MATTHEW HOSLEY
ADDRESS REDACTED

MATTHEW HUDSON
ADDRESS REDACTED

MATTHEW HUMACIU
ADDRESS REDACTED

MATTHEW ISAACSON
ADDRESS REDACTED

MATTHEW JAQUES
ADDRESS REDACTED

MATTHEW JASON MAGEE
ADDRESS REDACTED

MATTHEW JENSEN
ADDRESS REDACTED

MATTHEW JOHNSON
ADDRESS REDACTED

MATTHEW JONES
ADDRESS REDACTED

MATTHEW JONES
ADDRESS REDACTED

MATTHEW JOSEPH SWIATEK
ADDRESS REDACTED

MATTHEW KALITA
ADDRESS REDACTED

MATTHEW KINSEY
ADDRESS REDACTED

MATTHEW KNIGHT
1215 BERGEN AVE.
LINDEN, NJ 07036

MATTHEW LI
ADDRESS REDACTED

MATTHEW LIGHTNER
ADDRESS REDACTED

MATTHEW MAGANIS
ADDRESS REDACTED

MATTHEW MAINE
ADDRESS REDACTED

MATTHEW MAKIN
ADDRESS REDACTED

MATTHEW MARTINEZ
ADDRESS REDACTED

MATTHEW MC NABB
ADDRESS REDACTED

MATTHEW MCGUIRE
ADDRESS REDACTED

MATTHEW MCLAUGHLIN
C/O MCLAUGHLIN & LORING
3630 PEACHTREE ROAD, SUITE 1525
ATLANTA , GA 30326

MATTHEW MCNULTY
ADDRESS REDACTED

MATTHEW MESIMER
ADDRESS REDACTED

MATTHEW MESSURI
ADDRESS REDACTED

MATTHEW MEYER
ADDRESS REDACTED

MATTHEW NAUTA
ADDRESS REDACTED

MATTHEW NESS
ADDRESS REDACTED

MATTHEW NOE
ADDRESS REDACTED

MATTHEW NOGRADY
ADDRESS REDACTED

MATTHEW NORSWORTHY
ADDRESS REDACTED

MATTHEW NWOKOJI
ADDRESS REDACTED

| | | |
|---|---|---|
| MATTHEW ORMOND<br>ADDRESS REDACTED | MATTHEW PEARCEY<br>ADDRESS REDACTED | MATTHEW PEARCY<br>ADDRESS REDACTED |
| MATTHEW PENMAN<br>ADDRESS REDACTED | MATTHEW PEREZ<br>ADDRESS REDACTED | MATTHEW PITASSI<br>ADDRESS REDACTED |
| MATTHEW PLICNER<br>ADDRESS REDACTED | MATTHEW POTTHAST<br>ADDRESS REDACTED | MATTHEW RAESE<br>ADDRESS REDACTED |
| MATTHEW REAMS<br>ADDRESS REDACTED | MATTHEW ROBERTS<br>ADDRESS REDACTED | MATTHEW ROBINSON<br>ADDRESS REDACTED |
| MATTHEW RYAN DIERKS<br>ADDRESS REDACTED | MATTHEW SAMPSON<br>ADDRESS REDACTED | MATTHEW SANGSTER<br>ADDRESS REDACTED |
| MATTHEW SCHENKEL<br>ADDRESS REDACTED | MATTHEW SCHUSTER<br>ADDRESS REDACTED | MATTHEW SCHWARTZ<br>ADDRESS REDACTED |
| MATTHEW SCOTTEN<br>ADDRESS REDACTED | MATTHEW SHEFFIELD<br>ADDRESS REDACTED | MATTHEW SHIBLEY<br>ADDRESS REDACTED |
| MATTHEW SIDENER<br>ADDRESS REDACTED | MATTHEW SMITH<br>ADDRESS REDACTED | MATTHEW SNIDER<br>ADDRESS REDACTED |
| MATTHEW SOKOL<br>ADDRESS REDACTED | MATTHEW SPARKS<br>ADDRESS REDACTED | MATTHEW STAFFORD<br>ADDRESS REDACTED |
| MATTHEW STIRLING<br>ADDRESS REDACTED | MATTHEW STURGIS<br>ADDRESS REDACTED | MATTHEW SWEET<br>ADDRESS REDACTED |
| MATTHEW TANIELU<br>ADDRESS REDACTED | MATTHEW TATARIAN<br>ADDRESS REDACTED | MATTHEW TAYLOR<br>ADDRESS REDACTED |

MATTHEW TAYLOR
ADDRESS REDACTED

MATTHEW THOMAS
ADDRESS REDACTED

MATTHEW TORIO
ADDRESS REDACTED

MATTHEW TROIANO
ADDRESS REDACTED

MATTHEW TROUPE
ADDRESS REDACTED

MATTHEW TUCKER
ADDRESS REDACTED

MATTHEW VANG
ADDRESS REDACTED

MATTHEW VELA
ADDRESS REDACTED

MATTHEW VOGL
ADDRESS REDACTED

MATTHEW W JENSEN
ADDRESS REDACTED

MATTHEW WAREHAM
ADDRESS REDACTED

MATTHEW WEATHERSTON
ADDRESS REDACTED

MATTHEW WESLEY
ADDRESS REDACTED

MATTHEW WILEY
ADDRESS REDACTED

MATTHEW WILLIAM HAWKING
ADDRESS REDACTED

MATTHEW WILLIAM ROWLAND
ADDRESS REDACTED

MATTHEW WILLIAMS
ADDRESS REDACTED

MATTHEW WILSON
ADDRESS REDACTED

MATTHEW WOODARD
ADDRESS REDACTED

MATTHEW WYNN
ADDRESS REDACTED

MATTHEW YOUNKIN
ADDRESS REDACTED

MATTHEW YUNKER
ADDRESS REDACTED

MATTHEW ZECHARIAH HAYWARD
ADDRESS REDACTED

MATTHEW ZUNDE
ADDRESS REDACTED

MATTIE BACA
ADDRESS REDACTED

MATTIE BAILEY
ADDRESS REDACTED

MATTIE BLACK
ADDRESS REDACTED

MATTOLE UNIFIED SCHOOL DISTRICT
P.O. BOX 211
PETROLIA, CA 95558-0211

MATTRICE CONLEY
ADDRESS REDACTED

MATTRICK BLACK
ADDRESS REDACTED

MAUD CHESNUTT
ADDRESS REDACTED

MAURA BETHON
ADDRESS REDACTED

MAURA WHITE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

MAUREEN ANLEITNER
ADDRESS REDACTED

MAUREEN BRIDGET BOWMAN
60529 PENNINGTON WAY
ROCHESTER, MI 48306

MAUREEN CASEY
ADDRESS REDACTED

MAUREEN DANIELS
ADDRESS REDACTED

MAUREEN DUFFY
ADDRESS REDACTED

MAUREEN GILMORE
ADDRESS REDACTED

MAUREEN GIPPLE
ADDRESS REDACTED

MAUREEN GREBAS
ADDRESS REDACTED

MAUREEN HAYES
ADDRESS REDACTED

MAUREEN HULL
ADDRESS REDACTED

MAUREEN MACNEIL
7 GREGORY LANE
WAYLAND, MA 01778

MAUREEN NATH
ADDRESS REDACTED

MAUREEN PETERKIN
ADDRESS REDACTED

MAUREEN PICKERING
ADDRESS REDACTED

MAUREEN RICHARDSON
ADDRESS REDACTED

MAUREEN RODGERS
ADDRESS REDACTED

MAUREEN SANTOS
ADDRESS REDACTED

MAUREEN SNICKLES
ADDRESS REDACTED

MAUREEN STIVERS
ADDRESS REDACTED

MAURICE BATES
ADDRESS REDACTED

MAURICE CANALES
ADDRESS REDACTED

MAURICE GLASGOW
ADDRESS REDACTED

MAURICE HINTON
ADDRESS REDACTED

MAURICE JOHNSON
ADDRESS REDACTED

MAURICE JOHNSON
ADDRESS REDACTED

MAURICE JON LUKE POISSANT
ADDRESS REDACTED

MAURICE MORELLI
ADDRESS REDACTED

MAURICE ORTIZ
ADDRESS REDACTED

MAURICE PALMER
ADDRESS REDACTED

MAURICE REEDER
3025 DOHR ST.
BERKELEY, CA 94702

MAURICE RUSSELL
ADDRESS REDACTED

MAURICE RUSSELL
ADDRESS REDACTED

MAURICE TAVELLE JOHNSON
ADDRESS REDACTED

MAURICE TAYLOR
ADDRESS REDACTED

MAURICE THOMAS
ADDRESS REDACTED

MAURICE VANCE
ADDRESS REDACTED

MAURICE WARING
ADDRESS REDACTED

MAURICIO CEDILLOS
ADDRESS REDACTED

MAURICIO DIAZ - ROJAS
ADDRESS REDACTED

MAURICIO FIGUEIREDO
ADDRESS REDACTED

MAURICIO MENDOZA
ADDRESS REDACTED

MAURICIO SILVA
ADDRESS REDACTED

MAURICIO VEGA-CASTILLO
ADDRESS REDACTED

MAURILIO TRUJILLO
ADDRESS REDACTED

MAURISHA CHARLEE' LEWIS
ADDRESS REDACTED

MAVERICK PUMARAS
ADDRESS REDACTED

MAVERICKS HIGH SCHOOL
301 SOUTHERN BLVD.
WEST PALM BEACH, FL 33405

MAVTV
302 N. SHERIDAN ST.
CORONA, CA 92880-2067

MAX GILSON
ADDRESS REDACTED

MAX JIMENEZ
ADDRESS REDACTED

MAX KING EVENTS, LLC
HEAVEN OFFICE TOWER
8240 EXCHANGE DRIVE SUITE CLOUD 9
ORLANDO, FL 32809

MAX TECHNICAL TRAINING
4900 PARKWAY DR.
SUITE 160
MASON, OH 45040

MAX VOLMAR
ADDRESS REDACTED

MAX VOLMAR
ADDRESS REDACTED

MAXIELIS MERCHAN
ADDRESS REDACTED

MAXIM LAW FIRM, P.C., THE
1718 PEACHTREE ST., N.W. #599
ATLANTA, GA 30309

MAXIMILIAN BRANNAN
ADDRESS REDACTED

MAXIMILLIAN MCDONALD
ADDRESS REDACTED

MAXIMO GUEVARA
ADDRESS REDACTED

MAXIMUS, INC
7130 MINSTREL WAY, STE. # L100
COLUMBIA, MD 21045

MAXINE ALEXANDER
ADDRESS REDACTED

MAXINE BACHICHA
ADDRESS REDACTED

MAXKNOWLEDGE, INC.
3943 IRVINE BLVD. #262
IRVINE, CA 92602

MAXWELL GARCON
ADDRESS REDACTED

MAXWELL GARCON
ADDRESS REDACTED

MAXWELL SEDLACEK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MAY ALOUSI
ADDRESS REDACTED

MAY AVERY
ADDRESS REDACTED

MAY AVERY
ADDRESS REDACTED

MAY CHA
ADDRESS REDACTED

MAY CHANG
ADDRESS REDACTED

MAY LEE
ADDRESS REDACTED

MAY THAO-SCHUCK
ADDRESS REDACTED

MAYANIN SANCHEZ
ADDRESS REDACTED

MAYBELIN ESTRADA
ADDRESS REDACTED

MAYDAY LOCK AND KEY
P.O. BOX 851144
RICHARDSON, TX 75085

MAYELIN PEREZ
ADDRESS REDACTED

MAYER BROWN LLP
2027 COLLECTION CENTER DR.
CHICAGO, IL 60693-0020

MAYER BROWN LLP
350 SOUTH GRAND AVE., 25TH FLOOR
LOS ANGELES, CA 90071-1503

MAYLENE PERAL
ADDRESS REDACTED

MAYLON WALKER
ADDRESS REDACTED

MAYRA ALEGANDRA TULE
ADDRESS REDACTED

MAYRA ALEJANDRA ALEJANDRA CHAVEZ
ADDRESS REDACTED

MAYRA ALEJANDRA RAMIREZ
ADDRESS REDACTED

MAYRA AVALOS GARCIA
ADDRESS REDACTED

MAYRA BEJARANO
ADDRESS REDACTED

MAYRA BREVE
ADDRESS REDACTED

MAYRA CHAVEZ
ADDRESS REDACTED

MAYRA CHAVEZ
ADDRESS REDACTED

MAYRA CORADO
ADDRESS REDACTED

MAYRA CORTEZ
ADDRESS REDACTED

MAYRA CUEVAS
ADDRESS REDACTED

MAYRA EVELIA ZAMUDIO-NAVARRO
ADDRESS REDACTED

MAYRA FERNANDEZ
ADDRESS REDACTED

MAYRA FLORIAN
ADDRESS REDACTED

MAYRA FRYMIRE
ADDRESS REDACTED

MAYRA GARCIA
ADDRESS REDACTED

MAYRA GONZALEZ
ADDRESS REDACTED

MAYRA HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MAYRA JOCELYN GUIZAR
ADDRESS REDACTED

MAYRA LOPEZ
ADDRESS REDACTED

MAYRA LOPEZ
ADDRESS REDACTED

MAYRA LOPEZ ROMAN
ADDRESS REDACTED

MAYRA LOPEZ-PANTOJA
ADDRESS REDACTED

MAYRA MALDONADO
ADDRESS REDACTED

MAYRA MARTINEZ
ADDRESS REDACTED

MAYRA MARTINEZ-HERRERA
ADDRESS REDACTED

MAYRA MATA
ADDRESS REDACTED

MAYRA MEZA
ADDRESS REDACTED

MAYRA MOJICA
ADDRESS REDACTED

MAYRA MOORE
ADDRESS REDACTED

MAYRA NUNEZ
ADDRESS REDACTED

MAYRA ORTIZ HERRERA
ADDRESS REDACTED

MAYRA PAGAN-TORRES
ADDRESS REDACTED

MAYRA PEREZ
ADDRESS REDACTED

MAYRA PEREZ
ADDRESS REDACTED

MAYRA PINTOR
ADDRESS REDACTED

MAYRA QUINTERO
ADDRESS REDACTED

MAYRA RAMIREZ ZAMORA
ADDRESS REDACTED

MAYRA RAMOS-MORALES
ADDRESS REDACTED

MAYRA RIOS NAVARRO
ADDRESS REDACTED

MAYRA SANDOVAL
ADDRESS REDACTED

MAYRA SERRANO
ADDRESS REDACTED

MAYRA SOTO-VEGA
ADDRESS REDACTED

MAYRA TORRES
ADDRESS REDACTED

MAYRA VARELA
ADDRESS REDACTED

MAYTE CRUZ
ADDRESS REDACTED

MAYTEG CRUZ SANCHEZ
ADDRESS REDACTED

MAYTEG CRUZ SANCHEZ
ADDRESS REDACTED

MAYTEX COPORATION
23521 FOLEY ST
HAYWARD, CA 94545-1676

MAYTHA STEPHANIE CASTANEDA
ADDRESS REDACTED

MAYUR MISTRY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MAZEN KHALIL
ADDRESS REDACTED

MB FINANCIAL BANK, N.A.
6111 NORTH RIVER ROAD
ROSEMONT, IL 60018

MBS TEXTBOOK EXCHANGE, INC.
2711 WEST ASH ST.
COLUMBIA, MO 65203

MC DYNO TECH
5211 130TH STREET N
HUGO, MN 55038

MC NICCO BALINGIT
ADDRESS REDACTED

MCAFEE, INC.
1729 PAYSPHERE CIRCLE
CHICAGO, IL 60674-1729

MCCANN ASSOCIATES
800 TOWNSHIP LINE RD. 3RD FLOOR
YARDLEY, PA 19067-4237

MCCRACKEN LABEL COMPANY
P.O. BOX 32256
CHICAGO, IL 60632-0256

MCCS 0910/SPONSORSHIP
MCCS - CASH OFFICE
P.O. BOX 63073
KANEOHE BAY, HI 96863-3073

MCCULLY UNION SERVICE, INC.
2105 SOUTH KING STREET
HONOLULU, HI 96826

MCDERMOTT WILL & EMERY, LLP
P.O. BOX 6043
CHICAGO, IL 60680

MCGRAW-HILL COMPANIES
WELLS FARGO BANK, N.A.
P.O. BOX 8500
PHILADELPHIA, PA 19178.6167

MCGRAW-HILL GLOBAL EDUC. HOLDINGS, LLC
WELLS FARGO BANK, N.A.
P.O. BOX 8500, LOCKBOX#6167
PHILADELPHIA, PA 19178-6167

MCGUINN HILLSMAN & PALEFSKY
535 PACIFIC AVENUE
SAN FRANCISCO, CA 94133

MCI BUSINESS GOLD INTERNATIONAL
P.O. BOX 660206
DALLAS, TX 75266-0206

MCK TESTING AND SCREENING LLC
3533 NW LOOP 620
FORT WORTH, TX 76106

MCKAAY MARTINEZ
ADDRESS REDACTED

MCKAWONJALIA BATES
ADDRESS REDACTED

MCKEE FOODS CORPORATION
P.O. BOX 2118
COLLEGEDALE, TN 37315-2118

MCKESSON MEDICAL SURGICAL
P.O. BOX 933027
ATLANTA, GA 31193

MCKESSON MEDICAL SURGICAL INC.
8741 LANDMARK ROAD
RICHMOND, VA 23228-2801

MCKESSON MEDICAL SURGICAL INC.
P.O. BOX 51020
LOS ANGELES, CA 90051-5320

MCKIM'S UPHOLSTERY & AUTO SALES LLC
341 S. JOHNSON
LARAMIE, WY 82070

MCKINLEY AVENUE LLC
2000 S. 4TH ST.
MILWAUKEE, WI 53204

MCKINLEY AVENUE LLC
25 WOODBURY RD.
HICKSVILLE, NY 11801

MCKINLEY AVENUE, LLC
ATTN: CHIRSTOPHER HALE
839 NORTH JEFFERSON STREET, SUITE 400
MILWAUKEE, WI 53202

MCKINLEY AVENUE, LLC
ATTN: THERESE BURKHART
2000 S. 14TH ST.
MILWAUKEE, WI 53204

MCKINLEY AVENUE, LLC
C/O HALE WAGNER
ATTN: CHRISTOPHER T. HALE
839 NORTH JEFFERSON STREET, SUITE 400
MILWAUKEE, WI 53202

MCKINLEY LEWIS JR
ADDRESS REDACTED

MCKINNEY LAW FIRM, THE
P.O. BOX 591551
SAN ANTONIO, TX 78259

MCM OF SOUTH FLORIDA INC.
1150 LEE WAGENER BLVD., STE. 106
FORT LAUDERDALE, FL 33315

MCMASTER-CARR
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCMENAMINS KENNEDY SCHOOL
5736 NE 33RD AVE.
PORTLAND, OR 97211

**Corinthian Colleges, Inc. - U.S. Mail**

MCMILLAN DATA COMMUNICATIONS
1515 SOUTH VAN NESS AVE
SAN FRANCISCO, CA 94110

MCMULLEN AIR CONDITIONING REFRIGERATION
4877 28TH ST. NORTH
ST. PETERSBURG, FL 33714-3100

MD CONSTRUCTION, LLC
15305 DALLAS PARKWAY STE. #300
ADDISON, TX 75001

ME (MONTGOMERY ELECTRIC)
P.O. BOX 580219
ELK GROVE, CA 95758

MEAALOFA ASIATA
ADDRESS REDACTED

MEADOW GOLD DAIRY
P.O. BOX 710961
DENVER, CO 80271-0961

MEADOWS ASSOCIATES  LTD. LIABILITY CO.
3900 E. MEXICO AVE., STE. 950
DENVER, CO 80210

MEADOWS ASSOCIATES  LTD. LIABILITY CO.
C/O INTEGRATED PROPERTIES, INC.
1550 MARKET STREET, SUITE 400
DENVER, CO 80202

MEADOWS ASSOCIATES LLC,
ATTN: LOREN E. SNYDER
C/O INTEGRATED PROPERTIES INC.
3900 EAST MEXICO AVE., SUITE 950
DENVER, CO 80210

MEAFOU FIVA
ADDRESS REDACTED

MEAGAN CATO
ADDRESS REDACTED

MEAGAN GILBERT
ADDRESS REDACTED

MEAGAN HANSON
ADDRESS REDACTED

MEAGAN HUFFMAN
ADDRESS REDACTED

MEAGAN JONES
ADDRESS REDACTED

MEAGAN JUANITA VARELA
ADDRESS REDACTED

MEAGAN MCNALLY
ADDRESS REDACTED

MEAGAN WASHINGTON SIMS
ADDRESS REDACTED

MEAGAN WEBER
ADDRESS REDACTED

MEAGHAN DORAN
ADDRESS REDACTED

MEAGHAN MCNUTT
ADDRESS REDACTED

MEANS, BICHIMER, BURKHOLDER & BAKER CO.,
1650 LAKE SHORE DR., STE. #285
COLUMBUS, OH 43204-4894

MEARS TRANSPORTATION GROUP, INC
324 W. GORE STREET
ORLANDO, FL 32806

MEASHA SWANSON
ADDRESS REDACTED

MEAVALE FILIPO
ADDRESS REDACTED

MECHANICAL SOLUTIONS, INC.
3021 S. TEJON ST.
ENGLEWOOD, CO 80110

MECHELLE DRAKE
ADDRESS REDACTED

MECHELLE JATOYA DUCKETT
ADDRESS REDACTED

MECHELLE LARKIN-DAVIS
ADDRESS REDACTED

MECHONE, INC.
P.O. BOX 76689
COLORADO SPRINGS, CO 80970

MECKLER BULGER TILSON MARICK & PEARSON
123 NORTH WACKER DR., STE. #1800
CHICAGO, IL 60606

MECO SMITH
ADDRESS REDACTED

MEDALERT OCCUPATIONAL MANAGEMENT INC.
3141 IRVING BLVD., STE. #220
DALLAS, TX 75247-6227

MEDCLEAN - CLINIC
P.O. BOX 5789
VILLA PARK, IL 60181

MEDCO HEALTH SOLUTIONS, INC.
WELLS FARGO OPERATION CENTER
P.O. BOX 945551
ATLANTA, GA 30394-5551

MEDCO TOOL
12007 LOS NIETOS RD., UNIT 7
SANTA FE SPRINGS, CA 90670

MEDCOM TRAINEX
FILE 55486
LOS ANGELES, CA 90074-5486

MEDIA ENGINEERING INC.
P.O. BOX 80595
LAS VEGAS, NV 89180

MEDIA FUSION STUDIOS, INC.
1833 W. MARCH LANE STE. #5
STOCKTON, CA 95207

MEDIA INFO SYSTEMS, INC.
4634 LEIR DRIVE
LA CANADA FLINTRIDGE, CA 91011

MEDIA PARTNERS CORPORATION
P.O. BOX 23520
FEDERAL WAY, WA 98093-0520

MEDIA SOLUTIONS INC
5808 E. BROWN AVE
FRESNO, CA 93727

MEDIAMED, INC.
560 MOUNT OSOS AVE.
TRACY, CA 94551

MEDIANT COMMUNICATIONS LLC
17 STATE STREET, 7TH FLOOR
NEW YORK, NY 10004

MEDIANT COMMUNICATIONS LLC
P.O. BOX 29976
NEW YORK, NY 10087-9976

MEDIANT COMMUNICATIONS LLC
P.O. BOX 542
SADDLE BROOK, NJ 07663

MEDIAONE OF UTAH
4770 SOUTH 5600 WEST
WEST VALLEY CITY, UT 84170-4005

MEDIAONE OF UTAH
P.O. BOX 704005
WEST VALLEY CITY, UT 84170-4005

MEDIAPOINT NETWORK, INC.
22120 CLARENDON ST,
WOODLAND HILLS, CA 91367

MEDIATION ALLIANCE, INC., THE
1880 CENTURY PARK E., STE. #1004
LOS ANGELES, CA 90067

MEDIAWHIZ HOLDINGS, LLC
77 WATER STREET, 12TH FLOOR
NEW YORK, NY 10005

MEDICAL ASSISTING EDUCATION REVIEW BOARD
20 N. WACKER DRIVE, # 1575
CHICAGO, IL 60606

MEDICAL ASSISTING EDUCATION REVIEW BOARD
ATTN: SARAH MARINO, PHD
20 N. WACKER DRIVE
STE. 1575
CHICAGO, IL 60606

MEDICAL DEVICE DEPOT, INC.
3230 BETHANY LANE, STE. #8
ELLICOTT CITY, MD 21042

MEDICAL DISPOSAL SYSTEMS, INC.
4719 PARK NICOLETTE AVE. #215
PRIOR LAKE, MN 55372

MEDICAL ELECTRONICS DEVICES & INSTRUMENT
P.O. BOX 304
BENICIA, CA 94510

MEDICAL INVENTORY CONTROL
12400 N, SANTA FE AVE.
OKLAHOMA CITY, OK 73114

MEDICAL LIBRARY ASSOCIATION
DEPARTMENT 4627
CAROL STREAM, IL 60122-4627

MEDICAL MAINTENANCE CONSULTANTS, INC.
1450 OAKBROOK DR., SUITE 150
NORCROSS, GA 30093

MEDI-CALL REPAIR INC.
118 INDUSTRIAL WAY #E
CORONA, CA 92882

MEDICEXAMS
1230 PEACHTREE ST. STE. #1900
ATLANTA, GA 30309

MEDICI COMPANIES L.L.C.
4725 S. MONACO ST. # 330
DENVER, CO 80237

MEDICI COMPANIES LLC
ATTN: ALEX TOPELSON
4725 S. MONACO ST., #330
DENVER, CO 80237-3468

MEDICLEANSE
P.O. BOX 957
RENTON, WA 98057

MEDI-DOSE, INC.
CUSTOMER #11-0005258
LOCK BOX 238
JAMISON, PA 18929-0238

MEDI-DOSE, INC.
LOCK BOX 238
JAMISON, PA 18929-0238

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

MEDIEVAL TIMES USA
7662 BEACH BLVD.
BUENA PARK, CA 90620

MEDIMPEX UNITED INC.
984 BRISTOL PIKE
BENSALEM, PA 19020

MEDISCA INC.
P.O. BOX 2592
PLATTSBURGH, NY 12901

MEDLINE INDUSTRIES, INC.
DEPT 1080
P.O. BOX 121080
DALLAS, TX 75312-1080

MEDLINE INDUSTRIES, INC.
DEPT LA 21558
PASADENA, CA 91185-1558

MED-TECH SUPPORT SERVICES, INC.
149 VALLEY AVE. NW
GRAND RAPIDS, MI 49504

MEDUCATION
BOX 683148
HOUSTON, TX 77268

MEEGHAN KANAVEL
ADDRESS REDACTED

MEENA CHAINANI 2010 IRREVOCABLE TRUST
433 AIRPORT BLVD., SUITE 224
433 CALIFORNIA STREET
BURLINGAME, CA 94010

MEENA CHAINANI 2010 IRREVOCABLE TRUST
433 AIRPORT BLVD., SUITE 224
BURLINGAME, CA 94010

MEENA CHAINANI 2010 IRREVOCABLE TRUST
BOREL PRIVATE BANK & TRUST
433 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

MEENA THAO
ADDRESS REDACTED

MEENESH PATEL
ADDRESS REDACTED

MEERA COILPARAMPIL
ADDRESS REDACTED

MEERA PATEL
ADDRESS REDACTED

MEERA WALIA
ADDRESS REDACTED

MEESHA MOSTASHIRY
ADDRESS REDACTED

MEFIPOSETA ROSE
ADDRESS REDACTED

MEGA PARTY EVENTS
12600 SW 130 ST., SUITE #6
MIAMI, FL 33186

MEGAN ADERELE
ADDRESS REDACTED

MEGAN ANN FOX
ADDRESS REDACTED

MEGAN BAEZ
ADDRESS REDACTED

MEGAN BROSCHAK-MESTAZ
ADDRESS REDACTED

MEGAN CHAPMAN
ADDRESS REDACTED

MEGAN CHARVEA
ADDRESS REDACTED

MEGAN COLEMAN
ADDRESS REDACTED

MEGAN COMBS
ADDRESS REDACTED

MEGAN COOK
ADDRESS REDACTED

MEGAN CRABTREE
ADDRESS REDACTED

MEGAN DILL
ADDRESS REDACTED

MEGAN ELSA BENSON
ADDRESS REDACTED

MEGAN FARGO
ADDRESS REDACTED

MEGAN FULLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MEGAN GALL<br>ADDRESS REDACTED | MEGAN HICKEY<br>ADDRESS REDACTED | MEGAN HOEKSEMA<br>ADDRESS REDACTED |
| MEGAN HOESL<br>ADDRESS REDACTED | MEGAN JACKSON<br>ADDRESS REDACTED | MEGAN JANEL CALDWELL<br>ADDRESS REDACTED |
| MEGAN JOHNSON<br>ADDRESS REDACTED | MEGAN KAY NURENBERG<br>ADDRESS REDACTED | MEGAN KNOTT<br>ADDRESS REDACTED |
| MEGAN KURTZ<br>ADDRESS REDACTED | MEGAN LAFRANCE-DESCHAMPS<br>ADDRESS REDACTED | MEGAN LAMISON<br>ADDRESS REDACTED |
| MEGAN LAWRENCE<br>ADDRESS REDACTED | MEGAN LOCKARD<br>ADDRESS REDACTED | MEGAN LYNCH<br>ADDRESS REDACTED |
| MEGAN LYNN WOOLARD<br>ADDRESS REDACTED | MEGAN MARIE ALDWORTH<br>ADDRESS REDACTED | MEGAN MARTIN<br>ADDRESS REDACTED |
| MEGAN MAYNARD<br>ADDRESS REDACTED | MEGAN MCCORRY<br>ADDRESS REDACTED | MEGAN MCELFRESH<br>ADDRESS REDACTED |
| MEGAN MCLAREN<br>ADDRESS REDACTED | MEGAN MEISTAD<br>ADDRESS REDACTED | MEGAN MOORE<br>ADDRESS REDACTED |
| MEGAN MUNN<br>ADDRESS REDACTED | MEGAN NICOLE OWNBY<br>ADDRESS REDACTED | MEGAN PARK-WALCK<br>ADDRESS REDACTED |
| MEGAN PHILLIPS<br>ADDRESS REDACTED | MEGAN POUNCY<br>ADDRESS REDACTED | MEGAN RECTOR<br>ADDRESS REDACTED |
| MEGAN REES<br>ADDRESS REDACTED | MEGAN SLECHTA<br>ADDRESS REDACTED | MEGAN SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MEGAN SMYTH
ADDRESS REDACTED

MEGAN SMYTH
ADDRESS REDACTED

MEGAN STAUB
ADDRESS REDACTED

MEGAN SZALOCZY
ADDRESS REDACTED

MEGAN TATE
ADDRESS REDACTED

MEGAN THORBURN
ADDRESS REDACTED

MEGAN TIFFANY BURRIS
ADDRESS REDACTED

MEGAN TODARO
ADDRESS REDACTED

MEGAN URLACHER
ADDRESS REDACTED

MEGAN VANDERBEKEN
ADDRESS REDACTED

MEGAN VEGA
ADDRESS REDACTED

MEGAN WHELPLEY
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

MEGAN WILLIAMS
ADDRESS REDACTED

MEGAN YAMAMOTO
ADDRESS REDACTED

MEGANN KNICKERBOCKER
C/O HEYRICH KALISH MCUIGAN PLLC
ATTN: MARGARET PAK ENSLOW
600 STEWART
SUITE 901
SEATTLE, WA 98101

MEGA-PRINT, INC.
4381 N. BRAWLEY # 101
FRESNO, CA 93722

MEGGAN NOEL DARLING
ADDRESS REDACTED

MEGHAN AKEMI MATSUKAWA
ADDRESS REDACTED

MEGHAN BAFIGO
ADDRESS REDACTED

MEGHAN BARNES
ADDRESS REDACTED

MEGHAN BOOTH
ADDRESS REDACTED

MEGHAN BOOTH
ADDRESS REDACTED

MEGHAN COBERN
ADDRESS REDACTED

MEGHAN DOUGHTY
ADDRESS REDACTED

MEGHAN FERRARA
ADDRESS REDACTED

MEGHAN FIELDS
ADDRESS REDACTED

MEGHAN ROBITAILLE
ADDRESS REDACTED

MEGHAN STIEFEL
ADDRESS REDACTED

MEGHAN SWARTZ
ADDRESS REDACTED

MEGHAN SWARTZ
ADDRESS REDACTED

MEGHAN TABLADILLO
ADDRESS REDACTED

MEGHAN THOMPSON
ADDRESS REDACTED

MEGHAN YOUNG
ADDRESS REDACTED

MEGHANN EPPS
ADDRESS REDACTED

MEGHANN RUTLEDGE
ADDRESS REDACTED

MEGUMI GERONGA
ADDRESS REDACTED

MEHDI LOTFI
ADDRESS REDACTED

MEHRDAUD JAFARNIA
ADDRESS REDACTED

MEI TJOE LIE
ADDRESS REDACTED

MEI XU
ADDRESS REDACTED

MEIASHA BRADLEY
ADDRESS REDACTED

MEIJER, INC.
2929 WALKER AVE., N.W.
GRAND RAPIDS, MI 49544

MEIJER, INC.
3757 PLAINFIELD AVE. NE
GRAND RAPIDS, MI 49525

MEIJER, INC.
611 US 30
MERRILLVILLE, IN 46410

MEIJER, INC.
6600 WEST MAIN
KALAMZAOO, MI 49009

MEISHENG GUO
ADDRESS REDACTED

MEL LETE
ADDRESS REDACTED

MELANESE STEVENSON
ADDRESS REDACTED

MELANIE AGUILAR
ADDRESS REDACTED

MELANIE ANDERSON
ADDRESS REDACTED

MELANIE ANDREA WYATT
ADDRESS REDACTED

MELANIE BALDWIN
405 CHARLES ST.
MOBILE, AL 36604

MELANIE BRESSAN
ADDRESS REDACTED

MELANIE BURCH
ADDRESS REDACTED

MELANIE BURKE
ADDRESS REDACTED

MELANIE CATER
ADDRESS REDACTED

MELANIE CLARK
ADDRESS REDACTED

MELANIE DAVIS
ADDRESS REDACTED

MELANIE DEUBY
ADDRESS REDACTED

MELANIE DOLLIE COOLEY
ADDRESS REDACTED

MELANIE FAYE ANAGAL
ADDRESS REDACTED

MELANIE GOINS
ADDRESS REDACTED

MELANIE GUERRA
ADDRESS REDACTED

MELANIE HARTMAN
ADDRESS REDACTED

MELANIE HOSKINS
ADDRESS REDACTED

MELANIE JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELANIE JIMENEZ
ADDRESS REDACTED

MELANIE JOHNSON
ADDRESS REDACTED

MELANIE KUNKLER
ADDRESS REDACTED

MELANIE LANE
ADDRESS REDACTED

MELANIE LARABEE
ADDRESS REDACTED

MELANIE LYNN MOORE
ADDRESS REDACTED

MELANIE LYNN SEVERANCE
ADDRESS REDACTED

MELANIE MANDUJANO
ADDRESS REDACTED

MELANIE MCIVER
ADDRESS REDACTED

MELANIE MCLAREN
ADDRESS REDACTED

MELANIE MICHAELA SIMMONS
ADDRESS REDACTED

MELANIE MINJARES
ADDRESS REDACTED

MELANIE NGUYEN
ADDRESS REDACTED

MELANIE NORDHAUS
ADDRESS REDACTED

MELANIE OVERCASH
ADDRESS REDACTED

MELANIE PHILIPOSE
ADDRESS REDACTED

MELANIE SHAW
ADDRESS REDACTED

MELANIE SMITH
ADDRESS REDACTED

MELANIE SNYDER
ADDRESS REDACTED

MELANIE STEWART AND ASSOCIATES, INC.
6035 TROON LANE SE
OLYMPIA, WA 98501

MELANIE TAYLOR
ADDRESS REDACTED

MELANIE TAYLOR
ADDRESS REDACTED

MELANIE VREDENBURGH
ADDRESS REDACTED

MELBOURNE REG. CHAMBER OF EAST/CTRAL FL
1005 EAST STRAWBRIDGE AVE.
MELBOURNE, FL 32901

MELCHELE THOMAS
ADDRESS REDACTED

MELCHOR RAS
ADDRESS REDACTED

MELCO INDUSTRIES, INC.
1575 W. 124TH AVE.
WESTMINSTER, CO 80234

MELCO INTERNATIONAL, LLC
3702 PRAIRIE LAKE COURT
AURORA, IL 60504-6182

MELE MAHE
ADDRESS REDACTED

MELE PONITINI
ADDRESS REDACTED

MELEANE TAISIA MAPA
ADDRESS REDACTED

MELENA GAIL KEMP
ADDRESS REDACTED

MELENIA FOSTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELENIA FOSTER
ADDRESS REDACTED

MELENY MEDRANO
ADDRESS REDACTED

MELESA HAYNES
ADDRESS REDACTED

MELESIU PAEA
ADDRESS REDACTED

MELIA TAYLOR
ADDRESS REDACTED

MELIA TAYLOR
ADDRESS REDACTED

MELIMA MILLER
ADDRESS REDACTED

MELINA JAUREGUI
ADDRESS REDACTED

MELINA LEEN-SOLIS PARRA
ADDRESS REDACTED

MELINA MICHELLE BELMONT
ADDRESS REDACTED

MELINA TURPIN
ADDRESS REDACTED

MELINDA ADLAWAN
ADDRESS REDACTED

MELINDA ANDERSON
ADDRESS REDACTED

MELINDA ANN PITRE
ADDRESS REDACTED

MELINDA ANN WILSON
ADDRESS REDACTED

MELINDA ANONUEVO MASA
ADDRESS REDACTED

MELINDA ARELLANO
ADDRESS REDACTED

MELINDA BAIRES
ADDRESS REDACTED

MELINDA CHARO
ADDRESS REDACTED

MELINDA CONNOR
ADDRESS REDACTED

MELINDA COVARRUBIAS
ADDRESS REDACTED

MELINDA D. NOONAN
3259 W. BEACH AVE.
CHICAGO, IL 60651

MELINDA FONTAINE
ADDRESS REDACTED

MELINDA FRANCOIS
ADDRESS REDACTED

MELINDA GARCIA
ADDRESS REDACTED

MELINDA GARCIA
ADDRESS REDACTED

MELINDA GIOIELLI
ADDRESS REDACTED

MELINDA KEEFAUVER
ADDRESS REDACTED

MELINDA KITTA
ADDRESS REDACTED

MELINDA LEIVA
ADDRESS REDACTED

MELINDA LEVY-STORMS
ADDRESS REDACTED

MELINDA M KITTA
ADDRESS REDACTED

MELINDA MELLINI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELINDA MITCHELL
ADDRESS REDACTED

MELINDA MUGANZO
ADDRESS REDACTED

MELINDA NEVET MARTIN
ADDRESS REDACTED

MELINDA NICOLE STACEY
ADDRESS REDACTED

MELINDA NIXON
ADDRESS REDACTED

MELINDA ROBERTS
ADDRESS REDACTED

MELINDA SAKAI
ADDRESS REDACTED

MELINDA WALLER
ADDRESS REDACTED

MELINDA WILSON
ADDRESS REDACTED

ME'LISA ADAMS
ADDRESS REDACTED

MELISA CHAVEZ-SHERMAN
ADDRESS REDACTED

MELISA DIAMOND GONZALEZ
ADDRESS REDACTED

MELISA OLVERA
ADDRESS REDACTED

MELISA PEARSON
ADDRESS REDACTED

MELISA SARAI ARIAS RUIZ
ADDRESS REDACTED

MELISA TONG
ADDRESS REDACTED

MELISS BAUDIN
ADDRESS REDACTED

MELISSA ALATORRE
ADDRESS REDACTED

MELISSA ALVARADO
ADDRESS REDACTED

MELISSA AMAYA
ADDRESS REDACTED

MELISSA ANGEL
ADDRESS REDACTED

MELISSA ANN WEIDMAN
ADDRESS REDACTED

MELISSA ANN WITKOWSKI
ADDRESS REDACTED

MELISSA ANNE WYMAN
ADDRESS REDACTED

MELISSA ARMISHAW
ADDRESS REDACTED

MELISSA AVALOS
ADDRESS REDACTED

MELISSA AVALOS
ADDRESS REDACTED

MELISSA BACA
ADDRESS REDACTED

MELISSA BAHLE
ADDRESS REDACTED

MELISSA BALERO
ADDRESS REDACTED

MELISSA BARIRING
ADDRESS REDACTED

MELISSA BARIRING
ADDRESS REDACTED

MELISSA BARRERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELISSA BENEKE
ADDRESS REDACTED

MELISSA BENITEZ
ADDRESS REDACTED

MELISSA BENSON
ADDRESS REDACTED

MELISSA BICKLE
ADDRESS REDACTED

MELISSA BLAKE
ADDRESS REDACTED

MELISSA BOSANKO
ADDRESS REDACTED

MELISSA BRANTLEY
ADDRESS REDACTED

MELISSA BROADDUS
ADDRESS REDACTED

MELISSA BROMBERG
ADDRESS REDACTED

MELISSA BRONER
ADDRESS REDACTED

MELISSA BURDETTE
ADDRESS REDACTED

MELISSA CAGUIOA
ADDRESS REDACTED

MELISSA CALDWELL
ADDRESS REDACTED

MELISSA CAMACHO
ADDRESS REDACTED

MELISSA CAMARILLO
ADDRESS REDACTED

MELISSA CAMPBELL
ADDRESS REDACTED

MELISSA CAROL ROCK
ADDRESS REDACTED

MELISSA CARR
ADDRESS REDACTED

MELISSA CARRASCO
ADDRESS REDACTED

MELISSA CARROLL
ADDRESS REDACTED

MELISSA CARTER
ADDRESS REDACTED

MELISSA CARULLO
ADDRESS REDACTED

MELISSA CARY
ADDRESS REDACTED

MELISSA CARY
ADDRESS REDACTED

MELISSA CHANDLER
ADDRESS REDACTED

MELISSA CHAPARRO
ADDRESS REDACTED

MELISSA CHAVEZ
ADDRESS REDACTED

MELISSA CHICHESTER
ADDRESS REDACTED

MELISSA CLARK
ADDRESS REDACTED

MELISSA CLOUD
ADDRESS REDACTED

MELISSA COLLINS
ADDRESS REDACTED

MELISSA CONCEPCION
ADDRESS REDACTED

MELISSA CONCEPCION-SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELISSA CONLON<br>ADDRESS REDACTED | MELISSA COOKE<br>ADDRESS REDACTED | MELISSA CORONA<br>ADDRESS REDACTED |
| MELISSA CORRALEJO<br>ADDRESS REDACTED | MELISSA CREGGAR<br>ADDRESS REDACTED | MELISSA CUNNINGHAM<br>ADDRESS REDACTED |
| MELISSA DAYLE HYMAN<br>ADDRESS REDACTED | MELISSA DEBACH<br>ADDRESS REDACTED | MELISSA DEL CASTILLO<br>ADDRESS REDACTED |
| MELISSA DIANE YETTS<br>ADDRESS REDACTED | MELISSA DONALDSON<br>ADDRESS REDACTED | MELISSA DONES<br>ADDRESS REDACTED |
| MELISSA DRAPER<br>ADDRESS REDACTED | MELISSA DRAPER<br>ADDRESS REDACTED | MELISSA DURAN<br>ADDRESS REDACTED |
| MELISSA ECHAVARRIA<br>ADDRESS REDACTED | MELISSA EGAN<br>ADDRESS REDACTED | MELISSA EICKHOFF<br>ADDRESS REDACTED |
| MELISSA EISAMAN<br>ADDRESS REDACTED | MELISSA FEILER<br>ADDRESS REDACTED | MELISSA FLORES<br>ADDRESS REDACTED |
| MELISSA FRAMPTON<br>ADDRESS REDACTED | MELISSA GALL<br>ADDRESS REDACTED | MELISSA GAMA<br>ADDRESS REDACTED |
| MELISSA GARCIA PALMA<br>ADDRESS REDACTED | MELISSA GARCIA- PEREZ<br>ADDRESS REDACTED | MELISSA GARDINER<br>ADDRESS REDACTED |
| MELISSA GIUDICI<br>ADDRESS REDACTED | MELISSA GLOSSUP<br>ADDRESS REDACTED | MELISSA GOMEZ<br>ADDRESS REDACTED |
| MELISSA GONZALES<br>ADDRESS REDACTED | MELISSA GONZALEZ<br>ADDRESS REDACTED | MELISSA GONZALEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELISSA GOTT<br>ADDRESS REDACTED | MELISSA GUERRERO<br>ADDRESS REDACTED | MELISSA GUNBY<br>ADDRESS REDACTED |
| MELISSA GUNGOR<br>ADDRESS REDACTED | MELISSA GUTIERREZ<br>ADDRESS REDACTED | MELISSA GUZMAN<br>ADDRESS REDACTED |
| MELISSA GUZMAN<br>ADDRESS REDACTED | MELISSA HALLMAN<br>ADDRESS REDACTED | MELISSA HAMMONDS<br>ADDRESS REDACTED |
| MELISSA HARROW<br>ADDRESS REDACTED | MELISSA HIDALGO<br>ADDRESS REDACTED | MELISSA HODDER<br>ADDRESS REDACTED |
| MELISSA HUFF<br>ADDRESS REDACTED | MELISSA JACINTO<br>ADDRESS REDACTED | MELISSA JACKSON<br>ADDRESS REDACTED |
| MELISSA JAMES<br>ADDRESS REDACTED | MELISSA JEAN<br>ADDRESS REDACTED | MELISSA JEAN ARREDONDO<br>ADDRESS REDACTED |
| MELISSA JEAN SCOTT<br>ADDRESS REDACTED | MELISSA JEAN ZURO<br>ADDRESS REDACTED | MELISSA JOHNSON<br>ADDRESS REDACTED |
| MELISSA KARINA CLAVEL<br>ADDRESS REDACTED | MELISSA KEMP<br>ADDRESS REDACTED | MELISSA KENDRICK<br>ADDRESS REDACTED |
| MELISSA KINGSTON<br>ADDRESS REDACTED | MELISSA KIRBY<br>ADDRESS REDACTED | MELISSA KNAPP<br>ADDRESS REDACTED |
| MELISSA LACHELLE BRYANT<br>ADDRESS REDACTED | MELISSA LE CLAIRE<br>ADDRESS REDACTED | MELISSA LEE<br>ADDRESS REDACTED |
| MELISSA LEIGH KING<br>ADDRESS REDACTED | MELISSA LEMUS<br>ADDRESS REDACTED | MELISSA LIZARRAGA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MELISSA LONGORIA<br>ADDRESS REDACTED | MELISSA LOUKAS<br>ADDRESS REDACTED | MELISSA LU<br>ADDRESS REDACTED |
| MELISSA LYNN REYNOLDS<br>ADDRESS REDACTED | MELISSA MAIA<br>ADDRESS REDACTED | MELISSA MAINS<br>ADDRESS REDACTED |
| MELISSA MARIE BEAUJEAN<br>ADDRESS REDACTED | MELISSA MARIE DOUGHERTY<br>ADDRESS REDACTED | MELISSA MARIE SILVA<br>ADDRESS REDACTED |
| MELISSA MARIE ZIMMERMAN<br>ADDRESS REDACTED | MELISSA MARQUEZ<br>ADDRESS REDACTED | MELISSA MARTIN<br>ADDRESS REDACTED |
| MELISSA MCCULLOUGH<br>ADDRESS REDACTED | MELISSA MEDDERS<br>ADDRESS REDACTED | MELISSA MEIER<br>ADDRESS REDACTED |
| MELISSA MEIER<br>ADDRESS REDACTED | MELISSA MEJIA<br>ADDRESS REDACTED | MELISSA MENDEZ<br>ADDRESS REDACTED |
| MELISSA MINCEY<br>ADDRESS REDACTED | MELISSA MONTEZ<br>ADDRESS REDACTED | MELISSA MOORE<br>ADDRESS REDACTED |
| MELISSA MORGAN<br>ADDRESS REDACTED | MELISSA MORGAN<br>ADDRESS REDACTED | MELISSA MURRAY<br>ADDRESS REDACTED |
| MELISSA MYERS<br>ADDRESS REDACTED | MELISSA NESTLE<br>ADDRESS REDACTED | MELISSA OCHOA<br>ADDRESS REDACTED |
| MELISSA PALOPOLI<br>ADDRESS REDACTED | MELISSA PENA<br>ADDRESS REDACTED | MELISSA PENA<br>ADDRESS REDACTED |
| MELISSA PEREZ<br>ADDRESS REDACTED | MELISSA PEREZ<br>ADDRESS REDACTED | MELISSA PROVENCHER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MELISSA PUZ
ADDRESS REDACTED

MELISSA QUIROGA
ADDRESS REDACTED

MELISSA RAITT
ADDRESS REDACTED

MELISSA RENAE SUTTON
ADDRESS REDACTED

MELISSA RENEE MARQUEZ
ADDRESS REDACTED

MELISSA RHOADES
ADDRESS REDACTED

MELISSA RIVERA
ADDRESS REDACTED

MELISSA ROBERTSON
ADDRESS REDACTED

MELISSA RODRIGUEZ
ADDRESS REDACTED

MELISSA ROLFS
ADDRESS REDACTED

MELISSA ROSALES
ADDRESS REDACTED

MELISSA ROSARIO
ADDRESS REDACTED

MELISSA RYAN
ADDRESS REDACTED

MELISSA S BAUDIN
ADDRESS REDACTED

MELISSA SALAS
ADDRESS REDACTED

MELISSA SAMANIEGO
ADDRESS REDACTED

MELISSA SANTOS
ADDRESS REDACTED

MELISSA SCOTT
ADDRESS REDACTED

MELISSA SEALS
ADDRESS REDACTED

MELISSA SHAKESPEAR
ADDRESS REDACTED

MELISSA SHIVELY
ADDRESS REDACTED

MELISSA SHOFF
ADDRESS REDACTED

MELISSA SHORT
ADDRESS REDACTED

MELISSA SINGH
ADDRESS REDACTED

MELISSA SLEEPER
ADDRESS REDACTED

MELISSA SMITH
ADDRESS REDACTED

MELISSA STEPHENS
ADDRESS REDACTED

MELISSA STRAKOULAS
ADDRESS REDACTED

MELISSA SUE CRANDALL
ADDRESS REDACTED

MELISSA SWEENEY
ADDRESS REDACTED

MELISSA TALLMAN
ADDRESS REDACTED

MELISSA TENNYSON
ADDRESS REDACTED

MELISSA THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELISSA THOMAS
ADDRESS REDACTED

MELISSA THOMPSON
ADDRESS REDACTED

MELISSA TORRES
ADDRESS REDACTED

MELISSA USS
ADDRESS REDACTED

MELISSA USS
ADDRESS REDACTED

MELISSA VADASY
ADDRESS REDACTED

MELISSA VALENTINE
ADDRESS REDACTED

MELISSA VERNON
ADDRESS REDACTED

MELISSA VERSICH
ADDRESS REDACTED

MELISSA VIZCARRA
ADDRESS REDACTED

MELISSA VONDRAN
ADDRESS REDACTED

MELISSA WARNER
ADDRESS REDACTED

MELISSA WEAVER
ADDRESS REDACTED

MELISSA WEISS
ADDRESS REDACTED

MELISSA WHITE
ADDRESS REDACTED

MELISSA WHITE
ADDRESS REDACTED

MELISSA WILLIAMS
ADDRESS REDACTED

MELISSA WOODBURN
ADDRESS REDACTED

MELISSA WOODCOCK
ADDRESS REDACTED

MELISSA ZEPEDA
ADDRESS REDACTED

MELITTA DIANE COOK
ADDRESS REDACTED

MELITTA HANNEMAN
ADDRESS REDACTED

MELITZA PEREZ
ADDRESS REDACTED

MELIXA GONZALEZ
ADDRESS REDACTED

MELIZA HERNANDEZ
ADDRESS REDACTED

MELJOY MADRID
ADDRESS REDACTED

MELLANIE L. CLAY
4308 FRENCH LAKE DR.
FORT WORTH, TX 76179

MELLISA PIERCE
ADDRESS REDACTED

MELLISA ROBERTS
ADDRESS REDACTED

MELODIE WEATHERS
ADDRESS REDACTED

MELODY COBURN
ADDRESS REDACTED

MELODY CRAIG
ADDRESS REDACTED

MELODY DIEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MELODY ERRETT
ADDRESS REDACTED

MELODY GILLESPIE
ADDRESS REDACTED

MELODY JACKSON
ADDRESS REDACTED

MELODY KRAHULEC
ADDRESS REDACTED

MELODY LICKERT
ADDRESS REDACTED

MELODY NUNN
ADDRESS REDACTED

MELODY PARTIDO
ADDRESS REDACTED

MELODY PATTON
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06906

MELODY PRICE
ADDRESS REDACTED

MELODY RODRIGUEZ
ADDRESS REDACTED

MELODY VALENTE
ADDRESS REDACTED

MELODY WHITE
ADDRESS REDACTED

MELONS CATERING AND EVENTS
3963 CALLAN BLVD.
SOUTH SAN FRANCISCO, CA 94080

MELROSE PARK CHAMBER OF COMMERCE
900 N. 25TH AVENUE
MELROSE PARK, IL 60160

MEL'S LOCK & KEY SERVICE, INC.
3249 KOAPAKA STREET #F
HONOLULU, HI 96819

MELVA LANDRUM
ADDRESS REDACTED

MELVIN ANDRE RHEM
ADDRESS REDACTED

MELVIN BAUTISTA
ADDRESS REDACTED

MELVIN ECHOLS JR
ADDRESS REDACTED

MELVIN ESPAILLAT
ADDRESS REDACTED

MELVIN ISAAC
ADDRESS REDACTED

MELVIN JENKINS
ADDRESS REDACTED

MELVIN LECHRIS SHERROD
ADDRESS REDACTED

MELVIN LEE DIXON
ADDRESS REDACTED

MELVIN LUIGS
ADDRESS REDACTED

MELVIN MCGOWAN
ADDRESS REDACTED

MELVIN MERCER
ADDRESS REDACTED

MELVIN RUTHERFORD
ADDRESS REDACTED

MELVIN SEALE
ADDRESS REDACTED

MELVIN WOFFORD
ADDRESS REDACTED

MELVIN WOODRING
ADDRESS REDACTED

MEMBRA LEE
ADDRESS REDACTED

MEMORIES FOR EVER
P.O. BOX 936
COPPELL, TX 75019

**Corinthian Colleges, Inc. - U.S. Mail**

MEMORIES FOR LIFE
6840 SW 10TH ST.
PEMBROKE PINE, FL 33023

MENA KARIMZADA
ADDRESS REDACTED

MENDY COURTROUL
ADDRESS REDACTED

ME-N-ED'S PIZZERIA
6729 N. PALM #200
FRESNO, CA 93704

MENEHUNE WATER COMPANY, INC.
99-1205 HALAWA VALLEY STREET
AIEA, HI 96701

MENGFEI LEE
ADDRESS REDACTED

MENIKA HORTON
ADDRESS REDACTED

MENLO COLLEGE
1000 EL CAMINO REAL
ATHERTON, CA 94027

MERANDA IRBY
ADDRESS REDACTED

MERANDA MARY LOBATO
ADDRESS REDACTED

MERARI ESPADA
ADDRESS REDACTED

MERARI PEREZ-BROWN
ADDRESS REDACTED

MERCANTILE PARTNERS LP
2650 MEACHAM BLVD.
FORT WORTH, TX 76137

MERCANTILE PARTNERS, L.P.
ATTN: DEBORAH PIERCE
2650 MEACHAM BLVD.
FORT WORTH, TX 76137-4203

MERCED SUN STAR OPERATIONS
3033 N. G ST.
MERCED, CA 95340

MERCEDES ABINALES
ADDRESS REDACTED

MERCEDES ABINALES
ADDRESS REDACTED

MERCEDES ANDREA GUILLEN
ADDRESS REDACTED

MERCEDES BARAJAS-OZWALD
ADDRESS REDACTED

MERCEDES CHRISTINA VELOZ
ADDRESS REDACTED

MERCEDES DAGGINS
ADDRESS REDACTED

MERCEDES ESTEBAN
ADDRESS REDACTED

MERCEDES ESTRADA
ADDRESS REDACTED

MERCEDES FERNANDEZ
ADDRESS REDACTED

MERCEDES GONZALEZ
ADDRESS REDACTED

MERCEDES KAMARA
ADDRESS REDACTED

MERCEDES MIRANDA MCGOWAN
ADDRESS REDACTED

MERCEDES ORTEGA
ADDRESS REDACTED

MERCEDES RAMIREZ
ADDRESS REDACTED

MERCEDES ROBAINA
ADDRESS REDACTED

MERCEDES RUIZ
ADDRESS REDACTED

MERCEDES SERVANTEZ
ADDRESS REDACTED

MERCEDES TOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MERCEDEZ GREENE
ADDRESS REDACTED

MERCELITA UY
ADDRESS REDACTED

MERCER
P.O. BOX 730212
DALLAS, TX 75373-0212

MERCER HEALTH & BENEFIT ADMIN. LLC
1166 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

MERCER HEALTH & BENEFIT ADMIN. LLC
P.O. BOX 10414
DES MOINES, IA 50306

MERCER HEALTH & BENEFIT ADMIN. LLC
P.O. BOX 14576
DES MOINES, IA 50306-3576

MERCER HEALTH & BENEFITS, LLC
777 S. FIGUEROA ST., SUITE 2400
LOS ANGELES, CA 90017

MERCER HEALTH & BENEFITS, LLC
P.O. BOX 100260
PASADENA, CA 91189-0260

MERCER VOLUNTARY BENEFITS
KEITH STEWART
210 WESTWOOD PLACE SUITE 100
BRENTWOOD, TN 37027

MERCIE DINA RAMIREZ
ADDRESS REDACTED

MERCILIA MILLIEN
ADDRESS REDACTED

MERCO
1661 MICHIGAN AVE.
VIRGINIA BEACH, VA 23454

MERCURY MARINE
24751 NETWORK PLACE
CHICAGO, IL 60673-1247

MERCY HINSHAW
ADDRESS REDACTED

MERCY ROSE MEDINA
ADDRESS REDACTED

MERCYGRACE SHEKLANIAN
ADDRESS REDACTED

MERDITH AUSTIN
ADDRESS REDACTED

MEREDITH ANNE BARNES
ADDRESS REDACTED

MEREDITH BECK
ADDRESS REDACTED

MEREDITH BULINSKI
ADDRESS REDACTED

MEREDITH EVANS
C/O LEMBERG LAW LLC
ATTN: AMY L. CUELLER
1100 SUMMER STREET
3RD FLOOR
STAMFORD, CT 06905

MEREDITH GUTCHOEN
ADDRESS REDACTED

MEREDITH LLOYD
ADDRESS REDACTED

MEREDITH MICHAUD
ADDRESS REDACTED

MEREDITH MORRIS
ADDRESS REDACTED

MEREDITH MORRIS
ADDRESS REDACTED

MEREDITH MULLER
ADDRESS REDACTED

MEREDITH NABORS
ADDRESS REDACTED

MEREDITH TICHY
ADDRESS REDACTED

MEREDYTH GIVEN
ADDRESS REDACTED

MERESELEISA TAGOAI
ADDRESS REDACTED

MERICEL GALDONES
ADDRESS REDACTED

MERIDIAN AIR CHARTER
485 INDUSTRIAL AVE.
TETERBORO, NJ 07608

**Corinthian Colleges, Inc. - U.S. Mail**

MERIDITH MERCEDES TRZCINSKI
ADDRESS REDACTED

MERION COMMERCIAL MANAGEMENT, LLC
223 WILMINGTON W. CHESTER PIKE
STE. 106
CHADDS FORD, PA 19317

MERISSA DUTRA
ADDRESS REDACTED

MERIT GROUP
2141 PRINCETON RD.
OTTAWA, KS 66067

MERIT GROUP
9218 METCALF AVE., #204
OVERLAND PARK, KS 66212

MERIT GROUP, INC.
P.O. BOX 10
PRINCETON, KS 66078

MERIT SUPPLY INC
540 N. HUNTER STREET
STOCKTON, CA 95202

MERKBURN HOLDINGS LIMITED
ATTN: CATHY HALLAM
1827 WOODWARD DRIVE, SUITE 302
OTTAWA, ON K2C 0P9
CANADA

MERKLE INC.
P.O. BOX 64897
BALTIMORE, MD 21264-4897

MERLINA ADALI GARCIA
ADDRESS REDACTED

MERLINE SHAW
ADDRESS REDACTED

MERLO TAN
ADDRESS REDACTED

MERRIE HARE
ADDRESS REDACTED

MERRIJANE STENSON
ADDRESS REDACTED

MERRILEE O'BRIEN BOBOC
ADDRESS REDACTED

MERRILL COMMUNICATONS LLC
CM-9638
ST. PAUL, MN 55170-9638

MERRILL CUTTING
ADDRESS REDACTED

MERRILL LYNCH, PIERCE, FENNER & SMITH
150 N. COLLEGE ST.
NC1-028-17-06
CHARLOTTE, NC 28255

MERRILL MADRIAGA
ADDRESS REDACTED

MERRILL PRINT LLC
1319 MILITARY RD.
KENMORE, NY 14217

MERRILL PRINT LLC
P.O. BOX 0171
CANADA

MERRILLVILLE COMMUNITY SCHOOL CORP.
6701 DELAWARE STREET
MERRILLVILLE, IN 46410-3586

MERRILLVILLE TOWN COURT
7820 BROADWAY
MERRILLVILLE, IN 46410

MERRILY BURNS
ADDRESS REDACTED

MERRITT COMMUNICATIONS, INC.
5510 BIRDCAGE ST. #210
CITRUS HEIGHTS, CA 95610

MERRITT CROSS
ADDRESS REDACTED

MERRY BUNCH
ADDRESS REDACTED

MERRY ELIZABETH FRANCIS
ADDRESS REDACTED

MERRY LUCILLE ADKINS
ADDRESS REDACTED

MERRY OLAH
ADDRESS REDACTED

MERRYJANE ALCALA
ADDRESS REDACTED

MERRYNOLL BARRERA
ADDRESS REDACTED

MESA RIDGE BUSINESS PARK, LLC
C/O WILSON PROPERTY SERVICES,INC.
8120 E. CACTUS ROAD #300
SCOTTSDALE, AZ 85260

Corinthian Colleges, Inc. - U.S. Mail

MESHA ELAINE SPEARMAN
ADDRESS REDACTED

MESHA TAYLOR
ADDRESS REDACTED

MESHAY HOLIDAY
ADDRESS REDACTED

MESHIA HEMPHILL
ADDRESS REDACTED

MESHLIN NINO
ADDRESS REDACTED

MESIROW REALTY SALE-LEASEBACK
ATTN: DOUG BARKER
321 NORTH CLARK STREET 13TH FLOOR
CHICAGO, IL 60654

MESON SIMMONS
ADDRESS REDACTED

MESSENGER POST MEDIA
73 BUFFALO ST.
CANANDAIGUA, NY 14424

MESSIAH EVANGELICAL LUTHERAN CHURCH
925 E. SEMINOLE
SPRINGFIELD, MO 65807

MESTLLI MENDEZ MARTINEZ
ADDRESS REDACTED

METAL CRAFT WAREHOUSE
P.O. BOX 279314
SACRAMENTO, CA 95827-9314

METCALF FAMILY TRUST
2920 ROHRER DRIVE
LAFAYETTE, CA 94549

METCALF FAMILY TRUST
C/O SIERRA ASSET MANAGEMENT, INC.
2920 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670-6036

METCO DIRECTOR'S ASSOCIATION
MARBLEHEAD METCO PROGRAM
217 PLEASANT ST.
MARBLEHEAD, MA 01945

METHODIST HOSPITALS, INC., THE
ROOM 1308
8701 BROADWAY
MERRILLVILLE, IN 46410

METISHA FOREMAN
ADDRESS REDACTED

METRO ATLANTA AMBULANCE SERVICE, INC.
595 ARMSTRONG ST.
MARIETTA, GA 30060

METRO BOSTON LLC.
320 CONGRESS STREET, 5TH FLOOR
BOSTON, MA 02210

METRO DADE FIRE AND SAFETY INC.
119 NORTHWEST 24TH ST.
MIAMI, FL 33127

METRO ELECTRONICS INC.
1831 J STREET
SACRAMENTO, CA 95811

METRO FIRE EQUIPMENT INC.
63 S. HAMILTON PLACE
GILBERT, AZ 85233

METRO MOBILE PRESSURE WASHING
P.O. BOX 40583
ARLINGTON, VA 22204

METRO NORTH CHAMBER OF COMMERCE, INC.
14583 ORCHARD PARKWAY, STE. 300
WESTMINSTER, CO 80023

METRO OVERHEAD DOOR, INC.
2525 N.E. COLUMBIA BLVD
PORTLAND, OR 97211

METRO TECH HIGH SCHOOL
1900 W. THOMAS RD
PHOENIX, AZ 85015

METROPOLITAN EDUCATION DISTRICT
ATTN: BUSINESS/ACCOUNTING OFFICE
760 HILLDALE AVENUE BLDG. #6
SAN JOSE, CA 95136-1190

METROPOLITAN MILWAUKEE ASSOC OF COMMERC
756 N. MILWAUKEE ST., STE. 400
MILWAUKEE, WI 53202

METROPOLITAN MINISTRIES
2002 N. FLORIDA AVE.
TAMPA, FL 33602-2204

METROPOLITAN ST. LOUIS SEWER DISTRICT
2350 MARKET ST
ST. LOUIS, MO 63103

METROPOLITAN ST. LOUIS SEWER DISTRICT
P.O. BOX 437
ST. LOUIS, MO 63166-0437

METROPOLITAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH 03108-9660

METROTEL COMMUNICATIONS
P.O. BOX  112
HIGH FALLS, NY 12440-0112

METV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

**Corinthian Colleges, Inc. - U.S. Mail**

METV
KUSA GANNETT CO INC
P.O. BOX 637367
CINCINNATI, OH 45263-7367

METV-ATLANTA/ESB
P.O. BOX 809036
CHICAGO, IL 60680-9036

MEUY SAECHAO
ADDRESS REDACTED

MEUY YORNG SAEPHAN
ADDRESS REDACTED

MEXICAN AMERICAN OPPORTUNITY FOUNDATION
401 N. GARFIELD
MONTEBELLO, CA 90640

MEXICAN CULTUREAL CENTER OF NO. CALIF
P.O. BOX 161899
SACRAMENTO, CA 95816-1899

MEY SAECHAO
ADDRESS REDACTED

MEYER DISTRIBUTING COMPANY
6333 HUDSON CROSSING PARKWAY
HUDSON, OH 44236

MEYLIN DE LA ROSA
ADDRESS REDACTED

MHC KENWORTH
P.O. BOX 879269
KANSAS CITY, MO 64187-9269

MHELODY MAYO
ADDRESS REDACTED

MI OCCUPATIONAL SAFETY &
HEALTH ADMINISTRATION
ATTN: GENE TIRONI
3026 W. GRAND BLVD., STE. 9-450
DETROIT, MI 48202

MI TRAN
ADDRESS REDACTED

MI YOUN
ADDRESS REDACTED

MIA BOWERS
ADDRESS REDACTED

MIA CANADA
C/O ANDREWS & STEMBRIDGE LLC
ATTN: JOHN T. STEMBRIDGE
2951 PIEDMONT ROAD, SUITE 300
ATLANTA , GA 30305

MIA JONES
ADDRESS REDACTED

MIA MONROE
ADDRESS REDACTED

MIA MOSLEY
ADDRESS REDACTED

MIA PATTON
ADDRESS REDACTED

MIA RANDALL
ADDRESS REDACTED

MIA SHERYL BEHRENS
ADDRESS REDACTED

MIA SOUA VANG
ADDRESS REDACTED

MIA THOMPSON
ADDRESS REDACTED

MIA THOMPSON
ADDRESS REDACTED

MIA WRIGHT
ADDRESS REDACTED

MIAMI NEW TIMES LLC
P.O. BOX 011591
MIAMI, FL 33101

MIAMI-DADE
111 NW 1ST ST
MIAMI, FL 33128

MIAMI-DADE
140 W. FLAGLER STREET
MIAMI, FL 33130-1575

MIAMI-DADE
ACCT: 0354183392
P.O. BOX 026055
MIAMI, FL 33102-6055

MIAMI-DADE
ACCT: 4543949934
P.O. BOX 026055
MIAMI, FL 33102-6055

MIAMI-DADE
INTERNAL SERVICES DEPT.
OFFICE OF ELEVATOR SAFETY
MIAMI, FL 33130-1510

MIAMI-DADE
MIAMI DADE COUNTY HEALTH DEPT.
1725 NW 167TH STREET
MIAMI, FL 33056

MIAMI-DADE
MIAMI LAKE EDUCATIONAL CENTER
5780 NW 158TH STREET
MIAMI LAKES, FL 33014

MIAMI-DADE
MIAMI-DADE FIRE RESCUE DEPT.
FINANCE BUREAU
MIAMI, FL 33178-2424

MIAMI-DADE
MIAMI-DADE FIRE RESCUE DEPT.
FINANCE BUREAU-PERMIT #00126-00182
MIAMI, FL 33178-2424

MIAMI-DADE
P.O. BOX 863532
MIAMI DADE DERM- PERMIT RENEWAL
ORLANDO, FL 32886-3532

MIAMI-DADE
POLICE DEPT.
7617 SW 117 AVE.
MIAMI, FL 33183

MIAMI-DADE
POLICE DEPT.
MIAMI, FL 33183

MIAMI-DADE COUNTY PUBLIC SCHOOLS
1450 N.E. 2ND AVENUE, ROOM 615
MIAMI, FL 33132

MIAMI-DADE COUNTY PUBLIC SCHOOLS
DBA: LINDSEY HOPKINS TEC
BUSINESS SERVICES DEPT.
MIAMI, FL 33127

MIAMI-DADE TRANSIT
111 N.W. 1ST STREET
MIAMI, FL 33128

MIAMI-DADE TRANSIT
701 NW 1ST. CT., STE. 121
MIAMI, FL 33136

MIANDRA AMANTIAD
ADDRESS REDACTED

MIC SYSTEMS AND SOFTWARE
2964 AIRWAY AVE.
COSTA MESA, CA 92626

MICA FRANTZ
ADDRESS REDACTED

MICAELA ROSALES
ADDRESS REDACTED

MICAH BAKEMAN
ADDRESS REDACTED

MICAH HATCHER BAGLEY
ADDRESS REDACTED

MICAH JACKSON
ADDRESS REDACTED

MICAH JACKSON
ADDRESS REDACTED

MICAH NAUGLE
ADDRESS REDACTED

MICAL TALAMANTES
ADDRESS REDACTED

MICHAEL A. ROGERS
6012 E. LUDLOW DR.
SCOTTSDALE, AZ 85254

MICHAEL AARON FOOKS
ADDRESS REDACTED

MICHAEL AARON SUMMIT
ADDRESS REDACTED

MICHAEL ADAM SHINSKY
ADDRESS REDACTED

MICHAEL ADDAMO
ADDRESS REDACTED

MICHAEL ADORNO-MIRANDA
6583 TRENTON ST.
COLORADO SPRINGS, CO 80923

MICHAEL AGRELIUS
ADDRESS REDACTED

MICHAEL AGUILAR
ADDRESS REDACTED

MICHAEL ALBERTSON
ADDRESS REDACTED

MICHAEL ALEXANDER
ADDRESS REDACTED

MICHAEL ALKIS
ADDRESS REDACTED

MICHAEL AMALOO
ADDRESS REDACTED

MICHAEL ANDERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 5/20/2015

MICHAEL ANDREW HOWARD
ADDRESS REDACTED

MICHAEL ANGELO ORDAZ
ADDRESS REDACTED

MICHAEL ANTHONY
ADDRESS REDACTED

MICHAEL ANTHONY GUTIERREZ
ADDRESS REDACTED

MICHAEL ANTWON INGRAM
ADDRESS REDACTED

MICHAEL ASOMANING
ADDRESS REDACTED

MICHAEL AUGUST
ADDRESS REDACTED

MICHAEL AUGUSTUS
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

MICHAEL AYALA
ADDRESS REDACTED

MICHAEL BABICH
ADDRESS REDACTED

MICHAEL BARBER
ADDRESS REDACTED

MICHAEL BARNES
ADDRESS REDACTED

MICHAEL BELMAREZ
ADDRESS REDACTED

MICHAEL BENNETT
ADDRESS REDACTED

MICHAEL BERRY
ADDRESS REDACTED

MICHAEL BERTOLINO
ADDRESS REDACTED

MICHAEL BISCHOF
ADDRESS REDACTED

MICHAEL BISHOP
ADDRESS REDACTED

MICHAEL BLACKSTON
ADDRESS REDACTED

MICHAEL BLASKO
ADDRESS REDACTED

MICHAEL BLEACHER
ADDRESS REDACTED

MICHAEL BONSU
ADDRESS REDACTED

MICHAEL BOOKMAN
ADDRESS REDACTED

MICHAEL BOONE
ADDRESS REDACTED

MICHAEL BORST
ADDRESS REDACTED

MICHAEL BOSSENBERY
ADDRESS REDACTED

MICHAEL BOYKINS
ADDRESS REDACTED

MICHAEL BOZE
ADDRESS REDACTED

MICHAEL BRASE
ADDRESS REDACTED

MICHAEL BRIDGES
ADDRESS REDACTED

MICHAEL BUCHANAN
ADDRESS REDACTED

MICHAEL BUDNICK
ADDRESS REDACTED

MICHAEL BURNSIDE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

| | | |
|---|---|---|
| MICHAEL BUSK<br>ADDRESS REDACTED | MICHAEL CADORE<br>ADDRESS REDACTED | MICHAEL CALLAHAN<br>ADDRESS REDACTED |
| MICHAEL CAMERO<br>ADDRESS REDACTED | MICHAEL CAMPBELL<br>ADDRESS REDACTED | MICHAEL CAMPBELL<br>ADDRESS REDACTED |
| MICHAEL CANNON<br>ADDRESS REDACTED | MICHAEL CAPPELLA<br>ADDRESS REDACTED | MICHAEL CARMELL ALLEN<br>ADDRESS REDACTED |
| MICHAEL CARR<br>ADDRESS REDACTED | MICHAEL CASTILLO<br>ADDRESS REDACTED | MICHAEL CHAPMAN<br>ADDRESS REDACTED |
| MICHAEL CHASSE<br>ADDRESS REDACTED | MICHAEL CHLAMON<br>ADDRESS REDACTED | MICHAEL CLARK<br>ADDRESS REDACTED |
| MICHAEL CLARK<br>ADDRESS REDACTED | MICHAEL CLARK<br>ADDRESS REDACTED | MICHAEL COCHRAN<br>ADDRESS REDACTED |
| MICHAEL COCHRANE<br>ADDRESS REDACTED | MICHAEL CODER<br>ADDRESS REDACTED | MICHAEL COLE<br>ADDRESS REDACTED |
| MICHAEL COLEMAN<br>ADDRESS REDACTED | MICHAEL COLEMAN<br>ADDRESS REDACTED | MICHAEL COLON<br>ADDRESS REDACTED |
| MICHAEL COLYER<br>ADDRESS REDACTED | MICHAEL CONE<br>ADDRESS REDACTED | MICHAEL CONN<br>ADDRESS REDACTED |
| MICHAEL CONTY<br>ADDRESS REDACTED | MICHAEL COOK<br>ADDRESS REDACTED | MICHAEL COOPER<br>ADDRESS REDACTED |
| MICHAEL COOPER<br>ADDRESS REDACTED | MICHAEL CORBETT<br>ADDRESS REDACTED | MICHAEL CORONEL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

MICHAEL CORR
ADDRESS REDACTED

MICHAEL CORRIGAN, TAX COLLECTOR
231 E. FORSYTH STREET, STE. 130
JACKSONVILLE, FL 32202-3370

MICHAEL CORRIGAN, TAX COLLECTOR
LOCAL BUSINESS TAX DEPT
231 E. FORSYTH STREET, STE. 200
JACKSONVILLE, FL 32202

MICHAEL CORTEZ
ADDRESS REDACTED

MICHAEL COSGROVE
ADDRESS REDACTED

MICHAEL CRAWFORD
ADDRESS REDACTED

MICHAEL CRECHRIOU
ADDRESS REDACTED

MICHAEL CROSSLEY
ADDRESS REDACTED

MICHAEL CRUZ
ADDRESS REDACTED

MICHAEL CRYAN
ADDRESS REDACTED

MICHAEL CUEVAS
ADDRESS REDACTED

MICHAEL CUMMINGS
ADDRESS REDACTED

MICHAEL CURIEL
ADDRESS REDACTED

MICHAEL CURRIE
ADDRESS REDACTED

MICHAEL DAATIO
ADDRESS REDACTED

MICHAEL DAVID HALL
ADDRESS REDACTED

MICHAEL DAVIDSON
ADDRESS REDACTED

MICHAEL DAVIS
ADDRESS REDACTED

MICHAEL DELANEY
ADDRESS REDACTED

MICHAEL DELEON
ADDRESS REDACTED

MICHAEL DETROIT DIXON
ADDRESS REDACTED

MICHAEL DICARLO
ADDRESS REDACTED

MICHAEL DIMEO
ADDRESS REDACTED

MICHAEL DITTMAN
ADDRESS REDACTED

MICHAEL DIVONI
ADDRESS REDACTED

MICHAEL DOWNER
ADDRESS REDACTED

MICHAEL DOWNEY
1490 HEDY LYNN DR.
NORTH HUNTINGDON, PA 15642

MICHAEL DRISCOLL
ADDRESS REDACTED

MICHAEL DUNNE
ADDRESS REDACTED

MICHAEL DWIGHT ASHMEAD
ADDRESS REDACTED

MICHAEL E JENKINS
ADDRESS REDACTED

MICHAEL EADY
ADDRESS REDACTED

MICHAEL EDWARD HEMELESKI
ADDRESS REDACTED

MICHAEL ENGLAND
ADDRESS REDACTED

MICHAEL ESENWEIN
ADDRESS REDACTED

MICHAEL ESPINOZA
ADDRESS REDACTED

MICHAEL ESTRADA
ADDRESS REDACTED

MICHAEL EUGENE HUFF
ADDRESS REDACTED

MICHAEL F. MCCABE
2 KENT WAY
MILL VALLEY, CA 94941

MICHAEL FALLIS
ADDRESS REDACTED

MICHAEL FAM
ADDRESS REDACTED

MICHAEL FARGNOLI
ADDRESS REDACTED

MICHAEL FELLEY
ADDRESS REDACTED

MICHAEL FELLEY
ADDRESS REDACTED

MICHAEL FERNANDEZ
ADDRESS REDACTED

MICHAEL FERRIN
ADDRESS REDACTED

MICHAEL FLORES
ADDRESS REDACTED

MICHAEL FLORO
ADDRESS REDACTED

MICHAEL FORBELL
ADDRESS REDACTED

MICHAEL FRANCIS CLOUGH
265 CHALET AVE.
SAN JOSE, CA 95127

MICHAEL FRAZIER
ADDRESS REDACTED

MICHAEL FROME
ADDRESS REDACTED

MICHAEL G. SALEMI, BUREAU COUNSEL
CONSUMER FINANCIAL PROTECTION
1801 L STREET NW
WASHINGTON, DC 20005

MICHAEL GADOUA
ADDRESS REDACTED

MICHAEL GAGNER
ADDRESS REDACTED

MICHAEL GALIANO
ADDRESS REDACTED

MICHAEL GANNON
ADDRESS REDACTED

MICHAEL GARCIA
ADDRESS REDACTED

MICHAEL GARRARD
ADDRESS REDACTED

MICHAEL GARRETT
ADDRESS REDACTED

MICHAEL GARRIGA
ADDRESS REDACTED

MICHAEL GAUNTLETT
ADDRESS REDACTED

MICHAEL GAY
ADDRESS REDACTED

MICHAEL GEHOSKY
ADDRESS REDACTED

MICHAEL GIACCHINO
ADDRESS REDACTED

MICHAEL GIBSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL GIORDANO
ADDRESS REDACTED

MICHAEL GLENN
ADDRESS REDACTED

MICHAEL GODFREY
ADDRESS REDACTED

MICHAEL GOODWIN PHOTOGRAPHY
2747 GRAYROCK DR.
SPRINGFIELD, MO 65810

MICHAEL GOYDEN
ADDRESS REDACTED

MICHAEL GRAY
ADDRESS REDACTED

MICHAEL GRIFFIN
ADDRESS REDACTED

MICHAEL GROSS
ADDRESS REDACTED

MICHAEL GUTIERREZ
ADDRESS REDACTED

MICHAEL H TRUJILLO
1221 DON FRANCISCO PLACE, NW
ALBUQUERQUE, NM 87107

MICHAEL HAMUICKA JR
ADDRESS REDACTED

MICHAEL HARRINGTON
ADDRESS REDACTED

MICHAEL HARRINGTON
C/O RIGHETTI GLUGOSKI, P.C.
ATTN: MATT RIGHETTI
456 MONTGOMERY ST.
#1400
SAN FRANCISCO, CA 94104

MICHAEL HARRIS
ADDRESS REDACTED

MICHAEL HAVERTY
ADDRESS REDACTED

MICHAEL HAYES
ADDRESS REDACTED

MICHAEL HAYNES
ADDRESS REDACTED

MICHAEL HEBERT
ADDRESS REDACTED

MICHAEL HENKES
ADDRESS REDACTED

MICHAEL HICE
ADDRESS REDACTED

MICHAEL HIGH
ADDRESS REDACTED

MICHAEL HIGHTOWER
ADDRESS REDACTED

MICHAEL HOANG
ADDRESS REDACTED

MICHAEL HOLDEN
ADDRESS REDACTED

MICHAEL HOLMES
ADDRESS REDACTED

MICHAEL HOLMES
ADDRESS REDACTED

MICHAEL HOLT
ADDRESS REDACTED

MICHAEL HOPEWELL
ADDRESS REDACTED

MICHAEL HORVATH
ADDRESS REDACTED

MICHAEL HOWARD-JOHNSON
ADDRESS REDACTED

MICHAEL HOWK
ADDRESS REDACTED

MICHAEL HUNTRODS
ADDRESS REDACTED

MICHAEL HWANG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL HYDE
ADDRESS REDACTED

MICHAEL J OLMSTEAD
ADDRESS REDACTED

MICHAEL J. SPEZIA, D.O., INC.
23 NORTH OAKS PALZE STE. #200
ST. LOUIS, MO 63121

MICHAEL JACKSON
ADDRESS REDACTED

MICHAEL JACOBSEN
ADDRESS REDACTED

MICHAEL JAMES
ADDRESS REDACTED

MICHAEL JAMES ALLEN
ADDRESS REDACTED

MICHAEL JAMES JONAS
ADDRESS REDACTED

MICHAEL JARON WHALEY
ADDRESS REDACTED

MICHAEL JENKINS
ADDRESS REDACTED

MICHAEL JENSEN
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JONES
200 EAST HACKET ROAD
BK#1331940
STANISLAUS COUNTY JAIL
MODESTO, CA 95358

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JOSEPH MURPHY
ADDRESS REDACTED

MICHAEL JOSEPH VERDUGO
ADDRESS REDACTED

MICHAEL K. SCHUTTE
3608 GREEN SPRING DRIVE
FORT COLLINS, CO 80528-7176

MICHAEL KABELLA
ADDRESS REDACTED

MICHAEL KEENER
ADDRESS REDACTED

MICHAEL KEPLEY
ADDRESS REDACTED

MICHAEL KINAL
11109 BROADVIEW DRIVE
MOORPARK, CA 93021

MICHAEL KIRK
ADDRESS REDACTED

MICHAEL KIRSCHTEN
ADDRESS REDACTED

MICHAEL KLEKAR
ADDRESS REDACTED

MICHAEL KNAPP
ADDRESS REDACTED

MICHAEL KOEHLER
ADDRESS REDACTED

MICHAEL KOPANIC
ADDRESS REDACTED

MICHAEL KOVALSKI
ADDRESS REDACTED

MICHAEL KOWAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL LAGA
ADDRESS REDACTED

MICHAEL LAMONT GORDON
ADDRESS REDACTED

MICHAEL LAND
ADDRESS REDACTED

MICHAEL LAWSON
ADDRESS REDACTED

MICHAEL LEE
ADDRESS REDACTED

MICHAEL LEE
ADDRESS REDACTED

MICHAEL LEE BECK
ADDRESS REDACTED

MICHAEL LEE GILMORE CLIENT TRUST ACCOUNT
12395 LEWIS ST. #201
GARDEN GROVE, CA 92840

MICHAEL LERONE WEBB
ADDRESS REDACTED

MICHAEL LEROY MURRAY
ADDRESS REDACTED

MICHAEL LESHNER
ADDRESS REDACTED

MICHAEL LEWIS
ADDRESS REDACTED

MICHAEL LIS
ADDRESS REDACTED

MICHAEL LONG
ADDRESS REDACTED

MICHAEL LUGO JR
ADDRESS REDACTED

MICHAEL LUSK
ADDRESS REDACTED

MICHAEL MACDONALD IV
ADDRESS REDACTED

MICHAEL MAGGIO
ADDRESS REDACTED

MICHAEL MAGINNIS
ADDRESS REDACTED

MICHAEL MAGRO
ADDRESS REDACTED

MICHAEL MALFAVON
ADDRESS REDACTED

MICHAEL MALONEY
ADDRESS REDACTED

MICHAEL MANIOCI
ADDRESS REDACTED

MICHAEL MANIW
ADDRESS REDACTED

MICHAEL MAR
ADDRESS REDACTED

MICHAEL MAR
ADDRESS REDACTED

MICHAEL MARION
ADDRESS REDACTED

MICHAEL MARR
ADDRESS REDACTED

MICHAEL MARSLEK
ADDRESS REDACTED

MICHAEL MARTIN
ADDRESS REDACTED

MICHAEL MAURA
ADDRESS REDACTED

MICHAEL MAZARKY
ADDRESS REDACTED

MICHAEL MCALPIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

MICHAEL MCCARTHY
ADDRESS REDACTED

MICHAEL MCFADDEN
ADDRESS REDACTED

MICHAEL MCMAHON
ADDRESS REDACTED

MICHAEL MCVEIGH
ADDRESS REDACTED

MICHAEL MEANS
ADDRESS REDACTED

MICHAEL MENDES
ADDRESS REDACTED

MICHAEL MENDEZ
ADDRESS REDACTED

MICHAEL MENDEZ
ADDRESS REDACTED

MICHAEL MERRIS
ADDRESS REDACTED

MICHAEL MEYER
ADDRESS REDACTED

MICHAEL MICHALCZYK
ADDRESS REDACTED

MICHAEL MIGAN
ADDRESS REDACTED

MICHAEL MILLER
ADDRESS REDACTED

MICHAEL MITCHELL
ADDRESS REDACTED

MICHAEL MOCKLER
ADDRESS REDACTED

MICHAEL MONIZ
ADDRESS REDACTED

MICHAEL MORENO
ADDRESS REDACTED

MICHAEL MORENO
ADDRESS REDACTED

MICHAEL MORGAN
ADDRESS REDACTED

MICHAEL MORRILL
ADDRESS REDACTED

MICHAEL MORRIS
ADDRESS REDACTED

MICHAEL MOWE
ADDRESS REDACTED

MICHAEL MUMMA
ADDRESS REDACTED

MICHAEL MURPHY
ADDRESS REDACTED

MICHAEL MURPHY
ADDRESS REDACTED

MICHAEL MURPHY
ADDRESS REDACTED

MICHAEL NADSON
ADDRESS REDACTED

MICHAEL NELSON
ADDRESS REDACTED

MICHAEL NELSON
ADDRESS REDACTED

MICHAEL NEUS
ADDRESS REDACTED

MICHAEL NEUS
ADDRESS REDACTED

MICHAEL NEWELL
ADDRESS REDACTED

MICHAEL NEWLON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL NIELSEN
ADDRESS REDACTED

MICHAEL NORRIS
ADDRESS REDACTED

MICHAEL OBENSHAIN
ADDRESS REDACTED

MICHAEL O'CONNELL
ADDRESS REDACTED

MICHAEL OESTER
ADDRESS REDACTED

MICHAEL OLMSTEAD
ADDRESS REDACTED

MICHAEL OLSEN
ADDRESS REDACTED

MICHAEL O'NEAL
ADDRESS REDACTED

MICHAEL ORTEGA
ADDRESS REDACTED

MICHAEL OSBORNE
ADDRESS REDACTED

MICHAEL PAULEN
ADDRESS REDACTED

MICHAEL PAULEN
ADDRESS REDACTED

MICHAEL PAYNE
ADDRESS REDACTED

MICHAEL PECK
ADDRESS REDACTED

MICHAEL PEREZ
ADDRESS REDACTED

MICHAEL PERICON
ADDRESS REDACTED

MICHAEL PETERS
ADDRESS REDACTED

MICHAEL PHILLIPS
ADDRESS REDACTED

MICHAEL PIERCE
ADDRESS REDACTED

MICHAEL POSLEY
ADDRESS REDACTED

MICHAEL POTTER
ADDRESS REDACTED

MICHAEL POZESNY
ADDRESS REDACTED

MICHAEL POZESNY
ADDRESS REDACTED

MICHAEL PRINCE
ADDRESS REDACTED

MICHAEL PROFFITT
ADDRESS REDACTED

MICHAEL PUGH
ADDRESS REDACTED

MICHAEL QUIROS
ADDRESS REDACTED

MICHAEL R. NELSON
106 CABIN GATE
PEACHTREE CITY, GA 30269

MICHAEL RAILEY
ADDRESS REDACTED

MICHAEL RAYMOND GARIBAY
ADDRESS REDACTED

MICHAEL RECTENWALD
ADDRESS REDACTED

MICHAEL REED
ADDRESS REDACTED

MICHAEL REGINALD ASKEW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL REIER
ADDRESS REDACTED

MICHAEL RENNICK
ADDRESS REDACTED

MICHAEL RENNIE
ADDRESS REDACTED

MICHAEL RICHARDS
ADDRESS REDACTED

MICHAEL RICHARDSON
ADDRESS REDACTED

MICHAEL RICHTER
ADDRESS REDACTED

MICHAEL RIGGINS
ADDRESS REDACTED

MICHAEL RITTER AND PETER RITTER
C/O TODAY MANAGEMENT (WINDSOR), INC.
ATTN: JOY LARAMIE
300 GILES BLVD. EAST, SUITE B
WINDSOR, ON N9A
CANADA

MICHAEL RIVERA
ADDRESS REDACTED

MICHAEL RIVERS-DEMPSEY
ADDRESS REDACTED

MICHAEL RIVERS-DEMPSEY
ADDRESS REDACTED

MICHAEL ROBERTS
ADDRESS REDACTED

MICHAEL ROBINS
ADDRESS REDACTED

MICHAEL ROBINSON
ADDRESS REDACTED

MICHAEL ROBISON
ADDRESS REDACTED

MICHAEL RODRIGUEZ
ADDRESS REDACTED

MICHAEL RODRIGUEZ
ADDRESS REDACTED

MICHAEL ROMELSBACHER
ADDRESS REDACTED

MICHAEL ROSENBERG
ADDRESS REDACTED

MICHAEL ROSS
ADDRESS REDACTED

MICHAEL ROSS
ADDRESS REDACTED

MICHAEL ROYLANCE
ADDRESS REDACTED

MICHAEL RYAN
ADDRESS REDACTED

MICHAEL SALAZAR
ADDRESS REDACTED

MICHAEL SALVE
ADDRESS REDACTED

MICHAEL SAMSEL
ADDRESS REDACTED

MICHAEL SANDHAM
ADDRESS REDACTED

MICHAEL SARGENT
ADDRESS REDACTED

MICHAEL SARVER
ADDRESS REDACTED

MICHAEL SAUNDERS
ADDRESS REDACTED

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SCOTT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL SCOTT
ADDRESS REDACTED

MICHAEL SCOTT ZABALA
ADDRESS REDACTED

MICHAEL SHAMI
ADDRESS REDACTED

MICHAEL SHANE SNOOK
ADDRESS REDACTED

MICHAEL SHAW
ADDRESS REDACTED

MICHAEL SHEEHY
ADDRESS REDACTED

MICHAEL SHORT
ADDRESS REDACTED

MICHAEL SILVA
ADDRESS REDACTED

MICHAEL SIMS
ADDRESS REDACTED

MICHAEL SKIVER
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SONNENREICH
1170 N. FEDERAL HWY #104
FORT LAUDERDALE, FL 33304

MICHAEL SOOTER
ADDRESS REDACTED

MICHAEL STAVES
7417 DELCO PLACE
WINNETKA, CA 91306

MICHAEL STEPHEN MUNSTER
ADDRESS REDACTED

MICHAEL STEPHENS
ADDRESS REDACTED

MICHAEL STEPHENS
ADDRESS REDACTED

MICHAEL STEVENS
ADDRESS REDACTED

MICHAEL STIGLICH
ADDRESS REDACTED

MICHAEL STORPER
ADDRESS REDACTED

MICHAEL STOUT
ADDRESS REDACTED

MICHAEL STRAUCH
ADDRESS REDACTED

MICHAEL STRAWSER
ADDRESS REDACTED

MICHAEL STREET
ADDRESS REDACTED

MICHAEL STUARD
ADDRESS REDACTED

MICHAEL STUARD
ADDRESS REDACTED

MICHAEL SULLIVAN
ADDRESS REDACTED

MICHAEL SWANSON
ADDRESS REDACTED

MICHAEL TALBOT
ADDRESS REDACTED

| | | |
|---|---|---|
| MICHAEL TEAGUE<br>ADDRESS REDACTED | MICHAEL TESTA<br>ADDRESS REDACTED | MICHAEL THIGPEN<br>ADDRESS REDACTED |
| MICHAEL THOMAS<br>ADDRESS REDACTED | MICHAEL THOMAS<br>ADDRESS REDACTED | MICHAEL THOMAS MAGEE<br>ADDRESS REDACTED |
| MICHAEL THOMPSON<br>ADDRESS REDACTED | MICHAEL THOMPSON<br>ADDRESS REDACTED | MICHAEL THORESON<br>ADDRESS REDACTED |
| MICHAEL TODD<br>ADDRESS REDACTED | MICHAEL TOLBERT<br>ADDRESS REDACTED | MICHAEL TOMCHO<br>ADDRESS REDACTED |
| MICHAEL TRAMMELL<br>ADDRESS REDACTED | MICHAEL TRIPKA<br>ADDRESS REDACTED | MICHAEL TRYBOM<br>ADDRESS REDACTED |
| MICHAEL TUCCILLO<br>ADDRESS REDACTED | MICHAEL ULLMAN<br>ADDRESS REDACTED | MICHAEL USHER<br>ADDRESS REDACTED |
| MICHAEL UVAROV<br>ADDRESS REDACTED | MICHAEL VAN DUYN<br>ADDRESS REDACTED | MICHAEL VAN LEAR<br>ADDRESS REDACTED |
| MICHAEL VANDERLIP<br>ADDRESS REDACTED | MICHAEL VASQUEZ<br>ADDRESS REDACTED | MICHAEL VERA<br>ADDRESS REDACTED |
| MICHAEL VICENTE<br>ADDRESS REDACTED | MICHAEL VILLANUEVA<br>ADDRESS REDACTED | MICHAEL WADINSKI<br>ADDRESS REDACTED |
| MICHAEL WALCZAK<br>ADDRESS REDACTED | MICHAEL WALKER<br>ADDRESS REDACTED | MICHAEL WALTER IRVING<br>ADDRESS REDACTED |
| MICHAEL WARREN<br>ADDRESS REDACTED | MICHAEL WATKINS<br>ADDRESS REDACTED | MICHAEL WATTS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

MICHAEL WAYNE WASHINGTON
ADDRESS REDACTED

MICHAEL WELDY II
ADDRESS REDACTED

MICHAEL WELLS
ADDRESS REDACTED

MICHAEL WENNERWALD
ADDRESS REDACTED

MICHAEL WERNER
ADDRESS REDACTED

MICHAEL WHITACRE
C/O THE BARTON LAW FIRM
ATTN: JOHN G. BARTON
1463 E. REPUBLICAN ST.
NO. 202
SEATTLE, WA 98112

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WILSON
ADDRESS REDACTED

MICHAEL WILTSHIRE
ADDRESS REDACTED

MICHAEL WORSHAM
ADDRESS REDACTED

MICHAEL WRIGHT
ADDRESS REDACTED

MICHAEL WRIGHT
ADDRESS REDACTED

MICHAEL YBARRA
ADDRESS REDACTED

MICHAEL YOUNG JR.
3547 53RD AVE. NW #221
BRADENTON, FL 34210

MICHAEL YOUNGER
ADDRESS REDACTED

MICHAEL ZAVALZA
ADDRESS REDACTED

MICHAELA ELLIOTT
ADDRESS REDACTED

MICHAELA FOUDA
ADDRESS REDACTED

MICHAELA REA
ADDRESS REDACTED

MICHAELA SMITH
ADDRESS REDACTED

MICHAELEA HOLTEN
ADDRESS REDACTED

MICHAELENE FIACCO
ADDRESS REDACTED

MICHAELLA MAIRE
ADDRESS REDACTED

MICHAELLE ORTIZ
ADDRESS REDACTED

MICHAIAH MOON
ADDRESS REDACTED

MICHAL ROBINSON
ADDRESS REDACTED

MICHEAL DOLS
ADDRESS REDACTED

MICHEAL JOHNSON
ADDRESS REDACTED

MICHEAL MANN
ADDRESS REDACTED

MICHEAL SPANO
ADDRESS REDACTED

MICHEALE CUSHMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHEL AWAD
ADDRESS REDACTED

MICHEL BAUTE
ADDRESS REDACTED

MICHEL REYES PACHECO
ADDRESS REDACTED

MICHELANGELO RICAFORT
ADDRESS REDACTED

MICHELE ATENCIO
ADDRESS REDACTED

MICHELE AVENDANO
ADDRESS REDACTED

MICHELE BURNETT
ADDRESS REDACTED

MICHELE CLARK
ADDRESS REDACTED

MICHELE COHEN
ADDRESS REDACTED

MICHELE COLE
ADDRESS REDACTED

MICHELE COOK
ADDRESS REDACTED

MICHELE DAILIDE
ADDRESS REDACTED

MICHELE D'AMICO
ADDRESS REDACTED

MICHELE DOMINGUEZ
ADDRESS REDACTED

MICHELE ESTHER MOLLEN
ADDRESS REDACTED

MICHELE GARCIA
ADDRESS REDACTED

MICHELE GODWIN
ADDRESS REDACTED

MICHELE HELEN BALZEIT
ADDRESS REDACTED

MICHELE HERRERA
ADDRESS REDACTED

MICHELE JANEDA
ADDRESS REDACTED

MICHELE JAWAD
ADDRESS REDACTED

MICHELE JONES
ADDRESS REDACTED

MICHELE KENNEDY
ADDRESS REDACTED

MICHELE KLOCHAN
ADDRESS REDACTED

MICHELE LEVY
ADDRESS REDACTED

MICHELE LORING
ADDRESS REDACTED

MICHELE LORING-GREY
ADDRESS REDACTED

MICHELE LOTZE
ADDRESS REDACTED

MICHELE LOYLESS
ADDRESS REDACTED

MICHELE MCCLELLAND
ADDRESS REDACTED

MICHELE MIRTHA SNEED
ADDRESS REDACTED

MICHELE MITCHELL
ADDRESS REDACTED

MICHELE MOSCO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELE NICOLE ZECENA
ADDRESS REDACTED

MICHELE OLESKE
ADDRESS REDACTED

MICHELE PREVOST
ADDRESS REDACTED

MICHELE RAFTERY
ADDRESS REDACTED

MICHELE RODRIGUEZ
ADDRESS REDACTED

MICHELE ROGALIN
ADDRESS REDACTED

MICHELE RUSSELL
ADDRESS REDACTED

MICHELE SMITH
ADDRESS REDACTED

MICHELE SPERANZA
ADDRESS REDACTED

MICHELE SPERANZA
ADDRESS REDACTED

MICHELE STEDMAN-WIKTOR
ADDRESS REDACTED

MICHELE STEPHENSON
ADDRESS REDACTED

MICHELE TAORMINA
ADDRESS REDACTED

MICHELE TAORMINA
ADDRESS REDACTED

MICHELE VASQUEZ
ADDRESS REDACTED

MICHELE VERNETTA DEARING
11750 SOUTH LAUREL DR., #1B
LAUREL, MD 20708

MICHELE WEBER
ADDRESS REDACTED

MICHELINE WEBB
ADDRESS REDACTED

MICHELL FLETCHER
ADDRESS REDACTED

MICHELLA ZIELISKO
ADDRESS REDACTED

MICHELLE ADDERLEY
ADDRESS REDACTED

MICHELLE ADDESSO
ADDRESS REDACTED

MICHELLE ALEXANDER
ADDRESS REDACTED

MICHELLE ALLEN
841 - 47TH STREET
SACRAMENTO, CA 95819

MICHELLE ALLMAN
ADDRESS REDACTED

MICHELLE ALSTON
ADDRESS REDACTED

MICHELLE ALVES
ADDRESS REDACTED

MICHELLE ANDERS
ADDRESS REDACTED

MICHELLE ANGELA NOCHE
ADDRESS REDACTED

MICHELLE ANN FOSTER
ADDRESS REDACTED

MICHELLE ANNE FELLOWS
ADDRESS REDACTED

MICHELLE ANTOCI
ADDRESS REDACTED

MICHELLE ANTOINETTE BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELLE ARD<br>ADDRESS REDACTED | MICHELLE BADLU<br>ADDRESS REDACTED | MICHELLE BAGWELL<br>ADDRESS REDACTED |
| MICHELLE BALICH<br>ADDRESS REDACTED | MICHELLE BALICH<br>ADDRESS REDACTED | MICHELLE BEAUSOLEIL<br>ADDRESS REDACTED |
| MICHELLE BECKER<br>ADDRESS REDACTED | MICHELLE BELL<br>ADDRESS REDACTED | MICHELLE BELLAMY<br>ADDRESS REDACTED |
| MICHELLE BERGERON<br>ADDRESS REDACTED | MICHELLE BERNAL<br>ADDRESS REDACTED | MICHELLE BINICEWICZ<br>ADDRESS REDACTED |
| MICHELLE BOROWIAK<br>ADDRESS REDACTED | MICHELLE BOSTICK<br>ADDRESS REDACTED | MICHELLE BOYCE<br>ADDRESS REDACTED |
| MICHELLE BOYCE<br>ADDRESS REDACTED | MICHELLE BREEDLOVE<br>ADDRESS REDACTED | MICHELLE BRIDGES<br>ADDRESS REDACTED |
| MICHELLE BROOKINS<br>ADDRESS REDACTED | MICHELLE BROWN<br>ADDRESS REDACTED | MICHELLE BUCK<br>ADDRESS REDACTED |
| MICHELLE BURGER<br>ADDRESS REDACTED | MICHELLE CAMPBELL<br>ADDRESS REDACTED | MICHELLE CARLOS<br>ADDRESS REDACTED |
| MICHELLE CARRUTHERS<br>ADDRESS REDACTED | MICHELLE CASTILLO<br>ADDRESS REDACTED | MICHELLE CERRONE<br>ADDRESS REDACTED |
| MICHELLE CHAVEZ<br>ADDRESS REDACTED | MICHELLE CHAVEZ<br>ADDRESS REDACTED | MICHELLE CHILES<br>ADDRESS REDACTED |
| MICHELLE CHURCH<br>ADDRESS REDACTED | MICHELLE CIRIMELE<br>ADDRESS REDACTED | MICHELLE CLARK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE CLARK
ADDRESS REDACTED

MICHELLE CLEMENTS
ADDRESS REDACTED

MICHELLE CLEMONS
ADDRESS REDACTED

MICHELLE CONNORS
ADDRESS REDACTED

MICHELLE COOK
ADDRESS REDACTED

MICHELLE CORONA RUIZ
ADDRESS REDACTED

MICHELLE CRAFT
ADDRESS REDACTED

MICHELLE D DILL
ADDRESS REDACTED

MICHELLE D. CATLETT
2719 W. ORION, #1
SANTA ANA, CA 92704

MICHELLE D. REIGHARD
228 R. DERBY STREET
JOHNSTOWN, PA 15905

MICHELLE DAVIDSON
ADDRESS REDACTED

MICHELLE DAVIS
ADDRESS REDACTED

MICHELLE DAY-TAXIARCHIS
ADDRESS REDACTED

MICHELLE DEANN HARNISH
72 SOUTH 200 WEST #A
BOUNTIFUL, UT 84010

MICHELLE DEATER
ADDRESS REDACTED

MICHELLE DEMARAIS
12325 JONQUIL ST, NW
COON RAPIDS, MN 55433

MICHELLE DESHIELD
ADDRESS REDACTED

MICHELLE DEWBERRY
ADDRESS REDACTED

MICHELLE DI PASSIO
ADDRESS REDACTED

MICHELLE DILL
ADDRESS REDACTED

MICHELLE DONOVAN
ADDRESS REDACTED

MICHELLE DRAPER
ADDRESS REDACTED

MICHELLE DURAN
ADDRESS REDACTED

MICHELLE EADY
5801 LOKEY DR.
ORLANDO, FL 32810

MICHELLE EMBREY
ADDRESS REDACTED

MICHELLE ENRIQUEZ
ADDRESS REDACTED

MICHELLE ERVIN
ADDRESS REDACTED

MICHELLE ESCOBEDO
ADDRESS REDACTED

MICHELLE ESQUIVEL
ADDRESS REDACTED

MICHELLE FIELD
ADDRESS REDACTED

MICHELLE FINLEY
ADDRESS REDACTED

MICHELLE FISHER
ADDRESS REDACTED

MICHELLE FLOWERDEW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELLE FONT<br>1100 SW 73 CT<br>MIAMI, FL 33156 | MICHELLE FONT<br>11100 SW 73 CT<br>MIAMI, FL 33156 | MICHELLE FRANCES WIESE<br>ADDRESS REDACTED |
| MICHELLE FREEMAN<br>ADDRESS REDACTED | MICHELLE FREEMAN<br>ADDRESS REDACTED | MICHELLE FUENTES<br>ADDRESS REDACTED |
| MICHELLE FULKMAN<br>ADDRESS REDACTED | MICHELLE GAEDE<br>ADDRESS REDACTED | MICHELLE GARDNER<br>ADDRESS REDACTED |
| MICHELLE GENDRON<br>ADDRESS REDACTED | MICHELLE GENENE SOLON<br>ADDRESS REDACTED | MICHELLE GIRARDIN<br>ADDRESS REDACTED |
| MICHELLE GORMAN<br>ADDRESS REDACTED | MICHELLE GOVEA<br>ADDRESS REDACTED | MICHELLE GRANADO<br>ADDRESS REDACTED |
| MICHELLE GREEN<br>ADDRESS REDACTED | MICHELLE GREEN<br>ADDRESS REDACTED | MICHELLE HACKER<br>ADDRESS REDACTED |
| MICHELLE HADRIAN<br>ADDRESS REDACTED | MICHELLE HAMMACK<br>ADDRESS REDACTED | MICHELLE HAMMOTHE<br>ADDRESS REDACTED |
| MICHELLE HANSEN<br>ADDRESS REDACTED | MICHELLE HARRIS<br>ADDRESS REDACTED | MICHELLE HARRIS<br>ADDRESS REDACTED |
| MICHELLE HAVRANEK<br>ADDRESS REDACTED | MICHELLE HENDRICKS<br>ADDRESS REDACTED | MICHELLE HERNANDEZ<br>ADDRESS REDACTED |
| MICHELLE HERNANDEZ<br>ADDRESS REDACTED | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 | MICHELLE HILL<br>ADDRESS REDACTED |
| MICHELLE HILL<br>ADDRESS REDACTED | MICHELLE HOMEBURG<br>ADDRESS REDACTED | MICHELLE HORTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE HOWARD
ADDRESS REDACTED

MICHELLE HUNT
ADDRESS REDACTED

MICHELLE HUNTER
ADDRESS REDACTED

MICHELLE HUTTON
ADDRESS REDACTED

MICHELLE ISLEY
ADDRESS REDACTED

MICHELLE J CONNORS
ADDRESS REDACTED

MICHELLE JACKMAN
ADDRESS REDACTED

MICHELLE JACKSON
ADDRESS REDACTED

MICHELLE JIMENEZ
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JONES
ADDRESS REDACTED

MICHELLE JONES-CUNINGHAM
ADDRESS REDACTED

MICHELLE KAY SMITH
ADDRESS REDACTED

MICHELLE KELLY CLEARY
ADDRESS REDACTED

MICHELLE KING
ADDRESS REDACTED

MICHELLE KLINGFUS
ADDRESS REDACTED

MICHELLE KLOCHACK
ADDRESS REDACTED

MICHELLE KOMM
ADDRESS REDACTED

MICHELLE LAMB LAMB
ADDRESS REDACTED

MICHELLE LAWRENCE
ADDRESS REDACTED

MICHELLE LE BLANC
ADDRESS REDACTED

MICHELLE LEA REYNOLDS
ADDRESS REDACTED

MICHELLE LEE HUTTON
ADDRESS REDACTED

MICHELLE LEE PHOTOGRAPHY
235A MISSISSIPPI ST.
SAN FRANCISCO, CA 94107

MICHELLE LEE REED ZAGORSKI
ADDRESS REDACTED

MICHELLE LEFRANCOIS
ADDRESS REDACTED

MICHELLE LEON
ADDRESS REDACTED

MICHELLE LEONARDO
ADDRESS REDACTED

MICHELLE LEVI
ADDRESS REDACTED

MICHELLE LIMON
ADDRESS REDACTED

MICHELLE LINNELL
ADDRESS REDACTED

MICHELLE LOPEZ
ADDRESS REDACTED

MICHELLE LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE LUONG
ADDRESS REDACTED

MICHELLE LUONG
ADDRESS REDACTED

MICHELLE LYNETTRA FRAZIER
ADDRESS REDACTED

MICHELLE MACIAS
ADDRESS REDACTED

MICHELLE MAISANO
ADDRESS REDACTED

MICHELLE MANN
ADDRESS REDACTED

MICHELLE MANZANO- ALVAREZ
ADDRESS REDACTED

MICHELLE MARCH
ADDRESS REDACTED

MICHELLE MARIA ESQUIBEL
ADDRESS REDACTED

MICHELLE MARION
ADDRESS REDACTED

MICHELLE MARQUES
ADDRESS REDACTED

MICHELLE MARQUEZ
ADDRESS REDACTED

MICHELLE MARTIN
ADDRESS REDACTED

MICHELLE MARTINEZ
ADDRESS REDACTED

MICHELLE MASON
ADDRESS REDACTED

MICHELLE MATTHEWS
ADDRESS REDACTED

MICHELLE MAXWELL
ADDRESS REDACTED

MICHELLE MCDOWELL
ADDRESS REDACTED

MICHELLE MCKAY
ADDRESS REDACTED

MICHELLE MCKENNA
ADDRESS REDACTED

MICHELLE MCKEOWN
ADDRESS REDACTED

MICHELLE MCREYNOLDS
ADDRESS REDACTED

MICHELLE MCSHANE
ADDRESS REDACTED

MICHELLE MENDOZA
ADDRESS REDACTED

MICHELLE MESMAN MICHAELIS
ADDRESS REDACTED

MICHELLE MIGUEL-SORIANO
ADDRESS REDACTED

MICHELLE MILLER
ADDRESS REDACTED

MICHELLE MILLER
ADDRESS REDACTED

MICHELLE MILVO
ADDRESS REDACTED

MICHELLE MOSTOW
ADDRESS REDACTED

MICHELLE MOSTOW
ADDRESS REDACTED

MICHELLE MOYER
2501 E. FLORIAN CIRCLE
MESA, AZ 85204

MICHELLE NASH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELLE NELSON<br>ADDRESS REDACTED | MICHELLE NEVILLE<br>ADDRESS REDACTED | MICHELLE NICHOLS<br>ADDRESS REDACTED |
| MICHELLE NICOLE WINFIELD<br>ADDRESS REDACTED | MICHELLE NICOSIA<br>ADDRESS REDACTED | MICHELLE NICOSIA<br>ADDRESS REDACTED |
| MICHELLE NYMAN<br>ADDRESS REDACTED | MICHELLE O'GRADY<br>ADDRESS REDACTED | MICHELLE OLIVE<br>ADDRESS REDACTED |
| MICHELLE ONTIVEROS<br>ADDRESS REDACTED | MICHELLE ORTIZ<br>ADDRESS REDACTED | MICHELLE PALAGHIUC<br>ADDRESS REDACTED |
| MICHELLE PARTRIDGE<br>ADDRESS REDACTED | MICHELLE PATRICIA SMITH<br>ADDRESS REDACTED | MICHELLE PAULINO<br>ADDRESS REDACTED |
| MICHELLE PAULINO<br>ADDRESS REDACTED | MICHELLE PEACOCK<br>ADDRESS REDACTED | MICHELLE PENA<br>ADDRESS REDACTED |
| MICHELLE PEREZ<br>ADDRESS REDACTED | MICHELLE PETRUZZELLI<br>ADDRESS REDACTED | MICHELLE PITTMAN-JONES<br>ADDRESS REDACTED |
| MICHELLE POBLACION<br>ADDRESS REDACTED | MICHELLE POND<br>ADDRESS REDACTED | MICHELLE POORE<br>ADDRESS REDACTED |
| MICHELLE QUELLAND<br>ADDRESS REDACTED | MICHELLE RAMIL<br>ADDRESS REDACTED | MICHELLE RAMIREZ<br>ADDRESS REDACTED |
| MICHELLE RANDLE<br>ADDRESS REDACTED | MICHELLE RELLESIVA<br>ADDRESS REDACTED | MICHELLE REMMERDEN<br>ADDRESS REDACTED |
| MICHELLE RENEE GOAD<br>ADDRESS REDACTED | MICHELLE REQUENA<br>ADDRESS REDACTED | MICHELLE RICHARDSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE RICHARDSON
ADDRESS REDACTED

MICHELLE ROCHA
ADDRESS REDACTED

MICHELLE RODRIGUEZ
ADDRESS REDACTED

MICHELLE ROGERS
ADDRESS REDACTED

MICHELLE ROLDAN
ADDRESS REDACTED

MICHELLE RULLODA
ADDRESS REDACTED

MICHELLE RUTH PEREZ
ADDRESS REDACTED

MICHELLE SANCHEZ
ADDRESS REDACTED

MICHELLE SCHNEIDER
ADDRESS REDACTED

MICHELLE SHANNON
ADDRESS REDACTED

MICHELLE SHAREE COWEN
ADDRESS REDACTED

MICHELLE SILBERSTEIN
ADDRESS REDACTED

MICHELLE SMITH
ADDRESS REDACTED

MICHELLE SMITH LOGAN
ADDRESS REDACTED

MICHELLE SONGSTER
ADDRESS REDACTED

MICHELLE SONIA JAMES
ADDRESS REDACTED

MICHELLE ST. LEWIS
ADDRESS REDACTED

MICHELLE STALLINGS
ADDRESS REDACTED

MICHELLE STARK
ADDRESS REDACTED

MICHELLE STEWART
ADDRESS REDACTED

MICHELLE STRICKLAND
ADDRESS REDACTED

MICHELLE SYSIUK
ADDRESS REDACTED

MICHELLE TELLO
ADDRESS REDACTED

MICHELLE TELLO
ADDRESS REDACTED

MICHELLE TERASHIMA
ADDRESS REDACTED

MICHELLE THEAM
ADDRESS REDACTED

MICHELLE TITTLE
ADDRESS REDACTED

MICHELLE TURNER
ADDRESS REDACTED

MICHELLE URBANI
ADDRESS REDACTED

MICHELLE VAUGHN
ADDRESS REDACTED

MICHELLE WALLACE
ADDRESS REDACTED

MICHELLE WALMSLEY
ADDRESS REDACTED

MICHELLE WARMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE WATSON
ADDRESS REDACTED

MICHELLE WENTZ
ADDRESS REDACTED

MICHELLE WILLIAMS
ADDRESS REDACTED

MICHELLE YAMASAKI
ADDRESS REDACTED

MICHEL'LE YOUNG
ADDRESS REDACTED

MICHELLE ZAGORSKI
ADDRESS REDACTED

MICHELLE ZALADONIS
ADDRESS REDACTED

MICHELLE ZAMANTHA DELEON
ADDRESS REDACTED

MICHELL-LYN ACORDA
ADDRESS REDACTED

MICHELL-LYN ACORDA
ADDRESS REDACTED

MICHESHA WASHINGTON
ADDRESS REDACTED

MICHIGAN ASSOC OF HLTH CARE RECRUITMENT
P.O. BOX 916
WYOMING, MI 49509

MICHIGAN DEPARTMENT OF LICENSING &
REGULATORY AFFAIRS
ATTN: JAMES FARHAT
2501 WOODLAKE CIRCLE
OKEMOS, MI 48864

MICHIGAN DEPARTMENT OF TREASURY
DEPARTMENT 78172
PO BOX 78000
DETROIT, MI 48278-0172

MICHIGAN DEPARTMENT OF TREASURY
DEPARTMENT 78172
PO BOX 78000
DETROIT, MI 48278-0172

MICHIGAN DEPARTMENT OF TREASURY
ENVIRONMENTAL QUALITY
CASHIERS OFFICE-MW P.O. BOX 30657
LANSING, MI 48909-8157

MICHIGAN DEPARTMENT OF TREASURY
P.O. BOX 77003
DETROIT, MI 48277-0003

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30804
LANSING , MI 48909

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30804
LANSING , MI 48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
DEPARTMENT 77889
DETROIT, MI 48277

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30427
LANSING, MI 48909-7927

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
DETROIT, MI 48202

MICHIGAN DEPT. OF TREASURY
UNCLAIMED PROPERTY DIVISION
P.O. BOX 30756
LANSING, MI 48909

MICHIGAN HEALTH COUNCIL
2410 WOODLAKE DRIVE, STE. # 440
OKEMOS, MI 48864-3997

MICHIGAN HOLDINGS, LLC
2115 WOODWARD
DETROIT, MI 48201

MICHIGAN SECRETARY OF STATE
RUTH JOHNSON
430 WEST ALLEGAN ST., 4TH FL.
LANSING, MI 48933

MICHOLE EWING
ADDRESS REDACTED

MICHONDRA CUNNINGHAM
ADDRESS REDACTED

MICKEL PARIS
ADDRESS REDACTED

MICKEY GAMBLER
1634 CASS
FT. WAYNE, IN 46808

MICKY BUDOO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICROSOFT CORPORATION
MICROSOFT ENTERPRISE SERVICES
P.O. BOX 844510
DALLAS, TX 75284-4510

MICROSOFT CORPORATION
P.O. BOX 842103
DALLAS, TX 75282-2103

MICROSOFT CORPORATION
P.O. BOX 847255
DALLAS, TX 75284-7255

MICROSOFT CORPORATION
P.O. BOX 847755
DALLAS, TX 75284-7755

MICROSOFT IT ACADEMY
P.O. BOX 100121
PASADENA, CA 91189

MICROTEK
24082 NETWORK PLACE
CHICAGO, IL 60673-1240

MICROTEK, INC.
7581 W. 103RD AVENUE
WESTMINSTER, CO 80021

MID ATLANTIC INDUSTRIES
P.O. BOX 4030
LUTHERVILLE-TIMONIUM, MD 21093

MID SOUTH SECURITY SYSTEMS
1732 SANDS PLACE
MARIETTA, GA 30067

MIDA HEATING & AIR CONDITIONING, INC.
P.O. BOX 353
NORTH CHILI, NY 14514

MID-AMERICAN RESEARCH CHEMICAL
P.O. BOX 927
COLUMBUS, NE 68602-0927

MIDDLE GEORGIA EMPLOYER COMMITTEE
96 COHEN WALKER DR
WARNER ROBINS, GA 31088

MIDDLE GEORGIA EMPLOYER COMMITTEE
GEORGIA DEPARTMENT OF LABOR
3090 MERCER UNIVERSITY DR.
MACON, GA 31204

MID-FLORIDA RENOVATORS, INC
2001 KNOLTON AVE.
ORANGE CITY, FL 32763

MIDNIGHT PLAYERS
4321 TUMBRIDGE DRIVE
SACRAMENTO, CA 95823

MIDSTATE FIRE EXTINGUISHER COMPANY
3241 N. MARKS AVE. #105
FRESNO, CA 93722

MIDSTATE SECURITY
5975 CROSSROADS COMMERCE SW
WYOMING, MI 49519

MIDSTATE TOOL & SUPPLY, INC.
121 HALBRITTER D.
ALTOONA, PA 16601

MIDTRONICS, INC.
7000 MONROE ST.
WILLOWBROOK, IL 60527

MIDWEST LIBRARY SERVICE, INC.
11443 ST. CHARLES ROCK ROAD
BRIDGETON, MO 63044-2789

MIDWEST MECHANICAL SVCS AND SOLUTIONS
2324 CENTERLINE INDUSTRIAL DR.
ST. LOUIS, MO 63146

MIDWEST SIGN & SCREEN PRINTING SUPPLY CO
NW 6161
P.O. BOX 1450
MINNEAPOLIS, MN 55485-6161

MIDWEST TRANSMISSION CENTER INC.
P.O. BOX 63
ZUMBROTA, MN 55992

MIECHA SCOTT
ADDRESS REDACTED

MIESSHIA JOHNSON
ADDRESS REDACTED

MIGALI RAMIREZ
ADDRESS REDACTED

MIGDALIA CALLEN
ADDRESS REDACTED

MIGDELIA MARIA TREVINO
ADDRESS REDACTED

MIGNON BEESON
ADDRESS REDACTED

MIGUEL AGUIRRE
ADDRESS REDACTED

MIGUEL ANGEL ACOSTA
ADDRESS REDACTED

MIGUEL ANGEL HERNANDEZ
ADDRESS REDACTED

MIGUEL ANGEL LARIOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                          Served 5/20/2015

MIGUEL ANGEL MOJICA
ADDRESS REDACTED

MIGUEL ANGEL RENTERIA
ADDRESS REDACTED

MIGUEL ANGEL RODRIGUEZ
ADDRESS REDACTED

MIGUEL ANGEL VASQUEZ VASQUEZ
ADDRESS REDACTED

MIGUEL BEY
ADDRESS REDACTED

MIGUEL BLANCO CHUC
ADDRESS REDACTED

MIGUEL CONTRERAS
ADDRESS REDACTED

MIGUEL DELEON
ADDRESS REDACTED

MIGUEL DELEON-GONZALEZ
ADDRESS REDACTED

MIGUEL FAXAS
ADDRESS REDACTED

MIGUEL GILLIARD
ADDRESS REDACTED

MIGUEL GONZALEZ
ADDRESS REDACTED

MIGUEL GUILLEN
ADDRESS REDACTED

MIGUEL HERNANDEZ
ADDRESS REDACTED

MIGUEL IBANEZ
ADDRESS REDACTED

MIGUEL JIMENEZ
ADDRESS REDACTED

MIGUEL JIMENEZ
ADDRESS REDACTED

MIGUEL LEBRON
ADDRESS REDACTED

MIGUEL MEDINA
ADDRESS REDACTED

MIGUEL NARANJO-DIAZ
ADDRESS REDACTED

MIGUEL OLEAGA SANCHEZ
ADDRESS REDACTED

MIGUEL OLIVAS
ADDRESS REDACTED

MIGUEL PALACIOS
ADDRESS REDACTED

MIGUEL PATINO
ADDRESS REDACTED

MIGUEL RIOS IZAGUIRRE
ADDRESS REDACTED

MIGUEL RIVERA
ADDRESS REDACTED

MIGUEL SAHAGUN
ADDRESS REDACTED

MIGUEL SANTILLAN
ADDRESS REDACTED

MIGUEL SOTOMAYOR
ADDRESS REDACTED

MIGUEL VARGAS MILLAN
ADDRESS REDACTED

MIGUEL VASCONCELLOS
3008 MARATHON ST.
LOS ANGELES, CA 90026

MIGUELITO CASTANEDA
ADDRESS REDACTED

MIHAELA BADESCU
ADDRESS REDACTED

MIHO MURAI
ADDRESS REDACTED

MIKA TOYOOKA
ADDRESS REDACTED

MIKA TOYOOKA
ADDRESS REDACTED

MIKAEL KASSINEN
ADDRESS REDACTED

MIKAEL MIRZOYAN
ADDRESS REDACTED

MIKAELA GUILA GARCIA
ADDRESS REDACTED

MIKAELA TUBBS
ADDRESS REDACTED

MIKAELYN HARRISON
ADDRESS REDACTED

MIKAL ABDUL-MATEEN
ADDRESS REDACTED

MIKALA CHISLOM
ADDRESS REDACTED

MIKALA CHISLOM
ADDRESS REDACTED

MIKALA MOLASH
ADDRESS REDACTED

MIKAYLA DANIELS
ADDRESS REDACTED

MIKAYLA MARTIN
ADDRESS REDACTED

MIKE AGUILAR
ADDRESS REDACTED

MIKE ANGEL NARCIZO
ADDRESS REDACTED

MIKE BESHARAH
ADDRESS REDACTED

MIKE BRIGGS
ADDRESS REDACTED

MIKE DIAZ
ADDRESS REDACTED

MIKE FARRELL, PLLC
210 E. CAPITOL ST. REGIONS PLAZA #2180
JACKSON, MS 39201

MIKE FISCHER
ADDRESS REDACTED

MIKE JAMES PATRICK
ADDRESS REDACTED

MIKE LACROIX
ADDRESS REDACTED

MIKE LESTER ANGELES
ADDRESS REDACTED

MIKE MCISAAC
ADDRESS REDACTED

MIKE MONTUFAR
ADDRESS REDACTED

MIKE SLOSKEY WINDOW CLEANING
215 SLIGHTOWN RD.
NEW ALEXANDRIA, PA 15670

MIKE SULLIVAN - HARRIS COUNTY
P.O. BOX 4576
HOUSTON, TX 77210-4576

MIKE SULLIVAN - HARRIS COUNTY
TAX ASSESSOR - COLLECTOR
P.O. BOX 4622
HOUSTON, TX 77210-4622

MIKE TRIMBLE
ADDRESS REDACTED

MIKE URICK SPORTSWEAR
P.O. BOX 207
BLAIRSVILLE, PA 15717

MIKEBA HILL
ADDRESS REDACTED

MIKEL JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MIKHAIL PARKANSKIY
ADDRESS REDACTED

MIKI SUEOKA
ADDRESS REDACTED

MIKIA WRIGHT
ADDRESS REDACTED

MIKIAELA ALEXIS REDRICK
ADDRESS REDACTED

MIKIKO SIMMONS
ADDRESS REDACTED

MIKKI HOLLISTER
ADDRESS REDACTED

MIKLOS BUCHMULLER
ADDRESS REDACTED

MIKO SMITH
ADDRESS REDACTED

MIKOYLA DYANELLE JOHNSON
ADDRESS REDACTED

MILA OPPONG-KYEREME
ADDRESS REDACTED

MILADIS CHAVEZ
ADDRESS REDACTED

MILADYS ROGERS
ADDRESS REDACTED

MILAGROS MARCHESE
ADDRESS REDACTED

MILANA CARTER
ADDRESS REDACTED

MILCIADES MORALES
ADDRESS REDACTED

MILDA ARAMAVICIUTE
ADDRESS REDACTED

MILDRED BROWN
ADDRESS REDACTED

MILDRED BURGOS-WILLIAMS
ADDRESS REDACTED

MILDRED DEJESUS
ADDRESS REDACTED

MILDRED GALLOWAY
ADDRESS REDACTED

MILDRED GREEN
ADDRESS REDACTED

MILDRED JEAN HART
ADDRESS REDACTED

MILE HIGH DRAIN CLEANING, INC.
P.O. BOX 430
LITTLETON, CO 80160

MILELE HALLINGQUEST
ADDRESS REDACTED

MILENE VALENCIA
ADDRESS REDACTED

MILES MARKER
ADDRESS REDACTED

MILETTE WATKINS
ADDRESS REDACTED

MILIANO ORTEGA
ADDRESS REDACTED

MILITARY CABLE ADS INC.
P.O. BOX 60358
COLORADO SPRINGS, CO 80960

MILLENNIUM BUILDING SERVICES, INC.
5909 N. CUTTER CIRCLE
PORTLAND, OR 97217

MILLER MATS
142 PUTNAM ST.
PITTSBURGH, PA 15206

MILLER SAFE AND LOCK CO INC
815 N. FLORIDA AVE.
LAKELAND, FL 33801

MILLER, JOHNSON, SNELL & CUMMISKEY, PLC
P.O. BOX 306
GRAND RAPIDS, MI 49501-0306

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 5/20/2015

MILLIE PRESLEY
ADDRESS REDACTED

MILPITAS CHAMBER OF COMMERCE
828 N. HILLVIEW DR.
MILPITAS, CA 95035

MILPITAS MILLS LIMITED PARTNERSHIP
ATTN: JOCELYN GUBLER
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

MILPITAS MILLS, LP
5425 WISCONSIN AVENUE, SUITE 300
CHEVY CHASE, MD 20815

MILPITAS MILLS, LP
P.O. BOX 409714
ATLANTA, GA 30384

MILPITAS PRINTING COMPANY
1121 N. PARK VICTORIA DR.
MILPITAS, CA 95035

MILPITAS PRINTING COMPANY
1251 E. CALAVERAS BLVD.
MILPITAS, CA 95035

MILTON HOLT
ADDRESS REDACTED

MILTON MILLER
ADDRESS REDACTED

MILTON POST
ADDRESS REDACTED

MILTON SMEDLEY
ADDRESS REDACTED

MILTONETTE CRAIG
ADDRESS REDACTED

MILWAUKEE HYDRAULIC PRODUCTS CORPORATION
P.O. BOX 1131
MILWAUKEE, WI 53201

MILWAUKEE TRANSPORT SERVICES, INC.
1942 N. 17TH STREET
MILWAUKEE, WI 53205

MIMEO
P.O. BOX 654018
DALLAS, TX 75265-4018

MIMI JOHNSON
ADDRESS REDACTED

MIMI TRAN-CHAVEZ
ADDRESS REDACTED

MIMI VERDUGO
ADDRESS REDACTED

MIMI WU
ADDRESS REDACTED

MIMI'S CUPCAKES
14 EAST 800 SOUTH
SALT LAKE CITY, UT 84111

MIN WAI WANG
ADDRESS REDACTED

MINA OAK
ADDRESS REDACTED

MINA SARA SOESOE
ADDRESS REDACTED

MINDRAY DS USA, INC.
24312 NETWORK PLACE
CHICAGO, IL 60673-1243

MINDY ESPINOZA
ADDRESS REDACTED

MINDY GIFFIN
ADDRESS REDACTED

MINDY HAMILTON
ADDRESS REDACTED

MINDY LEE
ADDRESS REDACTED

MINDY MILLER
ADDRESS REDACTED

MINDY SIEGEL
ADDRESS REDACTED

MING DU
ADDRESS REDACTED

MING LUONG
ADDRESS REDACTED

MINGLEDORFF'S INC.
P.O. BOX 2608
NORCROSS, GA 30091

**Corinthian Colleges, Inc. - U.S. Mail**

MINH LA TA CATERING
2333 ASHGLEN WAY
SAN JOSE, CA 95133

MINH VAN LE
ADDRESS REDACTED

MINHTU EARL
ADDRESS REDACTED

MINI'S LLC
14 E. 800 SOUTH
SALT LAKE CITY, UT 84111

MINISTRY OF TRAINING
COLLEGES & UNIVERSITIES
900 BAY STREET
14TH FLOOR, MOWAT BLOCK
TORONTO, ON M7A 1L2
CANADA

MINITA TANNER
ADDRESS REDACTED

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PLACE E STE 600
ST PAUL, MN 55101

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PLACE EAST, STE. 600
ST. PAUL, MN 55101-3165

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY UNIT
85 7TH PLACE EAST, SUITE 500
ST. PAUL, MN 55101-2198

MINNESOTA DEPARTMENT OF REVENUE
600 NORTH ROBERT STREET
ST. PAUL, MN 55101

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1250
ST. PAUL, MN 55145-1250

MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1255
ST. PAUL, MN 55145-1255

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64564 - IT
SAINT PAUL, MN 55164-0564

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64622
ST. PAUL, MN 55164-0622

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64649
SAINT PAUL, MN 55164-0649

MINNESOTA DEPT OF REVENUE
ST PAUL, MN 55101

MINNESOTA ENERGY RESOURCES CORP
P.O. BOX 70022
PRESCOTT, AZ 86304-7022

MINNESOTA OFFICE OF HIGHER EDUCATION
ATTN: GEORGE R. ROEDLER, JR.
1450 ENERGY PARK DRIVE
SUITE 350
ST. PAUL, MN 55108

MINNESOTA REVENUE SALES/USE TAX
600 NORTH ROBERT STREET
ST. PAUL, MN 55146-6330

MINNESOTA SECRETARY OF STATE
60 EMPIRE DR SUITE 100
ST PAUL, MN 55103

MINNIE JEWELL REYNOLDS
ADDRESS REDACTED

MINNIE ROSS
ADDRESS REDACTED

MINO MOEZZI
ADDRESS REDACTED

MINORITY RESOURCES
P.O. BOX 80286
PHOENIX, AZ 85060

MINTAVIA MOORE
ADDRESS REDACTED

MINTON & ROBERSON, INC.
650 WOODLAKE DRIVE
CHESAPEAK, VA 23320

MINTON DOOR CO.
1150 ELKO DR.
SUNNYVALE, CA 94089

MINUTEMAN PRESS
1727 LINCOLN HIGHWAY(RT. 30)
NORTH VERSAILLES, PA 15137

MINUTEMAN PRESS
934 N. STATE ST., STE. #103
OREM, UT 84057

MINUTEMAN PRESS OF CONCORD
2700 WILLOW PASS ROAD
SUITE F
CONCORD, CA 94519

MINUTEMAN PRESS OF N. TAMPA
1039 W. BUSCH BLVD.
TAMPA, FL 33612-7703

MINUTEMAN PRESS OF POMPANO
51 NORTH FEDERAL HIGHWAY
POMPANO, FL 33062

MINUTEMAN PRESS, INC.
4001 NORTH 9TH STREET, STE. 102
ARLINGTON, VA 22203

**Corinthian Colleges, Inc. - U.S. Mail**

MIOK KIM
ADDRESS REDACTED

MIOSHA ROBINSON
ADDRESS REDACTED

MIOSHA ROBINSON
ADDRESS REDACTED

MIQ GLOBAL, LLC
39990 TREASURY CENTER
CHICAGO, IL 60694-9900

MIQ GLOBAL, LLC
P.O. BOX 7930
OVERLAND PARK, KS 66207-0930

MIRA MARTINA DHALIWAL
ADDRESS REDACTED

MIRABELLE CLAREY
ADDRESS REDACTED

MIRACLE MEHNERT
ADDRESS REDACTED

MIRACLE YANCEY
ADDRESS REDACTED

MIRAGE MEDIA 2 LLC
1200 CALIFORNIA ST. #102
REDLANDS, CA 92374-2949

MIRAGE MEDIA 2 LLC
PO BOX 21718
BULLHEAD CITY, AZ, 86439

MIRANDA BERNAL
ADDRESS REDACTED

MIRANDA BRANDS
ADDRESS REDACTED

MIRANDA BROOKS
ADDRESS REDACTED

MIRANDA BRUHMULLER
ADDRESS REDACTED

MIRANDA BURNAZ
ADDRESS REDACTED

MIRANDA BYRD
ADDRESS REDACTED

MIRANDA CARDENAS
ADDRESS REDACTED

MIRANDA DAY
ADDRESS REDACTED

MIRANDA GONZALEZ
ADDRESS REDACTED

MIRANDA HERNANDEZ
ADDRESS REDACTED

MIRANDA LABRECQUE
ADDRESS REDACTED

MIRANDA LYN PEREZ
ADDRESS REDACTED

MIRANDA M RILEY
ADDRESS REDACTED

MIRANDA SANCHEZ
ADDRESS REDACTED

MIRANDA SANCHEZ
ADDRESS REDACTED

MIRANDA SULLIVAN
ADDRESS REDACTED

MIRANDA WEST
ADDRESS REDACTED

MIRELLA CAPOBIANCO
ADDRESS REDACTED

MIRELLA CHAVARRIA
ADDRESS REDACTED

MIRELLA ZARAGOZA
ADDRESS REDACTED

MIREMBE ASAMOAH
ADDRESS REDACTED

MIREYA MONTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIRIAM ALVAREZ<br>ADDRESS REDACTED | MIRIAM CASTRO<br>ADDRESS REDACTED | MIRIAM DAVIDYUK<br>ADDRESS REDACTED |
| MIRIAM ESTEBAN<br>ADDRESS REDACTED | MIRIAM HERNANDEZ<br>ADDRESS REDACTED | MIRIAM HERNANDEZ<br>ADDRESS REDACTED |
| MIRIAM JABER<br>ADDRESS REDACTED | MIRIAM KEY<br>ADDRESS REDACTED | MIRIAM LOPEZ<br>ADDRESS REDACTED |
| MIRIAM MARI CRUZ OROZCO<br>ADDRESS REDACTED | MIRIAM RAMIREZ<br>ADDRESS REDACTED | MIRIAM RAMIREZ<br>ADDRESS REDACTED |
| MIRIAM SILVA<br>ADDRESS REDACTED | MIRIAM SOLIS<br>ADDRESS REDACTED | MIRIAM SOLIS<br>ADDRESS REDACTED |
| MIRIAM SPENCER<br>ADDRESS REDACTED | MIRIAM TORRES<br>ADDRESS REDACTED | MIRIAM VARGAS<br>ADDRESS REDACTED |
| MIRIAM YANETH NAVARRO<br>ADDRESS REDACTED | MIRION TECHNOLOGIES (GDS), INC.<br>P.O. BOX 101301<br>PASADENA, CA 91189-0005 | MIRISOL CAMPOS<br>ADDRESS REDACTED |
| MIRITA DORSEY<br>ADDRESS REDACTED | MIRKA PANCHANA<br>ADDRESS REDACTED | MIRKA PEREZ<br>ADDRESS REDACTED |
| MIRNA AGUIRRE AGUIRRE<br>ADDRESS REDACTED | MIRNA ELIA<br>ADDRESS REDACTED | MIRNA GARCIA<br>ADDRESS REDACTED |
| MIRNA GONZALEZ<br>ADDRESS REDACTED | MIRNA LETICIA AGUILAR<br>ADDRESS REDACTED | MIRNA LETICIA AGUILAR<br>ADDRESS REDACTED |
| MIRNA UMBENHOWER<br>ADDRESS REDACTED | MIRQA SANCHEZ<br>ADDRESS REDACTED | MIRRANDA DOLPH<br>ADDRESS REDACTED |

MIRSHA NAVA
ADDRESS REDACTED

MIRTHA CISNEROS
ADDRESS REDACTED

MIRZA PONCE CISNEROS
ADDRESS REDACTED

MISCHA BRANTLEY
ADDRESS REDACTED

MISHA MIRANDA
ADDRESS REDACTED

MISHELLE FREDERICK
ADDRESS REDACTED

MISHELLE SIMPSON
ADDRESS REDACTED

MISSION LINEN & UNIFORM
1260 N. JEFFERSON
ANAHEIM, CA 92807

MISSION LINEN & UNIFORM
5400 ALTON ST.
CHINO, CA 91710-7601

MISSION PEAK SUPPLY
257 WIMBLEDON CT.
SAN RAMON, CA 94582

MISSISSIPPI
DEPARTMENT OF REVENUE
P.O. BOX 23075
JACKSON, MS 39225-3075

MISSISSIPPI
P.O. BOX 1033
JACKSON, MS 39210

MISSISSIPPI
P.O. BOX 960
JACKSON, MS 39205-0960

MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
P.O. BOX 138
JACKSON, MS 39205-0138

MISSISSIPPI COMMISSION ON PROPRIETARY
SCHOOL AND COLLEGE REGISTRATION
ATTN: KIM VERNEUILLE
3825 RIDGEWOOD ROAD
JACKSON, MS 39211

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 1033
JACKSON, MS 39215-1033

MISSISSIPPI DEPT OF REVENUE
CLINTON, MS 39056

MISSISSIPPI NATIONAL GUARD NCO ASSN
201 DOGWOOD LANE
BATESVILLE, MS 38606

MISSISSIPPI POWER COMPANY
2992 WEST BEACH BLVD.
GULFPORT, MS 39501

MISSISSIPPI POWER COMPANY
625 W. CENTRAL AVENUE
WIGGINS, MS 39577

MISSISSIPPI POWER COMPANY
P.O. BOX 245
BRIMINGHAM, AL 35201-0245

MISSISSIPPI PUBLIC SERVICE COMMISSION
P.O. BOX 1174
JACKSON, MS 39215-1174

MISSOURI ALTERNATIVE EDUCATION NETWORK
HOUGH LEARNING CENTER
106 N. SAPPINGTON
KIRKWOOD, MO 63122

MISSOURI AMERICAN WATER COMPANY
1410 DISCOVERY PARKWAY
ALTON, IL 62002-6504

MISSOURI AMERICAN WATER COMPANY
P.O. BOX 94551
PALATINE, IL 60094-4551

MISSOURI ATTORNEY GENERAL
CHRIS KOSTER
P.O. BOX 861
ST. LOUIS, MO 63188

MISSOURI BOARD OF PHARMACY
3605 MISSOURI BLVD. BOX 625
JEFFERSON CITY, MO 65102-1335

MISSOURI BOARD OF THERAPEUTIC MASSAGE
3605 MISSOURI BLVD.
JEFFERSON CITY, MO 65102-1335

MISSOURI DEPARTMENT OF REVENUE
P.O. BOX 3080
JEFFERSON CITY, MO 65105-3080

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

MISSOURI DEPARTMENT OF REVENUE
SALES/USE TAX
PO BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPARTMENT OF REVENUE
SALES/USE TAX
PO BOX 840
JEFFERSON CITY, MO 65105-0840

**Corinthian Colleges, Inc. - U.S. Mail**

MISSOURI DEPARTMENT OF REVENUE
SALES/USE TAX
PO BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
P.O. BOX 629
JEFFERSON CITY, MO 65105-0629

MISSOURI DEPT OF REVENUE
JEFFERSON CITY, MO 65101

MISSOURI DIVISION OF FIRE SAFETY
P.O. BOX 844
JEFFERSON CITY, MO 65102

MISSOURI OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1272
JEFFERSON CITY, MO 65102

MISSOURI SCHOOL COUNSELOR ASSOCIATION
3340 AMERICAN AVENUE STE. #F
JEFFERSON CITY, MO 65109

MISSOURI SECRETARY OF STATE
P.O. BOX 778
JEFFERSON, MO 65102

MISSOURI STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY SECTION
P.O. BOX 1272
JEFFERSON CITY, MO 65102-1272

MISSOURI STATE UNIVERSITY CAREER CTR
901 S. NATIONAL AVE.
SPRINGFIELD, MO 65897

MISTER HAYES
ADDRESS REDACTED

MISTER J MCKINNEY
ADDRESS REDACTED

MISTI CHRISTENSEN
ADDRESS REDACTED

MISTI JANDA
ADDRESS REDACTED

MISTI LAUN
ADDRESS REDACTED

MISTI LYNN WAGNER
ADDRESS REDACTED

MISTI SANDERS
ADDRESS REDACTED

MISTIE MARTIN
ADDRESS REDACTED

MISTY ABERCROMBIE
ADDRESS REDACTED

MISTY BARELA
ADDRESS REDACTED

MISTY BONNER
ADDRESS REDACTED

MISTY CORNETT
ADDRESS REDACTED

MISTY DAWN PORTER
ADDRESS REDACTED

MISTY ESQUEDA
ADDRESS REDACTED

MISTY JACOBSON
ADDRESS REDACTED

MISTY JONES
ADDRESS REDACTED

MISTY KELLEY
ADDRESS REDACTED

MISTY KNIGHT
ADDRESS REDACTED

MISTY MATTA
ADDRESS REDACTED

MISTY PRION
ADDRESS REDACTED

MISTY ROMERO
ADDRESS REDACTED

MISTY SCHULTZ
ADDRESS REDACTED

MISTY SHEPHERD
ADDRESS REDACTED

MISTY STEIB
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

MISTY TOMCZAK
ADDRESS REDACTED

MISTY WILLIAMS
ADDRESS REDACTED

MISTY WRIGHT
ADDRESS REDACTED

MITCH HAUSER
ADDRESS REDACTED

MITCHELL 1
25029 NETWORK PLACE
CHICAGO, IL 60673-1250

MITCHELL ALLEN
ADDRESS REDACTED

MITCHELL ARGON
1650 LUCERNE ST., #102
MINDEN, NV 89423

MITCHELL BROWN PARKS
ADDRESS REDACTED

MITCHELL DINGMAN
ADDRESS REDACTED

MITCHELL GLASS
ADDRESS REDACTED

MITCHELL INSTRUMENT CO., INC.
1570 CHEROKEE ST.
SAN MARCOS, CA 92078

MITCHELL JERMAINE HILTON
ADDRESS REDACTED

MITCHELL LUCAS
ADDRESS REDACTED

MITCHELL SIGAL
ADDRESS REDACTED

MITCHELL SWATEZ
ADDRESS REDACTED

MITRA DE SOUZA
ADDRESS REDACTED

MITRA RASHIDIAN
ADDRESS REDACTED

MITRA SHAHRAZ
ADDRESS REDACTED

MITTAL RAMESHBHAL PATEL
MAX VISA HUB
40, PRAMANIK SOCIETY, RANIP
INDIA

MITTLER BROS. MACHINE & TOOL
10 COOPERATIVE WAY
WRIGHT CITY, MO 63390

MITTLER BROS. MACHINE & TOOL
P.O. BOX 110
FORISTELL, MO 63348-0110

MITZI HOLMES
ADDRESS REDACTED

MITZI MCPECK
ADDRESS REDACTED

MITZY TEJEDA
ADDRESS REDACTED

MIYAHKA MORRIS
ADDRESS REDACTED

MIYUNG HUI CHO
633 N. CALLOW AVE.
BREMERTON, WA 98312

MIZE, MINCES & CLARK P.C.
808 TRAVIS ST., STE. #1450
HOUSTON, TX 77002

MJB ACQUISITION CORPORATION
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

MJS STUDIO
410 PHIRNE RD
GLENBURNIE, MD 21061

MKC ENTERPRISES, INC.
5864 NEW PEACHTREE RD.
DORAVILLE, GA 30340

MLADEN KOZIC
ADDRESS REDACTED

MLIVE MEDIA GROUP
DEPT 77571
P.O. BOX 77000
DETROIT, MI 48277-0571

MMCI
7007 COLLEGE BLVD STE. #385
OVERLAND PARK, KS 66211

**Corinthian Colleges, Inc. - U.S. Mail**

MNA PROPERTIES LLC
1902 AVENUE K
BROOKLYN, NY 11230

MNA PROPERTIES, LLC
ATTN: AVI OUSTATCHER
1902 AVENUE K
BROOKLYN, NY 11230-4904

MNA PROPERTIES, LLC
C/O LAW OFFICES OF ESTHER B. NICKAS
ATTN: CRAIG MONTZ
800 DOUGLAS ROAD
SUITE 750, NORTH TOWER
CORAL GABLES, FL 33134

MO COORDINATING BOARD FOR HIGHER ED.
ATTN: LEROY WADE
205 JEFFERSON STREET
JEFFERSON CITY, MO 65102

MOANI REYES
ADDRESS REDACTED

MOANILEHUA EARLE
ADDRESS REDACTED

MOATH IBRAHIM
ADDRESS REDACTED

MOBILE FIRE EXTINGUISHER, INC.
610 N. ECKHOFF STREET
ORANGE, CA 92868

MOBILE ID SOLUTIONS, INC.
1574 N. BATAVIA ST., STE. #1
ORANGE, CA 92867

MOBILE INSTRUMENT SERVICE & REPAIR, INC.
333 WATER AVE.
BELLEFONTAINE, OH 43311-1777

MOBILE MEDICAL REPAIR, INC.
23389 TELEGRAPH RD.
SOUTHFIELD, MI 48033-4119

MOBILE MINI, INC.
P.O. BOX 7144
PASADENA, CA 91109-7144

MOBILE MINI, INC.
P.O. BOX 740773
CINCINNATI, OH 45274-0773

MOBILE MINI, LLC
7420 S. KYRENE RD., STE. #101
TEMPE, AZ 85283-4610

MOBILE MODULAR MANAGEMENT CORP.
P.O. BOX 45043
SAN FRANCISCO, CA 94145-5043

MOBILEMONEY, INC.
941 CALLE NEGOCIO
SAN CLEMENTE, CA 92673

MODERN PARKING, INC.
1200 WILSHIRE BLVD., STE. #300
LOS ANGELES, CA 90017

MODERN PEST SOLUTIONS, INC.
2136 E. LA JOLLA DR.
TEMPE, AZ 85282

MODERN PRINTING CO.
P.O. BOX 1125
LARAMIE, WY 82073

MODESTO BEE, THE
P.O. BOX 11986
FRESNO, CA 93776-1986

MODESTO CHAMBER OF COMMERCE
1114 J STREET
MODESTO, CA 95354

MODESTO CITY SCHOOLS
1000 COFFEE RD.
MODESTO, CA 95355

MODESTO CITY SCHOOLS
426 LOCUST ST.
MODESTO, CA 95351

MODESTO IRRIGATION DISTRICT
1231 ELEVENTH STREET
MODESTO, CA 95352

MODESTO IRRIGATION DISTRICT
1231 ELEVENTH STREET
MODESTO, CA 95352

MODESTO IRRIGATION DISTRICT
P.O. BOX 5355
MODESTO, CA 95352-5355

MODESTO NUTS PROFESSIONAL BASEBALL CLUB
601 NEECE DR.
MODESTO, CA 95351

MODESTO TOMELDAN
ADDRESS REDACTED

MODESTO WELDING PRODUCTS
P.O. BOX 4547
MODESTO, CA 95352

MODULAR MAILING SYSTEMS, INC.
4913 W. LAUREL STREET
TAMPA, FL 33607

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0126

MOE TIN MAUNG LATT
ADDRESS REDACTED

MOE TIN MAUNG LATT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MOHAMAD RAHMAN<br>ADDRESS REDACTED | MOHAMAD ZAHER SBAI<br>ADDRESS REDACTED | MOHAMED ABDEL KHALET<br>ADDRESS REDACTED |
| MOHAMED ALY<br>ADDRESS REDACTED | MOHAMMAD ALAM<br>ADDRESS REDACTED | MOHAMMAD BAGHERTABRIZI<br>ADDRESS REDACTED |
| MOHAMMAD GHAYYUR<br>ADDRESS REDACTED | MOHAMMAD MUQRI<br>ADDRESS REDACTED | MOHAMMAD SHAHISAMAN<br>ADDRESS REDACTED |
| MOHAMMAD YOUSAFZAI<br>ADDRESS REDACTED | MOHAMMADALI KHATIBLOO<br>ADDRESS REDACTED | MOHAMMED ABDALLAH<br>ADDRESS REDACTED |
| MOHAMMED ALSAMIRI<br>ADDRESS REDACTED | MOHAMMED AMER<br>ADDRESS REDACTED | MOHAMMED EL BATHY<br>ADDRESS REDACTED |
| MOHAMMED ISHAQ<br>ADDRESS REDACTED | MOHAMMED MAJID<br>ADDRESS REDACTED | MOHAMMED SAIYED<br>ADDRESS REDACTED |
| MOHAMMED SAIYED<br>ADDRESS REDACTED | MOHAMMED TAHSEEN<br>ADDRESS REDACTED | MOHAN BALA<br>ADDRESS REDACTED |
| MOHAN MAHESAN<br>ADDRESS REDACTED | MOHAWK CARPET DISTRIBUTION INC.<br>P.O. BOX 845059<br>LOS ANGELES, CA 90084-5059 | MOHSEN BIRIA<br>ADDRESS REDACTED |
| MOIRA MANCHOUCK<br>ADDRESS REDACTED | MOISE HENTON<br>ADDRESS REDACTED | MOISES ALEXANDER VELASCO<br>ADDRESS REDACTED |
| MOISES BAUTISTA GOMEZ<br>ADDRESS REDACTED | MOISES CRUZ<br>ADDRESS REDACTED | MOISES DURAN<br>ADDRESS REDACTED |
| MOISES VALDEZ<br>ADDRESS REDACTED | MOIZ KHAN<br>ADDRESS REDACTED | MOJGAN BALOUCH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MOKHTAR MOUSSAOUI
ADDRESS REDACTED

MOKII BOSE
ADDRESS REDACTED

MOLLERUP GLASS COMPANY
851 NORTH 550 WEST
NORTH SALT LAKE, UT 84054

MOLLIE BRADSTREET
ADDRESS REDACTED

MOLLIE CHATMAN
ADDRESS REDACTED

MOLLIE ESTRADA
ADDRESS REDACTED

MOLLY BEK
ADDRESS REDACTED

MOLLY CARRION
ADDRESS REDACTED

MOLLY ELLIS
ADDRESS REDACTED

MOLLY FLYNN
ADDRESS REDACTED

MOLLY MATHEWS
ADDRESS REDACTED

MOLLY MAZZARINI
ADDRESS REDACTED

MOLLY SALINAS
ADDRESS REDACTED

MOLLY SHIELDS
ADDRESS REDACTED

MOLLYNA ELLERBE
ADDRESS REDACTED

MOLVIPA GLOSS
ADDRESS REDACTED

MOLVIPA GLOSS
ADDRESS REDACTED

MON GURUNG
ADDRESS REDACTED

MONA ABU OKAL
ADDRESS REDACTED

MONA ALHAROSH
ADDRESS REDACTED

MONA ANN HILL
ADDRESS REDACTED

MONA CRUZ
ADDRESS REDACTED

MONA CRUZ
ADDRESS REDACTED

MONA DUBE
ADDRESS REDACTED

MONA DUBE'
ADDRESS REDACTED

MONA DUBE'
ADDRESS REDACTED

MONA MALONE
ADDRESS REDACTED

MONA MOUSAZADEH KERMANI NEJAD
ADDRESS REDACTED

MONA RAMBEAU
ADDRESS REDACTED

MONA TAYLOR
ADDRESS REDACTED

MONAE BIRTH
ADDRESS REDACTED

MONCHEL MAYWEATHER
ADDRESS REDACTED

MONCRIEF HEATING & AIR CONDITIONING
935 CHATTAHOOCHEE AVE., N.W.
ATLANTA, GA 30318

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   Served 5/20/2015

MONDAY BROWN
ADDRESS REDACTED

MONDAY BROWN
ADDRESS REDACTED

MONECA LUNA
ADDRESS REDACTED

MONET MEDICAL, INC.
255 WEST CENTRAL AVE.
SALT LAKE CITY, UT 84107

MONET SOFTWARE, INC.
DEPT LA 24152
PASADENA, CA 91185-4152

MONET WARFIELD
ADDRESS REDACTED

MONIC CASTANEDA
ADDRESS REDACTED

MONICA AGUILAR
ADDRESS REDACTED

MONICA ANGEL
ADDRESS REDACTED

MONICA ARTEAGA VALADEZ
ADDRESS REDACTED

MONICA AVINA
ADDRESS REDACTED

MONICA AYALA
ADDRESS REDACTED

MONICA BACA
ADDRESS REDACTED

MONICA BAKER
ADDRESS REDACTED

MONICA BALLARD
ADDRESS REDACTED

MONICA BANUELOS
183 KENSINGTON PARK
IRVINE, CA 92618-3603

MONICA BARNARD
ADDRESS REDACTED

MONICA BENAVIDEZ CORONA
ADDRESS REDACTED

MONICA BESS
ADDRESS REDACTED

MONICA BUSTILLOS
ADDRESS REDACTED

MONICA CALVILLO MENDOZA
ADDRESS REDACTED

MONICA CARMONA
ADDRESS REDACTED

MONICA CASTRO
ADDRESS REDACTED

MONICA CHEATHAM
ADDRESS REDACTED

MONICA COCO
ADDRESS REDACTED

MONICA CODY
ADDRESS REDACTED

MONICA COHETZALTITLA
ADDRESS REDACTED

MONICA COHN
ADDRESS REDACTED

MONICA CORREA
ADDRESS REDACTED

MONICA CORTES
ADDRESS REDACTED

MONICA COX
ADDRESS REDACTED

MONICA DA COSTA
ADDRESS REDACTED

MONICA DELGADO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MONICA DERAS
ADDRESS REDACTED

MONICA DIANE CASTRO
ADDRESS REDACTED

MONICA ESTEVEZ
ADDRESS REDACTED

MONICA FAYE SHEETS
ADDRESS REDACTED

MONICA FERGUSSON
ADDRESS REDACTED

MONICA FERRERO
ADDRESS REDACTED

MONICA FRYE
ADDRESS REDACTED

MONICA GALAVIZ
ADDRESS REDACTED

MONICA GARCIA
ADDRESS REDACTED

MONICA GILMAN
ADDRESS REDACTED

MONICA GONZALES
ADDRESS REDACTED

MONICA GONZALEZ
ADDRESS REDACTED

MONICA GREEN
ADDRESS REDACTED

MONICA GRISELDA ESPINOZA
ADDRESS REDACTED

MONICA HALL
ADDRESS REDACTED

MONICA HAMILTON
ADDRESS REDACTED

MONICA HAWKES
ADDRESS REDACTED

MONICA HAWKES
ADDRESS REDACTED

MONICA HEREDIA
ADDRESS REDACTED

MONICA HIGUERA
ADDRESS REDACTED

MONICA HOLT
ADDRESS REDACTED

MONICA JACKSON
ADDRESS REDACTED

MONICA JACKSON
ADDRESS REDACTED

MONICA JIMENEZ
ADDRESS REDACTED

MONICA JIMENEZ
ADDRESS REDACTED

MONICA JOELLE SMITH
ADDRESS REDACTED

MONICA KYLE
ADDRESS REDACTED

MONICA LASHON GARFIELD
ADDRESS REDACTED

MONICA LASHON JOHNSON
ADDRESS REDACTED

MONICA LEMOINE
ADDRESS REDACTED

MONICA LEON
ADDRESS REDACTED

MONICA LONGER
ADDRESS REDACTED

MONICA LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MONICA LOPEZ
ADDRESS REDACTED

MONICA LORA
ADDRESS REDACTED

MONICA MARIE JONES
INSPIRATIONISTS INK LLC
P.O. BOX 441134
DETROIT, MI 48244

MONICA MARIE MOTA
ADDRESS REDACTED

MONICA MARINO-CORRIGAN
ADDRESS REDACTED

MONICA MARTINEZ
ADDRESS REDACTED

MONICA MARY GORGULHO
ADDRESS REDACTED

MONICA MAST
ADDRESS REDACTED

MONICA MELISSA TOWLE
ADDRESS REDACTED

MONICA MENDEZ
ADDRESS REDACTED

MONICA MESA-CALDERON
ADDRESS REDACTED

MONICA MILLER
ADDRESS REDACTED

MONICA MOONEY
ADDRESS REDACTED

MONICA MYERS
ADDRESS REDACTED

MONICA NILA SANCHEZ
ADDRESS REDACTED

MONICA NINA MARTINEZ
ADDRESS REDACTED

MONICA OROCIO LOPEZ
ADDRESS REDACTED

MONICA PALACIOS
ADDRESS REDACTED

MONICA PEELER
ADDRESS REDACTED

MONICA PEREZ DE ARIAS
ADDRESS REDACTED

MONICA PERNEY
ADDRESS REDACTED

MONICA PHILLIS
ADDRESS REDACTED

MONICA RAQUEL PENA
ADDRESS REDACTED

MONICA RAZA-KHAN
10805 SW 142 PL
MIAMI, FL 33186

MONICA RILES
ADDRESS REDACTED

MONICA RIOS
ADDRESS REDACTED

MONICA SALAZAR
ADDRESS REDACTED

MONICA SANDOVAL
ADDRESS REDACTED

MONICA SANGSTER
ADDRESS REDACTED

MONICA SANGSTER
ADDRESS REDACTED

MONICA SCOTT
ADDRESS REDACTED

MONICA SEDDON
ADDRESS REDACTED

MONICA SIGALA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

MONICA STACEY FLORES
ADDRESS REDACTED

MONICA STEPHENSON
ADDRESS REDACTED

MONICA STEWART
ADDRESS REDACTED

MONICA SYKES
ADDRESS REDACTED

MONICA TE JEDA
ADDRESS REDACTED

MONICA TIMS
ADDRESS REDACTED

MONICA TORRES
ADDRESS REDACTED

MONICA TOVA
ADDRESS REDACTED

MONICA TRAINA
ADDRESS REDACTED

MONICA TRAINA
ADDRESS REDACTED

MONICA TUMANUVAO
ADDRESS REDACTED

MONICA VACA RIVERA
ADDRESS REDACTED

MONICA VALERIO
ADDRESS REDACTED

MONICA VARGAS
ADDRESS REDACTED

MONICA WALDRON HARGRAVE
ADDRESS REDACTED

MONICA WATSON
ADDRESS REDACTED

MONICA WHIPPLE
ADDRESS REDACTED

MONICA WHITE
ADDRESS REDACTED

MONICA WILSON
ADDRESS REDACTED

MONICA WOLTMON
ADDRESS REDACTED

MONICA ZAMORA
ADDRESS REDACTED

MONICA ZAMORATEGUI
ADDRESS REDACTED

MONICIA HALE
ADDRESS REDACTED

MONIKA GONZALEZ
ADDRESS REDACTED

MONIKA HARTMANN
ADDRESS REDACTED

MONIKA MCKAY-POLLY
ADDRESS REDACTED

MONIKA VERMA
ADDRESS REDACTED

MONIKKA HILL
ADDRESS REDACTED

MONIQUE ABIAD
ADDRESS REDACTED

MONIQUE ANDREA PENA
ADDRESS REDACTED

MONIQUE ARELLANO SIFUENTES
ADDRESS REDACTED

MONIQUE BAIRD
ADDRESS REDACTED

MONIQUE BENSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MONIQUE BURSE
ADDRESS REDACTED

MONIQUE CARLSON
ADDRESS REDACTED

MONIQUE CHAVIS
ADDRESS REDACTED

MONIQUE CORTES
ADDRESS REDACTED

MONIQUE DELGADO
ADDRESS REDACTED

MONIQUE DORSYLIN MELISSA BROWN
ADDRESS REDACTED

MONIQUE ESPARZA-BASURTO
ADDRESS REDACTED

MONIQUE FORSHAY
ADDRESS REDACTED

MONIQUE FORSHAY
ADDRESS REDACTED

MONIQUE FRANCIS
ADDRESS REDACTED

MONIQUE GREEN
ADDRESS REDACTED

MONIQUE GRIFFIN
ADDRESS REDACTED

MONIQUE HARRISON
ADDRESS REDACTED

MONIQUE HAYWOOD-RICHIE
ADDRESS REDACTED

MONIQUE HERNANDEZ
ADDRESS REDACTED

MONIQUE HILL
ADDRESS REDACTED

MONIQUE JONES
ADDRESS REDACTED

MONIQUE LAWRENCE
ADDRESS REDACTED

MONIQUE MAMIE WILLIAMS
ADDRESS REDACTED

MONIQUE MANN
ADDRESS REDACTED

MONIQUE MAREE QUINT
ADDRESS REDACTED

MONIQUE MARIE MUNOZ
ADDRESS REDACTED

MONIQUE MARTINEZ
ADDRESS REDACTED

MONIQUE MARTINEZ
ADDRESS REDACTED

MONIQUE MEDINA
ADDRESS REDACTED

MONIQUE MUNIZ
ADDRESS REDACTED

MONIQUE MURPHY
ADDRESS REDACTED

MONIQUE NGUYEN
ADDRESS REDACTED

MONIQUE REAUME
ADDRESS REDACTED

MONIQUE ROMERO
ADDRESS REDACTED

MONIQUE ROUNDS
ADDRESS REDACTED

MONIQUE SHANTE CALVIN-WILSON
ADDRESS REDACTED

MONIQUE SHAVON CROWDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MONIQUE SHORT
ADDRESS REDACTED

MONIQUE SLUYMERS
ADDRESS REDACTED

MONIQUE SMITH
ADDRESS REDACTED

MONIQUE TABLADA
ADDRESS REDACTED

MONIQUE TAPIA
ADDRESS REDACTED

MONIQUE TAUSHAE FIELDS
ADDRESS REDACTED

MONIQUE TAYLOR
ADDRESS REDACTED

MONIQUE THOMAS-LINDSEY
ADDRESS REDACTED

MONIQUE THOMAS-LINDSEY
ADDRESS REDACTED

MONIQUE TORO
ADDRESS REDACTED

MONIQUE TYANNE RENEE ADAMS
ADDRESS REDACTED

MONIQUE WALDRON HARGRAVE
ADDRESS REDACTED

MONIQUE WALKER
ADDRESS REDACTED

MONIQUE WILKERSON
ADDRESS REDACTED

MONIQUE WILLIAMS
ADDRESS REDACTED

MONIQUE WILLIAMS
ADDRESS REDACTED

MONIQUE WILSON
ADDRESS REDACTED

MONIRATNA IN
ADDRESS REDACTED

MONIREH KARIMKHANI
ADDRESS REDACTED

MONITZA AVENDANO
ADDRESS REDACTED

MONKEY BUSINESS PROMOTIONS
1520 EDGEWATER DRIVE, STE. #D
ORLANDO, FL 32804

MONKEY BUSINESS PROMOTIONS
906 N. WESTMORELAND DR.
ORLANDO, FL 32804-7237

MONPREET SUMMAN
ADDRESS REDACTED

MONROE COUNTY SHERIFF
130 S. PLYMOUTH AVE, ROOM 100
ROCHESTER, NY 14614

MONROE COUNTY WATER AUTHORITY
475 NORRIS DR
PO BOX 10999
ROCHESTER, NY 14610

MONROE COUNTY WATER AUTHORITY
P.O. BOX 5158
BUFFALO, NY 14240-5158

MONROE EXTINGUISHER COMPANY, INC
105 DODGE STREET
ROCHESTER, NY 14606

MONROE EXTINGUISHER COMPANY, INC
P.O. BOX 60980
ROCHESTER, NY 14606

MONSERRAT AGUILAR
ADDRESS REDACTED

MONSTER
FILE 70104
LOS ANGELES, CA 90074-0104

MONSTER
P.O. BOX 416803
BOSTON, MA 02241-6803

MONSTER MEDIAWORKS
P.O. BOX 90364
CHICAGO, IL 60696-0364

MONSTER SHIRTS
100 W. HOOVER AVE., STE. #10
MESA, AZ 85210

**Corinthian Colleges, Inc. - U.S. Mail**

MONTAE NICHOLSON
ADDRESS REDACTED

MONTANA POST SECONDARY ED. OPP. COUNCIL
P.O. BOX 7548
MISSOULA, MT 59807

MONTE IRVIN BROWN
ADDRESS REDACTED

MONTE MORAST
ADDRESS REDACTED

MONTEREY - SALINAS TRANSIT
1 RYAN RANCH RD.
MONTEREY, CA 93940

MONTEREY BAY MEDICAL WASTE INC.
1354 DAYTON STREET SUITE R
SALINAS, CA 93901

MONTEREY COUNTY SHERIFFS OFFIC
1414 NATIVIDAD ROAD
SALINAS, CA 93906

MONTEREY COUNTY TAX COLLECTOR
P.O. BOX 891
SALINAS, CA 93902-0891

MONTEREY COUNTY TREASURER TAX COLLECTOI
SALINAS, CA 93901

MONTEREY GRAPHICS, INC.
P.O. BOX 3398
TORRANCE, CA 90510-3398

MONTERIC WOODSON
ADDRESS REDACTED

MONTERRE CRESHAWN SINGLETON
ADDRESS REDACTED

MONTGOMERY BUILDING INC
601 MONTGOMERY STREET, SUITE 310
SAN FRANCISCO, CA 94111

MONTGOMERY BUILDING INC
C/O USL PROPERTY MANAGEMENT, INC.
601 MONTGOMERY STREET, SUITE 310
SAN FRANCISCO, CA 94111-2606

MONTGOMERY BUILDING, INC.
ATTN: SCOTT R. KIRKMAN
C/O USL PROPERTY MANAGEMENT, INC.
601 MONTGOMERY STREET
SAN FRANCISCO, CA 94111

MONTGOMERY COUNTY, MARYLAND
255 ROCKVILLE
ROCKVILLE, MD 20850

MONTGOMERY COUNTY, MARYLAND
DEPARTMENT OF FINANCE/ DIV. OF TREASURY
255 ROCKVILLE
ROCKVILLE, MD 20850

MONTGOMERY COUNTY, MARYLAND
FALSE ALARM REDUCTION SECTION
DEPARTMENT OF POLICE
GAITHERSBURG, MD 20883-3399

MONTGOMERY COUNTY, MARYLAND
OFFICE OF THE FIRE MARSHALL
FIRE CODE COMPLIANCE
GAITHERSBURG, MD 20878

MONTGOMERY COUNTY, MARYLAND
P.O. BOX 9415
GAITHERSBURG, MD 20898-9415

MONTGOMERY TECHNOLOGIES
222 JEARNY ST., STE. #306
SAN FRANCISCO, CA 94108

MONTGOMERY,CHAPIN & FETTEN, P.C.
745 ROUTE 202/206, SUITE 101
BRIDGEWATER, NJ 08807

MONTICELLI PAINTING & DECORATING, INC.
1121 REGATTA BLVD
RICHMOND, CA 94804

MONTRELL GRAY
ADDRESS REDACTED

MONTRELL GREEN
ADDRESS REDACTED

MONTRELL GRIGGS-GREYWOLFE
ADDRESS REDACTED

MONTRELL WILLIAMS
ADDRESS REDACTED

MONTRELL YOUNG
ADDRESS REDACTED

MONTSERRAT RUIZ
ADDRESS REDACTED

MONUMENTAL VENDING, INC.
11800 TROLLEY LANE
BELTSVILLE, MD 20705

MONYA ASHE
ADDRESS REDACTED

MOODY PLUMBING, INC.
4100 NW 120 AVE.
CORAL SPRINGS, FL 33065

MOORE EDUCATIONAL RESOURCES
14506 FLICKER DRIVE
GRASS VALLEY, CA 95949

**Corinthian Colleges, Inc. - U.S. Mail**

MOORE MEDICAL LLC
P.O. BOX 99718
CHICAGO, IL 60696

MOOREKEICE PHILLIPS
ADDRESS REDACTED

MORAGA ENTERPRISES
P.O. BOX 783
KENTFIELD, CA 94914

MORAGA ENTERPRISES
SOLOMON BIEN
1100 SOUTH CLARK DRIVE, UNIT 202
LOS ANGELES, CA 90035

MORAGA ENTERPRISES, LLC
130 SAN ALESO AVE
SAN FRANCISCO, CA 94127-2531

MORAKOT MCDANIEL
ADDRESS REDACTED

MORE VISIBILITY.COM, INC.
925 SOUTH FEDERAL HIGHWAY, STE. 750
BOCA RATON, FL 33432

MORENA GUADALUPE SALINAS
ADDRESS REDACTED

MORENO & ASSOCIATES INC.
148 E. VIRGINIA STREET
SAN JOSE, CA 95112

MORENO & ASSOCIATES INC.
P.O. BOX 28118
SAN JOSE, CA 95159-8118

MORGAN ARNOLD-VOGEL
ADDRESS REDACTED

MORGAN BREYON MCINNIS
ADDRESS REDACTED

MORGAN CHONIS
ADDRESS REDACTED

MORGAN CORONA
ADDRESS REDACTED

MORGAN DEANE
ADDRESS REDACTED

MORGAN ELIZABETH RAMSAUR
ADDRESS REDACTED

MORGAN FITZGERALD
ADDRESS REDACTED

MORGAN GUERRERO
ADDRESS REDACTED

MORGAN HARBOUR CONSTRUCTION, LLC
10204 WERCH DRIVE, STE. #301
WOODRIDGE, IL 60517

MORGAN HAYLES
ADDRESS REDACTED

MORGAN HUFF
ADDRESS REDACTED

MORGAN JONES
ADDRESS REDACTED

MORGAN KISSELBURG
ADDRESS REDACTED

MORGAN LEWIS & BOCKIUS LLP
ATTN: NICHOLAS M. GESS
2020 K STREET NW
WASHINGTON, DC 20006

MORGAN LOCKSMITHS LLC
1825 W. 103RD ST.
CHICAGO, IL 60643

MORGAN REED
ADDRESS REDACTED

MORGAN RIDDELL-HARDING
ADDRESS REDACTED

MORGAN SALABER
ADDRESS REDACTED

MORGAN SCHNEIDER
ADDRESS REDACTED

MORGAN SELF
ADDRESS REDACTED

MORGAN STANLEY
1300 THAMES STREET WHARF, 4TH FLOOR
ATTN: BANKING OPERATIONS - ESPP
BALTIMORE, MD 21231

MORGAN ZIMMERER
ADDRESS REDACTED

MORIAH BRADLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MORNINGSIDE FLORIST, INC.
11170 SUN CENTER DR
RANCHO CORDOVA, CA 95670

MORPHOTRUST USA
296 CONCORD RD., #300
BILLERICA, MA 01821

MORPHOTRUST USA
6840 CAROTHERS PKWY, #650
FRANKLIN, TN 37067

MORRIS MOORE
ADDRESS REDACTED

MORRIS NEAD
ADDRESS REDACTED

MORRIS PUBLISHING GROUP
643 BROAD STREET
AUGUSTA, CA 30904

MORRIS PUBLISHING GROUP
P.O. BOX 1486
AUGUSTA, GA 30903-1486

MORRIS SIANTURI
ADDRESS REDACTED

MORRIS VISITOR PUBLICATIONS,LLC
P.O. BOX 1584
AUGUSTA, GA 30903-0936

MORRISON & FOERSTER LLP
ATTN: LORENZO MARINUZZI/ERICA RICHARDS
250 WEST 55TH STREET
NEW YORK, NY 10019-9601

MORTARA INSTRUMENT, INC.
7865 NORTH 86TH STREET
MILWAUKEE, WI 53224

MOSEL BOUCHON
ADDRESS REDACTED

MOSES BUTLER III
ADDRESS REDACTED

MOSES DAVIS
ADDRESS REDACTED

MOSES PARK
ADDRESS REDACTED

MOSETTA BOLDEN
ADDRESS REDACTED

MOST VALUABLE PUBLICATIONS
5120 E. HWY 6
RIESEL, TX 76682

MOTOPROZ
7331 RANGI DR.
SARASOTA, FL 34241

MOTOR MACHINE SUPER SHOP
7620 FAIR OAKS BLVD.
CARMICHAEL, CA 95608

MOTORBOOKS INTERNATIONAL LLC
400 FIRST AVE. N. STE. #300
MINNEAPOLIS, MN 55401

MOTORBOOKS INTERNATIONAL LLC
729 PROSPECT AVENUE
OSCEOLA, WI 54020

MOTORBOOKS INTERNATIONAL LLC
P.O. BOX 1
OSCEOLA, WI 54020

MOTORCITY CASINO HOTEL
2901 GRAND RIVER AVE.
DETROIT, MI 48201

MOTORCYCLE INDUSTRY COUNCIL, INC.
2 JENNER STREET, STE. 150
IRVINE, CA 92618

MOTORSPORTS PRODUCTIONS, INC.
322 BRADFORD CIRCLE
TRUSSVILLE, AL 35173

MOUNTAIN AVIATION INC
9656 METRO AIRPORT AVE.
BROOMFIELD, CO 80021

MOUNTAIN BENEFITS MANAGEMENT COMPANY
2232 DELL RANGE BLVD. STE. #310
CHEYENNE, WY 82009

MOUNTAIN BENEFITS MANAGEMENT COMPANY
P.O. BOX 98
WORLAND, WY 82401

MOUNTAIN MEASUREMENT, INC.
P.O. BOX 12274
PORTLAND, OR 97212

MOUNTAIN MIST WATER
P.O. BOX 44427
TACOMA, WA 98448-0427

MOUNTAIN MIST WATER
P.O. BOX 84447
SEATTLE, WA 88124-5747

MOUNTAIN ROSE HERBS
P.O. BOX 50220
EUGENE, OR 97405

MOUNTAIN SOUND, INC.
7830-129TH DR. SE
SNOHOMISH, WA 98290

**Corinthian Colleges, Inc. - U.S. Mail**

MOUNTAIN STATES EMPLOYERS COUNCIL, INC.
P.O. BOX 539
DENVER, CO 80201-0539

MOUNTAIN TV LLC
3914 WISTAR ROAD
RICHMOND, VA 23228

MOUNTAIN VIEW ADVERTISING LLC
8778 SOUTH 1850 WEST
WEST JORDAN, UT 84088

MOUNTAINEER GLASS, INC.
413 DUNBAR AVENUE
DUNBAR, WV 25064

MOUNTWEST COMMUNITY & TECHNICAL COLLEGE
P.O. BOX 1539
HUNTINGTON, WV 25716-1539

MOUNY CHEA
ADDRESS REDACTED

MOUSHEEN ALI
ADDRESS REDACTED

MOWERKS, LLC
345 WEST HANCOCK ST.
ATHENS, GA 30601

MOZZI GROUP, THE
P.O. BOX 127
BEMUS POINT, NY 14712

MP MARKETING SERVICES
263 WILCOX CT.
BARTLETT, IL 60103

MP&B (MORGANTOWN PRINTING & BINDING)
915 GREENBAG ROAD
MORGANTOWN, WV 26508

MPC INDUSTRIES, INC
P.O. BOX 9246
KNOXVILLE, TN 37940

MPS - ACCOUNTS RECEIVABLE
P.O. BOX 930668
ATLANTA, GA 31193-0668

MR EQUIPMENT
13149 JASMINE ST.
THORNTON, CO 80602

MR. EDGE LAWN MAINTENANCE
418 S. 52ND STREET
TACOMA, WA 98408

MR. QUICK PRINT, INC
101 W. 78TH PLACE
MERRILLVILLE, IN 46410

MRS FIELDS GIFTS, INC.
8001 ARISTA PLACE UNIT#600
BROOMFIELD, CO 80021-4135

MRS. C'S CATERING,  INC.
200 KINKAID COURT
DES PLAINES, IL 60016

MSC INDUSTRIAL SUPPLY CO. INC.
DEPT CH 0075
PALATINE, IL 60055-0075

MSC SOFTWARE CORPORATION
2 MACARTHUR PLACE
SANTA ANA, CA 92707

MSC SOFTWARE CORPORATION
P.O. BOX 535277
ATLANTA, GA 30353-5277

MSDSONLINE
350 NORTH ORLEANS, SUITE 950
CHICAGO, IL 60654

MSP-MAILING SERVICES OF PITTSBURGH
155 COMMERCE DRIVE
FREEDOM, PA 15042

MSP-MAILING SERVICES OF PITTSBURGH
P.O. BOX 641114
PITTSBURGH, PA 15264-1114

MSPROJECTEXPERTS
90 JOHN STREET, SUITE 404
NEW YORK, NY 10038

MS-TRAINER, INC
4245 WILLAMETE AVE.
SAN DIEGO, CA 92117

MT TIMPANOGOS PIPE BAND
1045 N. 800 W.
OREM, UT 84057

MTECH
MECHANICAL TECHNICAL SERVICES INC
1720 ROYSTON LANE
ROUND ROCK, TX 78664

MTI PROPERTIES LLC
GINA E. SHARRON
411 BOREL AVENUE
SUITE 510
SAN MATEO, CA 94402

MTI PROPERTIES, LLC
1415 ROLLINS ROAD, STE. 210
BURLINGAME, CA 94010

MTI PROPERTIES, LLC
C/O RENTSCHLER/TURSI, LLP
411 BOREL AVENUE, SUITE 510
SAN MATEO, CA 94402

MTS HEALTH SUPPLIES, INC.
1390 W. 6TH  STREET, STE. 122
CORONA, CA 92882

MTV NETWORKS
AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

**Corinthian Colleges, Inc. - U.S. Mail**

MUBARAK KHAN
ADDRESS REDACTED

MUELLER COMMUNICATIONS, INC.
1749 N. PROSPECT AVENUE
MILWAUKEE, WI 53202-1931

MUFG UNION BANK, N.A.
ATTN: GABRIEL SUNIGA
18300 VON KARMAN AVE
SUITE 250
IRVINE, CA 92612

MUHAMMAD AHSAN
ADDRESS REDACTED

MUHAMMAD BUTT
ADDRESS REDACTED

MUIR/DIABLO OCCUPATIONAL MEDICINE
2231 GALAXY COURT
CONCORD, CA 94520

MUKTA PATEL
ADDRESS REDACTED

MULLEN'S HEATING
358 NORTH 3RD ST.
LARAMIE, WY 82072

MULLY'S BILLIARDS
1449 SCALP AVE.
JOHNSTOWN, PA 15904

MULTIPLEX, INC.
5000 HADLEY RD.
SOUTH PLAINFIELD, NJ 07080

MULTISOFT TRAINING INC
31502 WINDSONG DR
SAN JUAN CAPISTRANO, CA 92675

MULTIVIEW, INC.
P.O. BOX 202696
DALLAS, TX 75320-2696

MULTNOMAH COUNTY
ASSESSMENT RECORDING TAXATION
PORTLAND, OR 97214

MULTNOMAH COUNTY
PO BOX 2716
PORTLAND, OR 97208-2716

MULTNOMAH COUNTY
TAX COLLECTOR
P.O. BOX 2716
PORTLAND, OR 97208-2716

MUMAU DIESEL SERVICE & TRUCK REPAIR INC.
9115 HWY W 422
P.O. BOX 205
SHELOCTA, PA 15774

MUNAYA SIMON
ADDRESS REDACTED

MUNGER TOLLES & OLSON LLP
ATTN: JOHN W. SPIEGEL
355 SOUTH GRAND AVENUE
35TH FLOOR
LOS ANGELES, CA 90071

MUNGER, TOLLES & OLSON LLP
ATTN: BLANCA FROMM YOUNG
560 MISSION STREET
27TH FLOOR
SAN FRANCISCO, CA 94105

MUNGER, TOLLES & OLSON LLP
P.O. BOX 515065
LOS ANGELES, CA 90051-5065

MUNIRAH PUGH
ADDRESS REDACTED

MUNISERVICES, LLC
51 NORTH 3RD ST., PMB#215
PHILADELPHIA, PA 19106-4597

MUNISERVICES, LLC
7335 N. PALM BLUFFS AVENUE
FRESNO, CA 93711

MUQUEEM ABDUL
ADDRESS REDACTED

MURAT BULUT
ADDRESS REDACTED

MURIEL DIMEL
ADDRESS REDACTED

MURNIZ COSON
ADDRESS REDACTED

MURPHY HARRIS CREATIVE
P.O. BOX 327
ST. LOUIS, MO 63026

MURRAY AUTO ELECTRIC, INC.
7240 STREET ROUTE 22
GREENSBURG, PA 15601

MURRAY BUBIS
ADDRESS REDACTED

MURRAY DAVIS
ADDRESS REDACTED

MURRAY SPERBER
ADDRESS REDACTED

MURTICE TUCKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                              **Served 5/20/2015**

MURWARI WAHED
ADDRESS REDACTED

MUSA SEBADUQ
ADDRESS REDACTED

MUSCULAR DYSTROPHY ASSOCIATION
1100 WEST 31ST ST., STE. #210
DOWNER'S GROVE, IL 60515

MUSEUM OF SCIENCE & INDUSTRY, INC.
4801 E. FOWLER AVE.
TAMPA, FL 33617

MUSIC MANIA EVENTS INC.
187 WALNUT CREST RUN
SANFORD, FL 32771

MUSKINGUM COACH CO.
1662 SOUTH 2ND ST.
COSHOCTON, OH 43812

MUSSON THEATRICAL, INC.
890 WALSH AVENUE
SANTA CLARA, CA 95050

MUSTANG DYNAMOMETER
2300 PINNACLE PARKWAY
TWINSBURG, OH 44087

MUTESIGWA MARADUFU
ADDRESS REDACTED

MUZAK LLC
P.O. BOX 71070
CHARLOTTE, NC 28272-1070

MY DUONG
ADDRESS REDACTED

MY FAVORITE MUFFIN & BAGEL CAFE
16065 SW WALKER RD
BEAVERTON, OR 97006

MY HANDS YOUR HEART, INC.
19785 W. 12 MILE RD., SUITE 730
SOUTHFIELD, MI 48076

MY LITTLE BALLOON CO.
P.O. BOX 576824
MODESTO, CA 95357

MY T DUONG
ADDRESS REDACTED

MYCHAL ALLEN
ADDRESS REDACTED

MYCHELLE FUTCH
ADDRESS REDACTED

MYCHUE VANG
ADDRESS REDACTED

MYEASHA BROWN
ADDRESS REDACTED

MYEASHIA NASHAY CARPENTER
ADDRESS REDACTED

MYEDUCATION.COM
1200 SOUTH AVENUE STE. #202
STATEN ISLAND, NY 10314

MYEISHA BALLARD
ADDRESS REDACTED

MYEISHA LORRAIN CUMMINGS
ADDRESS REDACTED

MYEISHA MARSALIS
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

MYEISHA NICOLE COWARD
ADDRESS REDACTED

MYERS TIRE SUPPLY DISTRIBUTON, INC.
P.O. BOX 100169
PASADENA, CA 91189-0169

MYESHA MERRITT
ADDRESS REDACTED

MYESHA PARRIS
ADDRESS REDACTED

MYESHA STARKS
ADDRESS REDACTED

MYFLEETCENTER.COM
P.O. BOX 620130
MIDDLETON, WI 53562

MYFOOTPATH, LLC
820 W. JACKSON, STE.750
CHICAGO, IL 60607

MYIESHA MASON
ADDRESS REDACTED

MYISHA DOMINIQUE BRAZIER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MYISHA SADELL GREENWOOD
ADDRESS REDACTED

MYKALA MILLER
ADDRESS REDACTED

MYKALIE DAVISON
ADDRESS REDACTED

MYKARIA KARYE HOGAN
ADDRESS REDACTED

MYKEL ANTHONY SESTO
ADDRESS REDACTED

MYKEL LINDSAY
ADDRESS REDACTED

MYKIA GOVIA
ADDRESS REDACTED

MYKKA MEDRANO
ADDRESS REDACTED

MYLAKE FUNCHES
ADDRESS REDACTED

MY-LINH NGUYEN
ADDRESS REDACTED

MY-LINH NGUYEN
ADDRESS REDACTED

MYOPENJOBS, LLC
12200 FORD RD., SUITE 100
DALLAS, TX 75234

MYOPENJOBS, LLC
P.O. BOX 1837
LAKE DALLAS, TX 75065-1837

MYRA BARRERA
ADDRESS REDACTED

MYRA DOLLAR
ADDRESS REDACTED

MYRA GARCIA
ADDRESS REDACTED

MYRA KATRINA THOMAS
ADDRESS REDACTED

MYRA LOPEZ
ADDRESS REDACTED

MYRA LUMABAS
ADDRESS REDACTED

MYRA MONTANO
ADDRESS REDACTED

MYRA NELSON
ADDRESS REDACTED

MYRA NOVELLA CRUCE
ADDRESS REDACTED

MYRIESHIA JACOBS
ADDRESS REDACTED

MYRNA ARELLYS ESTRADA
ADDRESS REDACTED

MYRNA LEONARD
ADDRESS REDACTED

MYRNA LITTLE
ADDRESS REDACTED

MYRNA REDRICO
ADDRESS REDACTED

MYRNA SALINAS
ADDRESS REDACTED

MYRON BLUEFORD
ADDRESS REDACTED

MYRON COOPER
ADDRESS REDACTED

MYRON GOOCH
ADDRESS REDACTED

MYRON HALES
ADDRESS REDACTED

MYRTIS ALLEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MYRTIS SHELDON
ADDRESS REDACTED

MYTHEIA THOMAS
ADDRESS REDACTED

MYVANG SHRUM
ADDRESS REDACTED

N.E. COPY SPECIALISTS, INC.
P.O. BOX 4024
WOBURN, MA 01888-4024

N.J. DIVISION OF TAXATION
PO BOX 999
TRENTON , NJ 08646-0999

NAA HARPER
ADDRESS REDACTED

NAAG TAG INC.
8833 SOUTH REDWOOD RD. STE. A
WEST JORDAN, UT 84088

NAANA ASHAKI GOODMAN
ADDRESS REDACTED

NABIL SARAH
ADDRESS REDACTED

NABILA ZAMAN
ADDRESS REDACTED

NABPREET BINNING
ADDRESS REDACTED

NACAC
1050 N. HIGHLAND STREET, STE. 400
ARLINGTON, VA 22201

NACCE
1 FEDERAL ST.
BLDG. 101-R
SPRINGFIELD, MA 01105

NACES PLUS FOUNDATION, INC.
850 NORTH MOPAC EXPRESSWAY, SUITE 400
AUSTIN, TX 78759

NACHELLE ILNICKI
ADDRESS REDACTED

NACHIAH DHAKAL
ADDRESS REDACTED

NACIEM NIKKHAH
ADDRESS REDACTED

NADA KISOKOLO
ADDRESS REDACTED

NADALIE VOLK
ADDRESS REDACTED

NADANEECE GARDNER
ADDRESS REDACTED

NADEAN ARAGON
ADDRESS REDACTED

NADEEM MITHANI
ADDRESS REDACTED

NADEZDA WATTS
ADDRESS REDACTED

NADEZHDA SHELEST
ADDRESS REDACTED

NADIA ALKHATEEB
ADDRESS REDACTED

NADIA GAWARGYOUS
ADDRESS REDACTED

NADIA KHAN
6915 N. RIDGE BLVD, APT # 1B
CHICAGO, IL 60645

NADIA LEON BARBA
ADDRESS REDACTED

NADIA RENTERIA
ADDRESS REDACTED

NADIA SANDOVAL
ADDRESS REDACTED

NADIA TANIKA WILLIAMS
ADDRESS REDACTED

NADIIA KVITKO
ADDRESS REDACTED

NADINE HOPMAN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

NADINE JOY LANUEVO
ADDRESS REDACTED

NADINE LAROUCHE
ADDRESS REDACTED

NADINE MENDOZA-PROVINCE
ADDRESS REDACTED

NADINE ORTEGA
ADDRESS REDACTED

NADINE PRESIDENT
ADDRESS REDACTED

NADINE YVONNE HAMPTON
ADDRESS REDACTED

NADIR LOPEZ
ADDRESS REDACTED

NADIR THOMPSON
ADDRESS REDACTED

NADIYAH HARVEY
ADDRESS REDACTED

NADJIBULLAH SARE
ADDRESS REDACTED

NADYA GOMEZ
ADDRESS REDACTED

NAERAH DIOR HALL
ADDRESS REDACTED

NAFISA JAGHURI
ADDRESS REDACTED

NAFSA PUBLICATION CENTER
P.O. BOX 391
ANNAPOLIS JUNCTION, MD 20701-0391

NAGI YOUSSEF
ADDRESS REDACTED

NAGLER GROUP LLC
17 COMMERCE DRIVE STE. #6
BEDFORD, NH 03110

NAGLER GROUP LLC
5 BEDFORD FARM DR. STE. #304
BEDFORD, NH 03110

NAGLER GROUP LLC
P.O. BOX 9627
MANCHESTER, NH 03108

NAGY SALIB
ADDRESS REDACTED

NAHAL PARHAMI
ADDRESS REDACTED

NAHJAH BEASLEY
ADDRESS REDACTED

NAHLEH EDUCATIONAL CONSULTATION
OLD CANADIAN EMBASSY BLDG, 1ST FL.
SHMESANI, AMMAN
JORDAN 11194

NAHUM LOZANO
ADDRESS REDACTED

NAIGASH BROWN
ADDRESS REDACTED

NAILA SAMUELU
ADDRESS REDACTED

NAILAFOU MITCHELL
ADDRESS REDACTED

NAIOMI GARDNER
ADDRESS REDACTED

NAIRY SARKISIAN
ADDRESS REDACTED

NAJEE DANTE MAY
ADDRESS REDACTED

NAJEE SHABAZZ
ADDRESS REDACTED

NAJIBULLAH SARE
1707 HOLLOW CREEK CT.
GARLAND, TX 75040

NAJMEH RIYAHI
ADDRESS REDACTED

NAKEACE HARRIS DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NAKEIA SHELLEY
ADDRESS REDACTED

NAKEISHA ALLEN
ADDRESS REDACTED

NAKEISHA BROTHERS
ADDRESS REDACTED

NAKEISHA HENDERSON
ADDRESS REDACTED

NAKESHA TOWNSEND
ADDRESS REDACTED

NAKESHIA NAVARETTE
ADDRESS REDACTED

NAKIA BODDIE
ADDRESS REDACTED

NAKIA COLE
ADDRESS REDACTED

NAKIA DURHAM
ADDRESS REDACTED

NAKIA GUILLORY
ADDRESS REDACTED

NAKIA GUILLORY
ADDRESS REDACTED

NAKIA MOORE
ADDRESS REDACTED

NAKIA SE'PREE FAIRHILL
ADDRESS REDACTED

NAKIA TESFAMICAEL
ADDRESS REDACTED

NAKISHA EVETTE MYERS
ADDRESS REDACTED

NAKISHA MERRITT
ADDRESS REDACTED

NALA HERRERA-DURAN
ADDRESS REDACTED

NALAND TOBIAS MCKINNON
ADDRESS REDACTED

NALANI INYAVONG
ADDRESS REDACTED

NALLELY GARCIA
ADDRESS REDACTED

NALLELY TIRADO
ADDRESS REDACTED

NALLHIELI MATEOS
ADDRESS REDACTED

NAM HOANG NGUYEN
ADDRESS REDACTED

NAMI INOUE
ADDRESS REDACTED

NANA BONSU
ADDRESS REDACTED

NANA SEEI
ADDRESS REDACTED

NANA YAW BOACHIEDARQUAH
ADDRESS REDACTED

NANCE COLE
ADDRESS REDACTED

NANCE COLE
ADDRESS REDACTED

NANCE L COLE
ADDRESS REDACTED

NANCI O'NEIL
ADDRESS REDACTED

NANCIANNE ARUDA
ADDRESS REDACTED

NANCIANNE ARUDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NANCY ABIGAIL AGUILAR
ADDRESS REDACTED

NANCY AGUILLON
ADDRESS REDACTED

NANCY ALVAREZ
ADDRESS REDACTED

NANCY AMIRKHANIAN
ADDRESS REDACTED

NANCY ARIAS
ADDRESS REDACTED

NANCY ASKEW
ADDRESS REDACTED

NANCY AURAND
ADDRESS REDACTED

NANCY BALBOA
ADDRESS REDACTED

NANCY BARRETT
211 GOLF EDGE
WESTFIELD, NJ 07090

NANCY BRAKENSIEK
ADDRESS REDACTED

NANCY BRIONES
ADDRESS REDACTED

NANCY BROWN
ADDRESS REDACTED

NANCY CAMILLI
ADDRESS REDACTED

NANCY CANN
ADDRESS REDACTED

NANCY CAROL WEILAND
ADDRESS REDACTED

NANCY CAROLINA RAMIREZ
ADDRESS REDACTED

NANCY CARR
ADDRESS REDACTED

NANCY CARRASCO
ADDRESS REDACTED

NANCY CEJA
ADDRESS REDACTED

NANCY CHARTIER
ADDRESS REDACTED

NANCY CHATTERTON
ADDRESS REDACTED

NANCY CIASCHINI
ADDRESS REDACTED

NANCY CRAIG
ADDRESS REDACTED

NANCY DIAGO
ADDRESS REDACTED

NANCY DOUBRAVA
516 S. PATTERSON
REPUBLIC, MO 65807

NANCY DOWNS
ADDRESS REDACTED

NANCY ELIZABETH LOPEZ
ADDRESS REDACTED

NANCY ELLIOTT
ADDRESS REDACTED

NANCY ESCOBEDO
ADDRESS REDACTED

NANCY ESPINOZA
ADDRESS REDACTED

NANCY FAUL
ADDRESS REDACTED

NANCY FERREYRA
ADDRESS REDACTED

NANCY FERREYRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NANCY FIFFIA
ADDRESS REDACTED

NANCY FONSECA
ADDRESS REDACTED

NANCY FOREMAN
ADDRESS REDACTED

NANCY FRAFJORD
ADDRESS REDACTED

NANCY GARCIA
ADDRESS REDACTED

NANCY HARHUT
290 PARKER ST.
NEWTON, MA 02459

NANCY HENDERSON
ADDRESS REDACTED

NANCY HILL
ADDRESS REDACTED

NANCY HOEFT
ADDRESS REDACTED

NANCY HOVIS
ADDRESS REDACTED

NANCY HUDSON
ADDRESS REDACTED

NANCY ILENE GILES
ADDRESS REDACTED

NANCY KENOYER
ADDRESS REDACTED

NANCY LANE
ADDRESS REDACTED

NANCY LE
ADDRESS REDACTED

NANCY LEE PHILLIPPI
ADDRESS REDACTED

NANCY LI
ADDRESS REDACTED

NANCY LOCKERMAN
ADDRESS REDACTED

NANCY LOERA
MARK D. MAGARIAN
1265 NORTH MANASSERO STREET
SUITE 304
ANAHEM, CA 92807

NANCY LONGFIELD
ADDRESS REDACTED

NANCY LOPEZ
ADDRESS REDACTED

NANCY LOPEZ
ADDRESS REDACTED

NANCY LOPEZ CALDERON
ADDRESS REDACTED

NANCY LOUISE TUCKER
ADDRESS REDACTED

NANCY LUJAN
ADDRESS REDACTED

NANCY MAGDALENO
ADDRESS REDACTED

NANCY MARIN
ADDRESS REDACTED

NANCY MARKLE
ADDRESS REDACTED

NANCY MARTINEZ
ADDRESS REDACTED

NANCY MENDOZA
ADDRESS REDACTED

NANCY MILAZZO
ADDRESS REDACTED

NANCY MITCHELL
ADDRESS REDACTED

NANCY MORGAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NANCY MOUA<br>ADDRESS REDACTED | NANCY MUNDT<br>ADDRESS REDACTED | NANCY NEWTON<br>ADDRESS REDACTED |
| NANCY NUNU BACILIO<br>ADDRESS REDACTED | NANCY PALACIOS ALVARADO<br>ADDRESS REDACTED | NANCY PAZOS<br>ADDRESS REDACTED |
| NANCY PEREZ<br>ADDRESS REDACTED | NANCY PIRTLE<br>ADDRESS REDACTED | NANCY PRIESTLEY<br>ADDRESS REDACTED |
| NANCY PRIFTIS<br>ADDRESS REDACTED | NANCY PULIDO<br>ADDRESS REDACTED | NANCY PULSIPHER<br>ADDRESS REDACTED |
| NANCY PULTZ<br>ADDRESS REDACTED | NANCY QUIROZ<br>ADDRESS REDACTED | NANCY REED<br>ADDRESS REDACTED |
| NANCY REGALARIO<br>ADDRESS REDACTED | NANCY RIESEL<br>ADDRESS REDACTED | NANCY RIVERA<br>ADDRESS REDACTED |
| NANCY ROBLEDO<br>ADDRESS REDACTED | NANCY RODRIGUEZ-RIOS<br>ADDRESS REDACTED | NANCY ROFAEL<br>ADDRESS REDACTED |
| NANCY SAHAGUN<br>ADDRESS REDACTED | NANCY SAMANTHA FIGUEROA<br>ADDRESS REDACTED | NANCY SANTIAGO<br>ADDRESS REDACTED |
| NANCY SENSABAUGH<br>ADDRESS REDACTED | NANCY SILVA<br>ADDRESS REDACTED | NANCY SILVA<br>ADDRESS REDACTED |
| NANCY SMITH<br>ADDRESS REDACTED | NANCY SMITH<br>ADDRESS REDACTED | NANCY SMITH<br>ADDRESS REDACTED |
| NANCY SMITH<br>ADDRESS REDACTED | NANCY SORTO<br>ADDRESS REDACTED | NANCY SOTO<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

NANCY STEWART
ADDRESS REDACTED

NANCY TALAMANTE
ADDRESS REDACTED

NANCY THIGPEN
2025 SMITH ST.
ORANGE PARK, FL 32073

NANCY TIMBROOK
ADDRESS REDACTED

NANCY TORRES ALVAREZ
ADDRESS REDACTED

NANCY TOSH
ADDRESS REDACTED

NANCY TRAN
ADDRESS REDACTED

NANCY TRESNAK
626 E. 61ST TER.
KANSAS CITY, MO 64110

NANCY UMALI
ADDRESS REDACTED

NANCY VALLIER
ADDRESS REDACTED

NANCY VALLIQUETTE
ADDRESS REDACTED

NANCY VANG
ADDRESS REDACTED

NANCY VOKINS
ADDRESS REDACTED

NANCY VOKINS
ADDRESS REDACTED

NANCY WEISS
ADDRESS REDACTED

NANCY WEISS
ADDRESS REDACTED

NANCY WEST
ADDRESS REDACTED

NANCY WILKINS
ADDRESS REDACTED

NANCY WOLFE
ADDRESS REDACTED

NANCY WONG SICK HONG
ADDRESS REDACTED

NANCY YOLANDA PARADA ACOSTA
ADDRESS REDACTED

NANCY ZAMORA
ADDRESS REDACTED

NANDA WARREN
ADDRESS REDACTED

NANETTE HAWXHURST
5260 PIRRONE COURT
SALIDA, CA 95368

NANETTE HAWXHURST
952 EL VECINO AVENUE
MODESTO, CA 95350

NANETTE SMITH
ADDRESS REDACTED

NANETTE WHITE
ADDRESS REDACTED

NANI LEE CHRISTIAN
ADDRESS REDACTED

NANNETTE FLORES
ADDRESS REDACTED

NANNETTE JONES
ADDRESS REDACTED

NANNETTEE RAMOS
ADDRESS REDACTED

NANTHA MENJIVAR
ADDRESS REDACTED

NAOMI ADAMS
ADDRESS REDACTED

NAOMI ALARCON
ADDRESS REDACTED

NAOMI BLAZON
ADDRESS REDACTED

NAOMI CLARK
ADDRESS REDACTED

NAOMI CLARK
ADDRESS REDACTED

NAOMI DUPRE ESCHETE
ADDRESS REDACTED

NAOMI GARCIA GONZALEZ
ADDRESS REDACTED

NAOMI HERRERA
ADDRESS REDACTED

NAOMI LEAH BREWER
ADDRESS REDACTED

NAOMI MCGRATH
ADDRESS REDACTED

NAOMI ORTEGON
ADDRESS REDACTED

NAOMI ORTEGON
ADDRESS REDACTED

NAOMI OTOVO
ADDRESS REDACTED

NAOMI OTOVO
ADDRESS REDACTED

NAOMI PADILLA
ADDRESS REDACTED

NAOMI SIMMONS
ADDRESS REDACTED

NAOMIE FAY BERTRAND
ADDRESS REDACTED

NAPA AUTO PARTS
945 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

NAPA AUTO PARTS
FILE 56893
LOS ANGELES, CA 90074-6893

NAPA AUTO PARTS
P.O. BOX 2047
NORCROSS, GA 30091-2047

NAPA AUTO PARTS
P.O. BOX 409043
ATLANTA, GA 30384-9043

NAPA AUTOTECH, INC.
P.O. BOX 190
FENTON, MI 48430-0190

NAPOTNIK WELDING SUPPLIES
4225 POWER PLANT RD.
NEW FLORENCE, PA 15944

NAPOTNIK WELDING, INC.
4229 POWER PLANT ROAD
NEW FLORENCE, PA 15944

NAPTHAL SANCHEZ
ADDRESS REDACTED

NARA NEAK
ADDRESS REDACTED

NARDELITO GERVACIO
ADDRESS REDACTED

NARDINI FIRE EQUIPMENT CO., INC.
405 COUNTY ROAD E W
ST. PAUL, MN 55126-7093

NAREEN PUNJANI
ADDRESS REDACTED

NARGES LATIFY
ADDRESS REDACTED

NARIN YIM
ADDRESS REDACTED

NARINDER ATWAL
ADDRESS REDACTED

NARINEDAT MADRAMOOTOO
ADDRESS REDACTED

NARISHA ANDERSON
ADDRESS REDACTED

NARONG THONG
ADDRESS REDACTED

NARVENA BUCHANAN
ADDRESS REDACTED

NARVIN YARBROUGH
ADDRESS REDACTED

NARY CHANN
ADDRESS REDACTED

NASASPS
403 MARQUIS AVE., SUITE 200
LEXINGTON, KY 40502

NASCO
P.O. BOX 101
SALIDA, CA 95368-0101

NASCO
P.O. BOX 901
FORT ATKINSON, WI 53538-0901

NASDAQ STOCK MARKET, THE LLC
LOCKBOX 20200
P.O. BOX 8500
PHILADELPHIA, PA 19178-0200

NASDAQ STOCK MARKET, THE LLC
LOCKBOX 90200
401 MARKET ST.
PHILADELPHIA, PA 19106

NASDAQ STOCK MARKET, THE LLC
ONE LIBERTY PLAZA
NEW YORK, NY 10006

NASFAA
1101 CONNECTICUT AVE. NW, STE. 1100
WASHINGTON, DC 20036-3453

NASH KUCERA
ADDRESS REDACTED

NASHIELLY ZURITA
ADDRESS REDACTED

NASHINA KOTADIA
ADDRESS REDACTED

NASPA
1875 CONNECTICUT AVE., N.W. STE. 418
WASHINGTON, DC 20009

NASPA
DRAWER NO. 0023
WASHINGTON, DC 20073-0023

NASPA
P.O. BOX 5007
MERRIFIELD, VA 22115-5007

NASRA FARAH
ADDRESS REDACTED

NASRO MUSE
ADDRESS REDACTED

NASSRIN YOUSEFI
ADDRESS REDACTED

NASTASSIA MABRY
ADDRESS REDACTED

NATACHA COULOMBE
ADDRESS REDACTED

NATALIA BENDER
ADDRESS REDACTED

NATALIA CANDELARIO
ADDRESS REDACTED

NATALIA CHAVEZ
ADDRESS REDACTED

NATALIA GARCIA
ADDRESS REDACTED

NATALIA KOURJANSKAIA
ADDRESS REDACTED

NATALIA MAYO
ADDRESS REDACTED

NATALIA MEJIA
ADDRESS REDACTED

NATALIA QUINONES
ADDRESS REDACTED

NATALIA ROTOR
ADDRESS REDACTED

NATALIA SADANIANTZ
ADDRESS REDACTED

NATALIA SANCHEZ BENDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NATALIA SELLS<br>ADDRESS REDACTED | NATALIA VAZQUEZ CASTANEDA<br>ADDRESS REDACTED | NATALIE ALAYEV<br>ADDRESS REDACTED |
| NATALIE ALMADA<br>ADDRESS REDACTED | NATALIE ANDERSON<br>ADDRESS REDACTED | NATALIE ANN HUDGINS<br>ADDRESS REDACTED |
| NATALIE ARANGO<br>ADDRESS REDACTED | NATALIE ARIEL PRERA<br>ADDRESS REDACTED | NATALIE ARREOLA<br>ADDRESS REDACTED |
| NATALIE BEAMER<br>ADDRESS REDACTED | NATALIE BENAVIDES<br>ADDRESS REDACTED | NATALIE BENAVIDES<br>ADDRESS REDACTED |
| NATALIE BEVERSLUIS<br>ADDRESS REDACTED | NATALIE BLAIR SLOLEY<br>ADDRESS REDACTED | NATALIE BORGAN<br>ADDRESS REDACTED |
| NATALIE BRADDY<br>ADDRESS REDACTED | NATALIE BROOKS<br>ADDRESS REDACTED | NATALIE BYLES<br>ADDRESS REDACTED |
| NATALIE CALDERON<br>ADDRESS REDACTED | NATALIE CAMARENA<br>ADDRESS REDACTED | NATALIE CLEMENT<br>ADDRESS REDACTED |
| NATALIE COLLINS<br>ADDRESS REDACTED | NATALIE COOPER<br>ADDRESS REDACTED | NATALIE CORBETT<br>ADDRESS REDACTED |
| NATALIE CORTEZ<br>ADDRESS REDACTED | NATALIE DAKESSIAN<br>ADDRESS REDACTED | NATALIE DANZIGER<br>ADDRESS REDACTED |
| NATALIE DESINE BROWN<br>ADDRESS REDACTED | NATALIE DOUGALL<br>ADDRESS REDACTED | NATALIE ERICKSON<br>ADDRESS REDACTED |
| NATALIE ESCALANTE<br>ADDRESS REDACTED | NATALIE FELISHIA PEREZ<br>ADDRESS REDACTED | NATALIE GARZA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NATALIE GOMEZ
ADDRESS REDACTED

NATALIE GUTIERREZ
ADDRESS REDACTED

NATALIE GUZMAN
ADDRESS REDACTED

NATALIE HERNANDEZ
ADDRESS REDACTED

NATALIE JEAN FAZ
ADDRESS REDACTED

NATALIE JIMENEZ
ADDRESS REDACTED

NATALIE LARCHE
ADDRESS REDACTED

NATALIE LLOYD-ANDERSON
ADDRESS REDACTED

NATALIE LOPEZ PACHECO
ADDRESS REDACTED

NATALIE MACK
ADDRESS REDACTED

NATALIE MARROQUIN
ADDRESS REDACTED

NATALIE MARSHALL
ADDRESS REDACTED

NATALIE MARTINEZ
ADDRESS REDACTED

NATALIE MICHELLE OSEGUEDA
ADDRESS REDACTED

NATALIE MORALES
ADDRESS REDACTED

NATALIE MORUA
ADDRESS REDACTED

NATALIE NAVARRO
ADDRESS REDACTED

NATALIE PARADA
ADDRESS REDACTED

NATALIE PEETERSE
ADDRESS REDACTED

NATALIE RAGLAND
ADDRESS REDACTED

NATALIE RAY
ADDRESS REDACTED

NATALIE ROBINSON
ADDRESS REDACTED

NATALIE ROBLES
ADDRESS REDACTED

NATALIE ROSS
ADDRESS REDACTED

NATALIE SAENZ
ADDRESS REDACTED

NATALIE SALAZAR
ADDRESS REDACTED

NATALIE SIZER
ADDRESS REDACTED

NATALIE SORENSON
111 S. RANCHOS LEGANTE DR.
GILBERT, AZ 85296

NATALIE STEPHANIE RIVAS
ADDRESS REDACTED

NATALIE TOPETE
ADDRESS REDACTED

NATALIE TRIPPLETTE
ADDRESS REDACTED

NATALIE WEEKS
ADDRESS REDACTED

NATALIE WILLIAMS
ADDRESS REDACTED

NATALIE WILLIAMS
ADDRESS REDACTED

NATALIE WILLIAMS
ADDRESS REDACTED

NATALIE WOJCIK
ADDRESS REDACTED

NATALY JONES
ADDRESS REDACTED

NATALY PARRA
ADDRESS REDACTED

NATALYA LUNDTVEDT
ADDRESS REDACTED

NATALYA SHARAPOVA
ADDRESS REDACTED

NATALYA SNOW
ADDRESS REDACTED

NATALYN GRIFFIE
ADDRESS REDACTED

NATARSHA BALLARD
ADDRESS REDACTED

NATARSHA KELLY
ADDRESS REDACTED

NATASCHA ARITHER ROSS
ADDRESS REDACTED

NATASHA ANNETTE SAMPSON
ADDRESS REDACTED

NATASHA ARIAS
ADDRESS REDACTED

NATASHA BAILEY-WILLIAMS
ADDRESS REDACTED

NATASHA BARNEY
ADDRESS REDACTED

NATASHA COELHO
ADDRESS REDACTED

NATASHA DANIELS
ADDRESS REDACTED

NATASHA DIXON
ADDRESS REDACTED

NATASHA FAKATOUMAFI
ADDRESS REDACTED

NATASHA FERNANDO
ADDRESS REDACTED

NATASHA GANES
ADDRESS REDACTED

NATASHA GOMES
ADDRESS REDACTED

NATASHA GRUPPO
ADDRESS REDACTED

NATASHA HOFFMAN
ADDRESS REDACTED

NATASHA INGRAHAM
ADDRESS REDACTED

NATASHA JACINTHO
ADDRESS REDACTED

NATASHA JACKSON
ADDRESS REDACTED

NATASHA JARRETT
ADDRESS REDACTED

NATASHA JORDAN
ADDRESS REDACTED

NATASHA KOVAR
ADDRESS REDACTED

NATASHA LAL
ADDRESS REDACTED

NATASHA LEON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NATASHA LIVING
ADDRESS REDACTED

NATASHA M FAIRLEY
ADDRESS REDACTED

NATASHA MARTIN
ADDRESS REDACTED

NATASHA MARTIN
ADDRESS REDACTED

NATASHA MCCLENDON
ADDRESS REDACTED

NATASHA MCKELLER
ADDRESS REDACTED

NATASHA MICHELLE NELSON
ADDRESS REDACTED

NATASHA MOORE
ADDRESS REDACTED

NATASHA NOEMI GONZALEZ
ADDRESS REDACTED

NATASHA ORTIZ
ADDRESS REDACTED

NATASHA PADILLA
ADDRESS REDACTED

NATASHA PETERS
ADDRESS REDACTED

NATASHA REEVES
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

NATASHA RENE GAYLE
ADDRESS REDACTED

NATASHA SHAFAPAY
ADDRESS REDACTED

NATASHA SIPLIN
ADDRESS REDACTED

NATASHA SKOOG
ADDRESS REDACTED

NATASHA SORIANO
ADDRESS REDACTED

NATASHA THORNTON
ADDRESS REDACTED

NATASHA WHITE
ADDRESS REDACTED

NATASHA WHITE
ADDRESS REDACTED

NATASHA WILLIAMS
ADDRESS REDACTED

NATASHA WRATTEN
ADDRESS REDACTED

NATASHIA STAFFORD-COTTON
ADDRESS REDACTED

NATE - NORTH AMERICAN TECH. EXCELLENCE
C/O VIDEO GENERAL INC.
1156 107TH ST.
ARLINGTON, TX 76011

NATEF
101 BLUE SEAL DR., S.E.. SUITE 101
LEESBURG, VA 20175

NATHALEE ROWE
ADDRESS REDACTED

NATHALI PUGA
ADDRESS REDACTED

NATHALIA AMADOR
ADDRESS REDACTED

NATHALIE DEVOT
ADDRESS REDACTED

NATHALIE GONZALEZ
ADDRESS REDACTED

NATHALIE MUNOZ MADRIGAL
ADDRESS REDACTED

NATHALIE PAULI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NATHALIE SANCHEZ
ADDRESS REDACTED

NATHALY AVALOS
ADDRESS REDACTED

NATHAN ABRAHAM MINK
ADDRESS REDACTED

NATHAN BACCHUS
ADDRESS REDACTED

NATHAN BARKER
ADDRESS REDACTED

NATHAN BENDERSON, RONALD BENDERSON &
DAVID H. BALDAUF AS TRUSTEES
ATTN: SHAUN B. JACKSON
570 DELAWARE AVENUE
BUFFALO, NY 14202-1206

NATHAN CONNOLLY
ADDRESS REDACTED

NATHAN DAVIS
ADDRESS REDACTED

NATHAN DIGWEED
ADDRESS REDACTED

NATHAN DOMINGUEZ
ADDRESS REDACTED

NATHAN DRISKILL
ADDRESS REDACTED

NATHAN FERKOVICH
ADDRESS REDACTED

NATHAN FLEMING
ADDRESS REDACTED

NATHAN GOVER
ADDRESS REDACTED

NATHAN GRIFF
ADDRESS REDACTED

NATHAN HEDQUIST
ADDRESS REDACTED

NATHAN HELLER
ADDRESS REDACTED

NATHAN LEE SEIBS
ADDRESS REDACTED

NATHAN MARTIN
ADDRESS REDACTED

NATHAN MIRLES
ADDRESS REDACTED

NATHAN MOORE
ADDRESS REDACTED

NATHAN MUTTER
ADDRESS REDACTED

NATHAN NANDKISHORELAL
ADDRESS REDACTED

NATHAN PEARSON
ADDRESS REDACTED

NATHAN RIGGS
ADDRESS REDACTED

NATHAN SAND
ADDRESS REDACTED

NATHAN SCHANER
ADDRESS REDACTED

NATHAN SCHULTZ
ADDRESS REDACTED

NATHAN SILVERI
ADDRESS REDACTED

NATHAN SPANGLER
ADDRESS REDACTED

NATHAN STEWART
ADDRESS REDACTED

NATHAN UPDEGRAFF
ADDRESS REDACTED

NATHAN WATTS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NATHAN WOODWARD
ADDRESS REDACTED

NATHANAEL EXUME
ADDRESS REDACTED

NATHANEL DUNN
ADDRESS REDACTED

NATHANIA RAMIREZ
ADDRESS REDACTED

NATHANIAL STEFFEN
ADDRESS REDACTED

NATHANIEL BIBBINS
ADDRESS REDACTED

NATHANIEL BUGAYONG
ADDRESS REDACTED

NATHANIEL BURLESON
ADDRESS REDACTED

NATHANIEL BUTLER
ADDRESS REDACTED

NATHANIEL BYCE
ADDRESS REDACTED

NATHANIEL CASTILLO
ADDRESS REDACTED

NATHANIEL CHRISLEY
ADDRESS REDACTED

NATHANIEL COLUNGA
ADDRESS REDACTED

NATHANIEL DAVID GALVAN
2540 COUNTRY HILLS RD., #286
BREA, CA 92821

NATHANIEL DUANE JENKINS
ADDRESS REDACTED

NATHANIEL KELLEY
ADDRESS REDACTED

NATHANIEL LINDBLAD
ADDRESS REDACTED

NATHANIEL LUMPKIN
ADDRESS REDACTED

NATHANIEL LUNT
ADDRESS REDACTED

NATHANIEL MOORE
ADDRESS REDACTED

NATHANIEL PAUL
ADDRESS REDACTED

NATHANIEL RETOTAL
ADDRESS REDACTED

NATHANIEL SANCHEZ
ADDRESS REDACTED

NATHANIEL SANTIAGO
ADDRESS REDACTED

NATHANIEL WALL
ADDRESS REDACTED

NATHARONG PUTAPITUCKUL
ADDRESS REDACTED

NATHICHKA RAMZEY
ADDRESS REDACTED

NATHICHKA RAMZEY
ADDRESS REDACTED

NATI LOPEZ
ADDRESS REDACTED

NATIONAL ABLE NETWORK
567 W. LAKE ST., STE. #1150
CHICAGO, IL 60661

NATIONAL ALLIANCE ON MENTAL ILLNESS-UTAH
1600 W. 2200 SOUTH
WEST VALLEY CITY, UT 84119

NATIONAL ASSOC OF COLLEGE STORES, INC
500 EAST LORAIN STREET
OBERLIN, OH 44074-1294

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
2020 PENNSYLVANIA AVE. NW, STE. 1975
WASHINGTON, DC 20006-1846

Corinthian Colleges, Inc. - U.S. Mail

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
501 CRESCENT STREET
NEW HAVEN, CT 06515

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
ATTN: VALERIE VIGIL-VETERANS
1833 W. SOUTHERN AVENUE
MESA, AZ 85202

NATIONAL ASSOC OF VETERANS PRGRM ADMIN
C/O MARY PARZYNSKI
TIDEWATER COMMUNITY COLLEGE
CHESAPEAKE, VA 23322

NATIONAL ASSOC. OF WORKFORCE DEVELOPMENT
PROFESSIONALS
1133 19TH ST., NW, 4TH FLOOR
WASHINGTON, WA 20036

NATIONAL ASSOCIATION FOR COLLEGE
ADMISSION COUNSELING
1050 N. HIGHLAND STREET, SUITE 400
ARLINGTON, VA 22201

NATIONAL ASSOCIATION FOR HEALTH PROF
12480 W. 62ND TERRACE, SUITE 307
SHAWNEE, KS 66216

NATIONAL ASSOCIATION FOR HEALTH PROF
NAHTR
P.O. BOX 459
GARDNER, KS 66030

NATIONAL ASSOCIATION FOR HEALTH PROF
P.O. BOX 459
GARDNER, KS 66030

NATIONAL ASSOCIATION OF WORKFORCE BOARDS
1133 19TH ST., NW, STE. 400
WASHINGTON, DC 20036

NATIONAL BOARD OF SURGICAL TECHNOLOGY
6 WEST DRY CREEK CIRCLE, STE. 100
LITTLETON, CO 80120

NATIONAL CAR RENTAL
P.O. BOX 402334
ATLANTA, GA 30384-2334

NATIONAL CAR RENTAL
P.O. BOX 842264
DALLAS, TX 75284

NATIONAL CAREER FAIRS
613 CHINA DOLL PLACE
HENDERSON, NV 89012

NATIONAL CENTER FOR COMPETENCY TESTING
7007 COLLEGE BLVD., STE. 385
OVERLAND PARK, KS 66211

NATIONAL CERTIFICATION BOARD FOR
P.O. BOX 758845
BALTIMORE, MD 21275-8845

NATIONAL CERTIFICATION BOARD FOR
THERAPEUTIC MASSAGE & BODYWORK
1901 S. MEYERS RD., STE. 240
OAKBROOK TERRACE, IL 60181

NATIONAL CERTIFICATION BOARD OF
THERAPEUTIC MASSAGE & BODYWORK
ATTN: LEENA GUPTHA, D.O., BCTMB
1333 BURR RIDGE PARKWAY, STE. 200
BURR RIDGE, IL 60527

NATIONAL CINEMEDIA, LLC
9110 E NICHOLS AVE., STE. 200
CENTENNIAL, CO 80112-3451

NATIONAL CINEMEDIA, LLC
P.O. BOX 17491
DENVER, CO 80217-0491

NATIONAL CITY BANK
4100 WEST 150TH STREET
CLEVELAND, OH 44135

NATIONAL CITY BANK
REAL ESTATE FINANCE
171 MONROE AVENUE N.W.
GRAND RAPIDS, MI 49503

NATIONAL COUNCIL STATE BOARD OF NURSING
111 E. WACKER DR., STE. 2900
CHICAGO, IL 60601

NATIONAL COURT REPORTERS ASSOCIATION
8224 OLD COURTHOUSE ROAD
VIENNA, VA 22182

NATIONAL COURT REPORTERS ASSOCIATION
P.O. BOX 79077
BALTIMORE, MD 21279-0077

NATIONAL ENTERPRISE SYSTEMS
29125 SOLON ROAD
SOLON, OH 44139

NATIONAL EVENT PUBLICATIONS
4908 CREEKSIDE DR. #A
CLEARWATER, FL 33760

NATIONAL FACILITY SERVICES LLC
2450 N. POWERLINE RD., SUITE 7
POMPANO BEACH, FL 33069

NATIONAL FFA FOUNDATION
P.O. BOX 68960
INDIANAPOLIS, IN 46268-0960

NATIONAL GUARD ASSOC. OF FLORIDA, INC.
82 MARINE STREET
SAINT AUGUSTINE, FL 32085

NATIONAL HEALTHCAREER ASSOCIATION
11161 OVERBROOK RD.
LEAWOOD, KS 66211

NATIONAL HEALTHCAREER ASSOCIATION
62280 COLLECTION CENTER DR.
CHICAGO, IL 60693-0622

NATIONAL HISPANIC COLLEGE FAIRS, INC.
135-02 ROCKAWAY BEACH BLVD.
BELLE HARBOR, NY 11694

NATIONAL INVESTOR RELATIONS INSTITUTE
8020 TOWERS CRESCENT DR #250
VIENNA, VA 22182

Corinthian Colleges, Inc. - U.S. Mail                                                                              Served 5/20/2015

NATIONAL INVESTOR RELATIONS INSTITUTE
P.O. BOX 96040
WASHINGTON, DC 20090-6040

NATIONAL JUSTICE TRAINING CENTER
1951 GATEWAY BLVD., STE. 106
FRESNO, CA 93727

NATIONAL LEAGUE FOR NURSING
2600 VIRGINIA AVE., NW - 8TH FL.
WASHINGTON, DC 20037

NATIONAL LEAGUE FOR NURSING
61 BROADWAY, 33RD FLOOR
NEW YORK, NY 10006

NATIONAL LLC
P.O. BOX 255
GLYNDON, MD 21071

NATIONAL MINI STORAGE - KL
30301 NORTHWESTERN HIGHWAY, STE. 400
FARMINGTON HILLS, MI 48334-3276

NATIONAL MINI STORAGE - KL
5169 W. KL AVE.
KALAMAZOO, MI 49009

NATIONAL REGISTERED AGENTS, INC.
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

NATIONAL SAFETY COMPLIANCE, INC.
509 S. CAVALIER AVE.
SPRINGFIELD, MO 65802

NATIONAL SCHOOL OF TECHNOLOGY, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

NATIONAL SEMINARS TRAINING
BUSINESS TRAINING & DEVELOPMENT SVCS.
6901 WEST 63RD STREET
SHAWNEE MISSION, KS 66202

NATIONAL SEMINARS TRAINING
P.O. BOX 419107
KANSAS CITY, MO 64141-6109

NATIONAL STEINBECK CENTER
ONE MAIN STREET
SALINAS, CA 93901

NATIONAL STUDENT CLEARINGHOUSE
P.O. BOX 826576
PHILADELPHIA, PA 19182-6576

NATIONAL STUDENT NURSES' ASSOCIATION,INC
45 MAIN STREET, STE. #606
BROOKLYN, NY 11201

NATIONAL STUDENT NURSES' ASSOCIATION,INC
C/O ANTHONY J. JANNETTI, INC.
200 EAST HOLLY AVE.
SEWELL, NJ 08080

NATIONAL STUDENT NURSES' ASSOCIATION,INC
SUSTAINING MEMBERSHIP PROCESSING DEPT.
P.O. BOX 789
WILMINGTON, OH 45177

NATIONAL TECHNICAL HONOR SOCIETY
P.O. BOX 1336
FLAT ROCK, NC 28731

NATIONAL UNION FIRE INS. CO OF PITT, PA
AIG
175 WATER STREET
NEW YORK, NY 10038-4969

NATIONAL UNIVERSITY
100 ELLINWOOD WAY
PLEASANT HILL, CA 94523

NATIONAL UNIVERSITY
10901 GOLD CENTER DR
RANCHO CORDOVA, CA 95670

NATIONAL UNIVERSITY
1256 STONERIDGE MALL RD
PLEASANTON, CA 94588

NATIONAL UNIVERSITY
161 4TH ST
SAN FRANCISCO, CA 94103

NATIONAL UNIVERSITY
20 RIVER PARK PL W
FRESNO, CA 93720

NATIONAL UNIVERSITY
3031 TISCH WAY 100 PLAZA EAST
SAN JOSE, CA 95128

NATIONAL UNIVERSITY
3520 BROOKSIDE RD
STOCKTON, CA 95219

NATIONAL URBAN LEAGUE
120 WALL STREET, 8TH FLOOR
NEW YORK, NY 10005

NATIONAL VOCATIONAL INTERPRETING, LLC
5411 E. MILL PLAIN BLVD. #7
VANCOUVER, WA 98661

NATOLEON AMBROSIO
ADDRESS REDACTED

NATOMAS LOCK & KEY
3511 DEL PASO RD. STE. #160
PMB 121
SACRAMENTO, CA 95835

NATORIA HUBBARD
ADDRESS REDACTED

NATOSHA CUTCHLOW
ADDRESS REDACTED

NATOSHA HAIRE
ADDRESS REDACTED

NATOSHIA WILSON
ADDRESS REDACTED

NATTASHA GRANT
ADDRESS REDACTED

NATURAL SETTINGS, INC.
95 N. MARION COURT, UNIT 233
PUNTA GORDA, FL 33950

NATURE CARE LANDSCAPE INDUSTRIES
9373 ELDER CREEK ROAD
SACRAMENTO, CA 95829

NAUDIA CARTER
ADDRESS REDACTED

NAVAJO TIMES
P.O. BOX 310
WINDOW ROCK, AZ 86515

NAVDEEP KAUR
ADDRESS REDACTED

NAVDEEP KAUR
ADDRESS REDACTED

NAVEDA HARRIS
ADDRESS REDACTED

NAVEED SHAUKAT
ADDRESS REDACTED

NAVEX GLOBAL, INC.
P.O. BOX 60941
CHARLOTTE, NC 28260-0941

NAVID ZAMINI
ADDRESS REDACTED

NAVIGATORS SPECIALTY INSURANCE COMPANY
1 PENN PLAZA
NEW YORK, NY 10119

NAVNEET KAUR
ADDRESS REDACTED

NAVNEET SINGH
ADDRESS REDACTED

NAVPREET PANDHER
ADDRESS REDACTED

NAVY COUNSELORS ASSOCIATION INC.
C3 ENTERPRISES
981 HIGHWAY 98 STE. #3209
DESTIN, FL 32541

NAW NER DAH SOUZA
ADDRESS REDACTED

NAWASSA SMITH
ADDRESS REDACTED

NAWAZ SHAH
ADDRESS REDACTED

NAWEED SETARA
ADDRESS REDACTED

NAWFAL SHAKIR
ADDRESS REDACTED

NAYA BETTS
ADDRESS REDACTED

NAYED DIAZ-ROJAS
ADDRESS REDACTED

NAYELI CASTANEDA
ADDRESS REDACTED

NAYELI CORIA
ADDRESS REDACTED

NAYELI GUERRERO-RUIZ
ADDRESS REDACTED

NAYELI SANCHEZ
ADDRESS REDACTED

NAYELLE SANCHEZ
ADDRESS REDACTED

NAYELY BERENISE SANDOVAL
ADDRESS REDACTED

NAYELY SANDOVAL
ADDRESS REDACTED

NAYIBE ABDEL RAHIM GARZON
ADDRESS REDACTED

NAYLA SUBASIC
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NAYLEE TAPIA
ADDRESS REDACTED

NAZANEEN MOHMAND
ADDRESS REDACTED

NAZAR AL-JAMI'E
ADDRESS REDACTED

NAZAR MUSA
ADDRESS REDACTED

NAZARETH SILVA
ADDRESS REDACTED

NAZIFA QADIR
ADDRESS REDACTED

NAZIH MOUKADDAM
ADDRESS REDACTED

NAZIMA GANGANI
ADDRESS REDACTED

NAZNEEN KANGA
ADDRESS REDACTED

NAZZARENO ELECTRIC CO INC.
1250 E. GENE AUTRY WAY
ANAHEIM, CA 92805-6716

NBC SPORTS NETWORK, L.P.
1 BLACHELY RD.
STAMFORD, CT 06902

NBC SPORTS NETWORK, L.P.
FILE 749052
LOS ANGELES, CA 90074-9052

NBCU
BANK OF AMERICA
ATTN: LOCKBOX 13053
CHICAGO, IL 60693

NBCU
BANK OF AMERICA LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

NC CHILD SUPPORT
PO BOX 900012
RALEIGH, NC 27675

NCC GROUP
123 MISSION ST., STE. #1020
SAN FRANCISCO, CA 94105

NCCER
13614 PROGRESS BLVD.
ALACHUA, FL 32615

NCIAC
601 MONTGOMERY STREET, 14TH FLOOR
SAN FRANCISCO, CA 94111

NCIAC
ATTN:DEANNA ABMA
50 PHELAN AVE., C308
SAN FRANCISCO, CA 94112

NCIAC
EILEEN VALENZUELA, NCIAC TREASURER
2700 E. LELAND RD.
PITTSBURG, CA 94565-5107

NCO FINANCIAL SYSTEMS, INC.
150 CROSSPOINT PARKWAY
GETZVILLE, NY 14068

NCO FINANCIAL SYSTEMS, INC.
24886 NETWORK PLACE
CHICAGO, IL 60673-1248

NCO FINANCIAL SYSTEMS, INC.
P.O. BOX 15110
WILMINGTON, DE 19850-5110

NCOA (NON COMMISSIONED OFFICERS ASSOC)
9330 CORPORATE DRIVE STE. #701
SELMA, TX 78154

NCRA-TV
3 TELEVISION CIRCLE
SACRAMENTO, CA 95814

NCS PEARSON, INC
13036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

NCS PEARSON, INC
5601 GREEN VALLEY DR.
BLOOMINGTON, MN 55437

NDIDI OKWALE
241 N. ERASTUS DRIVE
OGDEN, UT 84404

NE CHILD SUPPORT PAYMENT CENTE
P.O. BOX 82890
LINCOLN, NE 68501

NEAL AND ASSOCIATES BUSINESS CONSULTANTS
10201 S. 51ST STREET, SUITE 127
PHOENIX, AZ 85044

NEAR MARKETING LLC
1062 NW 1ST COURT
HALLANDALE BEACH, FL 33009

NEBRASKA DEPARTMENT OF EDUCATION
301 CENTRAL MALL SOUTH
LINCOLN, NE 68509

NEBRASKA DEPARTMENT OF EDUCATION
P.O. BOX 94987
LINCOLN, NE 68509-4987

**Corinthian Colleges, Inc. - U.S. Mail**

NEBRASKA FFA FOUNDATION
P.O. BOX 94942
LINCOLN, NE 68508

NEC DISPLAY SOLUTIONS, INC.
P.O. BOX 100840
PASADENA, CA 91189-0840

NEC FINANCIAL SERVICES, LLC
P.O. BOX 100558
PASADENA, CA 91189-0558

NECHELLE MCCLENDON
ADDRESS REDACTED

NECIA MATTHIAS
ADDRESS REDACTED

NECMETTIN EMINOF
ADDRESS REDACTED

NECOLAUS CHALMERS NEKLASON
ADDRESS REDACTED

NECOLE BANUELOS
ADDRESS REDACTED

NECOLE CROSS
ADDRESS REDACTED

NED LOWE
ADDRESS REDACTED

NEDA FARAH
ADDRESS REDACTED

NEDENIA BENNETT
ADDRESS REDACTED

NEDENIA BENNETT
ADDRESS REDACTED

NEDERLANDER-GROVE, LLC
2200 E. KATELLA AVENUE
ANAHEIM, CA 92806

NEDIALKA MANGAROVA
ADDRESS REDACTED

NEDJETY SIMON
ADDRESS REDACTED

NEDRA MICHELLE BOOTHE
ADDRESS REDACTED

NEELAM NAZ UMRANI
ADDRESS REDACTED

NEELAM SHARMA
ADDRESS REDACTED

NEELUFAR JAMAL
ADDRESS REDACTED

NEEMA NDIBA
ADDRESS REDACTED

NEENA CHAUHAN
ADDRESS REDACTED

NEENA CHAUHAN
ADDRESS REDACTED

NEER PERSAUD
ADDRESS REDACTED

NEERAJ PARIKH
ADDRESS REDACTED

NEETU RAM
ADDRESS REDACTED

NEEYAH FRANCOIS
ADDRESS REDACTED

NEFERTITI SCHELL
ADDRESS REDACTED

NEFLIN, INC.
2233 PARK AVENUE #402
ORANGE PARK, FL 32073

NEFRETIRI TAYLOR
ADDRESS REDACTED

NEGAR FARRAHI
ADDRESS REDACTED

NEI- KRISTEL AMODO
ADDRESS REDACTED

NEIANI BENNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

NEIDALEE NIEVES
ADDRESS REDACTED

NEIGHBORLY PEST MANAGEMENT, INC.
324 RIVERSIDE AVENUE
ROSEVILLE, CA 95678-3198

NEIL CHAPMAN
ADDRESS REDACTED

NEIL CONWAY
ADDRESS REDACTED

NEIL COOK
ADDRESS REDACTED

NEIL DAVIDSON
ADDRESS REDACTED

NEIL JAIGOBIND
ADDRESS REDACTED

NEIL LEDOUX
ADDRESS REDACTED

NEIL LIWAG
ADDRESS REDACTED

NEIL SCHIER
ADDRESS REDACTED

NEISHA CAMERON
ADDRESS REDACTED

NEKESHA SHANAE RICHARDS
ADDRESS REDACTED

NEKESHIA TINSON
ADDRESS REDACTED

NELDA ELLEN SCOTT
ADDRESS REDACTED

NELIA DOLORES
ADDRESS REDACTED

NELIDA ACEVEDO VIGIL
ADDRESS REDACTED

NELIDA ACEVEDO VIGIL
ADDRESS REDACTED

NELIDA CORTES-GRIMALDO
ADDRESS REDACTED

NELL WELLS
ADDRESS REDACTED

NELLIE CONWAY
ADDRESS REDACTED

NELLIE FLUTY
ADDRESS REDACTED

NELLIE R. HEPBURN
24935 11TH AVE. S
DES MOINES, WA 98198

NELLIS FREEMAN
ADDRESS REDACTED

NELLY COSME
ADDRESS REDACTED

NELLY RIOS REYES
ADDRESS REDACTED

NELLY ROVIRA ALVAREZ
ADDRESS REDACTED

NELOU'S GREENERY
6405 ELVAS AVE.
SACRAMENTO, CA 95819

NELS KELLEY
ADDRESS REDACTED

NELS LINDAHL
ADDRESS REDACTED

NELS SODERBERG
ADDRESS REDACTED

NELSON CHICAS
ADDRESS REDACTED

NELSON ROSARIO
ADDRESS REDACTED

NELSON, BISCONTI & MCCLAIN,M LLC
1005 N. MARION ST.
TAMPA, FL 33602

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 5/20/2015

NELSON'S CLEANERS
123 N. KINGS AVE.
BRANDON, FL 33510

NELSY HERNANDEZ
ADDRESS REDACTED

NELVIA MOBLEY
ADDRESS REDACTED

NELVIN MATTHEWS
ADDRESS REDACTED

NELVIS QUINTANA
ADDRESS REDACTED

NELY LULO
ADDRESS REDACTED

NEMIYA FIELDS
ADDRESS REDACTED

NEN BAILEY
ADDRESS REDACTED

NENA MESA
ADDRESS REDACTED

NENETTE GIL
ADDRESS REDACTED

NEOPOST FLORIDA
4913 WEST LAUREL ST.
TAMPA, FL 33607

NEOPOST USA INC.
25880 NETWORK PLACE
CHICAGO, IL 60673-1258

NEPHROLOGY SPECIALISTS, P.C.
10010 CALUMET AVE.
MUNSTER, IN 46321

NE'QUOIA PAIALII
ADDRESS REDACTED

NEREIDA URIBE
ADDRESS REDACTED

NERGESS ALEMZAY
ADDRESS REDACTED

NERIANN MIRANDA
ADDRESS REDACTED

NERLI COULANGES
ADDRESS REDACTED

NERRON BRIMM
ADDRESS REDACTED

NESTLE PURE LIFE DIRECT
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

NESTLE PURE LIFE DIRECT
PO  BOX 856680
LOUISVILLE, KY 40285-6680

NESTOR AMADOR
ADDRESS REDACTED

NESTOR GARCIA
ADDRESS REDACTED

NESTOR MEJIA
ADDRESS REDACTED

NESTOR OROZCO
ADDRESS REDACTED

NESTOR VALENZUELA
ADDRESS REDACTED

NESTOR VERGARA
ADDRESS REDACTED

NESTOR ZAPATA
ADDRESS REDACTED

NESTOR ZAPATA
ADDRESS REDACTED

NETLAN TECHNOLOGY CENTER, INC.
39 W 37TH ST
11TH FLOOR
NEW YORK, NY 10018

NETPROS TECHNOLOGIES, INC.
3843 S. BRISTOL ST. # 210
SANTA ANA, CA 92704

NETRANOM COMMUNICATIONS, INC.
2801 VIRGINIA AVE., SUITE 200
HURRICANE, WV 25526

NETSUPPORT INCORPORATED
ACCOUNTS RECEIVABLE
6815 SHILOH ROAD EAST
ALPHARETTA, GA 30005

**Corinthian Colleges, Inc. - U.S. Mail**

NETTIE HENRY
ADDRESS REDACTED

NETTIE ROSE
ADDRESS REDACTED

NETTIE RUIZ
ADDRESS REDACTED

NETWORK TOOL WAREHOUSE
P.O. BOX 34628, ECM 7125
SEATTLE, WA 98124-1628

NEUDESIC LLC
8105 IRVINE CENTER DR.
SUITE 1200
IRVINE, CA 92618

NEUMAN, THEODORE R.
3635 PARKMONT CT.
NORCROSS, GA 30092

NEUSTAR INFORMATION SERVICES, INC.
P.O. BOX 742000
BANK OF AMERICA
ATLANTA, VA 30374-2000

NEUTRON INTERACTIVE, LLC
224 SOUTH 200 WEST, STE. 210
SALT LAKE CITY, UT 84101

NEVA HAYDEN
ADDRESS REDACTED

NEVADA COMMISSION ON POSTSECONDARY
8778 S. MARYLAND PKWY. STE. #115
LAS VEGAS, NV 89123-6705

NEVADA DEPARTMENT OF PUBLIC SAFETY
333 W. NYE LANE, SUITE 100
CARSON CITY, NV 89706

NEVADA DEPARTMENT OF PUBLIC SAFETY
8778 S. MARYLAND PARKWAY, STE. 115
LAS VEGAS, NV 89123

NEVADA DEPARTMENT OF TAXATION
SALE/USE
P.O. BOX 52609
PHOENIX, AZ 85072-2609

NEVADA STATE BOARD OF NURSING
5011 MEADOWOOD MALL WAY, SUITE 300
RENO, NV 89502-6547

NEVADA UNCLAIMED PROPERTY
555 E. WASHINGTON AVE., STE. 4200
LAS VEGAS, NV 89101

NEVADA UNCLAIMED PROPERTY
OFFICE OF THE STATE TREASURER
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101

NEVADA WOMEN'S CARE
1701 N. GREEN VALLEY PKWY
BLDG 3, STE. B
HENDERSON, NV 89074

NEVIL DENTON
ADDRESS REDACTED

NEVIN DONES
ADDRESS REDACTED

NEW AGE TESTING
11205 ALPHARETTA HWY
ROSWELL, GA 30076

NEW BEGINNINGS CONSTRUCTION, LLC
101 MCCONNELL STREET
LARAMIE, WY 82072

NEW BEGINNINGS HEALTH NETWORK, INC
4544 GENOA CIRCLE
VIRGINIA BEACH, VA 23462

NEW BRUNSWICK BOARD OF EDUCATION
268 BALDWIN ST.
NEW BRUNSWICK, NJ 08901

NEW ENGLAND MOTOR FREIGHT, INC.
P.O. BOX 6031
ELIZABETH, NJ 07207-6031

NEW ENGLAND SHEET METAL WORKS INC.
P.O.BOX 11158
FRESNO, CA 93771

NEW HAMPSHIRE DEPARTMENT OF REVENUE
P.O. BOX 457
CONCORD, NH 03302-0457

NEW HAMPSHIRE DEPARTMENT OF REVENUE
P.O. BOX 637
CONCORD, NH 03302-0637

NEW HAMPSHIRE DEPARTMENT OF REVENUE
PO BOX 637
CONCORD, NH 03302-37

NEW HAMPSHIRE DEPT OF REVENUE ADMN
CONCORD, NH 03301

NEW HOPE COMMUNITY CHURCH
11731 SE STEVENS RD.
PORTLAND, OR 97086

NEW HORIZONS COMPUTER LEARNING
CENTER OF SOUTHERN CALIFORNIA
1900 S. STATE COLLEGE BLVD, STE. 100
ANAHEIM, CA 92806

NEW HORIZONS COMPUTER LEARNING CENTERS
OF GREATER MICHIGAN
14115 FARMINGTON RD.
LIVONIA, MI 48154

NEW JERSEY DIVISION OF FIRE SAFETY
P.O. BOX 809
TRENTON, NJ 08625-0809

**Corinthian Colleges, Inc. - U.S. Mail**

NEW JERSEY ELECTRICAL CONTRACTORS ASSOC
43900 ROUTE 1 STE. #230
PRINCETON, NJ 08540

NEW MERCIES CHRISTIAN CHURCH
4000 FIVE FORKS TRICKUM RD.
LILBURN, GA 30047

NEW MEXICO ASSOC. OF STUDENT FIN. AID
1155 UNIVERSITY BLVD. SE MSC II 6315
ALBUQUERQUE, NM 87131-0001

NEW MEXICO HIGHER EDUCATION DEPARTMENT
2048 GALISTEO
SANTA FE, NM 87505-2100

NEW MEXICO HIGHER EDUCATION DEPT.
1068 CERRILLOS ROAD
ALBUQUERQUE, NM 87108

NEW PIG CORPORATION
ONE PORK AVE.
TIPTON, PA 16684

NEW RIVER SPORTSWEAR, INC.
118 MAIN ST. WEST
OAK HILL, WV 25901

NEW YORK
DEPT OF TAXATION
P.O. BOX 26823
NEW YORK, NY 10087-6823

NEW YORK
NYS SALES TAX PROCESSING
P.O. BOX 15174
ALBANY, NY 12212-5174

NEW YORK
P.O. BOX 15168
ALBANY, NY 12212-5168

NEW YORK
STATE EDUCATION DEPARTMENT
BUREAU OF FISCAL MGMT
ALBANY, NY 12224

NEW YORK
STATE SALES TAX
P.O. BOX 2058, CHURCH ST. STATION
NEW YORK, NY 10008-2058

NEW YORK OFFICE OF THE STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST 8TH FL
ALBANY, NY 12236

NEW YORK SECRETARY OF STATE
CESAR PERALES
1 COMMERCE PLAZA 99 WASHINGTON AVE.
SUITE 1100
ALBANY, NY 12210

NEW YORK ST. DEPT. OF TAXATION & FINANCE
P.O. BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK STATE BOARD OF REGENTS
ATTN: BARBARA MEINERT
5 NORTH MEZZANINE
ALBANY, NY 12234

NEW YORK STATE COMPTROLLER
NEW YORK STATE OFFICE OF UNCLAIMED FUNDS
110 STATE STREET, 8TH FLOOR
ALBANY, NY 12236

NEW YORK STATE DEPARTMENT OF LABOR
BUILDING 12
W.A. HARRIMAN CAMPUS
ALBANY, NY 12240

NEW YORK STATE EDUCATION DEPT.
BUREAU OF PROPRIETARY SCHOOL SUPERVISION
ROOM 962 EBA
ALBANY, NY 12234

NEW YORK STATE WORKERS COMPENSATION BRD.
SOLOMON AND SOLOMON P.C.
COLUMBIA CIRCLE - P.O. BOX 15019
ALBANY, NY 12212-5019

NEWARK BETH ISRAEL MEDICAL CENTER
ATTN: CPR DEPARTMENT
201 LYONS AVE.
NEWARK, NJ 07112

NEWMAN ARCHITECTURE, INC.
1730 PARK STREET, STE. 115
NAPERVILLE, IL 60563-2611

NEWPORT BEACH MARRIOTT
900 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

NEWPORT NEWS WATERWORKS
P.O. BOX 979
NEWPORT NEWS, VA 23607-0979

NEWPORT TELEVISION, LLC. ME TV KVOS
1151 ELLIS STREET
BELLINGHAM, WA 98225

NEWPORT TELEVISION, LLC. ME TV KVOS
12074 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

NEWS JOURNAL - ADVERTISING
901 SIXTH ST.
DAYTONA BEACH, FL 32117

NEWS JOURNAL - ADVERTISING
P.O. BOX 919423
ORLANDO, FL 32891-9423

NEWSBANK, INC.
397 MAIN STREET
P.O. BOX 1130
CHESTER, VT 05143

NEWSPAPERS IN EDUCATION
NATIONAL SERVICE CENTER
8301 BROADWAY ST. STE. 219
SAN ANTONIO, TX 78209-2066

NEXSTAR BROADCASTING
1404 W. CAPITOL AVE., SUITE 104
LITTLE ROCK, AR 72201

NEXTDAYTONER SUPPLIES, INC.
11411 W. 183RD STREET, STE. A
ORLAND PARK, IL 60467

NEXTWAVE MEDIA GROUP LLC
DEPARTMENT 5975
CAROL STREAM, IL 60122-5975

**Corinthian Colleges, Inc. - U.S. Mail**

NEXUS BUILDING SERVICES, INC.
2100 CARILLION POINT
KIRKLAND, WA 98033

NEXUS IS, INC.
FILE 1522
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-1522

NEXXPOST LLC
5200 SOUTHCENTER BLVD., STE. #140
SEATTLE, WA 98188

NEYXA GONZALEZ PEREZ
ADDRESS REDACTED

NFL NETWORK
345 PARK AVE.
NEW YORK, NY 10154

NFL NETWORK
P.O. BOX 27573
NEW YORK, NY 10087-7573

NFPA - FULFILLMENT CENTER
1 BATTERMARCH PARK
QUINCY, MA 02169

NFPA - FULFILLMENT CENTER
11 TRACY DRIVE
AVON, MA 02322

NFPA - FULFILLMENT CENTER
2517 EASTLAKE AVNUE EAST, STE. 200
SEATTLE, WA 98102

NFPA - FULFILLMENT CENTER
P.O. BOX 9143
QUINCY, MA 02169

NFPA - FULFILLMENT CENTER
P.O. BOX 9689
MANCHESTER, NH 03108-9689

NFRE-D TV
5111 E. MCKINLEY AVENUE
FRESNO, CA 93727

NGA DANH
ADDRESS REDACTED

NGALULA DITU
ADDRESS REDACTED

NGHI HUONG THAI
ADDRESS REDACTED

NGHIA NGUYEN
ADDRESS REDACTED

NGHIA NGUYEN
ADDRESS REDACTED

NGOC HUA
ADDRESS REDACTED

NGOC NGUYENHO
ADDRESS REDACTED

NGOC STEPHANIE CHAU
ADDRESS REDACTED

NGUYEN NGUYEN
ADDRESS REDACTED

NGUYET MAI
ADDRESS REDACTED

NH CONSULTING
3531 GLENROSE AVE
ALTADENA, CA 91001

NHA NGUYEN
ADDRESS REDACTED

NHAT-GIANG NGO
ADDRESS REDACTED

NHEL TABIJE
ADDRESS REDACTED

NHOU
P.O. BOX 203981
HOUSTON, TX 77019

NHRA
P.O. BOX 16246
IRVINE, CA 92623

NHRA (NATIONAL HOT ROD ASSOC.)
11211 N CR 225
GAINESVILLE, FL 32609

NHRA (NATIONAL HOT ROD ASSOCIATION)
11211 N CR 225
GAINESVILLE, FL 91741

NHU PHAT GIUONG
ADDRESS REDACTED

NHU T. LAM
7974 HILLSIDE ROAD
RANCHO CUCAMONGA, CA 91701

NHUNG DUONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NIA LAVIDA HARRIS
ADDRESS REDACTED

NIA MALLETT
ADDRESS REDACTED

NIA PULIDO
ADDRESS REDACTED

NIA TUITELE
ADDRESS REDACTED

NIAGARA SCENIC TOURS, INC.
5175 SOUTHWESTERN BLVD.
HAMBURG, NY 14075

NIALL PETTIGREW
ADDRESS REDACTED

NIAMBI GREEN
ADDRESS REDACTED

NIASIA SHENELL ROBINSON
ADDRESS REDACTED

NIBBLERS CATERING
225 N. 32ND PLACE
PHOENIX, AZ 85034

NICALA CODLING
ADDRESS REDACTED

NICANOR BALLESTEROS
ADDRESS REDACTED

NICANOR BALLESTEROS
ADDRESS REDACTED

NICCOLE OSTROFF-BOLOGNA
ADDRESS REDACTED

NICHELLE BROWN
ADDRESS REDACTED

NICHELLE GOOD
ADDRESS REDACTED

NICHMA ROLDAN
ADDRESS REDACTED

NICHOLA EASY-MASON
ADDRESS REDACTED

NICHOLAS A. MARTINEZ III
23742 E. GARDEN DR.
AURORA, CO 80016

NICHOLAS ACOSTA
ADDRESS REDACTED

NICHOLAS ADAM ENCALADE
ADDRESS REDACTED

NICHOLAS ALEXANDER BODMER
ADDRESS REDACTED

NICHOLAS AUSTIN-HOLLIDAY
ADDRESS REDACTED

NICHOLAS AUSTIN-HOLLIDAY
ADDRESS REDACTED

NICHOLAS BAILEY
ADDRESS REDACTED

NICHOLAS BAYER
ADDRESS REDACTED

NICHOLAS BELLAMY
ADDRESS REDACTED

NICHOLAS BERG
ADDRESS REDACTED

NICHOLAS BERGAN
ADDRESS REDACTED

NICHOLAS CABASSA
ADDRESS REDACTED

NICHOLAS CAIN
ADDRESS REDACTED

NICHOLAS CAPOZZI
ADDRESS REDACTED

NICHOLAS CHARLES KLINGER
ADDRESS REDACTED

NICHOLAS CINELLI
ADDRESS REDACTED

NICHOLAS DESANTO
ADDRESS REDACTED

NICHOLAS DIAZ
ADDRESS REDACTED

NICHOLAS DIMARTINO
ADDRESS REDACTED

NICHOLAS DOMINGUEZ
ADDRESS REDACTED

NICHOLAS ENRICO PENERA
ADDRESS REDACTED

NICHOLAS FAZIO
ADDRESS REDACTED

NICHOLAS FERRER
ADDRESS REDACTED

NICHOLAS FOLEY
ADDRESS REDACTED

NICHOLAS FUREY
ADDRESS REDACTED

NICHOLAS GILSTRAP
ADDRESS REDACTED

NICHOLAS GLENN
ADDRESS REDACTED

NICHOLAS GOODMAN
ADDRESS REDACTED

NICHOLAS HARRIS
ADDRESS REDACTED

NICHOLAS HARVEY GAGNON
ADDRESS REDACTED

NICHOLAS HUDSON
ADDRESS REDACTED

NICHOLAS J BERG
ADDRESS REDACTED

NICHOLAS JACOB COCIO
ADDRESS REDACTED

NICHOLAS JONES
ADDRESS REDACTED

NICHOLAS JULIANO
ADDRESS REDACTED

NICHOLAS K. CROSS
871 WILSON AVE
NORTON SHORES, MI 49441

NICHOLAS KALOGEROPOULOS
ADDRESS REDACTED

NICHOLAS KAMINSKI
ADDRESS REDACTED

NICHOLAS KAMINSKI
ADDRESS REDACTED

NICHOLAS KAZANAS
ADDRESS REDACTED

NICHOLAS KERNAN
ADDRESS REDACTED

NICHOLAS KEULER
ADDRESS REDACTED

NICHOLAS KOPAC
ADDRESS REDACTED

NICHOLAS KOURY
ADDRESS REDACTED

NICHOLAS LACEY
ADDRESS REDACTED

NICHOLAS LANPHERE
ADDRESS REDACTED

NICHOLAS LARA
ADDRESS REDACTED

NICHOLAS LEE, M.D.
1760 TERMINO AVE., #200
LONG BEACH, CA 90804

NICHOLAS LEWIS
ADDRESS REDACTED

NICHOLAS LOZANO
ADDRESS REDACTED

NICHOLAS MAGANA DEVERA
ADDRESS REDACTED

NICHOLAS MICHAEL MATIENZO
ADDRESS REDACTED

NICHOLAS MOEN
ADDRESS REDACTED

NICHOLAS MUHONEN
ADDRESS REDACTED

NICHOLAS NERA
ADDRESS REDACTED

NICHOLAS PINCUMBE
ADDRESS REDACTED

NICHOLAS PINCUMBE
ADDRESS REDACTED

NICHOLAS PLATEK
ADDRESS REDACTED

NICHOLAS POSSON
ADDRESS REDACTED

NICHOLAS RICHARDSON
ADDRESS REDACTED

NICHOLAS RUSSELL
ADDRESS REDACTED

NICHOLAS SALVADO
ADDRESS REDACTED

NICHOLAS SELBY
ADDRESS REDACTED

NICHOLAS SHOUSE
ADDRESS REDACTED

NICHOLAS STOCKER
ADDRESS REDACTED

NICHOLAS THOMPSON
ADDRESS REDACTED

NICHOLAS THORESON
ADDRESS REDACTED

NICHOLAS TORTORELLI
ADDRESS REDACTED

NICHOLAS VANNINI
ADDRESS REDACTED

NICHOLAS VANNINI
ADDRESS REDACTED

NICHOLAS WALLACE
ADDRESS REDACTED

NICHOLAS WATSON
ADDRESS REDACTED

NICHOLAS WHITE
ADDRESS REDACTED

NICHOLAS WORL
ADDRESS REDACTED

NICHOLAS WYNE
ADDRESS REDACTED

NICHOLAS ZBOROVANCIK
ADDRESS REDACTED

NICHOLAUS BURGESS
ADDRESS REDACTED

NICHOLE BALDERRAMA
ADDRESS REDACTED

NICHOLE CHACON
ADDRESS REDACTED

NICHOLE COLEMAN
ADDRESS REDACTED

NICHOLE CRANSTON
ADDRESS REDACTED

NICHOLE DANIELLE PLUMLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NICHOLE DENNIS
ADDRESS REDACTED

NICHOLE DORSEY
ADDRESS REDACTED

NICHOLE GREENE
ADDRESS REDACTED

NICHOLE HARSTAD
ADDRESS REDACTED

NICHOLE I LOPEZ
ADDRESS REDACTED

NICHOLE KENDALL
ADDRESS REDACTED

NICHOLE LAWRENCE
ADDRESS REDACTED

NICHOLE LEIGH DOUGLAS
ADDRESS REDACTED

NICHOLE MOORE
ADDRESS REDACTED

NICHOLE PAPP
ADDRESS REDACTED

NICHOLE RYBA
ADDRESS REDACTED

NICHOLE SCOTT
ADDRESS REDACTED

NICHOLE SHANTELLE WHIPPLE
ADDRESS REDACTED

NICHOLE SMITH
ADDRESS REDACTED

NICHOLE STRADTMANN
ADDRESS REDACTED

NICHOLE THON
ADDRESS REDACTED

NICHOLE TUCKER
ADDRESS REDACTED

NICK FRANK ZERVOS
ADDRESS REDACTED

NICK LEWIS
ADDRESS REDACTED

NICK NEKLASON
ADDRESS REDACTED

NICK ROWLAND
ADDRESS REDACTED

NICK VASQUEZ
ADDRESS REDACTED

NICKANNA CORPORATION
2350 HWY 60
VALRICO, FL 33594

NICKANNA CORPORATION
ATTN: G N FARATATOS
2451 MCMULLEN BOOTH RD., SUITE 312
CLEARWATER, FL 33759-1342

NICKEL CLASSIFIEDS INC., THE
1542 CLOVIS AVE.
CLOVIS, CA 93612

NICKELL FIRE PROTECTION, INC.
946 N. 7TH ST.
SAN JOSE, CA 95112

NICKI FISHER
ADDRESS REDACTED

NICKIDA ELLIOTT
ADDRESS REDACTED

NICKIE ROJAS-VENEGAS
ADDRESS REDACTED

NICKLAS GREGURICH
ADDRESS REDACTED

NICKOLAS CAMERINO
ADDRESS REDACTED

NICKOLE HANSEN
ADDRESS REDACTED

NICK'S FRAME SHOP
2444 W. NORTHERN AVE.
PHOENIX, AZ 85021

NICKY GUTIERREZ
ADDRESS REDACTED

NICKY MARIE LUNA
ADDRESS REDACTED

NICO JAY CAMIA
ADDRESS REDACTED

NICOHL LAUDECIO
ADDRESS REDACTED

NICOLA CRANE
ADDRESS REDACTED

NICOLA WILLIAMS
ADDRESS REDACTED

NICOLAS GALLEGOS
ADDRESS REDACTED

NICOLAS LOPEZ
ADDRESS REDACTED

NICOLAS T. ZACHARIDIS
ATTN:  NICOLAS ZACHARIDIS
1333 WHITE CEDAR TRAIL
BURLINGTON, ON L7P-4T2
CANADA

NICOLASA CARO
ADDRESS REDACTED

NICOLE AGUIRRE
ADDRESS REDACTED

NICOLE ALBRIGHT
ADDRESS REDACTED

NICOLE ALICIA GALLARDO
ADDRESS REDACTED

NICOLE ALLEN
ADDRESS REDACTED

NICOLE ALLEN
ADDRESS REDACTED

NICOLE ALSTON
ADDRESS REDACTED

NICOLE ALVAREZ
ADDRESS REDACTED

NICOLE ANNETTE BATTLES
ADDRESS REDACTED

NICOLE ARREDONDO
ADDRESS REDACTED

NICOLE ASHLEY GRAPE
ADDRESS REDACTED

NICOLE AVILA
ADDRESS REDACTED

NICOLE BARBER
ADDRESS REDACTED

NICOLE BARDWELL
ADDRESS REDACTED

NICOLE BAUER
ADDRESS REDACTED

NICOLE BECK
ADDRESS REDACTED

NICOLE BICKFORD
ADDRESS REDACTED

NICOLE BOSWORTH
ADDRESS REDACTED

NICOLE BOWDEN
ADDRESS REDACTED

NICOLE BOWYER
ADDRESS REDACTED

NICOLE BRAY
ADDRESS REDACTED

NICOLE BRIANNA CHANES
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NICOLE BURTON<br>ADDRESS REDACTED | NICOLE BUTLER<br>ADDRESS REDACTED | NICOLE CAIN<br>ADDRESS REDACTED |
| NICOLE CARNAGEY<br>ADDRESS REDACTED | NICOLE CASAVANT<br>ADDRESS REDACTED | NICOLE CASEY<br>ADDRESS REDACTED |
| NICOLE CASWELL<br>ADDRESS REDACTED | NICOLE CELENTANO<br>ADDRESS REDACTED | NICOLE CHATMAN<br>ADDRESS REDACTED |
| NICOLE CHAVEZ<br>ADDRESS REDACTED | NICOLE CHERRY WILKINS<br>ADDRESS REDACTED | NICOLE CHINSAMI<br>ADDRESS REDACTED |
| NICOLE CURL<br>ADDRESS REDACTED | NICOLE DANDREA<br>ADDRESS REDACTED | NICOLE DANFORTH<br>ADDRESS REDACTED |
| NICOLE DANIELLE HUPP<br>ADDRESS REDACTED | NICOLE DEAN-STANLEY<br>ADDRESS REDACTED | NICOLE DECARO<br>ADDRESS REDACTED |
| NICOLE DECARO<br>ADDRESS REDACTED | NICOLE DELHOMME<br>ADDRESS REDACTED | NICOLE DELHOMME<br>ADDRESS REDACTED |
| NICOLE DEROGATIS<br>ADDRESS REDACTED | NICOLE DIERKS<br>ADDRESS REDACTED | NICOLE DONALDSON<br>ADDRESS REDACTED |
| NICOLE DUCKSWORTH<br>ADDRESS REDACTED | NICOLE DUDOIT<br>ADDRESS REDACTED | NICOLE DUKES<br>ADDRESS REDACTED |
| NICOLE DUSENDANG<br>ADDRESS REDACTED | NICOLE EAGLETON<br>ADDRESS REDACTED | NICOLE ELLIOTT<br>ADDRESS REDACTED |
| NICOLE ELLIS<br>ADDRESS REDACTED | NICOLE EVANS<br>ADDRESS REDACTED | NICOLE EVANS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLE EVANS
ADDRESS REDACTED

NICOLE FELLETI-LOPEZ
ADDRESS REDACTED

NICOLE FISHER
ADDRESS REDACTED

NICOLE FOX
ADDRESS REDACTED

NICOLE FRANKLIN
ADDRESS REDACTED

NICOLE FRANKLIN
ADDRESS REDACTED

NICOLE GALLEGOS
ADDRESS REDACTED

NICOLE GAMEROZ
ADDRESS REDACTED

NICOLE GARCIA
ADDRESS REDACTED

NICOLE GARCIA
ADDRESS REDACTED

NICOLE GENTILLI
ADDRESS REDACTED

NICOLE GIANNINI
ADDRESS REDACTED

NICOLE GOMEZ
ADDRESS REDACTED

NICOLE GOMEZ
ADDRESS REDACTED

NICOLE GUIDO
ADDRESS REDACTED

NICOLE HAGIO
ADDRESS REDACTED

NICOLE HALL
ADDRESS REDACTED

NICOLE HALL
ADDRESS REDACTED

NICOLE HALL
ADDRESS REDACTED

NICOLE HAMPTON
ADDRESS REDACTED

NICOLE HARDY
ADDRESS REDACTED

NICOLE HEAPS
ADDRESS REDACTED

NICOLE HENDERSON
ADDRESS REDACTED

NICOLE HILLMAN
ADDRESS REDACTED

NICOLE HODGKINS
ADDRESS REDACTED

NICOLE HOOPER
ADDRESS REDACTED

NICOLE HORNE
ADDRESS REDACTED

NICOLE HOSKIN
ADDRESS REDACTED

NICOLE HOSKIN
ADDRESS REDACTED

NICOLE JAMES
ADDRESS REDACTED

NICOLE JENNIFER GOMES
ADDRESS REDACTED

NICOLE JONES
ADDRESS REDACTED

NICOLE KATHLEEN COOK VALCARCE
698 FLOYD DR. APT B
SANDY, UT 84070

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLE LAROCHE
ADDRESS REDACTED

NICOLE LEE BOXLEY
ADDRESS REDACTED

NICOLE LEGENDRE
ADDRESS REDACTED

NICOLE LEICHT
ADDRESS REDACTED

NICOLE LEMIRE
ADDRESS REDACTED

NICOLE LENGAL
ADDRESS REDACTED

NICOLE LEWIS
ADDRESS REDACTED

NICOLE LLEWELLYN
ADDRESS REDACTED

NICOLE LONG
ADDRESS REDACTED

NICOLE LOUISE GONZALEZ
ADDRESS REDACTED

NICOLE LOWE
ADDRESS REDACTED

NICOLE M MEEKS
ADDRESS REDACTED

NICOLE M SARTIN
ADDRESS REDACTED

NICOLE MARGARET WELCOME
ADDRESS REDACTED

NICOLE MARIE ALDRICH
ADDRESS REDACTED

NICOLE MARIE FRANK
ADDRESS REDACTED

NICOLE MARIE FULK
ADDRESS REDACTED

NICOLE MARTIN
ADDRESS REDACTED

NICOLE MARTIN
ADDRESS REDACTED

NICOLE MCCONNELL
ADDRESS REDACTED

NICOLE MCINNES
ADDRESS REDACTED

NICOLE MEIJOME
ADDRESS REDACTED

NICOLE MESIANO
ADDRESS REDACTED

NICOLE MOLINA
ADDRESS REDACTED

NICOLE MONROE
ADDRESS REDACTED

NICOLE MORETTI
ADDRESS REDACTED

NICOLE MUNGUIA
ADDRESS REDACTED

NICOLE NALITA NORFLEET
ADDRESS REDACTED

NICOLE NELSON
ADDRESS REDACTED

NICOLE NEMHARD
ADDRESS REDACTED

NICOLE NGUYEN
ADDRESS REDACTED

NICOLE NORTHERN
ADDRESS REDACTED

NICOLE NUNO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

NICOLE OCHOA
ADDRESS REDACTED

NICOLE OTTE
ADDRESS REDACTED

NICOLE PAHUA
ADDRESS REDACTED

NICOLE PAREDES
ADDRESS REDACTED

NICOLE PARRAZ
ADDRESS REDACTED

NICOLE PENA
ADDRESS REDACTED

NICOLE PICKERD
ADDRESS REDACTED

NICOLE PLACCO
ADDRESS REDACTED

NICOLE PORTER
ADDRESS REDACTED

NICOLE PORTER
ADDRESS REDACTED

NICOLE QUICK
ADDRESS REDACTED

NICOLE RAMEL
ADDRESS REDACTED

NICOLE RATEAU
ADDRESS REDACTED

NICOLE RAWLS
ADDRESS REDACTED

NICOLE REED
ADDRESS REDACTED

NICOLE RENE NAVARRO
ADDRESS REDACTED

NICOLE RIOS
ADDRESS REDACTED

NICOLE ROBLES
ADDRESS REDACTED

NICOLE ROGERS
ADDRESS REDACTED

NICOLE ROMERO
ADDRESS REDACTED

NICOLE ROPER
ADDRESS REDACTED

NICOLE SALTER
ADDRESS REDACTED

NICOLE SANCHEZ
ADDRESS REDACTED

NICOLE SARTIN
ADDRESS REDACTED

NICOLE SCHMIDT
ADDRESS REDACTED

NICOLE SCHWARTZ
ADDRESS REDACTED

NICOLE SCOTT
ADDRESS REDACTED

NICOLE SHAW
ADDRESS REDACTED

NICOLE SIRRY
ADDRESS REDACTED

NICOLE SKUDLAREK
ADDRESS REDACTED

NICOLE SLACK
ADDRESS REDACTED

NICOLE SMITH
ADDRESS REDACTED

NICOLE SNYDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLE SOLBERG
ADDRESS REDACTED

NICOLE SOLES
ADDRESS REDACTED

NICOLE STEINBERG-ZAK
ADDRESS REDACTED

NICOLE SUZAN JARRETT
ADDRESS REDACTED

NICOLE SWANSON
ADDRESS REDACTED

NICOLE SZLAK
ADDRESS REDACTED

NICOLE TABARANZA-INOUYE
ADDRESS REDACTED

NICOLE THOMAS
ADDRESS REDACTED

NICOLE TINA HOWARD
ADDRESS REDACTED

NICOLE TOLBERT
ADDRESS REDACTED

NICOLE TONE
ADDRESS REDACTED

NICOLE TROMBLEY
ADDRESS REDACTED

NICOLE TROTT
ADDRESS REDACTED

NICOLE TROTTIER
ADDRESS REDACTED

NICOLE UBINGER
ADDRESS REDACTED

NICOLE VANDERMARK
ADDRESS REDACTED

NICOLE VILLARREAL
ADDRESS REDACTED

NICOLE WARE
ADDRESS REDACTED

NICOLE WELLS
ADDRESS REDACTED

NICOLE WILSON
ADDRESS REDACTED

NICOLE WINDFIELD
ADDRESS REDACTED

NICOLE WISE
ADDRESS REDACTED

NICOLE WISE
ADDRESS REDACTED

NICOLE WOLLERMAN
ADDRESS REDACTED

NICOLE WRIGHT
ADDRESS REDACTED

NICOLE ZABIELSKI
ADDRESS REDACTED

NICOLE ZURAWSKI
ADDRESS REDACTED

NICOLET NATURAL SE, INC.
14401 58TH ROAD
STURTEVANT, WI 53177

NICOLETT MCCARTHY
ADDRESS REDACTED

NICOLETT MCCARTHY
ADDRESS REDACTED

NICOLETTA KRIARAS
ADDRESS REDACTED

NICOLLE JACINTO
ADDRESS REDACTED

NICOLLE MCMAHAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NICOLLETTE SABLAN
ADDRESS REDACTED

NICOLYN GABRITO
ADDRESS REDACTED

NICOR GAS
1844 FERRY RD
NAPERVILLE, IL 60563

NICOR GAS
P.O. BOX 1630
AURORA, IL 60507-1630

NICOR GAS
P.O. BOX 1630
AURORA, IL 60507-1630

NICOR GAS
P.O. BOX 5407
CAROL STREAM, IL 60197-5407

NICTE CHALE
ADDRESS REDACTED

NIDA CHATTAR
ADDRESS REDACTED

NIDIA BARAJAS
ADDRESS REDACTED

NIDIA GARZA
ADDRESS REDACTED

NIDIA MEZA
ADDRESS REDACTED

NIESHA MONIQUE HOLLIS
ADDRESS REDACTED

NIESHA WHITE
ADDRESS REDACTED

NIESHA WILLIAMS
ADDRESS REDACTED

NIGEL GRANT
ADDRESS REDACTED

NIGHTINGALE ADULT DAY CENTER
5802 HOLLY STREET
HOUSTON, TX 77074

NIGHTINGALE INTERPRETING SERVICES
3130 GRANTS LAKE BLVD., #18631
SUGAR LAND, TX 77496

NIKA PRILUTSKIY
ADDRESS REDACTED

NIKA WASHINGTON
ADDRESS REDACTED

NIKANSHA SINGH
ADDRESS REDACTED

NIKEYA GAITHER
ADDRESS REDACTED

NIKHAT KHAN
ADDRESS REDACTED

NIKHIL GOHAD
ADDRESS REDACTED

NIKI BELEGRINIS
ADDRESS REDACTED

NIKIA HALL
ADDRESS REDACTED

NIKIA JAMES
ADDRESS REDACTED

NIKIA MOORE
ADDRESS REDACTED

NIKIESHA ALLISON
ADDRESS REDACTED

NIKISHA KEYS
ADDRESS REDACTED

NIKISHIA COLLINS
ADDRESS REDACTED

NIKISIA WILLIAMS
ADDRESS REDACTED

NIKISIA WILLIAMS
ADDRESS REDACTED

NIKITA CALLAHAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NIKITI HARP
ADDRESS REDACTED

NIKKI CASTRO
ADDRESS REDACTED

NIKKI CEASER
ADDRESS REDACTED

NIKKI CHUML
ADDRESS REDACTED

NIKKI FOBES
ADDRESS REDACTED

NIKKI GIVENS
ADDRESS REDACTED

NIKKI HISKETT
ADDRESS REDACTED

NIKKI JACKSON
ADDRESS REDACTED

NIKKI LAURENT
ADDRESS REDACTED

NIKKI MCCOMAS
ADDRESS REDACTED

NIKKI PAGE
ADDRESS REDACTED

NIKKI PFISTERER
ADDRESS REDACTED

NIKKI POULOS- KLIKAS
6937 N. CHICORA
CHICAGO, IL 60646

NIKKI THEINHTUT
ADDRESS REDACTED

NIKKI UNDERWOOD
ADDRESS REDACTED

NIKKI WEST
ADDRESS REDACTED

NIKKI WILLIAMS
ADDRESS REDACTED

NIKKIA NELSON
ADDRESS REDACTED

NIKKITA SHARICÉ BUNTAIN
ADDRESS REDACTED

NIKKOL CATES
ADDRESS REDACTED

NIKKOLLE ALVAREZ
ADDRESS REDACTED

NIKOLA RAI RICKETTS
ADDRESS REDACTED

NIKOLAOS NIKITARAS
ADDRESS REDACTED

NIKOLAS OLIPAS
ADDRESS REDACTED

NIKOLE KAY STIPE
ADDRESS REDACTED

NIKOLE MORA
ADDRESS REDACTED

NILDA ROSARIO
ADDRESS REDACTED

NILES HERNANDEZ
ADDRESS REDACTED

NILES,DOUGLAS A
32 VAN BUREN
IRVINE, CA 92620

NILOFAR MASOUDIAN
ADDRESS REDACTED

NILOOFAR SAHRAIE KOLOSFEROOSH
ADDRESS REDACTED

NILSA SOUFFRONT
ADDRESS REDACTED

NILSSA GARCIA
ADDRESS REDACTED

NILUBON VECHARUNGSRI
ADDRESS REDACTED

NINA BURCHERI
ADDRESS REDACTED

NINA EHRLINGER
ADDRESS REDACTED

NINA EVERETTE
ADDRESS REDACTED

NINA EVERITT
ADDRESS REDACTED

NINA GARCIA
ADDRESS REDACTED

NINA GOLOUBEVA
ADDRESS REDACTED

NINA HERNANDEZ
ADDRESS REDACTED

NINA KYLES
ADDRESS REDACTED

NINA MARIE GONZALES
ADDRESS REDACTED

NINA MARIE MARTINEZ
ADDRESS REDACTED

NINA MUNDY
ADDRESS REDACTED

NINA NORRIS
ADDRESS REDACTED

NINA PUSTYLNIK
ADDRESS REDACTED

NINA RAD
ADDRESS REDACTED

NINA SANTISTEVAN
ADDRESS REDACTED

NINA XIONG
ADDRESS REDACTED

NINA ZIDRASHKO
ADDRESS REDACTED

NINEL POWELL
ADDRESS REDACTED

NINETTE RICO
ADDRESS REDACTED

NINFA SOTO
ADDRESS REDACTED

NINJA DICKERSON
ADDRESS REDACTED

NINO BELTRAN
ADDRESS REDACTED

NINUS BENJAMIN
ADDRESS REDACTED

NION
NPG OF MONTERY-SALINAS, LLC
P.O. BOX 873808
KANSAS CITY, MO 64187-3808

NION
P.O. BOX 561
ST JOSEPH, MO 64502

NIPPON FOOD
420 WAIAKAMILO ROAD # 123
HONOLULU, HI 96817

NIRA ACHARYA
ADDRESS REDACTED

NIRMARY RODRIGUEZ
ADDRESS REDACTED

NISCHAL KISSUN
ADDRESS REDACTED

NISHA GUHA
ADDRESS REDACTED

NISHELL KIM HENRY
ADDRESS REDACTED

NISSA RENDON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NITA SHAVERS
ADDRESS REDACTED

NITAN AMRITH
ADDRESS REDACTED

NITV-TV
801 SOUTH KING ST.
HONOLULU, HI 96813

NIYA SIMS
ADDRESS REDACTED

NIYERA JEANINE
ADDRESS REDACTED

NIZAR DAJANI
ADDRESS REDACTED

NJ DIVISION OF TAXATION
TRENTON, NJ 08695

NJ STATE DEPTS. OF EDUCATION &
LABOR & WORKFORCE DEVELOPMENT
ATTN: ERICA SLAUGHTER
JOHN FITCH PLAZA
LABOR BUILDING, 6TH FLOOR
TRETON, NJ 08625

NJ TRANSIT CORP
P.O. BOX 1549
NEWARK, NJ 07101-1549

NJIDEKA NWALOR
ADDRESS REDACTED

N'KENGI THOMAS
ADDRESS REDACTED

NKONGHO MENGOT
PRINCESS RESTAURANT; GARDEN STREET
LIMBA,

NKTV
P.O. BOX 14200
TALLAHASSEE, FL 32317-4200

NMCI
P.O. BOX 958220
ST. LOUIS, MO 63195-8220

NNAMDI CHIJIOKE ONYIKE
ADDRESS REDACTED

NNENNAYA NJOKU
ADDRESS REDACTED

NNN NETPARK, LLC
ATTN: NAT CHERRY
5701 E. HILLSBOROUGH AVENUE, SUITE 1120
TAMPA, FL 33610

NO BULL TRAINING
10067 SANDMEYER LANE, SUITE #414
PHILADELPHIA, PA 19116

NO LIMIT LIMOUSINE
5499 E. HEDGES, STE. 103
FRESNO, CA 93727

NOAH FIELDS
ADDRESS REDACTED

NOAH JACKSON
ADDRESS REDACTED

NOAH LOPEZ
ADDRESS REDACTED

NOAH RENN
ADDRESS REDACTED

NOAH SHELSON
ADDRESS REDACTED

NOAH TAYLOR YBARRA
ADDRESS REDACTED

NOAH WOODS
ADDRESS REDACTED

NOBEL CRAIG
ADDRESS REDACTED

NOBLE NONORA
ADDRESS REDACTED

NOE LAGASCA
ADDRESS REDACTED

NOE VARGAS
ADDRESS REDACTED

NOE ZARAGOZA
ADDRESS REDACTED

NOEL ALLEN LAPITAN
ADDRESS REDACTED

NOEL ARIAS MACIAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NOEL BROMAN
ADDRESS REDACTED

NOEL CERVANTES
ADDRESS REDACTED

NOEL COLLINS
ADDRESS REDACTED

NOEL CONTRERAS
ADDRESS REDACTED

NOEL ELIZABETH RUSHING
ADDRESS REDACTED

NOEL GARCIA
ADDRESS REDACTED

NOEL HARTFORD
ADDRESS REDACTED

NOEL JONES
ADDRESS REDACTED

NOEL LIMCANGCO HERRERA
ADDRESS REDACTED

NOEL RUBY
ADDRESS REDACTED

NOEL SEITER
ADDRESS REDACTED

NOEL SMITH
ADDRESS REDACTED

NOEL VICUNA
ADDRESS REDACTED

NOELANI RODRIGUEZ
ADDRESS REDACTED

NOELANIE NAPOLEON
ADDRESS REDACTED

NOELE CARTER
ADDRESS REDACTED

NOELIA DE LA CRUZ
ADDRESS REDACTED

NOELLA KLAWITTER
ADDRESS REDACTED

NOELLE SAVERIEN
ADDRESS REDACTED

NOEL-LEVITZ, INC
2350 OAKDALE BLVD.
CORALVILLE, IA 52241-9702

NOELY JIMENEZ-LAGUNAS
ADDRESS REDACTED

NOEMI ALEJANDRA PAREDES
ADDRESS REDACTED

NOEMI BARBOZA
ADDRESS REDACTED

NOEMI BARBOZA
ADDRESS REDACTED

NOEMI GARCIA
ADDRESS REDACTED

NOEMI GUADALUPE RUELAS
ADDRESS REDACTED

NOEMI GUERRERO
ADDRESS REDACTED

NOEMI LOPEZ
ADDRESS REDACTED

NOEMI LOZANO
ADDRESS REDACTED

NOEMI MORENO
ADDRESS REDACTED

NOEMI MUNOZ
ADDRESS REDACTED

NOEMI PEREZ
ADDRESS REDACTED

NOEMI TAPIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NOEMI VALLEJAN
ADDRESS REDACTED

NOEMI ZATIKYAN
ADDRESS REDACTED

NOEMY CRISTIN DURAN
ADDRESS REDACTED

NOHEAMAILANI KEUWELA GIER
ADDRESS REDACTED

NOHELI QUINTERO
ADDRESS REDACTED

NOHELY SARAHI VILLACORTA
ADDRESS REDACTED

NOLA OLIVAREZ
ADDRESS REDACTED

NOLAN CAMAGANACAN
ADDRESS REDACTED

NOLAN ROBERT GREEN
ADDRESS REDACTED

NONA NICHOLE BURNS
ADDRESS REDACTED

NONPUBLIC POSTSECONDARY
EDUCATIONAL COMMISSION
ATTN: WILLIAM C. CREWS
2082 EAST EXCHANGE PLACE
SUITE 220
TUCKER, GA 30084

NOOR AEENA
ADDRESS REDACTED

NOOR BAKHTARI
ADDRESS REDACTED

NOOR HASLINDA ZAINAL ABIDIN
ADDRESS REDACTED

NOOR RAZZAQ
ADDRESS REDACTED

NOR CAL UNIFORMS
4500 SUN KIST COURT
SALIDA, CA 95368

NORA BEERLINE
ADDRESS REDACTED

NORA BENITEZ
ADDRESS REDACTED

NORA BENITEZ
ADDRESS REDACTED

NORA DA SILVA
ADDRESS REDACTED

NORA GONZALEZ
ADDRESS REDACTED

NORA GONZALEZ
ADDRESS REDACTED

NORA MARTIN
ADDRESS REDACTED

NORA MOSKEL
ADDRESS REDACTED

NORA WARD
ADDRESS REDACTED

NORA ZEPEDA
ADDRESS REDACTED

NORAH MOZEB
ADDRESS REDACTED

NORALINDA BELEN RAHMAN
ADDRESS REDACTED

NORAMERY MARTINEZ
ADDRESS REDACTED

NORCAL EMPLOYMENT COUNSEL PC
548 MARKET ST. #22582
SAN FRANCISCO, CA 94104

NOR-CAL MOVING SERVICES
2001 MARINA BLVD.
SAN LEANDRO, CA 94577

NORCO DELIVERY SERVICES
P.O. BOX 4836
ANAHEIM, CA 92803

NORCOMM PUBLIC SAFETY COMM, INC.
P.O. BOX 1408
ELMHURST, IL 60126

NOREEN MARY LUNDIN
ADDRESS REDACTED

NOREEN PUSKAR
ADDRESS REDACTED

NOREEN QUEZADA
ADDRESS REDACTED

NORIEL PAYONGAYONG
ADDRESS REDACTED

NORINE DARLENE RETA
ADDRESS REDACTED

NORM- ANTHONY SANTOS
ADDRESS REDACTED

NORMA ACOSTA-TURNER
ADDRESS REDACTED

NORMA ADAMS
ADDRESS REDACTED

NORMA AFRE
ADDRESS REDACTED

NORMA ALICIA DE ALEJANDRO
ADDRESS REDACTED

NORMA ARREDONDO
ADDRESS REDACTED

NORMA BLANCO
ADDRESS REDACTED

NORMA ESTRADA
ADDRESS REDACTED

NORMA GALICIA
ADDRESS REDACTED

NORMA GARCIA
ADDRESS REDACTED

NORMA GONZALEZ
ADDRESS REDACTED

NORMA GONZALEZ
ADDRESS REDACTED

NORMA HARRIS
ADDRESS REDACTED

NORMA HELM
ADDRESS REDACTED

NORMA HERNANDEZ
ADDRESS REDACTED

NORMA HERNANDEZ
ADDRESS REDACTED

NORMA JOANNE VALDEZ
ADDRESS REDACTED

NORMA MIZRAIM PEREZ
ADDRESS REDACTED

NORMA MONGELLUZZO
ADDRESS REDACTED

NORMA MUNOZ
ADDRESS REDACTED

NORMA OREGON-SANTARELLI
ADDRESS REDACTED

NORMA RODRIGUEZ
ADDRESS REDACTED

NORMA RODRIGUEZ
ADDRESS REDACTED

NORMA SALAZAR
ADDRESS REDACTED

NORMA SERNA
ADDRESS REDACTED

NORMA WRIGHT
ADDRESS REDACTED

NORMA ZAVALA
ADDRESS REDACTED

NORMAN ALEXANDER GEORGE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NORMAN CLEARY
ADDRESS REDACTED

NORMAN GUYER
ADDRESS REDACTED

NORMAN HARRIS
ADDRESS REDACTED

NORMAN MECHANICAL  INC.
3850 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008

NORMAN MILLER
ADDRESS REDACTED

NORMAN PRIOLEAU
ADDRESS REDACTED

NORMAN RUFFIN
ADDRESS REDACTED

NORRIS DICKS
ADDRESS REDACTED

NORRIS HUGHES
ADDRESS REDACTED

NORTH AMERICAN OFFICE SOLUTIONS
6314 KINGSPOINTE PARKWAY STE. #7
ORLANDO, FL 32819

NORTH AMERICAN REAL ESTATE MANAGEMENT
ATTN: RICK BRANDSTATTER
ONE EAST OAK HILL DRIVE, SUITE 100
WESTMONT, IL 60559-5540

NORTH ARKANSAS PARTNERSHIP FOR HEALTH ED
1515 PIONEER DRIVE
HARRISON, AR 72601

NORTH CAROLINA DEPT. OF STATE TREASURER
UNCLAIMED/ ESCHEATS DIVISION
325 N. SALISBURY STREET
RALEIGH, NC 27603-1385

NORTH DAKOTA WORKER'S COMPENSATION BUREA
1600 EAST CENTURY AVE., SUITE 1
P.O. BOX 5585
BISMARCK, ND 58506-5585

NORTH EAST INDEPENDENT SCHOOL DISTRICT
CAREER & TECHNOLOGY ADVISORY COUNCIL
8961 TESORO DR., #403
SAN ANTONIO, TX 78217

NORTH FLORIDA INDOOR, LLC
1010 EAST ADAMS STREET
JACKSONVILLE, FL 32202

NORTH FLORIDA TRAINING AND SECURITY
ASSOCIATES, LLC
13917 SOUND OVERLOOK DR. N.
JACKSONVILLE, FL 32224

NORTH FOREST INDEPENDENT SCHOOL DISTRICT
10729 MESA
HOUSTON, TX 77078

NORTH GEORGIA TOTAL CARE GROUP LLC
12926 HWY 92 #1000
WOODSTOCK, GA 30188

NORTH HILLS CHURCH OF GOD
15025 NORTH 19TH AVE.
PHOENIX, AZ 85023

NORTH PARK  SCHOOL DISTRICT
910 4TH STREET
WALDEN, CO 80480

NORTH PARK  SCHOOL DISTRICT
P.O. BOX 798
WALDEN, CO 80480

NORTH PARK TRANSPORTATION CO., INC.
5150 COLUMBINE STREET
DENVER, CO 80216

NORTH PHOENIX BAPTIST CHURCH
5757 N. CENTRAL AVE.
PHOENIX, AZ 85012

NORTH READING TRANSPORTATION
55 HAMPSHIRE ROAD
METHUEN, MA 01844

NORTH SAN ANTONIO CHAMBER OF COMMERCE
12930 COUNTRY PARKWAY
SAN ANTONIO, TX 78216

NORTH SEATTLE CHAMBER OF COMMERCE
12345 30TH AVE. NE STE. F & G
SEATTLE, WA 98125

NORTH SHORE CENTER FOR THE PERFORMING
IN SKOKIE
9501 SKOKIE BLVD.
SKOKIE, FL 60077

NORTH STAR LASER, INC.
2605 S. ROBERTSON BLVD.
LOS ANGELES, CA 90034

NORTH STATE SUPPLY CO., INC.
200 LUCERNE ROAD
HOMER CITY, PA 15748-7416

NORTH THURSTON PUBLIC SCHOOLS
305 COLLEGE ST. NE
LACEY, WA 98516-5390

NORTH VALLEY PROPERTY, LLC
ATTN: CARTER SEALING
C/O GLOBAL PACIFIC PROPERTIES, INC.
5161 E. ARAPAHOE ROAD, SUITE 320
CENTENNIAL, CO 80122

NORTH VALLEY PROPERTY, LLC
C/O GLOBAL PACIFIC PROPERTIES, INC.
5161 E. ARAPAHOE RD., SUITE 320
CENTENNIAL, CO 80122

**Corinthian Colleges, Inc. - U.S. Mail**

NORTHEAST TARRANT CHAMBER OF COMMERCE
5001 DENTON HIGHWAY
HALTOM CITY, TX 76117

NORTHEASTERN ELECTRICAL COMPANY
35 REGENCY OAKS BLVD., STE. 3
ROCHESTER, NY 14624-5902

NORTHERN FIRE EQUIPMENT CORP
8202 WRIGHT STREET
MERRILLVILLE, IN 46410

NORTHERN INDIANA PUBLIC SERVICE COMPANY
NIPSCO- P.O. BOX 13007
MERRILLVILLE, IN 46411-3007

NORTHERN INTERPRETING & TRANSALTION, LLC
P.O. BOX 202
AMERICAN FORK, UT 84003

NORTHERN VIRGINIA ELECTRIC COOPERATIVE
P.O. BOX 34795
ALEXANDRIA, VA 22334-0795

NORTHFIELD SELF STORAGE CO.
5241 PLAINFIELD NE
GRAND RAPIDS, MI 49525

NORTHGATE MALL PARTNERSHIP
401 NE NORTHGATE WAY, SUITE 210
SEATTLE, WA 98125

NORTHGATE MERIDIAN
2501 N. NORTHLAKE WAY, STE. #201
SEATTLE, WA 98103

NORTHGATE MERIDIAN
C/O STEPHEN C GREY & ASSOCIATES
ATTN: TOM FOLEY
2633 EASTLAKE AVE, SUITE 300
SEATTLE, WA 98102

NORTHGATE VENTURES LLC
116 WARREN AVENUE NORTH #A
SEATTLE, WA 98109

NORTHGATE VENTURES, LLC
116 WARREN AVENUE NORTH #A
KATHRYN CARLSTROM
SEATTLE, WA 98109-4977

NORTHLAND, A CHURCH DISTRIBUTED, INC.
530 DOG TRACK ROAD
LONGWOOD, FL 32750

NORTHPOINTE MEETINGS & INCENTIVE
55 S. MAIN ST. SUITE 330
NAPERVILLE, IL 60540-8512

NORTHRIDGE CHAMBER OF COMMERCE
9401 RESEDA BLVD. STE. #100
NORTHRIDGE, CA 91324

NORTHRIDGE DISCOUNT LIQUORS
660 NORTH 4TH ST., STE. #A
LARAMIE, WY 22073

NORTHROP GRUMMAN SYSTEMS CORP.
ATTN: ELIZABETH C. BROWN
ONE HORNET WAY
MS 110/D4
EL SEGUNDO, CA 90245

NORTHSIDE INDEPENDENT SCHOOL DISTRICT
5900 EVERS ROAD
SAN ANTONIO, TX 78238-1606

NORTHSTAR FIRST RESPONSE, INC.
P.O. BOX 1625
CHESAPEAKE, VA 23327-1625

NORTHVIEW PROPERTIES, LLC
1035 WREN AVE.
EAST GRAND RAPIDS, MI 49506

NORTHVIEW PROPERTIES, LLC
171 MONROE AVE. NW
GRAND RAPIDS, MI 49503

NORTHVIEW PROPERTIES, LLC
ATTN: NICK NICOLA
2721 DARBY AVENUE
EAST GRAND RAPIDS, MI 49506-3139

NORTHVIEW PUBLIC SCHOOLS
PERFORMING ARTS CENTER
4451 HUNSBERGER, NE
GRAND RAPIDS, MI 49525

NORTHWEST CAREER AND TECHNICAL SOCIETY
8200 W. TROPICAL PARKWAY
LAS VEGAS, NV 89149

NORTHWEST CAREER COLLEGES FEDERATION
4200 6TH AVE. SE, STE. #313
LACEY, WA 98503

NORTHWEST COFFEE SERVICES
13800 TUKWILA INTERNATIONAL BLVD.
TUKWILA, WA 98168

NORTHWEST EDUCATION LOAN ASSOCIATION
9998 CROSSPOINT BLVD.
INDIANAPOLIS, IN 46206

NORTHWEST TELEVISION LLC
17980 BROWN RD.
DALLAS, OR 97338

NORWEGIAN OUTDOOR EXPLORATION CENTER
P.O. BOX 4036
PARK CITY, UT 84060

NOTRE DAME DE NAMUR
1500 RALSTON AVE
BELMONT, CA 94002

NOU VUE
ADDRESS REDACTED

NOURA BADAWI
ADDRESS REDACTED

NOURA YACOUB
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

NOUREDDINE LALAMI
ADDRESS REDACTED

NOVA RECORDS MANAGEMENT, LLC
150 S. WARNER RD., STE. 402
KING OF PRUSSA, PA 19406-2830

NOVA RECORDS MANAGEMENT, LLC
P.O. BOX 1628
SOUTHEASTERN, PA 19399

NOVA RECORDS MANAGEMENT, LLC
P.O. BOX 79791
BALTIMORE, MD 21279-0791

NOVA WHITE
ADDRESS REDACTED

NOVAPRO RISK SOLUTIONS, LP
17862 E. 17TH ST., STE. #111
TUSTIN, CA 92780

NOVAPRO RISK SOLUTIONS, LP
610 WEST ASH ST., STE. 1900
SAN DIEGO, CA 92101-3349

NOVAPRO RISK SOLUTIONS, LP
ATTN: TRUST ACCOUNTING DEPT.
401 WEST A STREET, STE. 1400
SAN DIEGO, CA 92101

NOVAPRO RISK SOLUTIONS, LP
BANK OF AMERICA
450 B. STREET, STE. 1500
SAN DIEGO, CA 92101

NOVAPRO RISK SOLUTIONS, LP
P.O. BOX 678681
DALLAS, TX 75267-8681

NOVELLA SCONYERS
ADDRESS REDACTED

NOW CFO NEWPORT BEACH LLC
2424 S.E. BRISTOL ST.
NEWPORT BEACH, CA 92660

NOW CFO NEWPORT BEACH LLC
5278 S. PINEMONT DR., #A230
MURRAY, UT 84123

NPTA-NATIONAL PHARMACY TECHNICIAN ASSOC
P.O. BOX 683148
HOUSTON, TX 77268

NQCA-TV
58 TELEVISION CIRCLE
SACRAMENTO, CA 95814

NRCW-SPORT
FILE 30691
P.O. BOX 60000
SAN FRANCISCO, CA 94160

NRG GLOBAL, INC.
2910 W. BROADWAY #201
LOS ANGELES, CA 90041

NSBW-TV
238 JOHN ST.
SALINAS, CA 93901

NSDK
KSDK GANNETT CO. INC.
P.O. BOX 637378
CINCINNATI, OH 45263-7378

NTERONE CORPORATION
P.O. BOX 295
TYNER, NC 27980

NUBIA DIAZ
ADDRESS REDACTED

NUCO2 LLC
P.O. BOX 1143
SALT LAKE CITY, UT 84110-1143

NUCO2 LLC
P.O. BOX 417902
BOSTON, MA 02241-7902

NUCO2 LLC
P.O. BOX 9011
STUART, FL 34995

NU-METAL FINISHING INC.
ATTN: JEFFREY S. LAWSON
SILICON VALLEY LAW GROUP
25 METRO DRIVE, SUITE 600
SAN JOSE, CA 95110

NUNO MARQUES
ADDRESS REDACTED

NUNO VENTURA
ADDRESS REDACTED

NURIN MERCADO
ADDRESS REDACTED

NURSE TIM INC
1374 HUNTER SQUARE
WACONIA, MN 55387

NURSERY ASSOCIATES LTD
P.O. BOX 1276
KANEOHE, HI 96744

NUSLY PAC CHAVEZ
ADDRESS REDACTED

NUSRAT JAHAN
ADDRESS REDACTED

NUSRETA KOLAK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NUVENTIVE LLC
9800 B MCKNIGHT ROAD, STE. 255
PITTSBURGH, PA 15237

NV ENERGY, INC.
P.O. BOX 30086
RENO, NV 89520-3086

NVIDEO NOW LLC
14512 MEDWICK ROAD
UPPER MARLBORO, MD 20774

NW CAREER COLLEGES FEDERATION
4200 6TH AVE. SE STE. #313
LACEY, WA 98503

NW GRADS PLUS INC.
REPRESENTING HERFF JONES
P.O. BOX 493
OLYMPIA, WA 98507

NW NATURAL GAS COMPANY
220 NW 2ND AVE
PORTLAND, OR 97209

NW NATURAL GAS COMPANY
P.O. BOX 6017
PORTLAND, OR 97228-6017

NW SCRUBS INC.
3003 SW 153RD DR. STE. #209
BEAVERTON, OR 97006

NWANEKA NWOKOLO
ADDRESS REDACTED

NWP SERVICES CORP
P.O. BOX 553178
DETROIT, MI 48255-3178

NWP SERVICES CORP
P.O. BOX 850001
ORLANDO, FL 32885-0001

NY'A BARKLAGE
ADDRESS REDACTED

NYAH ILIE JACKSON
ADDRESS REDACTED

NYC DEPARTMENT OF EDUCATION
TWEED COURTHOUSE
52 CHAMBERS STREET
NEW YORK, NY 10007

NYCCOL DUPREE
ADDRESS REDACTED

NYCOLE ELLIOTT
ADDRESS REDACTED

NYDIA BURGOS-RUWE
ADDRESS REDACTED

NYDIA PRADO
ADDRESS REDACTED

NYDIA SHATANYA WELLS
ADDRESS REDACTED

NYDIA ZULETA
ADDRESS REDACTED

NYESHA NICOLE BLOCKER
ADDRESS REDACTED

NYESHEA BEATRICE JOHNSON
ADDRESS REDACTED

NYESHIA DUSHONE HORNESBY
ADDRESS REDACTED

NYLA JANN ESPERANTE
ADDRESS REDACTED

NYNOSHKA RIVERA
ADDRESS REDACTED

NYOKA LEE
LAW OFFICES OF SCOTT D. LEVY
1010 LAMAR STREET
HOUSTON, TX 77002

NYOKA SEALS
ADDRESS REDACTED

NYOKE JAMES
ADDRESS REDACTED

NYREE WILLIAMS
ADDRESS REDACTED

NYS CHILD SUPPORT PROCESSING C
PO BOX 15363
ALBANY, NY 12212

NYS CORPORATION TAX
PO BOX 1909
ALBANY , NY 12201-1909

NYS SKILLSUSA
2797 CENTER RD.
SCIPIO CENTER, NY 13147

NYS TAX DEPARTMENT
W A HARRIMAN CAMPUS
ALBANY, NY 12227

Corinthian Colleges, Inc. - U.S. Mail

NYS TAX DEPT RPC-PIT
ALBANY, NY 12227-0805

NYSFAAA
34 CORNELL DRIVE
CANTON, OH 13617

NYSFAAA
CONFERENCE C/O THE UPS STORE 1625
PMB #347
GENEVA, NY 14456

NYSHELLE DANIEL
ADDRESS REDACTED

NZITA BELL
ADDRESS REDACTED

O.C. TANNER RECOGNITION CO.
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

O.M. MANAGEMENT, INC.
4483 NW 36 STREET, STE. 120
MIAMI, FL 33166

OACRAO
P.O. BOX 651
COLUMBUS, OH 43216

OAHU PUBLICATIONS INC
P.O. BOX 31000
HONOLULU, HI 96849-5027

OAHU TRANSIT SERVICES, INC.
811 MIDDLE STREET
HONOLULU, HI 96819

OAK HALL INDUSTRIES, L.P.
840 UNION STREET
P.O. BOX 1078
SALEM, VA 24153

OAK RIDGE PROPERTIES
1736 E. SUNSHINE, SUITE 1011
SPRINGFIELD, MO 65804

OAK RIDGE PROPERTIES
1736 E. SUNSHINE, SUITE 1011
SPRINGFIELD, MO 65804-1336

OAKLAND HARLEY-DAVIDSON
151 HEGENBERGER RD.
OAKLAND, CA 94621-0000

OAKLAND PARK FARP
P.O. BOX 919358
ORLANDO, FL 32891-9358

OAKLEY FAMILY MEDICAL CLINIC
7794 ELLA LANE STE. #G
FAIRBURN, GA 30213

OAKWORKS, INC.
P.O. BOX 238
SHREWSBURY, PA 17361-0238

OAKWORKS, INC.
P.O. BOX 64989
BALTIMORE, MD 21264-4989

OANH TRAN
ADDRESS REDACTED

OASFAA- OHIO ASSOC. OF STUDENT FINANCIAL
2049 MARTIN LUTHER KING JR. BLVD
C/O ADDAM DILULIO - TREASURER ELECT
CLEVELAND, OH 44106

OASFAA- OHIO ASSOC. OF STUDENT FINANCIAL
AID ADMINISTRATORS - KACY L. DULING
OHIO NORTHERN UNIV. FINANCIAL AID OFFICE
ADA, OH 45810

OASFAA- OHIO ASSOC. OF STUDENT FINANCIAL
REBECCA MOORE
977 S. REMINGTON ROAD
BEXLEY, OH 43209

OASFAA TREASURER, SUSAN PRATER
100 N. UNIVERSITY DR.
EDMOND, OK 73034

OASIS FINISHES, INC.
80 WOODLANDS WAY
BROCKPORT, NY 14420

OASIS REFRESHMENT SYSTEMS, INC.
P.O. BOX 3224
PINELLAS PARK, FL 33780-3224

OBAFEMI BALOGUN
ADDRESS REDACTED

OBED JOSIAS CORDERO
ADDRESS REDACTED

OBEIDA DIAZ SARABIA
ADDRESS REDACTED

OBRINKA ECHOLS
ADDRESS REDACTED

OC CENTRAL SHERIFF
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

OC SPECIAL EVENTS SECURITY, INC.
1232 VILLAGE WAY, SUITE K
SANTA ANA, CA 92705

OC-1 DENTAL SUPPLY
1131 OLYMPIC DRIVE
CORONA, CA 92881

OCCUMED, LLC
2 STONECREST DR.
HUNTINGTON, WV 25701

**Corinthian Colleges, Inc. - U.S. Mail**

OCCUPATIONAL HEALTH CENTERS OF CA
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF GA. P.C.
P.O. BOX 82730
HAPEVILLE, GA 30354-0730

OCCUPATIONAL HEALTH CENTERS OF MI. P.C.
P.O. BOX 5106
SOUTHFIELD, MI 48086-5106

OCCUPATIONAL HEALTH CENTERS OF THE
OF THE SOUTHWEST, P.A.
P.O. BOX 9005
ADDISON, TX 75001-9005

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 9008
BROOMFIELD, CO 80021-9008

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 18277
BALTIMORE, MD 21227-0277

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 369
LOMBARD, IL 60148-0369

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 488
LOMBARD, IL 60148-0488

OCCUPATIONAL HEALTH CENTERS OF THE
P.O. BOX 82549
HAPEVILLE, GA 30354-0549

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A.
1818 E. SKY HARBOR CIR. N #150
PHOENIX, AZ 85034-3707

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A.
P.O. BOX 1297
BROOKFIELD, WI 53008-1297

OCCUPATIONAL HEALTH CTRS OF NJ, PA
P.O. BOX 8750
ELKRIDGE, MD 21075-8750

OCCUPATIONAL HEALTH SOLUTIONS
4045 FIVE FORKS TRICKUM ROAD STE. #B8233
LIBURN, GA 30047

OCCUPATIONAL SAFETY &
HEALTH ADMINISTRATION
800 W. WASHINGTON STREET, 2ND FLOOR
PHOENIX, AZ 85007

OCCUPATIONAL SAFETY &
HEALTH ADMINISTRATION
ATTN: LESLIE L. GROVE III
5807 BRECKENRIDGE PKWY, SUITE A
TAMPA, FL 33610

OCCUPATIONAL SAFETY & HEALTH
830 PUNCHBOWL ST # 425
HONOLULU, HI 96813

OCE IMAGISTICS
P. O. BOX 2743
PORTLAND, OR 97208

OCEAN AIR HEATING AND AIR CONDITIONING
P.O. BOX 728
MANHATTAN BEACH, CA 90267

OCEANIC TIME WARNER CABLE
940 AUAHI ST FL 2
HONOLULU, HI 96814

OCEANIC TIME WARNER CABLE
P.O. BOX 30050
HONOLULU, HI 96820-0050

OCEANIC TIME WARNER CABLE
P.O. BOX 30050
HONOLULU, HI 96820-0050

OCEANIC TIME WARNER CABLE
P.O. BOX 101365
PASADENA, CA 91189-0005

OCLC., INC.
#774418
4418 SOLUTIONS CENTER
CHICAGO, IL 60677-4044

OCLC., INC.
#774425
4425 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

OCLC., INC.
P.O. BOX 203254
DALLAS, TX 75320-3254

O'CONNOR'S SANTA MARIA GRILL & CATERING
9267 GREEN BACK LANE
ORANGEVILLE, CA 95662

OCTARVE MITCHELL
ADDRESS REDACTED

OCTAVIA BROOKE
ADDRESS REDACTED

OCTAVIA CHENAUIT
ADDRESS REDACTED

OCTAVIA JOHNSON
ADDRESS REDACTED

OCTAVIA JONES-KEENE
ADDRESS REDACTED

OCTAVIA PETERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    **Served 5/20/2015**

OCTAVIA PETERSON
ADDRESS REDACTED

OCTAVIO RIVERA
ADDRESS REDACTED

OCTAVIO RUBIO RODRIGUEZ
ADDRESS REDACTED

OCTERIOR DESHAZOR
ADDRESS REDACTED

OCTEVIA MACKEY
ADDRESS REDACTED

OCWEBSOLUTION.COM. INC.
23974 ALISO CREEK ROAD #391
LAGUNA NIGUEL, CA 92677

ODALIZ PEREGRINA
ADDRESS REDACTED

ODAY AL-UBAIDI
ADDRESS REDACTED

ODELL BEVERLY
ADDRESS REDACTED

ODELL LEE
ADDRESS REDACTED

ODESSA JOHNSON
ADDRESS REDACTED

ODETTE ARANZAMENDEZ
ADDRESS REDACTED

ODILIA ROMAN
ADDRESS REDACTED

ODIR GUDIEL VICENTE REYES
ADDRESS REDACTED

ODIS HAWKINS
ADDRESS REDACTED

ODOM CHAP
ADDRESS REDACTED

ODONA CENTRAL SECURITY INC.
273 E. POMONA BLVD.
MONTEREY PARK, CA 91755-7237

OFELIA MARTINEZ
ADDRESS REDACTED

OFELIA VAZQUEZ
ADDRESS REDACTED

OFELIA VISPERAS
ADDRESS REDACTED

OFF DUTY SERVICES, INC.
1908 AVENUE D, A100
KATY, TX 77493

OFFERWEB, LLC
222 COMMERCIAL BLVD., STE. #205
LAUDERDALE BY THE SEA, FL 33308

OFFICE DEPOT
P.O. BOX 633211
CINCINNATI, OH 45263-3211

OFFICE DEPOT
PO  BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE DEPOT, INC
P. O. BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE MOVERS, INC.
5617 A INDUSTRIAL D
SPRINGFIELD, VA 22151

OFFICE MOVERS, INC.
6500 KANE WAY
ELKRIDGE, MD 21075

OFFICE MOVERS, INC.
6810 DEERPATH RD., STE. #100
ELKRIDGE, MD 21075

OFFICE OF ENVIRONMENTAL HEALTH SERVICES
350 CAPITOL ST. ROOM 313
CHARLESTON, WV 25301-1798

OFFICE OF INSPECTOR GENERAL
RODNEY FAIR, SPECIAL AGENT
61 FORSYTHE STREET, SW, SUITE 19T30
ATLANTA, GA 30303

OFFICE OF REVENUE
PO BOX 23050
JACKSON, MS 39225–3050

OFFICE OF TAX COLLECTOR
SAN JOSE, CA 95110

OFFICE OF THE ATTORNEY GENERAL
BILL SCHUETTE
525 W. OTTAWA ST.
P.O. BOX 30212
LANSING, MI 48909-0212

Corinthian Colleges, Inc. - U.S. Mail                                                                                                        Served 5/20/2015

OFFICE OF THE ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST., SE
PO BOX 40100
OLYMPIA, WA 98504-0100

OFFICE OF THE ATTORNEY GENERAL
CATHERINE CORTEZ
OLD SUPREME CT. BLDG.
100 N. CARSON ST.
CARSON CITY, NV 89701

OFFICE OF THE ATTORNEY GENERAL
CHRIS KOSTER
SUPREME CT. BLDG.
207 W. HIGH ST.
JEFFERSON CITY, MO 65101

OFFICE OF THE ATTORNEY GENERAL
DAVID LOUIE
425 QUEEN ST.
HONOLULU, HI 96813

OFFICE OF THE ATTORNEY GENERAL
DOUGLAS F. GANSLER
200 ST. PAUL PLACE
BALTIMORE, MD 21202-2202

OFFICE OF THE ATTORNEY GENERAL
ELLEN F. ROSENBLUM
JUSTICE BLDG.
1162 COURT ST., NE
SALEM, OR 97301

OFFICE OF THE ATTORNEY GENERAL
ERIC SCHNEIDERMAN
DEPT. OF LAW - THE CAPITOL
2ND FLOOR
ALBANY, NY 12224

OFFICE OF THE ATTORNEY GENERAL
ERIC T. SCHNEIDERMAN, AG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
GREG ABBOTT
CAPITOL STATION
P.O. BOX 12548
AUSTIN, TX 78711-2548

OFFICE OF THE ATTORNEY GENERAL
GREG ZOELLER
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON STREET
5TH FLOOR
INDIANAPOLIS, IN 46204

OFFICE OF THE ATTORNEY GENERAL
IRVIN NATHAN
441 4TH STREET, NW
SUITE 1100S
WASHINGTON, DC 20001

OFFICE OF THE ATTORNEY GENERAL
JIM HOOD
DEPARTMENT OF JUSTICE
P.O. BOX 220
JACKSON, MS 39205

OFFICE OF THE ATTORNEY GENERAL
JOHN JAY HOFFMAN
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET STREET
P.O. BOX 080
TRENTON, NJ 08625

OFFICE OF THE ATTORNEY GENERAL
JOHN SUTHERS
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY
10TH FLOOR
DENVER, CO 80203

OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
1300 I ST., SUITE. 1740
SACRAMENTO, CA 95814

OFFICE OF THE ATTORNEY GENERAL
KAMALA HARRIS, AG
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
KATHLEEN KANE
1600 STRAWBERRY SQUARE
HARRISBURG, PA 17120

OFFICE OF THE ATTORNEY GENERAL
LISA MADIGAN
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
LISA MADIGAN, AG
100 WEST RANDOLPH STREET, 12TH FLOOR
CHICAGO, IL 60601

OFFICE OF THE ATTORNEY GENERAL
LORI SWANSON
STATE CAPITOL
STE. 102
ST. PAUL, MN 55155

OFFICE OF THE ATTORNEY GENERAL
LORI SWANSON, AG
445 MINNESOTA STREET, SUITE 1100
ST. PAUL, MN 55101

OFFICE OF THE ATTORNEY GENERAL
MARK HERRING
900 EAST MAIN STREET
RICHMOND, VA 23219

OFFICE OF THE ATTORNEY GENERAL
MARTHA COAKLEY, AG
1 ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF THE ATTORNEY GENERAL
MARTHA COAKLEY, AG
1 ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF THE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG.
820 N. FRENCH ST.
WILMINGTON, DE 19801

OFFICE OF THE ATTORNEY GENERAL
MELVIN L. GOLDBERG, AAG
120 BROADWAY, 3RD FLOOR
NEW YORK, NY 10271

OFFICE OF THE ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST.
COLUMBUS, OH 43266-0410

OFFICE OF THE ATTORNEY GENERAL
NICHOLAS G. CAMPINS
DEPUTY GENERAL COUNSEL
455 GOLDEN GATE AVE., SUITE 11000
SAN FRANCISCO, CA 94102

OFFICE OF THE ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL 01
TALLAHASSEE, FL 32399-1050

OFFICE OF THE ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV 25305

OFFICE OF THE ATTORNEY GENERAL
PETER K. MICHAEL
STATE CAPITOL BLDG.
CHEYENNE, WY 82002

OFFICE OF THE ATTORNEY GENERAL
PETER LEIGHT, AAG
1 ASHBURTON PLACE
BOSTON, MA 02108

OFFICE OF THE ATTORNEY GENERAL
RENÉ D. HARROD, AAG
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

**Corinthian Colleges, Inc. - U.S. Mail**

OFFICE OF THE ATTORNEY GENERAL
SAM OLENS
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334-1300

OFFICE OF THE ATTORNEY GENERAL
SEAN REYES
STATE CAPITOL
RM. 236
SALT LAKE CITY, UT 84114-0810

OFFICE OF THE ATTORNEY GENERAL
THERESA EDWARDS, AAG
110 S.E. 6TH STREET #10
FT. LAUDERDALE, FL 33301

OFFICE OF THE ATTORNEY GENERAL
TOM HORNE
1275 W. WASHINGTON ST.
PHOENIX, AZ 85007

OFFICE OF THE ATTORNEY GENERAL
UNCLAIMED PROPERTY DIVISION
302 W WASHINGTON ST 5TH FLOOR
INDIANAPOLIS, IN 46204

OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY UNIT
1350 PENNSYLVANIA AVENUE, NW
SUITE 203
WASHINGTON, SC 20004

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 19495
SPRINGFIELD, IL 62794-9495

OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1120 LINCOLN ST STE 1004
DENVER, CO 80203

OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1580 LOGAN STREET SUITE 500
DENVER, CO 80203

OFFICE OF THE U.S. ATTORNEY
DISTRICT OF ARIZONA
TWO RENAISSANCE SQUARE
40 N. CENTRAL AVENUE, SUITE 1200
PHOENIX, AZ 85004-4408

OFFICE OF THE U.S. ATTORNEY
DISTRICT OF HAWAII
300 ALA MOANA BLVD., #6-100
HONOLULU, HI 96850

OFFICE OF THE U.S. ATTORNEY
EASTERN DISTRICT OF NEW YORK
271 CADMAN PLAZA EAST
BROOKLYN, NY 11201

OFFICE OF THE U.S. ATTORNEY
SOUTHERN DISTRICT OF NEW YORK
ONE SAINTS ANDREW PLAZA
NEW YORK, NY 10007

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: RICHARD SCHEPACARTER
844 KING STREET, SUITE 2313
LOCKBOX 35
WILMINGTON, DE 19801-3519

OFFICE OF TREASURER TAX COLLECTOR
SAN FRANCISCO, CA 94102

OFFICE OF TREASURER TAX COLLECTOR
STOCKTON, CA 95202

OFFICE SPACE DESIGN & INTERIORS
P.O. BOX 1851
SAN JOSE, CA 95109

OFFICE TEAM, INC.
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

OFFICE ZONE
1142 W. FLINT MEADOW DR.
P.O. BOX 121
KAYSVILLE, UT 84037

OFFICEMAX CONTRACT INC.
P.O. BOX 79515
CITY OF INDUST, CA 91716

OFFICEMAX PRINT AND DOC SERVICES #1212
1000 SW 34TH ST, SUITE G.
RENTON, WA 98055

OGUNDARE ADENISIMI
ADDRESS REDACTED

OH STATE BOARD OF CAREER
COLLEGES & SCHOOLS
ATTN: RUTH MYERS
30 EAST BROAD STREET
SUITE 2481
MONTGOMERY, OH 43215

OHIO ASSOC OF CAREER COLLEGES & SCHOOLS
1328 DUBLIN RD., STE. 200
COLUMBUS, OH 43215

OHIO ATTORNEY GENERAL
P.O. BOX 89471
CLEVELAND, OH 44101-6471

OHIO BOARD OF CAREER & SCHOOLS
35 EAST GAY STREET, SUITE 403
COLUMBUS, CA 43215

OHIO BUREAU OF WORKER'S COMPENSATION
BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT.
COLUMBUS, OH 43271-0977

OHIO BUREAU OF WORKER'S COMPENSATION
EMPLOYER SERVICES
30 W. SPRING STREET L21
COLUMBUS, OH 43215-2256

OHIO BUREAU OF WORKER'S COMPENSATION
P.O. BOX 15698
COLUMBUS, OH 43215

OHIO CHILD SUPPORT PAYMENT
PO BOX 182394
COLUMBUS, OH 43218

OHIO DEPARTMENT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 S HIGH ST 20TH FL
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH 43216-2678

OHIO DEPARTMENT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216-0027

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 5/20/2015

OHIO DEPARTMENT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO DEPT OF TAXATION
COLUMBUS, OH 43229

OHIO DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH STREET, 20TH FLOOR
COLUMBUS, OH 43215-6108

OHIO SECURITY & PROTECTION SOLUTIONS, LL
1580 KING AVE., STE. #103
COLUMBUS, OH 43212-2058

OHIO STATE DENTAL BOARD
77 S. HIGH SCHOOL, 17TH FLOOR
COLUMBUS, OH 43215-6135

OHIO TREASURER OF STATE
30 EAST BROAD STREET, 9TH FLOOR
COLUMBUS, OH 43215-3461

OHIO TREASURER OF STATE
OH BUREAU OF CRININAL ID. &
INVESTIGATION
P.O. BOX 365
LONDON, OH 43140

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 16560
COLUMBUS, OH 43216-6560

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 16561
COLUMBUS, OH 43216-6561

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 27
COLUMBUS, OH 43216-0027

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 804
COLUMBUS, OH 43216-0804

OHIO TREASURER OF STATE
OHIO DEPT. OF HEALTH
ATTN: REVENUE PROCESSING SECTION
COLUMBUS, OH 43215-0278

OHIO TREASURER OF STATE
P.O. BOX 182101
COLUMBUS, OH 43218-2101

OHLONE COLLEGE
43600 MISSION BLVD.
FREMONT, CA 94539-0390

OHS TRAINING & CONSULTING
212 WINTHROP SHORE DR. #2
WINTHROP, MA 02152

OHS/COLLECTIONS PLUS
9770 OLD BAYMEADOWS RD. #137
JACKSONVILLE, FL 32256

OIRE HOLDING LTD PARTNERSHIP
C/O NORTH MARQ MS #600
3500 AMERICAN BLVD W., #200
BLOOMINGTON, MN 55431

OIRE OREGON C, LLC
10350 BREN ROAD WEST
MINNETONKA, MN 55343

OIRE OREGON C, LLC
C/O CUSHMAN WAKEFIELD NORTH MARQ
3500 AMERICAN BLVD. W. STE. #200
BLOOMINGTON, MN 55431

OK BONG YANG
SAMSUNG CYBER., APT 112-1003
JOONG GU, JOONG LIM DONG
SOUTH KOREA

OKEESITTA CLAY
ADDRESS REDACTED

OKEZIE IROZ-NNANTA
ADDRESS REDACTED

OKIMA MATTHEWS
ADDRESS REDACTED

OKLAHOMA ATTORNEY GENERAL
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

OKLAHOMA ATTORNEY GENERAL
OFFICE OF ATTORNEY GENERAL
DREW EDMONDSON
TRACR, 313 NE 21ST ST.
OKLAHOMA CITY, OK 73105

OKLAHOMA BOARD OF PRIVATE SCHOOLS
ATTN: NORA HOUSE
3700 NORTH CLASSEN BOULEVARD
SUITE 250
OKLAHOMA CITY, OK 73118

OKLAHOMA BOARD OF PRIVATE VOCATIONS
3700 N. CLASSEN BLVD., STE. 250
OKLAHOMA, OK 73118-2864

OKLAHOMA BOARD OF PRIVATE VOCATIONS
SCHOOLS
2200 NORTH CLASSEN BLVD.
OKLAHOMA CITY, OK 73106-5810

OKLAHOMA FFA ASSOCIATION
1500 W. 7TH AVE.
STILLWATER, OK 74074

OKLAHOMA SECRETARY OF STATE
2300 N. LINCOLN BLVD., ROOM 101
OKLAHOMA CITY, OK 73105-4897

OKLAHOMA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST., STE. #42
OKLAHOMA CITY, OK 73107

OKLAHOMA TAX COMMISSION
OKLAHOMA CITY, OK 73194

OKLAHOMA TAX COMMISSION
P.O. BOX 26930
OKLAHOMA CITY, OK 73126-0930

**Corinthian Colleges, Inc. - U.S. Mail**

OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY, OK 73126-0800

OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY, OK 73126-0800

OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY, OK 73126-0800

OKOKON EKONG
ADDRESS REDACTED

OKOROAFOR MADUAGWU
ADDRESS REDACTED

OLA EKDAHL
ADDRESS REDACTED

OLAF RAMIREZ
ADDRESS REDACTED

OLAJUMOKE OYEBODE
ADDRESS REDACTED

OLAJUMOKE OYEBODE
ADDRESS REDACTED

OLAKUNLE OLUKUNLE
ADDRESS REDACTED

OLANDA TYLER
ADDRESS REDACTED

OLANREWAJU ALARA
ADDRESS REDACTED

OLD ORCHARD WOODS MANAGEMENT
9911 WOODS DR.
SKOKIE, IL 60077

OLD VILLAGE LANDSCAPING
P. O. BOX 1833
FAIR OAKS, CA 95628-1833

OLEKSANDR ARNAUT
ADDRESS REDACTED

OLENA DURGEN
ADDRESS REDACTED

OLESEA PAPANA
ADDRESS REDACTED

OLGA CALLE
ADDRESS REDACTED

OLGA DANCE
ADDRESS REDACTED

OLGA GARCIA
ADDRESS REDACTED

OLGA GERMANYUK
ADDRESS REDACTED

OLGA LUCANU
ADDRESS REDACTED

OLGA ORLOVA
ADDRESS REDACTED

OLGA SAUCEDO
ADDRESS REDACTED

OLGA TORRES
ADDRESS REDACTED

OLIA HAYNES
ADDRESS REDACTED

OLIN ERVIN GRAVES III
ADDRESS REDACTED

OLIVA QUIAMBAO
ADDRESS REDACTED

OLIVE VAITAGUTU
ADDRESS REDACTED

OLIVE VAITAGUTU
ADDRESS REDACTED

OLIVER G. HALLE & ASSOICATES, INC.
2146 ROSWELL RD., STE. #108, PMB 521
MARIETTA, GA 30062

OLIVER GREGG
ADDRESS REDACTED

OLIVER SOLOMON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| OLIVER STOENNER<br>ADDRESS REDACTED | OLIVIA ALVARADO<br>ADDRESS REDACTED | OLIVIA ALVAREZ<br>ADDRESS REDACTED |
| OLIVIA AZEVEDO<br>ADDRESS REDACTED | OLIVIA COKER<br>ADDRESS REDACTED | OLIVIA CORTEZ<br>ADDRESS REDACTED |
| OLIVIA COSTA<br>ADDRESS REDACTED | OLIVIA DUNN<br>ADDRESS REDACTED | OLIVIA FILS<br>ADDRESS REDACTED |
| OLIVIA FLETCHER<br>ADDRESS REDACTED | OLIVIA GARDNER<br>ADDRESS REDACTED | OLIVIA HIDO<br>ADDRESS REDACTED |
| OLIVIA JOHNSON<br>ADDRESS REDACTED | OLIVIA JUDGE<br>ADDRESS REDACTED | OLIVIA JUDGE<br>ADDRESS REDACTED |
| OLIVIA KNIGHT<br>ADDRESS REDACTED | OLIVIA LOPEZ MORALES<br>ADDRESS REDACTED | OLIVIA M JUDGE<br>ADDRESS REDACTED |
| OLIVIA MADRIGAL<br>ADDRESS REDACTED | OLIVIA MANCILLAS<br>ADDRESS REDACTED | OLIVIA MARIE MCCULLOUGH<br>ADDRESS REDACTED |
| OLIVIA MARIN<br>ADDRESS REDACTED | OLIVIA MARTINEZ<br>ADDRESS REDACTED | OLIVIA NECOLE LEAKS<br>ADDRESS REDACTED |
| OLIVIA NICOLE RAMIREZ<br>ADDRESS REDACTED | OLIVIA OLGA SANCHEZ<br>ADDRESS REDACTED | OLIVIA PATTERSON<br>ADDRESS REDACTED |
| OLIVIA RAMIREZ<br>ADDRESS REDACTED | OLIVIA ROSARIO GONZALEZ<br>ADDRESS REDACTED | OLIVIA SAYAPHOMMA<br>ADDRESS REDACTED |
| OLIVIA TERESA MENDOZA<br>ADDRESS REDACTED | OLIVIA TORRES KIRK<br>ADDRESS REDACTED | OLIVIA UITTO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

OLIVIA URLING
ADDRESS REDACTED

OLIVIER BOETHER
ADDRESS REDACTED

OLIVIER NGO
ADDRESS REDACTED

OLLIE BLAZIE
ADDRESS REDACTED

OLMAR MORALEZ
ADDRESS REDACTED

OLUFEMI EMMANUEL
ADDRESS REDACTED

OLUMIDE PETERS
ADDRESS REDACTED

OLUMIDE PETERS
ADDRESS REDACTED

OLUYEMI AWOLOLA
ADDRESS REDACTED

OLUYEMI AWOLOLA
ADDRESS REDACTED

OLYMPIC COLLEGE
1600 CHESTER AVE.
BREMERTON, WA 98337-1699

OMADA SOLUTIONS, INC.
200 PAGE MILL RD., STE. #100
PALO ALTO, CA 94306

OMAR ABING
ADDRESS REDACTED

OMAR BAUTISTA
ADDRESS REDACTED

OMAR BENITEZ
ADDRESS REDACTED

OMAR CHOMBO CASTRO
ADDRESS REDACTED

OMAR CORRALES
ADDRESS REDACTED

OMAR EL-AMIN
5875 N. 62ND STREET
MILWAUKEE, WI 53218

OMAR GUADALUPE PEREZ AYON
ADDRESS REDACTED

OMAR JOSEPH
ADDRESS REDACTED

OMAR LARA
ADDRESS REDACTED

OMAR LICONA
ADDRESS REDACTED

OMAR M RAMOS
ADDRESS REDACTED

OMAR MELENDEZ
ADDRESS REDACTED

OMAR MEZA
ADDRESS REDACTED

OMAR ORNELAS
ADDRESS REDACTED

OMAR RAMOS
ADDRESS REDACTED

OMAR RIDGELL
ADDRESS REDACTED

OMAR SAMUEL GOULBOURNE
ADDRESS REDACTED

OMAR SANTANA
ADDRESS REDACTED

OMAR TAPIA
ADDRESS REDACTED

OMAR TERRIE
ADDRESS REDACTED

OMAR WOODWORTH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

OMAYRA RODRIGUEZ
ADDRESS REDACTED

OMEGA EDUCATIONAL FOUNDATION
1534 WEST 96TH ST.
LOS ANGELES, CA 90047

OMEGA EDUCATIONAL FOUNDATION
RICKY LAWRENCE LEWIS, DIRECTOR
P.O. BOX 91302
LOS ANGELES, CA 90009

OMEGA FIRE PROTECTION, INC.
9102 INDUSTRY DR. STE. #F
MANASSAS, VA 20111

OMEGA HEALTH SYSTEMS INC.
325 EAST ROLLING OAKS DR. #105
THOUSAND OAKS, CA 91361

OMEGA INDUSTRIAL SUPPLY, INC.
101 GROBIC COURT, UNIT 1
FAIRFIELD, CA 94534

OMEGA LEE
ADDRESS REDACTED

OMEGA SECURITY SERVICES, INC.
103 YOST BLVD., STE. 100
PITTSBURGH, PA 15221

O'MELVENY & MYERS LLP
610 NEWPORT CENTER DRIVE, 17TH FLOOR
NEWPORT  BEACH, CA 92660

O'MELVENY & MYERS LLP
ATTN: DANIEL BOOKIN
TWO EMBARCADERO CENTER
28TH FLOOR
SAN FRANCISCO, CA 94111

O'MELVENY & MYERS LLP
P.O. BOX  894436
LOS ANGELES, CA 90189-4436

O'MELVENY & MYERS LLP
P.O. BOX 504436
THE LAKES, NV 88905-4436

OMID PARTO
ADDRESS REDACTED

OMNI LIMO, INC.
FARMER CASE HACK & FEDOR
3900 MEADOWS LANE
SUITE 213
LAS VEGAS, NV 89107

OMNI LIMOUSINE INC.
1401 HELM DRIVE
LAS VEGAS, NV 89119

OMNI MEDICAL PROPERTIES LLC
C/O BOREL PRIVATE BANK & TRUST
433 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

OMNIANGLE TECHNOLOGIES, LLC
2645 EXECUTIVE PARK DRIVE STE. #614
WESTON, FL 33331

OMNIANGLE TECHNOLOGIES, LLC
318 INDIAN TRACE RD., # 116
WESTON, FL 33326

OMNINET INVERNESS, LP
ATTN: MICHAEL DANIELPOUR
9420 WILSHIRE BLVD., SUITE 400
BEVERLY HILLS, CA 90212

OMNINET INVERNESS, LP
C/O MEB COMMERCIAL MANAGEMENT GROUP, LLC
3877 N. 7TH ST.,  STE. #320
PHOENIX, AZ 85014

OMNINET SWCC LP
9420 WILSHIRE BLVD., 4TH FL.
BEVERLY HILLS, CA 90212

OMNINET SWCC LP
9700 BISSONNET, STE. #500
HOUSTON, TX 77036

ON COURSE INC
61 RENATO COURT, STE. 21A
REDWOOD CITY, CA 94061

ON GUARD SECURITY SYSTEMS, INC.
P.O. BOX 92304
LAKELAND, FL 33804-2304

ON SITE SERVICES
8711 BURNET RD., STE. A-6
AUSTIN, TX 78757

ON TARGET PEST CONTROL
P.O. BOX 601193
SACRAMENTO, CA 95860-1193

ON TARGET VOICE AND DATA, INC.
357 W. GROVE AVE.
ORANGE, CA 92865

ON THE FLIPSIDE, LLC
5607 LANDS END STREET
AUSTIN, TX 78734

ON THE WALL, INC.
15060 VENTURA BLVD., STE. #350
SHERMAN OAKS, CA 91403

ONAGA THOMAS
ADDRESS REDACTED

ONCALL PHARMACEUTICALS, LLC
5100 N. FEDERAL HIGHWAY STE. #100
FORT LAUDERDALE, FL 33308-3842

ONDREA LAVETTE CARTER
ADDRESS REDACTED

ONE DAY MASTERPIECES
2101 PREMIER ROW
ORLANDO, FL 32809

**Corinthian Colleges, Inc. - U.S. Mail**

ONE LENS MEDIA INC.
4223 GLENCOE AVE. B-113
MARINA DEL REY, CA 90292

ONE OC
1901 E. FOURTH STREET, STE. 100
SANTA ANA, CA 92705

ONE ON ONE MARKETING HOLDINGS, LLC
28100 US HIGHWAY 19 N., STE. #204
CEARWATER, FL 33761

ONE ON ONE MARKETING, INC.
3098 W. EXECUTIVE WAY STE. #300
LEHI, UT 84043

ONE SIERRAGATE, LLC
3308 EL CAMINO AVE., SUITE 300-423
SACRAMENTO, CA 95821

ONE SOURCE JANITORIAL, INC.
19125 NORTHCREEK PARKWAY, STE. 120
BOTHELL, WA 98011

ONE WEST BANK
CUSTOMER SERVICE
888 EAST WALNUT STREET
PASADENA, CA 91101

ONE WEST BANK, N.A.
ATTN: JEAN-PIERRE KNIGHT
2450 BROADWAY AVE.
SUITE 400
SANTA MONICA, CA 90404

ONE WORKPLACE
1057 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

ONE WORKPLACE
P.O. BOX 49138
SAN JOSE, CA 95161-9318

ONEGA INC
156A SOUTH VALLEY RD.
WEST ORANGE, NJ 07052

ONEIDA AIR SYSTEMS INC.
1001 WEST FAYETTE ST.
SYRACUSE, NY 13204

O'NEIL'S LOCK & KEY
158 SOUTH MAIN ST
MILPITAS, CA 95035

ONEKA GARCIA
ADDRESS REDACTED

ONESOURCE PRINT SOLUTIONS
C/O SLATER HERSEY & LIEBERMAN LLPA
ATTN: MICHAEL A. WALLIN
28301 VON KARMAN AVE.
SUITE 1060
IRVINE, CA 92612

ONESOURCE PRINT SOLUTIONS INC.
17 HAMMOND SUITE 410
IRVINE, CA 92618-1635

ONESOURCE WATER
P.O. BOX 123
GREENSBURG, IN 47240

ONETOUCHPOINT-GINNY'S
P.O. BOX 143924
AUSTIN, TX 78714-3924

ONEYDA GARCIA
ADDRESS REDACTED

ONG LEE
ADDRESS REDACTED

ONMEDIA
1123 WILKES BLVD., STE. #350
COLUMBIA, MO 65201

ONOSAI MOANANU
ADDRESS REDACTED

ON-SITE LASERMEDIC CORP.
1571 PARKWAY LOOP, BLDG 4, SUITE A
TUSTIN, CA 92780

ON-SITE LASERMEDIC CORP.
21540 PRAIRIE STREET, UNIT D
CHATSWORTH, CA 91311

ONTARIA ALONNA ODEN
ADDRESS REDACTED

ONTARIO CHAMBER OF COMMERCE
520 N. EUCLID AVENUE
ONTARIO, CA 91762

ONTRACK/CALIFORNIA OVERNIGHT
P.O. BOX 841664
LOS ANGELES, CA 90084-1664

ONYX SULEMA SILVA
ADDRESS REDACTED

OOVOO, LLC
44 EAST 30TH ST. 12 FLOOR
NEW YORK, NY 10016

OPEN ROAD RADIO
P.O. BOX 706
BENSENVILLE, IL 60106

OPENSKY CORPORATION
P.O. BOX 251
VERNON, CT 06066

OPHILIA KEY
ADDRESS REDACTED

OPPORTUNITY DEVELOPMENT INC. /ILRC
INDEPENDENT LIVING RESOURCE CTR.
OF N.E. FLORIDA
2709 ART MUSEUM DRIVE
JACKSONVILLE, FL 32207

**Corinthian Colleges, Inc. - U.S. Mail**

OPTIMALRESUME.COM, INC.
981 HIGH HORSE RD., SUITE 101
CARY, NC 27513

OPTIMUM
P.O. BOX 660889
DALLAS, TX 75266-0889

OPTIMUM RECOVERY SERVICES, LLC
C/O EISENHOWER & CARLSON
ATTN: LELAND CLAY SELBY, JR., ESQ.
1201 PACIFIC AVENUE
SUITE 1200
TACOMA, WA 98402

OPT-INTELLIGENCE INC
45 WEST 25TH STREET, 4TH FLOOR
NEW YORK, NY 10010

OPTUMHEALTH SALT LAKE COUNTY
2525 LAKE PARK BLVD.
WEST VALLEY CITY, UT 84120

OPUS INSPECTION, INC.
P.O. BOX 83201
CHICAGO, IL 60691-0201

OPUS-ISM LLC
34 MAPLE AVE. P.O. BOX 727
PINE BROOK, NJ 07058

ORA MELIE
ADDRESS REDACTED

ORA WILHITE
ADDRESS REDACTED

ORACLE AMERICA, INC.
P.O. BOX 203448
DALLAS, TX 75320-3448

ORACLE AMERICA, INC.
P.O. BOX 44471
SAN FRANCISCO, CA 94144

ORACLE ELEVATOR COMPANY
2315 STIRLING ROAD
FORT LAUDERDALE, FL 33312

ORACLE ELEVATOR COMPANY
P.O. BOX 62484
BALTIMORE, MD 21264-2484

ORACLE ELEVATOR COMPANY
P.O. BOX 636843
CINCINNATI, OH 45263-6843

ORALIA ALAMILLO
ADDRESS REDACTED

ORALIA CUELLAR
ADDRESS REDACTED

ORANGE BLOSSOM CATERING
220 4TH ST. NORTH
ST. PETERSBURGH, FL 33701

ORANGE COUNTY  SHERIFF
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

ORANGE COUNTY BUSINESS COUNCIL
2 PARK PLAZA, STE. #100
IRVINE, CA 92614

ORANGE COUNTY BUSINESS JOURNAL
18500 VON KARMAN AVE. STE. #150
IRVINE, CA 92612

ORANGE COUNTY CHOPPERS TALENT LLC
14 CROSSROADS COURT
NEWBURGH, NY 12550

ORANGE COUNTY COMPENSATION &
BENEFITS ASSOCIATION (OCCABA)
P.O. BOX 17736
IRVINE, CA 92623-7736

ORANGE COUNTY CONVENTION CENTER
ATTN DON IREY OR ANN FISHER
LEASE ADMINISTRATION
ORLANDO, FL 32869-1509

ORANGE COUNTY CONVENTION CENTER
ATTN: FINANCIAL ADMINISTRATION
P.O. BOX 691509
ORLANDO, FL 32869-1509

ORANGE COUNTY CONVENTION CENTER
ATTN: LEASE ADMINISTRATION
9860 UNIVERSAL BOULEVARD
ORLANDO, FL 32819-8199

ORANGE COUNTY CRATING
2179 N. BATAVIA ST.
ORANGE, CA 92865

ORANGE COUNTY LOCKSMITH SERVICE
P.O. BOX 785
ORANGE, CA 92856

ORANGE COUNTY PUBLIC SCHOOLS TRANS SVC
6721 HANGING MOSS RD
ORLANDO, FL 32807

ORANGE COUNTY SHERIFFS OFFICE
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

ORANGE COUNTY SHERIFFS OFFICE
SUITE 2 909 N MAIN STREET
SANTA ANA, CA 92701

ORANGE COUNTY TAX COLLECTOR
P.O. BOX 1438
SANTA ANA, CA 92702

ORANGE COUNTY TAX EXECUTIVES INSTITUTE
3972 BARRANCA PKWY, STE. # J494
IRVINE, CA 62606

ORANGE COUNTY TREASURER TAX COLLECTOR
SANTA ANA, CA 92702

**Corinthian Colleges, Inc. - U.S. Mail**

ORANGE PARK COMMERCE CENTER LLP
ATTN: RALPH SHAW
C/O SKYLINE REALTY SERVICES, INC.
751 OAK STREET, SUITE 600
JACKSONVILLE, FL 32204-3359

ORBUS SOFTWARE
3RD FLOOR, 111 BUCKINGHAM PALACE RD.
LONDON,  SW1W 0SR
UNITED KIGDOM

OREGON
955 CENTER ST. NE
SALEM, OR 97301-2555

OREGON
P.O. BOX 14777
SALEM, OR 97309-0960

OREGON
P.O. BOX 14790
SALEM, OR 97309-0470

OREGON BOARD OF DENTISTRY
P.O. BOX 4395
PORTLAND, OR 97208

OREGON BOARD OF MASSAGE THERAPISTS
ATTN: DAVID FREDRICKSON, LMT
748 HAWTRHORNE AVENUE NE
SALEN, OR 97301

OREGON BOARD OF PHARMACY
800 NE OREGON STREET, STE. 150
PORTLAND, OR 97232

OREGON DEPARTMENT OF EDUCATION
255 CAPITOL STREET NE
SALEM, OR 97310-0203

OREGON DEPARTMENT OF EDUCATION
ATTN: JUAN BAEZ-AREVALO
775 COURT ST. NE
SALEM, OR 97301

OREGON DEPARTMENT OF JUSTICE
1162 COURT STREET NE
SALEM, OR 97301-4096

OREGON DEPARTMENT OF REVENUE
955 CENTER ST. SE
SALEM, OR 97301-2555

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14260
SALEM, OR 97309-5060

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14555
SALEM, OR 97309-0940

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309-5018

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14780
SALEM, OR 97309-0469

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14950
SALEM, OR 97309-5018

OREGON DEPARTMENT OF REVENUE
PO BOX 14790
SALEM, OR 97309-0470

OREGON DEPARTMENT OF STATE LANDS
775 SUMMER STREET NE, STE. #100
SALEM, OR 97301-1279

OREGON DEPT OF REVENUE
875 UNION STREET NE ROOM 107
SALEM, OR 97311

OREGON DEPT OF REVENUE
955 CENTER STREET NE
SALEM, OR 97301-2555

OREGON DEPT OF REVENUE
CLACKAMAS CO. CIR. CT.
P.O. BOX 14725
SALEM, OR 97309

OREGON DEPT OF REVENUE
OREGON DEPARTMENT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309-5018

OREGON DEPT OF REVENUE
P.O. BOX 14725
SALEM, OR 97309-5018

OREGON DEPT OF REVENUE
P.O. BOX 14780
SALEM, OR 97309-0469

OREGON DEPT OF REVENUE
SALEM, OR 97301

OREGON DEPT. OF EDUCATION
PRIVATE CAREER SCHOOL
255 CAPITOL ST. NE
SALEM, OR 97310-0203

OREGON DIVISION OF STATE LANDS
UNCLAIMED PROPERTY PROGRAM
775 SUMMER ST NE STE 100
SALEM, OR 97301

OREGON HEALTH AUTHORITY
FISCAL SERVICES
P.O. BOX 14260
PORTLAND, OR 97293-0260

OREGON INTERNATIONAL AIR SHOW
3355 NE CORNELL RD. #T240
HILLSBORO, OR 97124-5018

OREGON SECRETARY OF STATE
JEANNE ATKINS
136 STATE CAPITOL
SALEM, OR 97310-0722

OREGON SOCIETY OF MEDICAL ASSISTANTS
4380 SW MCADAMS AVE. STE. #215
PORTLAND, OR 97239-6403

**Corinthian Colleges, Inc. - U.S. Mail**

OREGON STATE UNIVERSITY
1500 SW JEFFERSON AVE., #B306
CORVALLIS, OR 97331

OREGONIAN PUBLISHING CO.
CIRCULATION DEPT.
1320 SW BROADWAY
PORTLAND, OR 97201

OREGONIAN PUBLISHING CO.
DIST - 158 DOWNTOWN NW PORTLAND
P.O. BOX 19589
PORTLAND, OR 97280

OREGONIAN PUBLISHING CO.
DIST #25
1633 SW ALDER
PORTLAND, OR 97205-1811

OREGONIAN PUBLISHING CO.
DIST 159 - INNER SE PORTLAND
P.O. BOX 8200
PORTLAND, OR 97286-0279

OREGONIAN PUBLISHING CO.
P.O. BOX 1571
PORTLAND, OR 97207-1571

OREGONIAN PUBLISHING CO.
P.O. BOX 4221
PORTLAND, OR 97208-4221

OREGONIAN PUBLISHING CO.
P.O. BOX 9001049
LOUISVILLE, KY 40289

OREGONIAN PUBLISHING CO.
THE OREGONIAN
TIGARD DIST
TIGARD, OR 97281-0100

O'REILLY AUTO PARTS
P.O. BOX 9464
SPRINGFIELD, MO 65801-9464

OREST PATRIY
ADDRESS REDACTED

ORESTES VILLALBA
ADDRESS REDACTED

ORESTIMBA HIGH SCHOOL
707 HARDIN ROAD
NEWMAN, CA 95360

ORIEL CAMACHO
ADDRESS REDACTED

ORIENTAL TRADING COMPANY, INC.
P.O. BOX 14502
DES MOINES, IA 50306

ORION MEDICAL SUPPLY, INC.
3002 NE 112TH AVE. STE. F
VANCOUVER, WA 98682-2317

ORKIN SERVICES OF CALIFORNIA
12710 MAGNOLIA AVE.
RIVERSIDE, CA 92503

ORKIN, INC.
258 E. CAMPUS VIEW BLVD.
COLUMBUS, OH 43235-4634

ORKIN, INC.
2590 N. GROVE INDUSTRIAL STE. #112
FRESNO, CA 93727

ORKIN, INC.
P.O. BOX 1504
ATLANTA, GA 30301-1504

ORKIN, INC.
P.O. BOX 660294
DALLAS, TX 75266-0294

ORKIN, INC.
P.O. BOX 7161
PASADENA, CA 91109-7161

ORLANDO BUSINESS JOURNAL
315 E. ROBINSON ST, STE. 250
ORLANDO, FL 32801

ORLANDO BUSINESS JOURNAL
P.O. BOX 32547
CHARLOTTE, NC 28232-2547

ORLANDO DE LA GARZA-MANDUJANO
ADDRESS REDACTED

ORLANDO EXECUTIVE PARK, LLC
ATTN: KENNETH M. CLAYTON
1065 MAITLAND CENTER COMMONS BLVD.
MAITLAND, FL 32751-7437

ORLANDO EXECUTIVE PARK, LLC
C/O CLAYTONS REALTY MANAGEMENT GROUP
5405 DIPLOMAT CIRCLE, SUITE 100
ORLANDO, FL 32810-5614

ORLANDO GUZMAN
ADDRESS REDACTED

ORLANDO LASER ETC.
11452 SWIFT WATER CIRCLE
ORLANDO, FL 32817-1440

ORLANDO REGIONAL CHAMBER OF COMMERCE
P.O. BOX 1234
ORLANDO, FL 32802

ORLANDO RIVERO
ADDRESS REDACTED

ORLANDO SANTEZ ROCK
ADDRESS REDACTED

ORLANDO SENTINEL
NEWSPAPER IN EDUCATION , MP 304
633 N. ORANGE AVENUE
ORLANDO, FL 32801

Corinthian Colleges, Inc. - U.S. Mail

ORLANDO SENTINEL
P.O. BOX 100608
ATLANTA, GA 30384-0608

ORLANDO SENTINEL
P.O. BOX 100630
ATLANTA, GA 30384-0630

ORLANDO SENTINEL
P.O. BOX 802407
CHICAGO, IL 60680-2407

ORLANDO UTILITIES COMMISSION
P O BOX 31329
ORLANDO, FL 33631-3329

ORLANDO WEEKLY
1505 E. COLONIAL DR.
ORLANDO, FL 32803

ORLIE PETROLA
ADDRESS REDACTED

ORLINDA LITTLEJOHN
ADDRESS REDACTED

ORLINDA LITTLEJOHN
ADDRESS REDACTED

ORMOND BEACH CHAMBER OF COMMERCE
165 WEST GRANADA BLVD.
ORMOND BEACH, FL 32174

ORMOND BEACH FAMILY YMCA
500 STERTHAUS DR.
ORMOND BEACH, FL 32174

ORNELLA CAMILLERI
ADDRESS REDACTED

ORONDE BAYLOR
ADDRESS REDACTED

ORONDE BAYLOR
ADDRESS REDACTED

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: THOMAS S. MCCONVILLE
2050 MAIN STREET
SUITE 1100
IRVINE, CA 92614

ORSOLYA FEHER
ADDRESS REDACTED

ORTEZ GLASS
ADDRESS REDACTED

ORTHO ORGANIZERS, INC.
P.O. BOX 223070
PITTSBURGH, PA 15251-2070

O'RYAN GIBSON
ADDRESS REDACTED

ORZU YULDASHEVA
ADDRESS REDACTED

OSASERE IGIEBOR
ADDRESS REDACTED

OSCAR ALEXADER SAGASTUME
ADDRESS REDACTED

OSCAR BARRERA
ADDRESS REDACTED

OSCAR CALDERON
ADDRESS REDACTED

OSCAR CALDERON
ADDRESS REDACTED

OSCAR COVARRUBIAS
ADDRESS REDACTED

OSCAR CRUZ
ADDRESS REDACTED

OSCAR ESPINOZA
ADDRESS REDACTED

OSCAR LUA
ADDRESS REDACTED

OSCAR MARQUEZ
ADDRESS REDACTED

OSCAR MARROQUIN
ADDRESS REDACTED

OSCAR MENDEZ
ADDRESS REDACTED

OSCAR MOONEYHAM
ADDRESS REDACTED

OSCAR MUJICA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

OSCAR PEREZ
ADDRESS REDACTED

OSCAR QUINTANILLA-REYES
ADDRESS REDACTED

OSCAR RAMIREZ
ADDRESS REDACTED

OSCAR RODRIGUEZ
ADDRESS REDACTED

OSCAR TORRES
ADDRESS REDACTED

OSCAR TUCKER
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

OSCEOLA HIGH SCHOOL
3141 NORTH ORANGE BLOSSOM TRAIL
KISSIMMEE, FL 34744

OSCEOLA HIGH SCHOOL
420 S. THACKER AVE.
KISSIMMEE, FL 34741

OSHA REVIEW CORP
11306 SUNCO DR., SUITE 7
RANCHO CORDOVA, CA 95742

O'SHAUGHNESSY,THE
2004 RANDOLPH AVENUE
MAIL#4055
ST. PAUL, MN 55105

O'SHAUGHNESSY,THE
ST. CATHERINE UNIVERSITY
2004 RANDOLPH AVENUE
ST. PAUL, MN 55105

OSHP - OREGON SOCIETY OF HEALTH-SYSTEM
PHARMACISTS
147 SE 102ND AVE.
PORTLAND, OR 97216

OSHTEMO TOWNSHIP
7275  WEST MAIN
KALAMAZOO, MI 49009

OSKAR PUENTE
ADDRESS REDACTED

OSMAN QURESHI
ADDRESS REDACTED

OSMIN LOPEZ
ADDRESS REDACTED

OSMIN URRUTIA PENADO
ADDRESS REDACTED

OSVALDO RIVERA
ADDRESS REDACTED

OSVALDO RUIZ-ZEPEDA
ADDRESS REDACTED

OSWALD MARAGH
ADDRESS REDACTED

OSWALDO CASTRO
ADDRESS REDACTED

OTARA JOHNSON
ADDRESS REDACTED

OTC - ONSITE TO CLOUD
6400 NE HWY 99 SUITE G #110
VANCOUVER, WA 98665

OTESHA PETERSEN
ADDRESS REDACTED

OTHA RICE
ADDRESS REDACTED

OTILIA HERNANDEZ
ADDRESS REDACTED

OTILIA MANZO
ADDRESS REDACTED

OTILIO GALLEGOS
ADDRESS REDACTED

OTILLA MANZO
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

OTILLA MANZO
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

OTIS COLINY
ADDRESS REDACTED

OTIS ELEVATOR COMPANY
P.O. BOX 730400
DALLAS, TX 75373-0400

OTIS ELEVATOR COMPANY
P.O. BOX 73579
CHICAGO, IL 60673-7579

**Corinthian Colleges, Inc. - U.S. Mail**

OTIS ELEVATOR COMPANY
P.O. BOX 905454
CHARLOTTE, NC 28290-5454

OTIS GRAY
ADDRESS REDACTED

OTIS GREEN
ADDRESS REDACTED

OTIS ROADRUNNER
1719-C ELDRIDGE RD.
SUGARLAND, TX 77478

OTIS SMITH
ADDRESS REDACTED

OTISHNA JACOBS
ADDRESS REDACTED

OTONIEL AVILA
18318 MESCAL ST.
ROWLAND HEIGHTS, CA 91748

OTTAWA UNIVERSITY
1001 S. CEDAR ST
OTTAWA, KS 66067

OUBE
2401 FOUNTAIN VIEW STE. #300
HOUSTON, TX 77057

OUDDAVANE VILLAMARIA
ADDRESS REDACTED

OUERDIA FERHI
ADDRESS REDACTED

OUIDA B KIRBY TR UA 28-DEC-01
8245 VIA ROSA
ORLANDO, FL  32836-8789

OUR LADY OF CONSOLATION
8303 TAFT STREET
MERRILLVILLE, IN 46410

OUTSTANDING MEMORIES, LLC
316 ELM AVENUE
HAMPTON, VA 23666

OUTSTANDING MEMORIES, LLC
P.O. BOX 7742
HAMPTON, VA 23666

OUTSYSTEMS, INC.
2002 SUMMIT BLVD
SUITE 300
ATLANTA, GA 30319

OUTWATER PLASTICS INDUSTRIES, INC.
24 RIVER ROAD
BOGOTA, NJ 07603

OUTWATER PLASTICS INDUSTRIES, INC.
4720 W. VAN BUREN
PHOENIX, AZ 85043

OUTWATER PLASTICS INDUSTRIES, INC.
P.O. BOX 500
BOGOTA, NJ 07603

OVERLAND TRAFFIC CONSULTANTS, INC.
952 MANHATTAN BEACH BLVD STE. #100
MANHATTAN BEACH, CA 90266-5112

OVERTON SECURITY SERVICES, INC.
39300 CIVIC CENTER DR. #370
FREMONT, CA 94538

OVERTURE LLC
P.O. BOX 6179
595 LAKEVIEW PKWY, SUITE A
VERNON HILLS, IL 60061

OVIDIO HERNANDEZ GONZALEZ
ADDRESS REDACTED

OWENS COMMERCIAL CLEANING INC.
400 VENTURE DR. STE. #F
SOUTH DAYTONA, FL 32119

OWETA TURNQUIST
ADDRESS REDACTED

OWLS HEAD TRANSPORTATION MUSEUM
P.O. BOX 277
OWLS HEAD, ME 04854

OXFORD COMPUTER GROUP LLC
10900 NE 8TH STREET
SUITE 1030
BELLEVUE, WA 98004

OXFORD GLOBAL RESOURCES
P.O. BOX 3256
BOSTON, MA 02241-3256

OXFORD UNIVERSITY PRESS, INC.
2001 EVANS ROAD
CARY, NC 27513

OYSTER POINTER, THE
739 THIMBLE SHOALS BLVD., #704
NEWPORT NEWS, VA 23606

OYUKI ALAMILLA
ADDRESS REDACTED

OZARKA NATURAL SPRING WATER COMPANY
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

OZARKS TECHNICAL COMMUNITY COLLEGE
1001 E. CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

P MCCLAIN
ADDRESS REDACTED

P&D VENTURES AKA JANPRO CLEANING SYSTEMS
SHEROL ZUNIGA, VP/GENERAL MANAGER
3875 HOPYARD ROAD #194
PLEASANTON, CA 94588

P&DC FINANCE STATION
ATTN: TRUST ACCOUNT
P.O. BOX 880310
SAN FRANCISCO, CA 94188-0310

P&DC FINANCE STATION
TRUST ACCOUNTS
P.O. BOX 889900
SAN FRANCISCO, CA 94188-9900

P. STEPHEN MANN
ADDRESS REDACTED

P.B.GAST & SONS CO., INC.
355 COTTAGE GROVE S.E.
GRAND RAPIDS, MI 49510

P.B.GAST & SONS CO., INC.
CENTRAL MERCANTILE COLLECTION SERVICES
8500 ALGOMA N.E., STE. #4
ROCKFORD, MI 49341

P.B.GAST & SONS CO., INC.
P.O. BOX 7349
GRAND RAPIDS, MI 49510-7349

P.K. SCHRIEFFER, LLP
100 N. BARRANCA ST, STE. 1100
WEST COVINA, CA 91791

P.R.G. INVESTMENT FUND, L.P.
ATTN: PARIS NOURAFCHAN
9454 WILSHIRE BLVD, SUITE 220
BEVERLY HILLS, CA 90212

P.S. SERVICES, INC.
2820 EAST GRETTA LANE
ANAHEIM, CA 92806

PA DEPARTMENT OF REVENUE
DIVISION OF HIGHER AND CAREER ED.
333 MARKET STREET, 12TH FLOOR
HARRISBURG, PA 17126-0333

PA DEPARTMENT OF REVENUE
PO BOX 280406
HARRISBURG, PA 17128-0406

PA DEPARTMENT OF REVENUE
PO BOX 280427
HARRISBURG, PA 17128-0427

PA STATE BOARD OF PRIVATE
LICENSED SCHOOLS
PA DEPARTMENT OF EDUCATION
ATTN: PATRICIA A. LANDIS
333 MARKET STREET, 12TH FLOOR
HARRISBURG, PA 17126

PABEL VERA
ADDRESS REDACTED

PABLO ACOSTA
ADDRESS REDACTED

PABLO BERNAL
ADDRESS REDACTED

PABLO CHAVEZ SOSA
ADDRESS REDACTED

PABLO DE LA PAZ GONZALEZ
ADDRESS REDACTED

PABLO DIAZ
ADDRESS REDACTED

PABLO GARCIA
ADDRESS REDACTED

PABLO LOPEZ
ADDRESS REDACTED

PABLO LOPEZ
ADDRESS REDACTED

PABLO MOLINA
ADDRESS REDACTED

PABLO PEREZ
ADDRESS REDACTED

PABLO RODRIGUEZ
ADDRESS REDACTED

PABLO VARGAS
ADDRESS REDACTED

PABST THEATER FOUNDATION INC., THE
144 E. WELLS STREET
MILWAUKEE, WI 53202

PACESETTER ENTERPRISES, INC.
759 ROBLE RD.
ALLENTOWN, PA 18109

PACFAA
LEEWARD COMMUNITY COLLEGE
FIN. AID OFFICE
96-045 ALA IKE
PEARL CITY, HI 96782-3393

PACFAA
P.O. BOX 235002
HONOLULU, HI 96823

PACFUL
P.O. BOX 4053
CONCORD, CA 94524

**Corinthian Colleges, Inc. - U.S. Mail**

PACIFIC COMMERCIAL SERVICES, LLC
P.O. BOX 235117
HONOLULU, HI 96823

PACIFIC COPY & PRINTING CO.
3502 BROADWAY
EVERETT, WA 98201

PACIFIC COPY AND PRINT, INC.
1700 NORTH MARKET BLVD., #107
SACRAMENTO, CA 95834

PACIFIC GAS & ELECTRIC COMPANY
851 HOWARD ST
SAN FRANCISCO, CA 94103

PACIFIC GAS & ELECTRIC COMPANY
BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: BARBARA BENSON, ATTORNEY AT LAW
P.O. BOX 7442
SAN FRANCISCO, CA 94120

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: FRED FLINT
CERTIFIED HYDROGEOLOGIST
3401 CROW CANYON RD
SAN RAMON, CA 94583

PACIFIC LAND SERVICES, INC.
2151 SALVIO ST., SUITE S
CONCORD, CA 94520

PACIFIC LOGISTICS CORP
7255 ROSEMEAD BLVD.
PICO RIVERA, CA 90660

PACIFIC MATERIAL HANDLING SOLUTIONS, INC
P.O. BOX 7685
FREMONT, CA 94537-7685

PACIFIC NATIONAL SECURITY, INC.
C/O WELLS FARGO BANK
P.O. BOX 79632
CITY OF INDUSTRY, CA 91716-9632

PACIFIC NORTHWEST BUS. PRODUCTS, INC.
2450 6TH AVE. SOUTH STE. #101
SEATTLE, WA 98134

PACIFIC NORTHWEST TELCO, INC
10200 GREENBURG RD. SUITE 340
PORTLAND, OR 97223

PACIFIC OFFICE AUTOMATION
ATTN:  ACCOUNTS RECEIVABLE
14335 NW SCIENCE PARK DIRVE
PORTLAND, OR 97229

PACIFIC OFFICE AUTOMATION
PORTLAND SHARP/KONICA MINOLTA BRANCH
14747 NW GREENBRIER PKWY
BEAVERTON, OR 97006-5601

PACIFIC POWER
825 NE MULTNOMAH ST STE 550
PORTLAND, OR 97232

PACIFIC POWER
P.O. BOX 26000
PORTLAND, OR 97256-0001

PACIFIC PRINTING INC.
3930 BURWELL ST.
BREMERTON, WA 98312

PACIFIC PROMOTIONAL PRODUCTS/WESTERN
17931 SKY PARK CIRCLE
IRVINE, CA 92614

PACIFIC PUBLISHING GROUP, INC.
1315 VAN NESS, SUITE 200
FRESNO, CA 93721

PACIFIC SIGN & GRAPHICS, INC.
260 KALIHI STREET
HONOLULU, HI 96819

PACIFIC TELEMANAGEMENT SERVICES
2001 CROW CANYON ROAD, STE. 200
SAN RAMON, CA 94583-5388

PACIFIC TELEMANAGEMENT SERVICES
379 DIABLO RD, STE. 212
DANVILLE, CA 94526

PACIFIC WEST SECURITY, INC.
1587 SCHALLENBERGER ROAD
SAN JOSE, CA 95131

PACIFIC WEST SIGN, INC.
4111-A POWER INN ROAD
SACRAMENTO, CA 95826

PACIFIC WEST WATER PURIFICATION
P.O. BOX GH
PACIFIC GROVE, CA 93950

PACIFIC WIRED
75 LEEDS CT. EAST
DANVILLE, CA 94526

PACRIM HUMAN CAPITAL, LLC
1585 KAPIOLANI BLVD., #818
HONOLULU, HI 96814

PACXA
1000 BISHOP ST., #700
HONOLULU, HI 96813

PADRAIC WILLIAMS
ADDRESS REDACTED

PADRE FOUNDATION
455 S. MAIN ST.
ORANGE, CA 92868

PAETEC
P.O. BOX 3243
MILWAUKEE, WI 53201-3243

PAETEC
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

**Corinthian Colleges, Inc. - U.S. Mail**

PAGE BERRY
ADDRESS REDACTED

PAGE FOAM CUSHIONED PRODUCTS CO., INC.
850 EISENHOWER BLVD.
JOHNSTOWN, PA 15904

PAGEANTRY UNLIMITED, INC.
412 NORTH MAIN STREET
SUFFOLK, VA 23434

PAGEPLUS
2432 W. PEORIA AVE., SUITE 1201
PHOENIX, AZ 85029

PAIGE ARMSTRONG
ADDRESS REDACTED

PAIGE DYSON
ADDRESS REDACTED

PAIGE HAIRSTON
ADDRESS REDACTED

PAIGE MATHIS
ADDRESS REDACTED

PAIGE NICOLE BERRY
ADDRESS REDACTED

PAIGE PADILLA
ADDRESS REDACTED

PAIGE SUMIYO CABELLON
ADDRESS REDACTED

PAIGE VICTORIA
ADDRESS REDACTED

PAIGE WASHINGTON
ADDRESS REDACTED

PAIGE WHEELER FLEURY
DBA: AGENCY14
6251 CASTLE DRIVE
OAKLAND, CA 94611

PAINT PRODUCTIONS, INC.
ATTN: GEOFFREY T. WREN
1120 E. 14TH ST.
SUITE F
SAN LEANDRO, CA 94577

PAISLEY SHAKELL
ADDRESS REDACTED

PAJ VUE
ADDRESS REDACTED

PAK WEST PAPER AND PACKAGING
4042 W. GARRY AVE.
SANTA ANA, CA 92704

PALA MARY FROUDE ESTATE
1240 NW 118TH ST.
SEATTLE, WA 98177

PALLADIN LEMKE
25373 BUNKER HILL CT.
HAYWARD, CA 94542

PALM ACRES AUTO SALES
6836 PALM AVENUE
FAIR OAKS, CA 95628

PALM BEACH BROADCASTING, LLC
701 NORTHPOINT PARKWAY STE. #500
WEST PALM BEACH, FL 33407

PALM SPRINGS MILE ASSOCIATES
ATTN: MATTHEW SALK
419 W 49TH STREET, SUITE 300
HIALEAH, FL 33012

PALM SPRINGS MILE ASSOCIATES, LTD
ATTN: DIANNA MARRONE
419 W. 48TH STREET, SUITE 300
HIALEAH, FL 33012

PALM SPRINGS MILE ASSOCIATES, LTD
ATTN: PHILLIP J. EISENBERG
C/O PHILLIPS INTERNATIONAL
295 MADISON AVE., 2ND FLOOR
NEW YORK, NY 10017

PALM SPRINGS MILE ASSOCIATES, LTD. COMP1
419 WEST 49TH ST., STE. #300
HIALEAH, FL 33012

PALM SPRINGS MILE ASSOCIATES, LTD. COMP1
C/O PHILIPS INT'L HOLDING CORP
P.O. BOX 285
LAUREL, NY 11948

PALM VENTURES, LLC
1 GREENWICH OFFICE PARK
BLDG 1 SOUTH, 3RD FLOOR
GREENWICH, CT 06831

PALM VENTURES, LLC
19 W. ELM STREET
GREENWICH, CT 06830

PALMER ELECTRIC COMPANY
875 JACKSON AVE.
WINTER PARK, FL 32789

PALMER PERKINS
ADDRESS REDACTED

PALMER SCHEUTZOW
ADDRESS REDACTED

PALMIRA LAZARO-TORRES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                  Served 5/20/2015

PALO ALTO UNIVERSITY
1791 ARASTRADERO RD
PALO ALTO, CA 94304

PALO VERDE PAINTING LLC
P.O. BOX 35085
PHOENIX, AZ 85069-5085

PALOMA MEZA
ADDRESS REDACTED

PALOMA PONCE
ADDRESS REDACTED

PALOMA SANCHEZ
ADDRESS REDACTED

PALUCK KATYAL
ADDRESS REDACTED

PAM FLOWERS
ADDRESS REDACTED

PAMALA BARNETT
ADDRESS REDACTED

PAMALA BARNETT
ADDRESS REDACTED

PAMELA ADAMS
ADDRESS REDACTED

PAMELA AQUINO
ADDRESS REDACTED

PAMELA AUGUSTUS
ADDRESS REDACTED

PAMELA AUGUSTUS
ADDRESS REDACTED

PAMELA BORJA
ADDRESS REDACTED

PAMELA BRODERICK JONES
ADDRESS REDACTED

PAMELA BURNS
ADDRESS REDACTED

PAMELA CHERYL ROWE
ADDRESS REDACTED

PAMELA COLLINS
ADDRESS REDACTED

PAMELA COOK
ADDRESS REDACTED

PAMELA CROSS
ADDRESS REDACTED

PAMELA CURTIS
ADDRESS REDACTED

PAMELA DAVIS
ADDRESS REDACTED

PAMELA DAVIS
ADDRESS REDACTED

PAMELA DEAN GAIL
ADDRESS REDACTED

PAMELA DENISE BLAKLEY
ADDRESS REDACTED

PAMELA DENISE COLEMAN
ADDRESS REDACTED

PAMELA DENISE STURDIVANT
ADDRESS REDACTED

PAMELA DUVAL
ADDRESS REDACTED

PAMELA EARL-THOMAS
ADDRESS REDACTED

PAMELA ELAINE WARD
ADDRESS REDACTED

PAMELA FAVA
ADDRESS REDACTED

PAMELA FENENBOCK
ADDRESS REDACTED

PAMELA FONTENOT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      **Served 5/20/2015**

PAMELA FOSTER
ADDRESS REDACTED

PAMELA FOWLER
ADDRESS REDACTED

PAMELA GARRETT
ADDRESS REDACTED

PAMELA GAZEY
ADDRESS REDACTED

PAMELA GOMES
ADDRESS REDACTED

PAMELA GONZALES
ADDRESS REDACTED

PAMELA GRAY
ADDRESS REDACTED

PAMELA HAINLEY
ADDRESS REDACTED

PAMELA HARRIS
ADDRESS REDACTED

PAMELA HARRIS
ADDRESS REDACTED

PAMELA HILL
ADDRESS REDACTED

PAMELA HORTON
ADDRESS REDACTED

PAMELA HORTON
ADDRESS REDACTED

PAMELA HUBNER
ADDRESS REDACTED

PAMELA HUNTER
ADDRESS REDACTED

PAMELA JEAN WAGGONER
ADDRESS REDACTED

PAMELA JOHNSON
ADDRESS REDACTED

PAMELA JOHNSON
ADDRESS REDACTED

PAMELA JOHNSON
ADDRESS REDACTED

PAMELA JONES
ADDRESS REDACTED

PAMELA KARASY
ADDRESS REDACTED

PAMELA KIMBROUGH
ADDRESS REDACTED

PAMELA KOWELL
ADDRESS REDACTED

PAMELA KRASKA
ADDRESS REDACTED

PAMELA LEDUC
ADDRESS REDACTED

PAMELA LOCKE
ADDRESS REDACTED

PAMELA LONG
ADDRESS REDACTED

PAMELA LUCREATIA SPIVEY
ADDRESS REDACTED

PAMELA LYNN
ADDRESS REDACTED

PAMELA LYNNE MORFORD
ADDRESS REDACTED

PAMELA MAY ANGELO
ADDRESS REDACTED

PAMELA MCBETH ROWIE
ADDRESS REDACTED

PAMELA MCBRIDE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                  Served 5/20/2015

PAMELA MCKAY
ADDRESS REDACTED

PAMELA MCKINNEY
ADDRESS REDACTED

PAMELA MONTGOMERY
ADDRESS REDACTED

PAMELA MONTGOMERY
ADDRESS REDACTED

PAMELA O'CONNER-PEDRO
ADDRESS REDACTED

PAMELA OKKER
ADDRESS REDACTED

PAMELA OLSEN
ADDRESS REDACTED

PAMELA PAPCKE
ADDRESS REDACTED

PAMELA PERRY
ADDRESS REDACTED

PAMELA PETRY-MULLINS
ADDRESS REDACTED

PAMELA PETRY-MULLINS
ADDRESS REDACTED

PAMELA PHILLIPS
ADDRESS REDACTED

PAMELA PICKENS
ADDRESS REDACTED

PAMELA POELVOORDE
ADDRESS REDACTED

PAMELA PRICE
ADDRESS REDACTED

PAMELA RAMIREZ
ADDRESS REDACTED

PAMELA RANDOL
ADDRESS REDACTED

PAMELA RENEE HARDY
ADDRESS REDACTED

PAMELA REYNOLDS
ADDRESS REDACTED

PAMELA RICHARDSON
ADDRESS REDACTED

PAMELA ROSCH
ADDRESS REDACTED

PAMELA ROSENSTEIN
ADDRESS REDACTED

PAMELA SANCHEZ
ADDRESS REDACTED

PAMELA SHARON
ADDRESS REDACTED

PAMELA SHARPE MOORE
ADDRESS REDACTED

PAMELA STEPHENS
ADDRESS REDACTED

PAMELA TATE
ADDRESS REDACTED

PAMELA THRONE
ADDRESS REDACTED

PAMELA VALIENTE
ADDRESS REDACTED

PAMELA WASHINGTON
ADDRESS REDACTED

PAMELA WHITE
ADDRESS REDACTED

PAMELA YORK
ADDRESS REDACTED

PAMELA ZORDILLA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PAMELLA ROBINSON
ADDRESS REDACTED

PANADENT CORPORATION
580 S. RANCHO AVENUE
COLTON, CA 92324

PANCOM SOUTHWEST, INC.
4425 E. ELWOOD ST., STE. #107
PHOENIX, AZ 85040

PANDORA FARRER
ADDRESS REDACTED

PANETTA INSTITUTE
100 CAMPUS CENTER, BUILDING 86E
CSU MONTEREY BAY
SEASIDE, CA 93955

PANHANDLE JOB FAIR FOUNDATION
P.O. BOX 157
MARY ESTHER, FL 32569

PANYIA THAO
ADDRESS REDACTED

PAOLA ALCANTAR
ADDRESS REDACTED

PAOLA CARRILLO
ADDRESS REDACTED

PAOLA ESPINOZA
ADDRESS REDACTED

PAOLA GRAJEDA
ADDRESS REDACTED

PAOLA GUTIERREZ
ADDRESS REDACTED

PAOLA MANZO
ADDRESS REDACTED

PAOLA MARTINEZ
ADDRESS REDACTED

PAOLA ORTIZ
ADDRESS REDACTED

PAOLA RIVERA
ADDRESS REDACTED

PAOLA ROBLEDO-MENDEZ
ADDRESS REDACTED

PAOLA SILVA
ADDRESS REDACTED

PAOLA VALENCIA
ADDRESS REDACTED

PAOLA VALENCIA
ADDRESS REDACTED

PAOLINA TAGLIENTI
ADDRESS REDACTED

PAOLO JAVA
ADDRESS REDACTED

PAOLO VELARDE
ADDRESS REDACTED

PAPA MURPHY'S
2111 E. GRAND AVE.
LARAMIE, WY 82070

PAPA MURPHY'S
P.O. BOX 1002
LARAMIE, WY 82073

PAPAPAVLO'S
501 NORTH LINCOLN CENTER
STOCKTON, CA 95207

PAPERDIRECT INC.
P.O. BOX  2933
COLORADO SPRINGS, CO 80901-2933

PARACORP, INC.
P.O. BOX  160568
SACRAMENTO, CA 95816-0568

PARADICE SABBIE
ADDRESS REDACTED

PARAGON CAPITAL CORPORATION
226 SOUTH LAKE AVENUE
SUITE 300
PASADENA, CA 91101

PARAGON CAPITAL CORPORATION
ATTN: KIM SNYDER
225 SOUTH LAKE AVENUE, SUITE 300
PASADENA, CA 91101-3009

PARAMOUNT ARTS CENTRE
8 EAST GALENA BLVD. STE. #230
AURORA, IL 60506

PARAMOUNT AUTOMATED FOOD SERVICES, INC.
1411 SW 31ST AVE.
POMPANO BEACH, FL 33069

**Corinthian Colleges, Inc. - U.S. Mail**

PARATECH AMBULANCE SERVICE, INC.
P.O. BOX 240076
MILWAUKEE, WI 53223

PARC ENVIRONMENTAL
2706 S. RAILROAD AVE
FRESNO, CA 93725

PARC ENVIRONMENTAL
P.O. BOX 10077
FRESNO, CA 93745-0077

PARCHMENT, INC.
DEPT. 3397, P.O. BOX 123397
DALLAS, TX 75312-3397

PARENT-TEACHER STORE, INC.
P.O. BOX  51725
BOWLING GREEN, KY 42102

PARIS JOHNSON
ADDRESS REDACTED

PARIS PHILLIPS
ADDRESS REDACTED

PARIS RELAFORD
ADDRESS REDACTED

PARIS WORRELL
ADDRESS REDACTED

PARISA MOALLEMIAN
ADDRESS REDACTED

PARK CITIES BAPTIST CHURCH
3933 NORTHWEST PARKWAY
DALLAS, TX 75225

PARK CITIES BAPTIST CHURCH
P.O. BOX  12068
DALLAS, TX 75225

PARK CITY MUSEUM
P.O. BOX 555
PARK CITY, UT 84060

PARK PLACE CATERING
23400 PARK STREET
DEARBORN, MI 48124

PARK PLACE COMPUTER SOLUTIONS
P.O. BOX 1815
CORONA, CA 91718-1815

PARK PLACE TECHNOLOGIES
5910 LANDERBROOK DR., STE. #300
CLEVELAND, OH 44124

PARK PLACE TECHNOLOGIES
P.O. BOX 78000 - DEPT#781156
DETROIT, MI 48278-1156

PARKER BABBITT
ADDRESS REDACTED

PARKING CONCEPTS INC
12 MAUCHLY BUILDING I
IRVINE, CA 92618

PARKING MANAGEMENT, INC.
1725 DESALES ST. NW, STE. #202
WASHINGTON, DC 20036

PARKNPOOL CORPORATION
40 PARK PLACE
LEXINGTON, VA 24450

PARKROSE SHELL
9920 NE SANDY BLVD
PORTLAND, OR 97220

PARMINDER SINGH
ADDRESS REDACTED

PARRIS TURNER
ADDRESS REDACTED

PARRISH HARRIS
ADDRESS REDACTED

PARTHENIA SPENCE
ADDRESS REDACTED

PARTHENON GROUP, LLC, THE
50 ROWES WHARF
BOSTON, MA 02110

PARTNERSHIP
500 EAST LORAIN STREET
OBERLIN, OH 44074

PARTSMASTER DIVISION
P.O. BOX 971342
DALLAS, TX 75397-1342

PARTY PERFECT RENTALS, LLC
1731 GINESI DR.
FREEHOLD, NJ 07728

PARTY PERFECT, INC.
5027 W. MAIN
KALAMAZOO, MI 49009

PARTY RENTALS, INC.
24831 REDLANDS BLVD.
LOMA LINDA, CA 92354

PARTY STANDUPS
195 TALLEVAST RD.
SARASOTA, FL 34243

**Corinthian Colleges, Inc. - U.S. Mail**

PARWANA ZIKERIA
ADDRESS REDACTED

PASADENA CHAMBER OF COMMERCE
4334 FAIRMONT PARKWAY
PASADENA, TX 77504-3306

PASCAL MURRAY LEMKE
37163 SPRUCE ST.
NEWARK, CA 94560

PASCALE DANGVU
ADDRESS REDACTED

PASCO EDUCATION FOUNDATION, INC
7227 LAND O'LAKES BLVD.
LAND O'LAKES BLVD., FL 34639

PASCO EDUCATION FOUNDATION, INC
P.O. BOX 1248
LAND O LAKES, FL 34639

PASCO HIGH SCHOOL
36850 SR 52
DADE CITY, FL 33525

PASFAA
PA ASSOC OF STUDENT FIN. AID ADM
STEVEN MILLER, PASFAA TREASURER
1086 FRANKLIN
ST. JOHNSTOWN, PA 15905

PATIENCE LEE
ADDRESS REDACTED

PATIENCE MORRIS
ADDRESS REDACTED

PATRIC JONES
ADDRESS REDACTED

PATRICE ANITA MAYO
ADDRESS REDACTED

PATRICE BASSO
ADDRESS REDACTED

PATRICE BYRD
ADDRESS REDACTED

PATRICE JACKSON
ADDRESS REDACTED

PATRICE JONES
ADDRESS REDACTED

PATRICE MARIE WEEMS
ADDRESS REDACTED

PATRICE MONIQUE SLOAN
ADDRESS REDACTED

PATRICE MORRIS
ADDRESS REDACTED

PATRICE O'CONNER
ADDRESS REDACTED

PATRICE ROSS
ADDRESS REDACTED

PATRICE SHERWOOD
ADDRESS REDACTED

PATRICE TAYLOR
ADDRESS REDACTED

PATRICE WILLIAMS
ADDRESS REDACTED

PATRICE WRIGHT
ADDRESS REDACTED

PATRICE YANEL
ADDRESS REDACTED

PATRICIA A SHERRY
ADDRESS REDACTED

PATRICIA ALVAREZ
ADDRESS REDACTED

PATRICIA ANN ADDISON
ADDRESS REDACTED

PATRICIA ANN BOYLES
ADDRESS REDACTED

PATRICIA ANN BRAXTON
ADDRESS REDACTED

PATRICIA ANN DELOATCH
ADDRESS REDACTED

PATRICIA ANN SEAGLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICIA ARRAIZ
ADDRESS REDACTED

PATRICIA BALLIN
ADDRESS REDACTED

PATRICIA BARDGE
ADDRESS REDACTED

PATRICIA BARFIELD
ADDRESS REDACTED

PATRICIA BARFIELD
ADDRESS REDACTED

PATRICIA BARITEAU
ADDRESS REDACTED

PATRICIA BARKER
ADDRESS REDACTED

PATRICIA BARNES
ADDRESS REDACTED

PATRICIA BARR
ADDRESS REDACTED

PATRICIA BARRY
ADDRESS REDACTED

PATRICIA BEATRICE THOMAS
ADDRESS REDACTED

PATRICIA BECERRA
ADDRESS REDACTED

PATRICIA BECK
ADDRESS REDACTED

PATRICIA BEDOLLA KING
ADDRESS REDACTED

PATRICIA BISCIOTTI
ADDRESS REDACTED

PATRICIA BLUE
ADDRESS REDACTED

PATRICIA BROOME
ADDRESS REDACTED

PATRICIA BUENO
ADDRESS REDACTED

PATRICIA BUMPERS
ADDRESS REDACTED

PATRICIA BURNSIDE
ADDRESS REDACTED

PATRICIA BUSQUE
ADDRESS REDACTED

PATRICIA CALDWELL
ADDRESS REDACTED

PATRICIA CAMARENA
ADDRESS REDACTED

PATRICIA CARDENAS
ADDRESS REDACTED

PATRICIA CASTILLO
ADDRESS REDACTED

PATRICIA CHARITABLE
ADDRESS REDACTED

PATRICIA CLANCY
ADDRESS REDACTED

PATRICIA COPELAND
ADDRESS REDACTED

PATRICIA CROW
ADDRESS REDACTED

PATRICIA CRUZ
ADDRESS REDACTED

PATRICIA DALTON
ADDRESS REDACTED

PATRICIA DARBY
ADDRESS REDACTED

PATRICIA DARBY
ADDRESS REDACTED

| | | |
|---|---|---|
| PATRICIA DAUGHERTY<br>ADDRESS REDACTED | PATRICIA DAVIES<br>ADDRESS REDACTED | PATRICIA DAVIS<br>ADDRESS REDACTED |
| PATRICIA DELONG<br>ADDRESS REDACTED | PATRICIA DUBIEL<br>ADDRESS REDACTED | PATRICIA DUKE<br>ADDRESS REDACTED |
| PATRICIA ELIAS<br>ADDRESS REDACTED | PATRICIA ESCOBEDO<br>ADDRESS REDACTED | PATRICIA ESMERALDA ORTIZ<br>ADDRESS REDACTED |
| PATRICIA FAISON<br>ADDRESS REDACTED | PATRICIA FERGUSON<br>ADDRESS REDACTED | PATRICIA FIGUEROA<br>ADDRESS REDACTED |
| PATRICIA FOSTER<br>20137 LICHFIELD<br>DETROIT, MI 48221 | PATRICIA FOX<br>ADDRESS REDACTED | PATRICIA FREE<br>ADDRESS REDACTED |
| PATRICIA FUCHS<br>ADDRESS REDACTED | PATRICIA GALLARDO<br>ADDRESS REDACTED | PATRICIA GARCIA<br>ADDRESS REDACTED |
| PATRICIA GARCIA BANUELOS<br>ADDRESS REDACTED | PATRICIA GARCIA BANUELOS<br>ADDRESS REDACTED | PATRICIA GARDNER<br>ADDRESS REDACTED |
| PATRICIA GILLESPIE<br>ADDRESS REDACTED | PATRICIA GIVENS<br>ADDRESS REDACTED | PATRICIA GODSOE<br>ADDRESS REDACTED |
| PATRICIA GRAFF<br>ADDRESS REDACTED | PATRICIA GUDINO<br>ADDRESS REDACTED | PATRICIA GUERRERO<br>ADDRESS REDACTED |
| PATRICIA GUILLEN<br>ADDRESS REDACTED | PATRICIA GUTIERREZ<br>ADDRESS REDACTED | PATRICIA HAMPTON<br>ADDRESS REDACTED |
| PATRICIA HEISSER<br>ADDRESS REDACTED | PATRICIA HERRERA<br>ADDRESS REDACTED | PATRICIA HOGAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICIA HOLLEY
ADDRESS REDACTED

PATRICIA HOLMES
ADDRESS REDACTED

PATRICIA HULBERT
ADDRESS REDACTED

PATRICIA HUMPHREYS
ADDRESS REDACTED

PATRICIA HUNT
ADDRESS REDACTED

PATRICIA JAMES
ADDRESS REDACTED

PATRICIA JEANETTE NAVA
ADDRESS REDACTED

PATRICIA JEDNOROZEC
ADDRESS REDACTED

PATRICIA JOHNS
ADDRESS REDACTED

PATRICIA JOHNS
ADDRESS REDACTED

PATRICIA JOHNSON
ADDRESS REDACTED

PATRICIA JOHNSON
ADDRESS REDACTED

PATRICIA JOHNSON
ADDRESS REDACTED

PATRICIA JONES
ADDRESS REDACTED

PATRICIA JONES
ADDRESS REDACTED

PATRICIA JORDAN
ADDRESS REDACTED

PATRICIA KASPER
ADDRESS REDACTED

PATRICIA KENT
ADDRESS REDACTED

PATRICIA KIRBY
ADDRESS REDACTED

PATRICIA KIXMILLER
ADDRESS REDACTED

PATRICIA KOLIBABA
ADDRESS REDACTED

PATRICIA KOMAE
ADDRESS REDACTED

PATRICIA L. DEARING, LLC
5401 JEFFERSON HWY STE. #C
NEW ORLEANS, LA 70123

PATRICIA LALANDE
ADDRESS REDACTED

PATRICIA LARA
ADDRESS REDACTED

PATRICIA LARES
ADDRESS REDACTED

PATRICIA LEE FOLTZ
ADDRESS REDACTED

PATRICIA LEEANN MORGAN
ADDRESS REDACTED

PATRICIA LEMAY
ADDRESS REDACTED

PATRICIA LEWIS
ADDRESS REDACTED

PATRICIA LODHOLTZ
ADDRESS REDACTED

PATRICIA LONG
ADDRESS REDACTED

PATRICIA LUMM
ADDRESS REDACTED

PATRICIA LUNDELL
ADDRESS REDACTED

PATRICIA MANDERVILLE
ADDRESS REDACTED

PATRICIA MANN
ADDRESS REDACTED

PATRICIA MARIA PETERSEN
ADDRESS REDACTED

PATRICIA MAROUDAS
ADDRESS REDACTED

PATRICIA MARTIN
ADDRESS REDACTED

PATRICIA MARTINEZ
ADDRESS REDACTED

PATRICIA MAYNARD
ADDRESS REDACTED

PATRICIA MCCLINTON
ADDRESS REDACTED

PATRICIA MCGRATH
ADDRESS REDACTED

PATRICIA MENDOZA
ADDRESS REDACTED

PATRICIA MICHELLE DODD
ADDRESS REDACTED

PATRICIA MILLER
ADDRESS REDACTED

PATRICIA MORADO
ADDRESS REDACTED

PATRICIA NORIEGA
ADDRESS REDACTED

PATRICIA NUILA
ADDRESS REDACTED

PATRICIA OGBEIDE-IHAMA
ADDRESS REDACTED

PATRICIA OPPERMANN
ADDRESS REDACTED

PATRICIA O'ROURKE
ADDRESS REDACTED

PATRICIA PADILLA
ADDRESS REDACTED

PATRICIA PADILLA
ADDRESS REDACTED

PATRICIA PAPADOPOULOS
ADDRESS REDACTED

PATRICIA PAULIKENS
ADDRESS REDACTED

PATRICIA PEPI
ADDRESS REDACTED

PATRICIA PETERSEN
ADDRESS REDACTED

PATRICIA PFEIFFER
ADDRESS REDACTED

PATRICIA PODMAJERSKY
ADDRESS REDACTED

PATRICIA POREMBA
ADDRESS REDACTED

PATRICIA PORTILLA
ADDRESS REDACTED

PATRICIA PREDMORE
ADDRESS REDACTED

PATRICIA PRINCE
ADDRESS REDACTED

PATRICIA PRUITT
REYNOLDS LAW GROUP, LLC
191 PEACHTREE STREET
SUITE 3300
ATLANTA, GA 30303

PATRICIA RALLIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICIA RAMIREZ-CASTILLO
ADDRESS REDACTED

PATRICIA RAY
ADDRESS REDACTED

PATRICIA REBELLO
ADDRESS REDACTED

PATRICIA REED
ADDRESS REDACTED

PATRICIA RHEA
ADDRESS REDACTED

PATRICIA RICH
ADDRESS REDACTED

PATRICIA RILEY
ADDRESS REDACTED

PATRICIA ROBERTS
ADDRESS REDACTED

PATRICIA ROBERTS
ADDRESS REDACTED

PATRICIA ROBLES
ADDRESS REDACTED

PATRICIA ROMO
ADDRESS REDACTED

PATRICIA ROTONDO
ADDRESS REDACTED

PATRICIA RUIZ O'NEILL
ADDRESS REDACTED

PATRICIA SABOL
ADDRESS REDACTED

PATRICIA SADUMIANO
ADDRESS REDACTED

PATRICIA SAVALA
ADDRESS REDACTED

PATRICIA SCHLOTTER
ADDRESS REDACTED

PATRICIA SCOTT
ADDRESS REDACTED

PATRICIA SHAFFER
ADDRESS REDACTED

PATRICIA SHERRY
ADDRESS REDACTED

PATRICIA SIGALA SHWEIKI
ADDRESS REDACTED

PATRICIA SINGLETERRY
ADDRESS REDACTED

PATRICIA SIQUEIROS
ADDRESS REDACTED

PATRICIA SMITH
ADDRESS REDACTED

PATRICIA SONORA
ADDRESS REDACTED

PATRICIA SPICKNALL
ADDRESS REDACTED

PATRICIA STEWART ROMERO
ADDRESS REDACTED

PATRICIA STEWART ROMERO
ADDRESS REDACTED

PATRICIA STORM
ADDRESS REDACTED

PATRICIA TATTERSON
ADDRESS REDACTED

PATRICIA THOMAS
ADDRESS REDACTED

PATRICIA TINOCO
ADDRESS REDACTED

PATRICIA TOMBS
ADDRESS REDACTED

PATRICIA TORRES
ADDRESS REDACTED

PATRICIA TRIPP
ADDRESS REDACTED

PATRICIA TRIPP
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

PATRICIA URIBE
ADDRESS REDACTED

PATRICIA VASQUEZ
ADDRESS REDACTED

PATRICIA VELEZ
ADDRESS REDACTED

PATRICIA VERDUZCO
ADDRESS REDACTED

PATRICIA VILLALOBOS
ADDRESS REDACTED

PATRICIA WALLACE
ADDRESS REDACTED

PATRICIA WATTS
ADDRESS REDACTED

PATRICIA WHITE
ADDRESS REDACTED

PATRICIA WHITT
ADDRESS REDACTED

PATRICIA WHITT
ADDRESS REDACTED

PATRICIA WILLIAMS
ADDRESS REDACTED

PATRICIA WILLIAMS
ADDRESS REDACTED

PATRICIA WOLF
ADDRESS REDACTED

PATRICIA WOLLAS
ADDRESS REDACTED

PATRICIA YOUNGS
ADDRESS REDACTED

PATRICIA ZAVALA
ADDRESS REDACTED

PATRICIE BEALE
ADDRESS REDACTED

PATRICIO GALLEGOS
1740 CANADA BLVD. #A
GLENDALE, CA 91208

PATRICIO MANDUJANO
ADDRESS REDACTED

PATRICK ALLEN
ADDRESS REDACTED

PATRICK ANDERSON
ADDRESS REDACTED

PATRICK ANDERSON
ADDRESS REDACTED

PATRICK ANEMELU
ADDRESS REDACTED

PATRICK ANINIBA
ADDRESS REDACTED

PATRICK ANTHONY FOSTER
ADDRESS REDACTED

PATRICK BUNGARD
ADDRESS REDACTED

PATRICK CABANG
ADDRESS REDACTED

PATRICK CAHOY
ADDRESS REDACTED

PATRICK CASTLE
ADDRESS REDACTED

PATRICK CIURA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICK CORRIDAN
ADDRESS REDACTED

PATRICK COWAN
ADDRESS REDACTED

PATRICK COYLE
ADDRESS REDACTED

PATRICK D. LOPEZ
10390 SW 139 COURT
MIAMI, FL 33186

PATRICK DEAN JOHNSON
ADDRESS REDACTED

PATRICK DIXON
ADDRESS REDACTED

PATRICK DIXON
ADDRESS REDACTED

PATRICK DONELSON
ADDRESS REDACTED

PATRICK DONOVAN
ADDRESS REDACTED

PATRICK DUNNO
ADDRESS REDACTED

PATRICK EDWARDS
ADDRESS REDACTED

PATRICK EVANS
ADDRESS REDACTED

PATRICK FARNSWORTH
ADDRESS REDACTED

PATRICK FITZGIBBONS
ADDRESS REDACTED

PATRICK FROST
ADDRESS REDACTED

PATRICK FURLOW
ADDRESS REDACTED

PATRICK GORSLENE
ADDRESS REDACTED

PATRICK GREEN
ADDRESS REDACTED

PATRICK H. GREEN
4553 NORTON LANE
WHITEHALL, OH 43213

PATRICK HALL
ADDRESS REDACTED

PATRICK HOLMES
ADDRESS REDACTED

PATRICK HUGHES
ADDRESS REDACTED

PATRICK HULTGREN
ADDRESS REDACTED

PATRICK J. ROONEY JR. CAMPAIGN
2640-A MITCHAM DRIVE
TALLAHASSEE, FL 32308

PATRICK JAMES BRIGHT
ADDRESS REDACTED

PATRICK KING
ADDRESS REDACTED

PATRICK KING
ADDRESS REDACTED

PATRICK LARRY PHILIP
ADDRESS REDACTED

PATRICK LIN
ADDRESS REDACTED

PATRICK LOUIS MILAM
ADDRESS REDACTED

PATRICK MADSEN
ADDRESS REDACTED

PATRICK MCCARTY
ADDRESS REDACTED

PATRICK PACE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PATRICK PARK
ADDRESS REDACTED

PATRICK PAYNE
ADDRESS REDACTED

PATRICK RADIGAN
ADDRESS REDACTED

PATRICK RONEY
ADDRESS REDACTED

PATRICK ROSE
ADDRESS REDACTED

PATRICK ROSE
ADDRESS REDACTED

PATRICK SABLAN
ADDRESS REDACTED

PATRICK SANTIAGO
ADDRESS REDACTED

PATRICK SCHLAG
ADDRESS REDACTED

PATRICK SCOTT
ADDRESS REDACTED

PATRICK SPOSETO
ADDRESS REDACTED

PATRICK STRITTMATTER
ADDRESS REDACTED

PATRICK SULLIVAN
ADDRESS REDACTED

PATRICK THOMAS
ADDRESS REDACTED

PATRICK TRUJILLO
ADDRESS REDACTED

PATRICK TYRRELL
ADDRESS REDACTED

PATRICK VOGEL
ADDRESS REDACTED

PATRICK WAYNE
ADDRESS REDACTED

PATRICK ZENO
ADDRESS REDACTED

PATRICKS GLASS INC.
539 N. ARMISTEAD AVE.
HAMPTON, VA 23669

PATRINA JOHNSON
ADDRESS REDACTED

PATRIOT FIRE PROTECTION, INC.
P.O. BOX  402
LOCUST GROVE, GA 30248

PATRIOT GROUP INC., THE
8132 ATWATER CIR. #101
HUNTINGTON BEACH, CA 92646

PATRISHA TAYLOR
ADDRESS REDACTED

PATRIZIA AHLERS JOHNSON
ADDRESS REDACTED

PATSIE TORRES
ADDRESS REDACTED

PATSY ANN TUCKER
ADDRESS REDACTED

PATSY ARGENTO
ADDRESS REDACTED

PATSY WALTON
ADDRESS REDACTED

PATTERSON DENTAL SUPPLY
SACRAMENTO BRANCH
1030 WINDING CREEK RD. #150
ROSEVILLE, CA 95678

PATTERSON DENTAL SUPPLY, INC.
185 SOUTH DOUGLAS ST. SUITE 100
EL SEGUNDO, CA 90245-4624

PATTERSON DENTAL SUPPLY, INC.
22522 29TH DRIVE S.E., STE. 102
BOTHELL, WA 98021-4443

PATTERSON DENTAL SUPPLY, INC.
23254 NETWORK PLACE
CHICAGO, IL 60673-1232

**Corinthian Colleges, Inc. - U.S. Mail**

PATTERSON DENTAL SUPPLY, INC.
4540 EAST PARIS AVE. / SU H
GRAND RAPIDS, MI 49512-5444

PATTERSON DENTAL SUPPLY, INC.
5087 COMMERCIAL CIR.. STE. #20
CONCORD, CA 94520

PATTERSON DENTAL SUPPLY, INC.
5750 IMHOFF DRIVE, STE. F-J
CONCORD, CA 94520

PATTERSON DENTAL SUPPLY, INC.
91-291 KALAELOA BLVD., SUITE C-1
KAPOLEI, HI 96707-1829

PATTERSON DENTAL SUPPLY, INC.
SOUTH BEND BRANCH
3919 CRESCENT CIRCLE, STE. 100
SOUTH BEND, IN 46628-6137

PATTI MEJIA
ADDRESS REDACTED

PATTI THORNHILL
ADDRESS REDACTED

PATTI YAKSHE
ADDRESS REDACTED

PATTIE WILLIAMS
ADDRESS REDACTED

PATTON BOGGS LLP
2000 MCKINNEY AVENUE, STE. #1700
DALLAS, TX 75201-1858

PATTON BOGGS LLP
2550 M ST. NW
WASHINGTON, DC 20037

PATTY HERRIN
ADDRESS REDACTED

PATTY LYNN HOWELL
ADDRESS REDACTED

PATTY WOODLEY
ADDRESS REDACTED

PAUL ALLEN
ADDRESS REDACTED

PAUL ALVAREZ
ADDRESS REDACTED

PAUL ANTHONY SAN FELIPE
ADDRESS REDACTED

PAUL ASFOUR
ADDRESS REDACTED

PAUL ASUNCION
ADDRESS REDACTED

PAUL BATES
ADDRESS REDACTED

PAUL BATES
ADDRESS REDACTED

PAUL BATES
ADDRESS REDACTED

PAUL BAUMAN
ADDRESS REDACTED

PAUL BROWN
ADDRESS REDACTED

PAUL BRUNSDON
ADDRESS REDACTED

PAUL BUBEL
ADDRESS REDACTED

PAUL CASTRO
ADDRESS REDACTED

PAUL CAVAN
ADDRESS REDACTED

PAUL CHEREDARYK
ADDRESS REDACTED

PAUL CHIN
ADDRESS REDACTED

PAUL CORBETT
ADDRESS REDACTED

PAUL CROSS
ADDRESS REDACTED

PAUL CYPRIANO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                   Served 5/20/2015

PAUL D. MCCLAIN JR.
RICHARD SEGERBLOM
700 SOUTH THIRD STREET
LAS VEGAS, NV 89101

PAUL DE GIUSTI
ADDRESS REDACTED

PAUL DESPINOSSE
ADDRESS REDACTED

PAUL DIMEO
ADDRESS REDACTED

PAUL DIMEO
FAEGRE BAKER DANIELS LLP
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

PAUL DOLBEY
ADDRESS REDACTED

PAUL DOMINICK
ADDRESS REDACTED

PAUL DOOLEY
ADDRESS REDACTED

PAUL DRUMMOND
ADDRESS REDACTED

PAUL EUGENE MADRID
ADDRESS REDACTED

PAUL FAIRBROTHER
ADDRESS REDACTED

PAUL FRANKENHAUSER
ADDRESS REDACTED

PAUL FRONCZAK
ADDRESS REDACTED

PAUL GARCIA
ADDRESS REDACTED

PAUL GARCIA
ADDRESS REDACTED

PAUL GARNER
ADDRESS REDACTED

PAUL GILBERT SCHMITT
ADDRESS REDACTED

PAUL HAMMERICH
ADDRESS REDACTED

PAUL HANBURY
ADDRESS REDACTED

PAUL HERNANDEZ
ADDRESS REDACTED

PAUL HERNANDO
ADDRESS REDACTED

PAUL HERRERA
ADDRESS REDACTED

PAUL HORGEN
ADDRESS REDACTED

PAUL HYDRICK
ADDRESS REDACTED

PAUL JOSEPH WARNER
ADDRESS REDACTED

PAUL KISER
ADDRESS REDACTED

PAUL LATHAN
ADDRESS REDACTED

PAUL LAVALLEY
ADDRESS REDACTED

PAUL LAVALLEY
ADDRESS REDACTED

PAUL LAVIGNE
ADDRESS REDACTED

PAUL LEON
ADDRESS REDACTED

PAUL LEWIS
ADDRESS REDACTED

PAUL MANCINI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PAUL MCCORMACK
ADDRESS REDACTED

PAUL MCNEILL
ADDRESS REDACTED

PAUL MILLER
ADDRESS REDACTED

PAUL MOYER
ADDRESS REDACTED

PAUL MULLEN
ADDRESS REDACTED

PAUL MURRAY
ADDRESS REDACTED

PAUL NASSIRIAN
ADDRESS REDACTED

PAUL NAWROCKI
ADDRESS REDACTED

PAUL PIERCE
ADDRESS REDACTED

PAUL PLEVIN & SULLIVAN LLP
401 B STREET
TENTH FLOOR
SAN DIEGO, CA 92101

PAUL PLUNKETT
ADDRESS REDACTED

PAUL PORTER
ADDRESS REDACTED

PAUL R ST PIERRE & NANCY E ST PIERRE TR
UA 03/31/1999 ST PIERRE FAMILY TRUST
31982 PASEO SAGRADO
SAN JUAN CAPISTRANO, CA  92675-3347

PAUL R ST PIERRE & NANCY E ST PIERRE TR UA 31-M
28682 PASEO BAHIA
SAN JUAN CAPISTRANO, CA 92675-5508

PAUL R. ST. PIERRE
31982 PASEO SAGRADO
SAN JUAN CAPISTRANO, CA 92675

PAUL RAUSCHENBERG
ADDRESS REDACTED

PAUL RENEAU
ADDRESS REDACTED

PAUL ROBERTS
ADDRESS REDACTED

PAUL ROBLES
ADDRESS REDACTED

PAUL RODRIGUEZ
ADDRESS REDACTED

PAUL ROVELLA
ADDRESS REDACTED

PAUL S. ATKINS, ATTORNEY AT LAW
IN THE CIRCUIT COURT OF JACKSON COUNTY
100 RIVER VISTA DRIVE
BUFFALO, WV 25033

PAUL SCHENKEL
ADDRESS REDACTED

PAUL SCHMICK
ADDRESS REDACTED

PAUL SIMENTAL
ADDRESS REDACTED

PAUL SIMMONS
ADDRESS REDACTED

PAUL ST PIERRE
ADDRESS REDACTED

PAUL STEIN
ADDRESS REDACTED

PAUL STEIN
ADDRESS REDACTED

PAUL STUCKEY
ADDRESS REDACTED

PAUL SUCIU
ADDRESS REDACTED

PAUL SUNGA
ADDRESS REDACTED

PAUL SWETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PAUL TABOR
ADDRESS REDACTED

PAUL TEXEIRA
ADDRESS REDACTED

PAUL THROSSEL
ADDRESS REDACTED

PAUL VENDERLEY
ADDRESS REDACTED

PAUL VICKERY
ADDRESS REDACTED

PAUL VOWINKEL
ADDRESS REDACTED

PAUL WEEKS
ADDRESS REDACTED

PAUL WILSON
ADDRESS REDACTED

PAUL YANG
ADDRESS REDACTED

PAUL YUSKEN
ADDRESS REDACTED

PAUL ZORTMAN
ADDRESS REDACTED

PAULA ADAMS
ADDRESS REDACTED

PAULA ANNE THOMPSON
ADDRESS REDACTED

PAULA BAGGIANI
ADDRESS REDACTED

PAULA BAKER
ADDRESS REDACTED

PAULA BERWICK
ADDRESS REDACTED

PAULA BROWN
ADDRESS REDACTED

PAULA CABRERA
ADDRESS REDACTED

PAULA CAVITT
ADDRESS REDACTED

PAULA CHRISTINE BANTA
ADDRESS REDACTED

PAULA DELZER
ADDRESS REDACTED

PAULA FRAZIER
ADDRESS REDACTED

PAULA GANDARA
ADDRESS REDACTED

PAULA GENT
ADDRESS REDACTED

PAULA JONES
ADDRESS REDACTED

PAULA KELLY
ADDRESS REDACTED

PAULA KUBINSKI
ADDRESS REDACTED

PAULA LANETTE AUBREY
ADDRESS REDACTED

PAULA LOUISE CARRILLO
ADDRESS REDACTED

PAULA MADISON
ADDRESS REDACTED

PAULA MARSHALL
ADDRESS REDACTED

PAULA MAY
ADDRESS REDACTED

PAULA MONIQUE DANIELS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PAULA OKAMOTO
ADDRESS REDACTED

PAULA PAJUYO
ADDRESS REDACTED

PAULA PEREZ
ADDRESS REDACTED

PAULA PERLINSKI
ADDRESS REDACTED

PAULA PRICE
ADDRESS REDACTED

PAULA PRICE
ADDRESS REDACTED

PAULA RUBIO VILLAFUERTE
ADDRESS REDACTED

PAULA SARGINSON-ROHRER
ADDRESS REDACTED

PAULA SERRANO
ADDRESS REDACTED

PAULA SHEINBERG
ADDRESS REDACTED

PAULA SIMS
ADDRESS REDACTED

PAULA SNOW
ADDRESS REDACTED

PAULA STEWART
ADDRESS REDACTED

PAULA VICTORIA DE LEON
ADDRESS REDACTED

PAULA WATTS
ADDRESS REDACTED

PAULA YAZZIE
ADDRESS REDACTED

PAULEENA PHI
ADDRESS REDACTED

PAULETTA LETITIA ATES
ADDRESS REDACTED

PAULETTE LAWRENCE-WILLIAMS
ADDRESS REDACTED

PAULETTE MITCHELL
ADDRESS REDACTED

PAULETTE OTTEN
ADDRESS REDACTED

PAULETTE RENA BRADFORD
ADDRESS REDACTED

PAULETTE RICE
ADDRESS REDACTED

PAULETTE SANCHEZ
ADDRESS REDACTED

PAULETTE SCHWAB POWELL
ADDRESS REDACTED

PAULINA CAMACHO
ADDRESS REDACTED

PAULINA CHANTAL FLOREZ
ADDRESS REDACTED

PAULINA INIGUEZ
ADDRESS REDACTED

PAULINA LLANTADA
ADDRESS REDACTED

PAULINE CABRERA
ADDRESS REDACTED

PAULINE CAVEN
ADDRESS REDACTED

PAULINE CHARFAUROS
ADDRESS REDACTED

PAULINE DEAL
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

PAULINE GOLD
ADDRESS REDACTED

PAULINE KAILI
ADDRESS REDACTED

PAULINE NORIEGA
ADDRESS REDACTED

PAULINE REDONGGO-BEFFERT
ADDRESS REDACTED

PAULINE SMITH
ADDRESS REDACTED

PAULINE SWARAT
DBA PAULINE BUSINESS CATERING
8000 LINDEN LIME CT
CITRUS HEIGHTS, CA 95610

PAULINE VILLARY
ADDRESS REDACTED

PAULO MAUGAOTEGA
ADDRESS REDACTED

PAUNI SOPI
ADDRESS REDACTED

PAVAN GUNDABOENA
ADDRESS REDACTED

PAVAN RAMISETTI
ADDRESS REDACTED

PAVEL RYABICHEV
ADDRESS REDACTED

PAVIELLE PALMER
ADDRESS REDACTED

PAYAL DESAI
ADDRESS REDACTED

PAYALBEN KAPDIA
ADDRESS REDACTED

PAYAM SARABI
ADDRESS REDACTED

PAYNE & FEARS LLP
ATTN: JEFF BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

PAYNE & FEARS LLP
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

PAYSHENCE NICOLE SHERBINO
ADDRESS REDACTED

PBM IT SOLUTIONS
16800 ASTON ST. STE. #175
IRVINE, CA 92606

PBM IT SOLUTIONS
P.O. BOX 51947
LOS ANGELES, CA 90051-6247

PBS DISTRIBUTION, LLC
10 GUEST STREET
BOSTON, MA 02135

PBS DISTRIBUTION, LLC
P.O. BOX 415509
BOSTON, MA 02241-5509

PBS DISTRIBUTION, LLC
PO BOX 279
MELBOURNE, FL 32902-0279

PBWORKS
1825 S. GRANT ST, SUITE 850
SAN MATEO, CA 94402-7041

PC SHOP
1134 KENTWOOD AVENUE
CUPERTINO, CA 95014

PCAOB
P.O. BOX 418631
BOSTON, MA 02241-8631

PCCW TELESERVICES (US), INC.
P.O. BOX 635065
CINCINNATI, OH 45263-5065

PCG SECURITY SOLUTIONS, INC.
3870 LA SIERRA AVE. #378
RIVERSIDE, CA 92505

PCM SALES, INC.
ESAU KIRKMON II
GREENBERG GRANT & RICHARDS, INC.
5858 WESTHEIMER ROAD, SUITE 500
HOUSTON, TX 77057

PCM SALES, INC.
FILE 55327
LOS ANGELES, CA 90074-5327

PCM SERVICES
P.O. BOX 347120
PITTSBURGH, PA 15251-4120

PCMG, INC.
14120 NEWBROOK DR. STE. #100
CHANTILLY, VA 20151

**Corinthian Colleges, Inc. - U.S. Mail**

PDI NINTH HOUSE/ PERSONNEL DECISIONS INT
PDI LOCKBOX
24589 NETWORK PLACE
CHICAGO, IL 60673-1245

PDQ PRINTING
724 MARINA VISTA
MARTINEZ, CA 94553

PDR DISTRIBUTION LLC
P.O. BOX 51564
LOS ANGELES, CA 90051-5864

PEACHTREE BUSINESS PRODUCTS
P.O. BOX 670088
MARIETTA, GA 30066

PEACHTREE PEST CONTROL CO., INC
1394 INDIAN TRAIL RD, BLDG. 100
NORCROSS, GA 30093

PEACHTREE PEST CONTROL CO., INC
996 MT. ZION ROAD
MORROW, GA 30260

PEAK AUDIO VISUAL
436 SE 26TH AVE
HILLSBORO, OR 97123

PEAK EDUCATION AND TRAINING LLC
1050 WILSHIRE, STE. 340
TROY, MI 48084

PEAK PROMOTIONS
P.O. BOX 3123
CHEYENNE, WY 82003

PEAKKDEY SAM
ADDRESS REDACTED

PEAKLAND COFFEE SERVICE
9055 A MAIER RD.
LAUREL, MD 20723

PEARL ASHLEY KEPHART
ADDRESS REDACTED

PEARL ASHLEY SILVA GONZALES
ADDRESS REDACTED

PEARL ESPRANZA FLORES
ADDRESS REDACTED

PEARL HERNANDEZ
ADDRESS REDACTED

PEARL SEMIEN
ADDRESS REDACTED

PEARLANN BROWN
ADDRESS REDACTED

PEARLIE BUSH
ADDRESS REDACTED

PEARSON DENTAL SUPPLIES, INC.
13161 TELFAIR AVENUE
SYLMAR, CA 91342-3574

PEARSON EDUCATION, INC.
P.O. BOX 409479
ATLANTA, GA 30384-9479

PEARSON VUE
62160 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0621

PECHANGA RESORT AND CASINO
P.O. BOX 9041
TEMECULA, CA 92589

PECO ENERGY COMPANY
P.O. BOX 37629
PHILADELPHIA, PA 19101-0632

PECO ENERGY COMPANY
P.O. BOX 37632
PHILADELPHIA, PA 19101-0632

PEDRO BASTIONY
ADDRESS REDACTED

PEDRO CARRILLO
ADDRESS REDACTED

PEDRO FERNANDEZ
ADDRESS REDACTED

PEDRO HAILI-BARAWIS
ADDRESS REDACTED

PEDRO HERNANDEZ
ADDRESS REDACTED

PEDRO HERNANDEZ
ADDRESS REDACTED

PEDRO JONATHAN ZANDOVAL BRAVO
ADDRESS REDACTED

PEDRO LADINO
115 ROYAL PARK DRIVE #1B
OAKLAND PARK, FL 33309

PEDRO LEON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PEDRO LOZANO HERNANDEZ
ADDRESS REDACTED

PEDRO MATOS
ADDRESS REDACTED

PEDRO PABLO VENTURA
ADDRESS REDACTED

PEDRO PACHECO
ADDRESS REDACTED

PEDRO SOTELO
ADDRESS REDACTED

PEDRO VILLALOBOS
ADDRESS REDACTED

PEDRO VILLALOBOS
ADDRESS REDACTED

PEDRO ZEPEDA
ADDRESS REDACTED

PEE JACK
ADDRESS REDACTED

PEER CONSULTING GROUP, THE
939 GARDENIA WAY
CORONA DEL MAR, CA 92625

PEGASUS EDUCATION, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

PEGGY BULLOCKS
ADDRESS REDACTED

PEGGY BURROWS
ADDRESS REDACTED

PEGGY CHEN
ADDRESS REDACTED

PEGGY CHIN-DEL ROSARIO
ADDRESS REDACTED

PEGGY DAVIS
ADDRESS REDACTED

PEGGY DICKSON
ADDRESS REDACTED

PEGGY EATON
ADDRESS REDACTED

PEGGY EMBREE
ADDRESS REDACTED

PEGGY HILL
ADDRESS REDACTED

PEGGY LESKO
ADDRESS REDACTED

PEGGY LUCHA
ADDRESS REDACTED

PEGGY MARIE SMITH
ADDRESS REDACTED

PEGGY MARTINEZ
ADDRESS REDACTED

PEGGY MITCHELL
ADDRESS REDACTED

PEGGY MORRISON
ADDRESS REDACTED

PEGGY PROCK
ADDRESS REDACTED

PEGGY RIVERA
ADDRESS REDACTED

PEGGY SANDERS
ADDRESS REDACTED

PEGGY SMITH
ADDRESS REDACTED

PEGGY THOMSEN
ADDRESS REDACTED

PEGGY TURNER
ADDRESS REDACTED

PEIXOTO BUILDING SERVICES
104 COCHITUATE RD.
FRAMINGHAM, MA 01702

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

PELEGRIN RESEARCH GROUP INC.
225 EAST BROADWAY, STE. #215
GLENDALE, CA 91205

PELIAS ESPINOSA
ADDRESS REDACTED

PENELEC
P.O. BOX 3687
AKRON, OH 44309-3687

PENELOPE ANN SMITH
ADDRESS REDACTED

PENELOPE KLEIBACKER
ADDRESS REDACTED

PENELOPE LAWS
ADDRESS REDACTED

PENELOPE PAULSEN
ADDRESS REDACTED

PENELOPE SAPP
ADDRESS REDACTED

PENELOPE SUE REID
ADDRESS REDACTED

PENGUIN GROUP USA, INC.
4920 COLLECTIONS CTR. DR.
CHICAGO, IL 60693

PENINSULA COUNCIL FOR WORKFORCE DEVELOP
11820 FOUNTAIN WAY, STE. #301
NEWPORT NEWS, VA 23606

PENINSULAR PAPER CO. CENTRAL FLORIDA INC
P.O. BOX 4667
WINTER PARK, FL 32793

PENINSULATORS, INC.
360 PIERCY RD.
SAN JOSE, CA 95138

PENN COMMERCIAL VEHICLE SOLUTIONS
8330 STATE ROAD
PHILADELPHIA, PA 19136

PENN FOSTER INC.
925 OAK STREET
SCRANTON, PA 18515

PENN PLAZA SELF STORAGE LLC
1723 PENNSYLVANIA AVE. #A
BREMERTON, WA 98337

PENN VIEW EQUIPMENT CO., INC.
592 PENN VIEW RD.
BLAIRSVILLE, PA 15717

PENNECO
6608 ROUTE 22
DELMONT, PA 15626-2408

PENNSYLVANIA
BUREAU OF CORP. TAX
P.O. BOX 280908
HARRISBURGH, PA 17128-0908

PENNSYLVANIA
DEPT OF REVENUE
DIVISION OF PRIVATE LICENSED SCHOOLS
HARRISBURG, PA 17126-0333

PENNSYLVANIA
DEPT. OF STATE - PENNSYLVANIA
CORPORATION BUREAU
HARRISBURG, PA 17105-8722

PENNSYLVANIA ASSOCIATION OF PRIVATE
SCHOOL ADMINISTRATORS
2090 WEXFORD COURT
HARRISBURG, PA 17112

PENNSYLVANIA DEPT OF REVENUE
HARRISBURG, PA 17128

PENNSYLVANIA DEPT. OF TRANSPORTAION
BUREAU OF MOTOR VEHICLES/INSPECTION DIV.
1101 SOUTH  FRONT ST., 3RD FL.
HARRISBURG, PA 17104

PENNSYLVANIA DEPT. OF TRANSPORTAION
P.O. BOX 68696
HARRISBURG, PA 17106

PENNSYLVANIA HIGHER EDU AA
PO BOX 15109
WILMINGTON, DE 19850

PENNSYLVANIA STATE TREASURER
UNCLAIMED PROPERTY BUREAU
P.O. BOX 1837
HARRISBURG, PA 17105-1837

PENNSYLVANIA STATE UNIVERSITY, THE
308 RIDER BUILDING
UNIVERSITY PARK, PA 16802

PENNSYLVANIA STATE UNIVERSITY, THE
318C TYSON BUILDING
UNIVERSITY PARK, PA 16802

PENNY BARGE
ADDRESS REDACTED

PENNY CRACE
ADDRESS REDACTED

PENNY DIBBLE
ADDRESS REDACTED

PENNY FARMER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                          Served 5/20/2015

PENNY HUKEE
ADDRESS REDACTED

PENNY SPEAKE
ADDRESS REDACTED

PENNY WILKINS
ADDRESS REDACTED

PENNY WILLIAMS
ADDRESS REDACTED

PENNYSAVER USA PUBLISHING, LLC
P.O. BOX 4869, DEPT#483
HOUSTON, TX 77210-4869

PENSKE TRUCK LEASING CORP.
P.O. BOX 7429
PASADENA, CA 91109-7429

PEOPLES NATURAL GAS COMPANY LLC
100 BELLWOOD AVE
ALTOONA, PA 16601

PEOPLES NATURAL GAS COMPANY LLC
P.O. BOX 644760
PITTSBURGH, PA 15264-4760

PEOPLES TWP LLC
P.O. BOX 747105
PITTSBURGH, PA 15274-7105

PEOPLESCOUT INC.
SC/O STAFFING SOLUTIONS HOLDING
3690 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

PEPIN'S HOSPITALITY CENTRE
4121 NORTH 50TH STREET
TAMPA, FL 33610

PEPPER HAMILTON LLP
100 MARKET ST., STE. #200
HARRISBURG, PA 17108-1181

PERALTA COMMUNITY COLLEGE
333 E 8TH ST
OAKLAND, CA 94606

PERCEPTIVE SOFTWARE INC.
ACCOUNTING DEPT
P.O. BOX 872869
KANSAS CITY, MO 64187-2869

PERCEPTIVE SOFTWARE INC.
ACCOUNTING DEPT.
P.O. BOX 846261
DALLAS, TX 75284-6261

PERCIPIO MEDIA LLC
201 BROADWAY, SUITE 7
CAMBRIDGE, MA 02139-1955

PERCYNDA JIM
ADDRESS REDACTED

PEREOWEI JOMBO
ADDRESS REDACTED

PERFECTO SALVADOR
ADDRESS REDACTED

PERFETTI TRUCKING, INC.
P.O. BOX 67
BLAIRSVILLE, PA 15717-0067

PERFORMANCE DEMAND MARKETING, LLC
1401 W. IDAHO ST., SUITE 800
BOISE, ID 83702

PERFORMANCE RADIATOR PACIFIC, LLC
P.O. BOX 11224
TACOMA, WA 98411

PERFORMANT RECOVERY INC
PO BOX 9063
PLEASANTON, CA 94566

PERFORMANT RECOVERY, INC.
URBAN, THIER, FEDERER & CHINNERY, PA
200 SOUTH ORANGE AVENUE
SUITE 2000
ORLANDO, FL 32801

PERFORMLINE INC.
30 WEST PARK PLACE, 3RD FL
MORRISTOWN, NJ 07960

PERKIN CHUNG
ADDRESS REDACTED

PERKINS CONSTRUCTION, INC.
2213 SOUTH GRAND AVE.
SANTA ANA, CA 92705

PERKINS FEDERAL FUNDS ACCOUNT
4373 N. 3RD. STREET
LARAMIE, WY 82072

PERKINS FEDERAL FUNDS ACCOUNT
P.O. BOX 918
BROOKFIELD, WI 53008-0918

PERLA ALICIA RODRIGUEZ
ADDRESS REDACTED

PERLA CHAVEZ
ADDRESS REDACTED

PERLA GALLARDO
ADDRESS REDACTED

PERLA GOMEZVERA
ADDRESS REDACTED

PERLA GUADALUPE CUEVAS
ADDRESS REDACTED

PERLA JENSEN
ADDRESS REDACTED

PERLA LUCATERO
ADDRESS REDACTED

PERLA PULIDO
ADDRESS REDACTED

PERMANENTE MEDICAL GROUP, INC.
FILE 55570
LOS ANGELES, CA 90074

PERNICE MCFARLAND
ADDRESS REDACTED

PERR & KNIGHT, INC.
401 WILSHIRE BLVD., STE. #300
SANTA MONICA, CA 90401

PERRIE GRAVES
ADDRESS REDACTED

PERRIN AKINS
ADDRESS REDACTED

PERRY CABEAN
ADDRESS REDACTED

PERRY CENTER - OPEN CAMPUS
137 SPRING ST.
JONESBORO, GA 30236

PERRY ENTERPRISES, INC.
87 SPRUCE ST.
MURRAY, KY 42071

PERRY GRANDJEAN
ADDRESS REDACTED

PERSONAL AWARDS, INC
1482 E. 3RD. AVE.
SAN MATEO, CA 94401

PERSONALLY YOURS STAFFING
P.O. BOX 267085
WESTON, FL 33326

PERSONNEL CONCEPTS
2865 METROPOLITAN PLACE
POMONA, CA 91767

PERSONNEL CONCEPTS
P.O. BOX 5750
CAROL STREAM, IL 60197-5750

PERSONNEL CONCEPTS
P.O. BOX 9003
SAN DIMAS, CA 91773-9003

PERTEEK GILL
ADDRESS REDACTED

PEST SOLUTIONS, INC.
4973 FIRESTONE BLVD.
SOUTH GATE, CA 90280-3301

PETE AGOSTINI
ADDRESS REDACTED

PETE ARIAZ
ADDRESS REDACTED

PETER ACKERMAN
ADDRESS REDACTED

PETER BAGLEY
ADDRESS REDACTED

PETER BROWN
ADDRESS REDACTED

PETER BUERAS
ADDRESS REDACTED

PETER BUI
ADDRESS REDACTED

PETER C WALLER
25081 BUCKSKIN DRIVE
LAGUNA HILLS, CA 92653

PETER CHAN
ADDRESS REDACTED

PETER CHOW
ADDRESS REDACTED

PETER DE LUCA
ADDRESS REDACTED

PETER DEPASCALE
ADDRESS REDACTED

PETER DIAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PETER EDGAR INAWAT
ADDRESS REDACTED

PETER F. AND DONNA Z. HOCHSCHILD
11535 SUMAC LANE
CAMARILLO, CA 93012

PETER FAVARO
ADDRESS REDACTED

PETER FUNTILA
ADDRESS REDACTED

PETER GENTILE
ADDRESS REDACTED

PETER GOLEMBIEWSKI
ADDRESS REDACTED

PETER GONZALEZ
ADDRESS REDACTED

PETER GONZALEZ
ADDRESS REDACTED

PETER GRUSKIN
ADDRESS REDACTED

PETER GUERRETTA
ADDRESS REDACTED

PETER HASSEY
ADDRESS REDACTED

PETER J. GRILLI, P.A.
3001 WEST AZEELE STREET
TAMPA, FL 33609

PETER JIRASEK
ADDRESS REDACTED

PETER KENNEDY
ADDRESS REDACTED

PETER KLEMP
ADDRESS REDACTED

PETER KUNZE
ADDRESS REDACTED

PETER LAY
ADDRESS REDACTED

PETER LEWIS
ADDRESS REDACTED

PETER MACIAS RAMIREZ
ADDRESS REDACTED

PETER MOALA
ADDRESS REDACTED

PETER MUIGAI
ADDRESS REDACTED

PETER NAZARETIAN
ADDRESS REDACTED

PETER NEVINS
ADDRESS REDACTED

PETER NEWMAN
ADDRESS REDACTED

PETER NGUYEN
ADDRESS REDACTED

PETER PAN AUTO GLASS
4432 TECHNOLOGY DRIVE
FREMONT, CA 94538

PETER RODRIGUEZ
ADDRESS REDACTED

PETER ROLAF
ADDRESS REDACTED

PETER ROOKEY
ADDRESS REDACTED

PETER STAVROPOULOS
ADDRESS REDACTED

PETER TANG-WAI
ADDRESS REDACTED

PETER THORSTEINSON
ADDRESS REDACTED

PETER TSUDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

PETER YOUNG
ADDRESS REDACTED

PETERBILT OF WYOMING
4113 WEST YELLOWSTONE HWY
CASPER, WY 82604

PETERKIN & ASSOCIATES INC
160 CLAIRMONT AVE.
DECATUR, GA 30030

PETORRIA RESHAWNAE BURDEN
ADDRESS REDACTED

PETRA MISKELLEY
ADDRESS REDACTED

PETRINA MCWILLIAMS
ADDRESS REDACTED

PETTEY VENTURES
EXPERT FINGERPRINT SERVICES
870 MARKET ST., STE. 657
SAN FRANCISCO, CA 94102

PETTY CASH
#342 EVEREST COLLEGE - CHICAGO
C/O CYNTHIA SMITH
CHICAGO, IL 60604

PETTY CASH
18040 SHERMAN WAY, SUITE 400
RESEDA, CA 91335

PETTY CASH
C/O 509 PARKS COLLEGE - AURORA
AURORA, CO 80012

PETTY CASH
C/O 548 WBC - VANCOUVER
VANCOUVER, WA 98684

PETTY CASH
C/O ADEMIR HEBIB
341 EVEREST COLLEGE -SKOKIE
SKOKIE, IL 60977

PETTY CASH
C/O AMANDA HOFFMAN
349 EVEREST COLLEGE - MERRILLVILLE
MERRILLVILLE, IN 46410

PETTY CASH
C/O AMANDA RICKARD
906 SE EVERETT MALL WAY #600
EVERETT, WA 98208

PETTY CASH
C/O AMBER SANCHEZ
600 SW 10TH AVE., SUITE 400
PORTLAND, OR 97205

PETTY CASH
C/O BRAD JANIS
2161 -2181 TECHNOLOGY PLACE
LONG BEACH, CA 90802

PETTY CASH
C/O BRANDON KIM
150 S. LINCOLNWAY, STE. 100
NORTH AURORA, IL 60542

PETTY CASH
C/O BRENDA MACINNES
2111 N. NORTHGATE WAY
SEATTLE, WA 98133

PETTY CASH
C/O CARL A. SILVIO #692
1630 PORTLAND AVE.
ROCHESTER, NY 14621

PETTY CASH
C/O CAROLINA MARTE
9020 SW 137TH AVENUE
MIAMI, FL 33186

PETTY CASH
C/O CASEY FOUNTAIN
6431 TARA BLVD.
JONESBORO, GA 30236

PETTY CASH
C/O CATHY KIMBALL
8226 PHILIPS HIGHWAY
JACKSONVILLE, FL 32256

PETTY CASH
C/O CAYCEE CLARK
981 POWELL AVE., SW, STE. 200
RENTON, WA 98055-2990

PETTY CASH
C/O CHRISTINA COSTELLO
511 N. BROOKHURST ST., SUITE 300
ANAHEIM, CA 92801

PETTY CASH
C/O CHRISTINE POL
2301 14TH ST., SUITE #760
GULFPORT, MS 99999

PETTY CASH
C/O CHRISTY WEST
825 TECH CENTER DRIVE
GAHANNA, OH 43230

PETTY CASH
C/O CLOVER WALKER
372 EVEREST - AUSTIN
AUSTIN, TX 78754

PETTY CASH
C/O COLEEN PUCKETT
23400 MICHIGAN AVE., SUITE 200
DEARBORN, MI 48124

PETTY CASH
C/O DANIELLE BEVENOUR
EVEREST  COLLEGE #626
MCCLEAN, VA 22102

PETTY CASH
C/O DEBORAH GRAVEL
70 EVERETT AVE.
CHELSEA, MA 02150

PETTY CASH
C/O DERRIELLE GUILLORY
1815 JET WING DRIVE
COLORADO SPRINGS, CO 80916

PETTY CASH
C/O DIANA SCHAACK
3042 W. INTL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32124

PETTY CASH
C/O DONALD NEBRASKE
7414 S. CICERO AVENUE
BEDFORD PARK, IL 60629

**Corinthian Colleges, Inc. - U.S. Mail**

PETTY CASH
C/O DR. ILIA MARTIN
FMU POMPANO BCH # 784
POMPANO BEACH, FL 33062

PETTY CASH
C/O ELENA PANCHANA
1750 BEAVER RUIN RD., SUITE 500
NORCROSS, GA 30093

PETTY CASH
C/O ELISABETH MILLER
1460 SOUTH MILLIKEN AVE.
ONTARIO, CA 91761

PETTY CASH
C/O ERICA YOUNG
1010 W. SUNSHINE
SPRINGFIELD, MO 65807

PETTY CASH
C/O ERIN VARGAS
500 W. SANTA ANA BLVD.
SANTA ANA, CA 92701

PETTY CASH
C/O GREGORY SMITH
875 HOWARD ST., SUITE #100
SAN FRANCISCO, CA 94103

PETTY CASH
C/O GUILLERMINA MURILLO-ERAZO
5260 PIRRONE COURT
SALIDA, CA 95368

PETTY CASH
C/O JACOB WITT
8757 GEORGIA AVENUE, #650
SILVER SPRINGS, MD 20910

PETTY CASH
C/O JAMES ASKINS
4200 SOUTH FREEWAY, SUITE 1940
FORT WORTH, TX 76115

PETTY CASH
C/O JAMES PAINE
BRYMAN COLLEGE #377
EARTH CITY, MO 63045

PETTY CASH
C/O JEANETTE MCCLELLAN
EVEREST COLLEGE #397
155 WASHINGTON AVE., STE. 200
BREMERTON, WA 98337

PETTY CASH
C/O JENIFER LE -412 FREMONT
420 WHITNEY PLACE
FREMONT, CA 94539

PETTY CASH
C/O JENNIFER YAGNESAK
1505 COMMONWEALTH AVENUE
BRIGHTON, MA 02135

PETTY CASH
C/O JOE NIMERFROH
317 BRYMAN PLAINFIELD
SOUTH PLAINFIELD, NJ 07080-1125

PETTY CASH
C/O JOSE RAMOS
5237 NORTH RIVERSIDE DR., SUITE 100
FORT WORTH, TX 76137

PETTY CASH
C/O JOSE RAMOS
6060 N. CENTRAL EXPRESSWAY, SUITE 101
DALLAS, TX 75206

PETTY CASH
C/O JOSHUA GRUBB
803 DILIGENCE  DRIVE
NEWPORT NEWS, VA 23606

PETTY CASH
C/O KAREN CANT
3924 COCONUT PALM DR.
TAMPA, FL 33619

PETTY CASH
C/O KEISHA HUDSON
1600 TERRELL MILL ROAD
MARIETTA, GA 30067

PETTY CASH
C/O KEVIN SANDERSON
1000 BLUE GENTIAN RD.
EAGAN, MN 55121

PETTY CASH
C/O KIM MARTINEZ
9065 GRANT ST.
THORNTON, CO 80229

PETTY CASH
C/O KIMBERLY ITO
7151 OFFICE CITY DR.
HOUSTON, TX 77087

PETTY CASH
C/O LINDA KAISRLIK
5421 DIPLOMAT CIRCLE
ORLANDO, FL 32810

PETTY CASH
C/O LINDA SALVETTI
6860 N. FRONTAGE RD., SUITE 200
BURR RIDGE, IL 60527

PETTY CASH
C/O LISA GILLISPIE
255 WEST BULLARD AVE.
FRESNO, CA 93704

PETTY CASH
C/O LORINE HILL
5007 PACIFIC HWY EAST
FIFE, WA 98424

PETTY CASH
C/O MARY RITTER
EVEREST COLLEGE -576  MESA
5416 E. BASELINE ROAD
MESA, AZ 85206

PETTY CASH
C/O MARYLISA NAVARRO
3000 SOUTH ROBERTSON ST., STE. 300
LOS ANGELES, CA 90034

PETTY CASH
C/O MELVIN MERCER
10400 N. 25TH AVE., SUITE 190
PHOENIX, AZ 85021

PETTY CASH
C/O MICHELE JANEDA
656- PITTSBURGH
PITTSBURGH, PA 15222

PETTY CASH
C/O NATALIE WILLIAMS
3280 WEST 4100 SOUTH
SALT LAKE, UT 84119

PETTY CASH
C/O NICOLE DELHOMME
217 CLUB CENTER DR.,STE A
SAN BERNARDINO, CA 92408

PETTY CASH
C/O PATRICIA JORDAN # 768
9200 SOUTHPARK CENTER LOOP
ORLANDO, FL 32819

Corinthian Colleges, Inc. - U.S. Mail

PETTY CASH
C/O PETER BASTIONY
111 NW 183RD ST., 2ND FL.
MIAMI, FL 33169

PETTY CASH
C/O PRISCILLA HERRERA
1450 N. MAIN ST.
SALINAS, CA 93906-5100

PETTY CASH
C/O RAUL CARRILLO
9700 BISSONNET ST. STE. #1400
HOUSTON, TX 77036

PETTY CASH
C/O RAYE THOMPSON
3050 TILLMAN DRIVE
BENSALEM, PA 19020

PETTY CASH
C/O RAYMOND JOHNS
1819 SOUTH EXCISE AVE.
ONTARIO, CA 91761

PETTY CASH
C/O ROD KIRKWOOD
EVEREST UNIVERSITY - 765
LAKELAND, FL 33801

PETTY CASH
C/O ROXANNE VELEZ- #243
12801 CROSSROADS PARKWAY
CITY OF INDUSTRY, CA 91746-1023

PETTY CASH
C/O SANDY LAMBA
1605 EAST MARCH LANE
STOCKTON, CA 95210

PETTY CASH
C/O SANDY OCK
1231 CABRILLO AVE., STE. 201
TORRANCE, CA 90501

PETTY CASH
C/O SANDY OTT
1045 W. REDONDO BEACH BLVD. #275
GARDENA, CA 90247

PETTY CASH
C/O SCOT HAYNES
808 WELLS ROAD
ORANGE PARK, FL 32073

PETTY CASH
C/O SCOTT WARDALL
120 NE 136TH ST., SUITE 220
VANCOUVER, WA 98684

PETTY CASH
C/O SHARETTA MCKENZIE
2801 EAST DIVISION ST., SUITE 250
ARLINGTON, TX 76011

PETTY CASH
C/O SHARON IRVING
364 NIT - HOUSTON GREENSPOINT
HOUSTON, TX 77060

PETTY CASH
C/O SHEILA HEAD
500 INNOVATIVE DR.
BLAIRSVILLE, PA 15717

PETTY CASH
C/O SILVINA LAMOUREUX
762 FMU - TAMPA
TAMPA, FL 33614

PETTY CASH
C/O SIRI MCELLIOT
ASHMEAD COLLEGE - #394
TIGARD, WA 97223

PETTY CASH
C/O STEPHANIE BYRD
EVEREST INSTITUTE 362- SAN ANTONIO
SAN ANTONIO, TX 78213

PETTY CASH
C/O STEVEN GUELL
170 N. STEPHANIE ST.
HENDERSON, NV 89074

PETTY CASH
C/O SUSAN WYNNE
2156 PACIFIC AVE.
TACOMA, WA 98402

PETTY CASH
C/O TASHUN WHITE
26111 EVERGREEN RD., SUITE 100 &200
SOUTHFIELD, MI 48076

PETTY CASH
C/O TASHUN WHITE
26111 EVERGREEN ROAD #303
SOUTHFIELD, MI 48076

PETTY CASH
C/O THERESA SAUTER
1350 I ST. N.W. , SUITE 1270
WASHINGTON, DC 20005

PETTY CASH
C/O TIFFANY WRUSHEN
825 GREEN BRIAR CIRCLE, #100
CHESAPEAKE, VA 23320

PETTY CASH
C/O TINA BARNES
1199 EAST BAY DRIVE
LARGO, FL 33770

PETTY CASH
C/O VALERIE REDMOND
5177 W. MAIN STREET
KALAMAZOO, MI 49009

PETTY CASH
C/O WANDA MICHAELS #729
2401 N. HARBOR CITY BLVD.
MELBOURNE, FL 32935

PETTY CASH
C/O WILLIAM M. LANE
5514 BIG TYLER RD.
CROSS LANES, WV 25313-1304

PETTY CASH
CORINTHIAN COLLEGES, INC.
SANTA ANA, CA 92707

PETTY CASH
EVEREST COLLEGE
C/O RUTH STEWART
GRAND RAPIDS, MI 49525

PETTY CASH
EVEREST COLLEGE
C/O DEANN FITZGERALD
MERRIONETTE, IL 60803

PETTY CASH
EVEREST COLLEGE # 336
C/O MICKEY WEAVER
DETROIT, MI 48207

PETTY CASH
EVEREST COLLEGE ONLINE
C/O D'AISHA PARKS
TEMPE, AZ 85249

**Corinthian Colleges, Inc. - U.S. Mail**

PETTY CASH
EVEREST INSTITUTE
C/O STEPHANIE BYRD
SAN ANTONIO, TX 78213

PETTY CASH
HEALD COLLEGE - 11105
C/O MERRYNOLL BARRERA
MILPITAS, CA 95035

PETTY CASH
HEALD COLLEGE - 11111
2910 PROSPECT PARK DRIVE
RANCHO CORDOVA, CA 95670

PETTY CASH
HEALD COLLEGE - 11136
1500 KAPIOLANI BL VD.
HONOLULU, HI 96814

PETTY CASH
HEALD COLLEGE - 11156
7 SIERRA GATE PLAZA
ROSEVILLE, CA 95678

PETTY CASH
HEALD COLLEGE - HAYWARD
C/O JOCELYN BENNETT
HAYWARD, CA 94545

PETTY CASH
HEALD COLLEGE-11138
C/O JENNIFER BOES
PORTLAND, OR 97218

PEYMANEH SAZEGARI
ADDRESS REDACTED

PFLUEGER PROPERTIES INC-EVERETT MALL OFF
C/O COLLIERS INTERNATIONAL
P.O. BOX 4857-406
PORTLAND, OR 97208-4857

PFLUEGER PROPERTIES INC-EVERETT MALL OFF
EVERETT MALL WAY
EVERETT, WA 98208

PHA MOUAVANGSOU
ADDRESS REDACTED

PHACETHIA BAILEY
ADDRESS REDACTED

PHAEDRA NORMAN
ADDRESS REDACTED

PHAEDRA PATTISON
ADDRESS REDACTED

PHANTEYJAH BIRTON
ADDRESS REDACTED

PHARMACY TECHNICIAN CERTIFICATION BOARD
2200 C ST. NW, SUITE 101
WASHINGTON, DC 20037-2985

PHEAA
DEPARTMENT OF EDUCATION
P.O. BOX 530210
ATLANTA, GA 30353-0210

PHEAA -PENNSYLVANIA HIGHER EDUCATION
1200 NORTH 7TH STREET
HARRISBURG, PA 17102-1444

PHEBE ERWIN
ADDRESS REDACTED

PHI BETA LAMBDA OF SPRINGFIELD COLLEGE
1010 W. SUNSHINE
SPRINGFIELD, MO 65807

PHI PHAM
ADDRESS REDACTED

PHI THETA KAPPA INTERNATIONAL HONOR SOCI
P. O. BOX 13729
JACKSON, MS 39236-3729

PHIL KAPILEO
ADDRESS REDACTED

PHIL LE
ADDRESS REDACTED

PHIL SHAPS
ADDRESS REDACTED

PHILANDA JOHNSON
ADDRESS REDACTED

PHILEMON KIMUTAI
ADDRESS REDACTED

PHILEMON NDADEMA
ADDRESS REDACTED

PHILICIA LYNN SMITH
ADDRESS REDACTED

PHILIP ABLAO PASCUA
ADDRESS REDACTED

PHILIP ADAMS
ADDRESS REDACTED

PHILIP AMABILE
ADDRESS REDACTED

PHILIP ANDERSEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PHILIP ANDERSEN
ADDRESS REDACTED

PHILIP BEHNKE
ADDRESS REDACTED

PHILIP CAPORALE
ADDRESS REDACTED

PHILIP CARIASO
ADDRESS REDACTED

PHILIP GAMEZ
ADDRESS REDACTED

PHILIP HAZARD
ADDRESS REDACTED

PHILIP JAMES WALLS
ADDRESS REDACTED

PHILIP JURASINSKI
ADDRESS REDACTED

PHILIP LAM
ADDRESS REDACTED

PHILIP MAGGARD
ADDRESS REDACTED

PHILIP MORVILLE
ADDRESS REDACTED

PHILIP OLIDEN
ADDRESS REDACTED

PHILIP RYSKAMP
ADDRESS REDACTED

PHILIP S. FERGUSON
C/O CHRISTENSEN & JENSEN, PC
15 WEST SOUTH TEMPLE, SUITE 800
SALT LAKE CITY, CA 84101

PHILIP SALCIDO
ADDRESS REDACTED

PHILIP SEIBOLD
ADDRESS REDACTED

PHILIP SIROIS
ADDRESS REDACTED

PHILIP SODEN
ADDRESS REDACTED

PHILIP STACY
ADDRESS REDACTED

PHILIP SWIFT
ADDRESS REDACTED

PHILIP VALDEZ
ADDRESS REDACTED

PHILIP WINNER
ADDRESS REDACTED

PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS INTERNATIONAL HOLDING, CORP.
ATTN: SHIELA LEVINE
295 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY 10017-7766

PHILISA BOWEN
ADDRESS REDACTED

PHILLICIA KAREEM
ADDRESS REDACTED

PHILLIP CALKINS
ADDRESS REDACTED

PHILLIP CHAMBERLIN
ADDRESS REDACTED

PHILLIP DAVIS
ADDRESS REDACTED

PHILLIP DAVIS
ADDRESS REDACTED

PHILLIP FONG
ADDRESS REDACTED

PHILLIP FOWLER
ADDRESS REDACTED

PHILLIP GONZALES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PHILLIP HILL
ADDRESS REDACTED

PHILLIP IVEY
ADDRESS REDACTED

PHILLIP KIMBRO
ADDRESS REDACTED

PHILLIP KNOX
ADDRESS REDACTED

PHILLIP LE
ADDRESS REDACTED

PHILLIP M CHAMBERLIN
ADDRESS REDACTED

PHILLIP MARSH
ADDRESS REDACTED

PHILLIP MATTHEW IGNACIO
ADDRESS REDACTED

PHILLIP MICHEAL MUNCY
ADDRESS REDACTED

PHILLIP MOORE
ADDRESS REDACTED

PHILLIP PRYOR
ADDRESS REDACTED

PHILLIP REECE
ADDRESS REDACTED

PHILLIP SANTIAGO
ADDRESS REDACTED

PHILLIP SARAKATSANNIS
ADDRESS REDACTED

PHILLIP TAGARIELLO
ADDRESS REDACTED

PHILLIP W. REED
5632 BASHAW DRIVE
WESTERVILLE, OH 43081

PHILLIPS 66 CO./GECRB
P.O. BOX 530970
ATLANTA, GA 30353-0970

PHILLIPS, FRACTOR & COMPANY, LLC
750 EAST WALNUT STREET
PASADENA, CA 91101

PHILLISA CARDOZA
ADDRESS REDACTED

PHILLY TRANSPORTATION, LLC
2905 ABBOTTSFORD AVE.
PHILADELPHIA, PA 19129

PHILMORE APPLING
ADDRESS REDACTED

PHILYSIA HILL
ADDRESS REDACTED

PHINEHAS TATMON
ADDRESS REDACTED

PHOENIX AUDIO TECHNOLOGIES
2934 N. NAOMI STREET
BURBANK, CA 91504

PHOENIX BUSINESS JOURNAL
FILE 50224
LOS ANGELES, CA 90074-0224

PHOENIX CITY TREASURER
P O  BOX 29125
PHOENIX, AZ 85038-9125

PHOENIX JR. INC.
2207 BELCHERY COURT DR.
CLEARWATER, FL 33764

PHOENIX JR. INC.
ATTN: DR. DUSHYANT K. GULATI
186 BAYSIDE DRIVE
CLEARWATER, FL 33767-2501

PHOENIX NEW TIMES, LLC
1201 E. JEFFERSON ST.
PHOENIX, AZ 85034

PHOENIX NEW TIMES, LLC
P.O. BOX 2510
PHOENIX, AZ 85002

PHOENIX PARKS & CONSERVATION FOUNDATION
2700 NORTH 15TH AVE.
PHOENIX, AZ 85007

PHOENIX URIELA
ADDRESS REDACTED

PHOKHAM LEENA AMPHORNPHONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PHONEKHAM DOUANGMALA
ADDRESS REDACTED

PHONEKHAM DOUANGMALA
ADDRESS REDACTED

PHONETREE
301 NORTH MAIN ST. STE. #1800
WINSTON SALEM, NC 27101

PHONG TRIEU
ADDRESS REDACTED

PHOTO WASTE RECYLCLING CO., INC.
2980 KERNER BLVD.
SAN RAFAEL, CA 94901-5578

PHOTOGRAPHY BY HARRINGTON, INC.
844 S. HILLCREST AVE.
ELMHURST, IL 60126-4645

PHOTOGRAPHY BY LARRY BURROWS
741 BURNS AVE.
FLOSSMOOR, IL 60422

PHSI (PURE HEALTH SOLUTIONS INC.)
P.O. BOX 644006
CINCINNATI, OH 45264-4006

PHSI (PURE HEALTH SOLUTIONS INC.)
PURE WATER FINANCE
P.O. BOX 404582
ATLANTA, GA 30384-4582

PHU NGUYEN
ADDRESS REDACTED

PHUA YANG
ADDRESS REDACTED

PHUNG LE
ADDRESS REDACTED

PHUONG LAM
ADDRESS REDACTED

PHUONG-ANH THACH
ADDRESS REDACTED

PHYFA PILAR VARNADO
ADDRESS REDACTED

PHYLICIA DECKER
ADDRESS REDACTED

PHYLLIS ADAMS
ADDRESS REDACTED

PHYLLIS ANN CLIFTON
ADDRESS REDACTED

PHYLLIS CHAMPION
ADDRESS REDACTED

PHYLLIS GENNACCACO
ADDRESS REDACTED

PHYLLIS GREEN
ADDRESS REDACTED

PHYLLIS MANN
ADDRESS REDACTED

PHYLLIS MARTIN
ADDRESS REDACTED

PHYLLIS MCCORMICK
ADDRESS REDACTED

PHYLLIS MIYAMURA
ADDRESS REDACTED

PHYLLIS ROBINSON
ADDRESS REDACTED

PHYLLIS SCHULZ
ADDRESS REDACTED

PHYLLIS THOMAS
ADDRESS REDACTED

PHYSICIANS BIOMEDICAL EQUIPMENT SVC.INC
6380 SAPLING AVENUE
GRANT, FL 32949

PHYSICIANS HEALTH CENTER
6221 NW 36TH ST.
MIAMI, FL 33166

PHYSICIANS MEDICAL CENTER JAX, INC.
9826 SAN JOSE BLVD.
JACKSONVILLE, FL 32257

PIA LAVETTE PAYNE
ADDRESS REDACTED

PIARRAN PAYNE
ADDRESS REDACTED

PICCADILLY INN - SHAW
2305 W. SHAW AVE.
FRESNO, CA 93711

PICHITTRA XAIYAOSA
ADDRESS REDACTED

PICROW INC.
736 SEWARD STREET
LOS ANGELES, CA 90038

PICS BY THE MOON, LLC
6851 ROSWELL RD. NE, UNIT M - 16
ATLANTA, GA 30328

PIEDMONT MEDICAL INC.
P.O. BOX 1278
500 KAPP STREET
DOBSON, NC 27017

PIERCE COUNTY BUDGET & FINANCE
P.O. BOX 11621
TACOMA, WA 98411-6621

PIERDT PALACIOS
ADDRESS REDACTED

PIERRE BERTRAND
ADDRESS REDACTED

PIERRE WARREN
ADDRESS REDACTED

PIERRE WOODS
ADDRESS REDACTED

PIERRE ZAMOR
ADDRESS REDACTED

PIERSHA WOOLRIDGE
ADDRESS REDACTED

PIETTO VASCO
ADDRESS REDACTED

PIKES PEAK HIGHLANDERS PIPES & DRUMS INC
P.O. BOX 26087
COLORADO SPRINGS, CO 80936-6087

PILAR PINTO
ADDRESS REDACTED

PILAR SOTO
ADDRESS REDACTED

PILGRIM MAT SERVICES
P.O. BOX 1943
TUCKER, GA 30085-1943

PILGRIM REST MISSIONARY BAPTIST CHURCH
1819 N. WASHINGTON AVE.
DALLAS, TX 75204

PILIMILOSE TATAFU
ADDRESS REDACTED

PILOT MEDIA
150 WEST BRAMBLETON AVE.
NORFOLK, VA 23510

PILOT MEDIA
P.O. BOX  1384
NORFOLK, VA 23501-1384

PILOT MEDIA
P.O. BOX 79917
BALTIMORE, MD 21279-0917

PILOT MEDIA
P.O. BOX 79957
BALTIMORE, MD 21279-0957

PINAR DEMPSEY
ADDRESS REDACTED

PINE REST-POSTMA CENTER
300 68TH STREET SE
GRAND RAPIDS, MI 49548

PINE RIDGE FAMILY MEDICINE
7610 N. UNION BLVD., #140
COLORADO SPRINGS, CO 80920

PINECREEK CAPITAL PARTNERS, LP
23 CORPORATE PLAZA, STE. #215
NEWPORT BEACH, CA 92660

PINELLAS AREA NURSE EDUCATORS
P.O. BOX 17154
CLEARWATER, FL 33762-7154

PINELLAS EDUCATION FOUNDATION
12090 STARKEY ROAD
LARGO, FL 33773

PINELOPI MAKRODIMITRIS
ADDRESS REDACTED

PINERY GOURMET CATERING, LLC
2201 HAGERMAN ST.
COLORADO SPRINGS, CO 80904

PINES MANOR
2085 ROUTE 27
EDISON, NJ 08817

PINKERTON CONSULTING & INVESTIGATIONS
P.O. BOX 406394
ATLANTA, GA 30384

**Corinthian Colleges, Inc. - U.S. Mail**

PINMART
1842 S. ELMHURST ROAD
MOUNT PROSPECT, IL 60056

PINNACLE AIR CHARTER, LLC
14988 N. 78TH WAY, STE. #106
SCOTTSDALE, AZ 85260

PINNACLE FINANCIAL GROUP
7825 WASHINGTON AVE SOUTH
MINNEAPOLIS, MN 55439

PINNACLE FLOORING SYSTEMS LLC
4100 POWERLINE RD., STE. 0-3
POMPANO BEACH, FL 33073

PINNACLE PROFESSIONAL DEVELOPMENT, LLC
37510 SIENNA OAKS DR.
NEW BALTIMORE, MI 48047

PINNACLE SOLUTIONS
637 BANGS AVENUE
MODESTO, CA 95356

PINNACLE SOLUTIONS
P.O. BOX 842971
LOS ANGELES, CA 90084-2971

PINNACLE SUPPY LLC
P.O. BOX 1002
DUNBAR, WV 25064

PINSOURCE
380 HURRICAN LANE,S TE#201
WILLISTON, VT 05495

PIONEER PRESS
345 CEDAR ST., 4TH FLOOR - RECRUITMENT
SAINT PAUL, MN 55101

PIP PRINTING
4005 SEAPORT BLVD.
WEST SACRAMENTO, CA 95691

PIPER FIRE PROTECTION INC.
P.O. BOX 9005
LARGO, FL 33771

PIROOZ KALAYEH
ADDRESS REDACTED

PISCES PRODUCTIONS
380 MORRIS ST. STE. A
SEBASTOPOL, CA 95472

PITNEY BOWES
2225 AMERICAN DRIVE
NEENAH, WI 54956

PITNEY BOWES
ATTN: BOX 223648
PITTSBURGH, PA 15250-2648

PITNEY BOWES
P.O. BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
2225 AMERICAN DRIVE
NEENAH, WI 54956-1005

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITNEY BOWES GLOBAL FINANCIAL SVCS LLC
P.O. BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES PRESORT SERVICES
P.O. BOX 809369
CHICAGO, IL 60680-9369

PITNEY BOWES RESERVE ACCOUNT
RESERVE ACCT#19527134
ATTN: BOX 223648
PITTSBURGH, PA 15250-2648

PITT OHIO EXPRESS, LLC
P.O. BOX 643271
PITTSBURGH, PA 15264-3271

PITTSBURG UNIFIED SCHOOL DISTRICT
2000 RAILROAD AVE.
PITTSBURG, CA 94565

PITTSBURGH CITY PAPER
650 SMITHFIELD STREET, SUITE 2200
PITTSBURGH, PA 15222

PITTSBURGH MACHINE SERVICE, INC.
P.O. BOX 5344
PITTSBURGH, PA 15206

PITTSBURGH POST-GAZETTE
BOX 400536
PITTSBURGH, PA 15268-0536

PITTSBURGH RACEWAY PARK, LLC
538 STONE JUG RD.
NEW ALEXANDRIA, PA 15670

PITTSBURGH TRIBUNE-REVIEW
535 KEYSTONE DR.
WARRENDALE, PA 15086

PIVOT INTERIORS INC
16651 KNOTT AVE.
LA MIRADA, CA 90638

PIVOT INTERIORS INC
2740 ZANKER ROAD., #100
SAN JOSE, CA 95134

PIZZA HUT
1460 NORTH THIRD
LARAMIE, WY 82072

PK SELECTIVE METAL PLATING, INC.
ATTN: PETER KELLETT
415 MATTHEW ST.
SANTA CLARA, CA 95050

**Corinthian Colleges, Inc. - U.S. Mail**

PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
AUBURN, CA 95603

PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
AUBURN, CA 95603

PLAINFIELD CHARTER TOWNSHIP
CHARTER TOWNSHIP OF PLAINSFIELD
P.O. BOX  2165
GRAND RAPIDS, MI 49501-2165

PLAINFIELD CHARTER TOWNSHIP
UTILITY BILLING
6161 BELMONT AVE NE
BELMONT, MI 49306-9609

PLAINFIELD LUMBER & HARDWARE COMPANY
3669 PLAINFIELD, N.E.
GRAND RAPIDS, MI 49525-2492

PLANET DEPOS, LLC
405 E. GUDE DR., STE. #209
ROCKVILLE, MD 20850

PLANT MOBILE
6507 N. PLEASANT
FRESNO, CA 93711

PLANT PERFECTION
16217 KITTRIDGE
VAN NUYS, CA 91406

PLANT PERFECTION
31320 VIA COLINAS STE. #120
WESTLAKE VILLAGE, CA 91362

PLANTSCAPERS, INC.
17281 EASTMAN
IRVINE, CA 92614

PLASTICARE, INC.
4211 SOUTH NATCHES COURT, UNIT K
ENGLEWOOD, CO 80110

PLATINUM EVENT SERVICES, INC
P.O. BOX 130840
DALLAS, TX 75313

PLATINUM FACILITY SERVICES
1530 OAKLAND RD. STE. 150
SAN JOSE, CA 95112

PLATINUM RESOURCE GROUP
17310 RED HILL AVE., STE. #105
IRVINE, CA 92614

PLATT ELECTRIC SUPPLY INC.
P.O. BOX 418759
BOSTON, MA 02241-8759

PLATTFORM ADVERTISING, INC.
P.O. BOX 841142
DALLAS, TX 75284-1142

PLAZA DEL PRADO INC.
OFFICE OF THE BUILDING
1261 CABRILLO AVE., STE. 210B
TORRANCE, CA 90501

PLAZA DEL PRADO, INC.
ATTN: HARRY NAEIM
227 EAST PICO BLVD.
LOS ANGELES, CA 90015

PLAZA STATIONERS
3450 WILSHIRE BLVD., STE. 108
LOS ANGELES, CA 90010

PLAZA WEST BUILDING, LLC
ATTN: WILLIAM FELTON
166 KINGS HIGHWAY NORTH
WESTPORT, CT 06880

PLAZA WEST, LLC
7605 C/O NAI NORRIS, BEGGS & SIMPSON
P.O. BOX 2580
PORTLAND, OR 97208-2580

PLEASANT HILL CHAMBER OF COMMERCE
91 GREGORY LANE, SUITE 11
PLEASANT HILL, CA 94523

PLEASANTS COUNTY SCHOOLS
202 FAIRVIEW DR.
ST. MARYS, WV 26170

PLEASE HOLD CANADA INC.
775 EXMOUTH ST.
SARNIA, ON N7T 5P7
CANADA

PLEUNE SERVICE COMPANY
750 HIMES SE
GRAND RAPIDS, MI 49548-3424

PLYMOUTH LANE CAPITAL MANAGEMENT LLC
717 FIFTH AVE 11TH FLOOR
NEW YORK, NY  10022

PMA MEDIA GROUP, INC.
3300 N. ASHTON BLVD. STE. #200
LEHI, UT 84043

PMD GRAPHICS (PRINT MY DESIGN)
18941 PENDERGAST AVE.
CUPERTINO, CA 95014

PMF RENTALS
124 PLUNKETT DR.D3171
ZELIENOPLE, PA 16063

PNC BANK, N.A.
249 5TH AVENUE
PITTSBURGH, PA 15222

PNC BANK, N.A.
DEPOSIT TO  NORTHVIEW PROPERTIES, LLC
171 MONROE AVE. NW
GRAND RAPIDS, MI 49503

PNC REAL ESTATE
ATTN: BRIAN CAMPBELL
171 MONROE AVENUE N.W.
GRAND RAPIDS, MI 49503-2634

PNINA BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PNW TAX ADVISORS LLC
ATTN: GARY W. STACHLOWSKI
121 SW MORRISON ST., SUITE #1000
PORTLAND, OR 97204

POCKET NURSE ENTERPRISES, INC.
P.O. BOX 644898
PITTSBURGH, PA 15264-4898

POCKET PRESS INC
P.O. BOX 25124
PORTLAND, OR 97298-0124

POCKET PROS
P.O. BOX 1788
NAMPA, ID 83653

POINCIANA HIGH SCHOOL
C/O BOOKKEEPING DEPT.
2300 S. POINCIANA BLVD.
KISSIMMEE, FL 34758

POINT ONE ELECTRICAL SYSTEMS INC
6751 SOUTHFRONT ROAD
LIVERMORE, CA 94551-8218

POLAFIX INC.
606 EAST COUNTY ROAD
DRUMS, PA 18222

POLAND SPRING
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

POLARIS MEDICAL GROUP, LLC
3885 PRINCETON LAKES WAY, STE. 312-A
ATLANTA, GA 30331

POLICE AND FIRE PUBLISHING
1800 N. BRISTOL ST. STE. #C408
SANTA ANA, CA 92706

POLK COUNTY HEALTH DEPARTMENT
ENVIRONMENTAL HEALTH DIVISION
2090 EAST CLOWER STREET
BARTOW, FL 33830

POLK EDUCATION FOUNDATION AND BUSINESS
PARTNERSHIP INC.
1530 SHUMATE DRIVE
BARTOW, FL 33830

POLK WORKFORCE DEVELOPMENT BOARD
600 N. BROADWAY AVE., STE. A
BARTOW, FL 33830

POLLO TROPICAL
7300 N. KENDALL DR., 8TH FLOOR
MIAMI, FL 33156

POLLY BYNUM
ADDRESS REDACTED

POLLYANNA CHETTY
ADDRESS REDACTED

POLO GRANILLO
ADDRESS REDACTED

POLYMER FABRICATION, INC.
6-A WEST TOWER CIRCLE
ORMOND BEACH, FL 32174

POMONA FIRST BAPTIST CHURCH
586 N. MAIN STREET
POMONA, CA 91768

POMONA UNIFIED SCHOOL DISTRICT
800 S. GAREY AVENUE
POMONA, CA 91766

PONCIO LAW OFFICES, P.C.
5410 FREDERICKSBURG RD. #109
SAN ANTONIO, TX 78229

PONDEL WILKINSON, INC.
1880 CENTURY PARK EAST, STE. 350
LOS ANGELES, CA 90067-1600

PONDEROSA INDUSTRIES, INC.
P.O. BOX 650
ST. ALBANS, WV 25177-0659

POOJA PATEL
ADDRESS REDACTED

POOYA OSKOUIE
ADDRESS REDACTED

POOYA OSKOUIE
C/O LAW OFFICES OF CORREN & CORREN
ATTN: ADAM BLAIR CORREN
5345 N. EL DORADO
SUITE 7
STOCKTON, CA 95207

POPOTAFEA AUMUA
ADDRESS REDACTED

PORFIRIA NAVASCA
ADDRESS REDACTED

PORFIRIO LOPEZ
ADDRESS REDACTED

PORFIRIO PULIDO
ADDRESS REDACTED

PORSCHE JONES
ADDRESS REDACTED

PORSCHE ZAMARRIPA
ADDRESS REDACTED

PORSCHIA RUFFIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PORSHA ANDERSON
ADDRESS REDACTED

PORSHA ASHFORD
ADDRESS REDACTED

PORSHA BECK
ADDRESS REDACTED

PORSHA FRANKLIN
ADDRESS REDACTED

PORSHA ONEAL
ADDRESS REDACTED

PORSHA TONIK MUNGO
ADDRESS REDACTED

PORT AUTHORITY OF ALLEGHENY
2235 BEAVER AVE.
PITTSBURGH, PA 15233-1080

PORT AUTHORITY OF ALLEGHENY
345 SIXTH AVE., THIRD FLOOR
PITTSBURGH, PA 15222-2527

PORT AUTHORITY OF ALLEGHENY
DEPT 45, 2235 BEAVER AVENUE
PITTSBURGH, PA 15233-1080

PORT ORCHARD CHAMBER OF COMMERCE
1014 BAY ST., SUITE #3
PORT ORCHARD, WA 98366-5205

PORTAGE ADULT EDUCATION
5391 CENTRAL AVE.
PORTAGE, IN 46368

PORTER ADVENTIST HEALTH SYSTEM
P.O. BOX 910105
DENVER, CO 80291-0105

PORTIA DAVIS
ADDRESS REDACTED

PORTIA WILLIAMS
ADDRESS REDACTED

PORTICO'S
DELICATESSEN & PIZZERIA
98 FIRST STREET(AT MISSION)
SAN FRANCISCO, CA 94105

PORTLAND COMMUNITY COLLEGE
241 SE EDGEWAY DR.
BEAVERTON, OR 97006

PORTLAND OBSERVER, THE
P.O. BOX 3137
PORTLAND, OR 97208

PORTLAND POLICE ALARM ADMINISTRATION
P.O. BOX 1867
PORTLAND, OR 97207

PORTLAND SHAREPOINT USER GROUP
22380 SE DONNA CIR.
DAMASCUS, OR 97089

PORTLAND STATE UNIVERSITY
1825 SW BROADWAY
PORTLAND, OR 97201

PORTLAND WORKFORCE ALLIANCE
TOTAL EVENT CONNECTION
168 NW SPRING MEADOWS WAY
HILLSBORO, OR 97124

POSITIVE IMPACT ADVERTISING, INC.
1001 NORTH AVENUE
WAUKEGAN, IL 60085

POSITIVE PRESS PRINTING, INC.
312-E N. GLYNN ST.
FAYETTEVILLE, GA 30214

POSITIVE PROMOTIONS, INC.
15 GILPIN AVENUE
HAUPPAUGE, NY 11788

POSSIBLENOW, INC.
4400 RIVER GREEN PARKWAY STE. #100
DULUTH, GA 30096

POST OAK TROPHIES & AWARDS, INC.
10908 S. POST OAK RD.
HOUSTON, TX 77035

POST PUBLISHING, LLC
620 W. ELK AVE.
GLENDALE, CA 91204

POST RESTAURANT AND BAR, THE
5801 STODDARD RD.
MODESTO, CA 95356

POSTAL SAVINGS SERVICES, INC.
6015 ANNO AVENUE
ORLANDO, FL 32809

POSTAL SUPPLY WAREHOUSE
18017 CHATSWORTH STREET, #427
GRANADA HILLS, CA 91344

POSTMASTER
1001 CALIFORNIA AVE.
PITTSBURGH, PA 15290

POSTMASTER
1100 KINGS ROAD
SUPERVISOR/WINDOW SERVICE
JACKSONVILLE, FL 32203-9998

POSTMASTER
1300 EVANS ST.
SAN FRANCISCO, CA 94188

**Corinthian Colleges, Inc. - U.S. Mail**

POSTMASTER
1505 SW 6TH STREET
PORTLAND, OR 97201

POSTMASTER
1760 WEST 2100 SOUTH
SALT LAKE CITY, UT 84199-9659

POSTMASTER
1860 SIERRA GARDENS DRIVE
ROSEVILLE, CA 95661-9998

POSTMASTER
1900 E STREET
FRESNO, CA 93706-7024

POSTMASTER
1950 NE 6TH STREET
POMPANO BEACH, FL 33060-9998

POSTMASTER
2121 MERIDIAN PARK BLVD.
CONCORD, CA 94520-9998

POSTMASTER
24438 SANTA CLARA ST.
HAYWARD, CA 94544-9998

POSTMASTER
260 WILLIAMSON BLVD.
ORMOND BEACH, FL 32174

POSTMASTER
3650 SOUTHSIDE BLVD.
JACKSONVILLE, FL 32256

POSTMASTER
3655 E. FOUNTAIN BLVD., ROOM 227
COLORADO SPRINGS, CO 80910

POSTMASTER
450 S. ABEL STREET
MILPITAS, CA 95035

POSTMASTER
50 8TH AVE. SW
LARGO, FL 33770-9998

POSTMASTER
5201 W. SPRUCE ST.
TAMPA, FL 33630

POSTMASTER
9860 CURRIE DAVIS DR.
TAMPA, FL 33619

POSTMASTER
ATT: TEAM ONE - TMS
CITIBANK LOCKBOX # 0217
NEW CASTLE, DE 19720

POSTMASTER
ATTN: POSTAGE DUE CLERK
PRODUCE POST OFFICE
TAMPA, FL 33610-9998

POSTMASTER
BUSINESS MAIL ACCEPTANCE UNIT
3101 SUNFLOWER AVE.
SANTA ANA, CA 92799

POSTMASTER
BUSINESS MAIL ENTRY UNIT
3600 AOLELE STREET
HONOLULU, HI 96820-9652

POSTMASTER
DOWNTOWN STATION
2421 13TH ST.
GULFPORT, MS 39501

POSTMASTER
EXPRESS MAIL
SANTA ANA
SANTA ANA, CA 92799-9606

POSTMASTER
FREMONT MAIN POST OFFICE
ATTN: BUSINESS REPLY MAIL
FREMONT, CA 94537-9998

POSTMASTER
HILLDALE STATION
3201 WEST HILLSBOROUGH AVE.
TAMPA, FL 33614-5940

POSTMASTER
LARAMIE MAIN POST OFFICE
ATTN: BULK MAIL UNIT
LARAMIE, WY 82070-9998

POSTMASTER
LOCKHART BRANCH
5087 EDGEWATER DRIVE
ORLANDO, FL 32810

POSTMASTER
P.O. BOX 152060
BR 5913-001
GRAND RAPIDS, MI 49515-2060

POSTMASTER
P.O. BOX 39841
TAMPA AIRPORT MOWU
TAMPA, FL 33630-9841

POSTMASTER
P.O. BOX 99458
PITTSBURGH, PA 15233-4458

POSTMASTER
PORTLAND MAIN OFFICE FINANCE
P.O. BOX 3480
PORTLAND, OR 97208-3480

POSTMASTER
RESEDA POST OFFFICE
7320 RESEDA BLVD.
RESEDA, CA 91335-9998

POSTMASTER
SAND LAKE BRANCH
10450 TURKEY LAKE ROAD
ORLANDO, FL 32819-9998

POSTMASTER
SANTA ANA BUSINESS MAIL ENTRY UNIT
3101 SUNFLOWER AVE.
SANTA ANA, CA 92799-9998

POSTMASTER
SOUTHFIELD POSTAL SERVICE
C/0 BRM UNIT
SOUTHFIELD, MI 48037-9998

POSTMASTER
TAMPA EHRLICH BRANCH
14910 N. DALE MABRY HWY
TAMPA, FL 33694-1814

**Corinthian Colleges, Inc. - U.S. Mail**

POSTMASTER
U.S. POSTAL SERVICE
225 MICHIGAN ST. NW, ROOM 101
GRAND RAPIDS, MI 49599-9652

POSTMASTER
UNITED STATES POSTAL SERVICE
24 SOUTH WALNUT STREET
BLAIRSVILLE, PA 15717

POSTMASTER
US POSTAL SERVICE
P.O. BOX 7836
SAN FRANCISCO, CA 94120-7836

POSTMASTER
WINDOW SECTION 115
SANTA ANA P & DC
SANTA ANA, CA 92799-9998

POST-NEWSWEEK MEDIA, INC.
A GAZETTE PUBLICATION
P.O. BOX 62381
BALTIMORE, MD 21264-2381

POTOMAC FESTIVAL LIMITED PARTNERSHIP
ATTN: HENRY FONVIELLE
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA 22102-5121

POTOMAC FESTIVAL, LLC
8405 GREENSBORO DR., 8TH FLOOR
MCLEAN, VA 22102

POTOMAC FESTIVAL, LLC
P.O. BOX 310339
PROPERTY: 262210
DES MOINES, IA 50331-0339

POTOMAC MILLS, LLC
2700 POTOMAC MILLS CIR., SUITE 307
PRINCE WILLIAM, VA 22192

POTTER ANDERSON & CORROON LLP
ATTN: JEREMY RYAN/ETTA MYERS
1313 NORTH MARKET STREET, SIXTH FLOOR
P.O. BOX 951
WILMINGTON, DE 19899-0951

POTTER'S ELECTRONICS
1612 FREMONT BLVD.
SEASIDE, CA 93955

POURAN MOGHTADERI
ADDRESS REDACTED

POWELL GROUP, THE
3131 MCKINNEY AVE. STE. 402
DALLAS, TX 75204-8597

POWELL GROUP, THE
4514 COLE AVE., STE. #1200
DALLAS, TX 75205

POWELL'S BOOKS INC.
7 NW 9TH
PORTLAND, OR 97209

POWER & CONSTRUCTION GROUP, INC.
LIVINGSTON LIGHTING & POWER DIVISON
P.O. BOX 30
SCOTTSVILLE, NY 14546

POWER CENTER, THE
12401 SOUTH POST OAK ROAD
HOUSTON, TX 77045

POWER GRAPHICS
9645 S. 600 WEST
SANDY, UT 84070

POWER PLAY MARKETING
30150 TELEGRAPH RD., SUITE 105
BINGHAM FARMS, MI 48025

POWER PLUMBING
827 N. HOLLYWOOD WAY PMB-#404
BURBANK, CA 91505

POWERHOUSE MARINE TECHNOLOGIES, LLC
100 BUSINESS CENTER DR., SUITE 7
ORMOND BEACH, FL 32174

POWERS PYLES SUTTER & VERVILLE PC
1501 M STREET, NW, 7TH FLOOR
WASHINGTON, DC 20005

PPS INC. (PROFESSIONAL PROTECTION SPEC.)
2215 SOUTH WOLF ROAD STE. #217
HILLSIDE, IL 60162

PR NEWSWIRE ASSOC. LLC
G.P.O. BOX 5897
NEW YORK, NY 10087-5897

PRACTICE MANAGEMENT INFORMATION CORP
4727 WILSHIRE BLVD
LOS ANGELES, CA 90010

PRAETORIAN SECURITY SPECIALISTS, INC.
50 MAJESTIC COURT #1101
MOORPARK, CA 93021

PRAIRIE PELLA WYOMING LLC
P.O. BOX 71667
CLIVE, IA 50325

PRAIRIE STATE PULMONARY & SLEEP
CONSULTANTS
20303 S. CRAWFORD AVE., SUITE 110
OLYMPIA FIELDS, IL 60461

PRAISE ASSEMBLY
3535 N. GLENSTONE AVENUE
SPRINGFIELD, MO 65803

PRAKASH PAL
ADDRESS REDACTED

PRALAD INC.
2620 SAN YSABEL AVE.
FULLERTON, CA 92831

PRATIMA LAL
ADDRESS REDACTED

PRAXAIR DISTRIBUTION INC.
P.O. BOX 120812, DEPT. 0812
DALLAS, TX 75312-0812

**Corinthian Colleges, Inc. - U.S. Mail**

PRAXAIR SURFACE TECHNOLOGIES, INC.
ATTN: GARY J. SMITH, PRINCIPAL
456 MONTGOMERY ST.
STE. 1800
SAN FRANCISCO, CA 94104

PRAXEDES ARROYO-PEREZ
ADDRESS REDACTED

PREANA BROWN
ADDRESS REDACTED

PRECEPT CAPITAL MANAGEMENT LP
C/O JOHN BATEMAN
100 CRESCENT COURT, SUITE 850
DALLAS, TX  75201

PRECESS MEDICAL DERIVATIVES INC.
373 EAST MAIN STREET, APT 504
SOMERVILLE, NJ 08876

PRECIOUS ASOEGWU
ADDRESS REDACTED

PRECIOUS BUTLER
ADDRESS REDACTED

PRECIOUS DONIEL PARKER
ADDRESS REDACTED

PRECIOUS HOOD
ADDRESS REDACTED

PRECIOUS IOANE
ADDRESS REDACTED

PRECIOUS MATTHEW
ADDRESS REDACTED

PRECIOUS METAL FABRICATION
P.O. BOX 21859
LONG BEACH, CA 90801

PRECIOUS MODESTY TALBERT
ADDRESS REDACTED

PRECIOUS SPEIGHT
ADDRESS REDACTED

PRECIOUS TABANGCURA
ADDRESS REDACTED

PRECIOUS WILSON
ADDRESS REDACTED

PRECIOUS WRIGHT
ADDRESS REDACTED

PRECISION AUDIO VISUAL SERVICES, INC.
10028 N. 39TH STREET
PHOENIX, AZ 85028

PRECISION CLEANING & MORE, LLC
2121 CORPORATE SQUARE BLVD. STE. 165
JACKSONVILLE, FL 32216

PRECISION CLEANING SYSTEMS, INC.
8165 ALPINE AVENUE
SACRAMENTO, CA 95826

PRECISION DYNAMICS CORP(PDC)
P.O. BOX 71549
CHICAGO, IL 60694-1995

PRECISION FOR COLLISION
8845 WASHINGTON BLVD., STE. 170
ROSEVILLE, CA 95678

PRECISION MEDICAL EQUIPMENT LLC
2300 COFFEE POT BLVD.
SAINT PETERSBURG, FL 33704

PRECISION MEDICAL EQUIPMENT LLC
P.O. BOX 17683
CLEARWATER, FL 33762

PRECISION PRINTER SERVICES, INC.
9185 PORTAGE INDUSTRIAL DR.
PORTAGE, MI 49024

PRECISION PRINTING
1300 PRIORITY LANE
CHESAPEAKE, VA 23324

PRECISION RESEARCH
2521 32ND ST.
SANTA MONICA, CA 90405-3102

PRECISION ROLLER
P.O. BOX 41400
PHOENIX, AZ 85080-1400

PRECISION SERVICES GROUP
15201 WOODLAWN AVE.
TUSTIN, CA 92780

PRECY ADDEB
ADDRESS REDACTED

PREFERRED PLUMBING AND DRAIN
3437 MYRTLE AVE., STE. 440
NORTH HIGHLANDS, CA 95660

PREFERRED PLUMBING AND DRAIN
503 BANGS AVE., SUITE H
MODESTO, CA 95356

PREM RANDHAWA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PREMIER AUTO EQUIPMENT INC.
1701 E. EDINGER AVE. STE. #B8
SANTA ANA, CA 92705

PREMIER CLEANING SERVICES, INC.
LA GRAN PLAZA TOWN HALL OFFICE
4200 SOUTH FREEWAY STE. 1820
FORT WORTH, TX 76115

PREMIER COFFEE AND WATER
P.O. BOX 12322
GLENDALE, CA 91224

PREMIER IMAGE CLEANING SERVICE
9648 OLIVE BLVD. STE. #406
OLIVETTE, MO 63132

PREMIER INFOSOURCE, INC.
P.O. BOX 673385
MARIETTA, GA 30006

PREMIER KNOWLEDGE SOLUTIONS INC.
1 CAMPBELL PLAZA STE. #2B
ST. LOUIS, MO 63139

PREMIER PEST MANAGEMENT, INC.
42030 KOPPERNICK RD., SUITE 316
CANTON, MI 48187

PREMIER PLANTSCAPES, LLC
P.O. BOX 347424
PITTSBURGH, PA 15251-4424

PREMIER PROMOTIONAL SOLUTIONS, INC.
57 RACE STREET
P.O. BOX 630
MANOR, PA 15665

PREMIER RIMANDO
ADDRESS REDACTED

PREMIER SPORTS DEVELOPMENT GROUP, INC
P.O. BOX 48734
TAMPA, FL 33646

PREMIER STAFFING INC
111 SUTTER ST. STE. 550
SAN FRANCISCO, CA 94104

PREMIER VISUAL MEDIA GROUP LLC
16631 E. OXFORD DR.
FOUNTAIN HILLS, AZ 85268

PREMIERE CREDIT OF NORTH AMERI
P.O. BOX 19309
INDIANAPOLIS, IN 46219

PREMIUM 1ST AID
P.O. BOX 441
ROCKLIN, CA 95677

PREMIUM ELECTRIC COMPANY, INC.
2550 HILTON RD.
FERNDALE, MI 48220-0404

PREMIUM INCORPORATED
3375 KOAPAKA ST., SUITE A100D
HONOLULU, HI 96819

PREMIUM SERVICES, INC.
21765 MELROSE AVE.
SOUTHFIELD, MI 48075

PRERANA PATEL
ADDRESS REDACTED

PRESCILLA BUNCIO
ADDRESS REDACTED

PRESCILLA CUMMINS
ADDRESS REDACTED

PRESCILLA MARTINEZ
ADDRESS REDACTED

PRESS EXPRESS OF POLK COUNTY
P.O. BOX 1012
MULBERRY, FL 33860-1012

PRESTON CARVALHO
ADDRESS REDACTED

PRESTON CLARK
ADDRESS REDACTED

PRESTON CONNER
ADDRESS REDACTED

PRESTON FINGERS
ADDRESS REDACTED

PRESTON KUCSAN
ADDRESS REDACTED

PRESTON OROZCO
ADDRESS REDACTED

PRESTON TOM
ADDRESS REDACTED

PRESTON WINDUS
ADDRESS REDACTED

PRG INVESTMENT FUND, LP
ATTN: PARIS NOURAFCHAN
9454 WILSHIRE BLVD. SUITE 220
BEVERLY HILLS, CA 90212

PRICEWATERHOUSECOOPERS LLP
P.O. BOX 514038
LOS ANGELES, CA 90051-4038

**Corinthian Colleges, Inc. - U.S. Mail**

PRICILA RAMOS
ADDRESS REDACTED

PRICILLA COVARRUBIAS
ADDRESS REDACTED

PRICILLA HILL
ADDRESS REDACTED

PRICILLA MAIRE RHINEHART
ADDRESS REDACTED

PRICILLA MILLER NORWOOD
ADDRESS REDACTED

PRICILLA MILLER NORWOOD
ADDRESS REDACTED

PRIDE DISPOSAL COMPANY
P.O. BOX 820
SHERWOOD, OR 97140-0820

PRIDE PLUMBING, INC.
3442 MORNINGSIDE ST.
PORTER, TX 77365

PRIMARY CARE OF ATLANTA
4124 CHATTAHOOCHEE TRACE, SUITE 103
DULUTH, GA 30097

PRIMARY COLOR SYSTEMS CORP.
265 BRIGGS AVE.
COSTA MESA, CA 92626

PRIMARY COLOR SYSTEMS CORP.
FILE 1375
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-1375

PRIMARY HEALTH, INC.
P.O. BOX 9101
COPPELL, TX 75019-9494

PRIME ALLIANCE BANK, INC.
1868 SOUTH 500 WEST
WOODS CROSS, UT 84087

PRIME ELECTRIC
13301 SE 26TH ST
BELLEVUE, WA 98005

PRIMESOURCE STAFFING, LLC
5250 LEETSDALE DR., SUITE 101
DENVER, CO 80246

PRIMO CASTRO
ADDRESS REDACTED

PRIMUS TELECOMMUNICATIONS, INC.
7901 JONES BRANCH DR #900
MCLEAN, VA 22102

PRIMUS TELECOMMUNICATIONS, INC.
P. O. BOX 3246
MILWAUKEE, WI 53201-3246

PRINCE GEORGE'S EQUESTRAIN CENTER/SHOW
PLACE ARENA
14900 PENNSYLVANIA AVENUE
UPPER MALRBORO, MD 20772

PRINCE WILLIAM CHAMBER OF COMMERCE
9720 CAPITAL CT., #203
MANASSAS, VA 20110

PRINCE WILLIAM COUNTY
14000 SMOKETOWN ROAD
WOODBRIDGE, VA 22192

PRINCE WILLIAM COUNTY
P.O. BOX 2467
WOODBRIDGE, VA 22195-2467

PRINCE WILLIAM COUNTY
P.O. BOX 389
MANASSAS, VA 20108

PRINCE WILLIAM COUNTY
PO BOX 2467
WOODBRIDGE, VA 22195-2467

PRINCE WILLIAM COUNTY
POLICE FALSE ALARM REDUCTION UNIT
8406 KAO CIRCLE
MANASSAS, VA 20110

PRINCE WILLIAM COUNTY
TAX ADMN DIV MC-420
WOODBRIDGE, VA 22195-2467

PRINCELLA EDWARDS
ADDRESS REDACTED

PRINCESS DENOLO
ADDRESS REDACTED

PRINCESS LOVE
ADDRESS REDACTED

PRINCESS TALANA
ADDRESS REDACTED

PRINCESS TRINIDAD
ADDRESS REDACTED

PRINCES'S ZARI MCCARTER
ADDRESS REDACTED

PRINCETON FOOD SERVICE VENDING, LLC
2101 PARKER AVE
SOUTH PLAINFIELD, NJ 07080

**Corinthian Colleges, Inc. - U.S. Mail**

PRINCETON LEWIS
ADDRESS REDACTED

PRINCETONONE
23 ORCHARD RD., STE. 103
SKILLMAN, NJ 08558

PRINT KING, INC.
7818 S. CICERO AVE.
BURBANK, IL 60459

PRINT MANAGER
P.O. BOX 7343
MENLO PARK, CA 94026

PRINT SPOT
2075 S. ATLANTIC BLVD., STE. #1
MONTEREY PARK, CA 91754

PRINT TIME
4820 N. 8TH PLACE
PHOENIX, AZ 85014

PRINT TIME
8016 STATELINE ROAD, #111
LEAWOOD, KS 66208

PRINTER WORKS INC., THE
39980 EUREKA DR.
NEWARK, CA 94560

PRINTERY, INC. THE
1762 KAISER AVENUE
IRVINE, CA 92614

PRINTING EXPRESS
4629 RED MAPLE
WARREN, MI 48092

PRINTING SERVICES, INC.
8815 S. SPRINKLE RD.
PORTAGE, MI 49002

PRINTS UNLIMITED GALLERIES
1461 W. FULLERTON AVE., 2F
CHICAGO, IL 60614

PRINTSTAR MARKET AND PRINT SERVICES
8504 COMMERCE AVE.
SAN DIEGO, CA 92121

PRINTWISE OFFICE SOLUTIONS, INC.
911 BERN CT., #110
SAN JOSE, CA 95112

PRINZESS PERRYMAN
ADDRESS REDACTED

PRIORITY MAILING SYSTEMS, LLC
1843 WESTERN WAY
TORRANCE, CA 90501

PRIORITY WORKFORCE
2170 S. TOWNE CENTRE PL. #350
ANAHEIM, CA 92806

PRISCA ANGELA
ADDRESS REDACTED

PRISCILA PEREZ
ADDRESS REDACTED

PRISCILA REYES
ADDRESS REDACTED

PRISCILLA BELL
ADDRESS REDACTED

PRISCILLA BRIANA CERVANTES
ADDRESS REDACTED

PRISCILLA CABRERA
ADDRESS REDACTED

PRISCILLA CASTELLANOS
ADDRESS REDACTED

PRISCILLA CAZAREZ
ADDRESS REDACTED

PRISCILLA CORONA
ADDRESS REDACTED

PRISCILLA CORTEZ
ADDRESS REDACTED

PRISCILLA COTTON
ADDRESS REDACTED

PRISCILLA CUEVAS
ADDRESS REDACTED

PRISCILLA EKLUND
ADDRESS REDACTED

PRISCILLA FITZ
ADDRESS REDACTED

PRISCILLA GONZALES
ADDRESS REDACTED

PRISCILLA GORDOR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

PRISCILLA HERNANDEZ
ADDRESS REDACTED

PRISCILLA HERRERA
ADDRESS REDACTED

PRISCILLA HOWARD
ADDRESS REDACTED

PRISCILLA LEITER-KNEDRICK
581 BENDING BOUGH
WEBSTER, NY 14580

PRISCILLA LOPEZ
ADDRESS REDACTED

PRISCILLA MARIA OROURKE
ADDRESS REDACTED

PRISCILLA MEDINA
ADDRESS REDACTED

PRISCILLA PADILLA
ADDRESS REDACTED

PRISCILLA PAGTAKHAN
ADDRESS REDACTED

PRISCILLA PINA
ADDRESS REDACTED

PRISCILLA QUINTERO
ADDRESS REDACTED

PRISCILLA RAMIREZ
ADDRESS REDACTED

PRISCILLA RAMOS
ADDRESS REDACTED

PRISCILLA RODRIGUEZ
ADDRESS REDACTED

PRISCILLA SOSA
ADDRESS REDACTED

PRISCYLLA NICOLE INIGUEZ
ADDRESS REDACTED

PRISMATIC SIGNS
467 MONTAGUE EXPY
MILPITAS, CA 95035

PRISTINE CLEANING SERVICES, INC.
3427 WASHINGTON AVE.
GULFPORT, MS 39507

PRITHVI NOOJIBAIL
ADDRESS REDACTED

PRIVATE BUSINESS AND VOCATIONAL SCHOOLS
OF THE IL BOARD OF HIGHER EDUCATION
ATTN: NINA TANGMAN
431 EAST ADAMS
SECOND FLOOR
SPRINGFIELD, IL 62701

PRIYA BEHARI
ADDRESS REDACTED

PRO 1 PAVING
541 TOMS LANE
BLAIRSVILLE, PA 15717

PRO EXPO, INC.
8515 EDNA AVE., SUITE 260
LAS VEGAS, NV 89117

PRO SERVICES, INC.
8132 MERCHANT PLACE
PORTAGE, MI 49002

PRO TECH LOCK AND SAFE, INC.
4643 LAWRENCEVILLE HWY
LILBURN, GA 30047

PROCOPIO DELGADO
14950 SW 157 TERR
MIAMI, FL 33187

PRO-COPY, INC.
5219 EAST FOWLER AVE
TAMPA, FL 33817

PRO-COPY, INC.
P.O. BOX 16489
TAMPA, FL 33687-6489

PROCTER & GAMBLE, INC.
24808 NETWORK PLACE
CHICAGO, IL 60673-1248

PRO-CUT INTERNATIONAL, LLC
10 TECHNOLOGY DR. #4
WEST LEBANON, NH 03784

PRODIGY 2020 FOUNDATION
1 LINCOLN CENTER 18W
140 BUTTERFIELD RD., 15TH FLOOR
OAKBROOK TERRACE, IL 60181

PRODIP ROY
ADDRESS REDACTED

PRODUCT DESIGN #7 LLC
7656 S. LAKERIDGE DR.
SEATTLE, WA 98178

PRODUCTION LOGIC
2661 ALVARADO ST, STE. 26
SAN LEANDRO, CA 94577

PROFESSIONAL ASSOC. OF PRW/CC
1388 BRIGHTWATERS BLVD.
ST PERERSBURG, FL 33704

PROFESSIONAL AUTOMOTIVE EQUIPMENT
P.O. BOX 685
MONUMENT, CO 80132

PROFESSIONAL CONNECT LLC
15123 E. VERMILLION DR.
FOUNTAIN HILLS, AZ 85268

PROFESSIONAL DATA MANAGEMENT LLC
1 DANIEL BURNHAM COURT #1504
SAN FRANCISCO, CA 94109

PROFESSIONAL FURNITURE MGMNT SVCS, INC.
27251 SR 54 STE. B14 #527
WESLEY CHAPEL, FL 33544

PROFESSIONAL GUARD AND PATROL, INC.
P.O. BOX 671586
HOUSTON, TX 77267-1586

PROFESSIONAL INSPECTION GROUP, INC.
P.O. BOX 160928
HIALEAH, FL 33016

PROFESSIONAL LOCK & SAFE, INC.
P.O. BOX 2318
FAIR OAKS, CA 95628

PROFESSIONAL MEDICAL REPAIR SE
450 STATE RD. 13 N., SUITE 106
JACKSONVILLE, FL 32259-3863

PROFESSIONAL OUTDOOR SERVICES
P.O. BOX 1371
CROWN POINT, IN 46308

PROFESSIONAL PLANTS
2118 S. 16TH ST.
PHOENIX, AZ 85034

PROFESSIONAL SERVICE INDUSTRIES, INC.
7192 SOLUTION CENTER
CHICAGO, IL 60677-7001

PROFESSIONAL STAMP & SEAL
390 S. 600 W.
MILFORD, UT 84751

PROFESSIONAL STAMP & SEAL
P.O. BOX 1005
MILFORD, UT 84751-1005

PROFESSIONAL VENDING SERVICES INC.
1809 S. POWERLINE RD. #108C
DEERFIELD BEACH, FL 33442

PROFILE DISPLAY, INC.
4614 WILGROVE-MINT RD., STE. B
CHARLOTTE, NC 28227

PROFILES INTERNATIONAL, INC.
4515 LAKESHORE DRIVE
WACO, TX 76710

PROFILES INTERNATIONAL, INC.
4515 LAKESHORE DRIVE
WACO, TX 76710

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR.
P. O. BOX 3019
MALVERN, PA 19355

PROGRESSIVE PRINTING SERVICES, INC.
13505 YORBA AVE., UNIT W
CHINO, CA 91710

PROJECTION PRESENTATION TECHNOLOGY, INC
300 EAST OCEAN BLVD.
LONG BEACH, CA 90802

PROJECTION PRESENTATION TECHNOLOGY, INC
P.O. BOX 890472
CHARLOTTE, NC 28289-0472

PROKOSHIA LONG
ADDRESS REDACTED

PROLLY CREATIVE
8 FULMAR LANE
ALISO VIEJO, CA 92656

PROMAX SYSTEMS
2850  S. FAIRVIEW
SANTA ANA, CA 92704

PROMOTION COMPANY, THE
838 NORTH DELAWARE STREET
INDIANAPOLIS, IN 46204-1196

PROPARK INC.
ATTN: KAREEM BARKER
771 AMANA STREET, 3RD FLOOR
HONOLULU, HI 96815

PRO-PEL LLC
DBA PROPEL REAL ESTATE RESOURCES
611 WEST GLENN DRIVE
PHOENIX, AZ 85021

PROPERTY MANAGEMENT ASSOCIATES
ATTN: MARTY RILEY
6011 BRISTOL PARKWAY
CULVER CITY, CA 90230

PROPRESS BUSINESS SOLUTIONS LLC
P.O. BOX 530608
GRAND PRAIRIE, TX 75053

PROQUEST INFORMATION AND LEARNING CO.
300 NORTH ZEEB RD
ANN ARBOR, MI 48106-1346

PROQUEST INFORMATION AND LEARNING CO.
6216 PAYSPHERE CIRCLE
CHICAGO, IL 60674

PROSKAUER ROSE, LLP
11 TIMES SQUARE
NEW YORK, NY 10036

PROSPER EDUCATION PRIVATE LIMITED
7-1-27/6, BEHIND GREEN PARK HOTEL
GREEN LANDS, AMEERPET
HYDERABAD, 500-0016
INDIA

PROTEA TRAVEL
952 AHANA ST. #390
HONOLULU, HI 96814-2414

PRO-TEC FIRE & SAFETY
2330 PRO-TEC WAY
LOGANVILLE, GA 30052

PROTECHS
P.O. BOX 9235
DAYTONA BEACH, FL 32120

PROTECTION ONE ALARM MONITORING INC.
P.O. BOX 219044
KANSAS CITY, MO 64121-9044

PRO-TEK LOCK & SAFE
7475 S. MADISON
WILLOWBROOK, IL 60527

PROVANT HEALTH SOLUTIONS, LLC
42 LADD STREET, SUITE 214
EAST GREENWICH, RI 02818

PROVANT HEALTH SOLUTIONS, LLC
P.O. BOX 901
EAST GREENWICH, RI 02818

PROVEN 1 FIRE & SECURITY, INC.
4495-304 ROOSEVELT BLVD. #297
JACKSONVILLE, FL 32210

PRUDENTIAL
30 SCRANTON OFFICE PARK
SCRANTON, PA 18507-1789

PRUDENTIAL
FEE REMITTANCE
P.O. BOX 1206
WILKES-BARRE, PA 18703-1206

PRUDENTIAL
P.O. BOX  100532
PASADINA, CA 91189-0532

PRUDENTIAL
P.O. BOX  101666
ATLANTA, GA 30392

PRUDENTIAL
P.O. BOX  30789
LOS ANGELES, CA 90054-0789

PRUDENTIAL
PRUDENTIAL GROUP LIFE
P.O. BOX 101241
ATLANTA, GA 30392-1241

PRUDENTIAL OVERALL SUPPLY
P.O. BOX 11210
SANTA ANA, CA 92711

PRUDENTIAL REALTY CO.
3700 S. WATER STREET, #100
PITTSBURGH, PA 15203

PRUDENTIAL RETIREMENT SERVICES
AMY MCCARTHY
751 BROAD ST.
NEWARK, NJ 07102

PRWEEK
P.O. BOX 223
CONGERS, NY 10920

PRYNTHA CLEMENTS
ADDRESS REDACTED

PS HELIUM & BALLOONS
5990 UNITY DRIVE, SUITE H
NORCROSS, GA 30071-3574

PS PROMOTIONS, INC.
10798 EAST LAS POSAS ROAD
CAMARILLO, CA 93012

PSAV PRESENTATION SERVICES
23918 NETWORK PLACE
CHICAGO, IL 60673

PSE&G CO
P.O. BOX 14444
NEW BRUNSWICK, NJ 08906-4444

PSONYA HACKETT
ADDRESS REDACTED

PSS COMPANIES
1010 LAMAR STE. #710
HOUSTON, TX 77002

PSS COMPANIES
1010 LAMAR STE. #710
HOUSTON, TX 77002

PSS WORLD MEDICAL INC.
P.O. BOX 741378
ATLANTA, GA 30374-1378

PSS WORLD MEDICAL INC.
P.O. BOX 749499
LOS ANGELES, CA 90074-9499

PSYCHOLOGY TODAY, INC.
4025 CATTLEMEN RD. #119
SARASOTA, FL 34233

PSYCHOLOGY TODAY, INC.
P.O. BOX 1296
SAUSALITO, CA 94966

PSYCHOLOGY TODAY, INC.
P.O. BOX 2489
WHITE CITY, OR 97503

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                              Served 5/20/2015

PSYCHOLOGY TODAY, INC.
P.O. BOX 51844
BOULDER, CO 80323-1844

PSYCHOLOGY TODAY, INC.
P.O. BOX 55038
BOULDER, CO 80321-5038

PTG - PARADIGM TAX GROUP LLC
3030 N. CENTRAL AVE., STE. #1001
PHOENIX, AZ 85012

PUBLIC AFFAIRS COUNCIL
2121 K STREET, NW, STE. 900
WASHINGTON, DC 20037

PUBLIC STORAGE
1710 S. ABILENE STREET
AURORA, CO 80012-5620

PUBLIC STORAGE
1795 COBB PARKWAY
MARIETTA, GA 30060

PUGET SOUND EDUCATIONAL SERVICE DISTRICT
800 OAKESDALE AVE. SW
RENTON, WA 98057-5221

PUGET SOUND ENERGY
BOT-01H
P.O. BOX 91269
BELLEVUE, WA 98009-9269

PUGH FACILITIES MANAGEMENT
85 HORIZON HILL
NEWMAN, GA 30265

PURA HERNANDEZ
ADDRESS REDACTED

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY 40285-6042

PURE ART
8036 S. SANGAMON
CHICAGO, IL 60620

PURE WATER TECHNOLOGY GEORGIA, LLC
5112 RICHMOND RD.
BEDFORD HEIGHTS, OH 44146

PURELAND SUPPLY
210 GALE LANE
KENNETT SQUARE, PA 19348

PURELAND SUPPLY
P.O. BOX 534
UNIONVILLE, PA 19375

PURVIS LOCKETT
ADDRESS REDACTED

PUTNAM COUNTY HEALTH DEPARTMENT
P.O. BOX 1107
CHARLESTON, WV 25324

PWC PRODUCT SALES LLC
P.O. BOX 514038
LOS ANGELES, CA 90051-4038

PYE YOUNG
ADDRESS REDACTED

PYNOS CONSTRUCTION INC.
300 STONE PYNE DR.
BLAIRSVILLE, PA 15717

PYRAMID PAINTING, INC.
ATTN: CRAIG RUYBALIDE
155 EAST DANA ST.
MOUNTAIN VIEW, CA 94041

Q LOGIX LLC
1375 N. SCOTTSDALE RD
SCOTTSDALE, AZ 85257

Q LOGIX LLC
BIN # 920018, QUBIT LOGIX, LLC
P.O. BOX 29426
PHOENIX, AZ 85038-9426

QA LIMITED
LEEDS BROWN LANE WEST
ISLINGTON HOUSE, BROWN LANE WEST
LEEDS, WEST YORKSHIRE LS12 6BD
UNITED KINGDOM

QADEER AHMED
ADDRESS REDACTED

QADRIYAH HARRIS
ADDRESS REDACTED

QDOBA MEXICAN GRILL
2629 REDWING ROAD, STE. 290
FT COLLINS, CO 80526

QI PING TAN
ADDRESS REDACTED

QIANA ADAMS
ADDRESS REDACTED

QIANA ADAMS
ADDRESS REDACTED

QIANA BOYD
ADDRESS REDACTED

QIANA BOYD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

QIANA BROWN
ADDRESS REDACTED

QIANNI WU
ADDRESS REDACTED

QIAOTING HUANG
ADDRESS REDACTED

QING LIAN ZHANG
ADDRESS REDACTED

QINGZHENG AN
ADDRESS REDACTED

QINSHELLE MARIE NICHOLAS-MANN
ADDRESS REDACTED

QNS PLUMBING SEWER & DRAIN INC.
5 BRENT ST.
NORTH BRUNSWICK, NJ 08902

QNTV
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2971

QS/1
P.O. BOX 6052
SPARTANBURG, SC 29304

QS/1
P.O. BOX 890898
CHARLOTTE, NC 28289-0898

QUAGGA CORPORATION
400 WILLOWBROOK OFFICE PARK
FAIRPORT, NY 14450

QUALICIA BRI'ANNA EPPS
ADDRESS REDACTED

QUALITY AUTO GLASS, INC.
1230 WAYNE AVENUE
INDIANA, PA 15701

QUALITY CLEANING LLC
4814 W. 109TH AVE.
CROWN POINT, IN 46307

QUALITY FIRST SERVICES, INC.
316 MARTIN AVE.
SANTA CLARA, CA 95050

QUALITY FLOOR CARE
3513 W. ASHLAN, STE. 103
FRESNO, CA 93722

QUALITY INK, LLC
5900 ROCHE DR. STE. #325
COLUMBUS, OH 43229

QUALITY INSTALLERS, LLC
3287 HIGHWAY 17
GREEN COVE SPRINGS, FL 32043

QUALITY LOCK
520 EDGEWOOD AVENUE
TRAFFORD, PA 15085-1121

QUALITY MAPPING SERVICE
14549 ARCHWOOD ST., # 301
VAN NUYS, CA 91405

QUALITY PROPERTIES ASSET MGMT COMPANY
PACIFIC ASSET RESOURCES INC
2481 SUNRISE BLVD.
GOLD RIVER, CA 95670

QUALITY TECHNOLOGY SERVICES
SACRAMENTO II, LLC
P.O. BOX 74455
CLEVELAND, OH 44194-4455

QUALITY WATER SERVICES
P.O. BOX 40463
BELLEVUE, WA 98015

QUALITYLOGIC, INC.
DEPT LA 22366
PASADENA, CA 91185-2366

QUALTRICS LABS, INC.
2250 N. UNIVERSITY PARKWAY, #48
PROVO, UT 84604

QUAMYSHA MANNING
ADDRESS REDACTED

QUANDIS COLVIN
ADDRESS REDACTED

QUANESHA COLEMAN
ADDRESS REDACTED

QUANG THANH TRAN
ADDRESS REDACTED

QUANIESHA RANEE EDWARDS
ADDRESS REDACTED

QUANIKIA WEST
ADDRESS REDACTED

QUANITTA MONA MULDREW
ADDRESS REDACTED

QUANTCAST CORPORATION
P.O. BOX 204215
DALLAS, TX 75320-4215

**Corinthian Colleges, Inc. - U.S. Mail**

QUANTUM CORPORATION
P.O. BOX 203876
DALLAS, TX 75320-3876

QUANTUM SIGNS & GRAPHICS
3855 BIRCH ST.
NEWPORT BEACH, CA 92660

QUARLES & BRADY LLP
411 EAST WISCONSIN AVE. STE. #2040
MILWAUKEE, WI 53202-4497

QUARLES & BRADY LLP
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVENUE
PHOENIX, AZ 85004-2391

QUARNELL SIMPSON
ADDRESS REDACTED

QUATEECE LEWIS
ADDRESS REDACTED

QUAVONNA BALLARD
ADDRESS REDACTED

QUEEN CHANEY
ADDRESS REDACTED

QUEENASIA WILLIAMS
ADDRESS REDACTED

QUENCH USA, INC.
P.O. BOX 8500 LOCKBOX 53203
PHILADELPHIA, PA 19176-3203

QUENNIE VILLENAS MANZON
ADDRESS REDACTED

QUERIDA TEJEDA
ADDRESS REDACTED

QUEST
P.O. BOX 41039
SACRAMENTO, CA 95841

QUEST DIAGNOSTICS, INC.
P.O. BOX 740709
ATLANTA, GA 30374-0709

QUEST SOFTWARE, INC.
P.O. BOX 731381
DALLAS, TX 75373-1381

QUIANA JOYCE SPEARS
ADDRESS REDACTED

QUIANTE HADNOT
ADDRESS REDACTED

QUICKLEARN
11332 NE 122ND WAY,
SUITE 100
KIRKLAND, WA 98034

QUICKSERIES PUBLISHING INC.
7491 W. OAKLAND PARK BLVD. STE. #306
FT. LAUDERDALE, FL 33319-4970

QUICKSTART INTELLIGENCE CORPORATION
16815 VON KARMAN AVENUE
IRVINE, CA 92606

QUIENCY ADAMS
ADDRESS REDACTED

QUIKTRIP CORPORATION
P.O. BOX 2828
TULSA, OK 74101

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600

QUIMBY CHOW
ADDRESS REDACTED

QUINCY ACKLIN
ADDRESS REDACTED

QUINETA QUINONES
ADDRESS REDACTED

QUINETA QUINONES
ADDRESS REDACTED

QUINN CIKAITOGA
ADDRESS REDACTED

QUINN CONSORTIUM, INC.
110 E. NORTH AVENUE
BLAIRSVILLE, PA 15717

QUINSTREET, INC
950 TOWER LANE, 6TH FLOOR
FOSTER CITY, CA 94404

QUINSTREET, INC
P.O. BOX 8398
PASADENA, CA 91109-8398

QUINTELLA MONIQUE CURRY
ADDRESS REDACTED

QUINTESSENCE PUBLISHING CO., INC.
4350 CHANDLER DRIVE
HANOVER PARK, IL 60133-6763

**Corinthian Colleges, Inc. - U.S. Mail**

QUINTEZ TOMLIN
ADDRESS REDACTED

QUINTIN ARMSTRONG
ADDRESS REDACTED

QUINTIN HILLS
ADDRESS REDACTED

QUINTIN JACKSON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

QUINTIN WALLACE
ADDRESS REDACTED

QUINTIN WALLACE
ADDRESS REDACTED

QUINTISHA LYNN SINGLETON
ADDRESS REDACTED

QUINTON BAKER
ADDRESS REDACTED

QUINTON BAKER
ADDRESS REDACTED

QUINTON BROWN
ADDRESS REDACTED

QUINTON KANAE
ADDRESS REDACTED

QUINTON MOSS
ADDRESS REDACTED

QUINTON WALKER
ADDRESS REDACTED

QUINTTON JONES
ADDRESS REDACTED

QUINTYNE LAWRENCE
ADDRESS REDACTED

QUINTYNE LAWRENCE
ADDRESS REDACTED

QUION HELLEN
ADDRESS REDACTED

QUISHANNA LEE
ADDRESS REDACTED

QUITA STANLEY
ADDRESS REDACTED

QUIYON DEMARKI EVANS
ADDRESS REDACTED

QUNNA MORROW
1700 1A AERIE CT.
JACKSONVILLE, NC 28546

QUNYSIA KURTLAND
ADDRESS REDACTED

QUOC CHAU
ADDRESS REDACTED

QUOVADUVER MOORE
ADDRESS REDACTED

QURONE MARSEAN ASHTON
ADDRESS REDACTED

QUYNH NGUYEN
ADDRESS REDACTED

QUYNH TONNU
ADDRESS REDACTED

QWEST COMMUNICATIONS
5101 INTERCHANGE WAY
LOUISVILLE, KY 40229

QWEST COMMUNICATIONS
BUSINESS SERVICES
P.O. BOX 856169
LOUISVILLE, KY 40285-6169

QWEST COMMUNICATIONS
DEPT. 821
DENVER, CO 80271-0821

QWEST COMMUNICATIONS
INTERPRISE AMERICA, INC.
DEPT. 047
DENVER, CO 80271

QWEST COMMUNICATIONS
P.O. BOX 17360
DENVER, CO 80217-0360

QWEST COMMUNICATIONS
P.O. BOX 173638
DENVER, CO 80217-3638

Corinthian Colleges, Inc. - U.S. Mail

QWEST COMMUNICATIONS
P.O. BOX 173754
DENVER, CO 80217-3754

QWEST COMMUNICATIONS
P.O. BOX 29039
PHOENIX, AZ 85038-9039

QWEST COMMUNICATIONS
P.O. BOX 29040
PHOENIX, AZ 85038-9040

QWEST COMMUNICATIONS
P.O. BOX 3400
OMAHA, NE 68103

QWEST COMMUNICATIONS
P.O. BOX 856023
LOUISVILLE, KY 40285-6023

QWEST COMMUNICATIONS
P.O. BOX 856171
LOUISVILLE, KY 40285-6171

QWEST COMMUNICATIONS
P.O. BOX 85660
LOUISVILLE, KY 40285-5660

QWEST COMMUNICATIONS
P.O. BOX 91154
SEATTLE, WA 98111-9254

QWEST COMMUNICATIONS
P.O. BOX 91155
SEATTLE, WA 98111-9255

QWEST COMMUNICATIONS
PAYMENT CENTER
DENVER, CO 80244-0001

QXP EVENTS, INC.
1287 HAMMERWOOD AVE.
SUNNYVALE, CA 94089

R & B SUPPLY CO., INC.
P.O. BOX 10367
VAN NUYS, CA 91410-0367

R & R TESTING ASSOCIATES LLC
6881 NW 44TH COURT
LAUDERHILL, FL 33319

R & S ERECTION OF SOUTH ALAMEDA COUNTY
31298 SAN ANTONIO ST.
HAYWARD, CA 94544

R A VICTOR
ADDRESS REDACTED

R ERICKSON COMMUNICATIONS
2281 ROBINSON CIRCLE
LIVERMORE, CA 94550

R F B CONSULTING
434 TREMONT AVENUE
WESTFIELD, NJ 07090

R R & C DEVELOPMENT COMPANY
131 CROSSROADS PARKWAY NORTH
CITY OF INDUSTRY, CA 91746

R R & C DEVELOPMENT COMPANY
C/O MAJESTIC MANAGEMENT CO.
13191 CROSSROADS PARKWAY NORTH
SUITE 115
CITY OF INDUSTRY, CA 91746-3497

R SPINKS
ADDRESS REDACTED

R VICTOR
ADDRESS REDACTED

R&R PHOTOGRAPHY
1875 PESCADERO DRIVE
SALINAS, CA 93906

R. (RITA) BODALIA
ADDRESS REDACTED

R. WEINSTEIN, INC.
846 POHUKAINA STREET
HONOLULU, HI 96813

R.E. CRAIG & ASSOCIATES
4060 N. 128TH STREET
BROOKFIELD, WI 53005

R.E. MICHEL COMPANY INC.
P.O. BOX 2318
BALTIMORE, MD 21203

R.I.T.A.
PO BOX 477900
BROADVIEW HEIGHTS, OH 44147-7900

R.L. HAMMETTE & ASSOCIATES
P.O. BOX 846
EAGLE LAKE, FL 33839-0846

R.L. HART CONSTRUCTION, INC.
900 PERLA ROAD
PASADENA, TX 77502

R.L. MILLER, LLC
705 MANSFIELD AVE.
PITTSBURGH, PA 15205

R.S. RUEHLE PAINTING
244 GREENE POINT ROAD
MANNSVILLE, NY 13661

R.S. RUEHLE PAINTING
244 GREENE POINT ROAD
MANNSVILLE, NY 13661

R.T.S. SYSTEM & DESIGN
7026 KOLL CENTER PARKWAY, STE. #230
PLEASANTON, CA 94566

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 5/20/2015**

R.W. LAPINE, INC.
5140 EAST ML AVENUE
P.O. BOX 2045
KALAMAZOO, MI 49003-2045

R2RESEARCH GROUP, INC.
15841 SE OGDEN DRIVE
ATTN: KELLY ROGERS
PORTLAND, OR 97236

RA LANDSCAPING & DESIGN LLC
203 SERGEANTSVILLE RD.
FLEMINGTON, NJ 08822-2616

RA LANDSCAPING & DESIGN LLC
P.O. BOX 282
PHILLIPSBURG, NJ 08865

RAASON HASWELL
ADDRESS REDACTED

RABECCA WECK
ADDRESS REDACTED

RABINDRANATH SURENDRANATH
ADDRESS REDACTED

RAC TRANSPORT CO., INC.
P.O. BOX 17459
DENVER, CO 80217

RACHA KOUSSA
ADDRESS REDACTED

RACHAE HUNT
ADDRESS REDACTED

RACHAEL DUNAWAY
ADDRESS REDACTED

RACHAEL EDWARDS
ADDRESS REDACTED

RACHAEL GUEVARA
ADDRESS REDACTED

RACHAEL HAASE
ADDRESS REDACTED

RACHAEL HARRISON WERNER
4039 PINEVIEW DR.
SMYRNA, GA 30080

RACHAEL HUNTER
ADDRESS REDACTED

RACHAEL KENDRICK
ADDRESS REDACTED

RACHAEL LEE SPRAGUE
ADDRESS REDACTED

RACHAEL LUSE
ADDRESS REDACTED

RACHAEL PERRY
ADDRESS REDACTED

RACHAEL PROBST
ADDRESS REDACTED

RACHAEL SANTORIELLA
ADDRESS REDACTED

RACHAEL VILLANE
ADDRESS REDACTED

RACHEAL CULBERSON
ADDRESS REDACTED

RACHEAL MOORE
ADDRESS REDACTED

RACHEAL WILLIAMS
ADDRESS REDACTED

RACHEL AGUILAR
ADDRESS REDACTED

RACHEL AKIN
ADDRESS REDACTED

RACHEL ALSAGOFF
ADDRESS REDACTED

RACHEL ANDERSON
2906 N. RIVERWALK DR.
CHICAGO, IL 60618

RACHEL ANN SANDOVAL SEABROOKS
ADDRESS REDACTED

RACHEL AUDET
ADDRESS REDACTED

RACHEL BORTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RACHEL BROWN-NEWTON
ADDRESS REDACTED

RACHEL BYRD
ADDRESS REDACTED

RACHEL CALDERON
ADDRESS REDACTED

RACHEL CALDERON
ADDRESS REDACTED

RACHEL CHAVEZ
ADDRESS REDACTED

RACHEL COLEMAN
ADDRESS REDACTED

RACHEL COLLIER
ADDRESS REDACTED

RACHEL CONNER
ADDRESS REDACTED

RACHEL CONOVER
ADDRESS REDACTED

RACHEL CROWDER
ADDRESS REDACTED

RACHEL DEAN COX
ADDRESS REDACTED

RACHEL DREWERY
ADDRESS REDACTED

RACHEL EHLER
ADDRESS REDACTED

RACHEL FILLIER
ADDRESS REDACTED

RACHEL FOX
2288 S. WINDSOR ST.
SALT LAKE CITY, UT 84106

RACHEL FRIESEN
ADDRESS REDACTED

RACHEL GONZALEZ
ADDRESS REDACTED

RACHEL GORDY
ADDRESS REDACTED

RACHEL GREEN
ADDRESS REDACTED

RACHEL GRIFFITH
ADDRESS REDACTED

RACHEL HADDADIN
ADDRESS REDACTED

RACHEL HALL-BIGGS
ADDRESS REDACTED

RACHEL HARGIS
ADDRESS REDACTED

RACHEL JACOBS
ADDRESS REDACTED

RACHEL JACOBSEN
ADDRESS REDACTED

RACHEL KELLER
ADDRESS REDACTED

RACHEL KIM
ADDRESS REDACTED

RACHEL KOTOK
ADDRESS REDACTED

RACHEL KRAUS
ADDRESS REDACTED

RACHEL KRAUSE
ADDRESS REDACTED

RACHEL LANDA
ADDRESS REDACTED

RACHEL LANGDON
ADDRESS REDACTED

RACHEL LEFF
1104 ESPLANADE #303
REDONDO BEACH, CA 90277

RACHEL LEINTZ
ADDRESS REDACTED

RACHEL LOUCKS
ADDRESS REDACTED

RACHEL LYNN FOX
ADDRESS REDACTED

RACHEL MAHER
ADDRESS REDACTED

RACHEL MARTINEZ
ADDRESS REDACTED

RACHEL MCCOWN
ADDRESS REDACTED

RACHEL MCGRAW
ADDRESS REDACTED

RACHEL MITCHELL
ADDRESS REDACTED

RACHEL MITCHELL
ADDRESS REDACTED

RACHEL MONTEMAYOR
ADDRESS REDACTED

RACHEL MOORE
ADDRESS REDACTED

RACHEL MURPHREE
ADDRESS REDACTED

RACHEL NAGEL
ADDRESS REDACTED

RACHEL NEAD
ADDRESS REDACTED

RACHEL NICOLAS
ADDRESS REDACTED

RACHEL ORTIZ
ADDRESS REDACTED

RACHEL PUNO
ADDRESS REDACTED

RACHEL PURDIE
ADDRESS REDACTED

RACHEL QUINTERO
ADDRESS REDACTED

RACHEL RENEE ALEJANDRE
ADDRESS REDACTED

RACHEL REYNOLDS
ADDRESS REDACTED

RACHEL RISHA LIBBY
ADDRESS REDACTED

RACHEL SAUNDERS
ADDRESS REDACTED

RACHEL SCADUTO
ADDRESS REDACTED

RACHEL SHERMAN
ADDRESS REDACTED

RACHEL SIMPSON
ADDRESS REDACTED

RACHEL SIMS
ADDRESS REDACTED

RACHEL SUAREZ
ADDRESS REDACTED

RACHEL TANGHAL
ADDRESS REDACTED

RACHEL TELLO
ADDRESS REDACTED

RACHEL TOLI-MUTI
ADDRESS REDACTED

RACHEL TORRES
ADDRESS REDACTED

RACHEL TORREY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RACHEL VALDIVIA
ADDRESS REDACTED

RACHEL WALKER
ADDRESS REDACTED

RACHEL WALTERS
ADDRESS REDACTED

RACHEL WARE
ADDRESS REDACTED

RACHEL WELDON
ADDRESS REDACTED

RACHEL WILLIAMS
ADDRESS REDACTED

RACHEL WILLIAMS
ADDRESS REDACTED

RACHEL WILLIAMS
ADDRESS REDACTED

RACHEL WISECARVER
ADDRESS REDACTED

RACHEL ZEPEDA
ADDRESS REDACTED

RACHEL ZERIAL
ADDRESS REDACTED

RACHELE BIENAIME
ADDRESS REDACTED

RACHELE JACKSON
ADDRESS REDACTED

RACHELLE ALLAIRE
ADDRESS REDACTED

RACHELLE COOK
ADDRESS REDACTED

RACHELLE CORONADO
ADDRESS REDACTED

RACHELLE KITCHENS
ADDRESS REDACTED

RACHELLE MOZQUEDA
ADDRESS REDACTED

RACHELLE NETNISS
ADDRESS REDACTED

RACHELLE REDMOND
ADDRESS REDACTED

RACHELLE RODRIGUEZ
ADDRESS REDACTED

RACHELLE STEVENS
ADDRESS REDACTED

RACHELLE WOODSON
ADDRESS REDACTED

RACHIDA KALACHE
ADDRESS REDACTED

RACHIDA KALACHE
ADDRESS REDACTED

RACK SOLUTIONS, INC.
1519 INT 30 W
GREENVILLE, TX 75402

RACKSPACE HOSTING
ATTN: ALAN SCHOENBAUM
P.O. BOX 730759
DALLAS, TX 75373-0759

RACQUEL KING
ADDRESS REDACTED

RACQUEL REBER
ADDRESS REDACTED

RACQUEL RICHARDS
ADDRESS REDACTED

RACQUEL ROBINSON
ADDRESS REDACTED

RACQUEL TAPAT
ADDRESS REDACTED

RACQUEL THOMPSON
ADDRESS REDACTED

RACQUEL VALERIA MACIAS
ADDRESS REDACTED

RACQUEL WELCH-KITCHEN
ADDRESS REDACTED

RACQUEL WILLIAMS
ADDRESS REDACTED

RADHA RAMRATTAN
ADDRESS REDACTED

RADHANA SINGH
ADDRESS REDACTED

RADIANCE MULLEN
ADDRESS REDACTED

RADIATION DETECTION COMPANY INC.
3527 SNEAD DRIVE
GEORGETOWN, TX 78626

RADICA BISSOONDIAL
ADDRESS REDACTED

RADIKA KUMARI
ADDRESS REDACTED

RADIO DISNEY WDZY-AM
26710 NETWORK PLACE
CHICAGO, IL 60673-1265

RADIO ONE OF TEXAS II,LLC
13331 PRESTON ROAD, SUITE 1180
DALLAS, TX 75240

RADIO ONE OF TEXAS II,LLC
LOCKBOX 847341
DALLAS, TX 75284-7341

RADIO ONE OF TEXAS, LLC
P.O. BOX 847339
DALLAS, TX 75284

RADIO ONE, INC.
P.O. BOX 402031
ATLANTA, GA 30384-2031

RADIO SHACK CORP.
P.O. BOX 848549
DALLAS, TX 75284-8549

RADISSON HOTEL AT STAR PLAZA
ACCT: 5000-501170
P.O. BOX 13003
MERRILLVILLE, IN 46411

RADISSON HOTEL CENTRAL DALLAS
6070 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75206

RADISSON HOTEL PHILADELPHIA NORTHEAST
2400 OLD LINCOLN HIGHWAY AT US ROUTE 1
TREVOSE, PA 19053

RADISSON HOTEL PORTLAND AIRPORT
6233 NE 78TH COURT
PORTLAND, OR 97218

RADIYAH LATIF
ADDRESS REDACTED

RADMILA MILJKOVIC
ADDRESS REDACTED

RADMILA VALJEVAC
ADDRESS REDACTED

RAE ANDERSON
ADDRESS REDACTED

RAE ANN AKIN
ADDRESS REDACTED

RAE DRYE
ADDRESS REDACTED

RAE HILL
ADDRESS REDACTED

RAE LOVVORN
ADDRESS REDACTED

RAECHAEL WILKINSON
ADDRESS REDACTED

RAECHELLE BEGAY
ADDRESS REDACTED

RAED NIJMEDDIN
ADDRESS REDACTED

RAELENE VILLALOVOS
ADDRESS REDACTED

RAENALYN SUAN
ADDRESS REDACTED

RAFAEL AMBRIZ
ADDRESS REDACTED

RAFAEL ARAUJO
ADDRESS REDACTED

RAFAEL HERNANDEZ
ADDRESS REDACTED

RAFAEL LARA
ADDRESS REDACTED

RAFAEL LIZARDI
ADDRESS REDACTED

RAFAEL MAGANA
ADDRESS REDACTED

RAFAEL MANZANO
ADDRESS REDACTED

RAFAEL MONTOYA
ADDRESS REDACTED

RAFAEL PALOU
ADDRESS REDACTED

RAFAEL RODRIGUEZ
ADDRESS REDACTED

RAFAEL SANCHEZ
ADDRESS REDACTED

RAFAEL VIERA
ADDRESS REDACTED

RAFAELA LOPEZ
ADDRESS REDACTED

RAFFAEL PEARCE
1807 SOUTH CALIFORNIA APT#2
CHICAGO, IL 60608

RAFIK BROOKS
ADDRESS REDACTED

RAFIK MESSIHA
ADDRESS REDACTED

RAFIK RAGHEB
ADDRESS REDACTED

RAFORD PERCIVAL
ADDRESS REDACTED

RAGAA NAN
ADDRESS REDACTED

RAHCHELLE POWELL
ADDRESS REDACTED

RAHEEM LANE
ADDRESS REDACTED

RAHEEMA ISLAM
ADDRESS REDACTED

RAHLISSA GRANT
ADDRESS REDACTED

RAHM ROWHANI
ADDRESS REDACTED

RAHSAAN ABRAM JR
ADDRESS REDACTED

RAHSHAIDA LUANA COX
ADDRESS REDACTED

RA'ID AHMAD
ADDRESS REDACTED

RAIHAN SHAFI QUADERI
ADDRESS REDACTED

RAIMOND BEZMAN
ADDRESS REDACTED

RAINA DUARTE-BRACHE
ADDRESS REDACTED

RAINBOW ENGRAVING, INC.
201 E. ROBERTSON ST.
BRANDON, FL 33511

RAINER CUADRAS HERNANDEZ
ADDRESS REDACTED

RAINES GUINN
ADDRESS REDACTED

RAINI WOLFLEY
ADDRESS REDACTED

RAJ KALIDINDI
ADDRESS REDACTED

RAJ RATTU
ADDRESS REDACTED

RAJA SWEETS & INDIAN CUISINE
31853 ALVARADO BLVD.
UNION CITY, CA 94587

RAJAH SHEMARRA DEVAUGHN
ADDRESS REDACTED

RAJANRICH ELIGADO
ADDRESS REDACTED

RAJEEV MALHOTRA
ADDRESS REDACTED

RAJESH RATTI
ADDRESS REDACTED

RAJIB GHOSAL
ADDRESS REDACTED

RAJIV SHARMA
ADDRESS REDACTED

RAJIV SHARMA
ADDRESS REDACTED

RAJKUMAR EASWARAN
ADDRESS REDACTED

RAJNI KAUSHAL
ADDRESS REDACTED

RAJPREET KAUR
ADDRESS REDACTED

RAJWINDER KAUR
ADDRESS REDACTED

RAKESHIA DILLARD
ADDRESS REDACTED

RAKEYA STEVENSON
ADDRESS REDACTED

RALEIGH BOYD
ADDRESS REDACTED

RALEIGH COUNTY BOARD OF EDUCATION
105 ADAIR STREET
BECKLEY, WV 25801

RALLY CAP CONSULTING
4579 BROADVIEW COURT
CASTLE ROCK, CO 80109

RALPH ALAN WOLFF
583 CHETWOOD ST. #4
OAKLAND, CA 94610

RALPH ALLEN JR
ADDRESS REDACTED

RALPH ARGIENTO
ADDRESS REDACTED

RALPH ATCHISON
ADDRESS REDACTED

RALPH FERGUSON
ADDRESS REDACTED

RALPH GARCIA
ADDRESS REDACTED

RALPH JOHN WORMLEY
ADDRESS REDACTED

RALPH KINGERY
ADDRESS REDACTED

RALPH L ATKINSON CUST ASHLEY C HARRIS UTMA GA
808 S XANTHUS AVE
TULSA, OK  74104-3619

RALPH MILLER
ADDRESS REDACTED

RALPH P. EVANGELISTA
1926 PRIMO CT
SAN JOSE, CA 95131

RALPH PALUMBO
ADDRESS REDACTED

RALPH RAMSEY
ADDRESS REDACTED

RALPH THOMPSON
ADDRESS REDACTED

RALPH WESTERMAN
ADDRESS REDACTED

RALPHS POWER SEWING MACHINE INC.
P.O. BOX 11307
DENVER, CO 80211-4798

RALSTON CONSULTING GROUP, LLC
275 EAST SOUTH TEMPLE, STE. 110
SALT LAKE CITY, UT 84111

RAMANJOT BUDWAL-SINGH
ADDRESS REDACTED

RAMCO CONSULTING SERVICES INC.
3600 PORT OF TACOMA ROAD, SUITE 507
TACOMA, WA 98424

RAMDEO BOODHOO
ADDRESS REDACTED

RAMEKCO SPELLERS
ADDRESS REDACTED

RAMESH JHAGROO
ADDRESS REDACTED

RAMI NAZZAL
ADDRESS REDACTED

RAMILA PRASAD
ADDRESS REDACTED

RAMIRO AMEZCUA  JR
ADDRESS REDACTED

RAMIRO DE LOS SANTOS
ADDRESS REDACTED

RAMIRO RUIZ
ADDRESS REDACTED

RAMIRO TORRES-ANDRADE
ADDRESS REDACTED

RAMIRO VEGA-RENDON
ADDRESS REDACTED

RAMON ABREU
ADDRESS REDACTED

RAMON ARZATE BEDOY
ADDRESS REDACTED

RAMON CEDENO
ADDRESS REDACTED

RAMON CLARK II
ADDRESS REDACTED

RAMON FERNANDEZ RUBIO
ADDRESS REDACTED

RAMON GARCIA
ADDRESS REDACTED

RAMON GARCIA
ADDRESS REDACTED

RAMON HANSON
ADDRESS REDACTED

RAMON JAUREGUI
ADDRESS REDACTED

RAMON KING
ADDRESS REDACTED

RAMON MALDONADO JR
ADDRESS REDACTED

RAMON MISSAEL GARCIA
ADDRESS REDACTED

RAMON RAMIREZ
ADDRESS REDACTED

RAMON RAMIREZ
ADDRESS REDACTED

RAMON SOLANO
ADDRESS REDACTED

RAMON VICTOR RUIZ
ADDRESS REDACTED

RAMONA BLAKE
ADDRESS REDACTED

RAMONA HARRISON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RAMONA HODGES
ADDRESS REDACTED

RAMONA LEWIS
ADDRESS REDACTED

RAMONA LOWE
ADDRESS REDACTED

RAMONA SIMS DANIELY
ADDRESS REDACTED

RAMONA SOUTHARD
ADDRESS REDACTED

RAMONA SPOHN
ADDRESS REDACTED

RAMONE ARTRALE LEA
ADDRESS REDACTED

RAMSAY SIGNS
9160 SE 74TH AVENUE
PORTLAND, OR 97206

RAMY HANNA
ADDRESS REDACTED

RAMY YOUSSEF
ADDRESS REDACTED

RAMZI SAYEGH
ADDRESS REDACTED

RAN TANG
ADDRESS REDACTED

RANA PAK
ADDRESS REDACTED

RANA THOMAS
ADDRESS REDACTED

RANCHO CORDOVA CHAMBER OF COMMERCE
2729 PROSPECT PARK DR., STE. 117
RANCHO CORDOVA, CA 95670

RANCHO CORDOVA CHAPTER IAAP
P.O. BOX 1466
RANCHO CORDOVA, CA 95670

RANCHO MOTORCYCLE DISMANTLING
3701 RECYCLE ROAD
RANCHO CORDOVA, CA 95742

RANDA DICKERSON
ADDRESS REDACTED

RANDALL ARVAY
ADDRESS REDACTED

RANDALL BENDERSON 1993-1 TRUST
8441 COOPER CREEK BOULEVARD
UNIVERSITY PARK, FL 34201

RANDALL GORDON
ADDRESS REDACTED

RANDALL HOGAN
ADDRESS REDACTED

RANDALL LEAK
ADDRESS REDACTED

RANDALL MEIER
ADDRESS REDACTED

RANDALL NAVALINSKI
ADDRESS REDACTED

RANDALL ROACH
ADDRESS REDACTED

RANDALL WELSH
ADDRESS REDACTED

RANDEE RUVALCABA
ADDRESS REDACTED

RANDELL ORNER
ADDRESS REDACTED

RANDELL ORNER
ADDRESS REDACTED

RANDELLE LUEBKER
ADDRESS REDACTED

RANDEY PORTER
ADDRESS REDACTED

RANDI ASHTON
ADDRESS REDACTED

RANDI BOBSON
ADDRESS REDACTED

RANDI FARRIS
ADDRESS REDACTED

RANDI MCGREW
ADDRESS REDACTED

RANDI NEVAREZ
ADDRESS REDACTED

RANDI NEVAREZ
ADDRESS REDACTED

RANDI PARKER
ADDRESS REDACTED

RANDI TRELOAR
ADDRESS REDACTED

RANDI VAUGHT
ADDRESS REDACTED

RANDIKA DE MEL
ADDRESS REDACTED

RANDILYN MARTIN-COLVIN
ADDRESS REDACTED

RANDOLPH MCDERMOTT
ADDRESS REDACTED

RANDOM ART HOUSE, LLC
1010 NE 9TH STREET, STE. B
CAPE CORAL, FL 33909

RANDOM ART HOUSE, LLC
P.O. BOX 151332
CAPE CORAL, FL 33915

RANDOM HOUSE, INC.
DEPT. 0919
P.O. BOX 120001
DALLAS, TX 75312-0919

RANDSTAD F&A
12516 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

RANDSTAD F&A
32462 COLLECTION CENTER DR.
CHICAGO, IL 60693-0324

RANDSTAD PROFESSIONALS
32462 COLLECTION CENTER DR.
CHICAGO, IL 60693-0324

RANDSTAD TECHNOLOGIES F/K/A TECHNISOURCE
P.O. BOX 847872
DALLAS, TX 75284-7872

RANDY ARNEZ JOHNSON
ADDRESS REDACTED

RANDY BAUMAN
ADDRESS REDACTED

RANDY BEAMER
ADDRESS REDACTED

RANDY BERTRAM
ADDRESS REDACTED

RANDY BLEA
ADDRESS REDACTED

RANDY BREITER
ADDRESS REDACTED

RANDY BRIAN MENDOZA
ADDRESS REDACTED

RANDY CRUZ
ADDRESS REDACTED

RANDY CRUZ
ADDRESS REDACTED

RANDY CRUZ
ADDRESS REDACTED

RANDY FREEDMAN
ADDRESS REDACTED

RANDY GONZALEZ
ADDRESS REDACTED

RANDY GOSEY
ADDRESS REDACTED

RANDY HANSON
ADDRESS REDACTED

RANDY HARRIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RANDY L. HUYLER
3597 SANCTUARY BLVD.
JACKSONVILLE, FL 32250

RANDY LAWSON
ADDRESS REDACTED

RANDY M. PYLE
108 BRICE ROAD
KITTANNING, PA 16201

RANDY MARK LAMONT
15 VAN RIPPER LN.
ORINDA, CA 94563

RANDY MARQUEZ
ADDRESS REDACTED

RANDY MAZNER
ADDRESS REDACTED

RANDY MENDIOLA
ADDRESS REDACTED

RANDY OTZOY
ADDRESS REDACTED

RANDY QUINTANA
ADDRESS REDACTED

RANDY RIMANDO
ADDRESS REDACTED

RANDY ROGERS
ADDRESS REDACTED

RANDY SCOTT
ADDRESS REDACTED

RANDY SCOTT DURDEN
2699 DOUGLAS COURT
ACWORTH, GA 30101

RANDY SCOTT DURDEN
P.O. BOX 755
SOCIAL CIRCLE, GA 30025

RANDY SHAFER
ADDRESS REDACTED

RANDY SMITH
ADDRESS REDACTED

RANDY SVALINA
ADDRESS REDACTED

RANDY WEAVER
ADDRESS REDACTED

RANDY WEYI
ADDRESS REDACTED

RANEKA MICHELLE TAYLOR
ADDRESS REDACTED

RANGAESH GADASALLI
ADDRESS REDACTED

RANGELS CLEANING SERVICES
1531 SUNNYVALE AVE. #1
WALNUT CREEK, CA 94597

RANI MIRABELLA
ADDRESS REDACTED

RANJANNI REDDY
ADDRESS REDACTED

RANJIT SANDHU
ADDRESS REDACTED

RANJIT SINGH
ADDRESS REDACTED

RANTREAVIS REGAIL GIBSON
ADDRESS REDACTED

RANVIR SINGH
ADDRESS REDACTED

RAPHAEL ALVAREZ  JR
ADDRESS REDACTED

RAPHAEL GLOVER
ADDRESS REDACTED

RAPHAEL MORALES
ADDRESS REDACTED

RAPHEL HEWITTE
ADDRESS REDACTED

RAPID INFORMATION DESTRUCTION SERVICES
8636 ELDER CREEK ROAD, STE. #1
SACRAMENTO, CA 95828

**Corinthian Colleges, Inc. - U.S. Mail**

RAQUEL ALVAREZ
ADDRESS REDACTED

RAQUEL ARREGUIN-RUSSO
ADDRESS REDACTED

RAQUEL AVINION
ADDRESS REDACTED

RAQUEL BANISTER
ADDRESS REDACTED

RAQUEL CASTILLO
ADDRESS REDACTED

RAQUEL CASTLE
ADDRESS REDACTED

RAQUEL DE CASTRO
ADDRESS REDACTED

RAQUEL EDMEADE
ADDRESS REDACTED

RAQUEL ELIZABETH VASQUEZ
ADDRESS REDACTED

RAQUEL ELVIA ZAPIEN
ADDRESS REDACTED

RAQUEL ESPINOZA
ADDRESS REDACTED

RAQUEL ESTRADA
ADDRESS REDACTED

RAQUEL FLORES
ADDRESS REDACTED

RAQUEL FULTON
ADDRESS REDACTED

RAQUEL FULTON
ADDRESS REDACTED

RAQUEL GOMEZ
ADDRESS REDACTED

RAQUEL GREEN
ADDRESS REDACTED

RAQUEL GROSS
ADDRESS REDACTED

RAQUEL ISARRARAZ MEDINA
ADDRESS REDACTED

RAQUEL LARIOS
ADDRESS REDACTED

RAQUEL MARIE KIRK
ADDRESS REDACTED

RAQUEL MONTEMAYOR
ADDRESS REDACTED

RAQUEL MORALES
ADDRESS REDACTED

RAQUEL O'BRIEN
ADDRESS REDACTED

RAQUEL OLIVA GOMEZ
ADDRESS REDACTED

RAQUEL PAREDES
ADDRESS REDACTED

RAQUEL PEREZ
ADDRESS REDACTED

RAQUEL SILVA
ADDRESS REDACTED

RAQUEL SIMS
ADDRESS REDACTED

RAQUEL SIMS
ADDRESS REDACTED

RAQUEL SMEIR
ADDRESS REDACTED

RAQUEL SMITH
ADDRESS REDACTED

RAQUEL SUSANA PARIENTE
ADDRESS REDACTED

RAQUEL TEJEDA
ADDRESS REDACTED

RAQUEL WILSON
ADDRESS REDACTED

RAQUI DANIELS
ADDRESS REDACTED

RASAMY THONGKHAM
ADDRESS REDACTED

RASHA FAYED
ADDRESS REDACTED

RASHA TRAN
ADDRESS REDACTED

RASHAD AHMAD WHITE
ADDRESS REDACTED

RASHAD HOWZE
ADDRESS REDACTED

RASHAD YASIN
ADDRESS REDACTED

RASHANARDA COLEMAN
ADDRESS REDACTED

RASHAUN STAGG-SHEHADEH
ADDRESS REDACTED

RASHAUN THOMPSON
ADDRESS REDACTED

RASHAUNDA SMITH
ADDRESS REDACTED

RASHAWN NANCE
ADDRESS REDACTED

RASHAWNDA BRASFIELD
ADDRESS REDACTED

RASHAWNDA FLORIDA HUDSON
ADDRESS REDACTED

RASHAWNDRA GUILLORY
ADDRESS REDACTED

RASHAWNETT ALLEN
ADDRESS REDACTED

RASHEDA FOSTER
ADDRESS REDACTED

RASHEEDAH ASKEW
ADDRESS REDACTED

RASHEEDAH LOGAN
ADDRESS REDACTED

RASHEENA MCCORD
ADDRESS REDACTED

RASHEID JOHNSON
ADDRESS REDACTED

RASHEKA RAY
ADDRESS REDACTED

RASHI JOHNSON
ADDRESS REDACTED

RASHMI BHATNAGAR
ADDRESS REDACTED

RASHONDA LAKEESHIA BRONNER
ADDRESS REDACTED

RASSOUL ALIZADEH
ADDRESS REDACTED

RATHA TEP
ADDRESS REDACTED

RAU CONSTRUCTION COMPANY
9101 W. 110TH STREET, SUITE 150
OVERLAND PARK, KS 66210

RAUL ALVAREZ
ADDRESS REDACTED

RAUL ANTONIO BECERRA
ADDRESS REDACTED

RAUL BERNARDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RAUL BUJANDA LEDESMA
ADDRESS REDACTED

RAUL CAMACHO
ADDRESS REDACTED

RAUL CARRILLO
ADDRESS REDACTED

RAUL DURAN
ADDRESS REDACTED

RAUL ENRIQUEZ
ADDRESS REDACTED

RAUL GARCIA
ADDRESS REDACTED

RAUL GARCIA
ADDRESS REDACTED

RAUL HERNANDEZ
ADDRESS REDACTED

RAUL LOPEZ
ADDRESS REDACTED

RAUL LUCHA
ADDRESS REDACTED

RAUL MEDINA-PEREZ
ADDRESS REDACTED

RAUL NUNEZ
ADDRESS REDACTED

RAUL PRECIADO
ADDRESS REDACTED

RAUL RAMIREZ
ADDRESS REDACTED

RAUL ROMERO
ADDRESS REDACTED

RAUL RUIZ
ADDRESS REDACTED

RAUNEISHA FAGAN
ADDRESS REDACTED

RAUSHANAH SMITH
ADDRESS REDACTED

RAUXA DIRECT, LLC
275A MCCORMICK AVE
COSTA MESA, CA 92626

RAVE WIRELESS, INC
50 SPEEN STREET SUITE 301
FRAMINGHAM, MA 01701

RAVEN ALFORD
ADDRESS REDACTED

RAVEN BLUE RODRIGUEZ
ADDRESS REDACTED

RAVEN CAMACHO
ADDRESS REDACTED

RAVEN DIXON
ADDRESS REDACTED

RAVEN MACIAS
ADDRESS REDACTED

RAVEN TURNER
ADDRESS REDACTED

RAVEN WHITE
ADDRESS REDACTED

RAVENNE HODGE
ADDRESS REDACTED

RAVINDER HUNDAL
ADDRESS REDACTED

RAVVEN CHAVEZ
ADDRESS REDACTED

RAY AMBROSE
ADDRESS REDACTED

RAY AMBROSE
ADDRESS REDACTED

RAY BRENT ASIS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RAY FERNANDEZ
ADDRESS REDACTED

RAY HOSACK
ADDRESS REDACTED

RAY KAUFMAN
ADDRESS REDACTED

RAY MARTZ
ADDRESS REDACTED

RAY MCGALLIARD
ADDRESS REDACTED

RAY MORGAN COMPANY
3131 ESPLANADE
CHICO, CA 95973

RAY QUINNEY & NEBEKER
36 SOUTH STATE ST., STE. 1400
SALT LAKE CITY, UT 84111

RAY QUINNEY & NEBEKER
P.O. BOX 45385
SALT LAKE CITY, UT 84145-0385

RAY WILT
ADDRESS REDACTED

RAY WRIGHT
ADDRESS REDACTED

RAYANA JOHNSON
ADDRESS REDACTED

RAYANN ORIA
ADDRESS REDACTED

RAYANNA GOODMAN
ADDRESS REDACTED

RAYCHELLE JONES
ADDRESS REDACTED

RAYCO BRANCH
ADDRESS REDACTED

RAYDEN KINIMAKA
ADDRESS REDACTED

RAYE THOMPSON
ADDRESS REDACTED

RAYELLE FRASER
ADDRESS REDACTED

RAYFEAL WALTON
ADDRESS REDACTED

RAYJOHN SILVERIO
ADDRESS REDACTED

RAYKEL TOLSON
ADDRESS REDACTED

RAYLEEN MARTIN
ADDRESS REDACTED

RAYLENE AGUAYO
ADDRESS REDACTED

RAYLENE CESENA
ADDRESS REDACTED

RAYMON ANCHETA
ADDRESS REDACTED

RAYMOND AGUILAR
ADDRESS REDACTED

RAYMOND ANTHONY MARTINEZ JR.
ADDRESS REDACTED

RAYMOND AYARS
ADDRESS REDACTED

RAYMOND BALTAZAR
ADDRESS REDACTED

RAYMOND BUCOY
ADDRESS REDACTED

RAYMOND CHAND
ADDRESS REDACTED

RAYMOND CHASSE
ADDRESS REDACTED

RAYMOND CRUZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RAYMOND D. JOHNSON
2203 W. FOXTRAIL DR.
LEHI, UT 84043

RAYMOND DEGUZMAN
ADDRESS REDACTED

RAYMOND E. MCKINLEY
14032 SW 32ND ST.
MIRAMAR, FL 33027

RAYMOND EMMONS
ADDRESS REDACTED

RAYMOND FISHER
ADDRESS REDACTED

RAYMOND FOSTER
ADDRESS REDACTED

RAYMOND GARCIA
ADDRESS REDACTED

RAYMOND GEORGE
ADDRESS REDACTED

RAYMOND HAGGARD
ADDRESS REDACTED

RAYMOND HAMEL
ADDRESS REDACTED

RAYMOND HIXSON
ADDRESS REDACTED

RAYMOND JAMES
ADDRESS REDACTED

RAYMOND JAMES
ADDRESS REDACTED

RAYMOND JOHNS
ADDRESS REDACTED

RAYMOND JOHNSON
ADDRESS REDACTED

RAYMOND LEE RODRIGUEZ
ADDRESS REDACTED

RAYMOND LEWIS
ADDRESS REDACTED

RAYMOND LONGAKIT
ADDRESS REDACTED

RAYMOND LUNA
ADDRESS REDACTED

RAYMOND LY
ADDRESS REDACTED

RAYMOND MARCHANT
ADDRESS REDACTED

RAYMOND MATTESON
ADDRESS REDACTED

RAYMOND MAYS
ADDRESS REDACTED

RAYMOND MCLEAN
ADDRESS REDACTED

RAYMOND MYERS
ADDRESS REDACTED

RAYMOND NACOSTE
ADDRESS REDACTED

RAYMOND NASHOLM
ADDRESS REDACTED

RAYMOND NOVEMBER
ADDRESS REDACTED

RAYMOND PARKER
ADDRESS REDACTED

RAYMOND PEREZ
ADDRESS REDACTED

RAYMOND PINNER
ADDRESS REDACTED

RAYMOND RESURRECCION
ADDRESS REDACTED

RAYMOND RETZLAFF
ADDRESS REDACTED

RAYMOND SANDOVAL
ADDRESS REDACTED

RAYMOND SCANAPICO
ADDRESS REDACTED

RAYMOND SCAROLA
ADDRESS REDACTED

RAYMOND SCHWEITZER
ADDRESS REDACTED

RAYMOND SEPPALA
ADDRESS REDACTED

RAYMOND SEPPALA
ADDRESS REDACTED

RAYMOND SHARPLES
ADDRESS REDACTED

RAYMOND STEPTOE
ADDRESS REDACTED

RAYMOND TEAL
ADDRESS REDACTED

RAYMOND THOMAS
ADDRESS REDACTED

RAYMUNDO VASQUEZ
ADDRESS REDACTED

RAYNA JONES
ADDRESS REDACTED

RAYNA MARIE PASCUA BERNARDO
ADDRESS REDACTED

RAYNA SULLIVAN
ADDRESS REDACTED

RAYNA YOUNG
ADDRESS REDACTED

RAYNALD ISAAC
ADDRESS REDACTED

RAYNARD WILLIAMSON
ADDRESS REDACTED

RAYNESHA WALKER
ADDRESS REDACTED

RAYNETTA SMITH
ADDRESS REDACTED

RAYNETTE MCKENZIE
ADDRESS REDACTED

RAYNISHA WHALEY
ADDRESS REDACTED

RAYSENE TYLER
ADDRESS REDACTED

RAYSHAWN GREEN
ADDRESS REDACTED

RAYSHONE WYRICK
ADDRESS REDACTED

RAYTHEON COMPANY
ATTN: MOLLY BROWN, SENIOR COUNSEL
870 WINTER STREET
WALTHAM, MA 02451

RAYVAN REED
ADDRESS REDACTED

RAYVAN REED  JR
ADDRESS REDACTED

RAYYAN MUNAMI
ADDRESS REDACTED

RBF PRINT SOLUTIONS LLC
358 RALEIGH ROAD
JACKSONVILLE, FL 32225-6557

RBF PRINT SOLUTIONS LLC
P.O. BOX 350279
JACKSONVILLE, FL 32235

RBM LOCK & KEY SERVICE
2235 E. 4TH STREET #B
ONTARIO, CA 91764

RC HEALTH SERVICES
1143 ANDOVER DR.
PEARLAND, TX 77584

RDASSOCIATES, INC.
822 MONTGOMERY AVE. STE. #202
NARBETH, PA 19072

RDB MARKETING, INC.
2920 HORIZON PARK DRIVE, STE. D
SUWANEE, GA 30024

RDG FILINGS
P.O. BOX 883213
SAN FRANCISCO, CA 94188-3213

RDK ASPHALT SEAL COATING, LLC
48 CHRISTY ROAD
DELMONT, PA 15626

REACH NETWORK, INC.
123 LAKE STREET S B-1
KIRKLAND, WA 98033

READING AND BEYOND
4670 E. BUTLER AVE
FRESNO, CA 93702

REAGAN NATIONAL ADVERTISING OF AUSTIN
P.O. BOX 970095
DALLAS, TX 75397

REAGAN SALONGA
ADDRESS REDACTED

REAL BODYWORK
85 VISTA DEL MAR
SANTA BARBARA, CA 93109

REAL ESTATE AUDITING SERVICES
8358 MAIN STREET
ELLICOTT CITY, MD 21043

REAL RESOLUTIONS, LLC
C/O BANK OF THE WEST
SOUTH 3RD & GARFIELD
LARAMIE, WY 82070

REAL RESOLUTIONS, LLC
MICHAEL K SCHUTTE
3608 GREEN SPRING DR.
FORT COLLINS, CO 80528

REAL TIME PRODUCTIONS
258 TIMBERLINE TRAIL
ORMOND BEACH, FL 32174

REANNAN ENDRIS
ADDRESS REDACTED

REANUEL WILLIAMS
ADDRESS REDACTED

REASH LAW OFFICES
1170 OLD HENDERSON ROAD, STE. 118
COLUMBUS, OH 43220

REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

REASSE VASQUEZ
ADDRESS REDACTED

REATHA HAYNES
ADDRESS REDACTED

REBA SANDS
ADDRESS REDACTED

REBECA AGUAYO
ADDRESS REDACTED

REBECA ANCHANTE
ADDRESS REDACTED

REBECA BOLANOS
ADDRESS REDACTED

REBECA NUNEZ
ADDRESS REDACTED

REBECA SANCHEZ
ADDRESS REDACTED

REBECA VAZQUEZ
ADDRESS REDACTED

REBECCA ADAN
ADDRESS REDACTED

REBECCA ANN MOROZ
ADDRESS REDACTED

REBECCA ANNE PAYNE
ADDRESS REDACTED

REBECCA ANTCZAK-PANKOWSKI
ADDRESS REDACTED

REBECCA BLOECHLE
ADDRESS REDACTED

REBECCA BURCHICK-SPHON
ADDRESS REDACTED

REBECCA BURCIAGA
ADDRESS REDACTED

REBECCA CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

REBECCA CASE
ADDRESS REDACTED

REBECCA CHAMBERLAIN
ADDRESS REDACTED

REBECCA CORBIN
ADDRESS REDACTED

REBECCA CRUZ
ADDRESS REDACTED

REBECCA DACK
ADDRESS REDACTED

REBECCA DANCE
ADDRESS REDACTED

REBECCA DEGRAVES
ADDRESS REDACTED

REBECCA DELANEY
ADDRESS REDACTED

REBECCA DELANEY
ADDRESS REDACTED

REBECCA DELORY
ADDRESS REDACTED

REBECCA DILLOW
ADDRESS REDACTED

REBECCA DIVERNIERO
ADDRESS REDACTED

REBECCA DOLL
ADDRESS REDACTED

REBECCA ELLIS
ADDRESS REDACTED

REBECCA ELLIS
ADDRESS REDACTED

REBECCA ESCATEL
ADDRESS REDACTED

REBECCA FETZER
ADDRESS REDACTED

REBECCA FIGIEL
ADDRESS REDACTED

REBECCA GARCIA
ADDRESS REDACTED

REBECCA GEDALA
ADDRESS REDACTED

REBECCA GERNER
ADDRESS REDACTED

REBECCA GHARU
ADDRESS REDACTED

REBECCA GIBBS
ADDRESS REDACTED

REBECCA GILBERT
ADDRESS REDACTED

REBECCA GONZALEZ
ADDRESS REDACTED

REBECCA HALL
ADDRESS REDACTED

REBECCA HALONEN
ADDRESS REDACTED

REBECCA HAMMOND
ADDRESS REDACTED

REBECCA HANKS-FAYCOSH
ADDRESS REDACTED

REBECCA HARTMAN
3317 SALOMAN LANE
CLERMONT, FL 34711

REBECCA HAYES
ADDRESS REDACTED

REBECCA HENDRICKS
ADDRESS REDACTED

REBECCA HIDALGO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

REBECCA HOLT
ADDRESS REDACTED

REBECCA JEFFREY
ADDRESS REDACTED

REBECCA JO LITTLE
582 LIGHTHOUSE AVE. #14
PACIFIC GROVE, CA 93950

REBECCA JOHNSON
ADDRESS REDACTED

REBECCA KAISER
ADDRESS REDACTED

REBECCA KEEGAN
ADDRESS REDACTED

REBECCA KERZAN
ADDRESS REDACTED

REBECCA KNEHR
ADDRESS REDACTED

REBECCA L MISKE
517 QUAIL MEADOW
IRVINE, CA 92603

REBECCA LASTRAP
ADDRESS REDACTED

REBECCA LYNN GARCIA
ADDRESS REDACTED

REBECCA LYNN GOMES
ADDRESS REDACTED

REBECCA LYNN WILSON
ADDRESS REDACTED

REBECCA LYNN WINGO
ADDRESS REDACTED

REBECCA LYNN YATES
ADDRESS REDACTED

REBECCA LYNNE GRUBAUGH
ADDRESS REDACTED

REBECCA MAC PHERSON
ADDRESS REDACTED

REBECCA MARCANO
ADDRESS REDACTED

REBECCA MARSH
ADDRESS REDACTED

REBECCA MARTINEZ
ADDRESS REDACTED

REBECCA MCCLEARY
ADDRESS REDACTED

REBECCA MCCRITE
ADDRESS REDACTED

REBECCA MCKINZIE
ADDRESS REDACTED

REBECCA MEHLUM
ADDRESS REDACTED

REBECCA MILAS
ADDRESS REDACTED

REBECCA MISKE
ADDRESS REDACTED

REBECCA MOLINA
ADDRESS REDACTED

REBECCA MONIQUE GARCIA
ADDRESS REDACTED

REBECCA MORENO-BYRNE
ADDRESS REDACTED

REBECCA NAPIER
ADDRESS REDACTED

REBECCA NATALE
ADDRESS REDACTED

REBECCA ODONNELL
ADDRESS REDACTED

REBECCA O'SULLIVAN
ADDRESS REDACTED

| | | |
|---|---|---|
| REBECCA PACIFICAR<br>ADDRESS REDACTED | REBECCA PARROTT<br>ADDRESS REDACTED | REBECCA PATTON<br>ADDRESS REDACTED |
| REBECCA PEREZ<br>ADDRESS REDACTED | REBECCA RAMSEY<br>ADDRESS REDACTED | REBECCA REED<br>ADDRESS REDACTED |
| REBECCA RENAE HENDERSON<br>ADDRESS REDACTED | REBECCA ROCHA<br>ADDRESS REDACTED | REBECCA ROMINE<br>ADDRESS REDACTED |
| REBECCA ROUSE<br>ADDRESS REDACTED | REBECCA S TALLEY<br>8423 S. HARVEST LANE<br>HIGHLANDS RANCH, CO 80126 | REBECCA SALAS<br>ADDRESS REDACTED |
| REBECCA SALAZAR<br>ADDRESS REDACTED | REBECCA SAVALA<br>ADDRESS REDACTED | REBECCA SCHRAM<br>ADDRESS REDACTED |
| REBECCA SCHRAM<br>ADDRESS REDACTED | REBECCA SHARP<br>ADDRESS REDACTED | REBECCA SINCLAIR<br>ADDRESS REDACTED |
| REBECCA SINOR<br>ADDRESS REDACTED | REBECCA SMITH<br>ADDRESS REDACTED | REBECCA SMITH<br>ADDRESS REDACTED |
| REBECCA SPRADLING<br>ADDRESS REDACTED | REBECCA STEWART<br>ADDRESS REDACTED | REBECCA STRAUGHAN<br>ADDRESS REDACTED |
| REBECCA TJON ENG SOE<br>ADDRESS REDACTED | REBECCA TOOLEY<br>ADDRESS REDACTED | REBECCA TRIVISO<br>ADDRESS REDACTED |
| REBECCA VANEVERA<br>ADDRESS REDACTED | REBECCA WALLACE<br>ADDRESS REDACTED | REBECCA WATTS<br>ADDRESS REDACTED |
| REBECCA WESTALL<br>ADDRESS REDACTED | REBECCA WILHELM<br>ADDRESS REDACTED | REBECCA WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

REBECCA WILSON
ADDRESS REDACTED

REBECCA WOODALL
ADDRESS REDACTED

REBEKAH COTHREN
ADDRESS REDACTED

REBEKAH DAVIS
ADDRESS REDACTED

REBEKAH FRANCES LEEPER
ADDRESS REDACTED

REBEKAH GARCIA
ADDRESS REDACTED

REBEKAH GRASSL
ADDRESS REDACTED

REBEKAH JOHNSON
ADDRESS REDACTED

REBEKAH MAIR
ADDRESS REDACTED

REBEKAH RACHELL TOWNSEND
ADDRESS REDACTED

REBEKAH RAIBURN
ADDRESS REDACTED

REBEKAH SHAPIRO-JONES
ADDRESS REDACTED

REBEKAH SOUZA
ADDRESS REDACTED

REBEKAH WHETSEL
ADDRESS REDACTED

REBEKAH WHITE
ADDRESS REDACTED

REBEKAH WILLIAMS
ADDRESS REDACTED

REBEKAH WILSON
ADDRESS REDACTED

REBEKAH WINGATE
ADDRESS REDACTED

REBEKKAH SAX
ADDRESS REDACTED

REBIE LEILANI SANDERS
ADDRESS REDACTED

RECALL SECURE DESTRUCTION
P.O. BOX 841709
DALLAS, TX 75284-1709

RECALL TOTAL INFORMATION MGMT, INC.
015295 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

RECALL TOTAL INFORMATION MGMT, INC.
P.O. BOX 841693
DALLAS, TX 75284-1693

RECARDA HART
ADDRESS REDACTED

RECHEEL ALMAZAN
ADDRESS REDACTED

RECKER ROAD SELF STORAGE
1501 N. RECKER RD.
GILBERT, AZ 85234

RECRUITMENT SERVICES INC
137 NORTH LARCHMONT BLVD., #474
LOS ANGELES, CA 90004

RECRUITMILITARY LLC
422 WEST LOVELAND AVE.
LOVELAND, OH 45140

RED COATS, INC.
P.O. BOX 79579
BALTIMORE, MD 21279-0579

RED GATE SOFTWARE LTD.
P.O. BOX 845066
BOSTON, MA 02284-5066

RED GATE SOFTWARE LTD.
THE JEFFREYS BUILDING,
ST. JOHN'S INNOVATION CENTRE
CAMBRIDGE, CB4 0WS
UNITED KINGDOM

RED HAWK FIRE & SECURITY (CA) LLC
P.O. BOX 31001-1918
PASADENA, CA 91110-1305

RED ROSE FLORIST & GIFT SHOP
2056 RIDGE ROAD EAST
ROCHESTER, NY 14622

**Corinthian Colleges, Inc. - U.S. Mail**

RED TIE PRINTING
1211 LINCOLN AVE.
ALAMEDA, CA 94501

REDA SOLIMAN SALEH SOLIMAN
ADDRESS REDACTED

REDBOURNE ERINDALE
PROPERTIES CO-OWNERSHIP
ATTN: RANDALL BUNCE
1290 CENTRAL PARKWAY WEST, SUITE 102
MISSISSAUGUA, ON L5C 4R3
CANADA

REDD PEST SOLUTIONS
P.O. BOX 2245
GULFPORT, MS 39505

REDDING AUTO CENTER
2850 VIKING WAY
REDDING, CA 96003

REDEVELOPMENT AGENCY OF
THE CITY OF SAN BERNARDINO
201 NORTH E STREET, STE. 301
SAN BERNARDINO, CA 92401

REDGIE DANCEL-GABRIEL
ADDRESS REDACTED

REDI CASH, INC. DBA READY MEDICAL
7317 E. ALONDRA BLVD
PARAMOUNT, CA 90723

REDLANDS PLUMBING HEATING AIR COND
429 TEXAS ST.
REDLANDS, CA 92374

REDLINE DETECTION, LLC
931 VIA RODEO
PLACENTIA, CA 92870

REDONA WAGSTAFF
ADDRESS REDACTED

REDROCK FENCE COMPANY
2824 LINCOLN WAY
WHITE OAK, PA 15131

REED AVENUE FOODMART, INC.
705 HARBOR POINTE PLACE
WEST SACRAMENTO, CA 95605

REED DAUGHERITY
ADDRESS REDACTED

REED MARKHAM
ADDRESS REDACTED

REED SMITH LLP
225 FIFTH AVE.
PITTSBURGH, PA 15222

REED SMITH LLP
DEPARTMENT 33489
P.O. BOX 39000
SAN FRANCISCO, CA 94139

REEGAN APARICIO
ADDRESS REDACTED

REENA GHUSAR
ADDRESS REDACTED

REENA HENSHAW
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

REENA KAMBOJ
ADDRESS REDACTED

REENAL KUMAR
ADDRESS REDACTED

REENE POTTER
ADDRESS REDACTED

REESE ARIAS
ADDRESS REDACTED

REESHA MASARWEH
ADDRESS REDACTED

REESHEMAH BROWN
ADDRESS REDACTED

REFINISH COATINGS, LLC
9449 BROOKPARK ROAD
PARMA, OH 44129-2367

REFRESH CLEANING LLC
1213 LASKIN RD. #101
VIRGINIA BEACH, VA 23451

REFRIGERATION SUPPLIES DIST.
26021 ATLANTIC OCEAN DR.D3014
LAKE FOREST, CA 92630-8831

REFRIGERATION TRAINING SERVICES, LLC
6609 BRIARCROFT STREET
CLIFTON, VA 20124-1211

REFUGIO BECERRA
ADDRESS REDACTED

REFUGIO HERNANDEZ
ADDRESS REDACTED

REFUGIO LEMUS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                        Served 5/20/2015

REGACIA ALLEN
ADDRESS REDACTED

REGAL RESULTS
18340 YORBA LINDA BLVD
SUITE 107-PMB 220
YORBA LINDA, CA 92886

REGAN LEAHY
ADDRESS REDACTED

REGAT ABRAHA HABTEGABER
ADDRESS REDACTED

REGENCY ENTERPRISES DBA REGENCY LIGHTING
P.O. BOX 205325
DALLAS, TX 75320-5325

REGENCY TESTING INC.
7651 DENSMORE AVE
VAN NUYS, CA 91406

REGENNA GOOLSBY-GOLSON
ADDRESS REDACTED

REGENT IMAGING SUPPLIES INC
22052 W. 66TH ST., #147
SHAWNEE, KS 66226

REGENTS OF THE UNIVERSITY OF CALIF.
550 E. SHAW AVE., #100
FRESNO, CA 93710

REGENTS OF THE UNIVERSITY OF CALIFORNIA
CONTINUING EDUCATION OF THE BAR
2100 FRANKLIN ST., STE. #500
OAKLAND, CA 94612-3098

REGENTS OF THE UNIVERSITY OF CALIFORNIA
P.O. BOX 160
LAKE ARROWHEAD, CA 92352-0160

REGGIE MILLIGAN SR
ADDRESS REDACTED

REGIE ICO
ADDRESS REDACTED

REGINA ADRIANNE SCOTT
ADDRESS REDACTED

REGINA ALLEN
ADDRESS REDACTED

REGINA ARCHULETA
ADDRESS REDACTED

REGINA DAVIS
ADDRESS REDACTED

REGINA DOGAN
ADDRESS REDACTED

REGINA DOMINGUEZ
ADDRESS REDACTED

REGINA FELTON
ADDRESS REDACTED

REGINA FLINN
ADDRESS REDACTED

REGINA HEICK
ADDRESS REDACTED

REGINA HODGSON
ADDRESS REDACTED

REGINA KUMAR
ADDRESS REDACTED

REGINA LEPPO
ADDRESS REDACTED

REGINA MAHIRI
ADDRESS REDACTED

REGINA MARIE LEWIS
ADDRESS REDACTED

REGINA MARIE PARKER
ADDRESS REDACTED

REGINA MARQUEZ
ADDRESS REDACTED

REGINA MARTINEZ
ADDRESS REDACTED

REGINA MCGRUDER
ADDRESS REDACTED

REGINA MCGRUDER
ADDRESS REDACTED

REGINA MCLYMONT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

REGINA MILAN-RUIZ
ADDRESS REDACTED

REGINA MOSES
ADDRESS REDACTED

REGINA MURPHY
9502 ROLLING OAKS
TOMBALL, TX 77375

REGINA PEREZ
ADDRESS REDACTED

REGINA PISTILLI
ADDRESS REDACTED

REGINA PUGH
ADDRESS REDACTED

REGINA RAMIREZ
ADDRESS REDACTED

REGINA REDMOND
ADDRESS REDACTED

REGINA RICHARDSON
ADDRESS REDACTED

REGINA ROBLES
ADDRESS REDACTED

REGINA ROLLINGS
ADDRESS REDACTED

REGINA SERRANO
ADDRESS REDACTED

REGINA SHAUNTE LOMAX
ADDRESS REDACTED

REGINA TODD
ADDRESS REDACTED

REGINA WILBORN
ADDRESS REDACTED

REGINALD ABBOTT
ADDRESS REDACTED

REGINALD BARDWELL
ADDRESS REDACTED

REGINALD ECARMA
ADDRESS REDACTED

REGINALD FRANCE
ADDRESS REDACTED

REGINALD HARRIS
ADDRESS REDACTED

REGINALD JENKINS
ADDRESS REDACTED

REGINALD MCCOY
ADDRESS REDACTED

REGINALD RASH
ADDRESS REDACTED

REGINALD THOMAS
ADDRESS REDACTED

REGINALD WALTON
ADDRESS REDACTED

REGINALD WILLIAMS
ADDRESS REDACTED

REGINALD WRIGHT
ADDRESS REDACTED

REGINALD WRIGHT
ADDRESS REDACTED

REGINE HARRIS
ADDRESS REDACTED

REGIONAL INCOME TAX AGCY
BROADVIEW HGTS, OH 44147

REGIONAL INCOME TAX AGENCY
P.O. BOX 477900
BROADVIEW HTS, OH 44147-7900

REGIONAL TRANSIT SERVICE, INC.
P.O. BOX 90629
ROCHESTER, NY 14609

REGIONAL TRANSPORTATION COMMISSION
OF SOUTHERN NEVADA
ATTN: ACCOUNTS RECEIVABLE
LAS VEGAS, NV 89106

**Corinthian Colleges, Inc. - U.S. Mail**

REGISTERED AGENT SOLUTIONS, INC.
1701 DIRECTORS BLVD. #300
AUSTIN, TX 78744

REGISTERED BY THE STATE OF WYOMING
ATTN: ELAINE MARCES
2300 CAPITOL AVE
2ND FL.
CHEYENNE, WY 82002

REGLA ARIAS
ADDRESS REDACTED

REGNITRA KING
ADDRESS REDACTED

REGUS MANAGEMENT GROUP
1215 K ST. 17TH FLOOR
SACRAMENTO, CA 95814

REGUS MANAGEMENT GROUP
P.O. BOX 842456
DALLAS, TX 75284-2456

REHAB ALY
ADDRESS REDACTED

REHBA HAYNES
ADDRESS REDACTED

REIKO HICKS
ADDRESS REDACTED

REIKO HIRAHARA
ADDRESS REDACTED

REILLY WATANABE
ADDRESS REDACTED

REILLY WORKPLACE INVESTIGATIONS
2240 ENCINITAS BLVD. STE. #D-104
ENCINITAS, CA 92024

REINA BAIRD
ADDRESS REDACTED

REINA GALLEGOS
ADDRESS REDACTED

REINA HERNANDEZ-CHAVEZ
ADDRESS REDACTED

REINA JUHALA
ADDRESS REDACTED

REINA LEON
ADDRESS REDACTED

REINA LISSETTE RAMOS
ADDRESS REDACTED

REINA MADRID
ADDRESS REDACTED

REINA SOTO
ADDRESS REDACTED

REINER ANCHETA
ADDRESS REDACTED

REINHILD FELICIDARIO-LLENES
ADDRESS REDACTED

REJEANA EASTERLING
ADDRESS REDACTED

REKA NAGY
ADDRESS REDACTED

REKEYSHA BELCHER
ADDRESS REDACTED

RELATIONSHIP ONE
8009 34TH AVENUE SOUTH
SUITE 300
MINNEAPOLIS, MN 55425

RELDYS TORRES
ADDRESS REDACTED

RELIABLE DENTAL
1417 W. 137TH ST.
COMPTON, CA 90222

RELIABLE DENTAL
P.O. BOX 73603
LOS ANGELES, CA 90003

RELIABLE GLASS INSTALLERS, LLC
3450 RAVINE ROAD
KALAMAZOO, MI 49006

RELIABLE RAINGUTTER SYSTEMS
8100 HOLANDA LANE
DUBLIN, CA 94568

RELIANT ENERGY RETAIL SERVICES, LLC
P.O. BOX 4932
HOUSTON, TX 77210-4932

RELIANT ENERGY RETAIL SERVICES, LLC
P.O. BOX 650475
DALLAS, TX 75265-0475

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

RELISHA PUGH
ADDRESS REDACTED

RELMAN, DANE & KOLFAX
ATTN: GLENN SCHLACTUS
1225 19TH STREET, N.W.
SUITE 600
WASHINGTON, DC 20036

RELYANT
P.O. BOX 952748
ST. LOUIS, MO 63195-2748

REMA SHIELDS
ADDRESS REDACTED

REMEDIOS BOUREKAS
ADDRESS REDACTED

REMEDY INTELLIGENT STAFFING
C/O KINGSTON MARTINEZ & HOGAN LLP
ATTN: BRUCE W. HOGAN
1300 SANTA BARBARA STREET
SANTA BARBARA, CA 93101

REMEDY INTELLIGENT STAFFING
P.O. BOX 809474
CHICAGO, IL 60680-9474

REMEDYTEMP, INC.
144 BUSINESS PK. DR. SUITE 104
VIRGINIA BEACH, VA 23462

REMEDYTEMP, INC.
24223 NETWORK PLACE
CHICAGO, IL 60673-1242

REMEDYTEMP, INC.
P.O. BOX 100985
PASADENA, CA 91189-0985

REMEDYTEMP, INC.
P.O. BOX 60515
LOS ANGELES, CA 90060-0607

REMILON LLC
100 VIEW STREET, STE. #202
MOUNTAIN VIEW, CA 94041

REMO HERNANDEZ
ADDRESS REDACTED

REMONA MARIE HARRELL
ADDRESS REDACTED

REMY NAKHLA
ADDRESS REDACTED

RENA DENYSE GANT
ADDRESS REDACTED

RENA GANDHAM
ADDRESS REDACTED

RENA JOHNSON
ADDRESS REDACTED

RENA SAMPSON
ADDRESS REDACTED

RENAE LUNA
ADDRESS REDACTED

RENAE RUSSELL
ADDRESS REDACTED

RENAE SADIE REYES
ADDRESS REDACTED

RENAE VILLAGOMEZ
ADDRESS REDACTED

RENAISSANCE PERSONNEL GROUP
8390 E. VIA DE VENTURA., SUITE F-200
SCOTTSDALE, AZ 85258

RENALDO MCGRUDER
ADDRESS REDACTED

RENARD LASETH COLEMAN
ADDRESS REDACTED

RENARY DEWAYNE THOMAS
ADDRESS REDACTED

RENASHA WICKHAM
ADDRESS REDACTED

RENATA CLAUDIA NAGY
ADDRESS REDACTED

RENATA LAHODNI
ADDRESS REDACTED

RENATO RODOLFO-SIOSON
ADDRESS REDACTED

RENAULD SMITH
ADDRESS REDACTED

RENAULD SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                           Served 5/20/2015

| | | |
|---|---|---|
| RENCAR BAUTISTA<br>ADDRESS REDACTED | RENDA LILLER DAWSON<br>ADDRESS REDACTED | RENDALL HELFREY<br>ADDRESS REDACTED |
| RENE AGUIRRE<br>ADDRESS REDACTED | RENE FUNES<br>ADDRESS REDACTED | RENE GONZALEZ ACOSTA<br>ADDRESS REDACTED |
| RENE MANZON<br>ADDRESS REDACTED | RENE' MCCAULEY<br>ADDRESS REDACTED | RENE RAMIREZ<br>ADDRESS REDACTED |
| RENE RIVERA NAZARIO<br>ADDRESS REDACTED | RENE RODRIGUEZ<br>ADDRESS REDACTED | RENEAU PEURIFOY<br>ADDRESS REDACTED |
| RENEAU PEURIFOY<br>ADDRESS REDACTED | RENEE ATILANO<br>ADDRESS REDACTED | RENEE BAPTISTE-SKYERS<br>ADDRESS REDACTED |
| RENEE BINKLEY<br>ADDRESS REDACTED | RENEE BOYCE<br>ADDRESS REDACTED | RENEE C. CANNON<br>16819 CO. RD. 75 NW<br>CLEARWATER, MN 55320 |
| RENEE COLLERAN<br>ADDRESS REDACTED | RENEE CONTRERAS<br>ADDRESS REDACTED | RENEE CRANE<br>ADDRESS REDACTED |
| RENEE CROWGEY<br>ADDRESS REDACTED | RENEE DAVIS<br>ADDRESS REDACTED | RENEE DUPONT<br>ADDRESS REDACTED |
| RENEE DUPONT<br>ADDRESS REDACTED | RENEE GADDIS<br>ADDRESS REDACTED | RENEE GURLEY<br>ADDRESS REDACTED |
| RENEE HATFIELD<br>ADDRESS REDACTED | RENEE HOLLERAN<br>ADDRESS REDACTED | RENEE JACOBS<br>ADDRESS REDACTED |
| RENEE JOB<br>ADDRESS REDACTED | RENEE KELFER<br>ADDRESS REDACTED | RENEE KERFORD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

RENEE LASHUA
ADDRESS REDACTED

RENEE LOWE
ADDRESS REDACTED

RENEE MADAY
ADDRESS REDACTED

RENEE MAE INC. (RMI)
7246 ENTERPRISE DRIVE
LAS VEGAS, NV 89147

RENEE MARIE KRAUSE
ADDRESS REDACTED

RENEE MCCOACH
ADDRESS REDACTED

RENEE MILLER
ADDRESS REDACTED

RENEE MOON
ADDRESS REDACTED

RENEE MORSEA
ADDRESS REDACTED

RENEE NOCON
ADDRESS REDACTED

RENEE PECKHAM
ADDRESS REDACTED

RENEE PRIMUS
ADDRESS REDACTED

RENEE PRIMUS
ADDRESS REDACTED

RENEE RAMIREZ
ADDRESS REDACTED

RENEE RICE
ADDRESS REDACTED

RENEE ROSE
ADDRESS REDACTED

RENEE SALGADO
ADDRESS REDACTED

RENEE SCHIFFHAUER
ADDRESS REDACTED

RENEE SCHOENROCK
ADDRESS REDACTED

RENEE SCOTT
ADDRESS REDACTED

RENEE SINCLAIR
ADDRESS REDACTED

RENEE SIROIS
ADDRESS REDACTED

RENEE SISTEK
ADDRESS REDACTED

RENEE SOTELO
ADDRESS REDACTED

RENEE STANSBURY
ADDRESS REDACTED

RENEE SULLIVAN
ADDRESS REDACTED

RENEE SUTHERLAND
ADDRESS REDACTED

RENEE VELA
ADDRESS REDACTED

RENEE VULCANO
ADDRESS REDACTED

RENEE WARREN
ADDRESS REDACTED

RENEE WATERS
ADDRESS REDACTED

RENEE WYZYKOWSKI
ADDRESS REDACTED

RENEE YANCY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RENEGADE HOSPITALITY GROUP, INC.
2249 MARION ST.
DENVER, CO 80205

RENEISHA CARTER
ADDRESS REDACTED

RENEISHA KASHAY WILSON
ADDRESS REDACTED

RENELDA MERZIUS
ADDRESS REDACTED

RENETTA ENGLISH
ADDRESS REDACTED

RENETTA JOHNSON
ADDRESS REDACTED

RE-NEW CONSTRUCTION
672 ROOT RD.
MODESTO, CA 95357

RENEY PARAG
ADDRESS REDACTED

RENISHA LEE
ADDRESS REDACTED

RENITA CARR
ADDRESS REDACTED

RENITA HOBBS
ADDRESS REDACTED

RENITA WILDER HARRIS
ADDRESS REDACTED

RENONDA MICHELLE WHITEHEAD
ADDRESS REDACTED

RENOVATION MEDYK, LLC
1157 SW TOBIAS WAY
ALOHA, OR 97006

RENT A JUMPER
1509 PINE AVE.
ORLANDO, FL 32824

RENTACRATE, LLC
P.O. BOX 824795
PHILADELPHIA, PA 19182-4795

RENTALMAX LLC
908 E. ROOSEVELT ROAD
WHEATON, IL 60187

RENTON TECHNICAL COLLEGE
3000 NE 4TH ST.
RENTON, WA 98056

RENU PRUDHIPHAITHOON
45/77 SOI PATTANAKARN
57 PATTANAKARN ROAD, PRAVET
BANGKOK 10250
THAILAND

RENWICK PULWARTY
ADDRESS REDACTED

REO LONG
ADDRESS REDACTED

REO LONG
ADDRESS REDACTED

REPLY INC.
12667 ALCOSTA BLVD., SUITE #200
SAN RAMON, CA 94583

REPUBLIC SERVICES
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES
P.O. BOX 9001154
LOUISVILLE, KY 40290-1154

REPUBLIC SERVICES, INC.
18500 N ALLIED WAY #100
PHOENIX, AZ 85054

REPUBLIC SERVICES, INC.
P.O. BOX 78040
PHOENIX, AZ 85062-8040

REPUBLIC SERVICES, INC.
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLICAN PARTY OF FLORIDA
HOUSE MAJORITY 2012
420 E. JEFFERSON STREET
TALLAHASSEE, FL 32301

RE'QUEL SHEPARD
ADDRESS REDACTED

RERNITRAL COLEMAN
ADDRESS REDACTED

RESCUE ELITE
202 KESTREL LANE
ROSHARON, TX 77583

RESCUE ROOTER
475 E. ARROW HWY
AZUSA, CA 91702

**Corinthian Colleges, Inc. - U.S. Mail**

RESEARCH IN MOTION
12432 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

RESEARCH IN MOTION
ATTN: AMY JONES
185 COLUMBIA STREET
WATERLOO, ON N2L5Z5
CANADA

RESEDA MEDICAL CONSORTIUM, LLC
ATTN: FRANK SARABIA
18107 SHERMAN WAY, SUITE 205
RESEDA, CA 91335

RESEDA MEDICAL CONSORTRIUM
18107 SHERMAN WAY, SUITE 205
RESEDA, CA 91335

RESHONA BATTLE
ADDRESS REDACTED

RESHOUNN FOSTER
ADDRESS REDACTED

RESIAIR
2445 REX ROAD #U-4
ELLENWOOD, GA 30294

RESIAIR
P.O. BOX 731
ELLENWOOD, GA 30294

RESIDENTIAL ELECTRIC
2924 SOUTH 2855 WEST
WEST VALLEY CITY, UT 84119

RESOLUTE CONSULTING, LLC
200 WEST MADISON, STE. #3600
CHICAGO, IL 60606

RESOURCE ECONOMICS
1417 EMMONS CANYON DR.
ALAMO, CA 94507

RESOURCE PARTNERS GROUP
P.O. BOX 10
PRINCETON, KS 66078

RESOURCE SOFTWARE INTERNATIONAL, LTD.
40 KING STREET WEST, SUITE 300
OSHAWA, ON  L1H 1A4
CANADA

RESOURCES GLOBAL PROFESSIONALS, INC.
FILE # 55221
LOS ANGELES, CA 90074-5221

RESPOND SYSTEMS
599 4TH ST.
SAN FERNANDO, CA 91340

RESPONDUS INC
8201 164TH AVE NE, STE.200
REDMOND, WA 98052

RESPONDUS, INC.
P.O. BOX 3247
REDMOND, WA 98052

RESPONSIBLE METAL FAB, INC.
ATTN: DAN MARTIN
1256 LAWRENCE STATION RD.
SUNNYVALE, CA 94089

RESULT CLEANING LLC
P.O. BOX 7354
COLUMBUS, OH 43207

RESURRECTION LIFE CHURCH
5100 IVANREST AVE. SW
GRANDVILLE, MI 49418

RETANIA EDWARDS
ADDRESS REDACTED

RETES MECHANICAL INC.
P.O. BOX 362276
MILPITAS, CA 95036

REUBEN JOHN JOSEF
ADDRESS REDACTED

REUEL EVANGELISTA
ADDRESS REDACTED

REUVEN COHEN
ADDRESS REDACTED

REV. O. FLORIAN JENKINS
P.O. BOX 3290
NEWARK, NJ 07103

REVA ROSARIO
ADDRESS REDACTED

REVALEE WEERHEIM
ADDRESS REDACTED

REVAMP INTERACTIVE, INC.
25 EDELMAN, STE. #250
IRVINE, CA 92618

REVANA, INC.
9197 S. PEORIA ST.
ENGLEWOOD, CO 80112

REVATHI SUNDARESAN
ADDRESS REDACTED

REVEL ENVIRONMENTAL MANUFACTURING, INC.
960 B DETROIT AVENUE
CONCORD, CA 94518

REVINA MILLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

REVINA MILLER
ADDRESS REDACTED

REVITALIZE FIRST AID & SAFETY SUPPLY
2201 FRANCISCO DR., SUITE 140-441
EL DORADO HILLS, CA 95762

REVIVE INDUSTRIES
1221 N. CALAVERAS
FRESNO, CA 93728

REVIVNER COLEMAN
ADDRESS REDACTED

REVOLUTION TECHNOLOGIES, LLC
1000 REVOLUTION TECHNOLOGIES WAY
MELBOURNE, FL 32901

REVOLUTION TECHNOLOGIES, LLC
P.O. BOX 742962
ATLANTA, GA 30374-2962

REVONNA MITCHELL
ADDRESS REDACTED

REX BUCHANAN
ADDRESS REDACTED

REX LACTAOEN
ADDRESS REDACTED

REX LOCK AND SAFE INC
3511 CLAYTON RD
CONCORD, CA 94519

REX OLP
ADDRESS REDACTED

REX REED
ADDRESS REDACTED

REX REES
ADDRESS REDACTED

REXBURG MOTORSPORTS
1178 UNIVERSITY BLVD.
REXBURG, ID 83440

REXEL
6606 LBJ FREEWAY, STE. 200
DALLAS, TX 75240

REXEL
DEPT. 1021
P.O. BOX 121021
DALLAS, TX 75312-1021

REXEL
DEPT. LA 21553
PASADENA, CA 91185-1553

REY BIEDGOLY
ADDRESS REDACTED

REY CAMACHO
ADDRESS REDACTED

REY REBOYRAS
ADDRESS REDACTED

REYANN LAGUNA
ADDRESS REDACTED

REYES A ALCARAZ JR
ADDRESS REDACTED

REYES ALCARAZ
ADDRESS REDACTED

REYLENE NAYRE
ADDRESS REDACTED

REYNA & ASSOCIATES
2306 HILLGLENN RD.
DALLAS, TX 75228

REYNA CASTELLANOS
ADDRESS REDACTED

REYNA CASTRILLO-CAJINA
ADDRESS REDACTED

REYNA ESQUIVEL
ADDRESS REDACTED

REYNA GUTIERREZ
ADDRESS REDACTED

REYNA MENA
ADDRESS REDACTED

REYNALDO ALBANO
ADDRESS REDACTED

REYNALDO ALES
ADDRESS REDACTED

REYNALDO CUELLAR
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

REYNALDO ROCHA
ADDRESS REDACTED

REYNOLDS COMPANY, THE
P.O. BOX 671344
DALLAS, TX 75267-1344

REYNOLDSBURG FESTIVALS INC
P.O. BOX 197
REYNOLDSBURG, OH 43068

RG&E
P.O. BOX 847813
BOSTON, MA 02284-7813

RGS INCORPORATED.
12872 VALLEY VIEW ST., UNIT 9
GARDEN GROVE, CA 92845

RGU COLOR, INC.
124 BAY ST.
DAYTONA BEACH, FL 32114

RH AIR CONDITIONING INC
P.O. BOX 580900
MODESTO, CA 95358

RHAHNAE TRIPLETT
ADDRESS REDACTED

RHAINNON MAY-CANCHE
ADDRESS REDACTED

RHEA BAPTISTE
ADDRESS REDACTED

RHEA HILLYARD
ADDRESS REDACTED

RHEANNON GOODLOW
ADDRESS REDACTED

RHEATECK
2104 E. ANDERSON LANE APT#422
AUSTIN, TX 78752

RHENEASHION ATKINSON
ADDRESS REDACTED

RHENNON TIERRA
ADDRESS REDACTED

RHETT DOWNEN
ADDRESS REDACTED

RHETT STILLMAN
ADDRESS REDACTED

RHEYSA-JEN DANCEL
ADDRESS REDACTED

RHINO OFFICE PRODUCTS INC
17 W. LAS VEGAS ST.
COLORADO SPRINGS, CO 80903

RHKISHA MARTIN
ADDRESS REDACTED

RHODES BUSINESS GROUP, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

RHODES COLLEGES, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

RHODORA BENDANILLO
ADDRESS REDACTED

RHONDA ANDERSON
ADDRESS REDACTED

RHONDA CARBLE
ADDRESS REDACTED

RHONDA CARBLE
ADDRESS REDACTED

RHONDA CARRAWAY
ADDRESS REDACTED

RHONDA CLEMENTS DAVIS
ADDRESS REDACTED

RHONDA COLBERT
ADDRESS REDACTED

RHONDA DRUM
ADDRESS REDACTED

RHONDA EMERSON
ADDRESS REDACTED

RHONDA EVANS
ADDRESS REDACTED

RHONDA EVANS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RHONDA FARETTA
ADDRESS REDACTED

RHONDA FRAZIER
ADDRESS REDACTED

RHONDA HARVEY
ADDRESS REDACTED

RHONDA HAYES
ADDRESS REDACTED

RHONDA HAYES
ADDRESS REDACTED

RHONDA HEINZINGER
ADDRESS REDACTED

RHONDA HOLLANBAUGH-WILSON
ADDRESS REDACTED

RHONDA HUNT
ADDRESS REDACTED

RHONDA JOHNSON
ADDRESS REDACTED

RHONDA JOHNSON
ADDRESS REDACTED

RHONDA KELLY CRANDOL
ADDRESS REDACTED

RHONDA KRIEGEL
ADDRESS REDACTED

RHONDA LANTZ
ADDRESS REDACTED

RHONDA LANTZ
ADDRESS REDACTED

RHONDA LEE
ADDRESS REDACTED

RHONDA LINDSEY JOSEPH
ADDRESS REDACTED

RHONDA LYNN ANDREASEN
ADDRESS REDACTED

RHONDA MARIE YANCY
ADDRESS REDACTED

RHONDA MCGRIFF
ADDRESS REDACTED

RHONDA NEAL
ADDRESS REDACTED

RHONDA NEWBY
ADDRESS REDACTED

RHONDA NICOLE ALLEN
ADDRESS REDACTED

RHONDA PUCKETT
ADDRESS REDACTED

RHONDA RHODES
ADDRESS REDACTED

RHONDA RICHARD
ADDRESS REDACTED

RHONDA RICHARDS
ADDRESS REDACTED

RHONDA ROCHELLE BARLOW
ADDRESS REDACTED

RHONDA S FARETTA
ADDRESS REDACTED

RHONDA SEKICH
ADDRESS REDACTED

RHONDA SHAW
ADDRESS REDACTED

RHONDA SIMMONS
ADDRESS REDACTED

RHONDA STINSON
ADDRESS REDACTED

RHONDA STREET
ADDRESS REDACTED

RHONDA SURLAS
ADDRESS REDACTED

RHONDA TENENBAUM
ADDRESS REDACTED

RHONELYNE YORO
ADDRESS REDACTED

RHONYE DARYL LINCOLN
ADDRESS REDACTED

RHYNEL EVANS
ADDRESS REDACTED

RHYS SHEARER
ADDRESS REDACTED

RHYVE ARMBRISTER
ADDRESS REDACTED

RIA EJANDA
ADDRESS REDACTED

RIA VIDYASAGAR
ADDRESS REDACTED

RIAAN KRUGER
ADDRESS REDACTED

RIAMA DELGADILLO SHIOTA
ADDRESS REDACTED

RIANNE CONNOR
ADDRESS REDACTED

RIANON CEPRIANO
ADDRESS REDACTED

RICA JONES
ADDRESS REDACTED

RICARDO ANTHONY GUADARRAMA
ADDRESS REDACTED

RICARDO ANTONIO GONZALEZ
ADDRESS REDACTED

RICARDO BALLI
ADDRESS REDACTED

RICARDO COLON
ADDRESS REDACTED

RICARDO DIAZ
ADDRESS REDACTED

RICARDO DIAZ
ADDRESS REDACTED

RICARDO GALINATO
ADDRESS REDACTED

RICARDO GUTIERREZ
ADDRESS REDACTED

RICARDO LAURENTI
ADDRESS REDACTED

RICARDO LOYA
ADDRESS REDACTED

RICARDO MALAQUIAS
ADDRESS REDACTED

RICARDO MALLARI
ADDRESS REDACTED

RICARDO MARTINEZ
ADDRESS REDACTED

RICARDO MARTINEZ
ADDRESS REDACTED

RICARDO MCCOY
ADDRESS REDACTED

RICARDO MEDINA
ADDRESS REDACTED

RICARDO NAVARRETTE
ADDRESS REDACTED

RICARDO ORTIZ
ADDRESS REDACTED

RICARDO PINON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

RICARDO RAMIREZ
ADDRESS REDACTED

RICARDO REYES
ADDRESS REDACTED

RICARDO RICHARDS
ADDRESS REDACTED

RICARDO RODRIGUEZ
ADDRESS REDACTED

RICARDO SAMUDIO
ADDRESS REDACTED

RICARDO SOSA
ADDRESS REDACTED

RICARDO TELLEZ
ADDRESS REDACTED

RICARDO ZAPIEN
ADDRESS REDACTED

RICCI KALNINS
ADDRESS REDACTED

RICCI LEDONNE
ADDRESS REDACTED

RICH HOO
ADDRESS REDACTED

RICHA GRUNDEN
ADDRESS REDACTED

RICHARD ADAMS
ADDRESS REDACTED

RICHARD AGUIRRE
ADDRESS REDACTED

RICHARD ALEXANDER
ADDRESS REDACTED

RICHARD AMSTADTER, D.D.S.
817 COFFEE DR., SUITE #A-1
MODESTO, CA 95355

RICHARD ANDERSON
ADDRESS REDACTED

RICHARD ARREOLA
ADDRESS REDACTED

RICHARD ATKINS
ADDRESS REDACTED

RICHARD AVINA
3829 DEXTER AVE.
FORT WORTH, TX 76107

RICHARD AXTELL
ADDRESS REDACTED

RICHARD BAEZ
ADDRESS REDACTED

RICHARD BALALA
ADDRESS REDACTED

RICHARD BARRATT
ADDRESS REDACTED

RICHARD BARTLOW
ADDRESS REDACTED

RICHARD BERGSTROM
ADDRESS REDACTED

RICHARD BETTESS
ADDRESS REDACTED

RICHARD BLAND
ADDRESS REDACTED

RICHARD BLOODSWORTH
ADDRESS REDACTED

RICHARD BLYTHE
ADDRESS REDACTED

RICHARD BOHATA
ADDRESS REDACTED

RICHARD BROWN
ADDRESS REDACTED

RICHARD BRYANT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD BULLERI
ADDRESS REDACTED

RICHARD BURKE
ADDRESS REDACTED

RICHARD BURKE
ADDRESS REDACTED

RICHARD CALVIN ROBERTS
ADDRESS REDACTED

RICHARD CAMARA
ADDRESS REDACTED

RICHARD CAROTHERS
ADDRESS REDACTED

RICHARD CARRILLO III
ADDRESS REDACTED

RICHARD CARRILLO III
ADDRESS REDACTED

RICHARD CHAPPELL
ADDRESS REDACTED

RICHARD CHUN
ADDRESS REDACTED

RICHARD CIMINO
ADDRESS REDACTED

RICHARD COIRO
ADDRESS REDACTED

RICHARD COLEMAN
ADDRESS REDACTED

RICHARD COUTTOLENC
ADDRESS REDACTED

RICHARD COX
ADDRESS REDACTED

RICHARD CURRIE
ADDRESS REDACTED

RICHARD CURRY
ADDRESS REDACTED

RICHARD DANIEL
ADDRESS REDACTED

RICHARD DECKER
ADDRESS REDACTED

RICHARD EARL GRIGGS
ADDRESS REDACTED

RICHARD ESTERON
ADDRESS REDACTED

RICHARD EVANS
ADDRESS REDACTED

RICHARD FISHER
ADDRESS REDACTED

RICHARD FOLEY
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD FRANKS
ADDRESS REDACTED

RICHARD FUGATE
ADDRESS REDACTED

RICHARD GARCIA
ADDRESS REDACTED

RICHARD GERAGHTY
ADDRESS REDACTED

RICHARD GERALD CHAPMAN
ADDRESS REDACTED

RICHARD GIROLAMI
ADDRESS REDACTED

RICHARD GONSALVES
ADDRESS REDACTED

RICHARD GREEN
ADDRESS REDACTED

RICHARD H. EAVES
16505 LA CANTERA PKWY #1122
SAN ANTONIO, TX 78256

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD HAIRR
ADDRESS REDACTED

RICHARD HARTMAN
ADDRESS REDACTED

RICHARD HAYES
ADDRESS REDACTED

RICHARD HEATLEY
ADDRESS REDACTED

RICHARD HELMS
ADDRESS REDACTED

RICHARD HERNANDEZ
ADDRESS REDACTED

RICHARD HERRERA
ADDRESS REDACTED

RICHARD HOGENMILLER
ADDRESS REDACTED

RICHARD HUANG
ADDRESS REDACTED

RICHARD HUBNER
ADDRESS REDACTED

RICHARD HUGHBANK
ADDRESS REDACTED

RICHARD JACKSON
ADDRESS REDACTED

RICHARD JAEGER
ADDRESS REDACTED

RICHARD JAEGER
ADDRESS REDACTED

RICHARD JETER
ADDRESS REDACTED

RICHARD JOHNSON
ADDRESS REDACTED

RICHARD JOHNSTON
ADDRESS REDACTED

RICHARD JONES
ADDRESS REDACTED

RICHARD JUNKERMEIER
ADDRESS REDACTED

RICHARD JUNKERMEIER
ADDRESS REDACTED

RICHARD KAMERMAN
ADDRESS REDACTED

RICHARD KIM
ADDRESS REDACTED

RICHARD KNIGHT
ADDRESS REDACTED

RICHARD KRAUS
ADDRESS REDACTED

RICHARD L ICELAND
ADDRESS REDACTED

RICHARD L. BARDELL
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RICHARD L. DONIA
21042 PRIMROSE LANE
MISSION VIEJO, CA 92691

RICHARD LEE KOCH
ADDRESS REDACTED

RICHARD LIN
ADDRESS REDACTED

RICHARD LINTON
ADDRESS REDACTED

RICHARD LISENBY
ADDRESS REDACTED

RICHARD LIU
ADDRESS REDACTED

RICHARD LOKEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD MACKAY
ADDRESS REDACTED

RICHARD MACKOWIAK
ADDRESS REDACTED

RICHARD MALLOW
ADDRESS REDACTED

RICHARD MALLOW
HOMER BONNER JACOBS
1200 FOUR SEASON TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

RICHARD MAREZ
ADDRESS REDACTED

RICHARD MARQUEZ
ADDRESS REDACTED

RICHARD MONSEN
ADDRESS REDACTED

RICHARD MONTGOMERY
ADDRESS REDACTED

RICHARD MURILLO
ADDRESS REDACTED

RICHARD MURPHY
ADDRESS REDACTED

RICHARD NAPIERALSKI
ADDRESS REDACTED

RICHARD NEAL
ADDRESS REDACTED

RICHARD NEWMAN
ADDRESS REDACTED

RICHARD NICHOLAS
ADDRESS REDACTED

RICHARD NICHOLAS BORUNDA
ADDRESS REDACTED

RICHARD NII
ADDRESS REDACTED

RICHARD NODLINSKI
ADDRESS REDACTED

RICHARD NODLINSKI
ADDRESS REDACTED

RICHARD NOTHWEHR
ADDRESS REDACTED

RICHARD NUCKLES
ADDRESS REDACTED

RICHARD O'BOYLE III
ADDRESS REDACTED

RICHARD OERTLE
ADDRESS REDACTED

RICHARD OPPENHEIMER
ADDRESS REDACTED

RICHARD PALMER
ADDRESS REDACTED

RICHARD PALMER
ADDRESS REDACTED

RICHARD PARISE
215 BROOKE AVE., APT. 1004
NORFOLK, VA 23510-1237

RICHARD PASCOE
ADDRESS REDACTED

RICHARD PAXTON
ADDRESS REDACTED

RICHARD PAYNE
ADDRESS REDACTED

RICHARD PIPPINGER
ADDRESS REDACTED

RICHARD PITTS SR. PRODUCTIONS
17835 CLYDE AVE.
LANSING, IL 60438

RICHARD RADABAUGH
ADDRESS REDACTED

RICHARD RAMEY
ADDRESS REDACTED

RICHARD REILLER
ADDRESS REDACTED

RICHARD REYNA
ADDRESS REDACTED

RICHARD ROBERTS
ADDRESS REDACTED

RICHARD RODRIGUEZ
ADDRESS REDACTED

RICHARD SCHNEIDER
ADDRESS REDACTED

RICHARD SCHULTZ
ADDRESS REDACTED

RICHARD SELLERS
ADDRESS REDACTED

RICHARD SILVA VARGAS
ADDRESS REDACTED

RICHARD SIMPSON
ADDRESS REDACTED

RICHARD SIMPSON
ADDRESS REDACTED

RICHARD SMATT
ADDRESS REDACTED

RICHARD SMERKAR
ADDRESS REDACTED

RICHARD SOLITA
ADDRESS REDACTED

RICHARD STEPHENS
ADDRESS REDACTED

RICHARD STRAUSS
ADDRESS REDACTED

RICHARD T. VAN LANGEN
1 HOLIDAY DR., VILLAGE TERRACE #D142
CORTLAND, NY 13045

RICHARD TAYLOR
ADDRESS REDACTED

RICHARD TERRY
ADDRESS REDACTED

RICHARD TERRY
ADDRESS REDACTED

RICHARD THEODORE GOSZTOLA
ADDRESS REDACTED

RICHARD THOMASON
ADDRESS REDACTED

RICHARD TOUSSAINT
ADDRESS REDACTED

RICHARD TOUSSAINT
ADDRESS REDACTED

RICHARD TRAMONTANA
ADDRESS REDACTED

RICHARD TRUITT
ADDRESS REDACTED

RICHARD VAUGHN
ADDRESS REDACTED

RICHARD VILLA
ADDRESS REDACTED

RICHARD VINES
ADDRESS REDACTED

RICHARD VU
ADDRESS REDACTED

RICHARD WALLACE
ADDRESS REDACTED

RICHARD WALTERS
ADDRESS REDACTED

RICHARD WAYNE MOOREHEAD
1012 JOHNSTON DRIVE
RANMORE, MO 64083

RICHARD WEHNER
ADDRESS REDACTED

RICHARD WESLEY MARSH
ADDRESS REDACTED

RICHARD WHITE
ADDRESS REDACTED

RICHARD WILBOURN
ADDRESS REDACTED

RICHARD WILKIE
ADDRESS REDACTED

RICHARD WILLIAMS
ADDRESS REDACTED

RICHARD WOOD
ADDRESS REDACTED

RICHARD WU
ADDRESS REDACTED

RICHARDS GROUP, THE
8750 N. CENTRAL EXPRESSWAY
DALLAS, TX 75231

RICHARDS, LAYTON & FINGER
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

RICHARDSON, JONIQUE N.
2555 FLAR SHOALS RD. #2504
ATLANTA, GA 30349

RICHEL YURONG ROMEO
ADDRESS REDACTED

RICHELLE LISA HOPKINS
ADDRESS REDACTED

RICHELLE WILLIAMS
ADDRESS REDACTED

RICHFIELD BUS COMPANY
9237 GRAND AVE S
BLOOMINGTON, MN 55420

RICHIE BICKHAM
ADDRESS REDACTED

RICHIE CARIASO
ADDRESS REDACTED

RICHINA MOM-SIACKASORN
ADDRESS REDACTED

RICHY STROBEL
ADDRESS REDACTED

RICK BOCKOVICH
ADDRESS REDACTED

RICK BOCKOVICH
ADDRESS REDACTED

RICK BRAXTON
ADDRESS REDACTED

RICK DELEON
ADDRESS REDACTED

RICK FITZPATRICK CONSTRUCTION, INC.
23262 HAMLIN STREET
WEST HILLS, CA 91307

RICK JOHNSON
ADDRESS REDACTED

RICK ORZECHOWSKI
ADDRESS REDACTED

RICKELLE JOHNSON
ADDRESS REDACTED

RICKESHA COTTRELL
ADDRESS REDACTED

RICKEY BELL
ADDRESS REDACTED

RICKEY HAUGABOOK
ADDRESS REDACTED

RICKEY SIMPSON
ADDRESS REDACTED

RICKEY TARVER
ADDRESS REDACTED

RICKY COPHER
ADDRESS REDACTED

RICKY DE LA TORRE
ADDRESS REDACTED

RICKY JERMAINE LOGAN
ADDRESS REDACTED

RICKY JOE ALLEN
ADDRESS REDACTED

RICKY OKUDARA-BAILEY
ADDRESS REDACTED

RICKY ZARATE
ADDRESS REDACTED

RICOH AMERICA CORPORATION
P.O. BOX 4245
CAROL STREM, IL 60197-4245

RICOH AMERICA CORPORATION
P.O. BOX 534777
ATLANTA, GA 30353-4777

RICOH AMERICAS CORPORATION
5 DEDRICK PLACE
WEST CALDWELL, NJ 07006

RICOH USA, INC.
P.O. BOX 31001-0850
PASADENA, CA 91110-0850

RICOH USA, INC.
P.O. BOX 532530
ATLANTA, GA 30353-2530

RICOH USA, INC.
P.O. BOX 534777
ATLANTA, GA 30353-4777

RICZANA RICAFRENTE
ADDRESS REDACTED

RICZANA RICAFRENTE
ADDRESS REDACTED

RIDGEVIEW HIGH SCHOOL
466 MADISON AVE.
ORANGE PARK, FL 32065

RIDGEVIEW STATION INC.
11501 NORTHLAKE DRIVE
CINCINNATI, IL 45249

RIDGEVIEW STATION INC.
6256 PAYSPHERE CIRCLE
CHICAGO, IL 60674

RIECK AND CROTTY, P.C.
55 WEST MONROE STREET, SUITE 3390
CHICAGO, IL 60603-5001

RIEGEL AUTO SALES
1871 WASHINGTON ST.
LARAMIE, WY 82070

RIGHT AT HOME
448 RALPH DAVID ABERNATHY BLVD STE. #2
ATLANTA, GA 30312

RIGHTTHING LLC., THE
3401 TECHNOLOGY DRIVE
FINDLAY, OH 45840

RIGHTTHING LLC., THE
P.O. BOX 674050
DETROIT, MI 48267-4050

RIGO LOPEZ
ADDRESS REDACTED

RIGOBERTO CORNEJO-GARCIA
ADDRESS REDACTED

RIGOBERTO HERNANDEZ
ADDRESS REDACTED

RIGOBERTO IBARRA NINO
ADDRESS REDACTED

RIGOBERTO RIVAS
ADDRESS REDACTED

RIGOBERTO RODRIGUEZ
ADDRESS REDACTED

RIKEEMA FRENCH
ADDRESS REDACTED

RIKKI CONWAY
ADDRESS REDACTED

RIKKI GONZALES
ADDRESS REDACTED

RIKKI JOHNSON
ADDRESS REDACTED

RIKKI MANNING
ADDRESS REDACTED

RIKKI MERO
ADDRESS REDACTED

RIKKI NEDELKOW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RIKKI RILEY
ADDRESS REDACTED

RIKKI SINGLETON
ADDRESS REDACTED

RIKKISHA GILMORE BYRD
ADDRESS REDACTED

RILAINE HEMPHILL
ADDRESS REDACTED

RILEY ROSE
ADDRESS REDACTED

RILEY WHITMAN
ADDRESS REDACTED

RIM ALMALIKI
ADDRESS REDACTED

RIMA LEARNER
ADDRESS REDACTED

RIMAZARA REYES
ADDRESS REDACTED

RIMAZARA REYES
ADDRESS REDACTED

RIMINI STREET, INC.
P.O. BOX 846287
DALLAS, TX 75284-6287

RIMON NASSIEF
ADDRESS REDACTED

RING POWER CORPORATION
P.O. BOX 935004
ATLANTA, GA 31193-5004

RINGERS GLOVES
335 SCIENCE DRIVE
MOORPARK, CA 93021

RINGERS GLOVES
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

RINKERS AUTO SALVAGE
203 E. BAKER STREET
LARAMIE, WY 82070

RIPON COMMUNITY ATHLETIC FOUNDATION
P.O. BOX 863
RIPON, CA 95366

RIQUEL THOMAS
ADDRESS REDACTED

RISCHA ROSS CUSTIS
ADDRESS REDACTED

RISHA RICKS
ADDRESS REDACTED

RISHELLE CASALE
ADDRESS REDACTED

RISHER, INC. HELLIUM AND SUPPLIES
1316 WEST WHITTIER BLVD.
MONTEBELLO, CA 90640

RISHI BRIDGEMOHAN
ADDRESS REDACTED

RISHI RAMNATH
ADDRESS REDACTED

RISHI SOHAL
ADDRESS REDACTED

RISHMA BHATT
ADDRESS REDACTED

RISHONDA LEEANN MCCLOUD
ADDRESS REDACTED

RISING RESULTS, INC
93 TRICENTENNIAL DR.
FREEHOLD, NJ 07728

RITA BROOME
ADDRESS REDACTED

RITA CLARK
ADDRESS REDACTED

RITA CONVERSE
ADDRESS REDACTED

RITA CUMMINGS
ADDRESS REDACTED

RITA FADENRECHT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RITA FALL
ADDRESS REDACTED

RITA FALL ROBERTS
REASH LAW OFFICES, LLC
1170 OLD HENDERSON ROAD
SUITE 118
COLUMBUS, OH 43220

RITA GONZALEZ
ADDRESS REDACTED

RITA GREEN
4529 CLIFF RIDGE DRIVE
GAHANNA, OH 43230

RITA HODGE
ADDRESS REDACTED

RITA HUGHES
ADDRESS REDACTED

RITA JOHNSON
ADDRESS REDACTED

RITA JONES
ADDRESS REDACTED

RITA JUAREZ
ADDRESS REDACTED

RITA LILANA ESTALA
ADDRESS REDACTED

RITA PRADIER
ADDRESS REDACTED

RITA RAHIMI
ADDRESS REDACTED

RITA SPACKMAN
ADDRESS REDACTED

RITA STAFFING
P.O. BOX 6955
LAKELAND, FL 33807

RITA WATTS
ADDRESS REDACTED

RITA WILLIAMS
ADDRESS REDACTED

RITE AID CORPORATION
P.O. BOX 360321
PITTSBURGH, PA 15250

RITE AID HDQTRS. CORP
P.O. BOX 839
CAMP HILL, PA 17001

RITESH BHAN
ADDRESS REDACTED

RITTER TECHNOLOGY, LLC
100 WILLIAMS DRIVE
ZELIENOLPA, PA 16063

RITTER TECHNOLOGY, LLC
P.O. BOX 8500-4285
PHILADELPHIA, PA 19178-4285

RITU MALHOTRA
ADDRESS REDACTED

RIVER CITY GLASS INC.
4562 ROSEVILLE ROAD, SUITE A
NORTH HIGHLANDS, CA 95660

RIVER PARK PROPERTIES III
265 EAST RIVER PARK CIRCLE, SUITE 150
FRESNO, CA 93720

RIVER PARK PROPERTIES III
ATTN: EDWARD KASHIAN
8365 NORTH FRESNO ST, SUITE 150
FRESNO, CA 93720

RIVERCITY SPORTSWEAR LLC
1705 S. IH 35
SAN MARCOS, TX 78666

RIVERDALE TROPHIES INC.
1333 N. KING STREET
HAMPTON, VA 23669

RIVERFRONT TIMES, LLC
6358 DELMAR BLVD., STE. 200
ST. LOUIS, MO 63130

RIVERSIDE CONVENTION CENTER
3485 MISSION INN AVE.
RIVERSIDE, CA 92501

RIVERSIDE PIZZERIA, LLC
609 RIVERSIDE AVE., STE. A
ROSEVILLE, CA 95678

RIZA WISEMAN
ADDRESS REDACTED

RIZWANA KHAN
ADDRESS REDACTED

RIZZA MAM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RJAY BALINTONA
ADDRESS REDACTED

RMASFAA
501 E. SAINT JOSEPH ST.
RAPID CITY, SD 57701

RMDT-ROCKY MOUNTAIN DRUG TESTING, LLC
730 W. HAMPDEN AVE., STE. #200
ENGLEWOOD, CO 80110

RMP COOPERATIVE ENTERPRISES, LLC
9631 ALTACREST DRIVE
DALLAS, TX 75227-7400

RMS PROPERTIES LIMITED PARTNERSHIP
ATTN: ENERIO MELIS
1108 SKYTOP CIRCLE
CHARLESTON, WV 25325

RMS PROPERTIES LIMITED PARTNERSHIP
ATTN: ENERIO MELIS
P.O. BOX 1306
CHARLESTON, WV 25325-1306

RMS PROPERTIES LTD
P.O. BOX 1306
CHARLESTON, WV 25325

ROADRUNNER GLASS INC
1352 MINNIS CIRCLE
MILPITAS, CA 95035

ROALD BERNARD
ADDRESS REDACTED

ROB BENNETT
ADDRESS REDACTED

ROB ORCHOLSKI
ADDRESS REDACTED

ROBBIE DALE WHEELER
ADDRESS REDACTED

ROBBIE MAESTAS
ADDRESS REDACTED

ROBBIN FRYE
ADDRESS REDACTED

ROBBIN MATTHEWS
ADDRESS REDACTED

ROBBINS LOCK SHOP INC.
2004 S. DIVISION AVE.
GRAND RAPIDS, MI 49507

ROBBINS RESEARCH INTERNATIONAL, INC
9888 CARROLL CENTRE RD., STE. 100
SAN DIEGO, CA 92126

ROBBINSDALE AREA SCHOOLS
4148 WINNETKA AVENUE NORTH
NEW HOPE, MN 55427

ROBBY HARINA
ADDRESS REDACTED

ROBBY LASITER
ADDRESS REDACTED

ROBBYN-NICOLE LIVINGSTON
ADDRESS REDACTED

ROBERT ABBOTT
ADDRESS REDACTED

ROBERT ABUNDO
ADDRESS REDACTED

ROBERT ALEK LOPEZ
ADDRESS REDACTED

ROBERT ALEXANDER
ADDRESS REDACTED

ROBERT ALEXANDER SMEDLEY
ADDRESS REDACTED

ROBERT ALLEN
ADDRESS REDACTED

ROBERT ALTAMIRANO
ADDRESS REDACTED

ROBERT ALTAMURA
ADDRESS REDACTED

ROBERT ANAYA
ADDRESS REDACTED

ROBERT ANG
ADDRESS REDACTED

ROBERT ANTHONY DELAHAYE
ADDRESS REDACTED

ROBERT BAFARO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT BAILEY
ADDRESS REDACTED

ROBERT BAKER
ADDRESS REDACTED

ROBERT BANNISTER
ADDRESS REDACTED

ROBERT BARBA
ADDRESS REDACTED

ROBERT BARRETT
ADDRESS REDACTED

ROBERT BART
ADDRESS REDACTED

ROBERT BEALL
ADDRESS REDACTED

ROBERT BECKETT
ADDRESS REDACTED

ROBERT BERKEFELD
ADDRESS REDACTED

ROBERT BESABE
ADDRESS REDACTED

ROBERT BLEVINS
ADDRESS REDACTED

ROBERT BOBBY MACIAS
ADDRESS REDACTED

ROBERT BOGGS
ADDRESS REDACTED

ROBERT BOLMER
ADDRESS REDACTED

ROBERT BONAGUIDI
ADDRESS REDACTED

ROBERT BOSIC III
ADDRESS REDACTED

ROBERT BOSIC III
ADDRESS REDACTED

ROBERT BOSTON
2414 FRONT ST. #14
SAN DIEGO, CA 92101

ROBERT BRANCH
ADDRESS REDACTED

ROBERT BREES
ADDRESS REDACTED

ROBERT BROWN
ADDRESS REDACTED

ROBERT BROWNELL JR
ADDRESS REDACTED

ROBERT BRUCE RAY
ADDRESS REDACTED

ROBERT BUNJE
349 SAILFISH ISLE
FOSTER CITY, CA 94404

ROBERT BURNFIELD
ADDRESS REDACTED

ROBERT BURNS CONSTRUCTION, INC.
2501 N. WIGWAM DR.
STOCKTON, CA 95205

ROBERT BURNSIDE
ADDRESS REDACTED

ROBERT BURTIS
ADDRESS REDACTED

ROBERT BUTTERWORTH
ADDRESS REDACTED

ROBERT CABRERA
ADDRESS REDACTED

ROBERT CAMPBELL
ADDRESS REDACTED

ROBERT CARPENTER
ADDRESS REDACTED

ROBERT CARROLL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

ROBERT CARTER
ADDRESS REDACTED

ROBERT CASTANEDA
ADDRESS REDACTED

ROBERT CHALLENDER
ADDRESS REDACTED

ROBERT CHASTAIN
ADDRESS REDACTED

ROBERT CHAVEZ
ADDRESS REDACTED

ROBERT CIRILLO, INC.
182 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

ROBERT CLAY
ADDRESS REDACTED

ROBERT COHILL
ADDRESS REDACTED

ROBERT COOMBS
ADDRESS REDACTED

ROBERT CORRIGAN
325 SAN MARCOS AVE.
SAN FRANCISCO, CA 94116

ROBERT CORTEZ
ADDRESS REDACTED

ROBERT COSENTINO
ADDRESS REDACTED

ROBERT CRAVENS
ADDRESS REDACTED

ROBERT CRIGGER
ADDRESS REDACTED

ROBERT CROSS
ADDRESS REDACTED

ROBERT CUNNINGHAM
ADDRESS REDACTED

ROBERT CUTHBERTSON
ADDRESS REDACTED

ROBERT DALY
ADDRESS REDACTED

ROBERT DANIEL ACOSTA
ADDRESS REDACTED

ROBERT DAVID MARLER
ADDRESS REDACTED

ROBERT DAVIS
ADDRESS REDACTED

ROBERT DAVIS
ADDRESS REDACTED

ROBERT DAVIS
ADDRESS REDACTED

ROBERT DELGADILLO
ADDRESS REDACTED

ROBERT DELOACH
ADDRESS REDACTED

ROBERT DEWAR
ADDRESS REDACTED

ROBERT DIBLASI
ADDRESS REDACTED

ROBERT DOMINGUEZ
ADDRESS REDACTED

ROBERT DONESKI
ADDRESS REDACTED

ROBERT DOUGHERTY JR
ADDRESS REDACTED

ROBERT DRISCOLL
ADDRESS REDACTED

ROBERT DUNN
ADDRESS REDACTED

ROBERT E HYNDMAN
29702 ANA MARIA LN.
LAGUNA NIGUEL, CA 92677-1744

**Corinthian Colleges, Inc. - U.S. Mail**                                                         **Served 5/20/2015**

ROBERT EARL MODKINS
ADDRESS REDACTED

ROBERT EDDY
ADDRESS REDACTED

ROBERT EDSEL YOUNG
1714 DUDLEY DR.
CHARLESTON, WV 25311

ROBERT ELZ
ADDRESS REDACTED

ROBERT EPPS
ADDRESS REDACTED

ROBERT ERICKSEN
ADDRESS REDACTED

ROBERT ESTRADA
ADDRESS REDACTED

ROBERT EVANS
ADDRESS REDACTED

ROBERT FEIGHTNER
ADDRESS REDACTED

ROBERT FERRIER
ADDRESS REDACTED

ROBERT FLORES
ADDRESS REDACTED

ROBERT FOGG
ADDRESS REDACTED

ROBERT FORTE
ADDRESS REDACTED

ROBERT FRICKMAN
ADDRESS REDACTED

ROBERT FURNEAUX
ADDRESS REDACTED

ROBERT G. KOCH
4648 HAMPTON VALLEY DR.
ALLISON PARK, PA 15101

ROBERT GAFFNEY
ADDRESS REDACTED

ROBERT GAMOLO
ADDRESS REDACTED

ROBERT GARCIA
ADDRESS REDACTED

ROBERT GARY HENDERSON
ADDRESS REDACTED

ROBERT GAUTHIER
ADDRESS REDACTED

ROBERT GIBSON
ADDRESS REDACTED

ROBERT GLENN PINCH
ADDRESS REDACTED

ROBERT GOFUS
ADDRESS REDACTED

ROBERT GRADY
ADDRESS REDACTED

ROBERT GRAY-MCFALLS
ADDRESS REDACTED

ROBERT GRONBECH
ADDRESS REDACTED

ROBERT GUMM
ADDRESS REDACTED

ROBERT GUTIERREZ
ADDRESS REDACTED

ROBERT HADDOW
ADDRESS REDACTED

ROBERT HALF TECHNOLOGY
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HAMPSON
ADDRESS REDACTED

ROBERT HAMPSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERT HARLEY
ADDRESS REDACTED

ROBERT HARRISON
ADDRESS REDACTED

ROBERT HART
ADDRESS REDACTED

ROBERT HASAK
ADDRESS REDACTED

ROBERT HAWK
ADDRESS REDACTED

ROBERT HENDERSON
ADDRESS REDACTED

ROBERT HERRERA
ADDRESS REDACTED

ROBERT HIBBETT
ADDRESS REDACTED

ROBERT HINTON
ADDRESS REDACTED

ROBERT HIRES
ADDRESS REDACTED

ROBERT HOFMANN
ADDRESS REDACTED

ROBERT HOGAN
ADDRESS REDACTED

ROBERT HUGHBANK
ADDRESS REDACTED

ROBERT ICHIRO KAWAMATA
ADDRESS REDACTED

ROBERT IRVINE
ADDRESS REDACTED

ROBERT J. SWIERINGA
337 SAGE HALL, THE JOHNSON
SCHOOL , CORNELL UNIVERSITY
ITHACA, NY 14853

ROBERT J. TIDWELL
103 CATRON ST., UNIT#38
SANTA FE, NM 87501

ROBERT JEANMARD JR.
ADDRESS REDACTED

ROBERT JENKINS
ADDRESS REDACTED

ROBERT JERALD VOLLMER
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
MICHAEL H. BERESTON
8 FLEET STREET
2ND FLOOR
P.O. BOX 2990
ANNAPOLIS, MD 21404

ROBERT JOHNSON JR
ADDRESS REDACTED

ROBERT JOHNSTON
ADDRESS REDACTED

ROBERT JONES
ADDRESS REDACTED

ROBERT JORDAN
ADDRESS REDACTED

ROBERT KAHAWAI
ADDRESS REDACTED

ROBERT KAVANAGH
ADDRESS REDACTED

ROBERT KENYON
ADDRESS REDACTED

ROBERT KETSCHEK
ADDRESS REDACTED

ROBERT KIELAR
ADDRESS REDACTED

ROBERT KING
ADDRESS REDACTED

ROBERT KINNEY
ADDRESS REDACTED

ROBERT KIRKPATRICK
ADDRESS REDACTED

ROBERT KLER
ADDRESS REDACTED

ROBERT KOHL
ADDRESS REDACTED

ROBERT KOHLER
ADDRESS REDACTED

ROBERT KORRELL
ADDRESS REDACTED

ROBERT KROSTING
ADDRESS REDACTED

ROBERT L SMITH, JR
P.O. BOX 540103
ORLANDO, FL 32854-0103

ROBERT LANTZY
ADDRESS REDACTED

ROBERT LAPLANTE
ADDRESS REDACTED

ROBERT LEE
ADDRESS REDACTED

ROBERT LEE
ADDRESS REDACTED

ROBERT LEE
ADDRESS REDACTED

ROBERT LEESON
ADDRESS REDACTED

ROBERT LEM
ADDRESS REDACTED

ROBERT LERMA LAVEAGA
ADDRESS REDACTED

ROBERT LEWIS COLLOM
ADDRESS REDACTED

ROBERT LIEBER
ADDRESS REDACTED

ROBERT LINDQUIST
ADDRESS REDACTED

ROBERT LIONETTI
ADDRESS REDACTED

ROBERT LIU
ADDRESS REDACTED

ROBERT LLOYD
ADDRESS REDACTED

ROBERT LUKEY
ADDRESS REDACTED

ROBERT M. MCCARRON, D.O.
1408 CAROB PLACE
DAVIS, CA 95616

ROBERT MADDEN INDUSTRIES
1100 KRAMER LANE
AUSTIN, TX 78758

ROBERT MADZIMBAMUTO
ADDRESS REDACTED

ROBERT MAKI
500-439 UNIVERSITY AVE.
TORONTO, ON M5G 2H6
CANADA

ROBERT MANELIS
ADDRESS REDACTED

ROBERT MANNING
ADDRESS REDACTED

ROBERT MANSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      Served 5/20/2015

ROBERT MAPLE
ADDRESS REDACTED

ROBERT MARCH
ADDRESS REDACTED

ROBERT MARTIN
ADDRESS REDACTED

ROBERT MARTIN
ADDRESS REDACTED

ROBERT MARTINEZ
ADDRESS REDACTED

ROBERT MARTINEZ
ADDRESS REDACTED

ROBERT MARTINEZ
ADDRESS REDACTED

ROBERT MASON
ADDRESS REDACTED

ROBERT MCALLISTER
ADDRESS REDACTED

ROBERT MCDOWELL
ADDRESS REDACTED

ROBERT MCILMOYLE
ADDRESS REDACTED

ROBERT MCKINLEY
ADDRESS REDACTED

ROBERT MCWHORTER
ADDRESS REDACTED

ROBERT MCWILLIAMS
ADDRESS REDACTED

ROBERT MENDEZ
ADDRESS REDACTED

ROBERT MENDOZA
ADDRESS REDACTED

ROBERT MEYER
ADDRESS REDACTED

ROBERT MICHAEL PRESCOTT
ADDRESS REDACTED

ROBERT MIJANGO
ADDRESS REDACTED

ROBERT MINER
ADDRESS REDACTED

ROBERT MINTO
ADDRESS REDACTED

ROBERT MITCHELL
ADDRESS REDACTED

ROBERT MORGAN EDUCATIONAL CENTER
18180 SW 122 AVENUE
MIAMI, FL 33177

ROBERT MOSBAUER
ADDRESS REDACTED

ROBERT MOULTRIE
ADDRESS REDACTED

ROBERT MOULTRIE
ADDRESS REDACTED

ROBERT NAGODA
ADDRESS REDACTED

ROBERT NICKLAS
ADDRESS REDACTED

ROBERT O'BRIEN
ADDRESS REDACTED

ROBERT O'BRYANT
ADDRESS REDACTED

ROBERT O'CONNOR
ADDRESS REDACTED

ROBERT OLVERA
ADDRESS REDACTED

ROBERT O'MEARA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ROBERT ORR
ADDRESS REDACTED

ROBERT OWEN
ADDRESS REDACTED

ROBERT PAPA
ADDRESS REDACTED

ROBERT PATTERSON
ADDRESS REDACTED

ROBERT PATTON
ADDRESS REDACTED

ROBERT PEARSON
ADDRESS REDACTED

ROBERT PETERSON
ADDRESS REDACTED

ROBERT PHILLIPS
ADDRESS REDACTED

ROBERT PITASSI
ADDRESS REDACTED

ROBERT POSADAS
ADDRESS REDACTED

ROBERT POSTON
ADDRESS REDACTED

ROBERT PRESLER
ADDRESS REDACTED

ROBERT QUICK
ADDRESS REDACTED

ROBERT REED
ADDRESS REDACTED

ROBERT REHEIS
ADDRESS REDACTED

ROBERT REHEIS
ADDRESS REDACTED

ROBERT RICE
ADDRESS REDACTED

ROBERT RIGOR
ADDRESS REDACTED

ROBERT RIOS
ADDRESS REDACTED

ROBERT ROBINSON
ADDRESS REDACTED

ROBERT ROBINSON
ADDRESS REDACTED

ROBERT RODRIGUEZ
ADDRESS REDACTED

ROBERT ROGERS
ADDRESS REDACTED

ROBERT ROLDAN
ADDRESS REDACTED

ROBERT ROTH
ADDRESS REDACTED

ROBERT RUSSO
ADDRESS REDACTED

ROBERT RUST
100 ELM ST., APT#5
SAN MATEO, CA 94401

ROBERT RUST
C/O NORCAL EMPLOYMENT COUNSEL
ATTN: NEVILLE F. FERNANDES
567 SUTTER ST.
SAN FRANCISCO, CA 94102

ROBERT SAGE
ADDRESS REDACTED

ROBERT SALONGA GABUN
ADDRESS REDACTED

ROBERT SAXBY
ADDRESS REDACTED

ROBERT SCARPELLI
ADDRESS REDACTED

ROBERT SCHADER
8017 N. THORNE LANES S.W.
LAKEWOOD, WA 98498

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROBERT SCHULTZ<br>ADDRESS REDACTED | ROBERT SCHWARTZ<br>ADDRESS REDACTED | ROBERT SCOT HARRINGTON<br>ADDRESS REDACTED |
| ROBERT SHANE POSEY<br>ADDRESS REDACTED | ROBERT SHAW<br>ADDRESS REDACTED | ROBERT SMITH LOEFF<br>ADDRESS REDACTED |
| ROBERT SMYTH<br>ADDRESS REDACTED | ROBERT SOARES<br>ADDRESS REDACTED | ROBERT SOULIA<br>ADDRESS REDACTED |
| ROBERT SOUZA<br>ADDRESS REDACTED | ROBERT SPEISER<br>ADDRESS REDACTED | ROBERT SPERMO<br>ADDRESS REDACTED |
| ROBERT SPIVEY<br>ADDRESS REDACTED | ROBERT SPIVEY<br>ADDRESS REDACTED | ROBERT STEIN<br>ADDRESS REDACTED |
| ROBERT STEWART<br>ADDRESS REDACTED | ROBERT STODDARD<br>ADDRESS REDACTED | ROBERT STUEDLI<br>ADDRESS REDACTED |
| ROBERT SUTTON<br>ADDRESS REDACTED | ROBERT SWEENEY<br>ADDRESS REDACTED | ROBERT TAHARALLY<br>ADDRESS REDACTED |
| ROBERT TARSIN<br>ADDRESS REDACTED | ROBERT TAVERNARO<br>ADDRESS REDACTED | ROBERT TAYLOR<br>ADDRESS REDACTED |
| ROBERT TAYLOR<br>ADDRESS REDACTED | ROBERT THOMAS<br>ADDRESS REDACTED | ROBERT TIDWELL<br>ADDRESS REDACTED |
| ROBERT TOOMAJIAN<br>ADDRESS REDACTED | ROBERT TOOMAJIAN<br>ADDRESS REDACTED | ROBERT TOTH<br>ADDRESS REDACTED |
| ROBERT TRAPP<br>ADDRESS REDACTED | ROBERT TRAYVON GRANT<br>ADDRESS REDACTED | ROBERT TREON<br>ADDRESS REDACTED |

ROBERT TROUT
ADDRESS REDACTED

ROBERT UPTON
ADDRESS REDACTED

ROBERT VAN BUHLER
ADDRESS REDACTED

ROBERT VAN BUHLER
ADDRESS REDACTED

ROBERT VARGAS LOBAINA
ADDRESS REDACTED

ROBERT VASILE
ADDRESS REDACTED

ROBERT VAUGHAN
ADDRESS REDACTED

ROBERT VELARDE
ADDRESS REDACTED

ROBERT VIERA
ADDRESS REDACTED

ROBERT W HAMPSON
ADDRESS REDACTED

ROBERT WATSON
ADDRESS REDACTED

ROBERT WEBB
ADDRESS REDACTED

ROBERT WEINER
ADDRESS REDACTED

ROBERT WELLS
ADDRESS REDACTED

ROBERT WHITE
ADDRESS REDACTED

ROBERT WHITE
ADDRESS REDACTED

ROBERT WIGGS
ADDRESS REDACTED

ROBERT WILLIAM DUNKEL
ADDRESS REDACTED

ROBERT WILLIAM GEER
ADDRESS REDACTED

ROBERT WILLIAM HAMMOND
ADDRESS REDACTED

ROBERT WILLIAM KINNISON
ADDRESS REDACTED

ROBERT WILLIAMS
ADDRESS REDACTED

ROBERT WILLIAMS
ADDRESS REDACTED

ROBERT WILLSEY
ADDRESS REDACTED

ROBERT WOJCIK
ADDRESS REDACTED

ROBERT WOO
ADDRESS REDACTED

ROBERT WOOLEM
ADDRESS REDACTED

ROBERT YATES
ADDRESS REDACTED

ROBERT YATES
ADDRESS REDACTED

ROBERT YATES
ADDRESS REDACTED

ROBERT ZIENTEK
ADDRESS REDACTED

ROBERTA BRATU
ADDRESS REDACTED

ROBERTA CERVENY DDS, INC.
16861 VENTURA BLVD., #204
ENCINO, CA 91436

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERTA COLEMAN
ADDRESS REDACTED

ROBERTA GLENN
ADDRESS REDACTED

ROBERTA LINCOLN
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

ROBERTA LYNN GALAZ
ADDRESS REDACTED

ROBERTA MARTINEZ
ADDRESS REDACTED

ROBERTA STANFIELD
ADDRESS REDACTED

ROBERTO AGUILERA
ADDRESS REDACTED

ROBERTO AVERILLA
ADDRESS REDACTED

ROBERTO BETARTE
ADDRESS REDACTED

ROBERTO CALABIO
ADDRESS REDACTED

ROBERTO CARRASCO
ADDRESS REDACTED

ROBERTO COCA
ADDRESS REDACTED

ROBERTO ENRIQUE PEARCY-GERMAN
ADDRESS REDACTED

ROBERTO GASCA MENJIVAR
ADDRESS REDACTED

ROBERTO HERNANDEZ
ADDRESS REDACTED

ROBERTO HERNANDEZ
ADDRESS REDACTED

ROBERTO HERNANDEZ
ADDRESS REDACTED

ROBERTO LARIOS-MONTES
ADDRESS REDACTED

ROBERTO MARTINEZ
ADDRESS REDACTED

ROBERTO MEDINA
ADDRESS REDACTED

ROBERTO MORALES
ADDRESS REDACTED

ROBERTO MURATALLA
ADDRESS REDACTED

ROBERTO ORTEGA
ADDRESS REDACTED

ROBERTO RAMIREZ
ADDRESS REDACTED

ROBERTO REYES
ADDRESS REDACTED

ROBERTO RIOS
ADDRESS REDACTED

ROBERTO RODRIGUEZ
ADDRESS REDACTED

ROBERTO ROMERO
ADDRESS REDACTED

ROBERTO VERTIZ
ADDRESS REDACTED

ROBERT'S CONSTRUCTION
11779 CARDINAL CIRCLE
GARDEN GROVE, CA 92843

ROBERTS HAWAII SCHOOL BUS
P.O. BOX 31000
HONOLULU, HI 96849-5360

ROBERTSON ERSKINE
ADDRESS REDACTED

ROBIN ARENTSEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                           Served 5/20/2015

ROBIN BEHREND
ADDRESS REDACTED

ROBIN BELL
ADDRESS REDACTED

ROBIN BOLTON
ADDRESS REDACTED

ROBIN BRIDGES
ADDRESS REDACTED

ROBIN BROCK
ADDRESS REDACTED

ROBIN BRUNSON
ADDRESS REDACTED

ROBIN CAPLAN
ADDRESS REDACTED

ROBIN COBB
ADDRESS REDACTED

ROBIN COLLEEN GAINES
1641 BIXLER ROAD
BRENTWOOD, CA 94513

ROBIN CURRY
ADDRESS REDACTED

ROBIN DELA CRUZ
ADDRESS REDACTED

ROBIN ESKILDSON
ADDRESS REDACTED

ROBIN EXOM
ADDRESS REDACTED

ROBIN FILPULA
ADDRESS REDACTED

ROBIN FOSTER
ADDRESS REDACTED

ROBIN FUGGINS
ADDRESS REDACTED

ROBIN GLENN
ADDRESS REDACTED

ROBIN GOLDSMITH
ADDRESS REDACTED

ROBIN GREGORY
ADDRESS REDACTED

ROBIN HAUSER
ADDRESS REDACTED

ROBIN HELTON
ADDRESS REDACTED

ROBIN HOLMES
ADDRESS REDACTED

ROBIN HUNT
ADDRESS REDACTED

ROBIN JOEL DAVIS
C/O FELDMAN MORGADO P.A.
ATTN: MITCHELL L. FELDMAN
501 N. REO STREET
TAMPA, FL 33609

ROBIN JOHNSON
ADDRESS REDACTED

ROBIN LINTON
10854 SHERWOOD HILL RD.
OWINGS MILL, MD 21117

ROBIN LOUISE VANDERHOOF
ADDRESS REDACTED

ROBIN MANNING
ADDRESS REDACTED

ROBIN MCFEE
ADDRESS REDACTED

ROBIN MIRK
ADDRESS REDACTED

ROBIN MOLINA
ADDRESS REDACTED

ROBIN MORELAND
ADDRESS REDACTED

ROBIN NORTELL
ADDRESS REDACTED

ROBIN O'BUMSAWIN
ADDRESS REDACTED

ROBIN PARKS
ADDRESS REDACTED

ROBIN PROFFITT
ADDRESS REDACTED

ROBIN RENEE DETIBERUS
ADDRESS REDACTED

ROBIN ROBINSON
ADDRESS REDACTED

ROBIN SHARP JOHNSEN
ADDRESS REDACTED

ROBIN TAYLOR
ADDRESS REDACTED

ROBIN TOLG
ADDRESS REDACTED

ROBIN TOMLINSON
ADDRESS REDACTED

ROBIN TREVIGNE
ADDRESS REDACTED

ROBIN WITTIG
ADDRESS REDACTED

ROBIN WITTIG
ADDRESS REDACTED

ROBIN WITTIG
ADDRESS REDACTED

ROBIN WOLPINSKY
ADDRESS REDACTED

ROBIN WRIGHT
ADDRESS REDACTED

ROBOL LAW OFFICE, LLC
433 WEST 6TH AVE.
COLUMBUS, OH 43201

ROBYN ARTHUR
ADDRESS REDACTED

ROBYN FOURNIER
ADDRESS REDACTED

ROBYN GREEN
ADDRESS REDACTED

ROBYN KARLAVAGE
ADDRESS REDACTED

ROBYN KNORR
ADDRESS REDACTED

ROBYN LANE
ADDRESS REDACTED

ROBYN LATTAN
ADDRESS REDACTED

ROBYN MARTIN
ADDRESS REDACTED

ROBYN MARTINEZ
ADDRESS REDACTED

ROBYN MILLIKEN-SETSER
ADDRESS REDACTED

ROBYN MOORE-BALL
ADDRESS REDACTED

ROBYN SLOPPYE
ADDRESS REDACTED

ROBYN TAYLOR
ADDRESS REDACTED

ROBYN WILDERSON
ADDRESS REDACTED

ROBYNE EMIG
ADDRESS REDACTED

ROBYN-JESSICA JAPAY GUICO
ADDRESS REDACTED

ROCCO MARCHELO PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROCHE MAY TABALE RAMOS
ADDRESS REDACTED

ROCHEL PHAIROW
ADDRESS REDACTED

ROCHELLE ANN EMERENCIANA
ADDRESS REDACTED

ROCHELLE DIANE FIELDS
ADDRESS REDACTED

ROCHELLE DOWDELL
ADDRESS REDACTED

ROCHELLE GUIAO
ADDRESS REDACTED

ROCHELLE HEMINGWAY
ADDRESS REDACTED

ROCHELLE HENRY
ADDRESS REDACTED

ROCHELLE INGLIS
ADDRESS REDACTED

ROCHELLE LUGO
ADDRESS REDACTED

ROCHELLE MONIQUE FRASIER
ADDRESS REDACTED

ROCHELLE NICOLE JEFFRESS
ADDRESS REDACTED

ROCHELLE NOEL
ADDRESS REDACTED

ROCHELLE OWENS
ADDRESS REDACTED

ROCHELLE PALAFOX
ADDRESS REDACTED

ROCHELLE PARKER
ADDRESS REDACTED

ROCHELLE PERALTA
ADDRESS REDACTED

ROCHELLE REEDER
ADDRESS REDACTED

ROCHELLE SMITH
ADDRESS REDACTED

ROCHELLE TENDENCIA
ADDRESS REDACTED

ROCHELLE TERUEL
ADDRESS REDACTED

ROCHELLE THORNTON
ADDRESS REDACTED

ROCHELLE YARDLEY
ADDRESS REDACTED

ROCHELLY ROMERO
ADDRESS REDACTED

ROCHESTER AUTO SHOW
GREATER ROCHESTER INTL AUTO SHOW
4 HIGHWATER ROAD
HILTON HEAD, SC 29928

ROCHESTER BUSINESS ALLIANCE, INC.
150 STATE STREET
ROCHESTER, NY 14614-1308

ROCHESTER MIDLAND CORPORATION
333 HOLLENBECK STREET
P.O. BOX 31515
ROCHESTER, NY 14603-1515

ROCHESTER MIDLAND CORPORATION
P.O. BOX 31515
ROCHESTER, NY 14603-1515

ROCHESTER MIDLAND CORPORATION
P.O. BOX 64462
ROCHESTER, NY 14624-6862

ROCHESTER REGIONAL LIBRARY COUNCIL
390 PACKETT'S LANDING
FAIRPORT, NY 14450

ROCHESTER SCALE WORKS, INC.
100 SHERER STREET
ROCHESTER, NY 14611

ROCIO ANGELICA VENTURA
ADDRESS REDACTED

ROCIO DOWNEY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ROCIO HERNANDEZ
ADDRESS REDACTED

ROCIO JANET PEREZ
ADDRESS REDACTED

ROCIO LEGASPI
ADDRESS REDACTED

ROCIO LEON
ADDRESS REDACTED

ROCIO MARTINEZ
ADDRESS REDACTED

ROCIO OROZCO
ADDRESS REDACTED

ROCIO OROZCO MENDEZ
ADDRESS REDACTED

ROCIO QUEZADA
ADDRESS REDACTED

ROCIO RAMIREZ
ADDRESS REDACTED

ROCIO RAQUEL RIVAS
ADDRESS REDACTED

ROCIO ROSALES
ADDRESS REDACTED

ROCIO RUBIO
ADDRESS REDACTED

ROCIO VALLE
ADDRESS REDACTED

ROCK BRANCH MECHANICAL, INC.
132 HARRIS DRIVE
POCA, WV 25159

ROCK BRANCH MECHANICAL, INC.
P.O. BOX 2061
CHARLESTON, WV 25327-2061

ROCK CHURCH
640 KEMPSVILLE ROAD
VIRGINIA BEACH, VA 23464

ROCK RIVER HIGH SCHOOL
ROCK CREEK FFA
P.O. BOX 128
ROCK RIVER, WY 82083

ROCK ROEGES
ADDRESS REDACTED

ROCKLEDGE HIGH SCHOOL PROJECT GRADUATION
220 RAIDER RD
ROCKLEDGE, FL 32955

ROCKSANDA PEREZDIEZ
ADDRESS REDACTED

ROCKY CHEA
ADDRESS REDACTED

ROCKY MOUNTAIN BRONC RIDER ASSOCIATION
P.O. BOX 185
ENCAMPMENT, WY 82325

ROCKY MOUNTAIN CFC EQUIPMENT SERVICE
851 HWY 224 #A-10
DENVER, CO 80229

ROCKY MOUNTAIN FIRE SYSTEMS, INC.
340 N. ASH STREET
CASPER, WY 82601

ROCKY MOUNTAIN JANITORIAL SPECIALISTS
9617 SILENT HILLS LANE
LONE TREE, CO 80124

ROCKY MOUNTAIN POWER
P.O. BOX 26000
PORTLAND, OR 97256-0001

ROCKY MOUNTAIN SHIRTWORKS LLC
408 E.UNIVERSITY AVE.
LARAMIE, WY 82072

ROCKY MOUNTAIN TOWING, INC.
1457 N. CEDAR ST.
LARAMIE, WY 82072

ROD BAYBAYAN
ADDRESS REDACTED

ROD DEMAS
ADDRESS REDACTED

RODD RUSSOW
ADDRESS REDACTED

RODDRICK WEST
ADDRESS REDACTED

RODDY HEALD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 5/20/2015**

RODEA CASEM
ADDRESS REDACTED

RODELYN TABUYO
ADDRESS REDACTED

RODERICK BELL
ADDRESS REDACTED

RODERICK EMI & LYNN EMI JT TEN
7734 JEANIE TERRACE
TUJUNGA, CA  91042

RODERICK HARDEMAN
ADDRESS REDACTED

RODERICK SOLEDAD FERNANDEZ
ADDRESS REDACTED

RODGER CHESLEY
ADDRESS REDACTED

RODGER JESKA
ADDRESS REDACTED

RODGER PEDEN
1414 VALENCIA AVE.
TUSTIN, CA 92782

RODGER STUART
ADDRESS REDACTED

RODGER WALKER
ADDRESS REDACTED

RODNEY BROWN
ADDRESS REDACTED

RODNEY CHARLES
ADDRESS REDACTED

RODNEY COLES
ADDRESS REDACTED

RODNEY DIEHM
ADDRESS REDACTED

RODNEY FORD
ADDRESS REDACTED

RODNEY GARNER
ADDRESS REDACTED

RODNEY GREER
ADDRESS REDACTED

RODNEY HARDEN
ADDRESS REDACTED

RODNEY HENDERSON
ADDRESS REDACTED

RODNEY HOSIER
ADDRESS REDACTED

RODNEY KELLY
ADDRESS REDACTED

RODNEY KIRKWOOD
ADDRESS REDACTED

RODNEY LEONARD
ADDRESS REDACTED

RODNEY MORRIS
ADDRESS REDACTED

RODNEY NICHOLES
ADDRESS REDACTED

RODNEY NORTON
ADDRESS REDACTED

RODNEY PATRICK
ADDRESS REDACTED

RODNEY RETUTA
ADDRESS REDACTED

RODNEY SANDERS
ADDRESS REDACTED

RODNEY SMITH
ADDRESS REDACTED

RODNEY YOUNG
ADDRESS REDACTED

RODOLFO BIASCA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                              Served 5/20/2015

RODOLFO HERNANDEZ
ADDRESS REDACTED

RODOLFO JARA
ADDRESS REDACTED

RODOLFO PONCE
ADDRESS REDACTED

RODOLFO SAMANIEGO
ADDRESS REDACTED

RODOLFO SCARPATI
ADDRESS REDACTED

RODRE QUEZE SNELL
ADDRESS REDACTED

RODRECK YOUNGBLOOD
ADDRESS REDACTED

RODRIC BARRIENTOS
ADDRESS REDACTED

RODRICK BROWN
ADDRESS REDACTED

RODRICK DANIEL KENNEDY
ADDRESS REDACTED

RODRICK HYDE
ADDRESS REDACTED

RODRICK WILLIAMS
ADDRESS REDACTED

RODRIGO ALFARO
ADDRESS REDACTED

RODRIGO BENITEZ
ADDRESS REDACTED

RODRIGO GONZALEZ
ADDRESS REDACTED

RODRIGO PINTO
ADDRESS REDACTED

RODRIQUEZ LAMONT CARPENTER
ADDRESS REDACTED

ROECIANDREW GROSPE
ADDRESS REDACTED

ROEL CACHO
ADDRESS REDACTED

ROEL ESPOSO
ADDRESS REDACTED

ROEL JAKE IBANEZ
ADDRESS REDACTED

ROESHAWN SMITH
ADDRESS REDACTED

ROETZEL & ANDRESS, LPA
222 SOUTH MAIN STREET
AKRON, OH 44308-2098

ROEUTH PHAL
ADDRESS REDACTED

ROEY BAHARAV
ADDRESS REDACTED

ROEY BAHARAV
ADDRESS REDACTED

ROGELIO C TUCAY
ADDRESS REDACTED

ROGELIO CASTRO
ADDRESS REDACTED

ROGELIO LOPEZ
ADDRESS REDACTED

ROGELIO TUCAY
ADDRESS REDACTED

ROGENIA TOBIAS
ADDRESS REDACTED

ROGER BARRETT
ADDRESS REDACTED

ROGER BARRETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROGER BONELLI
ADDRESS REDACTED

ROGER CASTELLANOS
ADDRESS REDACTED

ROGER D NAGEL
ADDRESS REDACTED

ROGER ELLIOTT
ADDRESS REDACTED

ROGER HARVEY
ADDRESS REDACTED

ROGER HOANG
ADDRESS REDACTED

ROGER ITO
ADDRESS REDACTED

ROGER LEE
ADDRESS REDACTED

ROGER NAGEL
ADDRESS REDACTED

ROGER OGDEN
ADDRESS REDACTED

ROGER PAO
ADDRESS REDACTED

ROGER PULIDO
ADDRESS REDACTED

ROGER STEADEMAN
ADDRESS REDACTED

ROGER STEINBRONN
ADDRESS REDACTED

ROGER SUDERS
ADDRESS REDACTED

ROGER VAN DUINEN
2618 SAN MIGUEL, SUITE 413
NEWPORT BEACH, CA 92660

ROGER VAN DUINEN
7 MADISON
NEWPORT BEACH, CA 92660

ROGER VANDUINEN
ADDRESS REDACTED

ROGER WELLS
ADDRESS REDACTED

ROGER WESTRUP
ADDRESS REDACTED

ROGER WILLIAM MITCHELL
ADDRESS REDACTED

ROGER WILLIAMS
ADDRESS REDACTED

ROGER WOODSTOCK
ADDRESS REDACTED

ROGER'S PAINTING & FINISHES
1415 E. OLIVE AVE.
FRESNO, CA 93728

ROGERSON CARONAN
ADDRESS REDACTED

ROHINA SKANDER
ADDRESS REDACTED

ROHINE KUMARI
ADDRESS REDACTED

ROI FIRM LLC, THE
2711 WEST VALLEY HWY
AUBURN, WA 98001

ROI FIRM LLC, THE
6701 57TH ST. WEST
UNIVERSITY PLACE, WA 98467

ROI LAI
ADDRESS REDACTED

ROI MARKETING SERVICES, LLC
19 JOEL'S DRIVE
NEW FAIRFIELD, CT 06812

ROILANDA DENISE CUMMINGS
ADDRESS REDACTED

ROINALD GAJONERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROKSHANA QUASEM
ADDRESS REDACTED

ROLAND CABILES
ADDRESS REDACTED

ROLAND E. HOLSTEAD
133 MARENGO PARK
SPRINGFIELD, MA 01108

ROLAND HOEPPNER
ADDRESS REDACTED

ROLAND ISA
ADDRESS REDACTED

ROLAND THENOT
ADDRESS REDACTED

ROLANDA LEWIS
ADDRESS REDACTED

ROLANDA POWELL
ADDRESS REDACTED

ROLANDO GUERRA
ADDRESS REDACTED

ROLANDO JAOCHICO
ADDRESS REDACTED

ROLANDO MENDEZ
ADDRESS REDACTED

ROLANDO RICO
ADDRESS REDACTED

ROLINDA MATULAC
ADDRESS REDACTED

ROLISSA L ROGERS
1408 OAK GROVE RD.
FORT WORTH, TX 76134

ROLL CALL
50 F STREET NW 7TH FLOOR
WASHINGTON, DC 20001

ROLL CALL
77 K STREET NE, 8TH FLOOR
WASHINGTON, DC 20002

ROLL RITE CORPORATION
26265 RESEARCH DRIVE
HAYWARD, CA 94545

ROLLAND JOINER
ADDRESS REDACTED

ROLLAND JOINER
ADDRESS REDACTED

ROLLAND JOINER
ADDRESS REDACTED

ROLLY CHENG
ADDRESS REDACTED

ROMA L. ROBERTS, SR.
9923 NW 47TH STREET
SUNRISE, FL 33351-4705

ROMA MAHARAJ
ADDRESS REDACTED

ROMALDO KABUA
ADDRESS REDACTED

ROMAN ELECTRIC CO., INC
P.O. BOX 14396
MILWAUKEE, WI 53214-0396

ROMAN KARAMALAK
ADDRESS REDACTED

ROMAN ROJAS
ADDRESS REDACTED

ROMAN VOLKOV
ADDRESS REDACTED

ROMANA ANDREWS
ADDRESS REDACTED

ROMEL LLARENA
ADDRESS REDACTED

ROMEL LU
ADDRESS REDACTED

ROMELIA G MARTTINI
ADDRESS REDACTED

ROMELIA LOYOLA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROMELIA MARTTINI
ADDRESS REDACTED

ROMELIA MARTTINI
ADDRESS REDACTED

ROMENE GIBSON
ADDRESS REDACTED

ROMEO DANIEL TREVIZO
ADDRESS REDACTED

ROMEO HERRERA
ADDRESS REDACTED

ROMEO PONTEMAYOR
ADDRESS REDACTED

ROMEO SEMAAN
ADDRESS REDACTED

ROMIKA WRAY
ADDRESS REDACTED

ROMINA LEMOS
ADDRESS REDACTED

ROMMEL CORRALES JIMENEZ
ADDRESS REDACTED

ROMONA BROCKMAN
ADDRESS REDACTED

ROMONA WHITE
ADDRESS REDACTED

ROMUALDO BELTRAN
ADDRESS REDACTED

RON BILLIET
ADDRESS REDACTED

RON COLEMAN
ADDRESS REDACTED

RON LOVELADY
ADDRESS REDACTED

RON MARQUEZ CYRUS
ADDRESS REDACTED

RON MUCHENHEIM
ADDRESS REDACTED

RON ROUSSEAUX
ADDRESS REDACTED

RON TOBIN
ADDRESS REDACTED

RON TOBIN
ADDRESS REDACTED

RON VASQUEZ
ADDRESS REDACTED

RON WITHERSPOON PHOTOGRAPHY
P.O. BOX 110278
ATLANTA, GA 30311

RON WRIGHT, TAX ASSESSOR-COLLECTOR
P.O. BOX 961018
TARRANT COUNTY
FORT WORTH, TX 76161-0018

RON WRIGHT, TAX ASSESSOR-COLLECTOR
PO BOX 961018 TARRANT COUNTY
FORT WORTH, TX 76161-0018

RONA LAPADA
ADDRESS REDACTED

RONALD ANDERSON
ADDRESS REDACTED

RONALD ANDREW BELLEVILLE
ADDRESS REDACTED

RONALD ANGELDONES
ADDRESS REDACTED

RONALD AUSTIN
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

RONALD BARNES
ADDRESS REDACTED

RONALD BENTON
ADDRESS REDACTED

RONALD BILLABER
ADDRESS REDACTED

RONALD BLOCKER
ADDRESS REDACTED

RONALD BRENNER
ADDRESS REDACTED

RONALD BROSOFSKE
ADDRESS REDACTED

RONALD C CLARK
ADDRESS REDACTED

RONALD CARTER
ADDRESS REDACTED

RONALD CARTER
ADDRESS REDACTED

RONALD CLARK
ADDRESS REDACTED

RONALD CLARK
ADDRESS REDACTED

RONALD COHEN
ADDRESS REDACTED

RONALD COOK
ADDRESS REDACTED

RONALD COOK
ADDRESS REDACTED

RONALD CORBIN
ADDRESS REDACTED

RONALD COX
ADDRESS REDACTED

RONALD CRAIG
ADDRESS REDACTED

RONALD CURTIS
ADDRESS REDACTED

RONALD CURTIS WILLIAMS
ADDRESS REDACTED

RONALD DENTON
ADDRESS REDACTED

RONALD DERIAN
ADDRESS REDACTED

RONALD DIAZ
ADDRESS REDACTED

RONALD DUCKWORTH
ADDRESS REDACTED

RONALD E SPEENER
ADDRESS REDACTED

RONALD EWY
ADDRESS REDACTED

RONALD FELDER
ADDRESS REDACTED

RONALD FRANZ
ADDRESS REDACTED

RONALD FRINK
ADDRESS REDACTED

RONALD GENERAL
ADDRESS REDACTED

RONALD GIBSON
ADDRESS REDACTED

RONALD GLENN
ADDRESS REDACTED

RONALD GORDON
ADDRESS REDACTED

RONALD GORDON
ADDRESS REDACTED

RONALD GUIDER
ADDRESS REDACTED

RONALD GUIDER
ADDRESS REDACTED

RONALD HARPER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RONALD HELLER
ADDRESS REDACTED

RONALD HICKMAN
ADDRESS REDACTED

RONALD HILLS
ADDRESS REDACTED

RONALD HOLT
ADDRESS REDACTED

RONALD JENNINGS JR.
ADDRESS REDACTED

RONALD JOHNSON
ADDRESS REDACTED

RONALD JOHNSON
ADDRESS REDACTED

RONALD KIRKLAND
ADDRESS REDACTED

RONALD KRAVITSKY
C/O LAUZON & EULER LLP
ATTN: DEBRA LAUZON
2447 PACIFIC COAST HWY
SUITE 100
HERMOSA BEACH, CA 90254

RONALD MCDONALD HOUSE CHARITIES OF
CENTRAL FLORIDA, INC.
1030 N. ORANGE AVE., SUITE 105
ORLANDO, FL 32801

RONALD MCDONALD HOUSE CHARITIES OF SOUTH
11365 ANDERSON ST.
LOMA LINDA, CA 92354

RONALD MCKERRACHER
ADDRESS REDACTED

RONALD MILLS
ADDRESS REDACTED

RONALD MOSS
ADDRESS REDACTED

RONALD NAUGLE
ADDRESS REDACTED

RONALD PADOLF
ADDRESS REDACTED

RONALD PERSAUD
ADDRESS REDACTED

RONALD QUILES
ADDRESS REDACTED

RONALD ROOK
ADDRESS REDACTED

RONALD RUDOLPH
ADDRESS REDACTED

RONALD S GORDON
ADDRESS REDACTED

RONALD SELL
ADDRESS REDACTED

RONALD SIRABELLA
ADDRESS REDACTED

RONALD SORG
ADDRESS REDACTED

RONALD SPEENER
ADDRESS REDACTED

RONALD SPINKA
ADDRESS REDACTED

RONALD TARPEY
ADDRESS REDACTED

RONALD TEMPLE
ADDRESS REDACTED

RONALD TEMPLE
ADDRESS REDACTED

RONALD THOMAS
ADDRESS REDACTED

RONALD THOMPSON
ADDRESS REDACTED

RONALD TITUS
ADDRESS REDACTED

RONALD TOMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

| | | |
|---|---|---|
| RONALD TOOMER<br>ADDRESS REDACTED | RONALD UY<br>3918 STARLAND DR.<br>LA CANADA, CA 91011 | RONALD VERBA<br>ADDRESS REDACTED |
| RONALD WASHBURN II<br>ADDRESS REDACTED | RONALD WEBER<br>ADDRESS REDACTED | RONALD WITMER<br>ADDRESS REDACTED |
| RONALD ZABALVEITIA<br>ADDRESS REDACTED | RONALD ZIEGLER<br>ADDRESS REDACTED | RONALDA ANTHONY<br>ADDRESS REDACTED |
| RONALDO E MARTINEZ<br>ADDRESS REDACTED | RONALDO MARTINEZ<br>ADDRESS REDACTED | RONDA BROWN<br>ADDRESS REDACTED |
| RONDA BULLOCK<br>ADDRESS REDACTED | RONDA BUTLER<br>ADDRESS REDACTED | RONDA JOHNSON<br>ADDRESS REDACTED |
| RONDA ROGERS<br>ADDRESS REDACTED | RONDELL ROBERTS<br>ADDRESS REDACTED | RONDEY MARTIN<br>ADDRESS REDACTED |
| RONDEY MARTIN<br>ADDRESS REDACTED | RONDI MARIE RAINES<br>ADDRESS REDACTED | RONEKA DAVIS<br>ADDRESS REDACTED |
| RONELL BRITZ<br>ADDRESS REDACTED | RONERIK CHRISTIE<br>ADDRESS REDACTED | RONESHA SOFTLEIGH<br>ADDRESS REDACTED |
| RONET BESANA<br>ADDRESS REDACTED | RONG SREY<br>ADDRESS REDACTED | RONG SREY<br>ADDRESS REDACTED |
| RONIDA OUM<br>ADDRESS REDACTED | RONIELYN SAET<br>ADDRESS REDACTED | RONI-JOY DURAN<br>ADDRESS REDACTED |
| RONIQUA WATKINS<br>ADDRESS REDACTED | RONIQUE MAKELL<br>ADDRESS REDACTED | RONNALD GREEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

RONNEE PANGILINAN
ADDRESS REDACTED

RONNEL EVANGELISTA
ADDRESS REDACTED

RONNEL GREEN
ADDRESS REDACTED

RONNI MOSES
ADDRESS REDACTED

RONNIE BELL
ADDRESS REDACTED

RONNIE COAXUM
ADDRESS REDACTED

RONNIE ELLIS
ADDRESS REDACTED

RONNIE GUILLERMO AYALA
ADDRESS REDACTED

RONNIE POE LAURIN
ADDRESS REDACTED

RONNIE REYES
ADDRESS REDACTED

RONNIE SIMON
ADDRESS REDACTED

RONNIE TURNER
13383 WATERTON DR.
PICKERING, OH 43147

RONNIE YEE
ADDRESS REDACTED

RONNIQUE LATOYA DENROW
ADDRESS REDACTED

RONNY FREDERICK LOPEZ
ADDRESS REDACTED

RONNY SCHOENFELDT
ADDRESS REDACTED

RONTAEH WILLIAMS
ADDRESS REDACTED

ROOP PRABHU
ADDRESS REDACTED

ROOSEVELT LARRY
ADDRESS REDACTED

ROOSEVELT LOUISSAINT JR.
650 E. 160TH COURT
SOUTH HOLLAND, IL 60473

ROOSEVELT TURNER
ADDRESS REDACTED

ROQUE GALVAN
ADDRESS REDACTED

ROROMAN PLUMBING
5100 BICKFORD CIR.
FAIRFIELD, CA 94533

RORY DELFRAN
ADDRESS REDACTED

RORY SHIELDS
ADDRESS REDACTED

ROSA AGUILAR
ADDRESS REDACTED

ROSA ALVAREZ ANAYA
ADDRESS REDACTED

ROSA ARJONA MEDINA
ADDRESS REDACTED

ROSA ARJONA MEDINA
ADDRESS REDACTED

ROSA BELL GILLARD
ADDRESS REDACTED

ROSA CALDERON
ADDRESS REDACTED

ROSA CASTANON
ADDRESS REDACTED

ROSA CASTILLO
ADDRESS REDACTED

ROSA CHACON
ADDRESS REDACTED

ROSA CLARKE
ADDRESS REDACTED

ROSA CLARKE
ADDRESS REDACTED

ROSA CORRALES
ADDRESS REDACTED

ROSA ELENA CHAVEZ
ADDRESS REDACTED

ROSA ELENA GOMEZ
ADDRESS REDACTED

ROSA ELENA ROBLES
ADDRESS REDACTED

ROSA ELIA
ADDRESS REDACTED

ROSA ELIA BERUMEN
ADDRESS REDACTED

ROSA ELIZARRARAZ
ADDRESS REDACTED

ROSA ESINGTON
ADDRESS REDACTED

ROSA FAY MILNAR
ADDRESS REDACTED

ROSA GARIBAY
ADDRESS REDACTED

ROSA GASCA
ADDRESS REDACTED

ROSA HAYDEE SANCHEZ
ADDRESS REDACTED

ROSA HERNANDEZ
ADDRESS REDACTED

ROSA HERNANDEZ
ADDRESS REDACTED

ROSA ISELA ENRIQUEZ
ADDRESS REDACTED

ROSA JAZMIN SOLORZANO
ADDRESS REDACTED

ROSA KEE
ADDRESS REDACTED

ROSA LOEZA
ADDRESS REDACTED

ROSA LOPEZ
ADDRESS REDACTED

ROSA LUGO
ADDRESS REDACTED

ROSA MARIA VALDEZ
ADDRESS REDACTED

ROSA MARIA VARGAS
ADDRESS REDACTED

ROSA MORALES
ADDRESS REDACTED

ROSA MORENO
ADDRESS REDACTED

ROSA NEGRETE
ADDRESS REDACTED

ROSA OCHOA-MADRIZ
ADDRESS REDACTED

ROSA OLIVAS
ADDRESS REDACTED

ROSA OLIVAS
ADDRESS REDACTED

ROSA PATRICIA GUTIERREZ
ADDRESS REDACTED

ROSA PAULINA GUERRERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSA PEARSON
ADDRESS REDACTED

ROSA PRIETO
ADDRESS REDACTED

ROSA RAMIREZ RAMIREZ
ADDRESS REDACTED

ROSA REZA SOTO
ADDRESS REDACTED

ROSA RODRIGUEZ
ADDRESS REDACTED

ROSA SANCHEZ MENDOZA
ADDRESS REDACTED

ROSA SANDOVAL
ADDRESS REDACTED

ROSA TRUITT
ADDRESS REDACTED

ROSA VELAZQUEZ
ADDRESS REDACTED

ROSA YEARWOOD
ADDRESS REDACTED

ROSADILENE CHAVEZ
ADDRESS REDACTED

ROSAILDA SOLANO
ADDRESS REDACTED

ROSALBA DE LA OZ
ADDRESS REDACTED

ROSALBA FERNANDEZ
ADDRESS REDACTED

ROSALEE HOPKINS
ADDRESS REDACTED

ROSALIA OLIVAS
ADDRESS REDACTED

ROSALIE LOPEZ
ADDRESS REDACTED

ROSALIE MANALANG
ADDRESS REDACTED

ROSALIE R. REYES
12829 SARATOGA ST.
RANCHO CUCAMONGA, CA 91739

ROSALIE REYES
ADDRESS REDACTED

ROSALIE TEJADA
ADDRESS REDACTED

ROSALIN TORRES
ADDRESS REDACTED

ROSALINA CUEVA
ADDRESS REDACTED

ROSALINA POEUNG
ADDRESS REDACTED

ROSALINA WOOTEN
ADDRESS REDACTED

ROSALIND BARBA
ADDRESS REDACTED

ROSALIND BUTTS
ADDRESS REDACTED

ROSALIND GALLARDO
ADDRESS REDACTED

ROSALIND GRIFFIN
ADDRESS REDACTED

ROSALIND GYASI
ADDRESS REDACTED

ROSALIND JOHNSON
ADDRESS REDACTED

ROSALIND LOTTS
ADDRESS REDACTED

ROSALIND PEREIRA
ADDRESS REDACTED

ROSALINDA BUSTOS-BARRAGAN
ADDRESS REDACTED

ROSALINDA MEJIA
ADDRESS REDACTED

ROSALINDA VEJAR
ADDRESS REDACTED

ROSALUZ TORRES
ADDRESS REDACTED

ROSALYN FOREST
ADDRESS REDACTED

ROSALYN JONES
ADDRESS REDACTED

ROSALYN LACHELLE MATHIS
ADDRESS REDACTED

ROSALYN LEVERETT
ADDRESS REDACTED

ROSALYN LOPEZ
ADDRESS REDACTED

ROSALYN REASOR
ADDRESS REDACTED

ROSALYN RENEE GEORGE
ADDRESS REDACTED

ROSALYN TWOMEY
ADDRESS REDACTED

ROSALYNN ANDERSON
ADDRESS REDACTED

ROSAMARIA MURO
ADDRESS REDACTED

ROSAMUND MONIQUE WILSON
ADDRESS REDACTED

ROSANA B PERELLA
ADDRESS REDACTED

ROSANA PERELLA
ADDRESS REDACTED

ROSANA WILSON
ADDRESS REDACTED

ROSANNA BUROW
ADDRESS REDACTED

ROSANNA RUIZ
ADDRESS REDACTED

ROSANNE PUNDYK
ADDRESS REDACTED

ROSARIBEL ROJAS-COLON
ADDRESS REDACTED

ROSARIO BAUTISTA
ADDRESS REDACTED

ROSARIO HERNANDEZ RAQUEDAN
ADDRESS REDACTED

ROSARIO JIMENEZ
ADDRESS REDACTED

ROSARIO LUNA AGUILERA
ADDRESS REDACTED

ROSARIO MORALES
ADDRESS REDACTED

ROSARIO PEREZ
ADDRESS REDACTED

ROSARIO PEREZ
ADDRESS REDACTED

ROSARIO VILLALOBOS
ADDRESS REDACTED

ROSARIO ZAVALA VALDEZ
ADDRESS REDACTED

ROSATTA HUDSON
ADDRESS REDACTED

ROSAURA SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSE ABADILLA
ADDRESS REDACTED

ROSE ALMONOR
ADDRESS REDACTED

ROSE ANDRADE
ADDRESS REDACTED

ROSE ANN GONZALES
ADDRESS REDACTED

ROSE BUNCH
ADDRESS REDACTED

ROSE CARRIAGA
ADDRESS REDACTED

ROSE CLINE
ADDRESS REDACTED

ROSE FIGUEREDO
ADDRESS REDACTED

ROSE FRANZONI
ADDRESS REDACTED

ROSE GASCHE
ADDRESS REDACTED

ROSE GOMEZ
ADDRESS REDACTED

ROSE GOMEZ-DELPHIN
ADDRESS REDACTED

ROSE HILLIARD
ADDRESS REDACTED

ROSE JENSON
ADDRESS REDACTED

ROSE JENSON
ADDRESS REDACTED

ROSE M CARRIAGA
ADDRESS REDACTED

ROSE MACHUCA
ADDRESS REDACTED

ROSE MANSEL
ADDRESS REDACTED

ROSE MARTIN
ADDRESS REDACTED

ROSE MEDLEY
ADDRESS REDACTED

ROSE NGUYEN
ADDRESS REDACTED

ROSE NICHOLSON
ADDRESS REDACTED

ROSE NUNEZ
ADDRESS REDACTED

ROSE RICE
ADDRESS REDACTED

ROSE RODRIGUEZ
ADDRESS REDACTED

ROSE SHIELDS
ADDRESS REDACTED

ROSE SMITH
ADDRESS REDACTED

ROSE THERESE CAP & GOWN CO.
59 PLEASANT ST.
BROCKTON, MA 02301

ROSE THERESE CAP & GOWN CO.
P.O. BOX  186
STOUGHTON, MA 02072

ROSE THOMAS
ADDRESS REDACTED

ROSE TURNER
ADDRESS REDACTED

ROSE WALKER
ADDRESS REDACTED

ROSEANN BAUTISTA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

ROSEANN PRATT
ADDRESS REDACTED

ROSEANN TORRES
ADDRESS REDACTED

ROSEANNA CANTU
ADDRESS REDACTED

ROSEANNE DIAZ
ADDRESS REDACTED

ROSELAURE BETON
ADDRESS REDACTED

ROSELIA CANCHOLA MORALES
ADDRESS REDACTED

ROSELIA GUZMAN
ADDRESS REDACTED

ROSELORRAINE AMISTAD
ADDRESS REDACTED

ROSELYN GARIL
ADDRESS REDACTED

ROSEMAN UNIVERSITY OF HEALTH SCIENCES
11 SUNSET WAY
HENDERSON, NV 89014

ROSEMARIE MALONE
ADDRESS REDACTED

ROSE-MARIE MURRAY
ADDRESS REDACTED

ROSEMARIE PETTIGREW
ADDRESS REDACTED

ROSEMARIE RAMOS
ADDRESS REDACTED

ROSEMARIE ROWE
ADDRESS REDACTED

ROSEMARIE WATTERS
ADDRESS REDACTED

ROSEMARIE YOUNG
ADDRESS REDACTED

ROSEMARY ALLEN
ADDRESS REDACTED

ROSEMARY ANGLE
ADDRESS REDACTED

ROSEMARY DA ROSA
ADDRESS REDACTED

ROSEMARY DONZE MCCUE CREATIVE
202 PIEDMONT RD.
WEST CHESTER, PA 19382

ROSEMARY GARDNER
ADDRESS REDACTED

ROSEMARY GUDINO
ADDRESS REDACTED

ROSEMARY HAGE
ADDRESS REDACTED

ROSEMARY HERNANDEZ
ADDRESS REDACTED

ROSEMARY KEITH
ADDRESS REDACTED

ROSEMARY KWA
ADDRESS REDACTED

ROSEMARY LOPEZ
ADDRESS REDACTED

ROSEMARY MAULUPE
ADDRESS REDACTED

ROSEMARY MCGUIRE
ADDRESS REDACTED

ROSEMARY RANSOM
ADDRESS REDACTED

ROSEMARY SZABO BERRY
ADDRESS REDACTED

ROSEMARY TEMPLETON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSEMARY TOWNSEND
ADDRESS REDACTED

ROSEMARY WATKINS
ADDRESS REDACTED

ROSEMARY WILSON
ADDRESS REDACTED

ROSENDALL DISPOSAL, INC.
612 NORTH AVE NE
GRAND RAPIDS, MI 49503

ROSENFELD, MEYER & SUSMAN, LLP
232 NORTH CANON DR.
BEVERLY HILLS, CA 90210

ROSENHEIM & ASSOCIATES, INC.
21550 OXNARD ST., STE. #780
WOODLAND HILLS, CA 91367

ROSETTA MILES
ADDRESS REDACTED

ROSETTA SMITH
ADDRESS REDACTED

ROSETTE TORRES
ADDRESS REDACTED

ROSEVETTE PICKENS
ADDRESS REDACTED

ROSEVILLE ADULT SCHOOL
200 BRANSTETTER STREET
ROSEVILLE, CA 95678

ROSEVILLE CHAMBER OF COMMERCE
650 DOUGLAS BLVD
ROSEVILLE, CA 95678

ROSEVILLE JOINT UNION HIGH SCHOOL DIST
1750 CIRBY WAY
ATTN: BUSINESS DEPT.
ROSEVILLE, CA 95661

ROSEZETT FLORES BARRAGAN
ADDRESS REDACTED

ROSHAE GARNER
ADDRESS REDACTED

ROSHAE GARNER
ADDRESS REDACTED

ROSHANDA EVANS
ADDRESS REDACTED

ROSHANDA MARIE DUCRE
ADDRESS REDACTED

ROSHEAMA AKINS
ADDRESS REDACTED

ROSHIELA GAETA
ADDRESS REDACTED

ROSI VERDIN
ADDRESS REDACTED

ROSIE ESTHER CORONADO
ADDRESS REDACTED

ROSIE GUTIERREZ
ADDRESS REDACTED

ROSIE ISARRARAS
ADDRESS REDACTED

ROSIE MARIE CASTILLO
ADDRESS REDACTED

ROSIE SARAI BELLO
ADDRESS REDACTED

ROSILYN MOORE
ADDRESS REDACTED

ROSINA BARRERA
ADDRESS REDACTED

ROSINIE NGUYEN
ADDRESS REDACTED

ROSIO QUEZADA
ADDRESS REDACTED

ROSIO SANCHEZ
ADDRESS REDACTED

ROSIO TAFOYA
ADDRESS REDACTED

ROSITA GUTIERREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROSITA GUTIERREZ
ADDRESS REDACTED

ROSITA ISABEL MARTINEZ
ADDRESS REDACTED

ROSITA RANGEL
ADDRESS REDACTED

ROSITTA HERNANDEZ
ADDRESS REDACTED

ROSLYN C. LOVE
P.O. BOX 954
SOUTHFIELD, MI 48037

ROSLYNN MOYE
ADDRESS REDACTED

ROSLYNN WILLIAMS
ADDRESS REDACTED

ROSS LAW GROUP
1104 SAN ANTONIO ST.
AUSTIN, TX 78701

ROSS SHAUN BALA
ADDRESS REDACTED

ROSSANA YUVIENCO
ADDRESS REDACTED

ROSSEMERY DURAN
ADDRESS REDACTED

ROSSEMERY DURAN
ADDRESS REDACTED

ROSWELL BOOKBINDING
2614 N. 29TH AVE.
PHOENIX, AZ 85009

ROSZEL FLETCHER
ADDRESS REDACTED

ROTARY CLUB OF FRESNO
2307 N. FINE AVE
FRESNO, CA 93727

ROTARY CLUB OF LAS VEGAS-FREMONT
P.O. BOX 93057
LAS VEGAS, NV 89193-3057

ROTARY CLUB OF RANCHO CORDOVA SUNRISE
107 BALDWIN LAKE CIRCLE
FOLSOM, CA 95630

ROTH DONER JACKSON, PLC
8200 GREENSBORO DR., STE. #820
MCLEAN, VA 22102

ROTH STAFFING COMPANIES, LP
333 CITY BLVD. WEST, STE. #100
ORANGE, CA 92868

ROTH STAFFING COMPANIES, LP
P.O. BOX 60003
ANAHEIM, CA 92812

ROTHSTEIN ASSOCIATES, INC.
4 ARAPAHO RD
BROOKFIELD, CT 06804-3104

ROTILA ISIDORO DE LA LUZ
ADDRESS REDACTED

ROTO-ROOTER
195 MASON CIRCLE
CONCORD, CA 94520

ROTO-ROOTER
320 STEALTH COURT
LIVERMORE, CA 94551

ROTO-ROOTER
P.O. BOX 22
WOODBRIDGE, NJ 07095

ROTO-ROOTER PLBG & DRAIN SERVICE
4600 MARSALIS
FORT WORTH, TX 76117

ROTO-ROOTER SERVICE & PLUMBING CO.
RUSSELL WARNER INC.
24971 AVENUE STANFORD
VALENCIA, CA 91355

ROTO-ROOTER SERVICES CO.
5672 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ROTO-ROOTER SEWER & DRAIN SVC
P.O. BOX 7582
CHARLESTON, WV 25356-0582

ROVONE SMITH
ADDRESS REDACTED

ROWE MEDIA, LLC
40 BENT TREE COURT
W. LAFAYETTE, IN 47906

ROWENA ALMAZAN
ADDRESS REDACTED

ROWENA DATUIN
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ROWENA VERZO
ADDRESS REDACTED

ROWLAND PALACIOS
ADDRESS REDACTED

ROWMAN & LITTLEFIELD PUBLISHING GRP INC.
P.O. BOX 62193
BALTIMORE, MD 21264-2193

ROXAN BARBOSA
ADDRESS REDACTED

ROXANA AGUAYO
ADDRESS REDACTED

ROXANA CARDENAS
ADDRESS REDACTED

ROXANA COOK
ADDRESS REDACTED

ROXANA GARCIA
ADDRESS REDACTED

ROXANA HERNANDEZ
ADDRESS REDACTED

ROXANA J COOK
ADDRESS REDACTED

ROXANA MILLER-SPIRLOCK
ADDRESS REDACTED

ROXANN CORDOVA
ADDRESS REDACTED

ROXANN LOPEZ
ADDRESS REDACTED

ROXANNA ESCALERA VELO
ADDRESS REDACTED

ROXANNA LOYA
ADDRESS REDACTED

ROXANNA PADILLA
ADDRESS REDACTED

ROXANNA TUCKER
ADDRESS REDACTED

ROXANNE BAL
ADDRESS REDACTED

ROXANNE BLAIR
ADDRESS REDACTED

ROXANNE COLOMA
ADDRESS REDACTED

ROXANNE GONZALES
ADDRESS REDACTED

ROXANNE GONZALES
ADDRESS REDACTED

ROXANNE IEASHA DUNCAN
ADDRESS REDACTED

ROXANNE INES RESENDIZ
ADDRESS REDACTED

ROXANNE KUTCH
ADDRESS REDACTED

ROXANNE KUTCH
ADDRESS REDACTED

ROXANNE LAPADA
ADDRESS REDACTED

ROXANNE LAU-SMYERS
ADDRESS REDACTED

ROXANNE MARIE PHILPOTT
ADDRESS REDACTED

ROXANNE OAKLEY
ADDRESS REDACTED

ROXANNE PATMOR COMMUNICATIONS
4145 E. 14TH STREET
LONG BEACH, CA 90804

ROXANNE PHILLIPS
ADDRESS REDACTED

ROXANNE RALLS-STONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROXANNE RUIZ
ADDRESS REDACTED

ROXANNE URIOSTE
ADDRESS REDACTED

ROXANNE VALVERDE
ADDRESS REDACTED

ROXANNE WARREN
ADDRESS REDACTED

ROXIE'S ON GRAND
221 EAST GRAND AVE.
LARAMIE, WY 82070

ROY ADKINS JR
ADDRESS REDACTED

ROY ADKINS JR
ADDRESS REDACTED

ROY CADY
ADDRESS REDACTED

ROY CHILDS
ADDRESS REDACTED

ROY EDWARDS
ADDRESS REDACTED

ROY HONJO
ADDRESS REDACTED

ROY O PACIA
ADDRESS REDACTED

ROY PACIA
ADDRESS REDACTED

ROY SANDERSON
ADDRESS REDACTED

ROY WILLIAMS
ADDRESS REDACTED

ROYA MEHRFAR
ADDRESS REDACTED

ROYAL CHEMICAL CORP
P.O. BOX 1601
OWINGS, MD 21117

ROYAL PACIFIC PHOTOGRAPHY
P.O. BOX 29483
HONOLULU, HI 96820

ROYAL PAPERS INC.
P.O. BOX 39922
2701 HEREFORD ST.
ST. LOUIS, MO 63139-1021

ROYAL PERFORMANCE GROUP
2100 WESTERN COURT, STE. 80
LISLE, IL 60532

ROYAL PROTECTION GROUP, INC.
11001 S. WILCREST DR. #130
HOUSTON, TX 77099

ROYAL SUMMERS
ADDRESS REDACTED

ROYAL WAYS TRANSPORTATION LLC
188 JEFFERSON ST., STE. # 266
NEWARK, NJ 07105

ROYAL WHOLESALE ELECTRIC
P.O. BOX 14004
ORANGE, CA 92863

ROYCE ESTEPP
ADDRESS REDACTED

ROYCERIKKEY YOSHIKATSU NAKASHIMA
ADDRESS REDACTED

ROZA KAVALERCHIK
ADDRESS REDACTED

ROZALIN JABRAEILISAATLOUEI
ADDRESS REDACTED

ROZANNA MAPP
ADDRESS REDACTED

RR DONNELLEY
P.O. BOX  100112
PASADENA, CA 91189-0001

RR DONNELLEY
P.O. BOX 932721
CLEVELAND, OH 44193

RRC DEVELOPMENT COMPANY
C/O MAJESTIC MANAGEMENT CO.
ATTN: KATHY STAUFFER
13191 CROSSROADS PARKWAY NORTH
SUITE 115
CITY OF INDUSTRY, CA 91746-3497

RSM COMPANY
527 S. 13TH STREET EXT.
INDIANA, PA 15701

RSR ELECTRONICS, INC.
900 HART STREET
RAHWAY, NJ 07065

RST DATA RESEARH INC.
5036 SNAPFINGER WOODS DRIVE
STE. #216/217
DECATUR, GA 30035

RSUI INDEMNITY COMPANY
945 E. PACES FERRY ROAD, SUITE 1800
ATLANTA, GA 30326

RTB BUS LINE
P.O. BOX 260583
ENCINO, CA 91426

RTC GROUP, LTD.
3525 DEL MAR HEIGHTS ROAD #902
SAN DIEGO, CA 92130

RTD (REGIONAL TRANSPORTATION DISTRICT)
1600 BLAKE ST.
DENVER, CO 80202

RTM PRODUCTIONS, INC.
130 SOUTHEAST PARKWAY COURT
FRANKLIN, TN 37064

RTV
888 3RD ST. NW SUITE A
ATLANTA, GA 30318

RUBBIE AGOSTO-GARCIA
ADDRESS REDACTED

RUBEN ALFONSO
ADDRESS REDACTED

RUBEN ALFONSO
ADDRESS REDACTED

RUBEN ALMARAZ
ADDRESS REDACTED

RUBEN BARAY
ADDRESS REDACTED

RUBEN CARRETERO
ADDRESS REDACTED

RUBEN CARRILLO
ADDRESS REDACTED

RUBEN CASTORENA
ADDRESS REDACTED

RUBEN CUEVA
ADDRESS REDACTED

RUBEN DE LA CRUZ
ADDRESS REDACTED

RUBEN ESCANDON
ADDRESS REDACTED

RUBEN ESCANDON
ADDRESS REDACTED

RUBEN FLORES CASTILLO
ADDRESS REDACTED

RUBEN GARCIA
ADDRESS REDACTED

RUBEN GARNICA
ADDRESS REDACTED

RUBEN GOMEZ
ADDRESS REDACTED

RUBEN LUIS ALCALA
ADDRESS REDACTED

RUBEN MARTINEZ JR.
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

RUBEN MONTOYA
ADDRESS REDACTED

RUBEN MORENO
ADDRESS REDACTED

RUBEN OLIVARES
ADDRESS REDACTED

RUBEN OMAR TORRES
ADDRESS REDACTED

RUBEN PATINO
ADDRESS REDACTED

RUBEN RIOS
ADDRESS REDACTED

RUBEN ROMERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RUBEN SANDOVAL
ADDRESS REDACTED

RUBEN SANDOVAL
ADDRESS REDACTED

RUBEN TAPORCO
ADDRESS REDACTED

RUBEN VALENZUELA
ADDRESS REDACTED

RUBEN VARGAS
ADDRESS REDACTED

RUBI GUERRERO
ADDRESS REDACTED

RUBI GUTIERREZ
ADDRESS REDACTED

RUBI MAGDALENO
ADDRESS REDACTED

RUBI OSUNA
ADDRESS REDACTED

RUBICELIA PEREZ
ADDRESS REDACTED

RUBID GUADALUPE CENDEJAS-PEREZ
ADDRESS REDACTED

RUBIE VANESSA HERRERA
ADDRESS REDACTED

RUBIELA TOQUICA ROJAS
6300 SW 138 CT #110
MIAMI, FL 33183

RUBY AMMON
ADDRESS REDACTED

RUBY ANN BATIMANA
ADDRESS REDACTED

RUBY ANNE BECK
ADDRESS REDACTED

RUBY ARROYO
ADDRESS REDACTED

RUBY CAZARES
ADDRESS REDACTED

RUBY COLE
ADDRESS REDACTED

RUBY CONRAD
ADDRESS REDACTED

RUBY EGUIZABAL
ADDRESS REDACTED

RUBY GARCIA
ADDRESS REDACTED

RUBY GUTIERREZ
ADDRESS REDACTED

RUBY HAUOLI
ADDRESS REDACTED

RUBY JAIME
ADDRESS REDACTED

RUBY JANE TRUMAN
ADDRESS REDACTED

RUBY KARINA PLASCENCIA
ADDRESS REDACTED

RUBY MALDONADO-FUNEZ
ADDRESS REDACTED

RUBY MIGUEL
ADDRESS REDACTED

RUBY RODRIGUEZ
ADDRESS REDACTED

RUBY RUIZ
ADDRESS REDACTED

RUBY TOPETE
ADDRESS REDACTED

RUBY TORRES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RUBY VARELA
ADDRESS REDACTED

RUBY VILLANUEVA
ADDRESS REDACTED

RUBY VIVAS
ADDRESS REDACTED

RUBY WALLACE
ADDRESS REDACTED

RUBY YERALDIN GUTIERREZ
ADDRESS REDACTED

RUCHITA SHAH
ADDRESS REDACTED

RUDAINA SWAIS
ADDRESS REDACTED

RUDITH SAMPAGA
ADDRESS REDACTED

RUDOLPH GARZA
ADDRESS REDACTED

RUDY B COX
ADDRESS REDACTED

RUDY CONTRERAS
ADDRESS REDACTED

RUDY COX
ADDRESS REDACTED

RUDY ESCOBAR
ADDRESS REDACTED

RUDY GONZALEZ
ADDRESS REDACTED

RUDY RAMOS
ADDRESS REDACTED

RUDY ROJAS
ADDRESS REDACTED

RUEBEN PULCE
ADDRESS REDACTED

RUEL VALERA
ADDRESS REDACTED

RUFO MATEO
ADDRESS REDACTED

RUHINA NAJEM
ADDRESS REDACTED

RUJI, LLC
849 S. BROADWAY, # 307
LOS ANGELES, CA 90014

RUKHSAR SALEEM
ADDRESS REDACTED

RUPAL BHATT
ADDRESS REDACTED

RUPALI BHINDWALE
ADDRESS REDACTED

RUPERT ALTSCHULER
ADDRESS REDACTED

RUPERTO MORALES
ADDRESS REDACTED

RUPINDERJEET KAUR
ADDRESS REDACTED

RUQAYYAH ARCHIE
ADDRESS REDACTED

RUSH ADVERTISING SPECIALTIES
3030 N. MAROA STE. #102
FRESNO, CA 93704

RUSLAN KOSTIKOV
ADDRESS REDACTED

RUSLAN VDOVICENCO
ADDRESS REDACTED

RUSSEL ANNE MARIANO
ADDRESS REDACTED

RUSSELL BLOSSOM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RUSSELL CASEY
ADDRESS REDACTED

RUSSELL D MERANDA
ADDRESS REDACTED

RUSSELL DELA CRUZ
ADDRESS REDACTED

RUSSELL HAMILTON
ADDRESS REDACTED

RUSSELL HOLT
ADDRESS REDACTED

RUSSELL IVORY
ADDRESS REDACTED

RUSSELL KIBOTA
ADDRESS REDACTED

RUSSELL LATTERMAN
ADDRESS REDACTED

RUSSELL LEE POWELL
ADDRESS REDACTED

RUSSELL LEWIS
ADDRESS REDACTED

RUSSELL LOPEZ
ADDRESS REDACTED

RUSSELL LUCE
ADDRESS REDACTED

RUSSELL MARK HALL
ADDRESS REDACTED

RUSSELL MEADE
ADDRESS REDACTED

RUSSELL MERANDA
ADDRESS REDACTED

RUSSELL MERANDA
ADDRESS REDACTED

RUSSELL MERCIER
ADDRESS REDACTED

RUSSELL MILLER
ADDRESS REDACTED

RUSSELL SIGLER, INC.
P.O. BOX 749472
LOS ANGELES, AZ 90074-9472

RUSSELL SYLVIS INC.
4657 BARNARD ST.
SIMI VALLEY, CA 93063

RUSSELL TURNER
ADDRESS REDACTED

RUSSELL ZEITER
ADDRESS REDACTED

RUSSIA WILLIAMS
ADDRESS REDACTED

RUSTY BROWN
ADDRESS REDACTED

RUTAN & TUCKER, LLP
611 ANTON BLVD. SUITE 1400
COSTA MESA, CA 92628-1950

RUTH A. BROWNING
401 FOURTH AVE W
MADISON, WV 25130

RUTH ABBOTT
ADDRESS REDACTED

RUTH BAJOR
ADDRESS REDACTED

RUTH BAJOR
ADDRESS REDACTED

RUTH BORUNDA
ADDRESS REDACTED

RUTH BRAND
ADDRESS REDACTED

RUTH BROWN
ADDRESS REDACTED

RUTH BROWN
ADDRESS REDACTED

RUTH CASTANEDA
ADDRESS REDACTED

RUTH COX
ADDRESS REDACTED

RUTH DARTON
ADDRESS REDACTED

RUTH DRUMMOND
ADDRESS REDACTED

RUTH E PORTER
ADDRESS REDACTED

RUTH GALE
ADDRESS REDACTED

RUTH GRAY
ADDRESS REDACTED

RUTH HAZELTON
ADDRESS REDACTED

RUTH HUDSON
ADDRESS REDACTED

RUTH JENSEN
ADDRESS REDACTED

RUTH JOHNSON
ADDRESS REDACTED

RUTH LEE BROWN-WILSON
ADDRESS REDACTED

RUTH LEVIN
ADDRESS REDACTED

RUTH LEWIS
ADDRESS REDACTED

RUTH MELENDEZ
ADDRESS REDACTED

RUTH NELSON
ADDRESS REDACTED

RUTH NGATI
ADDRESS REDACTED

RUTH OLAYA
ADDRESS REDACTED

RUTH OWENS
ADDRESS REDACTED

RUTH POLCARI
ADDRESS REDACTED

RUTH PORTER
ADDRESS REDACTED

RUTH PRINCE
ADDRESS REDACTED

RUTH RAMIREZ
ADDRESS REDACTED

RUTH RAMOS
ADDRESS REDACTED

RUTH RAMOS
ADDRESS REDACTED

RUTH REYES
ADDRESS REDACTED

RUTH SAYLER
ADDRESS REDACTED

RUTH STEWART
ADDRESS REDACTED

RUTH SYROS
ADDRESS REDACTED

RUTH VERENICE SANCHEZ
ADDRESS REDACTED

RUTH WATSON
ADDRESS REDACTED

RUTHANN ALDERETE
ADDRESS REDACTED

RUTHELL JENKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RUTHIA PULLIN-TATUM
ADDRESS REDACTED

RUTHIE AARONS
ADDRESS REDACTED

RUTHIE L AARONS
ADDRESS REDACTED

RUTVIK JOSHI
ADDRESS REDACTED

RUWADZANO KATIVU
ADDRESS REDACTED

RUWANDA HARWELL
ADDRESS REDACTED

RYAN ADAM
ADDRESS REDACTED

RYAN ANDREW CASTILLO
ADDRESS REDACTED

RYAN ANSHUTZ
ADDRESS REDACTED

RYAN BACON
ADDRESS REDACTED

RYAN BARNETT
ADDRESS REDACTED

RYAN BARTLETT
ADDRESS REDACTED

RYAN BAUCHMAN
ADDRESS REDACTED

RYAN BENALLY
ADDRESS REDACTED

RYAN BENNETT
ADDRESS REDACTED

RYAN BENNETT
ADDRESS REDACTED

RYAN BERDETTE
ADDRESS REDACTED

RYAN BORTON
ADDRESS REDACTED

RYAN BOYD
ADDRESS REDACTED

RYAN C ROBINE
ADDRESS REDACTED

RYAN CALHOUN
ADDRESS REDACTED

RYAN CALVERO
ADDRESS REDACTED

RYAN CAMALALINGAM
ADDRESS REDACTED

RYAN CHAMBERLIN
ADDRESS REDACTED

RYAN CLEGG
ADDRESS REDACTED

RYAN CLEMENS
ADDRESS REDACTED

RYAN CLINE
ADDRESS REDACTED

RYAN COMPANIES US, INC.
50 SOUTH TENTH STREET, STE. 300
MINNEAPOLIS, MN 55403-2012

RYAN COOKSON
ADDRESS REDACTED

RYAN CORNELL
ADDRESS REDACTED

RYAN CORNWELL
ADDRESS REDACTED

RYAN CORONA
ADDRESS REDACTED

RYAN CORONA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RYAN COX
ADDRESS REDACTED

RYAN CURRIE
ADDRESS REDACTED

RYAN DONOGHUE
ADDRESS REDACTED

RYAN DONOHUE
ADDRESS REDACTED

RYAN FIELDS
ADDRESS REDACTED

RYAN FOGLEMAN
ADDRESS REDACTED

RYAN FULLMER
ADDRESS REDACTED

RYAN GARVIN MITCHELL
ADDRESS REDACTED

RYAN GODSEY
ADDRESS REDACTED

RYAN GRODMAN
ADDRESS REDACTED

RYAN GRODMAN
ADDRESS REDACTED

RYAN GUNDERSEN
ADDRESS REDACTED

RYAN H COOKSON
ADDRESS REDACTED

RYAN HIGGINS
ADDRESS REDACTED

RYAN HUFF
ADDRESS REDACTED

RYAN HUGHES
ADDRESS REDACTED

RYAN JAMES BREEDEN
ADDRESS REDACTED

RYAN JANIA
ADDRESS REDACTED

RYAN JOHNSON
ADDRESS REDACTED

RYAN JONES
ADDRESS REDACTED

RYAN KELLY
ADDRESS REDACTED

RYAN KNECHT
ADDRESS REDACTED

RYAN KUHARSKE
ADDRESS REDACTED

RYAN LACHAPELL
ADDRESS REDACTED

RYAN LANCASTER
3126 EAST VALLEY WATER MILL RD. APT#3606
SPRINGFIELD, MO 65803

RYAN LAW FIRM, LLP
100 CONGRESS AVE., SUITE 950
AUSTIN, TX 78701

RYAN LAW FIRM, LLP
ATTN: DANIEL F. TUCKER
311 SOUTH WACKER DR., MAILBOX 29
CHICAGO, IL 60606

RYAN LAW LLP
ATTN: MICHAEL J. HAYES
22 WEST WASHINGTON
SUITE 1500
CHICAGO, IL 60602

RYAN LEW
ADDRESS REDACTED

RYAN LEWIS
ADDRESS REDACTED

RYAN LOGSDON
ADDRESS REDACTED

RYAN MAGNANO
ADDRESS REDACTED

RYAN MCALISTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RYAN MCDONALD
ADDRESS REDACTED

RYAN MILLER
ADDRESS REDACTED

RYAN MILLER
ADDRESS REDACTED

RYAN MILLS
ADDRESS REDACTED

RYAN MULCAHY
ADDRESS REDACTED

RYAN NEIL
ADDRESS REDACTED

RYAN NELSON TUVERA RAMO
ADDRESS REDACTED

RYAN NEWMAN
ADDRESS REDACTED

RYAN OGRODNIK
ADDRESS REDACTED

RYAN OLIPHANT
ADDRESS REDACTED

RYAN OSTLER
ADDRESS REDACTED

RYAN P PUGH
ADDRESS REDACTED

RYAN PAGAN
ADDRESS REDACTED

RYAN PUGH
ADDRESS REDACTED

RYAN ROBINE
ADDRESS REDACTED

RYAN RODGERS
ADDRESS REDACTED

RYAN ROMAN
ADDRESS REDACTED

RYAN ROMERO
ADDRESS REDACTED

RYAN S WILSON
ADDRESS REDACTED

RYAN SCHIEBER
ADDRESS REDACTED

RYAN SCHWOEBEL
ADDRESS REDACTED

RYAN SMITH
ADDRESS REDACTED

RYAN SOCKRIDER
ADDRESS REDACTED

RYAN SPILLETT
ADDRESS REDACTED

RYAN STEWART
ADDRESS REDACTED

RYAN T BOYD
ADDRESS REDACTED

RYAN T BRENNAN
ADDRESS REDACTED

RYAN THOMAS SLOAN
ADDRESS REDACTED

RYAN TUCKER
ADDRESS REDACTED

RYAN WALTH
ADDRESS REDACTED

RYAN WEEDA
ADDRESS REDACTED

RYAN WENTWORTH
ADDRESS REDACTED

RYAN WHEELER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RYAN WHITE
ADDRESS REDACTED

RYAN WILSON
ADDRESS REDACTED

RYAN WILSON
ADDRESS REDACTED

RYAN WONG
ADDRESS REDACTED

RYAN WUERGLER
ADDRESS REDACTED

RYANE LESLIE
ADDRESS REDACTED

RYANH DANG
ADDRESS REDACTED

RYANNA RENEE IRVIN
ADDRESS REDACTED

RYCHELLE NORINE MARQUEZ
ADDRESS REDACTED

RYDOR CONSTRUCTION
2283 COLLEGE AVE.
LIVERMORE, CA 94550

RYSHEMA BAILEY
ADDRESS REDACTED

RYSZARD JUREK
ADDRESS REDACTED

S & G CARPET & MORE
3660 THOMAS ROAD, UNIT C
SANTA CLARA, CA 95054

S & G CARPET & MORE
4952 ALMADEN EXPRESSWAY
SAN JOSE, CA 95118

S & G CARPET & MORE
505 SOUTH MARKET ST.
SAN JOSE, CA 95113

S & W MAINTENANCE CO.
5300 ORANGE AVE., STE. 215
CYPRESS, CA 90630

S AND L LANDSCAPING, INC.
14909 CRESHAW BLVD., #208
GARDENA, CA 90249

S C VALLEY TRANSPORTATION AUTHORITY
3331 N. FIRST STREET
SAN JOSE, CA 95134

S G MORRIS COMPANY, INC.
P.O. BOX 632362
CINCINNATI, OH 45263-2362

S PERERA
ADDRESS REDACTED

S&M MOVING SYSTEMS, INC.
12128 BURKE ST.
SANTA FE SPRINGS, CA 90670

S&M MOVING SYSTEMS, INC.
48551 WARM SPRINGS BLVD.
FREMONT, CA 94539

S&M MOVING SYSTEMS, INC.
P.O. BOX 98355, SECTION 4444
PHOENIX, AZ 85038-0355

S&W RACE CARS AND COMPONENTS INC.
11 MENNONITE CHURCH RD.
SPRING CITY, PA 19475

S.D. CROW & CO., LLC
3061 E. 2ND ST.
LONG BEACH, CA 90803

S.D. DEACON CORP OF OREGON
901 NE GLISAN STREET,SUITE 100
PORTLAND, OR 97232

S.I.A. ELECTRONICS, INC.
730 N. MINNIE STREET
TILDEN, IL 62292

S/P2
P.O. BOX 26465
OVERLAND PARK, KS 66225

SAADIYA JOHNSON
ADDRESS REDACTED

SABA SOFTWARE INC.
2400 BRIDGE PARKWAY
REDWOOD SHORES, CA 94065

SABA SOFTWARE INC.
OBERNEUHOFSTRASSE 1
CH-6340 BAAR
SWITZERLAND

SABASTIAN FERRELL
ADDRESS REDACTED

SABIN LARGO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SABINA SANDY AGAZARIAN
ADDRESS REDACTED

SABRA ELIZABETH BROWN
ADDRESS REDACTED

SABRA LAWES
ADDRESS REDACTED

SABRIARRA HARRIS-KIRNES
ADDRESS REDACTED

SABRINA BOYER
ADDRESS REDACTED

SABRINA BROCK
ADDRESS REDACTED

SABRINA BROOKINS
ADDRESS REDACTED

SABRINA BROWN
ADDRESS REDACTED

SABRINA BURSH
ADDRESS REDACTED

SABRINA CABUENAS
ADDRESS REDACTED

SABRINA CAMPBELL
ADDRESS REDACTED

SABRINA DENISE JONES
ADDRESS REDACTED

SABRINA DORMAN
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

SABRINA FAVORS
ADDRESS REDACTED

SABRINA FRIAR
ADDRESS REDACTED

SABRINA GARCIA
ADDRESS REDACTED

SABRINA GUERRERO
ADDRESS REDACTED

SABRINA HODGE
ADDRESS REDACTED

SABRINA HUFFMAN
ADDRESS REDACTED

SABRINA HUFFMAN
ADDRESS REDACTED

SABRINA LATANYA SHAPIRO
ADDRESS REDACTED

SABRINA LAYE
ADDRESS REDACTED

SABRINA LAZALDI
ADDRESS REDACTED

SABRINA LIPSCOMB
ADDRESS REDACTED

SABRINA LOLAR
ADDRESS REDACTED

SABRINA LOUIS
ADDRESS REDACTED

SABRINA MCNAIR
ADDRESS REDACTED

SABRINA OROZCO
ADDRESS REDACTED

SABRINA PERRY
ADDRESS REDACTED

SABRINA PINTO
ADDRESS REDACTED

SABRINA RAMIREZ
ADDRESS REDACTED

SABRINA RAMIREZ
ADDRESS REDACTED

SABRINA RIVERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SABRINA ROBINSON
ADDRESS REDACTED

SABRINA ROMAN
ADDRESS REDACTED

SABRINA RUCOBO
ADDRESS REDACTED

SABRINA SAMANTHA CASTLE
ADDRESS REDACTED

SABRINA SHELLEY
ADDRESS REDACTED

SABRINA TAYLOR
ADDRESS REDACTED

SABRINA TEJEDA
ADDRESS REDACTED

SABRINA URSERY
ADDRESS REDACTED

SABRINA VAZQUEZ
ADDRESS REDACTED

SABRINA WALLACE
ADDRESS REDACTED

SABRINA WETTSTEIN
ADDRESS REDACTED

SABRINA WILSON
ADDRESS REDACTED

SABRINE JACKSON
ADDRESS REDACTED

SABRIYA WALDEN
ADDRESS REDACTED

SAC ASIAN PACIFIC CHAMBER OF COMMERCE
2012 H STREET, SUITE 101
SACRAMENTO, CA 95811

SACHEEN DASHIELL
ADDRESS REDACTED

SACRAMENTO BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28254-3682

SACRAMENTO COCA COLA BOTTLING CO, INC.
DEPT. 35077
P.O. BOX 39000
SAN FRANCISCO, CA 94139

SACRAMENTO CONVENTION CENTER
1030 - 15TH STREET, SUITE 100
SACRAMENTO, CA 95814

SACRAMENTO COUNTY
TAX COLLECTOR'S OFFICE
P.O. BOX 508
SACRAMENTO, CA 95812-0508

SACRAMENTO COUNTY OFFICE OF EDUCATION
P.O. BOX 269003
SACRAMENTO, CA 95826

SACRAMENTO COUNTY TREASURER
SACRAMENTO, CA 95814

SACRAMENTO COUNTY UTILITIES
9700 GOETHE RD STE C
SACRAMENTO, CA 95827

SACRAMENTO COUNTY UTILITIES
P. O. BOX 1804
SACRAMENTO, CA 95812

SACRAMENTO FIRE EXTINGUISHER CO., INC.
4260 24TH STREET
SACRAMENTO, CA 95822

SACRAMENTO RACEWAY PARK
5305 EXCELSIOR RD.
SACRAMENTO, CA 95827

SACRAMENTO RIVER CATS BASEBALL CLUB, LLC
400 BALLPARK DRIVE
WEST SACRAMENTO, CA 95691

SACRAMENTO SHERIFF'S TOY PROJECT
10117 MILLS STATION RD., #C
SACRAMENTO, CA 95827

SACRAMENTO THEATRICAL LIGHTING
950 RICHARDS BLVD
SACRAMENTO, CA 95811

SACRAMENTO VALLEY LOCKWORKS, INC.
729 W. STADIUM LANE
SACRAMENTO, CA 95834-1100

SACRAMENTO VALLEY PARALEGAL ASSOCIATION
P.O. BOX 453
SACRAMENTO, CA 95812

SACRED EARTH BOTANICALS
DBA: LIVING SEED PRODUCTS
P.O. BOX 1301
EUGENE, OR 97440

SAC-VAL JANITORIAL SUPPLY
2421 DEL MONTE STREET
WEST SACRAMENTO, CA 95691

**Corinthian Colleges, Inc. - U.S. Mail**

SADDLE POINT SYSTEMS
2608 NINTH STREET
BERKELEY, CA 94710

SADDLEBACK PLUMBING, HEATING & AIR
23901 REMME RIDGE
LAKE FOREST, CA 92630

SADE ANETTE DOBBS
ADDRESS REDACTED

SADE BUCHANAN
ADDRESS REDACTED

SADE HARRIS
ADDRESS REDACTED

SADE HOGUE
ADDRESS REDACTED

SADIE ELLE STONER
ADDRESS REDACTED

SADIE MULFORD
ADDRESS REDACTED

SADIE NICOLE POWELL
ADDRESS REDACTED

SAE INTERNATIONAL
400 COMMONWEATH DRIVE
WARRENDALE, PA 15096-0001

SAE INTERNATIONAL
P.O. BOX 791009
BALTIMORE, MD 21279-1009

SAE INTERNATIONAL
P.O. BOX 79572
BALTIMORE, MD 21279-0572

SAEED ALDAIRI
ADDRESS REDACTED

SAFE MART OF SOUTHERN CALIFORNIA INC.,
15100 CRENSHAW BLVD.
GARDENA, CA 90249

SAFE SECURITY
P.O. BOX 3888
SILVERDALE, WA 98383

SAFECO SECURITY, INC.
2636 WEST TOWNLEY AVENUE
PHOENIX, AZ 85021-4118

SAFEGUARD BUSINESS SYSTEMS
P.O. BOX 88043
CHICAGO, IL 60680-1043

SAFETY SYSTEMS OF BILOXI, INC.
PO DRAWER 6039
10970 OLD HWY 67
D'IBERVILLE, MS 39450-6039

SAFETY-KLEEN CORP.
P.O. BOX 650509
DALLAS, TX 75265-0509

SAFETY-KLEEN SYSTEMS, INC.
2600 N. CENTRAL EXPRESSWAY, SUITE 400
RICHARDSON, TX 75080

SAFETY-KLEEN SYSTEMS, INC.
P.O. BOX 7170
PASADENA, CA 91109-7170

SAFETYSIGN.COM
P.O. BOX 467
64 OUTWATER LANE
GARFIELD, NJ 07026

SAFIA HAMEED
ADDRESS REDACTED

SAGE PUBLICATIONS INC.
2455 TELLER ROAD
THOUSAND OAKS, CA 91320

SAGE SOFTWARE, INC.
14855 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

SAGE SOFTWARE, INC.
56 TECHNOLOGY DRIVE
IRVINE, CA 92618

SAGEE GABAY
ADDRESS REDACTED

SAHAR BAKHDOUD
ADDRESS REDACTED

SAHAR BAZRAFSHAN
ADDRESS REDACTED

SAHARA AMMONS
ADDRESS REDACTED

SAHLING KENWORTH, INC.
P.O. BOX 2076
KEARNEY, NE 68848-2076

SAHLY GONZALEZ
ADDRESS REDACTED

SAHR DUMBAR
1555 N.E. 121ST STREET
NORTH MIAMI, FL 33161

**Corinthian Colleges, Inc. - U.S. Mail**

SAIFE HAQUE
ADDRESS REDACTED

SAIMA MUSHTAQ
ADDRESS REDACTED

SAIMA ONYERA
ADDRESS REDACTED

SAINESH SINGH
ADDRESS REDACTED

SAINFONIE PLACIL
ADDRESS REDACTED

SAINT AGNES FOUNDATION
1111 E. SPRUCE AVE.
FRESNO, CA 93720

SAINT AGNES FOUNDATION
P.O. BOX 27350
FRESNO, CA 93729-7350

SAINT FRANCIS MEMORIAL HOSPITAL
P.O. BOX 60000 FILE 71553
SAN FRANCISCO, CA 94160

SAINT THOMPSON
ADDRESS REDACTED

SAINTLY MANALON
ADDRESS REDACTED

SAINYAVONG LEE
ADDRESS REDACTED

SAIRA FERNANDEZ MALDONADO
ADDRESS REDACTED

SAJEDA URAIZEE
ADDRESS REDACTED

SAJMA ALICAJIC
ADDRESS REDACTED

SAKEDRIAA WOODS
ADDRESS REDACTED

SAL COSTA
ADDRESS REDACTED

SAL MARCO DUARTE
ADDRESS REDACTED

SALAHUDDIN KHAN
ADDRESS REDACTED

SALE KEY
ADDRESS REDACTED

SALEM HARAKE, MD
18445 VANOWEN ST.
RESEDA, CA 91335

SALEM PRESS
ACCOUNTING OFFICE
P.O. BOX 50062
PASADENA, CA 91115-0062

SALEM PRESS
P.O. BOX 56
AMENIA, NY 12501-0056

SALEM PRESS, INC.
2 UNIVERSITY P.AZA, STE. 121
HACKENSACK, NJ 07601

SALEMS MOBILE MARINE, LLC
5631 SPOUT LANE
PORT ORANGE, FL 32127

SALENA WOODS
ADDRESS REDACTED

SALESFORCE.COM, INC.
P.O. BOX 203141
DALLAS, TX 75320-3141

SALESFORCE.COM, INC.
P.O. BOX 842569
BOSTON, MA 02284-2569

SALIM (SAM) HASANALI
ADDRESS REDACTED

SALINA BARBO
ADDRESS REDACTED

SALINA LOPEZ
ADDRESS REDACTED

SALINAS CALIFORNIAN, THE
P. O. BOX 81091
SALINAS, CA 93912

SALINAS CALIFORNIAN, THE
P.O. BOX 512598
LOS ANGELES, CA 90051-1598

SALINAS CALIFORNIAN, THE
P.O. BOX 60009
LOS ANGELES, CA 90060-0009

**Corinthian Colleges, Inc. - U.S. Mail**

SALINAS CALIFORNIAN, THE
P.O. BOX 677371
DALLAS, TX 75267-7371

SALINAS COMMUNITY CENTER
200 LINCOLN AVE.
SALINAS, CA 93906

SALINAS UNION HIGH SCHOOL DISTRICT
ATTN: BUSINESS SERVICES
431 W. ALISAL ST.
SALINAS, CA 93901

SALINAS VALLEY CHAMBER OF COMMERCE
119 E. ALISAL STREET
SALINAS, CA 93901

SALINDA MOORE
ADDRESS REDACTED

SALITA KINGSBUR
ADDRESS REDACTED

SALLIE COOKE
ADDRESS REDACTED

SALLIE COOKE
ADDRESS REDACTED

SALLIE LOCKHART
ADDRESS REDACTED

SALLIE MAE
2001 EDMUND HALLEY DR., MDC V224A
RESTON, VA 20191

SALLIE MAE
220 LASLEY AVENUE
WILKES-BARRE, PA 18706

SALLIE MAE
3011 SW WILLISTON RD., STE. 101
GAINESVILLE, FL 32608

SALLIE MAE
P.O. BOX 147021
GAINESVILLE, FL 32614

SALLIE MAE
P.O. BOX 6180
INDIANAPOLIS, IN 46206-6180

SALLIE MAE
P.O. BOX 9532
WILKES BARRE, PA 18773-9532

SALLIE MAE - WILMINGTON TRUST CO.
ATTN: OPERATIONS FIN. CHECKS PROCESSING
P.O. BOX 8002
FISHERS, IN 46038

SALLIE MAE, INC.
GARRISON, YOUNT, FORTE & MULCAHY LLC
601 BAYSHORE BLVD.
SUITE 800
TAMPA, FL 33606

SALLY BORRELLO
ADDRESS REDACTED

SALLY DONAHUE
ADDRESS REDACTED

SALLY FOSTER
ADDRESS REDACTED

SALLY GOMEZ
ADDRESS REDACTED

SALLY HENRY
ADDRESS REDACTED

SALLY KRENZ
ADDRESS REDACTED

SALLY MCCARTNEY
ADDRESS REDACTED

SALLY MILLS
ADDRESS REDACTED

SALLY MOUNLASY
ADDRESS REDACTED

SALLY NJERI CHEGE
ADDRESS REDACTED

SALLY PANTOJA
ADDRESS REDACTED

SALLY ROMERO
ADDRESS REDACTED

SALLY STEGMEIER
ADDRESS REDACTED

SALLY ZANCA
ADDRESS REDACTED

SALMA CERVANTES
ADDRESS REDACTED

SALMA FARIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SALMA MAREDIA
ADDRESS REDACTED

SALOMON LEON
ADDRESS REDACTED

SALT LAKE CITY WEEKLY
248 S. MAIN STREET
SALT LAKE CITY, UT 84101

SALT LAKE COMMUNITY COLLEGE
1575 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

SALT LAKE COMMUNITY COLLEGE
ASSESSMENT CENTER
4600 SOUTH REDWOOD RD.
SALT LAKE CITY, UT 84123

SALT LAKE COMMUNITY COLLEGE
P.O. BOX 30808
SALT LAKE CITY, UT 84130-0808

SALT LAKE COUNTY
2001 S. STATE ST. N 2300
SALT LAKE CITY, UT 84190-1300

SALT LAKE COUNTY
8030 SOUTH 1825 WEST
WEST JORDAN, UT 84088

SALT LAKE COUNTY
SALT LAKE COUNTY HEALTH DEPT
2001 SOUTH STATE, ROOM S2500
SALT LAKE CITY, UT 84190-2150

SALT LAKE COUNTY CORP
VIRIDIAN EVENT CENTER
8030 SOUTH 1825 WEST
WEST JORDAN, UT 84088

SALT LAKE COUNTY HEALTH DEPT
2001 S. STATE ST., STE. S2500
SALT LAKE CITY, UT 84190-2150

SALT LAKE COUNTY TAX ADMN
SALT LAKE CITY, UT 84114-4575

SALVADOR ALVAREZ
ADDRESS REDACTED

SALVADOR ALVAREZ
ADDRESS REDACTED

SALVADOR GUTIERRES
ADDRESS REDACTED

SALVADOR LOPEZ
ADDRESS REDACTED

SALVADOR MENDOZA
ADDRESS REDACTED

SALVADOR NOVOA
ADDRESS REDACTED

SALVADOR RODARTE
ADDRESS REDACTED

SALVADOR RODRIGUEZ
ADDRESS REDACTED

SALVADOR ROMERO
ADDRESS REDACTED

SALVADOR ROMERO
ADDRESS REDACTED

SALVADOR RUBIO
ADDRESS REDACTED

SALVADOR SORIANO
ADDRESS REDACTED

SALVADOR SQUADRITO
ADDRESS REDACTED

SALVADORE BOITES
ADDRESS REDACTED

SALVATION ARMY
1627 W. FORT STREET
DETROIT, MI 48216

SALVATION ARMY
1855 E. LANCASTER AVE.
FT. WORTH, TX 76103

SALVATION ARMY
2090 NORTH DRUID HILLS ROAD
ATLANTA, GA 30329

SALVATION ARMY
P.O. BOX 6130
CHARLESTON, WV 25362-0130

SALVINO R.T. RODRIGUEZ
ADDRESS REDACTED

SAM STEIMNITZ
ADDRESS REDACTED

SAM YAGHOUBI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

SAMA EWIEDAH
8816 S. 51ST AVENUE
OAK LAWN, IL 60453

SAMAA AWADALLA
ADDRESS REDACTED

SAMALLA MILLER
ADDRESS REDACTED

SAMANTHA ABIGAIL LEE KILLIUS
ADDRESS REDACTED

SAMANTHA ALFREADA BROWN
ADDRESS REDACTED

SAMANTHA ALISHA SCOTT
ADDRESS REDACTED

SAMANTHA ANN HAZZARD
ADDRESS REDACTED

SAMANTHA BARKER
ADDRESS REDACTED

SAMANTHA BELL HARRIS
ADDRESS REDACTED

SAMANTHA BERRY
ADDRESS REDACTED

SAMANTHA BOOKER
ADDRESS REDACTED

SAMANTHA BROWN
ADDRESS REDACTED

SAMANTHA BURLEY
ADDRESS REDACTED

SAMANTHA BYRAM
ADDRESS REDACTED

SAMANTHA CARSON
ADDRESS REDACTED

SAMANTHA CARTER
ADDRESS REDACTED

SAMANTHA CASTADORO
ADDRESS REDACTED

SAMANTHA CECELIA-RENEE JOHNSON
ADDRESS REDACTED

SAMANTHA CHANEL STILES
ADDRESS REDACTED

SAMANTHA CHARLES
ADDRESS REDACTED

SAMANTHA CIESLINSKI
ADDRESS REDACTED

SAMANTHA CLARK
ADDRESS REDACTED

SAMANTHA CLARK
ADDRESS REDACTED

SAMANTHA CLEMENT
ADDRESS REDACTED

SAMANTHA COKELY
ADDRESS REDACTED

SAMANTHA CONTRERAS
ADDRESS REDACTED

SAMANTHA CORTEZ
ADDRESS REDACTED

SAMANTHA DAKE
ADDRESS REDACTED

SAMANTHA DIAZ
ADDRESS REDACTED

SAMANTHA EDWARDS
ADDRESS REDACTED

SAMANTHA ELIZALDE
ADDRESS REDACTED

SAMANTHA ERHOLM
ADDRESS REDACTED

SAMANTHA ESTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SAMANTHA EVANS
ADDRESS REDACTED

SAMANTHA FARMER
ADDRESS REDACTED

SAMANTHA FERREYRA
ADDRESS REDACTED

SAMANTHA FISHBURN
ADDRESS REDACTED

SAMANTHA FREEMAN
2048 NORTHCLIFF DR.
COLUMBUS, OH 43229

SAMANTHA GAIL WADDELL
ADDRESS REDACTED

SAMANTHA GALLARDO RUIZ
ADDRESS REDACTED

SAMANTHA GAROLFI
ADDRESS REDACTED

SAMANTHA GARTIN
ADDRESS REDACTED

SAMANTHA GILLEN
ADDRESS REDACTED

SAMANTHA GIRON-GONZALES
ADDRESS REDACTED

SAMANTHA GOMEZ
ADDRESS REDACTED

SAMANTHA GOMEZ
ADDRESS REDACTED

SAMANTHA GRAVES
ADDRESS REDACTED

SAMANTHA HARRIS
ADDRESS REDACTED

SAMANTHA HARVILLE
ADDRESS REDACTED

SAMANTHA HERNANDEZ
ADDRESS REDACTED

SAMANTHA HIGGINS
ADDRESS REDACTED

SAMANTHA HOFF
ADDRESS REDACTED

SAMANTHA HUNT
ADDRESS REDACTED

SAMANTHA JO MOONEY
ADDRESS REDACTED

SAMANTHA JOHNSON
ADDRESS REDACTED

SAMANTHA JUNE MOREDOCK
ADDRESS REDACTED

SAMANTHA KAJMA
ADDRESS REDACTED

SAMANTHA KIM
ADDRESS REDACTED

SAMANTHA LANE RIVERA
ADDRESS REDACTED

SAMANTHA LAPIERRE
ADDRESS REDACTED

SAMANTHA LEANNE ROBERSON
ADDRESS REDACTED

SAMANTHA LEE LECLAIR
ADDRESS REDACTED

SAMANTHA LEIGH GOINGS
ADDRESS REDACTED

SAMANTHA LOPEZ-GAETOS
ADDRESS REDACTED

SAMANTHA LYNN COX
ADDRESS REDACTED

SAMANTHA MAE RIFENBERG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SAMANTHA MAGGARD<br>ADDRESS REDACTED | SAMANTHA MANOFF<br>ADDRESS REDACTED | SAMANTHA MARIE SOTO<br>ADDRESS REDACTED |
| SAMANTHA MARTIN<br>ADDRESS REDACTED | SAMANTHA MEDINA<br>ADDRESS REDACTED | SAMANTHA MOUNT<br>ADDRESS REDACTED |
| SAMANTHA MOUTON<br>ADDRESS REDACTED | SAMANTHA NAVARRO<br>ADDRESS REDACTED | SAMANTHA OED<br>ADDRESS REDACTED |
| SAMANTHA PARSONS<br>ADDRESS REDACTED | SAMANTHA PEREZ<br>ADDRESS REDACTED | SAMANTHA PHAPHOL<br>ADDRESS REDACTED |
| SAMANTHA REYNAGA<br>ADDRESS REDACTED | SAMANTHA RICHELLE GARRETT<br>ADDRESS REDACTED | SAMANTHA RIFE<br>ADDRESS REDACTED |
| SAMANTHA RUSS<br>ADDRESS REDACTED | SAMANTHA SANCHEZ<br>ADDRESS REDACTED | SAMANTHA SANFORD<br>ADDRESS REDACTED |
| SAMANTHA SCHULTZ<br>ADDRESS REDACTED | SAMANTHA SCHUSTER<br>ADDRESS REDACTED | SAMANTHA SEGALE<br>ADDRESS REDACTED |
| SAMANTHA SERRANO<br>ADDRESS REDACTED | SAMANTHA SHORT<br>ADDRESS REDACTED | SAMANTHA SIBAYAN<br>ADDRESS REDACTED |
| SAMANTHA SINGLETON<br>ADDRESS REDACTED | SAMANTHA SMITH<br>ADDRESS REDACTED | SAMANTHA SOLORZANO<br>ADDRESS REDACTED |
| SAMANTHA SOLORZANO<br>ADDRESS REDACTED | SAMANTHA SPELL<br>ADDRESS REDACTED | SAMANTHA STERLING<br>ADDRESS REDACTED |
| SAMANTHA SUTLIFF<br>ADDRESS REDACTED | SAMANTHA TANISHIA THOMPSON<br>ADDRESS REDACTED | SAMANTHA TERESA-ROSE ROWLEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

SAMANTHA THOMAS
ADDRESS REDACTED

SAMANTHA TYNON
ADDRESS REDACTED

SAMANTHA TZEO
ADDRESS REDACTED

SAMANTHA VEGA
ADDRESS REDACTED

SAMANTHA WASHINGTON
ADDRESS REDACTED

SAMANTHA WILLIAMS
ADDRESS REDACTED

SAMANTHA YOUNG
ADDRESS REDACTED

SAMARA COMPANY, THE
P.O. BOX 2483
SNOHOMISH, WA 98291

SAMARA KRAMER
ADDRESS REDACTED

SAMARA SIDDEEQAH HAQQ
ADDRESS REDACTED

SAMARY RODRIGUEZ
ADDRESS REDACTED

SAMATHA SMITH
ADDRESS REDACTED

SAMAX PRECISION, INC.
ATTN: SERVANDO SANDOVAL
225 W. SANTA CLARA ST.
SUITE 1500
SAN JOSE, CA 95113

SAMAX PRECISION, INC.
ATTN: VICKI MURRY C/O SERVANDO SANDOVAL,
225 W. SANTA CLARA ST.
SUITE 1500
SAN JOSE, CA 95113

SAMBO MEAS
ADDRESS REDACTED

SAMCLAR
1221 DIAMOND WAY
CONCORD, CA 94520

SAME DAY SHRED LP
P.O. BOX 670
CASTROVILLE, CA 95012

SAMEERAH PUCKETT
ADDRESS REDACTED

SAMETRIA BRIDGER
ADDRESS REDACTED

SAMI FANEK
ADDRESS REDACTED

SAMIA SOURCHI
ADDRESS REDACTED

SAMIA YOUNG
ADDRESS REDACTED

SAMIR KEIFO
ADDRESS REDACTED

SAMIR KENNEY
ADDRESS REDACTED

SAMIRIA EL
ADDRESS REDACTED

SAMMANTHA TARR
ADDRESS REDACTED

SAMMATHA SHELLEY
ADDRESS REDACTED

SAMMI ACEDO
ADDRESS REDACTED

SAMMI MARTINEZ
ADDRESS REDACTED

SAMMI YOUNG
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06908

SAMMY CORDOVA
ADDRESS REDACTED

SAMMY HUFFMAN
ADDRESS REDACTED

SAMMY PRICE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SAMNANG CHAN
ADDRESS REDACTED

SAMNANG NIM
ADDRESS REDACTED

SAMONE DESHA GILBERT
ADDRESS REDACTED

SAMONE GILBERT
ADDRESS REDACTED

SAMONE KHEUNKHAM
ADDRESS REDACTED

SAM'S CLEANING, LLC
9028 STATE ROUTE 162
TROY, IL 62294

SAM'S CLUB
P.O. BOX 530981
ATLANTA, GA 30353-0981

SAM'S CLUB
P.O. BOX 659783
SAN ANTONIO, TX 78265-9783

SAM'S CLUB DIRECT
P.O. BOX 530930
ATLANTA, GA 30353-0930

SAMSINOUN KEA
ADDRESS REDACTED

SAMSON TSAHIRIDIS
ADDRESS REDACTED

SAMUAL CARROLL
ADDRESS REDACTED

SAMUEL AGUAYO
ADDRESS REDACTED

SAMUEL CARROL
ADDRESS REDACTED

SAMUEL CASTILLO
ADDRESS REDACTED

SAMUEL DOMINGUEZ
ADDRESS REDACTED

SAMUEL GALDAMEZ
ADDRESS REDACTED

SAMUEL GORDON LAWHON
ADDRESS REDACTED

SAMUEL HOWARD
ADDRESS REDACTED

SAMUEL JOSEPH RAMIREZ
ADDRESS REDACTED

SAMUEL JOYNER
ADDRESS REDACTED

SAMUEL KIMANI
ADDRESS REDACTED

SAMUEL LAING
ADDRESS REDACTED

SAMUEL LEE STOCKTON
ADDRESS REDACTED

SAMUEL LEONARD WHITE
ADDRESS REDACTED

SAMUEL MARQUEZ
ADDRESS REDACTED

SAMUEL MCCRARY
ADDRESS REDACTED

SAMUEL MORA
ADDRESS REDACTED

SAMUEL MWANGI
ADDRESS REDACTED

SAMUEL MYLES
ADDRESS REDACTED

SAMUEL NALBERT ROACH
ADDRESS REDACTED

SAMUEL OBERHOLSER
ADDRESS REDACTED

SAMUEL PARKS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                         Served 5/20/2015

SAMUEL PEARL STANTON
ADDRESS REDACTED

SAMUEL RATH
ADDRESS REDACTED

SAMUEL RETUTA
ADDRESS REDACTED

SAMUEL ROBLES DIAZ
ADDRESS REDACTED

SAMUEL RODRIGUEZ
ADDRESS REDACTED

SAMUEL RUGGERI
ADDRESS REDACTED

SAMUEL SALAZ
ADDRESS REDACTED

SAMUEL SANCHEZ
ADDRESS REDACTED

SAMUEL SAPIEN
ADDRESS REDACTED

SAMUEL SHOOK
ADDRESS REDACTED

SAMUEL SMITH
ADDRESS REDACTED

SAMUEL TAPIA
ADDRESS REDACTED

SAMUEL USVAT
ADDRESS REDACTED

SAMUEL VILLEDA
ADDRESS REDACTED

SAMY'S CAMERA, INC.
12636 BEATRICE ST.
LOS ANGELES, CA 90066

SAN ANGELO STOCK SHOW & RODEO ASSOC.
200 W. 43 STREET
SAN ANGELO, TX 76903

SAN ANTONIO APARTMENT ASSOCIATION, INC.
7525 BABCOCK RD.
SAN ANTONIO, TX 78249

SAN ANTONIO BUSINESS JOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236

SAN ANTONIO HISPANIC CHAMER OF COMMERCE
200 E. GRAYSON ST., STE. #203
SAN ANTONIO, TX 78215

SAN ANTONIO MARRIOTT RIVERCENTER HOTEL
101 BOWIE ST.
SAN ANTONIO, TX 78205

SAN ANTONIO SILVER RECOVERY
2047 BROAD OAK DRIVE
BANDERA, TX 78003

SAN ANTONIO WATER SYSTEM
P.O. BOX 2990
SAN ANTONIO, TX 78299-2990

SAN BERNADINO COUNTY
215 N. D ST., STE. #201
SAN BERNARDINO, CA 92415

SAN BERNADINO COUNTY
FIRE DEPARTMENT
157 W. FIFTH STREET, 2ND FLOOR
SAN BERNARDINO, CA 92415

SAN BERNARDINO AREA CHAMBER OF COMMERCE
546 W. 6TH ST.
P.O. BOX 658
SAN BERNARDINO, CA 92402

SAN BERNARDINO COUNTY SHERIFFS ATHLETIC
FEDERATION
700 E. REDLANDS BLVD., SUITE U-132
REDLANDS, CA 92373

SAN CLEMENTE DOWNTOWN BUSINESS ASSOC.
144 AVENIDA DEL MAR, STE. #B
SAN CLEMENTE, CA 92672

SAN DIEGO CONVENTION CENTER CORP
C/O ALAN L. BRODIN & ASSOCIATES
ATTN: ALAN L. BRODIN
15500 B ROCKFIELD BLVD.
IRVINE, CA 92618

SAN DIEGO CONVENTION CENTER CORPORATION
111 WEST HARBOR DRIVE
BRUCE KOSLOW, SENIOR CONTRACT ANALYST
SAN DIEGO, CA 92101

SAN DIEGO COUNTY OFFICE OF EDUCATION
6401 LINDA VISTA RD.
SAN DIEGO, CA 92111

SAN FRANCISCO BAY GUARDIAN
135 MISSISSIPPI ST.
SAN FRANCISCO, CA 94107-2536

SAN FRANCISCO CHAMBER OF COMMERCE
235 MONTGOMERY STREET, STE. 760
SAN FRANCISCO, CA 94104

SAN FRANCISCO CHRONICLE
P.O. 80083
PRESCOTT, AZ 86304-8083

**Corinthian Colleges, Inc. - U.S. Mail**

SAN FRANCISCO CHRONICLE
P.O. BOX 7268
SAN FRANCISCO, CA 94120-7268

SAN FRANCISCO COUNTY SHERIFFS
1 DR CARLTON B GOODLETT PL RM 456
CIVIL DIVISION
SAN FRANCISCO, CA 94102

SAN FRANCISCO EXAMINER
225 BUSH ST., 17TH FLOOR
SAN FRANCISCO, CA 94104

SAN FRANCISCO FOOD BANK
900 PENNSYLVANIA AVE.
SAN FRANCISCO, CA 94107

SAN FRANCISCO PRINT MEDIA CO
P.O. BOX 237
SAN FRANCISCO, CA 94104

SAN FRANCISCO PUBLIC UTILITIES COMMISSIO
ATTN: CASHIER
1155 MARKET STREET, 1ST FLOOR
SAN FRANCISCO, CA 94103

SAN FRANCISCO TAX COLLECTOR
OFFICE OF THE TREASURER & TAX COLLECTOR
CITY AND COUNTY OF SAN FRANCISCO
SAN FRANCISCO, CA 94120-7427

SAN FRANCISCO TAX COLLECTOR
OFFICE OF THE TREASURER & TAX COLLECTOR
ROOM 140, CITY HALL
SAN FRANCISCO, CA 92402-4638

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7427
SAN FRANCISCO, CA 94120-7427

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7425
SAN FRANCISCO, CA 94120-7425

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7426
SAN FRANCISCO, CA 94120-7426

SAN JACINTO COLLEGE DISTRICT
4624 FAIRMONT PKWY., STE. #A1.115
PASADENA, TX 77504

SAN JOAQUIN COUNTRY CLERK OF THE BOARD
44 N SAN JOAQUIN STREET STE. #627
STOCKTON, CA 95202

SAN JOAQUIN COUNTY TAX COLLECTOR
PO BOX 2169
STOCKTON, CA 95201-2169

SAN JOAQUIN DENTAL SOCIETY
7849 NORTH PERSHING AVE
STOCKTON, CA 95207

SAN JOAQUIN HISPANIC CHAMBER OF COMMERCE
7500 WEST LANE
STOCKTON, CA 95210

SAN JOAQUIN HUMAN RESOURCES ASSOCIATION
2972 W. SWAIN RD. PMB 115
STOCKTON, CA 95219

SAN JOAQUIN REGIONAL TRANSIT DIST.
P.O. BOX 201010
STOCKTON, CA 95201

SAN JOSE PUBLIC LIBRARY FOUNDATION
150 E. SAN FERNANDO ST.
SAN JOSE, CA 95112

SAN JOSE SILICON VALLEY
CHAMBER OF COMMERCE
101 WEST SANTA CLARA STREET
SAN JOSE, CA 95113

SAN JOSE STATE UNIVERSITY
1 WASHINGTON SQ
SAN JOSE, CA 95192

SAN MATEO UNION HIGH SCHOOL DIST
650 N. DELAWARE ST.
SAN MATEO, CA 94401

SAN VINN
ADDRESS REDACTED

SANAE YOSHIHARA
ADDRESS REDACTED

SANAM LAMBORN
ADDRESS REDACTED

SANCHIA FERNANDES
ADDRESS REDACTED

SAND HILL DIGITAL, LLC
1990 N. CALIFORNIA BLVD., 8TH FL
WALNUT CREEK, CA 94595

SANDA POPESCU
ADDRESS REDACTED

SANDA POPOVIC
ADDRESS REDACTED

SANDEEP GILL
ADDRESS REDACTED

SANDEEP SANDHU
ADDRESS REDACTED

SANDEEP SINGH
ADDRESS REDACTED

SANDERSON ELECTRIC, INC.
P.O. BOX 2036
DECATUR, TX 76234

**Corinthian Colleges, Inc. - U.S. Mail**

SANDI PUGH
ADDRESS REDACTED

SANDI R PUGH
ADDRESS REDACTED

SANDRA ABRAMS
ADDRESS REDACTED

SANDRA ACOSTA
ADDRESS REDACTED

SANDRA ALAGONA
ADDRESS REDACTED

SANDRA ANDRES
ADDRESS REDACTED

SANDRA ARMSTRONG
ADDRESS REDACTED

SANDRA ARMSTRONG
ADDRESS REDACTED

SANDRA BARRALES
ADDRESS REDACTED

SANDRA BARRETT
ADDRESS REDACTED

SANDRA BRATTEN
ADDRESS REDACTED

SANDRA BROWN
ADDRESS REDACTED

SANDRA BROWNING
ADDRESS REDACTED

SANDRA BURK
ADDRESS REDACTED

SANDRA BURNETT
ADDRESS REDACTED

SANDRA CANTERO
ADDRESS REDACTED

SANDRA CARR
ADDRESS REDACTED

SANDRA CHAMBERS
ADDRESS REDACTED

SANDRA CHAVEZ
ADDRESS REDACTED

SANDRA CHESHIRE
ADDRESS REDACTED

SANDRA CONCEICAO
ADDRESS REDACTED

SANDRA CRAWFORD
ADDRESS REDACTED

SANDRA DAMRON
ADDRESS REDACTED

SANDRA DELGADO-MAESTAS
ADDRESS REDACTED

SANDRA DELLOYD
ADDRESS REDACTED

SANDRA DIAZ
ADDRESS REDACTED

SANDRA DIMOU
ADDRESS REDACTED

SANDRA DOUROS
ADDRESS REDACTED

SANDRA DUNN
ADDRESS REDACTED

SANDRA ENAMORADO
ADDRESS REDACTED

SANDRA ENLOE
ADDRESS REDACTED

SANDRA FELDMAN
ADDRESS REDACTED

SANDRA FERRANTE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SANDRA FINN<br>ADDRESS REDACTED | SANDRA FLINK<br>ADDRESS REDACTED | SANDRA FRIESEN<br>ADDRESS REDACTED |
| SANDRA GALBRAITH<br>ADDRESS REDACTED | SANDRA GARCIA<br>ADDRESS REDACTED | SANDRA GARDNER<br>ADDRESS REDACTED |
| SANDRA GLASL<br>ADDRESS REDACTED | SANDRA GOFF<br>ADDRESS REDACTED | SANDRA GOMEZ<br>ADDRESS REDACTED |
| SANDRA GROSS<br>ADDRESS REDACTED | SANDRA HALL<br>ADDRESS REDACTED | SANDRA HEIDT<br>ADDRESS REDACTED |
| SANDRA HIGHTOWER<br>ADDRESS REDACTED | SANDRA HOLT<br>ADDRESS REDACTED | SANDRA JACKSON<br>ADDRESS REDACTED |
| SANDRA JAMESON<br>ADDRESS REDACTED | SANDRA JIMENEZ<br>ADDRESS REDACTED | SANDRA JIMENEZ<br>ADDRESS REDACTED |
| SANDRA JOHNSON<br>ADDRESS REDACTED | SANDRA JOHNSON<br>ADDRESS REDACTED | SANDRA KAY EARL<br>ADDRESS REDACTED |
| SANDRA KENNY<br>ADDRESS REDACTED | SANDRA KRAUSE<br>ADDRESS REDACTED | SANDRA KRONER<br>ADDRESS REDACTED |
| SANDRA KURNIADI<br>ADDRESS REDACTED | SANDRA LE CAIN<br>ADDRESS REDACTED | SANDRA LILLY<br>ADDRESS REDACTED |
| SANDRA LITTLE<br>ADDRESS REDACTED | SANDRA LUICH<br>ADDRESS REDACTED | SANDRA LUKAC<br>ADDRESS REDACTED |
| SANDRA LUZ MILLAN<br>ADDRESS REDACTED | SANDRA MABRY<br>ADDRESS REDACTED | SANDRA MAGALLON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SANDRA MARQUEZ
ADDRESS REDACTED

SANDRA MARQUEZ
ADDRESS REDACTED

SANDRA MARQUEZ
ADDRESS REDACTED

SANDRA MARTINEZ
ADDRESS REDACTED

SANDRA MASON
ADDRESS REDACTED

SANDRA MCCOY
ADDRESS REDACTED

SANDRA MCGREW
ADDRESS REDACTED

SANDRA MENDEZ
ADDRESS REDACTED

SANDRA MERRIAM
ADDRESS REDACTED

SANDRA MEZA
ADDRESS REDACTED

SANDRA MINOR
ADDRESS REDACTED

SANDRA MOHABIR-MCKINLEY
ADDRESS REDACTED

SANDRA MONDAY
ADDRESS REDACTED

SANDRA MOSQUEDA
ADDRESS REDACTED

SANDRA MUELLER
ADDRESS REDACTED

SANDRA MUNIZ
C/O JOHNSON BOTTINI, LLP
ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS
501 WEST BROADWAY
SUITE 1720
SAN DIEGO, CA 92101

SANDRA MURPHY
ADDRESS REDACTED

SANDRA MUSKOPF
ADDRESS REDACTED

SANDRA NEWMAN
ADDRESS REDACTED

SANDRA NIKKITTA FLETCHER
ADDRESS REDACTED

SANDRA NOVAK
ADDRESS REDACTED

SANDRA OLMOS
ADDRESS REDACTED

SANDRA ORDUNO
ADDRESS REDACTED

SANDRA PALMER
ADDRESS REDACTED

SANDRA PANTALEONI
ADDRESS REDACTED

SANDRA PARKER
ADDRESS REDACTED

SANDRA PARKER
C/O THE MYERS LAW GROUP
ATTN: DAVID P. MYERS
9327 FAIRWAY VIEW PLACE, SUITE 100
RANCHO CUCAMONGA, CA 91730

SANDRA PENNWAY
ADDRESS REDACTED

SANDRA PETERS
ADDRESS REDACTED

SANDRA PLANTZ
ADDRESS REDACTED

SANDRA PRADO
ADDRESS REDACTED

SANDRA RAMOS
ADDRESS REDACTED

SANDRA RAMSAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SANDRA RICO
ADDRESS REDACTED

SANDRA RIVERA
ADDRESS REDACTED

SANDRA ROBINSON
ADDRESS REDACTED

SANDRA RODRIGUEZ
ADDRESS REDACTED

SANDRA ROGERS
ADDRESS REDACTED

SANDRA ROHALY
ADDRESS REDACTED

SANDRA ROTH
ADDRESS REDACTED

SANDRA RYAN
ADDRESS REDACTED

SANDRA SANFORD
ADDRESS REDACTED

SANDRA SCHREURS
ADDRESS REDACTED

SANDRA SHARLENE GARCIA
ADDRESS REDACTED

SANDRA SHOCK
ADDRESS REDACTED

SANDRA SILVA
ADDRESS REDACTED

SANDRA SIMMONS
ADDRESS REDACTED

SANDRA SOUSA
ADDRESS REDACTED

SANDRA ST CLAIRE
ADDRESS REDACTED

SANDRA STEELE
ADDRESS REDACTED

SANDRA STEINMEYER
ADDRESS REDACTED

SANDRA TOOLE
ADDRESS REDACTED

SANDRA VERMEULEN
ADDRESS REDACTED

SANDRA WALSH
ADDRESS REDACTED

SANDRA WASHINGTON
ADDRESS REDACTED

SANDRA WASHINGTON
ADDRESS REDACTED

SANDRA WEBB
ADDRESS REDACTED

SANDRA WHITTEMORE
ADDRESS REDACTED

SANDRA WHITTEMORE
ADDRESS REDACTED

SANDRA WILKINSON-TINSLEY
ADDRESS REDACTED

SANDRALYNH TO-TRAN
ADDRESS REDACTED

SANDREAKA JASPER
ADDRESS REDACTED

SANDRELLA ESTASSI
ADDRESS REDACTED

SANDRINA INGRAM
ADDRESS REDACTED

SANDRINE CAMAGANACAN
ADDRESS REDACTED

SANDY BALTHASER
18041 E. SANTA CLARA AVE.
NORTH TUSTIN, CA 92705

**Corinthian Colleges, Inc. - U.S. Mail**

SANDY BENZON
ADDRESS REDACTED

SANDY CEDREKA MONIE
ADDRESS REDACTED

SANDY CERVANTES
ADDRESS REDACTED

SANDY CHAVEZ
ADDRESS REDACTED

SANDY CODINA
ADDRESS REDACTED

SANDY DONNENFIELD
ADDRESS REDACTED

SANDY GONZALES
ADDRESS REDACTED

SANDY JIMENEZ
ADDRESS REDACTED

SANDY LAMBA
ADDRESS REDACTED

SANDY MALIVERT
ADDRESS REDACTED

SANDY MARTINEZ
ADDRESS REDACTED

SANDY MCMULLEN
ADDRESS REDACTED

SANDY MILLER
ADDRESS REDACTED

SANDY NGUYEN
ADDRESS REDACTED

SANDY PEREZ-LOPEZ
ADDRESS REDACTED

SANDY RAMNARAIN
ADDRESS REDACTED

SANDY RENTERIA
ADDRESS REDACTED

SANDY RODRIGUEZ
ADDRESS REDACTED

SANDY SAO
ADDRESS REDACTED

SANDY SENTER
ADDRESS REDACTED

SANDY VELAZQUEZ
ADDRESS REDACTED

SANELA PILJEVIC
ADDRESS REDACTED

SANETRA JOHNSON
ADDRESS REDACTED

SANEYA MONIQUE CAIL
ADDRESS REDACTED

SANG SOO LEE
ADDRESS REDACTED

SANGA TURNBULL
ADDRESS REDACTED

SANGAI LYNCH
ADDRESS REDACTED

SANGEETA BERA
ADDRESS REDACTED

SANGEETHA RAO
ADDRESS REDACTED

SANGER UNIFIED HIGH SCHOOL
1045 BETHEL
SANGER, CA 93657

SANGITA PATEL
ADDRESS REDACTED

SANGOYEMI OGUNSANYA
808 KENTUCKY AVE.
TAMPA, FL 33603

SANHITA ABROL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SANI-CHEM CLEANING SUPPLIES, INC.
1950 CALUMET STREET
CLEARWATER, FL 33765

SANITARY LINEN SERVICE, INC.
P.O. BOX 343
PARKERSBURG, WV 26102

SANJA ECONOMOU
ADDRESS REDACTED

SANJANA PARMAR
ADDRESS REDACTED

SANJAY SHANKAREN
ADDRESS REDACTED

SANJAY SINGH
ADDRESS REDACTED

SANJEEV TAKHAR
ADDRESS REDACTED

SANJU SALMAN
ADDRESS REDACTED

SANJUANA PINEDA
ADDRESS REDACTED

SANJUANA PINEDA
ADDRESS REDACTED

SANMINA CORPORATION
ATTN: EDWARD T. ATTANASIO
VP, LEGAL COUNSEL
2700 NORTH FIRST STREET
SAN JOSE, CA 95134

SANOMA PAPADOPOLI
ADDRESS REDACTED

SANSAN DAH
ADDRESS REDACTED

SANSO'S ITALIAN DELI, INC.
P.O. BOX 231
3113 RTE 119 HWY SOUTH
HOMER CITY, PA 15748

SANTA ANA CHAMBER OF COMMERCE
1631 W. SUNFLOWER AVE., STE. C-35
SANTA ANA, CA 92704

SANTA ANA POLICE OFFICERS ASSOCIATION
P.O. BOX 10217
SANTA ANA, CA 92711-0217

SANTA ANA SHERIFFS
909 N MAIN STREET SUITE 2
SANTA ANA, CA 92701

SANTA CLARA COUNTY TAX COLLECTOR
70 WEST HEDDING ST.
EAST WING, FIRST FLOOR
SAN JOSE, CA 95110

SANTA CLARA COUNTY TAX COLLECTOR
70 WEST HEDDING ST. EAST WING
FIRST FLOOR
SAN JOSE, CA 95110

SANTA FE DISTRIBUTIONS
P.O. BOX 74
CERES, CA 95307

SANTANA DOMINGUEZ
ADDRESS REDACTED

SANTANA LATOYA HOPE
ADDRESS REDACTED

SANTANA MARSHAY HENRY
ADDRESS REDACTED

SANTASHA BROWN
ADDRESS REDACTED

SANTASHA BROWN
ADDRESS REDACTED

SANTIAGO GUTIERREZ
ADDRESS REDACTED

SANTIAGO SAUCEDO
ADDRESS REDACTED

SANTINA WASHINGTON
ADDRESS REDACTED

SANTORIA BELLA
C/O LAW OFFICE OF MICHAEL J. CURLS
ATTN: NICHELLE D. JONES
4340 LEIMERT BLVD.
SUITE 200
LOS ANGELES, CA 90008

SANTOS ABEL CRUZ
ADDRESS REDACTED

SANTOS HUESSO
ADDRESS REDACTED

SANTOS SANTIAGO
ADDRESS REDACTED

SANTUNDA SCOTT
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SANY SAM
ADDRESS REDACTED

SANYA CLARKE
ADDRESS REDACTED

SANYQUA MARSHALL
ADDRESS REDACTED

SAP AMERICA INC.
P.O. BOX 7780-824024
PHILADELPHIA, PA 19182-4024

SAPP BROS. TRUCK STOPS, INC.
12500 I 80 SERV  RD.
CHEYENNE, WY 82009

SAPP BROS. TRUCK STOPS, INC.
P.O. BOX 45766
OMAHA, NE 68145

SAPPHIRA CHUNG
ADDRESS REDACTED

SAPPHIRA KEZIAH CABEY
ADDRESS REDACTED

SAQUANIA WILLIAMS
ADDRESS REDACTED

SAQUILLA KENT
ADDRESS REDACTED

SARA ABSHIRE
ADDRESS REDACTED

SARA ARCHULETA
ADDRESS REDACTED

SARA BALDOMERO RIBOT
ADDRESS REDACTED

SARA BARRON
ADDRESS REDACTED

SARA BARTHOLOMEW
ADDRESS REDACTED

SARA BECK
ADDRESS REDACTED

SARA BENNETT
ADDRESS REDACTED

SARA BIRELY
ADDRESS REDACTED

SARA BLANCO
ADDRESS REDACTED

SARA BRADEN
ADDRESS REDACTED

SARA BRILEY
ADDRESS REDACTED

SARA BURNETTE
ADDRESS REDACTED

SARA CASARES
ADDRESS REDACTED

SARA CHAVEZ
ADDRESS REDACTED

SARA CORDERO
ADDRESS REDACTED

SARA DAVENPORT
ADDRESS REDACTED

SARA E BARTHOLOMEW
ADDRESS REDACTED

SARA EDDY
ADDRESS REDACTED

SARA ENAYAT
ADDRESS REDACTED

SARA FARFAN
ADDRESS REDACTED

SARA FINE
ADDRESS REDACTED

SARA FORKELL
ADDRESS REDACTED

SARA GIRGIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SARA GONZALEZ
ADDRESS REDACTED

SARA HAMM
ADDRESS REDACTED

SARA HARE
ADDRESS REDACTED

SARA HERNANDEZ
ADDRESS REDACTED

SARA HOLM
ADDRESS REDACTED

SARA HOULISTON
ADDRESS REDACTED

SARA HUSEIN
ADDRESS REDACTED

SARA KATHERINE DENGLER
ADDRESS REDACTED

SARA KELLER
ADDRESS REDACTED

SARA LAWRENCE
ADDRESS REDACTED

SARA LAWRENCE
ADDRESS REDACTED

SARA LEAVITT
ADDRESS REDACTED

SARA LYNN DOUGLASS
ADDRESS REDACTED

SARA MAGALLAN
ADDRESS REDACTED

SARA MARTIN
ADDRESS REDACTED

SARA MARTINEZ
ADDRESS REDACTED

SARA MASTERS
ADDRESS REDACTED

SARA ORZAL
ADDRESS REDACTED

SARA PERDUE
ADDRESS REDACTED

SARA PEREZ
ADDRESS REDACTED

SARA ROBERTSON
ADDRESS REDACTED

SARA RODRIGUEZ
ADDRESS REDACTED

SARA RODRIGUEZ
ADDRESS REDACTED

SARA ROGERS
ADDRESS REDACTED

SARA SABAN
ADDRESS REDACTED

SARA SANCHEZ
ADDRESS REDACTED

SARA SANCHEZ
ADDRESS REDACTED

SARA SLATER
ADDRESS REDACTED

SARA SMITH
ADDRESS REDACTED

SARA STEWART
ADDRESS REDACTED

SARA STEWART
ADDRESS REDACTED

SARA VALOUCH
ADDRESS REDACTED

SARA VANVALKENBURG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SARA VILLEGAS
ADDRESS REDACTED

SARA WAGNER
ADDRESS REDACTED

SARA WHITE
ADDRESS REDACTED

SARA WILSON
ADDRESS REDACTED

SARA WILSON LAW
2100 FOURTH ST., #355
SAN RAFAEL, CA 94901

SARA YANOVER
ADDRESS REDACTED

SARA ZEA
ADDRESS REDACTED

SARA ZOCCOLI
ADDRESS REDACTED

SARA-ANN LIPSON
ADDRESS REDACTED

SARAFINA CHILDRESS
ADDRESS REDACTED

SARAH ACOSTA
ADDRESS REDACTED

SARAH ALINA FLORES-WALRAVEN
ADDRESS REDACTED

SARAH ALLEN
ADDRESS REDACTED

SARAH AMICO
ADDRESS REDACTED

SARAH AU
ADDRESS REDACTED

SARAH BAILEY
ADDRESS REDACTED

SARAH BATTEY
ADDRESS REDACTED

SARAH BETH HUGHES
ADDRESS REDACTED

SARAH BLAKE
ADDRESS REDACTED

SARAH BOONZAIER
ADDRESS REDACTED

SARAH BOUAKIO
ADDRESS REDACTED

SARAH BOWES
ADDRESS REDACTED

SARAH BRAWDERS
ADDRESS REDACTED

SARAH BROWN
ADDRESS REDACTED

SARAH BROWN
ADDRESS REDACTED

SARAH BUCHANAN
ADDRESS REDACTED

SARAH BUCHE
ADDRESS REDACTED

SARAH BUNCH
ADDRESS REDACTED

SARAH BYRNE
ADDRESS REDACTED

SARAH CADE
ADDRESS REDACTED

SARAH CAETANO
ADDRESS REDACTED

SARAH CARBONE
ADDRESS REDACTED

SARAH CARSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                          **Served 5/20/2015**

SARAH CARTER
ADDRESS REDACTED

SARAH CASTILLO
ADDRESS REDACTED

SARAH CATHEY RDH
1268 BUTTERCUP CT.
MENTONE, CA 92359

SARAH CEDERGREN
ADDRESS REDACTED

SARAH CHESSMAN
ADDRESS REDACTED

SARAH COLLETTE
ADDRESS REDACTED

SARAH CONNORS
ADDRESS REDACTED

SARAH COOPER
ADDRESS REDACTED

SARAH COURTNEY
ADDRESS REDACTED

SARAH DABALUZ
ADDRESS REDACTED

SARAH DAGA
ADDRESS REDACTED

SARAH DAMM
ADDRESS REDACTED

SARAH DANIELS
ADDRESS REDACTED

SARAH DEMPSEY
ADDRESS REDACTED

SARAH DEPASS
ADDRESS REDACTED

SARAH DEPPEN
ADDRESS REDACTED

SARAH DIAMANTE
ADDRESS REDACTED

SARAH DIAMANTE
ADDRESS REDACTED

SARAH DOMINGUEZ
ADDRESS REDACTED

SARAH DONAHUE
ADDRESS REDACTED

SARAH DU
ADDRESS REDACTED

SARAH ELIZABETH ARCE
ADDRESS REDACTED

SARAH ELIZABETH MAGGARD
ADDRESS REDACTED

SARAH ELIZABETH MINTER
ADDRESS REDACTED

SARAH ENGLE
ADDRESS REDACTED

SARAH ESCALERA
ADDRESS REDACTED

SARAH FAWCETT
ADDRESS REDACTED

SARAH FAZZ
ADDRESS REDACTED

SARAH FLINT
ADDRESS REDACTED

SARAH FRANKLIN
ADDRESS REDACTED

SARAH FRAZIER
ADDRESS REDACTED

SARAH FRAZIER
ADDRESS REDACTED

SARAH FREIH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SARAH GARCIA<br>ADDRESS REDACTED | SARAH GARCIA<br>ADDRESS REDACTED | SARAH GEBRAIL<br>ADDRESS REDACTED |
| SARAH GLEATON<br>ADDRESS REDACTED | SARAH GOLUB<br>ADDRESS REDACTED | SARAH GONZALES<br>ADDRESS REDACTED |
| SARAH GRACE HEIDE<br>ADDRESS REDACTED | SARAH GUTHRIE<br>ADDRESS REDACTED | SARAH HALEY<br>ADDRESS REDACTED |
| SARAH HARDIMAN<br>ADDRESS REDACTED | SARAH HARTLEY<br>ADDRESS REDACTED | SARAH HENRIKSSON<br>ADDRESS REDACTED |
| SARAH HERMAN<br>ADDRESS REDACTED | SARAH HICKS<br>ADDRESS REDACTED | SARAH HILL<br>ADDRESS REDACTED |
| SARAH HOPE<br>ADDRESS REDACTED | SARAH HORNE<br>ADDRESS REDACTED | SARAH HOWARD<br>ADDRESS REDACTED |
| SARAH JACQUELYN WRIGHT<br>825 KENDALWOOD ST., NE<br>GRAND RAPIDS, MI 49505 | SARAH JIMENEZ<br>ADDRESS REDACTED | SARAH JO KAINZ<br>ADDRESS REDACTED |
| SARAH JOHNSON<br>ADDRESS REDACTED | SARAH JURADO<br>ADDRESS REDACTED | SARAH KADLEC<br>ADDRESS REDACTED |
| SARAH KARR<br>ADDRESS REDACTED | SARAH KATAOKA<br>ADDRESS REDACTED | SARAH KING<br>ADDRESS REDACTED |
| SARAH KING FERGUSON<br>ADDRESS REDACTED | SARAH KLEINMAN<br>ADDRESS REDACTED | SARAH KNIGHT<br>ADDRESS REDACTED |
| SARAH KRAUS<br>ADDRESS REDACTED | SARAH LAWSON<br>ADDRESS REDACTED | SARAH LEWIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SARAH LEWIS<br>ADDRESS REDACTED | SARAH LIPSETT<br>ADDRESS REDACTED | SARAH LIVERS<br>ADDRESS REDACTED |
| SARAH LIVERS<br>ADDRESS REDACTED | SARAH LYNN MILLER<br>ADDRESS REDACTED | SARAH MAAHS<br>ADDRESS REDACTED |
| SARAH MAHONEY<br>ADDRESS REDACTED | SARAH MARRIOTT<br>ADDRESS REDACTED | SARAH MARSH<br>ADDRESS REDACTED |
| SARAH MCDONALD<br>ADDRESS REDACTED | SARAH MCELVAIN<br>ADDRESS REDACTED | SARAH MCPORTER<br>ADDRESS REDACTED |
| SARAH MICHAELIS<br>ADDRESS REDACTED | SARAH MICHELLE MELITE<br>ADDRESS REDACTED | SARAH MILLER<br>ADDRESS REDACTED |
| SARAH MILLER<br>ADDRESS REDACTED | SARAH MINTER<br>ADDRESS REDACTED | SARAH MISHLER<br>ADDRESS REDACTED |
| SARAH MITCHELL<br>ADDRESS REDACTED | SARAH MUSTAFA<br>ADDRESS REDACTED | SARAH NUNEZ<br>ADDRESS REDACTED |
| SARAH NUNEZ<br>ADDRESS REDACTED | SARAH OROPEZA<br>ADDRESS REDACTED | SARAH PAGE<br>ADDRESS REDACTED |
| SARAH PILLION<br>ADDRESS REDACTED | SARAH RAMIREZ<br>ADDRESS REDACTED | SARAH RENAUD<br>ADDRESS REDACTED |
| SARAH REYNOLDS<br>ADDRESS REDACTED | SARAH RICKETTS<br>ADDRESS REDACTED | SARAH RISSER<br>ADDRESS REDACTED |
| SARAH ROBINETTE<br>ADDRESS REDACTED | SARAH RODRIGUEZ<br>ADDRESS REDACTED | SARAH ROJAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH ROSE KAKISH
28540 OAKHAVEN CT
LAKE BLUFF, IL  60044-3001

SARAH ROSSI
ADDRESS REDACTED

SARAH RUSSELL
ADDRESS REDACTED

SARAH RYAN
ADDRESS REDACTED

SARAH SABET
ADDRESS REDACTED

SARAH SACKETT
ADDRESS REDACTED

SARAH SAETEURN
ADDRESS REDACTED

SARAH SALAS
ADDRESS REDACTED

SARAH SCHAFFER
ADDRESS REDACTED

SARAH SMETHERS
ADDRESS REDACTED

SARAH SMITH
ADDRESS REDACTED

SARAH SOEBBING
ADDRESS REDACTED

SARAH SOLDINGER
ADDRESS REDACTED

SARAH STEIMEL
ADDRESS REDACTED

SARAH STEVENSON
ADDRESS REDACTED

SARAH STEWART
ADDRESS REDACTED

SARAH TATIS
ADDRESS REDACTED

SARAH TATIS
ADDRESS REDACTED

SARAH TOOLEY
ADDRESS REDACTED

SARAH VEGA
ADDRESS REDACTED

SARAH WAGGONER
ADDRESS REDACTED

SARAH WALTER
ADDRESS REDACTED

SARAH WELIEVER
ADDRESS REDACTED

SARAH WESTFALL
ADDRESS REDACTED

SARAH WHEELER
ADDRESS REDACTED

SARAH WHITE
ADDRESS REDACTED

SARAH WHITE
ADDRESS REDACTED

SARAH WILSON
ADDRESS REDACTED

SARAH WOLFGANG
ADDRESS REDACTED

SARAH WOODWARD
ADDRESS REDACTED

SARAH WRIGHT
ADDRESS REDACTED

SARAH ZAPATA
ADDRESS REDACTED

SARAH-DAY SNIPAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                              Served 5/20/2015

SARAHI FLORES
ADDRESS REDACTED

SARAHI JAIMES-DIAZ
ADDRESS REDACTED

SARAI BROWN C/O MURCHISON & CUMMING LLP
6900 WESTCLIFF DRIVE
SUITE 605
LAS VEGAS, NV 89145

SARAI MENDOZA
ADDRESS REDACTED

SARAI REYES
ADDRESS REDACTED

SARAI VILLELA
ADDRESS REDACTED

SARAY LOPEZ ROMO
ADDRESS REDACTED

SARAY MILDRETH ROMO
ADDRESS REDACTED

SARCO SUPPLY
3902 S 56TH
TACOMA, WA 98409-2608

SARCOM, INC. DBA WAREFORCE
19 MORGAN
IRVINE, CA 92618

SARCOM, INC. DBA WAREFORCE
P.O. BOX 514487
LOS ANGELES, CA 90051-4487

SARDAR SINGH
ADDRESS REDACTED

SAREY KOL
ADDRESS REDACTED

SARGENT WELCH
P.O. BOX 644869
PITTSBURGH, PA 15264-4869

SARI GARIERI
ADDRESS REDACTED

SARIAH LINVILLE
ADDRESS REDACTED

SARITA KUMARI-CRUES
ADDRESS REDACTED

SARITA PEREIRA
ADDRESS REDACTED

SARITA SLADE
ADDRESS REDACTED

SARKIS VARTAN
ADDRESS REDACTED

SAROEUTH SAO
ADDRESS REDACTED

SAROJINI NAMBURI
ADDRESS REDACTED

SAROSH SIGANPORIA
ADDRESS REDACTED

SARRAH NIRU
ADDRESS REDACTED

SARRAH WEST
ADDRESS REDACTED

SARUOT COMEAUX
ADDRESS REDACTED

SASA'E GODFREY
ADDRESS REDACTED

SASHA AQUINO
ADDRESS REDACTED

SASHA BARBARA SEAVERS
ADDRESS REDACTED

SASHA GREENWALT
ADDRESS REDACTED

SASHA HATHAWAY
ADDRESS REDACTED

SASHA JAMES
ADDRESS REDACTED

SASHA KEIGHOBADI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SASHA MANCILLAS
ADDRESS REDACTED

SASHA MARIE HAND
ADDRESS REDACTED

SASHA MCARTHUR
ADDRESS REDACTED

SASHA PEREZ
ADDRESS REDACTED

SASHA WILSON
ADDRESS REDACTED

SASHA WINDSOR
ADDRESS REDACTED

SASHARAY ANNALEI SETIK
ADDRESS REDACTED

SASHAWN COLEMAN
ADDRESS REDACTED

SASHAY VCHELLE MOBLEY
ADDRESS REDACTED

SASKIA PECHANIC
ADDRESS REDACTED

SASKIA SCHOTT
ADDRESS REDACTED

SAT PAK
ADDRESS REDACTED

SATARA COOLEY
ADDRESS REDACTED

SATARA THOMAS-HALL
ADDRESS REDACTED

SATCHIE WOLFE
ADDRESS REDACTED

SATISH DAS
ADDRESS REDACTED

SAUL FLORES
ADDRESS REDACTED

SAUL LIMON
ADDRESS REDACTED

SAUL MARTINEZ
ADDRESS REDACTED

SAUL NAVARRO
ADDRESS REDACTED

SAUL PELAYO
ADDRESS REDACTED

SAUL REMUZGO
ADDRESS REDACTED

SAUL VALENCIA
ADDRESS REDACTED

SAUL VENTURA
ADDRESS REDACTED

SAUNDRA JOHNSON
ADDRESS REDACTED

SAUNDRA MCDAVID
ADDRESS REDACTED

SAUNDRA RICHARDSON-BROWN
ADDRESS REDACTED

SAUNDRA STARLING
ADDRESS REDACTED

SAUNDRA WALKER
ADDRESS REDACTED

SAUNTEE S. FRANKLIN
1312 N. CHESTER AVENUE
INGLEWOOD, CA 90302

SAURAB MEHTA
ADDRESS REDACTED

SAURABH PATEL
ADDRESS REDACTED

SAVANA JUSTEEN BORERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SAVANNA BENNETT
ADDRESS REDACTED

SAVANNA DOTTS
ADDRESS REDACTED

SAVANNAH BROWN
ADDRESS REDACTED

SAVANNAH CLAY
ADDRESS REDACTED

SAVANNAH JOHNSON
ADDRESS REDACTED

SAVANNAH KENNEY
ADDRESS REDACTED

SAVANNAH LUKE
ADDRESS REDACTED

SAVANNAH RAMIREZ
ADDRESS REDACTED

SAVANNAH SAVAGE
ADDRESS REDACTED

SAVANNAH SERNA
ADDRESS REDACTED

SAVANNAH TUCKER
5113 COLONEL TRAVIS
TEMPLE, TX 76502

SAVANNAH WESTLUND
ADDRESS REDACTED

SAVANNAH WRIGHT
ADDRESS REDACTED

SAVANNAH YSLAS
ADDRESS REDACTED

SAVE A LIFE
3044 OLD DENTON RD., #111-162
CARROLLTON, TX 75007

SAVON MCCALL
ADDRESS REDACTED

SAVON RANG
ADDRESS REDACTED

SAVONNE MONTUE
ADDRESS REDACTED

SAXON BUSINESS SYSTEMS, INC.
P.O. BOX 4908
MIAMI LAKES, FL 33014-4908

SAXON CONSULTING SERVICES, INC.
27011 INDIAN PEAK RD.
RANCHO PALOS VERDES, CA 90275

SAYO EBRAHIM
ADDRESS REDACTED

SAYRA GONZALEZ
ADDRESS REDACTED

SAYRA RODELA
ADDRESS REDACTED

SAZIA HASIB
ADDRESS REDACTED

SBC DATA POWER INC.
1041 W. 18TH ST. STE. # B104
COSTA MESA, CA 92627

SBVEZ-SAN BERNARDINO VALLEY ENT. ZONE
1601 E. THIRD ST., STE. #202B
SAN BERNARDINO, CA 92408

SC COMMISSION ON HIGHER EDUCATION
1122 LADY ST., SUITE #300
COLUMBIA, SC 29201

SC COMMISSION ON HIGHER EDUCATION
1333 MAIN ST., SUITE 200
COLUMBIA, SC 29201

SC COMMISSION ON HIGHER EDUCATION
ATTN: LANE GOODWIN
1122 LADY STREET
STE. 300
COLUMBIA, SC 29201

SC DEPARTMENT OF REVENUE
CORPORATE TAXABLE
COLUMBIA , SC 29214-0033

SC DEPARTMENT OF REVENUE
CORPORATE TAXABLE
COLUMBIA , SC 29214-0033

SC SKILLSUSA
119 MELANIE LANE
SUMMERVILLE, SC 29485

SCANTRON CORPORATION
13036 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                          Served 5/20/2015

SCANTRON CORPORATION
1313 LONE OAK RD.
EGAN, MN 55121

SCANTRON CORPORATION
COMMERCIAL SALES DEPT
34 PARKER
IRVINE, CA 92618-1604

SCANTRON CORPORATION
P.O. BOX 93038
CHICAGO, IL 60673-3038

SCARLETH CARCAMO MEDRANO
ADDRESS REDACTED

SCARLETH SUGEY PACAS
ADDRESS REDACTED

SCARLETT ORTIZ
ADDRESS REDACTED

SCAVA
601 MARTIN LUTHER KING JR. AVE
KINGSTREE, SC 29556

SCAVA
VA OFFICE, EXTENDED CAMPUS INTERNET
ATTN: 2012 ATLANTA RPO CONFERENCE
GAFFNEY, SC 29340

SCEPTER FIRE & SAFETY, LLC
N56W24790 N. CORPORATE CIRCLE UNIT A
SUSSEX, WI 53089

SCHAFER'S FLOWERS, INC.
3274 STADIUM DRIVE
KALAMAZOO, MI 49008

SCHAFER'S FLOWERS, INC.
4315 W. MAIN STREET
KALAMAZOO, MI 49006

SCHANELL DENISE BRITTON
ADDRESS REDACTED

SCHAUNTELL LASHAUN SHARP
ADDRESS REDACTED

SCHAVIANTAE BEARD-DAVIS
ADDRESS REDACTED

SCHIEFER MEDIA INC.
20361 IRVINE AVE. #B-1
NEWPORT BEACH, CA 92660-0279

SCHIEFER MEDIA INC.
6 HUTTON CENTRE DRIVE, STE. 670
SANTA ANA, CA 92707

SCHINDLER ELEVATOR CORPORATION
P.O. BOX 93050
CHICAGO, IL 60673-3050

SCHIPPERS - TAIVAH, LLC
C/O SOUTH TREND REALTY
760 NORTH DR., SUITE A
MELBOURNE, FL 32934

SCHIRLEY ROQUE
ADDRESS REDACTED

SCHMEISE BUTLER
ADDRESS REDACTED

SCHNEIDER ELECTRIC IT USA, INC.
5081 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-5081

SCHNIEDINE PIERRE
ADDRESS REDACTED

SCHNIKKA PRINCE
ADDRESS REDACTED

SCHOLASTIC BOOK FAIRS INC.
P.O. BOX 1169130
ATLANTA, GA 30368-6913

SCHOOL BOARD OF BREVARD COUNTY
COCOA HIGH SCHOOL
2000 TIGER TRAIL
COCOA, FL 32926

SCHOOL BOARD OF MANATEE COUNTY
215 MANATEE AVENUE WEST
BRADENTON, FL 34205

SCHOOL BOARD OF POLK COUNTY, FLORIDA,THE
P.O. BOX 391
BARTOW, FL 33831

SCHOOL CITY OF HAMMOND
5727 SOHL AVE.
HAMMOND, IN 46320

SCHOOL DISTRICT OF BATTLE CREEK
3 W. VANBUREN STREET
BATTLE CREEK, MI 49017

SCHOOL DISTRICT OF SPRINGFIELD R-12, THE
516 W. MEADOWMERE ST.
SPRINGFIELD, MO 65807

SCHOOL OUTFITTERS
3736 REGENT AVE.
CINCINNATI, OH 45212-3724

SCHOOLCRAFT COMMUNITY COLLEGE
18600 HAGGERTY ROAD
LIVONIA, MI 48152-2696

SCHROCK TRAVEL, TOUR & CHARTER
220 IMBODEN DR.
WINCHESTER, VA 22603

**Corinthian Colleges, Inc. - U.S. Mail**

SCHWANA BOWE
ADDRESS REDACTED

SCHWARTZ COOPER GREENBERGER KRUSS, CHTD
ATTN: NEIL T. NEUMARK
180 N. LASALLE STREET SUITE 2700
CHICAGO, IL 60601-2709

SCIAC
PATTI GARNET, ARTICULATION OFFICER
CSUSM-OFFICE OF ADMISSIONS
SAN MARCOS, CA 92096-0001

SCIENTIFIC INDUSTRIAL SUPPLY CO.
9405 W. RIVER STREET
SCHILLER PARK, IL 60176

SCKUNDA LINDLEY
ADDRESS REDACTED

SCOOTER SMITH
ADDRESS REDACTED

SCOT HAYNES
ADDRESS REDACTED

SCOTIA WADDELL
ADDRESS REDACTED

SCOTT ABBRUSCATO
378 INDUSTRIAL PARK ROAD
BLAIRSVILLE, PA 15717

SCOTT ADDLESBERGER
ADDRESS REDACTED

SCOTT ALBERT
ADDRESS REDACTED

SCOTT ALLRED
ADDRESS REDACTED

SCOTT BACKMAN
ADDRESS REDACTED

SCOTT BACKMAN
ADDRESS REDACTED

SCOTT BARFIELD
ADDRESS REDACTED

SCOTT BEHAR
ADDRESS REDACTED

SCOTT BENJAMIN
ADDRESS REDACTED

SCOTT BLUE
ADDRESS REDACTED

SCOTT BOWMAN
ADDRESS REDACTED

SCOTT BRANSCOMB
ADDRESS REDACTED

SCOTT BRANSCOMB
ADDRESS REDACTED

SCOTT BRIGHTMAN
ADDRESS REDACTED

SCOTT BUKOVAC
ADDRESS REDACTED

SCOTT BURKE
ADDRESS REDACTED

SCOTT CRAVEY
ADDRESS REDACTED

SCOTT DAVID ADAMS
ADDRESS REDACTED

SCOTT DAVIS
ADDRESS REDACTED

SCOTT DAVIS
ADDRESS REDACTED

SCOTT DENNEY
ADDRESS REDACTED

SCOTT DENNIS
ADDRESS REDACTED

SCOTT DICK
ADDRESS REDACTED

SCOTT DUDEK
ADDRESS REDACTED

SCOTT E BEHAR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SCOTT E DAVIS
ADDRESS REDACTED

SCOTT E JAMES
ADDRESS REDACTED

SCOTT ELECTRIC
P.O. BOX S
1000 SOUTH MAIN ST.
GREENSBURG, PA 15601-0899

SCOTT ELY
ADDRESS REDACTED

SCOTT FAULDS
ADDRESS REDACTED

SCOTT FIRLE
ADDRESS REDACTED

SCOTT FREDRICKSON
ADDRESS REDACTED

SCOTT FROST
ADDRESS REDACTED

SCOTT FULLER
ADDRESS REDACTED

SCOTT GAYLOR
ADDRESS REDACTED

SCOTT GROOMS
ADDRESS REDACTED

SCOTT GROOMS
ADDRESS REDACTED

SCOTT HALE
ADDRESS REDACTED

SCOTT HAMMOND
ADDRESS REDACTED

SCOTT HATHAWAY
ADDRESS REDACTED

SCOTT HEIL
ADDRESS REDACTED

SCOTT HOLMES
ADDRESS REDACTED

SCOTT HOLMES
ADDRESS REDACTED

SCOTT JACOBS
ADDRESS REDACTED

SCOTT JACOBS
ADDRESS REDACTED

SCOTT JAMES
ADDRESS REDACTED

SCOTT JAMIESON
ADDRESS REDACTED

SCOTT JOHNSTONE
ADDRESS REDACTED

SCOTT JOUBERT
ADDRESS REDACTED

SCOTT JUNEAU
ADDRESS REDACTED

SCOTT KARCHER
ADDRESS REDACTED

SCOTT KLEIN
ADDRESS REDACTED

SCOTT LAUFFER
ADDRESS REDACTED

SCOTT LITTLE
ADDRESS REDACTED

SCOTT LOPEZ
ADDRESS REDACTED

SCOTT MACHINERY
4700 LANG AVE. STE. #D
MCCLELLAN, CA 95652

SCOTT MARTIN
ADDRESS REDACTED

SCOTT MCCABE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SCOTT MCCOY
ADDRESS REDACTED

SCOTT MCGOVNEY
ADDRESS REDACTED

SCOTT MEIS
ADDRESS REDACTED

SCOTT MENSCH
ADDRESS REDACTED

SCOTT MICHAEL HOOVER
ADDRESS REDACTED

SCOTT MOON
ADDRESS REDACTED

SCOTT NICHOLS
ADDRESS REDACTED

SCOTT OOMS
ADDRESS REDACTED

SCOTT OVERHEAD DOOR, INC.
8643 HARVEST VIEW LANE
TINLEY PARK, IL 60487

SCOTT OVERSTREET
ADDRESS REDACTED

SCOTT PARR
ADDRESS REDACTED

SCOTT PEREZ
ADDRESS REDACTED

SCOTT PLAKON CAMPAIGN
186 INDUSTRIAL CENTER DR.
LAKE HELEN, FL 32744

SCOTT QUIST
ADDRESS REDACTED

SCOTT R DAVIS
ADDRESS REDACTED

SCOTT REGAN
ADDRESS REDACTED

SCOTT REMY
ADDRESS REDACTED

SCOTT ROACH
ADDRESS REDACTED

SCOTT ROBERTS
ADDRESS REDACTED

SCOTT ROLLINS
ADDRESS REDACTED

SCOTT SERRANTINO
ADDRESS REDACTED

SCOTT SHIFFLER
5120 GRANBY CIRCLE
COLORADO SPRINGS, CO 80919

SCOTT SHIMOTSU
ADDRESS REDACTED

SCOTT SIVERSON
ADDRESS REDACTED

SCOTT SMALLEY
ADDRESS REDACTED

SCOTT SMALLEY
ADDRESS REDACTED

SCOTT SMEAL
458 PINETOP ROAD
WOODLAND, PA 16881

SCOTT SMITH
ADDRESS REDACTED

SCOTT STANDRIFF
ADDRESS REDACTED

SCOTT STANLEY
ADDRESS REDACTED

SCOTT STROMBERG
ADDRESS REDACTED

SCOTT SWARTZ
ADDRESS REDACTED

SCOTT SWINT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SCOTT TEMPEL
57 FANLIGHT
IRVINE, CA 92620

SCOTT TEMPEL
ADDRESS REDACTED

SCOTT TORGERSON
ADDRESS REDACTED

SCOTT VAJNER
ADDRESS REDACTED

SCOTT VALENTINE
ADDRESS REDACTED

SCOTT WENBERG
ADDRESS REDACTED

SCOTT WHITE
ADDRESS REDACTED

SCOTT WINANT
ADDRESS REDACTED

SCOTT-NAAKE PAPER COMPANY
333 NORTH 7TH STREET
SACRAMENTO, CA 95811

SCOTT'S CLEANING COMPANY
P.O. BOX 441141
DETROIT, MI 48244

SCOTTY CHAPANIAN
ADDRESS REDACTED

SCRAPIN THE COAST LLC
P.O. BOX 2005
GULFPORT, MS 39505

SCREEN CHECK NORTH AMERICA, LLC
2621 CORRINADO COURT
FORT WAYNE, IN 46808

SCREENINGONE INC.
1860 N. AVENIDA REPUBLICA DE CUBA
TAMPA, FL 33605

SCREENVISION DIRECT
360 LINDEN OAKS
ROCHESTER, NY 14625

SCRIBE SOFTWARE CORPORATION
1750 ELM STREET STE. 200
MANCHESTER, NH 03104

SCRIP INCORPORATED
P.O. BOX 6311
CAROL STREAM, IL 60719-6311

SCRIPTINGPOWER, LLC
225 WOLFPIT AVE
NORWALK, CT 06851

SCS AUDIO VISUAL
3400 W. MACARTHUR BLVD., STE. #1
SANTA ANA, CA 92704

SCS FLOORING SYSTEMS
530 S. MAIN STREET STE. #110
ORANGE, CA 92868

SCS FLOORING SYSTEMS
6330 SAN VICENTE BLVD., STE. #110
LOS ANGELES, CA 90048

SCSIM
C/O JOHN MANZANARES -TREASURER
37 LAS PISADAS
RANCHO SANTA MARGARITA, CA 92688

SCT PERFORMANCE LLC
4150 CHURCH STREET, SUITE 1024
STANFORD, FL 32771-6991

SCT PERFORMANCE LLC
976 FLORIDA CENTRAL PKWY, SUITE 136
LONGWOOD, FL 32750

SCUDDER PRESS, INC.
565 RUSSELL BLVD.
THORNTON, CO 80229

SD III-B HEALD HOLDINGS CORP.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

SEA MAR COMMUNITY HEALTH CENTER
ATTN: FIESTAS PATRIAS/JESUS ZAVALA
1040 S. HENDERSON ST.
SEATTLE, WA 98108

SEAGRAVES PLUMBING, INC
P.O. BOX 20439
ATLANTA, GA 30325

SEAGUY'S PLUMBING AND DRAIN CLEANING
2501 MEDALLION DR. #21
UNION CITY, CA 94587

SEAJOY FAMILY SERVICE CENTER, LLC
4151 MEMORIAL DIRVE STE. #110-A
DECATUR, GA 30032

SEAN ADDINGTON
ADDRESS REDACTED

SEAN ALFORD
ADDRESS REDACTED

SEAN BEAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SEAN BRYAN<br>ADDRESS REDACTED | SEAN CARMICHAEL<br>ADDRESS REDACTED | SEAN CARROLL<br>ADDRESS REDACTED |
| SEAN CLEON SARTIN<br>ADDRESS REDACTED | SEAN COSGROVE<br>ADDRESS REDACTED | SEAN COX<br>ADDRESS REDACTED |
| SEAN CRAWFORD<br>ADDRESS REDACTED | SEAN CUMMINGS<br>ADDRESS REDACTED | SEAN DAVISON<br>ADDRESS REDACTED |
| SEAN DONOVAN<br>ADDRESS REDACTED | SEAN DOUGLAS ANDERSON<br>ADDRESS REDACTED | SEAN ESPLEY<br>ADDRESS REDACTED |
| SEAN FOX<br>ADDRESS REDACTED | SEAN FROYD<br>ADDRESS REDACTED | SEAN GAFFNEY<br>ADDRESS REDACTED |
| SEAN GALLOWAY<br>ADDRESS REDACTED | SEAN GANTKA<br>ADDRESS REDACTED | SEAN GERENA<br>ADDRESS REDACTED |
| SEAN GILLAN<br>ADDRESS REDACTED | SEAN GLASGOW<br>ADDRESS REDACTED | SEAN GOWEN<br>ADDRESS REDACTED |
| SEAN GREEN<br>ADDRESS REDACTED | SEAN GUZMAN<br>ADDRESS REDACTED | SEAN JACKSON<br>ADDRESS REDACTED |
| SEAN JOHNSON<br>ADDRESS REDACTED | SEAN JOHNSON<br>ADDRESS REDACTED | SEAN JONES<br>ADDRESS REDACTED |
| SEAN KAZINSKY<br>ADDRESS REDACTED | SEAN MAGEE<br>ADDRESS REDACTED | SEAN MANNING<br>ADDRESS REDACTED |
| SEAN MINER<br>ADDRESS REDACTED | SEAN OWEN<br>ADDRESS REDACTED | SEAN PARHAM<br>ADDRESS REDACTED |

SEAN POWELL
ADDRESS REDACTED

SEAN QUARLES
ADDRESS REDACTED

SEAN RAVEN
ADDRESS REDACTED

SEAN REITER
ADDRESS REDACTED

SEAN RYAN
ADDRESS REDACTED

SEAN SALEEM
ADDRESS REDACTED

SEAN SILLINERI
ADDRESS REDACTED

SEAN SING
ADDRESS REDACTED

SEAN SKINNER
ADDRESS REDACTED

SEAN STAPLETON
ADDRESS REDACTED

SEAN SUMIDA
ADDRESS REDACTED

SEAN TORRE
ADDRESS REDACTED

SEAN VANNOSTRAND
ADDRESS REDACTED

SEAN WATSON
ADDRESS REDACTED

SEANA BRADLEY
ADDRESS REDACTED

SEANA WADE
ADDRESS REDACTED

SEANN SINCLAIRE
ADDRESS REDACTED

SEAN-PAUL LEROY
ADDRESS REDACTED

SEARCH SOLUTIONS GROUP, INC.
1812 KENWOOD AVE.
CHARLOTTE, NC 28205

SEARCY MEDICAL SOLUTIONS, INC.
606 HALEY MEADOWS DRIVE
ROMEOVILLE, IL 60446

SEASON GROVES
ADDRESS REDACTED

SEASONS CATERING & MULTI-CULTURAL EVENT
945 MCHENRY AVE.
MODESTO, CA 95350

SEATTLE BUILDING MAINTENANCE, INC.
13162 SE 32ND ST.
BELLEVUE, WA 98005

SEATTLE COMMUNITY COLLEGE DISTRICT
1500 HARVARD AVE.
SEATTLE, WA 98122-3803

SEATTLE TIMES, THE
P.O. BOX C34805
SEATTLE, WA 98124-1805

SEAWAY DEVELOPMENT COMPANY, LLC
ATTN: STEVEN L GOLDIN
14231 SEAWAY ROAD, BLDG. 7000, STE 7001
GULFPORT, MS 39503

SEAYETTE COLEMAN
ADDRESS REDACTED

SEAYETTE COLEMAN
ADDRESS REDACTED

SEBASTIAN DIAZ
ADDRESS REDACTED

SEBASTIAN MELENDREZ
ADDRESS REDACTED

SEBASTIAN RIVER HIGH SCHOOL
9001 SHARK BLVD
SEBASTIAN, FL 32958

SEBINA GLJIVA
ADDRESS REDACTED

SECOND HARVEST FOOD BANK OF SANTA CLARA
AND SAN MATEO COUNTIES
750 CURTNER AVE.
SAN JOSE, CA 95125

**Corinthian Colleges, Inc. - U.S. Mail**

SECOND MEDICI COMPANY, LLC
4725 S. MONACO STREET, STE. 330
DENVER, CO 80237

SECOND REAL PROPERTIES LTD
ATTN: EVELYN SNELL
170 ATTWELL DRIVE SUITE 100
TORONTO, ON M9W 5Z5
CANADA

SECRETARY OF STATE
101 NORTH CARSON STREET, SUITE 3
CARSON CITY, NV 89701-4786

SECRETARY OF STATE
1500 11TH STREET, 3RD FLOOR
SACRAMENTO, CA 95814

SECRETARY OF STATE
180 STATE OFFICE BUILDING
100 REV. DR.
ST. PAUL, MN 55155-1299

SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV 89701

SECRETARY OF STATE
CONNECTICUT SECRETARY OF STATE
30 TRINITY STREET
HARTFORD, CT 06115-0470

SECRETARY OF STATE
DEPT. OF STATE-DIV. OF CORPORATION
P.O. BOX 6327
TALLAHASEE, FL 32314

SECRETARY OF STATE
JESSE WHITE
DEPT. OF BUSINESS SERVICES
SPRINGFIELD, IL 62756-5510

SECRETARY OF STATE
P.O. BOX 23083
JACKSON, MS 39225-3083

SECRETARY OF STATE
P.O. BOX 942877
SACRAMENTO, CA 94277-0001

SECRETARY OF STATE
PO  BOX 1366
JEFFERSON CITY, MO 65102

SECRETARY OF STATE
STATE OF OHIO
P.O. BOX 1390
COLUMBUS, OH 43216

SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
P.O. BOX 944230
SACRAMENTO, CA 94244-2300

SECRETARY OF STATE
WASHINGTON SECRETARY OF STATE
P.O. BOX 9034
OLYMPIA, WA 98507-9034

SECRETARY OF STATE
WYOMING SECRETARY OF STATE
200 W. 24TH STREET
CHEYENNE, WY 82002-0020

SECRETARY OF THE TREASURY
P.O. BOX 7040
DOVER, DE 19903

SECURE CHECK
2807 ALLEN STREET, #730
DALLAS, TX 75204

SECURE CHECK
P.O. BOX 534305
ATLANTA, GA 30353-4305

SECURE COMPUTER SOLUTION
7253 ASMAN AVENUE
WEST HILLS, CA 91307

SECUREAUTH CORPORATION
8965 RESEARCH DR., SUITE 200
IRVINE, CA 92618

SECURED SELF STORAGE - SALIDA
11211 GOLD COUNTRY BLVD. #100
GOLD RIVER, CA 95670

SECURED SELF STORAGE - SALIDA
5524 PIRRONE RD.
SALIDA, CA 95368

SECURITAS SECURITY SERVICES USA, INC.
FILE # 57220
LOS ANGELES, CA 90074-7220

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REG. DIRECTOR
BROOKFIELD PLACE
200 VESEY STREET, SUITE 400
NEW YORK, NY 10281-1022

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REG. DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281-1022

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
450 5TH STREET NW
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
P.O. BOX 979081
ST. LOUIS, MO 63197-9000

SECURITY & FIREARM TRAINING ACADEMY, INC
3479 ORANGE GROVE AVE.
NORTH HIGHLANDS, CA 95660

SECURITY ADVISORS, THE
545 SWEDE ST, STE. 101
NORRISTOWN, PA 19401

SECURITY GUARD EXCHANGE
13000 S. TYRON STREET, SUITE F145
CHARLOTTE, NC 28278

SECURITY IMAGING CORP
13716 32ND AVE NE., #123
SEATTLE, WA 98125

SECURITY LOCK SERVICE
BROOKLINE LOCK CO., INC.
33 HARVARD STREET
BROOKLINE VILLAGE, MA 02445

SECURITY MASTER, INC.
1111 CHURCH ROAD
AURORA, IL 60505

SECURITY SYSTEMS OF AMERICA
500 ARDMORE BOULEVARD
PITTSBURGH, PA 15221-3060

SECURITY WITH ADVANCED TACTICS, INC
1252 SOUTH JOHN YOUNG PARKWAY
KISSIMMEE, FL 34741

SEDELL BUNDY
ADDRESS REDACTED

SEDRICK COLE
3806 TAMMONY PARK LANE
FRIENDSWOOD, TX 77546

SEE LEE
ADDRESS REDACTED

SEE LEE
ADDRESS REDACTED

SEEMA MAHARAJ
ADDRESS REDACTED

SEE'S CANDY SHOPS, INC.
P.O. BOX 93025
LONG BEACH, CA 90809-3025

SEFLIN
777 GLADES ROAD - FAU
WIMBERLY LIBRARY - OFFICE 452
BOCA RATON, FL 33431

SEFLIN
SE FL LIBRARY INFO. NETWORK, INC
100 SOUTH ANDREWS AVE.
FT. LAUDERDALE, FL 33301-1830

SEGUN ODION
ADDRESS REDACTED

SEHRONDA JACKSON
ADDRESS REDACTED

SEIJA BEAUTY & WELLNESS, LLC
950 HERRINGTON RD, STE. C-164
LAWRENCEVILLE, GA 30044

SEITU STEPHENS
ADDRESS REDACTED

SEKETHIA SHONA' CALDWELL
ADDRESS REDACTED

SEKOYA GORY
ADDRESS REDACTED

SELAICA KIM PINEDA
ADDRESS REDACTED

SELECT SERVICES INC.
8227 10TH AVE. SOUTH
BLOOMINGTON, MN 55420-2431

SELECT STAFFING
24223 NETWORK PLACE
CHICACO, IL 60673-1242

SELECT STAFFING
P.O. BOX 100985
PASADENA, CA 91189-0985

SELENA CERVANTES
ADDRESS REDACTED

SELENA ESPINOZA
ADDRESS REDACTED

SELENA FELIX
ADDRESS REDACTED

SELENA GLADMAN
ADDRESS REDACTED

SELENA JANETTE SUMMERHILL
ADDRESS REDACTED

SELENA MENDOZA
ADDRESS REDACTED

SELENA SANTOS
ADDRESS REDACTED

SELENA SORIA
ADDRESS REDACTED

SELENA TRAN
ADDRESS REDACTED

SELENE PALMER
ADDRESS REDACTED

SELENE RAYMUNDO-PEREZ
ADDRESS REDACTED

SELENIA CARMEN RODRIGUEZ
ADDRESS REDACTED

SELESTE OCHOA
ADDRESS REDACTED

SELINA AVILA
ADDRESS REDACTED

SELINA GOMEZ
ADDRESS REDACTED

SELINA GONZALES
ADDRESS REDACTED

SELINA LEE
ADDRESS REDACTED

SELINA LYMAN
ADDRESS REDACTED

SELINA MONTANTES
ADDRESS REDACTED

SELINA PARKER
ADDRESS REDACTED

SELINA PEREZ
ADDRESS REDACTED

SELINA SPEARS
ADDRESS REDACTED

SELISIA ELIZABETH FISHER
ADDRESS REDACTED

SELLENE MARQUEZ
ADDRESS REDACTED

SELMA RODRIGUEZ-FREIJO
ADDRESS REDACTED

SELSO RUIZ
ADDRESS REDACTED

SELYNA COLE
ADDRESS REDACTED

SEMAAN,HICHAM
16815 VON KARMAN AVE.
IRVINE, CA 92606

SEMAAN,IBRAHIM N
11915 AGNES ST.
CERRITOS, CA 90703

SEMAAN,ROMEO
5541 CITRUS COURT
CYPRESS, CA 90630

SEMINOLE HARD ROCK HOTEL & CASINO
1 SEMINOLE WAY
HOLLYWOOD, FL 33314

SEMIRA HUSSEN
ADDRESS REDACTED

SENAIDA ELENA MEZA
ADDRESS REDACTED

SENDELL MOTORS INC
5079 ROUTE 30
GREENSBURG, PA 15601

SENDIS QUEZADA
ADDRESS REDACTED

SENEE FOREST-CANADA
ADDRESS REDACTED

SENITA HUSKIC
ADDRESS REDACTED

SENN DELANEY LEADERSHIP
7755 CENTER AVENUE, STE. #900
HUNTINGTON BEACH, CA 92647

SENORA DARNELL MCKESSON
ADDRESS REDACTED

SENTRY ALARM SYSTEMS
8 THOMAS OWENS WAY
MONTEREY, CA 93940-5754

SENTRY SECURITY, INC.
10001 NW 50TH ST., SUITE 111
SUNRISE, FL 33351

SEPI AMASIO
ADDRESS REDACTED

SEPIDEH AGHABABAEI
ADDRESS REDACTED

SEPRINA TULENSRU
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SE'QUOIA CAUSEY-WATERS
ADDRESS REDACTED

SEQUOIA EDUCATION, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

SEQUOIA EDUCATION, INC.
ATTN: ZACK WALTON, SSL LAW FIRM LLP
575 MARKET STREET
SUITE 2700
SAN FRANCISCO, CA 94105

SEQUOIA PUBLISHING, INC.
9903 TITAN CT. #16
LITTLETON, CO 80125

SEQUOIA WATLEY
ADDRESS REDACTED

SEQUOYA HORNE
ADDRESS REDACTED

SEQUOYIA COOPER
ADDRESS REDACTED

SERAFIN BRITO
ADDRESS REDACTED

SERBOYA DELOTTA
ADDRESS REDACTED

SERENA CARIN MARIA
ADDRESS REDACTED

SERENA GALAZ
ADDRESS REDACTED

SERENA KAYE WHEELER
ADDRESS REDACTED

SERENA LAU
ADDRESS REDACTED

SERENA MARIE HOLLAND
ADDRESS REDACTED

SERENA SMITH
ADDRESS REDACTED

SERENA VILLAN
ADDRESS REDACTED

SERENITY BUTZ
ADDRESS REDACTED

SERENITY COMMUNITY SERVICES
4405 MALL BOULEVARD, SUITE 310
UNION CITY, GA 30214

SERGEI IAROSSEVITCH
ADDRESS REDACTED

SERGIO A. GARCIA DBA S&I BUILDING MAINT.
1707 GENEVA AVE.
SAN FRANCISCO, CA 94134-3112

SERGIO ALEJANDRO BANUELOS
ADDRESS REDACTED

SERGIO ALVAREZ
ADDRESS REDACTED

SERGIO BALTAZAR
ADDRESS REDACTED

SERGIO CALDERA
ADDRESS REDACTED

SERGIO CANO
ADDRESS REDACTED

SERGIO CORTEZ
ADDRESS REDACTED

SERGIO DAVID ARELLANO
ADDRESS REDACTED

SERGIO FLORES JIMENEZ
ADDRESS REDACTED

SERGIO FONTES
ADDRESS REDACTED

SERGIO GALLARDO
ADDRESS REDACTED

SERGIO GARCIA
ADDRESS REDACTED

SERGIO GONZALEZ
ADDRESS REDACTED

SERGIO IVAN ZAMORA
ADDRESS REDACTED

SERGIO JESUS VEGA-IBARRA
ADDRESS REDACTED

SERGIO LARA
ADDRESS REDACTED

SERGIO MARQUEZ
ADDRESS REDACTED

SERGIO MARTINEZ
ADDRESS REDACTED

SERGIO NAVARRO
ADDRESS REDACTED

SERGIO OROSCO
ADDRESS REDACTED

SERGIO OROZCO JR.
ADDRESS REDACTED

SERGIO PANTOJA
ADDRESS REDACTED

SERGIO RENDON
ADDRESS REDACTED

SERGIO RODRIGUEZ MEDINA
ADDRESS REDACTED

SERGIO VACA
ADDRESS REDACTED

SERGIO VEGA
ADDRESS REDACTED

SERGIO WONG
ADDRESS REDACTED

SERGIU VINTILA
ADDRESS REDACTED

SERINA HOLMES
ADDRESS REDACTED

SERINA MARTIN
ADDRESS REDACTED

SERINA OLIVERA
ADDRESS REDACTED

SERISSA NICOLE PEACE
ADDRESS REDACTED

SERPICO LANDSCAPING INC.
1764 NATIONAL AVE.
HAYWARD, CA 94545-1722

SERRA KY
ADDRESS REDACTED

SERTOMA CENTRE, INC.
4343 WEST 123RD ST.
ALSIP, IL 60803

SERVANDO ALEGRIA
ADDRESS REDACTED

SERVANDO ANTONIO
ADDRESS REDACTED

SERVANDO CANALES
ADDRESS REDACTED

SERVE, INC.
3111 TAMPA BAY BLVD.
TAMPA, FL 33607

SERVICE INTELLIGENCE
1057 521 CORPORATE CENTER DR., STE. #125
FORT MILL, SC 29707

SERVICE INTELLIGENCE
13950 BALLANTYNE CORPORATE PL, STE. #300
CHARLOTTE, NC 28277

SERVICE LINEN SUPPLY
P.O. BOX 957
RENTON, WA 98057

SERVICE SOLUTIONS U.S., LLC
P.O. BOX 71479
CHICAGO, IL 60694

SERVICE VENDING SYSTEMS, INC.
1830 STONE AVE.
SAN JOSE, CA 95125

SERVICE WAREHOUSE, THE
17819 S. FIGUEROA STREET
GARDENA, CA 90248

SERVICE WAREHOUSE, THE
P.O. BOX 3459
GARDENA, CA 90247

SERVICE WASTE, INC.
P.O. BOX 1195
FORT WORTH, TX 76101

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

SERVICEMASTER BUILDING MAINTENANCE
2735 TEEPEE DRIVE, SUITE E
STOCKTON, CA 95205

SERVICEMASTER BUILDING MAINTENANCE
619 GALAXY WAY
MODESTO, CA 95356

SERVICEMASTER COMMERCIAL CLEANING SVC.
P.O. BOX 20135
SARASOTA, FL 34276-3135

SERVICEMOR PERSONALIZE CLEANING
7221 HARRISON AVE.
HAMMOND, IN 46324

SERVICEMOR PERSONALIZE CLEANING
P.O. BOX 4027
HAMMOND, IN 46324

SERVICENOW
P.O. BOX 731647
DALLAS, TX 75373-1647

SERVPAC INC.
P.O. BOX 2719
HONOLULU, HI 96803-2719

SERVPRO OF CULVER CITY/BALDWIN HILLS
10736 JEFFERSON BLVD., #208
CULVER CITY, CA 90230

SERVPRO OF GREENSBURG
607 LUDWICK ST.
GREENSBURG, PA 15601

SETH FOGEL
ADDRESS REDACTED

SETH JENKINS
ADDRESS REDACTED

SETH KINNEY
ADDRESS REDACTED

SETH MAZZEI
ADDRESS REDACTED

SETH OLSEN
ADDRESS REDACTED

SETH PARSOWITH
ADDRESS REDACTED

SETH RUPAN
ADDRESS REDACTED

SEVENFOLD MEDIA
3613 E. ELLICOTT ST.
TAMPA, FL 33610

SEYED SAATCHI
ADDRESS REDACTED

SEYLA PRUM
ADDRESS REDACTED

SEYMOUR PATTERSON
ADDRESS REDACTED

SG CENTER, THE
1801 EXCISE AVE., SUITE 108
ONTARIO, CA 91761

SGS TESTCOM INC.
3110 GOLD CANAL DR., STE. A
RANCHO CORDOVA, CA 95670-6164

SGS TESTCOM INC.
CITIBANK # 3880-5189
P.O. BOX 89-4733
LOS ANGELES, CA 90189-4733

SH WATER SPECIALTIES LLC
4389 N. 3RD ST.
LARAMIE, WY 82072

SHABANA ANSARI
ADDRESS REDACTED

SHABBIR A. KHAN
SAN JOAQUIN COUNTY TAX COLLECTOR
P.O. BOX 2169
STOCKTON, CA 95201-2169

SHABIR AHMADZIA
ADDRESS REDACTED

SHACARA TELEMAQUE
ADDRESS REDACTED

SHACO, INC.
ATTN: MARK VAPNIK
350 S. GRAND AVENUE, STE. 2250
LOS ANGELES, CA 90017

SHACONDRIA MERCER
ADDRESS REDACTED

SHACORIA LAYTON
ADDRESS REDACTED

SHACYSTAL SMITH
ADDRESS REDACTED

SHADAE BAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHADAWN GATLING
ADDRESS REDACTED

SHADE EPEMOLU
ADDRESS REDACTED

SHADIA MAKSEMOUS
ADDRESS REDACTED

SHAE NOBLE
ADDRESS REDACTED

SHAEEN Y. MEHMOOD
4816 SHADOW LANE
ROANOKE, VA 24019

SHAFQAT KHAN
ADDRESS REDACTED

SHAGUFTA HAIDER
ADDRESS REDACTED

SHAHAB DANESH
ADDRESS REDACTED

SHAHARA GRIGORIEV
ADDRESS REDACTED

SHAHBAL NADERPOUR
ADDRESS REDACTED

SHAHEEN KAPLAN
ADDRESS REDACTED

SHAHEEN KAUSER
JANDIALA SHER KAAN
PUNJAB
PAKISTAN

SHAHER ALTOUMAH
ADDRESS REDACTED

SHAHID SHEIKH
ADDRESS REDACTED

SHAHIL SHAH
ADDRESS REDACTED

SHAHIN TABIBZADEH
ADDRESS REDACTED

SHAHONIE GANT
ADDRESS REDACTED

SHAHOPE JENNEFER POWELL
ADDRESS REDACTED

SHAHRAM NAZARI
ADDRESS REDACTED

SHAHRIAR SINAY
ADDRESS REDACTED

SHAHZAD MOHAMMAD
ADDRESS REDACTED

SHAILA SHEKHAR
ADDRESS REDACTED

SHAILAH-MAE DACANAY
ADDRESS REDACTED

SHAIMONE SCRUGGS
ADDRESS REDACTED

SHAINA HAGAN
ADDRESS REDACTED

SHAINA HOUSE
ADDRESS REDACTED

SHAISTABEGUM SAIYED
ADDRESS REDACTED

SHAITAISHA WINSTON
ADDRESS REDACTED

SHAKARA CHANEL BYRD
ADDRESS REDACTED

SHAKARA PORTEE
ADDRESS REDACTED

SHAKEE SHARIEE FREEMAN
ADDRESS REDACTED

SHAKEILLA RICKER
ADDRESS REDACTED

SHAKEIRA LINDSEY MILBOURNE
ADDRESS REDACTED

SHAKEIRRA NICOLE SHAW
ADDRESS REDACTED

SHAKEITHA WILLIAMS
ADDRESS REDACTED

SHAKENYA GIBBS
ADDRESS REDACTED

SHAKIA GREATHOUSE
ADDRESS REDACTED

SHAKIIRA LOMBARDO
ADDRESS REDACTED

SHAKILA KELLY
ADDRESS REDACTED

SHAKILA LIKELY
ADDRESS REDACTED

SHAKILA RAINEY
ADDRESS REDACTED

SHAKIRA DUNSTON-HOLMES
ADDRESS REDACTED

SHAKIRA GARFIELD
ADDRESS REDACTED

SHAKIRA KIMBER
ADDRESS REDACTED

SHAKIRA SANDERS
ADDRESS REDACTED

SHAKIRA WATTS
ADDRESS REDACTED

SHAKITA ALEXANDER
ADDRESS REDACTED

SHAKITA TENILLE WHITE
ADDRESS REDACTED

SHAKITE MONIQUE CARTER-FORD
ADDRESS REDACTED

SHAKITTA LASHAY BEASLEY
ADDRESS REDACTED

SHAKOKA JEMISON
ADDRESS REDACTED

SHAKONDALA BROWN
ADDRESS REDACTED

SHAKYILA BROOKS
ADDRESS REDACTED

SHAKYRA DAVIS
ADDRESS REDACTED

SHAKYRA SHANTE WILLIAMS
ADDRESS REDACTED

SHALA VELASQUEZ
ADDRESS REDACTED

SHALAH THURMAN
ADDRESS REDACTED

SHALAYNE MARIE SCOTT
ADDRESS REDACTED

SHALEAH NEWMAN
ADDRESS REDACTED

SHALEIRAJEAN HOPFE
ADDRESS REDACTED

SHALENA WILLIAMS
C/O LAW OFFICE OF JEFFREY ANTONELLI LTD.
ATTN: JEFFREY ANTONELLI
30 NORTH LA SALLE STREET
SUITE 3400
CHICAGO, IL 60602

SHALINE TWENSEY
ADDRESS REDACTED

SHALINI SAINI
ADDRESS REDACTED

SHALISHA BROOKS
ADDRESS REDACTED

SHALISHALA RUTH LEE
ADDRESS REDACTED

SHALISSA OWENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**    Served 5/20/2015

SHALLYN LEWIS
ADDRESS REDACTED

SHALON BESS
ADDRESS REDACTED

SHALONDA DARDEN
ADDRESS REDACTED

SHALONDA NICOLE ANTHONY
ADDRESS REDACTED

SHALYN CALLOWAY
ADDRESS REDACTED

SHAMAR CHANTEL WOODS
ADDRESS REDACTED

SHAMARA BOGETY
ADDRESS REDACTED

SHAMARA RENEE' MCKENZIE
ADDRESS REDACTED

SHAMARA RHULE
ADDRESS REDACTED

SHAMATEE CURTIS
ADDRESS REDACTED

SHAMATEE NICOLE CURTIS
ADDRESS REDACTED

SHAMECA NIKISHA LINDSEY
ADDRESS REDACTED

SHAMECCA BATTLE
ADDRESS REDACTED

SHAMEIKA WASHINGTON
ADDRESS REDACTED

SHAMEISHA ROGERS
ADDRESS REDACTED

SHAMEKA JESTER
ADDRESS REDACTED

SHAMEKA LAMBERT
ADDRESS REDACTED

SHAMEKA LYNETTE BYRD
ADDRESS REDACTED

SHAMEKA MILLER
ADDRESS REDACTED

SHAMEKA SELLERS
ADDRESS REDACTED

SHAMEKA SHIFFLETT
ADDRESS REDACTED

SHAMELL HALL
ADDRESS REDACTED

SHAMI MARRERO
ADDRESS REDACTED

SHAMIA WILLIAMS
ADDRESS REDACTED

SHAMICA ROBINSON
ADDRESS REDACTED

SHAMIKA MILLER
ADDRESS REDACTED

SHAMILA MARABLE
ADDRESS REDACTED

SHAMILAH MARQUEZ
ADDRESS REDACTED

SHAMIM ZUBAIR
ADDRESS REDACTED

SHAMIMA GULJAR
ADDRESS REDACTED

SHAMINE HERRERA
ADDRESS REDACTED

SHAMIQ HUSSAIN
ADDRESS REDACTED

SHAMMY DEVARAJA
ADDRESS REDACTED

SHAMMY DEVARAJA
ADDRESS REDACTED

SHAMPAGNE STAR STONER
ADDRESS REDACTED

SHANA COLLINS
ADDRESS REDACTED

SHANA GREER
ADDRESS REDACTED

SHANA MASON
ADDRESS REDACTED

SHANA MASSIMINO
ADDRESS REDACTED

SHANA PERRY
ADDRESS REDACTED

SHANA SHARP
ADDRESS REDACTED

SHANA VICTORIA GAULDIN
ADDRESS REDACTED

SHANA WILLIAMS
ADDRESS REDACTED

SHANAE WILLIAMS
ADDRESS REDACTED

SHANAIS PELKE
ADDRESS REDACTED

SHANASIA VICTRUM
ADDRESS REDACTED

SHANASIA VICTRUM
ADDRESS REDACTED

SHANAY JOHNSON
ADDRESS REDACTED

SHANAY MOULTRIE
ADDRESS REDACTED

SHANAY SWANSON
ADDRESS REDACTED

SHANDA FOSTER
ADDRESS REDACTED

SHANDA HOWARD
ADDRESS REDACTED

SHANDA SINKIEWICZ
ADDRESS REDACTED

SHANDALE SANTANA
ADDRESS REDACTED

SHANDI SANDOVAL DELGADO
ADDRESS REDACTED

SHANDON TRIGG
ADDRESS REDACTED

SHANE BOSLEY
ADDRESS REDACTED

SHANE CARRIER
ADDRESS REDACTED

SHANE DE SILVA
ADDRESS REDACTED

SHANE D'SIO
ADDRESS REDACTED

SHANE E SNYDER
ADDRESS REDACTED

SHANE EMORY
ADDRESS REDACTED

SHANE GALLAGHER
ADDRESS REDACTED

SHANE HALL
ADDRESS REDACTED

SHANE JACKSON
ADDRESS REDACTED

SHANE LAUBER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANE M MCFALL<br>ADDRESS REDACTED | SHANE MAIDEN<br>ADDRESS REDACTED | SHANE MAIDEN<br>ADDRESS REDACTED |
| SHANE MCFALL<br>ADDRESS REDACTED | SHANE MICHAEL BANKS<br>ADDRESS REDACTED | SHANE OSHIRO<br>ADDRESS REDACTED |
| SHANE SHOEMAKER<br>ADDRESS REDACTED | SHANE SNYDER<br>ADDRESS REDACTED | SHANE TIJERINO<br>ADDRESS REDACTED |
| SHANE TORRES<br>ADDRESS REDACTED | SHANE UEHARA<br>ADDRESS REDACTED | SHANE WHITE<br>ADDRESS REDACTED |
| SHANEALL FLOWERS<br>ADDRESS REDACTED | SHANECKA CRAYTON<br>ADDRESS REDACTED | SHANEE RUFFIN<br>ADDRESS REDACTED |
| SHANEECE SWAN<br>ADDRESS REDACTED | SHANEESHA PURTTY<br>ADDRESS REDACTED | SHANEETHA GRAIM<br>ADDRESS REDACTED |
| SHANEKA HINTON<br>ADDRESS REDACTED | SHANEKA RENEE' WATKINS<br>ADDRESS REDACTED | SHANEL WELLS<br>ADDRESS REDACTED |
| SHANELL GAREY<br>ADDRESS REDACTED | SHANELLA MARCELLA TAYLOR<br>ADDRESS REDACTED | SHANELLE GREEN<br>ADDRESS REDACTED |
| SHANELLE GUNNER<br>ADDRESS REDACTED | SHANELLE JONES<br>ADDRESS REDACTED | SHANELLE JONES<br>ADDRESS REDACTED |
| SHANELLE PAULINE SIMMONS<br>ADDRESS REDACTED | SHANEN LANGAMAN<br>ADDRESS REDACTED | SHANEQUWA WILLIS<br>ADDRESS REDACTED |
| SHANERIA CORNELIUS<br>ADDRESS REDACTED | SHANESA WILEY<br>ADDRESS REDACTED | SHANESE KEATON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

SHANETHA DYANE HORNE
ADDRESS REDACTED

SHANETHA JOHNSON
ADDRESS REDACTED

SHANETRICE SOLOMON
ADDRESS REDACTED

SHANETRIS SHIDER
ADDRESS REDACTED

SHANETTA BROWN
ADDRESS REDACTED

SHANGRI-LA BATISTIANA
ADDRESS REDACTED

SHANG-YU CHAO
ADDRESS REDACTED

SHANI COMPTON
ADDRESS REDACTED

SHANI MITCHELL
ADDRESS REDACTED

SHANIA RAVENELL
ADDRESS REDACTED

SHANICA HAINES
ADDRESS REDACTED

SHANICE ELMORE
ADDRESS REDACTED

SHANICE GAUSE
ADDRESS REDACTED

SHANICE JANICE RAMLAL
ADDRESS REDACTED

SHANICE KIMMONS
ADDRESS REDACTED

SHANICE MCDONALD
ADDRESS REDACTED

SHANICE REEVES
ADDRESS REDACTED

SHANIE MOHAMMED
ADDRESS REDACTED

SHANIK EPPS
ADDRESS REDACTED

SHANIKA HARVEY
ADDRESS REDACTED

SHANIKA SMITH
ADDRESS REDACTED

SHANIL NAIDU
ADDRESS REDACTED

SHANIL PRASAD
ADDRESS REDACTED

SHANINE GILPIN
ADDRESS REDACTED

SHANIQUA ANDERSON
ADDRESS REDACTED

SHANIQUA FAITH ROUSE
ADDRESS REDACTED

SHANIQUE GIST
ADDRESS REDACTED

SHANIQUE PEREZ
ADDRESS REDACTED

SHANIQUE PEREZ
ADDRESS REDACTED

SHANISE DICKSON
ADDRESS REDACTED

SHANITA ROBERSON
ADDRESS REDACTED

SHANITA ROYSTER-FRIEDMAN
ADDRESS REDACTED

SHANKLIN MANAGEMENT INC.
211 TENNESSEE AVENUE, NE #6
WASHINGTON, DC 20002

SHANN JUSTIN WATSON
ADDRESS REDACTED

SHANNA BRYMAN
ADDRESS REDACTED

SHANNA CROSS
ADDRESS REDACTED

SHANNA DENNIS
ADDRESS REDACTED

SHANNA FLETCHER
ADDRESS REDACTED

SHANNA HUTTON
ADDRESS REDACTED

SHANNA KELLY
8824 TIOMBE BEND
AUSTIN, TX 78749

SHANNA KENNEDY
ADDRESS REDACTED

SHANNA PERSIN
ADDRESS REDACTED

SHANNA SISSEL
ADDRESS REDACTED

SHANNA STORAGE
ADDRESS REDACTED

SHANNA TACKETT
ADDRESS REDACTED

SHANNAN CRAYTON
ADDRESS REDACTED

SHANNAN DAVID
ADDRESS REDACTED

SHANNAN DISANTO
ADDRESS REDACTED

SHANNAN MARY LECOUR
ADDRESS REDACTED

SHANNEA DORIS FIGGS
ADDRESS REDACTED

SHANNEL MORRISON
ADDRESS REDACTED

SHANNEN KEIKO GARCIA
ADDRESS REDACTED

SHANNEN LOUISE MADDEN KELLER
ADDRESS REDACTED

SHANNETTE SIMMONS
ADDRESS REDACTED

SHANNON & ASSOCIATES
215 W. OAK ST., #501
FORT COLLINS, CO 80521

SHANNON ANDERSON
ADDRESS REDACTED

SHANNON ANDERSON
ADDRESS REDACTED

SHANNON ANGELIDIS
ADDRESS REDACTED

SHANNON APPERSON KYZAR
ADDRESS REDACTED

SHANNON ARTHUR
ADDRESS REDACTED

SHANNON BARTLETT
ADDRESS REDACTED

SHANNON BAXTER
ADDRESS REDACTED

SHANNON BEDNER
ADDRESS REDACTED

SHANNON BENNETT
ADDRESS REDACTED

SHANNON BENTON
ADDRESS REDACTED

SHANNON BENTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANNON BERRY<br>ADDRESS REDACTED | SHANNON BICKFORD<br>ADDRESS REDACTED | SHANNON BRITTNEY YNIGUEZ<br>ADDRESS REDACTED |
| SHANNON BROWN<br>ADDRESS REDACTED | SHANNON BROWN<br>ADDRESS REDACTED | SHANNON BRYANT<br>ADDRESS REDACTED |
| SHANNON BURTON<br>ADDRESS REDACTED | SHANNON BUTLER<br>ADDRESS REDACTED | SHANNON BUTLER<br>ADDRESS REDACTED |
| SHANNON CASTLEBERRY<br>ADDRESS REDACTED | SHANNON COLLINGTON<br>ADDRESS REDACTED | SHANNON COSTELLO<br>ADDRESS REDACTED |
| SHANNON COURSON<br>ADDRESS REDACTED | SHANNON CRECELIUS<br>ADDRESS REDACTED | SHANNON DANGL<br>ADDRESS REDACTED |
| SHANNON DUKES<br>ADDRESS REDACTED | SHANNON DUNNUCK<br>ADDRESS REDACTED | SHANNON FISHER<br>ADDRESS REDACTED |
| SHANNON FLUTY<br>ADDRESS REDACTED | SHANNON FORD<br>ADDRESS REDACTED | SHANNON FRENCH<br>ADDRESS REDACTED |
| SHANNON GABRIELLE MOORE<br>ADDRESS REDACTED | SHANNON GARDNER<br>ADDRESS REDACTED | SHANNON GENTRY<br>ADDRESS REDACTED |
| SHANNON GIFFIN<br>ADDRESS REDACTED | SHANNON GOO<br>ADDRESS REDACTED | SHANNON GUTIERREZ<br>ADDRESS REDACTED |
| SHANNON GUZMAN<br>ADDRESS REDACTED | SHANNON HAGEDORN<br>ADDRESS REDACTED | SHANNON HANNIBAL<br>ADDRESS REDACTED |
| SHANNON HARDY<br>ADDRESS REDACTED | SHANNON HERRELL<br>ADDRESS REDACTED | SHANNON HICKEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 5/20/2015

SHANNON HOPKINS
ADDRESS REDACTED

SHANNON HOWLETT
ADDRESS REDACTED

SHANNON J. JOHNSON
6091 NORTHBEND DR.
CANAL WINCHESTER, OH 43110

SHANNON JANELLE SCOTT-STEWART
ADDRESS REDACTED

SHANNON JENENNE DEHAVEN
ADDRESS REDACTED

SHANNON JOHNSON
ADDRESS REDACTED

SHANNON JONES
18237-1 SWISS CIRCLE
GERMANTOWN, MD 20874

SHANNON LAELEIA MELTON
ADDRESS REDACTED

SHANNON LEE FERNANDEZ
ADDRESS REDACTED

SHANNON LEE NOLLAN
ADDRESS REDACTED

SHANNON LEIGH FREESE
ADDRESS REDACTED

SHANNON LEWIS
ADDRESS REDACTED

SHANNON LINDSAY
ADDRESS REDACTED

SHANNON LOGAN
ADDRESS REDACTED

SHANNON LORREN TATE
ADDRESS REDACTED

SHANNON LOUISE HARDY
ADDRESS REDACTED

SHANNON LYNN ROBERTSON
ADDRESS REDACTED

SHANNON MALEY
ADDRESS REDACTED

SHANNON MARIE CANSLER
ADDRESS REDACTED

SHANNON MARIE LIGHT
ADDRESS REDACTED

SHANNON MARIE MUSSELMAN
ADDRESS REDACTED

SHANNON MCBURNETT
ADDRESS REDACTED

SHANNON MCEWEN
ADDRESS REDACTED

SHANNON MCKOY
ADDRESS REDACTED

SHANNON MEDINA
ADDRESS REDACTED

SHANNON MILLER
ADDRESS REDACTED

SHANNON NETTLETON
ADDRESS REDACTED

SHANNON NICHOLSON
ADDRESS REDACTED

SHANNON NIETO
ADDRESS REDACTED

SHANNON OLIVIA MASSIE
ADDRESS REDACTED

SHANNON OWENS
ADDRESS REDACTED

SHANNON PACHECO-BAKER
ADDRESS REDACTED

SHANNON PATTEE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                              Served 5/20/2015

SHANNON POMAIKAI
ADDRESS REDACTED

SHANNON REISBECK
ADDRESS REDACTED

SHANNON RICHARDS
ADDRESS REDACTED

SHANNON SANDOVAL
ADDRESS REDACTED

SHANNON SAUERS
ADDRESS REDACTED

SHANNON SCHANE
ADDRESS REDACTED

SHANNON SILVA
ADDRESS REDACTED

SHANNON SIMMONS
ADDRESS REDACTED

SHANNON SLATTERY
ADDRESS REDACTED

SHANNON TIENKEN
ADDRESS REDACTED

SHANNON TULLOCH
ADDRESS REDACTED

SHANNON WALL
ADDRESS REDACTED

SHANNON WEBBER-JOHNSON
ADDRESS REDACTED

SHANNON WISE
ADDRESS REDACTED

SHANNON YOUNG
ADDRESS REDACTED

SHANNON-LEE ALLEN
ADDRESS REDACTED

SHANOA WAGNER-BRIGHT
ADDRESS REDACTED

SHANORA LINAE WALLACE
ADDRESS REDACTED

SHANQUEZ BRIGHT
ADDRESS REDACTED

SHANQUNESHA JOHNSON
ADDRESS REDACTED

SHANTA MICHELLE ARMSTRONG
ADDRESS REDACTED

SHANTA SMITH
ADDRESS REDACTED

SHANTAE COLLINS
ADDRESS REDACTED

SHANTAE HANSEN
ADDRESS REDACTED

SHANTAL NATAL
ADDRESS REDACTED

SHANTAL VERA
ADDRESS REDACTED

SHANTAVIUS SMITH
ADDRESS REDACTED

SHANTAY LANDRY
ADDRESS REDACTED

SHANTE LOUISE DOUGLAS
ADDRESS REDACTED

SHANTE MCNEALY
ADDRESS REDACTED

SHANTE MCNEALY
ADDRESS REDACTED

SHANTE WILLIAMS
ADDRESS REDACTED

SHANTEL ANDREWS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHANTEL DE LEON
ADDRESS REDACTED

SHANTEL EYVETTE JOHNSON
ADDRESS REDACTED

SHANTEL KIM
ADDRESS REDACTED

SHANTEL L DE LEON
ADDRESS REDACTED

SHANTEL MCNEAL
ADDRESS REDACTED

SHANTEL MENDOZA
ADDRESS REDACTED

SHANTEL OCANA
ADDRESS REDACTED

SHANTEL SSENENGO
ADDRESS REDACTED

SHANTELL ANDERSON
ADDRESS REDACTED

SHANTELL COGDELL
ADDRESS REDACTED

SHANTELL LANETTE MILES
ADDRESS REDACTED

SHANTELL NICOLE CAMPBELL
ADDRESS REDACTED

SHANTELL PRINCE
ADDRESS REDACTED

SHANTELL SMITH
ADDRESS REDACTED

SHANTELL TYEVATTE JAMES
ADDRESS REDACTED

SHANTELLE DEMETRIA REID
ADDRESS REDACTED

SHANTELLE PITTS
ADDRESS REDACTED

SHANTERIA MILLER
ADDRESS REDACTED

SHANTI PIERRE-LOUIS
ADDRESS REDACTED

SHANTIER WATSON
ADDRESS REDACTED

SHANTIL JACKSON
ADDRESS REDACTED

SHANTIRA MADELINE SAUNDERS
ADDRESS REDACTED

SHANTOYA GOREE
ADDRESS REDACTED

SHANTRAEL TAYLOR
ADDRESS REDACTED

SHAONNAH HAMPTON
ADDRESS REDACTED

SHAQUANA EVONNE HUTCHISON
ADDRESS REDACTED

SHA'QUANA NORRIS
ADDRESS REDACTED

SHAQUANDREA ERNITA ARMSTRONG
ADDRESS REDACTED

SHAQUANN HARRISON
ADDRESS REDACTED

SHAQUANNA MORRIS
ADDRESS REDACTED

SHAQUEEMA SHAVETTE LYNN
ADDRESS REDACTED

SHAQUERA ROSE JOHNS
ADDRESS REDACTED

SHAQUILA DORSEY
ADDRESS REDACTED

SHAQUILLDREA SHAMALL BOSTIC
ADDRESS REDACTED

SHAQUITA MCIVER
ADDRESS REDACTED

SHAQUITA PATRICE COOK
ADDRESS REDACTED

SHAQUITA SHAUNTA BELL
ADDRESS REDACTED

SHAQUITA STUART
ADDRESS REDACTED

SHAQUITA STUART
ADDRESS REDACTED

SHAQURRIA HENRY
ADDRESS REDACTED

SHARAHA MENCHAN
ADDRESS REDACTED

SHARAIN BROWN
ADDRESS REDACTED

SHARALYN PRIESKORN
ADDRESS REDACTED

SHARAREH MOHANDESSI
ADDRESS REDACTED

SHARATH EDUCATIONAL PROMOTERS
SRIJEES, APT NO. 2, #6, 2ND MAIN RD.
SHENOY NAGAR WEST
CHENNAI, 600030
INDIA

SHARAUN MANNERY
ADDRESS REDACTED

SHARDAE COLLINS
ADDRESS REDACTED

SHARDAIE BROWN
ADDRESS REDACTED

SHARDEY MARTIN
ADDRESS REDACTED

SHARECE JOHNSON
ADDRESS REDACTED

SHAREE ALANE BURNS
ADDRESS REDACTED

SHAREE BONNER
ADDRESS REDACTED

SHAREE K STIPES
ADDRESS REDACTED

SHAREE STIPES
ADDRESS REDACTED

SHAREE TATE
ADDRESS REDACTED

SHAREE WILKINS
ADDRESS REDACTED

SHAREEN HOFFMIER
ADDRESS REDACTED

SHAREHOLDER.COM
LOCKBOX 30200 - P.O. BOX 8500
PHILADELPHIA, PA 19178-0200

SHAREIKA HOOKER
ADDRESS REDACTED

SHAREN BIGHAM
ADDRESS REDACTED

SHARENE JENKINS
ADDRESS REDACTED

SHAREPOINT BITS
1217 216TH STREET SW
LYNNWOOD, WA 98036

SHARETHA HILLMAN
ADDRESS REDACTED

SHARETTA MCKENZIE
ADDRESS REDACTED

SHARI BOYUK
ADDRESS REDACTED

SHARI CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHARI DUNN
ADDRESS REDACTED

SHARI FALLAHA
ADDRESS REDACTED

SHARI HARTZ
ADDRESS REDACTED

SHARI MANLEY
ADDRESS REDACTED

SHARI SHAREE JOHNSON
ADDRESS REDACTED

SHARI SMILJANIC-VILLA
ADDRESS REDACTED

SHARICE GLASS
ADDRESS REDACTED

SHARIFF FATEAMA RUSSO
ADDRESS REDACTED

SHARIKA DAVIS
ADDRESS REDACTED

SHARILYN BOTTORFF
1520 BARR AVE.
PITTSBURGH, PA 15205

SHARILYNN HERCEY
ADDRESS REDACTED

SHARINA DENISE MCCALEB
ADDRESS REDACTED

SHARITA WILLIAMS
ADDRESS REDACTED

SHARITZA COLON
ADDRESS REDACTED

SHARLA SHELBY
ADDRESS REDACTED

SHARLA WALKER
ADDRESS REDACTED

SHARLANAE COOK
ADDRESS REDACTED

SHARLEE BRITTINGHAM
ADDRESS REDACTED

SHARLEEN SANTIAGO
ADDRESS REDACTED

SHARLENE ALEX
ADDRESS REDACTED

SHARLENE MUHAMMAD
ADDRESS REDACTED

SHARLENTA JOHNSON
ADDRESS REDACTED

SHARLETA ANDERSON
ADDRESS REDACTED

SHARLIN SHAHBAZ
ADDRESS REDACTED

SHARMAINE H REGISFORD
ADDRESS REDACTED

SHARMAINE REGISFORD
ADDRESS REDACTED

SHARMANE PETERS
ADDRESS REDACTED

SHARMILA VAUGHN
ADDRESS REDACTED

SHARNEE NORWOOD
C/O FRIED BONDER LLC
ATTN: SCOTT W. CARLSON
1170 HOWELL MILL RD. #305
ATLANTA , GA 30318

SHARNEICE KIRKLAND
ADDRESS REDACTED

SHARNETTE THERESITA HOUSTON
ADDRESS REDACTED

SHAROLYN ZIMMERMAN
8308 EASTSIDE DRIVE NE
TACOMA, WA 98422

SHARON A.R. STANLEY
516 FORESTVIEW COURT
CIRCLEVILLE, OH 43113

SHARON A.R. STANLEY
AMERICAN RED CROSS
2025 E. STREET NW
WASHINGTON, DC 20006

SHARON ANDERSON
ADDRESS REDACTED

SHARON ATILY
ADDRESS REDACTED

SHARON AWAD
ADDRESS REDACTED

SHARON BANE
ADDRESS REDACTED

SHARON BARNER
ADDRESS REDACTED

SHARON BELL
ADDRESS REDACTED

SHARON BONNER
ADDRESS REDACTED

SHARON BROACH
ADDRESS REDACTED

SHARON BROWN
ADDRESS REDACTED

SHARON BURGESS
ADDRESS REDACTED

SHARON CARMACK
ADDRESS REDACTED

SHARON CARTER
ADDRESS REDACTED

SHARON CLAIBORNE
ADDRESS REDACTED

SHARON COLYER
ADDRESS REDACTED

SHARON DAVIS
ADDRESS REDACTED

SHARON DELELLIS
ADDRESS REDACTED

SHARON DENISE HERBIN
ADDRESS REDACTED

SHARON DENSON
ADDRESS REDACTED

SHARON DINWIDDIE
ADDRESS REDACTED

SHARON ELAINE THORNE-MENSAH
ADDRESS REDACTED

SHARON FASANO
ADDRESS REDACTED

SHARON GASKIN
C/O WILSON MCCOY PA
ATTN: NATHAN A. MCCOY
711 N. ORLANDO AVE.
SUITE 202
MAITLAND, FL 32751

SHARON GIANNELLI
ADDRESS REDACTED

SHARON GOODWIN
ADDRESS REDACTED

SHARON HANSCOM
ADDRESS REDACTED

SHARON HECKEL
ADDRESS REDACTED

SHARON HILL
ADDRESS REDACTED

SHARON HOFSTATTER
ADDRESS REDACTED

SHARON HOLMES
ADDRESS REDACTED

SHARON HUBBARD
ADDRESS REDACTED

SHARON IERACITANO
ADDRESS REDACTED

SHARON JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHARON JOHNSON
ADDRESS REDACTED

SHARON KITKO
ADDRESS REDACTED

SHARON MAHONEY
ADDRESS REDACTED

SHARON MARAJ
ADDRESS REDACTED

SHARON MARIE BERRY
ADDRESS REDACTED

SHARON MARTIN
ADDRESS REDACTED

SHARON MCDADE
ADDRESS REDACTED

SHARON MEADOWCROFT
ADDRESS REDACTED

SHARON MITCHELL
ADDRESS REDACTED

SHARON MOAK
ADDRESS REDACTED

SHARON NAMAHOE
ADDRESS REDACTED

SHARON NEELANDS
ADDRESS REDACTED

SHARON OCCHIPINTI
ADDRESS REDACTED

SHARON OWEN
ADDRESS REDACTED

SHARON P ROBINSON
2801 NEW MEXICO AVE., NW, #807
WASHINGTON, DC 20007

SHARON PAGLIOCCHINI
ADDRESS REDACTED

SHARON PETERSON
ADDRESS REDACTED

SHARON PETERSON
ADDRESS REDACTED

SHARON PINGUE
ADDRESS REDACTED

SHARON PLOTKIN
ADDRESS REDACTED

SHARON PRYOR
ADDRESS REDACTED

SHARON RANSOM
ADDRESS REDACTED

SHARON RANSOM
ADDRESS REDACTED

SHARON REED
ADDRESS REDACTED

SHARON RUDY
ADDRESS REDACTED

SHARON RUTH ROUT
1725 JASON ROAD
FORT WORTH, TX 76112

SHARON SCHILLING-MOSER
ADDRESS REDACTED

SHARON SEAY
ADDRESS REDACTED

SHARON SECCOMBE
ADDRESS REDACTED

SHARON SEIDEL
ADDRESS REDACTED

SHARON SINNETT KELLY
ADDRESS REDACTED

SHARON STEIN
ADDRESS REDACTED

SHARON THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHARON TOELLE
ADDRESS REDACTED

SHARON TRICE
ADDRESS REDACTED

SHARON VILLANO
ADDRESS REDACTED

SHARON WADE
ADDRESS REDACTED

SHARON WALKER
ADDRESS REDACTED

SHARON WATTS
ADDRESS REDACTED

SHARON WILLIAMS
ADDRESS REDACTED

SHARON WILLIS
ADDRESS REDACTED

SHARON YOLANDA MCCLUNEY
ADDRESS REDACTED

SHARONA ELAINE PRYDE
ADDRESS REDACTED

SHARONDA BUTLER
ADDRESS REDACTED

SHARONDA ESTRADA-JOHNSON
ADDRESS REDACTED

SHARONIA MICHELE PAYNE
ADDRESS REDACTED

SHARP BUSINESS SYSTEMS
DEPT. LA 21510
PASADENA, CA 91185-1510

SHARRI LYNN CARPENTER
ADDRESS REDACTED

SHARRONE GAITHER
ADDRESS REDACTED

SHARTA BURSTON
ADDRESS REDACTED

SHASTA GAJARDO
ADDRESS REDACTED

SHASTA LINEN SUPPLY, INC.
1931 E. STREET
SACRAMENTO, CA 95811

SHATARA BLANKENSHIP
ADDRESS REDACTED

SHATAUN PAGE
ADDRESS REDACTED

SHATEDRA RUTLEDGE
ADDRESS REDACTED

SHATEISHA PHILLIPS
ADDRESS REDACTED

SHATEISHA PHILLIPS
ADDRESS REDACTED

SHATESHA JACKSON
ADDRESS REDACTED

SHATIERRA CARTISE WEBB
ADDRESS REDACTED

SHATIRA WIMBERLY
ADDRESS REDACTED

SHAUN ALMAS
ADDRESS REDACTED

SHAUN BROCK
ADDRESS REDACTED

SHAUN BROGAN
ADDRESS REDACTED

SHAUN CHRISTOPHER CERECEDES
ADDRESS REDACTED

SHAUN CURRAN
ADDRESS REDACTED

SHAUN GRAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

SHAUN LOY
ADDRESS REDACTED

SHAUN MANZANO
ADDRESS REDACTED

SHAUN MIYAMOTO
ADDRESS REDACTED

SHAUN RIVERS
ADDRESS REDACTED

SHAUN S MIYAMOTO
ADDRESS REDACTED

SHAUNA HIGA
ADDRESS REDACTED

SHAUNA HINCHLEY
ADDRESS REDACTED

SHAUNA KIDD
ADDRESS REDACTED

SHAUNA SHEPHERD
ADDRESS REDACTED

SHAUNA SMITH
ADDRESS REDACTED

SHAUNDELL JACKSON
ADDRESS REDACTED

SHAUNDERICA SMITH
ADDRESS REDACTED

SHAUNE STEPHENY
ADDRESS REDACTED

SHAUNETTE BRONSON
ADDRESS REDACTED

SHAUNICE RENAE SPENCER
ADDRESS REDACTED

SHAUNTEIA MOORE
ADDRESS REDACTED

SHAUNTINA ARMSTRONG
ADDRESS REDACTED

SHAURI AMELLALI SOLIS
ADDRESS REDACTED

SHAVANTE FORD
ADDRESS REDACTED

SHAVEKA THOMAS
ADDRESS REDACTED

SHAVITZ LAW GROUP, P.A.
1515 S. FEDERAL HIGHWAY, STE. #404
BOCA RATON, FL 33432

SHAVLIK
698 W. 10000 S. STE. #500
SOUTH JORDAN, UT 84095

SHAVON SHEGOG
ADDRESS REDACTED

SHAVON WALKER
ADDRESS REDACTED

SHAVONDA EL
ADDRESS REDACTED

SHAVONDA NICOLE JOHNSON
ADDRESS REDACTED

SHAVONDA ORR
ADDRESS REDACTED

SHAVONNE BOYD
ADDRESS REDACTED

SHAVONNE JONES
ADDRESS REDACTED

SHAVONNE RUFFIN
ADDRESS REDACTED

SHAVONTE WATSON
ADDRESS REDACTED

SHAVONYA RUTH MOORE
ADDRESS REDACTED

SHAWANA WOODS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

SHAWANDA MUSE
ADDRESS REDACTED

SHAWN ALEXANDER
ADDRESS REDACTED

SHAWN ANN WILLIAMS
ADDRESS REDACTED

SHAWN BOWEN
ADDRESS REDACTED

SHAWN BREHM
ADDRESS REDACTED

SHAWN BURKE
4460 NW 16TH TERRACE
OAKLAND PARK, FL 33309

SHAWN CAMPBELL
P.O. BOX 291
PINE LAKE, GA 30072

SHAWN DAVENPORT
ADDRESS REDACTED

SHAWN DAY
ADDRESS REDACTED

SHAWN DEITZ
ADDRESS REDACTED

SHAWN DOMINGO
ADDRESS REDACTED

SHAWN DOMINGO
ADDRESS REDACTED

SHAWN EARLING
ADDRESS REDACTED

SHAWN EDWARD MURRAY
ADDRESS REDACTED

SHAWN FIEBELKORN
ADDRESS REDACTED

SHAWN FRAILEY
ADDRESS REDACTED

SHAWN GEARHART
ADDRESS REDACTED

SHAWN GORDON
ADDRESS REDACTED

SHAWN HALLIWELL
ADDRESS REDACTED

SHAWN HARRIS
ADDRESS REDACTED

SHAWN HENDON
ADDRESS REDACTED

SHAWN JAMES HICKS
ADDRESS REDACTED

SHAWN KEISER
ADDRESS REDACTED

SHAWN KELLY
ADDRESS REDACTED

SHAWN KING
ADDRESS REDACTED

SHAWN KIRBY
ADDRESS REDACTED

SHAWN LARSON
ADDRESS REDACTED

SHAWN LEE STIPP OHM
ADDRESS REDACTED

SHAWN LOWE
ADDRESS REDACTED

SHAWN MICHAEL SMIDT
ADDRESS REDACTED

SHAWN MICHAEL STONE
ADDRESS REDACTED

SHAWN MITCHELL
ADDRESS REDACTED

SHAWN MOLNAR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHAWN MURPHY
ADDRESS REDACTED

SHAWN NUNLEY
ADDRESS REDACTED

SHAWN PIERCE
ADDRESS REDACTED

SHAWN POWERS
ADDRESS REDACTED

SHAWN RADEMAN
6977 S. RIVER FOX WAY #202
MIDVALE, UT 84047

SHAWN RAITER C/O LARSON KING LLP
2800 WELLS FARGO PLACE
30 EAST SEVENTH STREET
ST. PAUL, MN 55101

SHAWN RANCHEZ
ADDRESS REDACTED

SHAWN RIFE
ADDRESS REDACTED

SHAWN ROLAND
ADDRESS REDACTED

SHAWN SAWYER
ADDRESS REDACTED

SHAWN SMAU
ADDRESS REDACTED

SHAWN TOMARAS
ADDRESS REDACTED

SHAWN WALLACE
ADDRESS REDACTED

SHAWN WARD
ADDRESS REDACTED

SHAWN WEDEMEYER
ADDRESS REDACTED

SHAWN WENNER
ADDRESS REDACTED

SHAWN WESLEY GOODMAN
ADDRESS REDACTED

SHAWN WHITTINGTON
ADDRESS REDACTED

SHAWN WILSON
ADDRESS REDACTED

SHAWNA ALLEN
ADDRESS REDACTED

SHAWNA BOWERSOX
ADDRESS REDACTED

SHAWNA HACKETT
ADDRESS REDACTED

SHAWNA HARMON
ADDRESS REDACTED

SHAWNA JACKSON
ADDRESS REDACTED

SHAWNA LYNN HELMICK
ADDRESS REDACTED

SHAWNA MYTON
ADDRESS REDACTED

SHAWNA RIBICH
ADDRESS REDACTED

SHAWNA VOSS
ADDRESS REDACTED

SHAWNA WARNER
ADDRESS REDACTED

SHAWNA WIENS
ADDRESS REDACTED

SHAWNA ZARBACK
ADDRESS REDACTED

SHAWNASY AMBER BOYD
ADDRESS REDACTED

SHAWNDER DUNCAN BLALOCK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHAWNDREKA FAYE BARNES
ADDRESS REDACTED

SHAWNESSI LANAY BLOCK
ADDRESS REDACTED

SHAWNETTE URABE
ADDRESS REDACTED

SHAWNTA GIBSON
ADDRESS REDACTED

SHAWNTA POSEY-JAMES
ADDRESS REDACTED

SHAWNTAY CLEGG
ADDRESS REDACTED

SHAWNTAYE BEATO
ADDRESS REDACTED

SHAWNTEE AUNDREYA HANCOCK
ADDRESS REDACTED

SHAWNTHA DUNLAP
ADDRESS REDACTED

SHAY RICHARDSON
ADDRESS REDACTED

SHAYAN KHAN
ADDRESS REDACTED

SHAYER SEHLI
ADDRESS REDACTED

SHAYLA ALLEN
ADDRESS REDACTED

SHAYLA BUNTING
ADDRESS REDACTED

SHAYLA HOAG
ADDRESS REDACTED

SHAYLA KEMPTON
ADDRESS REDACTED

SHAYLA NEAL
ADDRESS REDACTED

SHAYLANI RHODE VASA IOSEFA
ADDRESS REDACTED

SHAYLEE PRITCHARD
ADDRESS REDACTED

SHAYMAR STEVENSON
ADDRESS REDACTED

SHAYNA SEDENO
ADDRESS REDACTED

SHAYNE ANNE MARROQUIN
ADDRESS REDACTED

SHAYNE SCHNEIDER
ADDRESS REDACTED

SHAYNI LANE RAQUEDAN
ADDRESS REDACTED

SHAYVONNE AMARO
ADDRESS REDACTED

SHAZIA ALI
ADDRESS REDACTED

SHD, INC.(SEARCH HOT DEGREES)
6415 S. 3000 EAST STE. #200
SALT LAKE CITY, UT 84121

SHEANA KING
ADDRESS REDACTED

SHEAR PRECISION SCISSOR CO.
10859 1ST AVE. SOUTH
SEATTLE, WA 98168

SHEAR PRECISION SCISSOR CO.
P.O. BOX 13671
SEATTLE, WA 98198

SHEBA SCHLAIKJER
ADDRESS REDACTED

SHEBOYGAN HOLDINGS, LLC
C/O NAI/MAESTAS & WARD
6801 JEFFERSON NE SUITE 100
ALBUQUERQUE, NM 87109

SHEBRA STEWART
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHECKELIA KING
ADDRESS REDACTED

SHEDREAYONNIA HUMPHREY
ADDRESS REDACTED

SHEEFTEH KHALILI
ADDRESS REDACTED

SHEENA ADAMS
ADDRESS REDACTED

SHEENA ALEXANDER
ADDRESS REDACTED

SHEENA CHAND
ADDRESS REDACTED

SHEENA CHO
ADDRESS REDACTED

SHEENA COCROFT
ADDRESS REDACTED

SHEENA DEVONNE BALLARD
ADDRESS REDACTED

SHEENA GRAHAM
ADDRESS REDACTED

SHEENA GREGORY
ADDRESS REDACTED

SHEENA KAYE ANDERSON
ADDRESS REDACTED

SHEENA RICHARDSON
ADDRESS REDACTED

SHEENA SANCHEZ
ADDRESS REDACTED

SHEENA SMITH
ADDRESS REDACTED

SHEENA VERGARA
ADDRESS REDACTED

SHEENA WILLIAMS
ADDRESS REDACTED

SHEERA MCGINNIS
ADDRESS REDACTED

SHEETAL KUMAR
ADDRESS REDACTED

SHEILA AMMONS
ADDRESS REDACTED

SHEILA ANNETTE MAIORANA
ADDRESS REDACTED

SHEILA AUSTIN
ADDRESS REDACTED

SHEILA BELLEFEUILLE
ADDRESS REDACTED

SHEILA BRAXTON
ADDRESS REDACTED

SHEILA BROWN
ADDRESS REDACTED

SHEILA CAPPALO
ADDRESS REDACTED

SHEILA CARTER
ADDRESS REDACTED

SHEILA CHANDLER
ADDRESS REDACTED

SHEILA CHRISTY-MARTIN
ADDRESS REDACTED

SHEILA CLARK-RAPA
ADDRESS REDACTED

SHEILA CLELAND
ADDRESS REDACTED

SHEILA DARNETTA ANDERSON
ADDRESS REDACTED

SHEILA DORJEVSKI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHEILA DORJEVSKI
ADDRESS REDACTED

SHEILA FARR
ADDRESS REDACTED

SHEILA FECENKO
ADDRESS REDACTED

SHEILA FIGUEROA
ADDRESS REDACTED

SHEILA FRY
ADDRESS REDACTED

SHEILA GRACEY
ADDRESS REDACTED

SHEILA GROVER
ADDRESS REDACTED

SHEILA HAWTHORNE
ADDRESS REDACTED

SHEILA HEAD
ADDRESS REDACTED

SHEILA HENDERSON
ADDRESS REDACTED

SHEILA HIGHLAND
ADDRESS REDACTED

SHEILA HOWERTON
ADDRESS REDACTED

SHEILA JENKINS
ADDRESS REDACTED

SHEILA LACY
ADDRESS REDACTED

SHEILA MARIE BURK
ADDRESS REDACTED

SHEILA MARIE KRINESKI
ADDRESS REDACTED

SHEILA MCDANIEL
ADDRESS REDACTED

SHEILA MEUTH
ADDRESS REDACTED

SHEILA MEUTH
ADDRESS REDACTED

SHEILA MONSIVAIS
ADDRESS REDACTED

SHEILA MONTEJANO
ADDRESS REDACTED

SHEILA MURPHY
ADDRESS REDACTED

SHEILA NAKANJAKO
ADDRESS REDACTED

SHEILA NORTON BELL
ADDRESS REDACTED

SHEILA O CHRISTY-MARTIN
ADDRESS REDACTED

SHEILA PADGETT
ADDRESS REDACTED

SHEILA PEREZ
ADDRESS REDACTED

SHEILA RIVERA
ADDRESS REDACTED

SHEILA RODGERS
ADDRESS REDACTED

SHEILA SHEIDAYI
ADDRESS REDACTED

SHEILA SLAY
ADDRESS REDACTED

SHEILA SMALLING
ADDRESS REDACTED

SHEILA SOELI AYON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHEILA STANBACK
ADDRESS REDACTED

SHEILA TAGANAS
ADDRESS REDACTED

SHEILA VICKERS
ADDRESS REDACTED

SHEILA WIEBE
ADDRESS REDACTED

SHEILA WILLIAMS
ADDRESS REDACTED

SHEILA ZENO
ADDRESS REDACTED

SHEILLA RAMUS
ADDRESS REDACTED

SHEKENA FARRAR
ADDRESS REDACTED

SHEKINAH ROBINSON
ADDRESS REDACTED

SHELA RASOOLI
ADDRESS REDACTED

SHELAGH MORRISON
ADDRESS REDACTED

SHELBIE FAYE RILEY
ADDRESS REDACTED

SHELBIE KAY GUZMAN
ADDRESS REDACTED

SHELBY BULL
ADDRESS REDACTED

SHELBY CAVALLI
ADDRESS REDACTED

SHELBY COX
ADDRESS REDACTED

SHELBY FERMAHIN
ADDRESS REDACTED

SHELBY HALL
ADDRESS REDACTED

SHELBY KANE
ADDRESS REDACTED

SHELBY KIDD
ADDRESS REDACTED

SHELBY LYNN WALTZ-SIDES
ADDRESS REDACTED

SHELBY MARIE OLSON
ADDRESS REDACTED

SHELBY MCALLISTER
ADDRESS REDACTED

SHELBY MOSGAR
ADDRESS REDACTED

SHELBY MURVINE
ADDRESS REDACTED

SHELBY NICOLE MONEER
ADDRESS REDACTED

SHELBY RUA
ADDRESS REDACTED

SHELBY YOUNG
ADDRESS REDACTED

SHELDON GAMAYON
ADDRESS REDACTED

SHELDON GRAY
ADDRESS REDACTED

SHELDON JOSEPH
ADDRESS REDACTED

SHELDON MCGUIRE
ADDRESS REDACTED

SHELDON SMITH
ADDRESS REDACTED

SHELDON WILLIAMS
ADDRESS REDACTED

SHELETTA SANDERS
ADDRESS REDACTED

SHELI SALDANA
ADDRESS REDACTED

SHELIA ANN BEAMON
ADDRESS REDACTED

SHELIA CALLAHAN
ADDRESS REDACTED

SHELIA HAMILTON
ADDRESS REDACTED

SHELIA KENT
ADDRESS REDACTED

SHELIA LOUISE DOUGLAS
ADDRESS REDACTED

SHELIA LOVING
ADDRESS REDACTED

SHELINA MCCULLOUGH
ADDRESS REDACTED

SHELISHA WALKER
ADDRESS REDACTED

SHELITA GUTTER
ADDRESS REDACTED

SHELLA CLARIDAD
ADDRESS REDACTED

SHELLE KULIK
ADDRESS REDACTED

SHELLENA JACKSON
ADDRESS REDACTED

SHELLEY ANN POWELL
ADDRESS REDACTED

SHELLEY BEAUCHEMIN
ADDRESS REDACTED

SHELLEY BIAS
ADDRESS REDACTED

SHELLEY CADOGAN
ADDRESS REDACTED

SHELLEY DAWDY
ADDRESS REDACTED

SHELLEY DOUGLAS
ADDRESS REDACTED

SHELLEY GUTHRIE
ADDRESS REDACTED

SHELLEY HEATON
ADDRESS REDACTED

SHELLEY RENAHAN
ADDRESS REDACTED

SHELLEY RODRIGUEZ
ADDRESS REDACTED

SHELLEY SHAFFER
ADDRESS REDACTED

SHELLEY STENBERG
ADDRESS REDACTED

SHELLEY UNGIEKUM
ADDRESS REDACTED

SHELLEYANN GARCIA
ADDRESS REDACTED

SHELLY ALYSSE STORM
ADDRESS REDACTED

SHELLY ANDERSON
ADDRESS REDACTED

SHELLY BAKER
ADDRESS REDACTED

SHELLY BIRCH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                   Served 5/20/2015

SHELLY BLASER
ADDRESS REDACTED

SHELLY CRIDER
ADDRESS REDACTED

SHELLY DUKE
ADDRESS REDACTED

SHELLY EIDE
ADDRESS REDACTED

SHELLY F GILL
ADDRESS REDACTED

SHELLY FABEL
ADDRESS REDACTED

SHELLY FOX
ADDRESS REDACTED

SHELLY GUSSIS
ADDRESS REDACTED

SHELLY KAISER
ADDRESS REDACTED

SHELLY PAHK
ADDRESS REDACTED

SHELLY YUENGEL
ADDRESS REDACTED

SHELLY ZINKOSKY
ADDRESS REDACTED

SHELLY-ANN LATHAM
ADDRESS REDACTED

SHELTON COMMUNICATIONS
119 LANTANA DRIVE
GOERGETOWN, TX 78633

SHELTON HILL
ADDRESS REDACTED

SHELVIE RIVERA
ADDRESS REDACTED

SHEMAYLA CALLENA LEFFALL
ADDRESS REDACTED

SHEMEKA ROCHELLE ALEXANDER
ADDRESS REDACTED

SHEMIRRA COLEMAN
ADDRESS REDACTED

SHEMSIANA MEVLANI
ADDRESS REDACTED

SHENA CREAMER
ADDRESS REDACTED

SHENA CREAMER
ADDRESS REDACTED

SHENA MATRICE PITTMAN
ADDRESS REDACTED

SHENA MATTHIAS
ADDRESS REDACTED

SHENAYE OUSLEY
ADDRESS REDACTED

SHENEE HARRIS
ADDRESS REDACTED

SHENEEZA BACCHUS
ADDRESS REDACTED

SHENELLE LUCAS
ADDRESS REDACTED

SHENEQUA ANN HOLMES
ADDRESS REDACTED

SHENETTA THOMAS
ADDRESS REDACTED

SHENIQUE ORTIZ
ADDRESS REDACTED

SHENISE EVANS
ADDRESS REDACTED

SHENISE KEELEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHENITA PAULETTE LAWSON
ADDRESS REDACTED

SHENNETTE CONNOR
ADDRESS REDACTED

SHENSHAKEA SANDERS
ADDRESS REDACTED

SHEPHERD MAINGANO
ADDRESS REDACTED

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
333 SOUTH HOPE ST., 43RD FLOOR
LOS ANGELES, CA 90071-1422

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
FOUR 333 S. HOPE ST. 48TH FLOOR
LOS ANGELES, CA 90071

SHEQUITA HARGROVE
ADDRESS REDACTED

SHER MUSTELL
ADDRESS REDACTED

SHERATON SILVER SPRING
8777 GEORGIA AVENUE
SILVER SPRING, MD 20910

SHERATON WILD HORSE PASS RESORT & SPA
5594 WEST WILD HORSE PASS BLVD.
CHANDLER, AZ 85226

SHERAZ QURESHI
ADDRESS REDACTED

SHEREE JAYCEL CULBRETH
ADDRESS REDACTED

SHEREE RIGGLEMAN
ADDRESS REDACTED

SHEREE SMITH
ADDRESS REDACTED

SHEREENA CAMPBELL
ADDRESS REDACTED

SHEREESE WITHERSPOON
ADDRESS REDACTED

SHERELL SHELBY
ADDRESS REDACTED

SHERELLE ANDERSON
ADDRESS REDACTED

SHERELLE CAMACHO
ADDRESS REDACTED

SHERELLE CRUM
ADDRESS REDACTED

SHERENE MALONE
ADDRESS REDACTED

SHERESE CARPENTER
ADDRESS REDACTED

SHERETHA HELM
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

SHERETTA SHEPHERD
ADDRESS REDACTED

SHERI FEIBUSH
ADDRESS REDACTED

SHERI HAMETT
ADDRESS REDACTED

SHERI HUDSON
ADDRESS REDACTED

SHERI J. GRAY C/O BRAGG & KULUVA
EMBARCADERO CENTER WEST
275 BATTERY STREET
SUITE 1100
SAN FRANCISCO, CA 94111

SHERI VALENTINE
ADDRESS REDACTED

SHERIA BURGESS
ADDRESS REDACTED

SHERICA BERNIER
ADDRESS REDACTED

SHERICE HOLDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

SHERICE JONES
ADDRESS REDACTED

SHERICE KENNEDY
ADDRESS REDACTED

SHERICE LATRICE BATTLES
ADDRESS REDACTED

SHERICE MCGEE
ADDRESS REDACTED

SHERICE REAMS
ADDRESS REDACTED

SHERICKA FRIERSON
ADDRESS REDACTED

SHERIDA KHAN
ADDRESS REDACTED

SHERIDAN'S & ASSOCIATES, LLC
12709 MOHAWK CIR.
LEAWOOD, KS 66209

SHERIE ELAINE EUDY
ADDRESS REDACTED

SHERIE SILLA
ADDRESS REDACTED

SHERIFFS PHOTO BOOTH
4006 RIO VERDE ST.
CHEYENNE, WY 82001

SHERIKA CLARK
ADDRESS REDACTED

SHERIKA LOVETT
ADDRESS REDACTED

SHERIKA WILSON
ADDRESS REDACTED

SHERILYN ENCARNACION
ADDRESS REDACTED

SHERILYNN IBANGA PILA
ADDRESS REDACTED

SHERINE ABDEL NOUR
ADDRESS REDACTED

SHERINE CLAUDIA JONES
ADDRESS REDACTED

SHERINE LORENZ
ADDRESS REDACTED

SHERISSE DOMINGO
ADDRESS REDACTED

SHERITA FLOWERS
ADDRESS REDACTED

SHERITA FLOWERS
ADDRESS REDACTED

SHERITA GOODRUM
ADDRESS REDACTED

SHERITA HARRIS
ADDRESS REDACTED

SHERITA HARRIS
ADDRESS REDACTED

SHERITA JONES
ADDRESS REDACTED

SHERITA SMEDLEY
ADDRESS REDACTED

SHERLIVIA MURCHISON
ADDRESS REDACTED

SHERLY DIGGS-EAVES
ADDRESS REDACTED

SHERMAN KINARD
ADDRESS REDACTED

SHERMAN LEWIS
ADDRESS REDACTED

SHERMARA HOWARD
ADDRESS REDACTED

SHERMONICA SIMON
ADDRESS REDACTED

SHERNIKA REN'A FUTRELL
ADDRESS REDACTED

SHEROLYN MASON
ADDRESS REDACTED

SHEROME BROWN
ADDRESS REDACTED

SHERON ANQUEDA MILLER
ADDRESS REDACTED

SHERON TRAVERS
ADDRESS REDACTED

SHERONDA CORBETT
ADDRESS REDACTED

SHERQUIN LANETTA SMILEY
ADDRESS REDACTED

SHERRAL MCKEITHEN
ADDRESS REDACTED

SHERREE CRYSTAL BRUNDAGE
ADDRESS REDACTED

SHERRELL HAYES
ADDRESS REDACTED

SHERRELL WILLIAMS
ADDRESS REDACTED

SHERRELL WILLIAMS
ADDRESS REDACTED

SHERREY MOSLEY
ADDRESS REDACTED

SHERRI BARON
ADDRESS REDACTED

SHERRI CONRAD
ADDRESS REDACTED

SHERRI CRUZ
ADDRESS REDACTED

SHERRI DARRIGAN
ADDRESS REDACTED

SHERRI DELASHMIT
ADDRESS REDACTED

SHERRI HARVEY
ADDRESS REDACTED

SHERRI HIXSON
ADDRESS REDACTED

SHERRI LINDSEY
ADDRESS REDACTED

SHERRI LOUISE WALKER
ADDRESS REDACTED

SHERRI LYNN AHART
ADDRESS REDACTED

SHERRI MOSES
ADDRESS REDACTED

SHERRI SMITH
ADDRESS REDACTED

SHERRI WILLIAMS
ADDRESS REDACTED

SHERRI YOLONDA ROGERS
ADDRESS REDACTED

SHERRI YOST
ADDRESS REDACTED

SHERRICE DOW-MCNEIL
ADDRESS REDACTED

SHERRIE EASTMAN
ADDRESS REDACTED

SHERRIE JEWELL
ADDRESS REDACTED

SHERRIE KANETTE STATEN
ADDRESS REDACTED

SHERRIE LEICHTNAM
ADDRESS REDACTED

SHERRIE MITCHELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHERRIE MOORE<br>ADDRESS REDACTED | SHERRIE WOODY-LOUD<br>ADDRESS REDACTED | SHERRIL PRESUTTI<br>ADDRESS REDACTED |
| SHERRILL EHLEN<br>ADDRESS REDACTED | SHERRINE SOMMERVILLE<br>ADDRESS REDACTED | SHERRIONTE HENDERSON<br>ADDRESS REDACTED |
| SHERRY ALDRIDGE<br>ADDRESS REDACTED | SHERRY ALLEN<br>ADDRESS REDACTED | SHERRY AUTREY<br>ADDRESS REDACTED |
| SHERRY BACHMAN<br>ADDRESS REDACTED | SHERRY CASTRO<br>ADDRESS REDACTED | SHERRY CERVONE<br>ADDRESS REDACTED |
| SHERRY CORE<br>ADDRESS REDACTED | SHERRY CSANYI<br>ADDRESS REDACTED | SHERRY DALE BULLION<br>ADDRESS REDACTED |
| SHERRY DENICE RAMIREZ<br>ADDRESS REDACTED | SHERRY DERBIGNY<br>ADDRESS REDACTED | SHERRY DERBIGNY<br>ADDRESS REDACTED |
| SHERRY ENGEBRETSEN<br>ADDRESS REDACTED | SHERRY ESPINOZA<br>ADDRESS REDACTED | SHERRY FIESER<br>ADDRESS REDACTED |
| SHERRY FRIEDRICH<br>ADDRESS REDACTED | SHERRY GARY<br>ADDRESS REDACTED | SHERRY GILSON<br>ADDRESS REDACTED |
| SHERRY GUNN<br>ADDRESS REDACTED | SHERRY JACKSON<br>ADDRESS REDACTED | SHERRY JANDA<br>ADDRESS REDACTED |
| SHERRY JONES<br>ADDRESS REDACTED | SHERRY KOETTEL<br>ADDRESS REDACTED | SHERRY LISA POUNDS<br>ADDRESS REDACTED |
| SHERRY LYNN BENION<br>ADDRESS REDACTED | SHERRY MCDANIEL<br>ADDRESS REDACTED | SHERRY MOORE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHERRY MOORE
ADDRESS REDACTED

SHERRY PARKER
118 ROOSEVELT PLACE
MAITLAND, FL 32751

SHERRY RAY
ADDRESS REDACTED

SHERRY RODRIGUEZ
ADDRESS REDACTED

SHERRY RODRIGUEZ
ADDRESS REDACTED

SHERRY SCOTT
ADDRESS REDACTED

SHERRY SLYMAN
ADDRESS REDACTED

SHERRY STEPHENS
ADDRESS REDACTED

SHERRY THOMASON
ADDRESS REDACTED

SHERRY TOMAN
ADDRESS REDACTED

SHERRY WILLIAMS
ADDRESS REDACTED

SHERRY, MEYERHOFF & HANSON & CRANCE
610 NEWPORT CENTER DRIVE, SUITE 1200
NEWPORT BEACH, CA 92660

SHERWIN WILLIAMS CO
2900 EAST GRAND  AVE. #10
LARAMIE, WY 82070

SHERWIN WILLIAMS CO
5 LAURA DRIVE
ADDISON, IL 60101

SHERYL ANN PINTOR
ADDRESS REDACTED

SHERYL CANNON
ADDRESS REDACTED

SHERYL DELOZIER
ADDRESS REDACTED

SHERYL DUMANCAS
ADDRESS REDACTED

SHERYL HENDRICKS
ADDRESS REDACTED

SHERYL JOYNER
ADDRESS REDACTED

SHERYL LYNN CANNON
ADDRESS REDACTED

SHERYL MARTINSEN
ADDRESS REDACTED

SHERYL MAYS
ADDRESS REDACTED

SHERYL PAYSENO-HOLTSCLAW
ADDRESS REDACTED

SHERYL PAYSENO-HOLTSCLAW
ADDRESS REDACTED

SHERYL PLUMMER
ADDRESS REDACTED

SHERYL RENEE DOUGLAS
P.O. BOX 2678
WOODBRIDGE, VA 22195

SHERYL RIVERA
ADDRESS REDACTED

SHERYL ROSS
ADDRESS REDACTED

SHERYL SILVER
C/O BARNES CROSBY FITZGERALD & ZEMAN LLP
ATTN: WILLIAM CROSBY
18101 VON KARMAN AVENUE
SUITE 120
IRVINE, CA 92612

SHERYL YOUNG
ADDRESS REDACTED

SHERYL-ANN STAKE
ADDRESS REDACTED

SHERYLE PHILLIPS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHEVELLE PATTERSON
ADDRESS REDACTED

SHEVERNELLE MILLER
ADDRESS REDACTED

SHEVILA JOSEPH
ADDRESS REDACTED

SHEVORNNE ELISA SULLIVAN
ADDRESS REDACTED

SHEYLA RAMIREZ
ADDRESS REDACTED

SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS, TX 75395-2121

SHIDA COTTON
ADDRESS REDACTED

SHIDEA MCLEAN
ADDRESS REDACTED

SHIELA ANN GARCIA
ADDRESS REDACTED

SHIELA GARCIA
ADDRESS REDACTED

SHIELA MAY SUMAOANG
ADDRESS REDACTED

SHIFFLER EQUIPMENT SALES INC
P.O. BOX 29661-2034
PHOENIZ, AZ 85038

SHIHETA ENGRAM
ADDRESS REDACTED

SHIH-WEI WANG
ADDRESS REDACTED

SHIKELA LEWIS
ADDRESS REDACTED

SHIKINNEYA NATREIS BRYANT
ADDRESS REDACTED

SHILA HALL
ADDRESS REDACTED

SHILA SHAH
ADDRESS REDACTED

SHIMEKA MOORER
ADDRESS REDACTED

SHIMMERY SMITH
ADDRESS REDACTED

SHINEE ANNE GONZALO
ADDRESS REDACTED

SHINEKA BOSTIC
ADDRESS REDACTED

SHINEL COLLINS
ADDRESS REDACTED

SHINTIARA MOORE
ADDRESS REDACTED

SHIPARIS ICHERISH JOHNSON
ADDRESS REDACTED

SHIPPINGSOURCE.COM, INC.
103 MOVEIT DR.
P.O. BOX 159
BREDA, IA 51436

SHIRA JONES
ADDRESS REDACTED

SHIRAJUL ALAM
8416 DOT LANE
ORLANDO, FL 32809

SHIRALYNN SHERMAN
ADDRESS REDACTED

SHIRIN ZARRABI
ADDRESS REDACTED

SHIRLA DENISE MONTGOMERY
ADDRESS REDACTED

SHIRLEY CHAO
ADDRESS REDACTED

SHIRLEY CUNNINGHAM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHIRLEY DENISE HOLLOWAY
ADDRESS REDACTED

SHIRLEY ELIZABETH BALDWIN
ADDRESS REDACTED

SHIRLEY FORTON
ADDRESS REDACTED

SHIRLEY GLASS
ADDRESS REDACTED

SHIRLEY GROSPE
ADDRESS REDACTED

SHIRLEY HAMBLET
ADDRESS REDACTED

SHIRLEY HAYWOOD
ADDRESS REDACTED

SHIRLEY KIMBROUGH
ADDRESS REDACTED

SHIRLEY LLAFET
ADDRESS REDACTED

SHIRLEY LY
ADDRESS REDACTED

SHIRLEY MARSHALL-DOBBINS
ADDRESS REDACTED

SHIRLEY MCINTYRE
ADDRESS REDACTED

SHIRLEY MCLAUGHLIN
ADDRESS REDACTED

SHIRLEY MILLER
ADDRESS REDACTED

SHIRLEY MILLER
ADDRESS REDACTED

SHIRLEY NEAL
ADDRESS REDACTED

SHIRLEY PETTAWAY-GREEN
ADDRESS REDACTED

SHIRLEY SANTOS
ADDRESS REDACTED

SHIRLEY SATTEFIELD-PERKINS
ADDRESS REDACTED

SHIRLEY TINNON
ADDRESS REDACTED

SHIRLEY WALDEN
ADDRESS REDACTED

SHIRLEY WISEMAN
ADDRESS REDACTED

SHIRLEY WOLESTON
ADDRESS REDACTED

SHIRLON AUER
ADDRESS REDACTED

SHIRLTERRIA BROWN
ADDRESS REDACTED

SHIRLY CRISTINA BARRIOS
ADDRESS REDACTED

SHIRLYN AHIA
ADDRESS REDACTED

SHIRLYN SMITH
ADDRESS REDACTED

SHIRONDA MORRIS
ADDRESS REDACTED

SHIRRON GLASCO
ADDRESS REDACTED

SHL US, INC.
555 NORTH POINT CENTER EAST, SUITE 600
ALPHARETTA, GA 30022

SHLEMMER+ALGAZE+ASSOCIATES
6083 BRISTOL PKWY.
CULVER CITY, CA 90230

SHOMIE FRANCIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHONA BAILEY
ADDRESS REDACTED

SHONDA BURRE
ADDRESS REDACTED

SHONDA CARCAMO
ADDRESS REDACTED

SHONDA POINDEXTER
ADDRESS REDACTED

SHONDA WINNETTE SMITH
ADDRESS REDACTED

SHONDARIAN NELSON
ADDRESS REDACTED

SHONDELL CHENNETTE
ADDRESS REDACTED

SHONDRIA WOODS-MCAFEE
ADDRESS REDACTED

SHONDRINIQUE LAKEYA LINDSEY
ADDRESS REDACTED

SHONESE LAWHORN
ADDRESS REDACTED

SHONNA BOYD
ADDRESS REDACTED

SHONNELL DYLEQUEA DENEISE REED
ADDRESS REDACTED

SHONTEK GRAHAM
ADDRESS REDACTED

SHONTEL FRENCH
ADDRESS REDACTED

SHONTEL POUNDS
ADDRESS REDACTED

SHOP ANATOMICAL, INC.
P.O. BOX 84788
LEXINGTON, SC 29073

SHORE GROUP, INC.
460 WEST 35TH STREET
NEW YORK, NY 10001

SHORELINE CHURCH INC
15201 BURNET ROAD
AUSTIN, TX 78728

SHOSHANA MARY JACKSON
ADDRESS REDACTED

SHOSHEANA SEYL
ADDRESS REDACTED

SHOUA YANG
ADDRESS REDACTED

SHOUKAT AMOUZEGAR
ADDRESS REDACTED

SHOWNA DENYSE KELLEY
ADDRESS REDACTED

SHOWYN GRIFFIN
ADDRESS REDACTED

SHQIPRIM SHABAJ
ADDRESS REDACTED

SHRAINA JONES
ADDRESS REDACTED

SHRED THIS, LLC
2420 SAND CREEK RD. C1 #266
BRENTWOOD, CA 94513

SHREDEX INC
P.O. BOX 1143
SAN MARCOS, CA 92079

SHRED-IT
1538 GLADDING COURT
MILPITAS, CA 95035

SHRED-IT
1885 WEST SR 84, SUITE 106
FT. LAUDERDALE, FL 33315

SHRED-IT
350 HATCH DRIVE
FOSTER CITY, CA 94404

SHRED-IT
440 LAWRENCE BELL DRIVE SUITE 2
WILLIAMSVILLE, NY 14221

SHRED-IT
4717 BROADMOOR SE, STE. B
GRAND RAPIDS, MI 49512

**Corinthian Colleges, Inc. - U.S. Mail**

SHRED-IT
5116 S. ROYAL ATLANTA DRIVE
TUCKER, GA 30084

SHRED-IT
5630 IRON WORKS ROAD
THEODORE, AL 36582

SHRED-IT
7180 PLACID STREET SUITE A
LAS VEGAS, NV 89119-4203

SHRED-IT
DENVER
1707 E. 58TH AVE
DENVER, CO 80216

SHRED-IT
LAS VEGAS
5073 ARVILLE
LAS VEGAS, NV 89118-1537

SHRED-IT
LOS ANGELES
11821 WAKEMAN STREET
SANTA FE SPRINGS, CA 90670-2130

SHRED-IT
NORTH LOS ANGELES, INC.
9790 GLENOAKS BLVD. #7
SUN VALLEY, CA 91352

SHRED-IT
P.O BOX 2077
VISTA, CA 920852077

SHRED-IT
P.O. BOX 101012
PASADENA, CA 91189-1012

SHRED-IT
P.O. BOX 3801
HAMPTON, VA 23663

SHRED-IT
P.O. BOX 59505
RENTON, WA 98058-2505

SHRED-IT
P.O. BOX 906046
CHARLOTTE, NC 28290-6046

SHRED-IT
TAMPA
5304 56TH COMMERCE PARK BLVD
TAMPA, FL 33610

SHRED-IT ARIZONA
3136 N. 28TH AVE.
PHOENIX, AZ 85017

SHRED-IT TAMPA
9207 PALM RIVER ROAD, SUITE 108
TAMPA, FL 33619

SHRED-IT TAMPA
P.O. BOX 905282
CHARLOTTE, NC 28290-5281

SHRED-IT U.S.A. INC.
850 EAST GUDE DRIVE, STE. H
ROCKVILLE, MD 20850

SHRED-IT USA - CHICAGO
23166 NETWORK DR.
CHICAGO, IL 60673-1252

SHRED-IT USA LLC
11101 FRANKLIN AVE. STE. #100
FRANKLIN PARK, IL 60131-1403

SHRED-IT USA LLC
P.O. BOX 101007
PASADENA, CA 91189-1007

SHRED-IT USA LLC
P.O. BOX 13574
NEW YORK, NY 10087-3574

SHREDSTATION EXPRESS
P.O. BOX 272
ANNANDALE, VA 22003

SHRETHA ARRINGTON
ADDRESS REDACTED

SHRETTA GIBSON
ADDRESS REDACTED

SHRINERS INTERNATIONAL
4050 DANA SHORES DRIVE
TAMPA, FL 33634

SHSANDRA RILEY
ADDRESS REDACTED

SHUBHPREET KAUR
ADDRESS REDACTED

SHUHUA ZHAO
ADDRESS REDACTED

SHUKHAN LAU
ADDRESS REDACTED

SHUKRI ABDIRASHID
ADDRESS REDACTED

SHULEA MCCOY
ADDRESS REDACTED

SHUMENER, ODSON & OH LLP
550 S. HOPE ST., SUITE 1050
LOS ANGELES, CA 90071

SHUNDA WARE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 5/20/2015

SHUNDRA DEMETRIA YUILLE
ADDRESS REDACTED

SHUNDRIKA MORROW
ADDRESS REDACTED

SHUNTAE RENEE ROSS
ADDRESS REDACTED

SHURL CARLOTTA HOADLEY
ADDRESS REDACTED

SHY ANN KENWOOD
942 EZIE AVE
CLOVIS, CA 93611

SHYAMLI SHEETAL PRASAD
ADDRESS REDACTED

SHYANNE HYDE
ADDRESS REDACTED

SHYANNE PITTS
ADDRESS REDACTED

SHYANNE WITT
ADDRESS REDACTED

SHYASIA HOLLOWAY
ADDRESS REDACTED

SHYLA IVEY
ADDRESS REDACTED

SHYLA JONES
ADDRESS REDACTED

SHYLA NALEIEHA
ADDRESS REDACTED

SHYMEIS WHITE
ADDRESS REDACTED

SHYNA REMPILLO
ADDRESS REDACTED

SHYNETHIA JUNICE REED
ADDRESS REDACTED

SHYRA PATRICE BRADFORD
ADDRESS REDACTED

SHYTAL ESTON
ADDRESS REDACTED

SIAMAK POURARIAN
ADDRESS REDACTED

SIAN ALEXIS ALCORAN
ADDRESS REDACTED

SIAS UNIVERSITY FOUNDATION
P.O. BOX 4010
SCOTTSDALE, AZ 85261

SICILY PRUITT
ADDRESS REDACTED

SID HARVEY INDUSTRIES INC
605 LOCUST ST.
GARDEN CITY, NY 11530-9699

SIDAHMED CHEINE
ADDRESS REDACTED

SIDE SPIN MEDIA, INC.
401 CONGRESS AVE., STE. 1540
AUSTIN, TX 78701

SIDIA CHAVEZ
ADDRESS REDACTED

SIDLEY AUSTIN LLP
ATTN: JENNIFER HAGLE/ANNA GUMPORT
555 WEST FIFTH STREET, #4000
LOS ANGELES, CA 90013

SIDNEY FOREMAN
ADDRESS REDACTED

SIDNEY GRAY
ADDRESS REDACTED

SIDNEY PASCUA
ADDRESS REDACTED

SIDNEY POTTS
ADDRESS REDACTED

SIDNEY WILLIAMS PARKER
ADDRESS REDACTED

SIEGEL JENNINGS CO., LPA
23425 COMMERCE PARK DR., SUITE 103
CLEVELAND, OH 44122

SIEGFRIED PETERS
ADDRESS REDACTED

SIENNA BURCH
ADDRESS REDACTED

SIENNA ERIKA DE MESA
ADDRESS REDACTED

SIENNA MARIE GILMORE
ADDRESS REDACTED

SIERA DOMINIQUE COOPER
ADDRESS REDACTED

SIERRA AGUILAR
ADDRESS REDACTED

SIERRA ASPHALT, INC.
3755 OMEC CIRCLE #2
RANCHO CORDOVA, CA 95742

SIERRA DAVIS
ADDRESS REDACTED

SIERRA GEHRKE
ADDRESS REDACTED

SIERRA GLOSSER
ADDRESS REDACTED

SIERRA HART AUTO GROUP, INC.
1050 TRIANGLE CT.
WEST SACRAMENTO, CA 95605

SIERRA HART AUTO GROUP, INC.
P.O. BOX 1197
WEST SACRAMENTO, CA 95691

SIERRA HERRING
ADDRESS REDACTED

SIERRA HINRICHSEN
ADDRESS REDACTED

SIERRA LOCK AND GLASS
1560 N. PALM AVENUE
FRESNO, CA 93728

SIERRA LYNN ANTIPUNA
ADDRESS REDACTED

SIERRA LYNN DOVE
ADDRESS REDACTED

SIERRA SALMEN
ADDRESS REDACTED

SIERRA SATTLER
ADDRESS REDACTED

SIERRA SHAY STADELMAN
ADDRESS REDACTED

SIERRA SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

SIERRA WEAVER
ADDRESS REDACTED

SIERRAS & SONS, INC.
P.O. BOX 1261
TUSTIN, CA 92781-1261

SIGAL BENNISSAN
ADDRESS REDACTED

SIGHT & SOUND AUDIO VISUAL, INC.
4949 FLORIN PERKINS RD., SUITE 10
SACRAMENTO, CA 95826

SIGMA SAMPLING & ANALYTICS, INC.
3857 BIRCH STREET, STE. 136
NEWPORT BEACH, CA 92660

SIGN DOCTOR, LLC
35246 US HWY 19 N #336
PALM HARBOR, FL 34684

SIGN LANGUAGE CONNECTION, INC.
3495 WINTON PLACE, BLDG  E, STE. #210
ROCHESTER, NY 14623

SIGN LANGUAGE SPECIALISTS OF WESTERN PA
172 WATSON STREET
JOHNSTOWN, PA 15905

SIGN-A-RAMA
5120 PLAINFIELD N.E.
GRAND RAPIDS, MI 49525

SIGNATURE SIGNS, INC.
1450-10TH STREET SOUTH
SAFETY HARBOR, FL 34695

SIGNCO INC
1327 N. 31ST AVE.
MELROSE PARK, IL 60160

SIGNING RESOURCES & INTERPRETERS
8002 NE HIGHWAY 99 #B-705
VANCOUVER, WA 98665

**Corinthian Colleges, Inc. - U.S. Mail**

SIGNS BY MANNY
3857 COUNTRY LANE
FT. WORTH, TX 76123

SIGNS BY TERRY
257 CUNNINGHAM ROAD
ALTOONA, PA 16601

SIGNS USA
4123A W. HILLSBOROUGH AVE.
TAMPA, FL 33614

SIGNS2GO INTERPRETING & SUPPORT SVC, LLC
3929 SEVEN GABLES ST.
FORT WORTH, TX 76133

SIGNUP4, LLC
3500 PIEDMONT RD. NE, SUITE 625
ATLANTA, GA 30305

SIGOURNEY EDMOND
ADDRESS REDACTED

SILICON VALLEY LEADERSHIP GROUP, THE
2001 GATEWAY PLACE, STE. #101E
SAN JOSE, CA 95110

SILVA STEPANYAN
ADDRESS REDACTED

SILVANA JUNIKE
ADDRESS REDACTED

SILVANUS MOBLEY
ADDRESS REDACTED

SILVERCREST, INC.
2360 SUMMIT OAKS CT.
LAWRENCEVILLE, GA 30043

SILVERDALE CHAMBER OF COMMERCE
10315 SILVERDALE WAY NW, STE. C01
SILVERDALE, WA 98383

SILVERDALE WHALING DAYS
P.O. BOX 2021
SILVERDALE, WA 98383

SILVERINO ESTIGOY JR
ADDRESS REDACTED

SILVESTRE ARROYO
ADDRESS REDACTED

SILVIA COHOON
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06905

SILVIA ESPADIN
ADDRESS REDACTED

SILVIA FLORES
ADDRESS REDACTED

SILVIA FRAUSTO
2318 BRACKETT RD.
MARIETTA, GA 30060

SILVIA GARDNER
ADDRESS REDACTED

SILVIA GRAHAM
ADDRESS REDACTED

SILVIA IRENE AISPURO
ADDRESS REDACTED

SILVIA LABRA OCAMPO
ADDRESS REDACTED

SILVIA MILLS
ADDRESS REDACTED

SILVIA NORIEGA VASQUEZ
ADDRESS REDACTED

SILVIA TSETSEKAS
ADDRESS REDACTED

SILVINA GUTIERREZ-CARRILLO
ADDRESS REDACTED

SILVINA VILLALOBOS
ADDRESS REDACTED

SILVIO TROISI
ADDRESS REDACTED

SIMBA MOTE
ADDRESS REDACTED

SIMLAIDS INC
P.O. BOX 1289
SAUGERTIES, NY 12477

SIMMON VEINGER
ADDRESS REDACTED

SIMMONDS & NARITA LLP
44 MONTGOMERY STREET, STE. 3010
SAN FRANCISCO, CA 94104

**Corinthian Colleges, Inc. - U.S. Mail**

SIMMY BAINS
ADDRESS REDACTED

SIMOME MICOLE MORNING
ADDRESS REDACTED

SIMON AGUIRRE
ADDRESS REDACTED

SIMON CHAO
ADDRESS REDACTED

SIMON DA SILVA
ADDRESS REDACTED

SIMON KENTON COUNCIL BOY SCOUTS OF
AMERICA
807 KINNEAR RD.
COLUMBUS, OH 43212

SIMON PROPERTY GROUP, L.P.
3880 IRVING MALL
LIZ BARTH - IRVING MALL
IRVING, TX 75062

SIMONA KOVCHAZOVA
ADDRESS REDACTED

SIMONA LENAE WILLIAMS
ADDRESS REDACTED

SIMONE ABOU ARRAJ
ADDRESS REDACTED

SIMONE ANDERSON
ADDRESS REDACTED

SIMONE ATONDO- PINON
ADDRESS REDACTED

SIMONE BERNSTINE
ADDRESS REDACTED

SIMONE CHRISTIAN
ADDRESS REDACTED

SIMONE PARCHMENT
ADDRESS REDACTED

SIMONE PLASCENCIA
ADDRESS REDACTED

SIMONE ROSENBERG
ADDRESS REDACTED

SIMONE THEUS
ADDRESS REDACTED

SIMONE VAN VEERSSEN
ADDRESS REDACTED

SIMONNE SEMBLER
ADDRESS REDACTED

SIMPKINSON COMPUTING, INC.
5522 EAST COSTILLA DRIVE
CENTENNIAL, CO 80122

SIMPLEX JANITORIAL SUPPLIES
6 COMMERCIAL STREET
SHARON, MA 02067

SIMPLEXGRINNELL LP
DEPT. CH 10320
PALATINE, IL 60055-0320

SIMPLY PHOTOGRAPHY BY ROBIN
P.O. BOX 11023
MERRILLVILLE, IN 46411

SIMRAN SINGH
ADDRESS REDACTED

SIMRANJIT KAUR
ADDRESS REDACTED

SIMUTECH SYSTEMS, INC.
P.O. BOX 7212
BEAVERTON, OR 97007

SINALESOA EPENESA POUESI
ADDRESS REDACTED

SINCEARAE IRVIN
ADDRESS REDACTED

SINCERIANNE SEIB
ADDRESS REDACTED

SINCERUS SOLUTIONS, INC.
1605 HOPE ST., STE. #320
SOUTH PASADENA, CA 91030

SINDI CAMPOS SALAS
ADDRESS REDACTED

SINDIA PANTOJA VENEGAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SINDY MORALES
ADDRESS REDACTED

SINDY PEREZ-LOPEZ
ADDRESS REDACTED

SINESHANIE THOMAS
ADDRESS REDACTED

SINGH'S SWEEPING SERVICES
3633 INNOVATOR DRIVE
SACRAMENTO, CA 95834

SINGLE SOURCE SERVICES CORPORATION
2320 S. THIRD ST. STE. #7
JACKSONVILLE, FL 32250

SINGLETON FARMS
766 CROW ROCK ROAD
MILES CITY, MT 59301

SINGLEWIRE SOFTWARE LLC
P.O. BOX 46218
MADISON, WI 53744-6218

SINITH OUCH
ADDRESS REDACTED

SINODINOS, INC.
36665 CEDAR BLVD.
NEWARK, CA 94560

SINTIA MEJIA
ADDRESS REDACTED

SINZIANA PREDA
ADDRESS REDACTED

SIOBHAN HEALY
ADDRESS REDACTED

SIOBHAN HOWARD
ADDRESS REDACTED

SIOELI UHATAFE
ADDRESS REDACTED

SIOMARA CUBIAS CORDOVA
ADDRESS REDACTED

SIONE FUKOFUKA
ADDRESS REDACTED

SIONE LOLOHEA
ADDRESS REDACTED

SIR SPEEDY
8310 N. WASHINGTON
DENVER, CO 80229

SIR SPEEDY
916 LEE ROAD
ORLANDO, FL 32810

SIR SPEEDY #0327
151 N. SUNRISE AVE. #703
ROSEVILLE, CA 95661

SIR SPEEDY PRINTING AND MARKETING SRV
5609 E. HILLSBOROUGH AVE.
TAMPA, FL 33610

SIRA NDIOKHO-BROWN
ADDRESS REDACTED

SIRCHIE FINGER PRINT LABORATORIES
100 HUNTER PLACE
YOUNGSVILLE, NC 27596

SIREESHA KAVIPURAPU
ADDRESS REDACTED

SIRENA CARDENAS
ADDRESS REDACTED

SIRENA TORRES
ADDRESS REDACTED

SIRI DIXON
ADDRESS REDACTED

SIRNESS SERVICES, INC.
85 ELMGROVE PARK
ROCHESTER, NY 14624

SITI ARSHAD-SNYDER
ADDRESS REDACTED

SITTI MEJIA
ADDRESS REDACTED

SITV, INC.
P.O. BOX 894768
LOS ANGELES, CA 90189-4768

SIU MAHE
ADDRESS REDACTED

SIU YING LAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SIX FLAGS OVER TEXAS
2201 ROAD TO SIX FLAGS
ARLINGTON, TX 76004-0191

SIX FLAGS OVER TEXAS
ATTN: TICKET OFFICE
P.O. BOX 911974
DALLAS, TX 75391-1974

SJC ECONOMIC DEVELOPMENT DEPT.
ATTN: FRAN AQUILERA
56 S. LINCOLN
STOCKTON, CA 95203

SJV EMPIRE GLASS
3122 N. SUNNYSIDE AVE., #101
FRESNO, CA 93727-1387

SK&A INFORMATION SERVICES, INC.
2601 MAIN STREET, SUITE 650
IRVINE, CA 92614-6220

SK&A INFORMATION SERVICES, INC.
P.O. BOX 741401
ATLANTA, GA 30384-1401

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN: FELICIA GERBER PERLMAN
155 N. WACKER DRIVE
CHICAGO, IL 60606-1720

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTN: SARAH E. PIERCE
ONE RODNEY SQUARE
P.O. BOX 636
WILMINGTON, DE 19899-0636

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
P.O. BOX 1764
WHITE PLAINS, NY 10602

SKI THOMAS
ADDRESS REDACTED

SKILLPATH SEMINARS
P.O. BOX 803839
KANSAS CITY, MO 64180-3839

SKILLPATH SEMINARS
P.O. BOX 804441
KANSAS CITY, MO 64180-4441

SKILLSOFT CORPORATION
BANK OF AMERICA
P.O. BOX 405527
ATLANTA, GA 30384-5527

SKILLSUSA
14001 SKILLSUSA WAY
LEESBURG, VA 20176-5494

SKILLSUSA
ARKANSAS
LUTHER S. HARDIN BLDG.
LITTLE ROCK, AR 72201-1083

SKILLSUSA
CA SKILLSUSA, INC.
P.O. BOX 940
CHINO HILLS, CA 91709

SKILLSUSA
CAROL MYERS - TN DEPT OF EDUCATION
2761 ISLAND HOME BLVD.
KNOXVILLE, TN 37920

SKILLSUSA
P.O. BOX 100491
ATLANTA, GA 30384-0491

SKILLSUSA
WASHINGTON
P.O. BOX 2698
OLYMPIA, WA 98507

SKILLSUSA CALIFORNIA
766 W. C STREET
COLTON, CA 92324

SKILLSUSA CALIFORNIA
P.O. BOX 690
SANTA MARGARITA, CA 93453

SKILLSUSA CALIFORNIA
P.O. BOX 940
CHINO HILLS, CA 91709

SKILLSUSA ILLINOIS
P.O. BOX 15
MOKENA, IL 60448-0015

SKILLSUSA LOUISIANA INC
P.O. BOX 949, JUNCTION HWY 417 & 419
INNIS, LA 70747

SKILLSUSA PENNSYLVANIA, INC.
507 MARJORIE MAE ST.
STATE COLLEGE, PA 16870

SKILLSUSA RHODE ISLAND
400 EAST AVENUE
WARWICK, RI 02886

SKILLSUSA TEXAS
P.O. BOX 1388
MABANK, TX 75147-1388

SKILLSUSA VIRGINIA
121 MARYANNE AVE. SW
LEESBURG, VA 20175

SKILLSUSA VIRGINIA
5251 COLLEGE DR.
DUBLIN, VA 24084

SKLAR & ASSOCIATES LTD
205 N. MICHIGAN AVE. STE. #4120
CHICAGO, IL 60601

SKM GROUP, INC.
6350 TRANSIT ROAD
DEPEW, NY 14043

SKOKIE CHAMBER OF COMMERCE
5002 OAKTON ST.
P.O. BOX 106
SKOKIE, IL 60077

SKOTDAL PROPERTIES
C/O COLLIERS INTERNATIONAL
ATTN: HEATHER STARK NIX
2707 COLBY AVENUE
EVERETT, WA 98201-3568

**Corinthian Colleges, Inc. - U.S. Mail**

SKOTDAL PROPERTIES, LLC
P.O. BOX 5267
EVERETT, WA 98201

SKOTT PIERCE
ADDRESS REDACTED

SKUTAS, LTD.
215 2ND ST.
DOWNERS GROVE, IL 60515

SKY HINOJOSA
ADDRESS REDACTED

SKY KONG
ADDRESS REDACTED

SKYE BONDS
ADDRESS REDACTED

SKYE CAMERON
ADDRESS REDACTED

SKYE DAVIS
ADDRESS REDACTED

SKYE DAVIS
ADDRESS REDACTED

SKYE KEAO
ADDRESS REDACTED

SKYLAR HARRIS
ADDRESS REDACTED

SKYLER ALVAREZ
ADDRESS REDACTED

SKYLER RALPHS
ADDRESS REDACTED

SKYLINE ADVANCED TECHNOLOGY SERVICES
490 DIVISION ST.
CAMPBELL, CA 95008

SKYLINE DOCUMENT SOLUTIONS INC.
17895 SKY PARK CIRCLE STE. #G
IRVINE, CA 92614

SKYLINE PHOTOGRAPHY
1560 POTRERO GRANDE DR. #B
ROSEMEAD, CA 91770

SKYLINE PHOTOGRAPHY
901 S. FREMONT AVE., #278
ALHAMBRA, CA 91803

SKYLINE TESTING
416 KANE DR.
MAPLE GLEN, PA 19002

SKYLINE TESTING
4514 RUSSELL AVE.
LOS ANGELES, CA 90027

SKYLINE TESTING
548 S. SPRING ST. #214
LOS ANGELES, CA 90013

SKYPE INC.
3210 PORTER DR.
PALO ALTO, CA 94304

SL CORPORATION
240 TAMAL VISTA BLVD.
CORTE MADERA, CA 94925

SLACKER NET
14746 PIONEER BLVD
NORWALK, CA 90650

SLAGLE,JUSTIN
5151 WALNUT AVE., APT#14
IRVINE, CA 92604

SLAKEY BROTHERS, INC.
P.O. BOX 742444
LOS ANGELES, CA 90074-2444

SLATER HERSEY AND LIEBERMAN LLP
18301 VON KARMAN AVE., STE. 1060
IRVINE, CA 92612

SLAUSON TRANSMISSION PARTS
15470 S. BROADWAY
GARDENA, CA 90248

SLICKVILLE AUTO BODY & TRUCK RPLCMNT PNL
BOX 210
SLICKVILLE, PA 15684

SLM ED FINANCE CREDIT CORP
12061 BLUEMONT WAY
RESTON, VA 20190

SLMA 833253 WELLS FARGO
625 MARQUETTE AVENUE
MINNEAPOLIS, MS 55479

SLOAN INNS
1043 BENJAMIN SE
GRAND RAPIDS, MI 49506

SLOAN SALOW
ADDRESS REDACTED

SLOAN WILLSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SLOANE AUGUSTE
ADDRESS REDACTED

SLS INTERPRETING SERVICES INC.
466 NEEDLES DRIVE
ORMOND BEACH, FL 32174

SLS INTERPRETING SERVICES INC.
P.O. BOX 731255
ORMOND BEACH, FL 32173

SLUG-A-BUG, INC.
1963 GUAVA AVENUE
MELBOURNE, FL 32935

SLUG-A-BUG, INC.
2091 N. HARBOR CITY BLVD.
MELBOURNE, FL 32935

SMAIL AUTO GROUP, INC.
5116 ROUTE 30 EAST
GREENSBURG, PA 15601

SMAIL AUTO GROUP, INC.
P.O. BOX 1200
5116 ROUTE 30 EAST
GREENSBURG, PA 15601

SMAIL AUTO GROUP, INC.
P.O. BOX 610
GREENSBURG, PA 15601

SMART AIR SYSTEMS, INC.
1731 BANKS RD.
MARGATE, FL 33063

SMART CENTERS, LLC
10015 NE 28TH PLACE
BELLEVUE, WA 98004

SMART CITY
5795 W. BADURA AVENUE,  SUITE 110
LAS VEGAS, NV 89118

SMART TECH ID COMPANY INC
19239 NORTH DALE MABRY HWY., #302
LUTZ, FL 33548

SMART TECHNOLOGIES INC.
1655 NORTH FORT MEYER DR, STE. 1120
ARLINGTON, VA 22209

SMART TECHNOLOGIES INC.
480 FENTRESS BLVD STE. #L
DAYTONA BEACH, CA 32114

SMART TECHNOLOGIES INC.
849 N. US 1
ORMOND BEACH, FL 32174

SMART TECHNOLOGIES INC.
P.O. BOX 55811
BOSTON, MA 02205-5811

SMARTDRAW SOFTWARE LLC
9909 MIRA MESA BLVD.
SAN DIEGO, CA 92131

SMARTSOURCE RENTALS
P.O BOX 289
LAUREL, NY 11948

SMCG, LLC
ATTN: CURT BLAKE
C/O CURT BLAKE
P.O. BOX 324
CENTENNIAL, WY 82055

SMITH & HOWARD, INC.
785 INDUSTRIAL DRIVE, UNIT 4
ELMHURST, IL 60126

SMITH BARNEY INC.
370 17TH STREET, SUITE 2800
DENVER, CO 80202

SMITH BARNEY INC.
388 GREENWICH ST., 18TH FLOOR
NEW YORK, NY 10013

SMITH BARNEY INC.
C/O MELLON BANK
P.O. BOX 7777-W 4555
PHILADELPHIA, PA 19175

SMITH BARNEY INC.
C/O MELLON BANK
P.O. BOX 7777-W7000
PHILADELPHIA, PA 19175

SMITH BARNEY INC.
P.O. BOX 7247-6015
PHILADELPHIA, PA 19170-6015

SMITH BUS COMPANY, INC.
271 OLD WILLIAM PENN HIGHWAY
BLAIRSVILLE, PA 15717-7829

SMITH CONSULTING
24153 E GREYSTONE LN
WOODWAY, WA 98020

SMITH FIRE SYSTEMS, INC.
1106 54TH AVENUE EAST
TACOMA, WA 98424

SMITH HANLEY ASSOCIATES, LLC
107 JOHN STREET, STE. 200
ATTN: TOM HANLEY
SOUTHPORT, CT 06890

SMOKEN DUDES BBQ COM
3400 NESHAMINY BLVD
BENSALEM, PA 19020

SMUD
6301 S ST
SACRAMENTO, CA 95817

SMUD
P.O. BOX 15555
SACRAMENTO, CA 95852

SNACK TIME VENDING, INC.
2480 N. RONALD REAGAN BLVD.
LONGWOOD, FL 32750

**Corinthian Colleges, Inc. - U.S. Mail**

SNAGAJOB.COM INC
4851 LAKE BROOK DR.
GLEN ALLEN, VA 23060

SNAP-ON BUSINESS SOLUTIONS
23756 NETWORK PLACE
CHICAGO, IL 60673

SNAP-ON EQUIPMENT USA
26005 NETWORK PLACE
CHICAGO, IL 60673

SNAP-ON EQUIPMENT USA
309 EXCHANGE AVENUE
CONWAY, AR 72032

SNAP-ON INDUSTRIAL
21755 NETWORK PLACE
CHICAGO, IL 60673-1217

SNAP-ON INDUSTRIAL
26005 NETWORK PLACE
CHICAGO, IL 60673-1260

SNAPPY HOUR PHOTOBOOTH
721 RIVERA ST.
SAN FRANCISCO, CA 94116

SNELL & WILMER LLP
ONE ARIZONA CENTER
PHOENIX, AZ 85004-2202

SNELL YLIE & TIBBALS
8150 NORTH CENTRAL EXPRESSWAY, STE. 1800
DALLAS, TX 75206

SNELLING PERSONNEL SERVICES, INC.
P.O. BOX 650765
DALLAS, TX 75265-0765

SNEZHANA PASICHNYK
ADDRESS REDACTED

SNOHOMISH COUNTY TREASURER
EVERETT, WA 98201

SNOHOMISH COUNTY TREASURER
P.O. BOX 34171
SEATTLE, WA 98124-1171

SNOWY RANGE FFA
1275 N 11TH
LARAMIE, WY 82072

SNOWY RANGE LAUNDROMAT & CAR WASH
2275 SNOWY RANGE ROAD
LARAMIE, WY 82070

SNOWY RANGE SKI AREA
325-1 HIGHWAY 130
CENTENNIAL, WY 82070

SO CAL SCALES
17939 TIMBERVIEW DR.
RIVERSIDE, CA 92504

SOANA FIEEIKI
ADDRESS REDACTED

SOBHI FANOS
ADDRESS REDACTED

SOCIETY FOR INFORMATION MANAGEMENT
ATTN: MEMBERSHIP RENEWALS
1120 ROUTE 73, SUITE 200
MOUNT LAUREL, NJ 08054-5113

SOCIETY OF CORPORATE COMPLIANCE & ETHICS
6500 BARRIE ROAD STE. 250
MINNEAPOLIS, MN 55435

SOCLE EDUCATION, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

SOCORRO AMADOR
ADDRESS REDACTED

SODAMANI SINGH
ADDRESS REDACTED

SODANG SOU
ADDRESS REDACTED

SODEXO AMERICA, LLC
7000 S. HARLEM AVE.
BRIDGEVIEW, IL 60455

SODEXO AMERICA, LLC
P.O. BOX 536922
ATLANTA, GA 30353-6922

SODEXO, INC & AFFILIATES
P.O. BOX 536922
ATLANTA, GA 30353-6922

SOEN H WALKER
ADDRESS REDACTED

SOEN WALKER
ADDRESS REDACTED

SOFAEA PEFUA
ADDRESS REDACTED

SOFIA AGUILAR
ADDRESS REDACTED

SOFIA ALLEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

SOFIA DIAZ
ADDRESS REDACTED

SOFIA HERNANDEZ
ADDRESS REDACTED

SOFIA KAROPOULOS
ADDRESS REDACTED

SOFIA MARTINEZ
ADDRESS REDACTED

SOFIA MORENO
ADDRESS REDACTED

SOFIA RUIZ
ADDRESS REDACTED

SOFIA TORRES
ADDRESS REDACTED

SOFIA VAITSAS
ADDRESS REDACTED

SOFOKLIS HIOTELLIS
ADDRESS REDACTED

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SOFTCHOICE CORPORATION
173 DUFFERIN ST., STE. 200
TORONTO, ON M6K 3H7
CANADA

SOFTWARE TRAINING CENTER
17315 STUDEBAKER ROAD  SUITE 102
CERRITOS, CA 90703

SOHAN KUMAR
ADDRESS REDACTED

SOHAN S. KUMAR
5915 VISTA DEL MAR
YORBA LINDA, CA 92887

SOIREE CATERING & EVENTS
1281 COLLIER RD
ATLANTA, GA 30318

SOKAR CHARIM
ADDRESS REDACTED

SOKBORY CHEA
ADDRESS REDACTED

SOKHONNARATH CHAUV
ADDRESS REDACTED

SOKHONNARATH CHAUV
ADDRESS REDACTED

SOKNA PY
ADDRESS REDACTED

SOKRAVY HY
ADDRESS REDACTED

SOL DAVIS PRINTING
5205 N. LOIS AVENUE
TAMPA, FL 33614

SOL DEVELOPMENT ASSOCIATES, LLC
906 N STREET, SUITE 100
FRESNO, CA 93721

SOL MARTINEZ
ADDRESS REDACTED

SOLANA WENZEL
ADDRESS REDACTED

SOLANTIC OF JACKSONVILLE LLC
P.O. BOX 403959
ATLANTA, GA 30384-3959

SOLANTIC OF SOUTH FLORIDA, LLC
P.O. BOX 404978
ATLANTA, GA 30384-4978

SOLARTECH INC
322 ROUTE 46 W, STE. L160
PARSIPPANY, NJ 07054

SOLARWINDS, INC.
P.O. BOX 730720
DALLAS, TX 75373-0720

SOLEDAD HERRERA
ADDRESS REDACTED

SOLEDAD HERRERA
ADDRESS REDACTED

SOLEE PERRODIN
ADDRESS REDACTED

SOLID HIRES
2146 ROSWELL ROAD, STE. #108-112
MARIETTA, GA 30062

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

SOLID HIRES
366 ROBIN LANE SE
MARIETTA, GA 30067

SOLID QUALITY USA, INC.
P.O. BOX 741362
ATLANTA, GA 30374-1362

SOLIMAR RODRIGUEZ
ADDRESS REDACTED

SOLIUM TRANSCENTIVE LLC
60 E. RIO SALADO PARKWAY, STE. #510
TEMPE, AZ 85281

SOLIUM TRANSCENTIVE LLC
TWO ENTERPRISE DR., SUITE 402
SHELTON, CT 06484

SOLOMON LUKE
ADDRESS REDACTED

SOLOMON TEAL
ADDRESS REDACTED

SOLUTION STRATEGISTS
1519 132ND ST. SE
NO. C524
EVERETT, WA 98208

SOMERVILLE RENTAL
1480 U.S. HWY 22
BRIDGEWATER, NJ 08807

SOMMER BANNOURA
ADDRESS REDACTED

SOMMER COLEMAN
ADDRESS REDACTED

SOMMER LARKIN
ADDRESS REDACTED

SOMYR JACKSON
ADDRESS REDACTED

SON LE
ADDRESS REDACTED

SONA DESMANGLES
ADDRESS REDACTED

SONA DESMANGLES
ADDRESS REDACTED

SONA RIECAN
ADDRESS REDACTED

SONARITHY SO
ADDRESS REDACTED

SONDRA ANN DURGAN
ADDRESS REDACTED

SONDRA DANNER
ADDRESS REDACTED

SONDRA STANLEY
ADDRESS REDACTED

SONDRA TAYLOR
ADDRESS REDACTED

SONG LIM
ADDRESS REDACTED

SONIA ALVARADO
ADDRESS REDACTED

SONIA ARIAS MELGAR
ADDRESS REDACTED

SONIA CATALINA MENDOZA RODRIGUEZ
ADDRESS REDACTED

SONIA DIAZ
ADDRESS REDACTED

SONIA ELIZABETH RODARTE
ADDRESS REDACTED

SONIA GOMEZ
ADDRESS REDACTED

SONIA GONZALEZ
ADDRESS REDACTED

SONIA HERNANDEZ
ADDRESS REDACTED

SONIA IVETTE MEDINA
ADDRESS REDACTED

SONIA LEIVA
ADDRESS REDACTED

SONIA MARIE CORONA
ADDRESS REDACTED

SONIA MARUMOTO
ADDRESS REDACTED

SONIA MENDEZ LICEA
ADDRESS REDACTED

SONIA MERCADO
ADDRESS REDACTED

SONIA MERCADO
ADDRESS REDACTED

SONIA MONTENEGRO
ADDRESS REDACTED

SONIA MONTEZ
ADDRESS REDACTED

SONIA ORTEGA
ADDRESS REDACTED

SONIA PANDIT
ADDRESS REDACTED

SONIA PRATTS
ADDRESS REDACTED

SONIA RAMALLO
ADDRESS REDACTED

SONIA RIOS
ADDRESS REDACTED

SONIA RODRIGUEZ
ADDRESS REDACTED

SONIA ROLDAN-LEBEN
ADDRESS REDACTED

SONIA SABILLO ESTESS
ADDRESS REDACTED

SONIA SANCHEZ
ADDRESS REDACTED

SONIA SAWKAR
ADDRESS REDACTED

SONIA THOMPKINS
ADDRESS REDACTED

SONIA TORRES
ADDRESS REDACTED

SONITROL
1334 BLUE OAKS BLVD.
ROSEVILLE, CA 95678

SONITROL
P.O. BOX 9189
FRESNO, CA 93791

SONITROL OF HAWAII INC
P.O.  BOX 17928
HONOLULU, HI 96817-0928

SONJA BETHUNE
ADDRESS REDACTED

SONJA BROWN
ADDRESS REDACTED

SONJA BROWN
ADDRESS REDACTED

SONJA HIGGINBOTTOM
ADDRESS REDACTED

SONJA MARIE ASBURY
ADDRESS REDACTED

SONJA MARTINEZ
ADDRESS REDACTED

SONJA MATA
ADDRESS REDACTED

SONJA MONTEIRO
ADDRESS REDACTED

SONJA NAUGLE
ADDRESS REDACTED

SONJA WOOLF
ADDRESS REDACTED

SONMUAWINA ANAZIA
ADDRESS REDACTED

SONNA LINDER
ADDRESS REDACTED

SONNY LE ROLDAN
ADDRESS REDACTED

SONNY MARTINEZ
ADDRESS REDACTED

SONY PICTURES TELEVISION INC.
21872 NETWORK PLACE
CHICAGO, IL 60673-1218

SONY PICTURES TELEVISION INC.
25051 NETWORK PLACE
CHICAGO, IL 60673-1260

SONY SIMON
ADDRESS REDACTED

SONYA BAKER
ADDRESS REDACTED

SONYA BUCHANAN
ADDRESS REDACTED

SONYA DAVIS
ADDRESS REDACTED

SONYA DONALDSON
ADDRESS REDACTED

SONYA GOOD
ADDRESS REDACTED

SONYA JAMES
ADDRESS REDACTED

SONYA JIMENEZ
ADDRESS REDACTED

SONYA KAUSHIK
ADDRESS REDACTED

SONYA LUGO
ADDRESS REDACTED

SONYA LYNN KIMBALL
ADDRESS REDACTED

SONYA MCCLELLAN
ADDRESS REDACTED

SONYA MURRAY
ADDRESS REDACTED

SONYA PETZ
ADDRESS REDACTED

SONYA POHL
ADDRESS REDACTED

SONYA SLAUGHTER
ADDRESS REDACTED

SONYA STEELE
ADDRESS REDACTED

SONYA TAYLOR
ADDRESS REDACTED

SOPHARL UNG
ADDRESS REDACTED

SOPHELIA MOORE
ADDRESS REDACTED

SOPHIA GAMBLE
ADDRESS REDACTED

SOPHIA GUTIERREZ
ADDRESS REDACTED

SOPHIA HERNANDEZ
ADDRESS REDACTED

SOPHIA LUCERO
ADDRESS REDACTED

SOPHIA LUO
ADDRESS REDACTED

SOPHIA MARIE RODRIGUEZ
ADDRESS REDACTED

SOPHIA MELGOZA
ADDRESS REDACTED

SOPHIA MEZA
ADDRESS REDACTED

SOPHIA RESHON SIMS
ADDRESS REDACTED

SOPHIA REZVI
ADDRESS REDACTED

SOPHIA SHAMBURGER
ADDRESS REDACTED

SOPHIE MARTINEZ
ADDRESS REDACTED

SOPHIN PHA
ADDRESS REDACTED

SOPHIRA ZU
ADDRESS REDACTED

SOPHON KEO
ADDRESS REDACTED

SOPHRONIA KAVA
ADDRESS REDACTED

SORAIDA CRUZ
ADDRESS REDACTED

SORAYA MELENDEZ APONTE
ADDRESS REDACTED

SORELLA VARGAS BASTIAS
ADDRESS REDACTED

SORELLY HENAO
ADDRESS REDACTED

SOROPTIMIST INTERNATIONAL OF MANHATTAN B
P.O. BOX 3485
MANHATTAN BEACH, CA 90266

SOS SECURITY INCORPORATE - NEW JERSEY
P.O. BOX 6373
ROUTE 46 1915
PARSIPPANY, NJ 07054

SOS STAFFING SERVICES, INC.
P.O. BOX 27008
SALT LAKE CITY, UT 84127

SOS STAFFING SERVICES, INC.
P.O. BOX 510084
SALT LAKE CITY, UT 84151

SOS TECHNOLOGIES
P.O. BOX 549
SHARPSBURG, GA 30277

SOS TECHNOLOGIES OF ILLINOIS
4900 N. ELSTON AVE.
CHICAGO, IL 60630

SOTIA O'CONNOR
ADDRESS REDACTED

SOTOS DEMOSTHENI
ADDRESS REDACTED

SOUA VANG
ADDRESS REDACTED

SOUA XIONG
ADDRESS REDACTED

SOUA XIONG
ADDRESS REDACTED

SOUFIA ELFARISSI
ADDRESS REDACTED

SOUND DEPOSITION SERVICES, INC.
400 OCEANGATE, SUITE 400
LONG BEACH, CA 90802

SOUND EXPRESS MOBILE ENTERTAINMENT
P.O. BOX 1122
MODESTO, CA 95353

SOUND PUBLISHING INC.
11323 COMMANDO RD. W, UNIT MAIN
EVERETT, WA 98204-3532

SOURCE CONSULTING
2458 NEWPORT BLVD. #109
COSTA MESA, CA 92627

SOURCE GAS DISTRIBUTION LLC
370 VAN GORDON ST, STE. 4000
LAKEWOOD, CO 80228

SOURCE GAS DISTRIBUTION LLC
P.O. BOX 660474
DALLAS, TX 75266-0474

SOURCE INTERLINK CO., INC.
27500 RIVERVIEW CENTER BLVD. #400
BONITA SPRINGS, FL 34134

SOURCE MEDIA
P.O. BOX 4871
CHICAGO, IL 60680

SOUTH BAY FORKLIFT & EQUIPMENT INC.
1209 LOMITA BLVD.
HARBOR CITY, CA 90710

**Corinthian Colleges, Inc. - U.S. Mail**

SOUTH CAROLINA ASSOC.OF STUDENT FIN AID
SCASFAA  TREA ELECT. SO WESLYEYAN UNIV
SWU BOX 1838
CENTRAL, SC 29630-1020

SOUTH CAROLINA DEPARTMENT OF
1205 PENDLETON ST. STE. #525
COLUMBIA, SC 29201

SOUTH CAROLINA DEPARTMENT OF
300A OUTLET POINTE BLVD.
COLUMBIA, SC 29214

SOUTH CAROLINA DEPARTMENT OF
MASSAGE/BODYWORK THERAPY
110 CENTERVIEW DRIVE
COLUMBIA, SC 29211-2517

SOUTH CAROLINA DEPARTMENT OF
P.O. BOX 125
COLUMBIA, SC 29214

SOUTH CAROLINA DEPARTMENT OF
P.O. BOX 995
COLUMBIA, SC 29202

SOUTH CAROLINA DEPT OF REVENUE
ROCK HILL, SC 29730

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY
P.O. BOX 11778
COLUMBIA, SC 29211

SOUTH COAST AIR QUALITY MGMT DISTRICT
21865 COPLEY DRIVE
DIAMOND BAR, CA 91765-4182

SOUTH COAST AIR QUALITY MGMT DISTRICT
FILE #54296
LOS ANGELES, CA 90074-4296

SOUTH COAST AIR QUALITY MGMT DISTRICT
P.O. BOX 4943
DIAMOND BAR, CA 91765-0943

SOUTH COUNTY SUPPORT SERVICE AGENCY
16644 S. ELM AVE
CARUTHERS, CA 93609

SOUTH DAKOTA AUTO BODY ASSOCIATION
PIERRE'S BODY SHOP, INC.
ATTN: SDABA
SIOUX FALLS, SD 57105

SOUTH DAYTONA CHRISTIAN CHURCH
2121 KENILWORTH AVENUE
SOUTH DAYTONA, FL 32174

SOUTH FLORIDA BOUNCE & SLIDE
6765 CALLE DEL PAZ S
BOCA RATON, FL 33433

SOUTH FLORIDA HISPANIC CHAMBER
OF COMMERCE
333 ARTHUR GODFREY RD., SUITE 300
MIAMI BEACH, FL 33140

SOUTH KITSAP SCHOOL DISTRICT
1962 HOOVER AVE SE
PORT ORCHARD, WA 98366

SOUTH KITSAP SCHOOL DISTRICT
425 MITCHELL AVENUE
PORT ORCHARD, WA 98366

SOUTH PLAINFIELD PUBLIC CELEBRATIONS COM
SOUTH PLAINFIELD BOROUGH HALL
2480 PLAINFIELD AVE.
SOUTH PLAINFIELD, NJ 07080

SOUTH TAMPA CHAMBER OF COMMERCE
2113 S. DALE MABRY HWY
TAMPA, FL 33629

SOUTH TREND REALTY, INC.
ATTN: ADAM RATHBUN
760 NORTH DRIVE, SUITE A
MELBOURNE, FL 32934

SOUTHAMPTON COUNTY PUBLIC SCHOOL
C/O FINANCE DEPT JOY CARR
P.O. BOX 96
COURTLAND, VA 23837

SOUTHEAST ALASKA CAREER CONSORTIUM
P.O. BOX 2385
SITKA, AK 99835

SOUTHEAST CLEANING LLC
2450 POWERLINE RD, STE. 7
POMPANO BEACH, FL 33069

SOUTHEAST HIGH SCHOOL
1200 37TH AVE E
BRADENTON, FL 34208

SOUTHEAST ID
1191 WEST NEWPORT CENTER DR.
DEERFIELD BEACH, FL 33442

SOUTHEAST MEDIA PRODUCTIONS
87 PIEDMONT DRIVE
PALM COAST, FL 32164

SOUTHEAST POWER SYSTEMS OF DAYTONA, INC.
1629 MASON AVE.
DAYTONA BEACH, FL 32117

SOUTHEASTERN DATA
111 HIGHLINE DR.
LONGWOOD, FL 32750

SOUTHEASTERN WYOMING GARAGE DOOR
P.O. BOX 657
LARAMIE, WY 82073

SOUTHEASTERN WYOMING INSULATION, INC.
P.O. BOX 1481
LARAMIE, WY 82073

SOUTHERN CALIFORNIA DOOR MASTERS
723 S. MACDUFF ST
ANAHEIM, CA 92804

SOUTHERN CALIFORNIA EDISON COMPANY
2244 WALNUT GROVE RM #199, G0-1
ROSEMEAD, CA 91770

**Corinthian Colleges, Inc. - U.S. Mail**

SOUTHERN CALIFORNIA EDISON COMPANY
P.O. BOX 300
ROSEMEAD, CA 91772-0001

SOUTHERN CALIFORNIA GAS COMPANY
555 W 5TH ST
LOS ANGELES, CA 90013

SOUTHERN CALIFORNIA GAS COMPANY
P.O. BOX  C
MONTEREY PARK, CA 91756

SOUTHERN DELAWARE STREET ROD ASSOCIATION
16981 RUST RD.
MILFORD, DE 19947

SOUTHERN DELI HOLDINGS, LLC
131 EAST LINCOLN AVE., SUITE C
FORT COLLINS, CO 80524

SOUTHERN FIRE PROTECTION OF ORLANDO, INC
3801 EAST STATE RD. 46
SANFORD, FL 32771-9155

SOUTHERN REFRESHMENT SERVICES, INC.
2527 COMMERCE PLACE
TUCKER, GA 30084

SOUTHERN REPORTING COMPANY
747 SOUTH RIDGEWOOD AVE., STE. 107
DAYTONA BEACH, FL 32114

SOUTHERN WAYNE COUNTY  REG. CHAMBER
20904 NORTHLINE RD.
TAYLOR, MI 48180-4719

SOUTHFIELD POLICE DEPARTMENT
P.O. BOX 2055
SOUTHFIELD, MI 48037-2055

SOUTHPOINT COMMUNITY CHURCH
7556 SALISBURY RD.
JACKSONVILLE, FL 32256

SOUTHSIDE BOYS & GIRLS CLUB, INC.
701 BERKLEY AVE.
NORFOLK, VA 23523

SOUTHWEST EXPRESS LLC
1720 E. GARRY #107
SANTA ANA, CA 92705

SOUTHWEST REGIONAL CPR, INC.
2117 TEMPLETON GAP RD.
COLORADO SPRINGS, CO 80907

SOUTHWESTERN BAPTIST THEOLOGICAL
SEMINARY
P.O. BOX 22546
FORT WORTH, TX 76122

SOUTHWESTERN MICHIGAN EMERGENCY
8529 RELIABLE PARKWAY
CHICAGO, IL 60686

SOUTHWESTERN MICHIGAN EMERGENCY
SERVICES, P.C.
DEPT 8550 P.O. BOX 30516
LANSING, MI 48909-8016

SOUTHYSA BETTY PHOUNSAVATH
ADDRESS REDACTED

SOVANNA SOUN
ADDRESS REDACTED

SOVANTHA NONG
ADDRESS REDACTED

SOY SAUCE MEDIA, LLC
1688 MOUNTAIN PASS CIR.
VISTA, CA 92081

SOYNA GRIFFITHS
ADDRESS REDACTED

SP PE VII-B HEALD HOLDINGS CORP.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

SP SYSTEMS
1362 NORTH US HWY 1, SUITE 303
ORMOND BEACH, FL 32174

SP TELEVISION, LLC - KUKC
P.O. BOX 53476
LAFAYETTE, LA 70505

SPACE CITY COMMERCIAL CONSTRUCTION
15634 WALLISVILLE RD., #800-308
HOUSTON, TX 77049

SPACE COAST FIRE AND SAFETY, INC.
420 MANOR DR.
MERRITT ISLAND, FL 32952

SPACE SYSTEMS/LORAL
ATTN: JOHN RAKOW
3825 FASHION WAY
PALO ALTO, CA 94303

SPAETH INDUSTRIES
P.O. BOX 560564
DALLAS, TX 75356

SPARK PRODUCTIONS, LLC
38025 FENWICK SHOALS BLVD.
SELBYVILLE, DE 19975

SPARKFLY INC
1440 DUTCH VALLEY PL NE, STE. 1000
ATLANTA, GA 30324

SPARKLE MEDICAL PA
559 WOOD AVE.
EDISON, NJ 08820

SPARKLE TIARA HAIRE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SPARKLETTS, INC.
P.O. BOX 660579
DALLAS, TX 75266-0579

SPARKROOM C/O NELNET
121 SOUTH 13TH STREET, SUITE 201
LINCOLN, NE 68508

SPARTA PEWTER USA, INC.
5924 SANDPHIL RD.
SARASOTA, FL 34232

SPARTAN SPORTS
11105 RHYOLITE DR. #4
REDDING, CA 96003

SPECIAL COUNSEL, INC.
P.O. BOX 1024140
ATLANTA, GA 30368-4140

SPECIAL EVENT SERVICES, INC.
413 OAK PLACE #2A
PORT ORANGE, FL 32127

SPECIAL REQUEST DJ SERVICES
11 LEMOYN AVE.
ROCHESTER, NY 14612

SPECIALTY ENGRAVING & AWARDS, INC.
P.O. BOX 57218
JACKSONVILLE, FL 32241-7218

SPECIALTY EQUIPMENT MARKET ASSOCIATION
1575 S. VALLEY VISTA DR.
DIAMOND BAR, CA 91765

SPECIALTY EQUIPMENT MARKET ASSOCIATION
P.O. BOX 512029
LOS ANGELES, CA 90051-0029

SPECIALTY'S
115 SANSOME ST SUITE 300
SAN FRANCISCO, CA 94104-3612

SPECTRUM  COMMERCE CENTER, LLC
1000 BLUE GENTIAN ROAD, #135
EAGAN, MN 55121-1664

SPECTRUM  COMMERCE CENTER, LLC
NW 5832
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5832

SPECTRUM  COMMERCE CENTER, LLC
WELLS FARGO LBX SERVICES
1350 ENERGY LANE, STE. 200
ST. PAUL, MN 55108

SPECTRUM CATERING
902 W. 18TH ST
COSTA MESA, CA 92627

SPECTRUM HEALTH OCCUPATIONAL SERVICES
973 OTTAWA AVENUE NW
GRAND RAPIDS, MI 49503-1431

SPECTRUM HEALTH OCCUPATIONAL SERVICES
P.O. BOX 2048
GRAND RAPIDS, MI 49501

SPECTRUM INVESTMENT GROUP, L.L.C.
ATTN: RICK MORPHEW
1000 BLUE GENTIAN ROAD
EAGAN, MN 55121

SPECTRUM SHUTTLE LLC
1000 BLUE GENTIAN ROAD, STE. 135
EAGAN, MN 55121

SPECTRUM TIMBERLAND SERVICES, LLC
2705 VISTA DR.
LARAMIE, WY 82070

SPEED CHANNEL, INC.
FILE#56933
LOS ANGELES, CA 90074-6933

SPEED CHANNEL, INC.
P.O. BOX 900, FILE 56933
BEVERLY HILLS, CA 90074-6933

SPEED FACTORY
8825 WASHINGTON BLVD., # 100
ROSEVILLE, CA 95678

SPENCER COLLARD
ADDRESS REDACTED

SPENCER COTTRELL
ADDRESS REDACTED

SPENCER SANFORD
ADDRESS REDACTED

SPENCER SHORT
ADDRESS REDACTED

SPENSER HILL
ADDRESS REDACTED

SPERRY VAN NESS
ATTN: ERIC STRANGE
5555 OAKBROOK PKWY, #310
NORCROSS, GA 30093

SPHERIA GUIDRY
ADDRESS REDACTED

SPHERION CORPORATION
4259 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SPHERION CORPORATION
FILE #56737
LOS ANGELES, CA 90074-6737

SPHERION CORPORATION
P.O. BOX 100153
ATLANTA, GA 30384-0153

**Corinthian Colleges, Inc. - U.S. Mail**

SPHERION CORPORATION
P.O. BOX 100186
ATLANTA, GA 30384-0186

SPHERION CORPORATION
P.O. BOX 742487
LOS ANGELES, CA 90074-2487

SPHERION CORPORATION
P.O. BOX 847872
DALLAS, TX 75284-7872

SPIDER 3M LLC
9381 NW 39TH ST.
SUNRISE, FL 33351

SPIN A YARN STEAKHOUSE
45915 WARM SPRINGS BLVD.
FREMONT, CA 94539

SPONSORSHIP AMERICA
5930 SEMINOLE CENTER CT. SUITE A,E
FITCHBURG, WI 53711

SPORTS NETWORK INTERNATIONAL, INC.
10 BROADCREEK CIRCLE
ORMOND BEACH, FL 32174

SPORTS PROMOTION NETWORK, INC.
P.O. BOX 200548
ARLINGTON, TX 76006

SPOTLIGHT ON NURSING, INC
1302 N. MERIDIAN ST. #350
INDIANAPOLIS, IN 46202

SPRAGUE PEST SOLUTIONS
P.O. BOX 2222
TACOMA, WA 98401

SPRAYTRONICS, INC.
ATTN: RICHARD J. PEREZ
C/O SERVANDO SANDOVAL
225 W. SANTA CLARA ST., SUITE 1500
SAN JOSE, CA 95113

SPRING COULTER
ADDRESS REDACTED

SPRING CREEK APARTMENTS
7761 GREENBACK LANE
CITRUS HEIGHTS, CA 95610

SPRINGFIELD AREA CHAMBER OF COMMERCE
P.O. BOX 1687
SPRINGFIELD, MO 65801-1687

SPRINGFIELD STAMP & ENGRAVING, INC.
1416 S. GLENSTONE
SPRINGFIELD, MO 65804

SPRINGHOUSE EDUCATION & CONSULTING SVCS
770 PENNSYLVANIA DRIVE
SUITE 120
EXTON, PA 19341-1129

SPRINGS GARDEN OF THE GODS LLC
1 WEST AVE.
LARCHMONT, NY 10538

SPRINGSHARE LLC
801 BRICKELL AVE., SUITE 900
MIAMI, FL 33131

SPRINT
P.O. BOX 219100
KANSAS CITY, MO 64121-9100

SPRINT
P.O. BOX 219530
KANSAS CITY, MO 64121-9530

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT
P.O. BOX 79357
CITY OF INDUSTRY, CA 91716-9357

SPROUT SOCIAL, INC.
30 N. RACINE AVE., SUITE 110
CHICAGO, IL 60607

SPX SERVICE SOLUTIONS
6400 TECHNOLOGY AVENUE
KALAMAZOO, MI 49009-8115

SPX SERVICE SOLUTIONS
P.O. BOX 406799
ATLANTA, GA 30384-6799

SQL SENTRY, INC.
16905 NORTHCROSS DR., STE. #120
HUNTERSVILLE, NC 28078

SQLEARNING, INC
20148 10TH AVE NE SUITE B
COLUMBIA BANK
POULSBO, WA 98370

SQLSOFT, INC.
P.O. BOX 1070
BELLEVUE, WA 98009-1070

SQUAR MILNER PETERSON MIRANDA
& WILLIAMSON LLP
ATTN: ERNEST MIRANDA
4100 NEWPORT PLACE DRIVE, SUITE 600
NEWPORT BEACH, CA 92660

SQUARE 407 LIMITED PARTNERSHIP
ATTN: BOSTON PROPERTIES
2200 PENNSYLVANIA AVE. NW
SUITE 200W
WASHINTON, DC 20037

SQUARE 407 LIMITED PARTNERSHIP
C/O BOSTON PROPERTIES
P.O. BOX 415111
BOSTON, MA 02241-5111

SQUIRES ELECTRIC INC.
1001 SE DIVISION ST., SUITE 1
PORTLAND, OR 97202

SRANYA HEINZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SREEKANTH KUMAR
ADDRESS REDACTED

SRI MOENADI
ADDRESS REDACTED

SRINIDHI ANANTHARAMIAH
ADDRESS REDACTED

SRIVALLI PENDYALA
ADDRESS REDACTED

SRP
1521 N PROJECT DR
TEMPE, AZ 85281

SRP
P.O. BOX 2950
PHOENIX, AZ 85062-2950

SRP
P.O. BOX 80062
PRESCOTT, AZ 86304-8062

SRP
PO BOX 2950
PHOENIX, AZ 85062-2950

SRS PHARMACY SYSTEMS
319 N. STATE ST.
CARO, MI 48723

SS. SIMON & JUDE CHURCH
155 N. BRADY STREET
BLAIRSVILLE, PA 15717

SSL LAW FIRM LLP
575 MARKET ST., STE. 2700
SAN FRANCISCO, CA 94105

SSM PROPERTIES LLC
433 AIRPORT BLVD
SUITE 224
BURLINGAME, CA 94010

SSM PROPERTIES LLC
433 AIRPORT BOULEVARD
SUITE 224
BURLINGAME, CA 94010

SSM PROPERTIES LLC
C/O BOREL PRIVATE BANK & TRUST
433 CALIFORNIA STREET
SAN FRANCISCO, CA 94104

SSM PROPERTIES, LLC
ATTN: MAHESH KHATWANI
433 AIRPORT BLVD., SUITE 224
BURLINGAME, CA 94010

S-SQUARE SYSTEMS, INC.
7345 ARROYO GRANDE ROAD
SAN DIEGO, CA 92129

SSS&H ENTERPRISES, LLC
P.O. BOX 11130
OAKDALE, CA 95361

SSSH
ATTN: CECIL SHATSWELL
P.O. BOX 11130
OAKDALE, CA 95361

ST LOUIS COUNTY DEPT OF REVENUE
CLAYTON, MO 63105

ST. GEORGE EPISCOPAL CHURCH
98 KIP DR.
SALINAS, CA 93906

ST. JOSEPH HOSPITAL FOUNDATION
1835 FRANKLIN ST.
DENVER, CO 80218

ST. JOSEPH MEDICAL CENTER
1000 CARONDELET DR.
KANSAS CITY, MO 64114

ST. JOSEPH'S HOSPITAL, INC.
3001 WEST DR. MLK JR BLVD. (MS 3079)
TAMPA, FL 33607

ST. LAWRENCE CATHOLIC PARISH
5225 N. HIMES AVE
TAMPA, FL 33614

ST. LOUIS COMMUNITY COLLEGE
ALLIED HEALTH CONTINUING EDUCATION
5600 OAKLAND AVE.
ST. LOUIS, MO 63110

ST. LOUIS COMMUNITY COLLEGE
ATTN: PATTI BOSSI CONTINUING EDUCATION
3221 MCKELVEY
BRIDGETON, MO 63044

ST. LOUIS COUNTY DEPARTMENT OF REVENUE
41 S. CENTRAL
6TH FL.  PUBLIC WORKS
CLAYTON, MO 63195

ST. LOUIS COUNTY DEPARTMENT OF REVENUE
P.O. BOX 11491
ST. LOUIS, MO 63105-0291

ST. LOUIS COUNTY DEPARTMENT OF REVENUE
ST. LOUIS COUNTY GOVERNEMENT CENTER
P.O. BOX 16955
ST. LOUIS, MO 63105-1355

ST. LOUIS POST-DISPATCH LLC
P.O. BOX 501148
ST. LOUIS, MO 63150-1148

ST. LOUIS POST-DISPATCH LLC
P.O. BOX 790099
ST. LOUIS, MO 63179-0099

ST. LOUIS POST-DISPATCH LLC
P.O. BOX 790168
ST. LOUIS, MO 63179-0168

ST. LOUIS REG. CHAMBER & GROWTH (RCGA)
ONE METROPOLITAN SQUARE, STE. 1300
ST. LOUIS, MO 63102

**Corinthian Colleges, Inc. - U.S. Mail**

ST. LOUIS REG. CHAMBER & GROWTH (RCGA)
P.O. BOX 60696
ST. LOUIS, MO 63160-0696

ST. TROPEZ
P.O. BOX 800876
SANTA CLARITA, CA 91380

STACEY ANDERSON
ADDRESS REDACTED

STACEY ANN DOTY
ADDRESS REDACTED

STACEY ANN GREENE
ADDRESS REDACTED

STACEY BOTTONE
ADDRESS REDACTED

STACEY FARIS
ADDRESS REDACTED

STACEY FONTANA
ADDRESS REDACTED

STACEY GUNDERSON
ADDRESS REDACTED

STACEY HALL
ADDRESS REDACTED

STACEY HARGROVE
ADDRESS REDACTED

STACEY HOFFMAN
ADDRESS REDACTED

STACEY JACQUOT
ADDRESS REDACTED

STACEY JACQUOT
ADDRESS REDACTED

STACEY KELLEY
ADDRESS REDACTED

STACEY LAUB
ADDRESS REDACTED

STACEY LYNNE SOUTH
ADDRESS REDACTED

STACEY MARCINKOWSKI
ADDRESS REDACTED

STACEY MILLER
ADDRESS REDACTED

STACEY MONTES DE OCA
ADDRESS REDACTED

STACEY MORRISON
ADDRESS REDACTED

STACEY NICOLE ANGLIN
ADDRESS REDACTED

STACEY NICOLE BANFIELD
ADDRESS REDACTED

STACEY PENNYWELL
ADDRESS REDACTED

STACEY RANKIN
ADDRESS REDACTED

STACEY RENEE COLLASO
ADDRESS REDACTED

STACEY RENEE REINKE
ADDRESS REDACTED

STACEY RISING
ADDRESS REDACTED

STACEY RYERSON
ADDRESS REDACTED

STACEY TAYLOR
ADDRESS REDACTED

STACEY TEVEBAUGH
ADDRESS REDACTED

STACEY TOSCANO
ADDRESS REDACTED

STACEY VUE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STACEY WEBB<br>ADDRESS REDACTED | STACEY YAMADA<br>ADDRESS REDACTED | STACI BARNES<br>ADDRESS REDACTED |
| STACI CORNELL-RENTZ<br>ADDRESS REDACTED | STACI FERRIN<br>ADDRESS REDACTED | STACI HILLS<br>ADDRESS REDACTED |
| STACI JEAN MOOREHOUSE<br>ADDRESS REDACTED | STACI LYNNE LEGGITT<br>ADDRESS REDACTED | STACI MCCRAW<br>ADDRESS REDACTED |
| STACI RICHMOND<br>ADDRESS REDACTED | STACI RILEY<br>ADDRESS REDACTED | STACI SCHREIER<br>ADDRESS REDACTED |
| STACI SLAUGHTER<br>ADDRESS REDACTED | STACIE BARRETT<br>ADDRESS REDACTED | STACIE GRAVES<br>ADDRESS REDACTED |
| STACIE HAYS<br>ADDRESS REDACTED | STACIE JOHNSON<br>ADDRESS REDACTED | STACIE KIRKLAND<br>ADDRESS REDACTED |
| STACIE MAXON-BINGER<br>ADDRESS REDACTED | STACIE MAXON-BINGER<br>ADDRESS REDACTED | STACIE MOLINA<br>ADDRESS REDACTED |
| STACIE REVISH<br>ADDRESS REDACTED | STACIE THOMPSON<br>ADDRESS REDACTED | STACIE WILLIAMS<br>ADDRESS REDACTED |
| STACY AGUILAR<br>ADDRESS REDACTED | STACY ANN MCDONALD<br>ADDRESS REDACTED | STACY ARELY LIMON<br>ADDRESS REDACTED |
| STACY BENIEN<br>ADDRESS REDACTED | STACY BROWN<br>ADDRESS REDACTED | STACY CONRAD<br>ADDRESS REDACTED |
| STACY DANIELLE CRAWFORD<br>ADDRESS REDACTED | STACY DAVIS<br>ADDRESS REDACTED | STACY DAVIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

STACY FORD
ADDRESS REDACTED

STACY GARCIA
ADDRESS REDACTED

STACY HALL
ADDRESS REDACTED

STACY HANDLEY
ADDRESS REDACTED

STACY HAWKINS
ADDRESS REDACTED

STACY JOBE
ADDRESS REDACTED

STACY JOHNSON
ADDRESS REDACTED

STACY KIDD
ADDRESS REDACTED

STACY KNOWLES
ADDRESS REDACTED

STACY LEITNER
ADDRESS REDACTED

STACY LIPSEY
ADDRESS REDACTED

STACY LOVEJOY
ADDRESS REDACTED

STACY LUNA
ADDRESS REDACTED

STACY LYNN EVANS
ADDRESS REDACTED

STACY LYNNE LESTER
ADDRESS REDACTED

STACY MINNICK
ADDRESS REDACTED

STACY NIELSEN
ADDRESS REDACTED

STACY OLIVA
ADDRESS REDACTED

STACY PETRIK
ADDRESS REDACTED

STACY R SHAFFER
12 SAN SEBASTIAN
RANCHO SANTA MARGARIT, CA 92688-2513

STACY RANSOM
ADDRESS REDACTED

STACY RAYNER
ADDRESS REDACTED

STACY RENEE BAHAM
ADDRESS REDACTED

STACY SANDOVAL
ADDRESS REDACTED

STACY SCHMIDT
ADDRESS REDACTED

STACY SPIVEY
ADDRESS REDACTED

STACY STENDER
ADDRESS REDACTED

STACY TARULA
ADDRESS REDACTED

STACY TATRO
ADDRESS REDACTED

STACY THORNTON
ADDRESS REDACTED

STACY TURAY
ADDRESS REDACTED

STACY UPFOLD
ADDRESS REDACTED

STACY WEAVER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STACY WEBER
ADDRESS REDACTED

STACY WESTERMAN
ADDRESS REDACTED

STACY WHITE
ADDRESS REDACTED

STACY WORKMAN
ADDRESS REDACTED

STACY WYATT
ADDRESS REDACTED

STACYE BILBREW
ADDRESS REDACTED

STAECIA HENNESSY
ADDRESS REDACTED

STAGE AMERICA LLC
265 S. FEDERAL HWY, STE. 315
DEERFIELD BEACH, FL 33441

STAGES UNLIMITED
P.O. BOX 578
GILROY, CA 95021

STAHL ENTERPRISES, INC.
550 BERNARD ST.
ROCHESTER, NY 14621

STALING NGOY
ADDRESS REDACTED

STALITA MICHELLE CALVIN
ADDRESS REDACTED

STAMATA LOURMAS-PITSILOS
3613 FAIRVIEW
OAK BROOK, IL 60523

STAN CARDENAS
ADDRESS REDACTED

STAN MORTENSEN
ADDRESS REDACTED

STANDARD COFFEE SERVICE COMPANY, INC.
P.O. BOX 241
ROSEVILLE, CA 95678-0241

STANDARD COFFEE SERVICE COMPANY, INC.
P.O. BOX 952748
ST. LOUIS, MO 63195-2748

STANDARD COFFEE SERVICE COMPANY, INC.
P.O. BOX 974860
ATTN: SPLIT CHECK
DALLAS, TX 75397-4860

STANDARD INDUSTRIES LLC
P.O. BOX 138
BUTLER, MD 21023

STANDARD PARKING COMPANY
1055 W. 7TH ST., SUITE 1500
LOS ANGELES, CA 90017

STANDARD PARKING COMPANY
1225 EYE STREET NW, SUITE C-100
WASHINGTON, DC 20005

STANDARD PARKING COMPANY
1340 TREAT BLVD. #110
WALNUT CREEK, CA 94597

STANDARD PARKING COMPANY
3450 WILSHIRE BLVD., STE. 1200
LOS ANGELES, CA 90010

STANDARD PARKING COMPANY
8037 COLLECTION CENTER DR.
CHICAGO, IL 60693

STANDARD SUPPLY & DISTRIBUTING CO., INC.
P.O. BOX 224349
DALLAS, TX 75222-4349

STANDGUARD
P.O. BOX 974861
DALLAS, TX 75397-4861

STANISLAUS COUNTY
1010 10TH STREET SUITE 2500
MODESTO, CA 95354

STANISLAUS COUNTY
ATTN: ALARM CLERK
250 E. HACKETT ROAD
MODESTO, CA 95358

STANISLAUS COUNTY
P.O. BOX 859
MODESTO, CA 95353

STANISLAUS COUNTY
TREASURER TAX COLLECTOR
MODESTO, CA 95354

STANISLAUS COUNTY POLICE ACTIVITIES
LEAGUE
1325 BEVERLY DR.
MODESTO, CA 95351

STANISLAUS EC. DEV & WORKFORCE ALLIANCE
1010 TENTH ST., STE. 1400
MODESTO, CA 95354

STANISLAUS PARTNERS IN EDUCATION
1100 H ST.
MODESTO, CA 95354

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

STANLEY ACCESS TECH, LLC
POST OFFICE BOX 0371595
PITTSBURGH, PA 15251

STANLEY BANASH
ADDRESS REDACTED

STANLEY CONVERGENT SECURITY SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055

STANLEY CROSLEY
ADDRESS REDACTED

STANLEY FIGUEROA JR.
ADDRESS REDACTED

STANLEY HOM
ADDRESS REDACTED

STANLEY JAMES
ADDRESS REDACTED

STANLEY KITTRELL
ADDRESS REDACTED

STANLEY LAHENS
ADDRESS REDACTED

STANLEY MEJIA
ADDRESS REDACTED

STANLEY SAGALA
ADDRESS REDACTED

STANLEY SCHUTT
ADDRESS REDACTED

STANLEY WILDMAN
ADDRESS REDACTED

STANLEY YAGI
ADDRESS REDACTED

STANTON COMMUNICATIONS INC.
1150 CONNECTICUT AVE. NW. SUITE 810
WASHINGTON, DC 20036

STANTON LAW LLC
1579 MONROE DR., STE. #F206
ATLANTA, GA 30324

STAPHANY CHAVEZ
ADDRESS REDACTED

STAPLES ADVANTAGE
DEPT. LA
P.O. BOX 83689
CHICAGO, IL 60696-3689

STAPLES CONTRACT AND COMMERCIAL
DEPT. 00-04058624
P.O. BOX 183174
COLUMBUS, OH 43218-3174

STAPLES CONTRACT AND COMMERCIAL
P.O. BOX 414524
BOSTON, MA 02241-4524

STAPLES CREDIT PLAN
DEPT 00-07110786
P.O. BOX 183174
COLUMBUS, OH 43218-3174

STAPLES CREDIT PLAN
DEPT 11-0004058624
P.O. BOX 183174
COLUMBUS, OH 43218-3174

STAPLES PRINT SOLUTIONS
P.O. BOX 95074
CHICAGO, IL 60694-5250

STAPLES PROMOTIONAL PRODUCTS
BIN #150003
P.O. BOX 790322
ST. LOUIS, MO 63179-0322

STAPLES TECHNOLOGY SOLUTIONS
P.O. BOX 95230
CHICAGO, IL 60694-5230

STAR AWARDS & SIGNS
520 SOUTH 3RD ST.
LARAMIE, WY 82070

STAR LINK COMPANY, INC.
20775 S. WESTERN AVE., STE. 104
TORRANCE, CA 90501

STAR LINK COMPANY, INC.
3300 FUJITA STREET
TORRANCE, CA 90505

STAR PENA
ADDRESS REDACTED

STAR SAMSON
ADDRESS REDACTED

STARLA SETTERGREN
ADDRESS REDACTED

STAR-LEDGER
LOCKBOX #4587
P.O. BOX 8500
PHILADELPHIA, PA 19178-4587

STAR-LEDGER
P.O. BOX 5718
HICKSVILLE, NY 11802-5718

STARLENE JEAN BAPTIST
ADDRESS REDACTED

STARLITE LIGHTING AND DISPLAYS
1527 W. SIERRA AVE
FRESNO, CA 93711

STARLYNN RAQUEL REGALADO
ADDRESS REDACTED

STARR FLETCHER
ADDRESS REDACTED

STARR FRANKS
ADDRESS REDACTED

STARRLA CALDWELL
ADDRESS REDACTED

STARS AND STRIPES FUND ECN-874
UNIT 29480
APO AE,  09211

STARSHINE VANG
ADDRESS REDACTED

STARTECHTEL
206 N. TOWNE AVE.
POMONA, CA 91767

STAR-TELEGRAM
P.O. BOX 901051
FORT WORTH, TX 76101-2051

STAR-TELEGRAM
P.O. BOX 915005
FORT WORTH, TX 76115-9105

STARTING POINT EDUCATION
1520 GULF BLVD., #1702
CLEARWATER, FL 33767

STASIA JONES
ADDRESS REDACTED

STATE BAR OF ARIZONA
4201 N. 24TH STREET
PHOENIX, AZ 85016-6288

STATE BAR OF CALIFORNIA
OFFICE OF FINANCE - MBS
180 HOWARD STREET
SAN FRANCISCO, CA 94105-1639

STATE BAR OF CALIFORNIA
P.O. BOX 2142
LOS ANGELES, CA 90084-2142

STATE BAR OF CALIFORNIA
P.O. BOX 842142
LOS ANGELES, CA 90084-2142

STATE BAR OF TEXAS
3710 RAWLINS, STE. 800
DALLAS, TX 75219

STATE BAR OF TEXAS
ONE LINCOLN CENTRE
5400 LBJ FREEWAY, STE. 1280
DALLAS, TX 75240

STATE BAR OF TEXAS
P.O. BOX 149335
AUSTIN, TX 78714-9335

STATE BAR OF TEXAS
PARALEGAL DIVISION
P.O. BOX 1375
MANCHACA, TX 78652

STATE BOARD OF CAREER COLLEGES & SCHOOLS
30 EAST BROAD ST., SUITE 2481
COLUMBUS, OH 43215-3414

STATE COLLEGE AREA SCHOOL DISTRICT
131 WEST NITTANY AVE.
STATE COLLEGE, PA 16801

STATE CONTROLLERS OFFICE
BUREAU OF UNCLAIMED PROPERTY
PO BOX 942850
SACRAMENTO, CA 94250

STATE COUNCIL OF HIGHER EDUCATION FOR VA
ATTN: TOSHA ROBINSON
101 NORTH 14TH STREET
10TH FLOOR
RICHMOND, VA 23219

STATE FIRE EXTINGUISHER SERVICE INC.
P.O. BOX 1257
LAKE WALES, FL 33859-1257

STATE FIRE MARSHAL'S OFFICE
1207 QUARRIER ST., 2ND FLOOR
CHARLESTON, WV 25301

STATE FORMS CENTER
4999 OAKLAND ST.
DENVER, CO 80239

STATE OF ALABAMA
50 N. RIPLEY STREET
MONTGOMERY, AL 36104

STATE OF ALABAMA
DEPARTMENT OF LABOR
649 MONROE STREET
MONTGOMERY, AL 36131

STATE OF ALABAMA
DEPT. OF POSTSECONDARY EDUCATION
P.O. BOX 302130
MONTGOMERY, AL 36130-2130

STATE OF ALABAMA
OFFICE OF STATE TREASURER
100 N. UNION ST., STE. 636
MONTGOMERY, AL 36104

STATE OF ALABAMA
P.O. BOX 302101
MONTGOMERY, AL 36104

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

STATE OF ALASKA
P.O. BOX 110204
JUNEAU, AK 99811-0204

STATE OF ALASKA
P.O. BOX 110505
JUNEAU, AK 99811-0505

STATE OF ALASKA
TAX DIV., UNCLIAMED PROPERTY
P.O. BOX 110420
JUNEAU, AK 99811-0420

STATE OF ARKANSAS
114 EAST CAPITOL
LITTLE ROCK, AR 72201

STATE OF ARKANSAS
501 WOODLANE, SUITE 312
LITTLE ROCK, AR 72201

STATE OF ARKANSAS
612 SOUTH SUMMIT STREET, #102
LITTLE ROCK, AR 72201

STATE OF CALIFORNIA
ACCT. UNIT, EPA ID
DTSC
SACRAMENTO, CA 95812-0876

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
P O  BOX 942879
SACRAMENTO, CA 94279-8022

STATE OF CALIFORNIA
BUREAU OF VOC NURSING & PSYCH TECHS
2535 CAPITOL OAKS DR., STE. #205
SACRAMENTO, CA 95833

STATE OF CALIFORNIA
C/O BUREAU OF SECURITY &
INVESTIGATION SERVICE
P.O. BOX 989002
WEST SACRAMENTO, CA 95798

STATE OF CALIFORNIA
CA. ENVIRONMENTAL PROTECTION AGENCY
DEPT OF TOXIC SUBSTANCES CONTROL
SACRAMENTO, CA 95812-1288

STATE OF CALIFORNIA
DEPARTMENT OF CONSUMER AFFAIRS
P.O. BOX 942533
SACRAMENTO, CA 94258-0533

STATE OF CALIFORNIA
DEPARTMENT OF HEALTH SERVICES
RADIOLOGIC HEALTH BRANCH, M/S 178
SACRAMENTO, CA 94234-2833

STATE OF CALIFORNIA
DEPT. OF CONSUMER AFFAIRS
BOARD OF REGISTERED NURSING
SACRAMENTO, CA 94258-0549

STATE OF CALIFORNIA
EDD - TAX COLLECTION SECTION
P.O. BOX 989150,MIC 92F
WEST SACRAMENTO, CA 95798-9150

STATE OF CALIFORNIA
FRANCHAISE TAX BOARD
P.O. BOX 419001
RANCHO CORDOVA, CA 95741-9001

STATE OF CALIFORNIA
FRANCHAISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0551

STATE OF CALIFORNIA
MSD, ACCTS RECEIVABLE
P.O. BOX 419026
RANCHO CORDOVA, CA 95741-9026

STATE OF CALIFORNIA
P.O. BOX 942867
SACRAMENTO, CA 94267-0011

STATE OF CALIFORNIA
PO BOX 1237
RANCHO CORDOVA, CA 95741

STATE OF CALIFORNIA
RADIOLOGY HEALTH BRANCH MS 7610
P.O. BOX 997414
SACRAMENTO, CA 95899-7414

STATE OF CALIFORNIA
UNCLAIMED PROPERTY DIVISION
P. O. BOX 942850
SACRAMENTO, CA 94250-5873

STATE OF COLORADO
1380 LAWRENCE ST., #1200
DENVER, CO 80204

STATE OF COLORADO
1560 BROADWAY, SUITE 1600
DENVER, CO 80202

STATE OF COLORADO
DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS
COLORADO DEPT OF HIGHER EDUCATION
DENVER, CO 80202

STATE OF DELAWARE
401 FEDERAL STREET, 2ND FLOOR
DOVER, DE 19901

STATE OF DELAWARE
820 N. FRENCH STREET
DIVISION OF REVENUE 8TH FLOOR
WILMINGTON, DE 19801-0820

STATE OF GEORGIA NON PUBLIC
2189 NORTHLAKE PARKWAY BLDG. 10
STE. 100
TUCKER, GA 30084-4113

STATE OF GEORGIA NON PUBLIC
COMMISSION
2100 E. EXCHANGE PLACE, SUITE 203
TUCKER, GA 30084

STATE OF GEORGIA NON PUBLIC
GA NONPUBLIC POSTSECONDARY ED. COMM.
2082 EAST EXCHANGE PLACE, STE. 220
TUCKER, GA 30084-5305

STATE OF HAWAII
634 PENSACOLA STREET, ROOM 222
HONOLULU, HI 96814

STATE OF HAWAII
P.O. BOX 1425
HONOLULU, HI 96806-1425

STATE OF HAWAII
POST-SECONDARY EDUCATION
AUTHORIZATION PROGRAM
P.O. BOX 3469
HONOLULU, HI 96801

**Corinthian Colleges, Inc. - U.S. Mail**

STATE OF HAWAII
SANITATION BRANCH
591 ALA MOANA BLVD.
HONOLULU, HI 96813

STATE OF HAWAII
UNCLAIMED PROPERTY PROGRAM
P.O. BOX 150
HONOLULU, HI 96810

STATE OF HAWAII DEPARTMENT OF HEALTH
1250 PUNCHBOWL STREET
HONOLULU, HI 96813

STATE OF HAWAII DEPARTMENT OF HEALTH
INDOOR AND RADIOLOGICAL HEALTH BRANCH
591 ALA MOANA BLVD, RM 133
HONOLULU, HI 96813-4921

STATE OF HAWAII DEPARTMENT OF TAXATION
DEPT OF TAXATION- OAHU DISTRICT OFFICE
P.O. BOX 259
HONOLULU, HI 96809-0259

STATE OF ILLINOIS
431 EAST ADAMS STREET, 2ND FLR
SPRINGFIELD, IL 62701

STATE OF INDIANA
402 W. WASHINGTON ST.
INDIANAPOLIS, IN 46204

STATE OF INDIANA
COMMISSION ON PROPRIETARY EDUCATION
302 W. WASHINGTON ST., RM E201
INDIANAPOLIS, IN 46204-2767

STATE OF INDIANA
DEPARTMENT OF FINANCIAL INSTITUTIONS
P.O. BOX 621872
INDIANAPOLIS, IN 46262-1872

STATE OF INDIANA
INDIANA BOARD OF PROPRIETARY EDUC
101 WEST OHIO ST., SUITE 670
INDIANAPOLIS, IN 46204-1984

STATE OF IOWA
430 EAST GRAND AVENUE, FL 3
DES MOINES, IA 50309

STATE OF IOWA - TREASURER OF STATE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 10430
DES MOINES, IA 50306-0005

STATE OF KANSAS
1000 S.W. JACKSON, SUITE 520
TOPEKA, KS 66612-1368

STATE OF KANSAS
612 SOUTH SUMMIT ST. #102
LITTLE ROCK, KS 72201

STATE OF KANSAS - BOARD OF REGENTS
1000 S.W. JACKSON ST., STE. 520
TOPEKA, KS 66612-1368

STATE OF KENTUCKY
BOARD OF PROPRIETARY EDUCATION
P.O. BOX 1360
FRANKFORT, KY 40602

STATE OF KENTUCKY
KENTUCKY STATE TREASURER
CAPITAL PLAZA TOWER, ROOM 303
FRANKFORT, KY 40601

STATE OF KENTUCKY
UNCLAIMED PROPERTY DIVISION
1050 US HWY. 127 S., STE. 100
FRANKFORT, KY 40604

STATE OF LOUISIANA
BOARD OF REGENTS PROPRIETARY SCHOOL
PO BOX 3677
BATON ROUGE, LA 70821

STATE OF LOUISIANA BOARD OF REGENTS
1201 NORTH THIRD STREET
SUITE 6-200
BATON ROUGE, LA 70802

STATE OF LOUISIANA BOARD OF REGENTS
150 THIRD ST.,  SUITE  129
BATON ROUGE, LA 70801-1389

STATE OF LOUISIANA BOARD OF REGENTS
P.O. BOX 3677
BATON ROUGE, LA 70821-3677

STATE OF MAINE- DEPARTMENT OF EDUCATION
23 STATE STREET
AUGUSTA, ME 04333-0023

STATE OF MAINE SPORTSMAN'S SHOW
183 STATE ST., STE. #101
AUGUSTA, ME 04330

STATE OF MARYLAND
6 N. LIBERTY ST., 10TH FLOOR
BALTIMORE, MD 21201

STATE OF MARYLAND
DEPARTMENT OF ASSESSMENTS AND TAXATION
PERSONAL PROPERTY DIV.
BALTIMORE, MD 21201-2395

STATE OF MARYLAND
DIVISION OF UNEMPLOYMENT INSURANCE
P.O. BOX 1683
BALTIMORE, MD 21203-1683

STATE OF MICHIGAN
201 N. WASHINGTON SQUARE
LANSING, MI 48913

STATE OF MICHIGAN
CASHIER'S OFFICE, MICHIGAN DEPT
OF ENVIRONMENTAL QUALITY
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY
AFFAIRS MASSAGE THERAPY
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY AFFAIRS
ELEVATOR SAFTEY DIVISION
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY AFFAIRS
P.O. BOX 30018
LANSING, MI 48909

STATE OF MICHIGAN
DEPT OF LICENSING & REGULATORY AFFAIRS
RADIATION SAFETY SECTION
LANSING, MI 48909-8158

**Corinthian Colleges, Inc. - U.S. Mail**

STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
CORPORATIONS DIVISION
LANSING, MI 48909

STATE OF MICHIGAN
LICENSING & REGULATORY AFFAIRS
BUREAU OF COMM SVCS
LICENSING DIV- PROP SCHOOLS SECTION
LANSING, MI 48909

STATE OF MICHIGAN
MI DEPT OF COMMUNITY
HEALTH BOARD OF NURSING
P.O. BOX 30193
LANSING, MI 48909

STATE OF MICHIGAN
MI DEPT. OF LABOR & ECONOMIC GROWTH
PROPRIETARY SCHOOL UNIT
VICTOR OFFICE CENTER - 2ND FL
LANSING, MI 48913

STATE OF MICHIGAN
P.O. BOX 30714
LANSING, MI 48909

STATE OF MINNESOTA
1450 ENERGY PARK DRIVE #300
SAINT PAUL, MN 55108

STATE OF MINNESOTA /OHE
332 MINNESOTA STREET
SAINT PAUL, MN 55101-1351

STATE OF MINNESOTA /OHE
DEGREE GRANTING
INSTITUTIONAL REGISTRATION
P.O. BOX 64449
ST. PAUL, MN 55164

STATE OF MINNESOTA /OHE
OFFICE OF HIGHER EDUCATION
PRIVATE CAREER SCHOOL LICENSURE
ST. PAUL, MN 55164

STATE OF MINNESOTA /OHE
SERVICES OFFICE
1450 ENERGY PARK DRIVE #350
ST. PAUL, MN 55108

STATE OF MISSISSIPPI
3825 RIDGEWOOD ROAD
JACKSON, MS 39211

STATE OF MISSISSIPPI
P.O. BOX 1174
JACKSON, MS 39215-1174

STATE OF MISSISSIPPI COMMISSION ON
SCHOOL & COLLEGE REGISTRATION
3825 RIDGEWOOD ROAD
JACKSON, MS 39211

STATE OF MISSOURI
205 JEFFERSON STREET
JEFFERSON CITY, MO 65102-1469

STATE OF MISSOURI
3515 AMAZONAS DRIVE
JEFFERSON CITY, MO 65109

STATE OF MISSOURI DEPT OF HIGHER EDU
P.O. BOX 1469
JEFFERSON CITY, MO 65102

STATE OF NEBRASKA
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509

STATE OF NEBRASKA
809 P STREET
LINCOLN, NE 68508-1390

STATE OF NEBRASKA
BOX 94987
LINCOLN, NE 68509-4987

STATE OF NEBRASKA
CREDENTIALING DIVISION
P.O BOX 94986
LINCOLN, NE 68509-4986

STATE OF NEBRASKA
PO BOX 94987
LINCOLN, NE 68509

STATE OF NEVADA
1820 E. SAHARA AVE., STE. 111
LAS VEGAS, NV 89104

STATE OF NEVADA
3663 E. SUNSET RD. STE. #202
LAS VEGAS, NV 89120

STATE OF NEVADA
NEVADA UNCLAIMED PROPERTY
555 E. WASHINGTON AVE., SUITE 4200
LAS VEGAS, NV 89101-1070

STATE OF NEVADA
TREASURER
8778 S. MARYLAND PW, STE. 115
LAS VEGAS, NV 89123-6705

STATE OF NEVADA AR PAYMENTS
PO BOX 52685
PHOENIX, AZ 85072

STATE OF NEVADA DEPT. OF EDUATION
700 E. FIFTH STREET
CARSON CITY, CA 89701

STATE OF NEVADA POST SECONDARY EDUCATION
1820 E. SAHARA AVE., STE. 111
LAS VEGAS, NV 89104

STATE OF NEW HAMPSHIRE
CORPORATION DIVISION - DEPT OF STATE
107 N. MAIN STREET
CONCORD, NH 03301-4989

STATE OF NEW JERSEY
BOARD OF PHARMACY
124 HALSEY ST, 6TH FLOOR
NEWARK, NJ 07101

STATE OF NEW JERSEY
CORP BUSINESS TAX
P.O. BOX 193
TRENTON, NJ 08646-0193

STATE OF NEW JERSEY
DCA BFCE - DORES
P.O. BOX 663
TRENTON, NJ 08646-0663

STATE OF NEW JERSEY
DEPARTMENT OF REVENUE
P.O. BOX 308
TRENTON, NJ 08646

Corinthian Colleges, Inc. - U.S. Mail                                                                                          Served 5/20/2015

STATE OF NEW JERSEY
DEPT OF BANKING & INSURANCE
BANKING ANNUAL ASSESSMENT
BOSTON, MA 02241-6699

STATE OF NEW JERSEY
DIVISION OF REVENUE
P.O. BOX 628
TRENTON, NJ 08646-0628

STATE OF NEW JERSEY
DIVISION OF TAXATION
P.O. BOX 271
TRENTON, NJ 08695-0271

STATE OF NEW JERSEY
P.O. BOX 055
TRENTON, NJ 08625-0055

STATE OF NEW JERSEY
PO BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY
REVENUE PROCESSING CENTER
P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY
THE DIVISION OF CONSUMER AFFAIRS
OFFICE OF CONSUMER PROTECTION
REGULATED BUS. SECT.
NEWARK, NJ 07101

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ 08695

STATE OF NEW MEXICO
1068 CERRILLOS RD.
SANTA FE, NM 87503

STATE OF NEW MEXICO
TAXATION & REVENUE DEPARTMENT
UNCLAIMED PROPERTY OFFICE
SANTA FE, NM 87504-5123

STATE OF NEW MEXICO
TAXATION AND REVENUE DEPT.
P.O. BOX 2527
SANTA FE, NM 87504-2527

STATE OF OKLAHOMA
3700 N. CLASSEN BLVD., SUITE 250
OKLAHOMA CITY, OK 73118

STATE OF OREGON
1500 VALLEY RIVER DRIVE
EUGENE, OR 97401

STATE OF OREGON
900 COURT ST., NE S-101
SALEM, OR 97301-4065

STATE OF OREGON
DEPT. OF CONSUMER & BUS. SVCS.
350 WINTER ST. NE
SALEM, OR 97309-0405

STATE OF OREGON
HIGHER EDUCATION COORDINATING COMM.
PRIVATE CAREER SCHOOLS UNIT
775 COURT STREET NE
SALEM, OR 97301

STATE OF OREGON
HIGHER EDUCATION COORDINATING COMMISSION
775 COURT STREET NE
SALEM, OR 97301

STATE OF OREGON
WC ASSESSMENTS SECTION
P.O. BOX 14610
SALEM, OR 97309-0445

STATE OF OREGON OSHA OFFICE
1230 NE 3RD ST #115
BEND, OR 97701

STATE OF SOUTH CAROLINA
1333 MAIN STREET
COLUMBIA, SC 29201

STATE OF SOUTH CAROLINA
1333 MAIN STREET, SUITE 200
COLUMBIA, SC 29201

STATE OF SOUTH DAKOTA
PUBLIC UTILITIES COMMISSION
500 EAST CAPITOL AVE.
PIERRE, SD 57501

STATE OF TENNESSEE
227 FRENCH LANDING, STE. 300
NASHVILLE, TN 37243

STATE OF TENNESSEE
404 JAMES ROBERTSON PKWY, SUITE 1900
NASHVILLE, TN 37243

STATE OF TENNESSEE
SECRETARY OF STATE
312 ROSA L. PARKS AVE. 6TH FL
NASHVILLE, TN 37243-1102

STATE OF TENNESSEE TREASURY DEPARTMENT
UNCLAIMED PROPERTY DIVISION
P.O. BOX 198649
NASHVILLE, TN 37219-8649

STATE OF TEXAS/STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX 78774-0100

STATE OF TEXAS/STATE COMPTROLLER
OFFICE OF CONSUMER CREDIT COMMISSIONER
2601 N. LAMAR BLVD.
AUSTIN, TX 78705-4207

STATE OF TEXAS/STATE COMPTROLLER
P.O. BOX 12366
AUSTIN, TX 78711-2366

STATE OF UTAH
DEPT. OF COMMERCE
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84114-6704

STATE OF UTAH
DEPT. OF FINANCIAL INSTITUTIONS
P.O. BOX 146800
SALT LAKE CITY, UT 84114-6800

STATE OF VIRGINIA
101 NORTH FOURTEENTH STREET
RICHMOND, VA 23219

STATE OF VIRGINIA
COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
RICHMOND, VA 23218-1777

Corinthian Colleges, Inc. - U.S. Mail

STATE OF WASHINGTON
1000 SECOND AVENUE, SUITE 2700
SEATTLE, WA 98104

STATE OF WASHINGTON
128 TENTH AVE. S.W.
OLYMPIA, WA 98504

STATE OF WASHINGTON
917 LAKERIDGE WAY
OLYMPIA, WA 98504

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124-1051

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 34052
SEATTLE, WA 98124-1052

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
P.O. BOX 9034 - BUS LICENISNG SVC
OLYMPIA, WA 98507-9034

STATE OF WASHINGTON
P.O. BOX 43430
OLYMPIA, WA 985043430

STATE OF WEST VIRGINIA
1018 KANAWHA BLVD. EAST, SUITE 700
CHARLESTON, WV 25301

STATE OF WEST VIRGINIA
1900 KANAWHA BLVD., STE. 221
CHARLESTON, WV 25305

STATE OF WISCONSIN
30 W. MIFFLIN STREET, 9TH FLOOR
MADISON, WI 53708

STATE OF WISCONSIN
DEPT OF HEALTH SERVICES
DIV OF PUBLIC HEALTH
LICENSE RENEWAL
WILWAUKEE, WI 53293-0296

STATE OF WISCONSIN
DEPT OF REGULATION & LICENSING
P.O. BOX 8935
MADISON, WI 53708-8935

STATE OF WISCONSIN
DEPT OF SAFETY AND PROFESS SRV
P.O. BOX 8935
MADISON, WI 53708-8935

STATE OF WISCONSIN
DEPT. OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI 53293-0208

STATE OF WISCONSIN
P.O. BOX 930389
MILWAUKEE, WI 53293-0389

STATE OF WYOMING
200 WEST 24TH STREET
CHEYENNE, WY 82002-0020

STATE OF WYOMING
723 WEST 19TH STREET
CHEYENNE, WY 82002

STATE OF WYOMING
DEPARTMETN OF WY
DIV OF BANKING-UCCC
HERSCGLER BUILDING, 3 FLOOR EAST
CHEYENNE, WY 82002

STATE OF WYOMING
DEPT. OF AUDIT
HERSCHLER BUILDING 3RD FLOOR EAST
CHEYENNE, WY 82002

STATE OF WYOMING-DEPT.OF WORKFORCE SVCS
P.O. BOX 20006
CHEYENNE, WY 82003

STATE TREASURER OF MISSISSIPPI
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205

STATE TREASURER OF TENNESSEE
PARKWAY TOWERS, SUITE 1900
404 JAMES ROBERTSON PARKWAY, STE. 1900
NASHVILLE, TN 37243

STATE UNIVERSITY OF NEW YORK COLLEGE AT
BROCKPORT
350 NEW CAMPUS DR.
BROCKPORT, NY 14420

STATE WIDE JANITORIAL SERVICE, INC.
11343 SCHAEFER
DETROIT, MI 48227

STAYCE COONS
ADDRESS REDACTED

STAYWELL HEALTH MANAGEMENT
780 TOWNSHIP LINE ROAD
YARDLEY, PA 19067

STAYWELL HEALTH MANAGEMENT
P.O. BOX 759
MORRISVILLE, PA 19067-0759

STAYWELL HEALTH MANAGEMENT
P.O. BOX 90477
CHICAGO, IL 60696-0477

STEARNS WEAVER MILLER WEISSLER
ALHADEFF & SITTERSON, PA
ATTN: GEORGE A. PINCUS
NEW RIVER CENTER, SUITE 2100
200 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301

STEDMAN RUIZ
ADDRESS REDACTED

STEEL CITY INTERPRETERS LLC
834 BEECH AVENUE, STE. 3
PITTSBURGH, PA 15233

STEELER, INC
ACCT # 0003702
P.O. BOX 94171
SEATTLE, WA 98124-6471

STEFAN AURTHUR TSCHOKASCH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

STEFAN GRANT SEFA
ADDRESS REDACTED

STEFAN MARTI
ADDRESS REDACTED

STEFAN STOBBS
ADDRESS REDACTED

STEFANI JACKSON
ADDRESS REDACTED

STEFANI PELOSI
C/O LAW OFFICES OF CARLIN & BUCHBAUM LLP
ATTN: ROBERT E. HAAG
555 E. OCEAN BLVD., SUITE 818
LONG BEACH , CA 90802

STEFANI REISNER
ADDRESS REDACTED

STEFANI SHAY PEREZ
ADDRESS REDACTED

STEFANIA SCARPATO
ADDRESS REDACTED

STEFANIE CAMARENA
ADDRESS REDACTED

STEFANIE FORTNER
ADDRESS REDACTED

STEFANIE HOPKINS
ADDRESS REDACTED

STEFANIE LIRA
ADDRESS REDACTED

STEFANIE LOZANO
ADDRESS REDACTED

STEFANIE LUQUE
ADDRESS REDACTED

STEFANIE MARTINEZ
ADDRESS REDACTED

STEFANIE MICHELLE STAFFORD
ADDRESS REDACTED

STEFANIE TEEPLE
ADDRESS REDACTED

STEFANY MELANNIE ESQUIVEL CALDERON
ADDRESS REDACTED

STEFANY RODRIGUEZ
ADDRESS REDACTED

STEFFANIE TOMLIN
ADDRESS REDACTED

STEFFANY NHEM
ADDRESS REDACTED

STEFFANY ROSSANO
ADDRESS REDACTED

STELLA DAWOD-HERNANDEZ
ADDRESS REDACTED

STELLA DIMOS
ADDRESS REDACTED

STELLA LAROE
ADDRESS REDACTED

STENOGRAPH L.L.C.
1655 PAYSPHERE CIRCLE
CHICAGO, IL 60674-1655

STENOGRAPH L.L.C.
25570 NETWORK PLACE
CHICAGO, IL 60673-1255

STENOGRAPH L.L.C.
7582 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0075

STENOGRAPH L.L.C.
NW 5413
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5413

STEPHAN ARCHER
ADDRESS REDACTED

STEPHAN FUCHS
ADDRESS REDACTED

STEPHAN ITNYRE
ADDRESS REDACTED

STEPHAN QUEZADA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHAN ZOURAS, LLP
205 N. MICHIGAN AVE., STE. #2560
CHICAGO, IL 60601

STEPHANEE RUIZ
ADDRESS REDACTED

STEPHANI DUKE
ADDRESS REDACTED

STEPHANI VIZCARRA
ADDRESS REDACTED

STEPHANIA GUZMAN
ADDRESS REDACTED

STEPHANIE A. FITTS
C/O CHIURAZZI & MENGINE, LLC
ATTN: WAYNE M. CHIURAZZI
101 SMITHFIELD STREET
PITTSBURGH, PA 15222

STEPHANIE ACOSTA-MEDINA
ADDRESS REDACTED

STEPHANIE AGUILAR
ADDRESS REDACTED

STEPHANIE ALEXANDER
ADDRESS REDACTED

STEPHANIE ALFONSO
ADDRESS REDACTED

STEPHANIE ALVARADO
ADDRESS REDACTED

STEPHANIE ALVAREZ-AGUILAR
ADDRESS REDACTED

STEPHANIE ANN JENKINS
ADDRESS REDACTED

STEPHANIE APRIL MOYA
ADDRESS REDACTED

STEPHANIE ARIAS
ADDRESS REDACTED

STEPHANIE ARMSTRONG
ADDRESS REDACTED

STEPHANIE BAILEY
ADDRESS REDACTED

STEPHANIE BAILEY
ADDRESS REDACTED

STEPHANIE BALTAZAR
ADDRESS REDACTED

STEPHANIE BARBOZA
ADDRESS REDACTED

STEPHANIE BARKER
ADDRESS REDACTED

STEPHANIE BARNES
ADDRESS REDACTED

STEPHANIE BATES
ADDRESS REDACTED

STEPHANIE BATES
ADDRESS REDACTED

STEPHANIE BAZAN
ADDRESS REDACTED

STEPHANIE BEAM
ADDRESS REDACTED

STEPHANIE BEATTY
ADDRESS REDACTED

STEPHANIE BECKHAM
ADDRESS REDACTED

STEPHANIE BENGE
ADDRESS REDACTED

STEPHANIE BENGOA
ADDRESS REDACTED

STEPHANIE BENNETT
ADDRESS REDACTED

STEPHANIE BLASQUEZ
ADDRESS REDACTED

STEPHANIE BLOOM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 5/20/2015**

| | | |
|---|---|---|
| STEPHANIE BODEN<br>ADDRESS REDACTED | STEPHANIE BONO<br>ADDRESS REDACTED | STEPHANIE BOZZO<br>ADDRESS REDACTED |
| STEPHANIE BYRD<br>ADDRESS REDACTED | STEPHANIE C LINDBLOM<br>ADDRESS REDACTED | STEPHANIE CANALES<br>ADDRESS REDACTED |
| STEPHANIE CARDENAS<br>ADDRESS REDACTED | STEPHANIE CARRANCO<br>ADDRESS REDACTED | STEPHANIE CASILLAS<br>ADDRESS REDACTED |
| STEPHANIE CASTLEBERRY<br>ADDRESS REDACTED | STEPHANIE CERDA<br>ADDRESS REDACTED | STEPHANIE CHAVEZ<br>ADDRESS REDACTED |
| STEPHANIE CHEN<br>ADDRESS REDACTED | STEPHANIE CHENARD<br>ADDRESS REDACTED | STEPHANIE CHING<br>ADDRESS REDACTED |
| STEPHANIE CHRISTINE BARAHONA<br>ADDRESS REDACTED | STEPHANIE CISNEROS<br>ADDRESS REDACTED | STEPHANIE CLARKE<br>ADDRESS REDACTED |
| STEPHANIE CLESTER<br>ADDRESS REDACTED | STEPHANIE COLE<br>ADDRESS REDACTED | STEPHANIE CONCEPCION<br>ADDRESS REDACTED |
| STEPHANIE COOPER<br>ADDRESS REDACTED | STEPHANIE CORRALES<br>ADDRESS REDACTED | STEPHANIE COX<br>ADDRESS REDACTED |
| STEPHANIE CRUZ<br>ADDRESS REDACTED | STEPHANIE CUA<br>ADDRESS REDACTED | STEPHANIE DAVIS<br>ADDRESS REDACTED |
| STEPHANIE DAVIS<br>ADDRESS REDACTED | STEPHANIE DE LA CRUZ<br>ADDRESS REDACTED | STEPHANIE DENISE GRAY<br>ADDRESS REDACTED |
| STEPHANIE DENNIS<br>ADDRESS REDACTED | STEPHANIE DERIVAN<br>ADDRESS REDACTED | STEPHANIE DEVANE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

STEPHANIE DEWITT
ADDRESS REDACTED

STEPHANIE DIAZ
ADDRESS REDACTED

STEPHANIE DORSEY
ADDRESS REDACTED

STEPHANIE DOUGLAS
ADDRESS REDACTED

STEPHANIE ECRET
ADDRESS REDACTED

STEPHANIE EDWARDS
ADDRESS REDACTED

STEPHANIE EDWARDS
C/O CHOI CAPITAL LAW PLLC
ATTN: BOYOON CHOI
520 PIKE STREET
SUITE 975
SEATTLE, WA 98101

STEPHANIE EGLESTON
ADDRESS REDACTED

STEPHANIE EKERN
ADDRESS REDACTED

STEPHANIE ELLEN DEEL
ADDRESS REDACTED

STEPHANIE ENRIQUEZ
ADDRESS REDACTED

STEPHANIE ESTERLINE
ADDRESS REDACTED

STEPHANIE EVONNE CODY
ADDRESS REDACTED

STEPHANIE FAY
ADDRESS REDACTED

STEPHANIE FELIX
ADDRESS REDACTED

STEPHANIE FLETCHER
ADDRESS REDACTED

STEPHANIE FLOYD
ADDRESS REDACTED

STEPHANIE GAONA
ADDRESS REDACTED

STEPHANIE GARCIA
ADDRESS REDACTED

STEPHANIE GARCIA
ADDRESS REDACTED

STEPHANIE GARCIA
ADDRESS REDACTED

STEPHANIE GARDNER
10250 SPENCER ST. #1076
LAS VEGAS, NV 89183

STEPHANIE GEORGE
ADDRESS REDACTED

STEPHANIE GODINEZ TAFOLLA
ADDRESS REDACTED

STEPHANIE GONTER
ADDRESS REDACTED

STEPHANIE GONZALEZ
ADDRESS REDACTED

STEPHANIE GREEN
ADDRESS REDACTED

STEPHANIE GRIFFUS
ADDRESS REDACTED

STEPHANIE GUTIERREZ
ADDRESS REDACTED

STEPHANIE HANKINS
ADDRESS REDACTED

STEPHANIE HARIKIAN
ADDRESS REDACTED

STEPHANIE HAUSLADEN
ADDRESS REDACTED

STEPHANIE HEARNE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 5/20/2015**

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE HERNANDEZ
ADDRESS REDACTED

STEPHANIE HERNANDEZ-KUBIK
ADDRESS REDACTED

STEPHANIE HILTON
ADDRESS REDACTED

STEPHANIE HOLLISTER
ADDRESS REDACTED

STEPHANIE HOWARD
ADDRESS REDACTED

STEPHANIE JANEL DELEON
ADDRESS REDACTED

STEPHANIE JOHNSON
ADDRESS REDACTED

STEPHANIE JONES
ADDRESS REDACTED

STEPHANIE KANE
ADDRESS REDACTED

STEPHANIE KEHAUNANI KIYOMI ANDRADE
ADDRESS REDACTED

STEPHANIE KEHOE
ADDRESS REDACTED

STEPHANIE KIDD-JONES
ADDRESS REDACTED

STEPHANIE KIMBLE
ADDRESS REDACTED

STEPHANIE KING
ADDRESS REDACTED

STEPHANIE KLINKO
ADDRESS REDACTED

STEPHANIE LAYNE BRIGGS
ADDRESS REDACTED

STEPHANIE LENIHAN
ADDRESS REDACTED

STEPHANIE LEONARD
ADDRESS REDACTED

STEPHANIE LINDBLOM
ADDRESS REDACTED

STEPHANIE LINDBLOM
ADDRESS REDACTED

STEPHANIE LLANOS
ADDRESS REDACTED

STEPHANIE LOPEZ
ADDRESS REDACTED

STEPHANIE LORANE LOPEZ
ADDRESS REDACTED

STEPHANIE LUCERO
ADDRESS REDACTED

STEPHANIE LUCERO
ADDRESS REDACTED

STEPHANIE LUNA
ADDRESS REDACTED

STEPHANIE LUNA NUNEZ
ADDRESS REDACTED

STEPHANIE LYNCH
ADDRESS REDACTED

STEPHANIE LYNN IVERSON
ADDRESS REDACTED

STEPHANIE LYNN THOMAS
ADDRESS REDACTED

STEPHANIE MALLARD
ADDRESS REDACTED

STEPHANIE MANGUAL
ADDRESS REDACTED

STEPHANIE MARIE BRUTON
ADDRESS REDACTED

STEPHANIE MARIE ESPINOZA
ADDRESS REDACTED

STEPHANIE MARIE HUTTON
ADDRESS REDACTED

STEPHANIE MARIE KITCHEN
ADDRESS REDACTED

STEPHANIE MARKLEY
ADDRESS REDACTED

STEPHANIE MARTINEZ-LEON
ADDRESS REDACTED

STEPHANIE MAX
ADDRESS REDACTED

STEPHANIE MAXWELL
ADDRESS REDACTED

STEPHANIE MCPHERSON
ADDRESS REDACTED

STEPHANIE MEDINA RODRIGUEZ
ADDRESS REDACTED

STEPHANIE MENDIAS
ADDRESS REDACTED

STEPHANIE MITCHELL
ADDRESS REDACTED

STEPHANIE MOAK
ADDRESS REDACTED

STEPHANIE MONTGOMERY
ADDRESS REDACTED

STEPHANIE MOOLEKAMP
ADDRESS REDACTED

STEPHANIE MOORE
ADDRESS REDACTED

STEPHANIE MORALES
ADDRESS REDACTED

STEPHANIE MORRIS
ADDRESS REDACTED

STEPHANIE NARR
ADDRESS REDACTED

STEPHANIE NELSON
ADDRESS REDACTED

STEPHANIE NEYENS
ADDRESS REDACTED

STEPHANIE NICOLE LARSON
ADDRESS REDACTED

STEPHANIE NORMAN
ADDRESS REDACTED

STEPHANIE OCA
ADDRESS REDACTED

STEPHANIE OLIVERA
ADDRESS REDACTED

STEPHANIE ORDONEZ
ADDRESS REDACTED

STEPHANIE ORE
ADDRESS REDACTED

STEPHANIE ORTIZ AMAYA
ADDRESS REDACTED

STEPHANIE OSLEY
ADDRESS REDACTED

STEPHANIE PADILLA
ADDRESS REDACTED

STEPHANIE PALOS
ADDRESS REDACTED

STEPHANIE PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 5/20/2015**

STEPHANIE PERRY ROBINSON
ADDRESS REDACTED

STEPHANIE PHAM
ADDRESS REDACTED

STEPHANIE PURNELL
ADDRESS REDACTED

STEPHANIE RAINES
ADDRESS REDACTED

STEPHANIE RAMOS
ADDRESS REDACTED

STEPHANIE RAMOS
ADDRESS REDACTED

STEPHANIE REMO
ADDRESS REDACTED

STEPHANIE RENEE TYLER
ADDRESS REDACTED

STEPHANIE REYES
ADDRESS REDACTED

STEPHANIE RICO
ADDRESS REDACTED

STEPHANIE RODRIGUEZ
ADDRESS REDACTED

STEPHANIE RODRIGUEZ
ADDRESS REDACTED

STEPHANIE RODRIGUEZ
ADDRESS REDACTED

STEPHANIE RODRIGUEZ CAMACHO
ADDRESS REDACTED

STEPHANIE ROGERS
ADDRESS REDACTED

STEPHANIE ROJAS
ADDRESS REDACTED

STEPHANIE ROSENBAUM
ADDRESS REDACTED

STEPHANIE SANTICH
ADDRESS REDACTED

STEPHANIE SHULTZ
ADDRESS REDACTED

STEPHANIE SILVA
ADDRESS REDACTED

STEPHANIE SILVIS
ADDRESS REDACTED

STEPHANIE SMITH
ADDRESS REDACTED

STEPHANIE SMITH
ADDRESS REDACTED

STEPHANIE SMITH
ADDRESS REDACTED

STEPHANIE STURDIVANT
ADDRESS REDACTED

STEPHANIE SUE DE LOS SANTOS
ADDRESS REDACTED

STEPHANIE SUZANNE ROLLYSON
ADDRESS REDACTED

STEPHANIE TALAMANTES
ADDRESS REDACTED

STEPHANIE TELLO
ADDRESS REDACTED

STEPHANIE THOR
ADDRESS REDACTED

STEPHANIE TONGE
ADDRESS REDACTED

STEPHANIE TONGE
MIGUEL BOUZAS
2154 DUCK SLOUGH BLVD.
SUITE 101
TRINITY , FL 34655

STEPHANIE TORRES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHANIE TORRES
ADDRESS REDACTED

STEPHANIE TOSONI
ADDRESS REDACTED

STEPHANIE TURGEON
ADDRESS REDACTED

STEPHANIE URIBE
ADDRESS REDACTED

STEPHANIE VAN LEAR
ADDRESS REDACTED

STEPHANIE VANG
ADDRESS REDACTED

STEPHANIE VARELA
ADDRESS REDACTED

STEPHANIE VARGAS
ADDRESS REDACTED

STEPHANIE VARGAS
ADDRESS REDACTED

STEPHANIE VIELE
ADDRESS REDACTED

STEPHANIE VORIS
ADDRESS REDACTED

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WALLACE
ADDRESS REDACTED

STEPHANIE WARREN
ADDRESS REDACTED

STEPHANIE WARTHEN
ADDRESS REDACTED

STEPHANIE WASHINGTON
ADDRESS REDACTED

STEPHANIE WATKINS
ADDRESS REDACTED

STEPHANIE WELCH
ADDRESS REDACTED

STEPHANIE WILKINSON
ADDRESS REDACTED

STEPHANIE WILLACEY
ADDRESS REDACTED

STEPHANIE WILLIAMS
ADDRESS REDACTED

STEPHANIE WLASCHIN
ADDRESS REDACTED

STEPHANIE WOLF
ADDRESS REDACTED

STEPHANIE WOMACK
ADDRESS REDACTED

STEPHANIE WRIGHT
ADDRESS REDACTED

STEPHANIE YESENIA LOPEZ
ADDRESS REDACTED

STEPHANIE YVONNE JACKSON
ADDRESS REDACTED

STEPHANIE YVONNE JOHNSTON
ADDRESS REDACTED

STEPHANIE ZAPPIA
ADDRESS REDACTED

STEPHANIE ZEHNER
ADDRESS REDACTED

STEPHANNIE HART GREEN
ADDRESS REDACTED

STEPHANY ARIAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANY LEON<br>ADDRESS REDACTED | STEPHANY NICOLE STEPHENSON<br>ADDRESS REDACTED | STEPHEN ALLDREDGE<br>ADDRESS REDACTED |
| STEPHEN ALTHOUSE<br>ADDRESS REDACTED | STEPHEN ANTHONY<br>ADDRESS REDACTED | STEPHEN BALLOCH<br>ADDRESS REDACTED |
| STEPHEN BRENT PHINNEY<br>ADDRESS REDACTED | STEPHEN BROWN<br>ADDRESS REDACTED | STEPHEN C MOUNTJOY<br>ADDRESS REDACTED |
| STEPHEN CATTANEO<br>ADDRESS REDACTED | STEPHEN CERECEREZ<br>ADDRESS REDACTED | STEPHEN COCKRILLE<br>ADDRESS REDACTED |
| STEPHEN COGGER<br>ADDRESS REDACTED | STEPHEN COLBERT<br>ADDRESS REDACTED | STEPHEN CRAWFORD<br>ADDRESS REDACTED |
| STEPHEN CROTHERS<br>ADDRESS REDACTED | STEPHEN D'ANDREA<br>ADDRESS REDACTED | STEPHEN DICK<br>ADDRESS REDACTED |
| STEPHEN DOAK<br>ADDRESS REDACTED | STEPHEN DOREGO<br>ADDRESS REDACTED | STEPHEN DOREGO<br>ADDRESS REDACTED |
| STEPHEN DORMAN<br>ADDRESS REDACTED | STEPHEN EILER<br>ADDRESS REDACTED | STEPHEN EVANS<br>ADDRESS REDACTED |
| STEPHEN FORBES<br>ADDRESS REDACTED | STEPHEN FRANCIS<br>ADDRESS REDACTED | STEPHEN FU<br>ADDRESS REDACTED |
| STEPHEN G MOORE<br>ADDRESS REDACTED | STEPHEN GIBSON MOORE<br>5457 E. HINSDALE PLACE<br>LITTLETON, CO 80122 | STEPHEN H MIWA<br>ADDRESS REDACTED |
| STEPHEN HARRIS<br>ADDRESS REDACTED | STEPHEN HERNANDEZ<br>ADDRESS REDACTED | STEPHEN HYNES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHEN J BRUGGER
4415 BAKER AVENUE NW
SEATTLE, WA 98107

STEPHEN JAMES
ADDRESS REDACTED

STEPHEN JOHNSON
ADDRESS REDACTED

STEPHEN KAY
ADDRESS REDACTED

STEPHEN KEELS
ADDRESS REDACTED

STEPHEN KEEN
ADDRESS REDACTED

STEPHEN KING
ADDRESS REDACTED

STEPHEN KULIK
ADDRESS REDACTED

STEPHEN LAUCK
ADDRESS REDACTED

STEPHEN LEGRIS
ADDRESS REDACTED

STEPHEN LEVY
ADDRESS REDACTED

STEPHEN LITSCHAUER
ADDRESS REDACTED

STEPHEN LUSCHER
ADDRESS REDACTED

STEPHEN MAGUINA
ADDRESS REDACTED

STEPHEN MANAH
ADDRESS REDACTED

STEPHEN MANN
ADDRESS REDACTED

STEPHEN MCWILLIAMS
ADDRESS REDACTED

STEPHEN MEZHIR
ADDRESS REDACTED

STEPHEN MIWA
ADDRESS REDACTED

STEPHEN MOORE
ADDRESS REDACTED

STEPHEN MOUNTJOY
ADDRESS REDACTED

STEPHEN MUJEYE
ADDRESS REDACTED

STEPHEN NODAL
ADDRESS REDACTED

STEPHEN OPALAT
ADDRESS REDACTED

STEPHEN OYER-OWENS
ADDRESS REDACTED

STEPHEN PAIGE
ADDRESS REDACTED

STEPHEN PARSONS
ADDRESS REDACTED

STEPHEN PERKINS
ADDRESS REDACTED

STEPHEN PERKINS
ADDRESS REDACTED

STEPHEN PINTO
ADDRESS REDACTED

STEPHEN PINTO
ADDRESS REDACTED

STEPHEN PLYMPTON
ADDRESS REDACTED

STEPHEN POTTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHEN RODGERS
ADDRESS REDACTED

STEPHEN ROWNTREE
ADDRESS REDACTED

STEPHEN ROYER
ADDRESS REDACTED

STEPHEN SHARKEY
11 CHARDONNAY DR.
MORGANTOWN, WV 26508

STEPHEN SHIPLEY
ADDRESS REDACTED

STEPHEN SOMMER
ADDRESS REDACTED

STEPHEN SOMMER
ADDRESS REDACTED

STEPHEN STRUM
ADDRESS REDACTED

STEPHEN STYLES
ADDRESS REDACTED

STEPHEN SZUMETZ
ADDRESS REDACTED

STEPHEN TAYLOR
ADDRESS REDACTED

STEPHEN TOTH
ADDRESS REDACTED

STEPHEN TVORIK
ADDRESS REDACTED

STEPHEN VANSLAGER
ADDRESS REDACTED

STEPHEN WEBBER
ADDRESS REDACTED

STEPHEN WEBSTER
ADDRESS REDACTED

STEPHEN ZRUDLO
ADDRESS REDACTED

STEPHEN ZSIGA
ADDRESS REDACTED

STEPHENIE AKINS
ADDRESS REDACTED

STEPHENIE LOWE
ADDRESS REDACTED

STEPHENSON CABINESS
ADDRESS REDACTED

STEPHINIE BEESLEY
ADDRESS REDACTED

STEPHON CEJA
ADDRESS REDACTED

STEPHON JOLLIFF
ADDRESS REDACTED

STEPHUN SHIPMAN
ADDRESS REDACTED

STERBENZ CREATIVE SERVICES, LLC
504 SW HICKORY COURT
GRIMES, IA 50111

STERICYCLE INC.
2850 100TH COURT NE
BLAINE, MN 55449

STERICYCLE INC.
3 EXPRESSWAY PLAZA, SUITE 114
ROSLYN HEIGHTS, NY 11577

STERICYCLE INC.
P.O. BOX  9001419
LOUISVILLE, KY 40290-1419

STERICYCLE INC.
P.O. BOX  9001589
LOUISVILLE, KY 40290-1589

STERICYCLE INC.
P.O. BOX  9001711
LOUISVILLE, KY 40290-1711

STERICYCLE INC.
P.O. BOX 6575
CAROL STREAM, IL 60197-6575

STERICYCLE INC.
P.O. BOX 6578
CAROL STREAM, IL 60197-6578

STERICYCLE INC.
P.O. BOX 6582
CAROL STREAM, IL 60197-6282

STERICYCLE INC.
P.O. BOX 79145
PHOENIX, AZ 85062-9145

STERICYCLE INC.
P.O. BOX 9001588
LOUISVILLE, KY 40290-1588

STERICYCLE INC.
P.O. BOX 9001590
LOUISVILLE, KY 40290-1590

STERICYLE SPECIALTY WASTE SOLUTIONS INC.
21 GREAT OAKS BLVD
ATTN: ACCOUNTS RECEIVABLE
SAN JOSE, CA 95119

STERILIZER MONITORING SYSTEMS (SMS)
1250 KIRTS BLVD., SUITE 200
TROY, MI 48084

STERLINE ELISE
ADDRESS REDACTED

STERLING BURKE
ADDRESS REDACTED

STERLING HALL
ADDRESS REDACTED

STERLING KARAMAR PROPERTY MANAGEMENT
ATTN: KELLY SHINN
465 DAVIS DRIVE, SUITE 119
TANNERY MALL
NEWMARKET, ON L3Y 2P1
CANADA

STERLING MARKING PRODUCTS, INC.
BOX 411, 3560 PINE GROVE AVE.
PORT HURON, MI 48060

STERLING MARKING PRODUCTS, INC.
P.O. BOX 5055
LONDON, ON N6A5S4
CANADA

STERLING SECURITY SERVICE
2350 W. SHAW AVENUE #103
FRESNO, CA 93711

STERLING SERVICES INC
41871 KOPPERNICK ROAD
CANTON, MI 48187

STERLING SERVICES INC
8404 S. WILMETTE AVE., UNIT A
DARIEN, IL 60561

STERNDRIVE ENGINEERING INC.
115 S. FOREST LAKES BLVD.
OLDSMAR, FL 34677

STEVE ALLEN
ADDRESS REDACTED

STEVE AMIEL JOSAFAT
ADDRESS REDACTED

STEVE ANTHONY SANCHEZ
ADDRESS REDACTED

STEVE ANTHONY SANDRIA
ADDRESS REDACTED

STEVE ARCIAGA
ADDRESS REDACTED

STEVE CROW
3061 E. 2ND ST.
LONG BEACH, CA 90803

STEVE FARLEY
ADDRESS REDACTED

STEVE GERBER
ADDRESS REDACTED

STEVE JASZANOVITS
ADDRESS REDACTED

STEVE JOHNSON ENTERPRISES
2551 RUFFNER COURT
BIRMINGHAM, AL 35210

STEVE JOSE DIAZ
ADDRESS REDACTED

STEVE LEOPOLD
ADDRESS REDACTED

STEVE LUQUE
ADDRESS REDACTED

STEVE PATTERSON
ADDRESS REDACTED

STEVE RAY
ADDRESS REDACTED

STEVE ROCHELEAU
ADDRESS REDACTED

STEVE SPARKS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEVE WITTER
ADDRESS REDACTED

STEVEN ACUNA
ADDRESS REDACTED

STEVEN ADLER
ADDRESS REDACTED

STEVEN AGUILERA
ADDRESS REDACTED

STEVEN ANDRADE
ADDRESS REDACTED

STEVEN ARNOLD
ADDRESS REDACTED

STEVEN BAFFY
ADDRESS REDACTED

STEVEN BAKER
ADDRESS REDACTED

STEVEN BALDERRAMA
ADDRESS REDACTED

STEVEN BANIEWICZ
ADDRESS REDACTED

STEVEN BANIEWICZ
ADDRESS REDACTED

STEVEN BEDOYA
ADDRESS REDACTED

STEVEN BERENSTEIN
ADDRESS REDACTED

STEVEN BOYAK
ADDRESS REDACTED

STEVEN BREDESON
ADDRESS REDACTED

STEVEN BROWN
ADDRESS REDACTED

STEVEN BUSENBARRICK
ADDRESS REDACTED

STEVEN CABRERA
ADDRESS REDACTED

STEVEN CABRERA
ADDRESS REDACTED

STEVEN CAIN
ADDRESS REDACTED

STEVEN CALVA
ADDRESS REDACTED

STEVEN CANDELARIA
ADDRESS REDACTED

STEVEN CARDEW
ADDRESS REDACTED

STEVEN CARRILLO
ADDRESS REDACTED

STEVEN CHAVEZ
ADDRESS REDACTED

STEVEN CLAIR
ADDRESS REDACTED

STEVEN COX
ADDRESS REDACTED

STEVEN CRASK
ADDRESS REDACTED

STEVEN CRULL
ADDRESS REDACTED

STEVEN CURRY
ADDRESS REDACTED

STEVEN DAVIS
ADDRESS REDACTED

STEVEN DIGERLANDO
ADDRESS REDACTED

STEVEN E. SHUBE, ESQ.
2198 PIEPER LANE
TUSTIN, CA 92782

**Corinthian Colleges, Inc. - U.S. Mail**

STEVEN EDMOND
ADDRESS REDACTED

STEVEN ELIAS
ADDRESS REDACTED

STEVEN ELIZONDO
ADDRESS REDACTED

STEVEN EPPERSON
ADDRESS REDACTED

STEVEN ERICKSON
ADDRESS REDACTED

STEVEN EUGENE DAVIS
ADDRESS REDACTED

STEVEN FERNANDEZ
ADDRESS REDACTED

STEVEN FIMBRES
ADDRESS REDACTED

STEVEN FORD
ADDRESS REDACTED

STEVEN FOSTER
ADDRESS REDACTED

STEVEN FREEMAN
ADDRESS REDACTED

STEVEN FREIRIA
ADDRESS REDACTED

STEVEN GAMVROULAS
ADDRESS REDACTED

STEVEN GOLDBERG
ADDRESS REDACTED

STEVEN GONZALEZ
ADDRESS REDACTED

STEVEN GOODRIDGE
ADDRESS REDACTED

STEVEN GRAAP
ADDRESS REDACTED

STEVEN GUELL
ADDRESS REDACTED

STEVEN GUELL
ADDRESS REDACTED

STEVEN HENDERSON
ADDRESS REDACTED

STEVEN HOBBS
ADDRESS REDACTED

STEVEN HOLTMAN
ADDRESS REDACTED

STEVEN HOUGH
ADDRESS REDACTED

STEVEN HOWER
ADDRESS REDACTED

STEVEN IBANEZ
ADDRESS REDACTED

STEVEN JARAMILLO
ADDRESS REDACTED

STEVEN JIMENEZ
ADDRESS REDACTED

STEVEN JOHNSON
ADDRESS REDACTED

STEVEN JOLIVETTE
915 TURTLE CREEK DRIVE
MISSOURI CITY, MO 77489

STEVEN KAHLA
ADDRESS REDACTED

STEVEN KLEIN
ADDRESS REDACTED

STEVEN KUE
ADDRESS REDACTED

STEVEN LANGE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEVEN LAUZON
ADDRESS REDACTED

STEVEN LESTER
ADDRESS REDACTED

STEVEN LINDAUER
ADDRESS REDACTED

STEVEN LINDEMANN
ADDRESS REDACTED

STEVEN LIPPERT
9 BRENTWOOD LANE
FREDERICKSBURG, VA 22405

STEVEN LORCH
ADDRESS REDACTED

STEVEN LOWDEN
ADDRESS REDACTED

STEVEN MAUSER
ADDRESS REDACTED

STEVEN MAUSER
ADDRESS REDACTED

STEVEN MCCUE
ADDRESS REDACTED

STEVEN MCLAUGHLIN
ADDRESS REDACTED

STEVEN MCPHARLIN
ADDRESS REDACTED

STEVEN MICHAEL MESTAS
ADDRESS REDACTED

STEVEN MILLETT
ADDRESS REDACTED

STEVEN MOSKOWITZ
ADDRESS REDACTED

STEVEN MUNIZ
ADDRESS REDACTED

STEVEN NELSON
ADDRESS REDACTED

STEVEN NORMAN
ADDRESS REDACTED

STEVEN O'DELL
ADDRESS REDACTED

STEVEN PAVON TORRES
ADDRESS REDACTED

STEVEN PETNEY
ADDRESS REDACTED

STEVEN QUILES
ADDRESS REDACTED

STEVEN R. ALLEN
9161 CRYSTAL RIVER DR.
INDIANAPOLIS, IN 46240

STEVEN R. GUELL
16155 PORT OF NANTUCKET DR.
WILDWOOD, MO 63040

STEVEN REID
ADDRESS REDACTED

STEVEN REZNICK
ADDRESS REDACTED

STEVEN RIPPLE
ADDRESS REDACTED

STEVEN ROSE
ADDRESS REDACTED

STEVEN ROSSO
ADDRESS REDACTED

STEVEN ROTHENBERG
ADDRESS REDACTED

STEVEN ROTHENBUEHLER
ADDRESS REDACTED

STEVEN RUDY
ADDRESS REDACTED

STEVEN RUETER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

STEVEN RUETER
ADDRESS REDACTED

STEVEN SAAL
ADDRESS REDACTED

STEVEN SCARAFILE
ADDRESS REDACTED

STEVEN SCHRODER
ADDRESS REDACTED

STEVEN SCOTT
ADDRESS REDACTED

STEVEN SEVERIN
ADDRESS REDACTED

STEVEN SMITH
ADDRESS REDACTED

STEVEN STARK
ADDRESS REDACTED

STEVEN STRICKLAND
ADDRESS REDACTED

STEVEN SUGGS
ADDRESS REDACTED

STEVEN SUN
ADDRESS REDACTED

STEVEN TASSI
ADDRESS REDACTED

STEVEN THIEM
ADDRESS REDACTED

STEVEN THIEM
ADDRESS REDACTED

STEVEN TRAN
ADDRESS REDACTED

STEVEN TRUBICH
ADDRESS REDACTED

STEVEN V SMITH
ADDRESS REDACTED

STEVEN VERRONE
ADDRESS REDACTED

STEVEN WARNICK
5606 W. COLES ROAD
LAVEEN, AZ 85339

STEVEN WILLIS
ADDRESS REDACTED

STEVEN WYNNE
ADDRESS REDACTED

STEVEN ZIGURS
ADDRESS REDACTED

STEVENS & MCMILLAN
335 CENTENNIAL WAY
TUSTIN, CA 92780

STEVENS INSTRUMENT CO.
111 W. GREENWOOD AVE.
WAUKEGAN, IL 60087

STEVENS LEINWEBER CONSTRUCTION, INC.
9590 E. IRONWOOD SQUARE DR., SUITE 101
SCOTTSDALE, AZ 85258

STEVIE CARTER
ADDRESS REDACTED

STEVIE HAYES
ADDRESS REDACTED

STEVIE KENDRICK
ADDRESS REDACTED

STEVIE SHIOSEE
ADDRESS REDACTED

STEVIE STOKES
ADDRESS REDACTED

STEWART & STEVENSON POWER INC.
P.O. BOX 200441
HOUSTON, TX 77216-0441

STEWART & STEVENSON SERVICES, INC.
P.O. BOX 301063
DALLAS, TX 75303-1063

STEWART LAMBERT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STEWART LEOS
ADDRESS REDACTED

STEWART OXYGEN SERVICE, INC.
621 SOUTHPARK DR. #700
LITTLETON, CO 80120

STEWART SHAW
ADDRESS REDACTED

STEWART WILLIAM HAKE
ADDRESS REDACTED

STH ELECTRICAL CONTRACTORS, INC.
6901 PEACHTREE INDUSTRIAL BLVD., STE. H
NORCROSS, GA 30092

STICK AND MOVE PRODUCTIONS
7804 S. YATES BLVD. APT#2
CHICAGO, IL 60648

STING COMMUNICATIONS
120 SOUTH 16TH STREET
LEBANON, PA 17042

STOCKTON MAINTENANCE GROUP, INC.
1975 SANSBURY'S WAY #116
WEST PALM BEACH, FL 33411

STOCKTON PORTS BASEBALL CLUB
404 WEST FREMONT ST
STOCKTON, CA 95203

STOCKTON RECORD, THE
DEPT LA 21670
PASADENA, CA 91185-1670

STOCKTON RECORD, THE
P.O. BOX 7024
CHICOPEE, MA 01021-7024

STOCKTON SUPPLIES FOOD SVC & JANITORIAL
1623 E. CHARTER WAY
STOCKTON, CA 95205

STOCKTON THUNDER
248 W. FREMONT ST.
STOCKTON, CA 95203

STOCKTON UNIFIED SCHOOL DISTRICT
701 N. MADISON
STOCKTON, CA 95202

STOCKWELL, HARRIS, WOOLVERTON & MUEHL
3580 WILSHIRE BLVD., STE. 1900
LOS ANGELES, CA 90010

STONE MOUNTAIN HIGH SCHOOL
4555 CENTRAL DR.
STONE MOUNTAIN, GA 30083

STONECREST PEDIATRICS LLC
1137 SPRING MILL DR. SW.
LILBURN, GA 30047-6648

STONEMILL CENTER, LLC
ATTN: MARK SHORTRIDGE
120 NE 136TH AVE., SUITE 200
C/O ST. LAURENT PROPERTIES
VANCOUVER, WA 98684

STONERIDGE CHRYSLER JEEP DODGE OF DUBLIN
6701 AMADOR PLAZA RD.
DUBLIN, CA 94568

STORE CAPITAL ACQUISITIONS, LLC
8501 E. PRINCESS DR. #190
SCOTTSDALE, AZ 85255

STORE CAPITAL ACQUISITIONS, LLC
C/O MIDLAND LOAN SVCS
A PNC REAL ESTATE BUSINESS
PNC LOCKBOX#771223, REF#MLS#030295171
CHICAGO, IL 60677-1002

STORE MASTER FUNDING I, LLC
ATTN: MICHAEL J. ZIEG
8501 E. PRINCESS DRIVE, SUITE 190
SCOTTSDALE, AZ 85255

STORE MASTER FUNDING I, LLC
MIDLAND LOAN SERVICES
PNC BANK LOCKBOX#771223
CHICAGO, IL 60677-1002

STORE SPE CORINTHIAN, LLC
ATTN: MICHAEL T. BENNETT
8501 E. PRINCESS DRIVE, SUITE 190
SCOTTSDALE, AZ 85255

STORE SPE CORINTHIAN, LLC
MIDLAND LOAN SERVICES
PNC BANK LOCKBOX#771223
CHICAGO, IL 60677-1002

STORER COACHWAYS
3519 MCDONALD AVE.
MODESTO, CA 95358

STORMY SHUMATE
ADDRESS REDACTED

STOVALL AIR CONDITIONING
5450 BRUCE B. DOWNS BLVD., #301
WESLEY CHAPEL, FL 33543

STOYSTOWN AUTO WRECKERS
P.O. BOX 240
STOYSTOWN, PA 15563

STRATEGIC PARTNERSHIPS, LLC
1729 KING STREET, SUITE 100
ALEXANDRIA, VA 22314-2720

STRATEGIC PENSION SERVICES, INC.
18301 VON KARMAN AVE., SUITE 210
IRVINE, CA 92612

STRATEGY CONSULTANTS
8337 VERBENA LANE
LIBERTY TWP, OH 45044

STRATEGY CONSULTANTS
P.O. BOX 503
MASON, OH 45040

**Corinthian Colleges, Inc. - U.S. Mail**

STRF
30 EAST BROAD ST., SUITE 2481
COLUMBUS, OH 43215-3414

STRIKEIRON, INC.
P.O. BOX 347948
PITTSBURGH, PA 15251-4948

STROH COMPANIES, INC., THE
300 RIVER PLACE, SUITE 5000
DETROIT, MI 48207-4291

STUART BROZGOLD
ADDRESS REDACTED

STUART BURDETTE
ADDRESS REDACTED

STUART COLLINS
ADDRESS REDACTED

STUART COMBS
1015 CLIFF DR.
BRANSON, MO 65616

STUART GOLD
ADDRESS REDACTED

STUART KENNY
ADDRESS REDACTED

STUART LOPEZ
ADDRESS REDACTED

STUART MILLER
ADDRESS REDACTED

STUART PINNOCK
ADDRESS REDACTED

STUART RENTAL COMPANY, THE
454 SOUTH ABBOTT AVENUE
MILPITAS, CA 95035

STUART SPIVAK
ADDRESS REDACTED

STUART VANORNY
ADDRESS REDACTED

STUDENT AID SERVICES, INC.
9738 LINCOLN VILLAGE DR, STE. #130
SACRAMENTO, CA 95827

STUDENT OUTREACH SOLUTIONS INC
P.O. BOX 42
ARCADE, NY 14009

STUDENT TRANSPORTATION OF AMERICA
5669 ROUTE 28
MAYPORT, PA 16240

STUDENTMAGS
COLLEGE RESEARCH PARK
P.O. BOX 30402
LANSING, MI 48909-7902

STUDENTSCOUT
C/O JONES DAY
ATTN: MELISSA HIRST
77 WEST WACKER DRIVE, 35TH FLOOR
CHICAGO, IL 60601

STUDENTSCOUT, LLC
32487 COLLECTION CENTER DR.
CHICAGO, IL 60693-0487

STUDENTSCOUT, LLC
ATTN: WILLIAM DOLAN
77 WEST WACKER DRIVE
CHICAGO, IL 60601

STUDIO ONE TO ONE
930 W. LUMSDEN RD.
BRANDON, FL 33511

STYLE NETWORK
FILE #749889
LOS ANGELES, CA 90074-9889

SU SOMNARAIN
ADDRESS REDACTED

SUAD ALNOUBI
ADDRESS REDACTED

SUBSTANCE DETECTION CENTER
10000 WAYNE RD, STE. 102
ROMULUS, MI 48174

SUBURBAN PROPANE L.P.
45 SOUTH DIXIE HWY
ST. AUGUSTINE, FL 32084-0315

SUBURBAN PROPANE L.P.
P.O. BOX 1029
BRANFORD, FL 32008

SUBURBAN PROPANE L.P.
P.O. BOX 1239
BRANFORD, FL 32008

SUBURBAN PROPANE L.P.
P.O. BOX 889248
ATLANTA, GA 30356

SUBURBAN PROPANE L.P.
P.O. BOX K
WHIPPANY, NJ 07981-0170

SUBWAY
168 N. 3RD
ATTN: TINA
LARAMIE, WY 82070

**Corinthian Colleges, Inc. - U.S. Mail**

SUBWAY
300 GOFF MTN. RD.
CROSS LANES, WV 25313

SUBWAY
515 ADAMS ST.
LARAMIE, WY 82070

SUBWAY
951 HIGHWAY RTE. 22 WEST
BLAIRSVILLE, PA 15717

SUBWAY
P.O. BOX 1047
LARAMIE, WY 82070

SUBWAY SANDWICHES & SALADS
185 E. PASEO DEL CENTRO
FRESNO, CA 93720

SUBWAY SANDWICHES & SALADS
585 W. NEES #119
FRESNO, CA 93711

SUCCESS ADVERTISING HAWAII LLC
66 QUEEN ST., SUITE 1602
HONOLULU, HI 96813

SUCCESSFACTORS, INC.
ATTN: RORY CLENDON
1500 FASHION ISLAND BLVD., STE 300
SAN MATEO, CA 94404

SUCCESSFACTORS, INC.
P.O. BOX 89 4642
LOS ANGELES, CA 90189-4642

SUCETTE TORRES
ADDRESS REDACTED

SUDDATH RELOCATION SYSTEMS
815 SOUTH MAIN ST., SUITE 470
JACKSONVILLE, FL 32207

SUDDENLINK
P.O. BOX 660365
DALLAS, TX 75266-0365

SUDDENLINK MEDIA
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 60495
CHARLOTTE, NC 28260-0495

SUE ARNETT
ADDRESS REDACTED

SUE BENITEZ
ADDRESS REDACTED

SUE BRADFORD
ADDRESS REDACTED

SUE BROCKMEYER
ADDRESS REDACTED

SUE BURNS
6 BANYAN
FOOTHILL RANCH, CA  92610

SUE BUTLER
ADDRESS REDACTED

SUE HARRELL
ADDRESS REDACTED

SUE RAWLINGS
ADDRESS REDACTED

SUE-ELLEN LYDON- DADDONA
316 FOREST STREET
WALTHAM, MA 02452

SUGEY BRIONES
ADDRESS REDACTED

SUGEY DORADO
ADDRESS REDACTED

SUHAIL GHUBRIL
ADDRESS REDACTED

SUHAIL MIRZA
ADDRESS REDACTED

SUJATA CHOHAN
ADDRESS REDACTED

SUKHJIT (SUSAN) BAL
ADDRESS REDACTED

SUKHMANI BHARDWAJ
ADDRESS REDACTED

SUKHPREET SINGH
ADDRESS REDACTED

SUKIEDIA SMITH THOMAS
ADDRESS REDACTED

SUKIEDIA SMITH THOMAS
ADDRESS REDACTED

SUKRITI SINGH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SULAIMAN SYED
ADDRESS REDACTED

SULEMA ACUNA
ADDRESS REDACTED

SULEYMA AVALOS
ADDRESS REDACTED

SULLIVAN TAYLOR
ADDRESS REDACTED

SULTAN MOHMAND
ADDRESS REDACTED

SULTAN SCHOOL DISTRICT #311
514 4TH STREET
SULTAN, WA 98294

SUMARA ESPINOZA
ADDRESS REDACTED

SUMATHY JOSEPH
ADDRESS REDACTED

SUMEET SINGH
ADDRESS REDACTED

SUMI BABU
ADDRESS REDACTED

SUMI SHRISHRIMAL
ADDRESS REDACTED

SUMI SHRISHRIMAL
ADDRESS REDACTED

SUMMER BORNSTEIN
ADDRESS REDACTED

SUMMER CALDERON
ADDRESS REDACTED

SUMMER COSTELLO
ADDRESS REDACTED

SUMMER DAWN GILES
ADDRESS REDACTED

SUMMER GALCERAN
ADDRESS REDACTED

SUMMER GEOKJIAN
ADDRESS REDACTED

SUMMER HARPER
ADDRESS REDACTED

SUMMER KEARNEY
ADDRESS REDACTED

SUMMER NIELSEN
ADDRESS REDACTED

SUMMER RATHBUN
ADDRESS REDACTED

SUMMER ROBINSON
ADDRESS REDACTED

SUMMER SMITH
ADDRESS REDACTED

SUMMER STORM LABRADO
ADDRESS REDACTED

SUMMER WILCOX
ADDRESS REDACTED

SUMMIT CONFERENCE CENTER
129 SUMMERS STREET
CHARLESTON, WV 25301

SUMMIT FINANCIAL RESOURCES , LP
2455 E. PARLEY'S WAY, #200
SALT LAKE CITY, UT 84109

SUMMIT FINANCIAL RESOURCES , LP
P.O. BOX 844223
LOS ANGELES, CA 90084-4223

SUMMIT GROUP SOFTWARE
1405 PRAIRIE PARKWAY
SUITE A
WEST FARGO, ND 58078

SUMMIT MAILING & SHIPPING SYSTEMS, INC.
500 ENTERPRISE DR.
EDMOND, OK 73013

SUMMIT PRO RODEO
P.O. BOX 327
CENTENNIAL, WY 82055

SUMONIA AVANT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SUN CITY MACDONALD RANCH COMM. ASSOC.INC
2020 W. HORIZON RIDGE PARKWAY
HENDERSON, NV 89012

SUN LIFE FINANCIAL
STOP-LOSS CLAIMS SC 4219
ONE SUN LIFE EXECUTIVE PARK
WELLESLEY HILLS, MA 02481

SUNBEAM TELEVISION CORPORATION
P.O. BOX 1118
MIAMI, FL 33238-1118

SUNCO PRODUCTIONS, INC.
P.O. BOX 289
DAYTONA BEACH, FL 32115

SUNCOAST EDUCATORS ASSOCIATION
2012 HILLSBOROUGH AVE.
TAMPA, FL 33610

SUNCOAST PEST W. PALM
6515 1ST AVE. SO.
ST. PETERSBURG, FL 33707

SUNDAEA BREWSTER
ADDRESS REDACTED

SUNDIATA ABDUL WILSON
ADDRESS REDACTED

SUNDIATA MONOARFA
ADDRESS REDACTED

SUNG HYOP HA
ADDRESS REDACTED

SUNGARD AVAILABILITY SERVICES
680 E. SWEDESFORD ROAD
WAYNE, PA 19087

SUNGARD AVAILABILITY SERVICES
91233 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

SUNGARD AVAILABILITY SERVICES
PLANNING SOLUTIONS
P.O. BOX 91547
CHICAGO, IL 60693

SUNGARD AVAILABILITY SERVICES
RECOVERY SERVICES LP
P.O. BOX 91233
CHICAGO, IL 60693

SUNGWON HAN
ADDRESS REDACTED

SUNIL MICHAEL MIEREZ
ADDRESS REDACTED

SUNJAY MONGA
ADDRESS REDACTED

SUNJETTO FEGAN-SMITH
ADDRESS REDACTED

SUNNYSLOPE FLORAL & GIFT, INC.
4800 44TH STREET SW
GRANDVILLE, MI 49418

SUNRIDGE ELECTRIC CONSTRUCTION INC.
804 BLACK DIAMOND WAY
LODI, CA 95240

SUNRISE MEDICAL GROUP
5475 E. LA PALMA AVE.,STE. 100
ANAHEIM, CA 92807

SUNRISE MULTISPECIALTY MEDICAL
2492 WALNUT AVE., SUITE 110
TUSTIN, CA 92780

SUNSET LEARNING INSTITUTE
12120 SUNSET HILLS RD, STE. 100
RESTON, VA 20190

SUNSHINE BROWN
ADDRESS REDACTED

SUNSHINE BUILDING MAINTENANCE, INC.
7717 WEST 6TH AVENUE, UNIT C
LAKEWOOD, CO 80214

SUNSHINE COMMUNITY CHURCH
3300 EAST BELTLINE AVE. NE
GRAND RAPIDS, MI 49525-0743

SUNSHINE LIGHTING
744 CLINTON ST.
BROOKLYN, NY 11231

SUNSHINE XIONG
ADDRESS REDACTED

SUNSTAR AMERICAS, INC
13885 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SUNSTAR AMERICAS, INC
4635 W. FOSTER AVENUE
CHICAGO, IL 60630-1709

SUNSTATE EQUIPMENT CO., L.L.C.
5425 E. WASHINGTON STREET
PHOENIX, AZ 85034

SUNSTATE EQUIPMENT CO., L.L.C.
P.O. BOX 52581
PHOENIX, AZ 85072-2581

SUNSTATE SIGNS
1038 GARY BLVD.
DAYTONA BEACH, FL 32129

Corinthian Colleges, Inc. - U.S. Mail

Served 5/20/2015

SUNSTATE SIGNS
630 G. OAK PLACE
PORT ORANGE, FL 32127

SUN-TIMES MEDIA
8247 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

SUNTOWN LAUNDRY & DRY CLEANING
17227 N. 19TH AVENUE
PHOENIX, AZ 85023

SUNWEST AIR CONDITIONING
1660 BABCOCK ST.
COSTA MESA, CA 92627

SUPERFLOW CORPORATION
3512 NORTH TEJON
COLORADO SPRINGS, CO 80907

SUPERFLOW CORPORATION
4060 DIXON STREET
DES MOINES, IA 50313-3942

SUPERINTENDENT OF DOCUMENTS
ATTN: NEW ORDERS
P.O. BOX 371954
PITTSBURGH, PA 15250-7954

SUPERINTENDENT OF DOCUMENTS
P.O. BOX 979050
ST. LOUIS, MO 63197-9000

SUPERINTENDENT OF DOCUMENTS
U.S. GOVT. PRINTING OFFICE
P.O. BOX 979041
ST. LOUIS, MO 63197-9000

SUPERIOR PRESS, INC.
P.O. BOX 844550
LOS ANGELES, CA 90084-4550

SUPERMEDIA, LLC
10200 DR M L KING JR ST. N
ST. PETERSBURG, FL 33716

SUPERMEDIA, LLC
ATTN: ACCT RECEIVABLE DEPT.
P.O. BOX 619009
DFW AIRPORT, TX 75261-9009

SUPERSHUTTLE SACRAMENTO
P.O. BOX 15457
SCOTTSDALE, AZ 85267-5457

SUPERVALU INC.
P.O. BOX 790073
ST. LOUIS, MO 63179-0073

SUPPLY DISTRIBUTION AND INFO NETWORK
1517 S. ROBERTSON BLVD
LOS ANGELES, CA 90035

SUPPLY HARDWARE, INC.
7115 WATT AVE. SUITE 100
NORTH HIGHLANDS, CA 95660

SUPPLY TECHNOLOGY, INC.
1711 WHITTIER AVEN
COSTA MESA, CA 92627

SUPPLYWORKS
P.O. BOX 742440
LOS ANGELES, CA 90074-2440

SUPPLYWORKS
P.O. BOX 848392
DALLAS, TX 75284-8392

SUPREME GRAPHICS
625 DETTLOFF DRIVE
ARCADIA, WI 54612

SURBIR SOOS
ADDRESS REDACTED

SURE-FIT LAUNDRY, INC.
33121 GLENWOOD
WAYNE, MI 48184

SURE-FIT SECURITY
8213 FENTON STREET
SILVER SPRING, MD 20910

SUREWEST
P.O. BOX 1110
ROSEVILLE, CA 95678-8110

SUREWEST
P.O. BOX 30697
LOS ANGELES, CA 90030-0697

SUREY MUNOZ RICHARDSON
ADDRESS REDACTED

SURINA BERMUDEZ
ADDRESS REDACTED

SURPLUS EQUIPMENT COMPANY, INC.
4216 W. DR. MARTIN LUTHER KING
ST. LOUIS, MO 63113

SURVEYMONKEY.COM, LLC
815 NW 13TH AVE., STE. D
PORTLAND, OR 97209

SURVEYMONKEY.COM, LLC
C/O BANK OF AMERICA LOCKBOX SVCS
15765 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

SURVIVAL GROUP, LLC
112 WASHINGTON AVE.
NORTH HAVEN, CT 06473

SUSAN ABRAMSON
ADDRESS REDACTED

SUSAN ALDRED
ADDRESS REDACTED

SUSAN ANN WANDERSEE
ADDRESS REDACTED

SUSAN B.C2007 MORTON
5567 E. SHEENA DR.
SCOTTSDALE, AZ 85254

SUSAN BACA
ADDRESS REDACTED

SUSAN BACA
ADDRESS REDACTED

SUSAN BAKER
ADDRESS REDACTED

SUSAN BARNFIELD
ADDRESS REDACTED

SUSAN BASSETT
ADDRESS REDACTED

SUSAN BEAULE
ADDRESS REDACTED

SUSAN BLACKBURN
ADDRESS REDACTED

SUSAN BOYLE
ADDRESS REDACTED

SUSAN BRUCE-ROSS
ADDRESS REDACTED

SUSAN BULLING
ADDRESS REDACTED

SUSAN BULLING
ADDRESS REDACTED

SUSAN CABRERA
ADDRESS REDACTED

SUSAN CARROLL
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

SUSAN CHARLES
ADDRESS REDACTED

SUSAN COLLINS
ADDRESS REDACTED

SUSAN CORBETT
ADDRESS REDACTED

SUSAN CRANNELL
ADDRESS REDACTED

SUSAN DAVIS
ADDRESS REDACTED

SUSAN DAVIS
ADDRESS REDACTED

SUSAN DAWOD-ESHABA
ADDRESS REDACTED

SUSAN DUITSMAN
16265 WATERFRONT WAY
GROVER, MO  63040-1513

SUSAN DUNSETH
ADDRESS REDACTED

SUSAN FARVID
ADDRESS REDACTED

SUSAN FARVID
C/O DOYLE LAW
ATTN: CONAL DOYLE
280 S. BEVERLY DR.
SUITE 504
BEVERLY HILLS, CA 90212

SUSAN FINCH
ADDRESS REDACTED

SUSAN FOLSOM
ADDRESS REDACTED

SUSAN FREDRICKSON
ADDRESS REDACTED

SUSAN FREEMAN
ADDRESS REDACTED

SUSAN G. KOMEN, SACRAMENTO VALLEY AFFIL
5005 LBJ FREEWAY, STE. 250
DALLAS, TX 75244

SUSAN G. KOMEN, SACRAMENTO VALLEY AFFIL
9310 TECH CENTER DR., STE. #250
SACRAMENTO, CA 95826

SUSAN G. KOMEN, SACRAMENTO VALLEY AFFIL
SACRAMENTO VALLEY AFFILIATE
2433 FAIR OAKS BLVD., PMB 223
SACRAMENTO, CA 95825

**Corinthian Colleges, Inc. - U.S. Mail**

SUSAN GARCIA
ADDRESS REDACTED

SUSAN GILBERT
ADDRESS REDACTED

SUSAN GILES
ADDRESS REDACTED

SUSAN GLENN
ADDRESS REDACTED

SUSAN GONDA
ADDRESS REDACTED

SUSAN GONZALEZ
ADDRESS REDACTED

SUSAN GORDON
ADDRESS REDACTED

SUSAN GOUDIE-ADAMS
ADDRESS REDACTED

SUSAN GUNN
ADDRESS REDACTED

SUSAN HAERT
ADDRESS REDACTED

SUSAN HARNEY
ADDRESS REDACTED

SUSAN HARVEY
ADDRESS REDACTED

SUSAN HELLER
ADDRESS REDACTED

SUSAN HIDALGO
ADDRESS REDACTED

SUSAN HOLLOWAY
ADDRESS REDACTED

SUSAN JACOBS
ADDRESS REDACTED

SUSAN KELLY
SHOWERCAP PRODUCTIONS
3238 FERNSIDE BLVD.
ALAMEDA, CA 94501

SUSAN KIM PERONDI
ADDRESS REDACTED

SUSAN KOWALSKI
ADDRESS REDACTED

SUSAN LAMB
ADDRESS REDACTED

SUSAN LEGGETT
ADDRESS REDACTED

SUSAN LITTLE
ADDRESS REDACTED

SUSAN LOPEZ
ADDRESS REDACTED

SUSAN LOVE
ADDRESS REDACTED

SUSAN LUNDEEN
ADDRESS REDACTED

SUSAN MAHONEY
ADDRESS REDACTED

SUSAN MARCEK
ADDRESS REDACTED

SUSAN MARIE POST
ADDRESS REDACTED

SUSAN MASSEY-CONNOLLY
ADDRESS REDACTED

SUSAN MATECIUK
ADDRESS REDACTED

SUSAN MAY
ADDRESS REDACTED

SUSAN MCKEEVER
ADDRESS REDACTED

SUSAN MCWILLIAM WARREN
2742 GOLDEN CURRANT VIEW #305
COLORADO SPRINGS, CO 80918

**Corinthian Colleges, Inc. - U.S. Mail**

SUSAN MENZIES
ADDRESS REDACTED

SUSAN MITCHELL
ADDRESS REDACTED

SUSAN MONTGOMERY
ADDRESS REDACTED

SUSAN MORALES
ADDRESS REDACTED

SUSAN MUEGGE
ADDRESS REDACTED

SUSAN NAGY
ADDRESS REDACTED

SUSAN NEEL
ADDRESS REDACTED

SUSAN NICHOLSON
ADDRESS REDACTED

SUSAN OLMS
ADDRESS REDACTED

SUSAN O'TOOLE
ADDRESS REDACTED

SUSAN PARRA
ADDRESS REDACTED

SUSAN PAUL
ADDRESS REDACTED

SUSAN PELZER
ADDRESS REDACTED

SUSAN PENNOYER
ADDRESS REDACTED

SUSAN PEREZ
ADDRESS REDACTED

SUSAN PHILLIPS
ADDRESS REDACTED

SUSAN POTTER
ADDRESS REDACTED

SUSAN RATCLIFF
ADDRESS REDACTED

SUSAN RAY
ADDRESS REDACTED

SUSAN RAYER
ADDRESS REDACTED

SUSAN REED
ADDRESS REDACTED

SUSAN RENEE FARVER
ADDRESS REDACTED

SUSAN RICARDO
ADDRESS REDACTED

SUSAN RIPPBERGER
ADDRESS REDACTED

SUSAN ROSE
ADDRESS REDACTED

SUSAN RUNYAN
ADDRESS REDACTED

SUSAN RUNYON
ADDRESS REDACTED

SUSAN RUSSO
ADDRESS REDACTED

SUSAN SAMEK
ADDRESS REDACTED

SUSAN SANDERSON
ADDRESS REDACTED

SUSAN SCHMITZ
ADDRESS REDACTED

SUSAN SCHRANK
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

SUSAN SHANNON
ADDRESS REDACTED

SUSAN SHRIVER
3381 SYLVIA ST.
JACKSONVILLE, FL 32207

SUSAN SONNTHAL
ADDRESS REDACTED

SUSAN SPLAIN
ADDRESS REDACTED

SUSAN STEINHOFF
ADDRESS REDACTED

SUSAN STRICHART
18750 CORDATA ST.
FOUNTAIN VALLEY, CA 92708

SUSAN SUTTON
ADDRESS REDACTED

SUSAN TARRANT
ADDRESS REDACTED

SUSAN THACH
ADDRESS REDACTED

SUSAN THOMAS
ADDRESS REDACTED

SUSAN THOMAS
ADDRESS REDACTED

SUSAN TOURTELLOT
ADDRESS REDACTED

SUSAN TRESTRAIL
ADDRESS REDACTED

SUSAN ULLERY
ADDRESS REDACTED

SUSAN VETTER
ADDRESS REDACTED

SUSAN VICTORIA SHOFNER
ADDRESS REDACTED

SUSAN WALCOTT
ADDRESS REDACTED

SUSAN WHITE
ADDRESS REDACTED

SUSAN WHITE
ADDRESS REDACTED

SUSAN WHITTLESEY
ADDRESS REDACTED

SUSAN WILLIAMS
ADDRESS REDACTED

SUSAN WIND
ADDRESS REDACTED

SUSAN WITTER
ADDRESS REDACTED

SUSAN WOLFF
ADDRESS REDACTED

SUSAN WONG
ADDRESS REDACTED

SUSAN WYNNE
ADDRESS REDACTED

SUSAN YAGER
ADDRESS REDACTED

SUSAN YAGER
ADDRESS REDACTED

SUSAN YOCUM
ADDRESS REDACTED

SUSAN YOUNG
ADDRESS REDACTED

SUSAN YOUNG
ADDRESS REDACTED

SUSAN ZAPPIA
ADDRESS REDACTED

SUSANA BARRIOS
ADDRESS REDACTED

SUSANA CANT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

SUSANA CARRASCO
ADDRESS REDACTED

SUSANA CISNEROS
ADDRESS REDACTED

SUSANA DOMINGUEZ
ADDRESS REDACTED

SUSANA ELIAS
ADDRESS REDACTED

SUSANA FERNANDEZ
ADDRESS REDACTED

SUSANA GARCIA
ADDRESS REDACTED

SUSANA GONZALEZ
ADDRESS REDACTED

SUSANA HAMILTON
ADDRESS REDACTED

SUSANA LOMELI
ADDRESS REDACTED

SUSANA LOPEZ
ADDRESS REDACTED

SUSANA MANJARREZ
ADDRESS REDACTED

SUSANA MARIA BETANCOURT
ADDRESS REDACTED

SUSANA OROZCO
ADDRESS REDACTED

SUSANA PATRICIA HIDALGO
ADDRESS REDACTED

SUSANA RARICK
ADDRESS REDACTED

SUSANA TORRES
ADDRESS REDACTED

SUSANA ULLOA
ADDRESS REDACTED

SUSANN CUNHA
ADDRESS REDACTED

SUSANNA BELLO
ADDRESS REDACTED

SUSANNA RODRIGUEZ
ADDRESS REDACTED

SUSANNAH ROURK
ADDRESS REDACTED

SUSHEILA PRASHAD
ADDRESS REDACTED

SUSHMITTA SANCHEZ-VARGAS
ADDRESS REDACTED

SUSIE GARCIA
C/O THE HERRINGTON LAW FIRM PC
ATTN: CATHERINE HERRINGTON HALE
405 MAIN, SUITE 600
HOUSTON, TX 77002

SUSIE HOLMES
ADDRESS REDACTED

SUSIE KOPF
82 KENNEBEC PLACE E
WESTERVILLE, OH 43081

SUSIE MONTALVO
ADDRESS REDACTED

SUSIE RUSSELL
ADDRESS REDACTED

SUSIE SCHILD
ADDRESS REDACTED

SUSIE UNTALON
ADDRESS REDACTED

SUSQUEHANNA TRANSIT COMPANY, INC.
401 EAST CENTRAL AVENUE
AVIS, PA 17721

SUSQUEHANNA TRANSIT COMPANY, INC.
P.O. BOX U
AVIS, PA 17721

SUSSMAN BUILDING ASSOCIATES, LLC
P.O. BOX 18213
SEATTLE, WA 98118

**Corinthian Colleges, Inc. - U.S. Mail**

SUTTER ROOFING CO OF FLORIDA
4085 L.B. MCLEOD RD., SUITE A
ORLANDO, FL 32811

SUZAN BURNS
ADDRESS REDACTED

SUZAN MILLER-HOOVER
9820 DUNBAR LN.
EL CAJON, CA 92021

SUZANNA CZECHOWSKI
ADDRESS REDACTED

SUZANNE ABRAHAM
ADDRESS REDACTED

SUZANNE BENNETT
ADDRESS REDACTED

SUZANNE BOWERS
ADDRESS REDACTED

SUZANNE CARLO COLON
ADDRESS REDACTED

SUZANNE DE PASQUALE
ADDRESS REDACTED

SUZANNE GIESBRECHT
ADDRESS REDACTED

SUZANNE HARRIS
ADDRESS REDACTED

SUZANNE HOLMES
ADDRESS REDACTED

SUZANNE LEIGH GARDNER
ADDRESS REDACTED

SUZANNE MARIE FERGUSON
25030 LAS PALMERAS
TEMECULA, CA 92590

SUZANNE MARKUS
ADDRESS REDACTED

SUZANNE MCCLOSKY
ADDRESS REDACTED

SUZANNE MORTON
ADDRESS REDACTED

SUZANNE NOVOTNAK
ADDRESS REDACTED

SUZANNE PEDERSON
ADDRESS REDACTED

SUZANNE PERALTA
ADDRESS REDACTED

SUZANNE REYNOLDS
ADDRESS REDACTED

SUZANNE SALEH
ADDRESS REDACTED

SUZANNE SCHILLACI
ADDRESS REDACTED

SUZANNE SPARHAWK
ADDRESS REDACTED

SUZANNE STEVENS
ADDRESS REDACTED

SUZANNE STONE
ADDRESS REDACTED

SUZANNE TAYLOR
ADDRESS REDACTED

SUZANNE TOTEN
ADDRESS REDACTED

SUZANNE VARNEY
ADDRESS REDACTED

SUZEN'S GARDENS
115 E. IVINSON
LARMIE, WY 82070

SUZETTE BROWN
ADDRESS REDACTED

SUZETTE COWAN
ADDRESS REDACTED

SUZETTE DAVENPORT
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

SUZETTE DENNINGTON
ADDRESS REDACTED

SUZETTE LYNN ESTRADA
ADDRESS REDACTED

SUZETTE PETTIGREE
ADDRESS REDACTED

SUZETTE SMITH
ADDRESS REDACTED

SUZUKI MOTOR OF AMERICA INC
P.O. BOX 1100
BREA, CA 92822-1100

SUZY'S
1465 N 3RD ST.D2618
LARAMIE, WY 82072

SUZZANNA CONTRERAS
ADDRESS REDACTED

SVEDANA SHEHU
ADDRESS REDACTED

SVETLANA ANTONIO
ADDRESS REDACTED

SVETLANA EPSTEIN
ADDRESS REDACTED

SVETLANA O'BRIEN
ADDRESS REDACTED

SVETLANA PETROVIC
1145 YALE ST. #2
SANTA MONICA, CA 90403

SVITLANA WALTERS
ADDRESS REDACTED

SVM LP
200 E. HOWARD AVE., SUITE 220
DES PLAINES, IL 60018

SVN GWINNETT PARK, LLC
C/O SVN MANAGEMENT, INC.
19991 VON KARMAN AVE., STE. #900
IRVINE, CA 92612-1571

SVN GWINNETT PARK, LLC
P.O. BOX 843305
LOS ANGELES, CA 90084-3305

SVS SELECTIVE VENDING SERVICES
1202 BRANAGAN DRIVE
TULLYTOWN, PA 19007

SW HEALTHSOURCE
3705 MELSTONE DRIVE
ARLINGTON, TX 76016

SWASFAA
C/O CINDY PEREZ, TREASURER
P.O. BOX 40031
LAFAYETTE, LA 70504

SWATI SHARMA
ADDRESS REDACTED

SWEDE MONT
ADDRESS REDACTED

SWEDE'S ROOFING INC.
1130 DUNN AVE.
CHEYENNE, WY 82001

SWEEPALOT, INC
867 SECOND AVENUE, SUITE C
REDWOOD CITY, CA 94063

SWEETWATER CONSTRUCTION CORP.
32 N. MAIN STREET
CRANBURY, NJ 08512

SWEETWATER SPRINGS BOTTLED WATER INC.
P.O. BOX 780466
ORLANDO, FL 32878

SWENSON DEVELOPMENT & CONSTUCTION
715 NORTH FIRST STREET, SUITE 27
SAN JOSE, CA 95112

SWIRE COCA-COLA
P.O. BOX 1380
DRAPER, UT 84020

SWISHER HYGIENE FRANCHISE CORP.
4725 PIEDMONT ROW DR. STE. #400
CHARLOTTE, NC 28210

SWISS D BASE
23734 VISTA RAMONA ROAD
RAMONA, CA 92065

SWITZER & ASSOCIATES PAINTING CO.
5328 BRIGHTON AVE.
KANSAS CITY, MO 64130

SWKC CHAMBER OF COMMERCE
14220 INTERURBAN AVE. S. #134
TUKWILA, WA 98168

SWLF LIMITED PARTNERSHIP
106 E. RUSK STE. #200
ROCKWALL, TX 75087

SWONGER CONSULTING INC
5023 W. 120TH AVE., #432
BROOMFIELD, CO 80020

**Corinthian Colleges, Inc. - U.S. Mail**

SXOCHIL SANTILLAN
ADDRESS REDACTED

SXSW INC.
P.O. BOX 685289
AUSTIN, TX 78768

SYBIL RAGUNATH
ADDRESS REDACTED

SYDKNIE FLORES
ADDRESS REDACTED

SYDNEE ASHI GRUPPO
ADDRESS REDACTED

SYDNEY GROGAN
ADDRESS REDACTED

SYDNEY HAMILTON
ADDRESS REDACTED

SYDNEY JOHNSON
ADDRESS REDACTED

SYDNEY MARIE KAMSTRA
ADDRESS REDACTED

SYDNEY OWENS
ADDRESS REDACTED

SYDNEY SANCHEZ
ADDRESS REDACTED

SYDNEY SIMPSON
ADDRESS REDACTED

SYDNEY WALKER
ADDRESS REDACTED

SYED IMTIAZ
ADDRESS REDACTED

SYED MANSOOR
ADDRESS REDACTED

SYED RIZVI
ADDRESS REDACTED

SYEETA TAYLOR
ADDRESS REDACTED

SYLATHIA JOHNSON
ADDRESS REDACTED

SYLENTO LEWIS
ADDRESS REDACTED

SYLENTO LEWIS
ADDRESS REDACTED

SYLVAIN VARGAS
ADDRESS REDACTED

SYLVESTER BROXTON
ADDRESS REDACTED

SYLVESTER TAYLOR
ADDRESS REDACTED

SYLVIA CARRASCO
ADDRESS REDACTED

SYLVIA CARTER
ADDRESS REDACTED

SYLVIA CASTRO
ADDRESS REDACTED

SYLVIA DAVIS
ADDRESS REDACTED

SYLVIA DE SOTO-CHAVEZ
ADDRESS REDACTED

SYLVIA DIAZ
ADDRESS REDACTED

SYLVIA GARZA
ADDRESS REDACTED

SYLVIA HILL
ADDRESS REDACTED

SYLVIA JOYNERR
ADDRESS REDACTED

SYLVIA M SIMPSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SYLVIA MARQUEZ
ADDRESS REDACTED

SYLVIA NABONG
ADDRESS REDACTED

SYLVIA PATRICIA WILLIAMS
ADDRESS REDACTED

SYLVIA PERKINS
ADDRESS REDACTED

SYLVIA POLITRON
ADDRESS REDACTED

SYLVIA RUIZ
ADDRESS REDACTED

SYLVIA SALGADO
ADDRESS REDACTED

SYLVIA SAVOY
ADDRESS REDACTED

SYLVIA SIMPSON
ADDRESS REDACTED

SYLVIA SOLAR
ADDRESS REDACTED

SYLVIE LEBLANC
ADDRESS REDACTED

SYLVIE STUBBS
ADDRESS REDACTED

SYLVIE TIMM
ADDRESS REDACTED

SYMANTEC CORPORATION
P.O. BOX 846013
DALLAS, TX 75284-6013

SYMONA WILLIAMS
ADDRESS REDACTED

SYMONE BAILEY
ADDRESS REDACTED

SYMONE CHAVEZ
ADDRESS REDACTED

SYMONE FERNANDEZ-COLON
ADDRESS REDACTED

SYMONE RUTHERFORD
ADDRESS REDACTED

SYMONE S FERNANDEZ-COLON
ADDRESS REDACTED

SYMPHONY GROUP, LLC
4183 W. STREETSBORO ROAD, STE. 201
RICHFIELD, OH 44286

SYMPLICITY CORPORATION
17890 WEST DIXIE HIGHWAY, SUITE 606
NORTH MIAMI BEACH, FL 33160

SYNCSORT, INC.
50 TICE BOULEVARD STE. #250
WOODCLIFF LAKE, NJ 07677

SYNERFAC TECHNICAL STAFFING
2 READ'S WAY, SUITE 209
NEW CASTLE, DE 19720-1630

SYRE SAMPEL
ADDRESS REDACTED

SYSTECH SOLUTIONS, INC.
700 N. BRAND BLVD., SUITE 800
GLENDALE, CA 91203

SYUZI ZATIKYAN
ADDRESS REDACTED

SYVIL E MERRITT
ADDRESS REDACTED

SYVIL MERRITT
ADDRESS REDACTED

SZILVIA ADRIENNE AMBROSON
ADDRESS REDACTED

T & R BLACK'S HDWE, INC.
610 E. RIDGE RD
ROCHESTER, NY 14621

T & S AIR CONDITIONING, INC.
2956 ALA PUNENE PLACE
HONOLULU, HI 96818

T & S SAFETY CONSULTING SERVICES, LLS
C/O TIM STIPCAK
P.O. BOX 194
BLACK LICK, PA 15716

**Corinthian Colleges, Inc. - U.S. Mail**

T. C. COCHRAN PAINTING CO., INC.
1451 EAST 8TH ST.
JACKSONVILLE, FL 32206

T.C. NETWORK MANAGEMENT, INC.
P.O. BOX 2718
ORANGE PARK, FL 32067-2718

T.C. NETWORK MANAGEMENT, INC.
P.O. BOX 473
GREEN COVE SPRING, FL 32043473

T.N.T. EXTERMINATORS
9355 S. 52ND AVE.
OAK LAWN, IL 60453

TA IP LAW, P.C., A LAW CORPORATION
14271 JEFFREY RD., SUITE 313
IRVINE, CA 92620

TABATHA PRUSHING
ADDRESS REDACTED

TABATHA ROWE
ADDRESS REDACTED

TABATHA SUE COOK
ADDRESS REDACTED

TABBITHA ZEPEDA
ADDRESS REDACTED

TABETHA COOK-SWANSON
ADDRESS REDACTED

TABETHA MARTIN
ADDRESS REDACTED

TABITHA ADKINS
ADDRESS REDACTED

TABITHA ANAYA
ADDRESS REDACTED

TABITHA ANAYA
ADDRESS REDACTED

TABITHA ANNE CASANOVA
ADDRESS REDACTED

TABITHA ASTACIO
ADDRESS REDACTED

TABITHA BERRY
ADDRESS REDACTED

TABITHA CAMBER
ADDRESS REDACTED

TABITHA CHARE JOHNSON
ADDRESS REDACTED

TABITHA CHRISTINA REIMONENQ
ADDRESS REDACTED

TABITHA FREY
ADDRESS REDACTED

TABITHA LEE MORELOCK
ADDRESS REDACTED

TABITHA LYONS
ADDRESS REDACTED

TABITHA LYONS
ADDRESS REDACTED

TABITHA MALDONADO
ADDRESS REDACTED

TABITHA MILES
ADDRESS REDACTED

TABITHA PORTER
ADDRESS REDACTED

TABITHA RANKINS
ADDRESS REDACTED

TABITHA RICHARDS
ADDRESS REDACTED

TABITHA STEPHENS
ADDRESS REDACTED

TABITHA STEPHENS
ADDRESS REDACTED

TABITHA STEWART
ADDRESS REDACTED

TABITHA STRICKLAND
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 5/20/2015

TABITHA THURSTON
ADDRESS REDACTED

TABITHA WILEY
ADDRESS REDACTED

TABLEAU SOFTWARE, INC.
837 N. 34TH STREET, STE. 400
SEATTLE, WA 98103

TACOMA COMMUNITY COLLEGE
6501 SOUTH 19TH STREET
TACOMA, WA 98466

TACOMA PUBLIC UTILITIES
3628 S. 35TH ST.
TACOMA, WA 98409

TACOMA PUBLIC UTILITIES
P.O. BOX 11010
TACOMA, WA 98411-1010

TACOMA-PIERCE COUNTY
CHAMBER OF COMMERCE
P.O. BOX 1933
TACOMA, WA 98401-1933

TACRESHA CAROLINA
ADDRESS REDACTED

TAD CHANTHABANDITH
ADDRESS REDACTED

TAD MCDOWELL
ADDRESS REDACTED

TADEH AHOON
ADDRESS REDACTED

TADEO LOPEZ PORTILLO
ADDRESS REDACTED

TADIKA BLAKE
ADDRESS REDACTED

TAFAOATA TUA
ADDRESS REDACTED

TAGHREED AL-MARZOOQ
ADDRESS REDACTED

TAHEEDA LATTEN BALLENGER
ADDRESS REDACTED

TAHIRAH A WALLER
ADDRESS REDACTED

TAHISHA JACKSON
ADDRESS REDACTED

TAHITA PICKARD
ADDRESS REDACTED

TAHLISHA JONES
ADDRESS REDACTED

TAHN PHAN
ADDRESS REDACTED

TAHSEEN KHANUM
ADDRESS REDACTED

TAI LY
ADDRESS REDACTED

TAILER CHRISTY
ADDRESS REDACTED

TAILOR VENDING, LLC
1615 SE 4TH AVE.
BATTLE GROUND, WA 98604

TAISA VIKTOROVNA CHERNYSHOV
ADDRESS REDACTED

TAISEA PAULO
ADDRESS REDACTED

TAISEI FUJIMURA
ADDRESS REDACTED

TAISHA JEAN BROOMFIELD
ADDRESS REDACTED

TAISSIA OUVARITCHEVA
ADDRESS REDACTED

TAIVAH REALTY ADA COMPLIANT LTD.
RE/MAX ALLSTARS REALTY
4701 SW COLLEGE RD., #103
OCALA, FL 34474

TAIWANA LADELL CADE
ADDRESS REDACTED

TAIYON TURNER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

**Corinthian Colleges, Inc. - U.S. Mail**

TAJA JATOYA STEWART
ADDRESS REDACTED

TAJA SUMPTER
ADDRESS REDACTED

TA-JIONNA POOLE-PEREZ
ADDRESS REDACTED

TAKAI GIBSON
ADDRESS REDACTED

TAKEELA ROCHELLE EAGLIN
ADDRESS REDACTED

TAKEERA ATKINSON
ADDRESS REDACTED

TAKEIAH MCKAY
ADDRESS REDACTED

TAKEISHA BROWN
ADDRESS REDACTED

TAKESHA MCCRAY
ADDRESS REDACTED

TAKESHA SIERRA MARTIN
ADDRESS REDACTED

TAKESHIA FOSTER
ADDRESS REDACTED

TAKIA HARRIS
ADDRESS REDACTED

TAKISHA FISHER
ADDRESS REDACTED

TAKISHA RENEE EVERETTE
ADDRESS REDACTED

TAKISHA WILLIAMS
ADDRESS REDACTED

TAKIYAH BRANESHA HODGES
ADDRESS REDACTED

TAKIYAH PAIGE
ADDRESS REDACTED

TALALA MSHUJA
LAW OFFICES OF SCOTT D. LEVY
1010 LAMAR STREET
HOUSTON, TX 77002

TALATH SHAIKH
ADDRESS REDACTED

TALAYA JONES
ADDRESS REDACTED

TALENTWISE SOLUTIONS LLC
P.O. BOX 3876
SEATTLE, WA 98124-3876

TALEO
4140 DUBLIN BLVD., STE. #400
DUBLIN, CA 94568

TALEO
P.O. BOX 35660
NEWARK, NJ 07193-5660

TALI KENTOF
ADDRESS REDACTED

TALIA CORTEZ IRIBE
ADDRESS REDACTED

TALIA HAWKINS
ADDRESS REDACTED

TALIA KAAE
ADDRESS REDACTED

TALIEA MOLAND
ADDRESS REDACTED

TALIN SAROOKHANIAN
ADDRESS REDACTED

TALINA MAPP
ADDRESS REDACTED

TALISA MCKISSIC
ADDRESS REDACTED

TALISA MCKISSIC
ADDRESS REDACTED

TALISHIA DENISE DIGHTMON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

TALKPOINT HOLDINGS, LLC
100 WILLIAMS ST. 8TH FL.
NEW YORK, NY 10038

TALKPOINT HOLDINGS, LLC
P.O. BOX 27346
NEW YORK, NY 10087-7346

TALLAN, INC.
ATTN: MICHELLE HALL
175 CAPITAL BLVD., SUITE 401
ROCKY HILL, CT 06067

TALLAN, INC.
P.O. BOX 202056
DALLAS, TX 75320-2056

TALWINDER SAMRA
ADDRESS REDACTED

TALX CORPORATION
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TAM NGUYEN
10561 DAVIT AVENUE
GARDEN GROVE, CA 92843

TAMALA PHILLIPS
ADDRESS REDACTED

TAMAMI MIMILA
ADDRESS REDACTED

TAMARA B. KOSS
1990 CANTERBURY DR.
INDIALANTIC, FL 32903

TAMARA BOWSER
ADDRESS REDACTED

TAMARA BRADLEY
ADDRESS REDACTED

TAMARA BRANCH
ADDRESS REDACTED

TAMARA BROUWER
ADDRESS REDACTED

TAMARA BURT
ADDRESS REDACTED

TAMARA BUTLER
ADDRESS REDACTED

TAMARA CHAMBER
ADDRESS REDACTED

TAMARA CLAY
ADDRESS REDACTED

TAMARA DANIELS
ADDRESS REDACTED

TAMARA DAVIS
ADDRESS REDACTED

TAMARA DECKER
ADDRESS REDACTED

TAMARA DIAZ
ADDRESS REDACTED

TAMARA DUJARDIN
ADDRESS REDACTED

TAMARA DUJARDIN
ADDRESS REDACTED

TAMARA ELIZABETH KASER
ADDRESS REDACTED

TAMARA GABEL, ATTORNEY ATLAW
ATTN: TAMARA GABEL
177 PARK AVENUE
THIRD FLOOR
SAN JOSE, CA 95113

TAMARA GEAR
ADDRESS REDACTED

TAMARA GILBERT
ADDRESS REDACTED

TAMARA GRANT
ADDRESS REDACTED

TAMARA GRAY
ADDRESS REDACTED

TAMARA GROSSENS
ADDRESS REDACTED

TAMARA HANSON
ADDRESS REDACTED

TAMARA HUDSON
ADDRESS REDACTED

TAMARA JACQUEZ
ADDRESS REDACTED

TAMARA JEANETTE LEWIS
ADDRESS REDACTED

TAMARA JEFFERSON
ADDRESS REDACTED

TAMARA JOCHINKE
ADDRESS REDACTED

TAMARA KATHLEEN WILEY
ADDRESS REDACTED

TAMARA LAMB RUFFIN
ADDRESS REDACTED

TAMARA LATRENA FURROWH
ADDRESS REDACTED

TAMARA MARTIN
ADDRESS REDACTED

TAMARA MARTIN
ADDRESS REDACTED

TAMARA MCKENZIE
ADDRESS REDACTED

TAMARA MILLER
ADDRESS REDACTED

TAMARA MILLER
ADDRESS REDACTED

TAMARA PIHL
ADDRESS REDACTED

TAMARA PRUITT
ADDRESS REDACTED

TAMARA SHULAR
ADDRESS REDACTED

TAMARA STARRS
ADDRESS REDACTED

TAMARA THURMAN
ADDRESS REDACTED

TAMARA TUCKER
ADDRESS REDACTED

TAMARA WATSON
ADDRESS REDACTED

TAMARA WEST
ADDRESS REDACTED

TAMARA ZUKOWSKI
ADDRESS REDACTED

TAMARIAN MEEKS
ADDRESS REDACTED

TAMARICK MING
ADDRESS REDACTED

TAMAYSHIA FLYNN
ADDRESS REDACTED

TAMBRIA PEEPLES
ADDRESS REDACTED

TAMECIA BENSON
ADDRESS REDACTED

TAMEECKA MARSHAY WHITE-JONES
ADDRESS REDACTED

TAMEEKA CAMERON
10030 S. WALLACE
CHICAGO, IL 60628

TAMEIKA DAQUITA WILLIAMS
ADDRESS REDACTED

TAMEIKO GRANT
ADDRESS REDACTED

TAMEKA FRASIER
ADDRESS REDACTED

TAMEKA HARLEY
ADDRESS REDACTED

TAMEKA OLIVER
ADDRESS REDACTED

TAMEKA TANNER
ADDRESS REDACTED

TAMEKA VENISE MCMILLAN
ADDRESS REDACTED

TAMEKA YOUNG
ADDRESS REDACTED

TAMEKIA SHENA PETTAWAY
ADDRESS REDACTED

TAMEKO BARBER
ADDRESS REDACTED

TAMELA PARRISH
ADDRESS REDACTED

TAMERAL CARTER
ADDRESS REDACTED

TAMESHA DILWORTH
ADDRESS REDACTED

TAMESHA LEWIS
ADDRESS REDACTED

TAMESHA PRYCE
ADDRESS REDACTED

TAMETHA MANIS
ADDRESS REDACTED

TAMI AAMODT
ADDRESS REDACTED

TAMI CLAY-MITCHELL
ADDRESS REDACTED

TAMI CLEMENSHAW
ADDRESS REDACTED

TAMI DO
ADDRESS REDACTED

TAMI HAMPSON
ADDRESS REDACTED

TAMI KETTLE
ADDRESS REDACTED

TAMI SHUMSKY
ADDRESS REDACTED

TAMI TURNER
ADDRESS REDACTED

TAMIA LOTT
ADDRESS REDACTED

TAMICA WARD
ADDRESS REDACTED

TAMIE CARIAGA
ADDRESS REDACTED

TAMIE GONZALEZ
ADDRESS REDACTED

TAMIKA BAKER
ADDRESS REDACTED

TAMIKA BASS
ADDRESS REDACTED

TAMIKA BURDINE
ADDRESS REDACTED

TAMIKA CHIQUITO
ADDRESS REDACTED

TAMIKA DISMUKES WILLIAMS
ADDRESS REDACTED

TAMIKA DISMUKES WILLIAMS
ADDRESS REDACTED

TAMIKA HIBBERT
ADDRESS REDACTED

TAMIKA HISTER
ADDRESS REDACTED

TAMIKA HOUSTON
ADDRESS REDACTED

TAMIKA I.S HAMILTON
ADDRESS REDACTED

TAMIKA JENKINS
ADDRESS REDACTED

TAMIKA JERMAN
ADDRESS REDACTED

TAMIKA JOEANNA BRUNO
ADDRESS REDACTED

TAMIKA JONES
ADDRESS REDACTED

TAMIKA KNOX
ADDRESS REDACTED

TAMIKA MITCHELL
ADDRESS REDACTED

TAMIKA REESE
ADDRESS REDACTED

TAMIKA SHEPHERD
ADDRESS REDACTED

TAMIKO GARRETT
ADDRESS REDACTED

TAMIKO MINETTE
ADDRESS REDACTED

TAMIL THAYUMAN
ADDRESS REDACTED

TAMIRA LYNCH
ADDRESS REDACTED

TAMIRA THOMPSON
ADDRESS REDACTED

TAMIS CORP, THE
10700 FRANKSTOWN RD., SUITE #105
PITTSBURGH, PA 15232

TAMISHA HILL
ADDRESS REDACTED

TAMMI CAPRIO
ADDRESS REDACTED

TAMMI CLEARFIELD
ADDRESS REDACTED

TAMMI WILLIAMS
ADDRESS REDACTED

TAMMIE ALEXANDER
ADDRESS REDACTED

TAMMIE MARIE GONZALES-SCHAMP
ADDRESS REDACTED

TAMMIE MCKEE
ADDRESS REDACTED

TAMMIE STEIN
ADDRESS REDACTED

TAMMIE THOMPSON
ADDRESS REDACTED

TAMMIE TINDALL
ADDRESS REDACTED

TAMMIE TRIPP
ADDRESS REDACTED

TAMMILA S WATSON
ADDRESS REDACTED

TAMMILA WATSON
ADDRESS REDACTED

TAMMILYN GEE
ADDRESS REDACTED

TAMMY A CLUBBS
ADDRESS REDACTED

TAMMY A HOLLENKAMP
ADDRESS REDACTED

TAMMY ABEL
ADDRESS REDACTED

TAMMY ALVAREZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| TAMMY BAGDASARIAN<br>ADDRESS REDACTED | TAMMY BARNES<br>ADDRESS REDACTED | TAMMY BELMORE-WILSON<br>ADDRESS REDACTED |
| TAMMY BOUDREAU<br>ADDRESS REDACTED | TAMMY BOUDREAU<br>ADDRESS REDACTED | TAMMY CAYUELA<br>ADDRESS REDACTED |
| TAMMY CLUBBS<br>ADDRESS REDACTED | TAMMY COLLINS<br>ADDRESS REDACTED | TAMMY COY<br>ADDRESS REDACTED |
| TAMMY COY<br>ADDRESS REDACTED | TAMMY CROUCH<br>ADDRESS REDACTED | TAMMY DEAVILLE<br>ADDRESS REDACTED |
| TAMMY DENISE WARREN<br>ADDRESS REDACTED | TAMMY DEPAOLO<br>ADDRESS REDACTED | TAMMY EVANS<br>ADDRESS REDACTED |
| TAMMY FISHER<br>ADDRESS REDACTED | TAMMY GIPSON<br>ADDRESS REDACTED | TAMMY GORMAN<br>ADDRESS REDACTED |
| TAMMY HAWKINS<br>ADDRESS REDACTED | TAMMY HELMAN<br>ADDRESS REDACTED | TAMMY HOLLENKAMP<br>ADDRESS REDACTED |
| TAMMY HOLLENKAMP<br>ADDRESS REDACTED | TAMMY HOOK<br>ADDRESS REDACTED | TAMMY IKAMA OBAMBI<br>ADDRESS REDACTED |
| TAMMY JACKSON<br>ADDRESS REDACTED | TAMMY JACKSON<br>ADDRESS REDACTED | TAMMY JAMERSON<br>ADDRESS REDACTED |
| TAMMY JEAN MANN<br>ADDRESS REDACTED | TAMMY JEAN OVERLY<br>ADDRESS REDACTED | TAMMY JONES<br>ADDRESS REDACTED |
| TAMMY KAMHOLZ<br>ADDRESS REDACTED | TAMMY KATUIN<br>ADDRESS REDACTED | TAMMY KELLY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAMMY L MESSNER<br>ADDRESS REDACTED | TAMMY LAMBERT<br>ADDRESS REDACTED | TAMMY LOUISE SANDIFER<br>ADDRESS REDACTED |
| TAMMY LYNN WARNER<br>ADDRESS REDACTED | TAMMY MARTINEZ<br>ADDRESS REDACTED | TAMMY MCGUIRE-BONDS<br>ADDRESS REDACTED |
| TAMMY MESSNER<br>ADDRESS REDACTED | TAMMY MONROE<br>ADDRESS REDACTED | TAMMY MORENO<br>ADDRESS REDACTED |
| TAMMY QUICHOCHO<br>ADDRESS REDACTED | TAMMY ROBINSON<br>ADDRESS REDACTED | TAMMY RODRIGUEZ<br>ADDRESS REDACTED |
| TAMMY ROGERS<br>ADDRESS REDACTED | TAMMY ROMERO<br>ADDRESS REDACTED | TAMMY SAVELL<br>ADDRESS REDACTED |
| TAMMY SIGMUNDI<br>ADDRESS REDACTED | TAMMY SIGSBY<br>ADDRESS REDACTED | TAMMY SMITH<br>ADDRESS REDACTED |
| TAMMY SMITH<br>ADDRESS REDACTED | TAMMY STARR<br>ADDRESS REDACTED | TAMMY STEBBINS<br>ADDRESS REDACTED |
| TAMMY STOCKDALE<br>ADDRESS REDACTED | TAMMY STOCKDALE<br>ADDRESS REDACTED | TAMMY STOTTS<br>ADDRESS REDACTED |
| TAMMY TEMPLE<br>ADDRESS REDACTED | TAMMY THAYER<br>ADDRESS REDACTED | TAMMY TOBE<br>ADDRESS REDACTED |
| TAMMY TRAN<br>ADDRESS REDACTED | TAMMY VANESSA EDLER<br>ADDRESS REDACTED | TAMMY WILLIAMS<br>ADDRESS REDACTED |
| TAMMY WILLIAMS-COOK<br>ADDRESS REDACTED | TAMMY WITCOSKY<br>ADDRESS REDACTED | TAMMY WOODBURY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

TAMMYIE TINISHA JOHNSON
ADDRESS REDACTED

TAMMYLYNN FERRANTE
ADDRESS REDACTED

TAMON HOUSE
ADDRESS REDACTED

TAMONIE EVANS
ADDRESS REDACTED

TAMPA BAY FIRE EQUIPMENT, INC.
P.O. BOX 4823
SEMINOLE, FL 33775

TAMPA BAY HISPANIC CHAMBER OF COMMERCE
1502 BUSCH BLVD., STE. A3
TAMPA, FL 33612

TAMPA BAY HISPANIC CHAMBER OF COMMERCE
P.O. BOX 15423
TAMPA, FL 33684

TAMPA BAY LIBRARY CONSORTIUM, INC.
1202 TECH BLVD., STE. 202
TAMPA, FL 33619

TAMPA BAY TIMES
490 1ST AVE. SOUTH
ST. PETERSBURG, FL 33701

TAMPA CLUB, THE
101 EAST KENNEDY BLVD, STE. 4200
TAMPA, FL 33602

TAMPA ELECTRIC COMPANY
P.O. BOX 31017
TAMPA, FL 33631-3017

TAMPA ELECTRIC COMPANY
P.O. BOX 31318
TAMPA, FL 33631-3318

TAMPA METROPOLITAN AREA YMCA, INC.
110 E. OAK AVENUE
TAMPA, FL 33602

TAMRA ESTES
ADDRESS REDACTED

TAMRA STEGMAN
ADDRESS REDACTED

TAMRAN AMARAL
ADDRESS REDACTED

TAMYRA ALSTON
ADDRESS REDACTED

TAN THINH
ADDRESS REDACTED

TANA BROOKSHIRE
ADDRESS REDACTED

TANAE PANTERMUEHL
ADDRESS REDACTED

TANAIRY PREVAL
ADDRESS REDACTED

TANARA NICOLE BUTLER
ADDRESS REDACTED

TANAYSHA NAKIYA KING
ADDRESS REDACTED

TANDALAN LONGINO
ADDRESS REDACTED

TANDERINE CLARK
ADDRESS REDACTED

TANDIS REZAEI
ADDRESS REDACTED

TANDRA COLEMAN
ADDRESS REDACTED

TANDRA GIBSON
ADDRESS REDACTED

TANEISHA DAVIS
ADDRESS REDACTED

TANEISHA NASHAY KING
ADDRESS REDACTED

TANEISHA WILLIAMS
ADDRESS REDACTED

TANEKA CHRISTINE PETERSON
ADDRESS REDACTED

TANEKA JACKSON
ADDRESS REDACTED

TANESHA BENNETT
ADDRESS REDACTED

TANESHA BLISSIT
ADDRESS REDACTED

TANESHIA JASMINE GREEN
ADDRESS REDACTED

TANESHIA PATTERSON
ADDRESS REDACTED

TANGALIA RENEE SHOATS
ADDRESS REDACTED

TANGELA JENKINS
ADDRESS REDACTED

TANGELA MOORE
ADDRESS REDACTED

TANGELA SHERMAN
ADDRESS REDACTED

TANGERINE PONCHIONE
ADDRESS REDACTED

TANGREKKA MOORE
ADDRESS REDACTED

TANI TORRES
ADDRESS REDACTED

TANIA ALEJANDRA MACEDO MARTINEZ
ADDRESS REDACTED

TANIA BANDY
ADDRESS REDACTED

TANIA BOLIVAR MORALES
ADDRESS REDACTED

TANIA CORTEZ
ADDRESS REDACTED

TANIA FRANKLIN
ADDRESS REDACTED

TANIA GOMEZ
ADDRESS REDACTED

TANIA KOHLMAN
ADDRESS REDACTED

TANIA RAMIREZ HUICOCHEA
ADDRESS REDACTED

TANIA RICHARDS
ADDRESS REDACTED

TANIA RIOS TORRES
ADDRESS REDACTED

TANIA ZEPEDA
ADDRESS REDACTED

TANICA SPEARMAN
ADDRESS REDACTED

TANICE MAIS
ADDRESS REDACTED

TANIESSA FAIRCHILD
ADDRESS REDACTED

TANIKA DAY
ADDRESS REDACTED

TANIKA HORNE
ADDRESS REDACTED

TANIQUA ANGELINA EWERS
ADDRESS REDACTED

TANIS WILLIAMS-RICE
ADDRESS REDACTED

TANISEA COLEMAN
ADDRESS REDACTED

TANISHA BLACKMON
ADDRESS REDACTED

TANISHA DANIELLE GRANT
ADDRESS REDACTED

TANISHA DENNIS
ADDRESS REDACTED

TANISHA EASON
ADDRESS REDACTED

TANISHA EDWARDS
ADDRESS REDACTED

TANISHA ESTHER RESTO
ADDRESS REDACTED

TANISHA FLOYD
ADDRESS REDACTED

TANISHA LANE
ADDRESS REDACTED

TANISHA MARSHALL
ADDRESS REDACTED

TANISHA MCBRYDE
ADDRESS REDACTED

TANISHA SERRANO
ADDRESS REDACTED

TANISHA TALLEY
ADDRESS REDACTED

TANISHA TALLEY
STEPHEN E. EBNER
4766 PARK GRANADA
SUITE 206
CALABASAS, CA 91302

TANIYA FOSTER
ADDRESS REDACTED

TANJA HOFMANN
ADDRESS REDACTED

TANJA JACOBSEN
ADDRESS REDACTED

TANNA HICKS
ADDRESS REDACTED

TANNER WILLIAMS
ADDRESS REDACTED

TANNIE LINDSEY
ADDRESS REDACTED

TANQUEST JEFFERSON
ADDRESS REDACTED

TANSHELIA LASHELLE MCGREGOR
ADDRESS REDACTED

TANYA AMIDEI
ADDRESS REDACTED

TANYA AMIDEI
ADDRESS REDACTED

TANYA AMINOFF
137 N. ARGYLE AVE.
CLOVIS, CA 93612

TANYA ANDERSON
ADDRESS REDACTED

TANYA BROWN
ADDRESS REDACTED

TANYA CARROLL
ADDRESS REDACTED

TANYA CASTANEDA
ADDRESS REDACTED

TANYA CRUZ AGUON
ADDRESS REDACTED

TANYA DUNDAS-MCDOWELL
ADDRESS REDACTED

TANYA ESPERANZA LUNA
ADDRESS REDACTED

TANYA GOCLOWSKI
ADDRESS REDACTED

TANYA GOOLSBY
ADDRESS REDACTED

TANYA GUADALUPE RIVERA
ADDRESS REDACTED

TANYA HARRELL
ADDRESS REDACTED

TANYA ISAACSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TANYA JONES
ADDRESS REDACTED

TANYA LANCE
ADDRESS REDACTED

TANYA LASHAWN HAMILTON
ADDRESS REDACTED

TANYA LAUIFI
ADDRESS REDACTED

TANYA LEE
ADDRESS REDACTED

TANYA MARCZEWSKI
ADDRESS REDACTED

TANYA MARTINE
ADDRESS REDACTED

TANYA MATTHEWS
ADDRESS REDACTED

TANYA MELTER
ADDRESS REDACTED

TANYA MELTER
ADDRESS REDACTED

TANYA MERRITT-PENN
ADDRESS REDACTED

TANYA MERRITT-PENN
ADDRESS REDACTED

TANYA MILLS
ADDRESS REDACTED

TANYA MISIONA TANUVASA
ADDRESS REDACTED

TANYA NGUYEN
ADDRESS REDACTED

TANYA NICOLE HARRIS
ADDRESS REDACTED

TANYA ODOM
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

TANYA RAYNOR
ADDRESS REDACTED

TANYA RENEE NETTLES-ADDISON
ADDRESS REDACTED

TANYA RODRIGUEZ
ADDRESS REDACTED

TANYA SALINAS
ADDRESS REDACTED

TANYA SOWELL-SESSOMS
ADDRESS REDACTED

TANYA SUE GOODIN
ADDRESS REDACTED

TANYA TAYLOR
ADDRESS REDACTED

TANYA THOMAS
ADDRESS REDACTED

TANYA TORRES
ADDRESS REDACTED

TANYA VACCARO
ADDRESS REDACTED

TANYA VALENZUELA ACOSTA
ADDRESS REDACTED

TANYA VANBUSKIRK
ADDRESS REDACTED

TANYA WELLMAKER
ADDRESS REDACTED

TANYA WILKERSON
ADDRESS REDACTED

TANYA XIONG
ADDRESS REDACTED

TANZA MADDOX
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

| | | |
|---|---|---|
| TANZANIA WHITE<br>ADDRESS REDACTED | TAO XIONG<br>ADDRESS REDACTED | TAOCIA DENAY JACKSON<br>ADDRESS REDACTED |
| TAPEKIA SATTERFIELD<br>ADDRESS REDACTED | TAQUAISHA NELSON<br>ADDRESS REDACTED | TAQUATTA KEYANNA GARDNER<br>ADDRESS REDACTED |
| TAQUINDA JOHNSON<br>ADDRESS REDACTED | TAQUISHA TURNER<br>ADDRESS REDACTED | TAQUOIA MILLER<br>ADDRESS REDACTED |
| TAQUOLA WATKINS<br>ADDRESS REDACTED | TARA BHARDWAJ<br>ADDRESS REDACTED | TARA CHAUHAN<br>ADDRESS REDACTED |
| TARA CLARK<br>ADDRESS REDACTED | TARA COZART BROOKS<br>ADDRESS REDACTED | TARA DAVIS<br>ADDRESS REDACTED |
| TARA GASSETT<br>ADDRESS REDACTED | TARA HANSON<br>ADDRESS REDACTED | TARA HARPER<br>ADDRESS REDACTED |
| TARA HARPER<br>ADDRESS REDACTED | TARA HARTIG<br>ADDRESS REDACTED | TARA HICKEY<br>ADDRESS REDACTED |
| TARA HUNSAKER<br>ADDRESS REDACTED | TARA JESSUP<br>ADDRESS REDACTED | TARA JOHNSON<br>ADDRESS REDACTED |
| TARA LEA BOURCY<br>ADDRESS REDACTED | TARA LYNN SALMOSAN<br>ADDRESS REDACTED | TARA MARTINA JONES<br>ADDRESS REDACTED |
| TARA MCFARLAND<br>ADDRESS REDACTED | TARA MCGARRY<br>ADDRESS REDACTED | TARA N GLOVER-HARPER<br>ADDRESS REDACTED |
| TARA NEAL<br>ADDRESS REDACTED | TARA OSBORNE<br>ADDRESS REDACTED | TARA PATTEN<br>ADDRESS REDACTED |

TARA PENIX
ADDRESS REDACTED

TARA PETERSON
ADDRESS REDACTED

TARA REVELL
ADDRESS REDACTED

TARA SHLIMON
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TARA TULP
ADDRESS REDACTED

TARA TURNER
ADDRESS REDACTED

TARA TURZI
ADDRESS REDACTED

TARA VANHOOSE
ADDRESS REDACTED

TARA WHITE
ADDRESS REDACTED

TARA WITHERINGTON
ADDRESS REDACTED

TARA YAMASHITA
ADDRESS REDACTED

TARASHUMIKA LYNEE MOORE
ADDRESS REDACTED

TAREAN MILLER
ADDRESS REDACTED

TAREIKA GILES
ADDRESS REDACTED

TAREK EL MEKARI
ADDRESS REDACTED

TARENA L TURNER
ADDRESS REDACTED

TARENA TURNER
ADDRESS REDACTED

TARENA TURNER
ADDRESS REDACTED

TAREQ AHMAD
ADDRESS REDACTED

TARESA WILLIAMS
ADDRESS REDACTED

TAREYLON CHAIRSE
ADDRESS REDACTED

TARGET DIRECT MARKETING, INC.
185 MAIN STREET
GLOUCESTER, MA 01930

TARGET PRESSURE CLEANING
P.O. BOX 93365
LAKELAND, FL 33804

TARI COLON
ADDRESS REDACTED

TARI WALKER
ADDRESS REDACTED

TARIANNA CLAYTON
ADDRESS REDACTED

TARIDA ALLEN
ADDRESS REDACTED

TARIK ILES
ADDRESS REDACTED

TARIK MOHAMED
ADDRESS REDACTED

TARIK MOSES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      Served 5/20/2015

TARIKU MENBERU
ADDRESS REDACTED

TARISHA LAND
ADDRESS REDACTED

TARITA MICHELLE CARR
ADDRESS REDACTED

TARJINDER BRAICH
ADDRESS REDACTED

TARKEYLA JOHNSON
ADDRESS REDACTED

TARKIA APONTE
ADDRESS REDACTED

TARMIKA HOOKS
ADDRESS REDACTED

TARNNESE FREEMAN
ADDRESS REDACTED

TARQUISHA HOLLINSHEAD
ADDRESS REDACTED

TARRANCE TUCKER
ADDRESS REDACTED

TARRANT AREA FOOD BANK
2600 CULLEN STREET
FORT WORTH, TX 76107

TARRANT COUNTY COLLEGE DISTRICT
5301 CAMPUS DRIVE
FORT WORTH, TX 76119

TARRANT COUNTY TAX ASSESSOR COLLECTOR
FORT WORTH, TX 76196

TARSHICA WILLIAMS ALEXANDER
ADDRESS REDACTED

TARY HO
ADDRESS REDACTED

TARYN ANN BOOTH
ADDRESS REDACTED

TARYN DRUCKER
ADDRESS REDACTED

TARYN GEE
ADDRESS REDACTED

TARYN HARDY
ADDRESS REDACTED

TARYNN MYERS
ADDRESS REDACTED

TASHA BANKS
ADDRESS REDACTED

TASHA CATHERINE ADOMSHICK
ADDRESS REDACTED

TASHA COURTRIGHT
32209 RIVERSIDE DR., APT. K4
LAKE ELSINORE, CA 92530

TASHA CRAWFORD
ADDRESS REDACTED

TASHA GEGENBAUER
ADDRESS REDACTED

TASHA GRANIERI
ADDRESS REDACTED

TASHA HOGAN
ADDRESS REDACTED

TASHA NASH
ADDRESS REDACTED

TASHA NORMAN
ADDRESS REDACTED

TASHA RENEE GABRIEL
ADDRESS REDACTED

TASHA ROBINSON
ADDRESS REDACTED

TASHA ROSA WILLIAMS-NILSSON
ADDRESS REDACTED

TASHA SHEKELS
ADDRESS REDACTED

TASHA STILL
ADDRESS REDACTED

TASHA SUTTLE
ADDRESS REDACTED

TASHA WELLS
ADDRESS REDACTED

TASHAD RAHKEEM JOHNSON
ADDRESS REDACTED

TASHAN MITCHELL
ADDRESS REDACTED

TASHAON MARTINEZ
ADDRESS REDACTED

TASHARA OWENS
ADDRESS REDACTED

TASHAUNNA RENE' FORTUNE
ADDRESS REDACTED

TASHAWNA SAUNDERS
ADDRESS REDACTED

TASHAY IRVING
ADDRESS REDACTED

TASHAY JACKSON
ADDRESS REDACTED

TASHEA COATES
ADDRESS REDACTED

TASHEIA LYNN ZANDERS
ADDRESS REDACTED

TASHEIKA COPELAND
ADDRESS REDACTED

TASHEKA MILLS
ADDRESS REDACTED

TASHELL SHANAE WHITE
ADDRESS REDACTED

TASHIANNA POLANCO
ADDRESS REDACTED

TASHIBA RONSHAE DUNSON
ADDRESS REDACTED

TASHIMA JOHNSON
ADDRESS REDACTED

TASHIMA NOWELL
ADDRESS REDACTED

TASHINA TOSH
ADDRESS REDACTED

TASHUN WHITE
ADDRESS REDACTED

TASI KATALINA SELESELE
ADDRESS REDACTED

TASI LATISHA MERGERSON
ADDRESS REDACTED

TASIA LATIECE BANKS
ADDRESS REDACTED

TASMI'YAH MALONE
ADDRESS REDACTED

TAT RITHAPORN
ADDRESS REDACTED

TATANISHA ESSEX
ADDRESS REDACTED

TATANISHA WILSON
ADDRESS REDACTED

TATIANA CLARK
ADDRESS REDACTED

TATIANA KONONETS
ADDRESS REDACTED

TATIANA LEWIS
ADDRESS REDACTED

TATIANA LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TATIANA LORENZO
ADDRESS REDACTED

TATIANA MENDOZA
ADDRESS REDACTED

TATIANA PEISL
ADDRESS REDACTED

TATIANA PERHACOVA
ADDRESS REDACTED

TATIANA ROBINSON
ADDRESS REDACTED

TATIANA WEAREN
ADDRESS REDACTED

TATIANA WRIGHT
ADDRESS REDACTED

TATIANNA BRYANT
ADDRESS REDACTED

TATIANNA ELIZABETH CASTELLANOS
ADDRESS REDACTED

TATIANNA HUNG WAH CHEONG
ADDRESS REDACTED

TATIYANA RICH
ADDRESS REDACTED

TATIYANNA LACKEY
ADDRESS REDACTED

TATUM FERNANDEZ
ADDRESS REDACTED

TATUM LUKINI BARRETT
ADDRESS REDACTED

TATYANA BURDEYNAYA
ADDRESS REDACTED

TATYANA DEMCHIK
ADDRESS REDACTED

TATYANA SALAZAR
ADDRESS REDACTED

TAUNJI FALKENBERG
ADDRESS REDACTED

TAUREAN MOORE
ADDRESS REDACTED

TAURENCE WALKER
ADDRESS REDACTED

TAUSHAY MICKENS BANKS
ADDRESS REDACTED

TAVA BROWN
ADDRESS REDACTED

TAWANA MCCALL
ADDRESS REDACTED

TAWANA WILLIAMS
ADDRESS REDACTED

TAWANA WILSON
ADDRESS REDACTED

TAWANDA STORY
ADDRESS REDACTED

TAWNI DAY
ADDRESS REDACTED

TAWNIE KERN
ADDRESS REDACTED

TAX EXECUTIVE INSTITUTE, INC.
P.O. BOX 9407
UNIONDALE, NY 11555-9407

TAYA T. WATKINS
8811 BIRD FOREST DRIVE
HOUSTON, TX 77088

TAYATI WEEKS
ADDRESS REDACTED

TAYLAR DAIGRE
ADDRESS REDACTED

TAYLER DEEL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TAYLER VILLEGAS
ADDRESS REDACTED

TAYLOR ANDREW FAKAS
ADDRESS REDACTED

TAYLOR BETTS
ADDRESS REDACTED

TAYLOR BETTS
ADDRESS REDACTED

TAYLOR BRE'JSHAE BURLESON
ADDRESS REDACTED

TAYLOR ERNEST TERSCHUREN
ADDRESS REDACTED

TAYLOR FERGUSON
ADDRESS REDACTED

TAYLOR HARRIS
ADDRESS REDACTED

TAYLOR HESLOP
ADDRESS REDACTED

TAYLOR HOLMES
ADDRESS REDACTED

TAYLOR JONES
ADDRESS REDACTED

TAYLOR KENNEDY
ADDRESS REDACTED

TAYLOR LANKFORD
ADDRESS REDACTED

TAYLOR MACIAS
ADDRESS REDACTED

TAYLOR MADISON TRIBBETT
ADDRESS REDACTED

TAYLOR MARIE BECKETT
ADDRESS REDACTED

TAYLOR MARTIN
ADDRESS REDACTED

TAYLOR MCCAFFERTY
ADDRESS REDACTED

TAYLOR MISER
ADDRESS REDACTED

TAYLOR MURPHY
ADDRESS REDACTED

TAYLOR NEAL
ADDRESS REDACTED

TAYLOR PEARCE
ADDRESS REDACTED

TAYLOR RADCLIFF
ADDRESS REDACTED

TAYLOR RAWLINGS
ADDRESS REDACTED

TAYLOR RELICH
ADDRESS REDACTED

TAYLOR REYNOLDS
ADDRESS REDACTED

TAYLOR SETTLES
ADDRESS REDACTED

TAYLOR SMITH
ADDRESS REDACTED

TAYLOR STALDER
ADDRESS REDACTED

TAYLOR SUMRALL
ADDRESS REDACTED

TAYLOR THOMAS
ADDRESS REDACTED

TAYLOR UNG
ADDRESS REDACTED

TAYLORANN WONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TAYLORWALKER P.C.
555 E. MAIN ST., SUITE 1300
NORFOLK, VA 23510

TC SPAN AMERICA
21020 70TH AVENUE WEST
EDMONDS, WA 98026-7202

TCHONTINIQUA LAVETTE WILLIAMS
ADDRESS REDACTED

TCHVIECE JENKINS
ADDRESS REDACTED

TCI AUTOMOTIVE LLC
151 INDUSTRIAL DRIVE
ASHLAND, MS 38603

TCI AUTOMOTIVE LLC
15584 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TD INDUSTRIES, INC.
P.O. BOX 300008
DALLAS, TX 75303-0008

TDHS GIRLS BASKETBALL
1000 COFFEE RD.
MODESTO, CA 95355

TEAH ADAMS
ADDRESS REDACTED

TEAM CHAMPIONSHIPS INTERNATIONAL LLC
235 PARK AVE., S.
NEW YORK, NY 10003

TEAM DRIVE-AWAY, INC.
23712 WEST 83RD TERRACE
SHAWNEE, KS 66227

TEAM DRIVE-AWAY, INC.
P.O. BOX 27207
OVERLAND PARK, KS 66225

TEAM FR8 MANAGEMENT
23724 W. 83RD TERRACE
SHAWNEE, KS 66227

TEAM FSI ACCOUSTICAL SYSTEMS, INC.
90 GOODWAY DR.
ROCHESTER, NY 14623

TEAM SAN JOSE
408 ALMADEN BLVD.
SAN JOSE, CA 95110

TEANA ALEAN STEVENSON
ADDRESS REDACTED

TEARA HICKS
ADDRESS REDACTED

TEARRENEE KIRKLAND
ADDRESS REDACTED

TEASHA CRAWFORD
ADDRESS REDACTED

TEAYRA MONIQUE SCOTT
ADDRESS REDACTED

TECH ELECTRONICS, INC.
6437 MANCHESTER AVENUE
ST. LOUIS, MO 63139

TECH ELECTRONICS, INC.
P.O. BOX 790379
ST. LOUIS, MO 63179

TECHDEPOT BY OFFICE DEPOT
P.O. BOX 33074
HARTFORD, CT 06150-3074

TECHDEPOT BY OFFICE DEPOT
P.O. BOX 416444
BOSTON, MA 02241-6444

TECHFORCE TECHNOLOGY, INC.
1231 NORTH GLENVILLE DR.
RICHARDSON, TX 75081

TECHNICAL SOLUTIONS, INC.
P.O. BOX 14880
IRVINE, CA 92623-4880

TECHNICLEAN PRODUCTS
20279 MACK STREET
HAYWARD, CA 94545-1623

TECHNIQUE CARPET & UPH. CLEANING, INC.
P.O. BOX 195605
WINTER SPRINGS, FL 32719

TECHNISOURCE, INC.
P.O. BOX 847872
DALLAS, TX 75284-7872

TECHNOLOGY INTEGRATION GROUP, INC.
P.O. BOX 85244
SAN DIEGO, CA 92186-5244

TECHNORESEARCH INC
4940 DELEMERE AVE.
ROYAL OAK, MI 48073

TECHNOTRAINING, INC.
328 OFFICE SQUARE LANE, STE. 202
VIRGINIA BEACH, VA 23462

TECHNO-WARE, INC.
16258 ANDALUCIA LANE
DELRAY BEACH, FL 33448

**Corinthian Colleges, Inc. - U.S. Mail**

TECHSHERPAS TECHNICAL IT SERVICES
P.O. BOX 864808
ORLANDO, FL 32886-4808

TECTA AMERICA CORPORATION
9450 W. BRYN MAWR AVE., SUITE 500
ROSEMONT, IL 60018

TECTA AMERICA CORPORATION
WEST FLORIDA
6809 NORTH NEBRASKA AVE.
TAMPA, FL 33604

TECTA AMERICA SACRAMENTO INC.
3257 FITZGERALD RD.
RANCHO CORDOVA, CA 95742

TED KENNEDY
ADDRESS REDACTED

TED MOREAU GARAGE DOOR SALES & SERVICE
1334 PHILADELPHIA STREET
INDIANA, PA 15701

TED MUNLEY
ADDRESS REDACTED

TED R WATKINS
ADDRESS REDACTED

TED VERA
ADDRESS REDACTED

TED WATKINS
ADDRESS REDACTED

TED WATKINS
ADDRESS REDACTED

TEDDISHA CAMERON SMITH
ADDRESS REDACTED

TEDELYN MELEGRITO
ADDRESS REDACTED

TEDRICK DIXON
ADDRESS REDACTED

TEDRICK ROGERS
ADDRESS REDACTED

TEELA ANDREWS
ADDRESS REDACTED

TEELA HALL
ADDRESS REDACTED

TEELA HUNKIN
ADDRESS REDACTED

TEEN S TEAM+
2868 ROYCE DR.
RESCUE, CA 95672

TEENA LOPEZ
ADDRESS REDACTED

TEERAH CRUZ
ADDRESS REDACTED

TEG STAFFING, INC.
P.O. BOX 843209
LOS ANGELES, CA 90084-3209

TEGRA TUCKER
ADDRESS REDACTED

TEGRA TUCKER
ADDRESS REDACTED

TEHARA CAREY
ADDRESS REDACTED

TEHMINA KHAN
ADDRESS REDACTED

TEIA BOONE
ADDRESS REDACTED

TEISHA DAVISON
ADDRESS REDACTED

TEK SYSTEMS, INC.
P.O. BOX 198568
ATLANTA, GA 30384-8568

TEKERIA WATSON
ADDRESS REDACTED

TEKERYA ALBERTA DAVIS
ADDRESS REDACTED

TEKISHA YAMAIN BOYD
ADDRESS REDACTED

TELEDIGIT
P.O. BOX 22287
PORTLAND, OR 97269

**Corinthian Colleges, Inc. - U.S. Mail**

TELEFLORA LLC
3309 EAST KINGSHIGHWAY
ATTN: ACCOUNTS RECEIVABLE
PARAGOULD, AR 72450

TELEGRAPH, THE
17 EXECUTIVE DR.
HUDSON, NH 03051

TELEPACIFIC COMMUNICATIONS CO.
P.O. BOX 526015
SACRAMENTO, CA 95852-6015

TELEPATH CORPORATION
49111 MILMONT DRIVE
FREMONT, CA 94538

TELERIK INC.
201 JONES ROAD
WALTHAM, MA 02451

TELESSA WRIGHT
ADDRESS REDACTED

TELEWAVE, INC.
ATTN: JEFFREY S. LAWSON
SILICON VALLEY LAW GROUP
25 METRO DRIVE, SUITE 600
SAN JOSE, CA 95110

TELICIA WILLIAMS
ADDRESS REDACTED

TELISA KYLE
ADDRESS REDACTED

TELISHA HERRING
ADDRESS REDACTED

TELL IT LIKE IT IS, INC.
1224 N. HWY 377 #303
ROANOKE, TX 76262

TELLAN ONE
10642 INDUSTRIAL AVE., #120
ROSEVILLE, CA 95678

TELUS SERVICES, INC.
FLOOR  30A-10020-100 STREET NW
EDMONTON, AB T5J0N5
CANADA

TELUS SERVICES, INC.
P.O. BOX 80700
BURNABY, BC V5H4P7
CANADA

TEMEKA JOHN
ADDRESS REDACTED

TEMEKA WIMBUSH
ADDRESS REDACTED

TEMITOPE TAIWO-AJAYI
ADDRESS REDACTED

TEMPE CAMERA REPAIR INC.
606 W. UNIVERSITY DR.
TEMPE, AZ 85281

TEMPERATURE TECHNOLOGIES
5639 SOUTH RILEY LANE
MURRAY, UT 84107

TEMPEST SAULSBURY
ADDRESS REDACTED

TEMPLE MOBLEY
ADDRESS REDACTED

TEMPLE UNIVERSITY
606 UNIVERSITY SVCS BLDG
1601 N. BROAD ST.
PHILADELPHIA, PA 19122

TEMTAN BHAGWAGAR
ADDRESS REDACTED

TENA BOUDREAULT
ADDRESS REDACTED

TENA BUFORD
ADDRESS REDACTED

TENAYA JONES
ADDRESS REDACTED

TENAYA WILLIAMS
ADDRESS REDACTED

TENDER THOUGHTS
2730 W. COLUMBUS DR.
TAMPA, FL 33607

TENE ROBINSON
ADDRESS REDACTED

TENEIZA TIBBS
ADDRESS REDACTED

TENESHA ZETAR
ADDRESS REDACTED

TENG VANG
ADDRESS REDACTED

TENIADE FANN
ADDRESS REDACTED

TENIKA JACKSON
ADDRESS REDACTED

TENILLE BATES
ADDRESS REDACTED

TENISHA CARTER
ADDRESS REDACTED

TENISHA CROFT
ADDRESS REDACTED

TENISHA FATEYA BROOKS
ADDRESS REDACTED

TENISHA FRAZIER
ADDRESS REDACTED

TENISHA LUCKY
ADDRESS REDACTED

TENISHA LYNELL HENRY
ADDRESS REDACTED

TENISHA POLLARD
ADDRESS REDACTED

TENITA ARTRY
ADDRESS REDACTED

TENITA LASHAY WOODS
ADDRESS REDACTED

TENLE KINGEN
ADDRESS REDACTED

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSEE DEPT OF REVENUE
NASHVILLE, TN 37242

TENNESSEE HIGHER EDUCATION COMMISSION
460 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37243

TENNESSEE HIGHER EDUCATION COMMISSION
ATTN: DR. STEPHANIE BELLARD-CHASE
404 JAMES ROBERSTON PARKWAY
SUITE 1900
NASHVILLE, TN 37243

TENNILLE DELVES
ADDRESS REDACTED

TENNILLE RAINEY-OLDHAM
ADDRESS REDACTED

TENNILLE RAINEY-OLDHAM
ADDRESS REDACTED

TEOFILO CARDENAS
ADDRESS REDACTED

TEOFILO JOSE CARDENAS
BALLS OUT CLOTHING
4001 N. MISSION ROAD B4
LOS ANGELES, CA 90032

TEONNA ANNITRIA STRICKLAND
ADDRESS REDACTED

TEPATASI MEAFUA
ADDRESS REDACTED

TEQUILA JONES
ADDRESS REDACTED

TEQUILA WADE
ADDRESS REDACTED

TEQUILLA WILLIAMS
ADDRESS REDACTED

TER BEEK & SCOTT ELECTRIC COMPANY
3380 FAIRLANES
GRANDVILLE, MI 49418

TERA BROOKS
ADDRESS REDACTED

TERA L BROOKS
ADDRESS REDACTED

TERA-ANN SMART
ADDRESS REDACTED

TERACORP INC
4400 SUNRISE BLVD.
FAIR OAKS, CA 95628

TERADATA OPERATIONS, INC.
14753 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TERALD ROGERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TERANCE DION JONES
ADDRESS REDACTED

TERANCE REDDICK
ADDRESS REDACTED

TERE BETANCOURT
ADDRESS REDACTED

TERE WINDLINGER
ADDRESS REDACTED

TEREASA HANNA AY SHAHATA
ADDRESS REDACTED

TERENCE CALVIN LOWDERMILK
ADDRESS REDACTED

TERENCE GABRIEL TURNER
ADDRESS REDACTED

TERENCE HOOD
ADDRESS REDACTED

TERENCE JOSEF HARRISON
ADDRESS REDACTED

TERENCE YOUNG
ADDRESS REDACTED

TERESA ADAME
ADDRESS REDACTED

TERESA ALONZO
ADDRESS REDACTED

TERESA ALVAREZ
ADDRESS REDACTED

TERESA ANDERSON
ADDRESS REDACTED

TERESA ANN MYRICK
ADDRESS REDACTED

TERESA ANN SITTERDING
ADDRESS REDACTED

TERESA ANNETTE CURRY
ADDRESS REDACTED

TERESA ATHERHOLT
ADDRESS REDACTED

TERESA ATHERHOLT
ADDRESS REDACTED

TERESA BATES
ADDRESS REDACTED

TERESA BRIGHT
ADDRESS REDACTED

TERESA BUCHMANN
ADDRESS REDACTED

TERESA BYRD
ADDRESS REDACTED

TERESA CALDWELL
ADDRESS REDACTED

TERESA CERVANTES
ADDRESS REDACTED

TERESA CHRISTINE RISLEY
ADDRESS REDACTED

TERESA CLARK
ADDRESS REDACTED

TERESA COX
ADDRESS REDACTED

TERESA CRISOSTOMO
ADDRESS REDACTED

TERESA CRIST
ADDRESS REDACTED

TERESA CRUZ CRISOSTOMO
ADDRESS REDACTED

TERESA EDWARDS
ADDRESS REDACTED

TERESA EISENACH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERESA FERGUSON<br>ADDRESS REDACTED | TERESA FERNANDEZ<br>ADDRESS REDACTED | TERESA FERNANDEZ<br>ADDRESS REDACTED |
| TERESA FLOYD<br>ADDRESS REDACTED | TERESA FOLEY<br>ADDRESS REDACTED | TERESA FOSTER<br>ADDRESS REDACTED |
| TERESA FOX<br>ADDRESS REDACTED | TERESA FUTRELL<br>ADDRESS REDACTED | TERESA GLOVER<br>ADDRESS REDACTED |
| TERESA GOMAR<br>ADDRESS REDACTED | TERESA GOMEZ<br>ADDRESS REDACTED | TERESA GRAHAM<br>ADDRESS REDACTED |
| TERESA HANDELMAN<br>ADDRESS REDACTED | TERESA HANSEN<br>ADDRESS REDACTED | TERESA HERNANDEZ<br>ADDRESS REDACTED |
| TERESA JO MCDANIEL<br>ADDRESS REDACTED | TERESA JOANN LASWELL<br>ADDRESS REDACTED | TERESA JONES<br>ADDRESS REDACTED |
| TERESA KEOPPEL<br>ADDRESS REDACTED | TERESA KERSHAW<br>ADDRESS REDACTED | TERESA KNOX<br>ADDRESS REDACTED |
| TERESA KUDSK<br>ADDRESS REDACTED | TERESA L GRAHAM<br>ADDRESS REDACTED | TERESA LAWRENCE<br>ADDRESS REDACTED |
| TERESA LEVESQUE<br>ADDRESS REDACTED | TERESA LOPEZ-ALBARRAN<br>ADDRESS REDACTED | TERESA LOUISE SHARP<br>ADDRESS REDACTED |
| TERESA MAESTAS<br>ADDRESS REDACTED | TERESA MALDONADO<br>ADDRESS REDACTED | TERESA MARTINEZ<br>ADDRESS REDACTED |
| TERESA MARY MEGGS<br>ADDRESS REDACTED | TERESA MCCASLIN<br>ADDRESS REDACTED | TERESA MERIDI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERESA MICHELLE STARTLEY<br>ADDRESS REDACTED | TERESA NAVARRO<br>ADDRESS REDACTED | TERESA NERI<br>ADDRESS REDACTED |
| TERESA NICOLELLO<br>ADDRESS REDACTED | TERESA PATTENGALE<br>ADDRESS REDACTED | TERESA PETWAY<br>ADDRESS REDACTED |
| TERESA PHI<br>ADDRESS REDACTED | TERESA PHILLIPS<br>ADDRESS REDACTED | TERESA RIVERA<br>ADDRESS REDACTED |
| TERESA ROBERTS<br>ADDRESS REDACTED | TERESA ROWE<br>ADDRESS REDACTED | TERESA ROWE<br>ADDRESS REDACTED |
| TERESA SHANTEZ DAWSON<br>ADDRESS REDACTED | TERESA SPARKS<br>ADDRESS REDACTED | TERESA TASY<br>ADDRESS REDACTED |
| TERESA TASY<br>ADDRESS REDACTED | TERESA VALERIO<br>ADDRESS REDACTED | TERESA WARD<br>ADDRESS REDACTED |
| TERESA WENTWORTH<br>ADDRESS REDACTED | TERESA WILLIAMS<br>ADDRESS REDACTED | TERESA WILLIAMSON<br>ADDRESS REDACTED |
| TERESA ZELEPUZA<br>ADDRESS REDACTED | TERESIA MUATHE<br>ADDRESS REDACTED | TERESITA ANAMA<br>ADDRESS REDACTED |
| TERESITA RINCON-LEDESMA<br>ADDRESS REDACTED | TERESITA SALVE<br>ADDRESS REDACTED | TERESSA JONES<br>ADDRESS REDACTED |
| TERESSA JONES<br>ADDRESS REDACTED | TERI ELDER<br>ADDRESS REDACTED | TERI ELDER<br>ADDRESS REDACTED |
| TERI JENSON<br>ADDRESS REDACTED | TERI LOGAN<br>ADDRESS REDACTED | TERI MARTIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TERI NAGLE
ADDRESS REDACTED

TERI THOMAS
ADDRESS REDACTED

TERI TIPTON
ADDRESS REDACTED

TERI TOSSPON
ADDRESS REDACTED

TERI WINFREY
ADDRESS REDACTED

TERICA EDWARDS
ADDRESS REDACTED

TERICA STEWART
ADDRESS REDACTED

TERICA THOMAS
ADDRESS REDACTED

TERI-LEE NOBLETT
ADDRESS REDACTED

TERINA JENNINGS
ADDRESS REDACTED

TERINI MCNEAL
ADDRESS REDACTED

TERMAINE WILLIAMS
ADDRESS REDACTED

TERMINIX INTERNATIONAL
1107 S KANAWHA ST.
BECHLEY, WV 25801-5607

TERMINIX INTERNATIONAL
11638 54TH ST. N.
CLEARWATER, FL 33760

TERMINIX INTERNATIONAL
14915 N. NEBRASKA AVE.
TAMPA, FL 33613-1436

TERMINIX INTERNATIONAL
17 EVERBERG RD.
WOBURN, MA 01801-1019

TERMINIX INTERNATIONAL
2120 PENNSYLVANIA AVE.
CHARLESTON, WV 25302-4135

TERMINIX INTERNATIONAL
21720 S. WILMINGTON AVE 302
CARSON, CA 90810

TERMINIX INTERNATIONAL
3052 S CLIFTON AVE., #C100
SPRINGFIELD, MO 65807-5957

TERMINIX INTERNATIONAL
3299 E. HILL STREET, SUITE 301
LONG BEACH, CA 90804-1231

TERMINIX INTERNATIONAL
3467 N.W. 55TH STREET BLDG 8
FORT LAUDERDALE, FL 33309

TERMINIX INTERNATIONAL
4575 SAINT AUGUSTINE RD.
JACKSONVILLE, FL 32207-7229

TERMINIX INTERNATIONAL
4665 PARIS ST., UNIT B-212
DENVER, CO 80239-3126

TERMINIX INTERNATIONAL
4665 PARIS STREET #A110
DENVER, CO 80239-3126

TERMINIX INTERNATIONAL
5965 E 39TH AVE.
DENVER, CO 80207-1231

TERMINIX INTERNATIONAL
782 FOXRIDGE CENTER DR.
ORANGE PARK, FL 32065-5776

TERMINIX INTERNATIONAL
9390 N. FLORIDA AVE.
TAMPA, FL 33612-7908

TERMINIX INTERNATIONAL
PROCESSING CENTER
3055 N. CALIFORNIA STREET
BURBANK, CA 91504-2005

TERMINIX INTERNATIONAL
PROCESSING CENTER
325 PONDEROSA AVE., STE. #1
ONTARIO, CA 91761-1530

TERMINIX INTERNATIONAL
PROCESSING CENTER
50 VANTAGE POINTE DRIVE, SUITE 1
ROCHESTER, NY 14624-1141

TERMINIX INTERNATIONAL
TERMINIX PROCESSING CENTER
280 BUSINESS PARK CIR. STE. 401
ST. AUGUSTINE, FL 32095-8836

TERMINIX INTERNATIONAL
TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH 45274-2592

TERMINIX OF WYOMING
731 N. MCKINLEY ST.
CASPER, WY 82601

**Corinthian Colleges, Inc. - U.S. Mail**

TERMINIX OF WYOMING
P.O. BOX 4747
CASPER, WY 82604

TERMINIX PROCESSING CENTER
3467 NW 55TH ST.
FT. LAUDERDALE, FL 33309

TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH 45274-2592

TERRA HARDIN
ADDRESS REDACTED

TERRA POST
ADDRESS REDACTED

TERRA WISSLER
ADDRESS REDACTED

TERRACE TURBERVILLE
ADDRESS REDACTED

TERRAKON, LLC
10805 SUNSET OFFICE DRIVE
SUITE 300
ST. LOUIS, MO 63127

TERRANCE ATKINS
ADDRESS REDACTED

TERRANCE CHISOLM
ADDRESS REDACTED

TERRANCE FELTON
ADDRESS REDACTED

TERRANCE HARRIS
ADDRESS REDACTED

TERRANCE HARRIS
ADDRESS REDACTED

TERRANCE HAVENS
ADDRESS REDACTED

TERRANCE HINES
ADDRESS REDACTED

TERRANCE JACKSON
ADDRESS REDACTED

TERRANCE JACOB LUCIO
ADDRESS REDACTED

TERRANCE MCKELLER
ADDRESS REDACTED

TERRANCE WHITE
ADDRESS REDACTED

TERRANCE WILLIAMS
ADDRESS REDACTED

TERRANOVA/NECTARINE
2700 RYDIN RD., UNIT D
RICHMOND, CA 94804

TERREKA LYNNETT SIMPSON
ADDRESS REDACTED

TERRELL MILL, LLC
AYA MANAGEMENT
30 IVAN ALLEN JR. BLVD., #900
ATLANTA, GA 30308

TERRELL MILL, LLC
C/O ZAMIR EQUITIES
587 FIFTH AVE.
NEW YORK, NY 10017

TERRELL MILL, LLC
CBRE AS AGENT
LOCKBOX 535548
ATLANTA, GA 30353-5548

TERRELL O WIGGINS
ADDRESS REDACTED

TERRELL R WILLIAMS
ADDRESS REDACTED

TERRELL TEMPLE JR
ADDRESS REDACTED

TERRELL WIGGINS
ADDRESS REDACTED

TERRELL WILLIAMS
ADDRESS REDACTED

TERREN BECKER
1235 RIVERVIEW DR.
FALLBROOK, CA 92028

TERREN BECKER
C/O CE SMITH LAW FIRM
ATTN: CLIFTON E. SMITH
1117 VILLAGE DRIVE
OCEANSIDE, CA 92057

TERRENAN SCHEMPP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERRENCE BUNCH<br>ADDRESS REDACTED | TERRENCE CONAWAY<br>ADDRESS REDACTED | TERRENCE J. NESBITT<br>1987 REINWOOD DR.<br>TOLEDO, OH 43613 |
| TERRENCE LERNER<br>ADDRESS REDACTED | TERRENCE LUCAS<br>ADDRESS REDACTED | TERRENCE RANSOM<br>ADDRESS REDACTED |
| TERRENCE SCOTT<br>ADDRESS REDACTED | TERRENCE SIMMONS<br>ADDRESS REDACTED | TERRENCE WALSH<br>ADDRESS REDACTED |
| TERRENCE YARBOROUGH<br>ADDRESS REDACTED | TERRENZO LATIS' JOHNSON<br>ADDRESS REDACTED | TERRI AGUIRRE<br>ADDRESS REDACTED |
| TERRI ARMWOOD<br>ADDRESS REDACTED | TERRI B MILLER<br>ADDRESS REDACTED | TERRI BAILIE<br>ADDRESS REDACTED |
| TERRI BECK<br>ADDRESS REDACTED | TERRI BELYEA<br>ADDRESS REDACTED | TERRI COCHRANE<br>ADDRESS REDACTED |
| TERRI COMBS<br>ADDRESS REDACTED | TERRI DAVIDSON<br>ADDRESS REDACTED | TERRI EARNST<br>ADDRESS REDACTED |
| TERRI GODWIN<br>ADDRESS REDACTED | TERRI GRIGGS GRAY<br>ADDRESS REDACTED | TERRI HARPER<br>ADDRESS REDACTED |
| TERRI HINES<br>ADDRESS REDACTED | TERRI JARRETT<br>ADDRESS REDACTED | TERRI JOHNSON<br>ADDRESS REDACTED |
| TERRI LEE MASON<br>ADDRESS REDACTED | TERRI LINCOLN<br>ADDRESS REDACTED | TERRI LYNN BROOKS<br>ADDRESS REDACTED |
| TERRI LYNN ECTON<br>ADDRESS REDACTED | TERRI MAYNER<br>ADDRESS REDACTED | TERRI MELECIALYNN CHARLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TERRI MELLONS
ADDRESS REDACTED

TERRI MILLER
ADDRESS REDACTED

TERRI MORGAN
ADDRESS REDACTED

TERRI MYRICK
ADDRESS REDACTED

TERRI OBERT
ADDRESS REDACTED

TERRI PAYTON
ADDRESS REDACTED

TERRI PRIVETT
ADDRESS REDACTED

TERRI PRIVETT
ADDRESS REDACTED

TERRI RENEE COTHRAN
ADDRESS REDACTED

TERRI ROSE
ADDRESS REDACTED

TERRI SLYNE
ADDRESS REDACTED

TERRI SOUKUP
ADDRESS REDACTED

TERRI STANLEY
ADDRESS REDACTED

TERRI TURNER
ADDRESS REDACTED

TERRI TURNER
ADDRESS REDACTED

TERRI YOUNG
ADDRESS REDACTED

TERRIAHANA MCNEAL
ADDRESS REDACTED

TERRICKA MATHIS
ADDRESS REDACTED

TERRIE BROWN
ADDRESS REDACTED

TERRIE KENDRIX
ADDRESS REDACTED

TERRIE PAYNE
ADDRESS REDACTED

TERRILL LYNN RICE
ADDRESS REDACTED

TERRISA TU
ADDRESS REDACTED

TERRISHA BEARD
ADDRESS REDACTED

TERRY BECKWITH
ADDRESS REDACTED

TERRY BUCHNER
ADDRESS REDACTED

TERRY CURRIE
ADDRESS REDACTED

TERRY CUSICK
ADDRESS REDACTED

TERRY DENISE ALEXANDER
ADDRESS REDACTED

TERRY DIKE
ADDRESS REDACTED

TERRY E. RAPACH
2296 HOOD SCHOOL ROAD
INDIANA, PA 15701

TERRY GRACIE
ADDRESS REDACTED

TERRY GUSTAFSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                          Served 5/20/2015

TERRY HARTSHORN
2517 1ST AVE.
CORONA DEL MAR, CA 92625

TERRY HEMPHILL JR.
ADDRESS REDACTED

TERRY HOGAN
ADDRESS REDACTED

TERRY JEAN LASSITER
ADDRESS REDACTED

TERRY KELLY-LAMB
ADDRESS REDACTED

TERRY KENNEY
ADDRESS REDACTED

TERRY L WINTERS
ADDRESS REDACTED

TERRY LEE PILLSWORTH
ADDRESS REDACTED

TERRY LYNN JACKSON
ADDRESS REDACTED

TERRY MARIE HORN
ADDRESS REDACTED

TERRY MARIE VALLIERES
ADDRESS REDACTED

TERRY MESSMAN
ADDRESS REDACTED

TERRY MUONG
ADDRESS REDACTED

TERRY PAYNE
ADDRESS REDACTED

TERRY PELSEY JR
ADDRESS REDACTED

TERRY RIESEL
ADDRESS REDACTED

TERRY SHAW
ADDRESS REDACTED

TERRY SMITH
ADDRESS REDACTED

TERRY STEVENS
ADDRESS REDACTED

TERRY TUCKER
ADDRESS REDACTED

TERRY TURKAL
7654 GLENFIELD COVE
MEMPHIS, TN 38133

TERRY WERSTLEIN
ADDRESS REDACTED

TERRY WILLIAMS
ADDRESS REDACTED

TERRY WILLIAMS
ADDRESS REDACTED

TERRY WINTERS
ADDRESS REDACTED

TERRY WINTERS
ADDRESS REDACTED

TERRY WINTERS
ADDRESS REDACTED

TERRYBERRY COMPANY LLC
2033 OAK INDUSTRIAL DRIVE N.E.
P.O. BOX 502
GRAND RAPIDS, MI 49505-0502

TERRY-LYNN PLANK
ADDRESS REDACTED

TERSA GAMBLE
ADDRESS REDACTED

TERUMI LASKOWSKY
ADDRESS REDACTED

TERYLL ILABAN
ADDRESS REDACTED

TESHA STYLES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TESHA STYLES
ADDRESS REDACTED

TESHA TAYLOR
ADDRESS REDACTED

TESHELL HARPER-WILLIAMS
ADDRESS REDACTED

TESHIA BROOKS
ADDRESS REDACTED

TESLA AVETISIAN
ADDRESS REDACTED

TESS WRIGHT
ADDRESS REDACTED

TESSIE GALACE
ADDRESS REDACTED

TESSIE VIRGINIA QUEEN
ADDRESS REDACTED

TESTIN PINA
ADDRESS REDACTED

TESTOUT CORPORATION
50 S. MAIN STREET
PLEASANT GROVE, UT 84062

TESTRAC.COM LTD
1409 SUMMIT OAKS DRIVE
BURNSVILLE, MN 55337

TETE COOPER
ADDRESS REDACTED

TEUMBAY BARNES
ADDRESS REDACTED

TEVITA LANGI
ADDRESS REDACTED

TEVITA POESE
ADDRESS REDACTED

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX 78774-0100

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
AUSTIN, TX 78774

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
LOS ANGELES AUDIT OFFICE
17777 CENTER COURT DR. N., STE. 700
CERRITOS, CA 90230

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 13528
AUSTIN, TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149359
AUSTIN, TX 78714-9359

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714-9348

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERT DIVISIONT
RESEARCH AND CORRESPONDENCE SECTION
PO BOX 12046
CAPITOL STATION
AUSTIN, TX 78711-2046

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY DIVISION
P.O. BOX 12019
AUSTIN, TX 12019

TEXAS DEPARTMENT OF STATE HEALTH SERVICE
MASSAGE THERAPY LICENSING PROGRAM
P.O. BOX 12197
AUSTIN, TX 78711-2197

TEXAS DEPARTMENT OF STATE HEALTH SERVICE
P.O. BOX 12190
AUSTIN, TX 78711-2190

TEXAS DEPARTMENT OF STATE HEALTH SERVICE
PERMIT #: R25596
P.O. BOX 149347 MAIL CODE 2835
AUSTIN, TX 78714-9347

TEXAS GAS SERVICE
P.O. BOX 219913
KANSAS CITY, MO 64121-9913

TEXAS GAS SERVICE
P.O. BOX 269042
OKLAHOMA CITY, OK 73126-9042

TEXAS GAS SERVICE
P.O. BOX 66831
ST. LOUIS, MO 63166-6831

TEXAS STATE COMPTROLLER
UNCLAIMED PROPERTY DIVISION
HOLDER REPORTING SECTION
P.O. BOX 12019
AUSTIN, TX 78711-2019

TEZZRA WILLIAMS
ADDRESS REDACTED

TFC RECYCLING
1958 DIAMOND HILL RD.
CHESAPEAKE, VA 23324

TFC RECYCLING
P.O. BOX 890336
CHARLOTTE, NC 28289-0336

**Corinthian Colleges, Inc. - U.S. Mail**

THACH DOAN
ADDRESS REDACTED

THADDEUS P. MARTIN
4928 109TH ST. SW
LAKEWOOD, WA 98499

THALES E-SECURITY, INC.
P.O. BOX 116763
ATLANTA, GA 30368-6763

THALIA MILAGROS MENDEZ
ADDRESS REDACTED

THALIA PINA
ADDRESS REDACTED

THALIA STEPHANIE MEDRANO
ADDRESS REDACTED

THALYA GOOCH-HUNT
ADDRESS REDACTED

THAMAR JOHNSON
ADDRESS REDACTED

THANACE PIKOULAS
ADDRESS REDACTED

THANG NGUYEN
ADDRESS REDACTED

THANH HO
ADDRESS REDACTED

THANH HOANG
ADDRESS REDACTED

THANH HOANG
ADDRESS REDACTED

THANH LE
ADDRESS REDACTED

THANH LUONG
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANH NGUYEN
ADDRESS REDACTED

THANIA CHAVEZ
ADDRESS REDACTED

THAO-TONYA NGUYEN
ADDRESS REDACTED

THARINIA DUKES ROBINSON
ADDRESS REDACTED

THARWAT MORKOS
ADDRESS REDACTED

THAT'S GREAT NEWS, LLC
908 SOUTH MERIDEN RD.
CHESHIRE, CT 06410

THAT'S GREAT NEWS, LLC
P.O. BOX 877
CHESHIRE, CT 06410

THE ABERNATHY MACGREGOR GROUP, INC.
P.O. BOX 30483
NEW YORK, NY 10087-0483

THE ACCOUNTS PAYABLE NETWORK
P.O. BOX 781
WILLIAMSPORT, PA 17703-0781

THE ADSMITH
407 VISTA ROMA
NEWPORT BEACH, CA 92660

THE AIR SHOW NETWORK
1110 EUGENIA PLACE, SUITE 300
CARPINTERIA, CA 93013

THE ALHAMBRA CORNER COMMUNITY, LLC
1000 SOUTH FREMONT AVE., UNIT 1
BUILDING A10-CENTER, STE. 10150
ALHAMBRA, CA 91803-4737

THE ARIZONA REPUBLIC
P.O. BOX 677595
DALLAS, TX 75267-7595

THE BOEING COMPANY
ATTN: ALLISON EDGAR
2201 SEAL BEACH BLVD.
MC 110-SB33
SEAL BEACH, CA 90740

THE CHRONICLE OF HIGHER EDUCATION
P.O. BOX 16359
NORTH HOLLYWOOD, CA 91615-6359

THE CITY OF DAYTONA BEACH
PEABODY AUDITORIUM
600 AUDITORIUM BLVD.
DAYTONA BEACH, FL 32118

THE COLAD GROUP LLC
801 EXCHANGE STREET
BUFFALO, NY 14210

THE COLAD GROUP LLC
P.O. BOX #64344
BALTIMORE, MD 21264-4344

THE CORNER COMPANY, LLC
1000 SOUTH FREMONT AVENUE
UNIT 1, BUILDING A10, SUITE 10150
ALHAMBRA, CA 91803

THE CORPORATION OF THE CITY OF KITCHENER
ATTN: LAURIER PROULX
BERLIN TOWER CITY HALL, 4TH FLOOR
P.O. BOX 1118, 200 KING STREET WEST
KITCHENER, ON N2G 4G7
CANADA

THE DISPATCH PRINTING CO.
P.O. BOX 182537
COLUMBUS, OH 43218-2537

THE DOCUMENT SOLUTIONS COMPANY
351 CALIFORNIA STREET, SUITE #810
SAN FRANCISCO, CA 94104

THE EDUCATION COOPERATIVE
1112 HIGH ST., P.O. BOX 186
DEDHAM, MA 02027

THE ELIA CORPORATION
ATTN: JOANNE THORNLEY
C/O CROFTON MOORE MANAGEMENT INC.
4557 HURONTARIO STREET, UNIT B7-B
MISSISSAUGA, ON L4Z 3M2
CANADA

THE EMPLOYMENT GUIDE
1000 RIVERBEND BLVD., SUITE D-E
ST. ROSE, LA 70087

THE EMPLOYMENT GUIDE
601 VALLEY STREET
SEATTLE, WA 98109

THE EMPLOYMENT GUIDE
P.O. BOX 1460
NORFOLK, VA 23501-1460

THE EMPLOYMENT GUIDE
P.O. BOX 181844
CASSELBERRY, FL 32718

THE EMPLOYMENT GUIDE
P.O. BOX 297
NORFOLK, VA 23501-0297

THE EMPLOYMENT GUIDE
P.O. BOX 675619
MARIETTA, GA 30006

THE EMPLOYMENT GUIDE
P.O. BOX 711
BRIDGEVILLE, PA 15017-0711

THE EMPLOYMENT GUIDE
P.O. BOX 7162
CHARLOTTE, NC 28241-7162

THE FLORIDA BAR
JOURNAL & NEWS DEPT.
651 EAST JEFFERSON ST.
TALLAHASSEE, FL 32399-2300

THE GAZETTE
30 S. PROSPECT STREET
COLORADO SPRINGS, CO 80903-3638

THE GAZETTE
P.O. BOX 30217
LOS ANGELES, CA 90030-0217

THE GAZETTE
P.O. BOX 1779
COLORADO SPRINGS, CO 80901-1779

THE GAZETTE
P.O. BOX 660277
DALLAS, TX 75266-0277

THE GLADSTONE  COMPANIES
ATTN: PAMELA KEENE
1521 WESTBRANCH ROAD, SUITE 200
MCLEAN, VA 22102

THE GLADSTONE COMPANIES
ATTN: JOHN M. TODD
2313 17TH STREET
GREELEY, CO 80634-6005

THE GRADUATION STORE
P.O. BOX 631292
HOUSTON, TX 77263-1292

THE GREAT INCENTIVE FIRM
7007 COLLEGE BLVD., STE. 385
OVERLAND PARK, KS 66211

THE GREATER PALM BAY CHAMBER
4100 DIXIE HIGHWAY NE
PALM BAY, FL 32905

THE HARTFORD
LESLIE BOLT
ONE HARTFORD PLAZA 690 ASYLUM AVE.
HARTFORD, CT 06115

THE HELIUM HOUSE
P.O. BOX 30015
AUSTIN, TX 78755

THE HERTZ CORPORATION
P.O. BOX 121056
DALLAS, TX 75312-1056

THE HERTZ CORPORATION
P.O. BOX 650280
DALLAS, TX 75265-0280

THE HERTZ CORPORATION
P.O. BOX 660280
DALLAS, TX 75265-0280

THE HIGHER LEARNING COMMISSION
ATTN: DR. BARBARA GELLMAN-DANLEY
230 S. LASALLE ST.
STE. 7-500
CHICAGO, IL 60604

THE INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
ATTN: KAREN AXSOM, DIRECTOR
800 W. WASHINGTON ST
PHOENIX, AZ 85007

THE JOHN BREMER & EDWARD BREMER
CONSOLIDATED TRUST DBA BREMER TRUST
ATTN: SUSAN BENTON
C/O BRADLEY SCOTT, INC.
400 WARREN AVENUE, SUITE 450
BREMERTON, WA 98337-6009

THE LEADING CONSULTANTS
1918 NORTHLAKE PKWY, STE. 102
TUCKER, GA 30084

THE LEDGER
300 WEST LIME STREET
LAKELAND, FL 33815

THE LEDGER
P.O. BOX 913004
ORLANDO, FL 32891-3004

THE LEETS CONSORTIUM
18101 VON KARMAN AVE., SUITE 1260
IRVINE, CA 92612

THE MEENA CHAINANI
IRREVOCABLE 2010 TRUST
ATTN: MAHESH KHATWANI
433 AIRPORT BLVD., SUITE 224
BURLINGAME, CA 94010

THE MERCURY NEWS
750 RIDDER PARK DR.
SAN JOSE, CA 95190

THE MERCURY NEWS
P.O. BOX 512365
LOS ANGELES, CA 90051-0365

THE MERCURY NEWS
P.O. BOX 513120
LOS ANGELES, CA 90051-1120

THE MODESTO BEE
1325 H STREET
P.O. BOX 3928
MODESTO, CA 95352

THE NAPLETON GROUP
ATTN: JEFF PETERS
ONE E. OAK HILL DRIVE, SUITE 100
WESTMONT, IL 60559-5540

THE NEW YORK TIMES
P.O. BOX 371456
PITTSBURGH, PA 15250-7456

THE OPEN DOOR OF INDIANA, PA.
334 PHILADELPHIA STREET
INDIANA, PA 15701

THE ORANGE COUNTY REGISTER
P.O. BOX 11626
SANTA ANA, CA 92711-9988

THE ORANGE COUNTY REGISTER
P.O. BOX 7154
PASADENA, CA 91109-7154

THE PACIFIC INSTITUTE INC.
1709 HARBOR AVENUE SW
SEATTLE, WA 98126

THE PRINTERY, INC.
1762 KAISER AVENUE
IRVINE, CA 92614

THE PROFESSIONALS LOCKSMITH CORP.
12401 S.W. 134TH CT., STE. # 15
MIAMI, FL 33186

THE PROFESSIONALS LOCKSMITH CORP.
14391 SW 100 LANE
MIAMI, FL 33186

THE REALTY ASSOCIATES FUND X, LP
28 STATE ST., 10TH FL
BOSTON, MA 02109

THE REALTY ASSOCIATES FUND X, LP
P.O. BOX 841096
DALLAS, TX 75284-1096

THE ROBERT THOMAS GROUP
10 SOUTH RIVERSIDE PLAZA, SUITE 1800
CHICAGO, IL 60606

THE ROSNER LAW GROUP
ATTN: JULIA KLEIN/FREDERICK ROSNER
824 MARKET STREET, SUITE 810
WILMINGTON, DE 19801

THE SACRAMENTO BEE
P.O. BOX 11967
FRESNO, CA 93776-1967

THE SAN FRANCISCO CHRONICLE
901 MISSION STREET
SAN FRANCISCO, CA 94103

THE SAN FRANCISCO CHRONICLE
P.O. BOX 7228
SAN FRANCISCO, CA 94120-7228

THE SAN FRANCISCO CHRONICLE
P.O. BOX 80070
PRESCOTT, AZ 86304-8070

THE SCHOOL BOX , INC.
P.O. BOX 440009
KENNESAW, GA 30160

THE SHERWIN WILLIAMS CO.
2126 OAKLAND AVENUE
INDIANA, PA 15701

THE SHERWIN WILLIAMS CO.
2415 E. MULBERRY ST., UNIT 1
FORT COLLINS, CO 80524-3752

THE SHERWIN WILLIAMS CO.
6460 HAMILTON AVE.
PITTSBURGH, PA 15206

THE SHERWIN WILLIAMS CO.
6600 44TH STREET, STE. K
SACRAMENTO, CA 95823

**Corinthian Colleges, Inc. - U.S. Mail**

THE SHERWIN WILLIAMS CO.
AUTOMOTIVE FINANCIAL SERVICES
ATTN: CREDIT DEPT.
4440 WARRENSVILLE CENTER RD.
WARRENSVILLE, OH 44128

THE SHERWIN-WILLIAMS COMPANY
ATTN: ALLEN J. DANZIG
101 PROSPECT AVENUE
CLEVELAND, OH 44105

THE SHRED AUTHORITY
4101 W. 124TH PLACE
ALSIP, IL 60803

THE STROH COMPANIES, INC.
ATTN: FRANK ODDO
300 RIVER PL, STE 5000
DETROIT, MI 48207

THE TEACHING COMPANY
THE GREAT COURSES
4840 WESTFIELD BLVD. SUITE 500
CHANTILLY, VA 20151

THE TIMBERS
C/O NICHOLAS & TANGEMAN LLC
ATTN: PHILIP A. NICHOLAS
170 N. 5TH STREET
LARAMIE, WY 82073

THE TORKON GROUP
560 SQUIER PLACE
C/O 539844 ONTARIO, LTD.
THUNDER BAY, ON P7C 5K4
CANADA

THE TRAINING CONSORTIUM
2544 E. UNIVERSITY DR.
PHOENIX, AZ 85034

THE TRAINING CONSORTIUM
P.O. BOX 1497
ABERDEEN, WA 98520

THE TRAINING CONSORTIUM
P.O. BOX 741305
ATLANTA, GA 30384

THE UPS STORE #4636
2784 HOMESTEAD ROAD
SANTA CLARA, CA 95051

THE WAREHOUSE RENTALS AND SUPPLIES
1335 SOUTH MAIN STREET
GREENSBURG, PA 15601

THEA TRAINA
ADDRESS REDACTED

THEARIAN WILLIAMS
ADDRESS REDACTED

THEATIS ANDERSON, JR.
4487 THURGOOD ESTATES DR.
ELLENWOOD, GA 30294

THEDA SMITH
ADDRESS REDACTED

THEE BEST FLOORING & MORE
1330 N. BROADWAY, STE. B
WALNUT CREEK, CA 94596

THEGROUP DC, LLC
1730 PENNSYLVANIA AVE., NW #500
WASHINGTON, DC 20006

THEHA LOUEY
ADDRESS REDACTED

THEJOVATHI KADIYALA
ADDRESS REDACTED

THELMA AYALA
ADDRESS REDACTED

THELMA BROWN
ADDRESS REDACTED

THELMA CONSTANCIO
ADDRESS REDACTED

THELMA FERNANDES
ADDRESS REDACTED

THELMA GRISSEL SOLARES
ADDRESS REDACTED

THELMA LIRA
ADDRESS REDACTED

THELMA MITCHELL
ADDRESS REDACTED

THELMA OUELLETTE
ADDRESS REDACTED

THELMA PITMON
204 HERITAGE COMMONS S.E.
GRAND RAPIDS, MI 49503

THELMA SORIANO
ADDRESS REDACTED

THELMARIE GUNTER
ADDRESS REDACTED

THEO PLUMSTEAD
ADDRESS REDACTED

THEO SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| THEODORA CLAUDIO-DAVIDSON<br>ADDRESS REDACTED | THEODORA EGGLESTON<br>ADDRESS REDACTED | THEODORE DIGRAZIA<br>ADDRESS REDACTED |
| THEODORE FRAMAN<br>ADDRESS REDACTED | THEODORE GLASSER<br>ADDRESS REDACTED | THEODORE HIBBELER<br>ADDRESS REDACTED |
| THEODORE JORDAN<br>ADDRESS REDACTED | THEODORE KENEKLIS<br>ADDRESS REDACTED | THEODORE PLANCHARD<br>ADDRESS REDACTED |
| THEODORE ROBERSON<br>ADDRESS REDACTED | THEODORE VANCREEKMUR<br>ADDRESS REDACTED | THEODRES ABOYE<br>ADDRESS REDACTED |
| THEOFILOS PARUSIS<br>ADDRESS REDACTED | THEOLA DACHE<br>ADDRESS REDACTED | THERESA ACHUSIM<br>ADDRESS REDACTED |
| THERESA ANN LUCAS<br>ADDRESS REDACTED | THERESA ANNETTE LEE<br>ADDRESS REDACTED | THERESA ARCAND<br>ADDRESS REDACTED |
| THERESA ARCAND<br>ADDRESS REDACTED | THERESA AVILA<br>ADDRESS REDACTED | THERESA B MCKEE<br>ADDRESS REDACTED |
| THERESA BEST<br>ADDRESS REDACTED | THERESA BILLIOT<br>ADDRESS REDACTED | THERESA BOOKER<br>ADDRESS REDACTED |
| THERESA BRADLEY<br>ADDRESS REDACTED | THERESA BRAUN<br>ADDRESS REDACTED | THERESA BROWN<br>ADDRESS REDACTED |
| THERESA BROWN<br>ADDRESS REDACTED | THERESA CAIN<br>ADDRESS REDACTED | THERESA CAMA<br>ADDRESS REDACTED |
| THERESA CRUZ<br>ADDRESS REDACTED | THERESA DAVIS<br>ADDRESS REDACTED | THERESA DAWN SNYDER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

THERESA DEAN
ADDRESS REDACTED

THERESA DOLPH
ADDRESS REDACTED

THERESA FLEMING
ADDRESS REDACTED

THERESA GRAY
ADDRESS REDACTED

THERESA GUILLORY
ADDRESS REDACTED

THERESA HARGETT
ADDRESS REDACTED

THERESA JAMES
ADDRESS REDACTED

THERESA JOHNSON
ADDRESS REDACTED

THERESA JONES
ADDRESS REDACTED

THERESA KILIONA
ADDRESS REDACTED

THERESA LEON
ADDRESS REDACTED

THERESA LOWRANCE
ADDRESS REDACTED

THERESA LUGO
ADDRESS REDACTED

THERESA M. TENEYCK
3425 HWY 21
BOISE, ID 83716

THERESA MACON
ADDRESS REDACTED

THERESA MARIE TABANERA
ADDRESS REDACTED

THERESA MARION
ADDRESS REDACTED

THERESA MARTIN
ADDRESS REDACTED

THERESA MCKEE
ADDRESS REDACTED

THERESA MCKENZIE
ADDRESS REDACTED

THERESA MICHELLE MASTALSKI
ADDRESS REDACTED

THERESA MILLER-FLYNN
ADDRESS REDACTED

THERESA MOORE
ADDRESS REDACTED

THERESA NICHOLE TURNER
ADDRESS REDACTED

THERESA ORDONEZ
ADDRESS REDACTED

THERESA PEPITONE
ADDRESS REDACTED

THERESA PETERSON
ADDRESS REDACTED

THERESA PETERSON
ADDRESS REDACTED

THERESA RAE JOHNSON
ADDRESS REDACTED

THERESA RENEE SMITH
ADDRESS REDACTED

THERESA RUIZ LARA
ADDRESS REDACTED

THERESA SAUTER
ADDRESS REDACTED

THERESA SEVERTSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

THERESA SISSON
ADDRESS REDACTED

THERESA STARK
ADDRESS REDACTED

THERESA SUTHERLAND
ADDRESS REDACTED

THERESA TUTTLE
ADDRESS REDACTED

THERESA VALDEZ
ADDRESS REDACTED

THERESA YVETTE DOUGLAS
ADDRESS REDACTED

THERMODYNE SERVICES
P.O. BOX 6873
JACKSONVILLE, FL 32236-6873

THERMODYNE SERVICES
P.O. BOX 6873
JACKSONVILLE, FL 32236-6873

THERON HANSEN
ADDRESS REDACTED

THESTEALTHCREW
1084 WEST KENSINGTON ROAD
LOS ANGELES, CA 90026

THI NGOC NGA DO
ADDRESS REDACTED

THI NGUYEN
ADDRESS REDACTED

THIAGO DOS ANJOS
ADDRESS REDACTED

THIHA A TIN
ADDRESS REDACTED

THIHA TIN
ADDRESS REDACTED

THINHINANE BOUASSEL
ADDRESS REDACTED

THINKBOX TECHNOLOGY GROUP LLC
49 DISCOVERY, SUITE 140
IRVINE, CA 92618-3150

THINKBOX TECHNOLOGY GROUP LLC
895 DOVE STREET 3RD FLOOR
NEWPORT BEACH, CA 92660

THIS KANSAS CITY
P.O. BOX 26867
LEHIGH VALLEY, PA 18002-6867

THIS SEATTLE
P.O. BOX 94394
SEATTLE, WA 98124-6694

THOA NGUYEN
ADDRESS REDACTED

THOMAS ADAMS
ADDRESS REDACTED

THOMAS ALLEN
ADDRESS REDACTED

THOMAS ALSTON
ADDRESS REDACTED

THOMAS BAFFY
ADDRESS REDACTED

THOMAS BAFFY
ADDRESS REDACTED

THOMAS BARLOW
ADDRESS REDACTED

THOMAS BELL
ADDRESS REDACTED

THOMAS BENTKOWSKI
ADDRESS REDACTED

THOMAS BIRDWELL
ADDRESS REDACTED

THOMAS BLIZARD
ADDRESS REDACTED

THOMAS BRADY
ADDRESS REDACTED

THOMAS BRAZIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

THOMAS BRUEN
ADDRESS REDACTED

THOMAS BUNCH
ADDRESS REDACTED

THOMAS BUSTAMANTE
ADDRESS REDACTED

THOMAS CAIN
ADDRESS REDACTED

THOMAS CAMPOBELLO
ADDRESS REDACTED

THOMAS CARTER
ADDRESS REDACTED

THOMAS CHOCK
ADDRESS REDACTED

THOMAS CHOCK  JR
ADDRESS REDACTED

THOMAS CHRONISTER
ADDRESS REDACTED

THOMAS CLARK
ADDRESS REDACTED

THOMAS CLARK
ADDRESS REDACTED

THOMAS COLBY
ADDRESS REDACTED

THOMAS COLTON HOWARD
ADDRESS REDACTED

THOMAS CONATY
ADDRESS REDACTED

THOMAS CONWAY HARRIS
ADDRESS REDACTED

THOMAS COOPER
ADDRESS REDACTED

THOMAS CORNWELL
ADDRESS REDACTED

THOMAS COWAN
ADDRESS REDACTED

THOMAS DAMORE
ADDRESS REDACTED

THOMAS DANBY
ADDRESS REDACTED

THOMAS DOUBLET
ADDRESS REDACTED

THOMAS DYER
ADDRESS REDACTED

THOMAS E MOORE-PIZON JR
ADDRESS REDACTED

THOMAS E. ALLEN
2102 JASMINE DR.
CREST HILLS, IL 60403

THOMAS EASLEY
ADDRESS REDACTED

THOMAS ELSE
ADDRESS REDACTED

THOMAS ENRIGHT
ADDRESS REDACTED

THOMAS ERICKSON
ADDRESS REDACTED

THOMAS ERPELDING
ADDRESS REDACTED

THOMAS FADUL
ADDRESS REDACTED

THOMAS FAWVER
ADDRESS REDACTED

THOMAS FAY
ADDRESS REDACTED

THOMAS GALLARDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

THOMAS GARCIA
ADDRESS REDACTED

THOMAS GOODMAN
ADDRESS REDACTED

THOMAS GREEN
ADDRESS REDACTED

THOMAS H. MEAD
19819 ELLIS HENRY CT.
NEWHALL, CA 91321

THOMAS HALL
ADDRESS REDACTED

THOMAS HAMMOND
ADDRESS REDACTED

THOMAS HERNANDEZ
ADDRESS REDACTED

THOMAS HOLZ
3105 THAYER DR.
WAXHAW, NC 28173

THOMAS HOWARD
ADDRESS REDACTED

THOMAS HUTCHINSON
ADDRESS REDACTED

THOMAS HUTCHINSON
ADDRESS REDACTED

THOMAS J. HAYES C/O THOMPSON COBURN LLP
55 EAST MONROE STREET
37TH FLOOR
CHICAGO, IL 60603

THOMAS J. MILLER
HOOVER BUILDING
1305 E. WALNUT STREET
DES MOINES , IA 50319

THOMAS JAVARINIS
ADDRESS REDACTED

THOMAS JOHNSON
ADDRESS REDACTED

THOMAS JOHNSON
ADDRESS REDACTED

THOMAS JOSEPH ENTRESS
ADDRESS REDACTED

THOMAS KEMP
2453 VIVID SKY PLACE
HENDERSON, NV 89044

THOMAS KONOLD
ADDRESS REDACTED

THOMAS KRIBBEN
ADDRESS REDACTED

THOMAS KULICK
ADDRESS REDACTED

THOMAS LE
ADDRESS REDACTED

THOMAS LEVEILLEE
ADDRESS REDACTED

THOMAS LEVEILLEE
ADDRESS REDACTED

THOMAS LINDELL
ADDRESS REDACTED

THOMAS LISACK
ADDRESS REDACTED

THOMAS LOPEZ GALLARDO
ADDRESS REDACTED

THOMAS MACK
ADDRESS REDACTED

THOMAS MAJETTE
ADDRESS REDACTED

THOMAS MARFIL
ADDRESS REDACTED

THOMAS MARGHERITA
ADDRESS REDACTED

THOMAS MCANALLY
ADDRESS REDACTED

THOMAS MCGUIRE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

THOMAS MELZER
ADDRESS REDACTED

THOMAS MICHAEL WILLIAMS
ADDRESS REDACTED

THOMAS MILAZZO
ADDRESS REDACTED

THOMAS MOORE-PIZON JR
ADDRESS REDACTED

THOMAS MUETZEL
ADDRESS REDACTED

THOMAS MYERS
ADDRESS REDACTED

THOMAS NETZLEY
ADDRESS REDACTED

THOMAS O'MALLEY
ADDRESS REDACTED

THOMAS ORSBURN
ADDRESS REDACTED

THOMAS P LIND
ADDRESS REDACTED

THOMAS PACHECO
ADDRESS REDACTED

THOMAS PARKS
ADDRESS REDACTED

THOMAS PARSONS
ADDRESS REDACTED

THOMAS PERRY
ADDRESS REDACTED

THOMAS PLUTH
ADDRESS REDACTED

THOMAS POURCHOT
ADDRESS REDACTED

THOMAS PTAK
ADDRESS REDACTED

THOMAS RAMOS
ADDRESS REDACTED

THOMAS RANDLES
ADDRESS REDACTED

THOMAS REED BLEVINS
ADDRESS REDACTED

THOMAS RENTERIA
ADDRESS REDACTED

THOMAS RHYMES
ADDRESS REDACTED

THOMAS RICH
ADDRESS REDACTED

THOMAS RIEGLER
ADDRESS REDACTED

THOMAS ROBERTS
ADDRESS REDACTED

THOMAS SANTOS
ADDRESS REDACTED

THOMAS SCHEER
ADDRESS REDACTED

THOMAS SCOTT JR
ADDRESS REDACTED

THOMAS SHAFER
ADDRESS REDACTED

THOMAS SIMON
C/O STS HAWAII
2030 FERN STREET, UNIT C
HONOLULU, HI 96826

THOMAS SIMON C/O STS HAWAII
2030 FERN ST., UNIT C
HONOLULU, HI 96826

THOMAS SLOAN
ADDRESS REDACTED

THOMAS SNO SPORTS
1019 HWY 23
OGILVIE, MN 56358

**Corinthian Colleges, Inc. - U.S. Mail**

THOMAS STARKS
ADDRESS REDACTED

THOMAS STEFFANCI
ADDRESS REDACTED

THOMAS SULLIVAN
ADDRESS REDACTED

THOMAS TERP
ADDRESS REDACTED

THOMAS TOMLINSON
ADDRESS REDACTED

THOMAS TOSTADO
ADDRESS REDACTED

THOMAS USS
ADDRESS REDACTED

THOMAS VALLEJO
ADDRESS REDACTED

THOMAS VAN CONANT
ADDRESS REDACTED

THOMAS VARDY
ADDRESS REDACTED

THOMAS WAITE
ADDRESS REDACTED

THOMAS WAUGH
4013 COURTSIDE WAY
TAMPA, FL 33618

THOMAS WEISHAN
ADDRESS REDACTED

THOMAS WICKE
ADDRESS REDACTED

THOMAS WILBUR
ADDRESS REDACTED

THOMAS WILES
ADDRESS REDACTED

THOMAS WILSON
ADDRESS REDACTED

THOMAS WILSON
ADDRESS REDACTED

THOMAS WINSTON
ADDRESS REDACTED

THOMAS YOUNG
ADDRESS REDACTED

THOMASINA KAMANA
ADDRESS REDACTED

THOMPSON AWNING & SHUTTER COMPANY
2036 EVERGREEN AVE.
JACKSONVILLE, FL 32206

THOMPSON BURTON PLLC
SEVEN CORPORATE CENTRE
840 CRESCENT DENTRE DR., STE. 140
FRANKLIN, TN 37067

THOMPSON COBURN LLP
P.O. BOX 18379M
ST. LOUIS, MO 63195

THOMPSON MOVING LLC
16619 N. 47TH AVE.
GLENDALE, AZ 85306

THOMPSON PHAM
ADDRESS REDACTED

THOMPSON Q PHAM
ADDRESS REDACTED

THOMSON REUTERS - WEST PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

THOMSON REUTERS (PROPERTY TAX SERVICES)
39669 TREASURY CENTER BLVD.
CHICAGO, IL 60694-3300

THOMSON REUTERS-TAX & ACCOUNTING INC.
P.O. BOX 6016
CAROL STREAM, IL 60197-6016

THOMSON REUTERS-TAX & ACCOUNTING INC.
TAX & ACCOUNTING - R&G
P.O. BOX 71687
CHICAGO, IL 60694-1687

THORNTON AND ASSOCIATES, LLC
ATTN: J.T. THORNTON
751 OAK ST.
JACKSONVILLE, FL 32204-3359

THORNTON MUSCULOSKELETAL CENTER-2010
9005 GRANT STREET, STE. #200
THORNTON, CO 80229

THREAD KITS CO.
24310 GARNIER STREET
TORRANCE, CA 90505

THREE RIVERS SUPPLY CO, INC.
951 FOREST AVE.
WEST HOMESTEAD, PA 15120

THRIFTY NICKEL OF SAN ANTONIO
3603 FREDERICKSBURG RD., STE. 102
SAN ANTONIO, TX 78201

THU TRAN
ADDRESS REDACTED

THU-HUE TRAN
4420 SOUTHPOINTE DR.
RICHARDSON, TX 75082

THUNDER BEACH PRODUCTIONS INC
P.O. BOX 18259
PANAMA CITY BEACH, FL 32417-8259

THUONG NGUYEN
ADDRESS REDACTED

THURSTON CASEY
ADDRESS REDACTED

THUY BUI
ADDRESS REDACTED

THUY LAM
ADDRESS REDACTED

THUY LAM
ADDRESS REDACTED

THY NGHIEM
ADDRESS REDACTED

THYSSENKRUPP ELEVATOR, INC.
7481 NW 66 STREET.
MIAMI, FL 33166

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 520128
MIAMI, FL 33152

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 520217
MIAMI, FL 33152

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 933004
ATLANTA, GA 31193-3004

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 933010
ATLANTA, GA 31193-3010

THYSSENKRUPP ELEVATOR, INC.
P.O. BOX 933013
ATLANTA, GA 31193-3013

THYSSENKRUPP MATERIALS NA INC.
22355 W. ELEVEN MILE RD.
SOUTHFIELD, MI 48033

TIA COX
ADDRESS REDACTED

TIA FAIR
ADDRESS REDACTED

TIA MARSHALL
ADDRESS REDACTED

TIA MONET TYSON
ADDRESS REDACTED

TIA PATTERSON
ADDRESS REDACTED

TIA SCOTT
ADDRESS REDACTED

TIA VANCE
ADDRESS REDACTED

TIA WHITAKER
ADDRESS REDACTED

TIANA DEMASTES
ADDRESS REDACTED

TIANA GOODWINE
ADDRESS REDACTED

TIANA HILL
ADDRESS REDACTED

TIANA MARIE BENTON
ADDRESS REDACTED

TIANA MARTINEZ
ADDRESS REDACTED

TIANA MCGEE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TIANA MORRIS
ADDRESS REDACTED

TIANA PALMA
ADDRESS REDACTED

TIANA PARIND
ADDRESS REDACTED

TIANA PARIS
ADDRESS REDACTED

TIANA RENEE LEE
ADDRESS REDACTED

TIANA SHAYVONNE VAN
ADDRESS REDACTED

TIANA SINGLETON
ADDRESS REDACTED

TIANA SPRAGG
ADDRESS REDACTED

TIANA THAYNE
ADDRESS REDACTED

TIANA WHITE-SPENCER
ADDRESS REDACTED

TIANA WHITE-SPENCER
ADDRESS REDACTED

TIANA YOUNG
ADDRESS REDACTED

TIANA-LYN UEHARA
ADDRESS REDACTED

TIANDRA VICTORINO
ADDRESS REDACTED

TIANEE WONG-MONETTE
ADDRESS REDACTED

TIANI FLANAGAN
ADDRESS REDACTED

TIANNA MARTINEZ
ADDRESS REDACTED

TIANNA NE'SHA DANIELS
ADDRESS REDACTED

TIARA CHAMBERS
ADDRESS REDACTED

TIARA DELA CRUZ
ADDRESS REDACTED

TIARA ELENA FUENTES
ADDRESS REDACTED

TIARA FINN
ADDRESS REDACTED

TIARA GANTT
ADDRESS REDACTED

TIARA HILL
ADDRESS REDACTED

TIARA KEELS
ADDRESS REDACTED

TIARA MCLAIN
ADDRESS REDACTED

TIARA SMITH
ADDRESS REDACTED

TIARA TRIPLETT
ADDRESS REDACTED

TIARA TURNER
ADDRESS REDACTED

TIARA WHITE
ADDRESS REDACTED

TIARA WHITE
ADDRESS REDACTED

TIARA YVETTE SIMMS
ADDRESS REDACTED

TIARE TUIVAITI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TIARRA BROWN
ADDRESS REDACTED

TIARRA HALL
ADDRESS REDACTED

TIARRA HEARNE
ADDRESS REDACTED

TIARRA NELSON
ADDRESS REDACTED

TIASHAWNTA HUEY
ADDRESS REDACTED

TIBCO SOFTWARE, INC.
LOCKBOX # 7514
P.O. BOX 7247
PHILADELPHIA, PA 19170-7514

TIBORRIA THOMAS
ADDRESS REDACTED

TIBYAN HAMID
ADDRESS REDACTED

TICY MOORE
ADDRESS REDACTED

TIDES BASEBALL CLUB, LP
150 PARK AVE.
NORFOLK, VA 23510

TIDEWATER TV, LLC
3914 WISTAR RD.
RICHMOND, VA 23228

TIDISHA HULEY
ADDRESS REDACTED

TIELA ORR
ADDRESS REDACTED

TIERA CHESTER
ADDRESS REDACTED

TIERA DEPRIEST BROWN
ADDRESS REDACTED

TIERA SHANNELL HALL
ADDRESS REDACTED

TIERANI MILAI TARVER
ADDRESS REDACTED

TIERRA ALEXANDER
ADDRESS REDACTED

TIERRA ALEXANDER
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIERRA GUNTER
ADDRESS REDACTED

TIERRA PORTER
ADDRESS REDACTED

TIERRA RUFFIN
ADDRESS REDACTED

TIERRA SHICORA JONES
ADDRESS REDACTED

TIERRE ALEXANDER
ADDRESS REDACTED

TIESHA GRIFFIN
ADDRESS REDACTED

TIESHA JACKSON
ADDRESS REDACTED

TIESHA WILLIAMS
ADDRESS REDACTED

TIESSA MURUTES
ADDRESS REDACTED

TIETZE PLUMBING, INC.
10545 FM 1560 NORTH
SAN ANTONIO, TX 78254

TIEYONA JOHNSON
ADDRESS REDACTED

TIFANY HART
ADDRESS REDACTED

TIFFANEE GREENWOOD
ADDRESS REDACTED

TIFFANI SILVA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

TIFFANIE JOHNSON
ADDRESS REDACTED

TIFFANIE LEIGH STEVENS
ADDRESS REDACTED

TIFFANIE MARTINEZ
ADDRESS REDACTED

TIFFANIE ROSE BROWNE
ADDRESS REDACTED

TIFFANIQUE BURNSIDE
ADDRESS REDACTED

TIFFANNI LEWIS
ADDRESS REDACTED

TIFFANY ALI
ADDRESS REDACTED

TIFFANY ANN SHIPPS
ADDRESS REDACTED

TIFFANY ANN WOOD
ADDRESS REDACTED

TIFFANY ANNE GREEN
ADDRESS REDACTED

TIFFANY APANA
ADDRESS REDACTED

TIFFANY ARAGON
ADDRESS REDACTED

TIFFANY BIEBER
ADDRESS REDACTED

TIFFANY BLAIR
ADDRESS REDACTED

TIFFANY BOYKINS
ADDRESS REDACTED

TIFFANY BRITTON
ADDRESS REDACTED

TIFFANY BROWN
ADDRESS REDACTED

TIFFANY BROWN
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

TIFFANY BUMPERS
ADDRESS REDACTED

TIFFANY BURNHAM
ADDRESS REDACTED

TIFFANY BURRELL
ADDRESS REDACTED

TIFFANY BUTTERIS
ADDRESS REDACTED

TIFFANY CESSNA
ADDRESS REDACTED

TIFFANY COCHRAN
ADDRESS REDACTED

TIFFANY COLLINS
ADDRESS REDACTED

TIFFANY COOPER
ADDRESS REDACTED

TIFFANY CORNELL
ADDRESS REDACTED

TIFFANY COX
ADDRESS REDACTED

TIFFANY DEITZ
ADDRESS REDACTED

TIFFANY DENISE RIEVES
ADDRESS REDACTED

TIFFANY DEPORRAS
ADDRESS REDACTED

TIFFANY DUNN
ADDRESS REDACTED

TIFFANY EASON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY ESCOBAR<br>ADDRESS REDACTED | TIFFANY EVALANI CUELLO<br>ADDRESS REDACTED | TIFFANY FERRER<br>ADDRESS REDACTED |
| TIFFANY FLORES<br>ADDRESS REDACTED | TIFFANY FRAVEL<br>ADDRESS REDACTED | TIFFANY GREATHOUSE<br>ADDRESS REDACTED |
| TIFFANY GRIGGS<br>ADDRESS REDACTED | TIFFANY GURROLA<br>ADDRESS REDACTED | TIFFANY HALE<br>ADDRESS REDACTED |
| TIFFANY HAWKS<br>ADDRESS REDACTED | TIFFANY HAYNES<br>ADDRESS REDACTED | TIFFANY HERDER<br>ADDRESS REDACTED |
| TIFFANY HORNE<br>ADDRESS REDACTED | TIFFANY HUBER<br>ADDRESS REDACTED | TIFFANY HURT<br>ADDRESS REDACTED |
| TIFFANY HUSON<br>ADDRESS REDACTED | TIFFANY IIZUKA<br>ADDRESS REDACTED | TIFFANY JAGARS<br>ADDRESS REDACTED |
| TIFFANY JANE WIGGINS<br>ADDRESS REDACTED | TIFFANY JOHNSON<br>ADDRESS REDACTED | TIFFANY JONES<br>ADDRESS REDACTED |
| TIFFANY KALAHUI<br>ADDRESS REDACTED | TIFFANY KRAHN<br>ADDRESS REDACTED | TIFFANY LANDRY<br>ADDRESS REDACTED |
| TIFFANY LEE<br>ADDRESS REDACTED | TIFFANY LENA COLE<br>ADDRESS REDACTED | TIFFANY LITMAN<br>ADDRESS REDACTED |
| TIFFANY LORANCAITIS<br>ADDRESS REDACTED | TIFFANY LYONS<br>ADDRESS REDACTED | TIFFANY MALKOWSKI<br>ADDRESS REDACTED |
| TIFFANY MARBLE<br>ADDRESS REDACTED | TIFFANY MARIA MARROQUIN<br>ADDRESS REDACTED | TIFFANY MARIE HICKS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TIFFANY MAY CONTRERAS
ADDRESS REDACTED

TIFFANY MCADOO
ADDRESS REDACTED

TIFFANY MCDONALD
ADDRESS REDACTED

TIFFANY MCLEMORE
ADDRESS REDACTED

TIFFANY MELGOZA
ADDRESS REDACTED

TIFFANY MEYERS
ADDRESS REDACTED

TIFFANY MICHELLE BALDWIN
ADDRESS REDACTED

TIFFANY MICHELLE KNUTSON
ADDRESS REDACTED

TIFFANY MILLER
ADDRESS REDACTED

TIFFANY NICHOLE YOUNG
ADDRESS REDACTED

TIFFANY NICOLE CABALLERO
ADDRESS REDACTED

TIFFANY NICOLE TERRY
ADDRESS REDACTED

TIFFANY NICOLE TURMAN
ADDRESS REDACTED

TIFFANY OLIVIA HOLMES
ADDRESS REDACTED

TIFFANY PASS
ADDRESS REDACTED

TIFFANY PASS
ADDRESS REDACTED

TIFFANY PHILLIPS
ADDRESS REDACTED

TIFFANY PIERCE
ADDRESS REDACTED

TIFFANY QUITORIANO
ADDRESS REDACTED

TIFFANY R PIERCE
ADDRESS REDACTED

TIFFANY RADER
ADDRESS REDACTED

TIFFANY REDCROSS
ADDRESS REDACTED

TIFFANY RILEY
ADDRESS REDACTED

TIFFANY ROACH
ADDRESS REDACTED

TIFFANY ROCHELLE JOHNSON
4508 TACOMA TERRACE
FORTH WORTH, TX 76123

TIFFANY ROLLE-KWAPONG
ADDRESS REDACTED

TIFFANY ROMINE
ADDRESS REDACTED

TIFFANY SAMBOU
ADDRESS REDACTED

TIFFANY SANTINI
ADDRESS REDACTED

TIFFANY SASHA CLARK
ADDRESS REDACTED

TIFFANY SEYMOUR
ADDRESS REDACTED

TIFFANY SILVA
ADDRESS REDACTED

TIFFANY SIMONE BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TIFFANY SLOAN
ADDRESS REDACTED

TIFFANY SORENSON
ADDRESS REDACTED

TIFFANY ST LOUIS
ADDRESS REDACTED

TIFFANY STARKES
ADDRESS REDACTED

TIFFANY STEWART
ADDRESS REDACTED

TIFFANY STRAND
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06909

TIFFANY THATCHER
ADDRESS REDACTED

TIFFANY THOMAS
ADDRESS REDACTED

TIFFANY THOMPSON
ADDRESS REDACTED

TIFFANY TRANTHAM
ADDRESS REDACTED

TIFFANY UPTON
ADDRESS REDACTED

TIFFANY WALTON
ADDRESS REDACTED

TIFFANY WASHINGTON
ADDRESS REDACTED

TIFFANY WINDMEYER
ADDRESS REDACTED

TIFFANY WINGO
ADDRESS REDACTED

TIFFANY WOODS
ADDRESS REDACTED

TIFFANY WRUSHEN
ADDRESS REDACTED

TIFFANY YOUNG
ADDRESS REDACTED

TIFFIN TEEGARDEN
ADDRESS REDACTED

TIFFINAY REED
ADDRESS REDACTED

TIFFINY BLUITT
ADDRESS REDACTED

TIGER DIRECT, INC.
P.O. BOX 935313
ATLANTA, GA 31193-5313

TIGER DIRECT, INC.
TIGER DIRECT .COM
C/O SYX SERVICE
MIAMI, FL 33144-9001

TIGHTROPE INTERACTIVE, INC.
588 SUTTER STREET, #551
SAN FRANCISCO, CA 94102

TIGIST MIZANI
ADDRESS REDACTED

TIJAHNA JANEICE LANE
ADDRESS REDACTED

TIJUANA GRANT
109 OCONEE STREET
LAKELAND, FL 33805-2932

TIKITA HARGROVE-WARD
ADDRESS REDACTED

TILA MORTGAGE INC.
1120-112TH AVE. NE, STE. #600
BELLEVUE, CA 98004

TIM ALLEN
C/O PAYNE & FEARS LLP
ATTN: JEFFREY K. BROWN
4 PARK PLAZA, SUITE 1100
IRVINE, CA 92614

TIM BROWN
1727 REDWOOD LANE
MCHENRY, IL 60051

TIM GLUCK
ADDRESS REDACTED

TIM HEARN
ADDRESS REDACTED

TIM LENEHAN
ADDRESS REDACTED

TIM LENEHAN
ADDRESS REDACTED

TIM PRICE
ADDRESS REDACTED

TIM STARK
ADDRESS REDACTED

TIM STARK
ADDRESS REDACTED

TIM SULLIVAN
113 WAREHAM'S POINT
WILLIAMSBURG, VA 23185

TIM TYRELL- SMITH
11 COVINGTON
MISSION VIEJO, CA 92692

TIMAKA WILSON
ADDRESS REDACTED

TIMAKA WILSON
ADDRESS REDACTED

TIMAYAH BRIDGES
ADDRESS REDACTED

TIMBERS LLC, THE
3755 HILL DRIVE
COLORADO SPRINGS, CO 80946

TIME INC. MAGAZINE CO.
LOCKBOX 223545
PITTSBURGH, PA 15251-2545

TIME INC. MAGAZINE CO.
P.O. BOX  60010
TAMPA, FL 33660-0010

TIME INC. MAGAZINE CO.
P.O. BOX  62084
NEW ORLEANS, LA 70162

TIME INC. MAGAZINE CO.
P.O. BOX 10751
NEWARK, NJ 07193-0751

TIME INC. MAGAZINE CO.
P.O. BOX 60100
TAMPA, FL 33660-0100

TIME INC. MAGAZINE CO.
P.O. BOX 61357
TAMPA, FL 33661-1357

TIME INC. MAGAZINE CO.
P.O. BOX 61822
NEW ORLEANS, LA 70161-1822

TIME INC. MAGAZINE CO.
P.O. BOX 62121
TAMPA, FL 33662-2121

TIME TRADE SYSTEMS, INC.
100 AMES POND DR., SUITE 100
TEWKSBURY, MA 01876

TIME WARNER CABLE
60 COLUMBUS CIR
NEW YORK, NY 10023

TIME WARNER CABLE
ATTN: MEDIA SALES ACCTNG
P.O. BOX 849151
DALLAS, TX 75284-9151

TIME WARNER CABLE
P.O. BOX 11824
NEWARK, NJ 07101-8124

TIME WARNER CABLE
P.O. BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC 28272-0872

TIME WARNER CABLE
TIME WARNER CABLE MEDIA SALES
15746 COLLECTION CENTER DR.
CHICAGO, IL 60693-0157

TIME WARNER CABLE MEDIA SALES
13195 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

TIME WARNER CABLE MEDIA SALES
26683 NETWORK PLACE
CHICAGO, IL 60673-1266

TIME WARNER CABLE MEDIA SALES
26685 NETWORK PLACE
CHICAGO, IL 60673-7117

TIME WARNER CABLE MEDIA SALES
P.O. BOX 101366
ATTN: BILLING QUESTIONS
PASADENA, CA 91189

TIME WARNER CABLE MEDIA-NE
15746 COLLECTIONS CENTER DR.
CHICAGO LOCKBOX
CHCAGO, IL 60693

TIMEA GODOR
ADDRESS REDACTED

TIMEKA MCCRANEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                        Served 5/20/2015

TIMEKEEPING SYSTEMS, INC.
30700 BAINBRIDGE ROAD, STE. #H
SOLON, OH 44139

TIMENA JONES
ADDRESS REDACTED

TIMENA JONES
ADDRESS REDACTED

TIMEPAYMENT CORP.
P.O. BOX 3069
WOBURN, MA 01888-1969

TIMEVALUE
22 MAUCHLY
IRVINE, CA 92618

TIMISHA JONES
ADDRESS REDACTED

TIMM REESE
ADDRESS REDACTED

TIMMIE WALKER
ADDRESS REDACTED

TIMMY PEN
ADDRESS REDACTED

TIMOFEY CHERNYAK
ADDRESS REDACTED

TIMORRA SMITH
ADDRESS REDACTED

TIMOTHY ACKLEY
ADDRESS REDACTED

TIMOTHY ALEXANDER
ADDRESS REDACTED

TIMOTHY ALLEN
ADDRESS REDACTED

TIMOTHY ALLEN
ADDRESS REDACTED

TIMOTHY BAKER
ADDRESS REDACTED

TIMOTHY BARKWILL
ADDRESS REDACTED

TIMOTHY BENNETT
ADDRESS REDACTED

TIMOTHY BERNABO
ADDRESS REDACTED

TIMOTHY BEVILL
ADDRESS REDACTED

TIMOTHY BLACK
ADDRESS REDACTED

TIMOTHY BLANK
ADDRESS REDACTED

TIMOTHY BOONE
ADDRESS REDACTED

TIMOTHY BOONE
ADDRESS REDACTED

TIMOTHY BORSCHEL
ADDRESS REDACTED

TIMOTHY BOWMAN
ADDRESS REDACTED

TIMOTHY BROOKSHIRE
ADDRESS REDACTED

TIMOTHY BROWN
P.O. BOX 15322
SAN ANTONIO, TX 78212

TIMOTHY CHASE
ADDRESS REDACTED

TIMOTHY CLEE LEACH
ADDRESS REDACTED

TIMOTHY CLEGG
ADDRESS REDACTED

TIMOTHY COLOMA DIZON
ADDRESS REDACTED

TIMOTHY CROCKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIMOTHY CULLEN<br>ADDRESS REDACTED | TIMOTHY CUMMINS<br>ADDRESS REDACTED | TIMOTHY DANIEL LASTER<br>ADDRESS REDACTED |
| TIMOTHY DAUBER<br>ADDRESS REDACTED | TIMOTHY DAUBER<br>ADDRESS REDACTED | TIMOTHY DAVIS<br>ADDRESS REDACTED |
| TIMOTHY DILLOO<br>ADDRESS REDACTED | TIMOTHY DOWING<br>ADDRESS REDACTED | TIMOTHY DOWNER<br>ADDRESS REDACTED |
| TIMOTHY DUBE<br>ADDRESS REDACTED | TIMOTHY EASON<br>ADDRESS REDACTED | TIMOTHY EHLERS<br>ADDRESS REDACTED |
| TIMOTHY ENGLAND<br>ADDRESS REDACTED | TIMOTHY ENGLAND<br>ADDRESS REDACTED | TIMOTHY FINNEY<br>ADDRESS REDACTED |
| TIMOTHY FOSTER<br>ADDRESS REDACTED | TIMOTHY FOSTER<br>ADDRESS REDACTED | TIMOTHY FREIER<br>ADDRESS REDACTED |
| TIMOTHY FREYMUTH<br>ADDRESS REDACTED | TIMOTHY FUNCHES<br>ADDRESS REDACTED | TIMOTHY GOLDMAN<br>ADDRESS REDACTED |
| TIMOTHY GRIFFIN<br>ADDRESS REDACTED | TIMOTHY HACKETT<br>ADDRESS REDACTED | TIMOTHY HAINES<br>ADDRESS REDACTED |
| TIMOTHY HANSEN<br>ADDRESS REDACTED | TIMOTHY HARRIS<br>ADDRESS REDACTED | TIMOTHY HARRIS<br>ADDRESS REDACTED |
| TIMOTHY HAUPT<br>ADDRESS REDACTED | TIMOTHY HEGGIE<br>ADDRESS REDACTED | TIMOTHY HEINSON<br>ADDRESS REDACTED |
| TIMOTHY HERMAN<br>ADDRESS REDACTED | TIMOTHY HILL<br>ADDRESS REDACTED | TIMOTHY HILLEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

| | | |
|---|---|---|
| TIMOTHY HOFFIUS<br>ADDRESS REDACTED | TIMOTHY HURLES<br>ADDRESS REDACTED | TIMOTHY J MILLER<br>172 SPRUCEWOOD<br>WILLIAMSVILLE, NY 14221 |
| TIMOTHY JAMES INGRAM<br>ADDRESS REDACTED | TIMOTHY JOHNSON<br>ADDRESS REDACTED | TIMOTHY JONES<br>ADDRESS REDACTED |
| TIMOTHY JORDAN<br>ADDRESS REDACTED | TIMOTHY KARAFFA<br>ADDRESS REDACTED | TIMOTHY KINSELLA<br>ADDRESS REDACTED |
| TIMOTHY KRAY<br>ADDRESS REDACTED | TIMOTHY LAWRENCE<br>ADDRESS REDACTED | TIMOTHY LAWRENCE MCCLOUD<br>ADDRESS REDACTED |
| TIMOTHY LEMONT HOOVER<br>ADDRESS REDACTED | TIMOTHY LEWIS<br>ADDRESS REDACTED | TIMOTHY LOWE<br>ADDRESS REDACTED |
| TIMOTHY MALONE<br>ADDRESS REDACTED | TIMOTHY MAMOYAC<br>ADDRESS REDACTED | TIMOTHY MEADOWS<br>ADDRESS REDACTED |
| TIMOTHY MOORE<br>ADDRESS REDACTED | TIMOTHY MOORE<br>ADDRESS REDACTED | TIMOTHY MORRIS<br>ADDRESS REDACTED |
| TIMOTHY MOZIA<br>ADDRESS REDACTED | TIMOTHY NELSON<br>ADDRESS REDACTED | TIMOTHY OKUDA<br>ADDRESS REDACTED |
| TIMOTHY ONESIMUS CHEALEY<br>ADDRESS REDACTED | TIMOTHY O'ROURKE<br>ADDRESS REDACTED | TIMOTHY PAUL DEAN<br>ADDRESS REDACTED |
| TIMOTHY PEPPER<br>ADDRESS REDACTED | TIMOTHY PITMAN<br>ADDRESS REDACTED | TIMOTHY PITTZ<br>ADDRESS REDACTED |
| TIMOTHY POOL<br>ADDRESS REDACTED | TIMOTHY PRICE<br>ADDRESS REDACTED | TIMOTHY RADECKI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIMOTHY RASSMUSSEN<br>ADDRESS REDACTED | TIMOTHY RODGERS<br>ADDRESS REDACTED | TIMOTHY ROOT<br>ADDRESS REDACTED |
| TIMOTHY SHAWN GRAY<br>ADDRESS REDACTED | TIMOTHY SHEFFIELD<br>ADDRESS REDACTED | TIMOTHY SHOCKLEY<br>ADDRESS REDACTED |
| TIMOTHY SHOOK<br>ADDRESS REDACTED | TIMOTHY SHUBIN<br>ADDRESS REDACTED | TIMOTHY SMITH<br>ADDRESS REDACTED |
| TIMOTHY STRAIN<br>ADDRESS REDACTED | TIMOTHY SUTHERLAND<br>ADDRESS REDACTED | TIMOTHY TAYLOR<br>ADDRESS REDACTED |
| TIMOTHY TEST<br>ADDRESS REDACTED | TIMOTHY THOMAS<br>ADDRESS REDACTED | TIMOTHY TIERNEY<br>ADDRESS REDACTED |
| TIMOTHY TRUJILLO<br>ADDRESS REDACTED | TIMOTHY VANPORTFLIET<br>ADDRESS REDACTED | TIMOTHY VANPORTFLIET<br>ADDRESS REDACTED |
| TIMOTHY WALSH<br>ADDRESS REDACTED | TIMOTHY WALSH<br>ADDRESS REDACTED | TIMOTHY WHITCHER<br>ADDRESS REDACTED |
| TIMOTHY WILLIAMS<br>ADDRESS REDACTED | TIMOTHY WILLIAMS<br>ADDRESS REDACTED | TIMOTHY YATES<br>ADDRESS REDACTED |
| TINA AUSTIN<br>ADDRESS REDACTED | TINA BARNES<br>ADDRESS REDACTED | TINA BRIGHT<br>ADDRESS REDACTED |
| TINA CHAPMAN<br>ADDRESS REDACTED | TINA CHAUSSE<br>ADDRESS REDACTED | TINA CLARK<br>2607 THORNGATE WAY<br>AWORTH, GA 30101 |
| TINA COATS<br>ADDRESS REDACTED | TINA CRANMER<br>ADDRESS REDACTED | TINA DAVIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TINA DEVONIE TUSSEY
ADDRESS REDACTED

TINA DICKERSON
ADDRESS REDACTED

TINA DUNN
ADDRESS REDACTED

TINA DUNN
ADDRESS REDACTED

TINA FAULKNER
ADDRESS REDACTED

TINA FLORES
ADDRESS REDACTED

TINA GAROFOLO
ADDRESS REDACTED

TINA GOMEZ
ADDRESS REDACTED

TINA HUSMAN
ADDRESS REDACTED

TINA JASINSKI
ADDRESS REDACTED

TINA JOHNSON
ADDRESS REDACTED

TINA JOYCE ENGLISH
ADDRESS REDACTED

TINA LEE
ADDRESS REDACTED

TINA LOUISE PAGE
ADDRESS REDACTED

TINA LOUSIE EASON
ADDRESS REDACTED

TINA LYLES
ADDRESS REDACTED

TINA MAGWOOD
ADDRESS REDACTED

TINA MARIE FEATHERSTON
ADDRESS REDACTED

TINA MARIE LINHART
ADDRESS REDACTED

TINA MARIE MERIWEATHER
ADDRESS REDACTED

TINA MARIE VASQUEZ
ADDRESS REDACTED

TINA MATHIS
ADDRESS REDACTED

TINA MCELROY
ADDRESS REDACTED

TINA MEANS
ADDRESS REDACTED

TINA MEULLER
ADDRESS REDACTED

TINA MILLER
ADDRESS REDACTED

TINA MUELLER
TINA MAHINA MEDIA LLC
45-533 D PAHIA RD.
KANEOHE, HI 96744

TINA PADOVANI
ADDRESS REDACTED

TINA PASEK
ADDRESS REDACTED

TINA PEERSON
ADDRESS REDACTED

TINA PHANGCHANTHONG
ADDRESS REDACTED

TINA PIERCE
ADDRESS REDACTED

TINA R JASINSKI
ADDRESS REDACTED

TINA RANDLES
ADDRESS REDACTED

TINA RANDLES
ADDRESS REDACTED

TINA RASBERRY
ADDRESS REDACTED

TINA REED
ADDRESS REDACTED

TINA REESE
ADDRESS REDACTED

TINA RIGHTNOUR
ADDRESS REDACTED

TINA ROSS
ADDRESS REDACTED

TINA ROTH
ADDRESS REDACTED

TINA RUFFIN
ADDRESS REDACTED

TINA SALCEDO
ADDRESS REDACTED

TINA SCHNEIDER
ADDRESS REDACTED

TINA SHONTZ
ADDRESS REDACTED

TINA SKAGGS
ADDRESS REDACTED

TINA SMITH
ADDRESS REDACTED

TINA SPEELMAN
ADDRESS REDACTED

TINA SWILLUM
ADDRESS REDACTED

TINA TEED
ADDRESS REDACTED

TINA TESTA
ADDRESS REDACTED

TINA THOMPSON
8872 - 134TH STREET WEST
APPLE VALLEY, MN 55124

TINA UNGEL GIVENS
ADDRESS REDACTED

TINA VO
ADDRESS REDACTED

TINA WASHINGTON
ADDRESS REDACTED

TINA WINGER
ADDRESS REDACTED

TINA ZABIELSKI
ADDRESS REDACTED

TINA ZELAYA
ADDRESS REDACTED

TINAMARIE AGUILAR
ADDRESS REDACTED

TINAMARIE LEWIS
ADDRESS REDACTED

TINIKKA WARD
ADDRESS REDACTED

TINIQUE GRATEREAUX
ADDRESS REDACTED

TIONNA FIELDS
ADDRESS REDACTED

TIP PLUS CORP
P.O. BOX 649
7075 ROUTE 446
CANFIELD, OH 44406

TIPTON INTERNATIONAL SEARCH, LLC
38466 N. BASIN RD.
CAVE CREEK, AZ 85331

TIRIQUE FOSTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    Served 5/20/2015

TIRONICA JEANEAN FRAZIER
ADDRESS REDACTED

TISBU RUNA MOORE
ADDRESS REDACTED

TISHA GAY
ADDRESS REDACTED

TISHA PATRICK
ADDRESS REDACTED

TISHA PENNELL
ADDRESS REDACTED

TISHAWN REID
ADDRESS REDACTED

TISON HOLLEY
ADDRESS REDACTED

TITAN SCHOOLS, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

TITANIA BLACKMON
ADDRESS REDACTED

TITIANA CLAY
ADDRESS REDACTED

TITILAYO DIPE
ADDRESS REDACTED

TITO BAUTISTA
ADDRESS REDACTED

TITO XIONG
ADDRESS REDACTED

TITUSVILLE AREA CHAMBER OF COMMERCE
2000 SOUTH WASHINGTON AVE.
TITUSVILLE, FL 32780

TIVADAR VASS
ADDRESS REDACTED

TIVICA FORTUNE
ADDRESS REDACTED

TIYANI MURRAY
ADDRESS REDACTED

TJ MICHAEL
ADDRESS REDACTED

T-J ROOFING CO., INC.
3400 PETERSEN RD.
STOCKTON, CA 95215

TJC CONSTRUCTION
1364 N. PERSHING AVE.
STOCKTON, CA 95203

TK SERVICES, INC.
6118 ALCOA AVE.
VERNON, CA 90058

TLO, LLC
4530 CONFERENCE WAY S
BOCA RATON, FL 33431

TLO, LLC
P.O. BOX 209047
DALLAS, TX 75320-9047

T-MOBILE USA, INC.
P.O. BOX 51843
LOS ANGELES, CA 90051-6143

T-MOBILE USA, INC.
P.O. BOX 660252
DALLAS, TX 75266-0252

T-MOBILE USA, INC.
P.O. BOX 742596
CINCINNATI, OH 45274-2596

T-MOBILE USA, INC.
P.O. BOX 790047
SAINT LOUIS, MO 63179-0047

TMQ INC.
3830 S. HIGHWAY A1A, # 4-167
MELBOURNE BEACH, FL 32951

TNT MOTORSPORTS
269 N 3RD STREET
LARAMIE, WY 82072

TNT PRODUCTIONS
P.O. BOX 578821
MODESTO, CA 95357

T-N-T'S PLUMBING SERVICES INC.
16088 KENOWA AVE.
KENT CITY, MI 49330

TO ANH DO
ADDRESS REDACTED

TOAN LE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                        Served 5/20/2015

TOAN MINH LE
ADDRESS REDACTED

TOASTMASTERS INTERNATIONAL
98-238 PALEO WAY
AIEA, HI 96701

TOASTMASTERS INTERNATIONAL
P.O. BOX 9052
MISSION VIEJO, CA 92690-9052

TOBAN PREAST
ADDRESS REDACTED

TOBEY-KARG SERVICE AGENCY, INC.
4640 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205-1382

TOBI JENKINS
ADDRESS REDACTED

TOBI KING
ADDRESS REDACTED

TOBI KING
ADDRESS REDACTED

TOBIAS GRIFFIN
ADDRESS REDACTED

TOBIAS YANDELL
ADDRESS REDACTED

TOBIE MACABE
ADDRESS REDACTED

TOBY ALLYN ROGERS
ADDRESS REDACTED

TOBY GIALLUCA
ADDRESS REDACTED

TOBY STEVENSON TAYLOR
ADDRESS REDACTED

TOCARRO BEYONTA SIMS
ADDRESS REDACTED

TOCCAPA BELL
ADDRESS REDACTED

TOD STEWART
ADDRESS REDACTED

TODD ANDERSON
ADDRESS REDACTED

TODD ANDREW TARCHALA
ADDRESS REDACTED

TODD BARTON
ADDRESS REDACTED

TODD CAMPBELL
ADDRESS REDACTED

TODD CANNING
ADDRESS REDACTED

TODD CRAWFORD
ADDRESS REDACTED

TODD DAVIS
ADDRESS REDACTED

TODD E FOX
ADDRESS REDACTED

TODD ELLIS
ADDRESS REDACTED

TODD EMMONS JR
ADDRESS REDACTED

TODD EUGENE SCHLOTTER
ADDRESS REDACTED

TODD FALCONE
ADDRESS REDACTED

TODD FARR
ADDRESS REDACTED

TODD FAUBION
ADDRESS REDACTED

TODD FOX
ADDRESS REDACTED

TODD FOX
ADDRESS REDACTED

TODD GILLOTT
ADDRESS REDACTED

TODD GLASS
ADDRESS REDACTED

TODD HENDRICKS
ADDRESS REDACTED

TODD HENRY
ADDRESS REDACTED

TODD HOLMBERG
ADDRESS REDACTED

TODD JAKUB
ADDRESS REDACTED

TODD KERNS
ADDRESS REDACTED

TODD KIRBY
ADDRESS REDACTED

TODD L ROBERTS
ADDRESS REDACTED

TODD MCDONALD
ADDRESS REDACTED

TODD MEYERS
ADDRESS REDACTED

TODD PATRICK
ADDRESS REDACTED

TODD PEARSON
ADDRESS REDACTED

TODD PURDY
ADDRESS REDACTED

TODD ROBERTS
ADDRESS REDACTED

TODD RUGGLES
ADDRESS REDACTED

TODD SIMMONS
ADDRESS REDACTED

TODD WITTHAUER
ADDRESS REDACTED

TODD WOOLLEY
ADDRESS REDACTED

TODDARIAN WALKER
ADDRESS REDACTED

TODERA GRACE
C/O LEMBERG & ASSOCIATES LLC
ATTN: SEIGEI LEMBERG
1100 SUMER ST.
STAMFORD, CT 06907

TOGO'S GREAT SANDWICHES
3076 LANDESS AVE
SAN JOSE, CA 95132

TOI KAWAII
ADDRESS REDACTED

TOI WALKER
ADDRESS REDACTED

TOINETTE PERRIEN
ADDRESS REDACTED

TOLAINA WILLIAMS SMITH
ADDRESS REDACTED

TOLAND MOORE
ADDRESS REDACTED

TOLETHA RENEE ELLISON
ADDRESS REDACTED

TOLLES CAREER & TECHNICAL CENTER
7877 U.S. HWY 42 SOUTH
PLAIN CITY, OH 43064

TOM CHESTER & ASSOCIATES
P.O. BOX 10133
BAINBRIDGE ISLAND, WA 98110

TOM HENRY'S
CODE ELECTRICAL CLASSES INC.
7449 CITRUS AVENUE
WINTER PARK, FL 32792

TOM MCKINNON
ADDRESS REDACTED

TOM MCLAUGHLIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TOM MUYUNGA MUKASA
ADDRESS REDACTED

TOM NOMIDIQUE OMICTIN
ADDRESS REDACTED

TOM PAYNTER MOBILE GLASS
370 EAST PIKE
INDIANA, PA 15701

TOMARSHA NEAL
ADDRESS REDACTED

TOMAS BENNETT
ADDRESS REDACTED

TOMAS CABA
ADDRESS REDACTED

TOMAS GUTIERREZ
ADDRESS REDACTED

TOMAS LEON
ADDRESS REDACTED

TOMAS RODRIGUEZ
ADDRESS REDACTED

TOMAS TELLEZ
ADDRESS REDACTED

TOMCO CORP.
500 ALAKAWA STREET #100A
HONOLULU, HI 96817

TOMEKA COLEMAN
ADDRESS REDACTED

TOMEKA FRANCHELLE JOHNSON
ADDRESS REDACTED

TOMEKA SMITH
ADDRESS REDACTED

TOMICKA WILSON
ADDRESS REDACTED

TOMIKA HARVEY
ADDRESS REDACTED

TOMIKA HARVEY
ADDRESS REDACTED

TOMIKA SIMPSON
ADDRESS REDACTED

TOMISLAV PERIC
ADDRESS REDACTED

TOMMI-BROOK UPCHURCH
ADDRESS REDACTED

TOMMIE BAINES
ADDRESS REDACTED

TOMMY BAKER
ADDRESS REDACTED

TOMMY DALE
ADDRESS REDACTED

TOMMY DANG
ADDRESS REDACTED

TOMMY ROUGHT WEAVER
ADDRESS REDACTED

TOMMY SHAW
ADDRESS REDACTED

TOMMY WAYNE MASHBURN
ADDRESS REDACTED

TOMOHITO ATOMI
ADDRESS REDACTED

TOMOKA CHRISTIAN CHURCH
1450 HAND AVE.
ORMOND BEACH, FL 32174

TOM'S FLOWERS
33090 MISSION BLVD.
UNION CITY, CA 94587

TONA ALEESA PATTERSON
ADDRESS REDACTED

TONDALAYA MCKENZIE
ADDRESS REDACTED

TONEESHA DELLAROSE MCGEE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TONEISHA NICOLE RAYNOR
ADDRESS REDACTED

TONEY BRASWELLS JANITORIAL SERVICES, INC
3453 MONICA DRIVE WEST
COLORADO SPRINGS, CO 80916

TONI BAILEY
ADDRESS REDACTED

TONI DARDEN
ADDRESS REDACTED

TONI DYE
ADDRESS REDACTED

TONI FARLEY
ADDRESS REDACTED

TONI GREEN
ADDRESS REDACTED

TONI HOULSON
ADDRESS REDACTED

TONI JOHNSON
ADDRESS REDACTED

TONI MACE-SANCHEZ
ADDRESS REDACTED

TONI MATTHEWS
ADDRESS REDACTED

TONI PIPAS
ADDRESS REDACTED

TONI ROTHROCK
ADDRESS REDACTED

TONI SKIDGEL
8181 FOLSOM BLVD., SP 159
SACRAMENTO, CA 95826

TONI TODD
ADDRESS REDACTED

TONIA BATES
ADDRESS REDACTED

TONIA DARGAN
ADDRESS REDACTED

TONIA JACKSON
ADDRESS REDACTED

TONIA JORDON
ADDRESS REDACTED

TONIA KELEMEN
ADDRESS REDACTED

TONIA SHAW
ADDRESS REDACTED

TONIA SMITH
ADDRESS REDACTED

TONIE MILLER
ADDRESS REDACTED

TONIELLE NICOLE PORTER
ADDRESS REDACTED

TONILYN IBARRA
ADDRESS REDACTED

TONIO IRVIN
ADDRESS REDACTED

TONITA CHRISTINA THOMPSON
ADDRESS REDACTED

TONJA HELTON
ADDRESS REDACTED

TONJYA MONTALVO
ADDRESS REDACTED

TONY ARGUELLES
ADDRESS REDACTED

TONY BOWER
ADDRESS REDACTED

TONY BRIGMON
2621 WINSLOW DR.
GRAND PRAIRIE, TX 75052

TONY BYARS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TONY CARR<br>ADDRESS REDACTED | TONY DAWKINS<br>ADDRESS REDACTED | TONY DEON CARTER<br>ADDRESS REDACTED |
| TONY ELDEMIRE<br>ADDRESS REDACTED | TONY HALTON<br>ADDRESS REDACTED | TONY HARRIS<br>ADDRESS REDACTED |
| TONY MARTINEZ<br>ADDRESS REDACTED | TONY MERRITT<br>ADDRESS REDACTED | TONY NGUYEN<br>ADDRESS REDACTED |
| TONY ROACH<br>ADDRESS REDACTED | TONY RUAN<br>ADDRESS REDACTED | TONY SCHELLENBERGER<br>ADDRESS REDACTED |
| TONY SCHELLENBERGER<br>ADDRESS REDACTED | TONY SYXOMPHOU<br>ADDRESS REDACTED | TONY TAPIA<br>ADDRESS REDACTED |
| TONY TU<br>ADDRESS REDACTED | TONYA ADAMS<br>ADDRESS REDACTED | TONYA ARNOLD<br>ADDRESS REDACTED |
| TONYA BIRDWELL<br>ADDRESS REDACTED | TONYA BOWDEN<br>ADDRESS REDACTED | TONYA BRYANT<br>ADDRESS REDACTED |
| TONYA CHANEY<br>ADDRESS REDACTED | TONYA CURTIS<br>ADDRESS REDACTED | TONYA DEAN<br>ADDRESS REDACTED |
| TONYA DENISE FLYE<br>ADDRESS REDACTED | TONYA HAWKINS<br>ADDRESS REDACTED | TONYA HENDERSON<br>ADDRESS REDACTED |
| TONYA HINTON<br>ADDRESS REDACTED | TONYA JOHNSON<br>ADDRESS REDACTED | TONYA LUSTER<br>ADDRESS REDACTED |
| TONYA LYNN CREECH<br>ADDRESS REDACTED | TONYA MARIE TETER<br>ADDRESS REDACTED | TONYA MILLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TONYA MORGAN
ADDRESS REDACTED

TONYA PARKS
ADDRESS REDACTED

TONYA PEAK
ADDRESS REDACTED

TONYA RISING
ADDRESS REDACTED

TONYA ROBERTSON-MIRELES
529 N. COLORADO STREET
CHANDLER, AZ 85225

TONYA RODGERS
ADDRESS REDACTED

TONYA SUE VINSON
ADDRESS REDACTED

TONYA VIETTA BLAKE
ADDRESS REDACTED

TONYA WARNER
ADDRESS REDACTED

TONYA WILKINS
ADDRESS REDACTED

TONYA WILSON
ADDRESS REDACTED

TONYE LAMKIN
ADDRESS REDACTED

TONYETTA LOUISE ROSS
ADDRESS REDACTED

TOONA AUTOMOTIVE PAINT
9523 RT. 30
IRWIN, PA 15642

TOONA SUPPLY CO
9523 ROUTE 30
IRWIN, PA 15642

TOOZA DESIGN, LLC
10954 S. TOPVIEW RD.
SOUTH JORDAN, UT 84095

TOP COLLEGES C/O DATRAN MEDIA
DEPT CH 19112
PALANTINE, IL 60055-9112

TOP FLIGHT, INC.
1300 CENTRAL AVENUE
CHATTANOOGA, TN 37408

TOP FLIGHT, INC.
P.O. BOX 798037
ST. LOUIS, MO 63179-8000

TOP HAT CLEANING, INC.
P.O. BOX 651357
SALT LAKE CITY, UT 84165

TOPAZ FINLEY
ADDRESS REDACTED

TOPECKA ODOMS
ADDRESS REDACTED

TOPETE/STONEFIELD INC.
325 WEST ENCANTO BLVD. STE. #B
PHOENIX, AZ 85003

TORA WASHINGTON
ADDRESS REDACTED

TORI ALISSA EDWARDS
ADDRESS REDACTED

TORI COLEMAN
ADDRESS REDACTED

TORI DAVISON
ADDRESS REDACTED

TORI JEAN BRUCE
ADDRESS REDACTED

TORIA CHATMAN
ADDRESS REDACTED

TORI-LYNN MOLINA
ADDRESS REDACTED

TORKILDSON, KATZ, MOORE, HETHERINGTON
& HARRIS AAL, ALC
700 BISHOP STREET, 15TH FLOOR
HONOLULU, HI 96813

TOROCKA GREEN
ADDRESS REDACTED

TORONTO COLLEGE PARK LTD
ATTN: ROBERT REED
C/O GWL REALTY ADVISORS, INC
444 YONGE STREET MEZZANINE LEVEL
TORONTO, ON M5B 2H4
CANADA

**Corinthian Colleges, Inc. - U.S. Mail**

TORONTO COLLEGE PARK, LTD
C/O GWL REALTY ADVISORS
33 YOUNGE STREET, SUITE 830
TORONTO, ON M5E 1G4
CANADA

TORRANCE MEMORIAL MEDICAL CENTER
3330 LOMITA BLVD.
TORRANCE, CA 90505

TORRANCE MORENO
ADDRESS REDACTED

TORRANCE THOMPSON
ADDRESS REDACTED

TORRENCE DAVIS
ADDRESS REDACTED

TORRES CLEANING SERVICE
P.O. BOX 2415
SAN JOSE, CA 95109

TORRI FEARS
ADDRESS REDACTED

TORRI FEARS
ADDRESS REDACTED

TORRIE GREENBLAT
ADDRESS REDACTED

TORY KING
ADDRESS REDACTED

TORY ROSE MARCHETTI
ADDRESS REDACTED

TOSHA LANE
ADDRESS REDACTED

TOSHA SHARP
ADDRESS REDACTED

TOSHIA CLARK
ADDRESS REDACTED

TOSHIA WALLER
ADDRESS REDACTED

TOSHIANNA MCCOY
ADDRESS REDACTED

TOSHIBA AMERICA BUSINESS SOLUTIONS
P. O. BOX 31001-0271
PASADENA, CA 91110-0271

TOSHIBA AMERICA INFORMATION SYSTEMS, INC
9740 IRVINE BLVD.
IRVINE, CA 92618

TOSHIBA JACKSON
ADDRESS REDACTED

TOSHIBA LESHELL HAYWOOD
ADDRESS REDACTED

TOTAL BUILDING SOLUTIONS INC.
P.O. BOX 959
MANGO, FL 33550-0959

TOTAL COMFORT GAS, INC.
325 WALKER ST.
HOLLY HILL, FL 32117

TOTAL EQUIPMENT CO.
400 5TH AVE.
CORAOPOLIS, PA 15108-3963

TOTAL EXTERMINATING INC.
13941 RAMONA AVE. STE. # J
CHINO, CA 91710

TOTAL OFFICE ONLINE, INC.
3006 ENTERPRISE ST., SUITE A
COSTA MESA, CA 92626

TOTAL PHARMACY SUPPLY, INC.
3400 AVENUE E. EAST
ARLINGTON, TX 76011

TOTAL RECLAIM, INC.
2200 6TH AVE. S.
SEATTLE, WA 98134

TOTAL RECLAIM, INC.
P.O. BOX 24996
SEATTLE, WA 98124

TOTAL UNIFORMS
1301 WEST 34TH ST.
AUSTIN, TX 78705

TOTTIE MANAIA TAITO
ADDRESS REDACTED

TOU CHEE VUE
ADDRESS REDACTED

TOUR WORLD, INC.
130 MCCRACKEN ROAD
DANVILLE, PA 17821

TOURETTE SYNDROME ASSOCIATION
ATTN: MARK LEVINE
42-40 BELL BLVD.
BAYSIDE, NY 11361

**Corinthian Colleges, Inc. - U.S. Mail**

TOURETTE SYNDROME ASSOCIATION
C/O  PLAN A
457 N. CANON DR., STE. C
BEVERLY HILLS, CA 90210

TOVIN MCVAY
ADDRESS REDACTED

TOWANDA MARIE MCNEAL
ADDRESS REDACTED

TOWANDA OWENS
ADDRESS REDACTED

TOWERS WATSON PA INC.
LOCKBOX # 7482 P.O. BOX 8500
PHILADELPHIA, PA 19178-7482

TOWN & COUNTRY PARTY RENTAL
5533 W. SAN MADELE
FRESNO, CA 93722

TOWN CENTER MALL LP
720 NORTH POST ROAD, SUITE 500
HOUSTON, TX 77024

TOWN CENTER MALL LP
ATTN: LOCKBOX 4737
1801 MAIN STREET RTXX
HOUSTON, TX 77002-8100

TOWN CENTER MALL LP
P.O. BOX 4737
HOUSTON, TX 77210-4737

TOWN CENTER MALL, LP
720 NORTH POST OAK ROAD, SUITE 500
HOUSTON, TX 77024-3928

TOWN DEVELOPMENT, INC.
11 PARKWAY CENTER, SUITE 300
PITTSBURGH, PA 15220

TOWN DEVELOPMENT, INC./ KOSSMAN
ATTN: STEVE WEISBROD
ELEVEN PARKWAY CTR,  STE 300
PITTSBURGH, PA 15220-3614

TOWN OF BROOKLINE
BROOKLINE ADULT & COMMUNITY EDUCATION
P.O. BOX 150
BROOKLINE, MA 02446

TOWN OF MERRILLVILLE
ALARM REGISTRATION
7820 BROADWAY
MERRILLVILLE, IN 46410

TOWN OF MERRILLVILLE
OFFICE OF THE CLERK-TREASURER
MERRILLVILLE TOWN HALL
MERRILLVILLE, IN 46410

TOWN OF MILTON
424 WHITE MTN. HWY
P.O. BOX 310
MILTON, NH 03851

TOWN OF ORANGE PARK
2042 PARK AVE.
ORANGE PARK, FL 32073

TOWN OF STRATHAM
10 BUNKER HILL AVE.
STRATHAM, NH 03885

TOWN PLANNER
3 B THE PINES COURT
ST. LOUIS, MO 63141

TOWNSEND GAS & OIL, INC.
1740 OLD ROUTE 119 SOUTH
HOMER CITY, PA 15748

TOWNSER CURTIS BRACEY
ADDRESS REDACTED

TOWNSQUARE MEDIA LARAMIE
25221 NETWORK PLACE
CHICAGO, IL 60673-1252

TOWNSQUARE MEDIA LARAMIE
3525 SOLDIER SPRINGS ROAD
LARAMIE, WY 82070

TOWNSQUARE MEDIA LARAMIE
P.O. BOX 731293
DALLAS, TX 75373-1293

TOWNSQUARE MEDIA-KALAMAZOO - WKFR-FM
27139 NETWORK PLACE
CHICAGO, IL 60673-1271

TOYA PERRY
ADDRESS REDACTED

TOYANN THOMAS
ADDRESS REDACTED

TOYOTA MATERIAL HANDLING
31010 SAN ANTONIO STREET
HAYWARD, CA 94544

TOYOTA MATERIAL HANDLING
P.O. BOX 45333
SAN FRANCISCO, CA 94145-0333

TP ORTHODONTICS, INC.
100 CENTER PLAZA
LA PORTE, IN 46350

TPG TUNING
2133 RT22 HWY W
BLAIRSVILLE, PA 15717

TRACE3
P.O. BOX 843000
LOS ANGELES, CA 90084-3000

TRACEE COSTA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

TRACERS INFORMATION SPECIALISTS, INC.
15470 FLIGHT PATH DR.
BROOKSVILLE, FL 34604

TRACEY BLOOMFIELD
ADDRESS REDACTED

TRACEY BRADDOCK
ADDRESS REDACTED

TRACEY CARAMEL BOSWELL
ADDRESS REDACTED

TRACEY CRAWFORD
ADDRESS REDACTED

TRACEY DRAYTON
ADDRESS REDACTED

TRACEY EDWARDS
ADDRESS REDACTED

TRACEY ELKINS
ADDRESS REDACTED

TRACEY JACKSON
ADDRESS REDACTED

TRACEY JOHNSON
ADDRESS REDACTED

TRACEY JOHNSON
ADDRESS REDACTED

TRACEY KINCAID
ADDRESS REDACTED

TRACEY LACKEY
ADDRESS REDACTED

TRACEY MASON
ADDRESS REDACTED

TRACEY MCKILLICAN
ADDRESS REDACTED

TRACEY MILLER
ADDRESS REDACTED

TRACEY MOSES
ADDRESS REDACTED

TRACEY NGUYEN
ADDRESS REDACTED

TRACEY PERRY
ADDRESS REDACTED

TRACEY QUIROGA
ADDRESS REDACTED

TRACEY RENEE BURTON
ADDRESS REDACTED

TRACEY RICHES
ADDRESS REDACTED

TRACEY SANCHEZ
ADDRESS REDACTED

TRACEY SKLY
ADDRESS REDACTED

TRACEY SMITH
ADDRESS REDACTED

TRACEY SMITH
ADDRESS REDACTED

TRACEY WILSON
ADDRESS REDACTED

TRACI BUHL
ADDRESS REDACTED

TRACI CIEPIELA
ADDRESS REDACTED

TRACI DAWN MITCHELL
ADDRESS REDACTED

TRACI FORGUSON
ADDRESS REDACTED

TRACI GORDON
ADDRESS REDACTED

TRACI HAMMOND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TRACI HART
ADDRESS REDACTED

TRACI JONES
ADDRESS REDACTED

TRACI JONES
ADDRESS REDACTED

TRACI JONES
ADDRESS REDACTED

TRACI KELLEY
ADDRESS REDACTED

TRACI LYNN GAGE
ADDRESS REDACTED

TRACI PATTERSON
ADDRESS REDACTED

TRACI PETERS
ADDRESS REDACTED

TRACI SCOTT
ADDRESS REDACTED

TRACI STEWART
ADDRESS REDACTED

TRACI SUMNER
ADDRESS REDACTED

TRACI TALBOT
ADDRESS REDACTED

TRACI WASHINGTON OLIVER
ADDRESS REDACTED

TRACI WILMOTH
ADDRESS REDACTED

TRACIE CRIADO
ADDRESS REDACTED

TRACIE LASHLEY
ADDRESS REDACTED

TRACIE LUCAS
ADDRESS REDACTED

TRACIE LYNN STYLES
ADDRESS REDACTED

TRACIE MATHEWS
ADDRESS REDACTED

TRACIE PINA
ADDRESS REDACTED

TRACIE SHAE CRIADO
ADDRESS REDACTED

TRACILLA LARRY
ADDRESS REDACTED

TRACORP, INC.
5621 W. BEVERLY LANE
GLENDALE, AZ 85306

TRACY ABERNATHY
C/O STEPTER LAW OFFICE
ATTN: RAYL L. STEPTER
200 EAST CAMPUS VIEW BLVD.
SUITE 200
COLUMBUS, OH 43235

TRACY ABRAM
ADDRESS REDACTED

TRACY ADAWAN
ADDRESS REDACTED

TRACY AMOR
ADDRESS REDACTED

TRACY ANDERSON
ADDRESS REDACTED

TRACY ANN BONGIOVANNI
ADDRESS REDACTED

TRACY BARILLAS
ADDRESS REDACTED

TRACY BEEMER
ADDRESS REDACTED

TRACY BERK
ADDRESS REDACTED

TRACY BROWN-DORSEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                        **Served 5/20/2015**

TRACY BURKHART
ADDRESS REDACTED

TRACY CAMERON
ADDRESS REDACTED

TRACY CHISHOLM
ADDRESS REDACTED

TRACY CHRISTIAN
ADDRESS REDACTED

TRACY COLBURN
ADDRESS REDACTED

TRACY COLE
ADDRESS REDACTED

TRACY CONAWAY
ADDRESS REDACTED

TRACY COOK
ADDRESS REDACTED

TRACY COX
ADDRESS REDACTED

TRACY DAVIS
ADDRESS REDACTED

TRACY DIANNE FREEMAN
ADDRESS REDACTED

TRACY DYRNESS
330 SILVER SPRINGS LANE
NORCO, CA 92860

TRACY E SIEGLAFF
ADDRESS REDACTED

TRACY FOREMAN
ADDRESS REDACTED

TRACY FOREMAN
ADDRESS REDACTED

TRACY FRAZIER
ADDRESS REDACTED

TRACY FROST
ADDRESS REDACTED

TRACY GEORGE
ADDRESS REDACTED

TRACY GEORGE
ADDRESS REDACTED

TRACY GIRON
ADDRESS REDACTED

TRACY HARRIS
ADDRESS REDACTED

TRACY HERNANDEZ
ADDRESS REDACTED

TRACY HODGES
ADDRESS REDACTED

TRACY HOWELL
ADDRESS REDACTED

TRACY HUCKVALE
ADDRESS REDACTED

TRACY JENNINGS
ADDRESS REDACTED

TRACY LOUISE FUNNELL-MYERS
ADDRESS REDACTED

TRACY LWI
ADDRESS REDACTED

TRACY LYNN DURBIN
ADDRESS REDACTED

TRACY LYNN ENGELSMAN
ADDRESS REDACTED

TRACY MARIE PEEPLES
ADDRESS REDACTED

TRACY MARSHALL
ADDRESS REDACTED

TRACY MARTIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRACY MCGEE<br>ADDRESS REDACTED | TRACY MICHELLE NORTH<br>ADDRESS REDACTED | TRACY NADSON<br>ADDRESS REDACTED |
| TRACY NEAL<br>ADDRESS REDACTED | TRACY OLIVER<br>ADDRESS REDACTED | TRACY OLIVER<br>ADDRESS REDACTED |
| TRACY PADRO<br>ADDRESS REDACTED | TRACY PHAM-TRANG<br>ADDRESS REDACTED | TRACY PHAN<br>ADDRESS REDACTED |
| TRACY PIERCE<br>ADDRESS REDACTED | TRACY PRATT<br>ADDRESS REDACTED | TRACY QUATAVIA WILLIS<br>ADDRESS REDACTED |
| TRACY RANDOLPH<br>ADDRESS REDACTED | TRACY REEDY<br>ADDRESS REDACTED | TRACY RUBIO<br>ADDRESS REDACTED |
| TRACY SAMELSON<br>ADDRESS REDACTED | TRACY SCOTT<br>ADDRESS REDACTED | TRACY SIEGLAFF<br>ADDRESS REDACTED |
| TRACY ST JOHN-EGGLESTON<br>ADDRESS REDACTED | TRACY STEVENS<br>ADDRESS REDACTED | TRACY SUDDETH<br>ADDRESS REDACTED |
| TRACY THOMPSON<br>ADDRESS REDACTED | TRACY TOWNSEND<br>ADDRESS REDACTED | TRACY UNIFIED SCHOOL DISTRICT<br>TRANSPORTATION DEPARTMENT<br>1975 WEST LOWELL AVE.<br>TRACY, CA 95376 |
| TRACY WHITE<br>ADDRESS REDACTED | TRACY WILEY<br>ADDRESS REDACTED | TRACY WILKINSON<br>ADDRESS REDACTED |
| TRACY WYATT<br>ADDRESS REDACTED | TRACY YVONNE BOYD<br>ADDRESS REDACTED | TRACY ZAVALA<br>ADDRESS REDACTED |
| TRADA, INC.<br>1023 WALNUT ST.<br>BOULDER, CO 80302 | TRADEWINDS ISLAND GRAND RESORT<br>5500 GULF BLVD.<br>ST. PETE BEACH, FL 33706 | TRAE JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TRAEL CRAIG
ADDRESS REDACTED

TRAFFIC MANAGEMENT INC.
2435 LEMON AVE.
SIGNAL HILL, CA 90755

TRAIBIYAH BROWN
ADDRESS REDACTED

TRAINER'S WAREHOUSE
89-K WASHINGTON AVE.
NATICK, MA 01760-3441

TRAINING MASTERS, INC.
2305 CLARIDGE COURT
ENOLA, PA 17025

TRAJE TEMELKOV
ADDRESS REDACTED

TRALETA BRADFORD
ADDRESS REDACTED

TRALIX STRICKLAND
ADDRESS REDACTED

TRALYNN WILSON
ADDRESS REDACTED

TRAMAUVIANCE RAMON JACKSON
ADDRESS REDACTED

TRA-MI PONCE
ADDRESS REDACTED

TRAN SU
ADDRESS REDACTED

TRANE U.S. INC.
P.O. BOX 98167
CHICAGO, IL 60693

TRANG DUONG
ADDRESS REDACTED

TRANG TRAN
ADDRESS REDACTED

TRANICIA SPENCE
ADDRESS REDACTED

TRANICIA SPENCE
ADDRESS REDACTED

TRANS TIME EXPRESS
P.O. BOX 9139
ARLINGTON, VA 22219

TRANS TOOL
110 CONNELLY ST.
SAN ANTONIO, TX 78203

TRANS UNION LLC
P.O. BOX 99506
CHICAGO, IL 60693-9506

TRANSCENDER
1015 WINDWARD RIDGE PARKWAY
ALPHARETTA, GA 30005

TRANSCENDER
P.O. BOX 932934
ATLANTA, GA 31193

TRANSITIONAL GUARANTY AGENCY
I IMATION PLACE, BUILDING 2
OAKDALE, MN 55128

TRANSMISSION PARTS & CORES, INC.
1981 W. WINTON
HAYWARD, CA 94545

TRANSTAR INDUSTRIES INC.
12330 E 46TH AVE.,STE 700
DENVER, CO 80239

TRANSTAR INDUSTRIES INC.
501 COUNTY RD. 30
FLORENCE, AL 35634

TRANSTAR INDUSTRIES INC.
6550 HAMILTON AVE.
PITTSBURGH, PA 15206-4128

TRANSTAR INDUSTRIES INC.
7350 YOUNG DRIVE
CLEVELAND, OH 44146

TRANSTAR INDUSTRIES INC.
780 W. BELDEN AVE., STE. G
ADDISON, IL 60101

TRANSTAR INDUSTRIES, INC
1006 W. HOOVER
ORANGE, CA 92868-1004

TRANSTAR INDUSTRIES, INC
15010 CALVERT ST.
VAN NUYS, CA 91411

TRANSTAR INDUSTRIES, INC
26243 RESEARCH RD.
HAYWARD, CA 94545

TRANSTAR INDUSTRIES, INC
704 G STREET
FRESNO, CA 93706

TRANSTAR INDUSTRIES, INC
915 E. ORANGEFAIR LANE
ANAHEIM, CA 92801

TRANSTAR INDUSTRIES, INC.
1987 DAVIS STREET
SAN LEANDRO, CA 94577-1262

TRANSTAR INDUSTRIES, INC.
4350 RALEY BLVD., STE. 400
SACRAMENTO, CA 95838

TRANSUNION RISK AND ALTERNATIVE
DATA SOLUTIONS, INC.
P.O. BOX 209047
DALLAS, TX 75320-9047

TRANSWORLD SYSTEMS INC
5626 FRANTZ ROAD
PO BOX 7172
DUBLIN, OH 43017

TRANSWORLD SYSTEMS, INC.
P.O. BOX 5505
CAROL STREAM, IL 60197-5505

TRANWELL ENTERPRISES, LTD
C/O ROADRUNNER COURIER - ATTN AMY
1944 BEDFORD ROAD, SUITE 100
BEDFORD, TX 76022

TRAQUEL TAYLOR
ADDRESS REDACTED

TRAQUISHA LOLLIS
ADDRESS REDACTED

TRASHIDA LONG
ADDRESS REDACTED

TRASI LEIANN NELSON
ADDRESS REDACTED

TRAVIS ALLEN HOUSER
ADDRESS REDACTED

TRAVIS CAMPBELL
ADDRESS REDACTED

TRAVIS CARDWELL
ADDRESS REDACTED

TRAVIS COLDWELL
ADDRESS REDACTED

TRAVIS COMBS
ADDRESS REDACTED

TRAVIS COUNTY TAX OFFICE
AUSTIN, TX 78751-1410

TRAVIS COUNTY TAX OFFICE
P.O. BOX 149328
AUSTIN, TX 78714-9328

TRAVIS COUNTY TAX OFFICE
STATE OF TEXAS
5501 AIRPORT BLVD.
AUSTIN, TX 78751

TRAVIS EATON
ADDRESS REDACTED

TRAVIS HERNDON
ADDRESS REDACTED

TRAVIS HO
ADDRESS REDACTED

TRAVIS JACKSON
ADDRESS REDACTED

TRAVIS JAMES JACKSON
ADDRESS REDACTED

TRAVIS KIMBERLY
ADDRESS REDACTED

TRAVIS LAMONT KELLY
ADDRESS REDACTED

TRAVIS LUNDBERG
ADDRESS REDACTED

TRAVIS NICHOLS
ADDRESS REDACTED

TRAVIS OHARA
ADDRESS REDACTED

TRAVIS PATTON
ADDRESS REDACTED

TRAVIS PATZER
ADDRESS REDACTED

TRAVIS RAMBERG
ADDRESS REDACTED

TRAVIS RICE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                                    Served 5/20/2015

TRAVIS RYCHEN
ADDRESS REDACTED

TRAVIS THOMAS
ADDRESS REDACTED

TRAVIS THOMAS
ADDRESS REDACTED

TRAVIS WEBB
ADDRESS REDACTED

TRAVIS WILLIAMS
ADDRESS REDACTED

TRAVIS WINKLER
5339 HANSEL AVE., C-16
ORLANDO, FL 32809

TRAYVEON PITTMAN
ADDRESS REDACTED

TRE SPARKS
ADDRESS REDACTED

TREASURER OF VIRGINIA
101 N. 14TH STREET
JAMES MONROE BLDG- 9TH FL
RICHMOND, VA 23219

TREASURER OF VIRGINIA
101 N. 14TH STREET
RICHMOND, VA 23219

TREASURER OF VIRGINIA
BOARD OF PHARMACY
9960 MARYLAND DR. STE. #300
RICHMOND, VA 23233

TREASURER OF VIRGINIA
PROPRIETARY SCHOOLS UNIT
DEPT. OF EDUCATION
JAMES MONROE BLDG.
RICHMOND, VA 23219

TREASURER OF VIRGINIA
STATE CORPORATION COMMISSION
CLERK'S OFFICE
P.O. BOX 7607
MERRIFIELD, VA 22116

TREASURER, ARLINGTON COUNTY
2100 CLARENDON BLVD., SUITE 200
ARLINGTON, VA 22201

TREASURER, ARLINGTON COUNTY
BUSINESS LIC. TAX PROGRAM
ARLINGTON COUNTY, VIRGINIA
MERRIFIELD, VA 22116-1757

TREASURER, ARLINGTON COUNTY
P.O. BOX 1753
MERRIFIELD, VA 22116-1754

TREASURER, STATE OF CONNECTICUT
P.O. BOX 150435
HARTFORD, CT 06115-0489

TREASURER, STATE OF NEW JERSEY
124 HALSEY ST. 7TH FLOOR
P.O. BOX 45028
NEWARK, NJ 07101

TREASURER, STATE OF NEW JERSEY
DEPARTMENT OF TREASURY
P.O. BOX 002
TRENTON, NJ 08625002

TREASURER, STATE OF NEW JERSEY
NJ DEPT OF BUREAU OF
HAZARDOUS WASTE REGULATION
MED. WASTE GENERATOR REG. UNIT
TRENTON, NJ 08625

TREASURER, STATE OF NEW JERSEY
NJ DEPT. OF LABOR & WORKFORCE DEV.
DIV. OF ONE STOP
COORDINATION & SUPPORT
SCHOOL APPROVAL UNIT
TRENTON, NJ 08625-0055

TREASURER, STATE OF NEW JERSEY
NJDEP
DIVISION OF REVENUE
TRENTON, NJ 08646-0417

TREASURER, STATE OF NEW JERSEY
NJDEP - DIVISION OF REVENUE
P.O. BOX 638
TRENTON, NJ 08646-0638

TREASURER, STATE OF NEW JERSEY
P.O. BOX 955
TRENTON, NJ 08625-0955

TREASURER, STATE OF NEW JERSEY
UNCLAIMED PROPERTY
P.O. BOX 214
TRENTON, NJ 08695-0214

TREASURER, STATE OF OHIO
30 E. BROAD ST., SUITE 2481
COLUMBUS, OH 43215-3414

TREASURER, STATE OF OHIO
OHIO DEPARTMENT OF HEALTH
ATTN: REVENUE PROCESSING SECTION
COLUMBUS, OH 43215-0278

TREASURER, STATE OF OHIO
P.O. BOX 16561
COLUMBUS, OH 43216-6561

TREASURER, STATE OF OHIO
STATE BOARD OF CAREER COLLEGES & SCHOOLS
35 EAST BROAD ST., SUITE 2481
COLUMBUS, OH 43215-3414

TREASURER, STATE OF TENNESSEE
404 JAMES ROBERTSON PARKWAY, STE. 1900
NASHVILLE, TN 37243

TREASURER, STATE OF TENNESSEE
TUITION GUARANTY FUND
P.O. BOX 198865
NASHVILLE, TN 37219-8865

TREASURER, STATE OF TENNESSEE
TUITION GUARANTY FUND
PARKWAY TOWERS, STE. 1900
NASHVILLE, TN 37243-0830

TREAT AMERICA FOOD SERVICES
8500 SHAWNEE MISSION PARKWAY, STE. #100
MERRIAM, KS 66202

**Corinthian Colleges, Inc. - U.S. Mail**

TREATMENT ASSESSMENT SCREENING
2234 N. 7TH STREET
PHOENIX, AZ 85006

TREBRON DEVERNEY
ADDRESS REDACTED

TREECE BOZMAN
ADDRESS REDACTED

TREENA MCCABE
ADDRESS REDACTED

TRELLA JACKSON
ADDRESS REDACTED

TREMAIN MCADOO
ADDRESS REDACTED

TREMAINE BROWN
ADDRESS REDACTED

TREMAINE ROSEBOROUGH
ADDRESS REDACTED

TREMIKA PINCKNEY
ADDRESS REDACTED

TRENA CLARK
ADDRESS REDACTED

TRENA WOOLRIDGE
ADDRESS REDACTED

TRENELL NORWOOD
ADDRESS REDACTED

TRENESHA BIGGERS
ADDRESS REDACTED

TRENIECE LUCAS
ADDRESS REDACTED

TRENITA LYNN RANEY
ADDRESS REDACTED

TRENT ANTHONY VELEKER
ADDRESS REDACTED

TRENT BIRD
ADDRESS REDACTED

TRENT CASTOR
ADDRESS REDACTED

TRENT ELLIS
ADDRESS REDACTED

TRENT HECKATHORN
ADDRESS REDACTED

TRENT MILLER
ADDRESS REDACTED

TRENT SERGI
ADDRESS REDACTED

TRENT SORENSEN
ADDRESS REDACTED

TRENTON BROWN
ADDRESS REDACTED

TRENTON LUCERO
ADDRESS REDACTED

TRENTON TUBBS
ADDRESS REDACTED

TRESETTI'S WORLD CAFFE
1024 J ST. STE. #209
MODESTO, CA 95354

TRESHEENA LA TRICIA REDD
ADDRESS REDACTED

TRESHUNA JACKSON
ADDRESS REDACTED

TRETHA HARRIS-OATIS
ADDRESS REDACTED

TREVA SEXTON
ADDRESS REDACTED

TREVELL CHAPPELL
ADDRESS REDACTED

TREVOR BLOW
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

TREVOR BYRNE SMITH
ADDRESS REDACTED

TREVOR CONTI
ADDRESS REDACTED

TREVOR D'SA
500  YALE ST.
SAN FRANCISCO, CA 94134

TREVOR HERBERT
ADDRESS REDACTED

TREVOR HERBERT
ADDRESS REDACTED

TREVOR JUST
ADDRESS REDACTED

TREVOR SETVIN
ADDRESS REDACTED

TREVOR STORY
ADDRESS REDACTED

TRI DIMENSIONAL SOLUTIONS INC.
ATTN: MAYANK PRABHAKAR
6321 SAN BONITA AVE.
CLAYTON, MO 63105

TRI HUU NGUYEN
ADDRESS REDACTED

TRI MOUNTAIN MAINTENANCE INC.
6721 CARSON CIRCLE
WEST JORDAN, UT 84084

TRI-AD
GLENDA WHITHAM-COLLATOS
221 WEST CREST STREET SUITE 300
ESCONDIDO, CA 92025

TRIAD MEDIA SOLUTIONS, INC.
2 HUDSON PLACE, 8TH FLOOR
HOBOKEN, NJ 07030

TRIANGLE FIRE, INC.
7720 N.W. 53RD STREET
MIAMI, FL 33166

TRIB TOTAL MEDIA
622 CABIN HILL DRIVE
ACCT DEPT
GREENSBURG, PA 15601-1690

TRIB TOTAL MEDIA
P.O. BOX 642557
PITTSBURGH, PA 15264-2557

TRIB TOTAL MEDIA
P.O. BOX 642562
PITTSBURGH, PA 15264-2562

TRIB TOTAL MEDIA
P.O. BOX 747009
PITTSBURGH, PA 15274-7009

TRIBI CHRISTENSEN
ADDRESS REDACTED

TRI-C MANUFACTURING CO., INC.
512 HARBOR BLVD.
WEST SACRAMENTO, CA 95691

TRICHA MARIE LITTLE
ADDRESS REDACTED

TRICIA BROWN
ADDRESS REDACTED

TRICIA CANALES
ADDRESS REDACTED

TRICIA DICKSON
ADDRESS REDACTED

TRICIA EVERETTS
ADDRESS REDACTED

TRICIA GALARSA
ADDRESS REDACTED

TRICIA LARSON
ADDRESS REDACTED

TRICIA MAURICIO
ADDRESS REDACTED

TRICIA PERKINS
ADDRESS REDACTED

TRICIA RAYLS
ADDRESS REDACTED

TRICIA VICKNAIR
ADDRESS REDACTED

TRICITY FAMILY SERVICES
1120 RANDALL COURT
GENEVA, IL 60134-3911

TRICKALA FLOYD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TRI-COUNTY WORKFORCE INVESTMENT BOARD
PA CAREERLINK INDIANA COUNT
JOB FAIR 2015
300 INDIAN SPRINGS RD.
INDIANA, PA 15701

TRI-ELECTRONICS, INC.
6231 CALUMET AVENUE
HAMMOND, IN 46324-4310

TRIM USA, INC.
3105 BIG OAKS DRIVE
TOBACCOVILLE, NC 27050

TRI-MED REIMBURSEMENT SOLUTIONS
3400 CHAPEL HILL ROAD STE. #208
DOUGLASVILLE, GA 30135

TRIMET
M/S 02, P.O. BOX 4300
PORTLAND, OR 97208-4300

TRINA ANTHONY
ADDRESS REDACTED

TRINA GREENE
ADDRESS REDACTED

TRINA HALL
ADDRESS REDACTED

TRINA MARIE MOSS
ADDRESS REDACTED

TRINA OCEGUEDA
ADDRESS REDACTED

TRINA PAGE
ADDRESS REDACTED

TRINA PATTERSON
ADDRESS REDACTED

TRINA POPE
ADDRESS REDACTED

TRINA RENEE FEDERICO
ADDRESS REDACTED

TRINA THORNTON-FRANKLIN
10829 S. WOOD
CHICAGO, IL 60643

TRINESHA CATRELL SHEPHERD
ADDRESS REDACTED

TRINETTE BRAGG
ADDRESS REDACTED

TRINI CASTANEDA
ADDRESS REDACTED

TRINIDAD AYALA
ADDRESS REDACTED

TRINIDAD CHANDLER
ADDRESS REDACTED

TRINIDAD ENRIQUEZ
ADDRESS REDACTED

TRINIDAD GUTIERREZ
ADDRESS REDACTED

TRINIDAD ROCHA
ADDRESS REDACTED

TRINITY TRANSPORTATION
4624 13TH ST.
WYANDOTTE, MI 48192

TRINI-ZION PHOTOS
1539 NE 36TH ST.
OAKLAND PARK, FL 33334

TRINKA WILDMAN
ADDRESS REDACTED

TRINY PHAM
ADDRESS REDACTED

TRI-PACIFIC HEATING & COOLING/AMS 9301
2116 E. WALNUT
FULLERTON, CA 92831

TRI-PACIFIC HEATING & COOLING/AMS 9301
P.O. BOX 95000-2360
PHILADELPHIA, PA 19195-2360

TRIPEPI SMITH & ASSOCIATES
P.O. BOX 52152
IRVINE, CA 92619

TRI-PHASE COMMERCIAL CONSTRUCTION, LLC
300 E. MAPLE RD., SUITE 201
BIRMINGHAM, MI 48009

TRIPLE RT'S L.L.C.
94-226 LEOKU STREET
WAIPAHU, HI 96797

TRIQUINT SEMICONDUCTOR, INC.
ATTN: STUART I. BLOCK
555 CALIFORNIA STREET
10TH FLOOR
SAN FRANCISCO, CA 94104

Corinthian Colleges, Inc. - U.S. Mail

TRISHA BROWN
ADDRESS REDACTED

TRISHA BROWN
ADDRESS REDACTED

TRISHA GOMEZ
ADDRESS REDACTED

TRISHA HUGHES
ADDRESS REDACTED

TRISHA MALLOY
ADDRESS REDACTED

TRISHA NAVAROLI
ADDRESS REDACTED

TRISHA PIRES
ADDRESS REDACTED

TRISHA STRUENSEE
ADDRESS REDACTED

TRISHA SUTHERLAND
ADDRESS REDACTED

TRISHA TAKEUCHI
ADDRESS REDACTED

TRISHA WOOD
ADDRESS REDACTED

TRISTA DICKSON
ADDRESS REDACTED

TRISTA HUCKLEBERRY
ADDRESS REDACTED

TRISTA RANGEL
ADDRESS REDACTED

TRISTAN BENNETT
ADDRESS REDACTED

TRISTAN FERNANDEZ-CABLAY
ADDRESS REDACTED

TRISTAN MARTIN
ADDRESS REDACTED

TRISTAN SAVEDRA
ADDRESS REDACTED

TRI-STAR ELECTRIC, INC.
P.O. BOX 7038
CHESAPEAKE, VA 23323

TRI-STAR MOTORS, INC.
P.O. BOX 307
930 RT 22 HWY WEST
BLAIRSVILLE, PA 15717

TRI-STATE DENTAL SUPPLIES & EQUIPMENT
70 JACKSON DRIVE UNIT R
CRANFORD, NJ 07016

TRISTTANNA YAZZA
ADDRESS REDACTED

TRIUMPH MOTORCYCLES (AMERICA) LTD.
100 HARTSFIELD CENTRE PARKWAY, SUITE 200
ATLANTA, GA 30354

TROMBLEY & HANES, P.A.
TAMPA THEATRE BLDG.,TENTH FLOOR
707 NORTH FRANKLIN STREET
TAMPA, FL 33601

TROPHIES INC.
4321 LIVE OAK STREET
DALLAS, TX 75204

TROPICAL BLOSSOMS
1812 N. TUSTIN AVE.
SANTA ANA, CA 92705

TROPICAL INTERIORS, INC.
P.O. BOX 2382
COLORADO SPRINGS, CO 80901

TROPICAL NATURE INC.
5008 W. LINEBAUGH AVE., STE. 3
TAMPA, FL 33624-5005

TROY BEST
ADDRESS REDACTED

TROY D. WILKES
508 GREEN OAKS CIRCLE #1015
ARLINGTON, TX 76006

TROY EDMOND
ADDRESS REDACTED

TROY FOSTER
ADDRESS REDACTED

TROY FRANCES BRACAMONTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

TROY HANCOCK
ADDRESS REDACTED

TROY HAWK
ADDRESS REDACTED

TROY LAMB
ADDRESS REDACTED

TROY MADRID
ADDRESS REDACTED

TROY MALOVEY
ADDRESS REDACTED

TROY MALOVEY
ADDRESS REDACTED

TROY MANTEUFFEL
ADDRESS REDACTED

TROY MARTO
ADDRESS REDACTED

TROY MASKELL
ADDRESS REDACTED

TROY MATHIS
ADDRESS REDACTED

TROY MONROE LINDEMANN
ADDRESS REDACTED

TROY SMITH
ADDRESS REDACTED

TROY TENNAL
ADDRESS REDACTED

TROY THIEN-NGERN
ADDRESS REDACTED

TROY THOMAS
ADDRESS REDACTED

TROY WALDRUP
ADDRESS REDACTED

TROY WEATHERS
ADDRESS REDACTED

TROYMAINE MABON
ADDRESS REDACTED

TROYMAINE MABON
ADDRESS REDACTED

TROYONIA PEREZ
ADDRESS REDACTED

TRU SPLENDOR COMMERCIAL BUILDING MAINT
1807 ALICE WAY.
SACRAMENTO, CA 95834

TRUCK TRANSPORTER, INC., THE
P.O. BOX 287
WEBSTER CITY, IA 50595

TRUCKER - HUSS
ONE EMBARCADERO CTR, 12TH FLOOR
SAN FRANCISCO, CA 94111-3628

TRUDY BARKALOW
ADDRESS REDACTED

TRUDY DAVIS
ADDRESS REDACTED

TRUDY HOXIT
ADDRESS REDACTED

TRUDY PLUNKETT
ADDRESS REDACTED

TRUE PARTNERS CONSULTING, LLC.
25390 NETWORK PLACE
CHICAGO, IL 60606

TRUE VALUE OF LARAMIE
1161 N THIRD STREET
LARAMIE, WY 82072

TRUESEC INC.
8201 164TH AVENUE NE
REDMOND, WA 98052

TRUGREEN PROCESSING CENTER
P.O. BOX 78611
PHOENIX, AZ 85062-8611

TRULIE HOLMES
ADDRESS REDACTED

TRUNG C. TRAN
MICHAEL LEE GILMORE
12395 LEWIS STREET
GARDEN GROVE, CA 92840

**Corinthian Colleges, Inc. - U.S. Mail**

TRUNG DANG
ADDRESS REDACTED

TRUPTIBEN SHAH
ADDRESS REDACTED

TRUSSIA LEE COX
ADDRESS REDACTED

TRUVEN HEALTH ANALYTICS INC.
P.O. BOX 95334
CHICAGO, IL 60694-5334

TRYNESSE ROBINSON
ADDRESS REDACTED

TRYSHA GOINS
ADDRESS REDACTED

TRYSHA GOINS-MCPHEARSON
ADDRESS REDACTED

TRYSHAVETTE BROOKINS
ADDRESS REDACTED

TRYSON VINCENT
ADDRESS REDACTED

TSCHARNER LYNN
ADDRESS REDACTED

TSCM CORPORATION
1779 JAMESTOWN LN.
HUNTINGTON BEACH, CA 92647

TSD RESOURCES INC
P.O. BOX 473
RICHBORO, PA 18954

TSENG LOU
ADDRESS REDACTED

TSENG VANG
ADDRESS REDACTED

T'SHANNY L MACEDON
ADDRESS REDACTED

T'SHANNY MACEDON
ADDRESS REDACTED

TSHOMBE ALLEN
ADDRESS REDACTED

TSION ASSEFA
ADDRESS REDACTED

TSM RECOVERY & RECYCLING COMPANY, INC.
317 EUBANK AVE. #2
WILMINGTON, CA 90744

TSM RECOVERY & RECYCLING COMPANY, INC.
3422 WEST PICO BLVD.
LOS ANGELES, CA 90019

TTC MARKETING SOLUTIONS, INC.
3945 N. NEENAH AVE.
CHICAGO, IL 60634

TU LE NGUYEN
ADDRESS REDACTED

TUALATIN CHAMBER OF COMMERCE
P.O. BOX 701
TUALATIN, OR 97062

TUAN CHUNG
ADDRESS REDACTED

TUAN LE
ADDRESS REDACTED

TUCKER ROCKY DISTRIBUTION
3048 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TUCKER ROCKY DISTRIBUTION
4900 ALLIANCE GATEWAY FREEWAY
FORT WORTH, TX 76177

TUCKER ROCKY DISTRIBUTION
8505 WEST DOE
VISALIA, CA 93291

TUCKER ROCKY DISTRIBUTION
8700 JESSIE B SMITH COURT
BUILDING 500
JACKSONVILLE, FL 32219

TUCKER ROCKY DISTRIBUTION
900 CARLOW DRIVE, UNIT A
BOLINGBROOK, IL 60490

TUCKER ROCKY DISTRIBUTION
NORTHEASTERN INDUSTRIAL PARK
BUILDING 11
GUILDERLAND CENTER, NY 12085

TUCKER, ALBIN & ASSOCIATES
1702 N. COLLINS BLVD SUITE 100
RICHARDSON, TX 75080

TUDI MECHANICAL SYSTEMS, INC.
343 MUNSON AVE.
MCKEES ROCKS, PA 15136

**Corinthian Colleges, Inc. - U.S. Mail**

TUESDAY L JACOBS
ADDRESS REDACTED

TUESDAY ODOM
ADDRESS REDACTED

TUFI XIONG
ADDRESS REDACTED

TUILUAAI VAEAO-SAGA
ADDRESS REDACTED

TUIOMANU MATAUTIA
ADDRESS REDACTED

TUITION OPTIONS LLC
105 EVESBORO-MEDFORD RD., STE. #C
MARLTON, NJ 08053

TUITION OPTIONS LLC
18757 BURBANK BLVD, SUITE 330
TARZANA, CA 91357-7031

TULLY LALE
ADDRESS REDACTED

TUMWATER SCHOOL DISTRICT #33
621 LINWOOD AVE. SW
TUMWATER, WA 98512-8499

TUNIKA PETERSON
ADDRESS REDACTED

TUNING SCHOOL INC., THE
2328 DESTINY WAY, UNIT A
ODESSA, FL 33556

TUPUFIA SATELE
ADDRESS REDACTED

TURCATO FAMILY TRUST
P.O. BOX 22
TIE SIDING, WY 82084

TURLOCK HIGH SCHOOL
1600 E. CANAL DR.
TURLOCK, CA 95380

TURMAN COMMERCIAL PAINTERS
2055 RESEARCH DR
LIVERMORE, CA 94550

TURNER BROADCASTING SYSTEM - TBS
P.O. BOX 532448
CHARLOTTE, NC 28290-2448

TURNER BROADCASTING SYSTEM, INC.
P.O. BOX 532448
CHARLOTTE, NC 28290-2448

TURNER CONSTRUCTION COMPANY
1200 NW NAITO PARKWAY, STE. #300
PORTLAND, OR 97209

TURNER CONSTRUCTION COMPANY
343 SANSOME ST., STE. 500
SAN FRANCISCO, CA 94104

TURNER CONSTRUCTION COMPANY
55 E. MOORE ST., STE. #3100
CHICAGO, IL 60603

TURNER RENWICK DAVIS
ADDRESS REDACTED

TURNING TECHNOLOGIES LLC
255 W. FEDERAL STREET
YOUNGSTOWN, OH 44503

TURNSTILE CAPITAL MANAGEMENT, LLC
402 W. BROADWAY, SUITE 2000
SAN DIEGO, CA 92101

TURQUINITRA SHERMAN
ADDRESS REDACTED

TUSKEGEE AIRMEN, INC.
GEORGE S. (SPANKY) ROBERTS CHAPTER
P.O. BOX 15029
SACRAMENTO, CA 95851

TUSTIN AWARDS, INC.
1322 BELL AVE., 1-A
TUSTIN, CA 92780

TUTERA GROUP INC
7611 STATE LINE ROAD, SUITE 301
KANSAS CITY, MO 64114

TUVAETASI TUIPULOTU
ADDRESS REDACTED

TUVIA KOROBKIN
3580 WILSHIRE BLVD., SUITE 1260
LOS ANGELES, CA 90010

TUYETANH THI DANG
ADDRESS REDACTED

TV ONE, LLC
1010 WAYNE AVENUE, 10TH FLOOR
SILVER SPRING, MD 20910-5600

TV ONE, LLC
13151 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TV10S, LLC
15910 VENTURA BLVD., 9TH FLOOR
ENCINO, CA 91436

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

TV10S, LLC
16255 VENTURA BLVD., STE. # 1212
ENCINO, CA 91436

TV10S, LLC
FILE 1470
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-1470

TVEYES INC.
2150 POST ROAD, 3RD FLOOR
FAIRFIELD, CT 06824

TVS BROTHERS, LLC
19401 N. CAVE CREEK RD., STE. #22
PHOENIX, AZ 85024

TVW TECHNICAL SERVICES
8590 OAKWOOD STREET
WESTMINSTER, CO 80031

TW TELECOM
C/O LEVEL 3 COMMUNICATIONS, INC
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

TW TELECOM
P.O. BOX 172567
DENVER, CO 80217-2567

TW TELECOM
TIME WARNER TELECOM
ATTN: PAM SONOBE
HONOLULU, HI 96819

TW TELECOM
TIME WARNER TELECOM
HONOLULU, HI 96819

TWACHELLE HILL-WATKINS
ADDRESS REDACTED

TWANA JORDAN
ADDRESS REDACTED

TWANDA JACOBS
ADDRESS REDACTED

TWANNA BRUNSON
ADDRESS REDACTED

TWC - TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS & VETERANS
EDUCATION-CONTROLLER SECTION
101 EAST 15TH STREET
AUSTIN, TX 78778-0001

TWC - TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS AND COLLEGES
CONTROLLER
AUSTIN, TX 78778-0001

TWC - TEXAS WORKFORCE COMMISSION
CAREER SCHOOLS AND VETERANS EDUCATION
P.O. BOX 11539
AUSTIN, TX 78711-1539

TWC - TEXAS WORKFORCE COMMISSION
P.O. BOX 149080
AUSTIN, TX 78714-9080

TWC - TEXAS WORKFORCE COMMISSION
P.O. BOX 149037
AUSTIN, TX 78714-9037

TWC - TEXAS WORKFORCE COMMISSION
PROPRIETARY SCHOOLS
101 EAST 15TH STREET
AUSTIN, TX 78778-0001

TWELVE BASKETS CATERING
44584 120TH AVE. NE STE. #110
KIRKLAND, WA 98033

TWENTIETH CENTURY FOX FILM CORP.
TWENTIETH TELEVISION INC.
14014 COLLECTIONS CTR. DR.
CHICAGO, IL 60693

TWILA JONES
ADDRESS REDACTED

TWISTER CLEANING
MARIA ELENA OSORIO
P.O. BOX 4362
SALINAS, CA 93912

TWITTER, INC.
P.O. BOX 12027
NEWARK, NJ 07101-5027

TWO MEN AND A TRUCK
2025-B E. CHESTNU EXPRESSWAY
SPRINGFIELD, MO 65802

TWO MEN AND A TRUCK
2136-C E. PYTHIAN
SPRINGFIELD, MO 65802

TWO MEN AND A TRUCK
4020 W. RIVER DR. NW
COMSTOCK PARK, MI 49321

TWO MEN AND A TRUCK
8167 BELVEDERE AVE., SUITE D
SACRAMENTO, CA 95826

TWO MEN AND A TRUCK
OF GRAND RAPIDS
1575 GEZON PARKWAY, SW
WYOMING, MI 49509

TWO MEN AND A TRUCK GRAND RAPIDS NORTH
1695 SERVICE RD. NE, STE. #105
GRAND RAPIDS, MI 49503-1324

TX 9700 BISSONNET LLC
101 HUDSON ST. 38TH FLOOR
JERSEY CITY, NJ 07302

TX 9700 BISSONNET LLC
P.O. BOX 204157
DALLAS, TX 75320-4157

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
1901 MAIN STREET
DALLAS, TX 75201

**Corinthian Colleges, Inc. - U.S. Mail**

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
5201 UNIVERSITY BLVD.
KILLAM LIBRARY 168
LAREDO, TX 78041

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
ADMISSION OFFICERS
1900 W 7TH ST., CMB 1258
PLAINVIEW, TX 79072

TX ASSOC OF COLLEGIATE REGISTRARS &
ADMISSIONS OFFICE
SECRETARY: BOBBIE LATHAM
TEXAS TECH UNIVERSITY
LUBBOCK, TX 79409

TX ASSOC OF STUDENT FINANCIAL AID
ADMINISTRATORS
C/O TIA CLARY, BOOKEEPER
8709 NCR 3300
IDALOU, TX 79329

TX COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: COURTNEY J. HULL
ATTN: JOHN MARK STERN, AAG
BANKRUPTCY & COLLECTIONS DIVISION, MC 008
P.O. BOX 12548
AUSTIN, TX 78711-2548

TX HIGHER EDUCATION COORDINATING BOARD
ATTN: DR. RAYMUND PAREDES
1200 E. ANDERSON LANE
AUSTIN, TX 78752

TX WORKFORCE COMMISSION
CAREER SCHOOLS AND COLLEGES
ATTN: MICHAEL DELONG
101 EAST 15TH STREET
AUSTIN, TX 78778

TXU ENERGY
P.O. BOX 100001
DALLAS, TX 75310-0001

TXU ENERGY
P.O. BOX 650638
DALLAS, TX 75265-0638

TXU ENERGY
P.O. BOX 660161
DALLAS, TX 75266

TY BRANAMAN
ADDRESS REDACTED

TY RODRIGUE
ADDRESS REDACTED

TYAH WILLIAMSON
ADDRESS REDACTED

TYAN FRAZIER
ADDRESS REDACTED

TYANA OPETAIA-KALIMA
ADDRESS REDACTED

TYCIANA PACKARD
ADDRESS REDACTED

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

TYCO INTEGRATED SECURITY LLC
P.O. BOX 371994
PITTSBURGH, PA 15250-7994

TYE LEWMAN
ADDRESS REDACTED

TYESEE GROSS
ADDRESS REDACTED

TYESHA DOUGLAS
ADDRESS REDACTED

TYESHA HALL
ADDRESS REDACTED

TYESHA PITTS
ADDRESS REDACTED

TYESHA RATLIFF
ADDRESS REDACTED

TYESHIA MORRIS
ADDRESS REDACTED

TYIANA WHITE
ADDRESS REDACTED

TYIESHAI SHYEVUN HAMILTON
ADDRESS REDACTED

TYISHA BROWN
ADDRESS REDACTED

TYISHA DENISE JEAN CARTER
ADDRESS REDACTED

TYKEYA KIARA BANKS
ADDRESS REDACTED

TYLANNA PATTON
ADDRESS REDACTED

TYLENA MAXWELL
ADDRESS REDACTED

TYLER A. PALLADINO
2503 CHESTNUT LANE
CINNAMINSON, NJ 08077

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

| | | |
|---|---|---|
| TYLER ADLER<br>ADDRESS REDACTED | TYLER BARKMEIER<br>ADDRESS REDACTED | TYLER BARNETT<br>ADDRESS REDACTED |
| TYLER CHANTRY BAKER<br>ADDRESS REDACTED | TYLER CHRISTENSEN<br>ADDRESS REDACTED | TYLER DAVIS<br>ADDRESS REDACTED |
| TYLER DEAN<br>ADDRESS REDACTED | TYLER DEARING<br>ADDRESS REDACTED | TYLER FRILLICI<br>ADDRESS REDACTED |
| TYLER FUQUA<br>ADDRESS REDACTED | TYLER HADFIELD<br>ADDRESS REDACTED | TYLER JENSEN<br>ADDRESS REDACTED |
| TYLER KEVIN WRIGHT<br>ADDRESS REDACTED | TYLER MANIGAULT<br>ADDRESS REDACTED | TYLER MCVAY<br>ADDRESS REDACTED |
| TYLER MIDDLEBROOK<br>ADDRESS REDACTED | TYLER MONGAN<br>ADDRESS REDACTED | TYLER MOUNTAIN VOLUNTEER FIRE DEPT., INC<br>P.O. BOX 7537<br>CROSS LANES, WV 25356-0537 |
| TYLER REECE<br>ADDRESS REDACTED | TYLER SCHULT<br>ADDRESS REDACTED | TYLER SMITH<br>ADDRESS REDACTED |
| TYLER SMITH<br>ADDRESS REDACTED | TYLER SPEAR<br>ADDRESS REDACTED | TYLER STEELE<br>ADDRESS REDACTED |
| TYLER STRATTON<br>ADDRESS REDACTED | TYLER STURGEON<br>ADDRESS REDACTED | TYLER SULLIVAN<br>ADDRESS REDACTED |
| TYLER SWEARINGEN<br>ADDRESS REDACTED | TYLER TANNER<br>ADDRESS REDACTED | TYLER TOSHIYUKI MATSUMURA<br>ADDRESS REDACTED |
| TYLER TURLEY<br>ADDRESS REDACTED | TYLER WILLIS<br>ADDRESS REDACTED | TYLER YOUNG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TYMISHA GLORIA PETERSON
ADDRESS REDACTED

TYMOTHEE SHEA KIRKLAND
ADDRESS REDACTED

TYNARA BLOUNT
ADDRESS REDACTED

TYNARA CHAPPELLE
ADDRESS REDACTED

TYNESE DARCELL DAVIS
ADDRESS REDACTED

TYNIA HILLIARD
ADDRESS REDACTED

TYQUISHA SHERMAN-GREENE
ADDRESS REDACTED

TYRA L SMITH
ADDRESS REDACTED

TYRA SMITH
ADDRESS REDACTED

TYRAH OVERTON
ADDRESS REDACTED

TYRE YOUNG
ADDRESS REDACTED

TYREANA BRITTINGHAM
ADDRESS REDACTED

TYRECE HOPKINS
ADDRESS REDACTED

TYREE TERRY
ADDRESS REDACTED

TYREL ALBIN
ADDRESS REDACTED

TYRELL MAURICE BALLARD
ADDRESS REDACTED

TYRELL WILLIAMS
ADDRESS REDACTED

TYRESHA CREW
ADDRESS REDACTED

TYRICIA SHARISE SUMPTER
ADDRESS REDACTED

TYRIN OLIVER
ADDRESS REDACTED

TYRONE AUGUSTINE
ADDRESS REDACTED

TYRONE CAMPBELL
ADDRESS REDACTED

TYRONE EVANS
ADDRESS REDACTED

TYRONE EVANS
ADDRESS REDACTED

TYRONE GAINES
ADDRESS REDACTED

TYRONE GREEN
ADDRESS REDACTED

TYRONE HALL
ADDRESS REDACTED

TYRONE HINES
ADDRESS REDACTED

TYRONE ROBINSON
ADDRESS REDACTED

TYRONE SMITH
ADDRESS REDACTED

TYRONE VICENTE
ADDRESS REDACTED

TYRRELL DAROSA
ADDRESS REDACTED

TYSHANAE FERGUSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

TYSHE POPE
ADDRESS REDACTED

TYSHIKA HORACE
ADDRESS REDACTED

TYSON BATES
ADDRESS REDACTED

TYSON HUFFMAN
ADDRESS REDACTED

TYSON KURESA
ADDRESS REDACTED

TYSON KURESA
ADDRESS REDACTED

TYTIANA BAKER
ADDRESS REDACTED

TZU HAO CHEN
250 E. 1ST ST.
CANYONVILLE, OR 97417

TZVETELINA NIKOLOVA
ADDRESS REDACTED

TZVETELINA NIKOLOVA
ADDRESS REDACTED

TZVI DRIZ
ADDRESS REDACTED

U S COAST GUARD AUXILIARY
56 PERGOLA PLACE
ORMOND BEACH, FL 32174

U. INC.
3525 DEL MAR HEIGHTS RD. #370
SAN DIEGO, CA 92130

U.S. ATTORNEY'S OFFICE
P.O. BOX 2046
1201 MARKET ST., STE. 1100
WILMINGTON, DE 19899-2046

U.S. BANCORP EQUIPMENT FINANCE, INC.
801 LARKSPUR LANDING
LARKSPUR, CA 94939

U.S. BANCORP OLIVER
ALLEN TECHNOLOGY LEASING
601 LARKSPUR LANDING
LARKSPUR, CA 94939

U.S. BANK
CM-9690
P.O. BOX 70870
ST. PAUL, MN 55170-9690

U.S. BANK EQUIPMENT FINANCE
A DIV. OF U.S. BANK NATIONAL ASSOCIATION
13010 SW 68TH PKWY #100
PORTLAND, OR 97223

U.S. BANK EQUIPMENT FINANCE
A DIV. OF U.S. BANK NATIONAL ASSOCIATION
PO BOX 230789
PORTLAND, OR 97281

U.S. BANK EQUIPMENT FINANCE INC.
A/R U.S. BANK
TECHNOLOGY FINANCE
ST LOUIS, MO 63195-5333

U.S. BANK EQUIPMENT FINANCE INC.
P.O. BOX 790448
ST. LOUIS, MO 63179-0448

U.S. BANK EQUIPMENT FINANCE INC.
U.S. BANK TECHNOLOGY FINANCE
ST LOUIS, MO 63195-5333

U.S. BANK NATIONAL ASSOC. SPECIAL ASSETS
800 NICOLLET MALL
19TH FLOOR BC-MN-H19U
MINNEAPOLIS, MN 55402

U.S. BANK, NA
ATTN: SAQIB KHAWAJA
SPECIAL ASSETS GROUP BC-MN-H22A
U.S. BANCORP CENTER
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

U.S. BANKCORP OLIVER
ALLEN TECHNOLOGY LEASING
601 LARKSPUR LANDING
LARKSPUR, CA 94939

U.S. CHAMBER OF COMMERCE
1615 H. STREET, N.W.
WASHINGTON, DC 20062

U.S. CHAMBER OF COMMERCE
CONGRESSIONAL & PUBLIC AFFAIRS
ATTN: MAXWELL SZABO
WASHINGTON, DC 20062

U.S. CHAMBER OF COMMERCE
P.O. BOX 1200
WASHINGTON, DC 20013

U.S. COACHWAYS, INC.
100 ST. MARYS AVE.
STATEN ISLAND, NY 10305

U.S. DEPARTMENT OF EDUCATION
400 MARYLAND AVE. SW+D1768
WASHINGTON, DC 20202

U.S. DEPARTMENT OF EDUCATION
ATTN: 2009-2010 LPCP
830 FIRST ST. NE
WASHINGTON, DC 20202-0000

U.S. DEPARTMENT OF EDUCATION
DEPARTMENT OF EDUCATION
P.O. BOX 740194
ATLANTA, GA 30374-1974

U.S. DEPARTMENT OF EDUCATION
DEPT OF ED/TPD
P.O. BOX 173904
DENVER, CO 80217

**Corinthian Colleges, Inc. - U.S. Mail**    Served 5/20/2015

U.S. DEPARTMENT OF EDUCATION
EXCESS CASH
P.O. BOX 979053
ST. LOUIS, MO 63197-9000

U.S. DEPARTMENT OF EDUCATION
FINANCIAL MANAGEMENT OPERATIONS
ACCOUNTS RECEIVABLE GROUP
WASHINGTON, DC 20202-4461

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 740283
ATLANTA, GA 30374-0283

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 740351
ATLANTA, GA 30374

U.S. DEPARTMENT OF EDUCATION
P.O. BOX 979026
ST. LOUIS, MO 63197-9000

U.S. DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA 30348

U.S. DEPARTMENT OF EDUCATION
VERONICA PICKETT
830 FIRST STREET, NE
UCP3
MS 5435
WASHINGTON, DC 20002-8019

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF JUSTICE
CIVIL DIVISION
ATTN: LLOYD H. RANDOLPH
P.O. BOX 875
BEN FRANKLIN STATION
WASHINGTON, DC 20044-0875

U.S. DEPARTMENT OF LABOR
DVFC PROGRAM, PWBA
ATLANTA, GA 30353-0292

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: APRIL MONTHIE, ED. TRAINING SPEC.
3839 N. 3RD ST.
STE. 209
PHOENIX, AZ 85012

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: BETSY WICKHAM, BUREAU CHIEF
9500 BAY PINES BLVD.
ROOM 214
BAY PINES, FL 33744

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: CHRISTINE HAWK, MANAGER
333 MARKET ST.
12TH FLOOR
HARRIGBURG, PA 17126

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: COLLEEN THAYER, ED. SPECIALIST
1227 O STREET
STE. 625
SACRAMENTO, CA 95814

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: DANIEL WEBSTER, DIRECTOR
9101 EAST LOWRY BLVD
DENVER, CO 80230

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: DEBORAH O'NEILL, PROG. SPECIALIST
917 LAKERIDGE WAY
PO BOX 43450
OLYMPIA, WA 98504

U.S. DEPARTMENT OF VETERANS AFFAIRS
ATTN: DIANNE DUTHIE, PROG. SPECIALIST
VICTOR OFFICE CTR.
5TH FL.
201 N. WASHINGTON SQ.
LANSING, MI 48913

U.S. DEPT. OF EDUCATION, DIRECT LOAN
P.O. BOX 530210
ATLANTA, GA 30353-0210

U.S. DEPT. OF EDUCATION, DIRECT LOAN
PAYMENT CENTER
P.O. BOX 530260
ATLANTA, GA 30353-0260

U.S. GOVERNMENT PRINTING OFFICE
P.O. BOX 979041
ST. LOUIS, MO 63197-9000

U.S. HEALTHWORKS  MEDICAL GROUP,P.C.
P.O. BOX 50042
LOS ANGELES, CA 90074-0042

U.S. INTERACTIVE MEDIA
1201 ALTA LOMA ROAD
LOS ANGELES, CA 90069

U.S. LAWNS OF HAMPTON ROADS
632 50TH STREET
NEWPORT NEWS, VA 23605

U.S. POSTAGE METER CENTER
28231 AVE. CROCKER , #120
VALENCIA, CA 91355

U.S. POSTAGE METER CENTER
P.O. BOX 800848
SANTA CLARITA, CA 91380-0848

U.S. SECURITY ASSOCIATES, INC.
495 E. RINCON ST., SUITE 115
CORONA, CA 92879

U.S. SECURITY ASSOCIATES, INC.
P.O. BOX 931703
ATLANTA, GA 31193

U.S. SURVEYOR, INC.
4929 RIVERWIND POINTE DRIVE
EVANSVILLE, IN 47715

UANIVA KATOA
ADDRESS REDACTED

UC REGENTS
BAY AREA WRITING PROJECT
2195 HEARST AVENUE, #1040
BERKELEY, CA 94720-1040

UC REGENTS
P.O. BOX 951464
LOS ANGELES, CA 90095

UFFORDWADE PALM
ADDRESS REDACTED

U-HAUL
P.O. BOX 52128
PHOENIX, AZ 85072-2128

**Corinthian Colleges, Inc. - U.S. Mail**

UHY ADVISORS
DEPT. CH 16401
PALATINE, IL 60055-6401

UHY ADVISORS
DEPT. CH 16464
PALATINE, IL 60055-6464

UILANI FREITAS-SMITH
ADDRESS REDACTED

UJU CHUKWUKA
ADDRESS REDACTED

ULANDA LASHA WATSON
ADDRESS REDACTED

ULINE, INC.
P.O. BOX 88741
CHICAGO, IL 60680-1741

ULISES GARCIA
ADDRESS REDACTED

ULISES ROSALES
ADDRESS REDACTED

ULISES URBINA
ADDRESS REDACTED

ULMONT HASE
ADDRESS REDACTED

ULMONT HASE
ADDRESS REDACTED

ULTIMATE SOUNDS
29 ESTATE DR.
HAMPTON, VA 23666

ULTIMATE STAFFING SERVICES LP
333 CITY BLVD. WEST , STE. 100
ORANGE, CA 92868

ULTIMATE STAFFING SERVICES LP
DEPT 8892
LOS ANGELES, CA 90084-8892

ULTIMATE WATER LLC
P.O. BOX 677784
DALLAS, TX 75267-7784

ULTRA PURE BOTTLED WATER, INC
5202 S. LOIS AVE.
TAMPA, FL 33611

ULTRA-CHEM
C/O SSL LAW FIRM LLP
ATTN: ZACHARY WALTON
575 MARKET STREET
SUITE 2700
SAN FRANCISCO, CA 94105

ULTRADENT PRODUCTS, INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 410804
SALT LAKE CITY, UT 84141-0804

ULTRADENT PRODUCTS, INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 952648
ST. LOUIS, MO 63195-2648

ULYSEES GILBERT
ADDRESS REDACTED

UMAIR KHAN
ADDRESS REDACTED

UMERA AMEEN
ADDRESS REDACTED

UMIT TANIT ANWAR
ADDRESS REDACTED

UMMESALMA SYED
ADDRESS REDACTED

UNCLAIMED PROPERTY RECOVERY & REPORTING
450 7TH AVENUE, SUITE 905
NEW YORK, NY 10123

UNDERGROUND ELEPHANT, INC.
DEPT LA 24006
PASADENA, CA 91185-4006

UNEMPLOYMENT ELIMINATORS, LLC
P.O. BOX 391171
SNELLVILLE, GA 30039

UNES GARCIA
ADDRESS REDACTED

UNIFIED HEALTH SERVICES
FLORIDA HOSPITAL CARROLLWOOD
P.O. BOX 636146
CINCINNATI, OH 45263-6146

UNIFIRST CORPORATION
1024 S. 200 WEST.
SALT LAKE CITY, UT 84101

UNIFIRST CORPORATION
1150 SECOND AVENUE
NEW KENSINGTON, PA 15068

UNIFIRST CORPORATION
1455 BUFFALO ROAD
TITUSVILLE, FL 32796

UNIFIRST CORPORATION
P.O. BOX 529
NEW KENSINGTON, PA 15068

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 5/20/2015

UNIFORM & ACCESSORIES WAREHOUSE
P.O. BOX 370670
RESEDA, CA 91337

UNIMAS
P.O. BOX 189
TEANECK, NJ 07666

UNION BANK
ATTN: GABRIEL ZUNIGA
MUFG UNION BANK, N.A.
18300 VON KARMAN AVE., SUITE 250
IRVINE, CA 92612

UNION CITY APOSTOLIC CHURCH
33700 ALVARADO NILES RD.
UNION CITY, CA 94587

UNION PUBLIC SERVICE DISTRICT
P.O. BOX 7350
CROSS LANES, WV 25356

UNIQUE BUILDING MAINTENANCE, INC.
4405 INTERNATIONAL BLVD. B-119
NORCROSS, GA 30093

UNIQUE PHOTO, INC.
5363 TEQUESTA DR.
WEST BLOOMFIELD, MI 48323-2351

UNIQUE PLANT RENTALS INC
16415 S. AVALON BLVD
GARDENA, CA 90248-2979

UNIQUE TRIBBLE
ADDRESS REDACTED

UNISAN PRODUCTS
5450 W. 83RD STREET
LOS ANGELES, CA 90045

UNISOURCE CLEANING SERVICES INC
308 CENTRAL ST.
HUDSON, MA 01749

UNISOURCE WORLDWIDE INC
FILE 57006
LOS ANGELES, CA 90074-7006

UNITED AMERICAN SECURITY, LLC
P.O. BOX 4582
CAROL STREAM, IL 60197-4582

UNITED BEHAVIORAL HEALTH
425 MARKET ST., 14TH FLOOR
SAN FRANCISCO, CA 94105

UNITED CALIFORNIA ACCESS & SECURITY
HAROLD TICKTON
745 CESAR CHAVEZ
SAN FRANCISCO, CA 94124

UNITED CALIFORNIA GLASS & DOOR
745 CESAR CHAVEZ
SAN FRANCISCO, CA 94124

UNITED CEREBRAL PALSY OF STANISLAUS CTY
2630 W. RUMBLE RD.
MODESTO, CA 95350

UNITED DATATECH DISTRIBUTORS
700 COMSTOCK STRET
SANTA CLARA, CA 95054

UNITED DOOR SERVICES
3716 S. PRESA ST.
SAN ANTONIO, TX 78210-4832

UNITED ELECTRIC COMPANY INC
1270 KENNESTONE CIRCLE
MARIETTA, GA 30066

UNITED ELECTRIC MOTORS INC.
905 EAST IDA STREET
TAMPA, FL 33606

UNITED ELECTRIC MOTORS INC.
P.O. BOX 669
SEFFNER, FL 33583-0669

UNITED FIRE PROTECTION, INC.
12001 31ST. COURT N.
ST. PETERSBURG, FL 33716

UNITED LABORATORIES INC
P.O. BOX 410
ST. CHARLES, IL 60174-0410

UNITED PARCEL SERVICE, INC.
LOCKBOX 577
CAROL STREAM, IL 60132-0577

UNITED PARCEL SERVICE, INC.
P.O. BOX  7247-0244
PHILADELPHIA, PA 19170-0001

UNITED PARCEL SERVICE, INC.
P.O. BOX 894820
LOS ANGELES, CA 90189-4820

UNITED PROCESS SERVERS, INC.
142 EAST FIGUEROA ST.
SANTA BARBARA, CA 93101

UNITED REFRIGERATION INC.
P.O. BOX 677036
DALLAS, TX 75267-7036

UNITED RENTALS NORTHWEST,  INC.
FILE 51122
LOS ANGELES, CA 90074-1122

UNITED STATES DEPARTMENT OF EDUCATION
FEDERAL STUDENT AID/PC/SEC
830 FIRST STREET, NE
ROOM 84F2
WASHINGTON, DC 20002

UNITED STATES DEPARTMENT OF LABOR
ATTN: THOMAS E. PEREZ, SECRETARY
200 CONSTITUTION AVE., NW
WASHINGTON, DC 20210

UNITED STATES DEPARTMENT OF LABOR
DALLAS DISTRICT OFFICE
1701 E. LAMAR, STE. #270
ARLINGTON, TX 76006

**Corinthian Colleges, Inc. - U.S. Mail**                                                            Served 5/20/2015

UNITED STATES DEPARTMENT OF LABOR
P.O. BOX 71361
PHILADELPHIA, PA 19176-1361

UNITED STATES OLYMPIC COMMITTEE
ONE OLYMPIC PLAZA
COLORADO SPRINGS, CO 80909

UNITED STATES TREASURY
FRESNO, CA 93888

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
AUSTIN, TX 73301

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY, MO 64999-0202

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0030

UNITED STATES TREASURY
PO BOX 145566
CINCINNATI, OH 45250

UNITED STATES TREASURY
PO BOX 24017
FRESNO, CA 93779

UNITED STATES WELDING INC.
DEPT. 78716
P.O. BOX 78000
DETROIT, MI 48278-0716

UNITED STUDENT AID FUNDS INC
PO BOX 451409
ATLANTA, GA 31145

UNITED WAY OF ALBANY COUNTY
6101 YELLOWSTONE RAOD
CHEYENNE, WY 82009

UNITED WAY OF ALBANY COUNTY
710 E. GARFIELD ST., STE. #240
LARAMIE, WY 82070-3986

UNITED WAY OF FRESNO COUNTY
4949 E. KINGS CANYON RD.
FRESNO, CA 93727-3812

UNITED WAY OF INDIANA COUNTY
982 PHILADELPHIA ST.
INDIANA, PA 15701

UNITED WAY OF VOLUSIA-FLAGLER COUNTIES
3747 W. INT'L SPEEDWAY BLVD.
DAYTONA BEACH, FL 32124

UNITEK EDUCATION, LLC
4670 AUTO MALL PARKWAY
FREMONT, CA 94538

UNITS MOVING AND PORTABLE STORAGE
OF EAST BAY
6611 PRESTON AVE., SUITE A
LIVERMORE, CA 94551

UNITY CHURCH OF MELBOURNE, INC.
C/O SUNRISE BANK - 0121017289
5604 N. NORTH ATLANTIC AVE.
COCOA BEACH, FL 32931

UNITY PRINTING COMPANY INC.
5848 ROUTE 981
LATROBE, PA 15650

UNITY TEMPLE ON THE PLAZA
707 WEST 47TH ST.
KANSAS CITY, MO 64112

UNIVERSAL ATHLETIC SERVICE
2701 S. DOUGLAS HWY, UNIT F2
GILLETTE, WY 82718

UNIVERSAL ATHLETIC SERVICE
UNIVERSAL ATHLETIC BOZEMAN
P.O. BOX 1620
BOZEMAN, MT 59715

UNIVERSAL BUSINESS SUPPLY
4344 RIDER TRAIL NORTH
EARTH CITY, MO 63045

UNIVERSAL CITY DEVELOPMENT PARTNERS LTD
1000 UNIVERSAL STUDIOS PLAZA, B110-2
ORLANDO, FL 32819

UNIVERSAL COMPANIES, INC.
18260 OAK PARK DR.
ABINGDON, VA 24210

UNIVERSAL FIRE EQUIPMENT, INC.
18260 SW 100TH COURT
TUALATIN, OR 97062

UNIVERSAL FIRE PROTECTION, INC.
215 WEST DRIVE
MELBOURNE, FL 32904

UNIVERSAL FIRE SYSTEMS INC.
374 HOBBS ROAD
TAMPA, FL 33619

UNIVERSAL LANDSCAPE
P.O. BOX 8091
FT. LAUDERDALE, FL 33310-8091

UNIVERSAL LASER INC.
3001 REDHILL AVENUE, BLDG. #5 - 102
COSTA MESA, CA 92626

UNIVERSAL MERCANTILE EXCHANGE, INC.
21128 COMMERCE POINT DRIVE
WALNUT, CA 91789

UNIVERSAL PROTECTION SERVICE
P.O. BOX 101034
PASADENA, CA 91189-1034

UNIVERSAL SIGNS, INC.
1033 THOMAS AVE.
ST. PAUL, MN 55104

UNIVERSAL SITE SERVICES
P.O. BOX 28010
SAN JOSE, CA 95159

UNIVERSAL TRANSLATION AGENCY
15445 VENTURA BLVD. #26
SHERMAN OAKS, CA 91403

UNIVERSITY ACCOUNTING SERVICE, LLC
P.O. BOX 5516
CAROL STREAM, IL 60197-5505

UNIVERSITY BOUND INC
101 W. STATION SQUARE DR. STE. #501
PITTSBURGH, PA 15219

UNIVERSITY CAP & GOWN, INC.
486 ANDOVER STREET
LAWRENCE, MA 01843-2108

UNIVERSITY CLUB OF JACKSONVILLE
1301 RIVERPLACE BLVD., STE. 2516
JACKSONVILLE, FL 32207-9085

UNIVERSITY HEIGHTS BAPTIST CHURCH
1010 S. NATIONAL AVE.
SPRINGFIELD, MO 65804

UNIVERSITY LOFT CO.
2588 JANNETIDES BLVD
GREENFIELD, IN 46140

UNIVERSITY OF ALASKA ANCHORAGE
3211 PROVIDENCE DRIVE, DIPL 105
ANCHORAGE, AK 99508-4614

UNIVERSITY OF CALIFORNIA, SAN DIEGO
9500 GILMAN DRIVE
LA JOLLA, CA 92093

UNIVERSITY OF HAWAII PRESS
2840 KOLOWALU ST.
HONOLULU, HI 96822

UNIVERSITY OF IL. AT CHICAGO, UIC FORUM
725 W. ROOSEVELT
CHICAGO, IL 60608

UNIVERSITY OF MARY WASHINGTON
1301 COLLEGE AVENUE
FINANCE OFFICE
FREDERICKSBURG, VA 22401

UNIVERSITY OF PHOENIX
2100 FRANKLIN STREET
OAKLAND, CA 94612

UNIVERSITY OF PHOENIX
2860 GATEWAY OAKS DR
SACRAMENTO, CA 95833

UNIVERSITY OF PHOENIX
301 EAST ACEQUIA AVENUE
VISALIA, CA 93291

UNIVERSITY OF PHOENIX
3590 N 1ST ST
SAN JOSE, CA 95134

UNIVERSITY OF PHOENIX
45 RIVER PARK PL W
FRESNO, CA 93720

UNIVERSITY OF PHOENIX
5253 BUSINESS CENTER DRIVE SUITE B
FAIRFIELD, CA 94534

UNIVERSITY OF PHOENIX
5330 PIRRONE RD
SALIDA, CA 95368

UNIVERSITY OF ROCHESTER
OFFICE FOR EDUCATIONAL RESOURCES
601 ELMWOOD AVENUE, BOX 709
ROCHESTER, NY 14642

UNIVERSITY OF SAN FRANCISCO
125 S MARKET ST #200
SAN JOSE, CA 95113

UNIVERSITY OF SAN FRANCISCO
2130 FULTON ST
SAN FRANCISCO, CA 94117

UNIVERSITY OF SAN FRANCISCO
6120 STONERIDGE MALL RD STE 150
PLEASONTON, CA 94588

UNIVERSITY OF THE DISTRICT COLUMBIA
4200 CONNETICUT AVE. NW
WASHINGTON, DC 20008-1122

UNIVERSITY OF THE PACIFIC
3601 PACIFIC AVE
STOCKTON, CA 95211

UNIVERSITY OF UTAH
KINGSBURY HALL
1395 EAST PREISDENTS CIRCLE
SALT LAKE CITY, UT 84112-0040

UNIVERSITY OF WYOMING
1000 E. UNIVERSITY AVE., DEPT 3354
RODEAO TEAM
LARAMIE, WY 82071-3354

UNIVERSITY OF WYOMING - ATHLETIC DEPT.
DEPT. 3414, 1000 E. UNIVERSITY AVE.
LARAMIE, WY 82071

UNIVERSITY OF WYOMING SPORTS PROP., LLC
C/O LEARFIELD COMMUNICATIONS, INC.
P.O. BOX 843038
KANSAS CITY, MO 64184-3038

UNIVISION EFTT/EAMI
P.O. BOX 228086
MIAMI, FL 33222

UNIVISION RECEIVABLES CO., LLC
1777 N.E LOOP 410, STE. #400
SAN ANTONIO, TX 78217

UNIVISION RECEIVABLES CO., LLC
P.O. BOX 460748
HOUSTON, TX 77056

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

UP CHINA INDUSTRIAL LTD
ROOM 16D, UNIT 2, JINGTING BLD
CHINA TRILLION GARDEN, BUJI TOWN
SHENZHEN, 518114
CHINA

UP CHINA INDUSTRIAL LTD
ROOM 401, UNIT A, HANCUI BLD
YINGCUI GARDEN, EAST STREET
SCHENZHEN
CHINA

U-PARK
P.O. BOX 8219
PORTLAND, OR 97207-8219

UPCEA(UNIV. PROF. & CONTINUING ED.ASSOC)
DEPT. 6048
WASHINGTON, DC 20042-6048

UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820

UPS FREIGHT
1000 SEMMES AVE
RICHMOND, VA 23224

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS FREIGHT
P.O. BOX 533238
CHARLOTTE, NC 28290-3238

UPS FREIGHT
P.O. BOX 730900
DALLAS, TX 75373-0900

UPS SUPPLY CHAIN SOLUTIONS, INC.
1930 BISHOP LANE, STE. 200
LOUISVILLE, KY 40218

UPS SUPPLY CHAIN SOLUTIONS, INC.
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS, INC.
636 SANDY LAKE RD
COPPELL, TX 75019

UPS SUPPLY CHAIN SOLUTIONS, INC.
BOX 371232
PITTSBURGH, PA 15250-7232

URAL DEAN
ADDRESS REDACTED

URBAN CLEAVES
ADDRESS REDACTED

URBAN FARMER, INC.
3431 E. 86TH AVENUE
THORNTON, CO 80229

URBAN FARMER, INC.
P.O. BOX 17662
DENVER, CO 80217-0662

URBAN TACO
9850 OWENSMOUTH, #5
CHATSWORTH, CA 91311

URETA RAMJIAWAN
ADDRESS REDACTED

URI MECHANICAL, INC.
483 LOS COCHES ST.
MILPITAS, CA 95035

URIEL CASTANEDA SOTO
ADDRESS REDACTED

URIEL DIAZ QUINTERO
ADDRESS REDACTED

URIEL HERNANDEZ
ADDRESS REDACTED

URIEL TORRES
ADDRESS REDACTED

UROOBA UROOJ SYED
ADDRESS REDACTED

URSULA BERLINER
ADDRESS REDACTED

URSULA KNIGHT
ADDRESS REDACTED

URSULA MORROW
ADDRESS REDACTED

URSULA ROSS
ADDRESS REDACTED

URSULA SHIPP
ADDRESS REDACTED

URSZULA ECHOLS
ADDRESS REDACTED

URSZULA ECHOLS
ADDRESS REDACTED

URSZULA OTFINOWSKI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

US AIRCONDITIONING DISTRIBUTORS, INC.
16900 CHESTNET STREET
CITY OF INDUSTRY, CA 91748

US AIRCONDITIONING DISTRIBUTORS, INC.
P.O. BOX 1111
LA PUENTE, CA 91749-1111

US BANCORP BUSINESS EQUIPMENT FINANCE
1310 MADRID STREET, SUITE 101
MARSHALL, MN 56258

US BANCORP BUSINESS EQUIPMENT FINANCE
ACCOUNTS RECEIVABLE
P.O. BOX 955333
ST. LOUIS, MO 63195-5333

US BANCORP BUSINESS EQUIPMENT FINANCE
G.E. CAPITAL CORP - WEST
P.O. BOX 640387
PITTSBURGH, PA 15264-0387

US BANCORP BUSINESS EQUIPMENT FINANCE
OFFICE EQUIPMENT FINANCE SERVICES
P.O. BOX 790448
ST LOUIS, MO 63179-0448

US BANCORP BUSINESS EQUIPMENT FINANCE
OLIVER-ALLEN TECHNOLOGY LEASING
801 LARKSPUR LANDING CIRCLE
LARKSPUR, CA 94939-1706

US BANCORP BUSINESS EQUIPMENT FINANCE
U.S. BANCORP EQUIPMENT FINANCE #955333
SL-MO-C1WS
ST LOUIS, MO 63101

US BANCORP BUSINESS EQUIPMENT FINANCE
VENDOR SERVICES
P.O. BOX 5179
SIOUX FALLS, SD 57117-5179

US BANCORP EQUIPMENT FINANCE INC
PORTLAND, OR 97223

US BANCORP EQUIPMENT FINANCE, INC.
801 LARKSPUR LANDING
LARKSPUR, CA 94939-1704

US BANK
P.O. BOX 790428
ST. LOUIS, MO 63179-0428

US DEPARTMENT OF EDUCATION
PO BOX 105028
ATLANTA, GA 30348

US DEPARTMENT OF JUSTICE, CIVIL DIVISION
ATTN: CLARE WUERKER, ESQ
950 PENNSYLVANIA AVENUE, NW
WASHINGTON , DC 20530

US DEPARTMENT OF JUSTICE, CIVIL DIVISION
ATTN: JAY D. MAJORS, ESQ.
950 PENNSYLVANIA AVENUE, NW
WASHINGTON , DC 20530

US ENVIRONMENTAL PROTECTION AGENCY
REGION 8
ATTN: LISA KAHN
1595 WYNKOOP STREET
DENVER, CO 80202

US EQUIPMENT CO
8311 SORENSEN AVE.
SANTA FE SPRINGS, CA 90670

US HEALTHWORKS MED GROUP OF IL, PC
P.O. BOX 742389
ATLANTA, GA 30374

US HEALTHWORKS MEDICAL GROUP, NJ PC
P.O. BOX 404490
ATLANTA, GA 30384

US HEALTHWORKS MEDICAL GROUP, NJ PC
P.O. BOX 50042
LOS ANGELES, CA 90074

US LEGAL SUPPORT INC.
P.O. BOX 4772-99
HOUSTON, TX 77210-4772

US LEGAL SUPPORT INC.
P.O. BOX 952172
DALLAS, TX 75395

US MARSHAL PROCESS SERVICE UNI
450 GOLDEN GALE AVENUE
7TH FLOOR ROOM 5166
SAN FRANCISCO, CA 94102

US NAVY MWR FUND
BOX 14, BUILDING 1, NAVAL AIR STATION
JACKSONVILLE, FL 32212-5000

US SECURITIES AND EXCHANGE COMMISSION
ROBERT C. HANNAN
SR. INVESTIGATIONS COUNSEL
BURNETT PLAZA, SUITE 1900
801 CHERRY STREET, UNIT #18
FORT WORTH, TX 76102

US SIGN & LIGHTING SERVICE, LLC
105 DORSA AVE.
WAYNE, NJ 07470

US SIGNS, INC.
5225 KATY FREEWAY, SUITE 350
HOUSTON, TX 77007

US SIGNS, INC.
P.O. BOX 677034
DALLAS, TX 75267-7034

US SIGNS, INC.
P.O. BOX 840323
DALLAS, TX 75284-0323

US TRAINING COUNCIL
1209 W. 1520 N
CLINTON, UT 84015

USA FIRE PROTECTION, INC.
28427 NORTH BALLARD DR., UNIT H
LAKE FOREST, IL 60045

USA FIRE PROTECTION, INC.
2936 S. 166TH ST.
NEW BERLIN, WI 53151

USA MOBILITY WIRELESS, INC.
P.O. BOX 660324
DALLAS, TX 75266-0324

USA STANISLAUS FIRE
P.O. BOX 4692
MODESTO, CA 95352

USAFUNDS
9998 CROSSPOINT BLVD. STE. #400
INDIANAPOLIS, IN 46256-3307

USCIS
VERMONT SERVICE CENTER
75 LOWER WELDEN STREET
ST. ALBANS, VT 05479-0001

USF HEALTH PROFESSIONS CONFERENCING CORP
12901 BRUCE B. DOWNS BLVD., MDC 46
TAMPA, FL 33612-4742

USHER & MORE, INC.
P.O. BOX 10367
FORT WORTH, TX 76114

USO FORT RILEY
6918 TROOPER DR.
FT. RILEY, KS 66442

USPS DISBURSING OFFICER
ACCOUNTING SERVICE CENTER
P.O. BOX 21666
EAGAN, MN 55121-0666

UTA COKE
ADDRESS REDACTED

UTAH ASSOCIATION OF STUDENT FINANCIAL
AID ADMINISTRATORS
405 SOUTH MAIN ST., SUITE 800
SALT LAKE CITY, UT 94111

UTAH CULTURAL CELEBRATION CENTER
1355 WEST 3100 SOUTH
WEST VALLEY CITY, UT 84119

UTAH DIVISION OF CONSUMER PROTECTION
ATTN: MARLA WINEGAR
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84111

UTAH HISPANIC CHAMBER OF COMMERCE
1635 S. REDWOOD RD.
SALT LAKE CITY, UT 84104

UTAH PIPE BAND
1094 W. STANLEY GLEN LANE
TAYLORSVILLE, UT 94123

UTAH STATE BAR
LICENSING DEPARTMENT
645 SOUTH 200 EAST
SALT LAKE CITY, UT 84111

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION
SALT LAKE CITY, UT 84134

UTAH STATE TAX COMMISSION SALES TAX
210 N 1950W
SALT LAKE CITY, UT 84134-0400

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISION
341 S MAIN ST 5TH FL
SALT LAKE CITY, UT 84111

UTAH STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 140530
SALT LAKE CITY, UT 84114-0530

UTHSCSA
7703 FLOYD CURL DRIVE
MAIL CODE 7930
SAN ANTONIO, TX 78229-3900

UTUTAU MAPU
ADDRESS REDACTED

UYEN HO
ADDRESS REDACTED

UZMA SHAMSI
ADDRESS REDACTED

V ANDERSON
ADDRESS REDACTED

VA REGIONAL OFFICE
P.O. BOX 8888
MUSKOGEE, OK 74402

VA XIONG
ADDRESS REDACTED

VACCINE CENTER LLC, THE
500 E. WINDMILL LN., STE. 155
LAS VEGAS, NV 89123

VADA LESUEUR
ADDRESS REDACTED

VAE NYEKA LINZIE
ADDRESS REDACTED

VAHE DERKALOUSDIAN
ADDRESS REDACTED

VAHE KHACHADOORIAN
ADDRESS REDACTED

VAHHANA TIT
ADDRESS REDACTED

VAHID KEYHANI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VAIL DUNLAP & ASSOCIATES
P.O. BOX 10161
NEWPORT BEACH, CA 92658-0161

VAIOLA LYNN FAAIFO
ADDRESS REDACTED

VAISHALI PATEL
ADDRESS REDACTED

VAITELE I'AULUALO
ADDRESS REDACTED

VAKALA NICHOLE SHERRILL
ADDRESS REDACTED

VA'KIA MONCRIEF
ADDRESS REDACTED

VAL B DICKSON
ADDRESS REDACTED

VAL DICKSON
ADDRESS REDACTED

VALAREE CARNEY
ADDRESS REDACTED

VALARIE BLEZINSKI
ADDRESS REDACTED

VALARIE BUSSEY
ADDRESS REDACTED

VALARIE CARTER
ADDRESS REDACTED

VALARIE HOWARD-BYRD
ADDRESS REDACTED

VALASSIS DIRECT MAIL, INC.
90469 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

VALASSIS DIRECT MAIL, INC.
FILE 70179
LOS ANGELES, CA 90074-0179

VALDAMAR ARCHULETA
ADDRESS REDACTED

VALEH DABIRI ALAEE
ADDRESS REDACTED

VALENCIA FAATELEUPU
ADDRESS REDACTED

VALENCIA PHILLIPS-FINLEY
ADDRESS REDACTED

VALENCIA WILLIAMS
ADDRESS REDACTED

VALENCIA WILLIAMS
ADDRESS REDACTED

VALENTE DELGADO
ADDRESS REDACTED

VALENTIN BOTIZ
ADDRESS REDACTED

VALENTIN RIOS
ADDRESS REDACTED

VALENTINA BARAJAS
ADDRESS REDACTED

VALENTINA DURAN
ADDRESS REDACTED

VALENTINA GONZALEZ
ADDRESS REDACTED

VALENTINA HERNANDEZ
ADDRESS REDACTED

VALENTINA PEREIRA
ADDRESS REDACTED

VALENTINA RENEA HENRY
ADDRESS REDACTED

VALENTINA STOVER
ADDRESS REDACTED

VALENTINA VLASOVA
ADDRESS REDACTED

VALENTINA ZALEVSKA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   Served 5/20/2015

| | | |
|---|---|---|
| VALENTINE CAMPOS<br>ADDRESS REDACTED | VALENTINO CALIPES ABASOLO<br>ADDRESS REDACTED | VALERIA BANNISTER<br>ADDRESS REDACTED |
| VALERIA BUSTOS-BARRAGAN<br>ADDRESS REDACTED | VALERIA CASSANDRA MERCADO<br>ADDRESS REDACTED | VALERIA IVONNE ALONSO<br>ADDRESS REDACTED |
| VALERIA MARTINEZ<br>ADDRESS REDACTED | VALERIA RESENDIZ<br>ADDRESS REDACTED | VALERIA SALAZAR<br>ADDRESS REDACTED |
| VALERIA TREJO RIVAS<br>ADDRESS REDACTED | VALERIE ANN MOORE<br>ADDRESS REDACTED | VALERIE ANN WILSON<br>ADDRESS REDACTED |
| VALERIE ARANDA<br>ADDRESS REDACTED | VALERIE ARROYO<br>ADDRESS REDACTED | VALERIE AVILA<br>ADDRESS REDACTED |
| VALERIE BOYD<br>ADDRESS REDACTED | VALERIE BRITTMAN<br>ADDRESS REDACTED | VALERIE CANAVAN<br>ADDRESS REDACTED |
| VALERIE CANGRO<br>ADDRESS REDACTED | VALERIE CEFRE<br>ADDRESS REDACTED | VALERIE CHAPIN<br>ADDRESS REDACTED |
| VALERIE CHIMENTO<br>ADDRESS REDACTED | VALERIE CLAFLIN<br>ADDRESS REDACTED | VALERIE COBBETT-LONTON<br>ADDRESS REDACTED |
| VALERIE COREANE THAMES<br>ADDRESS REDACTED | VALERIE CURRIE<br>ADDRESS REDACTED | VALERIE CURTIS<br>ADDRESS REDACTED |
| VALERIE DELGADO<br>ADDRESS REDACTED | VALERIE DUBE<br>ADDRESS REDACTED | VALERIE ESCOBAR<br>ADDRESS REDACTED |
| VALERIE FRENS<br>ADDRESS REDACTED | VALERIE HACKER<br>ADDRESS REDACTED | VALERIE HARRIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VALERIE JIMENA HIPOLITO HERNANDEZ<br>ADDRESS REDACTED | VALERIE JOHNSON<br>ADDRESS REDACTED | VALERIE JOHNSON<br>ADDRESS REDACTED |
| VALERIE JOSEPH<br>ADDRESS REDACTED | VALERIE KOLDYKE<br>ADDRESS REDACTED | VALERIE LOPEZ<br>ADDRESS REDACTED |
| VALERIE LOPEZ<br>ADDRESS REDACTED | VALERIE MAGEE<br>ADDRESS REDACTED | VALERIE MCFARLIN<br>ADDRESS REDACTED |
| VALERIE MORENO<br>ADDRESS REDACTED | VALERIE MUTTER<br>ADDRESS REDACTED | VALERIE ONSTOTT<br>ADDRESS REDACTED |
| VALERIE ORNELAS<br>ADDRESS REDACTED | VALERIE OWENS<br>ADDRESS REDACTED | VALERIE PARKER<br>ADDRESS REDACTED |
| VALERIE PELL<br>ADDRESS REDACTED | VALERIE PRICE<br>ADDRESS REDACTED | VALERIE QUEST<br>ADDRESS REDACTED |
| VALERIE RANDO<br>ADDRESS REDACTED | VALERIE RASMUSSEN<br>COURT REPORTING<br>40 DORNOCH WAY<br>TRABUCO CANYON, CA 92679 | VALERIE REDMOND<br>ADDRESS REDACTED |
| VALERIE RENDER<br>ADDRESS REDACTED | VALERIE RIEFENSTAHL<br>ADDRESS REDACTED | VALERIE ROWE<br>ADDRESS REDACTED |
| VALERIE SHANYETTE FAIRLEY<br>ADDRESS REDACTED | VALERIE SMITH<br>ADDRESS REDACTED | VALERIE SMITH<br>ADDRESS REDACTED |
| VALERIE SMITH<br>ADDRESS REDACTED | VALERIE SMITH<br>ADDRESS REDACTED | VALERIE STINGLEY<br>ADDRESS REDACTED |
| VALERIE SUE ROSE<br>ADDRESS REDACTED | VALERIE THOMAS<br>ADDRESS REDACTED | VALERIE TURCOTTE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

VALERIE VASQUEZ
ADDRESS REDACTED

VALERIE VILLA
ADDRESS REDACTED

VALERIE WARD
ADDRESS REDACTED

VALERIE WROBLEWSKI
ADDRESS REDACTED

VALERIO DE LEON
ADDRESS REDACTED

VALERIU CIMPOIASU
ADDRESS REDACTED

VALERO
7201 CANYON DRIVE
AMARILLO, TX 79110

VALERO
P.O. BOX 300
AMARILLO, TX 79105-0300

VALET CLEANERS, THE
265 E. COUNTY LINE RD.
HATBORO, PA 19040

VALETA CAMERON
ADDRESS REDACTED

VALIALLAH EBRAHIMI
ADDRESS REDACTED

VALLERIA GONZALEZ
ADDRESS REDACTED

VALLES SIGN LANGUAGE INTERPRETERS FOR
P.O. BOX 772125
MIAMI, FL 33177

VALLES SIGN LANGUAGE INTERPRETERS FOR
THE DEAF ENTERPRISES INC.
8851 SW 219 TERR
MIAMI, FL 33190

VALLEY CITY LINEN INC.
10 DIAMOND S.E.
GRAND RAPIDS, MI 49506

VALLEY COFFEE, LLC
P.O. BOX 26601
FRESNO, CA 93729

VALLEY COURIER SYSTEMS
P.O. BOX 578845
MODESTO, CA 95357

VALLEY COURIERS, INC.
P.O. BOX 8036
CALABASAS, CA 91302

VALLEY CREST LANDSCAPE MAINTENANCE
P.O. BOX 57515
LOS ANGELES, CA 90074-7515

VALLEY LINEN SUPPLY
562 S. RIVER ST.
AURORA, IL 60506

VALLEY MEDICAL INSTRUMENT SERVICE
627 E. ORANGE ST
HANFORD, CA 93230

VALLEY PUBLIC TELEVISION
1544 VAN NESS AVE
FRESNO, CA 93721

VALLEY STEEL & WIRE CO.
P.O. BOX 2112
FORT COLLINS, CO 80522

VALLEY STEEL & WIRE CO.
P.O. BOX 81
FORT COLLINS, CO 80522

VALLEY TEEN RANCH, INC.
2610 W. SHAW LANE STE. #105
FRESNO, CA 93711-2775

VALLEY TELECOM
2933 LARKIN AVE.
CLOVIS, CA 93612

VALMARK ASSOCIATES, LLC
4242 RIDGE LEA ROAD STE. #5
AMHERST, NY 14226

VALORY HEMPHILL
9844 CYPRESSWOOD DR. #702
HOUSTON, TX 77070

VALPAK OF WEST VIRGINIA
3845 TEAYS VALLEY BLVD. STE. #3
HURRICAN, WV 25526

VALPAK OF WEST VIRGINIA
P.O. BOX 1342
SCOTT DEPOT, WV 25560

VALPRINT
P.O. BOX 12332
FRESNO, CA 93777

VAN AUSDALL & FARRAR, INC.
P.O. BOX 713683
CINCINNATI, OH 45271-3683

VAN BOURGOIS-STANHOPE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VAN BUI
ADDRESS REDACTED

VAN RU CREDIT CORPORATION
1350 EAST TOUHY AVENUE STE. #300E
DES PLAINES, IL 60018

VAN RU CREDIT CORPORATION
PO BOX 1065
DES PLAINES, IL 60017

VANCE BOGGIO
ADDRESS REDACTED

VANCE JOSEPH MOREHOUSE
ADDRESS REDACTED

VANCE MATHIS
ADDRESS REDACTED

VANCE WRIGHT
ADDRESS REDACTED

VANCOUVER SCHOOL DISTRICT COMMUNITY SVCS
P.O. BOX 8937
VANCOUVER, WA 98668-8937

VANCOUVER SIGN COMPANY, INC.
2600 NE ANDERSEN ROAD, STE. 50
VANCOUVER, WA 98661

VANDER HAAGS INC
3809 4TH AVE. W.
SPENCER, IA 51301

VANESA GALVAN
ADDRESS REDACTED

VANESHA DANEY COMBS
ADDRESS REDACTED

VANESS LAVERGNE
ADDRESS REDACTED

VANESSA ACOSTA
ADDRESS REDACTED

VANESSA AGUINIGA
ADDRESS REDACTED

VANESSA AHIO
ADDRESS REDACTED

VANESSA ALICIA HERNANDEZ
ADDRESS REDACTED

VANESSA ANGEL
ADDRESS REDACTED

VANESSA ARELLANO
ADDRESS REDACTED

VANESSA ASCANIO
ADDRESS REDACTED

VANESSA AVILA
ADDRESS REDACTED

VANESSA AVILA
ADDRESS REDACTED

VANESSA BALMACEDA - MARTINEZ
ADDRESS REDACTED

VANESSA BAUTISTA
ADDRESS REDACTED

VANESSA BERBER
ADDRESS REDACTED

VANESSA BERMUDEZ
ADDRESS REDACTED

VANESSA BORBON
ADDRESS REDACTED

VANESSA BRANSCUM-O'LEARY
ADDRESS REDACTED

VANESSA CAMPOS
ADDRESS REDACTED

VANESSA CARRETERO
ADDRESS REDACTED

VANESSA CASTRO
ADDRESS REDACTED

VANESSA CUNNINGHAM
ADDRESS REDACTED

VANESSA DENISE WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VANESSA DEWAR
ADDRESS REDACTED

VANESSA DIAZ
ADDRESS REDACTED

VANESSA DIZON
ADDRESS REDACTED

VANESSA DOMINGUEZ
ADDRESS REDACTED

VANESSA DOMINGUEZ
ADDRESS REDACTED

VANESSA DUPLECHAIN
ADDRESS REDACTED

VANESSA ELIZABETH BARAJAS
ADDRESS REDACTED

VANESSA ERIANE ELLIS
ADDRESS REDACTED

VANESSA FAKHREDDIN
ADDRESS REDACTED

VANESSA FERNANDA ACENAS
ADDRESS REDACTED

VANESSA FLOWERS
ADDRESS REDACTED

VANESSA FLOWERS
ADDRESS REDACTED

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA
ADDRESS REDACTED

VANESSA GARCIA MATA
ADDRESS REDACTED

VANESSA GIACOMETTI
ADDRESS REDACTED

VANESSA GOMEZ
ADDRESS REDACTED

VANESSA GWEN HINES
ADDRESS REDACTED

VANESSA HARO
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HERNANDEZ
ADDRESS REDACTED

VANESSA HIMES
ADDRESS REDACTED

VANESSA HOLLAND
ADDRESS REDACTED

VANESSA JANICE LAMEMAN
ADDRESS REDACTED

VANESSA LAVERNE LEWIS
ADDRESS REDACTED

VANESSA LEE SUITOR
ADDRESS REDACTED

VANESSA LEEANN DENNIS
ADDRESS REDACTED

VANESSA LELIA-MARIE ROBINSON
ADDRESS REDACTED

VANESSA LEON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 5/20/2015

VANESSA LOPEZ
ADDRESS REDACTED

VANESSA LOQUELLANO
ADDRESS REDACTED

VANESSA LUPIAN
ADDRESS REDACTED

VANESSA MANZO
ADDRESS REDACTED

VANESSA MARIE LOPEZ
ADDRESS REDACTED

VANESSA MARTINEZ
ADDRESS REDACTED

VANESSA MARTINEZ
ADDRESS REDACTED

VANESSA MARTINEZ-RUIZ
ADDRESS REDACTED

VANESSA MCDONALD
ADDRESS REDACTED

VANESSA MICHEL
ADDRESS REDACTED

VANESSA MOHIKA
ADDRESS REDACTED

VANESSA MORALES
ADDRESS REDACTED

VANESSA MORALES-GARCIA
ADDRESS REDACTED

VANESSA MUNDREAN
ADDRESS REDACTED

VANESSA MUNOZ
ADDRESS REDACTED

VANESSA NIEVES
ADDRESS REDACTED

VANESSA NORDSTROM
ADDRESS REDACTED

VANESSA OLVERA
ADDRESS REDACTED

VANESSA ORONA
ADDRESS REDACTED

VANESSA ORTIZ-ESTRADA
ADDRESS REDACTED

VANESSA OSBORNE HILLARY
ADDRESS REDACTED

VANESSA OSORIO
ADDRESS REDACTED

VANESSA PACHECO
ADDRESS REDACTED

VANESSA PADILLA
ADDRESS REDACTED

VANESSA PEBRIA
ADDRESS REDACTED

VANESSA PHILLIPS
ADDRESS REDACTED

VANESSA PURDY
ADDRESS REDACTED

VANESSA QUEZADA
ADDRESS REDACTED

VANESSA RANONI
ADDRESS REDACTED

VANESSA RENAE LOQUELLANO
ADDRESS REDACTED

VANESSA RENTERIA
ADDRESS REDACTED

VANESSA REYES
ADDRESS REDACTED

VANESSA RIOS
ADDRESS REDACTED

VANESSA ROBELLO
ADDRESS REDACTED

VANESSA RODRIGUEZ
ADDRESS REDACTED

VANESSA ROMAN
ADDRESS REDACTED

VANESSA SALAZAR
ADDRESS REDACTED

VANESSA SANCHEZ
ADDRESS REDACTED

VANESSA SANTIAGO
ADDRESS REDACTED

VANESSA SCHUSTER
ADDRESS REDACTED

VANESSA SEAMSTER
ADDRESS REDACTED

VANESSA SILVERIO
ADDRESS REDACTED

VANESSA SILVERIO
ADDRESS REDACTED

VANESSA SOLANO
ADDRESS REDACTED

VANESSA SOLIZ
ADDRESS REDACTED

VANESSA SOTELO
ADDRESS REDACTED

VANESSA STEVENS
ADDRESS REDACTED

VANESSA TAYLOR
ADDRESS REDACTED

VANESSA TAYLOR
ADDRESS REDACTED

VANESSA TAYLOR
ADDRESS REDACTED

VANESSA TICAS
ADDRESS REDACTED

VANESSA URRUTIA
ADDRESS REDACTED

VANESSA VARGAS AGUILAR
ADDRESS REDACTED

VANESSA VERA
ADDRESS REDACTED

VANESSA VIVAS
ADDRESS REDACTED

VANESSA VIVIANA PACHECO
ADDRESS REDACTED

VANESSA WALKER
ADDRESS REDACTED

VANESSA WILLIAMS
ADDRESS REDACTED

VANESSA YNIGUEZ
ADDRESS REDACTED

VANESSA ZABALA
ADDRESS REDACTED

VANESSA ZARATE
ADDRESS REDACTED

VANETTA OWENS
ADDRESS REDACTED

VANGENT, INC.
P.O. BOX 934753
ATLANTA, GA 31193-4753

VANGUARD CLEANING SYSTEMS
11302 SIR WINSTON ST., SUITE 1
SAN ANTONIO, TX 78216

VANGUARD FIRE SYSTEMS, L.P.
2340 PATTERSON INDUSTRIAL DR.
PFLUGERVILLE, TX 78660

VANIA GARCIA
ADDRESS REDACTED

VANIA LOMBARDI
ADDRESS REDACTED

VANICA JOHNSON
ADDRESS REDACTED

VANICE ARCHULETTA
ADDRESS REDACTED

VANIQUA VENZEN
ADDRESS REDACTED

VANITA BROWN
ADDRESS REDACTED

VANJA KILIBARDA
ADDRESS REDACTED

VANK SYHARATH
ADDRESS REDACTED

VANNAK HANG
ADDRESS REDACTED

VANNARIN VATH
ADDRESS REDACTED

VANNESSA CALVILLO
ADDRESS REDACTED

VANNESSA CARDENAS MANZO
ADDRESS REDACTED

VANNESSA TITEANNA TYSON
ADDRESS REDACTED

VANNY BONG
ADDRESS REDACTED

VAN'S WHOLESALE
P.O. BOX 1105
170 NORTH 2ND
LARAMIE, WY 82073

VANTAGE MEDIA CORPORATION
1350 ABBOT KINNEY BLVD
VENICE, CA 90291

VANTAGE MEDIA CORPORATION
14773 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

VANTAGE MEDIA, LLC
62503 COLLECTION CENTER DR
CHICAGO, IL 60693

VARIANT LEASING CORPORATION
32332 CAMINO CAPISTRANO
SUITE 1
SAN JUAN CAPISTRANO, CA 92675

VARIANT LEASING CORPORATION
32332 CAMINO CAPISTRANO, SUITE 103
SAN JUAN CAPISTRANO, CA 92707

VARILEASE FINANCE, INC.
DEPT. #1087
P.O. BOX 29338
PHOENIX, AZ 85038-9338

VASHA REED
ADDRESS REDACTED

VASILIKI VELOUDOS
ADDRESS REDACTED

VASSILIKI KALAPTSIDIS
ADDRESS REDACTED

VASSILIKI KALAPTSIDIS
ADDRESS REDACTED

VAST INTERACTIVE LLC
DBA ANNOUNCE MEDIA
6665 DELMAR BLVD SUITE 3000
ST LOUIS, MO 63130

VAST INTERACTIVE, LLC
6665 DELMAR BLVD. STE. #3000
ST. LOUIS, MO 63130

VATAT
614 EAST 12TH STREET
AUSTIN, TX 78701

VATIMA MCCAIN
ADDRESS REDACTED

VATSANA DOUANGPANYA
ADDRESS REDACTED

VAUGHN AXTON MCCAFFERTY
ADDRESS REDACTED

VAUGHN SIMPSON
ADDRESS REDACTED

VAUNA BAETZ
ADDRESS REDACTED

VCOM SOLUTIONS
P.O. BOX  849491
LOS ANGELES, CA 90084-9491

**Corinthian Colleges, Inc. - U.S. Mail**

VEASNA KIM
ADDRESS REDACTED

VECCHIO, CARRIER & FELDMAN, P.A.
3308 CLEVELAND HEIGHTS BLVD.
LAKELAND, FL 33803

VECTOR CAREERS, INC
3800 SW CEDAR HILLS BLVD., STE. 260
BEAVERTON, OR 97005

VEDA CASTON
ADDRESS REDACTED

VEDA HASANZADA
ADDRESS REDACTED

VEDA HASANZADA
ADDRESS REDACTED

VEDA MANNING
ADDRESS REDACTED

VEDAVALLI POKALA
ADDRESS REDACTED

VEDOY'S FIRE & SAFETY CO.
P.O. BOX 4732
RANCHO CUCAMONGA, CA 91729

VEHICLE REGISTRATION COLLECTIO
PO BOX 419001
RANCHO CORDOVA, CA 95741

VEHICLE RELOCATION SPECIALISTS
9732 STATE ROUTE 445, #362
SPARKS, NV 89441

VEKILLA NEAL
ADDRESS REDACTED

VELDA MYLES
ADDRESS REDACTED

VELIOTA DRAKOPOULOU
ADDRESS REDACTED

VELMA FRYE
ADDRESS REDACTED

VELOCITY
P.O. BOX 79961
BALTIMORE, MD 21279

VELORIA JAMES
ADDRESS REDACTED

VELVETTA HARGROVE
ADDRESS REDACTED

VENEA MEYER
ADDRESS REDACTED

VENESIA HERNANDEZ
ADDRESS REDACTED

VENETIA ROBINSON
ADDRESS REDACTED

VENETRA DARNELL
ADDRESS REDACTED

VENETTA MLYNCZYK
ADDRESS REDACTED

VENEZIA'S NY STYLE PIZZA - TEMPE INC.
2055 E. 5TH STREET #202
TEMPE, AZ 85281

VENICIO RIVERA
ADDRESS REDACTED

VENITA SHAW
ADDRESS REDACTED

VENUS HAMILTON
ADDRESS REDACTED

VENUS HAMILTON
ADDRESS REDACTED

VENUS LOPEZ
ADDRESS REDACTED

VENUS WHITE
ADDRESS REDACTED

VEOLIA ENVIRONMENTAL SVCS NO. AMERICA
3100 HEDLEY ST.
PHILADELPHIA, PA 19137

VEOLIA ENVIRONMENTAL SVCS NO. AMERICA
P.O. BOX 73709
CHICAGO, IL 60673-7709

VERA HUGHES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VERA PARHAM
ADDRESS REDACTED

VERA STURGIS
ADDRESS REDACTED

VERA STURGIS
ADDRESS REDACTED

VERACODE, INC.
DEPT CH 16573
PALATINE, IL 60055-6573

VERALYN ALCOS ZAMBRANO
ADDRESS REDACTED

VERENICE RUIZ
ADDRESS REDACTED

VERENICE VERA
ADDRESS REDACTED

VERENIS LAZARO
ADDRESS REDACTED

VERENISE SUAREZ
ADDRESS REDACTED

VERGO MARKETING, INC.
1375 N. SCOTTSDALE ROAD
SCOTTSDALE, AZ 85257

VERIAN STEPHENS
ADDRESS REDACTED

VERIFY GROUP, INC.
262 E. HAMILTON AVE., SUITE A
CAMPBELL, CA 95008

VERI-TAX, LLC
30 EXECUTIVE PARK, SUITE 200
IRVINE, CA 92614

VERITEXT CORP.
P.O. BOX 71303
CHICAGO, IL 60694-1303

VERIZON
140 WEST ST
NEW YORK, NY 10007

VERIZON
CALIFORNIA INC.
12905 E. LOS NIETOS ROAD
SANTA FE SPRINGS, CA 90870

VERIZON
DIRECTORIES CORP.
P.O. BOX 619480
D/FW AIRPORT, TX 75261-9480

VERIZON
INTERNET SOLUTIONS
P.O. BOX 101096
ATLANTA, GA 30392-1096

VERIZON
P O BOX 17398
BALTIMORE, MD 21297-0429

VERIZON
P.O. BOX  15150
WORCESTER, MA 01615-0150

VERIZON
P.O. BOX  920041
DALLAS, TX 75392-0041

VERIZON
P.O. BOX 1
WORCESTER, MA 01654-0001

VERIZON
P.O. BOX 1100
ALBANY, NY 12250-0001

VERIZON
P.O. BOX 12045
TRENTON, NJ 08650-2045

VERIZON
P.O. BOX 15026
ALBANY, NY 12212-5026

VERIZON
P.O. BOX 15124
ALBANY, NY 12212-5124

VERIZON
P.O. BOX 17577
BALTIMORE, MD 21297-0513

VERIZON
P.O. BOX 28000
LEHIGH VALLEY, PA 18002-8000

VERIZON
P.O. BOX 28007
LEHIGH VALLEY, PA 18002-8007

VERIZON
P.O. BOX 371873
PITTSBURGH, PA 15250-7873

VERIZON
P.O. BOX 4833
TRENTON, NJ 08650-4833

VERIZON
P.O. BOX 489
NEWARK, NJ 07101-0489

VERIZON
P.O. BOX 49
LAKELAND, FL 33802-0049

**Corinthian Colleges, Inc. - U.S. Mail**

VERIZON
P.O. BOX 619009
DFW AIRPORT, TX 75261-9009

VERIZON
P.O. BOX 646
BALTIMORE, MD 21265-0646

VERIZON
P.O. BOX 660108
DALLAS, TX 75266-0108

VERIZON
P.O. BOX 660720
DALLAS, TX 75266-0720

VERIZON
P.O. BOX 660748
DALLAS, TX 75266-0748

VERIZON
P.O. BOX 8585
PHILADELPHIA, PA 19173-0001

VERIZON
P.O. BOX 920041
DALLAS, TX 75392-0041

VERIZON
P.O. BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON
P.O. BOX 9688
MISSION HILLS, CA 91346-9688

VERIZON
PO BOX  920041
DALLAS, TX 75392-0041

VERIZON
VERISON WIRELESS
P.O. BOX 17120
TUSCON, AZ 85731-7120

VERIZON
VERIZON CALIFORNIA
P.O. BOX 30001
INGLEWOOD, CA 90313-0001

VERIZON
VERIZON YELLOW PAGES COMPANY
P.O. BOX 64809
BALTIMORE, MD 21264-4809

VERIZON BUSINESS
P.O. BOX 371392
PITTSBURGH, PA 15250-7392

VERIZON BUSINESS
P.O. BOX 660072
DALLAS, CA 75266-0072

VERIZON BUSINESS
PO BOX 371392
PITTSBURGH, PA 15250-7392

VERIZON CALIFORNIA
P.O. BOX 30001
INGLEWOOD, CA 90313-0001

VERIZON FLORIDA, LLC
610 ZACK ST
TAMPA, FL 33602

VERIZON WIRELESS
15505 SAND CANYON AVE
IRVINE, CA 92618

VERIZON WIRELESS
P.O. BOX 17464
BALTIMORE, MD 21297-1464

VERIZON WIRELESS
P.O. BOX 2210
INGLEWOOD, CA 90313-2210

VERIZON WIRELESS
P.O. BOX 4001
INGLEWOOD, CA 90313-4001

VERIZON WIRELESS
P.O. BOX 5321
INGLEWOOD, CA 90313-5321

VERIZON WIRELESS
PO BOX 2210
INGLEWOOD, CA 90313-2210

VERIZON WIRELESS GREAT LAKES
P.O. BOX 790292
ST. LOUIS, MO 63179-0292

VERIZON WIRELESS MESSAGING SERVICE
P.O. BOX 15110
ALBANY, NY 12212-5110

VERIZON WIRELESS MESSAGING SERVICE
P.O. BOX 52249
PHOENIX, AZ 85072-2249

VERMONT STATE TREASURER'S OFFICE
109 STATE STREET
MONTPELIER, VT 05609-6200

VERNA BLACKARD
ADDRESS REDACTED

VERNELL BROWN-RAMIREZ
ADDRESS REDACTED

VERNELL WRIGHT
ADDRESS REDACTED

VERNELLE BODRICK
ADDRESS REDACTED

VERNESSIA RAYMOND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VERNITA ROBINSON
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

VERNON ALLEN
ADDRESS REDACTED

VERNON BURCH
ADDRESS REDACTED

VERNON COMPANY, INC.
DEPT C
ONE PROMOTION PLACE
NEWTON, IA 50208-2065

VERNON LIBRARY SUPPLIES, INC.
2851 COLE COURT
NORCROSS, GA 30071-2100

VERNON LONG
ADDRESS REDACTED

VERNON MARTIN
ADDRESS REDACTED

VERNON WILLIAMS
ADDRESS REDACTED

VERNOY MAYWEATHER
ADDRESS REDACTED

VERO BEACH HIGH SCHOOL
1707 16TH ST.
VERO BEACH, FL 32960

VERONICA ACEVES
ADDRESS REDACTED

VERONICA ALEFOSIO
ADDRESS REDACTED

VERONICA ALLEN
ADDRESS REDACTED

VERONICA ALLEN BROADNAX
ADDRESS REDACTED

VERONICA ANDRES
ADDRESS REDACTED

VERONICA AREVALO
ADDRESS REDACTED

VERONICA AYON
ADDRESS REDACTED

VERONICA BARBA
FRANK P. SARRO
2121 N. CALIFORNIA BLVD. #290
WALNUT CREEK, CA 94596

VERONICA BARNES
ADDRESS REDACTED

VERONICA BERNARD
ADDRESS REDACTED

VERONICA BEVERLY
ADDRESS REDACTED

VERONICA BRAXTON
ADDRESS REDACTED

VERONICA BUCIO
ADDRESS REDACTED

VERONICA BUSTAMANTES
ADDRESS REDACTED

VERONICA CABANAS
ADDRESS REDACTED

VERONICA CAMPOS MADRID
ADDRESS REDACTED

VERONICA CARRERA
ADDRESS REDACTED

VERONICA CASILLAS
ADDRESS REDACTED

VERONICA CEBALLOS
ADDRESS REDACTED

VERONICA COTT
ADDRESS REDACTED

VERONICA DAWSON
ADDRESS REDACTED

VERONICA DE LEON
ADDRESS REDACTED

VERONICA DENISE BOWENS-BROWN
ADDRESS REDACTED

VERONICA DUENAS
ADDRESS REDACTED

VERONICA ESCUADRA
ADDRESS REDACTED

VERONICA ESQUEDA
ADDRESS REDACTED

VERONICA FISHER
ADDRESS REDACTED

VERONICA GAMBOA
ADDRESS REDACTED

VERONICA GASCA-PANTOJA
ADDRESS REDACTED

VERONICA GONZALEZ
ADDRESS REDACTED

VERONICA GRAY
ADDRESS REDACTED

VERONICA GREEN
ADDRESS REDACTED

VERONICA HACKBARTH
ADDRESS REDACTED

VERONICA HARVEY
ADDRESS REDACTED

VERONICA HENDERSON
ADDRESS REDACTED

VERONICA HERRERA
ADDRESS REDACTED

VERONICA HERRERA
ADDRESS REDACTED

VERONICA HODGES
ADDRESS REDACTED

VERONICA INIGUEZ
ADDRESS REDACTED

VERONICA JACKSON
ADDRESS REDACTED

VERONICA KNIGHTEN-SUTTON
ADDRESS REDACTED

VERONICA LAYMAN
ADDRESS REDACTED

VERONICA LEMUS
ADDRESS REDACTED

VERONICA LEON
ADDRESS REDACTED

VERONICA LISSETTE MORALES
ADDRESS REDACTED

VERONICA LOPEZ
ADDRESS REDACTED

VERONICA LOPEZ
ADDRESS REDACTED

VERONICA LOVATO
ADDRESS REDACTED

VERONICA LYNN RODDEL
ADDRESS REDACTED

VERONICA MARIE HANNEMAN
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MATAGAONO
ADDRESS REDACTED

VERONICA MCCLURE
ADDRESS REDACTED

VERONICA MCHUGH
ADDRESS REDACTED

VERONICA MENESES
ADDRESS REDACTED

VERONICA MENSAH
ADDRESS REDACTED

VERONICA MIRELEZ
ADDRESS REDACTED

VERONICA MONTANO
ADDRESS REDACTED

VERONICA NICOLE PARRIETT-CALLOWAY
ADDRESS REDACTED

VERONICA OROSCO
ADDRESS REDACTED

VERONICA PALOMINO
ADDRESS REDACTED

VERONICA PEARSON
ADDRESS REDACTED

VERONICA PENA
ADDRESS REDACTED

VERONICA PEREA
ADDRESS REDACTED

VERONICA PEREZ
ADDRESS REDACTED

VERONICA PLACE
ADDRESS REDACTED

VERONICA POLANCO
ADDRESS REDACTED

VERONICA POLENDO
ADDRESS REDACTED

VERONICA RAMIREZ
ADDRESS REDACTED

VERONICA RAMIREZ
ADDRESS REDACTED

VERONICA RAMIREZ GUZMAN
ADDRESS REDACTED

VERONICA RAMSUNDAR
ADDRESS REDACTED

VERONICA REISING
ADDRESS REDACTED

VERONICA RENE CORRAL
ADDRESS REDACTED

VERONICA RIVERA
ADDRESS REDACTED

VERONICA ROSALES
ADDRESS REDACTED

VERONICA SAGISI
ADDRESS REDACTED

VERONICA SALAS
ADDRESS REDACTED

VERONICA SALDANA
ADDRESS REDACTED

VERONICA SAVAGE
ADDRESS REDACTED

VERONICA SCHAEFER
ADDRESS REDACTED

VERONICA SILVA
ADDRESS REDACTED

VERONICA SMITH
ADDRESS REDACTED

VERONICA TARANGO
ADDRESS REDACTED

VERONICA WALTERS
ADDRESS REDACTED

VERONICA WATSON
ADDRESS REDACTED

VERONICA WOODS
ADDRESS REDACTED

VERONICA ZAVALA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VERONIKA STEPHANIE GARZA
ADDRESS REDACTED

VERSATILE COMPANY, THE
12304 32ND N.E.
SEATTLE, WA 98125

VERTEX, INC.
25528 NETWORK PLACE
CHICAGO, IL 60673-1255

VERTIS COMMUNICATIONS
P.O. BOX 840617
DALLAS, TX 75284-0617

VESNAR OUN
ADDRESS REDACTED

VESPER AEON
ADDRESS REDACTED

VETERAN ELECTRIC
3707 MICAH CT.
ELLENWOOD, GA 30294

VETERANS DAY PARADE GROUP INC
P.O. BOX 262125
TAMPA, FL 33685

VETERANS EMPLOYMENT COMMITTEE OF
SAN DIEGO COUNTY HAH-HAV
P.O. BOX 84372
SAN DIEGO, CA 92138-7372

VETREADY
P.O. BOX 740948
SAN DIEGO, CA 92174

VEUNTA DAILEY
ADDRESS REDACTED

VEZNA CRAWFORD
ADDRESS REDACTED

VFMS LLC
43185 OSGOOD RD.
FREMONT, CA 94539

VFW NISEI LIBERTY POST 5869
P.O. BOX 1409
HANFORD, CA 93232

VHMNETWORK LLC
270 GREENWICH AVE.
GREENWICH, CT 06830

VIA LEE LOW
ADDRESS REDACTED

VIACOM
AD SALES P.O. BOX 13683
NEWARK, NJ 07188-0683

VIAMEDIA NATIONAL SALES, LLC
220 LEXINGTON GREEN CIRCLE, STE. 300
LEXINGTON, KY 40503

VIAMEDIA NATIONAL SALES, LLC
3910 ADLER PLACE STE. #100
BETHLEHEM, PA 18017

VIAMEDIA NATIONAL SALES, LLC
7796 SOLUTION CENTER
CHICAGO, IL 60677-7007

VIAMEDIA NATIONAL SALES, LLC
7804 SOLUTION CENTER
CHICAGO, IL 60677-7008

VIAMEDIA NATIONAL SALES, LLC
8523 SOLUTION CENTER
CHICAGO, IL 60677

VIAMEDIA NATIONAL SALES, LLC
P.O. BOX 20202
LEHIGH VALLEY, PA 18002

VIANEL VILLA
ADDRESS REDACTED

VIANEY CHAVEZ
ADDRESS REDACTED

VIANEY NEVAREZ
ADDRESS REDACTED

VIANEY QUINTERO
ADDRESS REDACTED

VIANEY VALDEZ
ADDRESS REDACTED

VIANN PRESTWICH
16011 NE 121ST AVE
BRUSH PRAIRIE, WA 98606

VIARA BENITEZ
ADDRESS REDACTED

VIBE SMG INC
5399 EGLINTON AVE., WEST, STE. 203
TORONTO, ON M9C 5K6
CANADA

VICA
5121 VAN NUYS BLVD., STE. 208
SHERMAN OAKS, CA 91403

VICENTE AVALOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VICHITRA CHAND
ADDRESS REDACTED

VICKEY KAFTAN
ADDRESS REDACTED

VICKEY MARIE COX
1226 CRESTMONT PLACE LOOP
MISSOURI CITY, TX 77489

VICKEY POWELL
ADDRESS REDACTED

VICKI BROCK
ADDRESS REDACTED

VICKI BROWN
ADDRESS REDACTED

VICKI BROWN
ADDRESS REDACTED

VICKI BRUNELL
ADDRESS REDACTED

VICKI CHARLOT
ADDRESS REDACTED

VICKI CROW, C.P.A., TAX COLLECTOR
2281 TULARE ST. HALL OF RECORDS
ROOM 105
FRESNO, CA 93715-1192

VICKI CROW, C.P.A., TAX COLLECTOR
HALL OF RECORDS
2281 TULARE ST., RM 201
FRESNO, CA 93721

VICKI FANOELE
ADDRESS REDACTED

VICKI LAVOIE
ADDRESS REDACTED

VICKI MAGUIRE
ADDRESS REDACTED

VICKI RING
ADDRESS REDACTED

VICKI THOMPSON
ADDRESS REDACTED

VICKI TUTEN
627 PINE KNOLL COURT
MCDONOUGH, GA 30252

VICKI WILLIAMS
ADDRESS REDACTED

VICKI YANAGA
ADDRESS REDACTED

VICKIE ANGENETTE MOBLEY
ADDRESS REDACTED

VICKIE AYTCH
ADDRESS REDACTED

VICKIE BROWN
ADDRESS REDACTED

VICKIE CALLAIR
ADDRESS REDACTED

VICKIE FLUHARTY
ADDRESS REDACTED

VICKIE GORDE
ADDRESS REDACTED

VICKIE KIRKPATRICK
ADDRESS REDACTED

VICKIE L. MALCOLM
564 TARRAGON WAY
ATLANTA, GA 30331

VICKIE NGUYEN
ADDRESS REDACTED

VICKIE RIGGINS MEDINA
ADDRESS REDACTED

VICKIE ROBINSON
ADDRESS REDACTED

VICKIE SALING
ADDRESS REDACTED

VICKIE SCHEMEL
ADDRESS REDACTED

VICKIE VICTORIA STEATEAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VICKIE WADSWORTH<br>ADDRESS REDACTED | VICKIE WADSWORTH<br>ADDRESS REDACTED | VICKIE WHITE<br>ADDRESS REDACTED |
| VICKIE WORKMAN<br>ADDRESS REDACTED | VICKIE YVONNE CAMPBELL<br>ADDRESS REDACTED | VICTOR ADORNO<br>ADDRESS REDACTED |
| VICTOR AJUFO<br>ADDRESS REDACTED | VICTOR ALVARADO<br>ADDRESS REDACTED | VICTOR ARREGUIN<br>ADDRESS REDACTED |
| VICTOR ARREOLA<br>ADDRESS REDACTED | VICTOR BARAJAS<br>ADDRESS REDACTED | VICTOR BROWN<br>ADDRESS REDACTED |
| VICTOR CAMPOS<br>ADDRESS REDACTED | VICTOR CARDENAS<br>ADDRESS REDACTED | VICTOR CHAVEZ<br>ADDRESS REDACTED |
| VICTOR CORNELL<br>ADDRESS REDACTED | VICTOR CRABBE<br>ADDRESS REDACTED | VICTOR CUESTAS<br>ADDRESS REDACTED |
| VICTOR DEES<br>ADDRESS REDACTED | VICTOR DOMINGUEZ<br>ADDRESS REDACTED | VICTOR ENRIQUE VASQUEZ<br>ADDRESS REDACTED |
| VICTOR ESTRADA<br>ADDRESS REDACTED | VICTOR EZEH<br>ADDRESS REDACTED | VICTOR FUENTES<br>ADDRESS REDACTED |
| VICTOR FURR<br>ADDRESS REDACTED | VICTOR GARZA<br>ADDRESS REDACTED | VICTOR GILBERT<br>ADDRESS REDACTED |
| VICTOR GRACIAN<br>ADDRESS REDACTED | VICTOR GRIFFIN<br>ADDRESS REDACTED | VICTOR HERNANDEZ JR<br>ADDRESS REDACTED |
| VICTOR INGRAM<br>ADDRESS REDACTED | VICTOR JACKSON<br>ADDRESS REDACTED | VICTOR JIMENEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

VICTOR LAMONT DIRDEN
ADDRESS REDACTED

VICTOR LOPEZ
ADDRESS REDACTED

VICTOR MCLAIN
ADDRESS REDACTED

VICTOR MIRAMONTES
ADDRESS REDACTED

VICTOR MOSES ROSILLO
ADDRESS REDACTED

VICTOR MUDRACK
ADDRESS REDACTED

VICTOR ORDIANO
ADDRESS REDACTED

VICTOR PALAFOX
ADDRESS REDACTED

VICTOR PICINICH
ADDRESS REDACTED

VICTOR PONCE
ADDRESS REDACTED

VICTOR QUINN
ADDRESS REDACTED

VICTOR QUIROS
ADDRESS REDACTED

VICTOR RAMIREZ
ADDRESS REDACTED

VICTOR RODRIGUEZ
C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC
ATTN: JAMES G. SCHWARTZ
7901 STONERIDGE DRIVE, SUITE 401
PLEASANTON, CA 94588

VICTOR ROGERS
ADDRESS REDACTED

VICTOR ROSAS
ADDRESS REDACTED

VICTOR SANCHEZ
ADDRESS REDACTED

VICTOR SHERIFF
ADDRESS REDACTED

VICTOR UGALDE
ADDRESS REDACTED

VICTOR VILLALON
ADDRESS REDACTED

VICTOR VILLARREAL
ADDRESS REDACTED

VICTOR WATTS
ADDRESS REDACTED

VICTOR WONG
ADDRESS REDACTED

VICTOR ZAPATA
ADDRESS REDACTED

VICTORIA ALLEN
ADDRESS REDACTED

VICTORIA ALTARES
ADDRESS REDACTED

VICTORIA ALVAREZ
ADDRESS REDACTED

VICTORIA ANDERSON
ADDRESS REDACTED

VICTORIA ANNABETH DAVIS
ADDRESS REDACTED

VICTORIA ANNE CARPENTER
25646 WESTOVER CIRCLE
LAKE FOREST, CA 92630

VICTORIA BARAN
ADDRESS REDACTED

VICTORIA BARBER
ADDRESS REDACTED

VICTORIA BENNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VICTORIA BERNAL
ADDRESS REDACTED

VICTORIA BLAKE
ADDRESS REDACTED

VICTORIA BLANCO DE PASTRANO
600 S. HAYES #16
LARAMIE, WY 82070

VICTORIA BLOOMER
ADDRESS REDACTED

VICTORIA BRADLEY
ADDRESS REDACTED

VICTORIA BRANTLEY
ADDRESS REDACTED

VICTORIA BUSTAMANTES
ADDRESS REDACTED

VICTORIA CALLOWAY
ADDRESS REDACTED

VICTORIA CAREY
ADDRESS REDACTED

VICTORIA CARPENTER
ADDRESS REDACTED

VICTORIA CARRILLO
ADDRESS REDACTED

VICTORIA CASTILLO
ADDRESS REDACTED

VICTORIA COLE
ADDRESS REDACTED

VICTORIA CONERLY
ADDRESS REDACTED

VICTORIA CONTRERAS
ADDRESS REDACTED

VICTORIA CORLEY
ADDRESS REDACTED

VICTORIA COUTURE
ADDRESS REDACTED

VICTORIA DANIELS
ADDRESS REDACTED

VICTORIA DRAGO
ADDRESS REDACTED

VICTORIA DRAGO
ADDRESS REDACTED

VICTORIA DUFFENAIS
ADDRESS REDACTED

VICTORIA EVANS
ADDRESS REDACTED

VICTORIA FOSTER
ADDRESS REDACTED

VICTORIA GILLING
ADDRESS REDACTED

VICTORIA GO HO
ADDRESS REDACTED

VICTORIA GUIAO
ADDRESS REDACTED

VICTORIA GUTIERREZ
ADDRESS REDACTED

VICTORIA HAYES
ADDRESS REDACTED

VICTORIA HOUSTON
ADDRESS REDACTED

VICTORIA HUNT
ADDRESS REDACTED

VICTORIA IULO
ADDRESS REDACTED

VICTORIA JAMES
ADDRESS REDACTED

VICTORIA KOSAR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VICTORIA LAWSON
ADDRESS REDACTED

VICTORIA LIM
ADDRESS REDACTED

VICTORIA LONERGAN
ADDRESS REDACTED

VICTORIA LYN DAVID ANDRES
ADDRESS REDACTED

VICTORIA LYNN HOULIHAN
ADDRESS REDACTED

VICTORIA LYNN KENT
ADDRESS REDACTED

VICTORIA LYNN YOUNG
ADDRESS REDACTED

VICTORIA MATA
ADDRESS REDACTED

VICTORIA MCWHORTER
ADDRESS REDACTED

VICTORIA MERCADO
ADDRESS REDACTED

VICTORIA MOORE
ADDRESS REDACTED

VICTORIA NICOLE JERNIGAN
ADDRESS REDACTED

VICTORIA NIEVES
ADDRESS REDACTED

VICTORIA NUNEZ
ADDRESS REDACTED

VICTORIA OLOYEDE
ADDRESS REDACTED

VICTORIA PAIGE THOMAS
ADDRESS REDACTED

VICTORIA PAVAL
6091 KINGWOOD CIRCLE
ROCKLIN, CA 95677

VICTORIA PENROSE
ADDRESS REDACTED

VICTORIA RAMIREZ
ADDRESS REDACTED

VICTORIA RHINEHART
ADDRESS REDACTED

VICTORIA RICARTE
ADDRESS REDACTED

VICTORIA SANCHEZ
ADDRESS REDACTED

VICTORIA SANCHEZ
ADDRESS REDACTED

VICTORIA SANTOS
ADDRESS REDACTED

VICTORIA SCHMIDT
ADDRESS REDACTED

VICTORIA SMITH
ADDRESS REDACTED

VICTORIA SOLIS
ADDRESS REDACTED

VICTORIA SPOONHUNTER
ADDRESS REDACTED

VICTORIA STUART
ADDRESS REDACTED

VICTORIA SUAZO
ADDRESS REDACTED

VICTORIA SUPPLY INC./ TOPBULB.COM
1901, 60TH PLACE E.  STE. L5331
BRADENTON, FL 34203

VICTORIA SUPPLY INC./ TOPBULB.COM
4281 EXPRESS LANE, STE. #L5331
SARASOTA, FL 34238

VICTORIA TA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

VICTORIA THERESA TRISTAN
ADDRESS REDACTED

VICTORIA THOMAS
ADDRESS REDACTED

VICTORIA TORRES
ADDRESS REDACTED

VICTORIA TYABA
ADDRESS REDACTED

VICTORIA VIERA
ADDRESS REDACTED

VICTORIA VILLARREAL
ADDRESS REDACTED

VICTORIA WILLIAMS
ADDRESS REDACTED

VICTORINO JUSTO
ADDRESS REDACTED

VICTORNIA STOFER
ADDRESS REDACTED

VICTORY FOAM, INC.
2911 DOW AVE.
TUSTIN, CA 92780

VICTORY MEDIA, INC.
208 PARLIAMENT DRIVE, SUITE B
CORAOPOLIS, PA 15108

VICTORY MEDIA, INC.
P.O. BOX 26
SEWICKLEY, PA 15143

VIDAL MADERA
ADDRESS REDACTED

VIDALYN MEDINA
ADDRESS REDACTED

VIDELIZ MARRERO-CRUZ
ADDRESS REDACTED

VIDEO EQUIPMENT RENTALS (VER)
912 RUBERTA AVE
GLENDALE, CA 91201

VIDEO LOUNGE PRODUCTIONS
21072 BAKE PARKWAY
LAKE FOREST, CA 92630

VIDEO MOVIE MAGIC
26941 CABOT RD., SUITE 127
LAGUNA HILLS, CA 92653

VIDEO RESOURCES INC.
1809 E. DYER ROAD, STE. 307
SANTA ANA, CA 92705-5740

VIETNAM VETERANS OF AMERICA, INC
FRESNO CHAPTER 933
P.O. BOX 26256 SUITE 102
FRESNO, CA 93729-6256

VIKI HURST
ADDRESS REDACTED

VIKING TERMITE & PEST CONTROL, INC.
435 US HIGHWAY 18 S
EAST BRUNSWICK, NJ 08816-2310

VIKING TERMITE & PEST CONTROL, INC.
P.O. BOX 230
BOUND BROOK, NJ 08805-0230

VIKKI BOLEN
ADDRESS REDACTED

VIKKI VIDRINE
ADDRESS REDACTED

VILDA GALAVIZ
ADDRESS REDACTED

VILIAMI UHATAFE
ADDRESS REDACTED

VILLAGE COURTYARD WEST CAM
265 E. RIVER PARK CIRCLE, STE. #150
FRESNO, CA 93720

VILLAGE COURTYARD WEST CAM
844 STAGHORN LN.
NORTH AURORA, IL 60542

VILLAGE OF BEDFORD PARK
6701 S. ARCHER AVE.
BEDFORD PARK, IL 60501

VILLAGE OF MELROSE PARK
1000 N. 25TH AVE.
MELROSE PARK, IL 60160

VILLAGE OF MELROSE PARK
P.O. BOX 1506
MELROSE PARK, IL 60161-1506

VILLAGE OF MERRIONETTE PARK
11720 S. KEDZIE AVENUE
MERRIONETTE PARK, IL 60803

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 5/20/2015**

VILLAGE OF NORTH AURORA
25 EAST STATE ST.
NORTH AURORA, IL 60542

VILLAGE OF NORTH AURORA
NORTH AURORA POLICE DEPARTMENT
200 S. LINCOLNWAY
NORTH AURORA, IL 60542

VILLAGE OF SKOKIE
5127 OAKTON STREET
P.O. BOX 309
SKOKIE, IL 60077

VILLAGE OF SKOKIE
SKOKIE POLICE DEPARTMENT
7300 NILES CENTER RD.
SKOKIE, IL 60077

VILLAGE PLAZA HOLDINGS, LLC
C/O MICHAEL HAMAME
32400 TELEGRAPH RD, SUITE 102
BINGHAM FARMS, MI 48025

VILLAGE PLAZA HOLDINGS, LLC
IN RECEIVERSHIP
P.O. BOX 7136
BLOOMFIELD HILLS, MI 48302

VILMA HUAB
ADDRESS REDACTED

VILMA MAGTOTO
ADDRESS REDACTED

VILMA PICHINTE
ADDRESS REDACTED

VILMARIE MORALES
ADDRESS REDACTED

VIMADA BUTHSOMBAT
ADDRESS REDACTED

VIMONE SRISAMONE
ADDRESS REDACTED

VINCE DELACRUZ
ADDRESS REDACTED

VINCE RINI DESIGN
18072 STARMONT LANE
HUNTINGTON BEACH, CA 92649

VINCENT ALEXANDER GONZALEZ
ADDRESS REDACTED

VINCENT BETHEL
ADDRESS REDACTED

VINCENT CARUSO
ADDRESS REDACTED

VINCENT CHIARAMONTE
ADDRESS REDACTED

VINCENT CONTRERAS
ADDRESS REDACTED

VINCENT DOMINIC HERRERA
ADDRESS REDACTED

VINCENT FRAZIER
ADDRESS REDACTED

VINCENT FRAZIER
ADDRESS REDACTED

VINCENT GEORGE
ADDRESS REDACTED

VINCENT GONZALES
ADDRESS REDACTED

VINCENT HALL
ADDRESS REDACTED

VINCENT HILL
ADDRESS REDACTED

VINCENT KEESE
ADDRESS REDACTED

VINCENT MASCARENAS
ADDRESS REDACTED

VINCENT MCCLURE
ADDRESS REDACTED

VINCENT MCDANIEL
ADDRESS REDACTED

VINCENT PARKER
ADDRESS REDACTED

VINCENT PICCIOLO
ADDRESS REDACTED

VINCENT R. SGHIATTI, M.D., INC.
4560 ADMIRALTY WAY, STE. 201
MARINA DEL RAY, CA 90292

Corinthian Colleges, Inc. - U.S. Mail

VINCENT RAUBAUGH
ADDRESS REDACTED

VINCENT RAYNARD BELCHER
ADDRESS REDACTED

VINCENT REYES
ADDRESS REDACTED

VINCENT SANCHEZ
ADDRESS REDACTED

VINCENT SOTO
ADDRESS REDACTED

VINCENT SPRINO
ADDRESS REDACTED

VINCENT STALLONE
ADDRESS REDACTED

VINCENT THOMAS
14050 MARK TWAIN
DETROIT, MI 48227

VINCENT TRAN
ADDRESS REDACTED

VINCENT UMALI
ADDRESS REDACTED

VINCENT UMALI
ADDRESS REDACTED

VINCENT WATKINS
ADDRESS REDACTED

VINCENT ZOCCO
2026 HIGH MESA DR.
HENDERSON, NV 89012

VINCENZO BENGIVENO
ADDRESS REDACTED

VINCE'S FLOWER SHOP, INC.
108 BURR RIDGE PARKWAY
BURR RIDGE, IL 60527

VINE HILL HARDWARE INC.
3375 PORT CHICAGO HWYWAY
CONCORD, CA 94520

VINE HILL HARDWARE INC.
3610 PACHECO BLVD
MARTINEZ, CA 94553

VINE HILL HARDWARE INC.
4451 CLAYTON ROAD
CONCORD, CA 94521

VINESSA ANDREA WILLIAMS
ADDRESS REDACTED

VINSON GODDARD
ADDRESS REDACTED

VINTAGE CATERING
6034 STEWART AVE.
FREMONT, CA 94538

VINYL INTERACTIVE LLC
222 SUTTER ST. STE. #400
SAN FRANCISCO, CA 94108

VIOLET FRENCH
ADDRESS REDACTED

VIOLET RAWLS
ADDRESS REDACTED

VIOLET STEFANY RAMOS
ADDRESS REDACTED

VIOLET TOWNSHIP FIREFIGHTERS
8700 REFUGEE ROAD
PICKERINGTON, OH 43147

VIOLET WALD
ADDRESS REDACTED

VIOLETA ARCHULETA
ADDRESS REDACTED

VIOLETA CHAVEZ
ADDRESS REDACTED

VIOLETA MENDOZA
ADDRESS REDACTED

VIOLETA SANTILLAN
ADDRESS REDACTED

VIOLETA SERRA
ADDRESS REDACTED

VIOLETTA KURILINA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VIP FLOORCARE, INC.
5165 W. DONNER
FRESNO, CA 93722

VIPAN KUMAR
ADDRESS REDACTED

VIPAN LANG
ADDRESS REDACTED

VIRCO INC.
2027 HARPERS WAY
TORRANCE, CA 90501

VIRCO INC.
P.O. BOX 677610
DALLAS, TX 75267-7610

VIREAN PEREZ
ADDRESS REDACTED

VIRGIL BROWN
ADDRESS REDACTED

VIRGILIO MENDOZA
ADDRESS REDACTED

VIRGINIA
1108 E. MAIN STREET, SUITE 904
RICHMOND, VA 23219

VIRGINIA
CAREER SCHOOLS PAC
1108 E. MAIN STREET, SUITE 904
RICHMOND, VA 23219

VIRGINIA
DEPARTMENT OF HEALTH
109 GOVERNOR ST. -12TH FLOOR
RICHMOND, VA 23219

VIRGINIA
DEPARTMENT OF TAXATION
P.O. BOX 1500
RICHMOND, VA 23218-1500

VIRGINIA
DEPARTMENT OF TAXATION
P.O. BOX 27203
RICHMOND, VA 23261-7203

VIRGINIA
P.O. BOX 26626
RICHMOND, VA 23261-6665

VIRGINIA
RADIOLOGICAL HEALTH PROGRAM
P.O. BOX  2448,  ROOM 730
RICHMOND, VA 23218-2448

VIRGINIA
STATE CORPORATION COMMISSION
P.O. BOX 7607
MERRIFIELD, VA 22116-7607

VIRGINIA ALLEN-MAZIQUE
ADDRESS REDACTED

VIRGINIA CAREER COLLEGE ASSOC. - VCCA
1108 EAST MAIN STREET, SUITE 1200
RICHMOND, VA 23219

VIRGINIA CASTILLO
ADDRESS REDACTED

VIRGINIA CEDILLO
ADDRESS REDACTED

VIRGINIA CICERO
ADDRESS REDACTED

VIRGINIA COLLETTA
ADDRESS REDACTED

VIRGINIA DALMACIO
ADDRESS REDACTED

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND , VA 23218-1500

VIRGINIA DEPT OF TAXATION
OFFICE OF SALES/USE TAX
PO BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA DEPT OF TAXATION
RICHMOND, VA 23230

VIRGINIA FONTANA
ADDRESS REDACTED

VIRGINIA FONTANA
ADDRESS REDACTED

VIRGINIA GABRIELSON
ADDRESS REDACTED

VIRGINIA GARCIA
ADDRESS REDACTED

VIRGINIA GONZALEZ
ADDRESS REDACTED

VIRGINIA HANSON-DUBUQUE
ADDRESS REDACTED

VIRGINIA HARPER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VIRGINIA HARRIS
ADDRESS REDACTED

VIRGINIA HEMMING
ADDRESS REDACTED

VIRGINIA HIDALGO
ADDRESS REDACTED

VIRGINIA HILLARD
ADDRESS REDACTED

VIRGINIA JEAN WHITFIELD
ADDRESS REDACTED

VIRGINIA MAPES
ADDRESS REDACTED

VIRGINIA MARCONI
ADDRESS REDACTED

VIRGINIA MARTIN
ADDRESS REDACTED

VIRGINIA NATURAL GAS, INC.
P.O. BOX 37248
BALTIMORE, MD 21297-3246

VIRGINIA NATURAL GAS, INC.
P.O. BOX 5409
CAROL STREAM, IL 60197-5409

VIRGINIA NATURAL GAS, INC.
P.O. BOX 70840
CHARLOTTE, NC 28272-0840

VIRGINIA PAPCKE
ADDRESS REDACTED

VIRGINIA PENINSULA CHAMBER OF COMMERCE
21 ENTERPRISE PARKWAY, STE. 100
HAMPTON, VA 23666

VIRGINIA PIKE
ADDRESS REDACTED

VIRGINIA PLESSINGER
ADDRESS REDACTED

VIRGINIA RAZO
ADDRESS REDACTED

VIRGINIA SANCHEZ
1721 WHITESIDE LANE
VIRGINIA BEACH, VA 23454

VIRGINIA SHRADER
ADDRESS REDACTED

VIRGINIA SPJUTE
ADDRESS REDACTED

VIRGINIA TESS SALE
ADDRESS REDACTED

VIRGINIA VAUGHN
ADDRESS REDACTED

VIRGINIA VELASCO
ADDRESS REDACTED

VIRGINIA WOODARD
ADDRESS REDACTED

VIRIDIANA ACOSTA
ADDRESS REDACTED

VIRIDIANA MARQUEZ
ADDRESS REDACTED

VIRIDIANA NAVARRO
ADDRESS REDACTED

VIRIDIANA REYNOSO
ADDRESS REDACTED

VIRYDIANA RIVERA
ADDRESS REDACTED

VISHAL SHAH
ADDRESS REDACTED

VISHAL SHAH
ADDRESS REDACTED

VISION HEALTHCARE STAFF MANAGEMENT
P.O. BOX 9310
WINTER HAVEN, FL 33883-9310

VISION MARKING DEVICES
231 E. DYER ROAD, UNIT E
SANTA ANA, CA 92707

VISION SERVICE PLAN - (CA)
P.O. BOX 45210
SAN FRANCISCO, CA 94145

**Corinthian Colleges, Inc. - U.S. Mail**

VISIONMOORE CONCEPTS, LLC
P.O. BOX 43950
DETROIT, MI 48243

VISIONS GED TESTING CENTER
18985 BILTMORE
DETROIT, MI 48235-3032

VISTA DEL LAGO HIGH SCHOOL
1970 BROADSTONE PARKWAY
FOLSOM, CA 95630

VISTA SUDBURY HOTEL INC.
40 ELM STREET
UNIT M207
SUDBURY, ON P3C 1S8
CANADA

VISTA SUDBURY HOTEL, INC.
ATTN: AMIN S. VISRAM
55 KING STREET WEST, SUITE 801
KITCHENER, ON N2G 4W1
CANADA

VISTA UNIVERSAL INC
2430 AMERICAN AVE
HAYWARD, CA 94545

VITALIY KOCHUBIY
ADDRESS REDACTED

VIVECKY ROJAS
ADDRESS REDACTED

VIVEKA FERRELL
ADDRESS REDACTED

VIVEQUE DE BRAGANCA
ADDRESS REDACTED

VIVEQUE DE BRAGANCA
ADDRESS REDACTED

VIVIAAN GARCIA
ADDRESS REDACTED

VIVIAN ALLEN
ADDRESS REDACTED

VIVIAN ARMAS
ADDRESS REDACTED

VIVIAN BERTINI
ADDRESS REDACTED

VIVIAN BRYANT
ADDRESS REDACTED

VIVIAN CALDERA
ADDRESS REDACTED

VIVIAN CAVISTAN
ADDRESS REDACTED

VIVIAN CHAVEZ
ADDRESS REDACTED

VIVIAN DIAZ
ADDRESS REDACTED

VIVIAN ELGAWLY
ADDRESS REDACTED

VIVIAN KING
ADDRESS REDACTED

VIVIAN LIU
ADDRESS REDACTED

VIVIAN LYNN
ADDRESS REDACTED

VIVIAN MARIE GARCIA
ADDRESS REDACTED

VIVIAN MARKLE
ADDRESS REDACTED

VIVIAN MATTHEWS
ADDRESS REDACTED

VIVIAN MELO
ADDRESS REDACTED

VIVIAN MENDEZ
ADDRESS REDACTED

VIVIAN OROZCO ALVAREZ
ADDRESS REDACTED

VIVIAN PUMPHREY
ADDRESS REDACTED

VIVIAN RIOS
ADDRESS REDACTED

VIVIAN SANTIAGO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VIVIAN SCOTT
ADDRESS REDACTED

VIVIAN SPICER
ADDRESS REDACTED

VIVIAN VENTURA
ADDRESS REDACTED

VIVIAN VERONICA RAMIREZ
ADDRESS REDACTED

VIVIANA BANDY
ADDRESS REDACTED

VIVIANA KYPRAIOS
9235 TELFER RUN
ORLANDO, FL 32817

VIVIANA MANZANO
ADDRESS REDACTED

VIVIANA NOEMI PEREZ
ADDRESS REDACTED

VIVIANA PEREZ-ANDALON
ADDRESS REDACTED

VIVIANA REYNOSO
ADDRESS REDACTED

VIVIANA SEPULVEDA DIAZ
ADDRESS REDACTED

VIVIANA VELAZCO
ADDRESS REDACTED

VIVIANNE HILL
ADDRESS REDACTED

VIVIENNE JOHNSON
ADDRESS REDACTED

VLADAMIR SORIANO
ADDRESS REDACTED

VLADIMIR PLASA
ADDRESS REDACTED

VLADIMIR SUAREZ-HALLEY
ADDRESS REDACTED

V-MED SUPPLY
391 ATLANTIC AVENUE
FREEPORT, NY 11520

V-MED SUPPLY
429 ATLANTIC AVENUE
FREEPORT, NY 11520

VOAPPS, INC.
75 5TH ST. NW, STE. #236
ATLANTA, GA 30308

VOBI COMMUNICATIONS, LLC
2008 S. CALUMET, UNIT I
CHICAGO, IL 60616

VOCUS, INC.
P.O. BOX 417215
BOSTON, MA 02241-7215

VOLODYMYR KOLIN
ADDRESS REDACTED

VOLONDA HARRIS
ADDRESS REDACTED

VOLTECH ELECTRIC INC.
1309 MILL STREET
LARAMIE, WY 82072

VOLTECH ELECTRIC INC.
P.O. BOX 305
LARAMIE, WY 82073

VOLUSIA COUNTY FINANCE DEPARTMENT
123 WEST INDIANA AVE.
DELAND, FL 32720-4602

VOLUSIA COUNTY FINANCE DEPARTMENT
250 N. BEACH ST., STE. # 101
DAYTONA BEACH, FL 32114-3317

VOLUSIA COUNTY REVENUE DIV
DELAND, FL 32720

VOLUSIA COUNTY SCHOOLS
200 N. CLARA AVE.
DELAND, FL 32720

VOLUSIA MOTORSPORTS
1701 SR 44
NEW SMYRNA BEACH, FL 32168

VONCELLE DAWSON
ADDRESS REDACTED

VONDA BRENT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VONDA MASSIE
ADDRESS REDACTED

VONDAYNA VONEAK BROWN
ADDRESS REDACTED

VONETTIA FERRIE
ADDRESS REDACTED

VONNETTA BOOKER
ADDRESS REDACTED

VONNETTE LARKIN
ADDRESS REDACTED

VONTESCH BARNES
ADDRESS REDACTED

VONTINA MARIE BAXTER-BARNETT
ADDRESS REDACTED

VORTEX INDUSTRIES, INC.
3198 - M AIRPORT LOOP DR.
COSTA MESA, CA 92626

VORTEX INDUSTRIES, INC.
FILE 1095
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199-1095

VOTD - YELLOW CAB CO OF COLORADO SPRINGS
32245 COLLECTION CENTER DR.
CHICAGO, IL 60693-0322

VOTNEY ADAMS
ADDRESS REDACTED

VOYA FINANCIAL
3702 PAYSPHERE CIRCLE
CHICAGO, IL 60674

VP INTERNET, LLC
P.O. BOX 340635
BEAVERCREEK, OH 45434-0635

VPN DYNAMICS
5820 STONERIDGE MALL RD, SUITE 300
PLEASANTON, CA 94588

VS ARTS OF ARIZONA, INC.
330 S. SCOTT AVENUE
TUCSON, AZ 85701

VS VISUAL STATEMENT INC.
900 - 175 2ND AVENUE
KAMLOOPS, BC V2C 5W1
CANADA

VSP
LOUIS MARTINEZ
3333 QUALITY DR
RANCHO CORDOVA, CA 95670

VUE MOUA
ADDRESS REDACTED

VUE XIONG
ADDRESS REDACTED

VUURR LLC
260 S. ARIZONA AVE.
CHANDLER, AZ 85225

VY HUYNH
ADDRESS REDACTED

VYNEKKIA CHARRISSE BROOKS
ADDRESS REDACTED

W & W CARPET CLEANING
5902 SOUTH VIEW RD.
LARAMIE, WY 82070

W W ENTERPRISES
441 LUTZ SCHOOL ROAD
INDIANA, PA 15701

W&W JANITORIAL
359 W. UNIVERSITY
LARAMIE, WY 82072

W. INDUSTRIES
1046 REVEREND B J LEWIS
HOUSTON, TX 77088

W. INDUSTRIES
JASON WARD
5315 B FM 1960 W
SUITE 280
HOUSTON , TX 77069

WA FINANCIAL AID ASSOCIATON
C/O DARCY G. MODARRES
UNIV. OF WA. BOTHELL
FIN. AID & SCHOLARSHIP OFFICE
BOX 358500
BOTHELL, WA 98011-8246

WA FINANCIAL AID ASSOCIATON
DANETTE L LYALL
WFAA REGISTRAR-ASST DIR.
UNIVERSITY OF WASHINGTON, BOTHELL
BOTHELL, WA 98011-8246

WA HIGHER EDUCATION COORDINATING BOARD
ATTN: KAREN OELSCHLAGER
917 LAKERIDGE WAY SW
OLYMPIA, WA 98502

WA STATE DEPT OF HEALTH
1300 SE QUINCE ST.
OLYMPIA, WA 98504-7863

WA STATE DEPT OF HEALTH
P.O. BOX 1099
OLYMPIA, WA 98507-1099

WA STATE UTILITIES & TRANSPORTATION COMM
P.O. BOX 47250
OLYMPIA, WA 98504

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 5/20/2015

WA WORKFORCE TRAINING &
EDUCATION COORDINATING BOARD
ATTN: PATRICIA SPENCER
128 10TH AVENUE SW
OLYMPIA, WA 98504

WADE HOPKINS
ADDRESS REDACTED

WADE MCHARGUE
ADDRESS REDACTED

WADE MCNAIR
ADDRESS REDACTED

WADE RESSEL
ADDRESS REDACTED

WADE SCHWARTZ
ADDRESS REDACTED

WADE SOLOMON
ADDRESS REDACTED

WADL
35000 ADELL DRIVE
CLINTON TOWNSHIP, MI 48035

WAFAA GEIRGUIS
ADDRESS REDACTED

WAFFAA HANNA
ADDRESS REDACTED

WAGNER FAMILY PLUMBING & DRAIN, INC.
P.O. BOX 5446
WOODRIDGE, IL 60517

WAHID MOMAND
ADDRESS REDACTED

WAKEETA RUFFIN
ADDRESS REDACTED

WALAA ABDELMOATY
ADDRESS REDACTED

WALDA IVETTE LEMUS
ADDRESS REDACTED

WALFORD GREEN
ADDRESS REDACTED

WALGREEN OF HAWAII, LLC
1500 KAPIOLANI BLVD
HONOLULU, HI 96814

WALGREENS COMPANY
P.O. BOX 90480
CHICAGO, IL 60696-0480

WALGREENS OF HAWAII, LLC
106 WILMOT ROAD
MS 1640
DEERFIELD, IL 60015

WALGREENS OF HAWAII, LLC
ATTN: PAUL S. LIM
104 WILMOT ROAD, MS1420
DEERFIELD, IL 60015

WALGREENS OF HAWAII, LLC
MAIL CODE 60326
P.O. BOX 1300
HONOLULU, HI 96807-1300

WALID KAAKOUSH
ADDRESS REDACTED

WALID KAAKOUSH
ADDRESS REDACTED

WALIED SALAITAH
ADDRESS REDACTED

WALKIRIA SANCHEZ
ADDRESS REDACTED

WALL STREET JOURNAL, THE
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

WALL STREET JOURNAL, THE
200 BURNETT ROAD
CHICOPEE, MA 01020

WALL STREET JOURNAL, THE
P.O. BOX 7007
CHICOPEE, MA 01021-9985

WALL STREET JOURNAL, THE
P.O. BOX 7030
CHICOPEE, MA 01021-7030

WALL STREET JOURNAL, THE
SUBSCRPTION ACCT. DIV.
102 FIRST AVENUE
CHICOPEE, MA 01020

WALL STREET TRANSCRIPT CORP.
48 WEST 37TH STREET, 8TH FLOOR
NEW YORK, NY 10018

WALL STREET TRANSCRIPT CORP.
622 THIRD AVE., 34TH FLOOR
NEW YORK, NY 10017

WALL STREET TRANSCRIPT CORP.
67 WALL STREET, SUITE 1600
NEW YORK, NY 10005

**Corinthian Colleges, Inc. - U.S. Mail**

WALLACE FRANCIS
ADDRESS REDACTED

WALLACE RITTER
ADDRESS REDACTED

WALLCUR, INC.
7190 CLAIREMONT MESA BLVD.
SAN DIEGO, CA 92111

WALMART COMMUNITY/GECRB
P.O. BOX 530934
ATLANTA, GA 30353-0934

WALT PESTERFIELD
ADDRESS REDACTED

WALTER ANDRES ACERO CRIOLLO
ADDRESS REDACTED

WALTER BARRUNDIA
ADDRESS REDACTED

WALTER CARPENTER III
ADDRESS REDACTED

WALTER ESCOBAR
ADDRESS REDACTED

WALTER FEDZINA
ADDRESS REDACTED

WALTER GAMEZ
ADDRESS REDACTED

WALTER HENDERSON
ADDRESS REDACTED

WALTER JOSEPH CHAMBERLAIN
ADDRESS REDACTED

WALTER JUNEWICK
ADDRESS REDACTED

WALTER MADRIGAL
ADDRESS REDACTED

WALTER MAR
ADDRESS REDACTED

WALTER MASTERS
ADDRESS REDACTED

WALTER MILLER
ADDRESS REDACTED

WALTER NICHOLLS
ADDRESS REDACTED

WALTER PENNIMAN
ADDRESS REDACTED

WALTER RAWLINKO
ADDRESS REDACTED

WALTER RICE
ADDRESS REDACTED

WALTER RIKETA
ADDRESS REDACTED

WALTER ROBERTSON
ADDRESS REDACTED

WALTER ROSS
ADDRESS REDACTED

WALTER SCHWARZ
ADDRESS REDACTED

WALTER THOMAS
ADDRESS REDACTED

WALTER TOMASIK
ADDRESS REDACTED

WALTER WELCH
ADDRESS REDACTED

WALTER WILES
ADDRESS REDACTED

WALTERS ELECTRIC REPAIR SHOP INC.
10 WEST SECOND AVENUE
LATROBE, PA 15650

WALTERS WHOLESALE ELECTRIC CO.
P.O. BOX 91929
LONG BEACH, CA 90809-1929

WALTRIN GURODE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WANDA BERNE
ADDRESS REDACTED

WANDA BOSTON
ADDRESS REDACTED

WANDA BUTLER
ADDRESS REDACTED

WANDA COUSAR
ADDRESS REDACTED

WANDA DIAZ-JOSHUA
ADDRESS REDACTED

WANDA FEDERICK
ADDRESS REDACTED

WANDA FOOTS
ADDRESS REDACTED

WANDA FOOTS
ADDRESS REDACTED

WANDA GARLAND
ADDRESS REDACTED

WANDA GRAHAM
ADDRESS REDACTED

WANDA HERNANDEZ
804 DISTRICT COURT
TAMPA, FL 33613

WANDA HUBER
ADDRESS REDACTED

WANDA HUNTER
ADDRESS REDACTED

WANDA IVETTE ACOSTA
ADDRESS REDACTED

WANDA JACKSON
ADDRESS REDACTED

WANDA LACHELLE BROWN
ADDRESS REDACTED

WANDA LEE GILLIAM
ADDRESS REDACTED

WANDA MCKAY
ADDRESS REDACTED

WANDA MCKINLEY
ADDRESS REDACTED

WANDA MICHAELS, NOTARY PUBLIC
2188 CLOVER ST., NE
PALM BAY, FL 32905

WANDA MOORE
ADDRESS REDACTED

WANDA MOORE
ADDRESS REDACTED

WANDA MOTLEY
ADDRESS REDACTED

WANDA PARKER
ADDRESS REDACTED

WANDA PARKER
ADDRESS REDACTED

WANDA REGISTER
ADDRESS REDACTED

WANDA REYES
ADDRESS REDACTED

WANDA REYES
ADDRESS REDACTED

WANDA SCHUYLER
ADDRESS REDACTED

WANDA SIMON
ADDRESS REDACTED

WANDA VANG
ADDRESS REDACTED

WANDA WEAVER
ADDRESS REDACTED

WANETTE JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WANIA FRAZIER
ADDRESS REDACTED

WANNER SPANN
ADDRESS REDACTED

WANT ADS OF MARIETTA, INC.
DBA: THRIFTY NICKEL
1468 ROSWELL ROAD
MARIETTA, GA 30062

WANTU WILBERT
ADDRESS REDACTED

WAPE-FM, CMG - JACK
P.O. BOX 83194
CHICAGO, IL 60691-0194

WARD SCHEITRUM
ADDRESS REDACTED

WARD STONE COLLEGE, INC.
6 HUTTON CENTRE DRIVE
SUITE 400
SANTA ANA, CA 92707

WARDA MOHAMUD
ADDRESS REDACTED

WARDROBE FOR OPPORTUNITY
570 14TH STREET SUITE 5
OAKLAND, CA 94612

WARD'S SCIENCE
P.O. BOX 644312
PITTSBURGH, PA 15264-4312

WARE MALCOMB
10 EDELMAN
IRVINE, CA 92618

WAREHOUSE PAINT INC.
P.O. BOX 6676
AUBURN, CA 95604-6676

WAREHOUSE SUPPLY, INC.
108 LAKE STREET
FORT MORGAN, CO 80701

WARNER BROS. DOMESTIC TELEVISION DIST.
P.O. BOX 13717
NEWARK, NJ 17188

WARNER CENTER MARRIOTT
21850 OXNARD STREET
WOODLAND HILLS, CA 91367

WARNER PACIFIC COLLEGE
2219 SE 68TH AVE
PORTLAND, OR 97215

WARREN BAKER
ADDRESS REDACTED

WARREN MACKENSEN
21 HAVERHILL RD.
LAGUNA NIGUEL, CA 92677

WARREN PRYOR
ADDRESS REDACTED

WARREN WALTERS
ADDRESS REDACTED

WARREN WNEK
ADDRESS REDACTED

WARREN WOLAVER
ADDRESS REDACTED

WARREN WRIGHT
ADDRESS REDACTED

WARRENS REPAIR AND TOWING INC.
721 S. 3RD ST.
LARAMIE, WY 82070

WASC
RETREAT ON ASSESSMENT IN PRACTICE
985 ATLANTIC AVE., STE. 100
ALAMEDA, CA 94501

WASC
RETREAT ON STUDENT LEARNING & ASSESSEMNT
LEVEL I & II
ALAMEDA, CA 64501

WASC SENIOR COLLEGE &
UNIVERSITY COMMISSION
ATTN: MARY ELLEN PETRISKO, PRESIDENT
985 ATLANTIC AVENUE, STE. 100
ALAMEDA, CA 94501

WASFAA
14204 NE SALMON CREEK AVE.
VANCOUVER, WA 98686

WASFAA
15410 NW OAK HILLS DR.
SUSAN SHOGREN, WASFAA TRAINING REGISTAR
BEAVERTON, OR 97006

WASFAA
C/O ANDY PROMSIRI, WASFAA  REGISTRATION
110 WESTWOOD PLAZA, GOLD HALL
SUITE B202
LOS ANGELES, CA 90095-1481

WASHINGTON CENTER, LLC
4380 SW MACADAM AVENUE, STE. 170
PORTLAND, OR 97239

WASHINGTON CENTER, LLC
C/O NORRIS BEGGS & SIMPSON
P.O. BOX 3973, UNIT 08
PORTLAND, OR 97208

WASHINGTON COUNTY
PO BOX 3587
PORTLAND, OR 97208

**Corinthian Colleges, Inc. - U.S. Mail**

WASHINGTON COUNTY ASSESSMENT TAXATION
HILLSBORO, OR 97124-3072

WASHINGTON DEPARTMENT OF HEALTH
BOARD OF MASSAGE
P.O. BOX 1099
OLYMPIA, WA 98507-1099

WASHINGTON DEPARTMENT OF HEALTH
WASHINGTON STATE BOARD OF PHARMACY
OLYMPIA, WA 98507-1099

WASHINGTON DEPT OF LABOR AND INDUSTRIES
12806 GATEWAY DRIVE SOUTH
TUKWILA, WA 98168-1050

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 34022
SEATTLE, WA 98124-1022

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 24106
SEATTLE, WA 98124-6524

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 34388
SEATTLE, WA 98124-1388

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 34974
SEATTLE, WA 98124-1974

WASHINGTON DEPT OF LABOR AND INDUSTRIES
P.O. BOX 44835
OLYMPIA, WA 98504-4835

WASHINGTON FINANCIAL AID ASSOCIATON
STUDENT FINANCIAL SERVICES
901 12TH AVE. - P.O. BOX 222000
SEATTLE, WA 98122-1090

WASHINGTON FINANCIAL AID ASSOCIATON
WFAA CONFERENCE C/O LISA WHITEHEAD
OFF. OF STUDENT FIN. AID/UNIV OF WA.
SEATTLE, WA 98195-5880

WASHINGTON GAS
P.O. BOX 37747
PHILADELPHIA, PA 19101-5047

WASHINGTON LABOR LAW POSTER SERVICE
855 TROSPER RD., #108-279
OLYMPIA, WA 98512-8108

WASHINGTON LIBRARY ASSOCIATION
23607 HIGHWAY 99, STE. #2-C
EDMONDS, WA 98020

WASHINGTON MEDICAL LIBRARIANS ASSOC.
4403 NE 1ST PLACE
RENTON, WA 98059

WASHINGTON MEDICAL LIBRARIANS ASSOC.
P.O. BOX 357155
SEATTLE, WA 98195

WASHINGTON POST, THE
P.O. BOX 17641
BALTIMORE, MD 21297-1641

WASHINGTON SECRETARY OF STATE
KIM WYMAN
P.O. BOX 40220
OLYMPIA, WA 98504

WASHINGTON STATE
DEGREE AUTHORIZATION
HIGHER EDUCATION COORDINATING BOARD
OLYMPIA, WA 98502

WASHINGTON STATE
DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124-1051

WASHINGTON STATE
DEPT. OF REVENUE
P.O. BOX 47464
OLYMPIA, WA 98504-7464

WASHINGTON STATE ACHIEVEMENT COUNCIL
ATTN: KAREN OELSCHLAGER
917 LAKERIDGE WAY SW
OLYMPIA, WA 98502

WASHINGTON STATE BOARD OF MASSAGE
PO BOX 47877
OLYMPIA, WA 98504

WASHINGTON STATE BOARD OF PHARMACY
ATTN:
TOWN CENTER 2
111 ISRAEL RD. SE
TUMWATER, WA 98501

WASHINGTON STATE CONVENTION CENTER
800 CONVENTION PLACE
SEATTLE, WA 98101

WASHINGTON STATE DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124

WASHINGTON STATE DEPARTMENT OF REVENUE
P.O. BOX 47489
OLYMPIA, WA 98504

WASHINGTON STATE DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 34053
SEATTLE, WA 98124-1053

WASHINGTON STATE PATROL (WSP)
BUDGET AND FISCAL SERVICES
P.O. BOX 42602
OLYMPIA, WA 98504-2602

WASHINGTON STATE PHARMACY ASSOCIATION
411 WILLIAMS AVENUE SOUTH
RENTON, WA 98057

WASHINGTON STATE TREASURER
128 10TH AVENUE SW
OLYMPIA, WA 98501-1203

WASHINGTON STATE TREASURER
DEPT. OF LICENSING
MASTER LICENSE SERVICE
OLYMPIA, WA 98507-9034

WASHINGTON STATE TREASURER
P.O. BOX 43105
OLYMPIA, WA 98504-3105

Corinthian Colleges, Inc. - U.S. Mail

WASHINGTON STUDENT ACHIEVEMENT COUNCIL
P.O. BOX 43430
DEGREE AUTHORIZATION
OLYMPIA, WA 98504-3430

WASHINGTON UNIFIED SCHOOL DISTRICT
2888 S. IVY AVE.
FRESNO, CA 93706

WASHINGTON UNIFIED SCHOOL DISTRICT
930 WESTACRE RD.
WEST SACRAMENTO, CA 95691

WASSERMAN MEDICAL PUBLISHERS LTD
1637 N. VAN BUREN ST.
MILWAUKEE, WI 53203

WASTE CONNECTIONS OF COLORADO INC.
28900 E HWY 96
PUEBLO, CO 81001

WASTE CONNECTIONS OF COLORADO INC.
7770 PALMER PARK BLVD
COLORADO SPRINGS, CO 80951

WASTE CONNECTIONS OF COLORADO INC.
7770 PALMER PARK BLVD
COLORADO SPRINGS, CO 80951

WASTE CONNECTIONS OF COLORADO INC.
WASTE CONNECTIONS COMPANY
P.O. BOX 660177
DALLAS, TX 75266-0177

WASTE MANAGEMENT
1001 FANNIN STE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT
1325 HULL TRAIL
ORMOND BEACH, FL 32174-2937

WASTE MANAGEMENT
NORTH FLORIDA MARKET AREA
P.O. BOX 105453
ATLANTA, GA 30348

WASTE MANAGEMENT
OF ORMOND BEACH
P.O. BOX 105453
ATLANTA, GA 30348-5453

WASTE MANAGEMENT
P.O. BOX 105453
ATLANTA, GA 30348-5453

WASTE MANAGEMENT
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

WASTE MANAGEMENT
P.O. BOX 618388
ORLANDO, FL 32861

WASTE MANAGEMENT
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT
RECYCLE COMPANY
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT
RT 119 SOUTH
HOMER CITY, PA 15748

WASTE MANAGEMENT
WMHS DOVER-TAMPA COLLECTIONS
P.O. BOX 660345
DALLAS, TX 75266

WASTE MANAGEMENT MELBOURNE HAULING
3411 N 40TH STREET
TAMPA, FL 33605-1698

WASTE MANAGEMENT MELBOURNE HAULING
P.O. BOX 105453
ATLANTA, GA 30348-5453

WASTE MANAGEMENT -NATIONAL SERVICES
36821 EAGLE WAY
CHICAGO, IL 60678-1368

WASTE MANAGEMENT OF ALAMEDA COUNTY
21040 MARSHALL ST
CASTRO VALLEY, CA 94546

WASTE MANAGEMENT OF ALAMEDA COUNTY
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

WASTE MANAGEMENT OF ALAMEDA COUNTY
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT OF ALAMEDA COUNTY
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT OF ORLANDO
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT OF TEXAS, INC.
P.O. BOX 660345
DALLAS, TX 75266

WASTE MANAGEMENT OF WI-MN
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT OF WOODLAND
1324 PADDOCK PLACE
WOODLAND, CA 95776

WASTE MANAGEMENT OF WOODLAND
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

Corinthian Colleges, Inc. - U.S. Mail

WATER BOY, INC.
4454 19TH STREET COURT EAST
BRADENTON, FL 34203-3709

WATERFORD TOOLING INC.
388 RT. 271
LIGONIER, PA 15658

WATERLOGIC WEST, INC.
185 MASON CIRCLE, SUITE B
CONCORD, CA 94520

WATERS MOVING & STORAGE, INC
37 BRIDGEHEAD ROAD
MARTINEZ, CA 94553

WATERWORKS AQUATIC MANAGEMENT
4120 DOUGLAS BLVD #306-353
GRANITE BAY, CA 95746-5936

WATL
P.O. BOX 637392
CINCINNATI, OH 45263-7392

WATSON CONTRACTORS, INC
3185 LONGVIEW DR.
SACRAMENTO, CA 95821-7214

WATSON EAST
681 RTE 22 HWY W
BLAIRSVILLE, PA 15717

WATT BUSINESS GROUP, INC., THE
DBA TRI-COUNTY TRUCK CENTER
P.O. BOX 700
KITTANNING, PA 16201

WATT LONG BEACH II, LLC
P.O. BOX 849533
LOS ANGELES, CA 90084-9533

WATT LONG BEACH, LLC
2716 OCEAN PARK BLVD.
DEPT 2783-PROPERTY #110917
SANTA MONICA, CA 90405

WATT LONG BEACH, LLC
ATTN: GREGORY W. KOONCE, ESQ.
1517 LINCOLN WAY, COURTHOUSE PLAZA
AUBURN, CA 95603

WATT LONG BEACH, LLC
ATTN: JAMES MAGINN
2716 OCEAN PARK BLVD.
SANTA MONICA, CA 90405

WATT LONG BEACH, LLC
DEPT . 2783 - PROPERTY #110959
LOS ANGELES, CA 90084

WATT LONG BEACH, LLC.
ATTN: COURTNEY TRUJILLO
C/O WATT MANAGEMENT COMPANY
2716 OCEAN PARK BLVD., SUITE 3040
SANTA MONICA, CA 90405-5232

WATT'S TRUCK CENTER INC.
P.O. BOX 707
NEW ALEXANDRIA, PA 15670

WAUNETA LEBLAMC
ADDRESS REDACTED

WAUSAU TILE, INC.
P.O. BOX 1520
WAUSAU, WI 54402-1520

WAUSAU TILE, INC.
P.O. BOX 967
BANNING, CA 92220

WAVES
800 S. TUCKER DRIVE
TULSA, OK 74104

WAVES
PO DRAWER 6283
MISSISSIPPI STATE, MS 39762

WAVY
P.O. BOX 403911
ATLANTA, GA 30384

WAWS-TV
11700 CENTRAL PARKWAY UNIT 2
JACKSONVILLE, FL 32224

WAWS-TV
P.O. BOX 402619
ATLANTA, GA 30384-2619

WAWS-TV
P.O. BOX 809238
COX MEDIA GROUP
CHICAGO, IL 60680-9238

WAYLAND BAPTIST UNIVERSITY
11550 N IH 35
SAN ANTONIO, TX 78233

WAYNE & SONS, & NORTHLAKE PLUMBING
5854 FOREST VIEW, APT. E
LISLE, IL 60532

WAYNE ADAMS
ADDRESS REDACTED

WAYNE AND PATRICIA
8561 N MERIDIAN AVE
FRESNO, CA 93720

WAYNE DAVIS
ADDRESS REDACTED

WAYNE DAY
ADDRESS REDACTED

WAYNE DEAN
ADDRESS REDACTED

WAYNE FELTZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WAYNE GELDBACH
ADDRESS REDACTED

WAYNE HARRIS
ADDRESS REDACTED

WAYNE HOLLMAN
ADDRESS REDACTED

WAYNE J. BROWN & ASSOCIATES
1925 NE 45TH ST., STE. #127
FORT LAUDERDALE, FL 33308

WAYNE MAY
ADDRESS REDACTED

WAYNE PEACOCK
ADDRESS REDACTED

WAYNE ROSE
ADDRESS REDACTED

WAYNE SKERVIN
ADDRESS REDACTED

WAYNE STODDART
ADDRESS REDACTED

WAYNE TROTTER
ADDRESS REDACTED

WAYNE WILSON
ADDRESS REDACTED

WAYNETTE CORREA
ADDRESS REDACTED

WAYNETTE RUNNELS
ADDRESS REDACTED

WBBM AM/FM RADIO
22577 NETWORK PLACE
CHICAGO, IL 60673-1225

WBFS-TV
P.O. BOX 905691
CHARLOTTE, NC 28290-5691

WBGN-TV3
975 GREENTREE RD
PITTSBURGH, PA 15220

WBGT TV
1320 BUFFALO ROAD
ROCHESTER, NY 14624

WBGT TV
33 EAST MARKET
CORNING, NY 14830

WBIN TV
ATTN: ACCOUNTS RECEIVABLE
11 A STREET
DERRY, NH 03038

WBME-TV
26 N. HALSTED STREET
CHICAGO, IL 60661

WBME-TV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

WBNS TV
DEPT L-1133
COLUMBUS, OH 43260-1133

WCFB-FM
P.O. BOX 863438
ORLANDO, FL 32886-3438

WCHS
1301 PIEDMONT RD.
CHARLESTON, WV 25301

WCHS
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WCIU-TV LIMITED PARTNERSHIP
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

WCKX-FM
P.O. BOX 641205
CINCINNATI, OH 45264

WCM, INC. DBA TEC-SPEC CONSTRUCTORS
3467 W. ASHCROFT AVE.
FRESNO, CA 93722

WCMH-TV
P.O. BOX 26504
RICHMOND, VA 23261

WCTSMA
331 VALLEY MALL PKWY #161
EAST WENATCHEE, WA 98802

WCUU
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

WCVB
P.O. BOX 26874
LEHIGH VALLEY, PA 18002-6874

WCWJ-TV
2650 E. DIVISION ST.
SPRINGFIELD, MO 65803

WCWJ-TV
9117 HOGAN RD.
JACKSONVILLE, FL 32216

WDAF TV
32846 COLLECTION CENTER DR.
CHICAGO, IL 60693-0328

WDATCP
P.O. BOX 93178
MILWAUKEE, WI 53293-0178

WDCA
P.O. BOX 198085
ATLANTA, GA 30384-8085

WDCW-TV
22264 COLLECTION CENTER DR.
CHICAGO, IL 60693

WE CARE, INC.
6220 WESTPARK , SUITE 101
HOUSTON, TX 77057

WE CLEAN EVERYTHING, INC.
4707 NE MINNEHAHA ST., #D-401
VANCOUVER, WA 98661

WE ENERGIES
P.O. BOX 90001
MILWAUKEE, WI 53290-0001

WEARABLE IMAGING, INC.
19092 WILLOW BROOK LN.
TRABUCO CANYON, CA 92679

WEARABLE IMAGING, INC.
26741 PORTOLA PKWY., SUITE 1E #608
FOOTHILL RANCH, CA 92610

WEBER FIRE & SAFETY EQUIPMENT CO., INC.
10944 GRAVOIS IND CT.
ST. LOUIS, MO 63128

WEBER FIRE & SAFETY EQUIPMENT CO., INC.
P.O. BOX 29109
ST. LOUIS, MO 63126-0109

WEBFILINGS
2625 N. LOOP DR., STE. #2105
AMES, IA 50010

WEBFORTIS
1966 TICE VALLEY BLVD., SUITE #422
WALNUT CREEK, CA 94595

WEBMETRO
9197 S. PEORIA ST.
CORPORATE TREASURY
ENGLEWOOD, CO 80112

WEBOGANIC INC
2745 W. DARIEN WAY
PHOENIX, AZ 85086

WEBSENSE, INC.
10240 SORRENTO VALLEY ROAD
SAN DIEGO, CA 92121

WEBTEC PRODUCTS LIMITED
1290 E. WATERFORD AVE.
MILWAUKEE, WI 53235

WEBUCATOR, INC.
201 WEST GENESEE ST., SUITE 113
FAYETTEVILLE, NY 13066-1313

WECO SUPPLY COMPANY
3735 E. VENTURA
FRESNO, CA 93702

WEDGEWOOD WEDDING & BANQUET CENTER
5500 E. FLAMINGO RD.
LAS VEGAS, NV 89122-5425

WEDNESDAY BURKE
ADDRESS REDACTED

WEERAWANNA HAMILTON
ADDRESS REDACTED

WEERAWANNA HAMILTON
ADDRESS REDACTED

WEGMANS FOOD MARKETS INC.
P.O. BOX 92217
ROCHESTER, NY 14692-0217

WEI DBA SUMMIT SECURITY
2515 CAMINO DEL RIO S. #302
SAN DIEGO, CA 92108

WEI MIN WU
ADDRESS REDACTED

WEISMAN ELECTRIC COMPANY
42 HUDSON STREET, #102
ANNAPOLIS, MD 21401

WELCH CONSULTING, LTD
1716 BRIARCREST DR., #700
BRYAN, TX 77802

WELD COUNTY GARAGE
1415 1ST AVENUE
GREELEY, CO 80631

WELD COUNTY GARAGE
P.O. BOX 1986
GREELEY, CO 80632

WELD DIRECT CORPORATION
3096 WEST BEAVER STREET
JACKSONVILLE, FL 32254-3174

WELD DIRECT CORPORATION
P.O. BOX 37546
JACKSONVILLE, FL 32236

**Corinthian Colleges, Inc. - U.S. Mail**

WELD-CHECK, INC.
P.O. BOX 858
FULLERTON, CA 92836

WELLER RECREATION
2972 N. 900 E.
KAMAS, UT 84036

WELLNESS ASSESSMENT TEAM LLC
P.O. BOX 362171
DECATUR, GA 30036

WELLNESS COUNCILS OF AMERICA
17002 MARCY STREET STE. 140
OMAHA, NE 68118

WELLNESS GROUP, LLC, THE
1000 N. GREEN VALLEY PARKWAY
STE. 440, #401
HENDERSON, NV 89074

WELLNESS MEDICINE
990-G BEAR CREEK BLVD.
HAMPTON, GA 30228

WELLS FARGO BANK, N. A.
BERKADIA A - LOCKBOX  #9067
101 N. INDEPENDENCE MALL E
PHILADELPHIA, PA 19106

WELLS FARGO BANK, N.A.
733 MARQUETTE AVE.
INVESTORS BUILDING: STE. 700
MINNEAPOLIS, MN 55402

WELLS FARGO EQUIPMENT FINANCE, INC.
733 MARQUETTE AVE. #300
MINNEAPOLIS, MN 55479

WELLS FARGO FINANCIAL LEASING
800 WALNUT ST.
DES MOINES, IA 50309

WELLS FARGO FINANCIAL LEASING
P.O. BOX 6434
CAROL STREAM, IL 60197-6434

WELLS FARGO FINANCIAL LEASING
P.O. BOX 98789
LAS VEGAS, NV 89193

WELLSTAR HEALTH SYSTEMS, INC.
793 SAWYER RD.
ATTN: ACCOUNTING 3RD FLOOR
MARIETTA, GA 30062

WENDAL LOWREY
ADDRESS REDACTED

WENDE BRADLEY
ADDRESS REDACTED

WENDEE CLEVERINGA
ADDRESS REDACTED

WENDEE SCHATZMAN
ADDRESS REDACTED

WENDELL EMERSON
ADDRESS REDACTED

WENDELL JOHNSON
ADDRESS REDACTED

WENDELL MYERS
ADDRESS REDACTED

WENDELL POWELL JR
ADDRESS REDACTED

WENDELL SHAW
ADDRESS REDACTED

WENDELL THACKER
ADDRESS REDACTED

WENDELL WILSON
ADDRESS REDACTED

WENDI JOHNSON
ADDRESS REDACTED

WENDI LACHAPELLE
ADDRESS REDACTED

WENDI MARTIN
ADDRESS REDACTED

WENDI RIVERA
ADDRESS REDACTED

WENDI TAPLIN
ADDRESS REDACTED

WENDY ABNEY
ADDRESS REDACTED

WENDY ALBERT
ADDRESS REDACTED

WENDY ALVAREZ
ADDRESS REDACTED

WENDY ANDERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WENDY BARDIS
ADDRESS REDACTED

WENDY BLAUVELT
ADDRESS REDACTED

WENDY BUCHANAN
ADDRESS REDACTED

WENDY CARAVEO- IBARRA
ADDRESS REDACTED

WENDY CARRANZA
ADDRESS REDACTED

WENDY CLARK
ADDRESS REDACTED

WENDY CULLEN
ADDRESS REDACTED

WENDY D JOHNSON
ADDRESS REDACTED

WENDY FELISH
ADDRESS REDACTED

WENDY FIERROS
ADDRESS REDACTED

WENDY FLORES
ADDRESS REDACTED

WENDY GONZALEZ
ADDRESS REDACTED

WENDY GOREE
ADDRESS REDACTED

WENDY HAUSER
ADDRESS REDACTED

WENDY HEARD
ADDRESS REDACTED

WENDY HERNANDEZ
ADDRESS REDACTED

WENDY JANETH GALVAN
ADDRESS REDACTED

WENDY JEAN GAOIRAN
ADDRESS REDACTED

WENDY JESSOP
ADDRESS REDACTED

WENDY JOHNSON
ADDRESS REDACTED

WENDY JOHNSON
ADDRESS REDACTED

WENDY JUAREZ
ADDRESS REDACTED

WENDY JUNIOR DESPEIGNES
ADDRESS REDACTED

WENDY KANDRIN
ADDRESS REDACTED

WENDY LEWIS
ADDRESS REDACTED

WENDY LLAMAS PRECIADO
ADDRESS REDACTED

WENDY MAKATCHE
ADDRESS REDACTED

WENDY MATHIS
ADDRESS REDACTED

WENDY MATTHIS
ADDRESS REDACTED

WENDY MCDANIEL
ADDRESS REDACTED

WENDY MELISSA LIZANO DE ARIAS
ADDRESS REDACTED

WENDY MERCEDEZ HERNANDEZ
ADDRESS REDACTED

WENDY MONTEJO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WENDY O'CONNELL
ADDRESS REDACTED

WENDY OHAN
ADDRESS REDACTED

WENDY OLIVERA
ADDRESS REDACTED

WENDY PEREZ
ADDRESS REDACTED

WENDY PERRY
ADDRESS REDACTED

WENDY RAFAELA CADENA
ADDRESS REDACTED

WENDY RIGGENBACH
ADDRESS REDACTED

WENDY SATTER
ADDRESS REDACTED

WENDY SCOTT
ADDRESS REDACTED

WENDY SKONIE
ADDRESS REDACTED

WENDY SNOW
ADDRESS REDACTED

WENDY SOLIS
ADDRESS REDACTED

WENDY SUMANO
ADDRESS REDACTED

WENDY TARKINGTON
ADDRESS REDACTED

WENDY TERRELL
ADDRESS REDACTED

WENDY THEODORE
ADDRESS REDACTED

WENDY TOLBERT
ADDRESS REDACTED

WENDY TOUSEY
ADDRESS REDACTED

WENDY VANDERMEER
ADDRESS REDACTED

WENDY VAZQUEZ
ADDRESS REDACTED

WENDY VERDUZCO
ADDRESS REDACTED

WENDY WALFORD
ADDRESS REDACTED

WENDY WOHLFORD
ADDRESS REDACTED

WENDY WOJTANOWICZ
ADDRESS REDACTED

WENDY WOOSLEY
ADDRESS REDACTED

WENDY YASMIN LEGLER
ADDRESS REDACTED

WENDY-ANN KEETON
ADDRESS REDACTED

WENDYANN MARCHERRY JOSEPH
ADDRESS REDACTED

WE'RE OUTTA HERE!
P.O. BOX 1307
PONTE VEDRA BEACH, FL 32004

WERNER INTERNATIONAL ENTERPRISES INC
P.O. BOX 25911
BALTIMORE, MD 21224

WERNER KAHN PHOTOGRAPHY
6538 COLLINS AVE., #472
MIAMI BEACH, FL 33141

WERNER KAHN PHOTOGRAPHY
7529 MUTINY AVENUE
NORTH BAY VILLAGE, FL 33141

WESCO
P.O. BOX 31001-0465
PASADENA, CA 91110-0465

**Corinthian Colleges, Inc. - U.S. Mail**

WESENACHIN ASFAW
ADDRESS REDACTED

WESH ME TV
P.O. BOX 26876
LEHIGH VALLEY, PA 18002-6876

WESLEY ANDREEN
ADDRESS REDACTED

WESLEY BARRETT
ADDRESS REDACTED

WESLEY BAUMBARGER
ADDRESS REDACTED

WESLEY CEZAR
ADDRESS REDACTED

WESLEY CHAPEL HIGH SCHOOL
30651 WELLS ROAD
WESLEY CHAPEL, FL 33545

WESLEY GOFF
ADDRESS REDACTED

WESLEY HANSON
ADDRESS REDACTED

WESLEY KIMBALL
ADDRESS REDACTED

WESLEY LEUNG
ADDRESS REDACTED

WESLEY MCCOLLAM
ADDRESS REDACTED

WESLEY NEGRETE
ADDRESS REDACTED

WESLEY OGLESBY
ADDRESS REDACTED

WESLEY PRUITT
ADDRESS REDACTED

WESLEY SCOTT MENDOZA
ADDRESS REDACTED

WESLEY SIKO
ADDRESS REDACTED

WESLEY WILLIAMS
ADDRESS REDACTED

WESLEY WILLIAMSON
ADDRESS REDACTED

WESPAC CONSTRUCTION, INC.
9440 N. 26TH STREET
PHOENIX, AZ 85028-4711

WEST ACADEMIC
0003 MOMENTUM PLACE
CHICAGO, IL 60689-5300

WEST CENTRAL EQUIPMENT, LLC
3159 S.R. 119 SOUTH
P.O. BOX 455
NEW ALEXANDRIA, PA 15670

WEST CENTRAL MINNESOTA COMMUNITIES
ACTION, INC.
411 INDUSTRIAL PARK BLVD.
ELBOW LAKE, MN 56531

WEST COAST AWARDS
515 EAST SMITH ST.
KENT, WA 98030

WEST COAST BINDERS
13620 CRENSHAW BLVD
GARDENA, CA 90249

WEST COAST CAREERS
10300 SW GREENBURG RD. #555
PORTLAND, OR 97223

WEST COAST CAREERS
4100 194TH ST SW, SUITE 225
LYNNWOOD, WA 98036

WEST COAST CONSULTING
9233 RESEARCH DR.
IRVINE, CA 92618

WEST COAST FILM CO., LLC.
4804 LAUREL CANYON BLVD. SUITE 547
NORTH HOLLYWOOD, CA 91607

WEST COAST FIRE PROTECTION SYSTEMS CO
P.O. BOX 7156
AUBURN, CA 95604-7156

WEST COAST GRAD GEAR
3606 ARCADIAN DRIVE
CASTRO VALLEY, CA 94546

WEST COAST MECHANALYSIS INC.
ATTN: MINETTE KLENNER
7217 W. LAUREL LANE
PEORIA, AZ 85345

WEST COAST PRO GAS ASSOCIATION
9800 PINE ACRE COURT
ELK GROVE, CA 95624

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

WEST COAST RUBBER RECYCLING
1501 LANA WAY
HOLLISTER, CA 95023

WEST COAST VENDING
2124 LIVINGSTON STREET
OAKLAND, CA 94606

WEST FIRE SYSTEMS, INC.
53 PIXLEY INDUSTRIAL PKWY
ROCHESTER, NY 14624-2322

WEST GROUP PAYMENT CENTER
P.O. BOX 6292
CAROL STREAM, IL 60197-6292

WEST IP COMMUNICATIONS, INC.
DEPT. 1413
DENVER, CO 80256

WEST LOS ANGELES CHAMBER OF COMMERCE
P.O. BOX 64512
LOS ANGELES, CA 90064

WEST MICHIGAN JANITORIAL & SUPPLY CO
5160 W. RIVER DR.
COMSTOCK PARK, MI 49321

WEST PENN TRAIL
C/O CONEMAUGH VALLEY CONSERVANCY
P.O. BOX 218
JOHNSTOWN, PA 15907-0218

WEST ROAD TEACHER SUPPLY
10266 NORTH FREEWAY
HOUSTON, TX 77037

WEST SACRAMENTO CHAMBER OF COMMERCE
1414 MERKLEY AVENUE
WEST SACRAMENTO, CA 95691

WEST VALLEY CITY UTILITY BILLING
3600 CONSTITUTION BLVD., RM 150
WEST VALLEY CITY, UT 84119-3720

WEST VALLEY CITY UTILITY BILLING
P.O. BOX 30103
SALT LAKE CITY, UT 84130

WEST VIRGINIA
DEPARTMENT OF REVENUE
P.O. BOX 1826
CHARLESTON, VA 25327-1826

WEST VIRGINIA
HIGHER EDUCATION POLICY COMMISSION
1018 KANAWHA BLVD. E. SUITE 700
CHARLESTON, WV 25301

WEST VIRGINIA
P.O. BOX 11895
CHARLESTON, WV 25339-1895

WEST VIRGINIA
P.O. BOX 2745
CHARLESTON, WV 25330

WEST VIRGINIA
P.O. BOX 3328
CHARLESTON, WV 25333

WEST VIRGINIA
STATE TAX DEPARTMENT
A/C 95-452-0525-001 7 M
CHARLESTON, WV 25327-1826

WEST VIRGINIA
STATE TAX DEPARTMENT
P.O. BOX 1202
CHARLSTON, WV 25324-1202

WEST VIRGINIA
STATE TAX DEPARTMENT
P.O. BOX 1985
CHARLESTON, WV 25327

WEST VIRGINIA
STATE TAX DEPARTMENT
P.O. BOX 2666
CHARLSTON, WV 25330-2666

WEST VIRGINIA
STATE TAX DEPT.
P.O. BOX 3784
CHARLESTON, WV 25337-3784

WEST VIRGINIA  AMERICAN WATER COMPANY
P.O. BOX 371880
PITTSBURGH, PA 15250-7880

WEST VIRGINIA CHAMBER OF COMMERCE
P.O. BOX  2789
CHARLESTON, WV 25330-2789

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 1202
CHARLESTON, WV 25324-1202

WEST VIRGINIA STATE TAX DEPARTMENT
SALES & USE TAX DIVISION
PO BOX 3784
CHARLESTON, WV 25337-3784

WEST VIRGINIA STATE TAX DEPT
CHARLESTON, WV 25301

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
1900 KANAWHA BOULEVARD
CAPITOL COMPLEX BUILDING #1, ROOM E-145
CHARLESTON, WV 25305

WESTCOAST MECHANALYSIS, INC.
7217 WEST LAUREL LANE
PEORIA, AZ 85345

WESTERN ALLIED CORPORATION
P.O. BOX 3628
SANTA FE SPRINGS, CA 90670-1628

WESTERN CARPET CARE
31159 SOUTH OUTER HWY 10
REDLANDS, CA 92373

WESTERN CARPET CARE
P.O. BOX 9081
REDLANDS, CA 92376

WESTERN EXTERMINATOR COMPANY
1919 W. WARDLOW RD.
LONG BEACH, CA 90810-2037

WESTERN EXTERMINATOR COMPANY
3333 W TEMPLE STREET
LOS ANGELES, CA 90026

WESTERN EXTERMINATOR COMPANY
P.O. BOX 740276
LOS ANGELES, CA 90074-0276

WESTERN GRAPHIX
23635 MADISON STREET
TORRANCE, CA 90505

WESTERN INTERNATIONAL UNIVERSITY
1601 W FOUNTAINHEAD PKWY
TEMPE, AZ 85282

WESTERN LIGHTSOURCE
1429 N. MAPLE AVENUE
FRESNO, CA 93703

WESTERN PLUMBING INC
9460 SW TIGARD STREET, SUITE 101
TIGARD, OR 97223

WESTERN POWER SPORTS, INC.
601 E. GOWEN RD.
BOISE, ID 83716-6607

WESTERN POWER SPORTS, INC.
P.O. BOX 170299
BOISE, ID 83717

WESTERN SCIENTIFIC CO., INC.
25061 AVE. STANFORD UNIT 110
VALENCIA, CA 91355

WESTERN SCIENTIFIC FASTSERV, INC
5231 HERITAGE DR
CONCORD, CA 94521

WESTERN SURETY COMPANY
ATTN: CNA SURETY CORPORATION
333 S. WABASH AVENUE
CHICAGO, IL 60604

WESTERN UPHOLSTERY SUPPLY CO.,INC.
4244 STEELE ST.
DENVER, CO 80216-4152

WESTFEST 2014
3540 SOUTH 4000 WEST, SUITE 220
WEST VALLY CITY, UT 84120

WESTMAIN 2000, L.L.C.
ATTN: TIMOTHY TIMMONS
C/O MEYER C. WEINER COMPANY
700 MALL DRIVE
PORTAGE, MI 49024-1800

WESTMAIN 2000, L.L.C.
P.O. BOX 2470
PORTAGE, MI 49081

WESTOWN ASSOCIATION OF MILWAUKEE, INC.
633 W. WISCONSIN AVE., STE. 409
MILWAUKEE, WI 53203-1918

WESTRIDGE CHEVRON
1250 N. DAVIS RD.
SALINAS, CA 93906

WESTSHORE HEATING AND AIR CONDITIONING
16850 120TH. AVE., STE. A
NUNICA, MI 49448

WESTWIND BUILDERS AND ELECTRIC INC.
ATTN: JOSHUA R HAYDEN
3200 A. DANVILLE BLVD #202
ALAMO, CA 94507

WESTWIND BUILDERS AND ELECTRIC, INC
3200A DANVILLE BLVD., STE. #202
ALAMO, CA 94507-1971

WEWORSKI & ASSOCIATES, INC.
4660 LA JOLLA VILLAGE DRIVE, SUITE 825
SAN DIEGO, CA 92122

WEX BANK
P.O. BOX 6293
CAROL STREAM, IL 60197-6293

WEYAND SIGN & LIGHTING MAINTENANCE
4277 LINCOLN HIGHWAY
STOYSTOWN, PA 15563

WEYLAND MORSE
ADDRESS REDACTED

WFLA-TV
P.O. BOX 26425
RICHMOND, VA 23260-6425

WFLD
91427 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

WFLX
P.O. BOX 11407
DRAWER #0372
BIRMINGHAM, AL 35246-0372

WFMZ-TV
300 EAST ROCK ROAD
ALLENTOWN, PA 18103-7519

WFOX-TV
COX MEDIA CORP
P.O. BOX 809238
CHICAGO, IL 60680-9238

WFTC
4614 COLLECTION CENTER DR
CHICAGO, IL 60693

WFXTV-TV
3707 COLLECTION CENTER DR.
CHICAGO, IL 60693

WGI 2665 NORTH FIRST, LLC
C/O BORELLI INVESTMENT CO.
2051 JUNCTIN AVE., STE. 100
SAN JOSE, CA 95131

WGNT27.2
P.O. BOX 417872
BOSTON, MA 02241-7872

**Corinthian Colleges, Inc. - U.S. Mail**

WGNT27.2
P.O. BOX 822573
PHILADELPHIA, PA 19182-2573

WGN-TV
P.O. BOX 98473
CHICAGO, IL 60693

WGRZ
P.O. BOX 637348
CINCINNATI, OH 45263-7348

WHAM
W/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WHAM-D2
750 IVORY AVE.
EHAM-TV
PITTSBURGH, PA 15214

WHANDA CLEMONS
ADDRESS REDACTED

WHCI PLUMBING SUPPLY CO.
2900 VOIPEY WAY
UNION CITY, CA 94587

WHCI PLUMBING SUPPLY CO.
P.O. BOX 256
UNION CITY, CA 94587

WHDH-TV
7 BULFINCH PLACE
BOSTON, MA 02114

WHEC-TV, LLC
191 EAST AVENUE
ROCHESTER, NY 14604

WHEELING AREA CHAMBER OF COMMERCE
1310 MARKET ST.
WHEELING, WV 26003

WHEELTIME NETWORK, LLC
P.O. BOX 2610
GREENSBORO, NC 27402

WHIP MIX CORPORATION
P.O. BOX 17183
LOUISVILLE, KY 40217-0183

WHISPER JOY GARCIA
ADDRESS REDACTED

WHITAKER, CHALK, SWINDLE & SCHWARTZ PLLC
301 COMMERCE ST, SUITE 3500
FORT WORTH, TX 76102

WHITE CONSTRUCTION ASSOCIATES, INC.
1515 GILBERT ROAD
KENNESAW, GA 30152

WHITE GLOVE MAINTENANCE & JANITORIAL SVC
5064 SNOWBERRY DRIVE
FONTANA, CA 92336-0759

WHITE WATER CHRISTIAN CHURCH
1575 N. 4TH STREET #107
LARAMIE, WY 82072

WHITE'S MOVING & STORAGE, INC.
2381 S. TAYLOR STREET
FRESNO, CA 93706

WHITE'S UNIVERSITY MOTORS
3609 E. GRAND AVE.
LARAMIE, WY 82070

WHITEY'S PEETZA & EATERY
368 1ST ST.
P.O. BOX 165
CORAL, PA 15731

WHITEY'S PEETZA & EATERY LLC
P.O. BOX 165
CORAL, PA 15731

WHITLEY GATEWOOD DUBOISE
ADDRESS REDACTED

WHITLEY NORWOOD
ADDRESS REDACTED

WHITMAN GLOBAL CARPET CARE
18734 - 142 AVENUE, NE
WOODINVILLE, WA 98072

WHITNEE AHINA
ADDRESS REDACTED

WHITNEY BINFORD
ADDRESS REDACTED

WHITNEY FIGUEROA
ADDRESS REDACTED

WHITNEY FOSTER
ADDRESS REDACTED

WHITNEY GORDY
ADDRESS REDACTED

WHITNEY HOUSTON
ADDRESS REDACTED

WHITNEY JACKSON
ADDRESS REDACTED

WHITNEY JOHNSTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WHITNEY LABRECQUE
ADDRESS REDACTED

WHITNEY MODENESSI
ADDRESS REDACTED

WHITNEY MUELLER
ADDRESS REDACTED

WHITNEY PERSON
ADDRESS REDACTED

WHITNEY PHILLIPS
ADDRESS REDACTED

WHITNEY PLACE ASSOC, LP/BANK OF THE WEST
308 N. SANTA CRUZ AVE.
LOS GATOS, CA 95030

WHITNEY PROVANCHA
ADDRESS REDACTED

WHITNEY RITCHIE
ADDRESS REDACTED

WHITNEY RUIZ
ADDRESS REDACTED

WHITNEY SADA ROBERTS
ADDRESS REDACTED

WHITNEY SHANELL NICHOLE CUMMINGS
ADDRESS REDACTED

WHITNEY SUTTON
ADDRESS REDACTED

WHITTIER UNION HIGH SCHOOL DISTRICT
12417 EAST PHILADELPHIA STREET
WHITTIER, CA 90601

WHITTNEY ANN RYDER
ADDRESS REDACTED

WHITTNI STEININGER
ADDRESS REDACTED

WHOG
126 W. INTERNATIONAL SPEEDWAY BLVD.
DAYTONA BEACH, FL 32114

WHOLESALE BODY SUPPLY, INC.
6451 MCKINLEY ST NE, STE. A
RAMSEY, MN 55303

WHOLESALE BODY SUPPLY, INC.
9444 80TH STREET
MILACA, MN 56353

WHOLESALE ELECTRIC SUPPLY COMPANY
OF HOUSTON, INC.
4040 GULF FREEWAY
HOUSTON, TX 77004

WHOLESALE SOLAR INC.
P.O. BOX 124
MOUNT SHASTA, CA 96067

WHO'S CALLING
P.O. BOX 4825
HOUSTON, TX 77210-4825

WHTA - FM
P.O. BOX 402017
ATLANTA, GA 30384-2017

WIDELINE TANELUS
ADDRESS REDACTED

WIDEN ENTERPRISES, INC.
P.O. BOX 6068
MADISON, WI 53716

WIEDENBACH BROWN ELECTRICAL SERVICES
10 SKYLINE DR.
HAWTHORNE, NY 10532

WIGDAN NICOLA
ADDRESS REDACTED

WIGEILLA BENNETT
C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC
ATTN: ROBERT FOOTE
10 WEST STATE STREET, SUITE 200
GENEVA, IL 60134

WIGINTON FIRE SPRINKLERS, INC.
255 PRIMERA BLVD., STE. 230
LAKE MARY, FL 32746

WIGINTON FIRE SPRINKLERS, INC.
450 SOUTH CR 427
LONGWOOD, FL 32750

WIGINTON FIRE SPRINKLERS, INC.
699 AERO LANE
SANFORD, FL 32771

WILBER LINARES
ADDRESS REDACTED

WILBER LINARES
ADDRESS REDACTED

WILBER RIVERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

WILBERT BAREFOOT
ADDRESS REDACTED

WILBERT THOBY
ADDRESS REDACTED

WILDCAT STRIPING & SEALING
4578 LEWIS RD.
STONE MOUNTAIN, GA 30088

WILDOLPH PHILIPPI
ADDRESS REDACTED

WILEY & COMPANY NOVELTY
4186 PLAINFIELD NE
GRAND RAPIDS, MI 49525

WILEY CARPENTER
ADDRESS REDACTED

WILFRED SCHULTE
ADDRESS REDACTED

WILFREDA MICHAELS
ADDRESS REDACTED

WILFREDO BAEZ
ADDRESS REDACTED

WILFREDO ILAGAN
ADDRESS REDACTED

WILFRIDO ALMANZA
ADDRESS REDACTED

WILFRIED B. OWATOYE
2388 MONTEZUMA DRIVE APT. #B
FLORISSANT, MO 63031

WILHELM HOLTUS
ADDRESS REDACTED

WILHELM HOLTUS
ADDRESS REDACTED

WILKENS CHERILUS
ADDRESS REDACTED

WILKENS JACQUES
ADDRESS REDACTED

WILL COUNTY REGIONAL OFFICE OF EDUCATION
702 W. MAPLE ST.
NEW LENOX, IL 60451

WILL LOVETT
ADDRESS REDACTED

WILL PATTON
ADDRESS REDACTED

WILL RHODES
ADDRESS REDACTED

WILLAMETTE ELECTRIC, INC.
P.O. BOX 230547
TIGARD, OR 97281

WILLENE WATTS
ADDRESS REDACTED

WILLIAM ABEL
ADDRESS REDACTED

WILLIAM ADAMS
ADDRESS REDACTED

WILLIAM ALDANA MENDEZ
ADDRESS REDACTED

WILLIAM ALLEN
ADDRESS REDACTED

WILLIAM ALSTON
ADDRESS REDACTED

WILLIAM ARTHUR
ADDRESS REDACTED

WILLIAM ASHCRAFT
ADDRESS REDACTED

WILLIAM AVEY
ADDRESS REDACTED

WILLIAM BACA
ADDRESS REDACTED

WILLIAM BAKER
ADDRESS REDACTED

WILLIAM BAKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIAM BARIE
ADDRESS REDACTED

WILLIAM BARNES
ADDRESS REDACTED

WILLIAM BARONE
ADDRESS REDACTED

WILLIAM BAUMGARTNER
ADDRESS REDACTED

WILLIAM BAY C/O THOMPSON COBURN LLP
ONE US BANK PLAZA
ST. LOUIS, MO 63101

WILLIAM BEAM
ADDRESS REDACTED

WILLIAM BELL
ADDRESS REDACTED

WILLIAM BERTRAM
ADDRESS REDACTED

WILLIAM BISHOP
ADDRESS REDACTED

WILLIAM BOHANNON
ADDRESS REDACTED

WILLIAM BOUTIELLER
ADDRESS REDACTED

WILLIAM BREWSTER
ADDRESS REDACTED

WILLIAM BROOKS
ADDRESS REDACTED

WILLIAM BUCHANAN
ADDRESS REDACTED

WILLIAM BUCHANAN
ADDRESS REDACTED

WILLIAM BUDZ
ADDRESS REDACTED

WILLIAM BURMEISTER
ADDRESS REDACTED

WILLIAM C. CURREY
19002 MISSION PARK DR., #721
RICHMOND, TX 77407

WILLIAM CALDWELL
1333 GOUGH ST., APT 9-H
SAN FRANCISCO, CA 94109

WILLIAM CALHOUN
ADDRESS REDACTED

WILLIAM CALHOUN
ADDRESS REDACTED

WILLIAM CALHOUN
C/O CORINTHIAN COLLEGES, INC.
6 HUTTON CENTRE DRIVE, SUITE 400
SANTA ANA, CA 92707

WILLIAM CAMPBELL
ADDRESS REDACTED

WILLIAM CARTER
ADDRESS REDACTED

WILLIAM CARTER
ADDRESS REDACTED

WILLIAM CASHDOLLAR
ADDRESS REDACTED

WILLIAM CHAVERS
ADDRESS REDACTED

WILLIAM CLARIDA
ADDRESS REDACTED

WILLIAM CLUTE
ADDRESS REDACTED

WILLIAM COLEMAN
ADDRESS REDACTED

WILLIAM COMER
ADDRESS REDACTED

WILLIAM CORNWELL
ADDRESS REDACTED

WILLIAM COURTAWAY
ADDRESS REDACTED

WILLIAM CRAIG
ADDRESS REDACTED

WILLIAM CROMBLEHOLME
ADDRESS REDACTED

WILLIAM CUNNINGHAM
ADDRESS REDACTED

WILLIAM DANIEL ROSE
ADDRESS REDACTED

WILLIAM DANYLO
ADDRESS REDACTED

WILLIAM D'AUDNEY
ADDRESS REDACTED

WILLIAM DISHAW
ADDRESS REDACTED

WILLIAM DONERSON
ADDRESS REDACTED

WILLIAM DRYDEN
ADDRESS REDACTED

WILLIAM DUONG
ADDRESS REDACTED

WILLIAM EL MASRY
ADDRESS REDACTED

WILLIAM ELFO
ADDRESS REDACTED

WILLIAM FENDERSON
ADDRESS REDACTED

WILLIAM FERRELL
ADDRESS REDACTED

WILLIAM FONDA
ADDRESS REDACTED

WILLIAM FOSTH
ADDRESS REDACTED

WILLIAM FRIESE
ADDRESS REDACTED

WILLIAM G. CLARKE, JR.
6337 SOL DUC RD. NE
BREMERTON, WA 98311

WILLIAM GANGLOFF
ADDRESS REDACTED

WILLIAM GANZA
ADDRESS REDACTED

WILLIAM GERARDO
ADDRESS REDACTED

WILLIAM GILBREATH
ADDRESS REDACTED

WILLIAM GOMEZ
ADDRESS REDACTED

WILLIAM HAMILTON
ADDRESS REDACTED

WILLIAM HAMILTON
ADDRESS REDACTED

WILLIAM HARALSON
ADDRESS REDACTED

WILLIAM HARRALSON
ADDRESS REDACTED

WILLIAM HARRY HOFFMAN
ADDRESS REDACTED

WILLIAM HASTINGS
ADDRESS REDACTED

WILLIAM HATCHETT
ADDRESS REDACTED

WILLIAM HENRY FRYE
ADDRESS REDACTED

WILLIAM HEWETT
ADDRESS REDACTED

WILLIAM HIGGINS
ADDRESS REDACTED

WILLIAM HOBBS
ADDRESS REDACTED

WILLIAM HULL
ADDRESS REDACTED

WILLIAM HUNT
ADDRESS REDACTED

WILLIAM J. REID
C/O THE HARR LAW FIRM
ATTN: JASON L. HARR
1326 SOUTH RIDGEWOOD AVE., SUITE 12
DAYTONA BEACH, FL 32114

WILLIAM JEFFERY MCKENZIE
ADDRESS REDACTED

WILLIAM JENSEN
ADDRESS REDACTED

WILLIAM JESSUP UNIVERSITY
333 SUNSET BLVD
ROCKLIN, CA 95765

WILLIAM JESSUP UNIVERSITY
333 SUNSET BLVD.
ROCKLIN, CA 95765

WILLIAM JIMENEZ
ADDRESS REDACTED

WILLIAM JOBE
ADDRESS REDACTED

WILLIAM JOHNSON
ADDRESS REDACTED

WILLIAM JOHNSON
ADDRESS REDACTED

WILLIAM JONES
ADDRESS REDACTED

WILLIAM JONES
ADDRESS REDACTED

WILLIAM KENNEBREW
ADDRESS REDACTED

WILLIAM KING
ADDRESS REDACTED

WILLIAM KING
ADDRESS REDACTED

WILLIAM KING
ADDRESS REDACTED

WILLIAM LANE
ADDRESS REDACTED

WILLIAM LAWRENCE
ADDRESS REDACTED

WILLIAM LAWRENCE
ADDRESS REDACTED

WILLIAM LEAVITT
ADDRESS REDACTED

WILLIAM LEE
ADDRESS REDACTED

WILLIAM LEEK
ADDRESS REDACTED

WILLIAM LEMISO MARTINEZ
ADDRESS REDACTED

WILLIAM LEMON
ADDRESS REDACTED

WILLIAM LEWIS
ADDRESS REDACTED

WILLIAM LUNBECK
ADDRESS REDACTED

WILLIAM M TALBOYS
26827 N. 46TH PLACE
CAVE CREEK, AZ 85331

WILLIAM MACK
ADDRESS REDACTED

WILLIAM MANA SANTOS-JOAQUIN
ADDRESS REDACTED

WILLIAM MANSOOR
ADDRESS REDACTED

WILLIAM MANZON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

WILLIAM MARTIN
ADDRESS REDACTED

WILLIAM MARTINEZ
ADDRESS REDACTED

WILLIAM MATEAKI
ADDRESS REDACTED

WILLIAM MCCOMAS
ADDRESS REDACTED

WILLIAM MCDANIEL
ADDRESS REDACTED

WILLIAM MCKENZIE
ADDRESS REDACTED

WILLIAM MCKINNEY
ADDRESS REDACTED

WILLIAM MILLER
ADDRESS REDACTED

WILLIAM MITCHELL
ADDRESS REDACTED

WILLIAM MITCHELL
ADDRESS REDACTED

WILLIAM MORRELL
1370 CALABAZAS BLVD., #3
SANTA CLARA, CA 95051

WILLIAM MORROW
ADDRESS REDACTED

WILLIAM MUIR
ADDRESS REDACTED

WILLIAM MURTAGH
ADDRESS REDACTED

WILLIAM MURTAGH JR.
1360 E. MACPHAIL RD.
BEL AIR, MD 21015

WILLIAM NEITZKE
ADDRESS REDACTED

WILLIAM NICKENS
ADDRESS REDACTED

WILLIAM NORRIS
ADDRESS REDACTED

WILLIAM OTTO
ADDRESS REDACTED

WILLIAM PAGE
ADDRESS REDACTED

WILLIAM PAGE
ADDRESS REDACTED

WILLIAM PARKER
ADDRESS REDACTED

WILLIAM PARKS
ADDRESS REDACTED

WILLIAM PASCALI
ADDRESS REDACTED

WILLIAM PEREZ
ADDRESS REDACTED

WILLIAM PETERSON
ADDRESS REDACTED

WILLIAM PIPER
ADDRESS REDACTED

WILLIAM POWELL
ADDRESS REDACTED

WILLIAM QUIROZ
ADDRESS REDACTED

WILLIAM R. MARCELO
37171 SYCAMORE ST., # 439
NEWARK, CA 94506

WILLIAM RANSEL
C/O LAW OFFICES OF MARC E. GROSSMAN
ATTN: MARC E. GROSSMAN
100 N. EUCLID AVE.
2ND FLOOR
UPLAND, CA 91786

WILLIAM REED
ADDRESS REDACTED

WILLIAM REEVES
ADDRESS REDACTED

WILLIAM REICHARD
ADDRESS REDACTED

WILLIAM REMIEN
ADDRESS REDACTED

WILLIAM RITKE-JONES
ADDRESS REDACTED

WILLIAM ROBERT COMBS
ADDRESS REDACTED

WILLIAM RUFF
ADDRESS REDACTED

WILLIAM RUIZ
ADDRESS REDACTED

WILLIAM SAUSE
ADDRESS REDACTED

WILLIAM SCOTT
ADDRESS REDACTED

WILLIAM SHARP
ADDRESS REDACTED

WILLIAM SINGLE
ADDRESS REDACTED

WILLIAM SMITH
ADDRESS REDACTED

WILLIAM SMITH
ADDRESS REDACTED

WILLIAM SOLA
ADDRESS REDACTED

WILLIAM SOTO
ADDRESS REDACTED

WILLIAM SOWELL
ADDRESS REDACTED

WILLIAM SPARKS
ADDRESS REDACTED

WILLIAM STALEY
ADDRESS REDACTED

WILLIAM STEWART
ADDRESS REDACTED

WILLIAM STOHL
ADDRESS REDACTED

WILLIAM STONES
ADDRESS REDACTED

WILLIAM SUMMA
ADDRESS REDACTED

WILLIAM SURKAN
ADDRESS REDACTED

WILLIAM TAULBEE
ADDRESS REDACTED

WILLIAM TAYLOR
ADDRESS REDACTED

WILLIAM THOMAS
ADDRESS REDACTED

WILLIAM TINNEY
ADDRESS REDACTED

WILLIAM TODD MAKI
ADDRESS REDACTED

WILLIAM TOLERTON
ADDRESS REDACTED

WILLIAM TOON
ADDRESS REDACTED

WILLIAM TREADWELL
ADDRESS REDACTED

WILLIAM TULIO
ADDRESS REDACTED

WILLIAM VANDER STOEL
ADDRESS REDACTED

WILLIAM VASILIOU
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLIAM VELVIN<br>ADDRESS REDACTED | WILLIAM VENTURA<br>ADDRESS REDACTED | WILLIAM VITALEC<br>ADDRESS REDACTED |
| WILLIAM WARPNESS<br>ADDRESS REDACTED | WILLIAM WEBSTER<br>ADDRESS REDACTED | WILLIAM WEIDNER<br>ADDRESS REDACTED |
| WILLIAM WELLS<br>ADDRESS REDACTED | WILLIAM WHEELER<br>ADDRESS REDACTED | WILLIAM WHITAKER<br>ADDRESS REDACTED |
| WILLIAM WHITE<br>ADDRESS REDACTED | WILLIAM WHITLEY<br>ADDRESS REDACTED | WILLIAM WILSON JR<br>ADDRESS REDACTED |
| WILLIAM YATES<br>ADDRESS REDACTED | WILLIAM YAW<br>ADDRESS REDACTED | WILLIAM YAZBEC<br>ADDRESS REDACTED |
| WILLIAMS, KASTNER & GIBBS PLLC<br>P.O. BOX 21926<br>SEATTLE, WA 98111-3926 | WILLIE ALEXANDER SPRUELL<br>ADDRESS REDACTED | WILLIE BROWN<br>ADDRESS REDACTED |
| WILLIE BUFFIN<br>ADDRESS REDACTED | WILLIE CUMMINGS<br>ADDRESS REDACTED | WILLIE DURR<br>ADDRESS REDACTED |
| WILLIE EASMON JR<br>ADDRESS REDACTED | WILLIE EASTER<br>ADDRESS REDACTED | WILLIE FLOYD<br>4960 NW 13TH ST.<br>LAUDERHILL, FL 33313 |
| WILLIE HARPER<br>ADDRESS REDACTED | WILLIE HARRELL<br>ADDRESS REDACTED | WILLIE LEE NEALS<br>ADDRESS REDACTED |
| WILLIE MATTHEWS<br>ADDRESS REDACTED | WILLIE PEE<br>ADDRESS REDACTED | WILLIE PUGA<br>ADDRESS REDACTED |
| WILLIE ROBINSON<br>ADDRESS REDACTED | WILLIE SMITH<br>ADDRESS REDACTED | WILLIE SYKES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIEMMA WILBOURN
ADDRESS REDACTED

WILLIS MCNABB II
ADDRESS REDACTED

WILLIS PETERSEN
ADDRESS REDACTED

WILLOWBROOK/BURR RIDGE
CHAMBER OF COMMERCE & INDUSTRY
8300 S. MADISON STREET
BURR RIDGE, IL 60527

WILLY CELESTIN
C/O MORGAN & MORGAN PA
ATTN: MICHAEL J. VITORIA
ONE TAMPA CITY CENTER
201 N. FRANKLIN STREET, 7TH FLOOR
TAMPA, FL 33602

WILMA JEAN THOMAS
ADDRESS REDACTED

WILMA JOYCE GRANT
355 S. XAPARY STREET
AURORA, CO 80012

WILMA PHILLIPS
ADDRESS REDACTED

WILMA ROBINSON
ADDRESS REDACTED

WILMA YVETTE POTTS
ADDRESS REDACTED

WILMINGTON TRUST CO ELT SLMA ED
2001 EDMUND HALLEY DR.
RESTON, VA 20191

WILSHIRE CHRISTIAN CHURCH
634 S. NORMANDIE AVE.
LOS ANGELES, CA 90005

WILSON CANO-RODRIGUEZ
ADDRESS REDACTED

WILSON MASONRY, INC.
2994 RTE 22 HWY EAST
BLAIRSVILLE, PA 15717

WILSON QUIROZ
ADDRESS REDACTED

WIMACTEL, INC.
P.O. BOX 561473
DENVER, CO 80256-1473

WINCHESTER PAYNE, LLC
C/O BORELLI INVESTMENT CO.
2051 JUNCTION AVE., STE. 100
SAN JOSE, CA 95131-2100

WIND & MOTION
P.O.  BOX 1251
KAILUA, HI 96734

WINDELL STEPHENS
ADDRESS REDACTED

WINDHAM PROFESSIONALS, INC.
380 MAIN STREET
SALEM, NH 03079

WINDSWEPT ENTERTAINMENT & EVENTS
4371 ROUTE 30
LATROBE, PA 15650

WINDY KAY NELSON
ADDRESS REDACTED

WINDY OGBA
ADDRESS REDACTED

WINDY OGBA
ADDRESS REDACTED

WINDY SMITH
ADDRESS REDACTED

WINFRID COOPER
ADDRESS REDACTED

WINIFRED DUGGER
ADDRESS REDACTED

WINIFRED LEWIS
6704 WEST ROSCOE STREET
CHICAGO, IL 60634

WINIFRED WAUGH
ADDRESS REDACTED

WINNIE LAW
ADDRESS REDACTED

WINONA HANNUM
ADDRESS REDACTED

WINONA MASON
ADDRESS REDACTED

WINONA MATATUMUA-VERMEULEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

WINSLOW LIVATT
ADDRESS REDACTED

WINSOR DANIEL
ADDRESS REDACTED

WINSTON KEYES
ADDRESS REDACTED

WINSTON MARTIN
ADDRESS REDACTED

WINSTON MURRAY
ADDRESS REDACTED

WINSTON PARK
ADDRESS REDACTED

WINSTON RAMDATH, INDIVIDUALLY & AS TEMP.
ADMIN OF THE ESTATE OF SARAH RAMDATH
C/O BELL LAW FIRM
ATTN: LLOYD N. BELL
1201 PEACHTREE ST. N.E., SUITE 2000
ATLANTA , GA 30361

WINSTON TABORA
ADDRESS REDACTED

WINSTON WHITE
ADDRESS REDACTED

WINTER CARTER
ADDRESS REDACTED

WINTERS CORPORATION DBA WESTEL COMM.
2047 CECILIA CIRCLE
CORONA, CA 92881

WINTERS JOINT UNIFIED SCHOOL DISTRICT
909 W. GRANT AVE.
WINTERS, CA 95694

WINTHROP RESOURCES CORP
WINTHROP WEINSTINE
CAPELLA TOWER, SUITE 3500
225 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

WINTHROP RESOURCES CORPORATION
11100 WAYZATA BOULEVARD, SUITE 800
MINNETONKA, MN 55305

WINTHROP RESOURCES CORPORATION
P.O. BOX 650
HOPKINS, MN 55343-0650

WINTRAC INC
16523 SW MCGWIRE CT
BEAVERTON, OR 97007

WINZER CORPORATION
10560 MARKISON
DALLAS, TX 75238

WINZER CORPORATION
P.O. BOX 671482
DALLAS, TX 75267-1482

WIRELESS PHONE DOCTORS
1645 W. WARM SPRINGS RD.
HENDERSON, NV 89014

WIRELINE, INC.
1171 RED GUM STREET
ANAHEIM, CA 92806

WIRELINE, INC.
1228 REMINGTON ROAD
SCHAUMBURG, IL 60173

WISAM MSHATI
ADDRESS REDACTED

WISCONSIN DEPARTMENT OF JUSTICE
ATTN: BRAD D. SCHIMEL, AG
ATTN: F. MARK BROMLEY, AAG
POST OFFICE BOX 7857
MADISON, WI 53707-7857

WISCONSIN DEPARTMENT OF JUSTICE
ATTN: BRAD D. SCHIMEL, AG
ATTN: F. MARK BROMLEY, AAG
POST OFFICE BOX 7857
MADISON, WI 53707-7857

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8902
MADISON, WI 53708-8902

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8908
MADISON, WI 53708-8908

WISCONSIN DEPT OF REVENUE
MADISON, WI 53713

WISCONSIN EDUCATION APPROVAL BOARD
P.O. BOX 8696
MADISON, WI 53708-8696

WISCONSIN EDUCATIONAL APPROVAL BOARD
30 W. MIFFLIN STREET, 9TH FLOOR
MADISON, WI 53708

WISCONSIN EDUCATIONAL APPROVAL BOARD
ATTN: DAVID DIES, EXEC. SECRETARY
201 WEST WASHINGTON AVE.
3RD FLOOR
MADISON, WI 53703

WISCONSIN STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
P.O. BOX 2114
MADISON, WI 53701-2114

WISE COMMUNICATIONS, INC.
2231 FLETCHERS POINT CIRCLE
TAMPA, FL 33613

WISEPLACE
1411 N. BROADWAY
SANTA ANA, CA 92706

**Corinthian Colleges, Inc. - U.S. Mail**

WISLYNN COSMAY
ADDRESS REDACTED

WISTERIA KILLETO
ADDRESS REDACTED

WITI
3609 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

WITI
9001 N. GREEN BAY ROAD
MILWAUKEE, WI 53209

WITWER OLDENBURG BARRY & BEDINGFIELD LLP
ATTN: JEFFREY T. BEDINGFIELD
822 7TH STREET, SUITE 760
GREELEY, CO 80634

WIVB-TV
90369 COLLECTION CENTER DR.
CHICAGO, IL 60693

WIVINA MALATE
ADDRESS REDACTED

WJBK
P.O. BOX 100624
ATLANTA, GA 30384-0624

WJHM-FM
P.O. BOX 906011
CHARLOTTE, NC 28290-6011

WJLA-TV
1100 WILSON BLVD., 6TH FLOOR
ARLINGTON, VA 22209

WJLA-TV
C/O WLOS
110 TECHNOLOGY DR.
ASHEVILLE, NC 28803

WJXT-LATV JACKSONVILLE
4 BROADCAST PLACE
JACKSONVILLE, FL 32207

WJXT-LATV JACKSONVILLE
P.O. BOX 933520
ATLANTA, GA 31193-3520

WJXX-TV
GANNETT DEPOSIT
P.O. BOX 33010
ST. PETERSBURG, FL 33733-8010

WJXX-TV
P.O. BOX 637336
CINCINNATI, OH 45263-7336

WKBD 50 OF DETROIT
21722 NETWORK PLACE
CHICAGO, IL 60673-1722

WKBI RADIO
601 FIFTH ST.
TYRONE, PA 16686

WKBI RADIO
P.O. BOX 247
TYRONE, PA 16686

WKCF
P.O. BOX 26877
LEHIGH VALLEY, PA 18002-6877

WKCF
P.O. BOX 919060
ORLANDO, FL 32891-9060

WKFS
1388 S. BABCOCK ST.
MELBOURNE, FL 32901

WKMG TV
4466 N JOHN YOUNG PARKWAY
ORLANDO, FL 32804

WKYS-FM
P.O. BOX 402031
ATLANTA, GA 30384-2031

WLLD-FM
P.O. BOX 905537
CHARLOTTE, NC 28217

WLVI BOSTON
7 BULFINCH PLACE
BOSTON, MA 02114-2977

WM LAMPTRACKER, INC.
2007 WEST COUNTY ROAD, C-2
ROSEVILLE, MN 55113

WM LAMPTRACKER, INC.
P.O. BOX 932962
ATLANTA, GA 31193-2962

WMCN-TV
ATTN: ACCOUNTS RECEIVABLE
100 DOBBS LANE, SUITE 112
CHERRY HILL, NJ 08034

WMFP-TV
888 3RD ST., SUITE A
ATLANTA, GA 30318

WMLW-TV
26 N. HALSTED STREET
CHICAGO, IL 60661

WMLW-TV
39936 TREASURY CENTER
CHICAGO, IL 60694-9900

WMOR
7201 E HILLSBOROUGH AVENUE
TAMPA, FL 33610-4126

WMOR
HEARST CORPORATION
P.O. BOX 919204
ORLANDO, FL 32891-9204

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

WMOR
P.O. BOX 26882
LEHIGH VALLEY, PA 18002-6882

WMYD-TV
20777 WEST 10 MILE ROAD
SOUTHFIELD, MI 48075

WMYD-TV
P.O. BOX 643405
CINCINNATI, OH 45264-3405

WNBT RADIO
P.O. BOX 247
TYRONE, PA 16686

WNVZ-FM
236 CLEARFIELD AVE. STE. #206
VIRGINIA BEACH, VA 23462

WNYO
699 HERTEL AVE. STE. #100
BUFFALO, NY 14207

WNYO
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WOFL-TV
12315 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WOLF DENTAL
8506 WOODVALE DR.
DARIEN, IL 60561

WOLFGANG KERMER
ADDRESS REDACTED

WOLPER SUBSCRIPTION SERVICES, INC.
360 NORTHAMPTON ST.
EASTON, PA 18042

WOLTERS KLUWER HEALTH
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

WOLTERS KLUWER HEALTH
NURSING MADE INCREDIBLY EASY
P.O. BOX 1640
HAGERSTOWN, MD 21741-9947

WOLTERS KLUWER HEALTH
P.O. BOX 1590
HAGERSTOWN, MD 21740

WOLTERS KLUWER HEALTH
P.O. BOX 1610
HAGERSTOWN, MD 21741

WOLTERS KLUWER LAW & BUSINESS
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

WOMACK STRIPING, INC.
1336 LONE PALM AVE
MODESTO, CA 95351

WOMBLE CARLYLE SANDRIDGE & RICE, LLP
P.O. BOX 601879
CHARLOTTE, NC 28260-1879

WOMEN HELPING WOMEN
1800 E. MCFADDEN AVE. #1A
SANTA ANA, CA 92705

WOMEN'S SUCCESS GROUP
6333 PACIFIC AVE #262
STOCKTON, CA 95207

WON KIM
ADDRESS REDACTED

WONDERLIC, INC.
3401 SALTERBECK CT., SUITE 201
MOUNT PLEASANT, SC 29466

WOO WESTWOOD, L.P.
435 HUDSON ST. SUITE 402
NEW YORK, NY 10014

WOO WESTWOOD, L.P.
P.O. BOX 975125
DALLAS, TX 75397-5125

WOO WESTWOOD, L.P.
SOUTHWEST CORPORATE CENTER
9700 BISSONNET STREET, STE. 500
HOUSTON, TX 77036

WOOD
90380 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

WOOD, SMITH, HENNING & BERMAN LLP
10960 WILSHIRE BLVD., 18TH FL
LOS ANGELES, CA 90024

WOODBRIDGE PRINTING CO.
14826 BUILD AMERICA DRIVE
WOODBRIDGE, VA 22191

WOODEN FLOOR, THE
1810 NORTH MAIN STREET
SANTA ANA, CA 92706

WOODGER FAUGAS
ADDRESS REDACTED

WOODLAND MANUFACTURING, INC.
2700 E. LANARK ST., STE. 120
MERIDIAN, ID 83642

WOODROW CARTER
ADDRESS REDACTED

WORK4 LABS, INC.
118 2ND ST. FLOOR 6
SAN FRANCISCO, CA 94015

**Corinthian Colleges, Inc. - U.S. Mail**

WORKFIT MEDICAL, LLC
1160 CHILI AVE., STE. 200
ROCHESTER, NY 14624

WORKFORCE CENTRAL
3650 SOUTH CEDAR ST.
TACOMA, WA 98409

WORKFORCE EDUCATION OF POLK COUNTY
1275 SOUTH BROADWAY AVENUE
BARTOW, FL 33830

WORKFORCE EDUCATION OF POLK COUNTY
KAY NOBLE, STUDENT SERVICES
P.O. BOX 391
BARSTOW, FL 33831

WORKFORCE TRAINING & EDUCATION
COORDINATING BOARD'S STATE
APPROVING AGENCY
ATTN: PATRICIA SPENCER
128 10TH AVENUE SW
OLYMPIA, WA 98504

WORKING WORLD
137 N. LARCHMONT BLVD., SUITE 474
LOS ANGELES, CA 90004

WORKPLACE ESSENTIALS, INC.
13 LINNELL CIRCLE
BILLERICA, MA 01821

WORLD BOOK, INC.
WORLD BOOK SCHOOL AND LIBRARY
P.O. BOX 856009
LOUISVILLE, KY 40285-6009

WORLD MEDICAL EQUIPMENT, INC.
10030 270TH ST. NW
STANWOOD, WA 98292-8023

WORLD MEDICAL EQUIPMENT, INC.
3915 152ND S.T N.E.
MARYSVILLE, WA 98271

WORLD TRADE PRESS
800 LINDBERG LANE, STE. 190
PETALUMA, CA 94952-7325

WORLD WEB PARTNERS, INC..
2001 HOLLYWOOD BLVD., #305
HOLLYWOOD, FL 33020

WORLDATWORK
14040 N. NORTH SIGHT BLVD.
SCOTTSDALE, AZ 85260

WORLDATWORK
P.O. BOX 29312
PHOENIX, AZ 85038-9312

WORLDLINK VENTURES
P.O. BOX 511407
LOS ANGELES, CA 90051-7962

WORLDPOINT ECC, INC.
6388 EAGLE WAY
CHICAGO, IL 60678-1638

WORTH NA. LLC
P.O. BOX 897
MANSFIELD, TX 76063

WOTV
90359 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

WOWK-TV LLC
P.O. BOX 11848
CHARLESTON, WV 25339-1848

WPCH-TV
ONE CNN CENTER
ATLANTA, GA 30303

WPCH-TV
P.O. BOX 905113
CHARLOTTE, NC 28290-5113

WPCV
P.O. BOX 2038
404 W. LIME ST.
LAKELAND, FL 33815

WPCW-TV
ONE GATE CENTER
PITTSBURGH, PA 15222

WPCW-TV
P.O. BOX 13474
NEWARK, NJ 07188-0474

WPGH FOX 53
750 IVORY AVE.
PITTSBURGH, PA 15214

WPHL-TV
15190 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WPLG TV
P.O. BOX 864162
ORLANDO, FL 32886-4162

WPMY
750 IVORY AVE.
PITTSBURGH, PA 15214

WPOW-FM
194 NW 187TH ST.
MIAMI, FL 33169

WPSG-TV
P.O. BOX 13878
NEWARK, NJ 07188-0878

WPWR-TV
91427 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WPXI - TV
P.O. BOX 640132
PITTSBURGH, PA 15264-0132

WPYO-FM
P.O. BOX 863438
ORLANDO, FL 32886-3438

**Corinthian Colleges, Inc. - U.S. Mail**

WQMU-FM
840 PHILADELPHIA ST., SUITE 100
INDIANA, PA 15701

WRAGG & CASAS PUBLIC RELATIONS, INC.
1221 BRICKELL AVE., SUITE 730
MIAMI, FL 33131

WRAYAN RAIMUNDO
ADDRESS REDACTED

WRBU
1408 N. KINGSHIGHWAY BLVD., STE. 300
ST. LOUIS, MO 63113

WRBW-TV
12315 COLLECTION CENTER DR.
CHICAGO, IL 60693

WRDQ-TV
P.O. BOX 809615
CHICAGO, IL 60680-9615

WRENCH MONKEYS LLC
7319 NE 37TH AVE.
VANCOUVER, WA 98665

WRIGHT & FILLIPIS, INC.
1311 RELIABLE PARKWAY
CHICAGO, IL 60686

WRIGHT COLLEGE
4300 N. NARRAGANSETT
CHICAGO, IL 60634

WRIGHT TRAINING CENTER
3441 N. PONTIAC AVE.
CHICAGO, IL 60634

WRISTBANDEXPRESS.COM INC.
16000 WEST ROGERS DR., STE. 100
NEW BERLIN, WI 53151

WROC
201 HUMBOLDT ST.
ROCHESTER, NY 14610

WRONA MCREYNOLDS
ADDRESS REDACTED

WRS GROUP, LTD
DEPT 2433
P.O. BOX 122433
DALLAS, TX 75312-2433

WRS GROUP, LTD
HEALTH EDCO
P.O. BOX 678405
DALLAS, TX 75267-8405

WRS GROUP, LTD
P.O. BOX 678231
DALLAS, TX 75267-8231

WSBK-TV UPN 38
P.O. BOX 13857
NEWARK, NJ 07188-0857

WSFL-TV / CHANNEL 39 INC.
CHANNEL 39, INC. - WBZL
P.O. BOX 918551
ORLANDO, FL 32891-8551

WSFL-TV / CHANNEL 39 INC.
P.O. BOX 277122
ATLANTA, GA 30384-7122

WSI
WORKFORCE SAFETY & INSURANCE
1600 EAST CENTURY AVENUE, SUITE 1
BISMARCK, ND 58506-5585

WSKY-TV 4
920 CORPORATE LANE
CHESAPEAKE, VA 23320

WSSMA CONVENTION
1311 WESTWOOD #62
WENATCHEE, WA 98801

WSSMA CONVENTION
P.O. BOX 5161
BELLINGHAM, WA 98227

WSYX
C/O WZTV
631 MAINSTREAM DR
NASHVILLE, TN 37228

WT.COX SUBSCRIPTIONS
201 VILLAGE ROAD
SHALLOTTE, NC 28470

WTAE THIS TV
P.O. BOX 26887
LEHIGH VALLEY, PA 18002-6887

WTEV TV
11700 CENTRAL PARKWAY, UNIT 2
JACKSONVILLE, FL 32224

WTEV TV
P.O. BOX 402619
ATLANTA, GA 30384-2619

WTI FOUNDATION
P.O. BOX 1410
LARAMIE, WY 82073

WTOG-TV
P.O. BOX 905503
CHARLOTTE, NC 28290-5503

WTTA
651 BEACON PKWY STE. #105
BIRMINGHAM, AL 35209

WTTA TV 38
7622 BALD CYPRESS PLACE
TAMPA, FL 33614

WTTE
1261 DUBLIN ROAD
COLUMBUS, OH 43215

**Corinthian Colleges, Inc. - U.S. Mail**

WTTE
C/O WZTV
631 MAINSTREAM DRIVE
NASHVILLE, TN 37228

WTTG
5151 WISCONSIN AVE., NW
WASHINGTON, DC 20016

WTTG
P.O. BOX 198085
ATLANTA, GA 30384-8085

WTVE
888 3RD. STREET, SUITE A
ATLANTA, GA 30318

WTVJ
CFS LOCKBOX
P.O. BOX 402971
ATLANTA, GA 30384-2496

WTVZ, INC.
1925 WESTMORELAND ST.
RICHMOND, VA 23230

WTVZ, INC.
900 GRANBY STREET
NORFOLK, VA 23510

WTVZ, INC.
C/O WLOS TV
110 TECHNOLOGY DR.
ASHEVILLE, NC 28803

WUCW
1640 COMO AVE.
ST. PAUL, MN 55108

WUCW
C/O WMSN
7847 BIG SKY
MADISON, WI 53719

WUHF
201 HUMBOLDT STREET
ROCHESTER, NY 14610

WUHF
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WUNDERLICH SECURITIES, INC.
4600 COX ROAD, STE. #100
GLEN ALLEN, VA 23060

WUPA CW ATLANTA
2700 NORTHEAST EXPRESSWAY, BLDG A
ATLANTA, GA 30345

WUPA CW ATLANTA
P.O. BOX 13837
NEWARK, NJ 07188-0837

WURTH USA INC.
P.O. BOX 415889
BOSTON, MA 02241-5889

WURTH USA INC.
P.O. BOX 843948
DALLAS, TX 75284-3948

WUTV
750 IVORY AVENUE
PITTSBURGH, PA 15214

WV COUNCIL FOR COMMUNITY & TECHNICAL ED.
ATTN: JAMES SKIDMORE
1018 KANAWHA BLVD. EAST
STE. 700
CHARLESTON, WV 25301

WV MASSAGE THERAPY LICENSURE BOARD
179 SUMMERS ST. SUITE 711
CHARLESTON, WV 25301

WVAH TV
11 BROADCAST PLAZA
HURRICANE, WV 25526

WVAH TV
1301 PIEDMONT ROAD
CHARLESTON, WV 25301

WVAH TV
C/O WPGH
750 IVORY AVE.
PITTSBURGH, PA 15214

WVBT-TV
P.O. BOX 403911
ATLANTA, GA 30384

WVEC-TV
P.O. BOX 905313
CHARLOTTE, NC 28290-5313

WVTV
4041 N. 35TH ST.
MILWAUKEE, WI 53216

WVYB-FM RADIO
126 W. INT'L SPEEDWAY BLVD
DAYTONA BEACH, FL 32114

WWHO
90510 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WWHO
C/O WZTV
631 MAINSTREAM DR.
NASHVILLE, TN 37228

WWJ-TV
21252 NETWORK PLACE
CHICAGO, IL 60673-1252

WWMT TV
590 WEST MAPLE STREET
KALAMAZOO, MI 49008

WWMT TV
C/O WLOS
110 TECHNOLOGY DR.
ASHEVILLE, NC 28803

WXIA-SP
WXIA GANNETT CO., INC.
P.O. BOX 637392
CINCINNATI, OH 45263-7392

**Corinthian Colleges, Inc. - U.S. Mail**

WXMI-TV
15252 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WXSP
90359 COLLECTION CENTER DR.
CHICAGO, IL 60693

WXYZ-BOUNCE
P.O. BOX 643405
CINCINNATI, OH 45264-3405

WYASFAA
ATTN: ADRIENNE PLEMEL-WYASFAA TREASURER
WESTERN WY. COMMUNITY COLLEGE
ROCK SPRINGS, WY 82902

WYASFAA
P.O. BOX 20892
CHEYENNE, WY 82003

WYASFAA
WESTERN WYOMING COMMMUNITY COLLEGE
2500 COLLEGE DR., P.O. BOX 428
ROCK SPRINGS, WY 82902

WYATT SCHWINN
ADDRESS REDACTED

WYKETA SHANAE JAMES
ADDRESS REDACTED

WYLODIN BANEZ
ADDRESS REDACTED

WYLODIN G BANEZ
ADDRESS REDACTED

WYNEMA RODGERS
ADDRESS REDACTED

WYOMED LABORATORY, INC
204 MCCOLLUM, SUITE #105
LARAMIE, WY 82070

WYOMING ASSOC. OF RURAL WATER SYSTEMS
P.O. BOX 1750
GLENROCK, WY 82637

WYOMING AUTOMOTIVE AND INDUSTRIAL CO.
P.O. BOX 1224
LARAMIE, WY 82073

WYOMING BEVERAGE
P.O. BOX 46
CHEYENNE, WY 82003

WYOMING DEPARTMENT OF AGRICULTURE
1174 SNOWY RANGE ROAD
LARAMIE, WY 82070

WYOMING DEPARTMENT OF AGRICULTURE
2219 CAREY AVENUE
CHEYENNE, WY 82002

WYOMING DEPARTMENT OF EDUCATION
ATTN: ELAINE MARCES
2300 CAPITOL AVENUE
CHEYENNE, WY 82002

WYOMING DEPARTMENT OF SALES/USE TAX
122 WEST 25TH ST
2ND FL WEST
CHEYENNE, WY 82002-0110

WYOMING DEPARTMENT OF SALES/USE TAX
122 WEST 25TH ST
CHEYENNE, WY 82002-0110

WYOMING DEPT OF REVENUE
CHEYENNE, WY 82002-0110

WYOMING DEPT OF TRANSPORTATION
1301 ELK STREET
ROCK SPRINGS, WY 82901

WYOMING DEPT OF TRANSPORTATION
5300 BISHOP BLVD.
CHEYENNE, WY 82009-3340

WYOMING DEPT. OF EDUCATION
2300 CAPITOL AVENUE
CHEYENNE, WY 82002

WYOMING DEPT. OF EDUCATION
FINANCE UNIT
HATHAWAY BLDG., 2ND FLOOR
CHEYENNE, WY 82002-0050

WYOMING DEPT. OF REVENUE
HERSCHIER BLDG.
122 W. 25TH. STREET
CHEYENNE, WY 82002-0110

WYOMING DISPOSAL SERVICE
P.O. BOX 1929
FORT COLLINS, CO 80522

WYOMING EQUIPMENT, LLC
685 ENTERPRISE DR.
PUEBLO WEST, CO 81007

WYOMING EQUIPMENT, LLC
7917 HUTCHINS DR.
CHEYENNE, WY 82007

WYOMING MACHINERY COMPANY
P.O. BOX 2335
CASPER, WY 82602

WYOMING OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVENUE, STE. 502
CHEYENNE, WY 82002

WYOMING SERVICE & CONTROLS, INC.
P.O. BOX 992
LARAMIE, WY 82073

WYOMING STATE SAFE & LOCK CO.
228 SUPERIOR COURT
LARAMIE, WY 82072

**Corinthian Colleges, Inc. - U.S. Mail**

WYOMING STATE SAFE & LOCK CO.
P.O. BOX 297
LARAMIE, WY 82073

WYOMING STATE TREASURY
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE STE 502
CHEYENNE, WY 82002

WYOMING TRUCKING ASSOCIATION
P.O. BOX 1175
CASPER, WY 82602

WYOMING UNCLAIMED PROPERTY DIVISION
2515 WARREN AVENUE, SUITE 502
CHEYENNE, WY 82002

WYOTECH SCHOLARSHIP FOUNDATION
P.O. BOX 1410
LARAMIE, WY 82073-1410

WZZM 13 INC.
WZZM GARNNETT CO INC
P.O. BOX 637389
CINCINNATI, OH 45263-7389

X PEST, INC.
100 NORTH HILL DRIVE, # 40
BRISBANE, CA 94005-1013

X5 SOLUTIONS INC.
1301 5TH AVE. # 2301
SEATTLE, WA 98101-2603

XAIZERA MCFARLAND
ADDRESS REDACTED

XANDREA TORRES
ADDRESS REDACTED

XANDRIA EVANS
ADDRESS REDACTED

XANDRIA RAPADAS
ADDRESS REDACTED

XANIA TESORO
ADDRESS REDACTED

XAVIER FULLER
ADDRESS REDACTED

XAVIER GONZALEZ
ADDRESS REDACTED

XAVIER HUNTER
ADDRESS REDACTED

XAVIER JOHNSON VIALPANDO
ADDRESS REDACTED

XAVIER JONES
ADDRESS REDACTED

XAVIER ORTEGA
ADDRESS REDACTED

XAVIER PULIDO
ADDRESS REDACTED

XAVIER SANDERS
ADDRESS REDACTED

XAVION SANTIAGO
ADDRESS REDACTED

XAYMARA CHEVALIER
ADDRESS REDACTED

XAYSOUVANH RANGSIS
ADDRESS REDACTED

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN 55401

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN 55484-9477

XCELIWARE
1855 W. KATELLA AVE., STE. #350
ORANGE, CA 92867

XCEND GROUP, INC.
732 W. GRAND RIVER AVE.
BRIGHTON, MI 48116

XENIA BURGARA
ADDRESS REDACTED

XEROX CORPORATION
ATTN: RICHARD M. LIPINSKI
100 CLINTON AVE. SOUTH
XRX2-21D
ROCHESTER, NY 14644

XEROX CORPORATION
P.O. BOX  650361
DALLAS, TX 75265-0361

XEROX CORPORATION
P.O. BOX  7405
PASADENA, CA 91109-7405

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA 19182-7598

**Corinthian Colleges, Inc. - U.S. Mail**

XEROX EDUCATION SERVICES, INC.
P.O. BOX 201322
DALLAS, TX 75320-1322

XIAODONG QIAO
ADDRESS REDACTED

XIAOLIN JIN
ADDRESS REDACTED

XIAOMEI HUANG
ADDRESS REDACTED

XIAOYING CHEN
ADDRESS REDACTED

XIN LIU
ADDRESS REDACTED

XIOMARA CAMPOS
ADDRESS REDACTED

XIOMARA CAMPOS
ADDRESS REDACTED

XL MARKETING CORP
185 MADISON AVENUE
NEW YORK, NY 10016

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT 06902-6040

XO COMMUNICATIONS SERVICES, INC.
14242 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0142

XO COMMUNICATIONS SERVICES, INC.
FILE 50543
LOS ANGELES, CA 90074-0543

XOCHIL CANDELARIA RODRIGUEZ
ADDRESS REDACTED

XOCHIL PEREZ
ADDRESS REDACTED

XOCHILT FERREIRA
ADDRESS REDACTED

XOCHILT GUERRERO
ADDRESS REDACTED

XOCHILT MELISSA LOPEZ
ADDRESS REDACTED

XOCHITL MAGALI GOMEZ
ADDRESS REDACTED

XOCHITL NOETZEL
ADDRESS REDACTED

XOCHITLH FUENTES
ADDRESS REDACTED

XOCHYTL ESPINOZA
ADDRESS REDACTED

XOOTLOAK YANG
ADDRESS REDACTED

XPRESS YOURSELF
P.O. BOX 4288
FRESNO, CA 93744

XRM3, INC.
2604-B EL CAMINO REAL #251
CARLSBAD, CA 92008

XTERMCO INC
94-435 AKOKI STREET
WAIPAHU, HI 96797-2704

XU HAN
ADDRESS REDACTED

XUE YING WEN
ADDRESS REDACTED

XYZ MEDIA INC.
4926 CORONADO LANE
BELLINGHAM, WA 98229

XYZ MEDIA INC.
982-5 ALPINE TERRACE
SUNNYVALE, CA 94086

YADIRA CIENFUEGOS
ADDRESS REDACTED

YADIRA CRYSTAL VASQUEZ
ADDRESS REDACTED

YADIRA GIRON
ADDRESS REDACTED

YADIRA LOPEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YADIRA MIRABAL
ADDRESS REDACTED

YADIRA RAMIREZ MEJIA
ADDRESS REDACTED

YADIRA ROMERO
ADDRESS REDACTED

YADIRA RUIZ AGUAYO
ADDRESS REDACTED

YADIRA VASQUEZ
ADDRESS REDACTED

YAHAIRA PAZ
ADDRESS REDACTED

YAHAIRA RICARDEZ
ADDRESS REDACTED

YAHMYLA WATTS
ADDRESS REDACTED

YAHOO SEARCH MARKETING
P.O. BOX 89-4147
LOS ANGELES, CA 90189-4147

YAJAHIRA HOLGUIN
ADDRESS REDACTED

YAJAIRA DE LEON
ADDRESS REDACTED

YAJAIRA MENDOZA
ADDRESS REDACTED

YAJAIRA RIVERA
ADDRESS REDACTED

YAJAYRA IZQUIERDO
ADDRESS REDACTED

YAJING LI
ADDRESS REDACTED

YAKEESHA LATHAM
ADDRESS REDACTED

YAKITA FAMBRO
ADDRESS REDACTED

YALDA MOBAYEN
ADDRESS REDACTED

YALINA RODRIGUEZ CISNEROS
ADDRESS REDACTED

YALYSIS FLORES
ADDRESS REDACTED

YAMAGUCHI OBIEN MANGIO, LLC
1200 5TH AVE., STE. #1820
SEATTLE, WA 98101

YAMAHA MOTOR CORPORATION U.S.A.
1270 CHASTAIN ROAD
KENNESAW, GA 30144

YAMAHA MOTOR CORPORATION U.S.A.
6555 KATELLA AVENUE
CYPRESS, CA 90630

YAMAHA MOTOR CORPORATION U.S.A.
ATTN: LORI HAIGHT
10801 88TH AVENUE
PLEASANT PRAIRIE, WI 53158

YAMAHA MOTOR CORPORATION U.S.A.
DEPT AT 40440
ATLANTA, GA 31192-0440

YAMAHA MOTOR CORPORATION U.S.A.
P.O. BOX 660919
DALLAS, TX 75266-0919

YAMARIS BERCEDONI
ADDRESS REDACTED

YAMELIN CRYSTAL PEREZ
ADDRESS REDACTED

YAMELYN MEDINA
ADDRESS REDACTED

YAMILEE MALDONADO
ADDRESS REDACTED

YAMILETH ROJAS-ALVAREZ
ADDRESS REDACTED

YAMINAH GUIZAR
ADDRESS REDACTED

YAN NIU
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 5/20/2015

YAN ZHANG
ADDRESS REDACTED

YAN ZHENG
ADDRESS REDACTED

YANELI PEREZ CASTELLANOS
ADDRESS REDACTED

YANET DELGADO
ADDRESS REDACTED

YANET LANDA
ADDRESS REDACTED

YANET LEDESMA
ADDRESS REDACTED

YANET QUADE
ADDRESS REDACTED

YANET SAGO ARREBATO
ADDRESS REDACTED

YANETH SOLIS
ADDRESS REDACTED

YANETSI GONZALEZ SUAREZ
ADDRESS REDACTED

YANIRA CHAVEZ
ADDRESS REDACTED

YANIRA LUA
ADDRESS REDACTED

YANIV ADAR C/O HOMER BONNER JACOBS
1200 FOUR SEASONS TOWER
1441 BRICKELL AVENUE
MIAMI, FL 33131

YANORY SILVA
ADDRESS REDACTED

YANORY SILVA
ADDRESS REDACTED

YAQUELIN MARIN
ADDRESS REDACTED

YAQUITA ROBINSON
ADDRESS REDACTED

YARD & GARDEN LANDSCAPE MAINTENANCE, INC
P.O. BOX 1323
LODI, CA 95241

YARELI JIMENEZ
ADDRESS REDACTED

YARICSA CELAYA VEGA
ADDRESS REDACTED

YARIELA PEREZ GONZALEZ
ADDRESS REDACTED

YARITZA JUDANY RODRIGUEZ
ADDRESS REDACTED

YARITZA PENALOZA
ADDRESS REDACTED

YARITZA REYES
ADDRESS REDACTED

YARITZA RODRIGUEZ
ADDRESS REDACTED

YARITZA ROJAS PEREZ
ADDRESS REDACTED

YASAMAN NOURMOHAMMADI
ADDRESS REDACTED

YASHICA JENKINS
ADDRESS REDACTED

YASMEEN KHAN
ADDRESS REDACTED

YASMEEN PARADISE
ADDRESS REDACTED

YASMIN ASANTE
ADDRESS REDACTED

YASMIN CAMPOS
ADDRESS REDACTED

YASMIN MEDINA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YASMIN RAMIREZ
ADDRESS REDACTED

YASMIN REBOLLAR
ADDRESS REDACTED

YASMIN SAENZ
ADDRESS REDACTED

YASMIN VILLANUEVA
ADDRESS REDACTED

YASMINE CANDIS
ADDRESS REDACTED

YASSIN ISSAK
ADDRESS REDACTED

YASSIR SEMMAR
ADDRESS REDACTED

YASUFUMI CRISTO
ADDRESS REDACTED

YASUMEAN AMERIE
ADDRESS REDACTED

YATHAVIE DEVATHASAN
ADDRESS REDACTED

YAVONDA BENSON
ADDRESS REDACTED

YAW FRIMPONG
ADDRESS REDACTED

YAZELIN NIEBLA-GASTELO
ADDRESS REDACTED

YAZMIN DIAZ
ADDRESS REDACTED

YAZMIN FLORES
ADDRESS REDACTED

YAZMIN GUADALUPE DIAZ
ADDRESS REDACTED

YAZMIN HERENA
ADDRESS REDACTED

YAZMIN MENDEZ
ADDRESS REDACTED

YBP LIBRARY SERVICES
P.O. BOX 277991
ATLANTA, GA 30384-7991

YCELA CAMBEROS
ADDRESS REDACTED

YE MYO
ADDRESS REDACTED

YEASMEA ANDERSON
ADDRESS REDACTED

YECXARELY GONZALEZ
ADDRESS REDACTED

YEE VANG
ADDRESS REDACTED

YEIRA YANALI AYON
ADDRESS REDACTED

YELENA ABRAMYAN
ADDRESS REDACTED

YELENA UKOLOVA
ADDRESS REDACTED

YELENA VERMENCHUK
ADDRESS REDACTED

YELIZAVETA ASLANYAN
ADDRESS REDACTED

YELLOW PAGES CO.
1290 WOHLERT ST.
ANGOLA, IN 46703

YELLOW PAGES CO.
303 NORTH 7TH STREET, SUITE 102
CANON CITY, CO 81212

YELLOW PAGES CO.
CORPORATE BILLING CENTER
P.O. BOX 9950
ANAHEIM, CA 92812

YELLOW PAGES CO.
P.O. BOX 111455
CARROLLTON, TX 75011-1455

**Corinthian Colleges, Inc. - U.S. Mail**

YELLOW PAGES CO.
P.O. BOX 53190
IRVINE, CA 92617-3190

YELLOW PAGES CO.
P.O. BOX 53251
ATLANTA, GA 30355

YELLOW PAGES CO.
P.O. BOX 5359
MCALLEN, TX 78502

YELLOW PAGES CO.
P.O. BOX 60006
ANAHEIM, CA 92812-6006

YELLOW PAGES CO.
P.O. BOX 60007
ANAHEIM, CA 92812-6007

YELLOW PAGES CO.
P.O. BOX 670528
HOUSTON, TX 77267-0528

YELLOW PAGES CO.
P.O. BOX 7370
SPRING, TX 77387

YENI MINAS QUIROZ
ADDRESS REDACTED

YENILEN MOLA
ADDRESS REDACTED

YENNY MOYA
ADDRESS REDACTED

YENNYS PARES
ADDRESS REDACTED

YER LEE
ADDRESS REDACTED

YERI MUN
ADDRESS REDACTED

YERO INTERNATIONAL EDUCATION -ISILAY YIL
M.F. CAKMAK, CAD, 4/6 BESEVLER
ANKARA, 06500
TURKEY

YESCENIA VASQUEZ
ADDRESS REDACTED

YESENIA ALEMAN
ADDRESS REDACTED

YESENIA ALMANZA
ADDRESS REDACTED

YESENIA ARMENTA
ADDRESS REDACTED

YESENIA BUSTAMANTE
ADDRESS REDACTED

YESENIA CARRANZA
ADDRESS REDACTED

YESENIA CASTANEDA
ADDRESS REDACTED

YESENIA DAVALOS
ADDRESS REDACTED

YESENIA DENISE LOPEZ
ADDRESS REDACTED

YESENIA ESTRADA
ADDRESS REDACTED

YESENIA FERNANDEZ
ADDRESS REDACTED

YESENIA FIGUEROA
ADDRESS REDACTED

YESENIA FRANCO
ADDRESS REDACTED

YESENIA GARCIA
ADDRESS REDACTED

YESENIA GODINEZ PRADO
ADDRESS REDACTED

YESENIA GONZALEZ
ADDRESS REDACTED

YESENIA GONZALEZ
ADDRESS REDACTED

YESENIA GUADALUPE NAVA
ADDRESS REDACTED

YESENIA HOAYECK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YESENIA LIZETT QUINONES<br>ADDRESS REDACTED | YESENIA LOPEZ<br>ADDRESS REDACTED | YESENIA LOUIS<br>ADDRESS REDACTED |
| YESENIA MAGALLANES<br>ADDRESS REDACTED | YESENIA MANUEL DOMINGUEZ<br>ADDRESS REDACTED | YESENIA MARTINEZ<br>ADDRESS REDACTED |
| YESENIA MEJIA<br>ADDRESS REDACTED | YESENIA MENDOZA<br>ADDRESS REDACTED | YESENIA ORTEGA<br>ADDRESS REDACTED |
| YESENIA RAMIREZ<br>ADDRESS REDACTED | YESENIA REYES<br>ADDRESS REDACTED | YESENIA RIVERA<br>ADDRESS REDACTED |
| YESENIA SALCEDO<br>ADDRESS REDACTED | YESENIA SILVA<br>ADDRESS REDACTED | YESENIA VARGAS TORRES<br>ADDRESS REDACTED |
| YESENIA VERA<br>ADDRESS REDACTED | YESENIA VIGIL<br>ADDRESS REDACTED | YESENIA ZAMUDIO<br>ADDRESS REDACTED |
| YESHUA DIAZ<br>ADDRESS REDACTED | YESICA ANTONIA VILLALOBOS<br>ADDRESS REDACTED | YESICA FUENTES-DORADO<br>ADDRESS REDACTED |
| YESICA GOMEZ<br>ADDRESS REDACTED | YESICA JUDITH ARROYO<br>ADDRESS REDACTED | YESICA LONGORIA<br>ADDRESS REDACTED |
| YESICA MALDONADO<br>ADDRESS REDACTED | YESICA PENA<br>ADDRESS REDACTED | YESICA RODRIGUEZ<br>ADDRESS REDACTED |
| YESICA RODRIGUEZ<br>ADDRESS REDACTED | YESSENIA ARMAS<br>ADDRESS REDACTED | YESSENIA BRAVO<br>ADDRESS REDACTED |
| YESSENIA CABALLERO<br>ADDRESS REDACTED | YESSENIA CARDENAS<br>ADDRESS REDACTED | YESSENIA CRUZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

YESSENIA CRUZ
ADDRESS REDACTED

YESSENIA FUERTE
ADDRESS REDACTED

YESSENIA LEDESMA CARVAJAL
ADDRESS REDACTED

YESSICA BLANCO
ADDRESS REDACTED

YESSICA BURCIAGA PITONES
ADDRESS REDACTED

YESSICA HERNANDEZ
ADDRESS REDACTED

YESSICA NATHALY HERNANDEZ
ADDRESS REDACTED

YESSICA NIEBLA
ADDRESS REDACTED

YESSICA SORIA MARTINEZ
ADDRESS REDACTED

YESSIKA SANCHEZ
ADDRESS REDACTED

YESSYKA SANTANA, SPECIAL AGENT IN CHARGE
61 FORSYTHE STREET, SW
SUITE 19T30
ATLANTA, GA 30303

YETLIZA CASTELLANOS
ADDRESS REDACTED

YEVETT WELLS
ADDRESS REDACTED

YEVETTA GIBSON
ADDRESS REDACTED

YEZENIA FIGUEROA
ADDRESS REDACTED

YIANNIS VLAHOS
ADDRESS REDACTED

YIDA HERNANDEZ
ADDRESS REDACTED

YINARIS YESENIA SANTANA
ADDRESS REDACTED

YING LIU
ADDRESS REDACTED

YING-BANG CHEN
ADDRESS REDACTED

YM JANITORIAL SERVICE
3136 WINGLEWOOD CIRCLE
LUTZ, FL 33558

YMA RICHEL NABONG
ADDRESS REDACTED

YMCA OF INDIANA COUNTY
60 N. BEN FRANKLIN RD.
INDIANA, PA 15701

YNGRID DE QUEVEDO
ADDRESS REDACTED

YNGRID NIEVES
ADDRESS REDACTED

YNOT ENTERPRISES, LLC
4989 MOUNTCLAIRE ROAD
STONE MOUNTAIN, GA 30087

YOHANA ACEVEDO LORA
ADDRESS REDACTED

YOLANDA ACEVES
ADDRESS REDACTED

YOLANDA ARTHORLEE
ADDRESS REDACTED

YOLANDA BARBER-BILLIE
ADDRESS REDACTED

YOLANDA BLANCO
ADDRESS REDACTED

YOLANDA BRYANT
ADDRESS REDACTED

YOLANDA CHAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                      Served 5/20/2015

| | | |
|---|---|---|
| YOLANDA COOPER<br>ADDRESS REDACTED | YOLANDA DAVIS<br>ADDRESS REDACTED | YOLANDA DAVIS<br>ADDRESS REDACTED |
| YOLANDA DEASON<br>ADDRESS REDACTED | YOLANDA DEE BALL<br>ADDRESS REDACTED | YOLANDA ESPARZA<br>ADDRESS REDACTED |
| YOLANDA ESPINOZA<br>ADDRESS REDACTED | YOLANDA ESTHER<br>ADDRESS REDACTED | YOLANDA EVANS<br>ADDRESS REDACTED |
| YOLANDA FUGUET<br>ADDRESS REDACTED | YOLANDA GANIM<br>ADDRESS REDACTED | YOLANDA HERNANDEZ<br>2211 JUPITER<br>SAN ANTONIO, TX 78226 |
| YOLANDA IRIZARRY<br>ADDRESS REDACTED | YOLANDA JANEE MCGARY-BEITIA<br>ADDRESS REDACTED | YOLANDA JOHNSON<br>ADDRESS REDACTED |
| YOLANDA JORDAN<br>ADDRESS REDACTED | YOLANDA LIMO<br>ADDRESS REDACTED | YOLANDA LUNA<br>ADDRESS REDACTED |
| YOLANDA MACK<br>ADDRESS REDACTED | YOLANDA MARIE GULLEY<br>ADDRESS REDACTED | YOLANDA MARIE YAZZIE<br>ADDRESS REDACTED |
| YOLANDA MARTINEZ<br>ADDRESS REDACTED | YOLANDA MATHIS<br>ADDRESS REDACTED | YOLANDA MCNAIR<br>ADDRESS REDACTED |
| YOLANDA MILLS<br>ADDRESS REDACTED | YOLANDA MOORE<br>ADDRESS REDACTED | YOLANDA OLIVER<br>ADDRESS REDACTED |
| YOLANDA POLLEY<br>ADDRESS REDACTED | YOLANDA RAMIREZ<br>ADDRESS REDACTED | YOLANDA RANCHELLE FOUNTAIN<br>ADDRESS REDACTED |
| YOLANDA RICHARDSON<br>ADDRESS REDACTED | YOLANDA RICHMOND<br>ADDRESS REDACTED | YOLANDA SHAW<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

YOLANDA STELLINGA
ADDRESS REDACTED

YOLANDA THOMPSON
ADDRESS REDACTED

YOLANDA VINSON
ADDRESS REDACTED

YOLANDA WALK
ADDRESS REDACTED

YOLANDA WALKER
ADDRESS REDACTED

YOLANDA WALKER
ADDRESS REDACTED

YOLANDA WEBSTER
ADDRESS REDACTED

YOLANDA WILLIAMS
ADDRESS REDACTED

YOLO COUNTY
625 COURT ST., ROOM # 102
WOODLAND, CA 95695

YOLO COUNTY ENVIRONMENTAL HEALTH
137 N. COTTONWOOD STREET, SUITE 2400
WOODLAND, CA 95695

YOLO COUNTY TREASURER TAX COLLECTOR
WOODLAND, CA 95695

YOLONDA GREGGS
ADDRESS REDACTED

YOLO-SOLANO AQMD
1947 GALILEO CT. STE. 103
DAVIS, CA 95616

YOMOKA DARDY
ADDRESS REDACTED

YONATHAN TEKLEMICHAEL
ADDRESS REDACTED

YONG WILSON
ADDRESS REDACTED

YONHUI COLLINS
ADDRESS REDACTED

YOON PARK
ADDRESS REDACTED

YORK RIVER ELECTRIC INC
108 PRODUCTION DR.
YORKTOWN, VA 23693

YOSEF TIGABU
ADDRESS REDACTED

YOSELIN ALCANTAR-MARTINEZ
ADDRESS REDACTED

YOSELIN ROSMERY RODRIGUEZ
ADDRESS REDACTED

YOSELIN SANTA ROSA
ADDRESS REDACTED

YOSHI SILVA
ADDRESS REDACTED

YOSHIDA CARTER
ADDRESS REDACTED

YOSIEF FESSEHA
ADDRESS REDACTED

YOSIMAR MARCELO
ADDRESS REDACTED

YOSSELIN LISETH JIMENEZ
ADDRESS REDACTED

YOUKO MATSUSHITA
ADDRESS REDACTED

YOUNG LIONS YOUTH ORGANIZATION INC.
P.O. BOX 311652
TAMPA, FL 33680

YOUR LOCAL LOCKSMITH
37761 ELM LN
HARRISON TOWNSHIP, MI 48045

YOUSAF KHAN
ADDRESS REDACTED

YOUSIF SASSI
ADDRESS REDACTED

YOUTH CO-OP, INC.
3525 NW 7TH ST.
MIAMI, FL 33125

YOVONDA BROWN
ADDRESS REDACTED

YOWANDA WASHINGTON-SALTER
ADDRESS REDACTED

YOXSANA LUZETTE GOMEZ
ADDRESS REDACTED

YPM, INC.
18400 VON KARMAN SUITE 200
IRVINE, CA 92612-1005

YRC FREIGHT
P.O. BOX 100129
PASADENA, CA 91189-0129

YRC FREIGHT
P.O. BOX 13573
NEWARK, NJ 07188-3573

YRC FREIGHT
P.O. BOX 905587
CHARLOTTE, NC 28290-5587

YRC FREIGHT
P.O. BOX 93151
CHICAGO, IL 60673-3151

YRENES GUILARTE
ADDRESS REDACTED

YSENIA IMELDA ORELLANA
ADDRESS REDACTED

YSIDRO GRADILLAS
ADDRESS REDACTED

YU WANG
ADDRESS REDACTED

YU YUAN
ADDRESS REDACTED

YUAN YING HUANG
ADDRESS REDACTED

YUBRIELDA VASQUEZ
ADDRESS REDACTED

YUDELKY TORDESILLAS
ADDRESS REDACTED

YUDITH PATRICIA CARDENAS SOTO
ADDRESS REDACTED

YUE YING HUANG
NO 26 XIN DA RD, MAWEI DISTRICT
FUZHOU CITY
CHINA

YUE ZHUO
ADDRESS REDACTED

YULIANA CABRERA
ADDRESS REDACTED

YULIANA RAMIREZ
ADDRESS REDACTED

YULIANA TAPIA
ADDRESS REDACTED

YULIVED ESCOBAR
ADDRESS REDACTED

YULMA LEON
ADDRESS REDACTED

YULONDA ANDERSON
ADDRESS REDACTED

YULONDA ANDERSON
ADDRESS REDACTED

YUMI LEJEUR
ADDRESS REDACTED

YUNA HENDERSON
ADDRESS REDACTED

YUNOELL ARELLANO
ADDRESS REDACTED

YURI REYNA CAZARES
ADDRESS REDACTED

YURIANA GOMEZ
ADDRESS REDACTED

YURIANA MIRANDA
ADDRESS REDACTED

YURICKO ROBINSON
ADDRESS REDACTED

YURIDIA ANABEL MONTES
ADDRESS REDACTED

YUSHAN JASMINE HUANG
ADDRESS REDACTED

YVELISE JACQUES
ADDRESS REDACTED

YVERT ALTOVIL
ADDRESS REDACTED

YVETT CALDERON
ADDRESS REDACTED

YVETTE ADAMS
ADDRESS REDACTED

YVETTE ALONZO
ADDRESS REDACTED

YVETTE BRYANT
ADDRESS REDACTED

YVETTE BRYANT
ADDRESS REDACTED

YVETTE CRACCHIOLO
ADDRESS REDACTED

Y'VETTE DANIELLE BRYANT
ADDRESS REDACTED

YVETTE DIAZ
ADDRESS REDACTED

YVETTE ESCRIBANO
ADDRESS REDACTED

YVETTE FOSTER
ADDRESS REDACTED

YVETTE FULTON
ADDRESS REDACTED

YVETTE JIMENEZ
ADDRESS REDACTED

YVETTE JIMMERSON
ADDRESS REDACTED

YVETTE MARIE SIALOI
ADDRESS REDACTED

YVETTE MARTINEZ
ADDRESS REDACTED

YVETTE MASON
ADDRESS REDACTED

YVETTE MCPHERSON
ADDRESS REDACTED

YVETTE MILLER
ADDRESS REDACTED

YVETTE MORA
ADDRESS REDACTED

YVETTE NICOLE CASTRO
ADDRESS REDACTED

YVETTE PACHECO
ADDRESS REDACTED

YVETTE PEREZ
ADDRESS REDACTED

YVETTE RIVERA
ADDRESS REDACTED

YVETTE RODRIGUEZ
ADDRESS REDACTED

YVETTE ROLDAN
ADDRESS REDACTED

YVETTE SALDIVAR
ADDRESS REDACTED

YVETTE SHAY
ADDRESS REDACTED

YVETTE STEGNER HAWLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 5/20/2015

| | | |
|---|---|---|
| YVETTE URREA<br>ADDRESS REDACTED | YVETTE WILLIS<br>ADDRESS REDACTED | YVETTE YOLIDIA DOMINIQUEZ<br>ADDRESS REDACTED |
| YVONNE AMMONDS<br>ADDRESS REDACTED | YVONNE BECERRA<br>ADDRESS REDACTED | YVONNE BYNUM<br>ADDRESS REDACTED |
| YVONNE CARRASCO<br>ADDRESS REDACTED | YVONNE ELLERBE<br>ADDRESS REDACTED | YVONNE EUGENIO<br>ADDRESS REDACTED |
| YVONNE EUGENIO<br>ADDRESS REDACTED | YVONNE EVERITT<br>ADDRESS REDACTED | YVONNE EZENWA<br>ADDRESS REDACTED |
| YVONNE FERGUSON<br>ADDRESS REDACTED | YVONNE FERNANDES<br>ADDRESS REDACTED | YVONNE FISCHER<br>ADDRESS REDACTED |
| YVONNE FORTUNE<br>ADDRESS REDACTED | YVONNE GARCIA RENALDO<br>ADDRESS REDACTED | YVONNE GARCIA-SHENEFIELD<br>ADDRESS REDACTED |
| YVONNE GREENE ELLER<br>ADDRESS REDACTED | YVONNE HIGGINS<br>ADDRESS REDACTED | YVONNE HUANG<br>ADDRESS REDACTED |
| YVONNE ITO-MINAMI<br>ADDRESS REDACTED | YVONNE KELLER<br>ADDRESS REDACTED | YVONNE LEE<br>ADDRESS REDACTED |
| YVONNE LEE<br>ADDRESS REDACTED | YVONNE LI<br>ADDRESS REDACTED | YVONNE MARIE VILLA<br>ADDRESS REDACTED |
| YVONNE MASSEY PIGFORD<br>ADDRESS REDACTED | YVONNE MCCASTLE<br>ADDRESS REDACTED | YVONNE MCCAULEY<br>ADDRESS REDACTED |
| YVONNE MILLER<br>ADDRESS REDACTED | YVONNE MINYARD<br>ADDRESS REDACTED | YVONNE OHARE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

YVONNE OROZCO
ADDRESS REDACTED

YVONNE RAMIREZ
ADDRESS REDACTED

YVONNE RENEE CONEY
ADDRESS REDACTED

YVONNE ROBINSON
ADDRESS REDACTED

YVONNE ROYBAL
ADDRESS REDACTED

YVONNE SOUZA
ADDRESS REDACTED

YVONNE SUESCUN
ADDRESS REDACTED

YVONNE TODD
ADDRESS REDACTED

YVONNE TORRES
ADDRESS REDACTED

YVONNE TRAN
ADDRESS REDACTED

YVONNE UNTALAN
ADDRESS REDACTED

YVONNE VALERO
ADDRESS REDACTED

YVONNE WILSON
ADDRESS REDACTED

YVONNIA JOHNSON
ADDRESS REDACTED

YWCA CHARLESTON
1426 KANAWHA BLVD. EAST
ATTN: GNO 13
CHARLESTON, WV 25301

YXCHEL CASTILLO
ADDRESS REDACTED

Z BLINDS COMPANY
680 P STREET, STE. B
FRESNO, CA 93721

ZACARIAS SULSONA
ADDRESS REDACTED

ZACARII HAMBY
ADDRESS REDACTED

ZACCHAEAH WILLIAMS
ADDRESS REDACTED

ZACHARIAH DALY
ADDRESS REDACTED

ZACHARIAH SORGEA
ADDRESS REDACTED

ZACHARIAS CHRISTODOULIDES
ADDRESS REDACTED

ZACHARY AARON STEVENS
ADDRESS REDACTED

ZACHARY BASHISTA
ADDRESS REDACTED

ZACHARY BOERMA
ADDRESS REDACTED

ZACHARY DAVIES
ADDRESS REDACTED

ZACHARY EDWARDS
ADDRESS REDACTED

ZACHARY GARALDE-CABLAY
ADDRESS REDACTED

ZACHARY JARMON
ADDRESS REDACTED

ZACHARY JOAQUIN LOTT
ADDRESS REDACTED

ZACHARY KELLER
ADDRESS REDACTED

ZACHARY KELLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 5/20/2015

ZACHARY MCFARLANE
ADDRESS REDACTED

ZACHARY MILLER
ADDRESS REDACTED

ZACHARY PALACIOS
ADDRESS REDACTED

ZACHARY POULIN
ADDRESS REDACTED

ZACHARY REED
ADDRESS REDACTED

ZACHARY RYAN SCRUGGS
312 SOUTH CHAMBERLAIN AVE.
ROCKWOOD, TN 37854

ZACHARY SHAUT
ADDRESS REDACTED

ZACHARY SMITH
ADDRESS REDACTED

ZACHARY SPENCER
ADDRESS REDACTED

ZACHARY SPERON
ADDRESS REDACTED

ZACHARY STAHMER
ADDRESS REDACTED

ZACHARY SUMMERS
ADDRESS REDACTED

ZACHARY THOMPSON
ADDRESS REDACTED

ZACHARY VANDERGOOT
ADDRESS REDACTED

ZACHARY VARGAS
ADDRESS REDACTED

ZACHARY WAYNE PENA
ADDRESS REDACTED

ZACHARY XIONG
44424 GEM CT.
NEW PORT RICHEY, FL 34655

ZACK ASKEW
ADDRESS REDACTED

ZACKANA PHAN
ADDRESS REDACTED

ZACKARY FLORENCE
ADDRESS REDACTED

ZACKARY WILLIAM FLEMING
ADDRESS REDACTED

ZACKORY KIRK
ADDRESS REDACTED

ZAFIRAH SALEEM
ADDRESS REDACTED

ZAHIR MAHMOOD
ADDRESS REDACTED

ZAHRA BAYAT
ADDRESS REDACTED

ZAID FARANSSO
ADDRESS REDACTED

ZAIDA NAVA
ADDRESS REDACTED

ZAIDANELLY MORGA
ADDRESS REDACTED

ZAINA NASSR
ADDRESS REDACTED

ZAINAB ALMURADI
ADDRESS REDACTED

ZAINE DODSON
ADDRESS REDACTED

ZAIRA ARREDONDO
ADDRESS REDACTED

ZAIRA ARREOLA
ADDRESS REDACTED

ZAIRA DIAZ
ADDRESS REDACTED

ZAIRA ZARAGOZA
ADDRESS REDACTED

ZAKEEYAW DIANN LYONS
ADDRESS REDACTED

ZAKIYA TURNER
ADDRESS REDACTED

ZAKIYYAH HEARN
ADDRESS REDACTED

ZAKIYYAH NISREEN RENFRO
ADDRESS REDACTED

ZANA SMITH
355 ST., RT 131
FAYETTEVILLE, OH 45118

ZANA ZELENOVIC
ADDRESS REDACTED

ZANDRA BRUNT
ADDRESS REDACTED

ZANDRA JACKSON
ADDRESS REDACTED

ZANE GRAY
ADDRESS REDACTED

ZANETA MCGAUGHY
ADDRESS REDACTED

ZANINA CAVOTO
ADDRESS REDACTED

ZANNISHA HILL
ADDRESS REDACTED

ZANTHIA WOODARD
ADDRESS REDACTED

ZAPPOS INSIGHTS, INC.
2280 CORPORATE CIRCLE DR., SUITE 100
HENDERSON, NV 89074

ZARA SETTE-ROACH
ADDRESS REDACTED

ZARONN CANN
ADDRESS REDACTED

ZARONN CANN
ADDRESS REDACTED

ZAVIEUS HOGAN
ADDRESS REDACTED

ZAYDA TORRES
ADDRESS REDACTED

ZAYO GROUP, LLC
P.O. BOX 952136
DALLAS, TX 75395-2136

ZAYRA CALVO
ADDRESS REDACTED

ZCOVER, INC.
100-13551 VERDUN PLACE
RICHMOND, BC V6V 1W5
CANADA

ZEE MEDICAL COMPANY
P.O. BOX 22
FAIR OAKS, CA 95628

ZEE MEDICAL SERVICE CO
1721-A JUNCTION AVE
P.O. BOX 610878
SAN JOSE, CA 95112

ZEE MEDICAL, INC.
2748 CAVANAGH CT
HAYWARD, CA 94545

ZEE MEDICAL, INC.
4221 WEST SIERRA MADRE, SUITE 104
FRESNO, CA 93722

ZEE MEDICAL, INC.
P.O. BOX 204683
DALLAS, TX 75320

ZEE MEDICAL, INC.
P.O. BOX 781523
INDIANAPOLIS, IN 46278-8523

ZEE MEDICAL, INC.
P.O. BOX 781525
INDIANAPOLIS, IN 46278-8525

ZEE MEDICAL, INC.
P.O. BOX 781552
INDIANAPOLIS, IN 46278-8552

ZEE MEDICAL, INC.
P.O. BOX 781582
INDIANAPOLIS, IN 46278-8582

**Corinthian Colleges, Inc. - U.S. Mail**

ZEEBA AHSAN
ADDRESS REDACTED

ZEEK ZIELSTORF
ADDRESS REDACTED

ZEIA SYED
ADDRESS REDACTED

ZEINAB ABDELNABI
ADDRESS REDACTED

ZELDA M MONROE
ADDRESS REDACTED

ZELDA MONROE
ADDRESS REDACTED

ZELDA ROSE FLETCHER
ADDRESS REDACTED

ZELDA SMITH
ADDRESS REDACTED

ZELDA TOGUN
ADDRESS REDACTED

ZELDA VINSON
ADDRESS REDACTED

ZELJKA CEKANOVIC
ADDRESS REDACTED

ZELJKA SIMIJONOVIC
ADDRESS REDACTED

ZELMA ARLENE ANDERSON
7654 PLUNGING FALLS DR.
LAS VEGAS, NV 89131

ZEMIKA WALKER
ADDRESS REDACTED

ZENA GUTIERREZ
ADDRESS REDACTED

ZENAIDA BARAJAS
ADDRESS REDACTED

ZENAIDA GARCIA
ADDRESS REDACTED

ZENDY RENDON
ADDRESS REDACTED

ZE'NETTE TAYLOR
ADDRESS REDACTED

ZENGYUAN SUN
ADDRESS REDACTED

ZENIA CERVANTES
ADDRESS REDACTED

ZENIA MICHELLE MARTINEZ
ADDRESS REDACTED

ZENIA MOTT
ADDRESS REDACTED

ZENITH EDUCATION GROUP, INC.
1 IMATION PLACE
OAKDALE, MN 55128

ZENITH SCHOOL
2218 E. IRLO BRONSON MEMORIAL HWY
KISSIMMEE, FL 34744

ZENO OFFICE SOLUTIONS
P.O. BOX 23687
TAMPA, FL 33623

ZENO OFFICE SOLUTIONS
P.O. BOX 6434
CAROL STREAM, IL 60197-6434

ZEPHYRHILLS
P.O. BOX 856680
LOUISVILLE, KY 40285-6680

ZEPRINA EGLIP
ADDRESS REDACTED

ZERRITTA RANDLE
ADDRESS REDACTED

ZETA WILLIAMS
ADDRESS REDACTED

ZEYNAB ABASNEJAD
ADDRESS REDACTED

ZHANE JONES
ADDRESS REDACTED

ZHANE JONES
ADDRESS REDACTED

ZHANE SMITH
ADDRESS REDACTED

ZHANE-CHANTE COLLEY-PRIETO
ADDRESS REDACTED

ZHANE-CHANTELLE COLLEY-PRIETO
ADDRESS REDACTED

ZHANITA NICOLE BROWN-HAGER
ADDRESS REDACTED

ZHAO SHUN YAO
ADDRESS REDACTED

ZHAYLAH MARIE BANQUERIGO ENGLISH
ADDRESS REDACTED

ZHEN ZHOU
ADDRESS REDACTED

ZHENG CHEN
ADDRESS REDACTED

ZIAIRE MYERS
ADDRESS REDACTED

ZIBLEY ZARAGOZA
ADDRESS REDACTED

ZILLI HOSPITALITY GROUP
613 NORTH GRANDVIEW BLVD.
WAUKESHA, WI 53188-2877

ZIN HAN
ADDRESS REDACTED

ZINA SAFO
ADDRESS REDACTED

ZION ELECTRIC
1060 DURNESS PL.
SAN JOSE, CA 95367

ZION JACKSON
ADDRESS REDACTED

ZION SHMUELY
ADDRESS REDACTED

ZIPS DRY CLEANERS
1342 BRISTOL PIKE
BENSALEM, PA 19020

ZITA JONES
ADDRESS REDACTED

ZITLALI CONTRERAS
ADDRESS REDACTED

ZIYIN LIM
ADDRESS REDACTED

ZIYIN LIM
ADDRESS REDACTED

ZOE KRAUSER
ADDRESS REDACTED

ZOE LIKOUDIS
ADDRESS REDACTED

ZOE MONROE
ADDRESS REDACTED

ZOE RESENDIZ
ADDRESS REDACTED

ZOHAL RAHIMI
ADDRESS REDACTED

ZOHO CORP
P.O. BOX 742760
LOS ANGELES, CA 90074-2760

ZOILA ALONZO
ADDRESS REDACTED

ZOILA GUEVARA
ADDRESS REDACTED

ZONES INC.
P.O. BOX 34740
SEATTLE, WA 98124-1740

ZONG YING YUAN
RM. 301 E. JINGMAO INTERNATIONAL APART.
BEIJING
CHINA

ZONIKQUIA ROHNYAHETTA NELSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                        Served 5/20/2015

ZONTA CLUB OF LARAMIE
P.O. BOX 2196
LARAMIE, WY 82073

ZOOM DRAIN & SEWER SERVICE
915 S. TROOPER RD.
NORRISTOWN, PA 19403

ZOOM IMAGING SOLUTIONS, INC.
200 S. HARDING BLVD.
ROSEVILLE, CA 95678

ZORA TOTH
ADDRESS REDACTED

ZORAIDA LIZBETH GOMEZ
ADDRESS REDACTED

ZORANA LOGAN
ADDRESS REDACTED

ZORICA POLIC
ADDRESS REDACTED

ZOYA ANASTASIA CONTRERAS TORRES
ADDRESS REDACTED

ZOYAH KHAN
ADDRESS REDACTED

ZOYAH KHAN
ADDRESS REDACTED

ZSAZSA BUCKS-KATIGBAK
ADDRESS REDACTED

ZUBIADAH BELSER
ADDRESS REDACTED

ZUHAIR KAMBAL
ADDRESS REDACTED

ZULADIE FIGUEROA ORTIZ
ADDRESS REDACTED

ZULAIKA KIM
ADDRESS REDACTED

ZULEKHA CHARANIA
ADDRESS REDACTED

ZULEMA GARIBAY
ADDRESS REDACTED

ZULEMA MORELOS
ADDRESS REDACTED

ZULEYMA LETICIA PARRA
ADDRESS REDACTED

ZULIAN JOEL SALAZAR
ADDRESS REDACTED

ZULMA VANESSA IBARRA
ADDRESS REDACTED

ZUMMUNA DAVIS
ADDRESS REDACTED

ZURI MEDDER
ADDRESS REDACTED

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE COMPANY
801 NORTH BRAND BLVD.
7TH FLOOR
GLEENDALE, CA 92503

ZURICH NORTH AMERICA
1400 AMERICAN LANE, TOWER 1/19TH FLOOR
SCHAUMBURG, IL 60196-1056

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ZURIEL VILLANUEVA
ADDRESS REDACTED

ZUZANA KUBIZNIAKOVA
ADDRESS REDACTED

ZYCUS INC.
103 CARNEGIE CENTER, SUITE 117
PRINCETON, NJ 08540

ZYLSTRA MEDICAL SUPPLY, INC.
1998 44TH STREET SE
KENTWOOD, MI 49508-5049

Corinthian Colleges, Inc. - U.S. Mail

Parties Served: 53788