# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11
                                              :
Corinthian Colleges, Inc., et al.,[1]         :    Case No. 15-10952 (KJC)
                                              :
                              Debtors.        :    (Jointly Administered)
                                              :
-------------------------------------------------------------x
```

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Corinthian Colleges, Inc. (Case No. 15-10952 (KJC)) ("Corinthian" or the "Company") and its twenty four domestic direct and indirect subsidiaries (together with Corinthian, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On May 4, 2015 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10952 (KJC). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after

---

[1]    The Debtors are the following twenty five entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Corinthian Colleges, Inc. (7312), Everest College Phoenix, Inc. (6173), Heald College, LLC (9639), Ashmead Education, Inc. (9120), Career Choices, Inc. (1425), CDI Education USA, Inc. (0505), Corinthian Property Group, Inc. (2106), Corinthian Schools, Inc. (0525), ECAT Acquisition, Inc. (7789), ETON Education, Inc.(3608), Florida Metropolitan University, Inc. (7605), Grand Rapids Educational Center, Inc. (2031), Heald Capital, LLC (6164), Heald Education, LLC (1465), Heald Real Estate, LLC (4281), MJB Acquisition Corporation (1912), Pegasus Education, Inc. (2336), Quickstart Intelligence Corporation (5665), Rhodes Business Group, Inc. (6709), Rhodes Colleges, Inc. (7311), SD III-B Heald Holdings Corp. (9707), Sequoia Education, Inc. (5739), Socle Education, Inc. (3477), SP PE VII-B Heald Holdings Corp. (0115), and Titan Schools, Inc. (3201).

reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, Corinthian historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records.  In separating out information among Debtors, the Debtors were required to make certain assumptions about the responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that was responsible for a liability was not readily available in every instance.  Corinthian does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger.  Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Robert C. Owen, Executive Vice President, Chief Financial Officer, Treasurer, and Assistant Secretary of every debtor entity with the exception of Corinthian Colleges, Inc. (Executive Vice President and Chief Financial Officer), Heald College, LLC (Chief Accounting Officer), and Quickstart Intelligence Corporation (Executive Vice President, Treasurer, and Director).  In reviewing and signing the Schedules and

Statements, Mr. Owen has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Owen, either directly or indirectly, and those accounting and non-accounting personnel located at Zenith Education Group, Inc. ("Zenith") who are responsible for maintaining the accounting records of the Debtors under that certain transaction services agreement ("TSA") between certain Debtors and Zenith pursuant to that certain Asset Purchase Agreement ("APA") dated November 19, 2014, between certain Debtors and Zenith. Mr. Owen has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of May 4, 2015 and all assets as of April 30, 2015. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency except for a few bank accounts that are held in Canadian currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) April 30, 2015 for asset values and (ii) the May 4, 2015 for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but reserve their right to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.** Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 39 years. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**  Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action as of the Petition Date.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

**Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of May 4, 2015.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.  To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay prepetition wages, salaries, employee benefits and other related obligations and (ii) pay certain prepetition sales, use and other taxes.  While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith would pay certain pre-petition liabilities of Corinthian. As a result, some liabilities that were outstanding as of the Petition Date may be satisfied by Zenith post-petition pursuant to the working capital adjustment under that APA.

-4-

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.**   The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations.   The Debtors currently expect that certain prepetition employee claims for wages, salaries, benefits, workers' compensation, and other related obligations either have been or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include claims that were paid and cleared post-petition. The Debtors expect that some amounts included on the schedules will be satisfied post-petition in the ordinary course pursuant to the authority granted to the Debtors to pay prepetition wages, salaries, benefits and other related obligations. The Debtors have listed claims related to (i) pre-petition employee outstanding checks as of June 5, 2015, (ii) uncashed employee stale checks, (iii) long term incentive program, (iv) deferred compensation, and (v) employee contracts in Schedules E and F.   Notwithstanding the foregoing, the Debtors reserve their rights to evaluate whether to modify or terminate any employee plan or program and modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.   In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees and Students.**   The Debtors have listed the addresses of their current employees (and former directors and officers) as the Debtors' corporate address and redacted their students' addresses to protect the privacy of the Debtors' employees and students. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and students.

**Intercompany Payables/Receivables.**   As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes.   For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

-5-

## Schedules

### Schedule A – Real Property

The information presented represents the owned real property of the Debtors.  Debtors, Titan Schools, Inc. and MJB Acquisition Corp., own two parcels of undeveloped land in the Laramie River Business Park in Laramie, WY.  The land was transferred to the Debtors when they purchased the outstanding stock of Wyo-Tech Acquisition Corporation in July 2002 and the Debtors did not record a separate cost or market value for the land in its books and records with respect to the purchase transaction.  As of the Petition Date, this asset was reflected with an "undetermined" value in the schedules.

### Schedule B – Personal Property

Item 2 – Bank Accounts.

The Debtors included three separate, segregated escrow accounts with Citibank, N.A. in the Schedules and Statements.  One escrow account is a reserve fund established between Corinthian and the Department of Education to be used exclusively for student refunds.  The other two accounts are related to escrow accounts for certain adjustment and indemnification obligations pursuant to the Zenith APA.  While Corinthian is a party to the escrow accounts, the escrow accounts are not Debtor bank accounts.

The Debtors included bank accounts with Bank of America for receipt of state grant funds from California, Arizona, and New York in the Schedules and Statements.  These accounts are custodial, off balance sheet accounts where states deposited funds pending determination of student eligibility. It is anticipated that most, if not all, of the funds in these accounts will revert back to the states.

There is a separate Rabbi Trust bank account for the Debtors' Deferred Compensation Plan (the "Deferred Compensation Plan") governed by that certain Master Trust Agreement dated April 1, 2013 between Corinthian Colleges, Inc. and First American Trust, FSB (the "Trustee").  This bank account has not been included in the Schedules and Statements since it is not in the name of the Debtors and is separately managed by the Trustee for the benefit of the beneficiaries (John Mathias, Evelyn A. Schemmel, and Michelle Lee Reed Zagorski) of the deferred compensation plan.

Item 9 – Interests in Insurance Policies.  The Debtors maintain certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.  Also, the Debtors have an insurance policy with American Zurich Insurance Company ("Zurich"), which is secured by a $6.5 million letter of credit from Bank of America, N.A, to cover pre-petition workers' compensation claims. The Debtors do not know whether the pre-petition workers compensation claims will exceed the $6.5 million letter of credit.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in direct subsidiaries.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Corinthian's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "undetermined".  The Debtors' consolidated balance sheet listed investment in subsidiary balances for certain entities, including Corinthian Colleges, Inc., Heald College, LLC, Florida Metropolitan University, Inc. and Rhodes College, Inc., which was eliminated upon consolidation.  The stand-alone investment in subsidiary balances for these specific entities have been listed in the Schedules and Statements.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists (which primarily consist of receivables from students for educational services that have been delivered), trade accounts receivable are reported in the aggregate only. The Debtors reserve all of their rights with respect to such credits and allowances.

Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds.  This item includes the Debtors' calculated tax refunds from various taxing authorities.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the Petition Date, these assets were reflected in the Debtors' ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 24 – Customer Lists.   The customer list contains confidential commercial information.  Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets.  Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record.  The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Item 30 – Inventory.  As discussed above, Corinthian entered into that certain APA with Zenith.  Pursuant to the APA, the Debtors' inventory for the schools that were sold was included as part of the purchased assets that was transferred to Zenith.  The inventory that was not sold primarily consisted of enrollment materials and was consumed by the remaining schools. The Debtors' books and records reflect no inventory balances as of April 30, 2015.  Consequently, the Debtors have not attempted to report inventory information in the Schedules and Statements.

Item 35 – Other Personal Property.  The Schedules and Statements include an asset "Other Non-Current Assets – Receivables from Campus Student Funding, LLC Program".  The Debtors entered into a loan origination agreement with Campus Student Funding, LLC ("Campus Student Funding") for the purpose of creating a private education discount loan program for the Debtors' students.  Under the agreement, an unaffiliated bank made private education loans to eligible students and, subsequently, sold those loans to Campus Student Funding.  Also, the Debtors have guaranteed to purchase any of the student notes from Campus Student Funding on which no

payment has been made for over 90 days.  The Debtors have recorded a net long-term receivable on its books and records for the sum of all future loan payments expected to be received from student borrowers by the Debtors to account for this loan program. The receivable should be paid to the Debtors as Campus Student Funding receives student payments in excess of the initial principal balance, less discount paid. The Debtors have also recorded a short-term payable on its books and records for amounts owed to Campus Student Funding for loans on which no payment has been made for 90 days under the guarantee. The receivable has been listed as an asset in Schedule B - Item 35 and the related claim of Campus Student Funding has been listed in Schedule D.

## Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby

reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date. Certain executory contracts entered with Corinthian Colleges, Inc. and its subsidiaries may have been listed in Schedule G of the parent debtor, Corinthian Colleges, Inc., only and not its subsidiary debtors. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors included an Assignment, Assumption and Consent Agreement between Ricoh USA, Inc. ("Ricoh") and Corinthian Colleges, Inc. and Zenith Education Group, Inc. in Schedule G. Corinthian Colleges agreed to assign leases to Zenith for certain multi-function devices, copiers and other equipment. Although the agreement was not executed, Ricoh has not billed the Debtors for the equipment that was intended to be assumed.


**Statements**

Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business). As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Statements, the Debtors have reported book net operating income as calculated for corporate income tax return compliance purposes.

Question 3b – Payments to Creditors. As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance purposes. Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.

-9-

Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.   The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.   As such, the information includes associated credit memo information.  It may not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding May 4, 2015.  The analysis of the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors.  Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith has made payments to Corinthian's vendors within 90 days preceding the Petition Date.  Zenith also agreed to pay $7.5M on behalf of Corinthian to Balboa Student Loan Trust ("Balboa") pursuant to the closing memorandum under the APA.  The payment was on account of student refund obligations that Corinthian owed to Balboa with respect to the sale of a portfolio of student loans to Turnstile Capital Management, LLC which was subsequently transferred to Balboa.  These payments were made by Zenith to Corinthian's creditors pursuant to the APA and as such are not included in the responses to question 3b.


Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local sites which are neither recorded at the corporate level nor separately classified for tax purposes.  The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 13 – Setoffs.  The Debtors have provided information related to their loan origination agreement with Campus Student Funding, LLC. The Debtors, in the ordinary course of business with their vendors and under the TSA with Zenith Education Group, frequently exercise rights of set-off with respect to such parties. The Debtors also accepted payment in their various facilities in the form of credit cards and were involved in setoff transactions every day.  It would be unduly burdensome for the Debtor to identify each set-off separately for purposes of the Statement of Financial Affairs.

Question 14 – Property Held for Another Person. The property listed on this exhibit is owned by various vendors and is leased for use by the Debtors.  The property includes copiers, printers, postage meters, and computer equipment.

Question 17 – Environmental Information.  The Debtors have not conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled prior to the Petition Date.

RLF1 12088007v.1
RLF1 12094610v.1

Question 19 – Books, Records and Financial Statements.

Question 19b - Auditors.  Ernst &Young and Weworski & Associates have been the Debtors' auditors within the two years prior to the Petition Date.  Ernst & Young provided services to audit the Debtors' financial statements and internal controls over financial reporting.  Weworski & Associates provided services to audit the Debtors' Student Financial Assistance programs (e.g. Federal Pell Grant Program, Federal Perkins Loan Program, Federal Work-Study Program, etc.).

Question 19d – Financial Statement Recipients.  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Financial statements have also been available to the public through SEC filings and provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 20a and 20b – Inventories.  See comment in Schedule B – Item 30 above.

Question 23 – Distributions by a Corporation (Including to Insiders).  The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.  The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders. Additionally, Rupert Altschuler is a listed officer of Corinthian with the title Division President, Everest Canada. Consequently, Mr. Altschuler's payroll, expenses, and other distributions were made through the Debtors' Canadian subsidiary, Everest Colleges Canada, Inc. Everest Colleges Canada, Inc. and its subsidiary Career Canada C.F.P. filed for Canadian bankruptcy protections under the Bankruptcy and Insolvency Act on February 20, 2015. Since these debtors are not included in this bankruptcy filing, these distributions are not included in these Statements.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

RLF1 12088007v.1
RLF1 12094610v.1

# United States Bankruptcy Court
## District Of Delaware

| Corinthian Colleges, Inc. | 15-10952 | 11 |
|---|---|---|
| Debtor | Case No. (If known) | Chapter |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 6 | $721,596,789.41 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 4 | | $95,952,140.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 10 | | $54,291.43 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 84 | | $2,833,441,846.57 | |
| G - Executory Contracts and Unexpired Leases | YES | 53 | | | |
| H - Codebtors | YES | 33 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 191 | $721,596,789.41 | $2,929,448,278.31 | |

B6

B6A (Official Form 6A) (12/07)

In re  Corinthian Colleges, Inc.                                              Case No.    15-10952
_____                                   _____
                    Debtor                                                        (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total   [_____]

Subtotal    [  **$0.00** ]
(Total of this page)

Page 1 of  1

B6B (Official Form 6B) (12/07)

| In re | Corinthian Colleges, Inc. | | Case No.: | 15-10952 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | PLEASE SEE ATTACHED EXHIBIT B-2 | | $21,445,784.94 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | x | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | x | | | |
| 6.  WEARING APPAREL. | x | | | |

B6B (Official Form 6B) (12/07)

| In re | Corinthian Colleges, Inc. | | Case No.: | 15-10952 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7. FURS AND JEWELRY. | x | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | x | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PLEASE SEE ATTACHED EXHIBIT B-9 | | UNDETERMINED |
| 10. ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | x | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | x | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | PLEASE SEE ATTACHED EXHIBIT B-13 | | $381,722,211.01 |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |

B6B (Official Form 6B) (12/07)

| In re | Corinthian Colleges, Inc. | | Case No.: | 15-10952 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |
| 16. ACCOUNTS RECEIVABLE. | | PLEASE SEE ATTACHED EXHIBIT B-16 | | $313,932,443.45 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | x | | | |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | PLEASE SEE ATTACHED EXHIBIT B-18 | | $1,366,408.00 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20. CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | MCKINLEY AVENUE, LLC FUNDS GARNISHED ON FEBRUARY 27, 2015 FROM THE DEBTORS' BANK ACCOUNT RESULTING FROM THAT CERTAIN JUDGEMENT DATED FEBRUARY 13, 2015. | | $239,684.07 |
| 21. | | MCKINLEY AVENUE, LLC FUNDS GARNISHED ON MARCH 5, 2015 FROM THE DEBTORS' BANK ACCOUNT RESULTING FROM THAT CERTAIN JUDGEMENT DATED FEBRUARY 13, 2015. | | $760,989.46 |

**B6B (Official Form 6B) (12/07)**

| In re | Corinthian Colleges, Inc. | | Case No.: | 15-10952 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | MCKINLEY AVENUE, LLC PAYMENTS MADE BY CORINTHIAN COLLEGES, INC. TO MCKINLEY AVENUE ON FEBRUARY 17, 2015 | | $55,000.00 |
| 21. | | MCKINLEY AVENUE, LLC PAYMENTS MADE BY CORINTHIAN COLLEGES, INC. TO MCKINLEY AVENUE ON FEBRUARY 26, 2015 | | $55,000.00 |
| 21. | | MCKINLEY AVENUE, LLC PAYMENTS MADE BY CORINTHIAN COLLEGES, INC. TO MCKINLEY AVENUE ON MARCH 30, 2015 | | $55,000.00 |
| 21. | | INDEMNITY ESCROW AND ADJUSTMENT ESCROW HELD BETWEEN CORINTHIAN COLLEGES, INC, AND ZENITH EDUCATION GROUP | | UNDETERMINED |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | PLEASE SEE ATTACHED EXHIBIT B-22 | | UNDETERMINED |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | *SEE FOOTNOTE BELOW | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | X | | | |

*The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

**B6B (Official Form 6B) (12/07)**

| In re   Corinthian Colleges, Inc. | Case No.:   15-10952 |
|---|---|
| Debtor. | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26.  BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27.  AIRCRAFT AND ACCESSORIES. | x | | | |
| 28.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | FIXED ASSET PURCHASES | | $1,433,308.30 |
| 29.  MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | x | | | |
| 30.  INVENTORY. | x | | | |
| 31.  ANIMALS. | x | | | |
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |

**B6B (Official Form 6B) (12/07)**

| In re | Corinthian Colleges, Inc. | Case No.: | 15-10952 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | OTHER RECEIVABLE - MEDICAL STOP LOSS CREDITS | | $500,000.00 |
| 35. | | PREPAID INSURANCE | | $30,960.14 |
| 35. | | DEFERRED LOAN FEES | | $8,322,778.24 |
| 35. | | ACCUM AMORT- DEFER'D LOAN FEES | | ($8,322,778.20) |

Total | $721,596,789.41

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and**

| Bank | Address1 | Address2 | Address3 | City, State, Zip | Type of Account | Account Number | Balance |
|------|----------|----------|----------|------------------|-----------------|----------------|---------|
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CONCENTRATION ACCOUNT CONCENTRATION ACCOUNT | XXXXX6737 | $ 5,360,573.69 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | ELECTRONIC RECEIPTS ACCOUNT NON T-4 CONCENTRATION | XXXXX3977 | $ 752,061.24 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA STATE GRANT STATE GRANT | XXXXX1844 | $ 18,473.42 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | AZ STATE GRANT STATE GRANT | XXXXX8904 | $ 3,798.00 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | NY STATE GRANT STATE GRANT | XXXXX0092 | $ 1,028,262.23 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CAMPUS VUE STUDENT REFUNDS- U.S. (STUDENT REFUNDS, CONTROL DISB. ACCT) STUDENT REFUNDS, CONTROL DISB. ACCT | XXXXX7623 | $ 78,852.86 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CAMPUS VUE STUDENT REFUNDS- TEXAS (STUDENT REFUNDS, CONTROL DISB. ACCT) STUDENT REFUNDS, CONTROL DISB. ACCT | XXXXX3634 | $ 49,093.90 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | INVESTMENTS INVESTMENTS | XXXXX3168 | N/A |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | | NEWPORT BEACH, CA 92660 | FARE CONCENTRATION FARE CONCENTRATION | XXXXX0672 | $ 6,148.86 |
| BMO HARRIS BANK, N.A. | 111 W. MONROE STREET, 9W | | | CHICAGO, IL 60603 | CONCENTRATION CONCENTRATION | XXXXX9278 | $ (35,502.30) |
| BMO HARRIS BANK, N.A. | 111 W. MONROE STREET, 9W | | | CHICAGO, IL 60603 | A/P DISBURSEMENTS A/P | XXXXX9286 | $ 0.00 |
| CALIFORNIA BANK AND TRUST | 1900 MAIN ST | | | IRVINE, CA 92614 | FSA REIMBURSEMENT ACCOUNT (REIMBURSEMENT TO EMPLOYEES) FSA REIMBURSEMENT ACCOUNT | XXXXX5741 | $ 95,077.55 |
| CITIBANK, N.A. | 153 EAST 53RD STREET | | | NEW YORK, NY 10022 | CORINTHIAN COLLEGES INC. AND CITIBANK, N.A. AS ESCROW AGENT (DOE ESCROW ACCOUNT) DOE ESCROW ACCOUNT | XXXXX4768 | $ 4,340,147.53 |
| CITIBANK, N.A. | 153 EAST 53RD STREET | | | NEW YORK, NY 10022 | INDEMNIFICATION ESCROW BETWEEN ZENITH EDUCATION GROUP, INC., CORINTHIAN COLLEGES, INC. AND CITIBANK N.A. AS ESCROW AGENT | XXXXX4631 | $ 7,011,479.00 |
| CITIBANK, N.A. | 153 EAST 53RD STREET | | | NEW YORK, NY 10022 | ADJUSTMENT ESCROW BETWEEN ZENITH EDUCATION GROUP, INC., CORINTHIAN COLLEGES, INC. AND CITIBANK N.A. AS ESCROW AGENT | XXXXX5255 | $ 500,000.00 |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and**

| Bank | Address1 | Address2 | Address3 | City, State, Zip | Type of Account | Account Number | Balance |
|------|----------|----------|----------|------------------|-----------------|----------------|---------|
| U.S. BANK, NA | U.S. BANCORP CENTER | 800 NICOLLET MALL | | MINNEAPOLIS, MN 55402 | CONSOLIDATION ACCOUNT CONCENTRATION ACCOUNT | XXXXXX2585 | $ 47,959.49 |
| UNION BANK | MUFG UNION BANK, N.A. | 18300 VON KARMAN AVE., SUITE 250 | | IRVINE, CA 92612 | CONCENTRATION ACCOUNT CONCENTRATION ACCOUNT | XXXXXX4999 | $ 2,035,846.67 |
| UNION BANK | MUFG UNION BANK, N.A. | 18300 VON KARMAN AVE., SUITE 250 | | IRVINE, CA 92612 | PETTY CASH (TRANSCRIPT CHECKING) TRANSCRIPT CHECKING | XXXXXX1082 | $ 6,283.16 |
| UNION BANK | MUFG UNION BANK, N.A. | 18300 VON KARMAN AVE., SUITE 250 | | IRVINE, CA 92612 | CCI PAYROLL ACCOUNT (PR ACCOUNT-ZBA) PR ACCOUNT-ZBA | XXXXXX1139 | $ 0.00 |
| UNION BANK | MUFG UNION BANK, N.A. | 18300 VON KARMAN AVE., SUITE 250 | | IRVINE, CA 92612 | PAYABLE TO: COMMISSION OF POSTSECONDARY EDUCATION (CERTIFICATE OF DEPOSIT) CERTIFICATE OF DEPOSIT | XXXXXX7564 | N/A |
| UNION BANK | MUFG UNION BANK, N.A. | 18300 VON KARMAN AVE., SUITE 250 | | IRVINE, CA 92612 | CAD$ Funds (5/4 FX Rate: 1.211CAD/1USD) | XXXXXX1488 | $ 147,229.64 |
| UNION BANK | MUFG UNION BANK, N.A. | 18300 VON KARMAN AVE., SUITE 250 | | IRVINE, CA 92612 | INVESTMENTS INVESTMENTS | XXXXXX7880 | $ 0.00 |
| | | | | | | TOTAL: | $ 21,445,784.94 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-9: Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each.**

| Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|
| CARRIER : AMERICAN ZURICH INSURANCE COMPANY, POLICY: WC 9304937-14 - WORKERS COMPENSATION, TERM: 2/2/2015-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNP772770-14 - GENERAL LIABILITY INSURANCE - US, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNU772789/01/2014 - EXCESS LIABILITY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: XPP4603531 - DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 662-70-40 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 7642-58-87 HOU - MACHINERY BREAKDOWN INSURANCE, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : HOMELAND INSURANCE COMPANY OF NEW YORK, POLICY: 795001540 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102696003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102698003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-778-51-66 - D&O, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-791-51-56 - SIDE A DIC, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-812-6265 - FIDUCIARY LIABILITY, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NAVIGATORS SPECIALTY INSURANCE COMPANY, POLICY: SF13ESP0A4L00NC - POLLUTION LEGAL LIABILITY, TERM: 3/31/2013-3-31/2016 | INSURED | UNDETERMINED |
| CARRIER : RSUI INDEMNITY COMPANY, POLICY: NHS656563 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU133658-14 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU138421-15 - NEW D&O, SIDE A ONLY, TERM: 3/31/2015-3/31/2016 | INSURED | UNDETERMINED |
| CARRIER : ZURICH AMERICAN INSURANCE COMPANY, POLICY: BAP 5532875-00 - AUTO INSURANCE POLICY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-13

## STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-13: Stock and interests in incorporated and unincorporated businesses. Itemize.**

| Name of Company | Description of Stock or Business Interest | Address1 | Address2 | City | State | ZIP | % of Ownership | Net Book Value |
|---|---|---|---|---|---|---|---|---|
| CAREER CHOICES, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| CDI EDUCATION USA, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| CORINTHIAN PROPERTY GROUP, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| CORINTHIAN SCHOOLS, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| HEALD CAPITAL, LLC | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 86.19% | UNDETERMINED |
| PEGASUS EDUCATION, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| RHODES COLLEGES, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| SD III-B HEALD HOLDINGS CORP. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| SOCLE EDUCATION, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| SP PE VII-B HEALD HOLDINGS CORP. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| TITAN SCHOOLS, INC. | EQUITY INTEREST | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 100.00% | UNDETERMINED |
| HEALD COLLEGE, LLC | INVESTMENT IN SUBSIDIARIES | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | | $ 381,722,211.01 |
| | | | | | | | TOTAL: | $ 381,722,211.01 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT  B-16

## ACCOUNTS RECEIVABLE

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-16: Accounts receivable.**

| Accounts Receivable Type | Description of Accounts Receivable | Net Book Value |
|---|---|---|
| ACCOUNTS RECEIVABLE | ACCOUNTS RECEIVABLE | $ 35,776.89 |
| INTERCOMPANY RECEIVABLE | INTERCOMPANY RECEIVABLE FROM ASHMEAD EDUCATION, INC. | $ 11,981,724.40 |
| INTERCOMPANY RECEIVABLE | INTERCOMPANY RECEIVABLE FROM CAREER CHOICES, INC. | $ 142,407,885.81 |
| INTERCOMPANY RECEIVABLE | INTERCOMPANY RECEIVABLE FROM CDI EDUCATION USA, INC. | $ 8,918,245.39 |
| INTERCOMPANY RECEIVABLE | INTERCOMPANY RECEIVABLE FROM PEGASUS EDUCATION, INC. | $ 41,798,629.78 |
| INTERCOMPANY RECEIVABLE | INTERCOMPANY RECEIVABLE FROM SOCLE EDUCATION, INC. | $ 42,937,016.08 |
| INTERCOMPANY RECEIVABLE | INTERCOMPANY RECEIVABLE FROM TITAN SCHOOLS, INC. | $ 65,853,165.10 |
| | TOTAL: | $ 313,932,443.45 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-18

## OTHER LIQUIDATED DEBTS

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-18: Other liquidated debts owed to debtor including tax**
**refunds. Give particulars.**

| Description of Amounts Owed Debtor | Net Book Value |
|---|---|
| REFUND FROM FEDERAL INCOME TAX FILINGS | $         232,946.00 |
| REFUND FROM INCOME TAX FILINGS - AZ | $              859.00 |
| REFUND FROM INCOME TAX FILINGS - FL | $           2,944.00 |
| REFUND FROM INCOME TAX FILINGS - FL | $         11,376.00 |
| REFUND FROM INCOME TAX FILINGS - IL | $         94,829.00 |
| REFUND FROM INCOME TAX FILINGS - IL | $         18,698.00 |
| REFUND FROM INCOME TAX FILINGS - MS | $              700.00 |
| REFUND FROM INCOME TAX FILINGS - PORTLAND/MULTNOMAH | $           2,622.00 |
| REFUND FROM INCOME TAX FILINGS - UT | $              473.00 |
| REFUND FROM SALES & USE TAXES - CA | $      1,000,961.00 |
| **TOTAL:** | **$      1,366,408.00** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-22

## PATENTS, COPYRIGHT AND OTHER INTELLECTUAL PROPERTY

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| DOMAIN NAME | UNITED STATES | ATHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | BRYMAN-COLLEGES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CALLECPNOW.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CALLHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CALLHEALD2.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CALLHEALDNOW.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CAREERCANADACOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCI.XXX | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCICREATIVE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCIISSUES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCIRELIEF.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCISTUDENT.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCISTUDENT.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCISTUDENT.NET | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCISURVEY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CCITEST.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CELEBRATEHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CHOOSEEVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | COLLEGEEVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | COLLEGE-EVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | COME2EVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | COMPUCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CONSIDEREVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CONTACTHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIANCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIAN-COLLEGES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIANCOLLEGES.XXX | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIANCOLLEGESSUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIANCOLLEGES-SUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIAN-COLLEGESSUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIAN-COLLEGES-SUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIANCOLLEGESUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIANCOLLEGE-SUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIAN-COLLEGESUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CORINTHIAN-COLLEGE-SUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | DISCOVERBRYMAN.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | DISCOVERECP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | DISCOVEREVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | DISCOVERHEALD.COM | | UNDETERMINED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| DOMAIN NAME | UNITED STATES | ECP411.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ECP4LIFE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ECP4ME.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ECPFAST.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ECPMILITARY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ECPNOW.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ECPONLINETOUR.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ECPTODAY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ENROLLHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST411.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST4U.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTBARRIE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCANADA.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCANHELP.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCARDIOTECH.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCAREER.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCAREERS.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCHAIR.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCHOICE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-COLLEGE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGELOSANGELES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGEMESA.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGE-ONLINE-SUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-COLLEGE-ONLINE-SUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGEONTARIO.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGEPHOENIX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGEREVIEWS.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGES.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-COLLEGES.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGESANFRANCISCO.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGESANJOSE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTCOLLEGES-SUCKS.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-COLLEGESSUCKS.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-COLLEGES-SUCKS.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTFITNESSTRAINER.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTHAMILTON.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTINFO.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTINSTITUTE.CA | | UNDETERMINED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| DOMAIN NAME | UNITED STATES | EVEREST-INSTITUTE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTIT.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTKITCHENER.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTNOW.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-ONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTPHOENIX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTPHX4ME.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTPHXNOW.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTPHXTODAY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTROCHESTER.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTSTORY.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTSTUDENT.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTTODAY.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTUNIV.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-UNIV.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTUNIVERSITY.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-UNIVERSITY.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTUNIVERSITYONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTUNIVERSITY-ONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-UNIVERSITYONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-UNIVERSITY-ONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTUNIVONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVEREST-UNIV-ONLINE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTWINDSER.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVERESTWINDSOR.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVPHOENIX4ME.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVPHOENIXNOW.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EVPHOENIXTODAY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | EXPLOREEVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GETHIRED2010.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GO2CORINTHIAN.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GO2ECPNOW.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GO2EVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GO2EVERESTPHX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GO2EVPHOENIX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GO2HEALDCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GO4HEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GOHEALD2.COM | | UNDETERMINED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| DOMAIN NAME | UNITED STATES | GOTOHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GRADUATEFAST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD.XXX | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD411.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD4ME.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD4SUCCESS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD4U.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD4U2.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD4YOU.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGE.XXX | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGEDEGREES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD-COLLEGES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDFAST.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDFIRST.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDINFO.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDLEARN.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDLIFE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDMILITARYONLINE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDONLINE.CO | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDONLINE.MOBI | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDONLINE.NET | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDONLINE.ORG | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSTORY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSUCCESS4YOU.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDTV.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | INFOATHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | LEARNHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | LEARNWITHHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | LECOLLEGEEVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | MOVEAHEAD.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | MYBRIGHTFUTURE.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | MYCAREERCOUNTS.NET | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | MYCAREERCOUNTS.ORG | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | MYEVERESTPHX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | MYEVPHOENIX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | MYHEALD2.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | REACH-HEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | READY4ECP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | READY4EVERESTPHX.COM | | UNDETERMINED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| DOMAIN NAME | UNITED STATES | READY4EVPHOENIX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | ROCHESTER-INSTITUTE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | SHAREHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | SKADRON.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | SKADRONCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | SKADRON-COLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | STARTCLASSNOW.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | STARTECP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | STARTHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | SUCCESSATHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TAKEACTION4STUDENTS.ORG | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | THECCICOLLECTION.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | THECCINSIDER.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | THEHEALDCOLLECTION.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | THINKECP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TIME4ECP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TORONTOSCHOOLOFBUSINESS.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TRAINATEVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TRAINATHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TRAINFORANEWCAREER.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TRAINHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TRYECP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | VISITECP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | WHATNOWGRAD.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | WHYEVEREST.CA | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | WHYNOTEVERESTPHX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | WHYNOTEVPHOENIX.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | YES2HEALD.COM | | UNDETERMINED |
| TRADEMARK | UNITED STATES | BRYMAN COLLEGE | 3075083 | UNDETERMINED |
| TRADEMARK | UNITED STATES | CCI | 2641500 | UNDETERMINED |
| TRADEMARK | UNITED STATES | CCI (STYLIZED) | 2611170 | UNDETERMINED |
| TRADEMARK | UNITED STATES | CORINTHIAN COLLEGES, INC. | 2839813 | UNDETERMINED |
| TRADEMARK | CANADA | CORINTHIAN COLLEGES, INC. | TMA665019 | UNDETERMINED |
| TRADEMARK | CANADA | CORINTHIAN SCHOOLS, INC. | TMA665020 | UNDETERMINED |
| TRADEMARK | UNITED STATES | DESIGN ONLY | 2850479 | UNDETERMINED |
| TRADEMARK | PHILIPPINES | EVEREST | 4-2006-006145 | UNDETERMINED |
| TRADEMARK | AUSTRALIA | EVEREST | IDM000155986 | UNDETERMINED |
| TRADEMARK | SINGAPORE | EVEREST | T0611015E | UNDETERMINED |
| TRADEMARK | CANADA | NIT | TMA670822 | UNDETERMINED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| TRADEMARK | UNITED STATES | SOCLE | 85691876 | UNDETERMINED |
| TRADEMARK | CANADA | EVEREST COLLEGE | 731103 | UNDETERMINED |
| TRADEMARK | CANADA | EVEREST COLLEGE OF BUSINESS, TECHNOLOGY AND HEALTH CARE | 731108 | UNDETERMINED |

**B6C (Official Form 6C) (04/13)**

In re **Corinthian Colleges, Inc.**                                                          Case No. __15-10952__
                        Debtor                                                                              (If known)


# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT


Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522 (b)(2)                    ☐ Check if debtor claims a homestead exemption that exceeds $155,675.*

☐ 11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

*Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Page 1 of  1

**B6D (Official Form 6D) (12/07)**

| In re | Corinthian Colleges, Inc. | | Case No.: **15-10952** |
|---|---|---|---|
| | | Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of ACCOUNT NO. **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT ATTN: JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104-3176** | Y | | **DOMESTIC BORROWER SENIOR SECURED CREDIT FACILITY** **VALUE** | | | | **$95,952,140.31** | **UNKNOWN** |
| Last four digits of ACCOUNT NO. **CALIFORNIA FIRST NATIONAL BANK 18201 VON KARMAN AVE., #700 IRVINE, CA 92612** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of ACCOUNT NO. **CIT FINANCE LLC 10201 CENTURION PARKWAY NORTH, SUITE 100 JACKSONVILLE, FL 32256** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |

| | Subtotal (Total of this page) | **$95,952,140.31** | **$0.00** |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

3 Continuation Sheets Attached

B6D (Official Form 6D) (12/07)

| In re **Corinthian Colleges, Inc.** | Case No.: **15-10952** |
|---|---|
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** _____ **CIT TECHNOLOGY FINANCING SERVICES, INC.** 10201 CENTURION PARKWAY NORTH, SUITE 100 JACKSONVILLE, FL 32256 | Y | | UCC LIEN _____ **VALUE** | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** _____ **CSI LEASING, INC.** 9990 OLD OLIVE STREET ROAD, SUITE 101 ST. LOUIS, MO 63141 | Y | | UCC LIEN _____ **VALUE** | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** _____ **FIRST FINANCIAL CORPORATE LEASING, LLC** 711 KIMBERLY AVENUE, SUITE 160 PLACENTIA, CA 98279 | Y | | UCC LIEN _____ **VALUE** | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** _____ **FIRST NATIONAL BANK OF ST. LOUIS** 7707 FORSYTH BLVD ST. LOUIS, MO 63131 | Y | | UCC LIEN _____ **VALUE** | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** _____ **FIRST NATIONAL CAPITAL, LLC** 1029 HIGHWAY 6 NORTH, SUITE 650-283 HOUSTON, TX 77079 | Y | | UCC LIEN _____ **VALUE** | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** _____ **G.E. CAPITAL CORPORATION** 4 NORTH PARK DRIVE, SUITE 500 HUNT VALLEY, MD 21030 | Y | | UCC LIEN _____ **VALUE** | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** _____ **GENERAL ELECTRIC CAPITAL CORPORATION** P.O. BOX 35701 BILLINGS, MT 59107 | Y | | UCC LIEN _____ **VALUE** | X | X | X | UNKNOWN | UNKNOWN |

Subtotal
(Total of this page) | $0.00 | $0.00

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 3 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

B6D (Official Form 6D) (12/07)

| In re | Corinthian Colleges, Inc. | | Case No.: | **15-10952** |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** **HEWLETT-PACKARD FINANCIAL SERVICES COMPANY 420 MOUNTAIN AVE. MURRAY HILL, NJ 07974** | Y | | UCC LIEN <br><br> VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** **HEWLETT-PACKARD FINANCIALSERVICES COMPANY 420 MOUNTAIN AVE - P.O. BOX 6 MURRAY HILL, NJ 07974** | | | EQUIPMENT LEASE - MASTER LEASE AND FINANCING AGREEMENT BY AND BETWEEN HEWLETT-PACKARD FINANCIAL SERVICES COMPANY AND PARENT, AND ANY AMENDMENTS THERETO VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** **LASALLE SYSTEMS LEASING, INC. 6111 NORTH RIVER ROAD ROSEMONT, IL 60018** | Y | | UCC LIEN <br><br> VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** **MB FINANCIAL BANK, N.A. 6111 NORTH RIVER ROAD ROSEMONT, IL 60018** | Y | | UCC LIEN <br><br> VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** **PITNEY BOWES GLOBAL FINANCIAL SVCS LLC 27 WATERVIEW DRIVE SHELTON, CT 06484** | | | EQUIPMENT LEASE - LEASE AGREEMENT AND TERMS BY AND BETWEEN PITNEY BOWES AND EVEREST INSTITUTE, AND ANY AMENDMENTS THERETO VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** **PRIME ALLIANCE BANK, INC. 1868 SOUTH 500 WEST WOODS CROSS, UT 84087** | Y | | UCC LIEN <br><br> VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.** **RICOH AMERICAS CORPORATION ATTN: GEORGE AMPAGOOMIAN 5 DEDRICK PLACE WEST CALDWELL, NJ 07006** | | | EQUIPMENT LEASE - RICOH MASTER AGREEMENT WITH CORINTHIAN COLLEGES, INC. VALUE | X | X | X | UNKNOWN | UNKNOWN |
| | | | | | | Subtotal (Total of this page) | $0.00 | $0.00 |

\* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 2 of 3 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

B6D (Official Form 6D) (12/07)

| In re **Corinthian Colleges, Inc.** | Case No.: **15-10952** |
|---|---|
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** **U.S. BANCORP EQUIPMENT FINANCE, INC.** **801 LARKSPUR LANDING** **LARKSPUR, CA 94939** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **U.S. BANKCORP OLIVER-ALLEN TECHNOLOGY LEASING** **601 LARKSPUR LANDING** **LARKSPUR, CA 94939** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **VARIANT LEASING CORPORATION** **32332 CAMINO CAPISTRANO, SUITE 1** **SAN JUAN CAPISTRANO, CA 92675** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **WELLS FARGO EQUIPMENT FINANCE, INC.** **733 MARQUETTE AVE., #300** **MINNEAPOLIS, MN 55479** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **WELLS FARGO EQUIPMENT FINANCE, INC.** **733 MARQUETTE AVE., #300** **MINNEAPOLIS, MN 55479** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** **WINTHROP RESOURCES CORPORATION** **11100 WAYZATA BOULEVARD, SUITE 800** **MINNETOKA, MN 55305** | Y | | **UCC LIEN** **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |

|  | Total | **$95,952,140.31** | **UNKNOWN** |
|---|---|---|---|
|  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

|  | Subtotal (Total of this page) | **$0.00** | **$0.00** |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 3 of 3 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS    *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐  **Domestic Support Obligations**
    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒  **Wages, salaries, and commissions**
    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans.**
    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**
    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**
    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**
    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**
    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**
    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Colleges, Inc.**                                                    **15-10952**

Debtor                                                                            Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**ANDREW GOODEN**<br>**1441 NINTH AVENUE, 2103**<br>**SAN DIEGO, CA 92101** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $3,432.25 | $3,432.25 | $0.00 |
| **ACCOUNT NO.**<br>**ANTHONY WRIGHT**<br>**3363 JASMINE ST**<br>**DENVER, CO 80207** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1.92 | $1.92 | $0.00 |
| **ACCOUNT NO.**<br>**ASIA KOONCE**<br>**5142 DULUTH CT**<br>**DENVER, CO 80239** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $11.14 | $11.14 | $0.00 |
| **ACCOUNT NO.**<br>**CARINA DE CASTRO**<br>**5222 KLONDIKE AVE**<br>**LAKEWOOD, CA 90712** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,216.15 | $1,216.15 | $0.00 |
| **ACCOUNT NO.**<br>**CEBRA GRAVES**<br>**2 PIERCE**<br>**IRVINE, CA 92620** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $26,519.38 | $12,475.00 | $14,044.38 |
| **ACCOUNT NO.**<br>**DAVID MCDONNELL**<br>**3329 CORTE ESPLENDOR**<br>**CARLSBAD, CA 92009** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $5,122.30 | $5,122.30 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 2 of 10

Subtotal
(Totals of this page)

| $36,303.14 | $22,258.76 | $14,044.38 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Colleges, Inc.**                                                                 **15-10952**

Debtor                                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>DAVID PACKETT<br>2929 WEST 190TH STREET #135<br>REDONDO BEACH, CA 90278 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,690.60 | $1,690.60 | $0.00 |
| ACCOUNT NO. <br><br>DAWN CANTERO<br>225 N. HIGHLAND AVENUE, APT #104<br>FULLERTON, CA 92832 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $403.52 | $403.52 | $0.00 |
| ACCOUNT NO. <br><br>IVAN MARTINEZ<br>14651 NEWLAND ST<br>MIDWAY CITY, CA 92655 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,622.12 | $1,622.12 | $0.00 |
| ACCOUNT NO. <br><br>JENAE SILVA<br>9867 CAPE VERDE WAY<br>ELK GROVE, CA 95757 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,718.60 | $1,718.60 | $0.00 |
| ACCOUNT NO. <br><br>JOANNA VALADEZ<br>925 FULTON ST<br>AURORA, CO 80010 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $418.87 | $418.87 | $0.00 |
| ACCOUNT NO. <br><br>KRISTIN RAMOS<br>19200 BEL AIR DR<br>WALNUT, CA 91789 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,904.64 | $1,904.64 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)   | $7,758.35 | $7,758.35 | $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Colleges, Inc.** | **15-10952**
--- | ---
Debtor | Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **REYNA CASTRILLO-CAJINA** <br> **4484 CAMSTOCK COURT** <br> **CONCORD, CA 94521** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,631.36 | $1,631.36 | $0.00 |
| ACCOUNT NO. <br> **RYAN FULLMER** <br> **240 GREENMOOR** <br> **IRVINE, CA 92614** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $4,754.23 | $4,754.23 | $0.00 |
| ACCOUNT NO. <br> **STEVEN MILLETT** <br> **2115 KENTUCKY ST.** <br> **WEST COVINA, CA 91792** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,701.20 | $1,701.20 | $0.00 |
| ACCOUNT NO. <br> **WALTER MAR** <br> **1331 E. KATELLA AVE, #118** <br> **ANAHEIM, CA 92805** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $2,143.15 | $2,143.15 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 4 of 10 | Subtotal (Totals of this page) | $10,229.94 | $10,229.94 | $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Colleges, Inc.**                                                    15-10952
_____                                    _____
Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX , AZ 85038-9079 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CA STATE OF BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF PORTLAND<br>11 SW COLUMBIA ST.<br>SUITE #600<br>PORTLAND, OR 97201 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF THORNTON/SALES TAX DIVISION<br>9500 CIVIC CENTER DRIVE #2050<br>THORNTON, CO 80229 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO 80261-0006 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0039 | | | FEDERAL INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)         $0.00     $0.00     $0.00

B6E (Official Form 6E) (04/13) - Cont.

