IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
---------------------------------------------------------------x
                                          :
In re                                     :   Chapter 11
                                          :
Corinthian Colleges, Inc., et al.,¹       :   Case No. 15-10952 (KJC)
                                          :
                          Debtors.        :   (Jointly Administered)
                                          :
---------------------------------------------------------------x
```

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Corinthian Colleges, Inc. (Case No. 15-10952 (KJC)) ("Corinthian" or the "Company") and its twenty four domestic direct and indirect subsidiaries (together with Corinthian, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On May 4, 2015 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10952 (KJC). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after

---

¹      The Debtors are the following twenty five entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Corinthian Colleges, Inc. (7312), Everest College Phoenix, Inc. (6173), Heald College, LLC (9639), Ashmead Education, Inc. (9120), Career Choices, Inc. (1425), CDI Education USA, Inc. (0505), Corinthian Property Group, Inc. (2106), Corinthian Schools, Inc. (0525), ECAT Acquisition, Inc. (7789), ETON Education, Inc.(3608), Florida Metropolitan University, Inc. (7605), Grand Rapids Educational Center, Inc. (2031), Heald Capital, LLC (6164), Heald Education, LLC (1465), Heald Real Estate, LLC (4281), MJB Acquisition Corporation (1912), Pegasus Education, Inc. (2336), Quickstart Intelligence Corporation (5665), Rhodes Business Group, Inc. (6709), Rhodes Colleges, Inc. (7311), SD III-B Heald Holdings Corp. (9707), Sequoia Education, Inc. (5739), Socle Education, Inc. (3477), SP PE VII-B Heald Holdings Corp. (0115), and Titan Schools, Inc. (3201).

reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, Corinthian historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records.  In separating out information among Debtors, the Debtors were required to make certain assumptions about the responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that was responsible for a liability was not readily available in every instance.  Corinthian does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger.  Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Robert C. Owen, Executive Vice President, Chief Financial Officer, Treasurer, and Assistant Secretary of every debtor entity with the exception of Corinthian Colleges, Inc. (Executive Vice President and Chief Financial Officer), Heald College, LLC (Chief Accounting Officer), and Quickstart Intelligence Corporation (Executive Vice President, Treasurer, and Director).  In reviewing and signing the Schedules and

Statements, Mr. Owen has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Owen, either directly or indirectly, and those accounting and non-accounting personnel located at Zenith Education Group, Inc. ("Zenith") who are responsible for maintaining the accounting records of the Debtors under that certain transaction services agreement ("TSA") between certain Debtors and Zenith pursuant to that certain Asset Purchase Agreement ("APA") dated November 19, 2014, between certain Debtors and Zenith.  Mr. Owen has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**.  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of May 4, 2015 and all assets as of April 30, 2015.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency except for a few bank accounts that are held in Canadian currency.  In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) April 30, 2015 for asset values and (ii) the May 4, 2015 for liability values.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID).  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but reserve their right to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.**  Owned property and equipment are recorded at cost.  Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 39 years.  Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**   Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.   The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action as of the Petition Date.   The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**   In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.   These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.   Certain of these credits are subject to change.   Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.   The Debtors reserve all of their rights respecting such credits and allowances.

**Claims.**   Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of May 4, 2015.   The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.   By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.   To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay prepetition wages, salaries, employee benefits and other related obligations and (ii) pay certain prepetition sales, use and other taxes.   While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.   Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith would pay certain pre-petition liabilities of Corinthian. As a result, some liabilities that were outstanding as of the Petition Date may be satisfied by Zenith post-petition pursuant to the working capital adjustment under that APA.

RLF1 12088007v.1
RLF1 12094610v.1

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.**   The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations.  The Debtors currently expect that certain prepetition employee claims for wages, salaries, benefits, workers' compensation, and other related obligations either have been or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include claims that were paid and cleared post-petition. The Debtors expect that some amounts included on the schedules will be satisfied post-petition in the ordinary course pursuant to the authority granted to the Debtors to pay prepetition wages, salaries, benefits and other related obligations. The Debtors have listed claims related to (i) pre-petition employee outstanding checks as of June 5, 2015, (ii) uncashed employee stale checks, (iii) long term incentive program, (iv) deferred compensation, and (v) employee contracts in Schedules E and F.  Notwithstanding the foregoing, the Debtors reserve their rights to evaluate whether to modify or terminate any employee plan or program and modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.  In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees and Students.**   The Debtors have listed the addresses of their current employees (and former directors and officers) as the Debtors' corporate address and redacted their students' addresses to protect the privacy of the Debtors' employees and students. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and students.

**Intercompany Payables/Receivables.**   As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes.  For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

---

RLF1 12088007v.1
RLF1 12094610v.1

**Schedules**

**Schedule A – Real Property**

The information presented represents the owned real property of the Debtors. Debtors, Titan Schools, Inc. and MJB Acquisition Corp., own two parcels of undeveloped land in the Laramie River Business Park in Laramie, WY. The land was transferred to the Debtors when they purchased the outstanding stock of Wyo-Tech Acquisition Corporation in July 2002 and the Debtors did not record a separate cost or market value for the land in its books and records with respect to the purchase transaction. As of the Petition Date, this asset was reflected with an "undetermined" value in the schedules.

**Schedule B – Personal Property**

Item 2 – Bank Accounts.

The Debtors included three separate, segregated escrow accounts with Citibank, N.A. in the Schedules and Statements. One escrow account is a reserve fund established between Corinthian and the Department of Education to be used exclusively for student refunds. The other two accounts are related to escrow accounts for certain adjustment and indemnification obligations pursuant to the Zenith APA. While Corinthian is a party to the escrow accounts, the escrow accounts are not Debtor bank accounts.

The Debtors included bank accounts with Bank of America for receipt of state grant funds from California, Arizona, and New York in the Schedules and Statements. These accounts are custodial, off balance sheet accounts where states deposited funds pending determination of student eligibility. It is anticipated that most, if not all, of the funds in these accounts will revert back to the states.

There is a separate Rabbi Trust bank account for the Debtors' Deferred Compensation Plan (the "Deferred Compensation Plan") governed by that certain Master Trust Agreement dated April 1, 2013 between Corinthian Colleges, Inc. and First American Trust, FSB (the "Trustee"). This bank account has not been included in the Schedules and Statements since it is not in the name of the Debtors and is separately managed by the Trustee for the benefit of the beneficiaries (John Mathias, Evelyn A. Schemmel, and Michelle Lee Reed Zagorski) of the deferred compensation plan.

Item 9 – Interests in Insurance Policies. The Debtors maintain certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company. The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates. Also, the Debtors have an insurance policy with American Zurich Insurance Company ("Zurich"), which is secured by a $6.5 million letter of credit from Bank of America, N.A, to cover pre-petition workers' compensation claims. The Debtors do not know whether the pre-petition workers compensation claims will exceed the $6.5 million letter of credit.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in direct subsidiaries.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Corinthian's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "undetermined".  The Debtors' consolidated balance sheet listed investment in subsidiary balances for certain entities, including Corinthian Colleges, Inc., Heald College, LLC, Florida Metropolitan University, Inc. and Rhodes College, Inc., which was eliminated upon consolidation.  The stand-alone investment in subsidiary balances for these specific entities have been listed in the Schedules and Statements.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists (which primarily consist of receivables from students for educational services that have been delivered), trade accounts receivable are reported in the aggregate only. The Debtors reserve all of their rights with respect to such credits and allowances.

Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds.  This item includes the Debtors' calculated tax refunds from various taxing authorities.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the Petition Date, these assets were reflected in the Debtors' ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 24 – Customer Lists.  The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Item 30 – Inventory.  As discussed above, Corinthian entered into that certain APA with Zenith. Pursuant to the APA, the Debtors' inventory for the schools that were sold was included as part of the purchased assets that was transferred to Zenith.  The inventory that was not sold primarily consisted of enrollment materials and was consumed by the remaining schools. The Debtors' books and records reflect no inventory balances as of April 30, 2015.  Consequently, the Debtors have not attempted to report inventory information in the Schedules and Statements.

Item 35 – Other Personal Property.  The Schedules and Statements include an asset "Other Non-Current Assets – Receivables from Campus Student Funding, LLC Program".  The Debtors entered into a loan origination agreement with Campus Student Funding, LLC ("Campus Student Funding") for the purpose of creating a private education discount loan program for the Debtors' students.  Under the agreement, an unaffiliated bank made private education loans to eligible students and, subsequently, sold those loans to Campus Student Funding.  Also, the Debtors have guaranteed to purchase any of the student notes from Campus Student Funding on which no

payment has been made for over 90 days. The Debtors have recorded a net long-term receivable on its books and records for the sum of all future loan payments expected to be received from student borrowers by the Debtors to account for this loan program. The receivable should be paid to the Debtors as Campus Student Funding receives student payments in excess of the initial principal balance, less discount paid. The Debtors have also recorded a short-term payable on its books and records for amounts owed to Campus Student Funding for loans on which no payment has been made for 90 days under the guarantee. The receivable has been listed as an asset in Schedule B - Item 35 and the related claim of Campus Student Funding has been listed in Schedule D.

### Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

### Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits. The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

### Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby

RLF1 12088007v.1
RLF1 12094610v.1

reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Certain executory contracts entered with Corinthian Colleges, Inc. and its subsidiaries may have been listed in Schedule G of the parent debtor, Corinthian Colleges, Inc., only and not its subsidiary debtors.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors included an Assignment, Assumption and Consent Agreement between Ricoh USA, Inc. ("Ricoh") and Corinthian Colleges, Inc. and Zenith Education Group, Inc. in Schedule G. Corinthian Colleges agreed to assign leases to Zenith for certain multi-function devices, copiers and other equipment.  Although the agreement was not executed, Ricoh has not billed the Debtors for the equipment that was intended to be assumed.


## Statements

Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business).  As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes.  For purposes of these Statements, the Debtors have reported book net operating income as calculated for corporate income tax return compliance purposes.

Question 3b – Payments to Creditors.  As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance purposes.  Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.

Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.   The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.   As such, the information includes associated credit memo information.  It may not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding May 4, 2015.  The analysis of the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors.   Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith has made payments to Corinthian's vendors within 90 days preceding the Petition Date.  Zenith also agreed to pay $7.5M on behalf of Corinthian to Balboa Student Loan Trust ("Balboa") pursuant to the closing memorandum under the APA.  The payment was on account of student refund obligations that Corinthian owed to Balboa with respect to the sale of a portfolio of student loans to Turnstile Capital Management, LLC which was subsequently transferred to Balboa.  These payments were made by Zenith to Corinthian's creditors pursuant to the APA and as such are not included in the responses to question 3b.


Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.   In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local sites which are neither recorded at the corporate level nor separately classified for tax purposes.  The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 13 – Setoffs.  The Debtors have provided information related to their loan origination agreement with Campus Student Funding, LLC. The Debtors, in the ordinary course of business with their vendors and under the TSA with Zenith Education Group, frequently exercise rights of set-off with respect to such parties. The Debtors also accepted payment in their various facilities in the form of credit cards and were involved in setoff transactions every day.  It would be unduly burdensome for the Debtor to identify each set-off separately for purposes of the Statement of Financial Affairs.

Question 14 – Property Held for Another Person. The property listed on this exhibit is owned by various vendors and is leased for use by the Debtors.  The property includes copiers, printers, postage meters, and computer equipment.

Question 17 – Environmental Information.  The Debtors have not conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled prior to the Petition Date.

-10-

Question 19 – Books, Records and Financial Statements.

Question 19b - Auditors.    Ernst &Young and Weworski & Associates have been the Debtors' auditors within the two years prior to the Petition Date.  Ernst & Young provided services to audit the Debtors' financial statements and internal controls over financial reporting.    Weworski & Associates provided services to audit the Debtors' Student Financial Assistance programs (e.g. Federal Pell Grant Program, Federal Perkins Loan Program, Federal Work-Study Program, etc.).

Question 19d – Financial Statement Recipients.    From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.    Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.    Financial statements have also been available to the public through SEC filings and provided to other parties as requested.    Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 20a and 20b – Inventories.    See comment in Schedule B – Item 30 above.

Question 23 – Distributions by a Corporation (Including to Insiders).    The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.    The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders. Additionally, Rupert Altschuler is a listed officer of Corinthian with the title Division President, Everest Canada. Consequently, Mr. Altschuler's payroll, expenses, and other distributions were made through the Debtors' Canadian subsidiary, Everest Colleges Canada, Inc. Everest Colleges Canada, Inc. and its subsidiary Career Canada C.F.P. filed for Canadian bankruptcy protections under the Bankruptcy and Insolvency Act on February 20, 2015. Since these debtors are not included in this bankruptcy filing, these distributions are not included in these Statements.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

RLF1 12088007v.1
RLF1 12094610v.1

B7 (Official Form 7)  (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re  **Corinthian Colleges, Inc.** _____   Case No.  **15-10952** _____

Debtor   (if known)

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as  "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

_____

*Definitions*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately proceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101(2), (31).

### 1.  Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $ (112,646,116.09) | OPERATIONS 07/01/2014 - 04/30/2015 |
| $ (233,902,379.01) | OPERATIONS 07/01/2013 - 06/30/2014 |
| $ (183,013,518.96) | OPERATIONS 07/01/2012 - 06/30/2013 |

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                                    Case No.   15-10952

### 2.  Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $  (62,207,242.42) | IMPAIRMENT LOSS<br>7/1/2014 - 4/30/2015 |
| $  (15,916,107.61) | IMPAIRMENT LOSS<br>7/1/2013 - 6/30/2014 |
| $  (3,414,777.94) | IMPAIRMENT LOSS<br>7/1/2012 - 6/30/2013 |

### 3. Payments to creditors

None ☒

Complete a. or b., as appropriate, and c.

a.  Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITORS | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAMES AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

PLEASE SEE ATTACHED SOFA 3B EXHIBIT

None ☐

c.  All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAMES AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

PLEASE SEE ATTACHED SOFA 23 EXHIBIT

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (04/13)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                                      Case No.   15-10952

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

PLEASE SEE ATTACHED SOFA 4A EXHIBIT

None ☐  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| MCKINLEY AVENUE, LLC 2000 SOUTH 4TH ST. MILWAUKEE, WI 53204 | 02/27/2015 | GARNISHED FUNDS FROM COMPANY BANK ACCOUNT RESULTING FROM THAT CERTAIN JUDGEMENT DATED FEBRUARY 13, 2015. $ 239,684.07 |
| MCKINLEY AVENUE, LLC 2000 SOUTH 4TH ST. MILWAUKEE, WI 53204 | 03/05/2015 | GARNISHED FUNDS FROM COMPANY BANK ACCOUNT RESULTING FROM THAT CERTAIN JUDGEMENT DATED FEBRUARY 13, 2015. $ 760,989.46 |

EVEREST COLLEGES CANADA, INC. AND CAREER CANADA C.F.P (BOTH WHOLLY-OWNED SUBSIDIARIES OF CORINTHIAN COLLEGES, INC.) FILED FOR CANADIAN BANKRUPTCY PROTECTIONS UNDER THE BANKRUPTCY AND INSOLVENCY ACT ON FEBRUARY 20, 2015. AT THAT TIME, ALL PROPERTY WAS PLACED IN CONTROL OF THE CANADIAN BANKRUPTCY TRUSTEE.

**5.  Repossessions, foreclosures and returns**

None ☒  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OF RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None ☒  a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

B7 (04/13)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                      Case No.   15-10952

None
[X]  b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7.  Gifts

None
[X]  List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8.  Losses

None
[X]  List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.  Payments related to debt counseling or bankruptcy

None
[ ]  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

PLEASE SEE ATTACHED SOFA 9 EXHIBIT

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                                                    Case No.   15-10952

### 10. Other transfers

None ☐  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFERREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| FIRST AMERICAN TRUST<br>5 1ST AMERICAN WAY<br>SANTA ANA, CA 92707 | 3/4/2015 | TRANSFER OF CERTAIN NON-QUALIFIED DEFERRED COMPENSATION AMOUNTS TO A ZENITH EDUCATION GROUP TRUST, RESULTING FROM THAT CERTAIN ASSET PURCHASE AGREEMENT.<br>$(3,101,796.88) |
| ZENITH EDUCATION GROUP<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | 2/2/2015 | EVEREST PLUS ASSET SALE<br>$24,000,000.00 |

THE PAYMENT OF $24,000,000 FOR THE ASSET SALE (THAT CLOSED ON FEBRUARY 2, 2015) BETWEEN ZENITH EDUCATION GROUP AND CORINTHIAN COLLEGES, INC. WAS THE ENTIRE PURCHASE PRICE FOR ASSETS OF ALL ENTITIES SUBJECT TO THE TRANSACTION. THE PURCHASE PRICE IS SUBJECT TO (I) THE ESTIMATED CLOSING WORKING CAPITAL ADJUSTMENT ($3,500,000 SUBJECT TO ADJUSTMENT), (II) THE INDEMNIFICATION ESCROW AMOUNT ($8,000,000), (III) THE ADJUSTMENT ESCROW AMOUNT ($500,000), AND (IV) THE PAYMENT TO THE UNITED STATES DEPARTMENT OF EDUCATION ($12,000,000) PURSUANT TO THAT CERTAIN ASSET PURCHASE AGREEMENT.

None ☒  b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial records

None ☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

PLEASE SEE ATTACHED SOFA 11 EXHIBIT

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                      Case No.   15-10952

---

**12. Safe deposit boxes**

None
[X]

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAME AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
[ ]

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

THE DEBTORS HAVE PROVIDED INFORMATION RELATED TO THEIR LOAN ORIGINATION AGREEMENT WITH CAMPUS STUDENT FUNDING, LLC.  THE DEBTORS, IN THE ORDINARY COURSE OF BUSINESS WITH THEIR VENDORS AND UNDER THEIR TRANSACTION SERVICES AGREEMENT PURSUANT TO THE ASSET PURCHASE AGREEMENT WITH ZENITH EDUCATION GROUP, FREQUENTLY EXERCISE RIGHTS OF SET-OFF WITH RESPECT TO SUCH PARTIES. THE DEBTORS ALSO ACCEPTED PAYMENT IN THEIR VARIOUS FACILITIES IN THE FORM OF CREDIT CARDS AND WERE INVOLVED IN SETOFF TRANSACTIONS EVERY DAY.  IT WOULD BE UNDULY BURDENSOME FOR THE DEBTOR TO IDENTIFY EACH SET-OFF SEPARATELY FOR PURPOSES OF THE STATEMENT OF FINANCIAL AFFAIRS.

**14. Property held for another person**

None
[ ]

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

PLEASE SEE ATTACHED SOFA 14 EXHIBIT

**15. Prior address of debtor**

None
[X]

If debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---|---|---|

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                                                 Case No.   15-10952

## 16. Spouses and Former Spouses

None
[X]

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information

None
[ ]

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
[ ]

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| ULTRA-CHEM FACILITY 1300-1310 OLD BAYSHORE HIGHWAY SAN JOSE, CA 90017 | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL 700 HEINZ AVE. BERKELEY, CA 94710 | 05/02/2012 | CAL. HSC CODE § 25187 |

None
[X]

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                      Case No.   15-10952

None ☐  c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |
| ENVIRONMENTAL PROTECTION AGENCY - DEPARTMENT OF TOXIC SUBSTANCES CONTROL, CA 700 HEINZ AVENUE BERKELEY, CA 94710 | HWCA: P2-11/12-007 | PENDING |

**18.  Nature, location, and name of business**

None ☐  a.  If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO./COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
| --- | --- | --- | --- |

PLEASE SEE ATTACHED SOFA 18A EXHIBIT

None ☒  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                                    Case No.   15-10952

### 19.  Books, records and financial statements

None ☐  a.  List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| ROBERT KENYON - VP AND CONTROLLER 6 HUTTON CENTRE DRIVE SUITE 400 SANTA ANA, CA 92707 | 04/24/2006 - 02/02/2015 |
| ROBERT KENYON - SVP FINANCE, CHIEF ACCOUNTING OFFICER OF ZENITH EDUCATION GROUP 5 HUTTON CENTRE DRIVE SUITE 500 SANTA ANA, CA 92707 | 02/02/2015 - PRESENT |
| ROBERT C. OWEN - EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER, TREASURER AND ASSISTANT SECRETARY 6 HUTTON CENTRE DRIVE SUITE 400 SANTA ANA, CA 92707 | 11/03/2003 - PRESENT |

None ☐  b.  List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| ERNST & YOUNG LLP | 18111 VON KARMAN AVE. IRVINE, CA 92162 | 2002 - PRESENT |
| WEWORSKI & ASSOCIATES CO | 4660 LA JOLLA VILLAGE DR. SAN DIEGO, CA 92122 | 1999 - PRESENT |

None ☐  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| ROBERT KENYON SVP FINANCE, CHIEF ACCOUNTING OFFICER OF ZENITH EDUCATION GROUP | 5 HUTTON CENTRE DRIVE, SUITE 500 SANTA ANA, CA 92707 |

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                                                Case No.   15-10952

None ☐ d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

THE DEBTORS PROVIDED FINANCIAL STATEMENTS IN THE ORDINARY COURSE OF BUSINESS TO CERTAIN PARTIES FOR BUSINESS, STATUTORY, CREDIT, FINANCING AND OTHER REASONS. RECIPIENTS HAVE INCLUDED REGULATORY AGENCIES, FINANCIAL INSTITUTIONS, INVESTMENT BANKS, SHAREHOLDERS, CUSTOMERS, VENDORS, DEBTHOLDERS AND THEIR LEGAL AND FINANCIAL ADVISORS. FINANCIAL STATEMENTS HAVE ALSO BEEN AVAILABLE TO THE PUBLIC THROUGH SEC FILINGS AND PROVIDED TO OTHER PARTIES AS REQUESTED. RATHER THAN PROVIDE A LIST OF FINANCIAL STATEMENT RECIPIENTS, THE DEBTORS OFFER THIS GLOBAL NOTE.