Corinthian Colleges, Inc.                                                          15-10952

Debtor                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W. TALLAHASSEE ST.<br>TALLAHASSEE, FL 32399-0135 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA 94257-0501 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GEORGIA DEPARTMENT OF REVENUE<br>PROCESSING CENTER<br>P. O. BOX 740397<br>ALTANTA, GA 30374-0397 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>HAWAII DEPARTMENT 0F TAXATION<br>P. O. BOX 1530<br>HONOLULU, HI 96806-1530 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>P. O. BOX 19028<br>SPRINGFIELD, IL 62794-9028 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 6 of 10

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

Corinthian Colleges, Inc.                                                     15-10952

Debtor                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> INDIANA DEPARTMENT OF REVENUE <br> P. O. BOX 7087 <br> INDIANAPOLIS, IN 46207-7087 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> KENTUCKY DEPARTMENT OF TAXATION <br> 501 HIGH STREET <br> FRANKFORT, KY 40620 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA DEPARTMENT OF REVENUE <br> P. O. BOX 91011 <br> BATON ROUGE, LA 70821-9011 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MASSACHUSETTS DOR <br> P.O. BOX 7005 <br> BOSTON, MA 02204 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MICHIGAN DEPARTMENT OF TREASURY <br> P. O. BOX 30804 <br> LANSING , MI 48909 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MINNESOTA REVENUE <br> MAIL STATION 1250 <br> ST. PAUL, MN 55145-1250 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 7 of 10

Subtotal
(Totals of this page)                    $0.00          $0.00          $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Colleges, Inc.**                   **15-10952**

Debtor                                   Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>P. O. BOX 3365<br>JEFFERSON CITY, MO 65105-3365 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION<br>P.O. BOX 637<br>CONCORD, NH 03302-37 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>NYS CORPORATION TAX PROCESSING UNIT<br>P. O. BOX 1909<br>ALBANY , NY 12201-1909 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OFFICE OF REVENUE<br>P. O. BOX 23050<br>JACKSON, MS 39225–3050 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OHIO DEPARTMENT OF TAXATION<br>P. O. BOX 27<br>COLUMBUS, OH 43216-0027 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 8 of 10                               Subtotal<br>(Totals of this page)       $0.00       $0.00       $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Colleges, Inc.**        **15-10952**

Debtor        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>OREGON DEPARTMENT OF REVENUE<br>P. O. BOX 14790<br>SALEM, OR 97309-0470 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>SC DEPARTMENT OF REVENUE<br>CORPORATE TAXABLE<br>COLUMBIA , SC 29214-0033 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION,  REVENUE PROCESSING CENTER<br>P. O. BOX 666<br>TRENTON, NJ 08646-0666 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P. O. BOX 149348<br>AUSTIN, TX 78714-9348 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)      $0.00      $0.00      $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Colleges, Inc.**                                                                                   **15-10952**

Debtor                                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **VIRGINIA DEPARTMENT OF TAXATION** <br> **P. O. BOX 1500** <br> **RICHMOND , VA 23218-1500** | | | **STATE INCOME TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> **WEST VIRGINIA STATE TAX DEPARTMENT** <br> **INTERNAL AUDITING DIVISION** <br> **P. O. BOX 1202** <br> **CHARLESTON, WV 25324-1202** | | | **STATE INCOME TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> **WISCONSIN DEPARTMENT OF REVENUE** <br> **P. O. BOX 8908** <br> **MADISON, WI 53708-8908** | | | **STATE INCOME TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

|  |  |  |
|---|---|---|
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $54,291.43 | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $40,247.05 | $14,044.38 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 10 of 10

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H-W-J-C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>40 EGLINTON AVENUE EAST INVESTMENTS INC.<br>C/O COLLIERS INTERNATIONAL<br>1 QUEEN STREET EAST, SUITE 2200<br>TORONTO, ON M5C 2Z2<br>CANADA | | | PROPERTY LEASES | | | | $54,413.19 |
| ACCOUNT NO.<br>AARON ABRAMOWICZ<br>22162 WOOD ISLAND LN<br>HUNTINGTON BEACH, CA 92646 | | | EMPLOYEE STALE CHECKS | | | | $3,473.90 |
| ACCOUNT NO.<br>ACCESS<br>PO BOX 415938<br>BOSTON, MA 02241-5938 | | | TRADE DEBT | | | | $333.17 |
| ACCOUNT NO.<br>ACI SPECIALTY BENEFITS<br>ACI FINANCE DEPARTMENT<br>6480 WEATHERS PLACE, STE 300<br>SAN DIEGO, CA 92121 | | | TRADE DEBT | | | | $63,785.21 |
| ACCOUNT NO.<br>ADP<br>PO BOX 31001-1874<br>PASADENA, CA 91110-1874 | | | TRADE DEBT | | | | $13,668.49 |

Page 1 of 84

Subtotal
(Total of this page)                    $135,673.96

Corinthian Colleges, Inc.

15-10952

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADVANCED ENGINEERED SYSTEMS<br>8621 E. DR. MLK JR. BLVD.<br>TAMPA, FL 33610 | | | TRADE DEBT | | | | $275.00 |
| ACCOUNT NO.<br>AEROTEK<br>COURTNEY A. HASSELBERG<br>JAMBOREE CENTER<br>5 PARK PLAZA, SUITE 1600<br>IRVINE, CA 92614 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV1401392JLSJCGX | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>AEROTEK<br>COURTNEY A. HASSELBERG<br>JAMBOREE CENTER<br>5 PARK PLAZA, SUITE 1600<br>IRVINE, CA 92614 | | | SETTLEMENT | X | | X | $350,000.00 |
| ACCOUNT NO.<br>AICPA -AMERICAN INST. CERT .PUBLIC ACCTS<br>PO BOX 25824<br>LEHIGH VALLEY, PA 18002-5824 | | | TRADE DEBT | | | | $213.21 |
| ACCOUNT NO.<br>AIKEN, ST. LOUIS & SILJEG, PS<br>801 SECOND AVENUE, STE. 1200<br>SEATTLE, WA 98104 | | | TRADE DEBT | | | | $12,342.54 |
| ACCOUNT NO.<br>AKERMAN SENTERFITT ATTORNEYS AT LAW<br>P.O. BOX 4906<br>ORLANDO, FL 32802 | | | TRADE DEBT | | | | $29,027.10 |
| ACCOUNT NO.<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>DEPT. 7247-6827<br>PHILADELPHIA, PA 19170-6827 | | | TRADE DEBT | | | | $37,745.68 |
| ACCOUNT NO.<br>ALICE KANE<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $47,750.00 |

Subtotal
(Total of this page) — $477,353.53

Corinthian Colleges, Inc.

15-10952

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALICIA'S FLOWERS AND GIFTS<br>PO BOX 7505<br>NEWPORT BEACH, CA 92658 | | | TRADE DEBT | | | | $175.13 |
| ACCOUNT NO.<br>ALISHA MCDONALD<br>488 S MEMPHIS WAY<br>UNIT A<br>AURORA, CO 80017 | | | EMPLOYEE STALE CHECKS | | | | $1,081.64 |
| ACCOUNT NO.<br>ALISHA MONTGOMERY<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 11 C 365 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ALISHA MONTGOMERY<br>9320 S. LOWE AVENUE<br>CHICAGO, IL 60620 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00824 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>AMBASSADOR EDUCATION SOLUTIONS<br>445 BROAD HOLLOW ROAD STE. 206<br>MELVILLE, NY 11747 | | | TRADE DEBT | | | | $1,239,617.93 |
| ACCOUNT NO.<br>AMERICAN ARBITRATION ASSOCIATION, INC.<br>PO BOX 14249<br>EAST PROVIDENCE, RI 02914 | | | TRADE DEBT | | | | $18,823.12 |
| ACCOUNT NO.<br>AMY FANG GUO<br>2800 KELLER DRIVE #119<br>TUSTIN, CA 92782 | | | EMPLOYEE STALE CHECKS | | | | $15.65 |
| ACCOUNT NO.<br>ANDREW E. PAWL<br>8698 LAUREL RIDGE, SE<br>ALTO, MI 49302 | | | TRADE DEBT | | | | $3,076.92 |

Subtotal
(Total of this page)

$1,262,790.39

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANDREW MICHAEL ZIMMERMAN<br>200 S. 30TH #16<br>LARAMIE, WY 82070 | | | EMPLOYEE STALE CHECKS | | | | $25.03 |
| ACCOUNT NO.<br>ANGELLA JOY ALVERSON<br>2510 E IVYGLEN CIRCLE<br>MESA, AZ 85213 | | | LONG TERM INCENTIVE PLAN | | | | $40,546.43 |
| ACCOUNT NO.<br>ANGELLE DONIER KEYS<br>6655 AHEKOLO CIR<br>DIAMONDHEAD, MS 39525 | | | EMPLOYEE STALE CHECKS | | | | $1,291.74 |
| ACCOUNT NO.<br>ANNA EAKINS<br>ROGER E. HAAG C/O LAW OFFICES OF CARLIN & BUCHSBAUM LLP<br>555 E. OCEAN BLVD., SUITE 818<br>LONG BEACH, CA 90802 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: CIVRS1207685 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ANNA MARIE DUNLAP<br>621 POPPY AVE<br>CORONA DEL MAR, CA 92625 | | | LONG TERM INCENTIVE PLAN | | | | $44,000.00 |
| ACCOUNT NO.<br>ANNA-LISA MOSESSON<br>2212 WALNUT AVE SW<br>SEATTLE, WA 98116 | | | EMPLOYEE STALE CHECKS | | | | $896.43 |
| ACCOUNT NO.<br>ANTHEM BLUE CROSS<br>DEPT. 5812<br>LOS ANGELES, CA 90074-5812 | | | HEALTH INSURANCE POLICY | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>APCO WORLDWIDE, INC.<br>700 12TH ST., NW , STE 800<br>WASHINGTON, DC 20005 | | | TRADE DEBT | | | | $46,462.50 |

Page 4 of 84

Subtotal
(Total of this page)    $133,222.13

Corinthian Colleges, Inc.                                                                          15-10952

Debtor                                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARKADIN INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 347261<br>PITTSBURGH, PA 15251-4261 | | | TRADE DEBT | | | | $1,221.33 |
| ACCOUNT NO.<br>ARNALL GOLDEN GREGORY, LLP<br>171 17TH ST. NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | | | TRADE DEBT | | | | $5,850.50 |
| ACCOUNT NO.<br>ASHLEY BECVAR<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00233 13 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ASHLEY SMALL<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00256 13 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ASIA BOWERS<br>KEITH M. STERN<br>1515 S. FEDERAL WAY, SUITE 404<br>BOCA RATON, FL 33432 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 813CV1749T17TGW | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | TRADE DEBT | | | | $8,600.24 |
| ACCOUNT NO.<br>AUDREY HAYDEN RUSSELL<br>3105 N 2400 E<br>LAYTON, UT 84040 | | | EMPLOYEE STALE CHECKS | | | | $21.64 |
| ACCOUNT NO.<br>AURORA SYSTEMS CONSULTING INC.<br>DBA: AURORA ENTERPRISES<br>2510 W. 237TH ST., STE 202<br>TORRANCE, CA 90505 | | | TRADE DEBT | | | | $3,427.04 |

Subtotal                      $19,120.75
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARCLAYS<br>200 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10166 | | | TRADE DEBT | | | | $1,250,000.00 |
| ACCOUNT NO.<br>BAWMANN GROUP, INC., THE<br>1755 HIGH STREET<br>DENVER, CO 80218 | | | TRADE DEBT | | | | $4,492.73 |
| ACCOUNT NO.<br>BDA (BENSUSSEN DEUTSCH & ASSOCIATES)<br>PO BOX 31001-2214<br>PASADENA, CA 91110-2214 | | | TRADE DEBT | | | | $19,230.14 |
| ACCOUNT NO.<br>BEACON HILL STAFFING GROUP, LLC<br>BOX 83259<br>WOBURN, MA 01813-3259 | | | TRADE DEBT | | | | $1,606.25 |
| ACCOUNT NO.<br>BELINDA JACKSON<br>ZULU ALI C/O LAW OFFICES OF ZULU ALI<br>2900 ADAMS STREET, SUITE C130<br>RIVERSIDE, CA 92504 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SC116601 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>BETH A MARKHAM<br>6045 MEADOWLARK NE<br>ROCKFORD, MI 49341 | | | EMPLOYEE STALE CHECKS | | | | $3.10 |
| ACCOUNT NO.<br>BETH A. WILSON<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $789,495.00 |
| ACCOUNT NO.<br>BETH A. WILSON<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $106,228.57 |

Subtotal
(Total of this page)     $2,171,055.79

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BEYONDTRUST SOFTWARE, INC.<br>2173 SALK AVE., STE#200<br>CARLSBAD, CA 92008 | | | TRADE DEBT | | | | $8,145.00 |
| ACCOUNT NO.<br>BIENERT, MILLER & KATZMAN, PLC<br>903 CALLE AMANECER, SUITE 350<br>SAN CLEMENTE, CA 92673 | | | TRADE DEBT | | | | $121.00 |
| ACCOUNT NO.<br>BITNER & ASSOCIATES<br>1168 BOSTON HWY.<br>MONTICELLO, FL 32344 | | | TRADE DEBT | | | | $2,500.00 |
| ACCOUNT NO.<br>BLR<br>PO BOX 5094<br>BRENTWOOD, TN 37024-5094 | | | TRADE DEBT | | | | $24,680.50 |
| ACCOUNT NO.<br>BLUEWATER BELL LTD<br>775 EXMOUTH ST.<br>SARNIA, ON N7T 5P7<br>CANADA | | | TRADE DEBT | | | | $600.00 |
| ACCOUNT NO.<br>BNA<br>ACCOUNTS RECEIVABLE<br>PO BOX 17009<br>BALTIMORE, MD 21297-1009 | | | TRADE DEBT | | | | $10,415.00 |
| ACCOUNT NO.<br>BOS COMMUNICATIONS, INC.<br>PO BOX 28115<br>ANAHEIM HILLS, CA 92809 | | | TRADE DEBT | | | | $2,015.00 |
| ACCOUNT NO.<br>BRE/OC GRIFFIN, LLC<br>801 N. BRAND BLVD.<br>SUITE 630<br>GLENDALE, CA 91203 | | | PROPERTY LEASES | | | | $3,206.53 |

Subtotal
(Total of this page)          $51,683.03

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BREVARD SCHOOLS FOUNDATION<br>2700 JUDGE FRAN JAMIESON WAY<br>VIERA, FL 32940 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>BRIAN S MACBETH<br>1925 SAND DOLLAR DRIVE<br>MARYSVILLE, CA 95901 | | | EMPLOYEE STALE CHECKS | | | | $2,936.37 |
| ACCOUNT NO.<br>BRIDGET MCGUIRE<br>19112 NATIVE FERN WAY<br>TAMPA, FL 33647 | | | LONG TERM INCENTIVE PLAN | | | | $43,110.62 |
| ACCOUNT NO.<br>BROC<br>201 HUMBOLDT ST<br>ROCHESTER, NY 14610 | | | TRADE DEBT | | | | $6,177.80 |
| ACCOUNT NO.<br>BUELL REALTIME REPORTING, LLC<br>1325 FOURTH AVE., SUITE 1840<br>SEATTLE, WA 98101 | | | TRADE DEBT | | | | $1,038.10 |
| ACCOUNT NO.<br>BURRELLESLUCE<br>30 B VREELAND RD.<br>PO BOX 674<br>FLORHAM PARK, NJ 07932 | | | TRADE DEBT | | | | $4,726.75 |
| ACCOUNT NO.<br>CALIFORNIA MASSAGE THERAPY COUNCIL<br>ONE CAPITOL MALL, STE 320<br>SACRAMENTO, CA 95814 | | | TRADE DEBT | | | | $150.00 |
| ACCOUNT NO.<br>CALIFORNIA STATE CONTROLLER<br>ATTN: JOHN CHIANG<br>10600 WHITE ROCK RD, SUITE 141<br>RANCHO CORDOVA, CA 95670 | | | TRADE DEBT | | | | $6,071.62 |

Subtotal (Total of this page)  $64,261.26

Corinthian Colleges, Inc.                                                15-10952

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAMPUS MANAGEMENT CORP.<br>777 YAMATO ROAD, SUITE 400<br>BOCA RATON, FL 33431 | | | TRADE DEBT | | | | $22,231.88 |
| ACCOUNT NO.<br>CANDACE WHITFIELD<br>18675 WILDEMERE<br>DETROIT, MI 48221 | | | EMPLOYEE STALE CHECKS | | | | $80.68 |
| ACCOUNT NO.<br>CANDICE GORDON<br>KURT D. ANDERSON C/O SEEGMILLER & ASSOCIATES<br>10801 WEST CHARLESTON BLVD., #560<br>LAS VEGAS, NV 89135 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: A12661123C | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CANDICE WHITE<br>MICHELLE JONES C/O LAW OFFICE OF MICHAEL CURLS<br>4340 LEIMERT BLVD., SUITE 200<br>LOS ANGELES, CA 90008 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: BC493307 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CANDICE WHITE<br>MICHAEL CURLS C/O LAW OFFICE OF MICHAEL CURLS<br>4340 LEIMERT BLVD., SUITE 200<br>LOS ANGELES, CA 90008 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: BC493307 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CAPITAL CONTRACTORS INC.<br>25049 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | | | TRADE DEBT | | | | $184.60 |
| ACCOUNT NO.<br>CAPITAL ONE COMMERCIAL<br>PO BOX 5219<br>CAROL STREAM, IL 60197-5219 | | | TRADE DEBT | | | | $7,387.09 |
| ACCOUNT NO. 279547<br>CAPITAL RECOVERY CORPORATION<br>PO BOX 1008<br>ALPHARETTA, GA 30009-1008 | | | TRADE DEBT | | | | $129.82 |

Subtotal                    $30,014.07
(Total of this page)

Corinthian Colleges, Inc.