### 20.  Inventories

None ☒ a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (SPECIFY COST, MARKET OR OTHER BASIS) |
|---|---|---|

None ☒ b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21.  Current Partners, Officers, Directors and Shareholders

None ☒ a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

PLEASE SEE ATTACHED SOFA 21B EXHIBIT

B7 (04/13)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Corinthian Colleges, Inc.                                                    Case No.   15-10952

**22. Former partners, officers, directors and shareholders**

None
[X]  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
[ ]  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

PLEASE SEE ATTACHED SOFA 22B EXHIBIT

**23.  Withdrawals from a partnership or distributions by a corporation**

None
[ ]  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

PLEASE SEE ATTACHED SOFA 23 EXHIBIT

**24. Tax Consolidation Group**

None
[ ]  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|
| CORINTHIAN COLLEGES, INC. | 33-0717312 |

**25. Pension Funds**

None
[ ]  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|
| CORINTHIAN 401(K) PLAN | 33-0717312 |

STATEMENT OF FINANCIAL AFFAIRS

EXHIBIT 3b

PAYMENTS TO CREDITORS

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| 39 CASCADE DRIVE LLC - OPERATING ACCOUNT | 259 ALEXANDER ST. | | ROCHESTER | NY | 14607 | 4/24/2015 | $ 21,576.00 |
| 39 CASCADE LLC | 259 ALEXANDER ST. | | ROCHESTER | NY | 14607 | 4/29/2015 | $ 5,000.00 |
| 39 CASCADE DRIVE LLC - OPERATING ACCOUNT TOTAL: | | | | | | | $ 26,576.00 |
| ABERNATHY MACGREGOR GROUP, INC. THE | P.O. BOX 30483 | | NEW YORK | NY | 10087-0483 | 2/20/2015 | $ 50,000.00 |
| ABERNATHY MACGREGOR GROUP, INC. THE | P.O. BOX 30483 | | NEW YORK | NY | 10087-0483 | 4/10/2015 | $ 50,000.00 |
| ABERNATHY MACGREGOR GROUP, INC. THE | P.O. BOX 30483 | | NEW YORK | NY | 10087-0483 | 4/16/2015 | $ 50,000.00 |
| ABERNATHY MACGREGOR GROUP, INC. THE | P.O. BOX 30483 | | NEW YORK | NY | 10087-0483 | 4/24/2015 | $ 100,000.00 |
| ABERNATHY MACGREGOR GROUP, INC. THE | P.O. BOX 30483 | | NEW YORK | NY | 10087-0483 | 4/28/2015 | $ 50,000.00 |
| ABERNATHY MACGREGOR GROUP, INC. THE TOTAL: | | | | | | | $ 300,000.00 |
| ADAMS COUNTY TREASURER | P.O. BOX 869 | | BRIGHTON | CO | 80601-0869 | 2/12/2015 | $ 31,802.28 |
| ADAMS COUNTY TREASURER TOTAL: | | | | | | | $ 31,802.28 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 2/25/2015 | $ 7,296.72 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 2/25/2015 | $ 6,853.25 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 2/25/2015 | $ 5,911.80 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 2/25/2015 | $ 6,346.72 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 2/25/2015 | $ 7,871.72 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 2/25/2015 | $ 6,095.25 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 4/24/2015 | $ 6,046.72 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 4/24/2015 | $ 4,541.35 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 4/24/2015 | $ 24,058.89 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 4/24/2015 | $ 6,021.72 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 4/24/2015 | $ 3,549.30 |
| ADP TOTAL: | | | | | | | $ 84,593.44 |
| ALG LOCKSMITH LLC | 2938 N. 61ST PLACE #255 | | SCOTTSDALE | AZ | 85251 | 4/30/2015 | $ 25,895.00 |
| ALG LOCKSMITH LLC TOTAL: | | | | | | | $ 25,895.00 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 2/5/2015 | $ 1,931,855.17 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 2/12/2015 | $ 152,274.72 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 2/19/2015 | $ 167,437.18 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 2/26/2015 | $ 74,390.22 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 3/5/2015 | $ 316,528.70 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 3/11/2015 | $ 51,554.90 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 3/19/2015 | $ 22,468.27 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 3/25/2015 | $ 57,564.63 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 4/2/2015 | $ 70,764.81 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 4/8/2015 | $ 117,346.71 |
| AMBASSADOR EDUCATION SOLUTIONS | 445 BROAD HOLLOW ROAD STE. 206 | | MELVILLE | NY | 11747 | 4/16/2015 | $ 239,295.61 |
| AMBASSADOR EDUCATION SOLUTIONS TOTAL: | | | | | | | $ 3,201,490.92 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 2/5/2015 | $ 231,780.37 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 2/5/2015 | $ 100,000.00 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 2/10/2015 | $ 100,000.00 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 3/5/2015 | $ 85,276.84 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 3/18/2015 | $ 50,000.00 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 4/6/2015 | $ 28,099.26 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 4/9/2015 | $ 50,000.00 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 4/15/2015 | $ 25,000.00 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 4/15/2015 | $ 25,000.00 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 4/23/2015 | $ 20,000.00 |
| AMERICAN EXPRESS TOTAL: | | | | | | | $ 715,156.47 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 2/4/2015 | $ 588,080.22 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 2/11/2015 | $ 765,376.52 |
| ANTHEM BLUE CROSS | DEPARTMENT 5812 | | LOS ANGELES | CA | 90074-5812 | 2/12/2015 | $ 210,302.68 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 2/18/2015 | $ 716,829.32 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 2/25/2015 | $ 941,520.14 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 3/4/2015 | $ 475,150.52 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 3/11/2015 | $ 248,397.66 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 3/18/2015 | $ 279,559.99 |
| ANTHEM BLUE CROSS | DEPARTMENT 5812 | | LOS ANGELES | CA | 90074-5812 | 3/18/2015 | $ 908.18 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/1/2015 | $ 178,307.78 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/8/2015 | $ 415,120.84 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/15/2015 | $ 269,777.95 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/22/2015 | $ 169,492.85 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/24/2015 | $ 2,126,000.00 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/29/2015 | $ 317,306.75 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/29/2015 | $ 17,603.57 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/30/2015 | $ 73,700.00 |
| ANTHEM BLUE CROSS | DEPT. 5812 | | LOS ANGELES | CA | 90074-5812 | 4/30/2015 | $ 27,784.00 |
| ANTHEM BLUE CROSS TOTAL: | | | | | | | $ 7,821,218.97 |
| AREY JONES EDUCATIONAL SOLUTIONS | 1055 SIXTH AVE., STE 101 | | SAN DIEGO | CA | 92101 | 2/11/2015 | $ 7,900.00 |
| AREY JONES EDUCATIONAL SOLUTIONS | 1055 SIXTH AVE., STE 101 | | SAN DIEGO | CA | 92101 | 2/11/2015 | $ 2,500.00 |
| AREY JONES EDUCATIONAL SOLUTIONS | 1055 SIXTH AVE., STE 101 | | SAN DIEGO | CA | 92101 | 2/11/2015 | $ 2,400.00 |
| AREY JONES EDUCATIONAL SOLUTIONS TOTAL: | | | | | | | $ 12,800.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 2/27/2015 | $ 198,312.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 3/27/2015 | $ 88,021.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 3/30/2015 | $ 31,068.72 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 3/30/2015 | $ 190,000.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 4/9/2015 | $ 20,522.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 4/16/2015 | $ 147,998.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 4/16/2015 | $ 75,991.32 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 4/27/2015 | $ 88,020.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS | P.O. BOX 742886 | | LOS ANGELES | CA | 90074-2886 | 4/28/2015 | $ 72,648.00 |
| ARTHUR J. GALLAGHER & CO. INS BROKERS TOTAL: | | | | | | | $ 912,581.04 |
| BANK OF AMERICA, NA CANADA | 222 BROADWAY | | NEW YORK | NY | 10038 | 4/17/2015 | $ 2,590,095.02 |
| BANK OF AMERICA NA CANADA TOTAL: | | | | | | | $ 2,590,095.02 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 2/13/2015 | $ 10,000.00 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 917,346.65 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 44,576.39 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 9,987.10 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 6,377.17 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 6,308.50 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 6,125.00 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 917.73 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 680.55 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 534.73 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 234.73 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/3/2015 | $ 152.59 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/13/2015 | $ 10,000.00 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 3/27/2015 | $ 10,000.00 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 876,851.48 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 49,352.43 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 9,770.88 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 7,562.59 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 6,781.25 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 3,386.86 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 753.47 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/2/2015 | $ 259.88 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 4/10/2015 | $ 10,000.00 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 853,781.09 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 47,760.41 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 7,888.06 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 6,562.50 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 6,412.92 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 3,277.61 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 729.17 |
| BANK OF AMERICA NA | ATTN: CREDIT SERVICES | 222 BROADWAY | NEW YORK | NY | 10036 | 5/1/2015 | $ 251.49 |
| BANK OF AMERICA NA TOTAL: | | | | | | | $ 2,914,623.23 |
| BARCO ASSIGNMENTS, LTD. | GROUND FLOOR, BELLEVILLE CORPORATE CENTER | #38 PINE ROAD | BARBADOS | | | 4/27/2015 | $ 140,000.00 |
| BARCO ASSIGNMENTS, LTD. TOTAL: | | | | | | | $ 140,000.00 |
| BENEFIT RESOURCE INC. | 245 KENNETH DRIVE | | ROCHESTER | NY | 14623-4277 | 2/20/2015 | $ 1,694.95 |
| BENEFIT RESOURCE INC. | 245 KENNETH DRIVE | | ROCHESTER | NY | 14623-4277 | 3/11/2015 | $ 1,583.95 |
| BENEFIT RESOURCE INC. | 245 KENNETH DRIVE | | ROCHESTER | NY | 14623-4277 | 3/26/2015 | $ 1,184.61 |
| BENEFIT RESOURCE INC. | 245 KENNETH DRIVE | | ROCHESTER | NY | 14623-4277 | 3/26/2015 | $ 965.50 |
| BENEFIT RESOURCE INC. | 245 KENNETH DRIVE | | ROCHESTER | NY | 14623-4277 | 4/21/2015 | $ 1,458.95 |
| BENEFIT RESOURCE INC. TOTAL: | | | | | | | $ 6,887.96 |
| BRE/OC GRIFFIN, LLC | GRIFFIN TOWERS II, BLDG ID: 22572 | P.O. BOX 209259 | AUSTIN | TX | 78720-9259 | 3/27/2015 | $ 33,134.15 |
| BRE/OC GRIFFIN, LLC | GRIFFIN TOWERS II, BLDG ID: 22572 | P.O. BOX 209259 | AUSTIN | TX | 78720-9259 | 4/3/2015 | $ 33,134.15 |
| BRE/OC GRIFFIN, LLC TOTAL: | | | | | | | $ 66,268.30 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 0.42 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 0.26 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 4,233.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 4,233.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 302.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 14,363.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 1,057.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 2/20/2015 | $ 1,057.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 3/18/2015 | $ 0.06 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 3/19/2015 | $ 5,680.87 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 3/19/2015 | $ 0.20 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 4/24/2015 | $ 379.37 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 4/24/2015 | $ 0.92 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 4/24/2015 | $ 282,900.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION TOTAL: | | | | | | | $ 314,207.10 |
| CAMBRIDGE SECURITY SERVICES CORP. | 90 MULBERRY ST. | | NEWARK | NJ | 07102 | 4/24/2015 | $ 200,000.00 |
| CAMBRIDGE SECURITY SERVICES CORP. | 90 MULBERRY ST. | | NEWARK | NJ | 07102 | 4/27/2015 | $ 218,600.00 |
| CAMBRIDGE SECURITY SERVICES CORP. TOTAL: | | | | | | | $ 418,600.00 |
| CARL WARREN & CO | 401 WEST A ST. #1400 | | SAN DIEGO | CA | 92101 | 4/8/2015 | $ 12,090.23 |
| CARL WARREN & CO TOTAL: | | | | | | | $ 12,090.23 |
| CEBRA B. GRAVES | 343 4TH AVE., APT#6C | | BROOKLYN | NY | 11215 | 4/13/2015 | $ 46,684.87 |
| CEBRA B. GRAVES TOTAL: | | | | | | | $ 46,684.87 |
| CHANFRAU & CHANFRAU PL | 701 N. PENINSULA DR. | | DAYTONA BEACH | FL | 32118 | 4/27/2015 | $ 245,000.00 |
| CHANFRAU & CHANFRAU PL TOTAL: | | | | | | | $ 245,000.00 |
| CITIBANK (STUDENT REFUND ESCROW ACCOUNT) | P.O. BOX 6615 | | THE LAKES | NV | 88901 | 2/12/2015 | $ 250,000.00 |
| CITIBANK (STUDENT REFUND ESCROW ACCOUNT) | 111 WALL STREET | | NEW YORK | NY | 10005 | 2/27/2015 | $ 250,000.00 |
| CITIBANK (STUDENT REFUND ESCROW ACCOUNT) | P.O. BOX 6615 | | THE LAKES | NV | 88901 | 3/13/2015 | $ 250,000.00 |
| CITIBANK (STUDENT REFUND ESCROW ACCOUNT) | P.O. BOX 6615 | | THE LAKES | NV | 88901 | 3/25/2015 | $ 250,000.00 |
| CITIBANK (STUDENT REFUND ESCROW ACCOUNT) | P.O. BOX 6615 | | THE LAKES | NV | 88901 | 4/9/2015 | $ 250,000.00 |
| CITIBANK (STUDENT REFUND ESCROW ACCOUNT) | P.O. BOX 6615 | | THE LAKES | NV | 88901 | 4/23/2015 | $ 2,590,095.02 |
| CITIBANK (STUDENT REFUND ESCROW ACCOUNT) TOTAL: | | | | | | | $ 3,840,095.02 |
| CLIFTON E. SMITH ATTORNEY | 1117 VILLAGE DRIVE | | OCEANSIDE | CA | 92057 | 3/10/2015 | $ 32,500.00 |
| CLIFTON E. SMITH ATTORNEY TOTAL: | | | | | | | $ 32,500.00 |
| CMC-TV | 10227 INTERNATIONAL BLVD. | | OAKLAND | CA | 94603 | 2/9/2015 | $ 1,275.00 |
| CMC-TV | 10227 INTERNATIONAL BLVD. | | OAKLAND | CA | 94603 | 2/9/2015 | $ 1,785.00 |
| CMC-TV | 10227 INTERNATIONAL BLVD. | | OAKLAND | CA | 94603 | 2/9/2015 | $ 2,142.00 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| CMC-TV | 10227 INTERNATIONAL BLVD. | | OAKLAND | CA | 94603 | 2/9/2015 | $ 2,346.00 |
| CMC-TV | 10227 INTERNATIONAL BLVD. | | OAKLAND | CA | 94603 | 2/9/2015 | $ 1,734.00 |
| CMC-TV TOTAL: | | | | | | | $ 9,282.00 |
| CONNIE K KANE | 6 CALANDRIA | | IRVINE | CA | 92620 | 4/13/2015 | $ 2,350.00 |
| CONNIE K KANE | 6 CALANDRIA | | IRVINE | CA | 92620 | 4/13/2015 | $ 3,100.00 |
| CONNIE K KANE | 6 CALANDRIA | | IRVINE | CA | 92620 | 4/28/2015 | $ 2,050.00 |
| CONNIE K KANE | 6 CALANDRIA | | IRVINE | CA | 92620 | 4/28/2015 | $ 4,800.00 |
| CONNIE K KANE TOTAL: | | | | | | | $ 12,300.00 |
| COOLEY LLP | 101 CALIFORNIA ST., 5TH FLOOR | | SAN FRANCISCO | CA | 94111-5800 | 4/9/2015 | $ 380.00 |
| COOLEY LLP | 101 CALIFORNIA ST., 5TH FLOOR | | SAN FRANCISCO | CA | 94111-5800 | 4/9/2015 | $ 62,811.50 |
| COOLEY LLP | 101 CALIFORNIA ST., 5TH FLOOR | | SAN FRANCISCO | CA | 94111-5800 | 4/9/2015 | $ 157,232.18 |
| COOLEY LLP | 101 CALIFORNIA ST., 5TH FLOOR | | SAN FRANCISCO | CA | 94111-5800 | 4/13/2015 | $ 213,332.26 |
| COOLEY LLP TOTAL: | | | | | | | $ 433,755.94 |
| DATAVAIL CORPORATION | 11800 RIDGE PARKWAY SUITE 125 | | BROOMFIELD | CO | 80021 | 2/20/2015 | $ 14,150.00 |
| DATAVAIL CORPORATION TOTAL: | | | | | | | $ 14,150.00 |
| DE SECRETARY OF STATE | P.O. BOX 11728 | | NEWARK | NJ | 07101-4728 | 2/24/2015 | $ 36,050.00 |
| DE SECRETARY OF STATE TOTAL: | | | | | | | $ 36,050.00 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 2/6/2015 | $ 64,607.14 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 2/11/2015 | $ 56,561.67 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 2/18/2015 | $ 27,335.36 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 2/26/2015 | $ 43,684.12 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 3/4/2015 | $ 31,989.16 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 3/11/2015 | $ 28,208.22 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 3/19/2015 | $ 22,333.30 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 4/8/2015 | $ 4,896.56 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 4/8/2015 | $ 26,329.65 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 4/15/2015 | $ 17,600.02 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 4/21/2015 | $ 33,439.65 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 4/29/2015 | $ 117,000.00 |
| DELTA DENTAL OF CA | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | 4/29/2015 | $ 21,980.24 |
| DELTA DENTAL OF CA TOTAL: | | | | | | | $ 495,965.09 |
| DELTACARE USA | P.O. BOX 677006 | | DALLAS | TX | 75267-7006 | 2/26/2015 | $ 34,169.54 |
| DELTACARE USA TOTAL: | | | | | | | $ 34,169.54 |
| DSA TECHNOLOGIES, INC. | DBA: DELTA SYSTEMS ASSOCIATES | 2372 MARITIME DR. | ELK GROVE | CA | 95758 | 4/9/2015 | $ 31,332.51 |
| DSA TECHNOLOGIES, INC. TOTAL: | | | | | | | $ 31,332.51 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 30 SOUTH 17TH STREET | PHILADELPHIA | PA | 19103-4196 | 2/19/2015 | $ 25,000.00 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 30 SOUTH 17TH STREET | PHILADELPHIA | PA | 19103-4196 | 2/26/2015 | $ 25,000.00 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 30 SOUTH 17TH STREET | PHILADELPHIA | PA | 19103-4196 | 3/27/2015 | $ 803.07 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 30 SOUTH 17TH STREET | PHILADELPHIA | PA | 19103-4196 | 3/27/2015 | $ 44,274.00 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 30 SOUTH 17TH STREET | PHILADELPHIA | PA | 19103-4196 | 4/9/2015 | $ 35,571.00 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 30 SOUTH 17TH STREET | PHILADELPHIA | PA | 19103-4196 | 4/9/2015 | $ 86,852.60 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 750 B ST., STE #200 | SAN DIEGO | CA | 92101 | 4/17/2015 | $ 77,813.67 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. | A FORMER OFFICER OF CORINTHIAN COLLEGES, INC., IS A PARTNER AT THE FIRM | 750 B ST., STE #200 | SAN DIEGO | CA | 92101 | 4/23/2015 | $ 60,288.00 |
| DUANE MORRIS, LLP- ANTHONY JAMES GUIDA JR. TOTAL: | | | | | | | $ 355,602.34 |
| EDUVIZE, LLC | 1431 7TH STREET, SUITE 300 | | SANTA MONICA | CA | 90401 | 2/27/2015 | $ 30,000.00 |
| EDUVIZE, LLC | 1431 7TH STREET, SUITE 300 | | SANTA MONICA | CA | 90401 | 3/13/2015 | $ 30,665.82 |
| EDUVIZE, LLC | 1431 7TH STREET, SUITE 300 | | SANTA MONICA | CA | 90401 | 3/27/2015 | $ 30,000.00 |
| EDUVIZE, LLC | 1431 7TH STREET, SUITE 300 | | SANTA MONICA | CA | 90401 | 4/10/2015 | $ 30,000.00 |
| EDUVIZE, LLC | 1431 7TH STREET, SUITE 300 | | SANTA MONICA | CA | 90401 | 4/29/2015 | $ 773.65 |
| EDUVIZE, LLC TOTAL: | | | | | | | $ 121,439.47 |
| EXPRESS SCRIPTS/MEDCO | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 2/6/2015 | $ 405,495.74 |
| EXPRESS SCRIPTS/MEDCO | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 2/20/2015 | $ 273,555.08 |
| EXPRESS SCRIPTS/MEDCO | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 3/4/2015 | $ 125,765.59 |
| EXPRESS SCRIPTS/MEDCO | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 3/19/2015 | $ 82,342.97 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| EXPRESS SCRIPTS/MEDCO | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 4/16/2015 | $ 111,725.71 |
| EXPRESS SCRIPTS/MEDCO | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 4/24/2015 | $ 107,000.00 |
| EXPRESS SCRIPTS/MEDCO | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 4/29/2015 | $ 74,891.68 |
| EXPRESS SCRIPTS/MEDCO TOTAL: | | | | | | | $ 1,180,776.77 |
| FELDSTEIN GRINBERG LANG & MCKEE, P.C. | 428 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15219 | 4/10/2015 | $ 15,000.00 |
| FELDSTEIN GRINBERG LANG & MCKEE, P.C. | 428 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15219 | 4/16/2015 | $ 15,000.00 |
| FELDSTEIN GRINBERG LANG & MCKEE, P.C. | 428 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15219 | 4/22/2015 | $ 10,000.00 |
| FELDSTEIN GRINBERG LANG & MCKEE, P.C. TOTAL: | | | | | | | $ 40,000.00 |
| FL DEPARTMENT OF REVENUE | 5050 W. TENNESEE STREET | | TALLAHASSEE | FL | 32399-0170 | 2/19/2015 | $ 346.29 |
| FL DEPARTMENT OF REVENUE | 5050 W. TENNESEE STREET | | TALLAHASSEE | FL | 32399-0170 | 2/19/2015 | $ 545.55 |
| FL DEPARTMENT OF REVENUE | 5050 W. TENNESEE STREET | | TALLAHASSEE | FL | 32399-0170 | 2/24/2015 | $ 4.55 |
| FL DEPARTMENT OF REVENUE | 5050 W. TENNESEE STREET | | TALLAHASSEE | FL | 32399-0170 | 4/28/2015 | $ 106,643.28 |
| FL DEPARTMENT OF REVENUE TOTAL: | | | | | | | $ 107,539.67 |
| GLOBALVIEW ADVISORS LLC | 19900 MACARTHUR BLVD, SUITE 810 | | IRVINE | CA | 92612 | 4/10/2015 | $ 21,000.00 |
| GLOBALVIEW ADVISORS LLC TOTAL: | | | | | | | $ 21,000.00 |
| GRANITE TELECOMMUNICATIONS LLC | CLIENT ID # 311 | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | 4/10/2015 | $ 34,487.77 |
| GRANITE TELECOMMUNICATIONS LLC TOTAL: | | | | | | | $ 34,487.77 |
| GREENBERG GRANT & RICHARDS, INC. | FILE 55327 | | LOS ANGELES | CA | 90074-5327 | 4/10/2015 | $ 25,101.00 |
| GREENBERG GRANT & RICHARDS, INC. TOTAL: | | | | | | | $ 25,101.00 |
| GREENBERG GROSS LLP | 650 TOWN CENTER DR., SUITE 1750 | | COSTA MESA | CA | 92626 | 4/8/2015 | $ 25,000.00 |
| GREENBERG GROSS LLP | 650 TOWN CENTER DR., SUITE 1750 | | COSTA MESA | CA | 92626 | 4/9/2015 | $ 25,158.00 |
| GREENBERG GROSS LLP | 650 TOWN CENTER DR., SUITE 1750 | | COSTA MESA | CA | 92626 | 4/9/2015 | $ 29,296.22 |
| GREENBERG GROSS LLP | 650 TOWN CENTER DR., SUITE 1750 | | COSTA MESA | CA | 92626 | 4/17/2015 | $ 25,500.44 |
| GREENBERG GROSS LLP TOTAL: | | | | | | | $ 104,954.66 |
| GROWTH CAPITAL SERVICES | 582 MARKET ST., #300 | | SAN FRANCISCO | CA | 94104 | 2/12/2015 | $ 30,000.00 |
| GROWTH CAPITAL SERVICES TOTAL: | | | | | | | $ 30,000.00 |
| HARSCH INVESTMENT PROPERTIES, LLC | P.O. BOX 2708 | | PORTLAND | OR | 97208 | 2/17/2015 | $ 750,000.00 |
| HARSCH INVESTMENT PROPERTIES, LLC | P.O. BOX 2708 | | PORTLAND | OR | 97208 | 4/24/2015 | $ 244,959.84 |
| HARSCH INVESTMENT PROPERTIES, LLC TOTAL: | | | | | | | $ 994,959.84 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | 200 HOPMEADOW STREET | | SIMSBURY | CT | 06069 | 2/12/2015 | $ 301,775.50 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | 200 HOPMEADOW STREET | | SIMSBURY | CT | 06069 | 3/5/2015 | $ 87,298.96 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | 200 HOPMEADOW STREET | | SIMSBURY | CT | 06069 | 4/8/2015 | $ 74,104.94 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | 200 HOPMEADOW STREET | | SIMSBURY | CT | 06069 | 4/28/2015 | $ 72,320.61 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY TOTAL: | | | | | | | $ 535,500.01 |
| HAWAII MEDICAL SERVICE ASSOCIATION | P.O. BOX 860 | | HONOLULU | HI | 96808-0860 | 2/25/2015 | $ 87,150.96 |
| HAWAII MEDICAL SERVICE ASSOCIATION | P.O. BOX 860 | | HONOLULU | HI | 96808-0860 | 3/13/2015 | $ 42,920.70 |
| HAWAII MEDICAL SERVICE ASSOCIATION | P.O. BOX 860 | | HONOLULU | HI | 96808-0860 | 4/13/2015 | $ 39,603.80 |
| HAWAII MEDICAL SERVICE ASSOCIATION TOTAL: | | | | | | | $ 169,675.46 |
| HEALTH ADVOCATE INC. | P.O. BOX 12941 | | PHILADELPHIA | PA | 19176-0941 | 2/10/2015 | $ 440.00 |
| HEALTH ADVOCATE INC. | P.O. BOX 12941 | | PHILADELPHIA | PA | 19176-0941 | 4/1/2015 | $ 4,635.00 |
| HEALTH ADVOCATE INC. | P.O. BOX 12941 | | PHILADELPHIA | PA | 19176-0941 | 4/1/2015 | $ 4,604.00 |
| HEALTH ADVOCATE INC. TOTAL: | | | | | | | $ 9,679.20 |
| HEALTH FITNESS CORPORATION | 75 REMITTANCE DR., STE#1112 | | CHICAGO | IL | 60675-1112 | 3/4/2015 | $ 15,848.08 |
| HEALTH FITNESS CORPORATION TOTAL: | | | | | | | $ 15,848.08 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 4,069.28 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 553.50 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 2,464.29 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 5,092.32 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 7,318.13 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 671.73 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 981.34 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 397.00 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 1,460.00 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 1,308.80 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 12,142.20 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 846.06 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 495.10 |
| HOMER, BONNER & JACOBS | 1200 FOUR SEASONS TOWER | 1441 BRICKELL AVENUE | MIAMI | FL | 33131 | 4/13/2015 | $ 18,778.46 |
| HOMER, BONNER & JACOBS TOTAL: | | | | | | | $ 56,578.21 |
| INTER-CON SECURITY SYSTEMS, INC. | 210 S. DE LACEY AVE. | | PASADENA | CA | 91105 | 2/10/2015 | $ 24,300.00 |
| INTER-CON SECURITY SYSTEMS, INC. TOTAL | | | | | | | $ 24,300.00 |
| INTRALINKS, INC. | P.O. BOX 392134 | | PITTSBURGH | PA | 15251-9134 | 2/5/2015 | $ 53,414.50 |
| INTRALINKS, INC. | P.O. BOX 392134 | | PITTSBURGH | PA | 15251-9134 | 2/5/2015 | $ 84,381.67 |
| INTRALINKS, INC. | P.O. BOX 392134 | | PITTSBURGH | PA | 15251-9134 | 2/5/2015 | $ 708.33 |
| INTRALINKS, INC. | P.O. BOX 392134 | | PITTSBURGH | PA | 15251-9134 | 2/5/2015 | $ 708.33 |
| INTRALINKS, INC. | P.O. BOX 392134 | | PITTSBURGH | PA | 15251-9134 | 4/9/2015 | $ 49,916.04 |
| INTRALINKS, INC. TOTAL: | | | | | | | $ 189,128.87 |
| JAMS, INC. | FILE 1750 | 1801 W. OLYMPIC BLVD. | PASADENA | CA | 91199-1750 | 2/20/2015 | $ 15,033.36 |
| JAMS, INC. TOTAL: | | | | | | | $ 15,033.36 |
| JK MOVING SERVICES-OPERATING | 44112 MERCURE CIRCLE | | STERLING | VA | 20166 | 4/24/2015 | $ 156,790.92 |