Debtor

15-10952

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAREERBUILDER, LLC<br>13047 COLLECTION CENTER DR.<br>CHICAGO, IL 60693-0130 | | | TRADE DEBT | | | | $59,000.00 |
| ACCOUNT NO.<br>CAREWORKS CONSULTANTS INC.<br>5500 GLENDON COURT, STE. 175<br>DUBLIN, OH 43016 | | | TRADE DEBT | | | | $217.30 |
| ACCOUNT NO.<br>CARLTON PETERSON<br>CARLTON DEMETRIC PETERSON<br>16 CHANTILLY PLACE<br>MCDONOUGH, GA 30253 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14A503257 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CARMELLA ANN CASSETTA<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $46,514.29 |
| ACCOUNT NO.<br>CARNELIUS ELDRIDGE<br>225 MCKOOL AVENUE<br>ROMEOVILLE, IL 60446 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 12-CV-04787 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CAROL STANFORD<br>1979 SWAN STREET<br>INNISFIL, ON L9S 0B2<br>CANADA | | | LONG TERM INCENTIVE PLAN | | | | $30,785.71 |
| ACCOUNT NO.<br>CATHERINE MOSS<br>11 WEST 3300 SOUTH<br>BOUNTIFUL, UT 84010 | | | EMPLOYEE STALE CHECKS | | | | $609.38 |
| ACCOUNT NO.<br>CAUSECAST CORP<br>3525 EASTHAM DR.<br>CULVER CITY, CA 90232 | | | TRADE DEBT | | | | $5,700.00 |

Subtotal
(Total of this page)

$142,826.68

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Colleges, Inc.                                                                        15-10952

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CDW GOVERNMENT, INC. <br> 75 REMITTANCE DR, STE 1515 <br> CHICAGO, IL 60675-1515 | | | TRADE DEBT | | | | $2,990.81 |
| ACCOUNT NO. <br> CEBRA B. GRAVES <br> 343 4TH AVE., APT#6C <br> BROOKLYN, NY 11215 | | | TRADE DEBT | | | | $58,684.87 |
| ACCOUNT NO. <br> CENTURYLINK <br> PO BOX 29040 <br> PHOENIX, AZ 85038-9040 | | | TRADE DEBT | | | | $761.35 |
| ACCOUNT NO. <br> CERTIPORT, INC. <br> 1276 SOUTH 820 EAST, STE. 200 <br> AMERICAN FORT, UT 84003 | | | TRADE DEBT | | | | $12,407.50 |
| ACCOUNT NO. <br> CHAILE STEINBERG <br> BRIAN J. ROBBINS C/O ROBBINS ARROYO LLP <br> 600 B STREET, SUITE 1900 <br> SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: SACV13-01797 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHARLES CIOLINO <br> TRENT A. MCCAIN C/O MCCAIN LAW OFFICES PC <br> 2145 W. 95TH STREET <br> CHICAGO, IL 60643 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO:  114CV05332TMDJTG | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHARLES SUMMERS <br> JASON L. HARR C/O THE HARR LAW FIRM <br> 1326 SOUTH RIDGEWOOD AVE., SUITE 12 <br> DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO:  33 434 E 00302 13 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> CHERYL HANAMI <br> DANIEL P. STEVENS <br> 335 CENTENNIAL WAY <br> TUSTIN, CA 92780 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 30201400709806CUOECJC | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                    $74,844.53

Corinthian Colleges, Inc.                                                                 15-10952

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHOICE CAREER FAIRS<br>9101 W SAHARA AVE. #105-F30<br>LAS VEGAS, NV 89117 | | | TRADE DEBT | | | | $400.00 |
| ACCOUNT NO.<br>CHRISTENSEN & JENSEN, P.C.<br>257 EAST 2000 SOUTH, SUITE 1100<br>SALT LAKE CITY, UT 84111 | | | TRADE DEBT | | | | $836.50 |
| ACCOUNT NO.<br>CHRISTIE L SWANSON<br>337 SOUTH POINSETTIA AVENUE<br>BREA, CA 92821 | | | EMPLOYEE STALE CHECKS | | | | $568.70 |
| ACCOUNT NO.<br>CHRISTIN WOLFORD<br>RICHARD T. ROBOL C/O ROBOL LAW OFFICE LLC<br>433 WEST SIXTH AVENUE<br>COLUMBUS , OH 43201 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14CV002929 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CHRISTIN WOLFORD<br>RICHARD T. ROBOL C/O ROBOL LAW OFFICE LLC<br>433 WEST SIXTH AVENUE<br>COLUMBUS , OH 43201 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14 CV 362 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CHRISTINA IRENE GARCIA<br>1902 E KIRKWOOD AVE<br>ORANGE, CA 92866 | | | EMPLOYEE STALE CHECKS | | | | $588.50 |
| ACCOUNT NO.<br>CHRISTINA NEWSOM<br>ROBERT E. HAAG C/O LAW OFFICES OF CARLIN & BUCHBAUM, LLP<br>555 E. OCEAN BLVD., SUITE 818<br>LONG BEACH , CA 90802 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: CIVRS1208650 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CHRISTINA VARON<br>19681 TOPEKA LN<br>HUNTINGTON BEACH, CA 92646 | | | LONG TERM INCENTIVE PLAN | | | | $35,202.51 |

Subtotal (Total of this page)          $37,596.21

Corinthian Colleges, Inc.                                                                 15-10952

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER J THOMPSON<br>3348 REDPORT AVENUE<br>CORONA, CA 92881 | | | EMPLOYEE STALE CHECKS | | | | $2,066.09 |
| ACCOUNT NO.<br>CHRISTOPHER JOHNSON<br>21512 LAKE FOREST DR<br>APT E<br>LAKE FOREST, CA 92630 | | | EMPLOYEE STALE CHECKS | | | | $73.01 |
| ACCOUNT NO.<br>CIGNA INTERNATIONAL<br>13680 COLLECTION CENTER DR.<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $1,901.20 |
| ACCOUNT NO.<br>CINTAS CORPORATION #085<br>PO BOX 625737<br>CINCINNATI, OH 45262-5737 | | | TRADE DEBT | | | | $6,332.00 |
| ACCOUNT NO.<br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | TRADE DEBT | | | | $1,781.00 |
| ACCOUNT NO.<br>CISCO SYSTEMS CAPITAL CORPORATION<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | | | TRADE DEBT | | | | $382.49 |
| ACCOUNT NO.<br>CISION US, INC.<br>PO BOX 98869<br>CHICAGO, IL 60693-8869 | | | TRADE DEBT | | | | $3,560.00 |
| ACCOUNT NO.<br>CITY OF LOS ANGELES<br>DEPARTMENT OF PUBLIC WORKS<br>BUREAU OF STREET SERIVCES<br>LOS ANGELES, CA 90065-1733 | | | TRADE DEBT | | | | $314.12 |

Subtotal
(Total of this page)                                    $16,409.91

Corinthian Colleges, Inc.                                                  15-10952

Debtor                                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF SANTA ANA<br>20 CIVIC CENTER PLAZA M-25<br>SANTA ANA, CA 92701 | | | TRADE DEBT | | | | $30.66 |
| ACCOUNT NO.<br>CITY OF WEST SACRAMENTO<br>PO BOX 2220<br>WEST SACRAMENTO, CA 95691-7220 | | | TRADE DEBT | | | | $155.08 |
| ACCOUNT NO.<br>CIVIL COURT TECHNOLOGIES<br>165 SHELL ST.<br>PACIFICA, CA 94044 | | | TRADE DEBT | | | | $577.50 |
| ACCOUNT NO.<br>CLEAR PATH EXECUTIVE COACHING, LLC<br>817 BROADWAY, 4TH FLOOR<br>NEW YORK, NY 10003 | | | TRADE DEBT | | | | $300.00 |
| ACCOUNT NO.<br>CLELAN TANNER D.D.S.<br>WILLIAM E. MANNING C/O VAN DE POEL, LEVY & ALLEN, LLP<br>1600 SOUTH MAIN PLAZA, SUITE 325<br>WALNUT CREEK, CA 94596 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: RG13701618 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CLIFFORD FISCHER & COMPANY<br>TWO GALLERIA TOWER<br>13727 NOEL RD., STE 900<br>DALLAS, TX 75240 | | | TRADE DEBT | | | | $30,000.00 |
| ACCOUNT NO.<br>CMC-TV<br>10227 INTERNATIONAL BLVD.<br>OAKLAND, CA 94603 | | | TRADE DEBT | | | | $1,317.50 |
| ACCOUNT NO.<br>COMMONWEALTH OF MASSACHUSETTS<br>DIV. OF PROFESSIONAL LICENSURE<br>OFFICE OF PRIVATE OCC. SCHOOL EDUC.<br>BOSTON, MA 02118 | | | TRADE DEBT | | | | $26,367.00 |

Subtotal                                          $58,747.74
(Total of this page)

Corinthian Colleges, Inc.                                                    15-10952

**Debtor**                                                                   **Case No. (If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COMPUTERSHARE, INC. <br> DEPT CH 19228 <br> PALATINE, IL 60055-9228 | | | TRADE DEBT | | | | $1,579.74 |
| ACCOUNT NO. <br> CONCUR TECHNOLOGIES, INC. <br> 62157 COLLECTIONS CENTER DR. <br> CHICAGO, IL 60693 | | | TRADE DEBT | | | | $12,840.00 |
| ACCOUNT NO. <br> COOK ASSOCIATES, INC. <br> 212 WEST KINZIE STREET <br> CHICAGO, IL 60654 | | | TRADE DEBT | | | | $28,801.44 |
| ACCOUNT NO. <br> COOLEY LLP <br> 101 CALIFORNIA ST., 5TH FLOOR <br> SAN FRANCISCO, CA 94111-5800 | | | TRADE DEBT | | | | $367,184.16 |
| ACCOUNT NO. <br> CORESTAFF SERVICES, LP <br> PO BOX 60876 <br> CHARLOTTE, NC 28260-0876 | | | TRADE DEBT | | | | $4,341.17 |
| ACCOUNT NO. <br> CORINTHIAN PROPERTY GROUP, INC. <br> 6 HUTTON CENTRE DRIVE, SUITE 400 <br> SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $24,765,500.19 |
| ACCOUNT NO. <br> CORINTHIAN SCHOOLS, INC. <br> 6 HUTTON CENTRE DRIVE, SUITE 400 <br> SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $625,267,172.48 |
| ACCOUNT NO. <br> CORT BUSINESS SERVICES CORP. <br> PO BOX 17401 <br> BALTIMORE, MD 21297-1401 | | | TRADE DEBT | | | | $180.00 |

Subtotal
(Total of this page)                              $650,447,599.18

Corinthian Colleges, Inc.                                                                    15-10952

Debtor                                                                           Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COX MEDIA LLC<br>FILE 50470<br>LOS ANGELES, CA 90074-0470 | | | TRADE DEBT | | | | $2,252.50 |
| ACCOUNT NO.<br>CRA INTERNATIONAL<br>PO BOX 845960<br>BOSTON, MA 02284-5960 | | | TRADE DEBT | | | | $12,650.00 |
| ACCOUNT NO.<br>CT CORPORATION SYSTEM<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | | | TRADE DEBT | | | | $35,506.03 |
| ACCOUNT NO.<br>CT LIEN SOLUTIONS<br>PO BOX 301133<br>DALLAS, TX 75303 | | | TRADE DEBT | | | | $93.00 |
| ACCOUNT NO.<br>DANELLE GUILBAULT<br>1968 MT SHASTA DR<br>SAN PEDRO, CA 90732 | | | EMPLOYEE STALE CHECKS | | | | $112.35 |
| ACCOUNT NO.<br>DANIEL LALOWSKI<br>M. MEGAN O'MALLEY C/O O'MALLEY & MADDEN, P.C.<br>542 SOUTH DEABORN STREET, SUITE 6600<br>CHICAGO, IL 60605 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14CV6199 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DANIEL WATERMAN<br>320 CALDECOTT LANE<br>UNIT #229<br>OAKLAND, CA 94618 | | | LONG TERM INCENTIVE PLAN | | | | $43,713.29 |
| ACCOUNT NO.<br>DANIELLE MARIE MILLMAN<br>1040 WESTWELL RUN<br>ALPHARETTA, GA 30022 | | | LONG TERM INCENTIVE PLAN | | | | $37,817.86 |

Subtotal $132,145.02
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DARES,LLC<br>8520 ALLISON POINTE BLVD., STE 220<br>INDIANAPOLIS, IN 46250 | | | TRADE DEBT | | | | $10,000.00 |
| ACCOUNT NO.<br>DAVID BAXTER<br>4456 EAGLE RIVER RUN<br>BROOMFIELD, CO 80023 | | | EMPLOYEE STALE CHECKS | | | | $25.38 |
| ACCOUNT NO.<br>DAVID BEAVER<br>7181 E. CORALITE STREET<br>LONG BEACH, CA 90808 | | | LONG TERM INCENTIVE PLAN | | | | $88,916.96 |
| ACCOUNT NO.<br>DAVID BRADSHAW<br>PO BOX 80912<br>RANCHO SANTA MARGARITA, CA 92679 | | | TRADE DEBT | | | | $5,700.00 |
| ACCOUNT NO.<br>DAVID JENKINS<br>2610 MCCREA RD<br>BRYANS ROAD, MD 20616 | | | LONG TERM INCENTIVE PLAN | | | | $81,771.38 |
| ACCOUNT NO.<br>DAVID L. SCHER, ESQ.<br>C/O THE EMPLOYMENT LAW GROUP<br>888 17TH STREET, NW, SUITE 900<br>WASHINGTON, DC 20006 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  SACV11-1395 JVS(MLGX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DAVID LUCE<br>3318 PRAIRIE GLADE ROAD<br>MIDDLETON, WI 53562 | | | LONG TERM INCENTIVE PLAN | | | | $44,511.46 |
| ACCOUNT NO.<br>DAVID MALONE<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00232 13 | X | X | X | UNKNOWN |

Subtotal
(Total of this page) | $230,925.18

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVID R SHUMA<br>17902 ARBOR GREENE DR<br>TAMPA, FL 33647 | | | LONG TERM INCENTIVE PLAN | | | | $47,055.77 |
| ACCOUNT NO.<br>DAVID RATTO<br>KEVIN T. BARNES C/O LAW OFFICES OF KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: RG13698623 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DAVID REPPER & ASSOCIATES<br>32572 SEVEN SEAS DR.<br>DANA POINT, CA 92629 | | | TRADE DEBT | | | | $1,803.00 |
| ACCOUNT NO.<br>DAVID RIVERA<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0141 | X | X | X | UNKNOWN |
| ACCOUNT NO. CDB204CI024500<br>DAY GP<br>THIRD FLOOR, 207 REGENT STREET<br>LONDON, W1B 3HH<br>ENGLAND | | | TRADE DEBT | | | | $4,997.00 |
| ACCOUNT NO.<br>DEANDRA SMITH<br>ANDREA J. JOHNSON<br>117 W. FOURTH STREET, SUITE 200<br>ROYAL OAK, MI 48067 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 214CV12708NGEMJH | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DEBORAH BARKER-GARCIA<br>10123 SNOWBIRD DRIVE<br>RANCHO CUCAMONGA, CA 91747 | | | LONG TERM INCENTIVE PLAN | | | | $60,079.60 |
| ACCOUNT NO.<br>DEBORAH CORRIE<br>8613 BAY SHORE COVE<br>ORLANDO, FL 32836 | | | LONG TERM INCENTIVE PLAN | | | | $47,309.27 |

Page 18 of 84

Subtotal
(Total of this page)

$161,244.65

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DEBRA J. HERMAN <br> 2015 COLLIER DR. <br> DENISON, TX 75020 | | | TRADE DEBT | | | | $22,292.60 |
| ACCOUNT NO. <br> DEBRA LOUISE VASSEUR <br> 2 SEA TERRACE STREET <br> DANA POINT, CA 92629 | | | EMPLOYEE STALE CHECKS | | | | $843.70 |
| ACCOUNT NO. <br> DELOITTE TAX LLP <br> PO BOX 844736 <br> DALLAS, TX 75284-4736 | | | TRADE DEBT | | | | $31,800.00 |
| ACCOUNT NO. <br> DELORIS BAUL <br> 25551 CASTLEREIGH DR <br> FARMINGTON HILLS, MI 48336 | | | EMPLOYEE STALE CHECKS | | | | $710.26 |
| ACCOUNT NO. <br> DELTA DENTAL OF CA <br> 100 FIRST STREET <br> SAN FRANCISCO, CA 94105 | | | DENTAL INSURANCE POLICY | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DELTACARE USA <br> P.O. BOX 677006 <br> DALLAS, TX 75267-7006 | | | TRADE DEBT | | | | $8,599.70 |
| ACCOUNT NO. <br> DEMOCRAT AND CHRONICLE <br> PO BOX 822806 <br> PHILADELPHIA, PA 19182-2806 | | | TRADE DEBT | | | | $1,520.00 |
| ACCOUNT NO. <br> DENNIS DEVEREUX <br> 6 HUTTON CENTRE DRIVE, SUITE 400 <br> SANTA ANA, CA 92707 | | | EMPLOYEE STALE CHECKS | | | | $13,383.26 |

Subtotal
(Total of this page)    $79,149.52

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEPOTEXAS, INC.<br>13101 NORTHWEST FREEWAY, SUITE 210<br>HOUSTON, TX 77040 | | | TRADE DEBT | | | | $970.90 |
| ACCOUNT NO.<br>DEREK HAYES<br>20424 ACHILLES AVE<br>OLYMPIA FIELDS, IL 60461 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $725.43 |
| ACCOUNT NO.<br>DIANA A. SCHERER<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $42,742.86 |
| ACCOUNT NO.<br>DIANE L BYLSMA<br>1824 RYAN N.W.<br>GRAND RAPIDS, MI 49534 | | | EMPLOYEE STALE CHECKS | | | | $18.95 |
| ACCOUNT NO.<br>DICE HOLDINGS INC<br>4939 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $4,940.00 |
| ACCOUNT NO.<br>DICKSTEIN SHAPIRO LLP<br>PO BOX 759110<br>BALTIMORE, MD 21275-9110 | | | TRADE DEBT | | | | $37,530.50 |
| ACCOUNT NO.<br>DILIGENT BOARD MEMBER SERVICES INC.<br>DEPT. CH 16990<br>PALATINE, IL 60055-6990 | | | TRADE DEBT | | | | $27,000.00 |
| ACCOUNT NO.<br>DIVERSE FUNDING ASSOCIATES, LLC<br>352 SONWIL DRIVE<br>CHEEKTOWAGA, NY 14225 | | | TRADE DEBT | | | | $12,125.92 |

Subtotal
(Total of this page)  $126,054.56

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Colleges, Inc.                                                                          15-10952

Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOLORES KOULIAS<br>704 RIVERSIDE DR<br>TARPON SPRINGS, FL 34689 | | | LONG TERM INCENTIVE PLAN | | | | $30,140.43 |
| ACCOUNT NO.<br>DONALD KING JR<br>37 SAN GABRIEL<br>RANCHO SANTA MARGARITA, CA 92688 | | | LONG TERM INCENTIVE PLAN | | | | $38,971.43 |
| ACCOUNT NO.<br>DONALD KING JR.<br>37 SAN GABRIEL<br>RANCHO SANTA MARGARITA, CA 92688 | | | EMPLOYEE CONTRACT CLAIMS | x | | | $424,000.00 |
| ACCOUNT NO.<br>DONALD TILLEY<br>144 LA MESA DR<br>ST. AUGUSTINE, FL 32095 | | | LONG TERM INCENTIVE PLAN | | | | $41,203.66 |
| ACCOUNT NO.<br>DOUGLAS LOCKWOOD<br>930 KINGS ROW DR.<br>WALKER, MI 49534 | | | LONG TERM INCENTIVE PLAN | | | | $71,457.14 |
| ACCOUNT NO.<br>DRINKER BIDDLE & REATH LLP<br>1800 CENTURY PARK EAST, SUITE 1400<br>LOS ANGELES, CA 90067-1517 | | | TRADE DEBT | | | | $102,994.10 |
| ACCOUNT NO.<br>DRUSILLA YOKUM<br>4308 GREENLEAF PL.<br>BOWIE, MD 20716 | | | LONG TERM INCENTIVE PLAN | | | | $25,853.92 |
| ACCOUNT NO.<br>DWYER PEMBERTON & COULSON, P.C.<br>PO BOX 1614<br>TACOMA, WA 98401 | | | TRADE DEBT | | | | $9,496.15 |

Subtotal                     $744,116.83
(Total of this page)

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DYNTEK SERVICES<br>75 REMITTANCE DR., DEPT#1351<br>CHICAGO, IL 60675-1351 | | | TRADE DEBT | | | | $170,007.22 |
| ACCOUNT NO.<br>ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $46,360,359.77 |
| ACCOUNT NO.<br>E-COMPLISH, LLC<br>PO BOX 926<br>NEW MARKET, MD 21774-0926 | | | TRADE DEBT | | | | $1,008.67 |
| ACCOUNT NO.<br>EDGAR M TROVADA<br>2385 W CARAMIA ST<br>ANAHEIM, CA 92801 | | | EMPLOYEE STALE CHECKS | | | | $2,797.14 |
| ACCOUNT NO.<br>EDWARD HARRIS REITZ<br>2371 A VIA MARIPOSA WEST<br>LAGUNA WOODS, CA 92637 | | | EMPLOYEE STALE CHECKS | | | | $2,077.54 |
| ACCOUNT NO.<br>EDWIN NELSON WILKINS JR<br>2133 VISTA LAREDO<br>NEWPORT BEACH, CA 92660 | | | LONG TERM INCENTIVE PLAN | | | | $88,100.00 |
| ACCOUNT NO.<br>ELISE SORBO<br>2688 SAN JOAQUIN HILLS ROAD<br>CORONA DEL MAR, CA 92625 | | | EMPLOYEE STALE CHECKS | | | | $426.53 |
| ACCOUNT NO.<br>EMPIRE ELECTRICAL SERVICES INC.<br>4731 TUCANA STREET<br>YORBA LINDA, CA 92886 | | | TRADE DEBT | | | | $7,645.00 |

Subtotal
(Total of this page)

$46,632,421.87

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMPLOYSTATS<br>6500 RIVER PLACE BLVD. BLDG. 5, #202<br>AUSTIN, TX 78730 | | | TRADE DEBT | | | | $5,715.00 |
| ACCOUNT NO.<br>EQUITY ONE, INC.<br>1600 NE MIAMI GARDENS DRIVE<br>N. MIAMI BEACH, FL 33179 | | | PROPERTY LEASES | | | | $363,078.18 |
| ACCOUNT NO.<br>ERNESTO RAMIREZ<br>LAWRENCE W. FREIMAN C/O FREIMAN LAW<br>100 WILSHIRE BLVD., SUITE 940<br>SANTA MONICA, CA 90401 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30101300688528CUNPCJC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ERNST & YOUNG US LLP<br>PO BOX 846793<br>LOS ANGELES, CA 90084-6793 | | | TRADE DEBT | | | | $98,000.00 |
| ACCOUNT NO.<br>ESSIE MOORE<br>5939 S. INDIANA AVENUE, #2<br>CHICAGO, IL 60637 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00817 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $40,769,961.03 |
| ACCOUNT NO.<br>EVELYN A. SCHEMMEL<br>1430 LAUKAHI ST.<br>HONOLULU, HI 96821 | | | DEFERRED COMPENSATION | | | | $250,666.61 |
| ACCOUNT NO.<br>EVEREST COLLEGE PHOENIX<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $19,957,536.61 |

| | Subtotal<br>(Total of this page) | $61,444,957.43 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EVEREST ENTERPRISES<br>22647 VENTURA BLVD., #165<br>WOODLAND HILLS, CA 91364 | | | TRADE DEBT | | | | $123.45 |
| ACCOUNT NO.<br>EXEQUITY LLP.<br>1870 W. WINCHESTER RD., SUITE 141<br>LIBERTYVILLE, IL 60048 | | | TRADE DEBT | | | | $21,575.88 |
| ACCOUNT NO.<br>EXPRESS OFFICE ENVIRONMENTS<br>1800 EAST GARRY AVENUE<br>SUITE 215<br>SANTA ANA, CA 92705 | | | TRADE DEBT | | | | $2,793.27 |
| ACCOUNT NO.<br>EXPRESS SCRIPTS/MEDCO<br>WELLS FARGO OPERATION CENTER<br>P.O. BOX 945551<br>ATLANTA, GA 30394-5551 | | | HEALTH INSURANCE POLICY | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FAEGRE BAKER DANIELS, LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402-3901 | | | TRADE DEBT | | | | $8,483.65 |
| ACCOUNT NO.<br>FAIR ISAAC CORPORATION<br>PO BOX 201129<br>DALLAS, TX 75320-1129 | | | TRADE DEBT | | | | $9,589.32 |
| ACCOUNT NO.<br>FAITH SCOTT<br>11615 NORTH 51ST STREET, APT. 102<br>TAMPA, FL 33617 | | | TRADE DEBT | | | | $432.00 |
| ACCOUNT NO.<br>FEDEX<br>DEPT LA<br>PO BOX 21415<br>PASADENA, CA 91885-1415 | | | TRADE DEBT | | | | $59.61 |

Subtotal | $43,057.18
(Total of this page)

Corinthian Colleges, Inc.                                                                          15-10952

Debtor                                                                                             Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FELDSTEIN GRINBERG LANG & MCKEE, P.C.<br>428 BOULEVARD OF THE ALLIES<br>PITTSBURGH, PA 15219 | | | TRADE DEBT | | | | $26,977.34 |
| ACCOUNT NO.<br>FINANCIAL ACCOUNTING STANDARDS BOARD<br>PO BOX 418272<br>BOSTON, MA 02241-8272 | | | TRADE DEBT | | | | $1.00 |
| ACCOUNT NO.<br>FIRST ADVANTAGE LITIGATION CONSULTING<br>PO BOX 277926<br>ATLANTA, GA 30384-7926 | | | TRADE DEBT | | | | $154,271.01 |
| ACCOUNT NO.<br>FISCHER SOLUTIONS, INC.<br>TWO GALLERIA TOWER<br>13727 NOEL ROAD, STE 900<br>DALLAS, TX 75240 | | | TRADE DEBT | | | | $16,250.01 |
| ACCOUNT NO.<br>FISCHER VISUAL MANAGER LLC<br>TWO GALLERIA TOWER<br>13727 NOEL RD., STE 900<br>DALLAS, TX 75240 | | | TRADE DEBT | | | | $3,750.00 |
| ACCOUNT NO.<br>FISHER & PHILLIPS LLP<br>2050 MAIN ST., STE 1000<br>IRVINE, CA 92614-0240 | | | TRADE DEBT | | | | $12,523.79 |
| ACCOUNT NO.<br>FLORENCE DE LA GARZA<br>9007 QUAIL CREEK DR<br>TAMPA, FL 33647 | | | LONG TERM INCENTIVE PLAN | | | | $29,381.66 |
| ACCOUNT NO.<br>FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $1,092,872,294.12 |

Page 25 of 84

Subtotal                   $1,093,115,448.93
(Total of this page)

**Corinthian Colleges, Inc.**      **15-10952**

Debtor      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FORD & HARRISON, LLP<br>PO BOX 101423<br>ATLANTA, GA 30392-1423 | | | TRADE DEBT | | | | $3,088.50 |
| ACCOUNT NO.<br>FRANCINE B. KULICK<br>1541 OCEAN AVE. STE#200<br>SANTA MONICA, CA 90401 | | | TRADE DEBT | | | | $4,875.00 |
| ACCOUNT NO.<br>FRANCIS A. BOTTINI, JR., KEITH M. COCHRAN C/O CHAPIN FITZGERALD & BOTTINI LLP<br>550 WEST C STREET, SUITE 200<br>SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV12-1589 DSF(RNBX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRANK ERICKSON<br>JEREMY A LIEBERMAN C/O POMERANTZ GROSSMAN HUFFORD DAHLSTORM & FROSS LLP<br>600 THIRD AVENUE, 20TH FLOOR<br>NEW YORK, NY 10016 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 13CV07466 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRANKLIN ARAMBURO<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0133 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GAIL TORAASON MCGAFFICK, INC.<br>PO BOX 47<br>OLYMPIA, WA 98507 | | | TRADE DEBT | | | | $4,000.00 |
| ACCOUNT NO.<br>GARRETT DEFRENZA STIEPEL RYDER LLP<br>3200 BRISTOL ST., SUITE 850<br>COSTA MESA, CA 92626 | | | TRADE DEBT | | | | $3,456.00 |
| ACCOUNT NO.<br>GARY GAETANO<br>2047 LARKSPUR CT.<br>NEW PORT RICHEY, FL 34655 | | | LONG TERM INCENTIVE PLAN | | | | $79,093.10 |

Subtotal      **$94,512.60**
(Total of this page)

Corinthian Colleges, Inc.

15-10952

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GEORGE B. NEWHOUSE, JR.<br>C/O BROWN WHITE & NEWHOUSE LLP<br>333 SOUTH HOPE STREET, 40TH FLOOR<br>LOS ANGELES, CA 90071 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV11-11675 JVS(MLGX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GEORGINA MILLINGTON<br>1249 BALDWIN DRIVE<br>OAKVILLE, ON L6J<br>CANADA | | | LONG TERM INCENTIVE PLAN | | | | $30,785.71 |
| ACCOUNT NO.<br>GEORJIA FANTAZIA<br>2111 MARTIN RD.<br>DOVER, FL 33527 | | | LONG TERM INCENTIVE PLAN | | | | $78,404.40 |
| ACCOUNT NO.<br>GERALD M. ROSEN<br>117 EAST LOUISA ST.,PMB-229<br>SEATTLE, WA 98102 | | | TRADE DEBT | | | | $153.56 |
| ACCOUNT NO.<br>GERI LOPKER & ASSOCIATES LLC<br>2360 CORPORATE CIRCLE, STE 400<br>HENDERSON, NV 89074-7722 | | | TRADE DEBT | | | | $950.00 |
| ACCOUNT NO.<br>GINA MCCONNACHIE<br>C/O LAW OFFICES OF ANITA GRACE EDWARDS<br>ATTN: ANITA GRACE EDWARDS<br>3811 LONG BEACH BLVD., SUITE A<br>LONG BEACH, CA 90807 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30-2015-00766668 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GLENN L. SONNTAG, C.S.R.<br>PO BOX 5605<br>NAPERVILLE, IL 60567 | | | TRADE DEBT | | | | $1,702.00 |
| ACCOUNT NO.<br>GLOBALSCAPE TEXAS LP<br>6000 NORTHWEST PARKWAY, SUITE 100<br>SAN ANTONIO, TX 78249 | | | TRADE DEBT | | | | $17,594.20 |

Subtotal
(Total of this page)

$129,589.88

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GLOBENEWSWIRE<br>C/O WELLS FARGO BANK<br>LOCKBOX 40200 - PO BOX 8500<br>PHILADELPHIA, PA 19178-0200 | | | TRADE DEBT | | | | $8,500.00 |
| ACCOUNT NO.<br>GP CONSULTING, LLC<br>505 SE 329TH AVE.<br>WASHOUGAL, WA 98671-8774 | | | TRADE DEBT | | | | $27,200.00 |
| ACCOUNT NO.<br>GRADUATIONSOURCE<br>200 WILLIAM STREET, STE 306<br>PORT CHESTER, NY 10573 | | | TRADE DEBT | | | | $4,108.05 |
| ACCOUNT NO.<br>GRAEBEL RELOCATION SVC WORLDWIDE, INC.<br>PO BOX 71775<br>CHICAGO, IL 60694-1775 | | | TRADE DEBT | | | | $139,057.30 |
| ACCOUNT NO.<br>GRAND RAPIDS EDUCATION CENTERS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $70,495,926.94 |
| ACCOUNT NO.<br>GREAT EXPOSURE INC.<br>215 NIAGARA ST., STE 100<br>TORONTO, ON M6J 2L2<br>CANADA | | | TRADE DEBT | | | | $21,630.00 |
| ACCOUNT NO.<br>GREENBERG GROSS LLP<br>650 TOWN CENTER DR., SUITE 1750<br>COSTA MESA, CA 92626 | | | TRADE DEBT | | | | $5,390.19 |
| ACCOUNT NO.<br>GREENJOBINTERVIEW.COM LLC<br>3050 PULLMAN AVE., SUITE D<br>COSTA MESA, CA 92626 | | | TRADE DEBT | | | | $172.20 |

| | Subtotal (Total of this page) | $70,701,984.68 |
|---|---|---|

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GREGORY LANCASTER WAITE<br>1028 SKYLINE PLACE<br>SAN MARCOS, CA 92078 | | | LONG TERM INCENTIVE PLAN | | | | $38,167.86 |
| ACCOUNT NO.<br>GRICELDA GALVAN<br>10263 ELMORE AVENUE<br>WHITTIER, CA 90604 | | | EMPLOYEE STALE CHECKS | | | | $3.13 |
| ACCOUNT NO.<br>HANK ADLER<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $43,250.00 |
| ACCOUNT NO.<br>HARLAND TECHNOLOGY SERVICES<br>A DIVISION OF SCANTRON<br>BOX 93038<br>CHICAGO, IL 60673-3038 | | | TRADE DEBT | | | | $875.00 |
| ACCOUNT NO.<br>HARRISON, EICHENBERG & MURPHY LLP<br>PO BOX 640<br>AGOURA HILLS, CA 91376 | | | TRADE DEBT | | | | $7,425.00 |
| ACCOUNT NO.<br>HARTFORD LIFE INSURANCE COMPANY<br>PO BOX 8500-3690<br>PHILADELPHIA, PA 19178-3690 | | | TRADE DEBT | | | | $3,542.59 |
| ACCOUNT NO.<br>HAY GROUP, INC.<br>PO BOX 828352<br>PHILADELPHIA, PA 19182-8352 | | | TRADE DEBT | | | | $6,300.00 |
| ACCOUNT NO.<br>HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | | | INTERCOMPANY RECEIVABLE | | | | $148,061,074.01 |

Subtotal                                                                     $148,160,637.59
(Total of this page)

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEALTH ADVOCATE INC.<br>P.O. BOX 561509<br>DENVER, CO 80256-1509 | | | TRADE DEBT | | | | $2,577.60 |
| ACCOUNT NO.<br>HEALTH FITNESS CORPORATION<br>75 REMITTANCE DR., STE#1112<br>CHICAGO, IL 60675-1112 | | | TRADE DEBT | | | | $29,866.56 |
| ACCOUNT NO.<br>HEATHER M MC BREEN<br>3021 NO. SOUTHPORT AVENUE, #3A<br>CHICAGO, IL 60657 | | | LONG TERM INCENTIVE PLAN | | | | $34,914.29 |
| ACCOUNT NO.<br>HELENA GOVENDER<br>MATTHEW FENTON C/O WENZEL FENTON CABASSA P.A.<br>1110 N. FLORIDA AVE., SUITE 300<br>TAMPA , FL 33602 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 8:13-CV-87-T-23 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>HICHAM SEMAAN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $64,625.00 |
| ACCOUNT NO.<br>HILL, WARD & HENDERSON, PA,<br>PO BOX 2532<br>TAMPA, FL 33601-2532 | | | TRADE DEBT | | | | $4,049.52 |
| ACCOUNT NO.<br>HOLLY BAUS<br>1732 S FILLMORE ST.<br>ARLINGTON, VA 22204 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $627.44 |
| ACCOUNT NO.<br>HOMER, BONNER & JACOBS<br>1200 FOUR SEASONS TOWER<br>1441 BRICKELL AVENUE<br>MIAMI, FL 33131 | | | TRADE DEBT | | | | $110,507.91 |

Subtotal
(Total of this page)    $247,168.32

Corinthian Colleges, Inc.                                                                    15-10952

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HUCK BOUMA, PC<br>1755 S.NAPERVILLE ROAD STE#200<br>WHEATON, IL 60189 | | | TRADE DEBT | | | | $12,184.48 |
| ACCOUNT NO.<br>HUDSON COOK, LLP<br>7250 PARKWAY DR., 5TH FLOOR<br>HANOVER, MD 21076-1343 | | | TRADE DEBT | | | | $5,427.00 |
| ACCOUNT NO.<br>HUESTON HENNIGAN LLP<br>PO BOX 894265<br>LOS ANGELES, CA 90189-4265 | | | TRADE DEBT | | | | $16,119.45 |
| ACCOUNT NO.<br>IBM CORP<br>PO BOX 534151<br>ATLANTA, GA 30353-4151 | | | TRADE DEBT | | | | $42,000.00 |
| ACCOUNT NO.<br>INDUSTRIAL PLAZA<br>E. BAUTISTA C/O DURINGER LAW GROUP, PLC<br>160 S. OLD SPRINGS ROAD, SUITE 135<br>ANAHEM, CA 92808 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  30201500779825CLUDCJC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>INDUSTRIAL PLAZA, A CALIFORNIA L.P.<br>P.O. BOX 15005<br>SANTA ANA, CA 92735-0005 | | | PROPERTY LEASES | | | | $2,820.00 |
| ACCOUNT NO.<br>INOVA CORPORATION<br>110 AVON ST.<br>CHARLOTTESVILLE, VA 22902 | | | TRADE DEBT | | | | $11,895.84 |
| ACCOUNT NO.<br>INSIGHT GLOBAL, INC.<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 | | | TRADE DEBT | | | | $53,450.00 |

Subtotal
(Total of this page)                $143,896.77

Corinthian Colleges, Inc.                                                     15-10952

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INTEGRITY SOLUTION SERVICES, INC.<br>4370 W. 109TH ST., STE 100<br>OVERLAND PARK, KS 66211 | | | TRADE DEBT | | | | $52.69 |
| ACCOUNT NO.<br>INTERACTIVE EMPLOYMENT TRAINING INC.<br>THE JERICHO ATRIUM<br>500 N. BROADWAY, STE. 105<br>JERICHO, NY 11753-2131 | | | TRADE DEBT | | | | $36.00 |
| ACCOUNT NO.<br>INTRALINKS, INC.<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134 | | | TRADE DEBT | | | | $122,711.89 |
| ACCOUNT NO.<br>IRELL & MANELLA LLP<br>PO BOX 51167<br>LOS ANGELES, CA 90051-9783 | | | TRADE DEBT | | | | $21,322.73 |
| ACCOUNT NO.<br>IRON MOUNTAIN, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | | | TRADE DEBT | | | | $4,259.89 |
| ACCOUNT NO.<br>J.B. VAN HOLLEN, ATTORNEY GENERAL; LARA SUTHERLIN, ASST ATTORNEY GENERAL<br>17 W. MAIN STREET<br>P.O. BOX 7857<br>MADISON, WI 53707 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 2014 CX 0006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>J.J. KELLER & ASSOCIATES, INC.<br>PO BOX 6609<br>CAROL STREAM, IL 60197-6609 | | | TRADE DEBT | | | | $919.18 |
| ACCOUNT NO.<br>JACK D. MASSIMINO<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $1,935,000.00 |

Subtotal                                    $2,084,302.38
(Total of this page)

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACK D. MASSIMINO<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $645,542.86 |
| ACCOUNT NO.<br>JACOB LOPEZ<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0137 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JAFFE, RAITT, HEUER & WEISS, PC<br>27777 FRANKLIN RD. #2500<br>SOUTHFIELD, MI 48086-5034 | | | TRADE DEBT | | | | $95.96 |
| ACCOUNT NO.<br>JAMAR KING<br>JAMES W. HOWARD, TRACEY BRICE HOWARD C/O THE HOWARD LAW FIRM<br>1835 VILLAGE CENTER CIRCLE<br>LAS VEGAS, NV 89134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: A-12-672556-C | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JAMES ASKINS<br>755 MONACO PKWY<br>DENVER, CO 80220 | | | LONG TERM INCENTIVE PLAN | | | | $35,060.59 |
| ACCOUNT NO.<br>JAMES DONALD WADE JR.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $434,560.00 |
| ACCOUNT NO.<br>JAMES DONALD WADE JR.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $46,514.29 |
| ACCOUNT NO.<br>JAMES R. MIRR<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $46,178.57 |

Subtotal
(Total of this page)    $1,207,952.26

Corinthian Colleges, Inc.                                                15-10952

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMS, INC.<br>FILE 1750<br>1801 W. OLYMPIC BLVD.<br>PASADENA, CA 91199-1750 | | | TRADE DEBT | | | | $997.32 |
| ACCOUNT NO.<br>JANETTE TINGSON<br>435 VISTA DEL NORTE<br>WALNUT, CA 91789 | | | EMPLOYEE STALE CHECKS | | | | $7.39 |
| ACCOUNT NO.<br>JASON BERRY<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00240 13 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JASON FLATHERS<br>10610 S 48TH ST<br>#1048<br>PHOENIX, AZ 85044 | | | EMPLOYEE STALE CHECKS | | | | $157.66 |
| ACCOUNT NO.<br>JAY D. MAJORS, ESQ., CLARE WUERKER, ESQ. C/O US<br>DEPT OF JUSTICE, CIVIL DIVISION<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 5:12-CV-02067-PSG | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JEFF FUNG<br>19331 BETHEL CIRCLE<br>HUNTINGTON BEACH, CA 92646 | | | EMPLOYEE STALE CHECKS | | | | $6.00 |
| ACCOUNT NO.<br>JEFF FUNG<br>19331 BETHEL CIRCLE<br>HUNTINGTON BEACH, CA 92646 | | | LONG TERM INCENTIVE PLAN | | | | $48,270.15 |
| ACCOUNT NO.<br>JEFFREY SHERMAN<br>1727 COUNTRY WALK<br>FLEMING ISLAND, FL 32003 | | | LONG TERM INCENTIVE PLAN | | | | $31,847.61 |

Subtotal                                              $81,286.13
(Total of this page)

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JENAE SILVA<br>9867 CAPE VERDE WAY<br>ELK GROVE, CA 95757 | | | EMPLOYEE STALE CHECKS | | | | $496.72 |
| ACCOUNT NO.<br>JENNETH DORIA<br>2553 N 1000 E<br>PROVO, UT 84604 | | | EMPLOYEE STALE CHECKS | | | | $1,613.09 |
| ACCOUNT NO.<br>JENNIFER BROWN<br>RAYL L. STEPTER<br>200 EAST CAMPUS VIEW BLVD., SUITE 200<br>COLUMBUS, OH 43235 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14CV099016 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JENNIFER L HAMILL<br>908 JULIET AVE.<br>MEMPHIS, TN 38127 | | | EMPLOYEE STALE CHECKS | | | | $709.55 |
| ACCOUNT NO.<br>JILL COCHRAN<br>1316 OAK HILL DRIVE<br>MURRAY, KY 42071 | | | LONG TERM INCENTIVE PLAN | | | | $30,655.51 |
| ACCOUNT NO.<br>JIMMY ELIAS KARAM<br>LIONEL Z. GLANCY C/O GLANCY BINKOW &<br>GOLDBERG LLP<br>1801 AVE. OF THE STARS, SUITE 311<br>LOS ANGELES, CA 90067 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 10-CV-6523 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JOB GUIDE, THE<br>18231 N. 129TH DR.<br>SUN CITY WEST, AZ 85375 | | | TRADE DEBT | | | | $2,310.00 |
| ACCOUNT NO.<br>JOBS WEEKLY, INC.<br>31 BUFFALO ST.<br>HAMBURG, NY 14075 | | | TRADE DEBT | | | | $662.00 |

Subtotal<br>(Total of this page)  $36,446.87

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JODY COHEN<br>16931 WOODSTREAM CIRCLE #86<br>HUNTINGTON BEACH, CA 92647 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $296.31 |
| ACCOUNT NO.<br>JODY COHEN<br>16931 WOODSTREAM CIRCLE #86<br>HUNTINGTON BEACH, CA 92647 | | | LONG TERM INCENTIVE PLAN | | | | $47,481.70 |
| ACCOUNT NO.<br>JOE DAVILA<br>113 CHOKE CANYON LN.<br>GEORGETOWN, TX 78628 | | | LONG TERM INCENTIVE PLAN | | | | $40,742.43 |
| ACCOUNT NO.<br>JOEL RAMON DIAZ<br>1107 E NEW ORLEANS AVE<br>TAMPA, FL 33603 | | | EMPLOYEE STALE CHECKS | | | | $285.78 |
| ACCOUNT NO.<br>JOHN ANDREWS<br>6881 DEFIANCE DR.<br>HUNTINGTON BEACH, CA 92647 | | | LONG TERM INCENTIVE PLAN | | | | $78,714.29 |
| ACCOUNT NO.<br>JOHN FIORETTO JR<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $85,116.59 |
| ACCOUNT NO.<br>JOHN KAHN<br>KEVIN BARBER C/O NIEDWESKE BARBER HAGER<br>98 WASHINGTON STREET<br>MORRISTOWN , NJ 07960 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  ESX-L 9128-11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JOHN LAFLECHE<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00257 13 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)    $252,637.09

Corinthian Colleges, Inc.                                                                    15-10952

Debtor                                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN M. DIONISIO<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $36,500.00 |
| ACCOUNT NO.<br>JOHN MATHIAS<br>7773 E. BAKER DR.<br>SCOTTSDALE, AZ 85266 | | | DEFERRED COMPENSATION | | | | $12,908.24 |
| ACCOUNT NO.<br>JOHN MATHIAS<br>7773 E. BAKER DR.<br>SCOTTSDALE, AZ 85266 | | | LONG TERM INCENTIVE PLAN | | | | $34,401.09 |
| ACCOUNT NO.<br>JOHN SMITH<br>23712 ARJAY WAY<br>LAGUNA NIGUEL, CA 92677 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $108.96 |
| ACCOUNT NO.<br>JOHN SMITH<br>23712 ARJAY WAY<br>LAGUNA NIGUEL, CA 92677 | | | LONG TERM INCENTIVE PLAN | | | | $43,705.50 |
| ACCOUNT NO.<br>JOMEL-LLOYD RITURBAN<br>7 FOREST VIEW<br>MISSION VIEJO, CA 92692 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $50.10 |
| ACCOUNT NO.<br>JON J. PERSAVICH<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $59,439.13 |
| ACCOUNT NO.<br>JON RUTLEDGE<br>9462 SWIFT CREEK CIR<br>DOVER, FL 33527 | | | EMPLOYEE STALE CHECKS | | | | $2,085.47 |

Subtotal                 $189,198.49
(Total of this page)

Corinthian Colleges, Inc.                                                                    15-10952

Debtor                                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**JONA LAZARRE**<br>**4907 NEWCASTLE DR SE**<br>**KENTWOOD, MI 49508** | | | **EMPLOYEE STALE CHECKS** | | | | $3.30 |
| **ACCOUNT NO.**<br>**JONES LANG LASALLE BROKERAGE, INC.**<br>**4 PARK PLAZA #900**<br>**IRVINE, CA 92614-8560** | | | **TRADE DEBT** | | | | $37,402.00 |
| **ACCOUNT NO.**<br>**JOSE GONZALES**<br>**JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC**<br>**7901 STONERIDGE DRIVE, SUITE 401**<br>**PLEASANTON, CA 94588** | | | **POTENTIAL LITIGATION CLAIM**<br>**CASE NO:  74 20 1400 0138** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**JOSEPH HUBBARD**<br>**JASON L. HARR C/O THE HARR LAW FIRM**<br>**1326 SOUTH RIDGEWOOD AVE., SUITE 12**<br>**DAYTONA BEACH, FL 32114** | | | **POTENTIAL LITIGATION CLAIM**<br>**CASE NO:  33 434 E 00370 13** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**JOSTENS, INC.**<br>**21336 NETWORK PLACE**<br>**CHICAGO, IL 60673-1213** | | | **TRADE DEBT** | | | | $216.00 |
| **ACCOUNT NO.**<br>**JOYCE VALENTINE**<br>**KATHERINE CHAO C/O CHAO & SALMON**<br>**703 MARKET STREET, SUITE 2000**<br>**SAN FRANCISCO, CA 94103** | | | **POTENTIAL LITIGATION CLAIM**<br>**CASE NO:  CGC-13-529005** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**JOYCE VALENTINE**<br>**KATHERINE CHAO C/O CHAO & SALMON**<br>**703 MARKET STREET, SUITE 2000**<br>**SAN FRANCISCO, CA 94103** | | | **POTENTIAL LITIGATION CLAIM**<br>**CASE NO: 1100078453** | X | X | X | UNKNOWN |
| **ACCOUNT NO.**<br>**JUANA JONES**<br>**9283 LANE ST**<br>**MERRILLVILLE, IN 46410** | | | **EMPLOYEE STALE CHECKS** | | | | $133.42 |

Subtotal (Total of this page)    $37,754.72

B6F (Official Form 6F) (12/07) - Cont.