| JK MOVING SERVICES-OPERATING | 44112 MERCURE CIRCLE | | STERLING | VA | 20166 | 5/1/2015 | $ 65,370.18 |
| JK MOVING SERVICES-OPERATING TOTAL: | | | | | | | $ 222,161.10 |
| JOBS MAGAZINE | 330 E. LAMBERT RD. STE#120 | | BREA | CA | 92821 | 2/9/2015 | $ 4,500.00 |
| JOBS MAGAZINE | 330 E. LAMBERT RD. STE#120 | | BREA | CA | 92821 | 2/9/2015 | $ 6,000.00 |
| JOBS MAGAZINE TOTAL: | | | | | | | $ 10,500.00 |
| JOHN CHARLES HUESTON | 624 POPPY AVE. | | CORONA DEL MAR | CA | 92625 | 4/6/2015 | $ 50,000.00 |
| JOHN CHARLES HUESTON | 624 POPPY AVE. | | CORONA DEL MAR | CA | 92625 | 4/22/2015 | $ 87,909.00 |
| JOHN CHARLES HUESTON | 624 POPPY AVE. | | CORONA DEL MAR | CA | 92625 | 4/24/2015 | $ 50,000.00 |
| JOHN CHARLES HUESTON TOTAL | | | | | | | $ 187,909.00 |
| JONES LANG LASALLE AMERICAS, INC. | ATTN: LEASE ADMINISTRATION DEPT | 33845 TREASURY CENTER | CHICAGO | IL | 60694-3800 | 3/13/2015 | $ 145.22 |
| JONES LANG LASALLE AMERICAS, INC. | ATTN: LEASE ADMINISTRATION DEPT | 33845 TREASURY CENTER | CHICAGO | IL | 60694-3800 | 3/13/2015 | $ 12,887.70 |
| JONES LANG LASALLE AMERICAS, INC. | ATTN: LEASE ADMINISTRATION DEPT | 33845 TREASURY CENTER | CHICAGO | IL | 60694-3800 | 3/13/2015 | $ 15,716.00 |
| JONES LANG LASALLE AMERICAS, INC. TOTAL: | | | | | | | $ 28,748.92 |
| KAISER FOUNDATION HEALTH PLAN | 1 KAISER PLAZA, STE#1550L | | OAKLAND | CA | 94612 | 3/5/2015 | $ 671,348.34 |
| KAISER FOUNDATION HEALTH PLAN | 1 KAISER PLAZA, STE#1550L | | OAKLAND | CA | 94612 | 4/22/2015 | $ 536,078.93 |
| KAISER FOUNDATION HEALTH PLAN TOTAL: | | | | | | | $ 1,207,427.27 |
| KBCW-TV | P.O. BOX 100970 | | PASADENA | CA | 91189-0970 | 2/9/2015 | $ 8,585.00 |
| KBCW-TV | P.O. BOX 100970 | | PASADENA | CA | 91189-0970 | 2/9/2015 | $ 1,258.00 |
| KBCW-TV | P.O. BOX 100970 | | PASADENA | CA | 91189-0970 | 2/9/2015 | $ 7,106.00 |
| KBCW-TV | P.O. BOX 100970 | | PASADENA | CA | 91189-0970 | 2/9/2015 | $ 2,091.00 |
| KBCW-TV | P.O. BOX 100970 | | PASADENA | CA | 91189-0970 | 2/9/2015 | $ 6,893.50 |
| KBCW-TV TOTAL: | | | | | | | $ 25,933.50 |
| KELLY HART & HALLMAN, LLP | 201 MAIN ST., STE#2500 | | FORT WORTH | TX | 76102 | 4/17/2015 | $ 9,005.00 |
| KELLY HART & HALLMAN, LLP TOTAL: | | | | | | | $ 9,005.00 |
| KICU-TV | P.O. BOX 809279 | | CHICAGO | IL | 60680-9279 | 2/9/2015 | $ 22,950.00 |
| KICU-TV | P.O. BOX 809279 | | CHICAGO | IL | 60680-9279 | 2/9/2015 | $ 25,704.00 |
| KICU-TV | P.O. BOX 809279 | | CHICAGO | IL | 60680-9279 | 2/9/2015 | $ 23,256.00 |
| KICU-TV | P.O. BOX 809279 | | CHICAGO | IL | 60680-9279 | 2/9/2015 | $ 17,340.00 |
| KICU-TV | P.O. BOX 809279 | | CHICAGO | IL | 60680-9279 | 2/9/2015 | $ 1,173.00 |
| KICU-TV TOTAL: | | | | | | | $ 90,423.00 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 838.95 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 170.00 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 15,940.05 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 5,236.00 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 17,298.35 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 4,930.00 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 17,617.95 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 4,981.00 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 19,176.00 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 5,465.50 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 14,262.15 |
| KOFY - TV | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | 2/9/2015 | $ 4,046.00 |
| KOFY - TV TOTAL: | | | | | | | $ 109,961.95 |
| KRISTEN NGUYEN | 210 CALIFORNIA COURT | | MISSION VIEJO | CA | 92707 | 4/13/2015 | $ 1,500.00 |
| KRISTEN NGUYEN | 210 CALIFORNIA COURT | | MISSION VIEJO | CA | 92707 | 4/13/2015 | $ 2,100.00 |
| KRISTEN NGUYEN | 210 CALIFORNIA COURT | | MISSION VIEJO | CA | 92707 | 4/28/2015 | $ 2,025.00 |
| KRISTEN NGUYEN | 210 CALIFORNIA COURT | | MISSION VIEJO | CA | 92707 | 4/30/2015 | $ 700.00 |
| KRISTEN NGUYEN TOTAL: | | | | | | | $ 6,325.00 |
| KRON-TV | P.O. BOX 601028 | | CHARLOTTE | NC | 28260-1028 | 2/9/2015 | $ 6,783.00 |
| KRON-TV TOTAL: | | | | | | | $ 6,783.00 |
| LATHAM & WATKINS LLP | P.O. BOX 7247-8202 | | PHILADEPHIA | PA | 19170-8202 | 4/13/2015 | $ 3,387.32 |
| LATHAM & WATKINS LLP | P.O. BOX 7247-8202 | | PHILADEPHIA | PA | 19170-8202 | 4/13/2015 | $ 19,037.14 |
| LATHAM & WATKINS LLP | P.O. BOX 7247-8202 | | PHILADEPHIA | PA | 19170-8202 | 4/13/2015 | $ 22,292.65 |
| LATHAM & WATKINS LLP TOTAL: | | | | | | | $ 44,717.11 |
| LAURA BROWN & ASSOCIATES | 915 L STREET, SUITE C-195 | | SACRAMENTO | CA | 95814 | 3/4/2015 | $ 25,000.00 |
| LAURA BROWN & ASSOCIATES TOTAL: | | | | | | | $ 25,000.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 3,284.40 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,370.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,841.25 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 150.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 2,481.75 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,221.90 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,033.70 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,959.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 853.20 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 803.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 806.25 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 802.10 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,533.33 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 656.50 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,166.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,112.05 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,910.45 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 1,181.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 532.50 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 100.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 963.00 |
| LEGALINK, INC. | FILE 70206 | | LOS ANGELES | CA | 90074-0206 | 2/6/2015 | $ 561.20 |
| LEGALINK, INC. TOTAL: | | | | | | | $ 26,322.58 |
| LESNICK PRINCE PAPPAS | 315 W. 9TH ST., STE#705 | | LOS ANGELES | CA | 90015 | 3/12/2015 | $ 10,000.00 |
| LESNICK PRINCE PAPPAS | 315 W. 9TH ST., STE#705 | | LOS ANGELES | CA | 90015 | 3/25/2015 | $ 5,000.00 |
| LESNICK PRINCE PAPPAS TOTAL: | | | | | | | $ 15,000.00 |
| MARK FABIANI LLC | 939 COAST BLVD., SUITE 4D | | LA JOLLA | CA | 92037 | 4/13/2015 | $ 25,000.00 |
| MARK FABIANI LLC TOTAL: | | | | | | | $ 25,000.00 |
| MEDCO HEALTH SOLUTIONS, INC. | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 2/26/2015 | $ 5,456.44 |
| MEDCO HEALTH SOLUTIONS, INC. | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 3/4/2015 | $ 6,742.16 |
| MEDCO HEALTH SOLUTIONS, INC. | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 3/26/2015 | $ 6,975.44 |
| MEDCO HEALTH SOLUTIONS, INC. | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 4/13/2015 | $ 3,486.47 |
| MEDCO HEALTH SOLUTIONS, INC. | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | 4/22/2015 | $ 1,431.30 |
| MEDCO HEALTH SOLUTIONS, INC. TOTAL: | WELLS FARGO OPERATION CENTER | P.O. BOX 945551 | ATLANTA | GA | 30394-5551 | | $ 24,091.81 |
| MERCER HEALTH & BENEFIT ADMIN. LLC | P.O. BOX 10414 | | DES MOINES | IA | 50306 | 2/6/2015 | $ 13,100.76 |
| MERCER HEALTH & BENEFIT ADMIN. LLC | P.O. BOX 10414 | | DES MOINES | IA | 50306 | 2/11/2015 | $ 12,961.25 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| MERCER HEALTH & BENEFIT ADMIN. LLC | P.O. BOX 10414 | | DES MOINES | IA | 50306 | 3/30/2015 | $ 3,193.84 |
| MERCER HEALTH & BENEFIT ADMIN. LLC | P.O. BOX 10414 | | DES MOINES | IA | 50306 | 3/30/2015 | $ 2,600.56 |
| MERCER HEALTH & BENEFIT ADMIN. LLC | P.O. BOX 10414 | | DES MOINES | IA | 50306 | 4/16/2015 | $ 2,882.18 |
| MERCER HEALTH & BENEFIT ADMIN. LLC TOTAL | | | | | | | $ 34,738.59 |
| MERCER HEALTH & BENEFITS, LLC | P.O. BOX 100260 | | PASADENA | CA | 91189-0260 | 2/6/2015 | $ 5,249.00 |
| MERCER HEALTH & BENEFITS, LLC | P.O. BOX 100260 | | PASADENA | CA | 91189-0260 | 2/6/2015 | $ 3,666.00 |
| MERCER HEALTH & BENEFITS, LLC | P.O. BOX 100260 | | PASADENA | CA | 91189-0260 | 3/13/2015 | $ 5,249.00 |
| MERCER HEATLH & BENEFITS, LLC TOTAL: | | | | | | | $ 14,164.00 |
| MICROSOFT CORPORATION | P.O. BOX 847755 | | DALLAS | TX | 75284-7755 | 2/6/2015 | $ 21,335.00 |
| MICROSOFT CORPORATION | P.O. BOX 847755 | | DALLAS | TX | 75284-7755 | 2/6/2015 | $ 4,666.00 |
| MICROSOFT CORPORATION TOTAL: | | | | | | | $ 26,001.00 |
| NOW CFO NEWPORT BEACH LLC | 2424 S.E. BRISTOL ST. | | NEWPORT BEACH | CA | 92660 | 2/6/2015 | $ 2,160.00 |
| NOW CFO NEWPORT BEACH LLC | 2424 S.E. BRISTOL ST. | | NEWPORT BEACH | CA | 92660 | 2/6/2015 | $ 3,510.00 |
| NOW CFO NEWPORT BEACH LLC | 2424 S.E. BRISTOL ST. | | NEWPORT BEACH | CA | 92660 | 2/6/2015 | $ 3,195.00 |
| NOW CFO NEWPORT BEACH LLC | 2424 S.E. BRISTOL ST. | | NEWPORT BEACH | CA | 92660 | 2/6/2015 | $ 3,240.00 |
| NOW CFO NEWPORT BEACH LLC TOTAL: | | | | | | | $ 12,105.00 |
| O'MELVENY & MYERS LLP | P.O. BOX 894436 | | LOS ANGELES | CA | 90189-4436 | 2/10/2015 | $ 130,964.91 |
| O'MELVENY & MYERS LLP | P.O. BOX 894436 | | LOS ANGELES | CA | 90189-4436 | 2/20/2015 | $ 72,742.00 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 2/27/2015 | $ 13,517.60 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 3/6/2015 | $ 1,971.70 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 3/13/2015 | $ 3,092.50 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 3/24/2015 | $ 23,668.50 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 4/2/2015 | $ 17,880.95 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 4/2/2015 | $ 21,296.65 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 4/9/2015 | $ 27,434.40 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 4/10/2015 | $ 100,000.00 |
| O'MELVENY & MYERS LLP | 610 NEWPORT CENTER DRIVE, 17TH FLOOR | | NEWPORT BEACH | CA | 92660 | 4/17/2015 | $ 42,358.35 |
| O'MELVENY & MYERS LLP TOTAL: | | | | | | | $ 454,927.56 |
| PA BUREAU OF CORP TAX | BUREAU OF CORP. TAX | P.O. BOX 280908 | HARRISBURGH | PA | 17128-0908 | 4/8/2015 | $ 11,998.00 |
| PA BUREAU OF CORP TAX | BUREAU OF CORP. TAX | P.O. BOX 280908 | HARRISBURGH | PA | 17128-0908 | 4/8/2015 | $ 14,716.00 |
| PA BUREAU OF CORP TAX TOTAL: | | | | | | | $ 26,714.00 |
| PAIGE WHEELER FLEURY | DBA: AGENCY14 | 6251 CASTLE DRIVE | OAKLAND | CA | 94611 | 2/25/2015 | $ 5,250.00 |
| PAIGE WHEELER FLEURY | DBA: AGENCY14 | 6251 CASTLE DRIVE | OAKLAND | CA | 94611 | 3/12/2015 | $ 2,832.50 |
| PAIGE WHEELER FLEURY TOTAL: | | | | | | | $ 8,082.50 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/9/2015 | $ 26,720.50 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/9/2015 | $ 11,405.65 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/9/2015 | $ 33.00 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/9/2015 | $ 3,021.70 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/9/2015 | $ 1,189.00 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/9/2015 | $ 1,192.00 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/9/2015 | $ 4,149.50 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 444.55 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 30,606.77 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 2,318.14 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 8,214.18 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 57,272.39 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 1,103.81 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 2,677.80 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 137.03 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 20,275.00 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 31,458.57 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 495.26 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 16,021.00 |
| PAYNE & FEARS LLP | 4 PARK PLAZA, SUITE 1100 | | IRVINE | CA | 92614 | 4/13/2015 | $ 1,486.83 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| PAYNE & FEARS LLP TOTAL: | | | | | | | $ 220,222.68 |
| PROSKAUER ROSE LLP | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | 4/15/2015 | $ 153,061.35 |
| PROSKAUER ROSE, LLP | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | 2/25/2015 | $ 37,330.69 |
| PROSKAUER ROSE, LLP TOTAL: | | | | | | | $ 190,392.04 |
| ROSS LAW PC IOLTA TRUST ACCOUNT | 1104 SAN ANTONIO ST. | | AUSTIN | TX | 78701 | 2/18/2015 | $ 40,000.00 |
| ROSS LAW PC IOLTA TRUST ACCOUNT TOTAL: | | | | | | | $ 40,000.00 |
| RTM PRODUCTIONS, INC. | 130 SOUTHEAST PARKWAY COURT | | FRANKLIN | TN | 37064 | 4/16/2015 | $ 2,541.66 |
| RTM PRODUCTIONS, INC. | 130 SOUTHEAST PARKWAY COURT | | FRANKLIN | TN | 37064 | 4/16/2015 | $ 2,541.66 |
| RTM PRODUCTIONS, INC. | 130 SOUTHEAST PARKWAY COURT | | FRANKLIN | TN | 37064 | 4/16/2015 | $ 32,787.50 |
| RTM PRODUCTIONS, INC. TOTAL: | | | | | | | $ 37,870.82 |
| RUDNER LAW OFFICES (MARRIOTT HOTEL SERVICES) | 12740 HILLCREST RD., SUITE 240 | | DALLAS | TX | 75230 | 4/24/2015 | $ 50,000.00 |
| RUDNER LAW OFFICES (MARRIOTT HOTEL SERVICES) TOTAL: | | | | | | | $ 50,000.00 |
| SAN FRANCISCO PRINT MEDIA CO | P.O. BOX 237 | | SAN FRANCISCO | CA | 94104 | 2/9/2015 | $ 1,360.00 |
| SAN FRANCISCO PRINT MEDIA CO | P.O. BOX 237 | | SAN FRANCISCO | CA | 94104 | 2/9/2015 | $ 758.85 |
| SAN FRANCISCO PRINT MEDIA CO | P.O. BOX 237 | | SAN FRANCISCO | CA | 94104 | 2/9/2015 | $ 1,268.85 |
| SAN FRANCISCO PRINT MEDIA CO | P.O. BOX 237 | | SAN FRANCISCO | CA | 94104 | 2/9/2015 | $ 1,360.00 |
| SAN FRANCISCO PRINT MEDIA CO | P.O. BOX 237 | | SAN FRANCISCO | CA | 94104 | 2/9/2015 | $ 1,530.00 |
| SAN FRANCISCO PRINT MEDIA CO | P.O. BOX 237 | | SAN FRANCISCO | CA | 94104 | 2/9/2015 | $ 1,190.00 |
| SAN FRANCISCO PRINT MEDIA CO TOTAL: | | | | | | | $ 7,467.70 |
| SHAVITZ LAW GROUP TRUST ACCOUNT | 1515 S. FEDERAL HIGHWAY, STE#404 | | BOCA RATON | FL | 33432 | 4/13/2015 | $ 15,000.00 |
| SHAVITZ LAW GROUP TRUST ACCOUNT TOTAL: | | | | | | | $ 15,000.00 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | P.O. BOX 1764 | | WHITE PLAINS | NY | 10602 | 2/25/2015 | $ 25,513.36 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP TOTAL: | | | | | | | $ 25,513.36 |
| SQUAR, MILNER, PETERSON, MIRANDA, & WILLIAMSON LLP | 4100 NEWPORT PLACE, SUITE 300 | | NEWPORT BEACH | CA | 92660 | 3/5/2015 | $ 262,440.00 |
| SQUAR, MILNER, PETERSON, MIRANDA, & WILLIAMSON LLP | 4100 NEWPORT PLACE, SUITE 300 | | NEWPORT BEACH | CA | 92660 | 5/1/2015 | $ 100,000.00 |
| SQUAR, MILNER, PETERSON, MIRANDA, & WILLIAMSON LLP TOTAL: | | | | | | | $ 362,440.00 |
| STATE OF WYOMING-DEPT.OF WORKFORCE SVCS | P.O. BOX 20006 | | CHEYENNE | WY | 82003 | 2/4/2015 | $ 1,816.06 |
| STATE OF WYOMING-DEPT.OF WORKFORCE SVCS | P.O. BOX 20006 | | CHEYENNE | WY | 82003 | 2/4/2015 | $ 2,224.21 |
| STATE OF WYOMING-DEPT.OF WORKFORCE SVCS | P.O. BOX 20006 | | CHEYENNE | WY | 82003 | 2/4/2015 | $ 31,550.70 |
| STATE OF WYOMING-DEPT.OF WORKFORCE SVCS TOTAL: | | | | | | | $ 35,590.97 |
| STORE SPE CORINTHIAN, LLC | MIDLAND LOAN SERVICES | PNC BANK LOCKBOX#771223 | CHICAGO | IL | 60677-1002 | 2/27/2015 | $ 150,721.92 |
| STORE SPE CORINTHIAN, LLC | MIDLAND LOAN SERVICES | PNC BANK LOCKBOX#771223 | CHICAGO | IL | 60677-1002 | 4/3/2015 | $ 93,124.92 |
| STORE SPE CORINTHIAN, LLC | MIDLAND LOAN SERVICES | PNC BANK LOCKBOX#771223 | CHICAGO | IL | 60677-1002 | 4/3/2015 | $ 57,597.00 |
| STORE SPE CORINTHIAN, LLC TOTAL: | | | | | | | $ 301,443.84 |
| SUMMIT FINANCIAL RESOURCES , LP | 2455 E. PARLEY'S WAY, #200 | | SALT LAKE CITY | UT | 84109 | 2/9/2015 | $ 750.00 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 750.00 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 882.50 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 882.50 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 882.50 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 882.50 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 87.50 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 750.00 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 750.00 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 750.00 |
| SUMMIT FINANCIAL RESOURCES , LP | P.O. BOX 844223 | | LOS ANGELES | CA | 90084-4223 | 2/9/2015 | $ 750.00 |
| SUMMIT FINANCIAL RESOURCES , LP TOTAL: | | | | | | | $ 8,117.50 |
| SWONGER | 5023 W. 120TH AVE., #432 | | BROOMFIELD | CO | 80020 | 2/10/2015 | $ 8,020.75 |
| SWONGER TOTAL: | | | | | | | $ 8,020.75 |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 2/6/2015 | $ 12,229.88 |
| TALX UC EXPRESS TOTAL: | | | | | | | $ 12,229.88 |
| THADDEUS P. MARTIN | 4928 109TH ST. SW | | LAKEWOOD | WA | 98499 | 2/18/2015 | $ 40,000.00 |
| THADDEUS P. MARTIN TOTAL: | | | | | | | $ 40,000.00 |
| THE HARR LAW FIRM ATTORNEY TRUST | 1326 SOUTH RIDGEWOOD AVENUE | SUITE TWELVE | DAYTONA BEACH | FL | 32114 | 2/18/2015 | $ 16,200.00 |
| THE HARR LAW FIRM ATTORNEY TRUST TOTAL: | | | | | | | $ 16,200.00 |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 3b. Payments to creditors**

| Creditor Name | Address1 | Address2 | City | State | Zip | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|---|
| THE PRINTERY | 1762 KAISER AVENUE | | IRVINE | CA | 92614 | 4/3/2015 | $ 34,161.83 |
| THE PRINTERY TOTAL: | | | | | | | $ 34,161.83 |
| TRI-AD | 221 WEST CREST , SUITE 300 | | ESCONDIDO | CA | 92025-1737 | 3/17/2015 | $ 19,845.92 |
| TRI-AD TOTAL: | | | | | | | $ 19,845.92 |
| US BANK P-CARD | P.O. BOX 790428 | | ST. LOUIS | MO | 63179-0428 | 3/25/2015 | $ 50,000.00 |
| US BANK P-CARD | P.O. BOX 790428 | | ST. LOUIS | MO | 63179-0428 | 4/8/2015 | $ 60,000.00 |
| US BANK P-CARD TOTAL: | | | | | | | $ 110,000.00 |
| USBANK (FAEGRE BAKER DANIELS) | 800 NICOLLET MALL | 19TH FLOOR BC-MN-H19U | MINNEAPOLIS | MN | 55402 | 4/28/2015 | $ 39,148.95 |
| USBANK (FAEGRE BAKER DANIELS) | 800 NICOLLET MALL | 19TH FLOOR BC-MN-H19U | MINNEAPOLIS | MN | 55402 | 4/29/2015 | $ 11,250.00 |
| USBANK (FAEGRE BAKER DANIELS) TOTAL: | | | | | | | $ 50,398.95 |
| USBNA SPECIAL ASSETS | 800 NICOLLET MALL | 19TH FLOOR BC-MN-H19U | MINNEAPOLIS | MN | 55402 | 4/1/2015 | $ 17,061.23 |
| USBNA SPECIAL ASSETS TOTAL: | | | | | | | $ 17,061.23 |
| VISION SERVICE PLAN - (CA) | P.O. BOX 45210 | | SAN FRANCISCO | CA | 94145 | 2/26/2015 | $ 5,663.79 |
| VISION SERVICE PLAN - (CA) | P.O. BOX 45210 | | SAN FRANCISCO | CA | 94145 | 3/26/2015 | $ 6,365.76 |
| VISION SERVICE PLAN - (CA) | P.O. BOX 45210 | | SAN FRANCISCO | CA | 94145 | 3/30/2015 | $ 53,689.16 |
| VISION SERVICE PLAN - (CA) | P.O. BOX 45210 | | SAN FRANCISCO | CA | 94145 | 4/29/2015 | $ 42,225.23 |
| VISION SERVICE PLAN - (CA) TOTAL: | | | | | | | $ 107,943.94 |
| VOYA FINANCIAL | 3702 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 3/26/2015 | $ 63,865.00 |
| VOYA FINANCIAL | 3702 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 4/6/2015 | $ 54,225.00 |
| VOYA FINANCIAL TOTAL: | | | | | | | $ 118,090.00 |
| WA DEPARTMENT OF REVENUE | P.O. BOX 34051 | | SEATTLE | WA | 98124 | 2/20/2015 | $ 4,125.34 |
| WA DEPARTMENT OF REVENUE | P.O. BOX 34051 | | SEATTLE | WA | 98124 | 2/20/2015 | $ 933.95 |
| WA DEPARTMENT OF REVENUE | P.O. BOX 34051 | | SEATTLE | WA | 98124 | 2/20/2015 | $ 14,816.53 |
| WA DEPARTMENT OF REVENUE | P.O. BOX 34051 | | SEATTLE | WA | 98124 | 2/20/2015 | $ 2,899.65 |
| WA DEPARTMENT OF REVENUE TOTAL: | | | | | | | $ 22,775.47 |
| WEWORSKI & ASSOCIATES, INC. | 4660 LA JOLLA VILLAGE DRIVE, SUITE 825 | | SAN DIEGO | CA | 92122 | 2/4/2015 | $ 2,320.00 |
| WEWORSKI & ASSOCIATES, INC. | 4660 LA JOLLA VILLAGE DRIVE, SUITE 825 | | SAN DIEGO | CA | 92122 | 4/15/2015 | $ 47,615.00 |
| WEWORSKI & ASSOCIATES, INC. | 4660 LA JOLLA VILLAGE DRIVE, SUITE 825 | | SAN DIEGO | CA | 92122 | 4/27/2015 | $ 208,250.00 |
| WEWORSKI & ASSOCIATES, INC. TOTAL: | | | | | | | $ 258,185.00 |
| ZENG'S INVESTMENT LLC | 2065-B S. BERETANIA ST. | | HONOLULU | HI | 96826 | 4/27/2015 | $ 62,827.20 |
| ZENG'S INVESTMENT LLC TOTAL: | | | | | | | $ 62,827.20 |
| ZENITH EDUCATION GROUP | 1 IMATION PLACE | | OAKDALE | MN | 55128 | 2/26/2015 | $ 230,018.17 |
| ZENITH EDUCATION GROUP | 1 IMATION PLACE | | OAKDALE | MN | 55128 | 4/10/2015 | $ 131,802.29 |
| ZENITH EDUCATION GROUP | 1 IMATION PLACE | | OAKDALE | MN | 55128 | 4/17/2015 | $ 750,000.00 |
| ZENITH EDUCATION GROUP | 1 IMATION PLACE | | OAKDALE | MN | 55128 | 4/27/2015 | $ 614,766.00 |
| ZENITH EDUCATION GROUP | 1 IMATION PLACE | | OAKDALE | MN | 55128 | 5/1/2015 | $ 307,383.00 |
| ZENITH EDUCATION GROUP TOTAL: | | | | | | | $ 2,033,969.46 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE, TOWER 1/19TH FLOOR | | SCHAUMBURG | IL | 60196-1056 | 2/20/2015 | $ 244,958.27 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE, TOWER 1/19TH FLOOR | | SCHAUMBURG | IL | 60196-1056 | 3/27/2015 | $ 166,003.07 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE, TOWER 1/19TH FLOOR | | SCHAUMBURG | IL | 60196-1056 | 4/21/2015 | $ 141,419.52 |
| ZURICH NORTH AMERICA TOTAL: | | | | | | | $ 552,380.86 |
| | | | | | | GRAND TOTAL: | $ 36,257,966.93 |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 4a (REDACTED)

## SUITS AND ADMINISTRATIVE PROCEEDINGS

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| ACTION LEAD SOLUTIONS V. CORINTHIAN COLLEGES, INC. | 30201400745600CUCOCJC | COMPLAINT FOR BREACH OF CONTRACT, FRAUDULENT AND INTENTIONAL MISREPRESENTATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | DISMISSED |
| AEROTEK INC. V. CORINTHIAN COLLEGES, INC. | SACV1401392JLSJCGX | COMPLAINT FOR BREACH OF CONTRACT | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 411 WEST FOURTH STREET, ROOM 1053, SANTA ANA, CA 92701 | OPEN |
| ALETHEA WILLIAMS V. CORINTHIAN COLLEGES, INC.; TIM ALLEN; GARY MCMILLON; ALISA CORDELL; TANYA ODOM; LAURA NOLPH; JENNY O'NEAL; JANE DOE PHIPPS | 13-2-08170-4 | ALLEGES DISCRIMINATION AND RETALIATION | PIERCE COUNTY DISTRICT COURT | 930 TACOMA AVENUE S, TACOMA, WA 98402 | SETTLED |
| ALETHEA WILLIAMS V. CORINTHIAN COLLEGES, INC.; TIM ALLEN; GARY MCMILLON; ALISA CORDELL; TANYA ODOM; LAURA NOLPH; JENNY O'NEAL; JANE DOE PHIPPS | 311CV05676RBL | ALLEGES DISCRIMINATION AND RETALIATION | U.S. DISTRICT COURT, WESTERN DISTRICT OF WASHINGTON | 700 STEWART STREET, SEATTLE, WA 98101 | SETTLED |
| ALISHA MONTGOMERY V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00824 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| ALISHA MONTGOMERY, ET AL. V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., D/B/A EVEREST COLLEGE AND OLYMPIA COLLEGE | 11 C 365 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION | 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | OPEN |
| AMY ROSE DE LOS SANTOS V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00808 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| ANGELA ROBERSON-STEWART V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00828 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| ANNA EAKINS V. CORINTHIAN COLLEGES, INC. D/B/A EVEREST COLLEGE; RICHARD MALLOW, DENISE GRECCO | CIVRS1207685 | ALLEGES DISCRIMINATION AND HARASSMENT BASED ON SEXUAL ORIENTATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN BERNARDINO, RANCHO CUCAMONGA DISTRICT | 8303 HAVEN AVENUE, RANCHO CUCAMONGA, CA 91730 | OPEN |
| ASHLEY BECVAR V. CORINTHIAN COLLEGES, INC. | 33 434 E 00233 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| ASHLEY GRAHAM V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00805 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| ASHLEY SMALL V. CORINTHIAN COLLEGES, INC. | 33 434 E 00256 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| ASIA BOWERS V. CORINTHIAN COLLEGES, INC. | 813CV1749T17TGW | ALLEGES RETALIATION | U.S. DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 801 N. FLORIDA AVENUE, TAMPA, FL 33602 | OPEN |
| BEDFORD PARK PROPERTIES VS. JONES LANG LASALLE MIDWEST LLC AND CCI | 14L5905 | COUNTER PLAINTIFF'S COUNTER COMPLAINT | COOK COUNTY ILLINOIS CIRCUIT COURT | 50 W. WASHINGTON, ROOM 801, CHICAGO IL  60602 | CLOSED |
| BELINDA JACKSON V. CORINTHIAN COLLEGES, INC., DR. AHMED KHOURSHED | SC116601 | ALLEGES NEGLIGENT HIRING AND RETENTION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES | 111 NORTH HILL STREET, LOS ANGELES, CA 90012 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| BIANCA BLADES, ANGELA WILBORN, MEGAN WHELPLEY, MIA CANADA, JERMAINE MYERS V CORINTHIAN SCHOOLS, INC. AND EVEREST COLLEGE | 113CV3338 | ALLEGES NONPAYMENT OF OVERTIME WAGES | U.S. DISTRICT COURT, NORTHERN DISTRICT OF GEORGIA, ATLANTA DIVISION | 75 SPRING STREET, SW, 2211 U.S. COURTHOUSE, ATLANTA, GA 30303 | OPEN |
| BRENDA COOPER V. QUICKSTART INTELLIGENCE CORPORATION | 114CV260354 | ALLEGES SEX DISCRIMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SANTA CLARA | 191 N. FIRST STREET, SAN JOSE, CA 95113 | SETTLED |
| CANDACE QUESADA V. CORINTHIAN COLLEGES, INC. | 33 434 E 00237 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | SETTLED |
| CANDICE GORDON V. ESTATE OF PATRICIA MONTANO-CORRIPIO, DECEASED; CHARLES ALVARADO; OMNI LIMO, INC.; CCI DBA EVEREST COLLEGE | A12661123C | PERSONAL INJURY | EIGHTH JUDICIAL DISTRICT COURT OF NEVADA | 200 LEWIS AVENUE, LAS VEGAS, NV 89155 | OPEN |
| CANDICE WHITE V CORINTHIAN COLLEGES, INC. | BC493307 | ALLEGES RETALIATION AND WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES, CENTRAL DISTRICT | 111 NORTH HILL STREET, LOS ANGELES, CA 90012 | OPEN |
| CANDICE WHITE V CORINTHIAN COLLEGES, INC., EVEREST, OTILLA MANZO | BC445426 | ALLEGES DISCRIMINATION, RETALIATION, HARASSMENT, ASSAULT, BATTERY, AND FAILURE TO PAY OVERTIME COMPENSATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES, CENTRAL DISTRICT | 111 NORTH HILL STREET, LOS ANGELES, CA 90012 | CLOSED |