**Corinthian Colleges, Inc.**                                    15-10952

Debtor                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JULIA KENNEDY <br> 2166 HILLFIELD COURT <br> MISSISSAUGA, ON L5B 1Y2 <br> CANADA | | | LONG TERM INCENTIVE PLAN | | | | $38,167.86 |
| ACCOUNT NO. <br> JULIA N EVANS <br> 314 SANTORINI <br> IRVINE, CA 92606 | | | EMPLOYEE STALE CHECKS | | | | $4.21 |
| ACCOUNT NO. <br> JULIE POLANIC <br> 2742 LARK ST <br> JENISON, MI 49428 | | | EMPLOYEE STALE CHECKS | | | | $12.61 |
| ACCOUNT NO. <br> K & L GATES LLP <br> K&L GATES CENTER <br> RCAC 210 SIXTH AVE <br> PITTSBURGH, PA 15222 | | | TRADE DEBT | | | | $3,674.72 |
| ACCOUNT NO. <br> KACVINSKY DAISAK PLLC <br> 3120 PRINCETON PIKE, SUITE 303 <br> LAWRENCEVILLE, PA 08648 | | | TRADE DEBT | | | | $8,809.67 |
| ACCOUNT NO. <br> KAMALA HARRIS, ATTORNEY GENERAL <br> NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNSEL <br> 455 GOLDEN GATE AVE., SUITE 11000 <br> SAN FRANCISCO, CA 94102 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: CGC-13-534793 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KAMRAN AHMAD <br> 8 COLORADO <br> IRVINE, CA 92606 | | | LONG TERM INCENTIVE PLAN | | | | $78,725.81 |
| ACCOUNT NO. <br> KAREN BROWN <br> THOMAS T. GRIFFIN C/O ROBAINA & KRESIN PLLC <br> ONE EAST CAMBELBACK ROAD, SUITE 710 <br> PHOENIX, AZ 85012 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 213CV00861NVW | X | X | X | UNKNOWN |

Subtotal <br> (Total of this page)                    $129,394.87

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAREN DEVRIES<br>8814 CAVALIER CT.<br>JENISON, MI 49428 | | | EMPLOYEE STALE CHECKS | | | | $6.98 |
| ACCOUNT NO.<br>KAREN KALIL<br>8032 COWAN AVE.<br>WESTCHESTER, CA 90045 | | | LONG TERM INCENTIVE PLAN | | | | $49,241.46 |
| ACCOUNT NO.<br>KAREN LONA<br>2607 WINTERTHUR MAIN<br>KENNESAW, GA 30144 | | | LONG TERM INCENTIVE PLAN | | | | $43,898.39 |
| ACCOUNT NO.<br>KAREN M REYNOLDS<br>22932 DUNE MEAR RD<br>LAKE FOREST, CA 92630 | | | EMPLOYEE STALE CHECKS | | | | $140.05 |
| ACCOUNT NO.<br>KASSY LYNN SWAIN<br>10961 174TH RD.<br>MAYETTA, KS 66509 | | | EMPLOYEE STALE CHECKS | | | | $6.01 |
| ACCOUNT NO.<br>KATHELYNE SARTIN<br>9854 CORELLA AVE<br>WHITTIER, CA 90603 | | | EMPLOYEE STALE CHECKS | | | | $281.55 |
| ACCOUNT NO.<br>KAUFMAN & CANOLES, P.C.<br>PO BOX 3037<br>NORFOLK, VA 23514 | | | TRADE DEBT | | | | $5,362.00 |
| ACCOUNT NO.<br>KAWALDEEP SINGH<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0139 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                   $98,936.44

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAYLA AUSTIN ROBBINS<br>411 S 26TH ST<br>#7<br>LARAMIE, WY 82070 | | | EMPLOYEE STALE CHECKS | | | | $22.23 |
| ACCOUNT NO.<br>KEITH BURKHALTER<br>603 S BAYSHORE DRIVE<br>MADEIRA BEACH, FL 33708 | | | LONG TERM INCENTIVE PLAN | | | | $77,359.79 |
| ACCOUNT NO.<br>KELCIA POLLARD<br>JUSTIN D. MILLER C/O MORGAN & MORGAN<br>P.O. BOX 57007<br>ATLANTA , GA 30343 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  14EV000115A | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KELLER MACALUSO, LLC<br>760 3RD AVENUE SW, SUITE 210<br>CARMEL, IN 46032 | | | TRADE DEBT | | | | $27.50 |
| ACCOUNT NO.<br>KELLI K LEASK<br>5372 FIELDSTONE DR. SW<br>GRANDVILLE, MI 49418 | | | EMPLOYEE STALE CHECKS | | | | $6.76 |
| ACCOUNT NO.<br>KELLIE WOOD<br>MATTHEW C. BRADFORD<br>3255 W. MARCH LANE, SUITE 230<br>STOCKTON, CA 95219 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  3920140031 4383CUOESTK | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KELLY BLACK<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $23,260.00 |
| ACCOUNT NO.<br>KELLY JACKSON<br>9 DANCING CLOUD CT<br>RANCHO SANTA MARGARITA, CA 92688 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $1,828.87 |

Subtotal
(Total of this page)   $102,505.15

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Colleges, Inc.                                                                    15-10952

Debtor                                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KELLY SUSAN HORN<br>3262 N. GAREY AVE. #283<br>POMONA, CA 91767 | | | EMPLOYEE STALE CHECKS | | | | $1,979.41 |
| ACCOUNT NO.<br>KELLY WINGATE<br>4629 WITHERS DR<br>FORT COLLINS, CO 80524 | | | LONG TERM INCENTIVE PLAN | | | | $72,577.90 |
| ACCOUNT NO.<br>KENNETH FOWLIE<br>30557 EARLY ROUND DR<br>CANYON LAKE, CA 92587 | | | LONG TERM INCENTIVE PLAN | | | | $31,520.71 |
| ACCOUNT NO.<br>KENNETH STEPHEN ORD<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $1,007,855.00 |
| ACCOUNT NO.<br>KENNETH STEPHEN ORD<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $125,085.71 |
| ACCOUNT NO.<br>KENTUCKY COUNCIL ON POSTSECONDARY EDUCAT<br>1024 CAPITAL CENTER DR., STE 320<br>FRANKFORT, KY 40601 | | | TRADE DEBT | | | | $2,700.00 |
| ACCOUNT NO.<br>KEVIN DICARLO<br>FRANCIS A. BOTTINI JR., KEITH M. COCHRAN<br>C/O CHAPIN FITZGERALD & BOTTINI LLP<br>550 WEST C STREET, SUITE 2000<br>SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV12-1589 DSF(RNBX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KEVIN FERGUSON<br>FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O<br>JOHNSON BOTTINI, LLP<br>501 WEST BROADWAY, SUITE 1720<br>SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV1100127DOC | X | X | X | UNKNOWN |

Subtotal<br>(Total of this page)                                    $1,241,718.74

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KIMBERLY SUE PUGH DEAN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $43,371.43 |
| ACCOUNT NO.<br>KIRKLAND & ELLIS LLP<br>555 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94104 | | | TRADE DEBT | | | | $21,350.80 |
| ACCOUNT NO.<br>KORN/FERRY INTERNATIONAL<br>NW 5064<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5064 | | | TRADE DEBT | | | | $12,500.00 |
| ACCOUNT NO.<br>KPMG, LLP<br>DEPT 0608<br>PO BOX 120608<br>DALLAS, TX 75312-0608 | | | TRADE DEBT | | | | $53,771.00 |
| ACCOUNT NO.<br>KVCW<br>299 S. MAIN ST., SUITE 150<br>SALT LAKE CITY, UT 84111 | | | TRADE DEBT | | | | $14,789.00 |
| ACCOUNT NO.<br>KYLE GAYLORD<br>908 HOMESTAKE DR<br>GOLDEN, CO 80401 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $138.98 |
| ACCOUNT NO.<br>KYLE TAYLOR<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00245 13 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>L.C. WILLIAMS & ASSOCIATES<br>150 N. MICHIGAN AVE, SUITE 3800<br>CHICAGO, IL 60601 | | | TRADE DEBT | | | | $13,372.73 |

Subtotal
(Total of this page)                                                          $159,293.94

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LARRABEE ALBI COKER, LLP<br>PO BOX 919016<br>SAN DIEGO, CA 92191-9016 | | | TRADE DEBT | | | | $41.24 |
| ACCOUNT NO.<br>LARSON KING, LLP<br>30 EAST 7TH ST., STE#2800<br>ST. PAUL, MN 55101 | | | TRADE DEBT | | | | $15,109.74 |
| ACCOUNT NO.<br>LATHAM & WATKINS LLP<br>PO BOX 7247-8202<br>PHILADEPHIA, PA 19170-8202 | | | TRADE DEBT | | | | $99,506.37 |
| ACCOUNT NO.<br>LAURA LEON<br>10412 ROCKINGHAM DR.<br>RANCHO CORDOVA, CA 95670 | | | TRADE DEBT | | | | $270.73 |
| ACCOUNT NO.<br>LAURENCE J BRUECK<br>5000 W WILSON<br>CHICAGO, IL 60630 | | | LONG TERM INCENTIVE PLAN | | | | $40,546.43 |
| ACCOUNT NO.<br>LAURIE A. BARDELL<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00311 13 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LAW OFFICES OF RALPH C. POND, PLLC, THE<br>777 108TH AVE. NE, STE#2240<br>BELLEVUE, WA 98004 | | | TRADE DEBT | | | | $9,687.87 |
| ACCOUNT NO.<br>LEAD PRO DIRECT LLC<br>PO BOX 52218<br>NEWARK, NJ 07107 | | | TRADE DEBT | | | | $88,110.00 |

Subtotal
(Total of this page)    $253,272.38

Corinthian Colleges, Inc.                                               15-10952

Debtor                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEAD2CLASS, LLC<br>6735E GREENWAY PKWY #2112<br>SCOTTSDALE, AZ 85254 | | | TRADE DEBT | | | | $1,710.00 |
| ACCOUNT NO.<br>LEAH COPE<br>14 BERENS DRIVE<br>KENTFIELD, CA 94904 | | | LONG TERM INCENTIVE PLAN | | | | $38,661.04 |
| ACCOUNT NO.<br>LEGALINK, INC.<br>FILE 70206<br>LOS ANGELES, CA 90074-0206 | | | TRADE DEBT | | | | $13,002.05 |
| ACCOUNT NO.<br>LEGENDARY ENTERTAINMENT GROUP INC.<br>19936 CUYAMA LANE<br>RIVERSIDE, CA 92508 | | | TRADE DEBT | | | | $891.85 |
| ACCOUNT NO.<br>LENORA REED BRINSON<br>1516 NIEUPORT LANE<br>ORLANDO, FL 32805 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  01-14-0001-2682 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LESNICK PRINCE & PAPPAS LLP<br>315 W. 9TH ST., STE#705<br>LOS ANGELES, CA 90015 | | | TRADE DEBT | | | | $18,668.79 |
| ACCOUNT NO.<br>LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | | | TRADE DEBT | | | | $4,879.81 |
| ACCOUNT NO.<br>LILLIAN GONZALEZ<br>9607 SAINT  ANDREWS COURT<br>PICO RIVERA, CA 90660 | | | LONG TERM INCENTIVE PLAN | | | | $35,123.04 |

Subtotal
(Total of this page)                                                    $112,936.58

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LINDA AREY SKLADANY 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $37,500.00 |
| ACCOUNT NO. LINDA BUCHANAN 10415 RIVERROAD DR GULFPORT, MS 39503 | | | LONG TERM INCENTIVE PLAN | | | | $78,251.57 |
| ACCOUNT NO. LINDA K BAIRD 319 NORTH WRIGHTWOOD ORANGE, CA 92869 | | | EMPLOYEE STALE CHECKS | | | | $559.69 |
| ACCOUNT NO. LINDEN PRESS, INC. 223 S. HOWES STREET FORT COLLINS, CO 80521 | | | TRADE DEBT | | | | $159.97 |
| ACCOUNT NO. LINKEDIN CORPORATION 62228 COLLECTIONS CENTER DR CHICAGO, IL 60693-0622 | | | TRADE DEBT | | | | $34,785.00 |
| ACCOUNT NO. LISA FRANCOIS SIUDYM 5834 W. MYRTLE AVENUE GLENDALE, AZ 85301 | | | EMPLOYEE STALE CHECKS | | | | $2,224.62 |
| ACCOUNT NO. LISA HOLMES 1901 W. NASSAU STREET TAMPA, FL 33607 | | | LONG TERM INCENTIVE PLAN | | | | $31,638.31 |
| ACCOUNT NO. LISA LUPYAN SUSAN N. WILLIAMS C/O WILLIAMS LAW OFFICES 101 N. MAIN ST., SUITE 106 GREENSBURG, PA 15601 | | | POTENTIAL LITIGATION CLAIM CASE NO: 09-CV-01403-DSC | X | X | X | UNKNOWN |

Subtotal
(Total of this page) $185,119.16

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Colleges, Inc.                                                                    15-10952

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LISA O'CONNOR <br> LARRY A. PANKEY C/O PANKEY & HORLOCK, LLC <br> 4360 CHAMBLEE DUNWOODY ROAD <br> SUITE 500 <br> ATLANTA , GA 30331 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 113CV2180 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LITTLETON ADVENTIST HOSPITAL <br> 7700 SOUTH BROADWAY <br> LITTLETON, CO 80122 | | | TRADE DEBT | | | | $3,333.32 |
| ACCOUNT NO. <br> LIVESCAN N MORE <br> 1225 W. 17TH STREET STE#1 <br> SANTA ANA, CA 92706 | | | TRADE DEBT | | | | $1,620.00 |
| ACCOUNT NO. <br> LIVESCAN SUPERPRINTS <br> 357 WEST 2ND STREET, STE. 7 <br> SAN BERNARDINO, CA 92401 | | | TRADE DEBT | | | | $89.00 |
| ACCOUNT NO. <br> LIZBETH CABANAS <br> BERESFORD A. LANDERS JR. C/O LAW OFFICES OF BERESFORD A LANDERS JR PLLC <br> P.O. BOX 612888 <br> N. MIAMI, FL 33261 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 11-39563CA24 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LOIS ELAINE RICHARDSON <br> 6673 CEDAR GROVE EAST <br> JENISON, MI 49428-7140 | | | EMPLOYEE STALE CHECKS | | | | $6.88 |
| ACCOUNT NO. <br> LORRAINE LUCAS <br> GREGORY WILLIAM KLEIN & TAYLOR WALKER PC <br> 555 E. MAIN ST., #1300 <br> NORFOLK, VA 23510 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 700CL1203496F15 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LYDIA ALVARENDA <br> ALEJANDRO GONZALEZ <br> 800 BELL STREET, SUITE 1533J <br> HOUSTON, TX 77002 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 1043855 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                                                                          $5,049.20

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MADREE GRIFFIN<br>LARRY A. PANKEY<br>1441 DUNWOODY VILLAGE PARKWAY, SUITE 200<br>DUNWOODY, GA 30338 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 114CV1005 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MAINTENANCE & SUPPLIES UNLIMITED AKA JB MAINTENANCE AND SUPPLY<br>GREGORY E. ROBINSON C/O ROBINSON & ROBINSON LLP<br>2301 DUPONT DRIVE, SUITE 530<br>IRVINE , CA 92612 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30201400741127CUBCCJC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MANATT, PHELPS & PHILIPS, LLP<br>ATTORNEYS AT LAW<br>11355 WEST OLYMPIC BLVD.<br>LOS ANGELES, CA 90064-1614 | | | TRADE DEBT | | | | $1,352.00 |
| ACCOUNT NO.<br>MARA SCHTEINSCHRABER<br>80 ROSENBLUM<br>IRVINE, CA 92602 | | | LONG TERM INCENTIVE PLAN | | | | $50,905.39 |
| ACCOUNT NO.<br>MARC ANTHONY PARRINO<br>83 MONSERRAT PL<br>FOOTHILL RANCH, CA 92610 | | | LONG TERM INCENTIVE PLAN | | | | $38,167.86 |
| ACCOUNT NO.<br>MARC H. MORIAL<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $37,000.00 |
| ACCOUNT NO.<br>MARC RESEARCH<br>PO BOX 844244<br>DALLAS, TX 75284-4244 | | | TRADE DEBT | | | | $9,500.00 |
| ACCOUNT NO.<br>MARIBEL CASTELLANOS<br>JOHN P. CARTY<br>6820 PACIFIC AVENUE, SUITE 3B<br>STOCKTON, CA 95207 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 2010570 | X | X | X | UNKNOWN |

| | Subtotal (Total of this page) | $136,925.24 |
|---|---|---|

Corinthian Colleges, Inc. | 15-10952
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO. <br> MARIET ZOVICHI <br> RICHARD J. VAZNAUGH | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: RG14738522 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MARK BIANCHINI <br> JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC <br> 7901 STONERIDGE DRIVE, SUITE 401 <br> PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 74 20 1400 0135 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MARK FABIANI LLC <br> 939 COAST BLVD., SUITE 4D <br> LA JOLLA, CA 92037 | | | TRADE DEBT | | | | $25,000.00 |
| ACCOUNT NO. <br> MARKET-BASED SOLUTIONS, INC. <br> PO BOX 29486 <br> LOS ANGELES, CA 90029-0486 | | | TRADE DEBT | | | | $750.00 |
| ACCOUNT NO. <br> MARQUEE STAFFING <br> 338 VIA VERA CRUZ #260 <br> SAN MARCOS, CA 92078 | | | TRADE DEBT | | | | $2,318.40 |
| ACCOUNT NO. <br> MARRIOTT HOTEL SERVICES <br> JOSEF C. JOSEFSBERG C/O RUDNER LAW OFFICES <br> 12740 HILLCREST ROAD, SUITE 240 <br> DALLAX, TX 75230 | | | SETTLEMENT | X | | X | $293,750.00 |
| ACCOUNT NO. <br> MARRIOTT HOTEL SERVICES, INC <br> JOHN C. JOSEFSBERG C/O RUDNER LAW OFFICES <br> 12740 HILLCREST ROAD, SUITE 240 <br> DALLAS, TX 75230 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 30-2014-00758873 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MARRIOTT HOTEL SERVICES, INC <br> JOHN C. JOSEFSBERG C/O RUDNER LAW OFFICES <br> 12740 HILLCREST ROAD, SUITE 240 <br> DALLAS , TX 75230 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: 30-2014-00758406 | X | X | X | UNKNOWN |

Subtotal <br> (Total of this page) | $321,818.40
--- | ---

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARTHA CASTANEDA<br>DANIEL P. STEVENS C/O STEVENS & MCMILLAN<br>335 CENTENNIAL WAY<br>TUSTIN, CA 92780 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30-2014-00736-042 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARTHA COAKLEY, ATTORNEY GENERAL; PETER LEIGHT, ASST ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON , MA 02108 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14-1093 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARTIN, DISIERE, JEFFERSON & WISDOM, LLP<br>808 TRAVIS, 20TH FLOOR<br>HOUSTON, TX 77002 | | | TRADE DEBT | | | | $60.00 |
| ACCOUNT NO.<br>MARY MOORE-ACKERMAN<br>VANESSA HENDERSON, ESQ. C/O STOCKWELL, HARRIS, WOOLVERTON, MUEHL<br>3580 WILSHIRE BLVD., 19TH FLOOR<br>LOS ANGELES, CA 90010 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: ADJ635473 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARY TRUSLOW<br>7 PEPPERTREE<br>ALISO VIEJO, CA 92656 | | | LONG TERM INCENTIVE PLAN | | | | $71,334.01 |
| ACCOUNT NO.<br>MAX YOUNG<br>FRANCIS A. BOTTINI JR., KEITH M. COCHRAN C/O CHAPIN FITZGERALD & BOTTINI LLP<br>550 WEST C STREET<br>SUITE 2000<br>SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV12-1589 DSF(RNBX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MAXIM LAW FIRM, P.C., THE<br>1718 PEACHTREE ST., N.W. #599<br>ATLANTA, GA 30309 | | | TRADE DEBT | | | | $1,353.65 |
| ACCOUNT NO.<br>MCKINLEY AVENUE LLC<br>2000 S. 4TH ST.<br>MILWAUKEE, WI 53204 | | | SETTLEMENT | X | | X | $1,554,038.91 |

| | Subtotal<br>(Total of this page) | $1,626,786.57 |
|---|---|---|

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCKINLEY AVENUE, LLC<br>CHRISTOPHER T. HALE C/O HALE WAGNER<br>839 NORTH JEFFERSON STREET, SUITE 400<br>MILWAUKEE, WI 53202 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14CV008996 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MEANS, BICHIMER, BURKHOLDER & BAKER CO.,<br>1650 LAKE SHORE DR., STE#285<br>COLUMBUS, OH 43204-4894 | | | TRADE DEBT | | | | $1,443.00 |
| ACCOUNT NO.<br>MEDCO TOOL<br>12007 LOS NIETOS RD., UNIT 7<br>SANTA FE SPRINGS, CA 90670 | | | TRADE DEBT | | | | $2,041.67 |
| ACCOUNT NO.<br>MELANIE STEWART AND ASSOCIATES, INC.<br>6035 TROON LANE SE<br>OLYMPIA, WA 98501 | | | TRADE DEBT | | | | $3,000.00 |
| ACCOUNT NO.<br>MELISSA FLORES<br>4641 MCKINNEY COURT<br>PARK CITY, UT 84098 | | | TRADE DEBT | | | | $2,517.97 |
| ACCOUNT NO.<br>MERCER<br>P.O. BOX 730212<br>DALLAS, TX 75373-0212 | | | TRADE DEBT | | | | $8,028.76 |
| ACCOUNT NO.<br>MEREDYTH GIVEN<br>12522 182ND AVE SE<br>SNOHOMISH, WA 98290 | | | LONG TERM INCENTIVE PLAN | | | | $36,418.73 |
| ACCOUNT NO.<br>MERRILL COMMUNICATONS LLC<br>CM-9638<br>ST. PAUL, MN 55170-9638 | | | TRADE DEBT | | | | $985.00 |

Subtotal
(Total of this page)          $54,435.13

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL ALBERTSON<br>1018 LAS POSAS<br>SAN CLEMENTE, CA 92673 | | | LONG TERM INCENTIVE PLAN | | | | $47,623.94 |
| ACCOUNT NO.<br>MICHAEL BRASE<br>5 TIZMIN<br>FOOTHILL RANCH, CA 92610 | | | LONG TERM INCENTIVE PLAN | | | | $75,324.51 |
| ACCOUNT NO.<br>MICHAEL DAVID BOUDREAU<br>3700 S PLAZA DR<br>#APH05<br>SANTA ANA, CA 92704 | | | EMPLOYEE STALE CHECKS | | | | $6.79 |
| ACCOUNT NO.<br>MICHAEL EUGENE STIGLICH<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $44,628.57 |
| ACCOUNT NO.<br>MICHAEL G. SALEMI, BUREAU COUNSEL, CONSUMER FINANCIAL PROTECTION<br>1801 L STREET NW<br>WASHINGTON, DC 20005 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14-7194 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICHAEL HOWK<br>20614 STONE OAK PKWY #1221<br>SAN ANTONIO, TX 78258 | | | EMPLOYEE STALE CHECKS | | | | $3,644.83 |
| ACCOUNT NO.<br>MICHAEL JENKINS<br>5525 POSSUM CORNER ROAD<br>EARLY BRANCH, SC 29916 | | | LONG TERM INCENTIVE PLAN | | | | $78,909.04 |
| ACCOUNT NO.<br>MICHAEL JONES<br>200 EAST HACKET ROAD<br>BK#1331940<br>STANISLAUS COUNTY JAIL<br>MODESTO, CA 95358 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74-434-E-00347-13 02 MAVI-C | X | X | X | UNKNOWN |

Subtotal<br>(Total of this page)   $250,137.69

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL SOOTER<br>1625 CAMDEN PL<br>FULLERTON, CA 92833 | | | EMPLOYEE STALE CHECKS | | | | $35.45 |
| ACCOUNT NO.<br>MICHELLE ZAGORSKI<br>7136 EAST KILLDEE STREET<br>LONG BEACH, CA 90808 | | | DEFERRED COMPENSATION | | | | $107,240.35 |
| ACCOUNT NO.<br>MICHELLE ZAGORSKI<br>7136 EAST KILLDEE STREET<br>LONG BEACH, CA 90808 | | | LONG TERM INCENTIVE PLAN | | | | $69,713.42 |
| ACCOUNT NO.<br>MICHIGAN DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>LANSING, MI 48909 | | | TRADE DEBT | | | | $1,271.80 |
| ACCOUNT NO.<br>MILE HIGH DRAIN CLEANING, INC.<br>PO BOX 430<br>LITTLETON, CO 80160 | | | TRADE DEBT | | | | $1,870.00 |
| ACCOUNT NO.<br>MJB ACQUISITION CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $175,221,129.07 |
| ACCOUNT NO.<br>MYEISHA MARSALIS<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00821 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NANCY LOERA<br>MARK D. MAGARIAN<br>1265 NORTH MANASSERO STREET, SUITE 304<br>ANAHEM, CA 92807 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30-2013-00695178-CL-OE-CJC | X | X | X | UNKNOWN |

Subtotal
(Total of this page)                    $175,401,260.09

Corinthian Colleges, Inc.                                                      15-10952

Debtor                                                                         Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NASDAQ STOCK MARKET, THE LLC<br>LOCKBOX 20200<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-0200 | | | TRADE DEBT | | | | $69,000.00 |
| ACCOUNT NO.<br>NATIONAL FACILITY SERVICES LLC<br>2450 N. POWERLINE RD., SUITE 7<br>POMPANO BEACH, FL 33069 | | | TRADE DEBT | | | | $1,155.74 |
| ACCOUNT NO.<br>NATIONAL STUDENT CLEARINGHOUSE<br>PO BOX 826576<br>PHILADELPHIA, PA 19182-6576 | | | TRADE DEBT | | | | $192.80 |
| ACCOUNT NO.<br>NCS PEARSON, INC<br>13036 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $86.80 |
| ACCOUNT NO.<br>NDIDI OKWALE<br>241 N. ERASTUS DRIVE<br>OGDEN, UT 84404 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 1:14CV00135RJS | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NEBRASKA DEPARTMENT OF EDUCATION<br>PO BOX 94987<br>LINCOLN, NE 68509-4987 | | | TRADE DEBT | | | | $3,660.00 |
| ACCOUNT NO.<br>NEXUS IS, INC.<br>FILE 1522<br>1801 W. OLYMPIC BLVD.<br>PASADENA, CA 91199-1522 | | | TRADE DEBT | | | | $38,278.37 |
| ACCOUNT NO.<br>NICHOLE MARIE SMITH<br>2106 INVERNESS DR.<br>ARLINGTON, TX 76012 | | | LONG TERM INCENTIVE PLAN | | | | $31,660.71 |

Subtotal
(Total of this page)                                                          $144,034.42

Corinthian Colleges, Inc.                                                          15-10952

Debtor                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICOLE RENEE CARNAGEY<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $520,000.00 |
| ACCOUNT NO.<br>NICOLE RENEE CARNAGEY<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $40,857.14 |
| ACCOUNT NO.<br>NORCO DELIVERY SERVICES<br>PO BOX 4836<br>ANAHEIM, CA 92803 | | | TRADE DEBT | | | | $250.00 |
| ACCOUNT NO.<br>NORTH DAKOTA WORKER'S COMPENSATION BUREA<br>1600 EAST CENTURY AVE, SUITE 1<br>P.O. BOX 5585<br>BISMARCK, ND 58506-5585 | | | TRADE DEBT | | | | $503.75 |
| ACCOUNT NO.<br>NOW CFO NEWPORT BEACH LLC<br>2424 S.E. BRISTOL ST.<br>NEWPORT BEACH, CA 92660 | | | TRADE DEBT | | | | $1,980.00 |
| ACCOUNT NO.<br>NRG GLOBAL, INC.<br>2910 W. BROADWAY #201<br>LOS ANGELES, CA 90041 | | | TRADE DEBT | | | | $1,054.64 |
| ACCOUNT NO.<br>O.C. TANNER RECOGNITION CO.<br>1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115 | | | TRADE DEBT | | | | $31,289.05 |
| ACCOUNT NO.<br>OCCUPATIONAL HEALTH CENTERS OF MI. P.C.<br>PO BOX 5106<br>SOUTHFIELD, MI 48086-5106 | | | TRADE DEBT | | | | $510.56 |

Subtotal                 $596,445.14
                                                                    (Total of this page)

Corinthian Colleges, Inc.                                                                    15-10952

| Debtor | | Case No. (If known) |
|---|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OCCUPATIONAL HEALTH CENTERS OF THE<br>PO BOX 369<br>LOMBARD, IL 60148-0369 | | | TRADE DEBT | | | | $1,198.45 |
| ACCOUNT NO.<br>OFFICE TEAM, INC.<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | | | TRADE DEBT | | | | $13,677.32 |
| ACCOUNT NO.<br>O'MELVENY & MYERS LLP<br>PO BOX 894436<br>LOS ANGELES, CA 90189-4436 | | | TRADE DEBT | | | | $7,407.45 |
| ACCOUNT NO.<br>OPTIMALRESUME.COM, INC.<br>981 HIGH HORSE RD., SUITE 101<br>CARY, NC 27513 | | | TRADE DEBT | | | | $56,135.60 |
| ACCOUNT NO.<br>OPTIMUM RECOVERY SERVICES, LLC<br>LELAND CLAY SELBY, JR., ESQ. C/O EISENHOWER &<br>CARLSON<br>1201 PACIFIC AVENUE, SUITE 1200<br>TACOMA, WA 98402 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 1160020104 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>P.S. SERVICES, INC.<br>2820 EAST GRETTA LANE<br>ANAHEIM, CA 92806 | | | TRADE DEBT | | | | $11,400.00 |
| ACCOUNT NO.<br>PAMELA ROSENSTEIN<br>10689 WILDHURST ST<br>LAS VEGAS, NV 89183 | | | EMPLOYEE STALE CHECKS | | | | $1,628.81 |
| ACCOUNT NO.<br>PARACORP, INC.<br>PO BOX 160568<br>SACRAMENTO, CA 95816-0568 | | | TRADE DEBT | | | | $250.00 |

Subtotal
(Total of this page)                $91,697.63

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARK PLACE TECHNOLOGIES<br>5910 LANDERBROOK DR., STE#300<br>CLEVELAND, OH 44124 | | | TRADE DEBT | | | | $13,229.81 |
| ACCOUNT NO.<br>PARKING MANAGEMENT, INC.<br>1725 DESALES ST. NW, STE#202<br>WASHINGTON, DC 20036 | | | TRADE DEBT | | | | $1,505.00 |
| ACCOUNT NO.<br>PATRICIA PRUITT<br>REYNOLDS LAW GROUP, LLC<br>191 PEACHTREE STREET, SUITE 3300<br>ATLANTA, GA 30303 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 12M10726 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PAUL D. MCCLAIN JR.<br>RICHARD SEGERBLOM<br>700 SOUTH THIRD STREET<br>LAS VEGAS, NV 89101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 214CV00695JCMVCF | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PAUL DE GIUSTI<br>2250 CLARENDON BLVD., #1425<br>ARLINGTON, VA 22201 | | | LONG TERM INCENTIVE PLAN | | | | $72,948.37 |
| ACCOUNT NO.<br>PAUL DIMEO<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $97,185.71 |
| ACCOUNT NO.<br>PAUL R. ST. PIERRE<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $35,500.00 |
| ACCOUNT NO.<br>PAYNE & FEARS LLP<br>4 PARK PLAZA, SUITE 1100<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $409,727.49 |

Subtotal
(Total of this page)          $630,096.38

Corinthian Colleges, Inc.                                                                          15-10952

Debtor                                                                                             Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PCAOB<br>PO BOX 418631<br>BOSTON, MA 02241-8631 | | | TRADE DEBT | | | | $8.50 |
| ACCOUNT NO.<br>PCM SALES, INC.<br>5858 WESTHEIMER ROAD<br>SUITE 500<br>HOUSTON, TX 77057 | | | TRADE DEBT | | | | $75,038.53 |
| ACCOUNT NO.<br>PEARSON EDUCATION, INC.<br>PO BOX 409479<br>ATLANTA, GA 30384-9479 | | | TRADE DEBT | | | | $510.00 |
| ACCOUNT NO.<br>PENNY HUKEE<br>103 GATHERING ISLAND ROAD<br>SUMMERVILLE, SC 29485 | | | EMPLOYEE STALE CHECKS | | | | $12.62 |
| ACCOUNT NO.<br>PETER J. GRILLI, P.A.<br>3001 WEST AZEELE STREET<br>TAMPA, FL 33609 | | | TRADE DEBT | | | | $487.50 |
| ACCOUNT NO.<br>PHILLIPS, FRACTOR & COMPANY, LLC<br>750 EAST WALNUT STREET<br>PASADENA, CA 91101 | | | TRADE DEBT | | | | $633.40 |
| ACCOUNT NO.<br>PITNEY BOWES RESERVE ACCOUNT<br>RESERVE ACCT#19527134<br>ATTN: BOX 223648<br>PITTSBURGH, PA 15250-2648 | | | TRADE DEBT | | | | $16,083.71 |
| ACCOUNT NO.<br>PLANTSCAPERS, INC.<br>17281 EASTMAN<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $3,278.00 |

Subtotal
(Total of this page)                $96,052.26

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>POCKET NURSE ENTERPRISES, INC.<br>PO BOX 644898<br>PITTSBURGH, PA 15264-4898 | | | TRADE DEBT | | | | $6,338.78 |
| ACCOUNT NO.<br>POOYA OSKOUIE<br>ADAM BLAIR CORREN C/O LAW OFFICES OF CORREN & CORREN<br>5345 N. EL DORADO, SUITE 7<br>STOCKTON, CA 95207 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 2011103 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>POSSIBLE NOW<br>4400 RIVER GREEN PARKWAY STE#100<br>DULUTH, GA 30096 | | | TRADE DEBT | | | | $450.00 |