| CANDICE WHITE V CORINTHIAN COLLEGES, INC., EVEREST, OTILLA MANZO | BC245377 | ALLEGES DISCRIMINATION, RETALIATION, HARASSMENT, ASSAULT, BATTERY, AND FAILURE TO PAY OVERTIME COMPENSATION | CALIFORNIA COURT OF APPEAL FOR THE SECOND DISTRICT, DIVISION FIVE | 300 S. SPRING STREET, 2D FLOOR, NORTH TOWER, LOS ANGELES, CA 90013 | CLOSED |
| CANDICE WHITE V. CORINTHIAN COLLEGES, INC. | BC493307 | ALLEGES RETALIATION AND WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES | 111 NORTH HILL STREET, LOS ANGELES, CA 90012 | CLOSED |
| CARLTON PETERSON V. CORINTHIAN COLLEGES, INC., EVEREST INSTITUTE, BARBARA HOLLIMAN, CURTIS DORSEY, PATRICIA CUNNINGHAM, AND JENNIFER THOMPSON | 14A503257 | ALLEGES HARASSMENT, DEFAMATION OF CHARACTER, PUBLIC HUMILIATION, AND OTHER ALLEGATIONS | STATE COURT OF DEKALB COUNTY | 556 N. MCDONOUGH STREET, SUITE 2220, DECATUR, GA 30030 | OPEN |
| CARMELITA ALEXIS V. CORINTHIAN COLLEGES, INC. | 3:13-CV-05446-VC | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA | 450 GOLDEN GATE AVENUE, 16TH FLOOR, SAN FRANCISCO, CA 94102 | DISMISSED |
| CARMEN FREEMAN V. EVEREST INSTITUTE | 2013-CI-02085 | ALLEGES GENDER DISCRIMINATION AND RETALIATION | 408TH JUDICIAL DISTRICT, BEXAR COUNTY, TEXAS | 100 DOLOROSA, 3RD FLOOR, SAN ANTONIO, TX 78205 | CLOSED |
| CARMEN FREEMAN V. EVEREST INSTITUTE | 5:13-CV-00254 | ALLEGES GENDER DISCRIMINATION AND RETALIATION | U.S. DISTRICT COURT, WESTERN DISTRICT OF TEXAS | 655 E. CESAR E. CHAVEZ BLVD., ROOM G65, SAN ANTONIO, TX 78206 | CLOSED |
| CARNELIUS ELDRIDGE V. CORINTHIAN COLLEGES, INC.; CORINTHIAN SCHOOLS, INC., DBA EVEREST COLLEGE | 12-CV-04787 | ALLEGES DISCRIMINATION AND RETALIATION | U.S. DISTRICT COURT, NORTHERN DISTRICT ILLINOIS, EASTERN DIVISION | 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | OPEN |
| CAROL MASSOUD V. CORINTHIAN COLLEGES, INC.; CORINTHIAN SCHOOLS; LANI TOWNSEND; SUSAN CARROLL | BC448524 | ALLEGES DISCRIMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES | 111 NORTH HILL STREET, LOS ANGELES, CA 90012 | CLOSED |
| CAROLINA MARION V. HEALD COLLEGE, LLC; CORINTHIAN COLLEGES, INC. | M117648 | ALLEGES RETALIATION, UNLAWFUL TERMINATION, VIOLATION OF LABOR CODE 1102.5 | SUPERIOR COURT OF CALIFORNIA - COUNTY OF MONTEREY | 1200 AGUAJITO ROAD, MONTEREY, CA 93940 | CLOSED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| CAROLINA MARION V. HEALD COLLEGE, LLC; CORINTHIAN COLLEGES, INC. | 1110015416 | ALLEGES RETALIATION, UNLAWFUL TERMINATION, VIOLATION OF LABOR CODE 1102.5 | JAMS | TWO EMBARCADERO CENTER, SUITE 1500, SAN FRANCISCO, CA 94111 | CLOSED |
| CASSANDRA MATTHEWS V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 420 01431 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| CENTRAL DISTRICT OF CALIFORNIA GRAND JURY SUBPOENA | 2014-0729 | GRAND JURY SUBPOENA | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | | INVESTIGATION |
| CHAILE STEINBERG V. JACK D. MASSIMINO, KENNETH S. ORD, ROBERT D. BOSIC, BETH A. WILSON, PAUL R. ST. PIERRE, TERRY O. HARTSHORN, HANK ADLER, ROBERT LEE, ALICE T. KANE, JOHN M. DIONISIO, LINDA AREY SKLADANY, TIMOTHY J. SULLIVAN, SHARON P. ROBINSON, AND MARC. H. MORIAL | SACV13-01797 | VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT FOR BREACH OF FIDUCIARY DUTY, WASTE OF CORPORATE ASSETS, AND UNJUST ENRICHMENT | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 255 EAST TEMPLE STREET, LOS ANGELES, CA 90012 | OPEN |
| CHARLES CIOLINO V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 114CV05332TMDJTG | ALLEGES DISCRIMINATION AND RETALIATION | U.S. DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS | 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | OPEN |
| CHARLES SUMMERS V. CORINTHIAN COLLEGES, INC. | 33 434 E 00302 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| CHARSAE PERRY V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00810 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| CHERYL HANAMI V. CORINTHIAN COLLEGES, INC. | 30201400709806CUOECJC | ALLEGES SEXUAL HARASSMENT AND RETALIATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | OPEN |
| CHRISTINA NEWSOM, CASEY HARWOOD, KRISHAWNA CARRAZA, ANGELICA CASAS, ELEANOR BAILEY, GWENDOLYN PAWLUCK, STEFANIE PELOSI V. EVEREST COLLEGE, CORINTHIAN COLLEGES, INC., RICHARD MALLOW, LOU ESCANUELAS | CIVRS1208650 | ALLEGES DISCRIMINATION, SEXUAL HARASSMENT, WRONGFUL TERMINATION, AND OTHER ALLEGATIONS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN BERNARDINO, RANCHO CUCAMONGA DISTRICT | 8303 HAVEN AVENUE, RANCHO CUCAMONGA, CA 91730 | OPEN |
| CHRISTINE WAGNER V. CORINTHIAN COLLEGES, INC. | 8:12-CV-00025-CJC-AN | ALLEGES DISCRIMINATION AND FMLA INTERFERENCE | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 411 WEST FOURTH STREET, ROOM 1053, SANTA ANA, CA 92701 | CLOSED |
| CHRISTINE WOLFORD V. CORINTHIAN COLLEGES, INC. | 14CV002929 | ALLEGES DISCRIMINATION AND RETALIATION | FRANKLIN COUNTY COURT OF COMMON PLEAS | 373 SOUTH HIGH STREET, #23, COLUMBUS, OH 43215 | OPEN |
| CHRISTINE WOLFORD V. CORINTHIAN COLLEGES, INC. | 14 CV 362 | ALLEGES DISCRIMINATION AND RETALIATION | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF OHIO | 85 MARCONI BOULEVARD, COLUMBUS, OH 43215 | OPEN |
| CLELAN TANNER D.D.S. V CORINTHIAN COLLEGES, INC. AND HEALD COLLEGE, LLC | RG13701618 | ALLEGES FRAUD, UNFAIR COMPETITION, BREACH OF CONTRACT, VIOLATION OF CIVIL CODE SEC. 3344, AND OTHER ALLEGATIONS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ALAMEDA | 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN |
| CLEOPATRA CROWDER V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00801 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION V | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS V CORINTHIAN COLLEGES, INC.; CORINTHIAN SCHOOLS, INC. | 14-1093 | ATTORNEY GENERAL LAWSUIT PURSUANT TO MA GENERAL LAWS, CHAPTER 93A, SECTION 6, WHICH AUTHORIZES THE AG TO INVESTIGATION POSSIBLE UNFAIR OR DECEPTIVE METHODS, ACTS, OR PRACTICES IN VIOLATION OF THIS CHAPTER. | COMMONWEALTH OF MASSACHUSETTS, SUPERIOR COURT OF SUFFOLK COUNTY | 3 PEMBERTON SQUARE, 12TH FLOOR, BOSTON, MA 02108 | OPEN |
| CONSUMER FINANCIAL PROTECTION BUREAU V. CORINTHIAN COLLEGES, INC. D/B/A EVEREST COLLEGE, EVEREST INSTITUTE, EVEREST UNIVERSITY, EVEREST UNIVERSITY ONLINE, EVEREST COLLEGE PHOENIX, EVEREST COLLEGE ONLINE, WYOTECH, AND HEALD COLLEGE | 14-7194 | DEMAND ISSUED PURSUANT TO SECTION 1052 OF THE CONSUMER FINANCIAL PROTECTION ACT OF 2010 AND 12 C.F.R. PART 1080 TO DETERMINE WHETHER THERE IS OR HAS BEEN A VIOLATION OF ANY LAWS ENFORCED BY THE BUREAU OF CONSUMER FINANCIAL PROTECTION. | U.S. DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION | 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | OPEN |
| CONTINA MCALLISTER V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00803 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| CRYSTAL SWAGLER V. CORINTHIAN COLLEGES, INC.; FLORIDA METROPOLITAN UNIVERSITY, INC. D/B/A WYOTECH | 3-12 0093 | ALLEGES VIOLATIONS OF TITLE VII AND TITLE I OF CIVIL RIGHTS ACT | U.S. DISTRICT COURT - MIDDLE DISTRICT OF TENNESSEE | 801 BROADWAY, NASHVILLE, TN 37203 | CLOSED |
| CSI LEASING V. CORINTHIAN COLLEGES, INC. | 24SL-CC03041 | COMPLAINT FOR BREACH OF CONTRACT | TWENTY-FIRST JUDICIAL CIRCUIT OF THE STATE OF MISSOURI | 7900 CARONDELET AVENUE, CLAYTON, MO 63105 | SETTLED |
| CYNTHIA FOLDY V. CORINTHIAN COLLEGES, INC. | 33 434 E 00324 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | DISMISSED |
| CYNTHIA L. VIOLANTI-BROWN V. FLORIDA METROPOLITAN UNIVERSITY, INC. AND CORINTHIAN COLLEGES, INC. | 201232648CICI | ALLEGES DISCRIMINATION AND RETALIATION | SEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | 125 E. ORANGE AVENUE, DAYTONA BEACH, FL 32114 | SETTLED |
| DANIEL LALOWSKI V. CORINTHIAN SCHOOLS, INC. AND CORINTHIAN COLLEGES, INC. | 14CV6199 | ALLEGES RETALIATION | U.S. DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS | 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | OPEN |
| DANIEL LALOWSKI V. CORINTHIAN SCHOOLS, INC. AND CORINTHIAN COLLEGES, INC. | 1:10-CV-1928 | ALLEGES RETALIATION | U.S. DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS | 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | CLOSED |
| DAVID JOSEPH FORSYTHE V. CORINTHIAN COLLEGE INC. | 30-2014-00757754-SC-SC-CJC | SMALL CLAIMS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | CLOSED |
| DAVID JOSEPH FORSYTHE V. CORINTHIAN COLLEGE INC. | 30-2014-00759474-SC-SC-CJC | SMALL CLAIMS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | CLOSED |
| DAVID JOSEPH FORSYTHE V. CORINTHIAN COLLEGES | 30-2014-00747095-SC-SC-NJC | SMALL CLAIMS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 1275 NORTH BERKELEY AVENUE, FULLERTON, CA 92832 | CLOSED |
| DAVID JOSEPH FORSYTHE V. CORINTHIAN COLLEGES | 30-2014-00747082-SC-SC-NJC | SMALL CLAIMS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 1275 NORTH BERKELEY AVENUE, FULLERTON, CA 92832 | CLOSED |
| DAVID JOSEPH FORSYTHE V. CORINTHIAN COLLEGES | 30-2014-00741148-SC-SC-NJC | SMALL CLAIMS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 1275 NORTH BERKELEY AVENUE, FULLERTON, CA 92832 | CLOSED |
| DAVID MALONE V. CORINTHIAN COLLEGES, INC. | 33 434 E 00232 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| DAVID RATTO V. CORINTHIAN COLLEGES, INC., D/B/A WYOTECH, QUICKSTART INTELLIGENCE, HEALD COLLEGE, AND EVEREST; AND SEQUOIA EDUCATION, INC. | RG13698623 | FORMER INSTRUCTOR ALLEGES HE WAS NOT PROVIDED ALL MEAL & REST BREAKS REQUIRED BY CA LAW, AND WAS NOT PAID ALL OVERTIME HE WORKED. SEEKS TO REPRESENT A CLASS OF ALL CA INSTRUCTORS. | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ALAMEDA | 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN |
| DAVID RIVERA V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0141 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SINGH; MARK BIANCHINI; JOSE GONZALES; FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RODRIGUEZ; AND RUBEN MARTINEZ JR. V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 11 434 1075 08 | CLASS ACTION SUIT AGAINST FREMONT AND OAKLAND WYOTECH HVAC PROGRAMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SINGH; MARK BIANCHINI; JOSE GONZALES; FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RODRIGUEZ; AND RUBEN MARTINEZ JR. V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | RG11597698 | CLASS ACTION SUIT AGAINST FREMONT AND OAKLAND WYOTECH HVAC PROGRAMS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ALAMEDA | 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN |
| DEANDRA SMITH V. CORINTHIAN COLLEGES, INC. | 214CV12708NGEMJH | ALLEGES DISCRIMINATION | U.S. DISTRICT COURT, EASTERN DISTRICT OF MICHIGAN | 231 WEST LAFAYETTE BOULEVARD, DETROIT, MI 48226 | OPEN |
| DEEPAK VOHRA V. EVEREST COLLEGE PHOENIX, INC.; CORINTHIAN COLLEGES, INC. | CGC13532540 | ALLEGES DISCRIMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN FRANCISCO | 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | SETTLED |
| DEMETRIUS C. NICKENS V. CORINTHIAN COLLEGES, INC. D/B/A EVEREST COLLEGE ONLINE | 30 240 00973 13 | ALLEGES VIOLATION OF TCPA | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | SETTLED |
| DEPARTMENT OF EDUCATION FINE LETTER | | FINE LETTER | | | INVESTIGATION |
| EMILY NEHRING V. CORINTHIAN COLLEGES INC., TITAN SCHOOLS, INC. | 30-2012-00574-060 | ALLEGES VIOLATION OF CFRA, DISABILITY DISCRIMINATION, SEX DISCRIMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | CLOSED |
| EN POINTE TECHNOLOGIES SALES INC. V. CORINTHIAN COLLEGES, INC. | 30201400748825CUBCCJC | COMPLAINT FOR BREACH OF CONTRACT AND DAMAGES | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | DISMISSED |
| ERNESTO RAMIREZ V. CORINTHIAN COLLEGES, INC. | 30201300688528CUNPCJC | ALLEGES VIOLATION OF STATE MEAL AND REST BREAK LAWS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | OPEN |
| ESSIE MOORE V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 0817 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| FIRST FINANCIAL CORPORATE LEASING, LLC V. CORINTHIAN COLLEGES, INC. | 30-2014-00743166 | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | SETTLED |
| FIRST NATIONAL CAPITAL, LLC V. CORINTHIAN COLLEGES, INC. | 30201400745980CUBCCJC | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | SETTLED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| FLORENCE KING V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00826 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| FLORIDA ATTORNEY GENERAL 2010 DEPT LEGAL AFFAIRS | FL AG SUBPOENA | ATTORNEY GENERAL INVESTIGATION | | | INVESTIGATION |
| FRANK ERICKSON V. CORINTHIAN COLLEGES, INC., JACK D. MASSIMINO, ROBERT C. OWEN, AND KENNETH S. ORD | 13CV07466 | ALLEGES MISCONDUCT IN REGARD TO PREPARING STUDENTS FOR GAINFUL EMPLOYMENT | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 255 EAST TEMPLE STREET, LOS ANGELES, CA 90012 | OPEN |
| FRANKLIN ARAMBURO V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0133 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| GEORGE ZAMBRANO V. CORINTHIAN COLLEGES, INC. | 33 434 E 00239 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | SETTLED |
| GINA MCCONNACHIE V. CORINTHIAN COLLEGES, INC.; EVEREST COLLEGE PHOENIX, INC. | 30-2015-00766668 | ALLEGES DISCRIMINATION, VIOLATION OF CFRA, RETALIATION, AND WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | OPEN |
| GUARDSMARK LLC V. CORINTHIAN COLLEGES, INC. | 30201400744939CUBCCJC | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | SETTLED |
| HELENA GOVENDER V. CORINTHIAN COLLEGES, INC. | 8:13-CV-87-T-23 | ALLEGES TITLE VII RETALIATION, FMLA INTERFERENCE, FMLA RETALIATION | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 801 N. FLORIDA AVENUE, TAMPA, FL 33602 | OPEN |
| HIGHER ED GROWTH V. CORINTHIAN COLLEGES, INC. | 30-2014-00754891 | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | DISMISSED |
| IKESHA CLARK V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00800 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| ILLINOIS AG | CID NO. 21011-130 | REQUESTS FOR INFORMATION IN CIVIL INVESTIGATIVE DEMAND REGARDING CCI ILLINOIS CAMPUSES | | | INVESTIGATION |
| IN RE: TEMPEL, SCOTT | | ADMINISTRATIVE ACTION RELATED TO UNPAID BONUSES | DIVISION OF LABOR STANDARDS ENFORCEMENT | 455 GOLDEN GATE AVENUE, 9TH FLOOR, SAN FRANCISCO, CA 94102 | OPEN |
| IN RE: WISE, ALICIA | | ADMINISTRATIVE ACTION RELATED TO FMLA, MED. COND. | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING | 2218 KAUSEN DRIVE, SUITE 100, ELK GROVE CA 95758 | OPEN |
| INDUSTRIAL PLAZA VS. CORINTHIAN COLLEGES | 30201500779825CLUDCJC | UNLAWFUL DETAINER COMPLAINT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | OPEN |
| INNER GREEN TROPICAL PLANT SERVICE V. CORINTHIAN COLLEGES | SMCFS1408550 | SMALL CLAIMS DEFAULT JUDGMENT RE UNPAID MONTHLY FEES | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN BERNARDINO | 17780 ARROW BLVD., FONTANA, CA 92335 | CLOSED |
| IOWA MULTI-STATE CIDS | | ATTORNEY GENERAL INVESTIGATION | | | INVESTIGATION |
| JACOB LOPEZ V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0137 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| JAMAR KING V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE AND WYOTECH, CBRE INC. | A-12-672556-C | PERSONAL INJURY | CLARK COUNTY DISTRICT COURT, NV | 200 LEWIS AVENUE, LAS VEGAS, NV 89155 | OPEN |
| JASON BERRY V. CORINTHIAN COLLEGES, INC. | 33 434 E 00240 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| JENERRA BROWN V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00830 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| JENNIFER BROWN V. CORINTHIAN COLLEGES, INC.; RITA FALL ROBERTS; MARTIN F. EHRENBERG; LESLIE KLEVAY | 14CV099016 | ALLEGES SEXUAL HARASSMENT AND UNLAWFUL DISCRIMINATION | FRANKLIN COUNTY COURT OF COMMON PLEAS | 373 SOUTH HIGH STREET, #23, COLUMBUS, OH 43215 | OPEN |
| JESSICA JOSEPH V. CORINTHIAN COLLEGES, INC., D/B/A EVEREST INSTITUTE | 01-14-0001-1792-2-TP | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | SETTLED |
| JIMMY ELIAS KARAM, AND ALL OTHERS SIMILARLY SITUATED V. CORINTHIAN COLLEGES, INC., JACK P. MASSIMINO, PETER C. WALLER, MATTHEW A. OUIMET, AND KENNETH S. ORD | 10-CV-6523 | ALLEGED SECURITIES FRAUD | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 255 EAST TEMPLE STREET, LOS ANGELES, CA 90012 | OPEN |
| JIMMY ELIAS KARAM, AND ALL OTHERS SIMILARLY SITUATED V. CORINTHIAN COLLEGES, INC., JACK P. MASSIMINO, PETER C. WALLER, MATTHEW A. OUIMET, AND KENNETH S. ORD | 15-55515 | ALLEGED SECURITIES FRAUD | UNITED STATES COURT OF APPEALS FOR THE NINTH CIRCUIT | 125 SOUTH GRAND AVENUE, PASADENA, CA 91105 | OPEN |
| JOEY PINDER V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 1:13-CV-03139 | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, DISTRICT OF MARYLAND | 101 WEST LOMBARD STREET, BALTIMORE, MD 21201 | DISMISSED |
| JOHN HAMMOND V. CORINTHIAN COLLEGES, INC., WYOTECH LONG BEACH | BC487396 | ALLEGES WRONGFUL TERMINATION, RETALIATION, VIOLATION OF BANE ACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES | 111 NORTH HILL STREET, LOS ANGELES, CA 90012 | SETTLED |
| JOHN KAHN V. EVEREST INSTITUTE; CORINTHIAN COLLEGES, INC.; PATRICIA TRIPP | ESX-L 9128-11 | ALLEGES RETALIATION | SUPERIOR COURT OF NEW JERSEY, ESSEX COUNTY | 50 WEST MARKET STREET, NEWARK, NJ 07102 | OPEN |
| JOHN LAFLECHE V. CORINTHIAN COLLEGES, INC. | 33 434 E 00257 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| JONESBORO OIG/AUSA | JONESBORO OIG/AUSA | INSPECTOR GENERAL INVESTIGATION AND AUDIT | | | INVESTIGATION |
| JORGE GARCIA V. HEALD COLLEGE SALINAS INCLUDING CORINTHIAN COLLEGES, INC. | 30-2012-00549959 | ALLEGES WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | DISMISSED |
| JORGE GARCIA V. HEALD COLLEGE SALINAS INCLUDING CORINTHIAN COLLEGES, INC. | 1220044696 | ALLEGES WRONGFUL TERMINATION | JAMS | TWO EMBARCADERO CENTER, SUITE 1500, SAN FRANCISCO, CA 94111 | SETTLED |
| JOSE GONZALES V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0138 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| JOSEPH HUBBARD V. CORINTHIAN COLLEGES, INC. | 33 434 E 00370 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| JOYCE VALENTINE V. HEALD COLLEGE LLC, CORINTHIAN COLLEGES, INC. | CGC-13-529005 | ALLEGES DISCRIMINATION AND RETALIATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN FRANCISCO | 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN |
| JOYCE VALENTINE V. HEALD COLLEGE LLC, CORINTHIAN COLLEGES, INC. | 1100078453 | ALLEGES DISCRIMINATION AND RETALIATION | JAMS | TWO EMBARCADERO CENTER, SUITE 1500, SAN FRANCISCO, CA 94111 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| KAI SCOTT V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00812 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| KAREN BROWN V EVEREST COLLEGE PHOENIX, INC. AND CORINTHIAN COLLEGES, INC. | 213CV00861NVW | ALLEGES DISCRIMINATION AND RETALIATION | U.S. DISTRICT COURT, DISTRICT OF ARIZONA | 401 W. WASHINGTON ST., STE. 130, SPC 1, PHOENIX, AZ 85003 | OPEN |
| KAWALDEEP SINGH V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0139 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| KECIA POLLARD V. CCI | 14EV000115A | ALLEGES A BREACH OF DUTY OF REASONABLE CARE | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE. SW, ROOM TG100, ATLANTA, GA 30303 | OPEN |
| KELLIE WOOD V CORINTHIAN COLLEGES, INC. | 39201400314383CUOESTK | ALLEGES DISCRIMINATION, SEXUAL HARASSMENT, AND WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN JOAQUIN | 222 EAST WEBER AVENUE, STOCKTON, CA 95202 | OPEN |
| KELLIE WOOD V CORINTHIAN COLLEGES, INC. | 11500027711 | ALLEGES DISCRIMINATION, SEXUAL HARASSMENT, AND WRONGFUL TERMINATION | AMERICAN ARBITRATION ASSOCIATION | 1101 LAUREL OAK ROAD, SUITE 100, VOORHEES, NJ 08043 | CLOSED |
| KENNETH FOLDY V. CORINTHIAN COLLEGES, INC. | 33 434 E 00251 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | CLOSED |
| KEVIN FERGUSON, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED, AND SANDRA MUNIZ, ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED V. CORINTHIAN COLLEGES, INC., CORINTHIAN COLLEGES, INC., D/B/A EVEREST COLLEGE, CORINTHIAN COLLEGES, INC., D/B/A EVEREST UNIVERSITY, CORINTHIAN COLLEGES, INC., D/B/A EVEREST INSTITUTE, CORINTHIAN COLLEGES, INC., D/B/A EVEREST COLLEGE OF BUSINESS TECHNOLOGY AND HEALTH CARE, HEALD COLLEGE, LLC, AND HEALD CAPITAL, LLC | SACV1100127DOC | CLASS ACTION SUIT ALLEGING FRAUDULENT MISREPRESENTATION | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 411 WEST FOURTH STREET, ROOM 1053, SANTA ANA, CA 92701 | OPEN |
| KYLE TAYLOR V. CORINTHIAN COLLEGES, INC. | 33 434 E 00245 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| LASALLE SYSTEMS LEASING, INC. V. CORINTHIAN COLLEGES | 14-9681 | COMPLAINT FOR BREACH OF CONTRACT | U.S. DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS | 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | SETTLED |
| LASHAWN HINES V. EVEREST INSTITUTE | 54 434 272 13 | ALLEGES PREGNANCY DISCRIMINATION | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | CLOSED |
| LASHAWN HINES V. EVEREST INSTITUTE | 13-CV-15219 | ALLEGES PREGNANCY DISCRIMINATION | U.S. DISTRICT COURT, EASTERN DISTRICT OF MICHIGAN | 231 WEST LAFAYETTE BOULEVARD, DETROIT, MI 48226 | CLOSED |
| LATOYA WILLET V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00823 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| LAURIE A. BARDELL V. CORINTHIAN COLLEGES, INC. | 33 434 E 00311 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| LENORA REED BRINSON V. EVEREST UNIVERSITY | 01-14-0001-2682 | ALLEGES SHE WAS IMPROPERLY FAILED IN A CLASS | AMERICAN ARBITRATION ASSOCIATION | PRO SE ADMINISTRATION ARBITRATION TEAM, P.O. BOX 14249 EAST PROVIDENCE, RI 02914-1414 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| LINDSEY RYAN V. CORINTHIAN COLLEGES, INC.; EVEREST COLLEGE MERRIONETTE PARK | 01-14-0002-2819 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 1101 LAUREL OAK ROAD, SUITE 100, VOORHEES, NJ 08043 | CLOSED |
| LISA L. YOUNG V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00831 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| LISA LUPYAN V. CORINTHIAN COLLEGES, INC., SUCCESSOR IN INTEREST TO MJB ACQUIS, WYOTECH, JAMES THOMAS, ARTHUR HERMAN, AND MARK REYNOLDS | 09-CV-01403-DSC | ALLEGES DISCRIMINATION AND VIOLATION OF FMLA | U.S. DISTRICT COURT, WESTERN DISTRICT OF PENNSYLVANIA | U.S. COURTHOUSE, 700 GRANT STREET, PITTSBURGH, PA 15219 | OPEN |
| LISA O'CONNOR V. EVEREST INSTITUTE DBA CORINTHIAN SCHOOLS, INC. AKA CORINTHIAN COLLEGES, INC. | 113CV2180 | ALLEGES DISCRIMINATION | U.S. DISTRICT COURT, NORTHERN DISTRICT OF GEORGIA, ATLANTA DIVISION | 75 SPRING STREET, SW, 2211 U.S. COURTHOUSE, ATLANTA, GA 30303 | OPEN |
| LIZBETH CABANAS V. NATIONAL SCHOOL OF TECHNOLOGY NKA EVEREST INSTITUTE AND JENNY PRADO | 11-39563CA24 | ALLEGES FRAUDULENT INDUCEMENT | ELEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | 73 WEST FLAGLER STREET, MIAMI, FL 33130 | OPEN |
| LORRAINE LUCAS V. CORINTHIAN COLLEGES, INC. | 700CL1203496F15 | ALLEGES UNPAID OVERTIME | SEVENTH JUDICIAL CIRCUIT OF VIRGINIA | 2500 WASHINGTON AVENUE, COURTHOUSE BLDG., NEWPORT NEWS, VA 23607 | OPEN |
| LOUIS MOBLEY V. MNA PROPERTIES, LLC V. CORINTHIAN COLLEGES, INC. | NO. 12-20084-CA-25 | PERSONAL INJURY | 11TH JUDICIAL DISTRICT, MIAMI-DADE COUNTY CIRCUIT COURT | DADE COUNTY COURTHOUSE, 73 WEST FLAGLER ST., MIAMI, FL 33130 | CLOSED |
| LUBNA SHALASH V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00816 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| LYDIA ALVARENGA AND HENRY ANTONIO ALVARENGA V. CORINTHIAN COLLEGES, INC., D/B/A EVEREST INSTITUTE; AND CORINTHIAN SCHOOLS, INC., D/B/A EVEREST INSTITUTE | 1043855 | ALLEGES FAILURE TO REFUND VA BENEFITS | COUNTY CIVIL COURT, LAW 2 HARRIS CO. TX | 201 CAROLINE STREET, #1100, HOUSTON, TX 77002 | OPEN |
| LYNETTE SHORTER V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00809 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| MADREE GRIFFIN V. EVEREST INSTITUTE; CORINTHIAN COLLEGES, INC. | 114CV1005 | ALLEGES VIOLATION OF THE FAIR LABOR STANDARDS ACT | U.S. DISTRICT COURT, NORTHERN DISTRICT OF GEORGIA | 75 SPRING STREET, SW, 2211 U.S. COURTHOUSE, ATLANTA, GA 30303 | OPEN |
| MAINTENANCE & SUPPLIES UNLIMITED AKA JB MAINTENANCE AND SUPPLY ET AL. V. CORINTHIAN COLLEGES, INC.; CORINTHIAN COLLEGE; EVEREST INSTITUTE, EVEREST MIAMI, HIALEAH, KENDALL; ATI CENTER, ATI CAREER TRAINING | 30201400741127CUBCCJC | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | OPEN |
| MARIBEL CALDERON V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00822 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| MARIBEL CASTELLANOS V. CCI | 2010570 | PERSONAL INJURY | SUPERIOR COURT OF CALIFORNIA - COUNTY OF STANISLAUS | 800 11TH STREET, MODESTO, CA 95354 | OPEN |
| MARIET ZOVICHI V CORINTHIAN COLLEGES, INC.; HEALD COLLEGE, LLC | RG14738522 | ALLEGES DISABILITY DISCRIMINATION, FAILURE TO ACCOMMODATE, FAILURE TO ENGAGE IN GOOD FAITH INTERACTIVE PROCESS, RETALIATION, AND WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ALAMEDA | 1225 FALLON STREET, OAKLAND, CA 94612 | OPEN |
| MARK BIANCHINI V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0135 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| MARRIOTT HOTEL SERVICES, INC. V. CORINTHIAN COLLEGES, INC. | 30-2014-00758406 | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | OPEN |
| MARRIOTT HOTEL SERVICES, INC. V. CORINTHIAN COLLEGES, INC. | 30-2014-00758873 | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | OPEN |
| MARTHA CASTANEDA V. CORINTHIAN COLLEGES, INC. | 30-2014-00736-042 | ALLEGES WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | OPEN |
| MARY MOORE-ACKERMAN V. CORINTHIAN COLLEGES, INC. | ADJ635473 | ALLEGES 132(A) CLAIM FOR WORKERS' COMPENSATION | VAN NUYS WORKERS' COMPENSATION APPEALS BOARD | 6150 VAN NUYS BOULEVARD, SUITE 105, VAN NUYS, CA 91401 | OPEN |