| ACCOUNT NO.<br>POWERS PYLES SUTTER & VERVILLE PC<br>1501 M STREET, NW, 7TH FLOOR<br>WASHINGTON, DC 20005 | | | TRADE DEBT | | | | $1,176.00 |
| ACCOUNT NO.<br>PRECISION RESEARCH<br>2521 32ND ST.<br>SANTA MONICA, CA 90405-3102 | | | TRADE DEBT | | | | $1,400.00 |
| ACCOUNT NO.<br>PRECISION SERVICES GROUP<br>15201 WOODLAWN AVE.<br>TUSTIN, CA 92780 | | | TRADE DEBT | | | | $23,261.42 |
| ACCOUNT NO.<br>PREMIER PLANTSCAPES, LLC<br>PO BOX 347424<br>PITTSBURGH, PA 15251-4424 | | | TRADE DEBT | | | | $412.44 |
| ACCOUNT NO.<br>PRICEWATERHOUSECOOPERS LLP<br>PO BOX 514038<br>LOS ANGELES, CA 90051-4038 | | | TRADE DEBT | | | | $141,063.00 |

| | Subtotal<br>(Total of this page) | $174,101.64 |
|---|---|---|

Corinthian Colleges, Inc.                                                                    15-10952

Debtor                                                                              Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRINTERY, INC. THE<br>1762 KAISER AVENUE<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $1,773.09 |
| ACCOUNT NO.<br>PROFILES INTERNATIONAL, INC.<br>4515 LAKESHORE DRIVE<br>WACO, TX 76710 | | | TRADE DEBT | | | | $121,200.00 |
| ACCOUNT NO.<br>PSS WORLD MEDICAL INC.<br>P.O. BOX 749499<br>LOS ANGELES, CA 90074-9499 | | | TRADE DEBT | | | | $4.13 |
| ACCOUNT NO.<br>QUARLES & BRADY LLP<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | | | TRADE DEBT | | | | $7,378.00 |
| ACCOUNT NO.<br>QUICKSTART INTELLIGENCE<br>16815 VON KARMAN AVE. STE#100<br>IRVINE, CA 92606 | | | TRADE DEBT | | | | $2,300.00 |
| ACCOUNT NO.<br>QUICKSTART INTELLIGENCE, INC.<br>16815 VON KARMAN AVENUE<br>IRVINE, CA 92606 | | | INTERCOMPANY RECEIVABLE | | | | $9,444,144.82 |
| ACCOUNT NO.<br>RAE RAMOS<br>13220 ROYALCREST CT.<br>UNIT 185<br>LA MIRADA, CA 90638 | | | EMPLOYEE STALE CHECKS | | | | $1,949.63 |
| ACCOUNT NO.<br>RANDSTAD PROFESSIONALS<br>32462 COLLECTION CENTER DR.<br>CHICAGO, IL 60693-0324 | | | TRADE DEBT | | | | $1,322.80 |

Subtotal<br>(Total of this page)                                                         $9,580,072.47

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RANDY ROGERS<br>13911 SE 126TH AVE.<br>CLACKAMAS, OR 97015 | | | LONG TERM INCENTIVE PLAN | | | | $46,264.72 |
| ACCOUNT NO.<br>RAYMOND O GATCHALIAN<br>302 W. SUMMERFIELD CR.<br>ANAHEIM, CA 92802 | | | EMPLOYEE STALE CHECKS | | | | $694.62 |
| ACCOUNT NO.<br>RAYSENE TYLER<br>1170 LOGAN ST., #5<br>DENVER, CO 80203 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $62.56 |
| ACCOUNT NO.<br>RDASSOCIATES, INC.<br>822 MONTGOMERY AVE. STE#202<br>NARBETH, PA 19072 | | | TRADE DEBT | | | | $1,500.00 |
| ACCOUNT NO.<br>RDG FILINGS<br>PO BOX 883213<br>SAN FRANCISCO, CA 94188-3213 | | | TRADE DEBT | | | | $330.00 |
| ACCOUNT NO.<br>REBECCA L LEDFORD<br>94 XL SMITH ROAD<br>LUMBERTON, MS 39455 | | | EMPLOYEE STALE CHECKS | | | | $338.44 |
| ACCOUNT NO.<br>REBECCA MISKE<br>1226 W ELFIN FOREST RD<br>SAN MARCOS, CA 92078 | | | EMPLOYEE STALE CHECKS | | | | $1,110.91 |
| ACCOUNT NO.<br>RENEE SCOTT<br>2223 GATEWAY DRIVE<br>SUDBURY, ON P3E 6E9<br>CANADA | | | LONG TERM INCENTIVE PLAN | | | | $22,600.00 |

Subtotal<br>(Total of this page)                                             $72,901.25

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REVINA LEE MILLER<br>1509 WEEPING WILLOW<br>ARLINGTON, TX 76002 | | | LONG TERM INCENTIVE PLAN | | | | $38,167.86 |
| ACCOUNT NO.<br>RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $110,091,456.85 |
| ACCOUNT NO.<br>RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $433,683,244.58 |
| ACCOUNT NO.<br>RICHARD BRADLEY SIMPSON<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $424.26 |
| ACCOUNT NO.<br>RICHARD BRADLEY SIMPSON<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $37,714.29 |
| ACCOUNT NO.<br>RICHARD JACKSON<br>27 ARBOR DR<br>SHREWSBURY, MA 01545 | | | LONG TERM INCENTIVE PLAN | | | | $31,521.58 |
| ACCOUNT NO.<br>RICHARD L. BARDELL<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 33 434 E 00310 13 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROBERT BOSTON<br>2414 FRONT ST. #14<br>SAN DIEGO, CA 92101 | | | TRADE DEBT | | | | $1,900.00 |

Subtotal
(Total of this page)          $543,884,429.41

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT BURNFIELD<br>177 COOPER RUN COURT<br>PITTSBURGH, PA 15237 | | | LONG TERM INCENTIVE PLAN | | | | $31,517.83 |
| ACCOUNT NO.<br>ROBERT C. OWEN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $752,500.00 |
| ACCOUNT NO.<br>ROBERT C. OWEN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $94,285.71 |
| ACCOUNT NO.<br>ROBERT DONALD BOSIC III<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $700,000.00 |
| ACCOUNT NO.<br>ROBERT DONALD BOSIC III<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $88,628.57 |
| ACCOUNT NO.<br>ROBERT ELZ<br>155 WOODCLIFF DR<br>SUWANEE, GA 30024 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $10,127.02 |
| ACCOUNT NO.<br>ROBERT HALF INTERNATIONAL<br>ATTN:  BRIAN FERBER<br>5611 FALLBROOK AVE.<br>WOODLAND HILLS, CA 91367 | | | TRADE DEBT | | | | $21,561.06 |
| ACCOUNT NO.<br>ROBERT JOHNSON<br>C/O MICHAEL H. BERESTON<br>8 FLEET STREET, 2ND FLOOR<br>P.O. BOX 2990<br>ANNAPOLIS, MD 21404 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  13-CV-1006 | X | X | X | UNKNOWN |

Page 63 of 84

Subtotal | $1,698,620.20
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT KENYON<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $82,480.62 |
| ACCOUNT NO.<br>ROBERT LEE<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $42,000.00 |
| ACCOUNT NO.<br>ROBIN ROSS TAYLOR<br>2723 VIA CAPRI, #823<br>CLEARWATER, FL 33764 | | | EMPLOYEE STALE CHECKS | | | | $66.04 |
| ACCOUNT NO.<br>ROGER JAMES VAN DUINEN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $432,000.00 |
| ACCOUNT NO.<br>ROGER JAMES VANDUINEN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $45,885.71 |
| ACCOUNT NO.<br>ROMEO SEMAAN<br>5389 PASEO TORTUGA<br>YORBA LINDA, CA 92887 | | | LONG TERM INCENTIVE PLAN | | | | $26,469.00 |
| ACCOUNT NO.<br>ROWENA MARTIN THAMM<br>20610 VISTA DEL SOL<br>YORBA LINDA, CA 92886 | | | EMPLOYEE STALE CHECKS | | | | $421.24 |
| ACCOUNT NO.<br>RUBEN MARTINEZ JR.<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0136 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)   $629,322.61

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUPERT ALTSCHULER<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $39,600.00 |
| ACCOUNT NO.<br>RUTH DUNCAN ABBOTT<br>25942 HINCKLEY STREET<br>LOMA LINDA, CA 92354 | | | LONG TERM INCENTIVE PLAN | | | | $43,800.00 |
| ACCOUNT NO.<br>RYAN LAW FIRM, LLP<br>100 CONGRESS AVE., SUITE 950<br>AUSTIN, TX 78701 | | | TRADE DEBT | | | | $43,105.50 |
| ACCOUNT NO.<br>SABA SOFTWARE INC.<br>OBERNEUHOFSTRASSE 1<br>CH-6340 BAAR<br>SWITZERLAND | | | TRADE DEBT | | | | $8,700.00 |
| ACCOUNT NO.<br>SAFETY SYSTEMS OF BILOXI, INC.<br>PO DRAWER 6039<br>10970 OLD HWY 67<br>D'IBERVILLE, MS 39450-6039 | | | TRADE DEBT | | | | $32.14 |
| ACCOUNT NO.<br>SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00806 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SAN DIEGO CONVENTION CENTER CORP<br>ALAN L. BRODIN C/O ALAN L. BRODIN & ASSOCIATES<br>15500 B ROCKFIELD BLVD.<br>IRVINE, CA 92618 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30201500772805CLBCCJC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>111 WEST HARBOR DRIVE<br>BRUCE KOSLOW, SENIOR CONTRACT ANALYST<br>SAN DIEGO, CA 92101 | | | TRADE DEBT | | | | $18,750.00 |

Page 65 of 84

Subtotal
(Total of this page)

$153,987.64

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAN FRANCISCO PRINT MEDIA CO<br>PO BOX 237<br>SAN FRANCISCO, CA 94104 | | | TRADE DEBT | | | | $699.02 |
| ACCOUNT NO.<br>SANDRA MUNIZ<br>FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O JOHNSON BOTTINI, LLP<br>501 WEST BROADWAY, SUITE 1720<br>SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV1100127DOC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANDRA PARKER<br>DAVID P. MYERS C/OTHE MYERS LAW GROUP<br>9327 FAIRWAY VIEW PLACE, SUITE 100<br>RANCHO CUCAMONGA, CA 91730 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: CIVDS1300470 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANDY BALTHASER<br>18041 E. SANTA CLARA AVE.<br>NORTH TUSTIN, CA 92705 | | | TRADE DEBT | | | | $4,354.50 |
| ACCOUNT NO.<br>SANTORIA BELLA<br>NICHELLE D. JONES C/O LAW OFFICE OF MICHAEL J. CURLS<br>4340 LEIMERT BLVD., SUITE 200<br>LOS ANGELES, CA 90008 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: BC462005 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SARAH JACQUELYN WRIGHT<br>825 KENDALWOOD ST., NE<br>GRAND RAPIDS, MI 49505 | | | TRADE DEBT | | | | $3,076.92 |
| ACCOUNT NO.<br>SARAH VIRGINIA MILES<br>5111 S REGAL ST, #92<br>SPOKANE, WA 99223 | | | EMPLOYEE STALE CHECKS | | | | $964.41 |
| ACCOUNT NO.<br>SCHIEFER MEDIA INC.<br>20361 IRVINE AVE #B-1<br>NEWPORT BEACH, CA 92660-0279 | | | TRADE DEBT | | | | $34,967.10 |

Subtotal
(Total of this page)          $44,061.95

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCOTT MICHAEL DOWNING<br>3501 E RANSOM<br>UNIT 304<br>LONG BEACH, CA 90804 | | | EMPLOYEE STALE CHECKS | | | | $509.41 |
| ACCOUNT NO.<br>SCOTT TEMPEL<br>57 FANLIGHT<br>IRVINE, CA 92620 | | | LONG TERM INCENTIVE PLAN | | | | $55,234.76 |
| ACCOUNT NO.<br>SENN DELANEY LEADERSHIP<br>7755 CENTER AVENUE, STE#900<br>HUNTINGTON BEACH, CA 92647 | | | TRADE DEBT | | | | $6,861.56 |
| ACCOUNT NO.<br>SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | INTERCOMPANY RECEIVABLE | | | | $9,075,842.23 |
| ACCOUNT NO.<br>SHAREHOLDER.COM<br>LOCKBOX 30200 - PO BOX 8500<br>PHILADELPHIA, PA 19178-0200 | | | TRADE DEBT | | | | $52,478.60 |
| ACCOUNT NO.<br>SHARLEE BRITTINGHAM<br>2330 N RIVERSIDE DRIVE<br>INDIALANTIC, FL 32903 | | | LONG TERM INCENTIVE PLAN | | | | $47,268.02 |
| ACCOUNT NO.<br>SHARON GASKIN<br>NATHAN A. MCCOY C/O WILSON MCCOY PA<br>711 N. ORLANDO AVE., SUITE 202<br>MAITLAND, FL 32751 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 2014-CA-11704-O | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SHARON HOFSTATTER<br>21558 AMBUSHERS STREET<br>DIAMOND BAR, CA 91765 | | | EMPLOYEE STALE CHECKS | | | | $1,746.76 |

| | Subtotal<br>(Total of this page) | $9,239,941.34 |
|---|---|---|

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHARON P ROBINSON<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $39,965.00 |
| ACCOUNT NO.<br>SHAWN LATONYA GORDON<br>16767 WARWICK ST<br>DETROIT, MI 48219 | | | EMPLOYEE STALE CHECKS | | | | $176.00 |
| ACCOUNT NO.<br>SHELIA O'HARA<br>33 NARBONNE<br>LAGUNA NIGUEL, CA 92677 | | | EMPLOYEE STALE CHECKS | | | | $568.70 |
| ACCOUNT NO.<br>SHERYL YOUNG<br>13571 ONKAYHA CR<br>IRVINE, CA 92620 | | | EMPLOYEE STALE CHECKS | | | | $150.00 |
| ACCOUNT NO.<br>SIEGEL JENNINGS CO., LPA<br>23425 COMMERCE PARK DR., SUITE 103<br>CLEVELAND, OH 44122 | | | TRADE DEBT | | | | $10,519.30 |
| ACCOUNT NO.<br>SIERRA WEAVER<br>16728 HARLOW ST<br>DETROIT, MI 48235 | | | EMPLOYEE STALE CHECKS | | | | $114.90 |
| ACCOUNT NO.<br>SIGMA SAMPLING & ANALYTICS, INC.<br>3857 BIRCH STREET, STE. 136<br>NEWPORT BEACH, CA 92660 | | | TRADE DEBT | | | | $42,400.00 |
| ACCOUNT NO.<br>SIMMONDS & NARITA LLP<br>44 MONTGOMERY STREET, STE 3010<br>SAN FRANCISCO, CA 94104 | | | TRADE DEBT | | | | $184.00 |

Subtotal<br>(Total of this page) | $94,077.90

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIMPLEXGRINNELL<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | | TRADE DEBT | | | | $943.76 |
| ACCOUNT NO.<br>SKUTAS, LTD.<br>215 2ND ST.<br>DOWNERS GROVE, IL 60515 | | | TRADE DEBT | | | | $1,970.00 |
| ACCOUNT NO.<br>SNELL & WILMER LLP<br>ONE ARIZONA CENTER<br>PHOENIX, AZ 85004-2202 | | | TRADE DEBT | | | | $2,444.00 |
| ACCOUNT NO.<br>SOFTCHOICE CORPORATION<br>173 DUFFERIN ST., STE 200<br>TORONTO, ON M6K 3H7<br>CANADA | | | TRADE DEBT | | | | $25,048.49 |
| ACCOUNT NO.<br>SOHAN S. KUMAR<br>5915 VISTA DEL MAR<br>YORBA LINDA, CA 92887 | | | TRADE DEBT | | | | $2,320.00 |
| ACCOUNT NO.<br>SOLANTIC OF SOUTH FLORIDA, LLC<br>PO BOX 404978<br>ATLANTA, GA 30384-4978 | | | TRADE DEBT | | | | $235.00 |
| ACCOUNT NO.<br>SOLIUM TRANSCENTIVE LLC<br>TWO ENTERPRISE DR., SUITE 402<br>SHELTON, CT 06484 | | | TRADE DEBT | | | | $5,000.00 |
| ACCOUNT NO.<br>SOURCE CONSULTING<br>2458 NEWPORT BLVD. #109<br>COSTA MESA, CA 92627 | | | TRADE DEBT | | | | $98.40 |

Subtotal
(Total of this page)                     $38,059.65

Corinthian Colleges, Inc.                                                          15-10952

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SOUTH CAROLINA DEPARTMENT OF REVENUE<br>1205 PENDLETON ST. STE#525<br>COLUMBIA, SC 29201 | | | TRADE DEBT | | | | $25.00 |
| ACCOUNT NO.<br>SOUTHERN CALIFORNIA EDISON COMPANY<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | | | TRADE DEBT | | | | $63.01 |
| ACCOUNT NO.<br>SPECIAL COUNSEL, INC.<br>PO BOX 1024140<br>ATLANTA, GA 30368-4140 | | | TRADE DEBT | | | | $36,428.81 |
| ACCOUNT NO.<br>SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE DEBT | | | | $50,655.81 |
| ACCOUNT NO.<br>SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMSON, LLP<br>4100 NEWPORT PLACE, SUITE 300<br>NEWPORT BEACH, CA 92660 | | | TRADE DEBT | | | | $235,781.53 |
| ACCOUNT NO.<br>SQUARE 407 LTD. PARTNERSHIP<br>2200 PENNSYLVANIA AVE., NW<br>SUITE 200W<br>WASHINGTON , DC 20037 | | | PROPERTY LEASES | | | | $113,382.27 |
| ACCOUNT NO.<br>SSL LAW FIRM LLP<br>575 MARKET ST., STE 2700<br>SAN FRANCISCO, CA 94105 | | | TRADE DEBT | | | | $198.00 |
| ACCOUNT NO.<br>STACY HANDLEY<br>20065 BERKELEY WAY<br>YORBA LINDA, CA 92886 | | | LONG TERM INCENTIVE PLAN | | | | $78,118.28 |

Subtotal<br>(Total of this page)                    $514,652.71

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STAN A. MORTENSEN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE CONTRACT CLAIMS | X | | | $693,962.50 |
| ACCOUNT NO.<br>STAN A. MORTENSEN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $93,657.14 |
| ACCOUNT NO.<br>STANTON COMMUNICATIONS INC.<br>1150 CONNECTICUT AVE. NW. SUITE 810<br>WASHINGTON, DC 20036 | | | TRADE DEBT | | | | $43,404.00 |
| ACCOUNT NO.<br>STATE OF ALABAMA<br>DEPARTMENT OF LABOR<br>649 MONROE STREET<br>MONTGOMERY, AL 36131 | | | TRADE DEBT | | | | $28.49 |
| ACCOUNT NO.<br>STATE OF CALIFORNIA<br>DEPARTMENT OF CONSUMER AFFAIRS<br>PO BOX 942533<br>SACRAMENTO, CA 94258-0533 | | | TRADE DEBT | | | | $6,071.62 |
| ACCOUNT NO.<br>STATE OF COLORADO<br>DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS<br>COLORADO DEPT OF HIGHER EDUCATION<br>DENVER, CO 80202 | | | TRADE DEBT | | | | $3,850.00 |
| ACCOUNT NO.<br>STATE OF INDIANA<br>INDIANA BOARD OF PROPRIETARY EDUC<br>101 WEST OHIO ST., SUITE 670<br>INDIANAPOLIS, IN 46204-1984 | | | TRADE DEBT | | | | $516.00 |
| ACCOUNT NO.<br>STATE OF LOUISIANA<br>PO BOX 201<br>BATON ROUGE, LA 70821-0201 | | | TRADE DEBT | | | | $64.66 |

| | Subtotal<br>(Total of this page) | $841,554.41 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE OF OREGON<br>HIGHER EDUCATION COORDINATING COMMISSION<br>775 COURT STREET NE<br>SALEM, OR 97301 | | | TRADE DEBT | | | | $15,625.00 |
| ACCOUNT NO.<br>STATE OF WYOMING-DEPT.OF WORKFORCE SVCS<br>PO BOX 20006<br>CHEYENNE, WY 82003 | | | TRADE DEBT | | | | $13,190.60 |
| ACCOUNT NO.<br>STEPHANIE EDWARDS<br>BOYOON CHOI C/O CHOI CAPITAL LAW PLLC<br>520 PIKE STREET, SUITE 975<br>SEATTLE, WA 98101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 1420008431SEA | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STEPHEN NODAL<br>29 SLEEPY HOLLOW LANE<br>LADERA RANCH, CA 92694 | | | EMPLOYEE STALE CHECKS | | | | $675.06 |
| ACCOUNT NO.<br>STEPHEN NODAL<br>29 SLEEPY HOLLOW LANE<br>LADERA RANCH, CA 92694 | | | LONG TERM INCENTIVE PLAN | | | | $94,673.95 |
| ACCOUNT NO.<br>STEPHEN SHIPLEY<br>67 BLACK BEAR DRIVE, #1512<br>WALTHAM, MA 02451 | | | LONG TERM INCENTIVE PLAN | | | | $36,923.17 |
| ACCOUNT NO.<br>STERICYCLE INC.<br>PO BOX 6578<br>CAROL STREAM, IL 60197-6578 | | | TRADE DEBT | | | | $122.92 |
| ACCOUNT NO.<br>STEVEN E. SHUBE, ESQ.<br>2198 PIEPER LANE<br>TUSTIN, CA 92782 | | | TRADE DEBT | | | | $700.00 |

Subtotal
(Total of this page)    $161,910.70

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVEN PAUL LINDAUER<br>5030 BALLARAT LANE<br>CASTLE ROCK, CO 80108 | | | LONG TERM INCENTIVE PLAN | | | | $43,708.66 |
| ACCOUNT NO.<br>STRATEGIC PARTNERSHIPS, LLC<br>1729 KING STREET, SUITE 100<br>ALEXANDRIA, VA 22314-2720 | | | TRADE DEBT | | | | $8,000.00 |
| ACCOUNT NO.<br>STUDENTSCOUT<br>77 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | | | SETTLEMENT | X | | X | $500,000.00 |
| ACCOUNT NO.<br>SUCCESSFACTORS, INC.<br>PO BOX 89 4642<br>LOS ANGELES, CA 90189-4642 | | | TRADE DEBT | | | | $277,500.00 |
| ACCOUNT NO.<br>SUMI SHRISHRIMAL<br>16976 ABUNDANTE ST<br>SAN DIEGO, CA 92127 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $166.05 |
| ACCOUNT NO.<br>SUMI SHRISHRIMAL<br>16976 ABUNDANTE ST<br>SAN DIEGO, CA 92127 | | | LONG TERM INCENTIVE PLAN | | | | $64,800.00 |
| ACCOUNT NO.<br>SUMMIT FINANCIAL RESOURCES , LP<br>PO BOX 844223<br>LOS ANGELES, CA 90084-4223 | | | TRADE DEBT | | | | $4,500.00 |
| ACCOUNT NO.<br>SUNRISE MULTISPECIALTY MEDICAL<br>2492 WALNUT AVE., SUITE 110<br>TUSTIN, CA 92780 | | | TRADE DEBT | | | | $1,405.28 |

Subtotal
(Total of this page)                                                         $900,079.99

Corinthian Colleges, Inc.                                                  15-10952

Debtor                                                                     Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUNSHINE BUILDING MAINTENANCE, INC.<br>7717 WEST 6TH AVENUE, UNIT C<br>LAKEWOOD, CO 80214 | | | TRADE DEBT | | | | $5,119.33 |
| ACCOUNT NO.<br>SUSAN ARAH FREEMAN<br>2600 RED HILL AVE<br>SANTA ANA, CA 92705 | | | EMPLOYEE STALE CHECKS | | | | $778.02 |
| ACCOUNT NO.<br>SUSAN FARVID<br>CONAL DOYLE C/O DOYLE LAW<br>280 S. BEVERLY DR., SUITE 504<br>BEVERLY HILLS, CA 90212 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30-2104-00744944-CU-WT-CJC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SUSAN NEAL MORELAND<br>707 YORK ROAD, #7317<br>TOWSON, MD 21204 | | | EMPLOYEE STALE CHECKS | | | | $198.86 |
| ACCOUNT NO.<br>SUSAN SCHRANK<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0140 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SUSIE GARCIA<br>CATHERINE HERRINGTON HALE C/O THE HERRINGTON LAW FIRM PC<br>405 MAIN, SUITE 600<br>HOUSTON, TX 77002 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 201418160 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SWONGER CONSULTING INC<br>5023 W. 120TH AVE., #432<br>BROOMFIELD, CO 80020 | | | TRADE DEBT | | | | $22,176.95 |
| ACCOUNT NO.<br>SYNCSORT, INC.<br>50 TICE BOULEVARD STE#250<br>WOODCLIFF LAKE, NJ 07677 | | | TRADE DEBT | | | | $5,540.67 |

Subtotal
(Total of this page)                    $33,813.83

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TA IP LAW, P.C., A LAW CORPORATION<br>14271 JEFFREY RD., SUITE 313<br>IRVINE, CA 92620 | | | TRADE DEBT | | | | $3,936.00 |
| ACCOUNT NO.<br>TAIYON TURNER<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00802 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TALENTWISE SOLUTIONS LLC<br>PO BOX 3876<br>SEATTLE, WA 98124-3876 | | | TRADE DEBT | | | | $2,455.50 |
| ACCOUNT NO.<br>TALX CORPORATION<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE DEBT | | | | $195.04 |
| ACCOUNT NO.<br>TALX UC EXPRESS<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | TRADE DEBT | | | | $18,347.88 |
| ACCOUNT NO.<br>TANISHA TALLEY<br>STEPHEN E. EBNER<br>4766 PARK GRANADA, SUITE 206<br>CALABASAS, CA 91302 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30201400702201CUOECJC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TELEFLORA LLC<br>3309 EAST KINGSHIGHWAY<br>ATTN: ACCOUNTS RECEIVABLE<br>PARAGOULD, AR 72450 | | | TRADE DEBT | | | | $183.05 |
| ACCOUNT NO.<br>TERRY HARTSHORN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $39,250.00 |

Subtotal (Total of this page) $64,367.47

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TEXAS STATE COMPTROLLER<br>UNCLAIMED PROPERTY DIVISION, HOLDER REPORTING SECTION<br>P.O. BOX 12019<br>AUSTIN, TX 78711-2019 | | | TRADE DEBT | | | | $667.69 |
| ACCOUNT NO. 8783<br>THE CAPITOL CONNECTION<br>4400 UNIVERSITY DRIVE, MS 1D2<br>FAIRFAX, VA 22030 | | | TRADE DEBT | | | | $525.45 |
| ACCOUNT NO.<br>THEGROUP DC, LLC<br>1730 PENNSYLVANIA AVE., NW #500<br>WASHINGTON, DC 20006 | | | TRADE DEBT | | | | $40,000.00 |
| ACCOUNT NO.<br>THEODORE JONES III<br>12135 COMPTON AVE.<br>LOS ANGELES, CA 90059 | | | EMPLOYEE STALE CHECKS | | | | $1.78 |
| ACCOUNT NO.<br>THINKBOX TECHNOLOGY GROUP LLC<br>49 DISCOVERY, SUITE 140<br>IRVINE, CA 92618-3150 | | | TRADE DEBT | | | | $15,255.00 |
| ACCOUNT NO.<br>THOMAS ALLEN POPE<br>123 VIA ATHENA<br>ALISO VIEJO, CA 92656 | | | EMPLOYEE STALE CHECKS | | | | $302.92 |
| ACCOUNT NO.<br>THOMPSON BURTON PLLC<br>SEVEN CORPORATE CENTRE<br>840 CRESCENT DENTRE DR., STE 140<br>FRANKLIN, TN 37067 | | | TRADE DEBT | | | | $2,825.00 |
| ACCOUNT NO.<br>THOMPSON COBURN LLP<br>PO BOX 18379M<br>ST. LOUIS, MO 63195 | | | TRADE DEBT | | | | $41,543.96 |

Subtotal                    $101,121.80
                                                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THOMSON REUTERS - WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | TRADE DEBT | | | | $2,974.85 |
| ACCOUNT NO.<br>THYSSENKRUPP ELEVATOR, INC.<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | | | TRADE DEBT | | | | $5,000.00 |
| ACCOUNT NO.<br>TIFFANY BROWN<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00807 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TIM SULLIVAN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $42,500.00 |
| ACCOUNT NO.<br>TIME WARNER CABLE<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | | | TRADE DEBT | | | | $132.86 |
| ACCOUNT NO.<br>TIMENA JONES<br>400 S CLAUDINA ST<br>ANAHEIM, CA 92805 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $11.83 |
| ACCOUNT NO.<br>TIMEVALUE<br>22 MAUCHLY<br>IRVINE, CA 92618 | | | TRADE DEBT | | | | $117.72 |
| ACCOUNT NO.<br>TIMOTHY EHLERS<br>170 BRIARCLIFF RD.<br>BROCKTON, MA 02301 | | | EMPLOYEE STALE CHECKS | | | | $20,207.54 |

Subtotal
(Total of this page)          $70,944.80

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TINAMARIE LEWIS<br>7460 MONACO STREET<br>COMMERCE CITY, CO 80022 | | | EMPLOYEE STALE CHECKS | | | | $188.67 |
| ACCOUNT NO.<br>TIPTON INTERNATIONAL SEARCH, LLC<br>38466 N. BASIN RD.<br>CAVE CREEK, AZ 85331 | | | TRADE DEBT | | | | $2,500.00 |
| ACCOUNT NO.<br>TORKILDSON, KATZ, MOORE, HETHERINGTON & HARRIS AAL, ALC<br>700 BISHOP STREET, 15TH FLOOR<br>HONOLULU, HI 96813 | | | TRADE DEBT | | | | $4,450.58 |
| ACCOUNT NO.<br>TORONTO COLLEGE PARK, LTD.<br>C/O GWL REALTY ADVISORS, INC.<br>33 YONGE STREET, SUITE 830<br>TORONTO, ON M5B 2H4 | | | PROPERTY LEASES | | | | $336,358.49 |
| ACCOUNT NO.<br>TRACY ABERNATHY<br>RAYL L. STEPTER C/O STEPTER LAW OFFICE<br>200 EAST CAMPUS VIEW BLVD., SUITE 200<br>COLUMBUS, OH 43235 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 2:10-CV-131 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TRACY D PIERCE<br>8616 SNOWDROP CT<br>FORT WORTH, TX 76123 | | | LONG TERM INCENTIVE PLAN | | | | $30,785.71 |
| ACCOUNT NO.<br>TRACY DYRNESS<br>330 SILVER SPRINGS LANE<br>NORCO, CA 92860 | | | TRADE DEBT | | | | $5,045.00 |
| ACCOUNT NO.<br>TRANSWORLD SYSTEMS, INC.<br>PO BOX 5505<br>CAROL STREAM, IL 60197-5505 | | | TRADE DEBT | | | | $367.64 |

Subtotal<br>(Total of this page)    $379,696.09

Corinthian Colleges, Inc.                                                                          15-10952

Debtor                                                                                             Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TREASURER, STATE OF OHIO<br>STATE BOARD OF CAREER COLLEGES & SCHOOLS<br>35 EAST BROAD ST., SUITE 2481<br>COLUMBUS, OH 43215-3414 | | | TRADE DEBT | | | | $3,200.00 |
| ACCOUNT NO.<br>TRI DIMENSIONAL SOLUTIONS INC.<br>6321 SAN BONITA AVE<br>CLAYTON, MO 63105 | | | TRADE DEBT | | | | $170,340.00 |
| ACCOUNT NO.<br>TRI-AD<br>221 WEST CREST , SUITE 300<br>ESCONDIDO, CA 92025-1737 | | | TRADE DEBT | | | | $15,350.83 |
| ACCOUNT NO.<br>TRI-PACIFIC HEATING & COOLING/AMS 9301<br>PO BOX 95000-2360<br>PHILADELPHIA, PA 19195-2360 | | | TRADE DEBT | | | | $965.75 |
| ACCOUNT NO.<br>TROMBLEY & HANES, P.A.<br>TAMPA THEATRE BLDG.,TENTH FLOOR<br>707 NORTH FRANKLIN STREET<br>TAMPA, FL 33601 | | | TRADE DEBT | | | | $4,750.00 |
| ACCOUNT NO.<br>TYCO INTEGRATED SECURITY LLC<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994 | | | TRADE DEBT | | | | $99.78 |
| ACCOUNT NO.<br>U.S. BANK EQUIPMENT FINANCE INC.<br>ACCOUNTS RECEIVABLE<br>U.S. BANK TECHNOLOGY FINANCE<br>ST LOUIS, MO 63195-5333 | | | TRADE DEBT | | | | $256.22 |
| ACCOUNT NO.<br>U.S. HEALTHWORKS  MEDICAL GROUP,P.C.<br>PO BOX 50042<br>LOS ANGELES, CA 90074-0042 | | | TRADE DEBT | | | | $185.45 |

Subtotal (Total of this page)                                   $195,148.03

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ULINE, INC.<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | | | TRADE DEBT | | | | $107.78 |
| ACCOUNT NO.<br>ULTRA-CHEM<br>ZACHARY WALTON C/O SSL LAW FIRM LLP<br>575 MARKET STREET, SUITE 2700<br>SAN FRANCISCO, CA 94105 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: HWCAP21112007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>UNITED PARCEL SERVICE, INC.<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | | | TRADE DEBT | | | | $620.97 |
| ACCOUNT NO.<br>UNIVERSITY ACCOUNTING SERVICE, LLC<br>PO BOX 5516<br>CAROL STREAM, IL 60197-5505 | | | TRADE DEBT | | | | $1,856.20 |
| ACCOUNT NO.<br>UNIVISION EFTT/EAMI<br>PO BOX 228086<br>MIAMI, FL 33222 | | | TRADE DEBT | | | | $5,494.40 |
| ACCOUNT NO.<br>UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | TRADE DEBT | | | | $1.80 |
| ACCOUNT NO.<br>US LEGAL SUPPORT INC.<br>PO BOX 4772-99<br>HOUSTON, TX 77210-4772 | | | TRADE DEBT | | | | $11,352.49 |
| ACCOUNT NO.<br>VALERIE RASMUSSEN<br>COURT REPORTING<br>40 DORNOCH WAY<br>TRABUCO CANYON, CA 92679 | | | TRADE DEBT | | | | $19,232.03 |

Subtotal
(Total of this page)                    $38,665.67

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE DEBT | | | | $6,438.15 |
| ACCOUNT NO.<br>VERIZON FLORIDA, LLC<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | TRADE DEBT | | | | $154.65 |
| ACCOUNT NO.<br>VICTOR RODRIGUEZ<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0134 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>VISION SERVICE PLAN - (CA)<br>P.O. BOX 45210<br>SAN FRANCISCO, CA 94145 | | | VISION INSURANCE POLICY | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>VISTA SUDBURY, INC. -SUDBURY CITY<br>55 KING STREET WEST<br>SUITE 801<br>KITCHENER, ON N2G 4W1 | | | PROPERTY LEASES | | | | $102,156.77 |
| ACCOUNT NO.<br>WBGT TV<br>33 EAST MARKET<br>CORNING, NY 14830 | | | TRADE DEBT | | | | $1,360.00 |
| ACCOUNT NO.<br>WELCH CONSULTING, LTD<br>1716 BRIARCREST DR., #700<br>BRYAN, TX 77802 | | | TRADE DEBT | | | | $7,532.50 |
| ACCOUNT NO.<br>WENDY CULLEN<br>28371 CALLE PINON<br>SAN JUAN CAPISTRANO, CA 92675 | | | LONG TERM INCENTIVE PLAN | | | | $72,346.44 |

| | Subtotal<br>(Total of this page) | $189,988.51 |
|---|---|---|