| MARY TROTTER CAMPBELL V. PERFORMANT RECOVERY, INC.; CORINTHIAN COLLEGES, INC. | 814CV2235T23EAJ | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION | 801 N. FLORIDA AVENUE, TAMPA, FL 33602 | SETTLED |
| MCKINLEY AVENUE, LLC V. CORINTHIAN COLLEGES, INC. AND PAUL T. DIMEO | 14CV008996 | COMPLAINT FOR BREACH OF CONTRACT AND MISREPRESENTATION | CIRCUIT COURT OF MILWAUKEE COUNTY | 901 NORTH 9TH STREET, MILWAUKEE, WI 53233 | OPEN |
| MEGANN KNICKERBOCKER, JOHN GLADNEY, LISA HOLLAND, JANET O'CONNELL V CORINTHIAN COLLEGES, INC. | 12-01142-JLR | ALLEGE WRONGFUL TERMINATION, HARASSMENT, HOSTILE WORK ENVIRONMENT, DISCRIMINATION, AND RETALIATION | U.S. DISTRICT COURT, WESTERN DISTRICT OF WASHINGTON | 700 STEWART STREET, SEATTLE, WA 98101 | SETTLED |
| MELODY PATTON V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 213CV14814NGELJM | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, EASTERN DISTRICT OF MICHIGAN | 231 WEST LAFAYETTE BOULEVARD, DETROIT, MI 48226 | DISMISSED |
| MEREDITH EVANS V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 114CV00002SEBDML | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF INDIANA, INDIANAPOLIS DIVISION | 46 EAST OHIO STREET, ROOM 105, INDIANAPOLIS, IN 46204 | SETTLED |
| MICHAEL JONES V. WYOTECH, INC. | 74-434-E-00347-13 02 MAVI-C | ALLEGES BREACH OF CONTRACT/CONFIDENTIALITY | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| MICHAEL WHITACRE V. CORINTHIAN COLLEGES, INC. | 122061775 | ALLEGES BREACH OF CONTRACT | SNOHOMISH COUNTY SUPERIOR COURT | 3000 ROCKEFELLER AVENUE, #502, EVERETT, WA 98201 | CLOSED |
| MICHELLE HICKEY V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00819 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| MIDDLE DISTRICT OF FLORIDA GRAND JURY SUBPOENA | 2014R0158001 | GRAND JURY SUBPOENA | | | INVESTIGATION |
| MINNESOTA AG CID | | REQUESTS FOR DOCS / INFORMATION | | | INVESTIGATION |
| MTI PROPERTIES LLC V. CCI AND BIOHEALTH COLLEGE | HG14723207 | ALLEGES BREACH OF LEASE | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ALAMEDA | 1225 FALLON STREET, OAKLAND, CA 94612 | DISMISSED |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| MYEISHA MARSALIS V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00821 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| NANCY LOERA V. CORINTHIAN COLLEGES, INC.; EVEREST COLLEGE PHOENIX, INC.; CORINTHIAN SCHOOLS, INC. | 30-2013-00695178-CL-OE-CJC | ALLEGES VIOLATION OF STATE MEAL AND REST BREAK LAWS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | OPEN |
| NATASHA REEVES V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00827 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| NDIDI OKWALE V. CORINTHIAN COLLEGES, INC.; EVEREST COLLEGE | 1:14CV00135RJS | ALLEGES DISCRIMINATION BASED ON RACE AND NATIONAL ORIGIN | U.S. DISTRICT COURT, DISTRICT OF UTAH | 351 SOUTH WEST TEMPLE, SALT LAKE CITY, UT 84101 | OPEN |
| NDIDI OKWALE V. CORINTHIAN COLLEGES, INC.; EVEREST COLLEGE | NOT ADMINISTERED YET | ALLEGES DISCRIMINATION BASED ON RACE AND NATIONAL ORIGIN | AMERICAN ARBITRATION ASSOCIATION | 1101 LAUREL OAK ROAD, SUITE 100, VOORHEES, NJ 08043 | CLOSED |
| NEW YORK OAG CID | NEW YORK OAG CID | ATTORNEY GENERAL INVESTIGATION AND INQUIRY UNDERTAKEN TO DETERMINE WHETHER THERE HAS BEEN A VIOLATION OF EXECUTIVE LAW 63(12), GENERAL BUSINESS LAW SECTION 249 AND ARTICLE 23-A, STATE FINANCE LAW ARTICLE 13. | | | INVESTIGATION |
| ONESOURCE PRINT SOLUTIONS V. CORINTHIAN COLLEGES, INC. | 30201400745247CUBCCJC | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | SETTLED |
| OPTIMUM RECOVERY SERVICES, LLC V. CORINTHIAN COLLEGES, INC. | 1160020104 | COMPLAINT FOR NONPAYMENT OF SERVICES | JAMS | TWO EMBARCADERO CENTER, SUITE 1500, SAN FRANCISCO, CA 94111 | OPEN |
| OSCAR TUCKER V. CORINTHIAN COLLEGES, INC.; REENA HENSHAW | 201312254CIDL | ALLEGES DISCRIMINATION | SEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | 201 SE 6TH STREET, FT. LAUDERDALE, FL 33301 | SETTLED |
| OSCAR TUCKER V. CORINTHIAN COLLEGES, INC.; REENA HENSHAW | 6:13-CV-1542 | ALLEGES DISCRIMINATION | U.S. DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 801 N. FLORIDA AVENUE, TAMPA, FL 33602 | SETTLED |
| P&D VENTURES AKA JANPRO CLEANING SYSTEMS | 30-2014-00742085-SC-SC-NJC | ALLEGES NON-PAYMENT FOR SERVICES RENDERED | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 1275 NORTH BERKELEY AVENUE, FULLERTON, CA 92832 | DISMISSED |
| P&D VENTURES AKA JANPRO CLEANING SYSTEMS | 30-2014-00740796-SC-SC-NJC | ALLEGES NON-PAYMENT FOR SERVICES RENDERED | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 1275 NORTH BERKELEY AVENUE, FULLERTON, CA 92832 | DISMISSED |
| PATRICIA PRUITT V. CORINTHIAN COLLEGES, INC. D/B/A EVEREST INSTITUTE | 12M10726 | PERSONAL INJURY | DEKALB COUNTY SUPERIOR COURT | 556 N. MCDONOUGH STREET, SUITE 2220, DECATUR, GA 30030 | OPEN |
| PAUL D. MCCLAIN JR. V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 214CV00695JCMVCF | ALLEGES DISCRIMINATION | U.S. DISTRICT COURT, DISTRICT OF NEVADA | 333 LAS VEGAS BLVD. SOUTH, LAS VEGAS, NV 89101 | OPEN |
| PEOPLE OF THE STATE OF CALIFORNIA V. HEALD COLLEGE, LLC; CORINTHIAN COLLEGES, INC.; CORINTHIAN SCHOOLS, INC.; SEQUOIA EDUCATION, INC.; CAREER CHOICES, INC.; MJB ACQUISITION CORP.; TITAN SCHOOLS, INC.; RHODES COLLEGES, INC.; FLORIDA METROPOLITAN UNIVERSITY, INC.; EVEREST COLLEGE PHOENIX, INC. | CGC-13-534793 | ATTORNEY GENERAL COMPLAINT FOR CIVIL PENALTIES, PERMANENT INJUNCTION, AND OTHER EQUITABLE RELIEF | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN FRANCISCO | 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| POOYA OSKOUIE V. HEALD COLLEGE, LLC; CORINTHIAN COLLEGES, INC. | 2011103 | ALLEGES WRONGFUL TERMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF STANISLAUS | 800 11TH STREET, MODESTO, CA 95354 | OPEN |
| QUINTIN JACKSON V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00813 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| REMEDY INTELLIGENT STAFFING V. CORINTHIAN COLLEGES, INC. | 1468336 | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SANTA BARBARA | 1100 ANACAPA STREET, SANTA BARBARA, CA 93101 | SETTLED |
| RICHARD FOLEY V. CORINTHIAN COLLEGES, INC. | 33 434 E 00234 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | CLOSED |
| RICHARD L. BARDELL V. CORINTHIAN COLLEGES, INC. | 33 434 E 00310 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| ROBERT JOHNSON V. CORINTHIAN COLLEGES, INC. AND RHODES COLLEGES, INC. | 13-CV-1006 | ALLEGES VIOLATIONS OF THE FALSE CLAIMS ACT | UNITED STATES DISTRICT COURT, DISTRICT OF MARYLAND | 6500 CHERRYWOOD LANE, GREENBELT, MD 20770 | OPEN |
| ROBERTA LINCOLN V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00814 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| ROBIN JOEL DAVIS V. CORINTHIAN COLLEGES, INC., NATIONAL SCHOOL OF TECHNOLOGY, FLORIDA METROPOLITAN UNIVERSITY, INC. | 813CV1494T30MAP | ALLEGES VIOLATION OF THE FAIR LABOR STANDARDS ACT | U.S. DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 801 N. FLORIDA AVENUE, TAMPA, FL 33602 | DISMISSED |
| RONALD AUSTIN V. CORINTHIAN COLLEGES, INC. | 33 420 00035 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | CLOSED |
| RONALD KRAVITSKY V. CORINTHIAN COLLEGES, INC. DBA WYOTECH UNIVERSITY | BC513945 | ALLEGES DISCRIMINATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES | 275 MAGNOLIA, LONG BEACH, CA 90802 | CLOSED |
| RUBEN MARTINEZ JR. V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0136 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| SABRINA DORMAN V. CORINTHIAN COLLEGES, INC. | 5:14-CV-00518 | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 300 NORTH HOGAN STREET, JACKSONVILLE, FL 32202 | DISMISSED |
| SAMA EWIEDAH V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00806 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| SAMMI YOUNG V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 4:13-CV-00937 | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, NORTHERN DISTRICT OF TEXAS, FORT WORTH DIVISION | 501 WEST 10TH STREET, ROOM 310, FORT WORTH, TX 76102 | DISMISSED |
| SAN DIEGO CONVENTION CENTER CORP VS. CORINTHIAN COLLEGES | 30201500772805CLBCCJC | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DR. WEST, SANTA ANA, CA 92701 | OPEN |
| SANDRA PARKER V. CORINTHIAN COLLEGES, INC. | CIVDS1300470 | ALLEGES DISCRIMINATION, RETALIATION, WRONGFUL TERMINATION, AND OTHER ALLEGATIONS | SUPERIOR COURT OF CALIFORNIA - COUNTY OF SAN BERNARDINO | 247 WEST THIRD STREET, SAN BERNARDINO, CA 92415 | OPEN |
| SANTORIA BELL V. CORINTHIAN COLLEGES, INC.; OTILIA MANZO | BC462005 | ALLEGES RACIAL DISCRIMINATION AND RETALIATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES | 111 NORTH HILL STREET, LOS ANGELES, CA 90012 | OPEN |
| SEC SUBPOENA IN THE MATTER OF CORINTHIAN COLLEGES, INC. | FW-3761 | REQUESTS FOR DOCS / INFORMATION | | | INVESTIGATION |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| SHALENA WILLIAMS V. CORINTHIAN COLLEGES, INC.; EVEREST COLLEGE MERRIONETTE PARK | 01-14-0002-2876 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 1101 LAUREL OAK ROAD, SUITE 100, VOORHEES, NJ 08043 | CLOSED |
| SHARNEE NORWOOD V. CORINTHIAN COLLEGES, INC., CAREER CHOICES, INC., AND GENESIS LENDING SERVICES, INC. | 1:14-CV-00101-SCJ-AJB | ALLEGES FRAUD AND VIOLATIONS OF THE FAIR DEBT COLLECTION PRACTICES ACT | U.S. DISTRICT COURT, NORTHERN DISTRICT OF GEORGIA, ATLANTA DIVISION | 75 SPRING STREET, SW, 2211 U.S. COURTHOUSE, ATLANTA, GA 30303 | CLOSED |
| SHARNEE NORWOOD V. CORINTHIAN COLLEGES, INC., CAREER CHOICES, INC., AND GENESIS LENDING SERVICES, INC. | 01 14 0000 6729 | ALLEGES FRAUD AND VIOLATIONS OF THE FAIR DEBT COLLECTION PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | SETTLED |
| SHARON GASKIN V. CORINTHIAN COLLEGES, INC. DBA EVEREST UNIVERSITY | 2014-CA-11704-O | ALLEGES RACIAL AND AGE DISCRIMINATION AND RETALIATION | CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT FOR ORANGE COUNTY, FLORIDA | 425 N. ORANGE AVENUE, ROOM 310, ORLANDO, FL, 32801 | OPEN |
| SHARON GASKIN V. CORINTHIAN COLLEGES, INC. DBA EVEREST UNIVERSITY | 6:15-CV-00585 | ALLEGES RACIAL AND AGE DISCRIMINATION AND RETALIATION | U.S. DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BOULEVARD, ORLANDO, FL 32801 | OPEN |
| SHERETHA HELM V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00811 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| SHERICE HOLDER V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00829 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| SHERYL SILVER V. CORINTHIAN COLLEGES, INC. | SACV-11-1127 | ALLEGES VIOLATION OF CFRA, RETALIATION, AND WRONGFUL TERMINATION | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 411 WEST FOURTH STREET, ROOM 1053, SANTA ANA, CA 92701 | CLOSED |
| SILVIA COHOON V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 1:13CV1236 | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, WESTERN DISTRICT OF MICHIGAN | 137 FEDERAL BLDG., 410 W. MICHIGAN AVE., KALAMAZOO, MI 49007 | DISMISSED |
| STATE OF WISCONSIN V. CORINTHIAN COLLEGES, INC. | 2014 CX 0006 | ATTORNEY GENERAL COMPLAINT | STATE OF WISCONSIN MILWAUKEE COUNTY CIRCUIT COURT | 901 NORTH 9TH STREET, MILWAUKEE, WI 53233 | OPEN |
| STEPHANIE EDWARDS V. CCI | 1420008431SEA | ALLEGES FAILURE TO MAINTAIN PREMISES IN A SAFE CONDITION AND BREACH OF DUTY OF REASONABLE CARE | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| STUDENTSCOUT V. CORINTHIAN COLLEGES, INC. | 2014L009663 | COMPLAINT FOR BREACH OF CONTRACT | CIRCUIT COURT OF COOK COUNTY, ILLINOIS - LAW DIVISION | 50 WEST WASHINGTON, ROOM I, CHICAGO, IL 60602 | DISMISSED |
| SUSAN FARVID V CORINTHIAN COLLEGES, INC.; QUICKSTART INTELLIGENCE CORP.; KELLY BLACK | 30-2104-00744944-CU-WT-CJC | ALLEGES UNFAIR PRACTICES, HARASSMENT, AND RETALIATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA  92701 | OPEN |
| SUSAN SCHRANK V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0140 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| SUSIE GARCIA V. MICHAEL AUGUSTUS AND CORINTHIAN COLLEGES, INC. | 201418160 | ALLEGES EMPLOYEE AND SUPERVISORY NEGLIGENCE | 157TH DISTRICT COURT OF HARRIS COUNTY, TEXAS | 201 CAROLINE STREET, #1100, HOUSTON, TX 77002 | OPEN |
| TAIYON TURNER V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00802 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| TAMEEKA CAMERON V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00820 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | CLOSED |
| TANISHA TALLEY V. CORINTHIAN COLLEGES, INC. | 30201400702201CUOECJC | ALLEGES RETALIATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | OPEN |
| TERREN BECKER V. CORINTHIAN COLLEGES, INC. | 30-2014-00758474 | COMPLAINT FOR BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA - COUNTY OF ORANGE | 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | SETTLED |
| THE TIMBERS, LLC V. MJB ACQUISITION CORP. AND CORINTHIAN COLLEGES, INC. | 33C17 | COMPLAINT FOR BREACH OF CONTRACT | CIRCUIT COURT OF THE 2ND JUDICIAL DISTRICT, ALBANY COUNTY, STATE OF WYOMING | 525 GRAND AVENUE, ROOM 400, LARAMIE, WY 82070 | SETTLED |
| TIERRA ALEXANDER V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00818 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| TIFFANY BROWN V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00807 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| TIFFANY STRAND V. CORINTHIAN COLLEGES, INC. DBA EVEREST COLLEGE | 1:13-CV-01235 | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, WESTERN DISTRICT OF MICHIGAN | 602 FEDERAL BLDG., 110 MICHIGAN ST. NW, GRAND RAPIDS, MI 49007 | SETTLED |
| TODERA GRACE V. CORINTHIAN COLLEGES, INC DBA EVEREST COLLEGE | 113CV3855 | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, NORTHERN DISTRICT OF GEORGIA | 75 SPRING STREET, SW, 1988 U.S. COURTHOUSE, ATLANTA, GA 30303 | DISMISSED |
| TRACY ABERNATHY, LAWANA SHIPLEY & JENNIFER BROWN V. CORINTHIAN COLLEGES | 2:10-CV-131 | ALLEGE DISCRIMINATION, SEXUAL HARASSMENT, AND RETALIATION | FRANKLIN COUNTY COURT OF COMMON PLEAS - CIVIL DIVISION | 345 SOUTH HIGH STREET, FL. 1B, COLUMBUS, OH 43215 | OPEN |
| TRUNG C. TRAN V. CORINTHIAN COLLEGES, INC. | GC051142 | ALLEGES BREACH OF CONTRACT AND DEFAMATION | SUPERIOR COURT OF CALIFORNIA - COUNTY OF LOS ANGELES | 300 EAST OLIVE, BURBANK, CA 91502 | DISMISSED |
| ULTRA-CHEM V. AMERICAN DRILLING INC.; CORINTHIAN COLLEGES, INC. | HWCAP21112007 | SUCCESSOR-IN-INTEREST LIABILITY | EPA; DEPARTMENT OF TOXIC SUBSTANCES CONTROL | P.O. BOX 806, SACRAMENTO, CA 95812 | OPEN |
| UNITED STATES OF AMERICA EX REL CAROLINA MARION V. HEALD COLLEGE, LLC; CORINTHIAN COLLEGES, INC. | 5:12-CV-02067-PSG | FALSE CLAIMS ALLEGATION | U.S. DISTRICT COURT, NORTHERN DISTRICT OF CALIFORNIA | 280 SOUTH 1ST STREET, ROOM 2112, SAN JOSE, CA 95113 | OPEN |
| UNITED STATES OF AMERICA EX REL CHRISTI HAYS V. CORINTHIAN COLLEGES, INC. | SACV11-1395 JVS(MLGX) | ACADEMIC EVENT ALLEGATIONS AND ATTENDANCE ISSUES RELATED TO THE ARLINGTON CAMPUS | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 411 WEST FOURTH STREET, ROOM 1053, SANTA ANA, CA 92701 | OPEN |
| UNITED STATES OF AMERICA EX REL KEVIN DICARLO AND MAX YOUNG V. CORINTHIAN COLLEGES, INC.; CORINTHIAN COLLEGES, INC., D/B/A EVEREST COLLEGE, EVEREST UNIVERSITY, EVEREST INSTITUTE, EVEREST COLLEGE OF BUSINESS, TECHNOLOGY AND HEALTH CARE; HEALD COLLEGE, LLC; HEALD CAPITAL, LLC; WYOTECH | SACV12-1589 DSF(RNBX) | ACADEMIC EVENT ALLEGATIONS AND ATTENDANCE ISSUES RELATED TO THE TAMPA, LARGO, AND ARLINGTON CAMPUSES | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 255 EAST TEMPLE STREET, LOS ANGELES, CA 90012 | OPEN |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 4a. Suits and Administrative Proceedings**

| CASE CAPTION | CASE NUMBER | NATURE OF PROCEEDING | COURT | LOCATION | STATUS |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA, EX REL NYOKA LEE AND TALALA MSHUJA V. CORINTHIAN COLLEGES, INC., DAVID MOORE, AND JACK D. MASSIMINO | CV 07-01984 PSG (MANX) | QUI TAM SUIT ALLEGING VIOLATIONS OF THE INCENTIVE COMPENSATION PROHIBITIONS FOR ADMISSIONS PERSONNEL | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 255 EAST TEMPLE STREET, LOS ANGELES, CA 90012 | OPEN |
| UNITED STATES OF AMERICA; STATE OF CALIFORNIA; AND STATE OF FLORIDA; EX REL MAMIE ANDREWS V. CORINTHIAN COLLEGES, INC.; CORINTHIAN SCHOOLS, INC. D/B/A EVEREST UNIVERSITY; RHODES COLLEGES, INC. D/B/A EVEREST COLLEGE; RHODES BUSINESS GROUP, INC. D/B/A EVEREST COLLEGE; NATIONAL SCHOOL OF TECHNOLOGY, INC. D/B/A EVEREST UNIVERSITY; AND FLORIDA METROPOLITAN UNIVERSITY, INC. D/B/A EVEREST UNIVERSITY | SACV11-11675 JVS(MLGX) | ACADEMIC EVENT ALLEGATIONS AND ATTENDANCE ISSUES RELATED TO THE TAMPA AND LARGO CAMPUSES | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 411 WEST FOURTH STREET, ROOM 1053, SANTA ANA, CA 92701 | OPEN |
| VERNITA ROBINSON V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00825 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| VICTOR RODRIGUEZ V. SEQUOIA EDUCATION, INC.; AND CORINTHIAN COLLEGES, INC. | 74 20 1400 0134 | ALLEGES CONSUMER FRAUD CLAIMS | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | OPEN |
| W. INDUSTRIES V. CORINTHIAN COLLEGES, INC. | 01-14-0001-5410 | COMPLAINT FOR BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL ROAD, SUITE 700, DALLAS, TX 75240 | SETTLED |
| WHITEY'S PEETZA & EATERY VS. CORINTHIAN COLLEGES DBA WYO-TECH | MJ-40303-CV-0000135-2014 | CIVIL COMPLAINT | MAGISTERIAL DISTRICT COURT 40-3-03 BLAIRSVILLE | 147 EAST MARKET STREET, BLAIRSVILLE, PA 15717 | CLOSED |
| WIGEILLA BENNETT V. CORINTHIAN COLLEGES, INC., CORINTHIAN SCHOOLS, INC., EVEREST COLLEGE, FLORIDA METROPOLITAN UNIVERSITY, INC., AND RHODES COLLEGE, INC. | 51 434 E 00804 11 | ALLEGES BREACH OF CONTRACT AND VIOLATION OF ILLINOIS CONSUMER FRAUD AND DECEPTIVE BUSINESS PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION | 6795 N. PALM AVE. 2ND FLOOR, FRESNO, CA 93704 | SETTLED |
| WILLIAM J. REID V. CORINTHIAN COLLEGES, INC. | 33 434 E 00241 13 | ALLEGES MISREPRESENTATIONS DURING ENROLLMENT AND BREACH OF CONTRACT | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE, EAST PROVIDENCE, RI 02914-1414 | OPEN |
| WILLIAM RANSEL V. CORINTHIAN COLLEGES, INC., AND DAPHNE HERNDON | 14-CV-01296 | ALLEGES FRAUD, NEGLIGENT MISREPRESENTATION, AND BREACH OF CONTRACT | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA | 312 NORTH SPRING STREET, LOS ANGELES, CA 90012 | CLOSED |
| WILLY CELESTIN V. CORINTHIAN COLLEGES, INC. | 5:14-CV-01124 | ALLEGES VIOLATIONS OF THE TELEPHONE CONSUMER PROTECTION ACT | U.S. DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA | 401 WEST CENTRAL BOULEVARD, ORLANDO, FL 32801 | DISMISSED |
| WINTHROP RESOURCES CORP. V. CORINTHIAN COLLEGES, INC. | 27CV1416728 | COMPLAINT FOR BREACH OF CONTRACT | FOURTH JUDICIAL DISTRICT COURT, HENNEPIN COUNTY, MINNESOTA | 300 SOUTH 6TH STREET, MINNEAPOLIS, MN 55487 | SETTLED |
| WINTHROP RESOURCES CORP. V. CORINTHIAN COLLEGES, INC. | 14-CV-04455 | COMPLAINT FOR BREACH OF CONTRACT | U.S. DISTRICT COURT, DISTRICT OF MINNESOTA | 14W U.S. COURTHOUSE, 300 S. FOURTH STREET, MINNEAPOLIS, MN 55415 | SETTLED |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 9

## PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY

Corinthian Colleges, Inc.
Case No. 15-10952
SOFA 9. Payments related to debt counseling or bankruptcy

| Payee | Address1 | Address2 | City | State | ZIP | PaymentDate | Amount | Description |
|--------|----------|----------|------|-------|-----|-------------|--------|-------------|
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 6/18/2014 | $ 256,800.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 6/18/2014 | $ 100,000.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 7/9/2014 | $ 157,644.27 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 7/17/2014 | $ 302,825.09 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 7/30/2014 | $ 141,027.39 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 8/1/2014 | $ 102,273.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 8/12/2014 | $ 98,049.41 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 8/13/2014 | $ 149,703.06 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 8/15/2014 | $ 98,800.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 8/22/2014 | $ 220,333.47 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 9/5/2014 | $ 93,278.79 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 9/12/2014 | $ 170,631.40 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 9/22/2014 | $ 218,646.97 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 9/26/2014 | $ 123,275.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 10/3/2014 | $ 104,539.02 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 10/10/2014 | $ 98,962.34 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 10/21/2014 | $ 229,735.20 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 10/24/2014 | $ 98,360.30 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 11/3/2014 | $ 110,831.04 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 11/6/2014 | $ 91,383.81 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 11/12/2014 | $ 99,861.77 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 11/19/2014 | $ 125,000.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 11/25/2014 | $ 137,997.19 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 11/26/2014 | $ 123,016.16 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 12/1/2014 | $ 137,997.19 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 12/3/2014 | $ 65,799.33 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 12/19/2014 | $ 191,142.66 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 12/24/2014 | $ 117,473.37 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 1/2/2015 | $ 84,302.99 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 1/9/2015 | $ 59,345.95 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 1/16/2015 | $ 239,362.97 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 1/16/2015 | $ 116,451.95 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 1/30/2015 | $ 91,888.31 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 2/10/2015 | $ 88,578.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 2/19/2015 | $ 89,387.77 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 2/23/2015 | $ 224,486.13 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 2/27/2015 | $ 80,903.24 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 3/5/2015 | $ 99,391.94 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 3/13/2015 | $ 99,172.95 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 3/18/2015 | $ 125,000.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 3/19/2015 | $ 106,928.83 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 3/26/2015 | $ 88,543.26 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 4/3/2015 | $ 65,362.34 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 4/13/2015 | $ 91,400.83 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 4/17/2015 | $ 194,312.47 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 4/23/2015 | $ 96,228.37 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 4/29/2015 | $ 424,475.11 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. | 633 W. 5TH ST., STE#1600 | | LOS ANGELES | CA | 90071-2027 | 4/29/2015 | $ 300,000.00 | FINANCIAL ADVISOR AND RESTRUCTURING FEES |
| FTI CONSULTING, INC. TOTAL: | | | | | | | $ 6,730,910.64 | |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 7/10/2014 | 200,000.00 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 7/17/2014 | 239,235.30 | LEGAL FEES |

Corinthian Colleges, Inc.
Case No. 15-10952
SOFA 9. Payments related to debt counseling or bankruptcy

| Payee | Address1 | Address2 | City | State | ZIP | PaymentDate | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 7/23/2014 | 43,818.75 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 7/23/2014 | 40,406.85 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 7/31/2014 | 69,831.90 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 8/6/2014 | 44,912.70 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 8/19/2014 | 81,184.05 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 8/28/2014 | 56,097.00 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 9/4/2014 | 62,310.60 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 9/8/2014 | 76,521.60 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 9/12/2014 | 62,847.60 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 9/26/2014 | 76,662.45 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 10/3/2014 | 103,003.75 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 10/8/2014 | 50,306.45 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 10/16/2014 | 57,806.01 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 10/22/2014 | 65,128.95 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 11/3/2014 | 54,730.80 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 11/12/2014 | 55,848.67 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 11/24/2014 | 41,785.20 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 11/26/2014 | 58,165.20 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 12/5/2014 | 63,004.05 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 12/11/2014 | 12,803.80 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 12/18/2014 | 17,130.60 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 12/29/2014 | 15,263.10 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 1/2/2015 | 29,003.40 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 1/23/2015 | 22,092.41 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 1/29/2015 | 15,958.35 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 2/20/2015 | 27,874.80 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 2/27/2015 | 19,170.00 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 3/5/2015 | 12,652.20 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 3/18/2015 | 27,171.52 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 4/2/2015 | 15,569.55 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 4/1/2015 | 15,465.60 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 4/2/2015 | 4,028.40 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 4/16/2015 | 35,940.07 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 4/16/2015 | 21,374.55 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 4/24/2015 | 30,420.90 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP | P.O. BOX 515065 | | LOS ANGELES | CA | 90051-5065 | 4/28/2015 | 101,606.85 | LEGAL FEES |