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**WEST IP COMMUNICATIONS, INC.**<br>**DEPT. 1413**<br>**DENVER, CO 80256** | | | **TRADE DEBT** | | | | $12,120.00 |
| **ACCOUNT NO.**<br>**WGRZ**<br>**PO BOX 637348**<br>**CINCINNATI, OH 45263-7348** | | | **TRADE DEBT** | | | | $6,979.35 |
| **ACCOUNT NO.**<br>**WHAM**<br>**W/O WPGH**<br>**750 IVORY AVE.**<br>**PITTSBURGH, PA 15214** | | | **TRADE DEBT** | | | | $5,975.50 |
| **ACCOUNT NO.**<br>**WHAM-D2**<br>**750 IVORY AVE.**<br>**EHAM-TV**<br>**PITTSBURGH, PA 15214** | | | **TRADE DEBT** | | | | $6,919.00 |
| **ACCOUNT NO.**<br>**WILLIAM BRADLEY BUCHANAN**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | | | **EMPLOYEE CONTRACT CLAIMS** | X | | | $693,962.50 |
| **ACCOUNT NO.**<br>**WILLIAM BRADLEY BUCHANAN**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | | | **LONG TERM INCENTIVE PLAN** | | | | $93,657.14 |
| **ACCOUNT NO.**<br>**WILLIAM CALHOUN**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | | | **EMPLOYEE CONTRACT CLAIMS** | X | | | $520,000.00 |
| **ACCOUNT NO.**<br>**WILLIAM CALHOUN**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | | | **EMPLOYEE STALE CHECKS** | | | | $11,132.58 |

Subtotal<br>(Total of this page)    $1,350,746.07

Corinthian Colleges, Inc.                                                                15-10952

**Debtor**                                                                              Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAM CALHOUN<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | LONG TERM INCENTIVE PLAN | | | | $45,257.14 |
| ACCOUNT NO.<br>WILLIAM J. REID<br>JASON L. HARR C/O THE HARR LAW FIRM<br>1326 SOUTH RIDGEWOOD AVE., SUITE 12<br>DAYTONA BEACH, FL 32114 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  33 434 E 00241 13 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WILLIAM MURTAGH<br>1360 E MACPHAIL RD<br>BEL AIR, MD 21015 | | | EMPLOYEE STALE CHECKS | | | | $1,089.19 |
| ACCOUNT NO.<br>WILLIAM RICHARD STEVENSON JR<br>225 LYTLE ST<br>GREER, SC 29650 | | | EMPLOYEE STALE CHECKS | | | | $398.32 |
| ACCOUNT NO.<br>WINSTON RAMDATH, INDIVIDUALLY AND AS TEMPORARY ADMINISTRATOR<br>OF THE ESTATE OF SARAH RAMDATH, DECEASED<br>LLOYD N. BELL C/O BELL LAW FIRM<br>1201 PEACHTREE ST. N.E., SUITE 2000<br>ATLANTA , GA 30361 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  14A51968 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WINTERS CORPORATION DBA WESTEL COMM.<br>2047 CECILIA CIRCLE<br>CORONA, CA 92881 | | | TRADE DEBT | | | | $592.60 |
| ACCOUNT NO.<br>WNYO<br>C/O WPGH<br>750 IVORY AVE.<br>PITTSBURGH, PA 15214 | | | TRADE DEBT | | | | $30,243.85 |
| ACCOUNT NO.<br>WOMBLE CARLYLE SANDRIDGE & RICE, LLP<br>PO BOX 601879<br>CHARLOTTE, NC 28260-1879 | | | TRADE DEBT | | | | $15,984.45 |

Subtotal
(Total of this page)                                    $93,565.55

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WOOD, SMITH, HENNING & BERMAN LLP<br>10960 WILSHIRE BLVD., 18TH FL<br>LOS ANGELES, CA 90024 | | | TRADE DEBT | | | | $845.66 |
| ACCOUNT NO.<br>WUHF<br>C/O WPGH<br>750 IVORY AVE.<br>PITTSBURGH, PA 15214 | | | TRADE DEBT | | | | $6,579.00 |
| ACCOUNT NO.<br>WWHO<br>C/O WZTV<br>631 MAINSTREAM DR.<br>NASHVILLE, TN 37228 | | | TRADE DEBT | | | | $1,000.00 |
| ACCOUNT NO.<br>XEROX EDUCATION SERVICES, INC.<br>PO BOX 201322<br>DALLAS, TX 75320-1322 | | | TRADE DEBT | | | | $48,927.31 |
| ACCOUNT NO.<br>YADIRA MIRABAL<br>222 CAPRI AVE<br>SANTA ANA, CA 92703 | | | EMPLOYEE STALE CHECKS | | | | $659.38 |
| ACCOUNT NO.<br>ZURICH NORTH AMERICA<br>8734 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | WORKERS COMPENSATION POLICY | X | X | X | UNKNOWN |

|  | Total | $2,833,441,846.57 |
|---|---|---|

| | Subtotal<br>(Total of this page) | $58,011.35 |
|---|---|---|

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 1301 EAST RIDGE RD LLC<br>TODD ZIGROSSI<br>840 LEHIGH STATION RD.<br>WEST HENRIETTA, NY 14586 | LEASE AGREEMENT FOR A PORTION OF PROPERTY AT 1301 RIDGE ROAD EAST, IRONDEQUOIT, NEW YORK |
| 2400 DEL PASO ROAD INVESTORS LP<br>C/O BUZZ OATES MANAGEMENT SERVICES<br>8615 ELDER CREEK ROAD<br>SACRAMENTO, CA 95828 | MULTI-TENANT OFFICE LEASE AGREEMENT |
| 39 CASCADE DRIVE REALTY LLC<br>259 ALEXANDER STREET<br>ROCHESTER, NY 14607 | VENDOR AGREEMENT - STORAGE LEASE |
| 40 EGLINTON AVENUE EAST INVESTMENTS INC.<br>C/O COLLIERS INTERNATIONAL<br>1 QUEEN STREET EAST<br>SUITE 2200<br>TORONTO, ON M5C 2Z2 | REAL ESTATE LEASE AGREEMENT |
| 70 HARBOUR POINTE, LLC<br>C/O THE SIMBOLI PROPERTIES<br>70 EVERETT AVENUE<br>SUITE 520<br>CHELSEA, MA 02150 | REAL ESTATE LEASE AGREEMENT |
| 8757 GA, LLC<br>C/O WASHINGTON PROPERTY COMPANY<br>4719 HAMPDEN LANE<br>3RD FLOOR<br>BETHESDA, MD 20814, MD 20814 | REAL ESTATE LEASE AGREEMENT |
| AASONN,LLC<br>184 SHUMAN BLVD., SUITE 530<br>NAPERVILLE, IL 60563 | VENDOR AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ABM JANITORIAL SERVICE, INC.<br>P.O. BOX 61000<br>SAN FRANCISCO, CA 94161 | JANITORIAL AGREEMENT  CAMPUS SERVICES |
| ACCO AIRPORT CENTER II, LLC<br>846 WEST FOOTHILL BOULEVARD, SUITE L<br>UPLAND, CA 91786 | REAL ESTATE LEASE AGREEMENT |
| ACI ENTERPRISES, INC.<br>ACI FINANCE DEPARTMENT<br>SAN DIEGO, CA 92121 | VENDOR AGREEMENT - MARKETING CONTRACT |
| AEROTEK INC<br>PO BOX 198531<br>ATLANTA, GA 30384-8531 | VENDOR AGREEMENT - STAFFING AGENCY |
| AKERMAN SENTERFITT LLP<br>RICHARD L. SPEES<br>750 9TH STREET, N.W.<br>SUITE 750<br>WASHINGTON , D.C. 20001 | ENGAGEMENT LETTER FOR LOBBYING SERVICES |
| ALL SERVICE MOVING<br>66 SE MORRISON STREET<br>PORTLAND, OR 97214 | VENDOR AGREEMENT - STORAGE LEASE |
| ALTIRIS, INC.<br>588 WEST 400 SOUTH<br>LINDON, UT 84042 | VENDOR AGREEMENT |
| AMBASSADOR COLLEGE BOOKSTORES, INC.<br>445 BROAD HOLLOW ROAD<br>SUITE 206<br>MELVILLE, NY 11747 | AMBASSADOR EDUCATION SOLUTION MASTER SERVICE AGREEMENT |
| AMERICAN JEWISH UNIVERSITY<br>15600 MULHOLLAND DRIVE<br>LOS ANGELES, CA 90077 | VENDOR AGREEMENT |

**Corinthian Colleges, Inc.**                                                    15-10952

Debtor                                                                Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AMERICAN LIBRARY ASSOCIATION<br>568 ATRIUM DRIVE<br>VERNON HILLS, IL 60061 | BOOKSTORE COSTS AGREEMENT  MEMBERSHIPS |
| AMERICAN ZURICH INSURANCE COMPANY<br>777 SOUTH FIGUEROA STREET, SUITE 3900<br>LOS ANGELES, CA 90017 | WORKERS COMPENSATION  INSURANCE |
| ANGELLA JOY ALVERSON<br>2510 E IVYGLEN CIRCLE<br>MESA, AZ 85213 | LONG-TERM INCENTIVE CONTRACT |
| ANNA MARIE DUNLAP<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| ANTIQUE WAREHOUSE AND AUCTION<br>5351 PIRRONE ROAD<br>SALIDA, CA 95368 | MONTHLY PARKING AGREEMENT  REAL ESTATE LEASE |
| APTOS SMOKE TREE PARTNERS<br>C/O CASSIDY TURLEY BT COMMERCIAL<br>1650 TECHNOLOGY DRIVE<br>SUITE 600<br>SAN JOSE, CA 95110 | REAL ESTATE LEASE AGREEMENT |
| APTOS SMOKE TREE PARTNERS<br>20380 STEVENS CREEK BLVD, #233<br>CUPERTINO, CA 95014 | REAL ESTATE LEASE AGREEMENT |
| APTOS SMOKE TREE PARTNERS<br>306 CLIFF DR.<br>APTOS, CA 95003 | REAL ESTATE LEASE AGREEMENT |
| APTOS SMOKE TREE PARTNERS<br>PO BOX 263<br>CRESTON, CA 93432-0263 | REAL ESTATE LEASE AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ARKADIN INC<br>ATTN: ACCOUNT RECEIVABLE<br>1 PENN PLAZA SUITE 200<br>NEW YORK, NY 10119 | TELECOM AGREEMENT  CELL |
| ARKANSAS DEPARTMENT OF HIGHER EDUCATION<br>ICAC COORDINATOR<br>ARKANSAS DEPARTMENT OF HIGHER EDUCATION<br>114 EAST CAPITOL<br>LITTLE ROCK, AR 72201 | CERTIFIED INSTITUTION BOND  SURETY BOND |
| ARNALL GOLDEN GREGORY LLP<br>AARON M. DANZIG<br>171 17TH STREET, NW<br>SUITE 2100<br>ATLANTA, GEORGIA 30363-1031 | ENGAGEMENT LETTER FOR LEGAL SERVICES REGARDING CIVIL COMPLAINT |
| ARNALL GOLDEN GREGORY LLP<br>AARON M. DANZIG<br>171 17TH STREET, NW<br>SUITE 2100<br>ATLANTA, GEORGIA 30363-1031 | ENGAGEMENT LETTER FOR LEGAL SERVICES REGARDING EVEREST INSTITUTE |
| ARSENAULT INVESTMENTS IV, LLC<br>C/O REAL CAPITAL SOLUTIONS, INC.<br>371 CENTENNIAL PARKWAY, SUITE 200<br>LOUISVILLE, CO 80027 | AMENDED AND RESTATE LEASE AGREEMENT |
| ARTEMIS SEARCH PARTNERS<br>26010 ACERO, STE 200<br>MISSION VIEJO, CA 92618 | VENDOR AGREEMENT |
| ASFG, LLC<br>5300 MEADOWS DRIVE, SUITE 400<br>LAKE OSWEGO, OR 97035 | BACKUP LOAN PURCHASE AGREEMENT |
| ASFG, LLC<br>5300 MEADOWS DRIVE, SUITE 400<br>LAKE OSWEGO, OR 97035 | TUITION LOAN PROGRAM AGREEMENT |
| ATLASSIAN<br>32151 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-0321 | VENDOR AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AVENUE100 MEDIA SOLUTIONS INC.<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 | VENDOR AGREEMENT - MARKETING CONTRACT |
| AXIS INSURANCE COMPANY<br>303 WEST MADISON # 500<br>CHICAGO, IL 60606 | EXCESS LIABILITY  INSURANCE |
| AXIS INSURANCE COMPANY<br>11680 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | GENERAL LIABILITY INSURANCE - US  INSURANCE |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | BOND COLLATERAL  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | BOND COLLATERAL (IOWA AND OREGON)  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | CONSENT AGREEMENT AND AMENDMENT NO. 5 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 3 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |

**Corinthian Colleges, Inc.**

15-10952

| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
| --- | --- |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 4 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CREDIT  CARD CHARGEBACK COLLATERAL  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FORBEARANCE AND CONSENT AGREEMENT,  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FOURTH AMENDED AND RESTATED CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | LEASE SECURITY #394 TIGARD, OR  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | LEASE SECURITY-D.C.  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | ON OSAP COHORT DEFAULT COLLATERAL  (OSAP 11/12)  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | ON OSAP COHORT DEFAULT COLLATERAL  (OSAP 12/13)  LETTER OF CREDIT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | ON OSAP COHORT DEFAULT COLLATERAL  (OSAP 13/14)  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | ON OSAP COHORT DEFAULT COLLATERAL (OSAP 14/15)  LETTER OF CREDIT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AND AMENDMENT NO. 2 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WORKERS COMP COLLATERAL  LETTER OF CREDIT |
| BARCLAYS CAPITAL INC. JASON WILLIAMS 745 SEVENTH AVENUE NEW YORK, NEW YORK 10019 | CONTRACT BETWEEN BARCLAYS CAPITAL AND  CORINTHIAN COLLEGES INC. FOR ADVISORY FEES FOR SALE OF SUBSIDIARIES.  AMENDMENT TO ENGAGEMENT LETTER |
| BB&S DEVELOPMENT, LLC 1500 NW 18TH AVE, SUITE 116 PORTLAND, OR 97209 | REAL ESTATE LEASE AGREEMENT |
| BEDFORD PARK PROPERTIES, LLC 300 PARK STREET, STE. 410 BIRMINGHAM, MI 48009 | REAL ESTATE LEASE AGREEMENT |
| BETH A. WILSON 6 HUTTON CENTRE DRIVE SUITE 400 SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |

**Corinthian Colleges, Inc.**

Debtor

15-10952

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BETH A. WILSON<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| BRE/OC GRIFFIN, LLC<br>C/O EQUITY OFFICE MANAGEMENT<br>801 N. BRAND BLVD.<br>SUITE 630<br>GLENDALE, CA 91203 | OFFICE LEASE - REAL ESTATE LEASE AGREEMENT |
| BRE/OC GRIFFIN, LLC<br>GRIFFIN TOWERS II, BLDG ID: 22572<br>PO BOX 209259<br>AUSTIN, TX 78720-9259 | OFFICE LEASE - REAL ESTATE LEASE AGREEMENT |
| BRIDGET MCGUIRE<br>19112 NATIVE FERN WAY<br>TAMPA, FL 33647 | LONG-TERM INCENTIVE CONTRACT |
| C&R REAL ESTATE SERVICES CO.<br>1440 SW TAYLOR AVE.<br>PORTLAND, OR 92705 | REAL ESTATE LEASE AGREEMENT |
| C.W. SWENSON INC.<br>C/O MCM DIVERSIFIED INC.<br>777 NORTH FIRST STREET<br>SAN JOSE, CA 95112 | OFFICE LEASE  - REAL ESTATE LEASE |
| CAREERBUILDER.COM, LLC<br>200 NORTH LASALLE ST., STE 1100<br>CHICAGO, IL 60601 | RECRUITING & RELOCATION AGREEMENT |
| CARMELLA ANN CASSETTA<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| CAROL STANFORD<br>1979 SWAN STREET<br>INNISFIL, ON | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CBRE, INC<br>1340 TREAT BOULEVARD<br>WALNUT CREEK, CA 94597 | STANDARD FORM OFFICE LEASE -  REAL ESTATE LEASE AGREEMENT |
| CBRE, INC<br>C/O CBRE GLOBAL INVESTORS, LLC<br>515 S FLOWER STREET<br>SUITE 3100<br>LOS ANGELES, CA 90071 | STANDARD FORM OFFICE LEASE- REAL ESTATE LEASE AGREEMENT |
| CC EARTH CITY LLC<br>C/O EVERBANK BUSINESS PROPERTY LENDING<br>B OF A LOCKBOX SERVICES #4021363<br>6000 FELDWOOD ROAD<br>COLLEGE PARK, GA 30329 | REAL ESTATE LEASE AGREEMENT |
| CC EARTH CITY LLC<br>C/O LUSTBADER-RUSKIN INVESTMENTS<br>555 SKOKIE BLVD #260<br>NORTHBROOK, IL 60062 | REAL ESTATE LEASE AGREEMENT |
| CDW GOVERNMENT LLC<br>75 REMITTANCE DR, STE 1515<br>CHICAGO, IL 60675-1515 | IT EXPENSE AGREEMENT - PURCHASE CONTRACT |
| CDW GOVERNMENT LLC<br>50 LASALLE STREET<br>CHICAGO, IL 60675 | VENDOR AGREEMENT |
| CENTRAL CHRISTIAN COLLEGE OF KANSAS<br>1200 S MAIN ST<br>MCPHERSON, KS 67460 | VENDOR AGREEMENT |
| CHRISTINA VARON<br>19681 TOPEKA LN<br>HUNTINGTON BEACH, CA 92646 | LONG-TERM INCENTIVE CONTRACT |
| CIM URBAN REIT PROPERTIES I, L.P.<br>6922 HOLLYWOOD BOULEVARD<br>SUITE 900<br>LOS ANGELES, CA 90028 | CIVIC CENTER PROFESSIONAL PLAZA OFFICE LEASE - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.** | **15-10952**
--- | ---
Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
| --- | --- |
| CISCO SYSTEMS CAPITAL CORPORATION<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | IT EXPENSE AGREEMENT |
| CITRIX SYSTMS INC<br>851 WEST CYPRESS CREEK RD<br>FORT LAUDERDALE, FL 33309 | COMPUTER SUPPORT AGREEMENT |
| CIVIL COURT TECHNOLOGIES<br>JASON LISICA<br>165 SHELL ST<br>PACIFICA, CALIFORNIA 94044 | ENGAGEMENT LETTER FOR TRIAL TECHNOLOGY SERVICES |
| CLIFFORD FISCHER & COMPANY<br>TWO GALLERIA TOWER<br>TWO GALLERIA TOWER<br>DALLAS, TX 75240 | PROFESSIONAL SERVICES AGREEMENT |
| COLLEGE PROPERTY LLC<br>C/O WADSWORTH DEVELOPMENT GROUP, LLC<br>166 EAST 14000 SOUTH, SUITE 210<br>DRAPER, UT 84020 | REAL ESTATE LEASE AGREEMENT |
| COMMONWEALTH OF MASSACHUSETTS<br>1000 WASHINGTON STREET<br>BOSTON, MA 2118 | BLANKET BOND FOR PRIVATE OCCUPATIONAL SCHOOL SALES REPRESENTATIVES  SURETY BOND |
| COMMVAULT SYSTEMS, INC.<br>1 COMMVAULT WAY<br>TINTON FALLS, NJ 7724 | VENDOR AGREEMENT |
| COMPUTERSHARE TECHNOLOGYSERVICES, INC.<br>TWO ENTERPRISE DR.<br>SHELTON, CT 06484 | VENDOR AGREEMENT |
| COMPVIEW, INC.<br>PO BOX 742678<br>LOS ANGELES, CA 90074-2678 | VENDOR AGREEMENT |

Corinthian Colleges, Inc.

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CONCUR TECHNOLOGIES<br>62157 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | TRAVEL & ENTERTAINMENT AGREEMENT |
| CONNIE KANE<br>6 CALANDRIA<br>IRVINE, CA 92620 | INDEPENDENT CONTRACTOR SERVICE AGREEMENT |
| COOLEY LLP<br>1333 2ND STREET<br>SANTA MONICA, CA 90401 | ENGAGEMENT LETTER |
| CORINTHIAN KEDZIE LLC<br>11600 S. KEDZIE AVE.<br>MERRIONETTE PARK, IL 60803 | COMMERCIAL BUILDING LEASE- REAL ESTATE LEASE AGREEMENT |
| COSGRAVE VERGEER KESTER LLP<br>805 SW BROADWAY<br>EIGHTH FLOOR<br>PORTLAND, OR 92705 | LEASE AGREEMENT - REAL ESTATE LEASE |
| COUNCIL ON POSTSECONDARY EDUCATION, COMMONWEALTH OF KENTUCKY<br>1024 CAPITAL CENTER DRIVE, STE. 320<br>FRANKFORT, KY 40601-8204 | TUITION BOND  SURETY BOND |
| CSI LEASING, INC.<br>PO BOX 204267<br>ATTN: ACCOUNTS RECEIVABLE<br>DALLAS, TX 75320-4267 | LEASED EQUIPMENT AGREEMENT  EQUIPMENT LEASE |
| CWSP-I-J, LLC<br>3808 N. SULLIVAN ROAD, BLDG N15, STE 202<br>SPOKANE, WA 99216 | CORPORATE CENTER OFFICE LEASE -  REAL ESTATE LEASE AGREEMENT |
| CWSP-I-J, LLC<br>C/O CROWN WEST REALTY, LLC<br>2355 E. CAMELBACK RD, STE 325<br>PHOENIX, AZ 85016 | CORPORATE CENTER OFFICE LEASE - REAL ESTATE LEASE AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| D&K METCALF I COMPANY, LLC<br>2920 ROHRER DRIVE<br>LAFAYETTE, CA | OFFICE LEASE  - REAL ESTATE LEASE AGREEMENT |
| DANIEL G. KAMIN MELROSE PARK ENTERPRISES LLC<br>P.O. BOX 10234<br>PITTSBURGH, PA 15232 | LEASE AGREEMENT - REAL ESTATE LEASE AGREEMENT |
| DANIEL WATERMAN<br>320 CALDECOTT LANE<br>UNIT #229<br>OAKLAND, CA 94618 | LONG-TERM INCENTIVE CONTRACT |
| DANIELLE MARIE MILLMAN<br>1040 WESTWELL RUN<br>ALPHARETTA, GA 30022 | LONG-TERM INCENTIVE CONTRACT |
| DAVE MOORE<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | FOUNDER RETIREMENT BENEFITS AGREEMENT |
| DAVID BEAVER<br>7181 E. CORALITE STREET<br>LONG BEACH, CA 90808 | LONG-TERM INCENTIVE CONTRACT |
| DAVID JENKINS<br>2610 MCCREA RD<br>BRYANS ROAD, MD 20616 | LONG-TERM INCENTIVE CONTRACT |
| DAVID LUCE<br>3318 PRAIRIE GLADE ROAD<br>MIDDLETON, WI 53562 | LONG-TERM INCENTIVE CONTRACT |
| DAVID R SHUMA<br>17902 ARBOR GREENE DR<br>TAMPA, FL 33647 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DEBORAH BARKER-GARCIA<br>10123 SNOWBIRD DRIVE<br>RANCHO CUCAMONGA, CA 91747 | LONG-TERM INCENTIVE CONTRACT |
| DEBORAH CORRIE<br>8613 BAY SHORE COVE<br>ORLANDO, FL 32836 | LONG-TERM INCENTIVE CONTRACT |
| DECCAN PLATEAU<br>19800 MACARTHUR BLVD.<br>SUITE 300<br>IRVINE, CA 92681 | MASTER SERVICE AGREEMENT |
| DELOITTE TAX<br>GREGORY R. DUNLAP<br>SUITE 1200<br>695 TOWN CENTER DRIVE<br>COSTA MESA, CALIFORNIA 92626-7188 | ENGAGEMENT LETTER - GENERAL TAX SERVICES |
| DENNIS DEVEREUX<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FOUNDER RETIREMENT BENEFITS AGREEMENT |
| DIANA A. SCHERER<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | INDEPENDENT CONTRACTOR SERVICE AGREEMENT |
| DIANA A. SCHERER<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| DISTRICT OF COLUMBIA<br>810 1ST STREET, NE, 9TH FLOOR<br>WASHINGTON, DC 20002 | POSTSECONDARY SCHOOL BLANKET BOND  SURETY BOND |
| DOLORES KOULIAS<br>704 RIVERSIDE DR<br>TARPON SPRINGS, FL 34689 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| DONALD KING JR<br>37 SAN GABRIEL<br>RANCHO SANTA MARGARITA, CA 92688 | LONG-TERM INCENTIVE CONTRACT |
| DONALD KING JR.<br>37 SAN GABRIEL<br>RANCHO SANTA MARGARITA, CA 92688 | EMPLOYMENT AGREEMENT |
| DONALD TILLEY<br>144 LA MESA DR<br>ST. AUGUSTINE, FL 32095 | LONG-TERM INCENTIVE CONTRACT |
| DONOR ADVISING, RESEARCH & EDUCATIONAL SERVICES, LLC<br>FREDERIC J. FRANSEN<br>8520 ALLISON POINTE BLVD. SUITE 220<br>INDIANAPOLIS, INDIANA 46250 | AMENDED AND RESTATED CONSULTING AGREEMENT |
| DOUGLAS LOCKWOOD<br>930 KINGS ROW DR.<br>WALKER, MI 49534 | LONG-TERM INCENTIVE CONTRACT |
| DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE<br>STE. 2000<br>PHILADELPHIA, PA  19103 | ENGAGEMENT LETTER |
| DRUSILLA YOKUM<br>4308 GREENLEAF PL.<br>BOWIE, MD 20716 | LONG-TERM INCENTIVE CONTRACT |
| DUANE MORRIS LLP<br>865 S FIGUEROA ST<br>#3100<br>LOS ANGELES, CA 90017 | ENGAGEMENT LETTER |
| DWYER PEMBERTON & COULSON, P.C.<br>W. CARY DEATON<br>1940 EAST D STREET, SUITE 200<br>TACOMA , WASHINGTON 98421 | ENGAGEMENT LETTER FOR LITIGATION SERVICES |

**Corinthian Colleges, Inc.**

**15-10952**

| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **EAST-WEST UNIVERSITY**<br>**816 S MICHIGAN AVE**<br>**CHICAGO, IL 60605** | **VENDOR AGREEMENT** |
| **EBSCO**<br>**PO BOX  2543**<br>**PO BOX  2543**<br>**BIRMINGHAM, AL 35202** | **DUES & SUBSCRIPTIONS AGREEMENT  REFERENCE MATERIALS** |
| **ECMC SOLUTIONS CORPORATION**<br>**PO BOX 16366**<br>**PO BOX 16366**<br>**ST. PAUL, MN 55116-0366** | **IT EXPENSE AGREEMENT  SOFTWARE LICENSING AGREEMENT** |
| **ECP**<br>**5416 E BASELINE RD, 200**<br>**MESA, AZ 85206** | **VENDOR AGREEMENT** |
| **EDWIN NELSON WILKINS JR**<br>**2133 VISTA LAREDO**<br>**NEWPORT BEACH, CA 92660** | **LONG-TERM INCENTIVE CONTRACT** |
| **EFN MERRILLVILLE PROPERTY LLC**<br>**8585 BROADWAY, SUITE 140**<br>**MERILLVILLE, IN 46410** | **MERRILLVILLE OFFICE LEASE - REAL ESTATE LEASE AGREEMENT** |
| **EFN MERRILLVILLE PROPERTY LLC**<br>**8585 BROADWAY, SUITE 140**<br>**MERILLVILLE, IN 46410** | **MERRILLVILLE OFFICE LEASE - REAL ESTATE LEASE AGREEMENT** |
| **EJLC ROBERTSON LLC**<br>**16456 BERNARDO CENTER DRIVE**<br>**SAN DIEGO, CA 92128** | **STANDARD MULTI-TENANT OFFICE LEASE  - REAL ESTATE LEASE AGREEMENT** |
| **ELAVON**<br>**7300 CHAPMAN HIGHWAY**<br>**KNOXVILLE, TN 37920** | **VENDOR AGREEMENT** |

**Corinthian Colleges, Inc.**

Debtor

15-10952

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **EMPIRE INSURANCE COMPANIES**<br>**13810 FNB PARKWAY**<br>**OMAHA, NE 68154-5202** | **DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND  INSURANCE** |
| **EN POINTE TECHNOLOGIES SALES INC**<br>**18701 S. FIGUEROA ST.**<br>**GARDENA, CA 90248-4506** | **IT AGREEMENT** |
| **ENCYCLOPEDIA BRITANNICA INC**<br>**P.O. BOX 13832**<br>**PHILADELPHIA, PA 19101-3832** | **DUES & SUBSCRIPTIONS AGREEMENT** |
| **EQUIFAX**<br>**PO BOX 105835**<br>**ATLANTA, GA 30348** | **VENDOR AGREEMENT** |
| **EQUITY ONE REALTY & MANAGEMENT SE, INC.**<br>**ATTENTION: PROPERTY MANAGEMENT DEPARTMENT**<br>**1640 POWERS FERRY ROAD, SE**<br>**BUILDING 11, SUITE 250**<br>**MARIETTA, GA 30067** | **SHOPPING CENTER LEASE AGREEMENT** |
| **EQUITY ONE, INC.**<br>**ATTENTION: LEGAL DEPARTMENT**<br>**1600 NORTHEAST MIAMI GARDENS DRIVE**<br>**N. MIAMI BEACH, FL 33179** | **SHOPPING CENTER LEASE AGREEMENT** |
| **ERNST AND YOUNG LLP**<br>**18111 VON KARMAN AVENUE**<br>**SUITE 1000**<br>**IRVINE, CA 92612** | **ENGAGEMENT LETTER FOR AUDIT SERVICES** |
| **ESA P PORTFOLIO PA PROPERTIES LLC**<br>**100 DUNBAR STREET**<br>**SPARTANBURG, SC 29304** | **PARKING STALL LICENSE AGREEMENT** |
| **FAEGRE BAKER DANIELS LLC**<br>**DANIEL J. CONNOLLY**<br>**2200 WELLS FARGO CENTER**<br>**90 SOUTH SEVENTH STREET**<br>**MINNEAPOLIS, MINNESOTA 55402-3901** | **ENGAGEMENT LETTER FOR LITIGATION SERVICES** |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FEDERAL INSURANCE COMPANY<br>555 S. FLOWER STREET, 3RD FLOOR<br>LOS ANGELES, CA 90071 | COMMERCIAL PROPERTY  INSURANCE |
| FEDERAL INSURANCE COMPANY<br>555 S. FLOWER STREET, 3RD FLOOR<br>LOS ANGELES, CA 90071 | MACHINERY BREAKDOWN INSURANCE |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH<br>BECKY HEINLEIN<br>SENIOR ACCOUNT EXECUTIVE<br>ZURICH COMMERCIAL SURETY<br>525 MARKET STREET - SUITE 2900<br>SAN FRANCISCO, CA 94105 | BLANKET BOND - PRIVATE BUSINESS, TRADE OR TECHNICAL SCHOOL  SURETY BOND |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH<br>BECKY HEINLEIN<br>SENIOR ACCOUNT EXECUTIVE<br>ZURICH COMMERCIAL SURETY<br>525 MARKET STREET - SUITE 2900<br>SAN FRANCISCO, CA 94105 | BLANKET BOND FOR PRIVATE OCCUPATIONAL SCHOOL SALES REPRESENTATIVES  SURETY BOND |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH<br>BECKY HEINLEIN<br>SENIOR ACCOUNT EXECUTIVE<br>ZURICH COMMERCIAL SURETY<br>525 MARKET STREET - SUITE 2900<br>SAN FRANCISCO, CA 94105 | BOND OF OUT OF STATE PRIVATE OCCUPATIONAL SCHOOL AGENT BOND  SURETY BOND |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH<br>BECKY HEINLEIN<br>SENIOR ACCOUNT EXECUTIVE<br>ZURICH COMMERCIAL SURETY<br>525 MARKET STREET - SUITE 2900<br>SAN FRANCISCO, CA 94105 | CERTIFIED INSTITUTION BOND  SURETY BOND |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH<br>BECKY HEINLEIN<br>SENIOR ACCOUNT EXECUTIVE<br>ZURICH COMMERCIAL SURETY<br>525 MARKET STREET - SUITE 2900<br>SAN FRANCISCO, CA 94105 | INSTRUCTIONAL SCHOOL BOND  SURETY BOND |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH<br>BECKY HEINLEIN<br>SENIOR ACCOUNT EXECUTIVE<br>ZURICH COMMERCIAL SURETY<br>525 MARKET STREET - SUITE 2900<br>SAN FRANCISCO, CA 94105 | POSTSECONDARY SCHOOL BLANKET BOND  SURETY BOND |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH<br>BECKY HEINLEIN<br>SENIOR ACCOUNT EXECUTIVE<br>ZURICH COMMERCIAL SURETY<br>525 MARKET STREET - SUITE 2900<br>SAN FRANCISCO, CA 94105 | SURETY BOND OF SCHOOL AUTHORIZED TO GRANT DEGREES IN OREGON  SURETY BOND |

**Corinthian Colleges, Inc.**

Debtor

15-10952

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND/ZURICH BECKY HEINLEIN 525 MARKET STREET - SUITE 2900 SAN FRANCISCO, CA 94105 | TUITION BOND  SURETY BOND |
| FINANCIAL NETWORK RECOVERY INC PO BOX 418272 BOSTON, MA 02241-8272 | PROFESSIONAL SERVICES AGREEMENT |
| FIRST AMERICAN TRUST, FSB 5 FIRST AMERICAN WAY SANTA ANA, CA 92707 | MASTER TRUST AGREEMENT DATED APRIL 1, 2013 BETWEEN CORINTHIAN COLLEGES, INC. AND FIRST AMERICAN TRUST, FSB  TRUST AGREEMENT |
| FIRST FINANCIAL CORPORATE LEASING, LLC (FORMERLY VARIANT) DEPT # 2067 PO BOX 87618 CHICAGO, IL 60680 | LEASED EQUIPMENT AGREEMENT |
| FIRST NATIONAL CAPITAL LLC 1029 HIGHWAY 6 NORTH, STE 650-283 HOUSTON, TX 77079 | LEASED EQUIPMENT AGREEMENT |
| FISCHER SOLUTIONS, INC. D/B/A MANAGEPATH AND CRE DASHBOARDS (AKA CLIFFORD FISCHER & COMPANY) TWO GALLERIA TOWER 13727 NOEL ROAD, STE 900 DALLAS, TX 75240 | PROFESSIONAL FEES AGREEMENT |
| FISHER & PHILLIPS LLP ANDREW AINSWORTH 2050 MAIN STREET SUITE 1000 IRVINE, CALIFORNIA 92614 | ENGAGEMENT LETTER FOR LITIGATION SERVICES |
| FISHER & PHILLIPS LLP JOHN E. LATTIN 2050 MAIN STREET SUITE 1000 IRVINE, CALIFORNIA 92614 | ENGAGEMENT LETTER FOR LITIGATION SERVICES |
| FLORENCE DE LA GARZA 9007 QUAIL CREEK DR TAMPA, FL 33647 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FORTIS BUSINESS MEDIA, LLC I BLR - BUSINESS & LEGAL REPORTS, INC.<br>1407 WIND CHIME CT.<br>LAWRENCEVILLE, GA 30045 | VENDOR AGREEMENT |
| FRANK MCCORD<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | FOUNDER RETIREMENT BENEFITS AGREEMENT |
| FTI CONSULTING, INC.<br>214 NORTH TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28202 | ENGAGEMENT LETTER |
| FUSIONSTORM<br>PO BOX  31001-830<br>PO BOX  31001-830<br>PASADENA, CA 91110-0830 | IT EXPENSE AGREEMENT |
| GARDENA PROFESSIONAL MEDICAL PLAZA, LP<br>1045 W. REDONDO BEACH BLVD.<br>SUITE 400<br>GARDENA, CA 90247 | OFFICE LEASE GARDENA PROFESSIONAL MEDICAL PLAZA  - REAL ESTATE LEASE AGREEMENT |
| GARRETT DEFRENZA STIEPEL RYDER LLP<br>MARCELLO F. DE FRENZA<br>3200 BRISTOL STREET, STE. 850<br>COSTA MESA, CALIFORNIA 92626-1810 | ENGAGEMENT LETTER FOR LEASE CONTRACT SERVICES |
| GARY GAETANO<br>2047 LARKSPUR CT.<br>NEW PORT RICHEY, FL 34655 | LONG-TERM INCENTIVE CONTRACT |
| GATEWAY MONTROSE, INC.<br>C/O RREEF MANAGEMENT COMPANY<br>4050 EAST COTTON CENTER BOULEVARD<br>SUITE 14<br>PHOENIX, AZ 85040 | REAL ESTATE LEASE AGREEMENT |
| GEORGINA MILLINGTON<br>1249 BALDWIN DRIVE<br>OAKVILLE, ON | LONG-TERM INCENTIVE CONTRACT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GEORJIA FANTAZIA<br>2111 MARTIN RD<br>DOVER, FL 33527 | LONG-TERM INCENTIVE CONTRACT |
| GLENVIEW CORPORATE CENTER ASSOCIATES, L.P.<br>C/O MAGUIRE PARTNERS PROPERTY GROUP, LLC<br>ONE BELMONT AVENUE, SUITE 300<br>BALA CYNWYD, PA 19004 | REAL ESTATE LEASE AGREEMENT |
| GLENVIEW EQUITIES LLC<br>C/O TIME EQUITIES, INC.<br>55 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NY 10003 | REAL ESTATE LEASE AGREEMENT |
| GRACE COLLEGE OF DIVINITY<br>5117 CLIFFDALE ROAD<br>FAYETTEVILLE, NC 28314 | VENDOR AGREEMENT |
| GRAEBEL RELOCATION SERVICES WORLDWIDE, INC.<br>PO BOX 71775<br>CHICAGO, IL 60694-1775 | PROFESSIONAL SERVICES AGREEMENT |
| GRE MANAGEMENT SERVICES<br>2150 DOUGLAS BOULEVARD<br>SUITE 110<br>ROSEVILLE, CA 95661 | INNOVATIVE TECHNOLOGY BUSINESS PARK BUILDING LEASE - REAL ESTATE LEASE AGREEMENT |
| GREEN GABLES FOOR, LLC<br>C/O NAI UTAH PROPERTY MANAGEMENT<br>748 W. HERITAGE PARK BLVD., SUITE 204<br>LAYTON, UT 84041 | REAL ESTATE LEASE AGREEMENT |
| GREENBERG GROSS LLP<br>WAYNE R. GROSS<br>650 TOWN CENTER DRIVE, SUITE 1750<br>COSTA MESA, CALIFORNIA 92626 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| GREGORY LANCASTER WAITE<br>1028 SKYLINE PLACE<br>SAN MARCOS, CA 92078 | LONG-TERM INCENTIVE CONTRACT |

Corinthian Colleges, Inc.