| MUNGER TOLLES & OLSON LLP TOTAL: | | | | | | | $  2,027,133.98 | |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 10/9/2014 | $    30,000.00 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 10/20/2014 | $    12,489.84 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 11/19/2014 | $    37,489.84 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 11/26/2014 | $    30,636.82 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 2/17/2015 | $    50,522.53 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 4/14/2015 | $    22,842.45 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 4/17/2015 | $     5,734.20 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST. | WILMINGTON | DE | 19801 | 4/27/2015 | 350,000.00 | LEGAL FEES |
| RICHARDS, LAYTON & FINGER TOTAL: | | | | | | | $   539,715.68 | |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 5/23/2014 | $   122,893.19 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 9. Payments related to debt counseling or bankruptcy**

| Payee | Address1 | Address2 | City | State | ZIP | PaymentDate | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 7/10/2014 | $ 115,640.57 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 7/25/2014 | $ 530,290.52 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 8/20/2014 | $ 488,896.43 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 10/8/2014 | $ 467,734.91 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 11/20/2014 | $ 427,323.82 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 12/11/2014 | $ 730,562.98 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 1/15/2015 | $ 454,751.14 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 2/20/2015 | $ 326,175.59 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 4/8/2015 | $ 433,709.36 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 4/21/2015 | $ 288,349.34 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) | 800 5TH AVENUE, FLOOR 13 | | SEATTLE | WA | 98104 | 4/29/2015 | $ 271,321.52 | PROFESSIONAL FEES FOR LENDER GROUP'S LEGAL COUNSEL AND FINANCIAL ADVISORS |
| BANK OF AMERICA, N.A. (FOR THE BENEFIT OF OF SIDLEY AUSTIN LLP AND CARL MARKS ADVISORY GROUP LLC) TOTAL: | | | | | | | $ 4,657,649.37 | |
| RUST CONSULTING, INC. | 625 MARQUETTE AVE., STE#880 | | MINNEAPOLIS | MN | 55402 | 4/30/2015 | $ 40,000.00 | CLAIMS AND NOTICING AGENT |
| RUST CONSULTING, INC. TOTAL: | | | | | | | $ 40,000.00 | |
| **GRAND TOTAL:** | | | | | | | **$ 13,995,409.67** | |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 11

## CLOSED FINANCIAL ACCOUNTS

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 11. Closed Financial Accounts**

| Institution Name | Institution Address | Account Type | Account Number | Date Closed | Final Balance |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | POLITICAL ACTION COMMITTEE PAC | XXXXXXX1646 | 1/30/2015 | 0.00 |
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | FL STATE GRANT STATE GRANT | XXXXXX6141 | 3/24/2015 | 0.00 |
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | CO STATE GRANT STATE GRANT | XXXXXX6146 | 3/24/2015 | 0.00 |
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | PA STATE GRANT STATE GRANT | XXXXXX6160 | 3/24/2015 | 0.00 |
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | WV STATE GRANT STATE GRANT | XXXXXX6165 | 3/24/2015 | 0.00 |
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | MN STATE GRANT STATE GRANT | XXXXXX6184 | 3/24/2015 | 0.00 |
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | WA STATE GRANT STATE GRANT | XXXXXX7770 | 3/24/2015 | 0.00 |
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | TX STATE GRANT STATE GRANT | XXXXXX6348 | 3/24/2015 | 0.00 |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 11. Closed Financial Accounts**

| Institution Name | Institution Address | Account Type | Account Number | Date Closed | Final Balance |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | SOUTH ORANGE COUNTY REGIONAL COMMERCIAL BANKING OFFICE #1458 675 ANTON BLVD., 2ND FL COSTA MESA, CA 92626 | MA STATE GRANT STATE GRANT | XXXXXX0097 | 3/24/2015 | 0.00 |
| BANK OF AMERICA CANADA | SAG MIDDLE MARKET SEATTLE 800 5TH AVE. SEATTLE, WA 98104-3176 | CN FUNDS FOR BANK FEES CN FUNDS FOR BANK FEES | XXXX0203 | 2/19/2015 | 0.00 |
| BMO HARRIS BANK, N.A. | 111 W. MONROE STREET, 9W CHICAGO, IL 60603 | CONCENTRATION - CANADA CONCENTRATION - CANADA | XXXX2801 | RECEIVERSHIP 2/23/15 | 0.00 |
| BMO HARRIS BANK, N.A. | 111 W. MONROE STREET, 9W CHICAGO, IL 60603 | SR-CANADA SR-CANADA | XXXXXX4345 | RECEIVERSHIP 2/23/15 | 0.00 |
| BMO HARRIS BANK, N.A. | 111 W. MONROE STREET, 9W CHICAGO, IL 60603 | AP-CANADA AP-CANADA | XXXXXX0117 | RECEIVERSHIP 2/23/15 | 0.00 |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 14

## PROPERTY HELD FOR ANOTHER PERSON

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 14.  Property held for another person**

| Name and Address of Owner | Description of Property | Location |
|---|---|---|
| | 299 HEWLETT-PACKARD DESKTOPS | ALHAMBRA, CA |
| | 266 HEWLETT-PACKARD MONITORS - LCD | ALHAMBRA, CA |
| | 6 HEWLETT-PACKARD NOTEBOOKS | ALHAMBRA, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | ALTAMONT, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | ALTON, IL |
| | 148 HEWLETT-PACKARD DESKTOPS | ANAHEIM, CA |
| | 148 HEWLETT-PACKARD MONITORS - LCD | ANAHEIM, CA |
| | 69 HEWLETT-PACKARD NOTEBOOKS | ANAHEIM, CA |
| | 21 HEWLETT-PACKARD DESKTOPS | BEDFORD, IL |
| | 21 HEWLETT-PACKARD MONITORS - LCD | BEDFORD, IL |
| | 129 HEWLETT-PACKARD NOTEBOOKS | BEDFORD, IL |
| | 2 HEWLETT-PACKARD NOTEBOOKS | BELLEVILLE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | BELLWOOD, IL |
| | 203 HEWLETT-PACKARD DESKTOPS | BENSALEM, PA |
| | 213 HEWLETT-PACKARD MONITORS - LCD | BENSALEM, PA |
| | 112 HEWLETT-PACKARD NOTEBOOKS | BENSALEM, PA |
| | 1 HEWLETT-PACKARD NOTEBOOK | BLOOMINGTON, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | BLUE ISLAND, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | BOURBONNAIS, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | BRADLEY, IL |
| HP FINANCIAL SERVICES | 1 HEWLETT-PACKARD NOTEBOOK | BRIGHTON, CO |
| 420 MOUNTAIN AVENUE | 66 HEWLETT-PACKARD DESKTOPS | BRIGHTON, MA |
| P.O. BOX 6 | 67 HEWLETT-PACKARD MONITORS - LCD | BRIGHTON, MA |
| MURRAY HILL, NJ 07974 | 5 HEWLETT-PACKARD NOTEBOOKS | BRIGHTON, MA |
| | 81 HEWLETT-PACKARD DESKTOPS | BURR RIDGE, IL |
| | 67 HEWLETT-PACKARD MONITORS - LCD | BURR RIDGE, IL |
| | 9 HEWLETT-PACKARD NOTEBOOKS | BURR RIDGE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | CAIRO, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | CALUMET CITY, IL |
| | 2 HEWLETT-PACKARD NOTEBOOKS | CHAMPAIGN, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | CHARLESTON, IL |
| | 89 HEWLETT-PACKARD DESKTOPS | CHELSEA, MA |
| | 89 HEWLETT-PACKARD MONITORS - LCD | CHELSEA, MA |
| | 5 HEWLETT-PACKARD NOTEBOOKS | CHELSEA, MA |
| | 202 HEWLETT-PACKARD DESKTOPS | CHICAGO, IL |
| | 119 HEWLETT-PACKARD MONITORS - LCD | CHICAGO, IL |
| | 35 HEWLETT-PACKARD NOTEBOOKS | CHICAGO, IL |
| | 2 HEWLETT-PACKARD NOTEBOOKS | CHICAGO HEIGHTS, IL |
| | 156 HEWLETT-PACKARD DESKTOPS | CITY OF INDUSTRY, CA |
| | 117 HEWLETT-PACKARD MONITORS - LCD | CITY OF INDUSTRY, CA |
| | 32 HEWLETT-PACKARD NOTEBOOKS | CITY OF INDUSTRY, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | COFFEEN, IL |
| | 225 HEWLETT-PACKARD DESKTOPS | CONCORD, CA |
| | 26 HEWLETT-PACKARD MONITORS - LCD | CONCORD, CA |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 14.  Property held for another person**

| Name and Address of Owner | Description of Property | Location |
|---|---|---|
| | 25 HEWLETT-PACKARD NOTEBOOKS | CONCORD, CA |
| | 1 HEWLETT-PACKARD VIDEO EQUIPMENT | CONCORD, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | CREST HILL, IL |
| | 124 HEWLETT-PACKARD DESKTOPS | CROSS LANES, WV |
| | 117 HEWLETT-PACKARD MONITORS - LCD | CROSS LANES, WV |
| | 7 HEWLETT-PACKARD NOTEBOOKS | CROSS LANES, WV |
| | 1 HEWLETT-PACKARD NOTEBOOK | CYPRESS, IL |
| | 3 HEWLETT-PACKARD NOTEBOOKS | DANVILLE, IL |
| | 7 HEWLETT-PACKARD NOTEBOOKS | DECATUR, IL |
| | 72 HEWLETT-PACKARD DESKTOPS | EAGAN, MN |
| | 41 HEWLETT-PACKARD MONITORS - LCD | EAGAN, MN |
| | 32 HEWLETT-PACKARD NOTEBOOKS | EAGAN, MN |
| | 7 HEWLETT-PACKARD MONITORS - LCD | EAGAN ALLEY CITY, MN |
| | 196 HEWLETT-PACKARD DESKTOPS | EARTH CITY, MO |
| | 163 HEWLETT-PACKARD MONITORS - LCD | EARTH CITY, MO |
| | 6 HEWLETT-PACKARD NOTEBOOKS | EARTH CITY, MO |
| | 1 HEWLETT-PACKARD NOTEBOOK | EAST GALESBURG, IL |
| | 2 HEWLETT-PACKARD NOTEBOOKS | EVANSTON, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | FAIRVIEW, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | FLORA, IL |
| | 213 HEWLETT-PACKARD DESKTOPS | FORT WORTH, TX |
| HP FINANCIAL SERVICES (CONTINUED) | 213 HEWLETT-PACKARD MONITORS - LCD | FORT WORTH, TX |
| | 12 HEWLETT-PACKARD NOTEBOOKS | FORT WORTH, TX |
| | 6 HEWLETT-PACKARD NOTEBOOKS | FREEPORT, IL |
| | 94 HEWLETT-PACKARD DESKTOPS | FREMONT, CA |
| | 76 HEWLETT-PACKARD MONITORS - LCD | FREMONT, CA |
| | 23 HEWLETT-PACKARD NOTEBOOKS | FREMONT, CA |
| | 356 HEWLETT-PACKARD DESKTOPS | FRESNO, CA |
| | 123 HEWLETT-PACKARD MONITORS - LCD | FRESNO, CA |
| | 84 HEWLETT-PACKARD NOTEBOOKS | FRESNO, CA |
| | 9 HEWLETT-PACKARD VIDEO EQUIPMENT | FRESNO, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | GALESBURG, IL |
| | 138 HEWLETT-PACKARD DESKTOPS | GARDENA, CA |
| | 136 HEWLETT-PACKARD MONITORS - LCD | GARDENA, CA |
| | 2 HEWLETT-PACKARD NOTEBOOKS | GARDENA, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | GARDNER, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | GLENDALE HEIGHTS, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | GLENWOOD, IL |
| | 199 HEWLETT-PACKARD DESKTOPS | GRAND RAPIDS, MI |
| | 177 HEWLETT-PACKARD MONITORS - LCD | GRAND RAPIDS, MI |
| | 3 HEWLETT-PACKARD NOTEBOOKS | GRAND RAPIDS, MI |
| | 1 HEWLETT-PACKARD NOTEBOOK | GURNEE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | HARVARD, IL |
| | 2 HEWLETT-PACKARD NOTEBOOKS | HARVEY, IL |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 14.  Property held for another person**

| Name and Address of Owner | Description of Property | Location |
|---|---|---|
| | 1 HEWLETT-PACKARD NOTEBOOK | HARWOOD HEIGHTS, IL |
| | 347 HEWLETT-PACKARD DESKTOPS | HAYWARD, CA |
| | 60 HEWLETT-PACKARD MONITORS - LCD | HAYWARD, CA |
| | 232 HEWLETT-PACKARD NOTEBOOKS | HAYWARD, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | HAZEL CREST, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | HERMOS BEQACH, CA |
| | 286 HEWLETT-PACKARD DESKTOPS | HONOLULU, HI |
| | 26 HEWLETT-PACKARD MONITORS - LCD | HONOLULU, HI |
| | 39 HEWLETT-PACKARD NOTEBOOKS | HONOLULU, HI |
| | 1 HEWLETT-PACKARD SERVER | IRVINE, CA |
| | 2 HEWLETT-PACKARD NOTEBOOKS | JACKSONVILLE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | JOLIET, IL |
| | 161 HEWLETT-PACKARD DESKTOPS | KALAMAZOO, MI |
| | 129 HEWLETT-PACKARD MONITORS - LCD | KALAMAZOO, MI |
| | 61 HEWLETT-PACKARD NOTEBOOKS | KALAMAZOO, MI |
| | 2 HEWLETT-PACKARD NOTEBOOKS | KANKAKEE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | KEWANEE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | LANSING, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | LAVERNE, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | LINCOLN, IL |
| | 228 HEWLETT-PACKARD DESKTOPS | LONG BEACH, CA |
| HP FINANCIAL SERVICES (CONTINUED) | 198 HEWLETT-PACKARD MONITORS - LCD | LONG BEACH, CA |
| | 41 HEWLETT-PACKARD NOTEBOOKS | LONG BEACH, CA |
| | 463 HEWLETT-PACKARD DESKTOPS | LOS ANGELES, CA |
| | 349 HEWLETT-PACKARD MONITORS - LCD | LOS ANGELES, CA |
| | 121 HEWLETT-PACKARD NOTEBOOKS | LOS ANGELES, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | MACHESNEY PARK, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | MACOMB, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | MARKHAM, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | MARSHALL, IL |
| | 150 HEWLETT-PACKARD NOTEBOOKS | MELROSE PARK, IL |
| | 143 HEWLETT-PACKARD DESKTOPS | MERILLVILLE, IN |
| | 140 HEWLETT-PACKARD MONITORS - LCD | MERILLVILLE, IN |
| | 35 HEWLETT-PACKARD NOTEBOOKS | MERILLVILLE, IN |
| | 238 HEWLETT-PACKARD DESKTOPS | MERRIONETTE PARK, IL |
| | 135 HEWLETT-PACKARD MONITORS - LCD | MERRIONETTE PARK, IL |
| | 11 HEWLETT-PACKARD NOTEBOOKS | MERRIONETTE PARK, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | MIDLOTHIAN, IL |
| | 156 HEWLETT-PACKARD DESKTOPS | MILPITAS, CA |
| | 77 HEWLETT-PACKARD MONITORS - LCD | MILPITAS, CA |
| | 112 HEWLETT-PACKARD NOTEBOOKS | MILPITAS, CA |
| | 3 HEWLETT-PACKARD VIDEO EQUIPMENT | MILPITAS, CA |
| | 50 HEWLETT-PACKARD DESKTOPS | MILWAUKEE, WI |
| | 50 HEWLETT-PACKARD MONITORS - LCD | MILWAUKEE, WI |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 14.  Property held for another person**

| Name and Address of Owner | Description of Property | Location |
|---|---|---|
| | 18 HEWLETT-PACKARD NOTEBOOKS | MILWAUKEE, WI |
| | 1 HEWLETT-PACKARD NOTEBOOK | MORRIS, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | MOUNT VERNON, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | MT ZION, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | MURPHYSBORO, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | NEW LENOX, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | NORMAL, IL |
| | 51 HEWLETT-PACKARD DESKTOPS | NORTH AURORA, IL |
| | 64 HEWLETT-PACKARD MONITORS - LCD | NORTH AURORA, IL |
| | 51 HEWLETT-PACKARD NOTEBOOKS | NORTH AURORA, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | NORTH CHICAGO, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | OLYMPIA FIELDS, IL |
| | 464 HEWLETT-PACKARD DESKTOPS | ONTARIO, CA |
| | 437 HEWLETT-PACKARD MONITORS - LCD | ONTARIO, CA |
| | 77 HEWLETT-PACKARD NOTEBOOKS | ONTARIO, CA |
| | 40 HEWLETT-PACKARD VIDEO EQUIPMENT | ONTARIO, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | PARIS, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | PAYSON, IL |
| | 2 HEWLETT-PACKARD NOTEBOOKS | PEKIN, IL |
| | 8 HEWLETT-PACKARD NOTEBOOKS | PEORIA, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | PETERSBURG, IL |
| HP FINANCIAL SERVICES | 1 HEWLETT-PACKARD NOTEBOOK | PLAINFIELD, IL |
| (CONTINUED) | 167 HEWLETT-PACKARD DESKTOPS | PORTLAND, OR |
| | 25 HEWLETT-PACKARD MONITORS - LCD | PORTLAND, OR |
| | 6 HEWLETT-PACKARD NOTEBOOKS | PORTLAND, OR |
| | 273 HEWLETT-PACKARD DESKTOPS | RANCHO CORDOVA, CA |
| | 6 HEWLETT-PACKARD MONITORS - LCD | RANCHO CORDOVA, CA |
| | 90 HEWLETT-PACKARD NOTEBOOKS | RANCHO CORDOVA, CA |
| | 1 HEWLETT-PACKARD VIDEO EQUIPMENT | RANCHO CORDOVA, CA |
| | 261 HEWLETT-PACKARD DESKTOPS | RESEDA, CA |
| | 140 HEWLETT-PACKARD MONITORS - LCD | RESEDA, CA |
| | 36 HEWLETT-PACKARD NOTEBOOKS | RESEDA, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | RICHTON PARK, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | ROBERTS, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | ROCHELLE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | ROCHESTER, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | ROCK FALLS, IL |
| | 6 HEWLETT-PACKARD NOTEBOOKS | ROCKFORD, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | ROSCOE, IL |
| | 175 HEWLETT-PACKARD DESKTOPS | ROSEVILLE, CA |
| | 21 HEWLETT-PACKARD MONITORS - LCD | ROSEVILLE, CA |
| | 71 HEWLETT-PACKARD NOTEBOOKS | ROSEVILLE, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | ROUND LAKE PARK, IL |
| | 30 HEWLETT-PACKARD NOTEBOOKS | SACRAMENTO, CA |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 14.  Property held for another person**

| Name and Address of Owner | Description of Property | Location |
|---|---|---|
| | 221 HEWLETT-PACKARD DESKTOPS | SALIDA, CA |
| | 254 HEWLETT-PACKARD MONITORS - LCD | SALIDA, CA |
| | 142 HEWLETT-PACKARD NOTEBOOKS | SALIDA, CA |
| | 2 HEWLETT-PACKARD VIDEO EQUIPMENT | SALIDA, CA |
| | 216 HEWLETT-PACKARD DESKTOPS | SALINAS, CA |
| | 21 HEWLETT-PACKARD MONITORS - LCD | SALINAS, CA |
| | 3 HEWLETT-PACKARD NOTEBOOKS | SALINAS, CA |
| | 3 HEWLETT-PACKARD VIDEO EQUIPMENT | SALINAS, CA |
| | 222 HEWLETT-PACKARD DESKTOPS | SAN BERNARDINO, CA |
| | 200 HEWLETT-PACKARD MONITORS - LCD | SAN BERNARDINO, CA |
| | 8 HEWLETT-PACKARD NOTEBOOKS | SAN BERNARDINO, CA |
| | 321 HEWLETT-PACKARD DESKTOPS | SAN FRANCISCO, CA |
| | 52 HEWLETT-PACKARD MONITORS - LCD | SAN FRANCISCO, CA |
| | 42 HEWLETT-PACKARD NOTEBOOKS | SAN FRANCISCO, CA |
| | 10 HEWLETT-PACKARD VIDEO EQUIPMENT | SAN FRANCISCO, CA |
| | 24 HEWLETT-PACKARD DESKTOPS | SAN JOSE, CA |
| | 24 HEWLETT-PACKARD MONITORS - LCD | SAN JOSE, CA |
| | 8 HEWLETT-PACKARD NOTEBOOKS | SAN JOSE, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | SAN PEDRO, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | SANDWICH, IL |
| | 31 HEWLETT-PACKARD DESKTOPS | SANTA ANA, CA |
| HP FINANCIAL SERVICES | 13 HEWLETT-PACKARD MONITORS - LCD | SANTA ANA, CA |
| (CONTINUED) | 41 HEWLETT-PACKARD NOTEBOOKS | SANTA ANA, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | SHELBYVILLE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | SHOREWOOD, IL |
| | 105 HEWLETT-PACKARD DESKTOPS | SILVER SPRINGS, MD |
| | 105 HEWLETT-PACKARD MONITORS - LCD | SILVER SPRINGS, MD |
| | 59 HEWLETT-PACKARD NOTEBOOKS | SILVER SPRINGS, MD |
| | 42 HEWLETT-PACKARD DESKTOPS | SKOKIE, IL |
| | 39 HEWLETT-PACKARD MONITORS - LCD | SKOKIE, IL |
| | 2 HEWLETT-PACKARD NOTEBOOKS | SKOKIE, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | SOUTH CHICAGO HEIGHT, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | SPRINGFIELD, IL |
| | 240 HEWLETT-PACKARD DESKTOPS | STOCKTON, CA |
| | 68 HEWLETT-PACKARD MONITORS - LCD | STOCKTON, CA |
| | 5 HEWLETT-PACKARD NOTEBOOKS | STOCKTON, CA |
| | 1 HEWLETT-PACKARD VIDEO EQUIPMENT | STOCKTON, CA |
| | 54 HEWLETT-PACKARD DESKTOPS | TORRANCE, CA |
| | 54 HEWLETT-PACKARD MONITORS - LCD | TORRANCE, CA |
| | 32 HEWLETT-PACKARD NOTEBOOKS | TORRANCE, CA |
| | 3 HEWLETT-PACKARD NOTEBOOKS | URBANA, IL |
| | 127 HEWLETT-PACKARD DESKTOPS | VIENNA, VA |
| | 96 HEWLETT-PACKARD MONITORS - LCD | VIENNA, VA |
| | 2 HEWLETT-PACKARD NOTEBOOKS | VIENNA, VA |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 14.  Property held for another person**

| Name and Address of Owner | Description of Property | Location |
|---|---|---|
| HP FINANCIAL SERVICES (CONTINUED) | 1 HEWLETT-PACKARD DESKTOP | WALNUT CREEK, CA |
| | 1 HEWLETT-PACKARD NOTEBOOK | WARSAW, IL |
| | 3 HEWLETT-PACKARD NOTEBOOKS | WAUKEGAN, IL |
| | 8 HEWLETT-PACKARD DESKTOPS | WEST VALLEY CIT, UT |
| | 8 HEWLETT-PACKARD MONITORS - LCD | WEST VALLEY CIT, UT |
| | 164 HEWLETT-PACKARD DESKTOPS | WEST VALLEY CITY, UT |
| | 175 HEWLETT-PACKARD MONITORS - LCD | WEST VALLEY CITY, UT |
| | 71 HEWLETT-PACKARD NOTEBOOKS | WEST VALLEY CITY, UT |
| | 1 HEWLETT-PACKARD NOTEBOOK | WHEELING, IL |
| | 1 HEWLETT-PACKARD NOTEBOOK | WINFIELD, IL |
| PITNEY BOWES INC. 2225 AMERICAN DRIVE NEENAH, WI 54959 | PITNEY BOWES POSTAGE METER | ALHAMBRA, CA |
| | PITNEY BOWES POSTAGE METER | ANAHEIM, CA |
| | PITNEY BOWES POSTAGE METER | CITY OF INDUSTRY, CA |
| | PITNEY BOWES POSTAGE METER | CONCORD, CA |
| | PITNEY BOWES FOLDER/INSERTER MACHINE | CONCORD, CA |
| | PITNEY BOWES POSTAGE METER | FREMONT, CA |
| | PITNEY BOWES POSTAGE METER | FRESNO, CA |
| | PITNEY BOWES POSTAGE METER | GARDENA, CA |
| | PITNEY BOWES POSTAGE METER | HAYWARD, CA |
| | PITNEY BOWES POSTAGE METER | HONOLULU, HI |
| | PITNEY BOWES POSTAGE METER | LONG BEACH, CA |
| | PITNEY BOWES POSTAGE METER | MILPITAS, CA |
| | PITNEY BOWES POSTAGE METER | ONTARIO, CA |
| | PITNEY BOWES POSTAGE METER | ONTARIO, CA |
| | PITNEY BOWES POSTAGE METER | PORTLAND, OR |
| | PITNEY BOWES FOLDER/INSERTER MACHINE | PORTLAND, OR |
| | PITNEY BOWES POSTAGE METER | RANCHO CORDOVA, CA |
| | PITNEY BOWES POSTAGE METER | RESEDA, CA |
| | PITNEY BOWES POSTAGE METER | ROSEVILLE, CA |
| | PITNEY BOWES POSTAGE METER | SACRAMENTO, CA |
| | PITNEY BOWES POSTAGE METER | SALIDA, CA |
| | PITNEY BOWES POSTAGE METER | SALINAS, CA |
| | PITNEY BOWES POSTAGE METER | SAN BERNARDINO, CA |
| | PITNEY BOWES POSTAGE METER | SAN FRANCISCO, CA |
| | PITNEY BOWES POSTAGE METER | SANTA ANA, CA |
| | PITNEY BOWES POSTAGE METER | STOCKTON, CA |
| | PITNEY BOWES FOLDER/INSERTER MACHINE | STOCKTON, CA |
| | PITNEY BOWES POSTAGE METER | TORRANCE, CA |
| | PITNEY BOWES POSTAGE METER | WEST LOS ANGELES, CA |
| RICOH AMERICAS CORPORATION 5 DEDRICK PLACE WEST CALDWELL, NJ 07006 | 3 RICOH COPIER MACHINES | ALHAMBRA, CA |
| | 3 RICOH COPIER MACHINES | ALHAMBRA, CA |
| | 4 RICOH COPIER MACHINES | ANAHEIM, CA |
| | 4 RICOH COPIER MACHINES | CITY OF INDUSTRY, CA |
| | 5 RICOH COPIER MACHINES | COLORADO SPRINGS, CO |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 14.  Property held for another person**

| Name and Address of Owner | Description of Property | Location |
|---|---|---|
| RICOH AMERICAS CORPORATION (CONTINUED) | 7 RICOH COPIER MACHINES | FREMONT, CA |
| | 3 RICOH COPIER MACHINES | GARDENA, CA |
| | 5 RICOH COPIER MACHINES | SALINAS, CA |
| | RICOH COPIER MACHINE | CONCORD, CA |
| | 8 RICOH COPIER MACHINES | FRESNO, CA |
| | 3 RICOH COPIER MACHINES | HAYWARD, CA |
| | 9 RICOH COPIER MACHINES | HONOLULU, HI |
| | 6 RICOH COPIER MACHINES | MODESTO, CA |
| | RICOH COPIER MACHINE | PORTLAND, OR |
| | 5 RICOH COPIER MACHINES | RANCHO CORDOVA, CA |
| | 2 RICOH COPIER MACHINES | ROSEVILLE, CA |
| | 10 RICOH COPIER MACHINES | SAN FRANCISCO, CA |
| | 2 RICOH COPIER MACHINES | WALNUT CREEK, CA |
| | 4 RICOH COPIER MACHINES | SAN JOSE, CA |
| | 4 RICOH COPIER MACHINES | STOCKTON, CA |
| | 6 RICOH COPIER MACHINES | LONG BEACH, CA |
| | 2 RICOH COPIER MACHINES | LOS ANGELES, CA |
| | 8 RICOH COPIER MACHINES | ONTARIO, CA |
| | 4 RICOH COPIER MACHINES | RESEDA, CA |
| | 3 RICOH COPIER MACHINES | SAN BERNARDINO, CA |
| | 4 RICOH COPIER MACHINES | SANTA ANA, CA |
| | 2 RICOH COPIER MACHINES | TORRANCE, CA |
| | RICOH COPIER MACHINE | WASHINGTON, DC |
| | 3 RICOH COPIER MACHINES | WEST SACRAMENTO, CA |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 18a

## BUSINESSES IN WHICH DEBTOR WAS A PARTNER OR HAD AN OWNERSHIP INTEREST

Corinthian Colleges, Inc.
Case No. 15-10952
SOFA 18a. Nature, location, and name of business

| BusinessName | TaxpayerID | Address1 | Address2 | City | State | ZIP | BusinessNature | OperationDates |
|---|---|---|---|---|---|---|---|---|
| ASHMEAD EDUCATION, INC. | 91-1419120 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | AUGUST 2003; SUBSIDIARY OF CAREER CHOICES AT TIME OF ACQUISITION WITH CCI |
| CAREER CANADA C.F.P. LIMITED | | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CORINTHIAN CANADA ACQUISITION (A CCI SUBSIDIARY) | SEPTEMBER 2003; SUBSIDIARY OF CDI EDUCATION CORPORATION AT ACQUISITION |
| CAREER CHOICES, INC. | 33-0661425 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | AUGUST 2003 |
| CDI EDUCATION USA, INC. | 87-0720505 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INTERNALLY FORMED WITHIN CCI | FEBRUARY 2004 |
| CORINTHIAN PROPERTY GROUP, INC. | 33-0752106 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INTERNALLY FORMED WITHIN CCI | APRIL 1997 |
| CORINTHIAN SCHOOLS, INC. | 95-4520525 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INCORPORATED BY CCI | SEPTEMBER 1996 |
| ECAT ACQUISITION, INC. | 57-1177789 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO TITAN SCHOOLS (A CCI SUBSIDIARY) | AUGUST 2003 |
| ETON EDUCATION, INC. | 94-3343608 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | AUGUST 2003; SUBSIDIARY OF CAREER CHOICES AT TIME OF ACQUISITION WITH CCI |
| EVEREST COLLEGE PHOENIX, INC. | 45-2216173 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INTERNALLY FORMED WITHIN RHODES COLLEGES, INC. (A CCI SUBSIDIARY) | MAY 2011 |
| EVEREST COLLEGES CANADA, INC. | | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CORINTHIAN CANADA ACQUISITION (A CCI SUBSIDIARY) | SEPTEMBER 2003; SUBSIDIARY OF CDI EDUCATION CORPORATION AT ACQUISITION; CHANGED NAME FROM CDI CAREER DEVELOPMENT INSTITUTES LTD. TO EVEREST COLLEGES CANADA INC. - APRIL 2008 |
| FLORIDA METROPOLITAN UNIVERSITY, INC. | 33-0717605 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INCORPORATED BY CCI | OCTOBER 1996 |
| GRAND RAPIDS EDUCATIONAL CENTER, INC. | 38-2442031 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CORINTHIAN SCHOOLS, INC. (A CCI SUBSIDIARY) | FEBRUARY 2001 |
| HEALD CAPITAL, LLC | 20-8836164 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JANUARY 2010 |
| HEALD COLLEGE, LLC | 20-8699639 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JANUARY 2010; SUBSIDIARY OF HEALD CAPITAL AT TIME OF ACQUISITION WITH CCI |
| HEALD EDUCATION, LLC | 20-8621465 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JANUARY 2010; SUBSIDIARY OF HEALD CAPITAL AT TIME OF ACQUISITION WITH CCI |

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 18a. Nature, location, and name of business**

| BusinessName | TaxpayerID | Address1 | Address2 | City | State | ZIP | BusinessNature | OperationDates |
|---|---|---|---|---|---|---|---|---|
| HEALD REAL ESTATE, LLC | 20-8964281 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JANUARY 2010; SUBSIDIARY OF HEALD CAPITAL AT TIME OF ACQUISITION WITH CCI |