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GUARDSMARK, LLC<br>FILE 6498<br>FILE 6498<br>LOS ANGELES, CA 90074-6498 | SECURITY AGREEMENT |
| HARSCH INVESTMENT PROPERTIES<br>1121 SW SALMON STREET, SUITE 500<br>PORTLAND, OR 97205 | VENDOR AGREEMENT - STORAGE LEASE |
| HEALD COLLEGE, LLC<br>ATTN: MR JAMES SPARKMAN<br>ATTN: MR JAMES SPARKMAN<br>SAN FRANCISCO, CA 94111 | VENDOR AGREEMENT |
| HEATHER M MC BREEN<br>3021 NO. SOUTHPORT AVENUE<br>#3A<br>CHICAGO, IL 60657 | LONG-TERM INCENTIVE CONTRACT |
| HEWLETT-PACKARD FINANCIAL SERVICES CO.<br>420 MOUNTAIN AVE - P.O. BOX 6<br>MURRAY HILL, NJ 07974-0006 | MASTER LEASE AND FINANCING AGREEMENT - EQUIPMENT LEASE |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY<br>PO BOX 101149<br>ATLANTA, GA 30392-1149 | FACILITIES AGREEMENT -  EQUIPMENT LEASE |
| HICHAM SEMAAN<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| HOMELAND INSURANCE COMPANY OF NEW YORK<br>150 ROYALI STREET<br>CANTON,, MA 02021 | COMMERCIAL PROPERTY  INSURANCE |
| HOWARD STREET ASSOCIATES<br>C/O HUDSON PACIFIC PROPERTIES, INC.<br>1438 N. GOWER STREET, BOX 2<br>HOLLYWOOD, CA 90028 | LEASE 875 HOWARD STREET SAN FRANCISCO, CALIFORNIA - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.**

15-10952

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HUCK BOUMA PC<br>BRIAN K. LAFRATTA<br>1755 S. NAPERVILLE ROAD<br>SUITE 200<br>WHEATON, IL 60189 | ENGAGEMENT LETTER |
| HUDSON COOK LLP<br>ELIZABETH A. HUBER<br>2301 ROSEERANS AVENUE, SUITE 2175<br>EL SEGUNDO, CALIFORNIA 90245 | ENGAGEMENT LETTER FOR LEGAL ADVICE ON STUDENT LOANS |
| HUESTON HENNIGAN LLP<br>620 NEWPORT CENTER DRIVE, SUITE 1300<br>NEWPORT BEACH, CA 92660 | ENGAGEMENT LETTER |
| IGRAD INC.<br>2163 NEWCASTLE AVE., STE 100<br>CARDIFF BY THE SEA, CA 92007 | VENDOR AGREEMENT - SOFTWARE LICENSING AGREEMENT |
| INDEED<br>PO BOX 122652<br>DALLAS, TX 75312-2652 | VENDOR AGREEMENT |
| INDUSTRIAL PLAZA, A CALIFORNIA L.P.<br>C/O MARTIN COMMERCIAL GROUP<br>1495 EAST WARNER AVENUE<br>SANTA ANA, CA 92705 | STANDARD INDUSTRIAL/COMMERCIAL MULTI-TENANT LEASE - REAL ESTATE LEASE |
| IRELL & MANELLA LLP<br>JOHN C. HUESTON<br>1800 AVENUE OF THE STARS  # 900<br>LOS ANGELES, CA 90067 | ENGAGEMENT LETTER FOR LEGAL ADVICE |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | IT EXPENSE AGREEMENT  STORAGE CONTRACT |
| ITBP INVESTORS, LLC<br>26901 AGOURA RD., SUITE 180<br>CALABASAS, CA 91301 | INNOVATIVE TECHNOLOGY BUSINESS PARK BUILDING LEASE - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.**                                                      15-10952

Debtor                                                                    Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| J. BROOKHURST, L.L.C.<br>10653 LIETER PLACE<br>LONE TREE, CO 80124 | OFFICE LEASE - REAL ESTATE LEASE |
| JACK D MASSIMINO<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |
| JACK D MASSIMINO<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| JACKSONVILLE STATE UNIVERSITY<br>700 PELHAM RD N<br>JACKSONVILLE, AL 36265 | VENDOR AGREEMENT |
| JAFFEE RAITT HEUER WEISS<br>ETHAN R. HOLTZ<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MICHIGAN 48034-8214 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| JAMES ASKINS<br>755 MONACO PKWY<br>DENVER            , CO 80220 | LONG-TERM INCENTIVE CONTRACT |
| JAMES DONALD WADE JR<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |
| JAMES DONALD WADE JR.<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| JAMES R. MIRR<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

**15-10952**

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JD/LD VIRGINIA, LLC<br>C/O CONTRACTS AND LEGAL SERVICES DEPARTMENT<br>380 NEW YORK STREET<br>REDLANDS, CA 92375-0555 | DEED OF LEASE - REAL ESTATE LEASE |
| JEFF FUNG<br>19331 BETHEL CIRCLE<br>HUNTINGTON BEACH, CA 92646 | LONG-TERM INCENTIVE CONTRACT |
| JEFFREY SHERMAN<br>1727 COUNTRY WALK<br>FLEMING ISLAND, FL 32003 | LONG-TERM INCENTIVE CONTRACT |
| JILL COCHRAN<br>1316 OAK HILL DRIVE<br>MURRAY, KY 42071 | LONG-TERM INCENTIVE CONTRACT |
| JODY COHEN<br>16931 WOODSTREAM CIRCLE #86<br>HUNTINGTON BEACH, CA 92647 | LONG-TERM INCENTIVE CONTRACT |
| JOE DAVILA<br>113 CHOKE CANYON LN.<br>GEORGETOWN, TX 78628 | LONG-TERM INCENTIVE CONTRACT |
| JOHN ANDREWS<br>6881 DEFIANCE DR.<br>HUNTINGTON BEACH, CA 92647 | LONG-TERM INCENTIVE CONTRACT |
| JOHN FIORETTO JR<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| JOHN H & ELOUISE C SUTTER<br>33 LINDA AVE., #2606<br>OAKLAND, CA 94611 | STANDARD INDUSTRIAL / COMMERCIAL SINGLE-TENANT LEASE - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.**                                    15-10952

Debtor                                                          Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN MATHIAS<br>7773 E. BAKER DR.<br>SCOTTSDALE, AZ 85266 | LONG-TERM INCENTIVE CONTRACT |
| JOHN SMITH<br>23712 ARJAY WAY<br>LAGUNA NIGUEL, CA 92677 | LONG-TERM INCENTIVE CONTRACT |
| JON J. PERSAVICH<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| JONES LANG LASALLE AMERICASINC.*<br>PROJECT & DEVELOPMENT MANAGEMENT<br>33832 TREASURY CENTER<br>CHICAGO, IL 60694-3800 | FACILITIES AGREEMENT |
| JULIA KENNEDY<br>2166 HILLFIELD COURT<br>MISSISSAUGA, ON | LONG-TERM INCENTIVE CONTRACT |
| K & E PROPERTIES CORP<br>2090 WARM SPRINGS CT<br>#256<br>FREMONT, CA 94539 | LEASE AGREEMENT - REAL ESTATE LEASE |
| K&L GATES LLP<br>PAUL F. HANCOCK<br>WACHOVIA FINANCIAL CENTER<br>200 SOUTH BISCAYNE BOULEVARD, SUITE 3900<br>MIAMI, FL 33131-2399 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| KACVINSKY DAISAK PLLC<br>ELISE TENEN-AOKI<br>14271 JEFFREY ROAD, SUITE 313<br>IRVINE, CALIFORNIA 92620 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| KAMIN REALTY CO.<br>490 S. HIGHLAND AVENUE<br>PITTSBURGH, PA 15206 | REAL ESTATE LEASE AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| KAMRAN AHMAD<br>8 COLORADO<br>IRVINE, CA 92606 | LONG-TERM INCENTIVE CONTRACT |
| KAPLIN \| STEWART<br>UNION MEETING CORPORATE CENTER<br>910 HARVEST DRIVE<br>P.O. BOX 3037<br>BLUE PELL, PA 19422 | LEASE AGREEMENT - REAL ESTATE LEASE |
| KAREN KALIL<br>8032 COWAN AVE.<br>WESTCHESTER, CA 90045 | LONG-TERM INCENTIVE CONTRACT |
| KAREN LONA<br>2607 WINTERTHUR MAIN<br>KENNESAW, GA 30144 | LONG-TERM INCENTIVE CONTRACT |
| KAUFMAN & CANOLES, PC.<br>BURT H. WHITT<br>150 WEST MAIN STREET<br>SUITE 2100<br>NORFOLK, VA 23510 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| KEITH BURKHALTER<br>603 S BAYSHORE DRIVE<br>MADEIRA BEACH, FL 33708 | LONG-TERM INCENTIVE CONTRACT |
| KELLER MACALUSO LLC<br>TOO KELLER<br>770 3RD AVENUE SW<br>CARMEL, INDIANA 46032 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| KELLY BLACK<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| KELLY WINGATE<br>4629 WITHERS DR<br>FORT COLLINS, CO 80524 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| KENNETH FOWLIE<br>30557 EARLY ROUND DR<br>CANYON LAKE, CA 92587 | LONG-TERM INCENTIVE CONTRACT |
| KENNETH STEPHEN ORD<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |
| KENNETH STEPHEN ORD<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| KIMBERLY SUE PUGH DEAN<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| KIRCH-METRO COMPANY, LLC<br>129 WATERGLEN CIRCLE<br>SACRAMENTO, CA 95826 | STANDARD INDUSTRIAL/COMMERCIAL SINGLE-TENANT LEASE-NET LEASE -  REAL ESTATE LEASE |
| KIRKLAND ELLIS LLP<br>CHRISTOPHER W. KIRKHAM<br>555 CALIFORNIA STREET<br>SAN FRANCISCO, CALIFORNIA 94104 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| KRISTEN NGUYEN<br>210 CALIFORNIA COURT<br>MISSION VIEJO, CA 92692 | INDEPENDENT CONTRACTOR SERVICE AGREEMENT |
| KRUEGER INTERNATIONAL, INC.<br>PO BOX 204576<br>DALLAS, TX 75320-4576 | LEASED EQUIPMENT AGREEMENT - PURCHASE CONTRACT |
| KUTAK ROCK LLP<br>1801 CALIFORNIA STREET, SUITE 3100<br>DENVER, CO 80202 | MASTER LEASE AGREEMENT - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| KUTAK ROCK LLP<br>1801 CALIFORNIA STREET, SUITE 3100<br>DENVER, CO 80202 | MASTER LEASE AGREEMENT - REAL ESTATE LEASE |
| LAKE-SUMTER  STATE COLLEGE<br>9501 US-441<br>LEESBURG, FL 34788 | VENDOR AGREEMENT |
| LAMPERT 25500 INDUSTRIAL BLVD., LLC<br>900 VETERANS BLVD, SUITE 410<br>REDWOOD CITY, CA 94063 | AMENDED AND RESTATE HEALD COLLEGE LEASE  - REAL ESTATE LEASE |
| LARRABEE MEHLMAN ALBI COKER LLP<br>DIANA VELLOS COKER<br>10145 PACIFIC HEIGHTS BOULEVARD, SUITE 910<br>SAN DIEGO, CA 92121 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| LARSON * KING, LLP<br>SHAWN M. RAITER<br>30 EAST SEVENTH STREET, SUITE 2800<br>SAINT PAU,  MN  55101 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| LASALLE SYSTEMS LEASING, INC.<br>DBA LASALLE SOLUTIONS<br>DBA LASALLE SOLUTIONS<br>ROSEMONT, IL 60018 | LEASED EQUIPMENT AGREEMENT - EQUIPMENT LEASE |
| LATHAM & WATKINS LLP<br>PETER L. WINIK<br>555 ELEVENTH STREET, N.W., SUITE 1000<br>WASHINGTON, DC 20004-1304 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| LAURENCE J BRUECK<br>5000 W WILSON<br>CHICAGO, IL 60630 | LONG-TERM INCENTIVE CONTRACT |
| LBA REALTY FUND II - WBP III, LLC<br>3347 MICHELSON DRIVE, SUITE 200<br>IRVINE, CA 92612 | BUSINESS PARK FULL NET LEASE - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LBA REALTY FUND II - WBP III, LLC<br>3347 MICHELSON DRIVE, SUITE 200<br>IRVINE, CA 92612 | BUSINESS PARK MODIFIED GROSS LEASE - REAL ESTATE LEASE |
| LCM FUNDS 7-BURRIDGE, LLC<br>C/O WARREN BLUMENTHAL<br>408 EAST RAVINE BAYE ROAD<br>BAYSIDE, WI 53217 | REAL ESTATE LEASE AGREEMENT |
| LCM FUNDS 7-BURRIDGE, LLC<br>C/O WARREN BLUMENTHAL<br>408 EAST RAVINE BAYE ROAD<br>BAYSIDE, WI 53217 | REAL ESTATE LEASE AGREEMENT |
| LEAH COPE<br>14 BERENS DRIVE<br>KENTFIELD, CA | LONG-TERM INCENTIVE CONTRACT |
| LESNICK PRINCE & PAPPAS LLP<br>ANDREW R. CAHILL<br>315 W. NINTH STREET, SUITE 705<br>LOS ANGELES, CA 90015 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| LESNICK PRINCE & PAPPAS LLP<br>ANDREW R. CAHILL<br>315 W. NINTH STREET, SUITE 705<br>LOS ANGELES, CA 90015 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| LIBERTY INSURANCE UNDERWRITERS INC.<br>55 WATER STREET, 18TH FLOOR<br>NEW YORK, NY  10041 | STUDENT MEDICAL MALPRACTICE  INSURANCE |
| LILLIAN GONZALEZ<br>9607 SAINT  ANDREWS COURT<br>PICO RIVERA, CA 90660 | LONG-TERM INCENTIVE CONTRACT |
| LINDA BUCHANAN<br>10415 RIVERROAD DR<br>GULFPORT, MS 39503 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| LISA HOLMES<br>1901 W. NASSAU STREET<br>TAMPA, FL 33607 | LONG-TERM INCENTIVE CONTRACT |
| LIVEVOX, INC.<br>PO BOX 398139<br>PO BOX 398139<br>SAN FRANCISCO, CA 94139-8139 | MARKETING - PROF SERVICE NON-MEDIA AGREEMENT  IT CONTRACT |
| LLOYD HOLLAND<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | FOUNDER RETIREMENT BENEFITS AGREEMENT |
| LOGICALIS, INC.<br>DEPT. 172301<br>PO BOX 67000<br>DETROIT, MI 48267-1723 | VENDOR AGREEMENT |
| LONG DRIVE INVESTORS I, L.L.C.<br>C/O WALTON STREET CAPITAL L.L.C.<br>900 NORTH MICHIGAN AVENUE, SUITE 1900<br>CHICAGO, IL 60611 | OFFICE LEASE - REAL ESTATE LEASE |
| LONG DRIVE INVESTORS I, L.L.C.<br>C/O WALTON STREET CAPITAL L.L.C.<br>900 NORTH MICHIGAN AVENUE, SUITE 1900<br>CHICAGO, IL 60611 | OFFICE LEASE - REAL ESTATE LEASE |
| MANGO LANGUAGES<br>6689 ORCHARD LAKE RD., #301<br>WEST BLOOMFIELD, MI 48322-3404 | BOOKSTORE COSTS AGREEMENT -  ON-LINE SERVICES |
| MARA SCHTEINSCHRABER<br>80 ROSENBLUM<br>IRVINE, CA 92602 | LONG-TERM INCENTIVE CONTRACT |
| MARC ANTHONY PARRINO<br>83 MONSERRAT PL<br>FOOTHILL RANCH, CA 92610 | LONG-TERM INCENTIVE CONTRACT |

Corinthian Colleges, Inc.                                                    15-10952

Debtor                                                                       Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **MARY TRUSLOW**<br>**7 PEPPERTREE**<br>**ALISO VIEJO, CA 92656** | **LONG-TERM INCENTIVE CONTRACT** |
| **MEANS, BICHIMER, BURKHOLDER & BAKER CO., LPA**<br>**JEFFREY J. MADISON, ESQ.**<br>**1650 LAKE SHORE DRIVE, SUITE 285**<br>**COLUMBUS, OH 43204** | **ENGAGEMENT LETTER FOR LEGAL SERVICES** |
| **MEANS, BICHIMER, BURKHOLDER & BAKER CO., LPA**<br>**JEFFREY J. MADISON, ESQ.**<br>**1650 LAKE SHORE DRIVE, SUITE 285**<br>**COLUMBUS, OH 43204** | **ENGAGEMENT LETTER FOR LEGAL SERVICES** |
| **MEENA CHAINANI 2010 IRREVOCABLE TRUST**<br>**433 AIRPORT BLVD., SUITE 224**<br>**433 CALIFORNIA STREET**<br>**BURLINGAME, CA 94010** | **GROUND LEASE AGREEMENT -REAL ESTATE LEASE** |
| **MERCANTILE PARTNERS, L.P.**<br>**2650 MEACHAM BOULEVARD**<br>**FORT WORTH, TX 76137** | **LEASE AGREEMENT  - REAL ESTATE LEASE** |
| **MERCER HEALTH & BENEFITS LLC**<br>**777 S. FIGUEROA ST., SUITE 2400**<br>**LOS ANGELES, CA 90017** | **EB AGREEMENT  PROFESSIONAL SERVICES AGREEMENT** |
| **MEREDYTH GIVEN**<br>**12522 182ND AVE SE**<br>**SNOHOMISH, WA 98290** | **LONG-TERM INCENTIVE CONTRACT** |
| **MESA RIDGE BUSINESS PARK II, LLC**<br>**2702 NORTH OGDEN ROAD**<br>**MESA, AZ 85215** | **VENDOR AGREEMENT - STORAGE LEASE** |
| **METCALF FAMILY TRUST**<br>**C/O SIERRA ASSET MANAGEMENT, INC.**<br>**2920 PROSPECT PARK DRIVE, SUITE 215**<br>**RANCHO CORDOVA, CA 95670-6036** | **OFFICE LEASE  - REAL ESTATE LEASE** |

**Corinthian Colleges, Inc.**                                                    15-10952

Debtor                                                                            Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MICHAEL ALBERTSON<br>1018 LAS POSAS<br>SAN CLEMENTE, CA 92673 | LONG-TERM INCENTIVE CONTRACT |
| MICHAEL BRASE<br>5 TIZMIN<br>FOOTHILL RANCH, CA 92610 | LONG-TERM INCENTIVE CONTRACT |
| MICHAEL EUGENE STIGLICH<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| MICHAEL JENKINS<br>5525 POSSUM CORNER ROAD<br>EARLY BRANCH, SC 29916 | LONG-TERM INCENTIVE CONTRACT |
| MICHELLE ZAGORSKI<br>7136 EAST KILLDEE STREET<br>LONG BEACH, CA 90808 | LONG-TERM INCENTIVE CONTRACT |
| MICROSOFT LICENSING, GP<br>PO BOX 842103<br>DALLAS, TX 75282-2103 | IT EXPENSE AGREEMENT |
| MORAGA ENTERPRISES<br>SOLOMON BIEN<br>1100 SOUTH CLARK DRIVE<br>UNIT 202<br>LOS ANGELES, CA 90035 | AMENDED AND RESTATE HEALD COLLEGE LEASE  - REAL ESTATE LEASE |
| MORAGA ENTERPRISES<br>P.O. BOX 783<br>KENTFIELD, CA 94914 | AMENDED AND RESTATE HEALD COLLEGE LEASE  -REAL ESTATE LEASE |
| MORAGA ENTERPRISES<br>130 SAN ALESO AVENUE<br>SAN FRANCISCO, CA 94127 | AMENDED AND RESTATE HEALD COLLEGE LEASE - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.**

15-10952

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NASDAQ OMX CORPORATESOLUTIONS, INC.<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | VENDOR AGREEMENT |
| NATIONAL CAR RENTAL ANDENTERPRISE RENT-A-CAR<br>P.O. BOX 79077<br>BALTIMORE, MD 21279-0077 | VENDOR AGREEMENT |
| NATIONAL OFFICE FURNITURE<br>15171 DEL AMO AVENUE<br>TUSTIN, CA 92780 | VENDOR AGREEMENT |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | D&O  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | FIDUCIARY LIABILITY  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | SIDE A DIC  INSURANCE |
| NAVIGATORS SPECIALTY INSURANCE COMPANY<br>1 PENN PLAZA<br>NEW YORK, NY 10119 | POLLUTION LEGAL LIABILITY  INSURANCE |
| NEUDESIC, LLC<br>8105 IRVINE CENTER DR.<br>IRVINE, CA 92618 | VENDOR AGREEMENT |
| NEW YORK FILM ACADEMY<br>17 BATTERY PLACE<br>NEW YORK, NY 10004 | VENDOR AGREEMENT |

**Corinthian Colleges, Inc.**

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NICHOLE MARIE SMITH<br>2106 INVERNESS DR.<br>ARLINGTON, TX 76012 | LONG-TERM INCENTIVE CONTRACT |
| NICOLE RENEE CARNAGEY<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |
| NICOLE RENEE CARNAGEY<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| NIGHTINGALE COLLEGE<br>4155 HARRISON BOULEVARD<br>OGDEN, UT 84403 | VENDOR AGREEMENT |
| NORTH AMERICAN REAL ESTATE MANAGEMENT<br>1901 NORTH ROSELLE ROAD #260<br>SCHAUMBURG, IL 60195 | MERRILLVILLE OFFICE LEASE - REAL ESTATE LEASE |
| NORTH AMERICAN REAL ESTATE MANAGEMENT<br>ONE E. OAK HILL DRIVE<br>SUITE 100<br>WESTMON, IL 60559 | MERRILLVILLE OFFICE LEASE - REAL ESTATE LEASE |
| NORTH CENTRAL TEXAS COLLEGE<br>1525 WEST CALIFORNIA STREET<br>GAINESVILLE, TX 76240 | VENDOR AGREEMENT |
| NORTHVIEW PROPERTIES LLC<br>2721 DARBY, S.E.<br>EAST GRAND RAPIDS, MI 49506 | REAL ESTATE LEASE AGREEMENT |
| OFF DUTY SERVICES, INC.<br>1908 AVENUE D, A100<br>KATY, TX 77493 | FACILITIES AGREEMENT - CAMPUS SERVICES |

**Corinthian Colleges, Inc.**                                                                 **15-10952**

Debtor                                                                                          Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| O'MELVENY & MYERS<br>ANDOR TERNER<br>17TH FLOOR<br>NEWPORT BEACH, CA 92660 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| OMNINET INVERNESS, LP<br>9420 WILSHIRE BLVD, STE#400<br>BEVERLY HILL, CA 90212 | REAL ESTATE LEASE AGREEMENT |
| OPENSKY CORPORATION<br>PO BOX 251<br>VERNON, CT 06066 | IT EXPENSE AGREEMENT |
| ORAL ROBERTS UNIVERSITY<br>7777 S LEWIS AVE<br>TULSA, OK 74171 | VENDOR AGREEMENT |
| P.R.G. INVESTMENT FUND, L.P.<br>9454 WILSHIRE BLVD, SUITE 220<br>BEVERLY HILLS, CA 90212 | OFFICE LEASE - REAL ESTATE LEASE AGREEMENT |
| PARAGON CAPITAL CORPORATION<br>226 SOUTH LAKE AVENUE<br>SUITE 300<br>PASADENA, CA 91101 | LEASE AGREEMENT - REAL ESTATE LEASE |
| PAUL DE GIUSTI<br>2250 CLARENDON BLVD., #1425<br>ARLINGTON, VA 22201 | LONG-TERM INCENTIVE CONTRACT |
| PAUL DIMEO<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| PAUL ST. PIERRE<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | FOUNDER RETIREMENT BENEFITS AGREEMENT |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PAYNE & FEARS LLP<br>JEFFREY K. BROWN<br>4 PARK PLAZA<br>SUITE 1100<br>IRVINE, CA 92614 | ENGAGEMENT LETTER |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | LEASE AGREEMENT - EQUIPMENT LEASE |
| PLAZA DEL PRADO INC.<br>1261 CABRILLO AVENUE # 210B<br>TORRANCE, CALIFORNIA 90501 | LEASE AGREEMENT - REAL ESTATE LEASE |
| POWERS PYLES SUTTER & VERVILLE PC<br>THOMAS HYLDEN<br>1501 M STREET, NW<br>7TH FLOOR<br>WASHINGTON, D.C., | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| PRICEWATERHOUSECOOPERS LLP<br>LANCE WOOD<br>2020 MAIN STREET, SUITE 400<br>IRVINE, CALIFORNIA 92614 | GENERAL TAX SERVICES ENGAGEMENT LETTER |
| PRICEWATERHOUSECOOPERS LLP<br>CHRIS WHITNEY<br>601 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | REVERSE SALES AND USE TAX AUDIT ENGAGEMENT LETTER |
| PRICEWATERHOUSECOOPERS LLP<br>CHRIS WHITNEY<br>601 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | STATE INCOME AND FRANCHISE TAX AUDIT ENGAGEMENT LETTER |
| PROFILES INTERNATIONAL, INC.<br>4515 LAKESHORE DRIVE<br>WACO, TX 76710 | RECRUITING & RELOCATION AGREEMENT RECRUITING & RELOCATION |
| PROPARK INC.<br>771 AMANA ST, FLOOR 3<br>HONOLULU, HI 96814-3238 | PARKING AGREEMENT - REAL ESTATE LEASE |

**Corinthian Colleges, Inc.**                                                    15-10952

Debtor                                                                 Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PROQUEST INFORMATION AND LEARNING CO<br>300 NORTH ZEEB RD<br>ANN ARBOR, MI 48106-1346 | VENDOR AGREEMENT |
| QUALITY INVESTMENT PROPERTIESSACRAMENTO, LLC<br>5900 ROCHE DR. STE#325<br>COLUMBUS, OH 43229 | VENDOR AGREEMENT |
| QUARLES & BRADY LLP<br>CHARLES W. HERF<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, ARIZONA 85004-2391 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| R R & C DEVELOPMENT COMPANY<br>131 CROSSROADS PARKWAY NORTH<br>6TH FLOOR<br>CITY OF INDUSTRY, CA 91746 | OFFICE LEASE - REAL ESTATE LEASE |
| RACKSPACE US, INC.<br>GENERAL COUNSEL<br>5000 WALZEM DRIVE<br>SAN ANTONIO, TX 78218 | HOSTING SERVICES AGREEMENT, DATED DECEMBER 19, 2012, BY AND BETWEEN PARENT AND RACKSPACE US, INC.  HOSTING SERVICES |
| RACKSPACE US, INC.<br>GENERAL COUNSEL<br>5000 WALZEM DRIVE<br>SAN ANTONIO, TX 78218 | HOSTING SERVICES AGREEMENT, DATED NOVEMBER 14, 2013, BY AND BETWEEN PARENT AND RACKSPACE US, INC.  HOSTING SERVICES |
| RALPH C. POND, PLLC<br>BELINDA POND<br>777  108TH AVE. NE, STE. 2240<br>BELLEVUE, WA 98004 | ENGAGEMENT LETTER |
| RANDALL BENDERSON 1993-1 TRUST<br>8441 COOPER CREEK BOULEVARD<br>UNIVERSITY PARK, FL 34201 | LEASE AGREEMENT - REAL ESTATE LEASE |
| RANDY ROGERS<br>13911 SE 126TH AVE.<br>CLACKAMAS, OR 97015 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RENEE SCOTT<br>2223 GATEWAY DRIVE<br>SUDBURY, ON | LONG-TERM INCENTIVE CONTRACT |
| RESEDA MEDICAL CONSORTRIUM LLC<br>18107 SHERMAN WAY, SUITE 205<br>RESEDA, CA 91335 | STANDARD OFFICE LEASE - REAL ESTATE LEASE |
| RESOURCES GLOBALPROFESSIONALS<br>FILE # 55221<br>LOS ANGELES, CA 90074-5221 | VENDOR AGREEMENT |
| REVINA LEE MILLER<br>1509 WEEPING WILLOW<br>ARLINGTON, TX 76002 | LONG-TERM INCENTIVE CONTRACT |
| RFP COMMERCIAL INC.<br>PLAZA EAST OFFICE CENTER<br>330 EAST KILBOURN, SUITE 838<br>MILWAUKEE, WI 53202 | REAL ESTATE LEASE AGREEMENT |
| RFP COMMERCIAL INC.<br>PLAZA EAST OFFICE CENTER<br>330 EAST KILBOURN, SUITE 838<br>MILWAUKEE, WI 53202 | REAL ESTATE LEASE AGREEMENT |
| RICHARD BRADLEY SIMPSON<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| RICHARD JACKSON<br>27 ARBOR DR<br>SHREWSBURY, MA 1545 | LONG-TERM INCENTIVE CONTRACT |
| RICHARDS LAYTON & FINGER, P.A.<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | ENGAGEMENT LETTER |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| RICOH AMERICAS CORPORATION<br>5 DEDRICK PLACE<br>WEST CALDWELL, NJ 7006 | ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT BETWEEN RICOH USA, INC. AND CORINTHIAN COLLEGES, INC. AND ZENITH EDUCATION GROUP, INC. (UNEXECUTED) |
| RICOH AMERICAS CORPORATION<br>5 DEDRICK PLACE<br>WEST CALDWELL, NJ 07006 | RICOH MASTER AGREEMENT WITH CORINTHIAN COLLEGES, INC. - EQUIPMENT LEASE |
| RMS PROPERTIES LP<br>1108 SKYTOP CIRCLE<br>CHARLESTON, WV 25314 | LEASE AGREEMENT - REAL ESTATE LEASE |
| ROBERT BURNFIELD<br>177 COOPER RUN COURT<br>PITTSBURGH, PA 15237 | LONG-TERM INCENTIVE CONTRACT |
| ROBERT C OWEN<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |
| ROBERT C. OWEN<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| ROBERT DONALD BOSIC III<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |
| ROBERT DONALD BOSIC III<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| ROBERT KENYON<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ROGER JAMES VANDUINEN<br>6 HUTTON CENTRE DRIVE<br>SUITE 400<br>SANTA ANA, CA 92707 | EMPLOYMENT AGREEMENT |
| ROGER JAMES VANDUINEN<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| ROMEO SEMAAN<br>5389 PASEO TORTUGA<br>YORBA LINDA, CA 92887 | LONG-TERM INCENTIVE CONTRACT |
| RSUI INDEMNITY COMPANY<br>945 E. PACES FERRY ROAD, SUITE 1800<br>ATLANTA, GA 30326 | D&O - EXCESS INSURANCE |
| RTM PRODUCTIONS INC.<br>130 SOUTHEAST PARKWAY COURT<br>FRANKLIN, TN 37064 | MARKETING AGREEMENT |
| RUPERT ALTSCHULER<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | LONG-TERM INCENTIVE CONTRACT |
| RUST CONSULTING/OMNI BANKRUPTCY<br>5955 DE SOTO AVE., SUITE 100<br>WOODLAND HILLS, CA 91367 | ENGAGEMENT LETTER |
| RUTH DUNCAN ABBOTT<br>25942 HINCKLEY STREET<br>LOMA LINDA, CA 92354 | LONG-TERM INCENTIVE CONTRACT |
| RYAN LAW FARM, LLP<br>MICHAEL J. HAYES<br>22 W WASHINGTON, SUITE 1500<br>CHICAGO, ILLINOIS 60602 | ENGAGEMENT LETTER FOR LEGAL SERVICES |

**Corinthian Colleges, Inc.**
15-10952

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SARCOM, INC.<br>19 MORGAN<br>IRVINE, CA 92618 | VENDOR AGREEMENT |
| SCHIEFER MEDIA, INC.<br>20361 IRVINE AVE #B-1<br>NEWPORT BEACH, CA 92660-0279 | MARKETING - OTHER AGREEMENT  MARKETING CONTRACT |
| SCOTT TEMPEL<br>57 FANLIGHT<br>IRVINE, CA 92620 | LONG-TERM INCENTIVE CONTRACT |
| SECURITYCO, INC. (SUCCESSOR TO HONEYWELL SECURITY MONITORING)<br>2 CORPORATE CENTER DRIVE, SUITE 100<br>MELVILLE, NY 11747 | VENDOR AGREEMENT |
| SHACO, INC.<br>333 SOUTH GRAND AVENUE<br>SUITE 2020<br>LOS ANGELES, CA 90071 | STANDARD INDUSTRIAL/COMMERCIAL MULTI-TENANT LEASE - REAL ESTATE LEASE |
| SHARLEE BRITTINGHAM<br>2330 N RIVERSIDE DRIVE<br>INDIALANTIC, FL 32903 | LONG-TERM INCENTIVE CONTRACT |
| SHEBOYGAN HOLDINGS, LLC<br>C/O WARREN BLUMENTHAL<br>408 EAST RAVINE BAYE ROAD<br>BAYSIDE, WI 53217 | REAL ESTATE LEASE AGREEMENT |