| MJB ACQUISITION CORPORATION | 83-0301912 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JULY 2002; SUBSIDIARY OF WYO-TECH ACQUISITION CORP. (NOW TITAN SCHOOLS) AT TIME OF ACQUISITION WITH CCI |
| NATIONAL SCHOOL OF TECHNOLOGY, INC. | 59-1720069 | N/A | N/A | N/A | N/A | N/A | LEGAL TRANSFER OF OWNERSHIP TO FLORIDA METROPOLITAN UNIVERSITY (A CCI SUBSIDIARY) | APRIL 2002; MERGED INTO FLORIDA METROPOLITAN UNIVERSITY - JULY 2012 |
| PEGASUS EDUCATION, INC. | 33-0982336 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INTERNALLY FORMED WITHIN CCI | SEPTEMBER 2001 |
| QIC ACQUISITION | N/A | N/A | N/A | N/A | N/A | N/A | INTERNALLY FORMED WITHIN EVEREST COLLEGE PHOENIX (A CCI SUBSIDIARY) | AUG 2012; MERGED INTO QUICKSTART INTELLEGENCE CORPORATION SEPTEMBER 2012 |
| QUICKSTART INTELLIGENCE CORPORATION | 33-0975665 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO QIC ACQUISITION CORPORATION (A CCI SUBSIDIARY) | AUGUST 2012 |
| RHODES BUSINESS GROUP, INC. | 33-0726709 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INCORPORATED BY CCI | OCTOBER 1996 |
| RHODES COLLEGES, INC. | 33-0717311 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INCORPORATED BY CCI | OCTOBER 1996 |
| SD III-B HEALD HOLDINGS CORP. | 26-4439707 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JANUARY 2010 |
| SEQUOIA EDUCATION, INC. | 94-3135739 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWERNSHIP TO CCI | AUGUST 2003; SUBSIDIARY OF CAREER CHOICES AT TIME OF ACQUISITION WITH CCI |
| SOCLE EDUCATION, INC. | 36-4743477 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | INTERNALLY FORMED WITHIN CCI | SEPTEMBER 2012 |
| SP PE VII-B HEALD HOLDINGS CORP. | 26-4440115 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JANUARY 2010 |
| TITAN SCHOOLS, INC. | 52-2133201 | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | LEGAL TRANSFER OF OWNERSHIP TO CCI | JULY 2002; CHANGED NAME FROM WYO-TECH ACQUISITION CORP. TO TITAN SCHOOLS - JUNE 2003 |
| WARD STONE COLLEGE, INC. | 65-0302793 | N/A | N/A | N/A | N/A | N/A | LEGAL TRANSFER OF OWNERSHIP TO FLORIDA METROPOLITAN UNIVERSITY (A CCI SUBSIDIARY) | APRIL 2002; SUBSIDIARY OF NATIONAL SCHOOL OF TECHNOLOGY AT TIME OF ACQUISITION WITH FMU; MERGED INTO NST - JULY 2012 |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 21b

## CURRENT OFFICERS, DIRECTORS AND SHAREHOLDERS

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 21b. Current Partners, Officers, Directors and Shareholders**

| Name | Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|---|
| ALICE KANE | | DIRECTOR | N/A |
| EEVA KRISTIINA DESHON | | DIVISION PRESIDENT, HEALD | N/A |
| HANK ADLER | | DIRECTOR | N/A |
| JACK D. MASSIMINO | | CHAIRMAN AND CHIEF EXECUTIVE OFFICER | N/A |
| JOHN M. DIONISIO | | DIRECTOR | N/A |
| LINDA AREY SKLADANY | | DIRECTOR | N/A |
| MARC H. MORIAL | | DIRECTOR | N/A |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | DIVISION PRESIDENT, EVEREST WEST | N/A |
| PAUL R. ST. PIERRE | SUITE 400 | DIRECTOR | N/A |
| ROBERT DONALD BOSIC III | SANTA ANA, CA 92707 | EXECUTIVE VICE PRESIDENT AND CHIEF OPERATING OFFICER | N/A |
| ROBERT LEE | | DIRECTOR | N/A |
| ROBERT C. OWEN | | EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | N/A |
| SHARON P. ROBINSON | | DIRECTOR | N/A |
| STAN A. MORTENSEN | | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL AND CORPORATE SECRETARY | N/A |
| TERRY HARTSHORN | | DIRECTOR | N/A |
| TIM SULLIVAN | | DIRECTOR | N/A |
| WILLIAM BRADLEY BUCHANAN | | EXECUTIVE VICE PRESIDENT, MARKETING AND ADMISSIONS | N/A |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 22b

## FORMER OFFICERS AND DIRECTORS

**Corinthian Colleges, Inc.**
**Case No. 15-10952**
**SOFA 22b. Former partners, officers, directors and shareholders.**

| Officer Name | Address1 | Address2 | City | State | Zip | Title | Termination Date |
|---|---|---|---|---|---|---|---|
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | SENIOR VICE PRESIDENT AND CHIEF INFORMATION OFFICER | 2/2/2015 |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | SENIOR VICE PRESIDENT, INVESTOR AND PUBLIC RELATIONS | 2/2/2015 |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | EXECUTIVE VICE PRESIDENT, EXTERNAL AFFAIRS | 11/2/2014 |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | EXECUTIVE VICE PRESIDENT | 3/9/2015 |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | PRESIDENT OF CORINTHIAN ONLINE SERVICES | 11/22/2014 |
| DARREN JOSEPH GOLD | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | EXECUTIVE VICE PRESIDENT | 3/9/2015 |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | CORPORATE SECRETARY | 2/2/2015 |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | SENIOR VICE PRESIDENT, HUMAN RESOURCES | 2/2/2015 |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | EXECUTIVE VICE PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER | 3/9/2015 |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | SENIOR VICE PRESIDENT, STUDENT FINANCIAL SERVICES | 2/2/2015 |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | DIVISION PRESIDENT, EVEREST EAST | 2/2/2015 |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | SENIOR VICE PRESIDENT AND CHIEF ACADEMIC OFFICER | 2/2/2015 |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | SENIOR VICE PRESIDENT AND CHIEF ACCOUNTING OFFICER | 2/2/2015 |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | SENIOR VICE PRESIDENT, MARKETING | 2/2/2015 |
| RUPERT ALTSCHULER | 6 HUTTON CENTRE DRIVE | SUITE 500 | SANTA ANA | CA | 92707 | DIVISION PRESIDENT, EVEREST CANADA | 2/20/2015 |

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 23

## WITHDRAWALS

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6827 | | PHILADELPHIA | PA | 19170 | 5/7/2014 | $ 18,750.00 | LOBBYING SERVICES (BARNEY SKLADANY, SPOUSE OF CORINTHIAN COLLEGES, INC. DIRECTOR LINDA SKLADANY, IS A MEMBER OF THE FIRM) |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6827 | | PHILADELPHIA | PA | 19170 | 7/25/2014 | $ 18,750.00 | LOBBYING SERVICES (BARNEY SKLADANY, SPOUSE OF CORINTHIAN COLLEGES, INC. DIRECTOR LINDA SKLADANY, IS A MEMBER OF THE FIRM) |
| AKIN GUMP STRAUSS HAUER & FELD LLP TOTAL: | | | | | | | $ 37,500.00 | |
| ALICE KANE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 45,000.00 | BOARD OF DIRECTOR FEES |
| ALICE KANE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/8/2014 | $ 885.96 | BOARD OF DIRECTOR FEES |
| ALICE KANE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/28/2014 | $ 1,327.83 | BOARD OF DIRECTOR FEES |
| ALICE KANE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/28/2014 | $ 226.50 | BOARD OF DIRECTOR FEES |
| ALICE KANE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/6/2014 | $ 491.27 | BOARD OF DIRECTOR FEES |
| ALICE KANE TOTAL: | | | | | | | $ 47,931.56 | |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 125.02 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,096.15 | PROVISIONAL PAY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 125.02 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 8,769.23 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,192.31 | HOLIDAY PAY (SALARY) |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 8,769.23 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,192.31 | HOLIDAY PAY (SALARY) |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 210.02 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 175.11 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 152.53 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 9,865.38 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 4,932.69 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 114.31 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 9,865.38 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 161.46 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 9,865.38 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 101.06 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 9,865.38 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 214.06 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 107.09 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 103.40 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 979.92 | EXPENSES |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 10,961.54 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 9,865.39 | REGULAR SALARY |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.77 | CAR ALLOWANCE |
| ANDREW EMIL BERECZKY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 1,096.15 | FLOATING HOLIDAY PAY |
| ANDREW EMIL BERECZKY TOTAL: | | | | | | | $ 217,097.86 | |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 9,840.47 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,093.38 | HOLIDAY PAY (SALARY) |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,093.38 | PROVISIONAL PAY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 7,653.70 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.00 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 1,093.38 | FLOATING HOLIDAY PAY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,186.77 | HOLIDAY PAY (SALARY) |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 369.00 | EXPENSES |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 8,747.08 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,186.77 | HOLIDAY PAY (SALARY) |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 9,840.46 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 638.73 | RESTRICTED STOCK UNITS |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 4,920.23 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 781.74 | RESTRICTED STOCK UNITS |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 9,840.46 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 9,840.46 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 4,505.00 | EXPENSES |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 1,311.24 | RESTRICTED STOCK UNITS |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 9,840.46 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 312.93 | EXPENSES |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 50,658.69 | BONUS PAYMENTS |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.00 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 788.36 | EXPENSES |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 10,933.85 | REGULAR SALARY |
| ANNA MARIE DUNLAP | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.00 | CAR ALLOWANCE |
| ANNA MARIE DUNLAP TOTAL: | | | | | | | $ 273,348.89 | |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 97.94 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 469.56 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/2/2014 | $ 7,692.31 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/2/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 15,384.62 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 2,800.52 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 13,846.15 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 124.60 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 6,923.08 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 13,846.15 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 13,846.15 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 13,846.15 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 186.23 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 15,384.62 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 617.71 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 15,384.62 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 13,846.16 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,412.80 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,538.46 | HOLIDAY PAY (SALARY) |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 15,384.62 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 211.10 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 15,384.62 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,394.91 | EXPENSES |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 15,384.62 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 3,528.35 | EXPENSES |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 15,384.62 | REGULAR SALARY |
| ANTHONY JAMES GUIDA JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| ANTHONY JAMES GUIDA JR TOTAL: | | | | | | | $ 210,500.67 | |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/30/2015 | $ 5,642.00 | CONSULTING FEES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/30/2015 | $ 6,727.00 | CONSULTING FEES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/21/2015 | $ 7,595.00 | CONSULTING FEES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/17/2015 | $ 4,991.00 | CONSULTING FEES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/15/2015 | $ 13,020.00 | CONSULTING FEES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 567.26 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/1/2015 | $ 4,991.00 | CONSULTING FEES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 73.91 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 10,410.72 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 15,616.39 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 1,735.15 | HOLIDAY PAY (SALARY) |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 297.02 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 15,616.39 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,735.15 | HOLIDAY PAY (SALARY) |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 13,881.23 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 3,470.31 | HOLIDAY PAY (SALARY) |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 152.07 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 13,881.23 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 3,470.31 | HOLIDAY PAY (SALARY) |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 463.32 | EXPENSES |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 15,616.38 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 3,456.49 | RESTRICTED STOCK UNITS |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 7,808.19 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 14,054.74 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,561.64 | HOLIDAY PAY (SALARY) |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 3,190.56 | RESTRICTED STOCK UNITS |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 15,616.38 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 15,616.38 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 2,762.69 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 1,227.85 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 15,616.39 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,735.15 | HOLIDAY PAY (SALARY) |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 100,491.42 | BONUS PAYMENTS |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 958.59 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 2,864.51 | EXPENSES |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 17,351.54 | REGULAR SALARY |
| BETH A. WILSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| BETH A. WILSON TOTAL: | | | | | | | $ 545,472.30 | |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 155.45 | EXPENSES |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,124.19 | EXPENSES |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 269.00 | EXPENSES |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 445.18 | EXPENSES |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 11,250.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 730.22 | RESTRICTED STOCK UNITS |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 5,625.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 829.80 | RESTRICTED STOCK UNITS |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 10,125.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,125.00 | HOLIDAY PAY (SALARY) |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 11,250.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 1,391.87 | RESTRICTED STOCK UNITS |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 11,250.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 11,250.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 53,778.98 | BONUS PAYMENTS |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 11,250.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 12,500.00 | REGULAR SALARY |
| CARMELLA ANN CASSETTA | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.00 | CAR ALLOWANCE |
| CARMELLA ANN CASSETTA TOTAL: | | | | | | | $ 238,078.87 | |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/9/2015 | $ 12,500.00 | CONSULTING FEES |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/30/2015 | $ 5,925.00 | CONSULTING FEES |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/20/2015 | $ 4,850.00 | CONSULTING FEES |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,250.00 | PROVISIONAL PAY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 10,000.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,500.00 | HOLIDAY PAY (SALARY) |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 10,000.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,500.00 | HOLIDAY PAY (SALARY) |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 11,250.00 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,341.94 | RESTRICTED STOCK UNITS |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 5,625.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 11,250.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,291.50 | RESTRICTED STOCK UNITS |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 11,250.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 11,250.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 11,250.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 51,391.96 | BONUS PAYMENTS |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 12,500.00 | REGULAR SALARY |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.00 | CAR ALLOWANCE |
| DIANA A SCHERER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| DIANA A SCHERER TOTAL: | | | | | | | $ 321,783.00 | |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| HANK ADLER | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 45,000.00 | BOARD OF DIRECTOR FEES |
| HANK ADLER TOTAL: | | | | | | | $ 45,000.00 | |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/2/2015 | $ 17,307.69 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/2/2015 | $ 6,953.55 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/2/2015 | $ 1,963.94 | MEDICAL PREMIUM DIFFERENCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 1,277.15 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 51,923.08 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 4,066.78 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 399.65 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 31,153.84 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 4,958.69 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 3,461.54 | HOLIDAY PAY (SALARY) |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 4,140.22 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 31,153.84 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,261.00 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 3,461.54 | HOLIDAY PAY (SALARY) |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 2,934.43 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 24,230.76 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 1,103.16 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 3,461.54 | FLOATING HOLIDAY PAY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 6,923.08 | HOLIDAY PAY (SALARY) |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 3,713.93 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 27,692.30 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 3,008.56 | EXPENSES |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 6,923.08 | HOLIDAY PAY (SALARY) |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 2,000.09 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 635.46 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 31,153.85 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 2,905.53 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 21,332.04 | RESTRICTED STOCK UNITS |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 15,576.92 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 5,444.22 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 28,038.47 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 3,074.26 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 3,115.38 | HOLIDAY PAY (SALARY) |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 19,372.50 | RESTRICTED STOCK UNITS |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 31,153.85 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 3,873.28 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 31,153.85 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 3,048.46 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 3,067.30 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 31,153.84 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 8,708.01 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 3,461.54 | HOLIDAY PAY (SALARY) |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 4,030.91 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 31,153.84 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,624.68 | EXPENSES |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 3,461.54 | HOLIDAY PAY (SALARY) |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 34,615.38 | REGULAR SALARY |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| JACK D MASSIMINO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 2,327.10 | EXPENSES |
| JACK D MASSIMINO TOTAL: | | | | | | | $ 1,030,705.59 | |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 465.53 | RESTRICTED STOCK UNITS |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 88.44 | EXPENSES |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/2/2015 | $ 1,160.73 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 10,446.58 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,160.73 | HOLIDAY PAY (SALARY) |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 9,285.85 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,321.46 | HOLIDAY PAY (SALARY) |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 10,446.58 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 1,160.73 | JURY DUTY - SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 9,285.85 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,321.46 | HOLIDAY PAY (SALARY) |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 10,446.58 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,507.97 | RESTRICTED STOCK UNITS |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 5,223.29 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 9,401.92 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,044.66 | HOLIDAY PAY (SALARY) |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|---|
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ | 1,391.87 | RESTRICTED STOCK UNITS |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ | 10,446.58 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ | 10,446.58 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ | 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ | 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ | 10,446.58 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ | 1,160.73 | HOLIDAY PAY (SALARY) |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ | 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ | 53,778.98 | BONUS PAYMENTS |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ | 10,446.58 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ | 1,160.73 | HOLIDAY PAY (SALARY) |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ | 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ | 11,607.31 | REGULAR SALARY |
| JAMES DONALD WADE JR | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ | 230.00 | CAR ALLOWANCE |
| JAMES DONALD WADE JR TOTAL: | | | | | | | $ | 284,112.78 | |
| JOHN M DIONISIO | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ | 45,000.00 | BOARD OF DIRECTOR FEES |