| SHEBOYGAN HOLDINGS, LLC<br>C/O WARREN BLUMENTHAL<br>408 EAST RAVINE BAYE ROAD<br>BAYSIDE, WI 53217 | REAL ESTATE LEASE AGREEMENT |
| SHOREGROUP, INC.<br>460 WEST 35TH STREET<br>NEW YORK, NY 10001 | VENDOR AGREEMENT - IT CONTRACT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SIMMONDS & NARITA LLP<br>TOMIO B. NARITA<br>44 MONTGOMERY STREET, SUITE 3010<br>SAN FRANCISCO, CALIFORNIA 94104-4811 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| SIMMONDS & NARITA LLP<br>TOMIO B. NARITA<br>44 MONTGOMERY STREET, SUITE 3010<br>SAN FRANCISCO, CALIFORNIA 94104-4811 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| SNELL & WILMER LLP<br>SEAN M. SHERLOCK<br>PLAZA TOWER<br>600 ANTON BOULEVARD<br>SUITE 1400<br>COSTA MESA, CALIFORNIA 92626-7689 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| SNELL & WILMER LLP<br>SEAN M. SHERLOCK<br>PLAZA TOWER<br>600 ANTON BOULEVARD<br>SUITE 1400<br>COSTA MESA, CALIFORNIA 92626-7689 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE<br>#400<br>SANTA ANA, CA 92707 | VENDOR AGREEMENT |
| SOFTCHOICE CORPORATION<br>173 DUFFERIN ST., STE 200<br>TORONTO, ON M6K 3H7 | VENDOR AGREEMENT |
| SOUTHWEST UNIVERSITY<br>3050 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90010 | VENDOR AGREEMENT |
| SOUTHWEST UNIVERSITY AT EL PASO<br>2117 TEMPLETON GAP RD<br>COLORADO SPRINGS, CO 80907 | STUDENT ACTIVITIES AGREEMENT  CAMPUS SERVICES |
| SPECIAL COUNSEL, INC<br>10201 CENTURION PKWY N #400<br>JACKSONVILLE,, FL 32256-4100 | ENGAGEMENT LETTER FOR LEGAL SERVICES |

**Corinthian Colleges, Inc.**                                           **15-10952**

Debtor                                                                  Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SPECTRUM COMMERCE CENTER<br>1000 BLUE GENTIAN ROAD<br>EAGAN, MN 55121 | REAL ESTATE LEASE AGREEMENT |
| SPRINGSHARE LLC<br>801 BRICKELL AVE., SUITE 900<br>MIAMI, FL 33131 | DUES & SUBSCRIPTIONS AGREEMENT  ON-LINE SERVICES |
| SPRINT COMMUNICATIONS<br>P.O. BOX 219100<br>KANSAS CITY, MO 64121-9100 | VENDOR AGREEMENT - CAMPUS DATA - WAN |
| SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMSON, LLP<br>ERNEST D MIRANDA<br>4100 NEWPORT PLACE DRIVE, THIRD FLOOR<br>NEWPORT BEACH, CALIFORNIA 92660 | ENGAGEMENT LETTER |
| SQUARE 407 LTD. PARTNERSHIP<br>C/O BOSTON PROPERTIES<br>2200 PENNSYLVANIA AVENUE, NW<br>SUITE 200W<br>WASHINGTON, DC 20037 | REAL ESTATE LEASE AGREEMENT |
| SSL LAW FIRM LLP<br>ZACHARY WALTON<br>575 MARKET STREET, SUITE 2700<br>SAN FRANCISCO, CALIFORNIA 94105 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| SSM PROPERTIES LLC<br>433 AIRPORT BOULEVARD<br>SUITE 224<br>BURLINGAME, CA 94010 | REAL ESTATE LEASE AGREEMENT |
| SSSH<br>CECIL SHATSWELL<br>P.O. BOX 11130<br>OAKDALE, CA 95361 | MONTHLY PARKING AGREEMENT |
| STACY HANDLEY<br>20065 BERKELEY WAY<br>YORBA LINDA, CA 92886 | LONG-TERM INCENTIVE CONTRACT |

**Corinthian Colleges, Inc.**

Debtor

15-10952

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **STAN A MORTENSEN**<br>**6 HUTTON CENTRE DRIVE #400**<br>**SANTA ANA, CA 92707** | **EMPLOYMENT AGREEMENT** |
| **STAN A. MORTENSEN**<br>**6 HUTTON CENTRE DRIVE #400**<br>**SANTA ANA, CA 92707** | **LONG-TERM INCENTIVE CONTRACT** |
| **STANLEY CONVERGENT SECURITY SOLUTIONS**<br>**DEPT CH 10651**<br>**PALATINE, IL 60055** | **SECURITY AGREEMENT** |
| **STANTON**<br>**1150 CONNECTICUT AVE. NW. SUITE 810**<br>**WASHINGTON, DC 20036** | **VENDOR AGREEMENT** |
| **STATE OF ALABAMA**<br>**50 N. RIPLEY STREET**<br>**MONTGOMERY, AL 36104** | **AL PRIVATE SCHOOL REPRESENTATIVES BOND (BLANKET)  SURETY BOND** |
| **STATE OF ALABAMA**<br>**P.O. BOX 302130**<br>**MONTGOMERY, AL 36130** | **PRIVATE SCHOOL PERFORMANCE BOND  SURETY BOND** |
| **STATE OF COLORADO**<br>**1560 BROADWAY, SUITE 1600**<br>**DENVER, CO 80202** | **BOND OF OUT OF STATE PRIVATE OCCUPATIONAL SCHOOL AGENT BOND  SURETY BOND** |
| **STATE OF COLORADO**<br>**1560 BROADWAY, SUITE 1600**<br>**DENVER, CO 80202** | **BOND OF PRIVATE OCCUPATIONAL SCHOOLS  SURETY BOND** |
| **STATE OF IOWA**<br>**DEPARTMENT OF EDUCATION**<br>**400 E. 14TH STREET**<br>**DES MOINES, IA 50319-0146** | **INSTRUCTIONAL SCHOOL BOND  SURETY BOND** |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STATE OF KANSAS<br>1000 S.W. JACKSON STREET, SUITE 520<br>TOPEKA, KS 66612 | BOND FOR KANSAS PRIVATE OR OUT-OF-STATE INSTITUTIONS  SURETY BOND |
| STATE OF MAINE DEPARTMENT OF EDUCATION<br>23 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0023 | BLANKET BOND - PRIVATE BUSINESS, TRADE OR TECHNICAL SCHOOL SURETY BOND |
| STATE OF OREGON, HIGHER EDUCATION COORDINATING COMM. PRIVATE CAREER SCHOOLS UNIT<br>775 COURT STREET NE<br>SALEM, OR 97301 | SURETY BOND OF SCHOOL AUTHORIZED TO GRANT DEGREES IN OREGON  SURETY BOND |
| STATE OF WEST VIRGINIA<br>1018 KANAWHA BLVD. EAST, SUITE 700<br>CHARLESTON, WV 25301 | PRIVATE VOCATIONAL SCHOOL SURETY BOND |
| STATE OF WISCONSIN<br>30 W. MIFFLIN STREET, 9TH FLOOR<br>MADISON, WI 53708 | PRIVATE SCHOOL BOND  SURETY BOND |
| STEPHEN NODAL<br>29 SLEEPY HOLLOW LANE<br>LADERA RANCH, CA 92694 | LONG-TERM INCENTIVE CONTRACT |
| STEPHEN SHIPLEY<br>67 BLACK BEAR DRIVE<br>#1512<br>WALTHAM, MA 2451 | LONG-TERM INCENTIVE CONTRACT |
| STEVEN H BLUMENTHAL<br>MUCH SHELIST<br>191 N. WACKER, SUITE 1800<br>CHICAGO, IL 60606 | REAL ESTATE LEASE AGREEMENT |
| STEVEN H BLUMENTHAL<br>MUCH SHELIST<br>191 N. WACKER, SUITE 1800<br>CHICAGO, IL 60606 | REAL ESTATE LEASE AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| STEVEN PAUL LINDAUER<br>5030 BALLARAT LANE<br>CASTLE ROCK, CO 80108 | LONG-TERM INCENTIVE CONTRACT |
| STORE MASTER FUNDING I, LLC<br>8501 E. PRINCESS DRIVE, STE#190<br>SCOTTSDALE, AZ 85255 | MASTER LEASE AGREEMENT - REAL ESTATE LEASE |
| STORE SPE CORINTHIAN, LLC<br>8501 E. PRINCESS DRIVE, STE#190<br>SCOTTSDALE, AZ 85255 | MASTER LEASE AGREEMENT - REAL ESTATE LEASE |
| STUDENTSCOUT, LLC<br>32487 COLLECTION CENTER DR.<br>CHICAGO, IL 60693-0487 | MARKETING - PROF SERVICE NON-MEDIA AGREEMENT  MARKETING CONTRACT |
| SUMI SHRISHRIMAL<br>16976 ABUNDANTE ST<br>SAN DIEGO, CA 92127 | LONG-TERM INCENTIVE CONTRACT |
| TA IP LAW, P.C.<br>ELISE TENEN-AOKI<br>14271 JEFFREY ROAD, SUITE 313<br>IRVINE, CALIFORNIA 92620 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| TALLAN<br>175 CAPITAL BLVD.<br>SUITE 401<br>ROCKY HILL, CT 06067 | MASTER SERVICE AGREEMENT, DATED SEPTEMBER 25, 2012, BY AND BETWEEN PARENT AND TALLAN, AS AMENDED BY THAT CERTAIN CHANGE CONTROL FORM, DATED JULY 16, 2013.  SERVICE AGREEMENT |
| TALLIENCE, LLC<br>2400 E COMMERCIAL BLVD #815<br>FORT LAUDERDALE, FL 33308 | VENDOR AGREEMENT |
| TELUS<br>PO BOX 80700<br>BURNABY, BC V5H4P7 | VENDOR AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TEXAS A&M UNIVERSITY CORPUS CHRISTI<br>6300 OCEAN DRIVE<br>CORPUS CHRISTI, TX 78412 | VENDOR AGREEMENT |
| THE ABERNATHY MACGREGOR GROUP<br>707 WILSHIRE BOULEVARD<br>#3950<br>LOS ANGELES, CA 90017 | ENGAGEMENT LETTER |
| THE ALHAMBRA CORNER COMMUNITY LLC<br>1000 SOUTH FREMONT AVENUE<br>UNIT 1, BUILDING A10C, SUITE 10150<br>ALHAMBRA, CA 91803 | THE ALHAMBRA OFFICE LEASE -  REAL ESTATE LEASE |
| THE MAXIM LAW FIRM, P.C.<br>KEVIN A. MAXIM<br>PEACHTREE 25TH, SUITE 599<br>1718 PEACHTREE ST, N.W.<br>ATLANTA, GEORGIA 30309 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| THE MAXIM LAW FIRM, P.C.<br>KEVIN A. MAXIM<br>PEACHTREE 25TH, SUITE 599<br>1718 PEACHTREE ST, N.W.<br>ATLANTA, GEORGIA 30309 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| THE NAPELTON GROUP<br>ONE E. OAK HILL DRIVE<br>SUITE 100<br>WESTMON, IL 60559 | MERRILLVILLE OFFICE LEASE - REAL ESTATE LEASE |
| THE NAPELTON GROUP<br>ONE E. OAK HILL DRIVE<br>SUITE 100<br>WESTMON, IL 60559 | MERRILLVILLE OFFICE LEASE - REAL ESTATE LEASE |
| THE PINNACLE GROUP MAINTENANCE SERVICES INC.<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX 75001 | VENDOR AGREEMENT |
| THINKBOX TECHNOLOGY GROUP LLC<br>49 DISCOVERY, SUITE 140<br>IRVINE, CA 92618-3150 | IT EXPENSE AGREEMENT  EITHER IT CONTRACT / PROFESSIONAL SERVICES |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| THOMPSON COBURN LLP<br>AARON D. LACEY<br>ONE US BANK PLAZA<br>ST LOUIS, MISSOURI 63101 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| THOMSON PROPERTY TAXSERVICES & EPROPERTYTAX,  INC.<br>39669 TREASURY CENTER BLVD.<br>CHICAGO, IL 60694-3300 | VENDOR AGREEMENT |
| THOMSON REUTERS<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | DUES & SUBSCRIPTIONS AGREEMENT  ON-LINE SERVICES |
| TORONTO COLLEGE PARK, LTD.<br>C/O GWL REALTY ADVISORS INC.<br>33 YONGE STREET<br>SUITE 830<br>TORONTO, ON M5E 1G4 | TORONTO COLLEGE PARK OFFICE LEASE AGREEMENT  - REAL ESTATE LEASE |
| TRACY D PIERCE<br>8616 SNOWDROP CT<br>FORT WORTH, TX | LONG-TERM INCENTIVE CONTRACT |
| TRAININGTODAY<br>100 WINNERS CIRCLE, SUITE 300<br>BRENTWOOD, TN 37027 | VENDOR AGREEMENT - SOFTWARE LICENSING AGREEMENT |
| TRANS UNION LLC<br>PO BOX 99506<br>CHICAGO, IL 60693-9506 | PROFESSIONAL FEES AGREEMENT |
| TROMBLEY & HANES<br>RONALD P. HANES<br>TAMPA THEATRE BUILDING<br>TENTH &FLOOR<br>707 NORTH FRANKLIN STREET<br>TAMPA, FLORIDA 33601 | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. MEMORANDUM OF UNDERSTANDING |

**Corinthian Colleges, Inc.**

Debtor

**15-10952**

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. OPERATING AGREEMENT |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | OPERATING AGREEMENT BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | SECOND AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | THIRD AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. STOCK TRANSFER CORPORATION | ENGAGEMENT LETTER FOR LEGAL SERVICES |
| UNIVERSITY OF LOUISVILLE<br>UNIVERSITY OF LOUISVILLE<br>LOUISVILLE, KY 40292 | VENDOR AGREEMENT - VENDOR |
| VCOM SOLUTIONS<br>PO BOX  849491<br>LOS ANGELES, CA 90084-9491 | FACILITIES AGREEMENT - LOCAL TELEPHONE |
| VCOM SOLUTIONS<br>PO BOX  849491<br>LOS ANGELES, CA 90084-9491 | FACILITIES AGREEMENT - LONG-DISTANCE TELEPHONE |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VERIZON<br>P.O. BOX 920041<br>DALLAS, TX 75392-0041 | TELECOM AGREEMENT - CELL |
| VISTA SUDBURY HOTEL INC.<br>40 ELM STREET<br>UNIT M207<br>SUDBURY, ON P3C 1S8 | LEASE AGREEMENT - REAL ESTATE LEASE |
| WALGREENS OF HAWAII, LLC<br>C/O CORPORATE AND TRANSACTIONAL LAW DEPARTMENT<br>104 WILMOT RD., MS 1420<br>DEERFIELD, IL 60015 | THE AMENDED AND RESTATED HEALD COLLEGE BUILDING LEASE - REAL ESTATE LEASE |
| WASHINGTON PROPERTY COMPANY<br>4719 HAMPDEN LANE<br>3RD FLOOR<br>BETHESDA, MD 20814 | DEED OF LEASE - REAL ESTATE LEASE |
| WATT LONG BEACH II, LLC<br>2716 OCEAN PARK BLVD. #3040<br>SANTA MONICA, CA 90405 | STANDARD INDUSTRIAL / COMMERCIAL SINGLE-TENANT LEASE - REAL ESTATE LEASE |
| WATT LONG BEACH, LLC<br>2716 OCEAN PARK BLVD. #3040<br>SANTA MONICA, CA 90405 | STANDARD INDUSTRIAL / COMMERCIAL SINGLE-TENANT LEASE - REAL ESTATE LEASE |
| WENDY CULLEN<br>28371 CALLE PINON<br>SAN JUAN CAPISTRANO, CA 92675 | LONG-TERM INCENTIVE CONTRACT |
| WEST COAST CONSULTING<br>9233 RESEARCH DR.<br>IRVINE, CA 92618 | CONSUMABLES AGREEMENT |
| WEST IP COMMUNICATIONS, INC.<br>DEPT. 1413<br>DEPT. 1413<br>DENVER, CO 80256 | IT EXPENSE AGREEMENT |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WESTEL COMMUNICATION SERVICES<br>2047 CECILIA CIRCLE<br>CORONA, CA 92881 | VENDOR AGREEMENT - PURCHASE CONTRACT |
| WESTERN SURETY COMPANY/CNA<br>STANLEY A. WILCZYNSKI<br>AVP CORPORATE COMMERCIAL SURETY<br>CNA FINANCIAL<br>333 S. WABASH AVE., 41ST FLOOR<br>CHICAGO, IL  60604 | AL PRIVATE SCHOOL REPRESENTATIVES BOND (BLANKET)  SURETY BOND |
| WESTERN SURETY COMPANY/CNA<br>STANLEY A. WILCZYNSKI<br>AVP CORPORATE COMMERCIAL SURETY<br>CNA FINANCIAL<br>333 S. WABASH AVE., 41ST FLOOR<br>CHICAGO, IL  60604 | BOND FOR KANSAS PRIVATE OR OUT-OF-STATE INSTITUTIONS  SURETY BOND |
| WESTERN SURETY COMPANY/CNA<br>STANLEY A. WILCZYNSKI<br>AVP CORPORATE COMMERCIAL SURETY<br>CNA FINANCIAL<br>333 S. WABASH AVE., 41ST FLOOR<br>CHICAGO, IL  60604 | BOND OF PRIVATE OCCUPATIONAL SCHOOLS  SURETY BOND |
| WESTERN SURETY COMPANY/CNA<br>STANLEY A. WILCZYNSKI<br>AVP CORPORATE COMMERCIAL SURETY<br>CNA FINANCIAL<br>333 S. WABASH AVE., 41ST FLOOR<br>CHICAGO, IL  60604 | PRIVATE SCHOOL BOND  SURETY BOND |
| WESTERN SURETY COMPANY/CNA<br>STANLEY A. WILCZYNSKI<br>AVP CORPORATE COMMERCIAL SURETY<br>CNA FINANCIAL<br>333 S. WABASH AVE., 41ST FLOOR<br>CHICAGO, IL  60604 | PRIVATE SCHOOL PERFORMANCE BOND  SURETY BOND |
| WESTERN SURETY COMPANY/CNA<br>STANLEY A. WILCZYNSKI<br>333 S. WABASH AVE., 41ST FLOOR<br>CHICAGO, IL  60604 | PRIVATE VOCATIONAL SCHOOL SURETY BOND |
| WESTMAIN 2000, L.L.C.<br>C/O MEYER C. WEINER COMPANY<br>700 MALL DRIVE<br>PORTAGE, MI 49024 | SHOPPING CENTER LEASE AGREEMENT - REAL ESTATE LEASE |
| WEWORSKI & ASSOCIATES<br>4660 LA JOLLA VILLAGE DRIVE<br>SUITE 825<br>SAN DIEGO, CA 92122 | ENGAGEMENT LETTER FOR STUDENT FINANCIAL AID PROGRAMS |

**Corinthian Colleges, Inc.**

15-10952

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **WILLIAM BRADLEY BUCHANAN**<br>**6 HUTTON CENTRE DRIVE**<br>**SUITE 400**<br>**SANTA ANA, CA 92707** | **EMPLOYMENT AGREEMENT** |
| **WILLIAM BRADLEY BUCHANAN**<br>**6 HUTTON CENTRE DRIVE #400**<br>**SANTA ANA, CA 92707** | **LONG-TERM INCENTIVE CONTRACT** |
| **WILLIAM CALHOUN**<br>**6 HUTTON CENTRE DRIVE**<br>**SUITE 400**<br>**SANTA ANA, CA 92707** | **EMPLOYMENT AGREEMENT** |
| **WILLIAM CALHOUN**<br>**6 HUTTON CENTRE DRIVE #400**<br>**SANTA ANA, CA 92707** | **LONG-TERM INCENTIVE CONTRACT** |
| **WINCHESTER PAYNE LLC**<br>**C/O BORELLI INVESTMENT CO.**<br>**2051 JUNCTION AVE., STE 100**<br>**SAN JOSE, CA 95131-2100** | **FULL SERVICE TRIPLE NET LEASE - REAL ESTATE LEASE** |
| **WINTHROP RESOURCES CORPORATION**<br>**PO BOX 650**<br>**HOPKINS, MN 55343-0650** | **LEASED EQUIPMENT AGREEMENT -EQUIPMENT LEASE** |
| **WOMBLE CARLYLE SANDRIDGE & RICE**<br>**250 W. PRATT STREET**<br>**SUITE 1300**<br>**BALTIMORE, MD 21201** | **ENGAGEMENT LETTER FOR LEGAL SERVICES** |
| **WOOD SMITH HENNING & BERMAN LLC**<br>**5000 BIRCH STREET**<br>**SUITE 8500**<br>**NEWPORT BEACH, CA 92660-8136** | **ENGAGEMENT LETTER FOR LEGAL SERVICES** |
| **XL SPECIALTY INSURANCE COMPANY**<br>**70 SEAVIEW AVENUE**<br>**STAMFORD, CT 06902-6040** | **D&O - EXCESS  INSURANCE** |

**Corinthian Colleges, Inc.**
15-10952

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| XL SPECIALTY INSURANCE COMPANY<br>70 SEAVIEW AVENUE<br>STAMFORD, CT 06902-6040 | NEW D&O, SIDE A ONLY  INSURANCE |
| YPM, INC.<br>18400 VON KARMAN SUITE 200<br>IRVINE, CA 92612-1005 | VENDOR AGREEMENT - MARKETING CONTRACT |
| ZENG'S INVESTMENT, LLC<br>2065 S. BERETANIA STREET, #102B<br>HONOLULU, HI 92826 | VENDOR AGREEMENT - STORAGE LEASE |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | ASSET PURCHASE AGREEMENT |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | TRANSITION SERVICES AGREEMENT |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | AUTO INSURANCE POLICY  INSURANCE |
| ZYCUS INC.<br>103 CARNEGIE CENTER, SUITE 117<br>PRINCETON, NJ 08540 | IT EXPENSE AGREEMENT - SOFTWARE LICENSING AGREEMENT |

**B6H (Official Form 6H) (12/07)**

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CAMPUS STUDENT FUNDING, LLC<br>5300 MEADOWS ROAD<br>SUITE 400<br>LAKE OSWEGO, OR 97035 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHARNEE NORWOOD<br>C/O FRIED BONDER LLC<br>ATTN: SCOTT W. CARLSON<br>1170 HOWELL MILL RD. #305<br>ATLANTA , GA 30318 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHARNEE NORWOOD<br>C/O FRIED BONDER LLC<br>ATTN: SCOTT W. CARLSON<br>1170 HOWELL MILL RD. #305<br>ATLANTA , GA 30318 |
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY, ET AL.<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BIANCA BLADES, ANGELA WILBORN, MEGAN WHELPLEY<br>MIA CANADA, JERMAINE MYERS<br>C/O ANDREWS & STEMBRIDGE LLC<br>ATTN: JOHN T. STEMBRIDGE<br>2951 PIEDMONT ROAD, SUITE 300<br>ATLANTA , GA 30305 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CARNELIUS ELDRIDGE<br>225 MCKOOL AVENUE<br>ROMEOVILLE, IL 60446 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CAROL MASSOUD<br>C/O MANCINI & ASSOCIATES, APLC<br>ATTN: MARCUS A. MANCINI<br>15303 VENTURA BLVD., SUITE 600<br>SHERMAN OAKS, CA 91403 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | COMMONWEALTH OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN: MAURA HEALEY, AG<br>ATTN: PETER LEIGHT AAG/GLENN KAPLAN AAG<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DANIEL LALOWSKI<br>C/O O'MALLEY & MADDEN, P.C.<br>ATTN: M. MEGAN O'MALLEY<br>542 SOUTH DEABORN STREET, SUITE 660<br>CHICAGO, IL 60605 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DANIEL LALOWSKI<br>C/O O'MALLEY & MADDEN, P.C.<br>ATTN: M. MEGAN O'MALLEY<br>542 SOUTH DEABORN STREET, SUITE 660<br>CHICAGO, IL 60605 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Corinthian Colleges, Inc.**

**15-10952**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JONESBORO CID<br>2216 ACCESS RD<br>JONESBORO, AR 72401 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JONESBORO OIG/AUSA<br>2216 ACCESS RD<br>JONESBORO, AR 72401 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA O'CONNOR<br>C/O PANKEY & HORLOCK, LLC<br>ATTN: LARRY A. PANKEY<br>4360 CHAMBLEE DUNWOODY ROAD<br>SUITE 500<br>ATLANTA , GA 30331 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NANCY LOERA<br>C/O MARK D. MAGARIAN<br>1265 NORTH MANASSERO STREET<br>SUITE 304<br>ANAHEM, CA 92807 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONSUMER FINANCIAL PROTECTION BUREAU |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DEEPAK VOHRA<br>C/O SARA WILSON LAW<br>ATTN: SARA WILSON<br>2100 FOURTH STREET #355<br>SAN RAFAEL, CA 94901 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | GINA MCCONNACHIE<br>C/O LAW OFFICES OF ANITA GRACE EDWARDS<br>ATTN: ANITA GRACE EDWARDS<br>3811 LONG BEACH BLVD., SUITE A<br>LONG BEACH, CA 90807 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NANCY LOERA<br>C/O MARK D. MAGARIAN<br>1265 NORTH MANASSERO STREET<br>SUITE 304<br>ANAHEM, CA 92807 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CRYSTAL SWAGLER<br>C/O MARK K. EVERETTE<br>144 2ND AVE. N., SUITE 200<br>NASHVILLE, TN 37201 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CYNTHIA L. VIOLANTI-BROWN<br>C/O CHANFRAU & CHANFRAU<br>ATTN: KELLY CHANFRAU<br>701 N. PENINSULA DR.<br>DAYTONA BEACH, FL 32118 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |

**Corinthian Colleges, Inc.**

**15-10952**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORIDA ATTORNEY GENERAL 2010<br>DEPT LEGAL AFFAIRS<br>THERESA EDWARDS, AAG<br>110 S.E. 6TH STREET #10<br>FT. LAUDERDALE, FL 33301 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LIZBETH CABANAS<br>C/O LAW OFFICES OF<br>BERESFORD A LANDERS JR PLLC<br>ATTN: BERESFORD A. LANDERS JR.<br>P.O. BOX 612888<br>N. MIAMI, FL 33261 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92517 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBIN JOEL DAVIS<br>C/O FELDMAN MORGADO P.A.<br>ATTN: MITCHELL L. FELDMAN<br>501 N. REO STREET<br>TAMPA, FL 33609 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| GRAND RAPIDS EDUCATIONAL CENTER, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KEVIN FERGUSON AND SANDRA MUNIZ<br>C/O JOHNSON BOTTINI, LLP<br>ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS<br>501 WEST BROADWAY, SUITE 1720<br>SAN DIEGO, CA 92101 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | POOYA OSKOUIE<br>C/O LAW OFFICES OF CORREN & CORREN<br>ATTN: ADAM BLAIR CORREN<br>5345 N. EL DORADO, SUITE 7<br>STOCKTON, CA 95207 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | CALIFORNIA FIRST NATIONAL BANK<br>18201 VON KARMAN AVE<br>#700<br>IRVINE, CA 92612 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | CAROLINA MARION<br>C/O SCHWARTZ, O'CONNOR & VOGELE, LLP<br>ATTN: MARK A. O'CONNOR<br>200 CLOCK TOWER PLACE, SUITE E-103<br>P.O. BOX 22650<br>CARMEL, CA 93922 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | CAROLINA MARION<br>C/O SCHWARTZ, O'CONNOR & VOGELE, LLP<br>ATTN: MARK A. O'CONNOR<br>200 CLOCK TOWER PLACE, SUITE E-103<br>P.O. BOX 22650<br>CARMEL, CA 93922 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | CLELAN TANNER D.D.S.<br>C/O VAN DE POEL, LEVY & ALLEN, LLP<br>ATTN: WILLIAM E. MANNING<br>1600 SOUTH MAIN PLAZA, SUITE 325<br>WALNUT CREEK, CA 94596 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | CONSUMER FINANCIAL PROTECTION BUREAU |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | JORGE GARCIA<br>LAW OFFICE OF LOYST P. FLETCHER<br>500 SOUTH GRAND #1900<br>LOS ANGELES, CA 90071 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | JORGE GARCIA<br>LAW OFFICE OF LOYST P. FLETCHER<br>500 SOUTH GRAND #1900<br>LOS ANGELES, CA 90071 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | KEVIN FERGUSON AND SANDRA MUNIZ<br>C/O JOHNSON BOTTINI, LLP<br>ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS<br>501 WEST BROADWAY, SUITE 1720<br>SAN DIEGO, CA 92101 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | U.S. BANCORP EQUIPMENT FINANCE, INC.<br>801 LARKSPUR LANDING<br>LARKSPUR, CA 94939 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | UNITED STATES OF AMERICA EX REL CAROLINA MARION<br>C/O SCHWARTZ, O'CONNOR & VOGELE, LLP<br>ATTN: MARK A. O'CONNOR<br>200 CLOCK TOWER PLACE, SUITE E-103<br>P.O. BOX 22650<br>CARMEL, CA 93922 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | WELLS FARGO EQUIPMENT FINANCE, INC.<br>733 MARQUETTE AVE<br>#300<br>MINNEAPOLIS, MN 55479 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | THE TIMBERS, LLC<br>C/O NICHOLAS & TANGEMAN LLC<br>ATTN: PHILIP A. NICHOLAS<br>170 N. 5TH STREET<br>LARAMIE, WY 82073 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | BRENDA COOPER<br>C/O LE CLERC & LE CLERC LLP<br>ATTN: MARK LE CLREC<br>235 MONTGOMERY STREET, #1019<br>SAN FRANCISCO, CA 94104 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | SUSAN FARVID<br>C/O DOYLE LAW<br>ATTN: CONAL DOYLE<br>280 S. BEVERLY DR., SUITE 504<br>BEVERLY HILLS, CA 90212 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NEW YORK OAG CID<br>OFFICE OF THE ATTORNEY GENERAL<br>ERIC T. SCHNEIDERMAN, AG<br>120 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10271 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LIZBETH CABANAS<br>C/O LAW OFFICES OF<br>BERESFORD A LANDERS JR PLLC<br>ATTN: BERESFORD A. LANDERS JR.<br>P.O. BOX 612888<br>N. MIAMI, FL 33261 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NEW YORK OAG CID<br>OFFICE OF THE ATTORNEY GENERAL<br>ERIC T. SCHNEIDERMAN, AG<br>120 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10271 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERT JOHNSON<br>C/O MICHAEL H. BERESTON<br>8 FLEET STREET, 2ND FLOOR<br>P.O. BOX 2990<br>ANNAPOLIS, MD 21404 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DAVID RIVERA<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SINGH; MARK BIANCHINI; JOSE GONZALES;<br>FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RODRIGUEZ; AND RUBEN MARTINEZ JR.<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FRANKLIN ARAMBURO<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JACOB LOPEZ<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JOSE GONZALES<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAWALDEEP SINGH<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARK BIANCHINI<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | RUBEN MARTINEZ JR.<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SUSAN SCHRANK<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ULTRA-CHEM<br>C/O SSL LAW FIRM LLP<br>ATTN: ZACHARY WALTON<br>575 MARKET STREET, SUITE 2700<br>SAN FRANCISCO, CA 94105 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VICTOR RODRIGUEZ<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |

| Corinthian Colleges, Inc. | 15-10952 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    Corinthian Colleges, Inc.                        Case No.    15-10952
                          **Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  of the Corinthian Colleges, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___222___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:      4/8/15                    Signature _____

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*