| JOHN M DIONISIO TOTAL: | | | | | | | $ | 45,000.00 | |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/30/2015 | $ | 11,475.00 | CONSULTING FEES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/30/2015 | $ | 22,543.70 | CONSULTING FEES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/21/2015 | $ | 11,475.00 | CONSULTING FEES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/17/2015 | $ | 10,297.00 | CONSULTING FEES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/15/2015 | $ | 30,600.00 | CONSULTING FEES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ | 12,240.96 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ | 130.87 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ | 18,361.73 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ | 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ | 2,040.19 | HOLIDAY PAY (SALARY) |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ | 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ | 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ | 18,361.73 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ | 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ | 435.98 | EXPENSES |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 2,040.19 | HOLIDAY PAY (SALARY) |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 170.00 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 16,321.54 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 687.99 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 4,080.38 | HOLIDAY PAY (SALARY) |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 422.46 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 16,321.54 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 4,080.38 | HOLIDAY PAY (SALARY) |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 485.36 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 1,101.99 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 18,361.73 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 4,064.00 | RESTRICTED STOCK UNITS |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 9,180.87 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 706.22 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 16,525.56 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,836.17 | HOLIDAY PAY (SALARY) |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 3,751.62 | RESTRICTED STOCK UNITS |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 18,361.73 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 896.06 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 18,361.73 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 678.11 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 674.20 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 18,361.73 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 763.40 | EXPENSES |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 2,040.19 | HOLIDAY PAY (SALARY) |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 141,789.28 | BONUS PAYMENTS |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 20,401.92 | REGULAR SALARY |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| KENNETH STEPHEN ORD | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 1,304.57 | EXPENSES |
| KENNETH STEPHEN ORD TOTAL: | | | | | | | $ 696,494.20 | |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 9,804.81 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,089.42 | HOLIDAY PAY (SALARY) |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 1,745.20 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 8,715.38 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,178.85 | HOLIDAY PAY (SALARY) |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 853.64 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 8,715.38 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,178.85 | HOLIDAY PAY (SALARY) |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 9,804.81 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 665.47 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 1,089.42 | SICK |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 10,894.23 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 9,804.81 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 636.55 | RESTRICTED STOCK UNITS |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 4,902.40 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 1,698.15 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 707.99 | RESTRICTED STOCK UNITS |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 8,824.33 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 980.48 | HOLIDAY PAY (SALARY) |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 9,804.81 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 1,377.44 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 1,306.44 | RESTRICTED STOCK UNITS |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 9,804.81 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 2,805.29 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 9,804.81 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,089.42 | HOLIDAY PAY (SALARY) |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 50,475.16 | BONUS PAYMENTS |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 9,804.81 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,026.39 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,089.42 | HOLIDAY PAY (SALARY) |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 10,894.23 | REGULAR SALARY |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.00 | CAR ALLOWANCE |
| KIMBERLY SUE PUGH DEAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 1,135.19 | EXPENSES |
| KIMBERLY SUE PUGH DEAN | | | | | | | $ 276,568.00 | |
| LINDA AREY SKLADANY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 30,000.00 | BOARD OF DIRECTOR FEES |
| LINDA AREY SKLADANY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/2/2014 | $ 182.67 | BOARD OF DIRECTOR FEES |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 30,182.67 | |
| MARC H MORIAL | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 30,000.00 | BOARD OF DIRECTOR FEES |
| MARC H MORIAL TOTAL: | | | | | | | $ 30,000.00 | |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 3,235.99 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,750.02 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 539.23 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 985.69 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 1,182.63 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,167.25 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 247.50 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 2,739.03 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 2,335.16 | EXPENSES |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 11,250.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 10,000.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,500.00 | HOLIDAY PAY (SALARY) |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 10,000.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,500.00 | HOLIDAY PAY (SALARY) |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 9,000.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,451.36 | RESTRICTED STOCK UNITS |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 2,250.00 | SICK |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 5,625.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 10,125.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,125.00 | HOLIDAY PAY (SALARY) |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,339.65 | RESTRICTED STOCK UNITS |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 11,250.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 11,250.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 11,250.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 78,293.50 | BONUS PAYMENTS |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 11,250.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 12,500.00 | REGULAR SALARY |
| MICHAEL EUGENE STIGLICH | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.77 | CAR ALLOWANCE |
| MICHAEL EUGENE STIGLICH TOTAL: | | | | | | | $ 398,007.41 | |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 5,000.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/27/2015 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/27/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/27/2015 | $ 1,250.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 11,250.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,250.00 | HOLIDAY PAY (SALARY) |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 10,000.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,500.00 | HOLIDAY PAY (SALARY) |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 10,000.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,500.00 | HOLIDAY PAY (SALARY) |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 11,250.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 600.01 | RESTRICTED STOCK UNITS |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 5,625.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 707.99 | RESTRICTED STOCK UNITS |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 10,125.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,125.00 | HOLIDAY PAY (SALARY) |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 11,250.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 1,231.54 | RESTRICTED STOCK UNITS |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 11,250.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 11,250.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 51,334.09 | BONUS PAYMENTS |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.77 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 11,250.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,250.00 | HOLIDAY PAY (SALARY) |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 12,500.00 | REGULAR SALARY |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.77 | CAR ALLOWANCE |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 113.35 | EXPENSES |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,105.30 | EXPENSES |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 148.87 | EXPENSES |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 195.81 | EXPENSES |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 2,091.79 | EXPENSES |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 700.65 | EXPENSES |
| NICOLE RENEE CARNAGEY | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 1,500.16 | EXPENSES |
| NICOLE RENEE CARNAGEY TOTAL: | | | | | | | $ 385,104.58 | |
| PAUL R ST. PIERRE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 30,000.00 | BOARD OF DIRECTOR FEES |
| PAUL R ST. PIERRE TOTAL: | | | | | | | $ 30,000.00 | |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 8,556.92 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 950.77 | HOLIDAY PAY (SALARY) |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 950.77 | PROVISIONAL PAY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 7,606.15 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 1,901.54 | HOLIDAY PAY (SALARY) |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 443.65 | EXPENSES |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 7,606.15 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 1,901.54 | HOLIDAY PAY (SALARY) |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 214.01 | EXPENSES |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 8,556.92 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,235.26 | RESTRICTED STOCK UNITS |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 4,278.46 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 7,701.23 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 855.69 | HOLIDAY PAY (SALARY) |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,140.21 | RESTRICTED STOCK UNITS |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 8,556.92 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 8,556.92 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 965.59 | EXPENSES |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 8,556.92 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,019.40 | EXPENSES |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 950.77 | HOLIDAY PAY (SALARY) |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 44,051.04 | BONUS PAYMENTS |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 312.51 | EXPENSES |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 8,556.92 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 950.77 | HOLIDAY PAY (SALARY) |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 9,507.69 | REGULAR SALARY |
| RICHARD BRADLEY SIMPSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.00 | CAR ALLOWANCE |
| RICHARD BRADLEY SIMPSON TOTAL: | | | | | | | $ 236,053.93 | |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 24,807.69 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 470.00 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 14,884.61 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 1,653.85 | HOLIDAY PAY (SALARY) |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 14,884.61 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,653.85 | HOLIDAY PAY (SALARY) |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 13,230.77 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 3,307.69 | HOLIDAY PAY (SALARY) |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 13,230.77 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 3,307.69 | HOLIDAY PAY (SALARY) |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 14,884.62 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 3,001.33 | RESTRICTED STOCK UNITS |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 7,442.31 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 13,396.16 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,488.46 | HOLIDAY PAY (SALARY) |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 2,828.94 | RESTRICTED STOCK UNITS |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 14,884.62 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 14,884.62 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 16,538.46 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 14,884.61 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,653.85 | HOLIDAY PAY (SALARY) |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 89,100.01 | BONUS PAYMENTS |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 14,884.61 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,653.85 | HOLIDAY PAY (SALARY) |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 16,538.46 | REGULAR SALARY |
| ROBERT C OWEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT C OWEN TOTAL: | | | | | | | $ 529,237.96 | |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 23,076.92 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 13,846.16 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 1,538.46 | HOLIDAY PAY (SALARY) |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 13,846.16 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,538.46 | HOLIDAY PAY (SALARY) |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 12,307.70 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 530.88 | EXPENSES |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 3,076.92 | HOLIDAY PAY (SALARY) |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 12,307.70 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 470.00 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 3,076.92 | HOLIDAY PAY (SALARY) |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 13,846.15 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,291.95 | RESTRICTED STOCK UNITS |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 6,923.08 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 13,846.15 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,248.66 | EXPENSES |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,519.86 | RESTRICTED STOCK UNITS |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 13,846.15 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 2,652.19 | RESTRICTED STOCK UNITS |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 13,846.15 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 13,846.16 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 2,797.11 | EXPENSES |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,538.46 | HOLIDAY PAY (SALARY) |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 83,531.26 | BONUS PAYMENTS |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 3,513.39 | EXPENSES |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 4,923.52 | EXPENSES |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 15,384.62 | REGULAR SALARY |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 3,937.19 | EXPENSES |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 15,384.62 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| ROBERT DONALD BOSIC III | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 2,462.21 | EXPENSES |
| ROBERT DONALD BOSIC III TOTAL: | | | | | | | $ 513,235.22 | |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 35,708.20 | BONUS PAYMENTS |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 9,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 9,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 9,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 813.46 | RESTRICTED STOCK UNITS |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 4,500.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 9,000.00 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 957.07 | RESTRICTED STOCK UNITS |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 127.70 | EXPENSES |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.00 | CAR ALLOWANCE |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 10,000.00 | REGULAR SALARY |
| ROBERT KENYON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 25.38 | TELEPHONE ALLOWANCE |
| ROBERT KENYON TOTAL: | | | | | | | $ 233,214.03 | |
| ROBERT LEE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 30,000.00 | BOARD OF DIRECTOR FEES |
| ROBERT LEE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/28/2014 | $ 1,733.09 | BOARD OF DIRECTOR FEES |
| ROBERT LEE | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/14/2014 | $ 684.52 | BOARD OF DIRECTOR FEES |
| ROBERT LEE TOTAL: | | | | | | | $ 32,417.61 | |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/27/2015 | $ 93.55 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/2/2015 | $ 1,152.81 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 10,375.27 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 30.00 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,152.81 | HOLIDAY PAY (SALARY) |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 230.00 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 9,222.46 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 2,305.62 | HOLIDAY PAY (SALARY) |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 277.50 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 9,222.46 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 30.00 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 2,305.62 | HOLIDAY PAY (SALARY) |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 10,375.27 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,662.56 | RESTRICTED STOCK UNITS |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 5,187.63 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 30.00 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 9,337.74 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,037.53 | HOLIDAY PAY (SALARY) |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,382.46 | RESTRICTED STOCK UNITS |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 10,375.27 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 10,375.27 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 1,083.11 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 626.57 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 10,375.27 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,152.81 | HOLIDAY PAY (SALARY) |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 11,528.08 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 53,411.88 | BONUS PAYMENTS |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 10,375.27 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,867.27 | EXPENSES |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,152.81 | HOLIDAY PAY (SALARY) |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 11,528.08 | REGULAR SALARY |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 230.00 | CAR ALLOWANCE |
| ROGER JAMES VANDUINEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 794.08 | EXPENSES |
| ROGER JAMES VANDUINEN TOTAL: | | | | | | | $ 286,651.70 | |
| SHARON P ROBINSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 30,000.00 | BOARD OF DIRECTOR FEES |
| SHARON P ROBINSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/8/2014 | $ 843.00 | BOARD OF DIRECTOR FEES |
| SHARON P ROBINSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/8/2014 | $ 198.46 | BOARD OF DIRECTOR FEES |
| SHARON P ROBINSON | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/28/2014 | $ 301.98 | BOARD OF DIRECTOR FEES |
| SHARON P ROBINSON TOTAL: | | | | | | | $ 31,343.44 | |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 55.01 | EXPENSES |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 22,877.88 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 945.50 | EXPENSES |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 447.50 | EXPENSES |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 15,251.92 | REGULAR SALARY |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 13,726.73 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 3,038.15 | RESTRICTED STOCK UNITS |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 6,863.37 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 13,726.73 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 2,804.58 | RESTRICTED STOCK UNITS |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 13,726.73 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 13,726.73 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 15,251.92 | REGULAR SALARY |
| STAN A MORTENSEN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| STAN A MORTENSEN TOTAL: | | | | | | | $ 408,727.31 | |
| TERRY HARTSHORN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 45,000.00 | BOARD OF DIRECTOR FEES |
| TERRY HARTSHORN TOTAL: | | | | | | | $ 45,000.00 | |
| TIM SULLIVAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/12/2014 | $ 45,000.00 | BOARD OF DIRECTOR FEES |
| TIM SULLIVAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/28/2014 | $ 651.98 | BOARD OF DIRECTOR FEES |
| TIM SULLIVAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/14/2014 | $ 967.25 | BOARD OF DIRECTOR FEES |
| TIM SULLIVAN TOTAL: | | | | | | | $ 46,619.23 | |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/1/2015 | $ 22,877.88 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 4/11/2015 | $ 240.00 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/28/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 3/14/2015 | $ 471.13 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 13,726.73 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 100.00 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/28/2015 | $ 1,525.19 | HOLIDAY PAY (SALARY) |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 2/14/2015 | $ 80.00 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 13,726.73 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 600.00 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/31/2015 | $ 1,525.19 | HOLIDAY PAY (SALARY) |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/17/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 12,201.54 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 447.49 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 1/3/2015 | $ 3,050.38 | HOLIDAY PAY (SALARY) |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/20/2014 | $ 90.00 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 12,201.54 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 12/6/2014 | $ 3,050.38 | HOLIDAY PAY (SALARY) |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/22/2014 | $ 256.00 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 11/8/2014 | $ 160.00 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 470.00 | CAR ALLOWANCE |

**Corinthian Colleges, Inc.**
**Case No: 15-10952**
**Sofa 23. Withdrawals from a Partnership or distributions by a Corporation**

| CreditorName | Address1 | Address2 | City | State | Zip | PaymentDate | AmountPaid | Description |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/25/2014 | $ 1,683.48 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 13,726.73 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 10/11/2014 | $ 1,366.19 | RESTRICTED STOCK UNITS |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 6,863.37 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/27/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 12,354.06 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 163.68 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,372.67 | HOLIDAY PAY (SALARY) |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 9/13/2014 | $ 1,671.96 | RESTRICTED STOCK UNITS |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 13,726.73 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 1,891.13 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/30/2014 | $ 2,804.58 | RESTRICTED STOCK UNITS |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 13,726.73 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/16/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 8/2/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/19/2014 | $ 75.30 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 13,726.73 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 962.69 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 7/5/2014 | $ 1,525.19 | HOLIDAY PAY (SALARY) |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 88,331.50 | BONUS PAYMENTS |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/21/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 13,726.73 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 6/7/2014 | $ 1,525.19 | HOLIDAY PAY (SALARY) |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/24/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 15,251.92 | REGULAR SALARY |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 470.00 | CAR ALLOWANCE |
| WILLIAM BRADLEY BUCHANAN | 6 HUTTON CENTRE DRIVE | SUITE 400 | SANTA ANA | CA | 92707 | 5/10/2014 | $ 924.72 | EXPENSES |
| WILLIAM BRADLEY BUCHANAN TOTAL: | | | | | | | $ 503,756.42 | |
| GRAND TOTAL: | | | | | | | $ 7,979,145.23 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

**In re**   Corinthian Colleges, Inc.          **Case No.**   15-10952
              **Debtor**

# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date:   6/8/15          Signature _____

_**103**_ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*