# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------x
                                              :
In re                                         :   Chapter 11
                                              :
Corinthian Colleges, Inc., et al.,¹           :   Case No. 15-10952 (KJC)
                                              :
                             Debtors.         :   (Jointly Administered)
                                              :
-------------------------------------------------------------x
```

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Corinthian Colleges, Inc. (Case No. 15-10952 (KJC)) ("Corinthian" or the "Company") and its twenty four domestic direct and indirect subsidiaries (together with Corinthian, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On May 4, 2015 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10952 (KJC). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after

---

¹ The Debtors are the following twenty five entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Corinthian Colleges, Inc. (7312), Everest College Phoenix, Inc. (6173), Heald College, LLC (9639), Ashmead Education, Inc. (9120), Career Choices, Inc. (1425), CDI Education USA, Inc. (0505), Corinthian Property Group, Inc. (2106), Corinthian Schools, Inc. (0525), ECAT Acquisition, Inc. (7789), ETON Education, Inc.(3608), Florida Metropolitan University, Inc. (7605), Grand Rapids Educational Center, Inc. (2031), Heald Capital, LLC (6164), Heald Education, LLC (1465), Heald Real Estate, LLC (4281), MJB Acquisition Corporation (1912), Pegasus Education, Inc. (2336), Quickstart Intelligence Corporation (5665), Rhodes Business Group, Inc. (6709), Rhodes Colleges, Inc. (7311), SD III-B Heald Holdings Corp. (9707), Sequoia Education, Inc. (5739), Socle Education, Inc. (3477), SP PE VII-B Heald Holdings Corp. (0115), and Titan Schools, Inc. (3201).

reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**. The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, Corinthian historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually. Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records. In separating out information among Debtors, the Debtors were required to make certain assumptions about the responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that was responsible for a liability was not readily available in every instance. Corinthian does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger. Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis. It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Robert C. Owen, Executive Vice President, Chief Financial Officer, Treasurer, and Assistant Secretary of every debtor entity with the exception of Corinthian Colleges, Inc. (Executive Vice President and Chief Financial Officer), Heald College, LLC (Chief Accounting Officer), and Quickstart Intelligence Corporation (Executive Vice President, Treasurer, and Director). In reviewing and signing the Schedules and

Statements, Mr. Owen has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Owen, either directly or indirectly, and those accounting and non-accounting personnel located at Zenith Education Group, Inc. ("Zenith") who are responsible for maintaining the accounting records of the Debtors under that certain transaction services agreement ("TSA") between certain Debtors and Zenith pursuant to that certain Asset Purchase Agreement ("APA") dated November 19, 2014, between certain Debtors and Zenith. Mr. Owen has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of May 4, 2015 and all assets as of April 30, 2015. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency except for a few bank accounts that are held in Canadian currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) April 30, 2015 for asset values and (ii) the May 4, 2015 for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but reserve their right to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.** Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 39 years. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

RLF1 12088007v.1
RLF1 12094610v.1

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**    Certain litigation actions (the "<u>Litigation Actions</u>") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action as of the Petition Date.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**    In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

**Claims.**    Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of May 4, 2015.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.  To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay prepetition wages, salaries, employee benefits and other related obligations and (ii) pay certain prepetition sales, use and other taxes.  While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith would pay certain pre-petition liabilities of Corinthian. As a result, some liabilities that were outstanding as of the Petition Date may be satisfied by Zenith post-petition pursuant to the working capital adjustment under that APA.

-4-

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.** The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that certain prepetition employee claims for wages, salaries, benefits, workers' compensation, and other related obligations either have been or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include claims that were paid and cleared post-petition. The Debtors expect that some amounts included on the schedules will be satisfied post-petition in the ordinary course pursuant to the authority granted to the Debtors to pay prepetition wages, salaries, benefits and other related obligations. The Debtors have listed claims related to (i) pre-petition employee outstanding checks as of June 5, 2015, (ii) uncashed employee stale checks, (iii) long term incentive program, (iv) deferred compensation, and (v) employee contracts in Schedules E and F. Notwithstanding the foregoing, the Debtors reserve their rights to evaluate whether to modify or terminate any employee plan or program and modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees and Students.** The Debtors have listed the addresses of their current employees (and former directors and officers) as the Debtors' corporate address and redacted their students' addresses to protect the privacy of the Debtors' employees and students. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and students.

**Intercompany Payables/Receivables.** As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

---

RLF1 12088007v.1
RLF1 12094610v.1

## Schedules

## Schedule A – Real Property

The information presented represents the owned real property of the Debtors. Debtors, Titan Schools, Inc. and MJB Acquisition Corp., own two parcels of undeveloped land in the Laramie River Business Park in Laramie, WY. The land was transferred to the Debtors when they purchased the outstanding stock of Wyo-Tech Acquisition Corporation in July 2002 and the Debtors did not record a separate cost or market value for the land in its books and records with respect to the purchase transaction. As of the Petition Date, this asset was reflected with an "undetermined" value in the schedules.

## Schedule B – Personal Property

Item 2 – Bank Accounts.

The Debtors included three separate, segregated escrow accounts with Citibank, N.A. in the Schedules and Statements. One escrow account is a reserve fund established between Corinthian and the Department of Education to be used exclusively for student refunds. The other two accounts are related to escrow accounts for certain adjustment and indemnification obligations pursuant to the Zenith APA. While Corinthian is a party to the escrow accounts, the escrow accounts are not Debtor bank accounts.

The Debtors included bank accounts with Bank of America for receipt of state grant funds from California, Arizona, and New York in the Schedules and Statements. These accounts are custodial, off balance sheet accounts where states deposited funds pending determination of student eligibility. It is anticipated that most, if not all, of the funds in these accounts will revert back to the states.

There is a separate Rabbi Trust bank account for the Debtors' Deferred Compensation Plan (the "Deferred Compensation Plan") governed by that certain Master Trust Agreement dated April 1, 2013 between Corinthian Colleges, Inc. and First American Trust, FSB (the "Trustee"). This bank account has not been included in the Schedules and Statements since it is not in the name of the Debtors and is separately managed by the Trustee for the benefit of the beneficiaries (John Mathias, Evelyn A. Schemmel, and Michelle Lee Reed Zagorski) of the deferred compensation plan.

Item 9 – Interests in Insurance Policies. The Debtors maintain certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company. The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates. Also, the Debtors have an insurance policy with American Zurich Insurance Company ("Zurich"), which is secured by a $6.5 million letter of credit from Bank of America, N.A, to cover pre-petition workers' compensation claims. The Debtors do not know whether the pre-petition workers compensation claims will exceed the $6.5 million letter of credit.

RLF1 12088007v.1
RLF1 12094610v.1

<u>Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses</u>.  Each Debtor's Schedule B includes its ownership interests, if any, in direct subsidiaries.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Corinthian's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "undetermined".  The Debtors' consolidated balance sheet listed investment in subsidiary balances for certain entities, including Corinthian Colleges, Inc., Heald College, LLC, Florida Metropolitan University, Inc. and Rhodes College, Inc., which was eliminated upon consolidation.  The stand-alone investment in subsidiary balances for these specific entities have been listed in the Schedules and Statements.

<u>Item 16 – Accounts Receivable</u>.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists (which primarily consist of receivables from students for educational services that have been delivered), trade accounts receivable are reported in the aggregate only. The Debtors reserve all of their rights with respect to such credits and allowances.

<u>Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds</u>.  This item includes the Debtors' calculated tax refunds from various taxing authorities.

<u>Item 22 – Patents, Copyrights, and Other Intellectual Property</u>.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the Petition Date, these assets were reflected in the Debtors' ledger with zero dollar values, and on these schedules with "undetermined" as the value.

<u>Item 24 – Customer Lists</u>.  The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("<u>FERPA</u>"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

<u>Item 30 – Inventory</u>.  As discussed above, Corinthian entered into that certain APA with Zenith. Pursuant to the APA, the Debtors' inventory for the schools that were sold was included as part of the purchased assets that was transferred to Zenith.  The inventory that was not sold primarily consisted of enrollment materials and was consumed by the remaining schools. The Debtors' books and records reflect no inventory balances as of April 30, 2015.  Consequently, the Debtors have not attempted to report inventory information in the Schedules and Statements.

<u>Item 35 – Other Personal Property</u>.  The Schedules and Statements include an asset "Other Non-Current Assets – Receivables from Campus Student Funding, LLC Program".  The Debtors entered into a loan origination agreement with Campus Student Funding, LLC ("<u>Campus Student Funding</u>") for the purpose of creating a private education discount loan program for the Debtors' students.  Under the agreement, an unaffiliated bank made private education loans to eligible students and, subsequently, sold those loans to Campus Student Funding.  Also, the Debtors have guaranteed to purchase any of the student notes from Campus Student Funding on which no

payment has been made for over 90 days.  The Debtors have recorded a net long-term receivable on its books and records for the sum of all future loan payments expected to be received from student borrowers by the Debtors to account for this loan program. The receivable should be paid to the Debtors as Campus Student Funding receives student payments in excess of the initial principal balance, less discount paid. The Debtors have also recorded a short-term payable on its books and records for amounts owed to Campus Student Funding for loans on which no payment has been made for 90 days under the guarantee. The receivable has been listed as an asset in Schedule B - Item 35 and the related claim of Campus Student Funding has been listed in Schedule D.

## Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby

reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Certain executory contracts entered with Corinthian Colleges, Inc. and its subsidiaries may have been listed in Schedule G of the parent debtor, Corinthian Colleges, Inc., only and not its subsidiary debtors.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors included an Assignment, Assumption and Consent Agreement between Ricoh USA, Inc. ("Ricoh") and Corinthian Colleges, Inc. and Zenith Education Group, Inc. in Schedule G.  Corinthian Colleges agreed to assign leases to Zenith for certain multi-function devices, copiers and other equipment.  Although the agreement was not executed, Ricoh has not billed the Debtors for the equipment that was intended to be assumed.


**Statements**

Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business).  As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes.  For purposes of these Statements, the Debtors have reported book net operating income as calculated for corporate income tax return compliance purposes.

Question 3b – Payments to Creditors.  As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance purposes.  Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.

Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.  As such, the information includes associated credit memo information.  It may not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding May 4, 2015.  The analysis of the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors.  Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith has made payments to Corinthian's vendors within 90 days preceding the Petition Date.  Zenith also agreed to pay $7.5M on behalf of Corinthian to Balboa Student Loan Trust ("Balboa") pursuant to the closing memorandum under the APA.  The payment was on account of student refund obligations that Corinthian owed to Balboa with respect to the sale of a portfolio of student loans to Turnstile Capital Management, LLC which was subsequently transferred to Balboa.  These payments were made by Zenith to Corinthian's creditors pursuant to the APA and as such are not included in the responses to question 3b.


Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local sites which are neither recorded at the corporate level nor separately classified for tax purposes.  The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 13 – Setoffs.  The Debtors have provided information related to their loan origination agreement with Campus Student Funding, LLC. The Debtors, in the ordinary course of business with their vendors and under the TSA with Zenith Education Group, frequently exercise rights of set-off with respect to such parties. The Debtors also accepted payment in their various facilities in the form of credit cards and were involved in setoff transactions every day.  It would be unduly burdensome for the Debtor to identify each set-off separately for purposes of the Statement of Financial Affairs.

Question 14 – Property Held for Another Person. The property listed on this exhibit is owned by various vendors and is leased for use by the Debtors.  The property includes copiers, printers, postage meters, and computer equipment.

Question 17 – Environmental Information.  The Debtors have not conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled prior to the Petition Date.

Question 19 – Books, Records and Financial Statements.

Question 19b - Auditors.    Ernst &Young and Weworski & Associates have been the Debtors' auditors within the two years prior to the Petition Date.    Ernst & Young provided services to audit the Debtors' financial statements and internal controls over financial reporting.    Weworski & Associates provided services to audit the Debtors' Student Financial Assistance programs (e.g. Federal Pell Grant Program, Federal Perkins Loan Program, Federal Work-Study Program, etc.).

Question 19d – Financial Statement Recipients.    From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.    Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.    Financial statements have also been available to the public through SEC filings and provided to other parties as requested.    Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 20a and 20b – Inventories.    See comment in Schedule B – Item 30 above.

Question 23 – Distributions by a Corporation (Including to Insiders).    The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.    The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders. Additionally, Rupert Altschuler is a listed officer of Corinthian with the title Division President, Everest Canada. Consequently, Mr. Altschuler's payroll, expenses, and other distributions were made through the Debtors' Canadian subsidiary, Everest Colleges Canada, Inc. Everest Colleges Canada, Inc. and its subsidiary Career Canada C.F.P. filed for Canadian bankruptcy protections under the Bankruptcy and Insolvency Act on February 20, 2015. Since these debtors are not included in this bankruptcy filing, these distributions are not included in these Statements.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

RLF1 12088007v.1
RLF1 12094610v.1

# United States Bankruptcy Court
# District Of Delaware

**Corinthian Schools, Inc.**        **15-10955**    **11**

Debtor        Case No. (If known)    Chapter

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED ASSETS | AMOUNTS SCHEDULED LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 5 | $636,642,881.74 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $95,952,140.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 17 | | $53,972.18 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 152 | | $9,259,054.48 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 28 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 207 | $636,642,881.74 | $105,265,166.97 | |

B6A (Official Form 6A) (12/07)

In re    Corinthian Schools, Inc.                                    Case No.    15-10955
                     Debtor                                                        (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total | | | | | $\quad$

Subtotal                    | **$0.00** |
(Total of this page)

Page 1 of  1

**B6B (Official Form 6B) (12/07)**

| | | | | |
|---|---|---|---|---|
| In re | Corinthian Schools, Inc. | | Case No.: | 15-10955 |
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | PLEASE SEE ATTACHED EXHIBIT B-2 | | $111,483.23 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | PLEASE SEE ATTACHED EXHIBIT B-3 | | $437,102.74 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | | PLEASE SEE ATTACHED EXHIBIT B-5 | | $30,173.06 |
| 6.  WEARING APPAREL. | x | | | |

Page 1 of  5

B6B (Official Form 6B) (12/07)

| In re | Corinthian Schools, Inc. | | Case No.: | 15-10955 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PLEASE SEE ATTACHED EXHIBIT B-9 | | UNDETERMINED |
| 10.  ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | X | | | |
| 11.  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | X | | | |
| 12.  INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | X | | | |
| 13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | GRAND RAPIDS EDUCATIONAL CENTER, INC. 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 EQUITY INTEREST - 100.00% | | UNDETERMINED |
| 14.  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |

Page 2 of  5

**B6B (Official Form 6B) (12/07)**

| In re    Corinthian Schools, Inc. | | Case No.:    15-10955 | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.   GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | X | | | |
| 16.   ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $3,599,678.99 |
| 16. | | INTERCOMPANY RECEIVABLE FROM CORINTHIAN COLLEGES, INC. | | $625,267,172.48 |
| 17.   ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18.   OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | REFUND FROM SALES & USE TAXES - CA | | $403,309.06 |
| 19.   EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | X | | | |
| 20.   CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21.   OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | X | | | |

**B6B (Official Form 6B) (12/07)**

| In re | Corinthian Schools, Inc. | | Case No.: | 15-10955 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | x | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | x | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | *SEE FOOTNOTE BELOW | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | x | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27. AIRCRAFT AND ACCESSORIES. | x | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | PLEASE SEE ATTACHED EXHIBIT B-28 | | $1,684,254.74 |
| 29. MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | PLEASE SEE ATTACHED EXHIBIT B-29 | | $1,198,782.69 |

*The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

**B6B (Official Form 6B) (12/07)**

| In re | Corinthian Schools, Inc. | | Case No.: | 15-10955 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  INVENTORY. | x | | | |
| 31.  ANIMALS. | x | | | |
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | PLEASE SEE ATTACHED EXHIBIT B-35 | | $3,910,924.75 |

Total      $636,642,881.74

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Bank | Address1 | Address2 | City, State, Zip | Type of Account | Account Number | Balance |
|------|----------|----------|------------------|-----------------|----------------|---------|
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -ALHAMBRA  (FEDERAL FUNDS - ED PAY)  FEDERAL FUNDS - ED PAY | XXXXXX0974 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -ALHAMBRA  (FEDERAL FUNDS - DIR LOAN)  FEDERAL FUNDS - DIR LOAN | XXXXXX1089 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -ALHAMBRA  PERKINS (FEDERAL FUNDS- PERKINS)  FEDERAL FUNDS- PERKINS | XXXXXX1154 | $     10,426.56 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -RESEDA (FEDERAL FUNDS - DIR LOAN)  FEDERAL FUNDS - DIR LOAN | XXXXXX1204 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -RESEDA (FEDERAL FUNDS - ED PAY)  FEDERAL FUNDS - ED PAY | XXXXXX1253 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -RESEDA PERKINS (FEDERAL FUNDS- PERKINS)  FEDERAL FUNDS- PERKINS | XXXXXX1378 | $          0.91 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE-TORRANCE FEDERAL GRANTS (FEDERAL FUNDS - ED PAY)  FEDERAL FUNDS - ED PAY | XXXXXX1469 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE-TORRANCE DL (FEDERAL FUNDS - DIR LOAN)  FEDERAL FUNDS - DIR LOAN | XXXXXX1741 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE-ANAHEIM PERKINS (FEDERAL FUNDS- PERKINS)  FEDERAL FUNDS- PERKINS | XXXXXX2574 | $     26,437.86 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE-ANAHEIM DL (FEDERAL FUNDS - DIR LOAN)  FEDERAL FUNDS - DIR LOAN | XXXXXX2715 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE-ANAHEIM FEDERAL GRANTS (FEDERAL FUNDS - ED PAY)  FEDERAL FUNDS - ED PAY | XXXXXX2897 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE-LA PERKINS (FEDERAL FUNDS- PERKINS)  FEDERAL FUNDS- PERKINS | XXXXXX3036 | $     32,033.94 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | WYOTECH -LONG BEACH  (FEDERAL FUNDS - ED PAY)  FEDERAL FUNDS - ED PAY | XXXXXX3150 | $          0.00 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Bank | Address1 | Address2 | City, State, Zip | Type of Account | Account Number | Balance |
|---|---|---|---|---|---|---|
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | WYOTECH -LONG BEACH  (FEDERAL FUNDS - DIR LOAN) FEDERAL FUNDS - DIR LOAN | XXXXXX3200 | $              0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -SAN BERNARDINO (FEDERAL FUNDS- PERKINS) FEDERAL FUNDS- PERKINS | XXXXXX3333 | $          494.85 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE-SAN JOSE PERKINS (FEDERAL FUNDS- PERKINS) FEDERAL FUNDS- PERKINS | XXXXXX3341 | $        3,987.18 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -SAN BERNARDINO (FEDERAL FUNDS - ED PAY) FEDERAL FUNDS - ED PAY | XXXXXX3473 | $              0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -SAN BERNARDINO (FEDERAL FUNDS - DIR LOAN) FEDERAL FUNDS - DIR LOAN | XXXXXX3481 | $              0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -HAYWARD (FEDERAL FUNDS- PERKINS) FEDERAL FUNDS- PERKINS | XXXXXX3580 | $              1.16 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -GARDENA (FEDERAL FUNDS - DIR LOAN) FEDERAL FUNDS - DIR LOAN | XXXXXX3598 | $              0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -GARDENA (FEDERAL FUNDS - ED PAY) FEDERAL FUNDS - ED PAY | XXXXXX3622 | $              0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -GARDENA (FEDERAL FUNDS- PERKINS) FEDERAL FUNDS- PERKINS | XXXXXX3648 | $        7,580.08 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -ONTARIO (FEDERAL FUNDS - DIR LOAN) FEDERAL FUNDS - DIR LOAN | XXXXXX3739 | $              0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -ONTARIO (FEDERAL FUNDS - ED PAY) FEDERAL FUNDS - ED PAY | XXXXXX3861 | $              0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | NEWPORT BEACH, CA 92660 | EVEREST COLLEGE -SAN FRANCISCO (FEDERAL FUNDS- PERKINS) FEDERAL FUNDS- PERKINS | XXXXXX3978 | $      30,520.69 |
| UNION BANK | MUFG UNION BANK, N.A. | 18300 VON KARMAN AVE., SUITE 250 | IRVINE, CA 92612 | CSI PAYROLL ACCOUNT (PR ACCOUNT-ZBA) PR ACCOUNT-ZBA | XXXXXX1147 | $              0.00 |
| | | | | | **TOTAL:** | **$      111,483.23** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-3

## SECURITY DEPOSITS

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-3: Security deposits with public utilities, telephone companies, landlords, and others.**

| Location | Description of Deposit | Amount |
|---|---|---|
| EJLC ROBERTSON, LLC | FACILITY LEASE DEPOSIT | $ 46,725.10 |
| FOX RIVER CORPORATE CENTER 2006, LLC | FACILITY LEASE DEPOSIT | $ 1,982.50 |
| J. BROOKHURST, LLC | FACILITY LEASE DEPOSIT | $ 30,766.40 |
| PLAZA DEL PRADO, INC. | FACILITY LEASE DEPOSIT | $ 12,726.80 |
| PRG INVESTMENT FUND, LP | FACILITY LEASE DEPOSIT | $ 33,777.00 |
| RESEDA MEDICAL CONSORTIUM | FACILITY LEASE DEPOSIT | $ 6,800.00 |
| RR&C CROSSROADS #2 LLC | FACILITY LEASE DEPOSIT | $ 86,620.60 |
| SHACO, INC. | FACILITY LEASE DEPOSIT | $ 30,922.34 |
| THE CORNER COMPANY, LLC | FACILITY LEASE DEPOSIT | $ 90,777.30 |
| WATT LONG BEACH, LLC | FACILITY LEASE DEPOSIT | $ 44,750.70 |
| WATT LONG BEACH, LLC | FACILITY LEASE DEPOSIT | $ 51,254.00 |
| | TOTAL: | $ 437,102.74 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-5

BOOKS, PICTURES, AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, & OTHER COLLECTIONS OR COLLECTIBLES.

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-5: Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles.**

| Description | Location | Current Value |
|---|---|---|
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | ANAHEIM, CA | $ 2,350.53 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | RESEDA, CA | $ 16,342.74 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | ALHAMBRA, CA | $ 974.36 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | SAN BERNARDINO, CA | $ 237.25 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | GARDENA, CA | $ 3,859.80 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | LOS ANGELES, CA | $ 2,217.21 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | CITY OF INDUSTRY, CA | $ 2,449.71 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | ONTARIO, CA | $ 1,468.28 |
| EQUIPMENT AT CAMPUS LIBRARIES (BOOKS AND DVDS) | LONG BEACH, CA | $ 273.18 |
| | **TOTAL:** | **$ 30,173.06** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-9: Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each.**

| Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNP772770-14 - GENERAL LIABILITY INSURANCE - US, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : EMPIRE INSURANCE COMPANIES, POLICY: XPP4603531 - DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 662-70-40 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 7642-58-87 HOU - MACHINERY BREAKDOWN INSURANCE, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : HOMELAND INSURANCE COMPANY OF NEW YORK, POLICY: 795001540 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : ZURICH AMERICAN INSURANCE COMPANY, POLICY: BAP 5532875-00 - AUTO INSURANCE POLICY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| MOVING OF FURNITURE | SAN BERNARDINO, CA | $ 5,929.25 | $ (494.10) | $ 5,435.15 |
| ABC PORCELAIN VISUAL BOARD 4 | LOS ANGELES, CA | $ 2,870.94 | $ (341.79) | $ 2,529.15 |
| LABOR REMOVAL OF WALL GRAPHICS | LOS ANGELES, CA | $ 2,670.50 | $ (317.92) | $ 2,352.58 |
| BOOK CASE AND FILE | TORRANCE, CA | $ 243.11 | $ (243.11) | $ - |
| ACQUIRED ASSETS - FF | TORRANCE, CA | $ 22,739.00 | $ (22,739.00) | $ - |
| SINK & INSTALL | TORRANCE, CA | $ 6,272.20 | $ (6,272.20) | $ - |
| 24 TASK CHAIRS | TORRANCE, CA | $ 3,259.97 | $ (3,259.97) | $ - |
| 2XTASK CHAIRS, METAL FRAME GUEST CHAIRS, | TORRANCE, CA | $ 572.12 | $ (572.12) | $ - |
| 3XGUEST METAL RAME ARM CHAIR, 3X SISINEROS KYBOARD PULLOUT, 2X L UNIT DESK, FABR | TORRANCE, CA | $ 4,544.78 | $ (4,544.78) | $ - |
| ACOUSTICAL PANELS, L UNIT DESK, SINGLE PEDESTAL DESK, | TORRANCE, CA | $ 337.50 | $ (337.50) | $ - |
| FURNITURE | TORRANCE, CA | $ 47,141.16 | $ (47,141.16) | $ - |
| NEC ACQUIRED ASSETS | ANAHEIM, CA | $ 148,074.00 | $ (148,074.00) | $ - |
| 16 SITUATIONS TASK CHAIRS | ANAHEIM, CA | $ 517.03 | $ (517.03) | $ - |
| 14 PRINTS MATTED AND BLACK MATTE METAL FRAME | ANAHEIM, CA | $ 4,279.73 | $ (4,279.73) | $ - |
| 2 SETS OF CHANNEL LETTERS AND 1 MONUMENT SIGN | ANAHEIM, CA | $ 24,329.95 | $ (24,329.95) | $ - |
| 5 DOUBLE RIM TERRA COTTA | ANAHEIM, CA | $ 671.28 | $ (671.28) | $ - |
| 1 U-SHAPE P TOP DESK, FULL MODESTY PANEL.. | ANAHEIM, CA | $ 1,427.57 | $ (1,427.57) | $ - |
| ACOUSTICAL FABRIC PANELS, WALL STARTER, DUPLEX RECEPTACLES, OVERHEAD STORAGE. | ANAHEIM, CA | $ 21,927.52 | $ (21,927.52) | $ - |
| 5 FILE CABINET | ANAHEIM, CA | $ 1,965.79 | $ (1,965.79) | $ - |
| CHAIRS, TASK SEATING, BOOKCASE AND TABLES | ANAHEIM, CA | $ 20,089.64 | $ (20,089.64) | $ - |
| CHAIRS, DOVE MORAINE AND BOOKCASE | ANAHEIM, CA | $ 5,538.05 | $ (5,538.05) | $ - |
| MOBILE CABINETS | ANAHEIM, CA | $ 2,370.50 | $ (2,370.50) | $ - |
| LAT FILES, AND HON | ANAHEIM, CA | $ 1,965.79 | $ (1,965.79) | $ - |
| ORTRONIC PATCH PANELS, RACK KIT, CLAMPS, SIDE PANELS, AND WIRE PANELS | ANAHEIM, CA | $ 13,261.09 | $ (13,261.09) | $ - |
| PATCH CORDS | ANAHEIM, CA | $ 772.24 | $ (772.24) | $ - |
| STOOLS | ANAHEIM, CA | $ 839.80 | $ (839.80) | $ - |
| STOOLS | ANAHEIM, CA | $ 1,399.67 | $ (1,399.67) | $ - |
| METAL FRAME CHAIR, DOUBLE PEDESTAL DESK, DESK CHAIR W/ARMS | ANAHEIM, CA | $ 1,284.76 | $ (1,284.76) | $ - |
| FABRICATED WALL CABINET | ANAHEIM, CA | $ 1,235.00 | $ (1,235.00) | $ - |
| PEDESTAL DESK, METAL FRAME CHAIR X 3, DESK CHAIR | ANAHEIM, CA | $ 2,196.09 | $ (2,196.09) | $ - |
| 4 60" FOLDING TABLES | ANAHEIM, CA | $ 2,322.00 | $ (2,322.00) | $ - |
| 3 60" FOLDING TABLES | ANAHEIM, CA | $ 1,789.61 | $ (1,789.61) | $ - |
| 10 FOLDING TABLES, 20 STACKING CHAIRS | ANAHEIM, CA | $ 4,489.73 | $ (4,489.73) | $ - |
| 12 TASK CHAIRS | ANAHEIM, CA | $ 1,919.33 | $ (1,919.33) | $ - |
| 10 4-DRAWER FILING CABINETS | ANAHEIM, CA | $ 1,939.39 | $ (1,939.39) | $ - |
| 2 NAT'L TRIUMPH 88XGMXX CHAIR, 2 ECK ADAMS EL200D CHAIRS | ANAHEIM, CA | $ 1,103.62 | $ (1,103.62) | $ - |
| CUBICLE EXPANSION | ANAHEIM, CA | $ 7,517.16 | $ (7,517.16) | $ - |
| 24 KI 1060 STACKING CHAIRS, 12 CHROMCRAFT FOLDER TABLES FOR NEW LECTURE ROOM | ANAHEIM, CA | $ 5,357.58 | $ (5,357.58) | $ - |
| 8 ECK ADAMS TASK CHAIRS #8011 | ANAHEIM, CA | $ 1,150.25 | $ (1,150.25) | $ - |
| FURNITURE | ANAHEIM, CA | $ 31,416.94 | $ (31,416.94) | $ - |
| VINYL SIGNAGE | ANAHEIM, CA | $ 998.20 | $ (998.20) | $ - |
| PHONES (7 EXTENSIONS) | ANAHEIM, CA | $ 1,929.96 | $ (1,929.96) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| IMAGEASSETILOFIRMRAIDCLON | LOS ANGELES, CA | $ 98.10 | $ (17.99) | $ 80.11 |
| FURNITURE INSTALLATION | ANAHEIM, CA | $ 4,813.65 | $ (4,813.65) | $ - |
| NEC ACQUIRED ASSETS | RESEDA, CA | $ 110,800.00 | $ (110,800.00) | $ - |
| FURNITURE AND EQUIPMENT | RESEDA, CA | $ 1,744.00 | $ (1,744.00) | $ - |
| TRANSFER OF SACRAMENTO ACQUIRED ASSETS | RESEDA, CA | $ 17,665.00 | $ (17,665.00) | $ - |
| CHROME TABLE, POWERPOLE, 3 BOOKCASES, 1 END TABLE AND A WATER FILTRATION SYSTEM | RESEDA, CA | $ 4,538.49 | $ (4,538.49) | $ - |
| REFRIG/FREEZER | RESEDA, CA | $ 1,194.00 | $ (1,194.00) | $ - |
| NAMEPLATES | RESEDA, CA | $ 1,275.44 | $ (1,275.44) | $ - |
| REFRIGERATOR/DISHWASHER | RESEDA, CA | $ 848.69 | $ (848.69) | $ - |
| 32 EXAM STOOLS | RESEDA, CA | $ 2,216.96 | $ (2,216.96) | $ - |
| 120 KRUGER STACK CHAIRS, 3 LECTRUNS | RESEDA, CA | $ 11,473.46 | $ (11,473.46) | $ - |
| 2 SIDE ARM CHAIRS, 1 TASK CHAIRS, 5 ROTARY CHAIRS | RESEDA, CA | $ 2,636.81 | $ (2,636.81) | $ - |
| MODULAR FUNITURE | RESEDA, CA | $ 11,505.78 | $ (11,505.78) | $ - |
| 10 SIDE CHAIRS W/ ARMS, 1 END TABLE, 60 TASK CHAIRS, 1 30X60 DESK, 1 20X72 CRDNZ | RESEDA, CA | $ 10,947.24 | $ (10,947.24) | $ - |
| 8 TASK CHAIRS, 1 2 DRW LATERAL FILE, 1 3 DRAWER LATERAL FILE | RESEDA, CA | $ 1,714.57 | $ (1,714.57) | $ - |
| SHELVING | RESEDA, CA | $ 2,340.81 | $ (2,340.81) | $ - |
| 30 KRUEGER  STACK CHAIRS | RESEDA, CA | $ 2,786.03 | $ (2,786.03) | $ - |
| 2 TRAINING TABLE 30X72, 3 42" CONF TABLE, 5 24X60 FOLDING TABLES | RESEDA, CA | $ 2,530.24 | $ (2,530.24) | $ - |
| FABRIC FOR MODULAR FURNITURE | RESEDA, CA | $ 575.08 | $ (575.08) | $ - |
| 2 KRUEGER STACK CHAIRS | RESEDA, CA | $ 185.74 | $ (185.74) | $ - |
| 1 30X66X48 DESK | RESEDA, CA | $ 483.59 | $ (483.59) | $ - |
| 1 36X72X50 DESK | RESEDA, CA | $ 1,187.92 | $ (1,187.92) | $ - |
| CENTER ISLAND WORK STATION | RESEDA, CA | $ 2,600.00 | $ (2,600.00) | $ - |
| 2 CORDOVAN, AND 4 SIDE CHAIRS | RESEDA, CA | $ 2,296.18 | $ (2,296.18) | $ - |
| EXAM TABLES | RESEDA, CA | $ 3,994.43 | $ (3,994.43) | $ - |
| CREDENZA, DOUBLE PEDASTAL DESK | RESEDA, CA | $ 439.40 | $ (439.40) | $ - |
| PEDESTAL DESKS. CHAIRS | RESEDA, CA | $ 1,298.46 | $ (1,298.46) | $ - |
| PEDESTAL DESK, ARM CHAIR | RESEDA, CA | $ 1,380.95 | $ (1,380.95) | $ - |
| DESKS, CHAIRS | RESEDA, CA | $ 3,180.60 | $ (3,180.60) | $ - |
| CREDENZA, DOUBLE PEDESTAL DESK | RESEDA, CA | $ 416.49 | $ (416.49) | $ - |
| 2 X PEDESTAL DESK, 4 X METAL FRAME CHAIRS | RESEDA, CA | $ 1,031.12 | $ (1,031.12) | $ - |
| 4 X PEDESTAL DESK, 4 X METAL FRAME CHAIRS | RESEDA, CA | $ 1,031.12 | $ (1,031.12) | $ - |
| 3XDESKS, 6XMETAL FRAME CHAIRS, 9XTASK CHAIRS | RESEDA, CA | $ 1,546.85 | $ (1,546.85) | $ - |
| CONFERENCE TABLE | RESEDA, CA | $ 250.00 | $ (250.00) | $ - |
| 10 X DESK CHAIR, 8 X SINGLE PEDESTAL DESK, SHELVES, | RESEDA, CA | $ 10,033.75 | $ (10,033.75) | $ - |
| PEDESTAL DESKS, DESK CHAIRS, BOOKCASE | RESEDA, CA | $ 5,814.46 | $ (5,814.46) | $ - |
| 1 DESK, 4 CHAIRS WITH ARMS | RESEDA, CA | $ 2,203.37 | $ (2,203.37) | $ - |
| 4 EXECUTIVE DESKS & CHAIRS | RESEDA, CA | $ 4,641.29 | $ (4,641.29) | $ - |
| FURNITURE INSTALL | RESEDA, CA | $ 405.94 | $ (405.94) | $ - |
| FURNITURE INSTALL | RESEDA, CA | $ 718.44 | $ (718.44) | $ - |
| FURNITURE | RESEDA, CA | $ 3,852.22 | $ (3,852.22) | $ - |
| FURNITURE | RESEDA, CA | $ 1,570.17 | $ (1,570.17) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| NEC ACQUIRED ASSET | ALHAMBRA, CA | $ 91,757.00 | $ (91,757.00) | $ - |
| TRANSFER OF SACRAMENTO'S ACQUIRED ASSETS | ALHAMBRA, CA | $ 17,665.00 | $ (17,665.00) | $ - |
| DESK REPAIR | ALHAMBRA, CA | $ 1,150.00 | $ (1,150.00) | $ - |
| MODULAR FURNITURE, DESKS, CREDENZA, CHAIRS, TABLES | ALHAMBRA, CA | $ 35,192.68 | $ (35,192.68) | $ - |
| 2 REFRIG/FREEZER | ALHAMBRA, CA | $ 1,194.00 | $ (1,194.00) | $ - |
| 21' REFRIGERATOR, AND DISHWASHER | ALHAMBRA, CA | $ 1,126.11 | $ (1,126.11) | $ - |
| SHELVING | ALHAMBRA, CA | $ 1,374.36 | $ (1,374.36) | $ - |
| MODULAR FUNITURE | ALHAMBRA, CA | $ 3,948.73 | $ (3,948.73) | $ - |
| 5 TACK BOARDS AND 34 24X60 TABLES | ALHAMBRA, CA | $ 9,106.92 | $ (9,106.92) | $ - |
| 3 LECTURNS, 2 24X60 TABLES, 49 TASK CHAIRS, 1 48" ROUND TABLE | ALHAMBRA, CA | $ 7,370.73 | $ (7,370.73) | $ - |
| 72 STACK CHAIRS | ALHAMBRA, CA | $ 6,686.47 | $ (6,686.47) | $ - |
| 10 ARM CHAIRS, 12 SIDE ARM CHAIRS, 2 PEDESTALS, 2 CREDENZA'S 4 DESKS W/ RETURNS | ALHAMBRA, CA | $ 9,425.80 | $ (9,425.80) | $ - |
| 5 PICNIC TABLES, 5 TRASH CANS | ALHAMBRA, CA | $ 6,652.70 | $ (6,652.70) | $ - |
| 25 KEYBOARD TRAYS | ALHAMBRA, CA | $ 3,261.04 | $ (3,261.04) | $ - |
| 1 TASK CHAIR | ALHAMBRA, CA | $ 123.49 | $ (123.49) | $ - |
| PANELING AND WALL CONNECTORS | ALHAMBRA, CA | $ 3,209.61 | $ (3,209.61) | $ - |
| CBX23L40KU1HCCXBA16  C | LONG BEACH, CA | $ 3,750.89 | $ (535.84) | $ 3,215.05 |
| ACOUSTIC FABRIC PANEL | ALHAMBRA, CA | $ 372.60 | $ (372.60) | $ - |
| NEC ACQUIRED ASSETS | SAN BERNARDINO, CA | $ 328,058.00 | $ (328,058.00) | $ - |
| ACQUIRED ASSETS TRANSFERRED FROM SACRAMENTO | SAN BERNARDINO, CA | $ 7,066.00 | $ (7,066.00) | $ - |
| 3 OFFICE TASK CHAIRS | SAN BERNARDINO, CA | $ 1,090.19 | $ (1,090.19) | $ - |
| 6 TABLES WITH ATTACHED CHAIRS | SAN BERNARDINO, CA | $ 3,790.13 | $ (3,790.13) | $ - |
| 24 SUPER-TASK CHAIRS | SAN BERNARDINO, CA | $ 2,196.81 | $ (2,196.81) | $ - |
| 12 CHROMECRAFT TABLES, 24 BLACK TASK CHAIRS | SAN BERNARDINO, CA | $ 7,601.81 | $ (7,601.81) | $ - |
| METAL FRAME ARM CHAIR, SERIES TASK CHAIR, L UNIT DESK, 2 DRAWER | SAN BERNARDINO, CA | $ 13,527.89 | $ (13,527.89) | $ - |
| DRAWER LATERAL, SERIES TASK CHAIR, METAL FRAME CHAIR | SAN BERNARDINO, CA | $ 2,414.36 | $ (2,414.36) | $ - |
| DRAWER LATERAL FILE, SERIES GUEST CHAIR | SAN BERNARDINO, CA | $ 596.63 | $ (596.63) | $ - |
| ENGRAVED NAMEPLATES | SAN BERNARDINO, CA | $ 832.19 | $ (832.19) | $ - |
| NEC ACQUIRED ASSETS | GARDENA, CA | $ 97,279.00 | $ (97,279.00) | $ - |
| FOUR DRAWER FIRE PROOF FILE CABINET | GARDENA, CA | $ 983.91 | $ (983.91) | $ - |
| TRANSFER OF SACRAMENTO'S ACQUIRED ASSETS | GARDENA, CA | $ 21,199.00 | $ (21,199.00) | $ - |
| MODULAR FURNITURE, RECEPTION CHAIRS, SIDE CHAIRS | GARDENA, CA | $ 27,000.00 | $ (27,000.00) | $ - |
| 2 REFRIG/FREEZERS | GARDENA, CA | $ 1,194.00 | $ (1,194.00) | $ - |
| 21' REFRIGERATOR AND DISHWASHER | GARDENA, CA | $ 1,126.11 | $ (1,126.11) | $ - |
| MODULAR FUNITURE | GARDENA, CA | $ 5,142.60 | $ (5,142.60) | $ - |
| REPAINTING FURNITURE | GARDENA, CA | $ 2,106.25 | $ (2,106.25) | $ - |
| MODULAR FURNITURE | GARDENA, CA | $ 8,615.09 | $ (8,615.09) | $ - |
| 65 BLACK CROME CHAIRS | GARDENA, CA | $ 2,286.78 | $ (2,286.78) | $ - |
| 1 4DRAW VERTICAL LEGAL FIREPROOF FILE CABINET, GREY | GARDENA, CA | $ 1,021.61 | $ (1,021.61) | $ - |
| 6 BLACK FRAME TASK CHAIRS, 1 LECTURN, 1 STOOL W/O ARMS | GARDENA, CA | $ 1,142.83 | $ (1,142.83) | $ - |
| 8 CHROMECRAFT FOLDING TABLES | GARDENA, CA | $ 1,823.80 | $ (1,823.80) | $ - |
| 3 CHROMECRAFT 60" DIAM TABLES | GARDENA, CA | $ 820.71 | $ (820.71) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 65 KRUEGER STACKING CHAIRS | GARDENA, CA | $    3,749.46 | $    (3,749.46) | $    - |
| MILLCRAFT CABINETS | GARDENA, CA | $    623.00 | $    (623.00) | $    - |
| 8 CHROMECRAFT FOLDING TABLES, 6 CHROMECRAFT CONFERENCE TABLES | GARDENA, CA | $    3,269.32 | $    (3,269.32) | $    - |
| 13 ARM CHAIRS, 20 SIDE ARM CHAIRS-BLUE, 10TRIUMPH CHAIRS | GARDENA, CA | $    11,500.27 | $    (11,500.27) | $    - |
| LIBRARY BOOKSHELVES | GARDENA, CA | $    1,821.75 | $    (1,821.75) | $    - |
| LIBRARY BOOKSHELVES | GARDENA, CA | $    1,821.75 | $    (1,821.75) | $    - |
| CHROMCRAFT FOLDING TABLES 24"X72"  (26) | GARDENA, CA | $    5,927.34 | $    (5,927.34) | $    - |
| ECK CHAIRS MODEL#8011 (54) | GARDENA, CA | $    7,334.93 | $    (7,334.93) | $    - |
| BOOKCASE, ART, FRAMING, CONFERENCE TABLE, CHAIRS | GARDENA, CA | $    23,962.44 | $    (23,962.44) | $    - |
| VERTICAL FILE DRAWER | GARDENA, CA | $    62.59 | $    (62.59) | $    - |
| METAL BOOKCASE, CONFERENCE TABLE, DESKS, TASK CHAIRS, METAL FRAME CHAIRS | GARDENA, CA | $    4,002.90 | $    (4,002.90) | $    - |
| 4 DRAWER VERTCAL FILE | GARDENA, CA | $    784.29 | $    (784.29) | $    - |
| LATERAL DRAWER | GARDENA, CA | $    3,860.80 | $    (3,860.80) | $    - |
| 2 X CONFERENCE TABLES, ACOUSTICAL FABRIC PANELS | GARDENA, CA | $    7,239.43 | $    (7,239.43) | $    - |
| ACOUSTICAL PANELS | GARDENA, CA | $    2,440.05 | $    (2,440.05) | $    - |
| LATERAL FILES, PANELS, DESKS,CHAIRS,INSTALLATION | GARDENA, CA | $    9,762.50 | $    (9,762.50) | $    - |
| 6 CARTER METAL STORAGE BOOKCASES | GARDENA, CA | $    1,777.92 | $    (1,777.92) | $    - |
| METAL STORAGE BOOKCASE | GARDENA, CA | $    540.00 | $    (540.00) | $    - |
| NETWORK WIRING | GARDENA, CA | $    7,720.13 | $    (7,720.13) | $    - |
| TASK CHAIRS, DOUBLE PEDESTAL DESK | LOS ANGELES, CA | $    943.37 | $    (943.37) | $    - |
| FABRIC PANEL, PEDESTAL DESK, TASK CHAIR,METAL FRAME CHAIR | LOS ANGELES, CA | $    876.77 | $    (876.77) | $    - |
| RIGHT HAND PEDESTAL DESK, 2X METAL FRAME ARM CHAIR, ADAMS DESK CHAIR | LOS ANGELES, CA | $    1,397.91 | $    (1,397.91) | $    - |
| RIGHT HAND PEDESTAL DESK, 2X METAL FRAME ARM CHAIR | LOS ANGELES, CA | $    938.35 | $    (938.35) | $    - |
| PANEL CONCEPTS ACOUSTICAL FABRIC PANEL 4 X SERIES GUEST METAL FRAME CHAIRS, TASK | LOS ANGELES, CA | $    2,197.46 | $    (2,197.46) | $    - |
| PEDESTAL DESK, DESK CHAIR, METAL FRAME ARM CHAIRS BOOKCASE | LOS ANGELES, CA | $    668.81 | $    (668.81) | $    - |
| DOUBLE PEDESTAL DESK, DESK CHAIR, METAL FRAME ARM CHAIR | LOS ANGELES, CA | $    1,167.24 | $    (1,167.24) | $    - |
| DOUBLE PEDSTAL DESK | LOS ANGELES, CA | $    270.00 | $    (270.00) | $    - |
| PEDESTAL DESK | LOS ANGELES, CA | $    202.50 | $    (202.50) | $    - |
| 10 X METAL FRAME CHAIRS | LOS ANGELES, CA | $    2,394.00 | $    (2,394.00) | $    - |
| ACQUIRED ASSETS | LOS ANGELES, CA | $    18,340.00 | $    (18,340.00) | $    - |
| 24 STAKING CHAIRS, 1 LECTERN, 12 FOLDING TABLES | LOS ANGELES, CA | $    5,794.49 | $    (5,794.49) | $    - |
| RECEPTION STATION | LOS ANGELES, CA | $    1,824.36 | $    (1,824.36) | $    - |
| FURNITURE | LOS ANGELES, CA | $    2,772.55 | $    (2,772.55) | $    - |
| FURNITURE | LOS ANGELES, CA | $    6,613.86 | $    (6,613.86) | $    - |
| FURNITURE | LOS ANGELES, CA | $    4,384.88 | $    (4,384.88) | $    - |
| LATERAL FILE DRAWER, METAL FRAME ARM CHAIR, DESK | ONTARIO, CA | $    19,712.21 | $    (19,712.21) | $    - |
| SISNEROS L UNIT DESK, 2 X LATERAL DRAWER FILE, 3 X DESK CHAIRS WITH ARMS | ONTARIO, CA | $    3,914.20 | $    (3,914.20) | $    - |
| L UNIT DESK | ONTARIO, CA | $    500.00 | $    (500.00) | $    - |
| L UNIT DESK,  4 X METAL FRAME ARM CHAIR | ONTARIO, CA | $    2,244.89 | $    (2,244.89) | $    - |
| DESK CHAIR WITH ARMS, METAL FRAME ARM CHAIR, L UNIT DESK, LATERAL DRAWER | ONTARIO, CA | $    721.45 | $    (721.45) | $    - |
| ACQUIRED ASSETS | ONTARIO, CA | $    5,030.00 | $    (5,030.00) | $    - |
| ARTWORK | ONTARIO, CA | $    1,698.48 | $    (1,698.48) | $    - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| MISC FURNITURE | ONTARIO, CA | $ 1,016.97 | $ (1,016.97) | $ - |
| MISC FURNITURE | ONTARIO, CA | $ 38,240.49 | $ (38,240.49) | $ - |
| SIGNAGE PLATES | ONTARIO, CA | $ 91.32 | $ (91.32) | $ - |
| BLINDS | ONTARIO, CA | $ 4,427.45 | $ (4,427.45) | $ - |
| CONFERENCE TABLE | ONTARIO, CA | $ 1,647.38 | $ (1,647.38) | $ - |
| DESKS/MISC FURNITURE | ONTARIO, CA | $ 6,520.90 | $ (6,520.90) | $ - |
| DESK CHAIRS, METAL FRAME ARM CHAIRS, ACOUSTICAL FABRIC PANELS, RECEPTION STATION | LONG BEACH, CA | $ 7,837.14 | $ (7,837.14) | $ - |
| CONFERENCE TABLE, 4 X SQUARE LEG STACKING CHAIR, METAL FRAME ARM CHAIR, GUEST CH | LONG BEACH, CA | $ 1,466.85 | $ (1,466.85) | $ - |
| ACOUSTICAL FABRIC PANEL, PEDESTAL DESK, METAL FRAME ARM CHAIRS | LONG BEACH, CA | $ 1,559.10 | $ (1,559.10) | $ - |
| DESK CHAIR W/ARMS, METAL FRAME CHAIR, CONFERENCE TABLE, SERIES TASK CHAIR, COMPU | LONG BEACH, CA | $ 416.77 | $ (416.77) | $ - |
| DESK CHAIR, PEDESTAL DESK, METAL FRAME CHAIR | LONG BEACH, CA | $ 1,711.06 | $ (1,711.06) | $ - |
| 2 ECK ADAMS DESK CHAIR WITH ARMS | LONG BEACH, CA | $ 999.79 | $ (999.79) | $ - |
| ACQUIRED ASSETS | LONG BEACH, CA | $ 8,378.00 | $ (8,378.00) | $ - |
| FURNITURE FOR ADMIN EXPANSION | LONG BEACH, CA | $ 22,501.76 | $ (22,501.76) | $ - |
| MISC FURNITURE | LONG BEACH, CA | $ 7,955.23 | $ (7,955.23) | $ - |
| 10 CHROMCRAFT TABLES & 30 STACKING CHAIRS | LONG BEACH, CA | $ 5,338.46 | $ (5,338.46) | $ - |
| 6 CHROMCRAFT TABLES & 20 STACKING CHAIRS | LONG BEACH, CA | $ 3,532.07 | $ (3,532.07) | $ - |
| 2 60" OCTAGON FOLDING TABLES | ANAHEIM, CA | $ 1,165.23 | $ (1,165.23) | $ - |
| CUBE SHELF, TACKBOARD, SLOTTED WALL TRACK, TASK LIGHT, U-SHAPED DESK | ANAHEIM, CA | $ 1,647.91 | $ (1,647.91) | $ - |
| 3 @ 2-DRAWER 36" LATERAL FILES, 1 @ 4-DRWR 46" LATERAL FILE | ANAHEIM, CA | $ 1,438.14 | $ (1,438.14) | $ - |
| 3 BOOKCASES, LAMINATE TOPS, 6 LAMINATE SIDE PANELS | ANAHEIM, CA | $ 1,581.79 | $ (1,581.79) | $ - |
| FURNITURE (SEE NOTES) | SAN BERNARDINO, CA | $ 262,384.91 | $ (262,384.91) | $ - |
| FURNITURE | TORRANCE, CA | $ 8,645.87 | $ (8,645.87) | $ - |
| FURNITURE | ANAHEIM, CA | $ 1,232.32 | $ (1,232.32) | $ - |
| FURNITURE | ANAHEIM, CA | $ 3,628.41 | $ (3,628.41) | $ - |
| FURNITURE | RESEDA, CA | $ 4,012.97 | $ (4,012.97) | $ - |
| FURNITURE | RESEDA, CA | $ 2,229.68 | $ (2,229.68) | $ - |
| FURNITURE | SAN BERNARDINO, CA | $ 93,265.43 | $ (93,265.43) | $ - |
| 8 OCTAGON FOLDING TABLES 60" | GARDENA, CA | $ 4,378.10 | $ (4,378.10) | $ - |
| 44 ECK ADAMS TASK CHAIRS, 2 4' X 10' WHITEBOARDS, 13 FOLDING TABLES | ONTARIO, CA | $ 10,989.90 | $ (10,989.90) | $ - |
| NAT'L ENVY U-SHAPED DESK | ANAHEIM, CA | $ 1,351.48 | $ (1,351.48) | $ - |
| 6 NAT'L TRIUMPH SIDE ARM CHAIRS | ANAHEIM, CA | $ 1,815.59 | $ (1,815.59) | $ - |
| FURNITURE | GARDENA, CA | $ 4,376.68 | $ (4,376.68) | $ - |
| FURNITURE | RESEDA, CA | $ 1,560.97 | $ (1,560.97) | $ - |
| FURNITURE | ALHAMBRA, CA | $ 3,844.89 | $ (3,844.89) | $ - |
| FURNITURE INSTALL | LONG BEACH, CA | $ 1,500.00 | $ (1,500.00) | $ - |
| FURNITURE | LONG BEACH, CA | $ 69,017.95 | $ (69,017.95) | $ - |
| 1 INVINCIBLE VISTA SERIES 30X60 PED DESK | TORRANCE, CA | $ 763.79 | $ (763.79) | $ - |
| 2 FIREPROOF FILE CABINETS | TORRANCE, CA | $ 2,867.54 | $ (2,867.54) | $ - |
| 30 STEEL FOLDING CHAIRS W/ FOLDING TABLET ARM | RESEDA, CA | $ 1,477.61 | $ (1,477.61) | $ - |
| 2 NAT'L SERIES 30X60 DBL PED DESK & L UNIT DESK | TORRANCE, CA | $ 1,662.27 | $ (1,662.27) | $ - |
| 30 STEEL FOLDING CHAIRS W/ARM TABLETS | RESEDA, CA | $ 1,477.61 | $ (1,477.61) | $ - |

Corinthian Schools, Inc.
Case No. 15-10955
Schedule B-28: Office equipment, furnishings, and supplies.

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| LOT OF MAXON PRODUCT (RM #125 & 106) | SAN BERNARDINO, CA | $ 4,851.20 | $ (4,851.20) | $ - |
| FURNITURE/FIXTURES | ONTARIO, CA | $ 5,253.77 | $ (5,253.77) | $ - |
| PHONE SYSTEM EQUIPMENT | LONG BEACH, CA | $ 5,549.50 | $ (5,549.50) | $ - |
| FURNITURE/FIXTURES | LONG BEACH, CA | $ 285,445.15 | $ (285,445.15) | $ - |
| CARTER METAL PRODUCTS | ANAHEIM, CA | $ 2,536.46 | $ (2,536.46) | $ - |
| 1 NAT'L SERIES SIDE GUEST CHAIR, 1 NAT'L SERIES SIDE GUEST CHAIR | SAN BERNARDINO, CA | $ 517.94 | $ (517.94) | $ - |
| PHONE EQUIPMENT INSTALL | GARDENA, CA | $ 9,718.87 | $ (9,718.87) | $ - |
| LOT OF MAXON TL-2 PRODUCT (6 WORKSTNS) | GARDENA, CA | $ 6,967.78 | $ (6,967.78) | $ - |
| PHONE EQUIPMENT INSTALL | ONTARIO, CA | $ 1,468.30 | $ (1,468.30) | $ - |
| 15 DOUBLE VIEWPORT DESKS, 2 MAXON T MOLD U-SHAPED DESKS\ | ONTARIO, CA | $ 22,202.65 | $ (22,202.65) | $ - |
| PHONE EQUIPMENT INSTALL | LONG BEACH, CA | $ 6,425.59 | $ (6,425.59) | $ - |
| INTERIOR SIGNAGE | LONG BEACH, CA | $ 5,586.78 | $ (5,586.78) | $ - |
| FURNITURE/FIXTURES (SEE NOTES) | LONG BEACH, CA | $ 23,381.11 | $ (23,381.11) | $ - |
| DESIGN PRINT PACKAGING OF FOUR WALL | ANAHEIM, CA | $ 1,107.47 | $ (210.95) | $ 896.52 |
| FURNITURE (SEE NOTES) | ANAHEIM, CA | $ 45,301.05 | $ (45,301.05) | $ - |
| FURNITURE INSTALL FOR RECONFIGURE #125 WORKSTUDY & 106 DFA | SAN BERNARDINO, CA | $ 957.90 | $ (957.90) | $ - |
| DESIGN PRINT PACKAGING OF FOUR WALL | SAN BERNARDINO, CA | $ 49.14 | $ (9.37) | $ 39.77 |
| SIGNAGE | ONTARIO, CA | $ 1,309.16 | $ (1,309.16) | $ - |
| 2 4X10 & 2 4X8 WHITE VISUAL BOARDS, FURNITURE INSTALL | ONTARIO, CA | $ 1,800.50 | $ (1,800.50) | $ - |
| 4 WALLS MARKETING | SAN BERNARDINO, CA | $ 15,850.42 | $ (3,019.13) | $ 12,831.29 |
| SERVER RACKS | LONG BEACH, CA | $ 2,502.00 | $ (2,502.00) | $ - |
| FURNITURE (SEE NOTES) | LONG BEACH, CA | $ 33,800.68 | $ (33,800.68) | $ - |
| FURNITURE (SEE NOTES) | ANAHEIM, CA | $ 35,717.34 | $ (35,717.34) | $ - |
| 2 36X18 CABINETS | RESEDA, CA | $ 451.62 | $ (451.62) | $ - |
| FURNITURE INSTALLATION | ONTARIO, CA | $ 4,515.80 | $ (4,515.80) | $ - |
| FURNITURE (SEE NOTES) | ANAHEIM, CA | $ 73,099.92 | $ (73,099.92) | $ - |
| BASE CABINET 30" | RESEDA, CA | $ 3,441.13 | $ (3,441.13) | $ - |
| NEW LOCATION FURNITURE | ALHAMBRA, CA | $ 489,423.90 | $ (489,423.90) | $ - |
| NATL DESKS, SIT ON IT #40A CHAIRS, NATL CHAIRS, INV VISTA TABLES, ART KEYBOARD | GARDENA, CA | $ 10,389.78 | $ (10,389.78) | $ - |
| FURNITURE INSTALLATIOHN | ANAHEIM, CA | $ 7,230.13 | $ (7,230.13) | $ - |
| SIGNAGE | ALHAMBRA, CA | $ 2,480.29 | $ (2,480.29) | $ - |
| FURNITURE STORAGE | ALHAMBRA, CA | $ 100.00 | $ (100.00) | $ - |
| CIRCUIT & PLUG INSTALL | GARDENA, CA | $ 1,693.52 | $ (1,693.52) | $ - |
| 25 KI#1060 CHAIRS | GARDENA, CA | $ 2,042.14 | $ (2,042.14) | $ - |
| IMAGEASSETILOFIRMRAIDCLONE SERVER | ONTARIO, CA | $ 97.20 | $ (32.70) | $ 64.50 |
| LYON RIVET RACK WPARTICLE BOA | CITY OF INDUSTRY, CA | $ 5,968.97 | $ (1,208.00) | $ 4,760.97 |
| DIGITAL PRINT FINISHED | GARDENA, CA | $ 1,576.77 | $ (319.11) | $ 1,257.66 |
| DESIGN NEW GRAPHIC | GARDENA, CA | $ 8,119.87 | $ (1,643.31) | $ 6,476.56 |
| PATIO FURNITURE | LONG BEACH, CA | $ 5,074.76 | $ (5,074.76) | $ - |
| DELIVER AND INSTALL GRAPHICS | SAN BERNARDINO, CA | $ 12,575.94 | $ (2,545.13) | $ 10,030.81 |
| ABC PORCELAIN VISUAL BOARD 4 | SAN BERNARDINO, CA | $ 987.85 | $ (199.92) | $ 787.93 |
| LOTHERMAN MILLER VIVO SYSTEMS | SAN BERNARDINO, CA | $ 334.33 | $ (71.64) | $ 262.69 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PROF SVCS  BANDWITH HARDWARE UPGRADE | LONG BEACH, CA | $ 2,160.00 | $ (781.13) | $ 1,378.87 |
| PROF SVCS  BANDWITH HARDWARE UPGRADE | CITY OF INDUSTRY, CA | $ 2,160.00 | $ (781.13) | $ 1,378.87 |
| PROF SVCS  BANDWITH HARDWARE UPGRADE | ALHAMBRA, CA | $ 2,160.00 | $ (781.13) | $ 1,378.87 |
| PROF SVCS  BANDWITH HARDWARE UPGRADE | RESEDA, CA | $ 2,160.00 | $ (781.13) | $ 1,378.87 |
| PROF SVCS  BANDWITH HARDWARE UPGRADE | ANAHEIM, CA | $ 2,160.00 | $ (781.13) | $ 1,378.87 |
| PHONE EQUIPMENT | ONTARIO, CA | $ 8,639.25 | $ (8,639.25) | $ - |
| PROF SERV VOIP DEPLOYMENT | GARDENA, CA | $ 559.04 | $ (119.80) | $ 439.24 |
| FURNITURE (SEE NOTES) | ONTARIO, CA | $ 37,830.93 | $ (37,830.93) | $ - |
| PROF SERV VOIP DEPLOYMENT | TORRANCE, CA | $ 559.04 | $ (119.80) | $ 439.24 |
| COMPUTER | LOS ANGELES, CA | $ 10,636.00 | $ (3,846.36) | $ 6,789.64 |
| COMPUTER | CITY OF INDUSTRY, CA | $ 7,959.72 | $ (2,878.51) | $ 5,081.21 |
| CHAIR | CITY OF INDUSTRY, CA | $ 100.00 | $ (21.44) | $ 78.56 |
| ACRYLIC DESIGN | LONG BEACH, CA | $ 29.99 | $ (6.43) | $ 23.56 |
| LABOR TO INSTALL ALL 4 WALLS GRAPHIC | ANAHEIM, CA | $ 1,741.50 | $ (373.18) | $ 1,368.32 |
| SERVER HARDWARE | CITY OF INDUSTRY, CA | $ 4,019.69 | $ (1,453.65) | $ 2,566.04 |
| SERVER HARDWARE | ONTARIO, CA | $ 4,019.69 | $ (1,453.65) | $ 2,566.04 |
| FURNITURE | ANAHEIM, CA | $ 1,184.79 | $ (1,184.79) | $ - |
| FURNITURE, ENGRAVED PLATES | ALHAMBRA, CA | $ 8,667.58 | $ (8,667.58) | $ - |
| FURNITURE INSTALLATION | GARDENA, CA | $ 304.45 | $ (304.45) | $ - |
| INSTALL SERVER RACK | CITY OF INDUSTRY, CA | $ 4,101.22 | $ (4,101.22) | $ - |
| FURNITURE, ARTWORK, NAMEPLATES | CITY OF INDUSTRY, CA | $ 475,528.57 | $ (475,528.57) | $ - |
| IMAGEASSETILOFIRMRAIDCLON | CITY OF INDUSTRY, CA | $ 98.10 | $ (49.06) | $ 49.04 |
| 3 RND TABLES (46") W/UMBRELLAS, 2 GARBAGE CANS, 2 ASH URNS | ALHAMBRA, CA | $ 4,270.47 | $ (4,270.47) | $ - |
| FURNITURE INSTALL, ELEC STAPLER, CLOCK, HAND TRUCK, VACUUM, PLATFORM TRUCK, FIRE | CITY OF INDUSTRY, CA | $ 38,365.71 | $ (38,365.71) | $ - |
| LOTHERMAN MILLER VIVO SYSTEMS | TORRANCE, CA | $ 11,055.22 | $ (2,763.81) | $ 8,291.41 |
| LABOR  CHARGE TO INSTALL FURNITURE | TORRANCE, CA | $ 538.19 | $ (134.56) | $ 403.63 |
| CISCO MANAGE SWITCH 24 PORT | SAN BERNARDINO, CA | $ 1,369.88 | $ (766.11) | $ 603.77 |
| HP 30 NB MANAGED CHARGING CART | SAN BERNARDINO, CA | $ 2,374.81 | $ (791.61) | $ 1,583.20 |
| LABOR TO INSTALL 4 WALL GRAPHIC | GARDENA, CA | $ 5,810.33 | $ (1,314.25) | $ 4,496.08 |
| LABOR TO SET UP FURNITURE | SAN BERNARDINO, CA | $ 4,724.57 | $ (1,068.65) | $ 3,655.92 |
| VISUAL BOARDS, INSTALLATION | ALHAMBRA, CA | $ 2,240.10 | $ (2,240.10) | $ - |
| LABOR INSTALLATION OF FURNITURE | TORRANCE, CA | $ 3,052.00 | $ (763.00) | $ 2,289.00 |
| LABOR INSTALLATION OF CUBICLES CHAIRS FURNITURE | SAN BERNARDINO, CA | $ 25,114.00 | $ (5,979.53) | $ 19,134.47 |
| INTERIOR SIGNAGE | CITY OF INDUSTRY, CA | $ 1,730.04 | $ (1,730.04) | $ - |
| LABOR REUPHOLSTER OF CHAIRS | SAN BERNARDINO, CA | $ 622.44 | $ (148.20) | $ 474.24 |
| 36 DIA ROUND TABLE X 1 14 X | CITY OF INDUSTRY, CA | $ 24,239.86 | $ (5,771.40) | $ 18,468.46 |
| FABRIC BOARD | CITY OF INDUSTRY, CA | $ 558.01 | $ (558.01) | $ - |
| BROCHURE GRAPHIC WITH 6 HOLDER | ALHAMBRA, CA | $ 2,261.16 | $ (538.38) | $ 1,722.78 |
| BROCHURE GRAPHIC WITH 6 HOLDER | ONTARIO, CA | $ 2,013.53 | $ (479.42) | $ 1,534.11 |
| FREIGHT FOR CHAIRS | CITY OF INDUSTRY, CA | $ 702.17 | $ (167.18) | $ 534.99 |
| LABOR FOR REMOVAL OF CHAIRS | LOS ANGELES, CA | $ 163.50 | $ (38.93) | $ 124.57 |
| CHAIRGUEST NATIONAL TRIUMPH W | RESEDA, CA | $ 4,176.81 | $ (994.48) | $ 3,182.33 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| NATIONAL 2100 SERIES LAMINATE DESK | RESEDA, CA | $ 1,336.24 | $ (318.15) | $ 1,018.09 |
| INSTALLATION OF CABLES FOR COMPUTER NETWORK | ANAHEIM, CA | $ 910.02 | $ (374.71) | $ 535.31 |
| INSTALLATION OF CABLES FOR COMPUTER NETWORK | ALHAMBRA, CA | $ 581.71 | $ (239.53) | $ 342.18 |
| INSTALLATION OF CABLES FOR COMPUTER NETWORK | LONG BEACH, CA | $ 330.93 | $ (136.26) | $ 194.67 |
| GREAT OPENINGS TRACE METAL FILE DRAWERS | GARDENA, CA | $ 1,720.54 | $ (409.65) | $ 1,310.89 |
| PROJECT CHANGE REQUEST FOR NETWORK UPGRADE | LONG BEACH, CA | $ 1,800.00 | $ (786.00) | $ 1,014.00 |
| LABOR TO INSTALL 4 WALL GRAPHIC | ONTARIO, CA | $ 999.00 | $ (249.75) | $ 749.25 |
| LABOR TO DELIVER TRANSFER CHAIRS | CITY OF INDUSTRY, CA | $ 172.70 | $ (43.17) | $ 129.53 |
| PROJECT CHANGE REQUEST FOR NETWORK UPGRADE | CITY OF INDUSTRY, CA | $ 1,800.00 | $ (786.00) | $ 1,014.00 |
| WORK FURNITURE | SAN BERNARDINO, CA | $ 2,323.93 | $ (813.36) | $ 1,510.57 |
| LOT OF MAXON TL-2 SERIES PRODUCTS, 39 NAT'L SERIES STEEL SIDE ARM CHAIRS, 64 SQ | LOS ANGELES, CA | $ 201,003.92 | $ (201,003.92) | $ - |
| 2 24X24 C LEG TABLES, 88X36X18 STORAGE CABINET, FABRIC BOARD | CITY OF INDUSTRY, CA | $ 3,455.74 | $ (3,455.74) | $ - |
| LABOR TO INSTALL 4 WALL GRAPHIC | ALHAMBRA, CA | $ 784.80 | $ (196.21) | $ 588.59 |
| 2 FILE DRAWERS | LONG BEACH, CA | $ 1,268.45 | $ (1,268.45) | $ - |
| ADMIN SERVER ML330T03 | LONG BEACH, CA | $ 1,890.37 | $ (1,890.37) | $ - |
| PROJECT CHANGE REQUEST FOR NETWORK UPGRADE | ALHAMBRA, CA | $ 1,800.00 | $ (786.00) | $ 1,014.00 |
| LABOR TO REMOVE FURNITURE | RESEDA, CA | $ 1,226.25 | $ (715.30) | $ 510.95 |
| PROJECT CHANGE REQUEST FOR NETWORK UPGRADE | ANAHEIM, CA | $ 1,800.00 | $ (786.00) | $ 1,014.00 |
| LABOR TO REMOVE CHAIRS AND REPLACE WITH NEW ONES | RESEDA, CA | $ 572.25 | $ (143.06) | $ 429.19 |
| JABRA 2120NC NOISE CANCEL | GARDENA, CA | $ 2,052.15 | $ (513.05) | $ 1,539.10 |
| ENCLOSED MEDIA BOARD LAMINATE TABLE SEATS | RESEDA, CA | $ 21,738.81 | $ (12,680.97) | $ 9,057.84 |
| FACULTY WORKSTATIONS OVERHEAD CABINETS FRAMES | SAN BERNARDINO, CA | $ 38,648.30 | $ (9,662.08) | $ 28,986.22 |
| FURNITURE (SEE NOTES) | SAN BERNARDINO, CA | $ 51,334.10 | $ (51,334.10) | $ - |
| FURNITURE | LOS ANGELES, CA | $ 3,429.87 | $ (3,429.87) | $ - |
| FACULTY WORKSTATIONS OVERHEAD CABINETS FRAMES | CITY OF INDUSTRY, CA | $ 27,970.92 | $ (6,992.74) | $ 20,978.18 |
| FACULTY WORKSTATIONS OVERHEAD CABINETS FRAMES | SAN BERNARDINO, CA | $ 20,935.41 | $ (5,233.85) | $ 15,701.56 |
| FURNITURECHAIRS | CITY OF INDUSTRY, CA | $ 6,670.82 | $ (1,667.72) | $ 5,003.10 |
| BROCHURE GRAPHIC WITH HOLDERS MURAL GRAPHIC | LONG BEACH, CA | $ 1,229.39 | $ (307.35) | $ 922.04 |
| BROCHURE GRAPHIC WITH HOLDERS MURAL GRAPHIC | LONG BEACH, CA | $ 340.41 | $ (85.10) | $ 255.31 |
| CABLES AND INSTALL FOR COMPUTER NETWORK | GARDENA, CA | $ 642.33 | $ (296.41) | $ 345.92 |
| CABLES AND INSTALL FOR COMPUTER NETWORK | TORRANCE, CA | $ 625.08 | $ (288.44) | $ 336.64 |
| VOIP DEPLOYMENT | GARDENA, CA | $ 775.00 | $ (202.99) | $ 572.01 |
| VOIP DEPLOYMENT | TORRANCE, CA | $ 775.00 | $ (202.99) | $ 572.01 |
| CHAIR KI KISMET TASK | LOS ANGELES, CA | $ 2,109.89 | $ (552.59) | $ 1,557.30 |
| CHAIRS AND TABLES | LOS ANGELES, CA | $ 16,198.70 | $ (4,242.52) | $ 11,956.18 |
| OFFICE WORKSTATION | SAN BERNARDINO, CA | $ 17,227.46 | $ (4,511.96) | $ 12,715.50 |
| CABLES AND INSTALL FOR COMPUTER NETWORK | GARDENA, CA | $ 413.33 | $ (190.73) | $ 222.60 |
| BOOKCASES | RESEDA, CA | $ 15,587.00 | $ (4,082.32) | $ 11,504.68 |
| OFFICE WORKSTATION | RESEDA, CA | $ 21,294.83 | $ (5,577.22) | $ 15,717.61 |
| TABLES AND CHAIRS | RESEDA, CA | $ 6,294.00 | $ (1,648.43) | $ 4,645.57 |
| CABLES AND INSTALL FOR COMPUTER NETWORK | TORRANCE, CA | $ 413.33 | $ (190.73) | $ 222.60 |
| HP DL360E GEN8-SERVERS | TORRANCE, CA | $ 4,403.78 | $ (2,032.14) | $ 2,371.64 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CHAIR-4 LEG ARMLESS STRIVE W | SAN BERNARDINO, CA | $ 40,489.88 | $ (10,604.49) | $ 29,885.39 |
| 36 DIA ROUND TABLE X 1 14 X | RESEDA, CA | $ 12,887.39 | $ (3,375.26) | $ 9,512.13 |
| TOOLS FOR REPAIR OF 4 WALL FIXTURE | LONG BEACH, CA | $ 500.00 | $ (130.94) | $ 369.06 |
| LABOR TO TEARDOWN CUBICLES | SAN BERNARDINO, CA | $ 21,145.00 | $ (5,537.99) | $ 15,607.01 |
| TRIPP SURGE STRIP RT ANGLE 6 O | RESEDA, CA | $ 54.97 | $ (14.40) | $ 40.57 |
| INSTALLATION OF DATA CABLES FOR NETWORK | RESEDA, CA | $ 1,432.25 | $ (660.93) | $ 771.32 |
| TOOLS FOR REPAIR OF 4 WALL FIXTURE | ANAHEIM, CA | $ 500.00 | $ (130.94) | $ 369.06 |
| CHAIRS | RESEDA, CA | $ 14,895.57 | $ (3,901.23) | $ 10,994.34 |
| LOUNGE -ARMLESS ONE SEAT NATIO | RESEDA, CA | $ 3,205.64 | $ (839.55) | $ 2,366.09 |
| HP LJ ENTER P3015N PRINTER | RESEDA, CA | $ 654.08 | $ (317.96) | $ 336.12 |
| DELIVERY AND INSTALLATION OF DESKS CHAIRS | ANAHEIM, CA | $ 189.00 | $ (51.75) | $ 137.25 |
| CHAIRS KI KISMET TASK | ANAHEIM, CA | $ 783.95 | $ (214.65) | $ 569.30 |
| CHAIR  SIT ON IT FOCUS WO SE | SAN BERNARDINO, CA | $ 19,253.42 | $ (5,271.78) | $ 13,981.64 |
| 2100 SERIES LAMINATE  2 DRAWER | SAN BERNARDINO, CA | $ 38,722.95 | $ (10,602.72) | $ 28,120.23 |
| IMAGEASSETILOFIRMRAIDCLON | ALHAMBRA, CA | $ 109.08 | $ (53.03) | $ 56.05 |
| VOIP DEPLOYMENT | GARDENA, CA | $ 1,550.00 | $ (424.41) | $ 1,125.59 |
| VOIP DEPLOYMENT | TORRANCE, CA | $ 1,550.00 | $ (424.41) | $ 1,125.59 |
| WIN PHONE SYSTEM EXPANSION | SAN BERNARDINO, CA | $ 2,391.64 | $ (2,391.64) | $ - |
| PATCH CORDS | SAN BERNARDINO, CA | $ 227.81 | $ (227.81) | $ - |
| 27 KI #1060 SQUARE LEG STACKING CHAIRS, ARTWORK, OTHER FURNITURE | SAN BERNARDINO, CA | $ 22,650.06 | $ (22,650.06) | $ - |
| FURNITURE RELOCATION | LOS ANGELES, CA | $ 787.50 | $ (787.50) | $ - |
| IP PHONE POWER TRANSFORMER FOR | GARDENA, CA | $ 32.16 | $ (9.20) | $ 22.96 |
| IP PHONE POWER TRANSFORMER FOR PHONES | GARDENA, CA | $ 23.98 | $ (6.86) | $ 17.12 |
| INSTALLATION OF PHONES | GARDENA, CA | $ 3,919.70 | $ (1,119.92) | $ 2,799.78 |
| FURNITURE | SAN BERNARDINO, CA | $ 14,528.43 | $ (14,528.43) | $ - |
| FURNITURE RM. 211 | GARDENA, CA | $ 2,656.33 | $ (2,656.33) | $ - |
| VOIP PHONE DEPLOYMENT | GARDENA, CA | $ 1,550.00 | $ (442.85) | $ 1,107.15 |
| FURNITURE INSTALLATION | LOS ANGELES, CA | $ 1,824.01 | $ (1,824.01) | $ - |
| SMARTSIDE SPEAKERS FOR CLASSROOM | RESEDA, CA | $ 1,615.58 | $ (461.60) | $ 1,153.98 |
| INSTALLATION OF PHONES | TORRANCE, CA | $ 2,685.76 | $ (767.36) | $ 1,918.40 |
| FURNITURE (RELOCATION) | ONTARIO, CA | $ 348,641.52 | $ (348,641.52) | $ - |
| VOIP PHONE DEPLOYMENT | TORRANCE, CA | $ 1,550.00 | $ (442.85) | $ 1,107.15 |
| LOT OF MAXON TL-2 PRODUCT, 2 L-UNIT DESKS, ARTIC KEYBOARDS | LONG BEACH, CA | $ 6,158.16 | $ (6,158.16) | $ - |
| LABOR INSTALL BUSINESS GRAPHIC | LONG BEACH, CA | $ 654.00 | $ (186.86) | $ 467.14 |
| HP DL360 GEN 8 RACK RAILS | SAN BERNARDINO, CA | $ 151.57 | $ (43.30) | $ 108.27 |
| HP DL360 GEN 8 RACK RAILS | ALHAMBRA, CA | $ 13.10 | $ (3.74) | $ 9.36 |
| TRIP SURGE OULET | RESEDA, CA | $ 308.91 | $ (88.26) | $ 220.65 |
| HP DL360 GEN 8 RACK RAILS | ANAHEIM, CA | $ 151.22 | $ (43.20) | $ 108.02 |
| HP DL360 GEN 8 RACK RAILS | TORRANCE, CA | $ 289.42 | $ (82.70) | $ 206.72 |
| 1MO UCSS FOR MESSAGING 1U | TORRANCE, CA | $ 597.10 | $ (398.06) | $ 199.04 |
| INTERIOR SIGNAGE | SAN BERNARDINO, CA | $ 399.97 | $ (399.97) | $ - |
| 2 4-DRAWER FILE CABINETS | SAN BERNARDINO, CA | $ 980.29 | $ (980.29) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| FURNITURE INSTALLATION | SAN BERNARDINO, CA | $ 161.63 | $ (161.63) | $ - |
| WASTEBASKETS | SAN BERNARDINO, CA | $ 24.53 | $ (24.53) | $ - |
| BELKIN K100 SLIM MULTIMEDIA USB KB | LONG BEACH, CA | $ 509.34 | $ (260.09) | $ 249.25 |
| BELKIN K100 SLIM USB KEYBOARD | ONTARIO, CA | $ 342.92 | $ (175.11) | $ 167.81 |
| HP PRINTER | ONTARIO, CA | $ 261.36 | $ (133.46) | $ 127.90 |
| BELKIN K100 SLIM MULTIMEDIA USB KB | ONTARIO, CA | $ 14.01 | $ (7.16) | $ 6.85 |
| HP LASERJET ENTERPRISE M602N P | LOS ANGELES, CA | $ 2,040.50 | $ (1,041.96) | $ 998.54 |
| IMAGEASSETILOFIRMRAIDCLON SERVER | SAN BERNARDINO, CA | $ 108.05 | $ (55.19) | $ 52.86 |
| 1 TB WD PASSPORT USB HARD DRIV | ALHAMBRA, CA | $ 4,074.28 | $ (2,080.48) | $ 1,993.80 |
| BELKIN KEYBOARD AND HP PRINTER | RESEDA, CA | $ 1,742.72 | $ (889.90) | $ 852.82 |
| IMAGEASSETILOFIRMRAIDCLON SERVER | ANAHEIM, CA | $ 108.17 | $ (55.24) | $ 52.93 |
| IMAGEASSETILOFIRMRAIDCLON SERVER | TORRANCE, CA | $ 196.20 | $ (100.19) | $ 96.01 |
| PROF SERVICE FOR VOIP DEPLOYMENT | TORRANCE, CA | $ 1,550.00 | $ (461.31) | $ 1,088.69 |
| LABOR  FOR FURNITURE | SAN BERNARDINO, CA | $ 3,139.25 | $ (934.28) | $ 2,204.97 |
| SHIPPING FOR IP PHONE POWER TRANSFORMER | ONTARIO, CA | $ 64.85 | $ (19.31) | $ 45.54 |
| HP DL360 GEN 8 RACK RAILS | GARDENA, CA | $ 152.62 | $ (45.42) | $ 107.20 |
| PROF SERVICE FOR VOIP DEPLOYMENT | GARDENA, CA | $ 1,550.00 | $ (461.31) | $ 1,088.69 |
| METAL STORAGE CABINET 36X18X72 | ANAHEIM, CA | $ 13,320.58 | $ (3,964.46) | $ 9,356.12 |
| CHAIR KI KISMET TASK | ANAHEIM, CA | $ 11,841.18 | $ (3,524.17) | $ 8,317.01 |
| 80211AGN WIRELESS AP FIXED | LOS ANGELES, CA | $ 1,516.32 | $ (811.27) | $ 705.05 |
| HP 30 NB MANAGED CHARGING CART | LOS ANGELES, CA | $ 4,900.81 | $ (2,622.05) | $ 2,278.76 |
| BELKIN K100 SLIM MULTIMEDIA US | ONTARIO, CA | $ 238.13 | $ (127.41) | $ 110.72 |
| WAREHOUSING FOR LAPTOPS | ONTARIO, CA | $ 334.80 | $ (179.13) | $ 155.67 |
| BELKIN K100 SLIM MULTIMEDIA | ONTARIO, CA | $ 168.42 | $ (90.10) | $ 78.32 |
| IMAGEASSETILOFIRMRAIDCLON | GARDENA, CA | $ 108.79 | $ (58.21) | $ 50.58 |
| WAREHOUSING FOR LAPTOPS | GARDENA, CA | $ 337.90 | $ (180.79) | $ 157.11 |
| HP 30 NB MANAGED CHARGING CART | ANAHEIM, CA | $ 4,855.85 | $ (2,598.00) | $ 2,257.85 |
| CISCO MANAGE SWITCH 24 PORT | ANAHEIM, CA | $ 2,630.88 | $ (1,407.59) | $ 1,223.29 |
| INTERIOR SIGNAGE | ONTARIO, CA | $ 4,588.00 | $ (4,588.00) | $ - |
| SIGNAGE | ONTARIO, CA | $ 1,152.07 | $ (1,152.07) | $ - |
| BELKIN 10FTCAT5E RJ45M PATCH B | ANAHEIM, CA | $ 117.14 | $ (62.67) | $ 54.47 |
| 3 FIRE PROOF 4-DRAWER FILE CABINETS | ONTARIO, CA | $ 1,831.08 | $ (1,831.08) | $ - |
| CUBICLE ELETRICAL | LONG BEACH, CA | $ 424.31 | $ (424.31) | $ - |
| 4 FIRE PROOF 4-DRAWER FILE CABINETS | LONG BEACH, CA | $ 2,452.77 | $ (2,452.77) | $ - |
| WAREHOUSING FOR LAPTOPS | ALHAMBRA, CA | $ 405.48 | $ (216.93) | $ 188.55 |
| CHAIR4 LEG ARMLESS W UPHOLST | LONG BEACH, CA | $ 3,111.21 | $ (963.00) | $ 2,148.21 |
| PROF SERVICES FOR VOIP HADRWARE | TORRANCE, CA | $ 1,550.00 | $ (479.76) | $ 1,070.24 |
| TRIPP SURGE STRIP RT ANGLE 6 O | SAN BERNARDINO, CA | $ 660.13 | $ (204.33) | $ 455.80 |
| CISCO UC PHONE 7962 SPARE | RESEDA, CA | $ 841.35 | $ (300.48) | $ 540.87 |
| PROF SERVICES FOR VOIP HADRWARE | GARDENA, CA | $ 1,550.00 | $ (479.76) | $ 1,070.24 |
| 2U LOCKABLE RACKMOUNT DRAWER | GARDENA, CA | $ 106.82 | $ (33.07) | $ 73.75 |
| LABOR DELIVERY INSTALLATION CHAIRS | ALHAMBRA, CA | $ 1,242.60 | $ (384.63) | $ 857.97 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 24 KEYBOARD PULL OUT SHELF | ALHAMBRA, CA | $ 582.05 | $ (180.16) | $ 401.89 |
| CATALYST 2960 24 PORT | LOS ANGELES, CA | $ 2,651.04 | $ (1,482.61) | $ 1,168.43 |
| HARDWARE INSTALLATION | TORRANCE, CA | $ 24,515.00 | $ (13,710.24) | $ 10,804.76 |
| NETGEAR PROSAFE 16PT GB SMART SWCH | ONTARIO, CA | $ 3,709.71 | $ (2,074.70) | $ 1,635.01 |
| 1 TB WD PASSPORT USB HARD DRIV | GARDENA, CA | $ 3,579.19 | $ (2,001.69) | $ 1,577.50 |
| BELKIN N300 WRLS USB ADAPTER | GARDENA, CA | $ 379.05 | $ (211.99) | $ 167.06 |
| HP LJ ENT 600 M602N | ANAHEIM, CA | $ 2,310.40 | $ (1,292.11) | $ 1,018.29 |
| WIRELESS AP FIXED UNIFIELD AP | ANAHEIM, CA | $ 1,531.48 | $ (856.49) | $ 674.99 |
| UNIFIED COMMUNICATIONS MGR LICENSE EDELIVERY | GARDENA, CA | $ 9,038.28 | $ (6,527.65) | $ 2,510.63 |
| DEPT 2600 CAP IT | TORRANCE, CA | $ 220.30 | $ (123.20) | $ 97.10 |
| UNIFIED COMMUNICATIONS MANAGER COMPUTER LICENSE | TORRANCE, CA | $ 3,813.91 | $ (2,860.43) | $ 953.48 |
| 2U LOCKABLE RACKMOUNT DRAWER | TORRANCE, CA | $ 525.38 | $ (168.89) | $ 356.49 |
| CISCO UNIFIED IP PHONE 7962 SPARE | TORRANCE, CA | $ 6,924.80 | $ (2,225.84) | $ 4,698.96 |
| APPLE MAC MINI 2.5 500GB 4GB HARD DRIVE | LONG BEACH, CA | $ 667.80 | $ (389.54) | $ 278.26 |
| HP LJ ENT 600 M602N PRINTER | ONTARIO, CA | $ 1,010.89 | $ (589.69) | $ 421.20 |
| APPLE MAC MINI 2.5 500GB 4GB HARD DRIVE | ONTARIO, CA | $ 661.67 | $ (385.98) | $ 275.69 |
| APPLE MAC MINI 2.5 500GB 4GB HARD DRIVE | GARDENA, CA | $ 667.80 | $ (389.54) | $ 278.26 |
| APPLE MAC MINI 2.5 500GB 4GB HARD DRIVE | ALHAMBRA, CA | $ 667.80 | $ (389.54) | $ 278.26 |
| CHAIR-4 LEG ARMLESS | ALHAMBRA, CA | $ 18,197.46 | $ (5,849.19) | $ 12,348.27 |
| CHAIR KI KISMET TASK | ONTARIO, CA | $ 12,029.73 | $ (3,866.69) | $ 8,163.04 |
| CABINET | LOS ANGELES, CA | $ 421.82 | $ (135.56) | $ 286.26 |
| TFT7600 KVM CONSOLE US KIT | TORRANCE, CA | $ 1,844.19 | $ (1,075.79) | $ 768.40 |
| 8 PHARM TECH WORKTABLES | RESEDA, CA | $ 3,286.34 | $ (3,286.34) | $ - |
| 4 ECK ADAMS COUNTER HEIGHT STOOLS | RESEDA, CA | $ 874.66 | $ (874.66) | $ - |
| CPU HOLDER | ONTARIO, CA | $ 9,603.63 | $ (3,086.88) | $ 6,516.75 |
| ASSEMBLE POWER  DATA DISTRIBUTION UNIT | ONTARIO, CA | $ 2,224.80 | $ (715.12) | $ 1,509.68 |
| LABOR - REMOVE NOVA TABLES | CITY OF INDUSTRY, CA | $ 1,362.50 | $ (437.94) | $ 924.56 |
| CABINET | GARDENA, CA | $ 417.95 | $ (134.33) | $ 283.62 |
| PROF SERVICES FOR VOIP HADRWARE | GARDENA, CA | $ 1,550.00 | $ (498.21) | $ 1,051.79 |
| PROF SERVICES FOR VOIP HADRWARE | TORRANCE, CA | $ 1,550.00 | $ (498.21) | $ 1,051.79 |
| PHONE MATERIALS | RESEDA, CA | $ 248.98 | $ (248.98) | $ - |
| WIRELESS AP FIXED UNIFIELD AP | ONTARIO, CA | $ 513.54 | $ (299.57) | $ 213.97 |
| 26 CHROMCRAFT T LEG FOLDING TABLES, 5 4-DRAWER LATE FILES | RESEDA, CA | $ 18,340.03 | $ (18,340.03) | $ - |
| LOT OF MAXON TL-2 SERIES PRODUCT | RESEDA, CA | $ 39,436.32 | $ (39,436.32) | $ - |
| 4 NOVA SERIES SGL VIEWPORT DESKS, SHELL DESK | RESEDA, CA | $ 2,351.60 | $ (2,351.60) | $ - |
| 26 ARTIC KEYBRDS, SIDE ARMS CHAIRS, 4 MAXON T-MOLD U, BOOKCS,  L-UNIT DESKS | RESEDA, CA | $ 23,063.10 | $ (23,063.10) | $ - |
| ENGRAVED PLATES | RESEDA, CA | $ 529.56 | $ (529.56) | $ - |
| LOT OF MAXON TL-2 SERIES PRODUCT | RESEDA, CA | $ 13,841.71 | $ (13,841.71) | $ - |
| 6 MAXON T-MOLD U SHAPE, 6 ARTIC KEYBOARDS | RESEDA, CA | $ 5,962.40 | $ (5,962.40) | $ - |
| 6 NAT'L TRIUMPH SIDE CHAIRS | RESEDA, CA | $ 1,698.44 | $ (1,698.44) | $ - |
| 6 SIT ON IT MODEL #40MA17 MULTIFUNCTION DESK CHAIRS | RESEDA, CA | $ 1,986.63 | $ (1,986.63) | $ - |
| HP NOTEBOOK BATTERY ULTRA EXTENDED LIFE | ONTARIO, CA | $ 5,313.60 | $ (3,099.60) | $ 2,214.00 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| HP LJ ENT 600 M602N PRINTER | ONTARIO, CA | $ 1,010.89 | $ (589.69) | $ 421.20 |
| FURNITURE INSTALLATION | LOS ANGELES, CA | $ 900.00 | $ (900.00) | $ - |
| 34 ECK ADAMS TASK CHAIRS #8011, 30 KI#1060 SQ LEG STACKING CHAIRS | LOS ANGELES, CA | $ 7,890.82 | $ (7,890.82) | $ - |
| FURNITURE INSTALLATION | CITY OF INDUSTRY, CA | $ 584.55 | $ (584.55) | $ - |
| 114 PHARM TECH LAB MAXON WORK TABLES & BOOKCASES, 4 ECK ADAMS STOOLS | CITY OF INDUSTRY, CA | $ 4,984.21 | $ (4,984.21) | $ - |
| COMPUTER HDWR INSTALL | ONTARIO, CA | $ 34,751.00 | $ (20,271.42) | $ 14,479.58 |
| SARCOM COMPUTER HDWR INSTALL | GARDENA, CA | $ 2,871.00 | $ (1,674.75) | $ 1,196.25 |
| COMPUTER HDWR INSTALL | GARDENA, CA | $ 24,515.00 | $ (14,300.41) | $ 10,214.59 |
| SECURITY SYSTEM | ONTARIO, CA | $ 6,206.90 | $ (6,206.90) | $ - |
| DEPOSIT - WIN SYSTEM | ONTARIO, CA | $ 10,073.00 | $ (10,073.00) | $ - |
| WIN 440CT PHONE SYSTEM INSTALL | ONTARIO, CA | $ 14,474.49 | $ (14,474.49) | $ - |
| WASTE BASKETS, WALL CLOCKS, ELETRIC STAPLERS, HAND TRUCK | ONTARIO, CA | $ 2,979.52 | $ (2,979.52) | $ - |
| 1 LOT FURNITURE ORDER | ONTARIO, CA | $ 2,228.79 | $ (2,228.79) | $ - |
| PATCH CORDS | ONTARIO, CA | $ 1,198.76 | $ (1,198.76) | $ - |
| PHONE AMP INSTALLATION | LONG BEACH, CA | $ 2,848.17 | $ (2,848.17) | $ - |
| UNIFIED MESSAGING | ONTARIO, CA | $ 1,481.56 | $ (493.85) | $ 987.71 |
| CISCO 7925G FCC BATTERY/POWER SUPPLY NOT INCLUDED | ONTARIO, CA | $ 412.69 | $ (137.57) | $ 275.12 |
| 2PORT VOICE INTERFACE CARD FXS | ONTARIO, CA | $ 287.70 | $ (95.91) | $ 191.79 |
| ENGRAVED NAME PLATES | LONG BEACH, CA | $ 246.65 | $ (246.65) | $ - |
| PROF SERVICES FOR VOIP HADRWARE | GARDENA, CA | $ 1,550.00 | $ (516.66) | $ 1,033.34 |
| PROF SERVICES FOR VOIP HADRWARE | GARDENA, CA | $ 1,550.00 | $ (516.66) | $ 1,033.34 |
| CISCO 7925G FCC BATTERY/POWER SUPPLY NOT INCLUDED | GARDENA, CA | $ 416.52 | $ (138.84) | $ 277.68 |
| PROF SERVICES FOR VOIP HADRWARE | TORRANCE, CA | $ 1,550.00 | $ (516.66) | $ 1,033.34 |
| PROF SERVICES FOR VOIP HADRWARE | TORRANCE, CA | $ 1,550.00 | $ (516.66) | $ 1,033.34 |
| TRIPP SURGE STRIP RT ANGLE 6 O | ONTARIO, CA | $ 287.95 | $ (96.00) | $ 191.95 |
| KEYBOARD PULLOUT SHELF | ONTARIO, CA | $ 8,423.40 | $ (2,807.80) | $ 5,615.60 |
| BALT(R) MAX STAX STAND-UP WORKSTATION | ONTARIO, CA | $ 328.25 | $ (109.42) | $ 218.83 |
| HP DL360 GEN 8 RACK RAILS | SAN BERNARDINO, CA | $ 138.24 | $ (46.08) | $ 92.16 |
| HP DL360 GEN 8 RACK RAILS | ALHAMBRA, CA | $ 139.20 | $ (46.41) | $ 92.79 |
| 2U LOCKABLE RACKMOUNT DRAWER | ANAHEIM, CA | $ 105.60 | $ (35.21) | $ 70.39 |
| CME OR SRST 5 SEAT E-DELIVERY (SOFTWARE) | ONTARIO, CA | $ 12,904.14 | $ (10,036.56) | $ 2,867.58 |
| DEPT 2600 CAP IT | GARDENA, CA | $ 539.29 | $ (327.47) | $ 211.82 |
| COURIER BUSINESS MODEM 56K V.92 V. | GARDENA, CA | $ 1,635.61 | $ (993.19) | $ 642.42 |
| CISCO 4 PORT FXO VOICE INTERFACE CARD FOR PHONE | RESEDA, CA | $ 278.61 | $ (96.19) | $ 182.42 |
| CHAIR TASK STOOL ARMLESS POLY | LONG BEACH, CA | $ 4,347.01 | $ (1,500.75) | $ 2,846.26 |
| 7900 SERIES TRANSFORMER POWER FOR PHONE | ONTARIO, CA | $ 21,593.13 | $ (13,624.24) | $ 7,968.89 |
| 7900 SERIES TRANSFORMER POWER FOR PHONE | GARDENA, CA | $ 15,293.55 | $ (9,649.50) | $ 5,644.05 |
| 3 X 330' CLEAR PACKING TAPE CABLE CORD | ONTARIO, CA | $ 9,572.53 | $ (6,039.80) | $ 3,532.73 |
| CNW1 01390 01 HP DL360E GEN SERVER | GARDENA, CA | $ 6,961.21 | $ (4,392.20) | $ 2,569.01 |
| CNW1 01390 01 HP DL360E GEN8 | ALHAMBRA, CA | $ 6,961.21 | $ (4,392.20) | $ 2,569.01 |
| CNW1 01390 01 HP DL360E GEN8 | TORRANCE, CA | $ 6,961.21 | $ (4,392.20) | $ 2,569.01 |
| FURNITURE LABOR | RESEDA, CA | $ 725.28 | $ (725.28) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| LOT OF MAXON TL-2 PRODUCT | RESEDA, CA | $ 507.08 | $ (507.08) | $ - |
| TL-2 FABRIC PANELS | RESEDA, CA | $ 324.64 | $ (324.64) | $ - |
| ARTWORK | RESEDA, CA | $ 793.24 | $ (793.24) | $ - |
| FURNITURE INSTALLATION | LOS ANGELES, CA | $ 416.76 | $ (416.76) | $ - |
| CNW1 01390 01 HP DL360E GEN8 | SAN BERNARDINO, CA | $ 6,913.20 | $ (4,361.90) | $ 2,551.30 |
| WIN440CT PHONE SYSTEM | LONG BEACH, CA | $ 3,822.50 | $ (3,822.50) | $ - |
| INSTALL WIN PHONE SYSTEM | LONG BEACH, CA | $ 4,723.18 | $ (4,723.18) | $ - |
| CNW1 01390 01 HP DL360E GEN8 | ANAHEIM, CA | $ 6,897.19 | $ (4,351.79) | $ 2,545.40 |
| USB ADAPTER AND ROUTER | LONG BEACH, CA | $ 4,762.69 | $ (3,005.04) | $ 1,757.65 |
| BD TRIKE FLOOR SCRUBBER | LONG BEACH, CA | $ 9,741.42 | $ (9,741.42) | $ - |
| LASER CLASS 710 FAX MACHINE | LONG BEACH, CA | $ 1,926.85 | $ (1,926.85) | $ - |
| GIGABIT SWITCH HARDWARE | RESEDA, CA | $ 3,594.95 | $ (2,268.24) | $ 1,326.71 |
| INSTALL 8 DATA STATIONS; MATERIALS ESSEX CAT5E CABLE LEVITON FACE PLATER | GARDENA, CA | $ 1,649.66 | $ (1,040.85) | $ 608.81 |
| ENTERPRISE MONITORING NODE AND ROOM TEMP SENSOR | GARDENA, CA | $ 1,297.40 | $ (818.60) | $ 478.80 |
| ENTERPRISE MONITORING NODE AND ROOM TEMP SENSOR | ONTARIO, CA | $ 1,285.47 | $ (811.08) | $ 474.39 |
| INSTALLATION AND CABLES OR COMPUTER HARDWARE | RESEDA, CA | $ 1,000.46 | $ (631.25) | $ 369.21 |
| WEB CARD SECURE WEB INTERFACE | GARDENA, CA | $ 972.23 | $ (613.43) | $ 358.80 |
| WEB CARD SECURE WEB INTERFACE | ONTARIO, CA | $ 963.29 | $ (607.79) | $ 355.50 |
| 10FT CBL PATCH CAT5E UTP 4PR R CABLE CORDS | GARDENA, CA | $ 38.06 | $ (24.02) | $ 14.04 |
| REMOVAL TABLES  CHAIRS | LONG BEACH, CA | $ 600.00 | $ (214.30) | $ 385.70 |
| 24 KEYBOARD PULL OUT SHELF | LONG BEACH, CA | $ 10,157.86 | $ (3,627.80) | $ 6,530.06 |
| ASSEMBLE POWER DATA DISTRIBUTION UNIT | LONG BEACH, CA | $ 2,688.30 | $ (960.10) | $ 1,728.20 |
| WIRELESS AP FIXED UNIFIELD AP | CITY OF INDUSTRY, CA | $ 1,008.54 | $ (660.06) | $ 348.48 |
| T LEG LAMINATE FOLDING TABLE 3 | CITY OF INDUSTRY, CA | $ 6,897.38 | $ (2,463.36) | $ 4,434.02 |
| CHAIR KI KISMET TASK | CITY OF INDUSTRY, CA | $ 28,119.47 | $ (10,042.67) | $ 18,076.80 |
| CISCO CATALYST 2960 48 PORT | CITY OF INDUSTRY, CA | $ 1,275.64 | $ (834.86) | $ 440.78 |
| LOT OF MAXON TL-2 PRODUCT | LONG BEACH, CA | $ 26,693.70 | $ (26,693.70) | $ - |
| 8 INVINCIBLE VISTA 24X24 C-LEG TABLES  & PARTICLE BOARD SHELVING | LONG BEACH, CA | $ 4,680.59 | $ (4,680.59) | $ - |
| LATERAL FILES, BOOKCASES, GUEST CHAIRS, L UNIT DESK | LONG BEACH, CA | $ 7,915.03 | $ (7,915.03) | $ - |
| WALL CLOCKS, WASTEBASKETS, ELECTRIC STAPLERS | LONG BEACH, CA | $ 1,456.35 | $ (1,456.35) | $ - |
| 131 T-LEG FOLDING TABLES,  100 MID-HEIGHT STOOLS, 21 MULTIFUNCTION CHAIRS, SGL P | LONG BEACH, CA | $ 75,612.27 | $ (75,612.27) | $ - |
| 298 CHAIRS, 7 TABLES | LONG BEACH, CA | $ 15,086.19 | $ (15,086.19) | $ - |
| PALLET RACK INSTALLATION | LONG BEACH, CA | $ 400.00 | $ (400.00) | $ - |
| 1 STORAGE CABINET, 1 FABRIC BOARD | LONG BEACH, CA | $ 803.34 | $ (803.34) | $ - |
| 2 CABINETS, 3 PRINTER STANDS | LONG BEACH, CA | $ 1,211.14 | $ (1,211.14) | $ - |
| 20 MAXON WORKSURFACES, 15 ARTIC KEYBOARDS,  8 4X10 PORCELAIN BOARDS | LONG BEACH, CA | $ 11,731.53 | $ (11,731.53) | $ - |
| PROF SERVICE FOR VOIP DEPLOYMENT | GARDENA, CA | $ 3,875.00 | $ (1,383.93) | $ 2,491.07 |
| REMOVAL TABLES | GARDENA, CA | $ 375.00 | $ (133.93) | $ 241.07 |
| CPU HOLDER | GARDENA, CA | $ 5,324.77 | $ (1,901.70) | $ 3,423.07 |
| CPU HOLDER | ALHAMBRA, CA | $ 10,941.27 | $ (3,907.60) | $ 7,033.67 |
| HP LAPTOP EXTENDED BATTERIES | RESEDA, CA | $ 7,921.92 | $ (5,184.67) | $ 2,737.25 |
| CHAIR KI KISMET TASK | RESEDA, CA | $ 15,752.98 | $ (5,626.07) | $ 10,126.91 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| METAL STORAGE CABINET 36X18X72 | RESEDA, CA | $ 5,946.63 | $ (2,123.80) | $ 3,822.83 |
| ASSEMBLE POWER DATA DISTRIBUTION UNIT | RESEDA, CA | $ 2,464.28 | $ (880.10) | $ 1,584.18 |
| 24 KEYBOARD PULL OUT SHELF | RESEDA, CA | $ 9,314.60 | $ (3,326.65) | $ 5,987.95 |
| CPU HOLDER | RESEDA, CA | $ 6,020.18 | $ (2,150.07) | $ 3,870.11 |
| CHAIR-TASK STOOL ARMLESS POLY | RESEDA, CA | $ 3,999.25 | $ (1,428.30) | $ 2,570.95 |
| BALTR MAX STAX STAND-UP WORKSTATION | RESEDA, CA | $ 331.30 | $ (118.33) | $ 212.97 |
| TRIPP SURGE STRIP 7 OUTLET 25 | RESEDA, CA | $ 290.62 | $ (103.80) | $ 186.82 |
| DATA CABLING | RESEDA, CA | $ 1,919.89 | $ (1,256.51) | $ 663.38 |
| PROF SERVICE FOR VOIP DEPLOYMENT | TORRANCE, CA | $ 3,875.00 | $ (1,383.93) | $ 2,491.07 |
| FURNITURE INSTALLATION | RESEDA, CA | $ 11,604.40 | $ (11,604.40) | $ - |
| WIN PHONE INSTALLATION | RESEDA, CA | $ 2,038.27 | $ (2,038.27) | $ - |
| PHONE EQUIPMENT | RESEDA, CA | $ 943.54 | $ (943.54) | $ - |
| FURNITURE INSTALLATION | RESEDA, CA | $ 2,165.00 | $ (2,165.00) | $ - |
| 2 FIREPROOF 4-DRAWER LAT FILES | RESEDA, CA | $ 4,883.24 | $ (4,883.24) | $ - |
| STORAGE CABINET | CITY OF INDUSTRY, CA | $ 245.35 | $ (245.35) | $ - |
| 2 NAT'L LAMINATE BOOKCASES | CITY OF INDUSTRY, CA | $ 380.09 | $ (380.09) | $ - |
| 3 CHROMCRAFT 42" DIAMETER CONFERENCE TABLES | CITY OF INDUSTRY, CA | $ 799.89 | $ (799.89) | $ - |
| FURNITURE INSTALLATION | CITY OF INDUSTRY, CA | $ 81.19 | $ (81.19) | $ - |
| FURNITURE INSTALLATION | CITY OF INDUSTRY, CA | $ 145.06 | $ (145.06) | $ - |
| LONG BEACH- 4 WALLS GRAPHICS | LONG BEACH, CA | $ 7,356.61 | $ (2,714.95) | $ 4,641.66 |
| SIGNAGE | LONG BEACH, CA | $ 14,768.28 | $ (14,768.28) | $ - |
| CPU HOLDER | LONG BEACH, CA | $ 5,899.97 | $ (2,177.37) | $ 3,722.60 |
| BALTR MAX STAX STAND-UP WORKSTATION 49 1 | LONG BEACH, CA | $ 331.30 | $ (122.27) | $ 209.03 |
| TRIPP SURGE STRIP RT ANGLE 6 O | LONG BEACH, CA | $ 274.98 | $ (101.48) | $ 173.50 |
| 12 STEEL DESKS | LONG BEACH, CA | $ 852.81 | $ (852.81) | $ - |
| SECURITY SYSTEM | LONG BEACH, CA | $ 9,040.45 | $ (9,040.45) | $ - |
| SECURITY SYSTEM | LONG BEACH, CA | $ 806.19 | $ (806.19) | $ - |
| TRIPP SURGE STRIP OULET | CITY OF INDUSTRY, CA | $ 617.80 | $ (228.01) | $ 389.79 |
| #2616988 DIGITAL CAMERA CANON | CITY OF INDUSTRY, CA | $ 1,578.94 | $ (582.70) | $ 996.24 |
| LJ PRO 400 M401N PRINTER | GARDENA, CA | $ 289.68 | $ (196.35) | $ 93.33 |
| CISCO CATALYST 2960 48 PORT 10 | GARDENA, CA | $ 1,263.91 | $ (856.65) | $ 407.26 |
| FURNITURE INSTALLATION | LONG BEACH, CA | $ 11,604.40 | $ (11,604.40) | $ - |
| 36 WORKBENCH SHELVES | LONG BEACH, CA | $ 1,734.17 | $ (1,734.17) | $ - |
| 8 WORKBENCH SHELVES | LONG BEACH, CA | $ 385.37 | $ (385.37) | $ - |
| KEYBOARD PULL OUT SHELF | GARDENA, CA | $ 8,468.87 | $ (3,125.42) | $ 5,343.45 |
| CHAIR-TASK STOOL ARMLESS POLY | GARDENA, CA | $ 3,651.49 | $ (1,347.57) | $ 2,303.92 |
| ASSEMBLE POWER  DATA DISTRIBU | GARDENA, CA | $ 2,240.25 | $ (826.77) | $ 1,413.48 |
| BALTR MAX STAX STAND-UP WORKSTATION 49 1 | GARDENA, CA | $ 331.30 | $ (122.27) | $ 209.03 |
| TRIPP METAL SURGE 6 OUTLET 6 | GARDENA, CA | $ 290.62 | $ (107.26) | $ 183.36 |
| LJ PRO 400 M401N PRINTER | ALHAMBRA, CA | $ 287.65 | $ (194.96) | $ 92.69 |
| CISCO CATALYST 2960 48 PORT 10 | ALHAMBRA, CA | $ 1,263.91 | $ (856.65) | $ 407.26 |
| KEYBOARD PULL OUT SHELF | ALHAMBRA, CA | $ 9,792.95 | $ (3,614.06) | $ 6,178.89 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CHAIR-4 LEG ARMLESS STRIVE W | ALHAMBRA, CA | $ 6,645.64 | $ (2,452.56) | $ 4,193.08 |
| ASSEMBLE POWER DATA DISTRIBU | ALHAMBRA, CA | $ 2,688.30 | $ (992.11) | $ 1,696.19 |
| TRIPP METAL SURGE 6 OUTLET 6 | ALHAMBRA, CA | $ 347.17 | $ (128.13) | $ 219.04 |
| BALTR MAX STAX STAND-UP WORKSTATION 49 1 | ALHAMBRA, CA | $ 331.30 | $ (122.27) | $ 209.03 |
| WS-C2960-48TC-L CATALYLST 2960 | RESEDA, CA | $ 1,275.64 | $ (864.61) | $ 411.03 |
| 80211AGN FIXED UNIFIED AP I | RESEDA, CA | $ 1,008.54 | $ (683.56) | $ 324.98 |
| #2616988 DIGITAL CAMERA CANO | RESEDA, CA | $ 1,555.30 | $ (573.99) | $ 981.31 |
| EXTENDED BATTERIES | TORRANCE, CA | $ 7,921.92 | $ (5,369.30) | $ 2,552.62 |
| CATALYST 2960 48 PORT 10100 = | TORRANCE, CA | $ 1,275.64 | $ (864.61) | $ 411.03 |
| HP PRINTER | TORRANCE, CA | $ 1,073.49 | $ (727.58) | $ 345.91 |
| 80211AGN FIXED UNIFIED AP I | TORRANCE, CA | $ 504.27 | $ (341.79) | $ 162.48 |
| PC UPGRADE | ONTARIO, CA | $ 3,562.00 | $ (2,496.44) | $ 1,065.56 |
| ASSEMBLED AND PLACED CISCO IP PHONES | ONTARIO, CA | $ 3,616.25 | $ (1,377.63) | $ 2,238.62 |
| SOFTWARE AND PROF SERVICES | ONTARIO, CA | $ 83.47 | $ (74.20) | $ 9.27 |
| FURNITURE INSTALLATION | RESEDA, CA | $ 584.55 | $ (584.55) | $ - |
| SOFTWARE AND PROF SERVICES | CITY OF INDUSTRY, CA | $ 83.47 | $ (74.20) | $ 9.27 |
| SOFTWARE AND PROF SERVICES | LOS ANGELES, CA | $ 83.47 | $ (74.20) | $ 9.27 |
| RELOCATING CABLE FOR BREKAROOM PHONE | RESEDA, CA | $ 4,317.99 | $ (1,644.96) | $ 2,673.03 |
| SOFTWARE AND PROF SERVICES | RESEDA, CA | $ 83.47 | $ (74.20) | $ 9.27 |
| VOICE STATIONS | LONG BEACH, CA | $ 411.60 | $ (411.60) | $ - |
| 1 NAT'L 3100 42" DIA CONF TABLE | LONG BEACH, CA | $ 887.21 | $ (887.21) | $ - |
| LOTHERMAN MILLER VIVO SYSTEMSCABINET | ONTARIO, CA | $ 8,379.99 | $ (3,292.14) | $ 5,087.85 |
| SPECIAL HANDLINGFOLDING TABLE BOOKCASE CABINET | ONTARIO, CA | $ 7,943.89 | $ (3,120.81) | $ 4,823.08 |
| CHAIR4 LEG ARMLESS STRIVE W | ONTARIO, CA | $ 2,189.05 | $ (859.98) | $ 1,329.07 |
| CUCM DESIGN & CONFIGURATION CALL ANAYLSIS AND CUCM WHICH IS A SOFTWARE BASED CO | ONTARIO, CA | $ 26,498.00 | $ (24,289.84) | $ 2,208.16 |
| 64CH HIGH DENSITY VOICE & VIDEO MODULE | ONTARIO, CA | $ 1,620.56 | $ (636.65) | $ 983.91 |
| 1221527XXXPROF SERVICE FOR VOIP | ONTARIO, CA | $ 1,335.00 | $ (524.47) | $ 810.53 |
| CME OR SRST 100 SEAT EDELIVERSOFTWARE LICENSING | ONTARIO, CA | $ 1,012.85 | $ (928.45) | $ 84.40 |
| 1221527XXXPROF SERVICE FOR VOIP | RESEDA, CA | $ 1,335.00 | $ (524.47) | $ 810.53 |
| DEPT 2600 CAP IT | RESEDA, CA | $ 375.80 | $ (147.64) | $ 228.16 |
| CISCO 7925G FCC BATTERYPOWER FOR CELL PHONE | RESEDA, CA | $ 366.36 | $ (143.93) | $ 222.43 |
| 7915 IP PHONE GRAYSCALE EXPANS | RESEDA, CA | $ 262.10 | $ (102.96) | $ 159.14 |
| 7925G BATTERY STANDARD FOR CELL PHONE | RESEDA, CA | $ 38.79 | $ (15.24) | $ 23.55 |
| CUCM DESIGN & CONFIGURATION CALL ANAYLSIS AND CUCM WHICH IS A SOFTWARE BASED CO | RESEDA, CA | $ 24,515.00 | $ (22,472.09) | $ 2,042.91 |
| CME OR SRST 25SEAT EDELIVERYSOFTWARE LICENSING | RESEDA, CA | $ 844.99 | $ (774.57) | $ 70.42 |
| CISCO UNIFIED IP PHONE 7962 SP | ONTARIO, CA | $ 25,089.62 | $ (10,155.32) | $ 14,934.30 |
| EXPENSE DISTRIBUTION CATALYST 3560 48 PORT | ONTARIO, CA | $ 6,400.37 | $ (4,776.25) | $ 1,624.12 |
| INTELLISLOT WEBCARD I/F | ONTARIO, CA | $ 1,284.38 | $ (958.48) | $ 325.90 |
| ENTERPRISE MONITORING NODE EXP | ONTARIO, CA | $ 1,280.08 | $ (955.25) | $ 324.83 |
| CISCO UNIFIED IP PHONE 7962 SP | RESEDA, CA | $ 21,668.48 | $ (16,170.04) | $ 5,498.44 |
| EXPENSE DISTRIBUTION 4 WALL FIXTURE | LONG BEACH, CA | $ 13,915.43 | $ (5,632.44) | $ 8,282.99 |
| 12-21527-XXXX | ONTARIO, CA | $ 2,272.73 | $ (919.93) | $ 1,352.80 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 12-21527-XX PROF SERVICE FOR PHONE SYSTEM | ONTARIO, CA | $ 2,272.73 | $ (919.93) | $ 1,352.80 |
| EQUIPMENT ITEMIZATION-CISCO PHONES | CITY OF INDUSTRY, CA | $ 3,781.00 | $ (1,530.40) | $ 2,250.60 |
| EQUIPMENT ITEMIZATION-CISCO PHONES | LOS ANGELES, CA | $ 2,596.55 | $ (1,051.00) | $ 1,545.55 |
| METAL DOUBLE SIDED BOOKCASE 5/ | RESEDA, CA | $ 3,520.35 | $ (1,424.91) | $ 2,095.44 |
| 12-21527-XXXX | RESEDA, CA | $ 2,272.70 | $ (919.90) | $ 1,352.80 |
| 12-21527-XX PROF SERVICE FOR PHONE SYSTEM | RESEDA, CA | $ 2,272.70 | $ (919.90) | $ 1,352.80 |
| 12-21527-XXX TELEPHONE SYSTEM | ONTARIO, CA | $ 7,840.90 | $ (3,267.05) | $ 4,573.85 |
| 12-21527-XXX TELEPHONE SYSTEM | ONTARIO, CA | $ 1,960.23 | $ (816.75) | $ 1,143.48 |
| PROF SVCS | CITY OF INDUSTRY, CA | $ 2,533.00 | $ (1,946.66) | $ 586.34 |
| 12-21527-XXX TELEPHONE SYSTEM | RESEDA, CA | $ 1,960.23 | $ (816.75) | $ 1,143.48 |
| 12-21527-XXX NETWORK HARDWARE | RESEDA, CA | $ 7,840.90 | $ (6,025.87) | $ 1,815.03 |
| T LEG LAMINATE FOLDING TABLE 3 | ANAHEIM, CA | $ 3,713.43 | $ (1,547.27) | $ 2,166.16 |
| CHAIR-4 LEG ARMLESS STRIVE W | ANAHEIM, CA | $ 2,209.37 | $ (920.57) | $ 1,288.80 |
| INSTALLATION- RECEIVE/ DELIVER FURNITURE | ANAHEIM, CA | $ 511.81 | $ (213.27) | $ 298.54 |
| INSTALLED (CPE) VOICEMAIL SYSTEM FOR ACD AND CALLWHERE ACCOUNTING | ANAHEIM, CA | $ 3,154.24 | $ (3,154.24) | $ - |
| INSTALLED 2 WIN 16DKTL PCB, 1 2 PORT SMARTVOICE VOICEMAIL AND ADDED 1 DSS CONSOL | SAN BERNARDINO, CA | $ 4,830.83 | $ (4,830.83) | $ - |
| INSTALLED 2 WIN 16DKTL CARDS TO REPLACE 2 8DKTL CARDS.  INSTALED 1 2 PORT SMARTV | GARDENA, CA | $ 4,947.98 | $ (4,947.98) | $ - |
| INSTALLED WIN 2 PORT SMARTVOICE, 1 CALLWHERE CALL ACCOUNTING, 1 DSS CONSOLE FOR | LOS ANGELES, CA | $ 3,733.00 | $ (3,733.00) | $ - |
| INSTALLED SMARTVOICE VOICEMAIL SYSTEM FOR ACD, 1 CALLWHERE SOFTWARE AND 1 SDD CO | CITY OF INDUSTRY, CA | $ 3,733.00 | $ (3,733.00) | $ - |
| INSTALL WIN 4 PORT UPGRADE, CALLWHERE CALL ACCOUNTING, TRAINED ADMISSION REPS AN | ONTARIO, CA | $ 2,383.58 | $ (2,383.58) | $ - |
| CUBICLE FURNITURE | LONG BEACH, CA | $ 48,141.48 | $ (48,141.48) | $ - |
| CUBICLE INSTALLATION | LONG BEACH, CA | $ 12,505.04 | $ (12,505.04) | $ - |
| DEPT 2600 CAP IT | CITY OF INDUSTRY, CA | $ 41.69 | $ (17.88) | $ 23.81 |
| UNIFIED COMMUNICATIONS MANAGER | LOS ANGELES, CA | $ 11,092.38 | $ (4,753.89) | $ 6,338.49 |
| DEPT 2600 CAP IT | LOS ANGELES, CA | $ 41.69 | $ (17.88) | $ 23.81 |
| S0021587 SARCOM HARDWARE INSTALLATION TRAVEL AND EXP | RESEDA, CA | $ 774.94 | $ (612.58) | $ 162.36 |
| CABINET72X36X18BLACK | ANAHEIM, CA | $ 1,148.61 | $ (492.27) | $ 656.34 |
| INSTALLED AMANDA 4 PORT VOICEMAIL AND CALL WHERE ACCOUNTING | RESEDA, CA | $ 5,301.54 | $ (5,301.54) | $ - |
| 30 SQUARE LEG STACKING CHAIRS | RESEDA, CA | $ 2,545.82 | $ (2,545.82) | $ - |
| STACKING CHAIR INSTALLATION | RESEDA, CA | $ 243.56 | $ (243.56) | $ - |
| BUILD EXTS INTO 3 DIFFERENT SKILL HUNT GROUPS | CITY OF INDUSTRY, CA | $ 47.00 | $ (47.00) | $ - |
| PROGRAM ACD CALLS TO OVERFLOW | LONG BEACH, CA | $ 30.00 | $ (30.00) | $ - |
| LOT-HERMAN MILLER VIVO SYSTEMS | LONG BEACH, CA | $ 19,135.26 | $ (11,390.04) | $ 7,745.22 |
| CHAIR-DESK MULTI FUNCTION W/ S | LONG BEACH, CA | $ 4,420.50 | $ (2,683.88) | $ 1,736.62 |
| FILE-LATERAL 4 DRAWER 42W TRAC | LONG BEACH, CA | $ 4,288.75 | $ (1,889.10) | $ 2,399.65 |
| CISCO UNIFIED IP PHONE 7962 SP | CITY OF INDUSTRY, CA | $ 3,124.39 | $ (1,376.22) | $ 1,748.17 |
| UNIFIED COMMUNICATIONS MANAGER | CITY OF INDUSTRY, CA | $ 1,612.62 | $ (710.34) | $ 902.28 |
| 12-21527-MULTI LOC. | CITY OF INDUSTRY, CA | $ 742.50 | $ (327.05) | $ 415.45 |
| 1YR UC MANAGER ENHANCED UCSS L | CITY OF INDUSTRY, CA | $ 284.70 | $ (284.70) | $ - |
| SMARTNET MNT PREMIUM SMS-1 SMS | LOS ANGELES, CA | $ 4,977.54 | $ (4,977.54) | $ - |
| IP PHONE POWER TRANSFORMER FOR | LOS ANGELES, CA | $ 41.33 | $ (18.22) | $ 23.11 |
| CALL FLOW ANALYSIS | LOS ANGELES, CA | $ 35,819.00 | $ (29,088.30) | $ 6,730.70 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 12-21527-MULTI LOC. | LOS ANGELES, CA | $ 742.50 | $ (602.98) | $ 139.52 |
| DEPT 2600 CAP IT | LOS ANGELES, CA | $ 313.46 | $ (254.56) | $ 58.90 |
| HP PNY 16GB USB FLASH DRIVE M | SAN BERNARDINO, CA | $ 53.61 | $ (43.54) | $ 10.07 |
| ADDITIONAL IDF ROUTER/SWITCH/R | RESEDA, CA | $ 15,390.00 | $ (12,498.08) | $ 2,891.92 |
| SMARTNET MNT PREMIUM SMS-1 SMS | RESEDA, CA | $ 1,741.74 | $ (1,414.46) | $ 327.28 |
| LEIBERT GXT3 2000VA RACK TOWER | RESEDA, CA | $ 1,271.29 | $ (1,032.39) | $ 238.90 |
| 12-21527-173H | RESEDA, CA | $ 866.57 | $ (703.74) | $ 162.83 |
| 12-21527-MULTI LOC. | RESEDA, CA | $ 742.50 | $ (602.98) | $ 139.52 |
| 12-21527-MULTI LOC. | TORRANCE, CA | $ 742.50 | $ (602.98) | $ 139.52 |
| NETWORK HARDARE AND PROF SERVICES | CITY OF INDUSTRY, CA | $ 1,868.96 | $ (1,557.48) | $ 311.48 |
| NETWORK HARDARE AND PROF SERVICES | CITY OF INDUSTRY, CA | $ 1,434.79 | $ (1,195.65) | $ 239.14 |
| LOT-HERMAN MILLER VIVO SYSTEMS | LOS ANGELES, CA | $ 1,878.46 | $ (849.77) | $ 1,028.69 |
| NETWORK HARDARE AND PROF SERVICES | LOS ANGELES, CA | $ 1,868.94 | $ (1,557.46) | $ 311.48 |
| NETWORK HARDARE AND PROF SERVICES | LOS ANGELES, CA | $ 1,434.81 | $ (1,195.68) | $ 239.13 |
| NETWORK HARDARE AND PROF SERVICES | RESEDA, CA | $ 1,868.96 | $ (1,557.48) | $ 311.48 |
| NETWORK HARDARE AND PROF SERVICES | RESEDA, CA | $ 1,434.79 | $ (1,195.65) | $ 239.14 |
| NETWORK HARDARE AND PROF SERVICES | TORRANCE, CA | $ 1,868.96 | $ (1,557.48) | $ 311.48 |
| NETWORK HARDARE AND PROF SERVICES | TORRANCE, CA | $ 1,434.79 | $ (1,195.65) | $ 239.14 |
| DELIVERY & INSTALLATION CHAIRS | LONG BEACH, CA | $ 244.69 | $ (110.71) | $ 133.98 |
| FILE 4 DR TURTLE LATERAL FIRE | LONG BEACH, CA | $ 7,177.50 | $ (3,246.97) | $ 3,930.53 |
| DELIVERY & INSTALLATION CHAIRS AND TABLE | CITY OF INDUSTRY, CA | $ 727.60 | $ (329.15) | $ 398.45 |
| CUCM  DESIGN & CONFIGURATION CALL FLOW ANALSYSIS | CITY OF INDUSTRY, CA | $ 28,216.00 | $ (12,764.39) | $ 15,451.61 |
| DEPT 2600 CAP IT | CITY OF INDUSTRY, CA | $ 1,488.93 | $ (691.30) | $ 797.63 |
| 80211AGN FIXED UNIFIED AP I | LOS ANGELES, CA | $ 508.95 | $ (424.14) | $ 84.81 |
| CHAIR CONFERENCE SIT ON IT CE | LOS ANGELES, CA | $ 12,639.32 | $ (5,717.80) | $ 6,921.52 |
| CATALYST 3560 48PORT 1010010 | LOS ANGELES, CA | $ 48,224.13 | $ (21,815.67) | $ 26,408.46 |
| GXT3 3000VA RACK TOWER 120V | LOS ANGELES, CA | $ 5,082.98 | $ (4,235.82) | $ 847.16 |
| ENTERPRISE MONITORING NODE EXP | LOS ANGELES, CA | $ 1,291.96 | $ (584.47) | $ 707.49 |
| CISCO UNIFIED IP PHONE 7962 SP | LOS ANGELES, CA | $ 16,325.58 | $ (7,385.39) | $ 8,940.19 |
| EQUIPMENT ITEMIZATION | LOS ANGELES, CA | $ 1,942.39 | $ (1,618.66) | $ 323.73 |
| ARCYLIC MIRROR FIXTURE | RESEDA, CA | $ 271.66 | $ (122.90) | $ 148.76 |
| CATALYST 3560 48PORT 1010010 | RESEDA, CA | $ 63,619.87 | $ (53,016.55) | $ 10,603.32 |
| GXT3 3000VA RACK TOWER 120V | RESEDA, CA | $ 5,458.16 | $ (4,548.47) | $ 909.69 |
| ENTERPRISE MONITORING NODE EXP | RESEDA, CA | $ 1,858.55 | $ (1,548.80) | $ 309.75 |
| MDF ROUTERSWITCHRPS INSTALL | TORRANCE, CA | $ 11,300.00 | $ (9,416.67) | $ 1,883.33 |
| CABINETHON STEEL STORAGE 36W | LONG BEACH, CA | $ 754.73 | $ (350.40) | $ 404.33 |
| CISCO UNIFIED IP PHONE 7962 SP | CITY OF INDUSTRY, CA | $ 16,835.63 | $ (7,816.55) | $ 9,019.08 |
| REMOVED EXSISTING PANELS, INSTALLED NEW PANELS | RESEDA, CA | $ 3,706.48 | $ (3,706.48) | $ - |
| 4 DRAWER LATERAL FILE | RESEDA, CA | $ 2,441.62 | $ (2,441.62) | $ - |
| UNIFIED COMMUNICATIONS MANAGER | CITY OF INDUSTRY, CA | $ 9,718.07 | $ (4,511.98) | $ 5,206.09 |
| PROGRAMMED ADMISSIONS LINES | CITY OF INDUSTRY, CA | $ 63.00 | $ (63.00) | $ - |
| ENTERPRISE MONITORING NODE EXP | CITY OF INDUSTRY, CA | $ 1,858.55 | $ (862.90) | $ 995.65 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CATALYST 3560 48PORT 1010010 | CITY OF INDUSTRY, CA | $ 9,550.44 | $ (4,434.14) | $ 5,116.30 |
| INTELLISLOT WEB CARD | CITY OF INDUSTRY, CA | $ 929.82 | $ (431.70) | $ 498.12 |
| TARGUS 17 LCD PRIVACY FILTER | TORRANCE, CA | $ 66.61 | $ (56.89) | $ 9.72 |
| CHAIR4 LEG ARMLESS STRIVE W | LONG BEACH, CA | $ 2,186.38 | $ (1,015.11) | $ 1,171.27 |
| CHAIR4 LEG ARMLESS STRIVE W | CITY OF INDUSTRY, CA | $ 2,186.38 | $ (1,015.11) | $ 1,171.27 |
| SMARTNET MNT PREMIUM SMS1 SMS | CITY OF INDUSTRY, CA | $ 4,395.02 | $ (3,754.08) | $ 640.94 |
| CATALYST 3560 48PORT 1010010 | TORRANCE, CA | $ 41,639.31 | $ (35,566.92) | $ 6,072.39 |
| GXT3 3000VA RACK TOWER 120V | TORRANCE, CA | $ 5,392.92 | $ (4,606.45) | $ 786.47 |
| SMARTNET MNT PREMIUM SMS1 SMS | TORRANCE, CA | $ 1,935.12 | $ (1,652.92) | $ 282.20 |
| ENTERPRISE MONITORING NODE EXP PANASONIC NETWORK CAMERA | TORRANCE, CA | $ 1,291.96 | $ (1,103.56) | $ 188.40 |
| CONSULTING SVCS | CITY OF INDUSTRY, CA | $ 2,491.04 | $ (1,186.21) | $ 1,304.83 |
| CONSULTING | CITY OF INDUSTRY, CA | $ 1,078.13 | $ (513.41) | $ 564.72 |
| CONSULTING SVCS | LOS ANGELES, CA | $ 2,491.06 | $ (2,178.56) | $ 312.50 |
| CONSULTING | LOS ANGELES, CA | $ 1,078.07 | $ (942.84) | $ 135.23 |
| CONSULTING SVCS | RESEDA, CA | $ 2,491.04 | $ (2,178.55) | $ 312.49 |
| CONSULTING | RESEDA, CA | $ 1,078.13 | $ (942.88) | $ 135.25 |
| DEPT 2600 CAP IT | RESEDA, CA | $ 402.58 | $ (352.08) | $ 50.50 |
| CONSULTING SVCS | TORRANCE, CA | $ 2,491.04 | $ (2,178.55) | $ 312.49 |
| CONSULTING | TORRANCE, CA | $ 1,078.13 | $ (942.88) | $ 135.25 |
| CONSULTING SVCS | LOS ANGELES, CA | $ 1,653.37 | $ (1,478.84) | $ 174.53 |
| CONSULTING SVCS | RESEDA, CA | $ 1,653.33 | $ (1,478.82) | $ 174.51 |
| CONSULTING SVCS | TORRANCE, CA | $ 1,653.33 | $ (1,478.82) | $ 174.51 |
| CONSULTING SVCS | CITY OF INDUSTRY, CA | $ 1,653.33 | $ (806.98) | $ 846.35 |
| WAUSAUTILE-FURNITURE | LONG BEACH, CA | $ 7,721.25 | $ (3,768.72) | $ 3,952.53 |
| DEPT 2600 CAP IT | CITY OF INDUSTRY, CA | $ 575.11 | $ (280.71) | $ 294.40 |
| CER PURCHASE-FURNITURE | SAN BERNARDINO, CA | $ 4,352.42 | $ (2,124.40) | $ 2,228.02 |
| FILE 4 DR TURTLE LATERAL FIRE | RESEDA, CA | $ 8,059.46 | $ (3,933.78) | $ 4,125.68 |
| LOTHERMAN MILLER VIVO SYSTEMS-FURNTIURE | RESEDA, CA | $ 3,399.19 | $ (1,659.13) | $ 1,740.06 |
| DEPT 2600 CAP IT | TORRANCE, CA | $ 575.11 | $ (514.39) | $ 60.72 |
| INSTALL GRAPHICS | LONG BEACH, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| 12-21462-274 | LONG BEACH, CA | $ 844.47 | $ (422.22) | $ 422.25 |
| TF3306- DURABRELLA WITHOUT VAL (FURNITURE) | LONG BEACH, CA | $ 7,069.79 | $ (3,534.90) | $ 3,534.89 |
| INSTALL GRAPHICS | ONTARIO, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| 12-21459-245 | ONTARIO, CA | $ 1,055.53 | $ (527.76) | $ 527.77 |
| 12-21459-245 | ONTARIO, CA | $ 445.06 | $ (222.54) | $ 222.52 |
| INSTALL GRAPHICS | CITY OF INDUSTRY, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| 12-21463-243 | CITY OF INDUSTRY, CA | $ 1,063.40 | $ (531.72) | $ 531.68 |
| 12-21463-243 | CITY OF INDUSTRY, CA | $ 447.53 | $ (223.76) | $ 223.77 |
| INSTALL GRAPHICS | LOS ANGELES, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| 12-21394-241 | LOS ANGELES, CA | $ 1,063.40 | $ (531.72) | $ 531.68 |
| 12-21394-241 | LOS ANGELES, CA | $ 447.53 | $ (223.76) | $ 223.77 |
| INSTALL GRAPHICS | GARDENA, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 12-21453-186 | GARDENA, CA | $ 1,063.40 | $ (531.72) | $ 531.68 |
| 12-21453-186 | GARDENA, CA | $ 447.53 | $ (223.76) | $ 223.77 |
| INSTALL GRAPHICS | SAN BERNARDINO, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| FINANCIAL AID POSTERS | SAN BERNARDINO, CA | $ 1,056.22 | $ (528.10) | $ 528.12 |
| 12-21456-182 | SAN BERNARDINO, CA | $ 445.06 | $ (222.54) | $ 222.52 |
| INSTALL GRAPHICS | ALHAMBRA, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| FINANCIAL AID POSTERS | ALHAMBRA, CA | $ 1,063.40 | $ (531.72) | $ 531.68 |
| 12-21458-180 | ALHAMBRA, CA | $ 447.53 | $ (223.76) | $ 223.77 |
| INSTALL GRAPHICS | RESEDA, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| FINANCIAL AID POSTERS | RESEDA, CA | $ 1,063.40 | $ (531.72) | $ 531.68 |
| 12-21391-173 | RESEDA, CA | $ 447.53 | $ (223.76) | $ 223.77 |
| INSTALL GRAPHICS | ANAHEIM, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| FINANCIAL AID POSTERS | ANAHEIM, CA | $ 1,055.53 | $ (527.76) | $ 527.77 |
| 12-21382-171 | ANAHEIM, CA | $ 445.06 | $ (222.54) | $ 222.52 |
| INSTALL GRAPHICS | TORRANCE, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| CLINICAL LAB START UP FURNITURE | ALHAMBRA, CA | $ 20,059.18 | $ (20,059.18) | $ - |
| 12-21388-155 | TORRANCE, CA | $ 1,065.33 | $ (532.66) | $ 532.67 |
| MOUNTED GRAPHICS | TORRANCE, CA | $ 447.53 | $ (223.76) | $ 223.77 |
| GLASS DISPLAY CASE | GARDENA, CA | $ 1,609.75 | $ (1,609.75) | $ - |
| ADDED 2 NEW PHONE AND EXTENSIONS | LONG BEACH, CA | $ 628.64 | $ (628.64) | $ - |
| INSTALL 6 HEADSETS | LONG BEACH, CA | $ 1,700.81 | $ (1,700.81) | $ - |
| CHAIR-DESK MULTI FUNCTION W/ S | SAN BERNARDINO, CA | $ 15,375.92 | $ (7,871.01) | $ 7,504.91 |
| LABOR - QUOTE: 5085 _FURNITURE | RESEDA, CA | $ 3,000.00 | $ (1,535.71) | $ 1,464.29 |
| FILE- 4 DR TURTLE LATERAL FIRE | RESEDA, CA | $ 3,828.00 | $ (2,369.74) | $ 1,458.26 |
| N95AA(R) NATL SWIFT ONE SEAT | RESEDA, CA | $ 12,275.99 | $ (6,576.38) | $ 5,699.61 |
| TABLE-30X72X29 DATALINK FIXED | RESEDA, CA | $ 7,510.00 | $ (4,023.23) | $ 3,486.77 |
| 6-TRIPP METAL SURGE 6 OUTLET | RESEDA, CA | $ 118.12 | $ (61.89) | $ 56.23 |
| 15-TRIPP METAL SURGE 6 OUTLET | RESEDA, CA | $ 101.96 | $ (54.64) | $ 47.32 |
| REF.V13874261394144139465 | TORRANCE, CA | $ 500.00 | $ (261.90) | $ 238.10 |
| FURNITURE INSTALLATION | ALHAMBRA, CA | $ 600.00 | $ (600.00) | $ - |
| PRINTER-NETWORK HP LJ P4015N + | LONG BEACH, CA | $ 4,137.58 | $ (4,004.97) | $ 132.61 |
| CAMPUS GRAPHICS | LONG BEACH, CA | $ 10,010.96 | $ (5,363.03) | $ 4,647.93 |
| ENTERPRISE MONITORING NODE INTELLISLOT WEB CARD | LONG BEACH, CA | $ 5,262.95 | $ (5,094.26) | $ 168.69 |
| LABOR TIC INSTALLATION 685IX | ALHAMBRA, CA | $ 1,194.00 | $ (1,155.73) | $ 38.27 |
| CHAIR-4 LEG ARMLESS STRIVE) W | TORRANCE, CA | $ 4,995.62 | $ (2,676.23) | $ 2,319.39 |
| CHAIR-GUEST TRIUMPH STEEL FR-N | LONG BEACH, CA | $ 3,320.24 | $ (1,818.23) | $ 1,502.01 |
| SMARTNET MNT PREMIUM SMS-1 SMS | LONG BEACH, CA | $ 7,161.50 | $ (3,921.77) | $ 3,239.73 |
| 11-20288-000 | LONG BEACH, CA | $ 3,090.91 | $ (1,692.65) | $ 1,398.26 |
| EQUIPMENT ITEMIZATION- | RESEDA, CA | $ 6,316.11 | $ (3,458.82) | $ 2,857.29 |
| DESK NATL 3100 ARC U 36DX72W2 | RESEDA, CA | $ 8,828.43 | $ (4,834.64) | $ 3,993.79 |
| 8 STOOL CHAIRS | RESEDA, CA | $ 1,594.83 | $ (1,594.83) | $ - |
| (3) 4 DRAWER LATERAL FILES | RESEDA, CA | $ 7,324.87 | $ (7,324.87) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CUBICLES | LONG BEACH, CA | $ 1,192.39 | $ (1,192.39) | $ - |
| 11-20977-274 | LONG BEACH, CA | $ 3,195.00 | $ (1,787.68) | $ 1,407.32 |
| 11-20288-000H | LONG BEACH, CA | $ 3,090.91 | $ (1,729.44) | $ 1,361.47 |
| CAP EXPENSE | LONG BEACH, CA | $ 2,833.34 | $ (1,585.31) | $ 1,248.03 |
| CME OR SRST 100 SEAT E-DELIVER | LONG BEACH, CA | $ 1,303.92 | $ (729.60) | $ 574.32 |
| TABLE CHROMCRAFT 48 DIAMETER C | LOS ANGELES, CA | $ 5,539.65 | $ (3,099.58) | $ 2,440.07 |
| 11-21081-182 | SAN BERNARDINO, CA | $ 1,552.16 | $ (868.49) | $ 683.67 |
| 11-21081-182 | SAN BERNARDINO, CA | $ 1,095.00 | $ (612.68) | $ 482.32 |
| KEYBOARD- CB-185-25 WORKRITE- | RESEDA, CA | $ 5,293.18 | $ (2,961.67) | $ 2,331.51 |
| FABRICATION LABOR | RESEDA, CA | $ 872.51 | $ (488.21) | $ 384.30 |
| TABLE CHROMCRAFT 48 DIAMETER C | TORRANCE, CA | $ 6,386.72 | $ (3,573.53) | $ 2,813.19 |
| CHAIR-4 LEG ARMLESS (STRIVE) W | GARDENA, CA | $ 21,846.40 | $ (12,483.68) | $ 9,362.72 |
| DELIVERY  INSTALLATION | GARDENA, CA | $ 921.90 | $ (526.81) | $ 395.09 |
| 11-20514-186A KAHALY | GARDENA, CA | $ 1,600.00 | $ (914.28) | $ 685.72 |
| CHAIR-GUEST TRIUMPH WOOD FRAME | SAN BERNARDINO, CA | $ 4,372.05 | $ (2,498.33) | $ 1,873.72 |
| LABOR- (25) TASK CHAIRS SWIVEL | RESEDA, CA | $ 521.31 | $ (297.88) | $ 223.43 |
| FILE FIREKING 4 DRAWER VERTICA | TORRANCE, CA | $ 4,918.56 | $ (2,810.60) | $ 2,107.96 |
| FILE- 4 DR TURTLE LATERAL FIRE | RESEDA, CA | $ 3,780.48 | $ (2,340.30) | $ 1,440.18 |
| MONARCH DISPLAY CASE WITH BACKING | ANAHEIM, CA | $ 1,837.64 | $ (1,837.64) | $ - |
| FURNITURE INSTALLATION | ANAHEIM, CA | $ 216.58 | $ (216.58) | $ - |
| 37 INCH WIDE SCREEN PLASMA | GARDENA, CA | $ 2,295.81 | $ (2,295.81) | $ - |
| FURNITURE INSTALLATION | LONG BEACH, CA | $ 460.06 | $ (460.06) | $ - |
| ONE UNITY CONNECTION USER - AL | LONG BEACH, CA | $ 2,974.59 | $ (1,735.13) | $ 1,239.46 |
| GN NETCOM JABRA 2120NC W/DIREC | LONG BEACH, CA | $ 2,683.22 | $ (2,683.22) | $ - |
| EQUIPMENT DESCRIPTION- | LONG BEACH, CA | $ 6,694.75 | $ (3,905.26) | $ 2,789.49 |
| STUDENT 20 PROG MANGMT | LONG BEACH, CA | $ 5,666.67 | $ (5,666.67) | $ - |
| EQUIPMENT ITEMIZATION- | LONG BEACH, CA | $ 3,950.00 | $ (2,304.19) | $ 1,645.81 |
| DEPT 2600 CAP IT | LONG BEACH, CA | $ 120.23 | $ (70.16) | $ 50.07 |
| CON-SNTP-C29604TC CISCO SMARTN | CITY OF INDUSTRY, CA | $ 421.44 | $ (421.44) | $ - |
| EQUIPMENT DESCRIPTION- | LOS ANGELES, CA | $ 5,372.26 | $ (3,133.83) | $ 2,238.43 |
| EQUIPMENT ITEMIZATION | LOS ANGELES, CA | $ 6,608.05 | $ (3,854.71) | $ 2,753.34 |
| CABINET-HON STEEL STORAGE 36W | GARDENA, CA | $ 786.66 | $ (458.89) | $ 327.77 |
| EQUIPMENT DESCRIPTION- | GARDENA, CA | $ 839.59 | $ (839.59) | $ - |
| LABOR | ANAHEIM, CA | $ 94.52 | $ (55.13) | $ 39.39 |
| 11-20677-274 | LONG BEACH, CA | $ 18,848.49 | $ (11,219.33) | $ 7,629.16 |
| CISCO UNIFIED IP PHONE 7962 SP | LONG BEACH, CA | $ 31,600.34 | $ (18,809.75) | $ 12,790.59 |
| LABOR - CUCM - DESIGN AND CONF | LONG BEACH, CA | $ 24,680.00 | $ (14,690.50) | $ 9,989.50 |
| CALLMANAGER DEVICE LICENSE 100 | LONG BEACH, CA | $ 16,622.13 | $ (9,894.12) | $ 6,728.01 |
| FY 11 STUDENT 2.0 PROGRAM | LONG BEACH, CA | $ 5,666.67 | $ (3,372.92) | $ 2,293.75 |
| CATALYST 3560 48PORT 10/100/10 | LONG BEACH, CA | $ 5,102.29 | $ (3,037.08) | $ 2,065.21 |
| FY 11 STUDENT 2.0 PROG. MANAG. | LONG BEACH, CA | $ 2,833.34 | $ (1,686.50) | $ 1,146.84 |
| 64CH HIGH DENSITY VOICE & VIDE | LONG BEACH, CA | $ 2,682.29 | $ (1,596.61) | $ 1,085.68 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DEPT 2600 CAP IT | LONG BEACH, CA | $ 2,327.00 | $ (1,385.12) | $ 941.88 |
| 1YR UCSS FOR UNITY UNIFIED MES | LONG BEACH, CA | $ 1,684.54 | $ (1,002.71) | $ 681.83 |
| PRINTER-NETWORK HP LJ P4015N + | LOS ANGELES, CA | $ 1,087.80 | $ (1,087.80) | $ - |
| 8 FOLDING TABLES | ANAHEIM, CA | $ 3,067.87 | $ (3,067.87) | $ - |
| 80 STACKING CHAIRS | ANAHEIM, CA | $ 7,210.66 | $ (7,210.66) | $ - |
| 4 DRAWER LATERAL FILE | RESEDA, CA | $ 2,441.62 | $ (2,441.62) | $ - |
| 30 TASK CHAIRS | RESEDA, CA | $ 4,967.38 | $ (4,967.38) | $ - |
| FURNITURE INSTALLATION | RESEDA, CA | $ 443.83 | $ (443.83) | $ - |
| (4) 4 DRAWER LATERAL FILE | RESEDA, CA | $ 9,766.49 | $ (9,766.49) | $ - |
| TABLE CHROMCRAFT T LEG FOLDING | ANAHEIM, CA | $ 21,889.23 | $ (13,029.29) | $ 8,859.94 |
| LOT-HERMAN MILLER VIVO SYSTEMS | ANAHEIM, CA | $ 3,853.98 | $ (2,294.04) | $ 1,559.94 |
| 16 SIDE CHAIRS, 15 STOOLS | RESEDA, CA | $ 2,855.39 | $ (2,855.39) | $ - |
| EXTENDED BATTERY | LONG BEACH, CA | $ 6,601.13 | $ (6,601.13) | $ - |
| 80211A/G/N FIXED UNIFIED AP I | LONG BEACH, CA | $ 2,054.52 | $ (2,054.52) | $ - |
| HP 6455 LAPTOP IMAGE ASSET TA | LONG BEACH, CA | $ 4,088.37 | $ (4,088.37) | $ - |
| FIELD ENGINEERING AND NOC ENGI | LONG BEACH, CA | $ 1,210.00 | $ (734.63) | $ 475.37 |
| CHAIR-4 LEG ARMLESS W/ UPHOLST | LOS ANGELES, CA | $ 1,965.49 | $ (1,193.35) | $ 772.14 |
| TABLE CHROMCRAFT T LEG FOLDING | GARDENA, CA | $ 3,881.42 | $ (2,356.59) | $ 1,524.83 |
| PRINTER-NETWORK HP LJ P4015N + | GARDENA, CA | $ 4,070.07 | $ (4,070.07) | $ - |
| CATALYST 2960 48PORT 10/100 + | GARDENA, CA | $ 1,287.37 | $ (1,287.37) | $ - |
| 1014531 TRIPP-LITE TLM626 SUR | GARDENA, CA | $ 1,150.18 | $ (1,150.18) | $ - |
| LOT-HERMAN MILLER VIVO SYSTEMS | ANAHEIM, CA | $ 14,765.76 | $ (8,964.95) | $ 5,800.81 |
| TABLE DATALINK FIXED LG W/O PO | ANAHEIM, CA | $ 8,243.04 | $ (5,004.72) | $ 3,238.32 |
| TABLE CHROMCRAFT T LEG FOLDING | ANAHEIM, CA | $ 3,524.11 | $ (2,139.66) | $ 1,384.45 |
| 15'-TRIPP METAL SURGE 6 OUTLET | ANAHEIM, CA | $ 159.81 | $ (159.81) | $ - |
| KAHALY | ANAHEIM, CA | $ 2,408.00 | $ (1,576.67) | $ 831.33 |
| TABLE CHROMCRAFT T LEG FOLDING | TORRANCE, CA | $ 3,881.42 | $ (2,356.59) | $ 1,524.83 |
| CABINET-HON STEEL STORAGE 36W | TORRANCE, CA | $ 951.53 | $ (577.71) | $ 373.82 |
| HP MOBILE THIN CLIENT LAPTOP | TORRANCE, CA | $ 1,535.80 | $ (1,535.80) | $ - |
| PRINTER-NETWORK HP LJ P4015N + | LONG BEACH, CA | $ 4,234.40 | $ (4,234.40) | $ - |
| LOT-HERMAN MILLER VIVO SYSTEMS | ONTARIO, CA | $ 24,041.68 | $ (14,882.79) | $ 9,158.89 |
| WIN 44CT EXPANSION PROPOSAL | ONTARIO, CA | $ 13,283.81 | $ (8,223.25) | $ 5,060.56 |
| CHAIR-4 LEG ARMLESS (STRIVE) W | GARDENA, CA | $ 2,561.30 | $ (1,585.57) | $ 975.73 |
| LABOR | ALHAMBRA, CA | $ 1,240.18 | $ (767.74) | $ 472.44 |
| CHAIR-4 LEG ARMLESS (STRIVE) W | ANAHEIM, CA | $ 10,772.07 | $ (6,668.43) | $ 4,103.64 |
| TABLE WCI 48 DIA ROUND TABLE | ANAHEIM, CA | $ 8,665.95 | $ (5,364.62) | $ 3,301.33 |
| LOUNGE CHAIR- (1) SEAT NAT'L S | ANAHEIM, CA | $ 4,970.53 | $ (3,076.98) | $ 1,893.55 |
| LOT-HERMAN MILLER VIVO SYSTEMS | ANAHEIM, CA | $ 23,027.18 | $ (14,254.93) | $ 8,772.25 |
| LOUNGE CHAIR- (1) SEAT NAT'L S | ANAHEIM, CA | $ 1,630.99 | $ (1,009.67) | $ 621.32 |
| CHAIR-4 LEG ARMLESS (STRIVE) W | TORRANCE, CA | $ 2,561.30 | $ (1,585.57) | $ 975.73 |
| 20PSCAN 4 ES SCANNER OP4/2802 | LONG BEACH, CA | $ 10,134.32 | $ (6,394.27) | $ 3,740.05 |
| SOFTWARE- VLA TREND MICRO INTE | LONG BEACH, CA | $ 29.50 | $ (29.50) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| FY11 STUDENT 2.0 PROG. | LONG BEACH, CA | $ 8,500.00 | $ (5,363.11) | $ 3,136.89 |
| CHAIR-4 LEG ARMLESS W/ UPHOLST | ONTARIO, CA | $ 5,019.68 | $ (3,167.20) | $ 1,852.48 |
| LOT-HERMAN MILLER VIVO SYSTEMS | ANAHEIM, CA | $ 42,234.19 | $ (26,647.78) | $ 15,586.41 |
| CHAIR-DESK MULTI FUNCTION W/ S | ANAHEIM, CA | $ 7,522.68 | $ (4,746.46) | $ 2,776.22 |
| CHAIR-4 LEG ARMLESS W/ UPHOLST | ANAHEIM, CA | $ 2,771.63 | $ (1,748.78) | $ 1,022.85 |
| 2 FIREKING TURTLE FILES | ANAHEIM, CA | $ 1,302.76 | $ (1,302.76) | $ - |
| 9 ROUND TABLES | RESEDA, CA | $ 2,931.25 | $ (2,931.25) | $ - |
| 20 TASK CHAIRS | RESEDA, CA | $ 3,311.58 | $ (3,311.58) | $ - |
| 18 ARM CHAIRS | RESEDA, CA | $ 5,324.12 | $ (5,324.12) | $ - |
| (3) 4 DRAWER LATERAL FILES | RESEDA, CA | $ 7,324.87 | $ (7,324.87) | $ - |
| CANON POWERSHOT AND SIDE PACK | GARDENA, CA | $ 330.49 | $ (330.49) | $ - |
| RECODE TRAINING INVOICES | LONG BEACH, CA | $ 95.40 | $ (95.40) | $ - |
| 7248A- INDUSTRIAL STOOL 700 SE | LONG BEACH, CA | $ 4,259.18 | $ (2,738.07) | $ 1,521.11 |
| FILE- 4 DR TURTLE LATERAL FIRE | LONG BEACH, CA | $ 12,072.50 | $ (7,760.88) | $ 4,311.62 |
| DESK NATL 2100 U SHAPE 3066/24 | ONTARIO, CA | $ 2,638.12 | $ (1,695.96) | $ 942.16 |
| 6-TRIPP METAL SURGE 6 OUTLET | ONTARIO, CA | $ 48.25 | $ (48.25) | $ - |
| DEVICES ADDED IN JUNE | ONTARIO, CA | $ 420.00 | $ (420.00) | $ - |
| ONTARIO TURN UP SUPPORT | ONTARIO, CA | $ 370.00 | $ (370.00) | $ - |
| HP PROLIANT ML350 G6 4GB 146GB | CITY OF INDUSTRY, CA | $ 3,690.34 | $ (3,690.34) | $ - |
| 10-15731-VARIOU | GARDENA, CA | $ 885.00 | $ (885.00) | $ - |
| DEVICES ADDED IN MAY | SAN BERNARDINO, CA | $ 300.00 | $ (300.00) | $ - |
| LABOR - 4756 QUOTE-REINSTALL THE FURNITURES | ALHAMBRA, CA | $ 2,333.00 | $ (1,499.81) | $ 833.19 |
| 10-15731-VARIOU | ALHAMBRA, CA | $ 1,625.00 | $ (1,625.00) | $ - |
| NETWORK SUPPORT BILLING | ALHAMBRA, CA | $ 82.50 | $ (82.50) | $ - |
| 10-15731-VARIOU | ALHAMBRA, CA | $ 30.00 | $ (30.00) | $ - |
| OFFICE FURNITURE | LONG BEACH, CA | $ 2,102.19 | $ (2,102.19) | $ - |
| OFFICE FURNITURE | LONG BEACH, CA | $ 4,984.61 | $ (4,984.61) | $ - |
| TABLE WCI 48 DIA ROUND TABLE | ANAHEIM, CA | $ 3,615.67 | $ (2,324.38) | $ 1,291.29 |
| LOT-HERMAN MILLER VIVO SYSTEMS | ANAHEIM, CA | $ 2,927.91 | $ (1,882.22) | $ 1,045.69 |
| LABOR-TEARDOWN ALL THE FURNITURES | ANAHEIM, CA | $ 2,910.10 | $ (1,870.79) | $ 1,039.31 |
| FREIGHT - RETURN OF (9) KEYBOA | ANAHEIM, CA | $ 99.19 | $ (63.77) | $ 35.42 |
| LABOR-TEARDOWN ALL THE FURNITURES | ANAHEIM, CA | $ 1,750.00 | $ (1,125.00) | $ 625.00 |
| RACKSOLUTIONS 2 POST CONVERSIO | ANAHEIM, CA | $ 156.73 | $ (100.75) | $ 55.98 |
| LABOR-TEARDOWN ALL THE FURNITURES | ANAHEIM, CA | $ 3,250.00 | $ (2,089.30) | $ 1,160.70 |
| SERVICE HRS PERFORMED | ANAHEIM, CA | $ 370.00 | $ (370.00) | $ - |
| DEVICES ADDED IN JUNE | ANAHEIM, CA | $ 300.00 | $ (300.00) | $ - |
| SCANNER- CANON 2050 EXTENDED W | TORRANCE, CA | $ 69.50 | $ (44.69) | $ 24.81 |
| 3 FIREKING 4 DRAWER FILES | TORRANCE, CA | $ 1,963.21 | $ (1,963.21) | $ - |
| LOT OF MAXON TL-2 | ANAHEIM, CA | $ 34,848.80 | $ (34,848.80) | $ - |
| FURNITURE INSTALLATION | ANAHEIM, CA | $ 4,417.75 | $ (4,417.75) | $ - |
| HP 6455 LAPTOP IMAGE ASSET TA | LONG BEACH, CA | $ 3,869.62 | $ (3,869.62) | $ - |
| CHAIR-4 LEG ARMLESS W/ UPHOLST | LONG BEACH, CA | $ 1,723.69 | $ (1,128.60) | $ 595.09 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| SONY BAG AND EXTRA BATTERY | GARDENA, CA | $ 60.62 | $ (60.62) | $ - |
| LOT-HERMAN MILLER VIVO SYSTEMS | ONTARIO, CA | $ 3,555.68 | $ (2,328.15) | $ 1,227.53 |
| LOT-HERMAN MILLER VIVO -ADD ON | ONTARIO, CA | $ 481.07 | $ (315.01) | $ 166.06 |
| TELEPHONE UPGRADEPRI INSTALL | CITY OF INDUSTRY, CA | $ 4,719.25 | $ (4,719.25) | $ - |
| 14 BOOKCASES, 27 SIDE CHAIRS | GARDENA, CA | $ 10,418.82 | $ (10,418.82) | $ - |
| 44 SIDE CHAIRS, 8 TASK CHAIRS, 24 DESK CHAIRS | GARDENA, CA | $ 11,223.40 | $ (11,223.40) | $ - |
| 8 BULLETIN DISPLAY CASES | CITY OF INDUSTRY, CA | $ 4,689.22 | $ (4,689.22) | $ - |
| DESK CHAIR | LONG BEACH, CA | $ 490.55 | $ (490.55) | $ - |
| WIN DIGITAL 20 BUTTON DISPLAY-PHONES | GARDENA, CA | $ 9,316.68 | $ (6,100.23) | $ 3,216.45 |
| LOT - STEELCASE SYSTEMS FURNIT | GARDENA, CA | $ 443.50 | $ (290.40) | $ 153.10 |
| CATALYST 3560 24 10/100 POE | SAN BERNARDINO, CA | $ 3,475.48 | $ (3,475.48) | $ - |
| (3) 4 DRAWER FILEKING TURTLE FILES | TORRANCE, CA | $ 1,963.21 | $ (1,963.21) | $ - |
| 1 2DR LATERAL FILE | ANAHEIM, CA | $ 2,190.55 | $ (2,190.55) | $ - |
| SCANTRON GRADING MACHINE | ANAHEIM, CA | $ 5,201.09 | $ (5,201.09) | $ - |
| 11 ROUND TABLES | GARDENA, CA | $ 6,023.14 | $ (6,023.14) | $ - |
| (2) 2DR LATERAL FILE | CITY OF INDUSTRY, CA | $ 4,266.89 | $ (4,266.89) | $ - |
| FURNITURE INSTALLATION | CITY OF INDUSTRY, CA | $ 400.00 | $ (400.00) | $ - |
| TABLE DATALINK FIXED LG W/O PO | ANAHEIM, CA | $ 12,197.51 | $ (7,986.47) | $ 4,211.04 |
| DESK NATL 2100 U SHAPE 3066/24 | ANAHEIM, CA | $ 1,491.30 | $ (976.44) | $ 514.86 |
| CHAIR-DESK MULTI FUNCTION W/ S | ANAHEIM, CA | $ 32,174.05 | $ (21,066.33) | $ 11,107.72 |
| HP TFT7600KVM CONSOLE - RACK | ANAHEIM, CA | $ 3,078.86 | $ (3,078.86) | $ - |
| 2UTELECOMRKIT LIEBERT MOUNTING | ANAHEIM, CA | $ 176.18 | $ (176.18) | $ - |
| BATTERY-SERVER- LEIBERT GXT 2U | TORRANCE, CA | $ 3,274.00 | $ (3,274.00) | $ - |
| SCANNER- CANON DR-2010C | TORRANCE, CA | $ 1,137.89 | $ (745.06) | $ 392.83 |
| POLOROID ID BADGE MAKER | RESEDA, CA | $ 2,800.51 | $ (2,800.51) | $ - |
| LATTERAL FILES | LONG BEACH, CA | $ 43,003.10 | $ (28,668.74) | $ 14,334.36 |
| 978-0-547-29496-4NETWORK VERS | LONG BEACH, CA | $ 3,667.20 | $ (3,667.20) | $ - |
| EQUIPMENT ITEMIZATION-DIGITAL PHONE, VOICE & DATA STATION INSTALLATION | LONG BEACH, CA | $ 9,701.72 | $ (6,467.81) | $ 3,233.91 |
| DEPT 2600 CAP IT | LONG BEACH, CA | $ 352.63 | $ (235.11) | $ 117.52 |
| LOT-HERMAN MILLER VIVO SYSTEMS | LONG BEACH, CA | $ 15,516.60 | $ (10,344.42) | $ 5,172.18 |
| ROLL PRINT | ONTARIO, CA | $ 6,059.51 | $ (4,039.70) | $ 2,019.81 |
| LOT-HERMAN MILLER VIVO SYSTEMS | ONTARIO, CA | $ 33,693.39 | $ (22,462.23) | $ 11,231.16 |
| TABLE DATALINK FIXED LG W/O PO | ONTARIO, CA | $ 9,581.63 | $ (6,387.78) | $ 3,193.85 |
| LOUNGE CHAIR- (1) SEAT NATL S | ONTARIO, CA | $ 6,834.55 | $ (4,556.38) | $ 2,278.17 |
| PRINTER-NETWORK HP LJ P4015N + | ONTARIO, CA | $ 1,148.30 | $ (1,148.30) | $ - |
| EQUIPMENT ITEMIZATION-IP PHONE, VOICE AND DATA STATION | ALHAMBRA, CA | $ 10,810.38 | $ (7,206.93) | $ 3,603.45 |
| DEPT 2600 CAP IT | ALHAMBRA, CA | $ 352.63 | $ (235.11) | $ 117.52 |
| DEPT 2600 CAP IT | ALHAMBRA, CA | $ 352.63 | $ (235.11) | $ 117.52 |
| DEPT 2600 CAP IT | ALHAMBRA, CA | $ 352.63 | $ (235.11) | $ 117.52 |
| LOT-HERMAN MILLER VIVO SYSTEMS | ALHAMBRA, CA | $ 76,227.09 | $ (50,818.08) | $ 25,409.01 |
| VISUAL BOARD PORCELAIN ABC 10 | ANAHEIM, CA | $ 486.72 | $ (324.48) | $ 162.24 |
| 15-TRIPP METAL SURGE 6 OUTLET | ANAHEIM, CA | $ 346.25 | $ (346.25) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CHAIR-4 LEG ARMLESS W/ UPHOLST | ANAHEIM, CA | $ 6,030.41 | $ (4,020.26) | $ 2,010.15 |
| CHAIR-DESK MULTI FUNCTION W/ S | ANAHEIM, CA | $ 2,826.68 | $ (1,884.45) | $ 942.23 |
| LABOR | ANAHEIM, CA | $ 450.00 | $ (300.02) | $ 149.98 |
| LOT-HERMAN MILLER VIVO SYSTEMS | ANAHEIM, CA | $ 41,856.56 | $ (27,904.38) | $ 13,952.18 |
| DESK-L-SHAPE 3066/2448 3/4 B/F | ANAHEIM, CA | $ 2,355.63 | $ (1,570.43) | $ 785.20 |
| SENN SH330 OVER HEAD MONO HEAD | ANAHEIM, CA | $ 1,800.89 | $ (1,222.03) | $ 578.86 |
| 3 FIRE FILES | TORRANCE, CA | $ 1,963.22 | $ (1,963.22) | $ - |
| 3 FIRE FILES | TORRANCE, CA | $ 1,963.22 | $ (1,963.22) | $ - |
| LOT OF MAXON TL-2 | LONG BEACH, CA | $ 2,784.19 | $ (2,784.19) | $ - |
| FURNITURE INSTALLATION | LONG BEACH, CA | $ 855.18 | $ (855.18) | $ - |
| LOT OF MAXON TL-2 | LONG BEACH, CA | $ 4,706.93 | $ (4,706.93) | $ - |
| ADMISSIONS FURNITURE | LONG BEACH, CA | $ 2,012.56 | $ (2,012.56) | $ - |
| CHAIR-DESK MULTI FUNCTION W S | LONG BEACH, CA | $ 8,109.02 | $ (5,502.54) | $ 2,606.48 |
| HP MOBILE THIN CLIENT LAPTOP | LONG BEACH, CA | $ 5,252.00 | $ (5,252.00) | $ - |
| S0021595 LABOR - IDF SWITCHRP | CITY OF INDUSTRY, CA | $ 12,929.00 | $ (12,929.00) | $ - |
| PROF FEES-LABOR | LONG BEACH, CA | $ 937.15 | $ (937.15) | $ - |
| LOT-HERMAN MILLER VIVO SYSTEMS | ONTARIO, CA | $ 65,554.41 | $ (44,483.37) | $ 21,071.04 |
| WASTEBASKET | ONTARIO, CA | $ 104.77 | $ (71.11) | $ 33.66 |
| CHAIR-4 LEG ARMLESS W UPHOLST | ONTARIO, CA | $ 6,930.45 | $ (4,702.83) | $ 2,227.62 |
| CHAIR KI KISMET TASK- TIER 2 | ONTARIO, CA | $ 956.16 | $ (648.85) | $ 307.31 |
| CHAIR-DESK MULTI FUNCTION W S | ONTARIO, CA | $ 8,824.94 | $ (5,988.37) | $ 2,836.57 |
| LABOR-TO CLEAR ALL THE CONTENTS FOR INSTALLATION THE NEW ONE | ONTARIO, CA | $ 5,600.00 | $ (3,800.00) | $ 1,800.00 |
| CHAIR-DESK MULTI FUNCTION W S | ONTARIO, CA | $ 5,106.01 | $ (3,464.79) | $ 1,641.22 |
| WS-C3560G-48PS-S CISCO CATALYS | ONTARIO, CA | $ 5,055.80 | $ (3,430.74) | $ 1,625.06 |
| S0021595 SARCOM LABOR - IDF SW | ONTARIO, CA | $ 818.00 | $ (555.09) | $ 262.91 |
| CON-SNTP-3560G48S CISCOUS ON | ONTARIO, CA | $ 118.54 | $ (80.47) | $ 38.07 |
| MONITOR 17 FLAT PANEL | ONTARIO, CA | $ 315.38 | $ (214.04) | $ 101.34 |
| WS-C3560G-48PS-S CISCO CATALYS | ONTARIO, CA | $ 55,091.71 | $ (55,091.71) | $ - |
| S0021595 SARCOM LABOR - IDF SW | ONTARIO, CA | $ 13,111.00 | $ (13,111.00) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | ONTARIO, CA | $ 7,645.13 | $ (7,645.13) | $ - |
| CON-SNTP-3560G48S CISCO US ON | ONTARIO, CA | $ 1,212.56 | $ (1,212.56) | $ - |
| PROF FEES-LABOR | ONTARIO, CA | $ 937.15 | $ (937.15) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | CITY OF INDUSTRY, CA | $ 4,501.71 | $ (4,501.71) | $ - |
| WS-C3560G-48PS-S CISCOCATALY-MULTIFLEX TRUCK VOICE DEVICE | CITY OF INDUSTRY, CA | $ 48,475.90 | $ (48,475.90) | $ - |
| WS-C2960-48TC-L CISCO CATALYST | CITY OF INDUSTRY, CA | $ 9,276.07 | $ (9,276.07) | $ - |
| S0021595 LABOR - IDF SWITCHRP | CITY OF INDUSTRY, CA | $ 3,272.00 | $ (3,272.00) | $ - |
| PROF FEES-LABOR | CITY OF INDUSTRY, CA | $ 937.15 | $ (937.15) | $ - |
| CHAIR KI SQUARE LEG STACKING W | LOS ANGELES, CA | $ 6,405.54 | $ (4,346.63) | $ 2,058.91 |
| TABLE CHROMCRAFT T LEG FOLDING | LOS ANGELES, CA | $ 8,875.92 | $ (6,022.95) | $ 2,852.97 |
| PROF FEES-LABOR | LOS ANGELES, CA | $ 937.15 | $ (937.15) | $ - |
| 10-15227XXXH | LOS ANGELES, CA | $ 71.69 | $ (71.69) | $ - |
| WS-C3560G-48PS-S CISCO CATALYS | GARDENA, CA | $ 34,473.60 | $ (34,473.60) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| S0021595 SARCOM LABOR - IDF SW | GARDENA, CA | $ 12,043.00 | $ (12,043.00) | $ - |
| WS-C3560G-48PS-S CISCO CATALYS | GARDENA, CA | $ 9,796.29 | $ (9,796.29) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | GARDENA, CA | $ 6,453.31 | $ (6,453.31) | $ - |
| CON-SNTP-3560G48S CISCOUS ON | GARDENA, CA | $ 4,777.41 | $ (4,777.41) | $ - |
| LABOR - IDF SWITCHRPS INSTALL | GARDENA, CA | $ 1,636.00 | $ (1,636.00) | $ - |
| CON-SNTP-3560G48S CISCOUS ON | GARDENA, CA | $ 1,296.00 | $ (1,296.00) | $ - |
| PROF FEES-LABOR | GARDENA, CA | $ 937.15 | $ (937.15) | $ - |
| 10-16940-182 | SAN BERNARDINO, CA | $ 4,202.08 | $ (2,851.43) | $ 1,350.65 |
| HP MOBILE THIN CLIENT LAPTOP | SAN BERNARDINO, CA | $ 3,041.16 | $ (3,041.16) | $ - |
| CON-SNTP-3560G48S CISCO US ON | SAN BERNARDINO, CA | $ 1,933.66 | $ (1,933.66) | $ - |
| A3L791-08-BLU BELKINCAT5E PA | SAN BERNARDINO, CA | $ 106.83 | $ (106.83) | $ - |
| 10-15227XXXH | SAN BERNARDINO, CA | $ 71.69 | $ (71.69) | $ - |
| HP PROLIANT ML350 G6SERVER - | ALHAMBRA, CA | $ 3,690.34 | $ (3,690.34) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | ALHAMBRA, CA | $ 2,250.86 | $ (2,250.86) | $ - |
| CHAIR-4 LEG ARMLESS W UPHOLST | ALHAMBRA, CA | $ 8,352.52 | $ (5,667.80) | $ 2,684.72 |
| PROJECT MANAGEMENT SERVICES | ALHAMBRA, CA | $ 34,697.81 | $ (23,544.94) | $ 11,152.87 |
| WS-C2960-48TC-L CISCO CATALYST | ALHAMBRA, CA | $ 32,004.22 | $ (32,004.22) | $ - |
| S0021595 SARCOM LABOR - IDF SW | ALHAMBRA, CA | $ 13,111.00 | $ (13,111.00) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | ALHAMBRA, CA | $ 8,604.40 | $ (8,604.40) | $ - |
| CON-SNTP-C29604TC CISCO SMARTN | ALHAMBRA, CA | $ 4,416.34 | $ (4,416.34) | $ - |
| L-FL-CME-SRST-25= CISCO CME OR | ALHAMBRA, CA | $ 852.76 | $ (852.76) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | RESEDA, CA | $ 3,001.14 | $ (3,001.14) | $ - |
| PROF FEES-LABOR | RESEDA, CA | $ 937.15 | $ (937.15) | $ - |
| 10-15227XXXH | RESEDA, CA | $ 71.69 | $ (71.69) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | ANAHEIM, CA | $ 4,470.15 | $ (4,470.15) | $ - |
| 10-16792-171 | ANAHEIM, CA | $ 2,936.25 | $ (1,992.48) | $ 943.77 |
| TABLE DATALINK FIXED LG WO PO | ANAHEIM, CA | $ 8,199.48 | $ (5,563.96) | $ 2,635.52 |
| CHAIR-DESK MULTI FUNCTION W S | ANAHEIM, CA | $ 22,947.11 | $ (15,571.26) | $ 7,375.85 |
| WS-C3560G-48PS-S CISCO CATALYS | ANAHEIM, CA | $ 33,699.48 | $ (33,699.48) | $ - |
| S0021595 SARCOM LABOR - IDF SW | ANAHEIM, CA | $ 12,293.00 | $ (12,293.00) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | ANAHEIM, CA | $ 7,645.13 | $ (7,645.13) | $ - |
| CON-SNTP-3560G48S CISCO US ON | ANAHEIM, CA | $ 797.14 | $ (797.14) | $ - |
| PROF FEES-LABOR | ANAHEIM, CA | $ 937.15 | $ (937.15) | $ - |
| 10-15227XXXH | TORRANCE, CA | $ 71.69 | $ (71.69) | $ - |
| (5) 4 DRAWER LATERAL FILES | ALHAMBRA, CA | $ 12,208.11 | $ (12,208.11) | $ - |
| 45 PRO-TEK WALL GUARDS, 30 END CAPS | LONG BEACH, CA | $ 5,336.29 | $ (5,336.29) | $ - |
| 2 TESTING TABLES | GARDENA, CA | $ 1,119.85 | $ (1,119.85) | $ - |
| FURNITURE INSTALLATION | LONG BEACH, CA | $ 974.25 | $ (974.25) | $ - |
| ADDED 2 NEW WORK STATIONS | LONG BEACH, CA | $ 1,850.00 | $ (1,850.00) | $ - |
| FURNISH AND INSTALL DUPLEX RECEPTACLE | RESEDA, CA | $ 390.00 | $ (390.00) | $ - |
| MEDIA CABINET | SAN BERNARDINO, CA | $ 715.00 | $ (715.00) | $ - |
| STUDENT RESOURCE CENTER FURNITURE | GARDENA, CA | $ 2,705.33 | $ (2,705.33) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| SHELVING | GARDENA, CA | $ 2,805.63 | $ (2,805.63) | $ - |
| 4 WALLS MARKETING | GARDENA, CA | $ 145.00 | $ (145.00) | $ - |
| 6 TABLES | ALHAMBRA, CA | $ 2,129.41 | $ (2,129.41) | $ - |
| MEDIA CABINET FREIGHT | SAN BERNARDINO, CA | $ 22.71 | $ (22.71) | $ - |
| (4) 4 DRAWER LEGAL FILES | ONTARIO, CA | $ 5,762.56 | $ (5,762.56) | $ - |
| 40 STACKING CHAIRS | SAN BERNARDINO, CA | $ 2,980.00 | $ (2,980.00) | $ - |
| FIRE FILES | TORRANCE, CA | $ 1,963.22 | $ (1,963.22) | $ - |
| FURNISH AND INSTALL DUPLEX RECEPTACLE | RESEDA, CA | $ 500.00 | $ (500.00) | $ - |
| STORAGE RACKS AND SHELVES | SAN BERNARDINO, CA | $ 372.90 | $ (372.90) | $ - |
| 3 PORCELAIN BOARDS | SAN BERNARDINO, CA | $ 971.95 | $ (971.95) | $ - |
| EQUIPMENT SET-UP | SAN BERNARDINO, CA | $ 26.27 | $ (26.27) | $ - |
| EQUIPMENT SET-UP | SAN BERNARDINO, CA | $ 225.04 | $ (225.04) | $ - |
| 2 CAN02142 | GARDENA, CA | $ 1,221.06 | $ (1,221.06) | $ - |
| 2 CAN02143 | GARDENA, CA | $ 378.88 | $ (378.88) | $ - |
| 4 DRAWER LATERAL FILE | RESEDA, CA | $ 2,441.62 | $ (2,441.62) | $ - |
| 20 CHAIRS | SAN BERNARDINO, CA | $ 3,189.04 | $ (3,189.04) | $ - |
| SHELVING | GARDENA, CA | $ 115.00 | $ (115.00) | $ - |
| HP PHOTOSMART CAMERA DOCK | LOS ANGELES, CA | $ 361.37 | $ (361.37) | $ - |
| 5 ROLLABOUT MEDIA CABINETS | LONG BEACH, CA | $ 3,200.00 | $ (3,200.00) | $ - |
| 8 BOOKCASES, 3 STORAGE CABINETS, 30 MAGNETIC DIVIDERS | LONG BEACH, CA | $ 5,560.66 | $ (5,560.66) | $ - |
| REFERRAL CASES | RESEDA, CA | $ 2,730.00 | $ (2,730.00) | $ - |
| 21 TASK CHAIRS | RESEDA, CA | $ 3,588.33 | $ (3,588.33) | $ - |
| FURNITURE INSTALLATION | RESEDA, CA | $ 614.86 | $ (614.86) | $ - |
| 4 DRAWER LATERAL FILE | SAN BERNARDINO, CA | $ 1,174.27 | $ (1,174.27) | $ - |
| CAN02142 | ONTARIO, CA | $ 647.71 | $ (647.71) | $ - |
| RELOCATED 2 EXSISTING DATA CABLES | LONG BEACH, CA | $ 1,051.40 | $ (1,051.40) | $ - |
| LOT OF MAXON TL2, 4 DRAWER LATERAL FILE, STORAGE CABINET | RESEDA, CA | $ 4,785.81 | $ (4,785.81) | $ - |
| 4 WALLS MARKETING | TORRANCE, CA | $ 69,865.98 | $ (69,865.98) | $ - |
| 4 WALLS MARKETING | ANAHEIM, CA | $ 113,746.91 | $ (113,746.91) | $ - |
| 4 WALLS MARKETING | RESEDA, CA | $ 96,617.10 | $ (96,617.10) | $ - |
| 4 WALLS MARKETING | ALHAMBRA, CA | $ 109,421.59 | $ (109,421.59) | $ - |
| 4 WALLS MARKETING | SAN BERNARDINO, CA | $ 113,777.45 | $ (113,777.45) | $ - |
| 4 WALLS MARKETING | GARDENA, CA | $ 63,862.37 | $ (63,862.37) | $ - |
| 4 WALLS MARKETING | LOS ANGELES, CA | $ 107,785.86 | $ (107,785.86) | $ - |
| 4 WALLS MARKETING | CITY OF INDUSTRY, CA | $ 115,120.29 | $ (115,120.29) | $ - |
| 4 WALLS MARKETING | ONTARIO, CA | $ 119,519.07 | $ (119,519.07) | $ - |
| 4 WALLS MARKETING | LONG BEACH, CA | $ 193,237.21 | $ (193,237.21) | $ - |
| CLARITY 2801 | RESEDA, CA | $ 420.00 | $ (420.00) | $ - |
| (4) 4 DRAWER FIRE FILES | ALHAMBRA, CA | $ 3,760.16 | $ (3,760.16) | $ - |
| 12 FOLDING TABLES, 24 STACKING CHAIRS | LOS ANGELES, CA | $ 5,126.50 | $ (5,126.50) | $ - |
| 4 WALLS PREPARATION | ALHAMBRA, CA | $ 217.00 | $ (217.00) | $ - |
| 4 WALLS PREPARATION | SAN BERNARDINO, CA | $ 58.00 | $ (58.00) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| FURNITURE INSTALLATION | LOS ANGELES, CA | $ 660.33 | $ (660.33) | $ - |
| 4 WALLS PREPARATION | LONG BEACH, CA | $ 1,194.82 | $ (1,194.82) | $ - |
| 25 TASK CHAIRS | ONTARIO, CA | $ 3,336.00 | $ (3,336.00) | $ - |
| 12 DESKS | ONTARIO, CA | $ 11,373.00 | $ (11,373.00) | $ - |
| 4 WALLS MARKETING PREPARATION | LONG BEACH, CA | $ 37,641.00 | $ (37,641.00) | $ - |
| FENCE FOR NEW PLUMBING TOOL CRIB | LONG BEACH, CA | $ 4,675.00 | $ (4,675.00) | $ - |
| 5 MULTI DESK CHAIRS | LONG BEACH, CA | $ 1,518.54 | $ (1,518.54) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 82.85 | $ (82.85) | $ - |
| LASER CLASS 710 | SAN BERNARDINO, CA | $ 1,922.40 | $ (1,922.40) | $ - |
| ECOPY SCANSTATION | GARDENA, CA | $ 6,763.60 | $ (6,763.60) | $ - |
| ECOPY SCANSTATION INSTALL PAK | GARDENA, CA | $ 886.43 | $ (886.43) | $ - |
| DR-2050C SCANNER | CITY OF INDUSTRY, CA | $ 610.53 | $ (610.53) | $ - |
| LIGHTING TIMER | LONG BEACH, CA | $ 1,498.95 | $ (1,498.95) | $ - |
| 10 ROTARY CHAIRS 5 SIDE ARM CHAIRS | LONG BEACH, CA | $ 4,172.98 | $ (4,172.98) | $ - |
| 2 PC CCI DC5700SFF LCD | ALHAMBRA, CA | $ 1,699.53 | $ (1,699.53) | $ - |
| 2 PC CCI DC5700SFF LCD | ALHAMBRA, CA | $ 1,699.53 | $ (1,699.53) | $ - |
| 8 PC CCI DC5700MT LCD | CITY OF INDUSTRY, CA | $ 6,798.10 | $ (6,798.10) | $ - |
| 2 DR-2050C | ANAHEIM, CA | $ 1,215.42 | $ (1,215.42) | $ - |
| DESK CHAIRS | RESEDA, CA | $ 6,846.34 | $ (6,846.34) | $ - |
| LOT OF TL2 PRODUCT | RESEDA, CA | $ 10,493.73 | $ (10,493.73) | $ - |
| FURNITURE INSTALLATION | RESEDA, CA | $ 3,168.48 | $ (3,168.48) | $ - |
| 30 HP SB L1706 | RESEDA, CA | $ 6,726.04 | $ (6,726.04) | $ - |
| 2 PC CCI DC5700MT LCD | SAN BERNARDINO, CA | $ 1,691.68 | $ (1,691.68) | $ - |
| HP LJ 4250N | CITY OF INDUSTRY, CA | $ 1,343.91 | $ (1,343.91) | $ - |
| 3 HP SB L1706 | ONTARIO, CA | $ 656.54 | $ (656.54) | $ - |
| PC CCI DC5700SFF LCD | ONTARIO, CA | $ 845.84 | $ (845.84) | $ - |
| 2 PC CCI DC5700SFF LCD | LONG BEACH, CA | $ 1,688.70 | $ (1,688.70) | $ - |
| PHOTO DISPLAY | ANAHEIM, CA | $ 461.63 | $ (461.63) | $ - |
| PHOTO DISPLAY | RESEDA, CA | $ 462.38 | $ (462.38) | $ - |
| HP LJ 4250N | ALHAMBRA, CA | $ 1,338.45 | $ (1,338.45) | $ - |
| PHOTO DISPLAY | SAN BERNARDINO, CA | $ 461.63 | $ (461.63) | $ - |
| 5 PC CCI DC5700SFF LCD | SAN BERNARDINO, CA | $ 4,229.19 | $ (4,229.19) | $ - |
| CAMPUS VOICEMAIL FOR TDM LOCATIONS | SAN BERNARDINO, CA | $ 1,180.38 | $ (1,180.38) | $ - |
| PHOTO DISPLAY | GARDENA, CA | $ 462.38 | $ (462.38) | $ - |
| CAMPUS VOICEMAIL FOR TDM LOCATIONS | GARDENA, CA | $ 1,183.63 | $ (1,183.63) | $ - |
| PHOTO DISPLAY | LOS ANGELES, CA | $ 462.38 | $ (462.38) | $ - |
| CAMPUS VOICEMAIL FOR TDM LOCATIONS | LOS ANGELES, CA | $ 1,183.63 | $ (1,183.63) | $ - |
| BULLETIN BOARD | CITY OF INDUSTRY, CA | $ 513.11 | $ (513.11) | $ - |
| 8 SIDE CHAIRS 4 STOOLS | CITY OF INDUSTRY, CA | $ 1,078.73 | $ (1,078.73) | $ - |
| CAMPUS VOICEMAIL FOR TDM LOCATIONS | CITY OF INDUSTRY, CA | $ 1,223.23 | $ (1,223.23) | $ - |
| PHOTO DISPLAY | ONTARIO, CA | $ 461.63 | $ (461.63) | $ - |
| 56 FLAT PANEL ADJUSTMENT BRACKETS | ONTARIO, CA | $ 1,267.14 | $ (1,267.14) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PHOTO DISPLAY | LONG BEACH, CA | $ 435.31 | $ (435.31) | $ - |
| 2 DESKS (2) 4 DRAWER LATERAL FILES 4 SIDE CHAIRS | LONG BEACH, CA | $ 4,591.45 | $ (4,591.45) | $ - |
| WS-C3560G-24PS-S CATALYST 3560 | LONG BEACH, CA | $ 3,777.48 | $ (3,777.48) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | LONG BEACH, CA | $ 7,310.33 | $ (7,310.33) | $ - |
| WS-C3560E-24PD-S CATALYST | LONG BEACH, CA | $ 4,177.09 | $ (4,177.09) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | ONTARIO, CA | $ 3,725.13 | $ (3,725.13) | $ - |
| GLC-T= CISCO 1000BASE-T SFP | CITY OF INDUSTRY, CA | $ 816.54 | $ (816.54) | $ - |
| STUDENT 2.0 NETWORK | CITY OF INDUSTRY, CA | $ 400.00 | $ (400.00) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | LOS ANGELES, CA | $ 3,751.43 | $ (3,751.43) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | GARDENA, CA | $ 6,002.28 | $ (6,002.28) | $ - |
| EQUIPMENT ITEMIZATION:-PBX SYSTEM | GARDENA, CA | $ 5,372.26 | $ (3,709.44) | $ 1,662.82 |
| INSTALLATION-STEEL CASE | GARDENA, CA | $ 15,365.00 | $ (10,609.17) | $ 4,755.83 |
| WS-C3560G-48PS-S CISCO CATALY | SAN BERNARDINO, CA | $ 46,999.76 | $ (46,999.76) | $ - |
| S0021595 SARCOM LABOR - IDF SW | SAN BERNARDINO, CA | $ 12,293.00 | $ (12,293.00) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | SAN BERNARDINO, CA | $ 7,659.44 | $ (7,659.44) | $ - |
| L-FL-CME-SRST-100= CISCO CME O | SAN BERNARDINO, CA | $ 1,024.60 | $ (1,024.60) | $ - |
| CISCO IP PHONE 7961 | ALHAMBRA, CA | $ 9,692.39 | $ (6,692.38) | $ 3,000.01 |
| HP PROLIANT ML350 G6SERVER - | RESEDA, CA | $ 7,361.17 | $ (7,361.17) | $ - |
| PLEASE SHIP THIS ORDER TO HEAT-CISCO IP PHONE | ANAHEIM, CA | $ 40,360.92 | $ (27,868.28) | $ 12,492.64 |
| 15-TRIPP METAL SURGE 6 OUTLET | ANAHEIM, CA | $ 127.25 | $ (127.25) | $ - |
| CHAIR-GUEST TRIUMPH WOOD FRAME | TORRANCE, CA | $ 14,043.37 | $ (9,696.63) | $ 4,346.74 |
| 4 WALLS MARKETING SHOOT | RESEDA, CA | $ 1,450.00 | $ (1,450.00) | $ - |
| MAXON FURNITURE | RESEDA, CA | $ 782.79 | $ (782.79) | $ - |
| HP LJ 4250N | RESEDA, CA | $ 1,343.91 | $ (1,343.91) | $ - |
| 33 HP L1710 | RESEDA, CA | $ 7,464.08 | $ (7,464.08) | $ - |
| 12 FOLDING TABLES | SAN BERNARDINO, CA | $ 3,849.00 | $ (3,849.00) | $ - |
| 2 DR-2050C | SAN BERNARDINO, CA | $ 1,218.24 | $ (1,218.24) | $ - |
| HP OJ PRO L7580 | SAN BERNARDINO, CA | $ 276.15 | $ (276.15) | $ - |
| LATITUDE D630 | SAN BERNARDINO, CA | $ 1,332.40 | $ (1,332.40) | $ - |
| 3 ROUND TABLES | CITY OF INDUSTRY, CA | $ 1,416.60 | $ (1,416.60) | $ - |
| ADMIN SERVER | ONTARIO, CA | $ 3,080.09 | $ (3,080.09) | $ - |
| CAMPUS TURNUP NOC HANDOFF TRAC | LONG BEACH, CA | $ 360.00 | $ (360.00) | $ - |
| 1 HOUR LONG BEACH #274 | LONG BEACH, CA | $ 225.00 | $ (225.00) | $ - |
| CONNECT TO EACH AP LOG ONTO NETWORK | LONG BEACH, CA | $ 650.00 | $ (650.00) | $ - |
| CONNECT TO EACH AP LOG ONTO NETWORK | ONTARIO, CA | $ 650.00 | $ (650.00) | $ - |
| CON-SNTP-3560G48S CISCOUS ON | CITY OF INDUSTRY, CA | $ 2,157.69 | $ (2,157.69) | $ - |
| CAMPUS TURNUP NOC HANDOFF TRAC | CITY OF INDUSTRY, CA | $ 300.00 | $ (300.00) | $ - |
| CONNECT TO EACH AP LOG ONTO NETWORK | CITY OF INDUSTRY, CA | $ 650.00 | $ (650.00) | $ - |
| HP PROLIANT ML350 G6SERVER - | LOS ANGELES, CA | $ 3,680.59 | $ (3,680.59) | $ - |
| CONNECT TO EACH AP LOG ONTO NETWORK | LOS ANGELES, CA | $ 650.00 | $ (650.00) | $ - |
| HP PROLIANT ML350 G6SERVER - | GARDENA, CA | $ 3,690.34 | $ (3,690.34) | $ - |
| CONNECT TO EACH AP LOG ONTO NETWORK | GARDENA, CA | $ 650.00 | $ (650.00) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| LABOR | ALHAMBRA, CA | $ 100.00 | $ (100.00) | $ - |
| 10-16723-173-4 WALLS (FF&E) | RESEDA, CA | $ 6,290.82 | $ (4,418.56) | $ 1,872.26 |
| ITEM 383660 FILE- 4 DR TURTLE | RESEDA, CA | $ 23,267.00 | $ (16,342.32) | $ 6,924.68 |
| LOT- OF MAXON SYSTEMS FURNITUR | RESEDA, CA | $ 4,837.01 | $ (3,397.42) | $ 1,439.59 |
| 1 WIN 440 CT CPU UPGRADE1 - | RESEDA, CA | $ 8,505.63 | $ (5,974.20) | $ 2,531.43 |
| CONNECT TO EACH AP LOG ONTO NETWORK | RESEDA, CA | $ 650.00 | $ (650.00) | $ - |
| HP PROLIANT ML350 G6SERVER - | ANAHEIM, CA | $ 3,657.28 | $ (3,657.28) | $ - |
| CONNECT TO EACH AP LOG ONTO NETWORK | ANAHEIM, CA | $ 650.00 | $ (650.00) | $ - |
| CHAIR KI KISMET TASK- TIER 1 | TORRANCE, CA | $ 1,739.49 | $ (1,221.80) | $ 517.69 |
| 10-15595-186 | GARDENA, CA | $ 770.00 | $ (540.83) | $ 229.17 |
| WS-C3560G-48PS-S CISCOCATALY | LONG BEACH, CA | $ 54,393.22 | $ (54,393.22) | $ - |
| CON-SNTP-3560G48S CISCOUS ON | LONG BEACH, CA | $ 2,370.61 | $ (2,370.61) | $ - |
| PRINTER- NETWORK HP LJ P2035N | ONTARIO, CA | $ 311.29 | $ (311.29) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | CITY OF INDUSTRY, CA | $ 8,440.35 | $ (8,440.35) | $ - |
| S0021595 LABOR - IDF SWITCH/RP | CITY OF INDUSTRY, CA | $ 12,104.00 | $ (12,104.00) | $ - |
| GXT3-3000RT120 | CITY OF INDUSTRY, CA | $ 5,562.18 | $ (5,562.18) | $ - |
| PRINTER- NETWORK HP LJ P2035N | GARDENA, CA | $ 313.85 | $ (313.85) | $ - |
| OFFICE DEPOT-F&F | SAN BERNARDINO, CA | $ 4,989.54 | $ (3,623.35) | $ 1,366.19 |
| FREIGHT- QUALITY SHIP MAXON PR-CHAIR, KEYBOARD TRAY | ALHAMBRA, CA | $ 12,495.96 | $ (8,925.69) | $ 3,570.27 |
| DELIVERY & INSTALLATION | ALHAMBRA, CA | $ 2,277.31 | $ (1,626.65) | $ 650.66 |
| PRINTER- NETWORK HP LJ P2035N | ALHAMBRA, CA | $ 313.85 | $ (313.85) | $ - |
| OFFICE DEPOT-FURNITURE | RESEDA, CA | $ 5,816.75 | $ (4,224.10) | $ 1,592.65 |
| DELIVERY & INSTALLATION | RESEDA, CA | $ 1,646.25 | $ (1,175.91) | $ 470.34 |
| LOT - STEELCASE SYSTEMS FURNIT | RESEDA, CA | $ 1,179.33 | $ (842.40) | $ 336.93 |
| DELIVERY & INSTALLATION | RESEDA, CA | $ 993.24 | $ (709.41) | $ 283.83 |
| OFFICE DEPOT-4DR TURTLE LATERA | ANAHEIM, CA | $ 14,409.38 | $ (10,292.40) | $ 4,116.98 |
| HP MOBILE THIN CLIENT LAPTOP | ANAHEIM, CA | $ 6,111.75 | $ (6,111.75) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | TORRANCE, CA | $ 1,947.77 | $ (1,947.77) | $ - |
| MAXON TL-2 PRODUCT - NEW BRANCH | ALHAMBRA, CA | $ 53,468.95 | $ (53,468.95) | $ - |
| 9 FIREKING TURTLE FILES | RESEDA, CA | $ 6,162.57 | $ (6,162.57) | $ - |
| WS-C3560E-24PD-S CATALYST | LONG BEACH, CA | $ 4,137.31 | $ (4,137.31) | $ - |
| INSTALLED VOICE SYSTEM | TORRANCE, CA | $ 4,145.53 | $ (4,096.18) | $ 49.35 |
| DTCOR FREIGHT | RESEDA, CA | $ 27.06 | $ (27.06) | $ - |
| 2 BOOKCASES 1 STORAGE CABINET | RESEDA, CA | $ 1,517.18 | $ (1,499.09) | $ 18.09 |
| OPEN BOOK SOFTWARE | RESEDA, CA | $ 1,087.91 | $ (1,087.91) | $ - |
| 802.11AG LWAPP AP INTEGRATED A | LONG BEACH, CA | $ 1,920.63 | $ (1,920.63) | $ - |
| CA TAX V#01082352 | ONTARIO, CA | $ 753.88 | $ (753.88) | $ - |
| FILE FIREKING 4 DRAWER FIREPRO-F&F | LOS ANGELES, CA | $ 10,009.20 | $ (7,268.61) | $ 2,740.59 |
| CA TAX V#01082352 | LOS ANGELES, CA | $ 753.88 | $ (753.88) | $ - |
| WS-C3560E-24PD-S CATALYST | GARDENA, CA | $ 12,115.86 | $ (12,115.86) | $ - |
| CA TAX V#01082352 | GARDENA, CA | $ 753.88 | $ (753.88) | $ - |
| CISCO IP PHONE 7961 | SAN BERNARDINO, CA | $ 3,586.24 | $ (2,604.29) | $ 981.95 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| HARMONY CONTRACT CENTER EDITIO | ALHAMBRA, CA | $ 3,458.06 | $ (2,511.22) | $ 946.84 |
| CISCO IP PHONE 7961 | ALHAMBRA, CA | $ 882.35 | $ (640.76) | $ 241.59 |
| LOT- OF MAXON SYSTEMS FURNITUR | RESEDA, CA | $ 4,545.18 | $ (3,300.66) | $ 1,244.52 |
| LOT - STEELCASE SYSTEMS FURNIT | RESEDA, CA | $ 791.92 | $ (575.08) | $ 216.84 |
| CHAIR KI KISMET TASK- TIER 2 | RESEDA, CA | $ 8,898.89 | $ (6,462.29) | $ 2,436.60 |
| LIBRARY TABLES | CITY OF INDUSTRY, CA | $ 1,827.04 | $ (1,805.33) | $ 21.71 |
| 2 DR-2050C | CITY OF INDUSTRY, CA | $ 1,221.06 | $ (1,221.06) | $    - |
| CA TAX V#01082352 | RESEDA, CA | $ 753.88 | $ (753.88) | $    - |
| GLC-T | ANAHEIM, CA | $ 215.33 | $ (215.33) | $    - |
| CA TAX V#01082352 | ANAHEIM, CA | $ 753.88 | $ (753.88) | $    - |
| CA TAX V#01082352 | TORRANCE, CA | $ 753.88 | $ (753.88) | $    - |
| LABOR | LONG BEACH, CA | $ 750.00 | $ (750.00) | $    - |
| LABOR | ONTARIO, CA | $ 750.00 | $ (750.00) | $    - |
| ROLL PRINT | CITY OF INDUSTRY, CA | $ 2,881.86 | $ (2,127.12) | $ 754.74 |
| LABOR | CITY OF INDUSTRY, CA | $ 750.00 | $ (750.00) | $    - |
| LABOR | GARDENA, CA | $ 750.00 | $ (750.00) | $    - |
| LABOR | SAN BERNARDINO, CA | $ 750.00 | $ (750.00) | $    - |
| LABOR | ALHAMBRA, CA | $ 750.00 | $ (750.00) | $    - |
| DELIVERY & INSTALLATION | RESEDA, CA | $ 6,500.75 | $ (4,798.18) | $ 1,702.57 |
| ROLL PRINT | ANAHEIM, CA | $ 2,836.19 | $ (2,093.38) | $ 742.81 |
| LABOR | ANAHEIM, CA | $ 750.00 | $ (750.00) | $    - |
| LABOR | LONG BEACH, CA | $ 100.00 | $ (100.00) | $    - |
| LABOR | GARDENA, CA | $ 75.00 | $ (75.00) | $    - |
| LATITUDE D630 | ANAHEIM, CA | $ 1,332.87 | $ (1,332.87) | $    - |
| LABOR | LOS ANGELES, CA | $ 75.00 | $ (75.00) | $    - |
| EXPENSE DISTRIBUTION | LONG BEACH, CA | $ 1,847.92 | $ (1,847.92) | $    - |
| LASER CLASS 810 | ALHAMBRA, CA | $ 1,926.85 | $ (1,881.00) | $ 45.85 |
| 24 STACKING CHAIRS | SAN BERNARDINO, CA | $ 1,196.80 | $ (1,168.30) | $ 28.50 |
| 66 SURGE PROTECTORS | SAN BERNARDINO, CA | $ 1,783.33 | $ (1,740.86) | $ 42.47 |
| 5 HP SB L1710 | GARDENA, CA | $ 1,139.50 | $ (1,139.50) | $    - |
| LOT GRAPHICS | CITY OF INDUSTRY, CA | $ 6,817.62 | $ (6,655.32) | $ 162.30 |
| LABOR | ONTARIO, CA | $ 100.00 | $ (100.00) | $    - |
| LABOR | ANAHEIM, CA | $ 190.00 | $ (190.00) | $    - |
| LABOR | RESEDA, CA | $ 100.00 | $ (100.00) | $    - |
| CHAIR-GUEST TRIUMPH STEEL FRAM | GARDENA, CA | $ 128,622.34 | $ (96,466.76) | $ 32,155.58 |
| LOT - STEELCASE SYSTEMS FURNIT | GARDENA, CA | $ 140,726.43 | $ (105,544.85) | $ 35,181.58 |
| TABLE CHROMCRAFT T LEG FOLDING | RESEDA, CA | $ 35,335.11 | $ (26,501.32) | $ 8,833.79 |
| SCANNER- CANON DR-2010C | SAN BERNARDINO, CA | $ 2,937.81 | $ (2,203.37) | $ 734.44 |
| LOT - STEELCASE SYSTEMS FURNIT | RESEDA, CA | $ 29,902.27 | $ (22,426.69) | $ 7,475.58 |
| DELIVERY & INSTALLATION | RESEDA, CA | $ 2,480.00 | $ (1,860.02) | $ 619.98 |
| TABLE DATALINK FIXED LG W/O PO-KEYBOARDS | GARDENA, CA | $ 60,959.49 | $ (45,719.63) | $ 15,239.86 |
| CHAIR KI KISMET TASK- TIER 2 | SAN BERNARDINO, CA | $ 14,650.91 | $ (10,988.19) | $ 3,662.72 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| WALL GRAPHICS | RESEDA, CA | $ 4,529.05 | $ (3,396.80) | $ 1,132.25 |
| #EA7-T6CL  6 INCH TOUCH PANEL | LONG BEACH, CA | $ 8,154.43 | $ (6,115.83) | $ 2,038.60 |
| HP MOBILE THIN CLIENT LAPTOP | LONG BEACH, CA | $ 10,302.32 | $ (10,302.32) | $ - |
| PRINTER- NETWORK HP LJ P2035N | LONG BEACH, CA | $ 313.85 | $ (313.85) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | ONTARIO, CA | $ 5,119.84 | $ (5,119.84) | $ - |
| PRINTER- NETWORK HP LJ P2035N | CITY OF INDUSTRY, CA | $ 313.85 | $ (313.85) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | LOS ANGELES, CA | $ 3,863.38 | $ (3,863.38) | $ - |
| PRINTER- NETWORK HP LJ P2035N | LOS ANGELES, CA | $ 313.85 | $ (313.85) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | GARDENA, CA | $ 4,544.80 | $ (4,544.80) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | SAN BERNARDINO, CA | $ 6,399.80 | $ (6,399.80) | $ - |
| PRINTER- NETWORK HP LJ P2035N | SAN BERNARDINO, CA | $ 311.84 | $ (311.84) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | ALHAMBRA, CA | $ 4,507.26 | $ (4,507.26) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | RESEDA, CA | $ 5,795.06 | $ (5,795.06) | $ - |
| PRINTER- NETWORK HP LJ P2035N | RESEDA, CA | $ 313.30 | $ (313.30) | $ - |
| PRINTER- NETWORK HP LJ P2035N | TORRANCE, CA | $ 313.30 | $ (313.30) | $ - |
| DELIVERY & INSTALLATION | SAN BERNARDINO, CA | $ 2,092.80 | $ (1,569.60) | $ 523.20 |
| CABINET-HON STEEL STORAGE 36W | GARDENA, CA | $ 595.98 | $ (446.99) | $ 148.99 |
| CHAIR-GUEST TRIUMPH STEEL FRAM | RESEDA, CA | $ 32,763.43 | $ (24,572.58) | $ 8,190.85 |
| TABLE PRINTER WZ BASIC W/T-EDG | RESEDA, CA | $ 436.26 | $ (327.18) | $ 109.08 |
| 60H- STEEL LITERATURE ORGANIZE | RESEDA, CA | $ 619.84 | $ (464.89) | $ 154.95 |
| CHAIR KI KISMET TASK- TIER 1 | RESEDA, CA | $ 144.96 | $ (108.73) | $ 36.23 |
| TABLE DATALINK FIXED LG W/O PO | RESEDA, CA | $ 536.89 | $ (402.68) | $ 134.21 |
| LOT - STEELCASE SYSTEMS FURNIT | RESEDA, CA | $ 63,470.91 | $ (47,603.17) | $ 15,867.74 |
| CATALYST | LONG BEACH, CA | $ 4,137.31 | $ (4,137.31) | $ - |
| WS-C3560E-24PD-S CATALYST | ONTARIO, CA | $ 14,079.15 | $ (14,079.15) | $ - |
| 14 CAMPUS ADMIN SERVERS | ALHAMBRA, CA | $ 117.18 | $ (117.18) | $ - |
| ELECTRONIC DISTRIBUTION - COMPUTER SOFTWARE | SAN BERNARDINO, CA | $ 403.32 | $ (403.32) | $ - |
| ADMIN. SERVER | SAN BERNARDINO, CA | $ 237.75 | $ (237.75) | $ - |
| ADMIN. SERVER | SAN BERNARDINO, CA | $ 2,412.65 | $ (2,412.65) | $ - |
| ELECTRONIC DISTRIBUTION - COMPUTER SOFTWARE | CITY OF INDUSTRY, CA | $ 91.00 | $ (91.00) | $ - |
| 13 CAMPUS STUDENT SERVERS | CITY OF INDUSTRY, CA | $ 3,165.40 | $ (3,165.40) | $ - |
| ELECTRONIC DISTRIBUTION - COMPUTER SOFTWARE | LONG BEACH, CA | $ 403.32 | $ (403.32) | $ - |
| ADMIN. SERVER | LONG BEACH, CA | $ 237.75 | $ (237.75) | $ - |
| ADMIN. SERVER | LONG BEACH, CA | $ 2,412.65 | $ (2,412.65) | $ - |
| 14 CAMPUS ADMIN SERVERS | LONG BEACH, CA | $ 117.18 | $ (117.18) | $ - |
| E-LISTEN SOFTWARE PROFESSIONAL | LONG BEACH, CA | $ 4,243.18 | $ (4,243.18) | $ - |
| LABOR | ONTARIO, CA | $ 3,057.65 | $ (3,057.65) | $ - |
| PBM IT SOLUTIONS | CITY OF INDUSTRY, CA | $ 7,458.61 | $ (7,458.61) | $ - |
| PBM IT SOLUTIONS | CITY OF INDUSTRY, CA | $ 3,841.25 | $ (3,841.25) | $ - |
| ADMISSIONS TESTING ROOM CONV - DESK | SAN BERNARDINO, CA | $ 2,131.75 | $ (2,004.89) | $ 126.86 |
| PBM IT SOLUTIONS | CITY OF INDUSTRY, CA | $ 816.00 | $ (816.00) | $ - |
| LABOR | CITY OF INDUSTRY, CA | $ 5,607.13 | $ (4,272.11) | $ 1,335.02 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| LABOR | LOS ANGELES, CA | $ 3,741.99 | $ (3,741.99) | $ - |
| CHAIR KI KISMET TASK- TIER 1 | GARDENA, CA | $ 8,697.47 | $ (6,626.67) | $ 2,070.80 |
| LRC  COMPUTERS | LONG BEACH, CA | $ 545.58 | $ (545.58) | $ - |
| DELIVERY & INSTALLATION-QUOTE: | SAN BERNARDINO, CA | $ 1,744.00 | $ (1,328.75) | $ 415.25 |
| LABOR | SAN BERNARDINO, CA | $ 8,134.50 | $ (8,134.50) | $ - |
| AIR-LAP1131G-A CISCO 802.11AG | ALHAMBRA, CA | $ 9,348.24 | $ (9,348.24) | $ - |
| CONSTRUCTION | ALHAMBRA, CA | $ 6,571.42 | $ (6,571.42) | $ - |
| LABOR | ALHAMBRA, CA | $ 3,501.72 | $ (3,501.72) | $ - |
| SMART RESPONSE CLICKER 32 SET | RESEDA, CA | $ 4,227.31 | $ (4,227.31) | $ - |
| LABOR | RESEDA, CA | $ 3,561.11 | $ (3,561.11) | $ - |
| PBM IT SOLUTIONS | ANAHEIM, CA | $ 7,231.87 | $ (7,231.87) | $ - |
| PBM IT SOLUTIONS | ANAHEIM, CA | $ 3,695.33 | $ (3,695.33) | $ - |
| PBM IT SOLUTIONS | ANAHEIM, CA | $ 408.00 | $ (408.00) | $ - |
| PBM IT SOLUTIONS | TORRANCE, CA | $ 3,729.30 | $ (3,729.30) | $ - |
| PBM IT SOLUTIONS | TORRANCE, CA | $ 1,152.38 | $ (1,152.38) | $ - |
| PBM IT SOLUTIONS | TORRANCE, CA | $ 408.00 | $ (408.00) | $ - |
| AIR-LAP1131G-A CISCO 802.11AG | LOS ANGELES, CA | $ 7,978.56 | $ (7,978.56) | $ - |
| CHAIR KI SQUARE LEG STACKING W | GARDENA, CA | $ 2,767.90 | $ (2,141.81) | $ 626.09 |
| CHAIR KI KISMET TASK- TIER 2 | SAN BERNARDINO, CA | $ 12,209.09 | $ (9,447.53) | $ 2,761.56 |
| TABLE CHROMCRAFT T LEG FOLDING | RESEDA, CA | $ 5,343.56 | $ (4,134.92) | $ 1,208.64 |
| TABLE CHROMCRAFT T LEG FOLDING | RESEDA, CA | $ 20,805.97 | $ (16,099.85) | $ 4,706.12 |
| WS-C3560E-24PD-S CATALYST | RESEDA, CA | $ 12,499.99 | $ (12,499.99) | $ - |
| HVAC EQUIPMENT | RESEDA, CA | $ 3,788.75 | $ (3,518.08) | $ 270.67 |
| #1014533 TRIPP-LITE TLM626 TEL | RESEDA, CA | $ 630.24 | $ (630.24) | $ - |
| LABOR | TORRANCE, CA | $ 843.75 | $ (843.75) | $ - |
| LABOR | TORRANCE, CA | $ 110.00 | $ (110.00) | $ - |
| TABLE CHROMCRAFT 48 DIAMETER C | LONG BEACH, CA | $ 4,112.33 | $ (3,182.18) | $ 930.15 |
| SCANNER- CANON DR-2010C | CITY OF INDUSTRY, CA | $ 5,410.68 | $ (4,186.86) | $ 1,223.82 |
| HEATERS FOR LAB-HVAC | LONG BEACH, CA | $ 4,644.62 | $ (3,594.07) | $ 1,050.55 |
| 19 PLATFORM | SAN BERNARDINO, CA | $ 439.02 | $ (407.68) | $ 31.34 |
| DESKS | SAN BERNARDINO, CA | $ 1,404.00 | $ (1,303.71) | $ 100.29 |
| ADMISSIONS TESTING ROOM  CONVE | SAN BERNARDINO, CA | $ 8,888.88 | $ (8,253.96) | $ 634.92 |
| COMPUTER HARDWARE UPGRADE | GARDENA, CA | $ 404.86 | $ (404.86) | $ - |
| COMPUTER HARDWARE UPGRADE | GARDENA, CA | $ 2,442.12 | $ (2,442.12) | $ - |
| COMPUTERS FOR ADMISSIONS REP | ONTARIO, CA | $ 1,220.40 | $ (1,220.40) | $ - |
| OFFICE EQUIPMENT | RESEDA, CA | $ 909.30 | $ (833.48) | $ 75.82 |
| OFFICE EQUIPMENT | RESEDA, CA | $ 5,050.66 | $ (4,629.76) | $ 420.90 |
| ADMIN WORKSTATION | ALHAMBRA, CA | $ 1,831.59 | $ (1,831.59) | $ - |
| NEW FURNITURE | GARDENA, CA | $ 507.68 | $ (465.40) | $ 42.28 |
| NEW FURNITURE | GARDENA, CA | $ 730.69 | $ (669.83) | $ 60.86 |
| NEW FURNITURE | GARDENA, CA | $ 6,437.29 | $ (5,900.84) | $ 536.45 |
| COMPUTERS | GARDENA, CA | $ 809.71 | $ (809.71) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ROOM 309 REMODEL - INVOICE NOT CLEAR?? | LOS ANGELES, CA | $ 618.06 | $ (566.59) | $ 51.47 |
| ROOM 309 REMODEL | LOS ANGELES, CA | $ 1,350.48 | $ (1,237.97) | $ 112.51 |
| ROOM 309 REMODEL | LOS ANGELES, CA | $ 3,395.58 | $ (3,112.54) | $ 283.04 |
| WIRELESS CORECISCO | LOS ANGELES, CA | $ 3,024.54 | $ (3,024.54) | $ - |
| SMARTNET CISCO WARR. | LOS ANGELES, CA | $ 3,457.31 | $ (3,457.31) | $ - |
| CISCO/PHONE SUPP. | LOS ANGELES, CA | $ 2,816.56 | $ (2,816.56) | $ - |
| UNIFY | ONTARIO, CA | $ 1,119.96 | $ (1,119.96) | $ - |
| PREDICTIVE ANALYSIS | LOS ANGELES, CA | $ 2,154.63 | $ (2,154.63) | $ - |
| WIRELESS CORECISCO | RESEDA, CA | $ 3,024.54 | $ (3,024.54) | $ - |
| SMARTNET CISCO WARR. | RESEDA, CA | $ 3,457.31 | $ (3,457.31) | $ - |
| CISCO/PHONE SUPP. | RESEDA, CA | $ 2,816.56 | $ (2,816.56) | $ - |
| PREDICTIVE ANALYSIS | RESEDA, CA | $ 2,154.63 | $ (2,154.63) | $ - |
| SMARTNET CISCO WARR. | TORRANCE, CA | $ 3,457.31 | $ (3,457.31) | $ - |
| CISCO/PHONE SUPP. | TORRANCE, CA | $ 2,816.56 | $ (2,816.56) | $ - |
| PREDICTIVE ANALYSIS | TORRANCE, CA | $ 2,154.63 | $ (2,154.63) | $ - |
| CHAIR KI SQUARE LEG STACKING W | LONG BEACH, CA | $ 3,100.04 | $ (2,435.74) | $ 664.30 |
| WAN ACCELERATION HARDWARE BLUE | ONTARIO, CA | $ 10,426.61 | $ (10,426.61) | $ - |
| INSTALLATION | ONTARIO, CA | $ 419.76 | $ (419.76) | $ - |
| PRINTER- NETWORK HP LJ P2035N | CITY OF INDUSTRY, CA | $ 954.83 | $ (954.83) | $ - |
| LOT - STEELCASE SYSTEMS FURNIT | CITY OF INDUSTRY, CA | $ 33,088.70 | $ (25,998.28) | $ 7,090.42 |
| CHAIR-GUEST TRIUMPH WOOD FRAME | CITY OF INDUSTRY, CA | $ 9,560.03 | $ (7,511.46) | $ 2,048.57 |
| TABLE DATALINK FIXED LG W/O PO | CITY OF INDUSTRY, CA | $ 978.38 | $ (768.74) | $ 209.64 |
| CHAIR KI KISMET TASK- TIER 1 | CITY OF INDUSTRY, CA | $ 289.92 | $ (227.81) | $ 62.11 |
| WAN ACCELERATION HARDWARE BLUE | LOS ANGELES, CA | $ 10,426.61 | $ (10,426.61) | $ - |
| LABOR | LOS ANGELES, CA | $ 312.00 | $ (312.00) | $ - |
| WAN ACCELERATION HARDWARE BLUE | GARDENA, CA | $ 10,426.61 | $ (10,426.61) | $ - |
| STUDENT SERVER | TORRANCE, CA | $ 810.11 | $ (810.11) | $ - |
| STUDENT SERVER | TORRANCE, CA | $ 2,318.90 | $ (2,318.90) | $ - |
| INSTALLATION | GARDENA, CA | $ 500.66 | $ (500.66) | $ - |
| PO 173-3716 COMPUTERS & PRINTE | RESEDA, CA | $ 1,122.55 | $ (1,122.55) | $ - |
| MICROTEK -3 PC HP COMPAQ | RESEDA, CA | $ 2,549.29 | $ (2,549.29) | $ - |
| MEDIA CABINET (PER CCI BLANKET | ALHAMBRA, CA | $ 1,448.70 | $ (1,138.28) | $ 310.42 |
| PO 180-20739 ID BADGE MAKER | ALHAMBRA, CA | $ 2,918.64 | $ (2,640.68) | $ 277.96 |
| PO 186-29766 FURNITURE | GARDENA, CA | $ 5,411.29 | $ (4,895.92) | $ 515.37 |
| LOT- OF MAXON SYSTEMS FURNITUR | RESEDA, CA | $ 4,010.51 | $ (3,151.08) | $ 859.43 |
| CHAIR KI SQUARE LEG STACKING W | RESEDA, CA | $ 2,767.90 | $ (2,174.76) | $ 593.14 |
| MEDIA CABINET (PER CCI BLANKET | RESEDA, CA | $ 1,448.70 | $ (1,138.28) | $ 310.42 |
| CHAIR KI SQUARE LEG STACKING W | RESEDA, CA | $ 1,974.73 | $ (1,551.60) | $ 423.13 |
| WAN ACCELERATION HARDWARE BLUE | RESEDA, CA | $ 10,426.61 | $ (10,426.61) | $ - |
| INSTALLATION | RESEDA, CA | $ 420.66 | $ (420.66) | $ - |
| WAN ACCELERATION HARDWARE BLUE | ANAHEIM, CA | $ 10,426.74 | $ (10,426.74) | $ - |
| INSTALLATION | ANAHEIM, CA | $ 309.47 | $ (309.47) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| WAN ACCELERATION HARDWARE BLUE | TORRANCE, CA | $ 10,426.61 | $ (10,426.61) | $ - |
| INSTALLATION | TORRANCE, CA | $ 250.66 | $ (250.66) | $ - |
| TABLE CONCRETE #TF31257 WAUS | LONG BEACH, CA | $ 14,803.86 | $ (11,807.86) | $ 2,996.00 |
| EXPENSE DISTRIBUTION | LONG BEACH, CA | $ 7,645.43 | $ (7,645.43) | $ - |
| SOFTWARE-PCNA0138 TREND MICRO | LONG BEACH, CA | $ 63.84 | $ (63.84) | $ - |
| INSTALLATION | SAN BERNARDINO, CA | $ 6,710.00 | $ (6,710.00) | $ - |
| ONE UNITY VM USER | SAN BERNARDINO, CA | $ 2,326.91 | $ (2,326.91) | $ - |
| 12 INSTALL DATA STATIONS WIREL | SAN BERNARDINO, CA | $ 1,892.25 | $ (1,892.25) | $ - |
| DEPT 2600 CAP IT | SAN BERNARDINO, CA | $ 1,572.55 | $ (1,572.55) | $ - |
| SOFTWARE SVCS. | ALHAMBRA, CA | $ 383.86 | $ (383.86) | $ - |
| PRINTER-NETWORK HP LJ P4015N | RESEDA, CA | $ 2,227.13 | $ (2,227.13) | $ - |
| MEDIA CABINET (PER CCI BLANKE | RESEDA, CA | $ 3,621.75 | $ (2,888.76) | $ 732.99 |
| SOFTWARE SVCS. | RESEDA, CA | $ 383.86 | $ (383.86) | $ - |
| LABOR | TORRANCE, CA | $ 1,224.16 | $ (976.37) | $ 247.79 |
| INSTALLATION-TASKLIGHT, PEDESTAL | LOS ANGELES, CA | $ 44,549.61 | $ (36,063.97) | $ 8,485.64 |
| LAPTOP | ALHAMBRA, CA | $ 4,392.92 | $ (4,392.92) | $ - |
| INSTALLATION-SIGNS | ALHAMBRA, CA | $ 3,059.53 | $ (2,476.73) | $ 582.80 |
| PBM | ALHAMBRA, CA | $ 1,304.63 | $ (1,304.63) | $ - |
| PBM | ALHAMBRA, CA | $ 547.83 | $ (547.83) | $ - |
| LAPTOP | RESEDA, CA | $ 3,294.69 | $ (3,294.69) | $ - |
| SENNHEISER UI 760 AMPLIFIER-ACTIVE BOX HEADSET | RESEDA, CA | $ 3,895.03 | $ (3,153.10) | $ 741.93 |
| INSTALLATION | RESEDA, CA | $ 1,664.10 | $ (1,346.91) | $ 317.19 |
| 01027119 NEXUX IS INC | SAN BERNARDINO, CA | $ 527.67 | $ (527.67) | $ - |
| DESK CHAIR SIT ON IT- 40I-A17- | LONG BEACH, CA | $ 5,602.41 | $ (4,602.01) | $ 1,000.40 |
| PBM | LONG BEACH, CA | $ 1,304.63 | $ (1,304.63) | $ - |
| PBM | LONG BEACH, CA | $ 547.83 | $ (547.83) | $ - |
| PBM | LONG BEACH, CA | $ 8,753.99 | $ (8,753.99) | $ - |
| PBM | ONTARIO, CA | $ 1,304.63 | $ (1,304.63) | $ - |
| PBM | ONTARIO, CA | $ 547.83 | $ (547.83) | $ - |
| PBM | ONTARIO, CA | $ 8,753.99 | $ (8,753.99) | $ - |
| BANDWIDTH UPGRADE 245-31540 | ONTARIO, CA | $ 22,765.07 | $ (22,765.07) | $ - |
| 245-31539 | ONTARIO, CA | $ 4,845.08 | $ (4,845.08) | $ - |
| PBM | CITY OF INDUSTRY, CA | $ 1,304.63 | $ (1,304.63) | $ - |
| PBM | CITY OF INDUSTRY, CA | $ 547.83 | $ (547.83) | $ - |
| PBM | CITY OF INDUSTRY, CA | $ 8,753.99 | $ (8,753.99) | $ - |
| FOLDING TABLE | CITY OF INDUSTRY, CA | $ 764.75 | $ (628.19) | $ 136.56 |
| LAPTOP-2.26 GHZ-2.0 GB RAM-14. | CITY OF INDUSTRY, CA | $ 1,059.02 | $ (1,059.02) | $ - |
| PO 173-29787 FF&E FURNITURE | RESEDA, CA | $ 4,990.25 | $ (4,455.57) | $ 534.68 |
| PO 186-29766 NEW FURNITURE | GARDENA, CA | $ 866.00 | $ (773.25) | $ 92.75 |
| PO 241-29778 FA PROCESSOR OFF | LOS ANGELES, CA | $ 1,657.56 | $ (1,480.00) | $ 177.56 |
| PO 241-29778 FA PROCESS. OFFIC | LOS ANGELES, CA | $ 3,095.07 | $ (2,763.44) | $ 331.63 |
| PO 245-30021 CHROMECRAFT TABLE | ONTARIO, CA | $ 1,600.21 | $ (1,428.75) | $ 171.46 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DOCKING STATION- EPORT REPLICA | CITY OF INDUSTRY, CA | $ 103.19 | $ (103.19) | $ - |
| PHOTO DISPLAY CASE | SAN BERNARDINO, CA | $ 7,820.50 | $ (6,424.02) | $ 1,396.48 |
| DEPT 2600 CAP IT | SAN BERNARDINO, CA | $ 1,867.95 | $ (1,867.95) | $ - |
| DEPT 2600 CAP IT | SAN BERNARDINO, CA | $ 350.34 | $ (350.34) | $ - |
| IMAGE OPTIONS - WALL GRAPHICS | ALHAMBRA, CA | $ 2,222.38 | $ (1,825.51) | $ 396.87 |
| CORK BULLETIN BOARD | ALHAMBRA, CA | $ 450.11 | $ (369.73) | $ 80.38 |
| PBM | ALHAMBRA, CA | $ 8,753.99 | $ (8,753.99) | $ - |
| INSTALLATION | ALHAMBRA, CA | $ 3,846.47 | $ (3,159.63) | $ 686.84 |
| LAPTOP | ALHAMBRA, CA | $ 1,205.59 | $ (1,205.59) | $ - |
| 173-0006-CHAIRS | RESEDA, CA | $ 3,291.21 | $ (2,703.47) | $ 587.74 |
| DESK CHAIR SIT ON IT- 40I-A17- | RESEDA, CA | $ 1,980.01 | $ (1,626.41) | $ 353.60 |
| FILE 4DR | RESEDA, CA | $ 5,790.25 | $ (4,756.25) | $ 1,034.00 |
| FOLDING TABLE | RESEDA, CA | $ 4,763.78 | $ (3,913.11) | $ 850.67 |
| LAPTOP-2.26 GHZ-2.0 GB RAM-14. | RESEDA, CA | $ 2,118.01 | $ (2,118.01) | $ - |
| DOCKING STATION- EPORT REPLICA | RESEDA, CA | $ 206.39 | $ (206.39) | $ - |
| INTEGRATED ANTENNAS | LONG BEACH, CA | $ 3,433.63 | $ (3,433.63) | $ - |
| INTEGRATED ANTENNAS | LONG BEACH, CA | $ 2,146.88 | $ (2,146.88) | $ - |
| CISCO CATALYST | LONG BEACH, CA | $ 2,083.57 | $ (2,083.57) | $ - |
| SMARTNET WARRANTY | LONG BEACH, CA | $ 450.00 | $ (450.00) | $ - |
| WARRANTY | LONG BEACH, CA | $ 240.00 | $ (240.00) | $ - |
| FOLDING TABLE | CITY OF INDUSTRY, CA | $ 8,440.64 | $ (7,033.89) | $ 1,406.75 |
| CHAIRS | CITY OF INDUSTRY, CA | $ 3,949.45 | $ (3,291.23) | $ 658.22 |
| CHAIRS | LOS ANGELES, CA | $ 2,748.35 | $ (2,290.29) | $ 458.06 |
| 19 PLATFORM | LOS ANGELES, CA | $ 405.59 | $ (337.99) | $ 67.60 |
| CATALYST | SAN BERNARDINO, CA | $ 53,837.43 | $ (53,837.43) | $ - |
| INTEGRATED ANTENNAS | SAN BERNARDINO, CA | $ 4,582.50 | $ (4,582.50) | $ - |
| WARRANTY | SAN BERNARDINO, CA | $ 672.00 | $ (672.00) | $ - |
| CHAIRS | ALHAMBRA, CA | $ 2,204.23 | $ (1,836.86) | $ 367.37 |
| PORT REPLICATOR | ALHAMBRA, CA | $ 103.19 | $ (103.19) | $ - |
| FOLDING TABLE | ALHAMBRA, CA | $ 5,149.19 | $ (4,291.00) | $ 858.19 |
| CHAIRS | ALHAMBRA, CA | $ 1,102.11 | $ (918.46) | $ 183.65 |
| BOOKCASE | ALHAMBRA, CA | $ 1,043.12 | $ (869.29) | $ 173.83 |
| INSTALLATION | ALHAMBRA, CA | $ 600.88 | $ (500.73) | $ 100.15 |
| CHAIRS | RESEDA, CA | $ 3,949.45 | $ (3,291.23) | $ 658.22 |
| VIVETRO DISPLAY CASE | RESEDA, CA | $ 1,513.34 | $ (1,261.11) | $ 252.23 |
| INSTALLATION | TORRANCE, CA | $ 792.06 | $ (660.04) | $ 132.02 |
| ENGLISH LOCALIZATION - HP EQUIPMENT | LONG BEACH, CA | $ 3,192.68 | $ (3,192.68) | $ - |
| WLAN ENTERPRISE | LONG BEACH, CA | $ 2,629.82 | $ (2,629.82) | $ - |
| SMARTNET WARRANTY | LONG BEACH, CA | $ 770.65 | $ (770.65) | $ - |
| LC CONNECTOR | LONG BEACH, CA | $ 552.25 | $ (552.25) | $ - |
| ENGLISH LOCALIZATION | ONTARIO, CA | $ 3,192.68 | $ (3,192.68) | $ - |
| BANDWIDTH UPGRADE | ONTARIO, CA | $ 3,050.48 | $ (3,050.48) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| INTEGRATED ANTENNAS | ONTARIO, CA | $ 2,648.75 | $ (2,648.75) | $ - |
| CISCO WARRANTY | ONTARIO, CA | $ 324.00 | $ (324.00) | $ - |
| FABRIC PANELS | CITY OF INDUSTRY, CA | $ 38,744.92 | $ (32,748.69) | 5,996.23 |
| INSTALLATION | CITY OF INDUSTRY, CA | $ 10,488.00 | $ (8,864.89) | 1,623.11 |
| SOFTWARE SPARE CABLE | SAN BERNARDINO, CA | $ 8,878.66 | $ (8,878.66) | $ - |
| WIRELESS CONTROLLER | SAN BERNARDINO, CA | $ 4,901.58 | $ (4,901.58) | $ - |
| BAT CABINET | SAN BERNARDINO, CA | $ 1,913.52 | $ (1,913.52) | $ - |
| SMARTNET WARRANTY | SAN BERNARDINO, CA | $ 706.00 | $ (706.00) | $ - |
| DEPT 2600 CAP IT | SAN BERNARDINO, CA | $ 422.31 | $ (422.31) | $ - |
| POST RAIL KIT - LIEBERT UPS SYSTEM | ALHAMBRA, CA | $ 1,945.04 | $ (1,945.04) | $ - |
| WARRANTY | ALHAMBRA, CA | $ 14,651.62 | $ (12,384.12) | 2,267.50 |
| QA MONITORING | ALHAMBRA, CA | $ 7,322.21 | $ (6,189.01) | 1,133.20 |
| DVD'S - DVR/CDRW, HARDDRIVE | ALHAMBRA, CA | $ 5,532.31 | $ (4,676.12) | 856.19 |
| RESEDA SWICH EXPANSION - CISCO CATALYST | RESEDA, CA | $ 2,734.88 | $ (2,734.88) | $ - |
| CATALYST | RESEDA, CA | $ 2,724.40 | $ (2,724.40) | $ - |
| CISCO WARRANTY | RESEDA, CA | $ 258.00 | $ (258.00) | $ - |
| PO 173-29787 FURNITURE | RESEDA, CA | $ 1,948.50 | $ (1,716.55) | 231.95 |
| SMARTNET WARRANTY | RESEDA, CA | $ 258.00 | $ (258.00) | $ - |
| TABLE | TORRANCE, CA | $ 12,826.30 | $ (10,841.29) | 1,985.01 |
| TABLE INSTALLATION | TORRANCE, CA | $ 4,099.15 | $ (3,464.74) | 634.41 |
| FIRE PROOF CABINETS - FF&E | SAN BERNARDINO, CA | $ 1,040.88 | $ (916.99) | 123.89 |
| FIRE PROOF CABINETS - FF&E | SAN BERNARDINO, CA | $ 1,040.88 | $ (916.99) | 123.89 |
| FIRE PROOF CABINETS - FF&E | SAN BERNARDINO, CA | $ 4,163.53 | $ (3,667.87) | 495.66 |
| CHAIRS | TORRANCE, CA | $ 3,399.31 | $ (2,873.26) | 526.05 |
| CABINET | TORRANCE, CA | $ 721.05 | $ (609.48) | 111.57 |
| TRIPP METAL | TORRANCE, CA | $ 330.27 | $ (330.27) | $ - |
| PRINTER | TORRANCE, CA | $ 1,101.22 | $ (1,101.22) | $ - |
| PO 241-29778 FA PROC. OFFICE | LOS ANGELES, CA | $ 703.63 | $ (619.87) | 83.76 |
| PO 274-30006 WORK STATIONS | LONG BEACH, CA | $ 649.50 | $ (572.20) | 77.30 |
| PO 274-30006 WORK STATIONS | LONG BEACH, CA | $ 6,871.98 | $ (6,053.88) | 818.10 |
| VUSUAL BOARD | LONG BEACH, CA | $ 3,033.39 | $ (2,600.03) | 433.36 |
| CHAIRS | LONG BEACH, CA | $ 379.96 | $ (325.68) | 54.28 |
| PRINTER | ONTARIO, CA | $ 4,307.04 | $ (4,307.04) | $ - |
| PRINTER | CITY OF INDUSTRY, CA | $ 1,196.25 | $ (1,196.25) | $ - |
| 243-30575 | CITY OF INDUSTRY, CA | $ 4,025.56 | $ (3,450.43) | 575.13 |
| PLATFORM | CITY OF INDUSTRY, CA | $ 405.59 | $ (347.65) | 57.94 |
| 182-30879 | SAN BERNARDINO, CA | $ 4,306.50 | $ (3,691.32) | 615.18 |
| ARM CHAIRS | ALHAMBRA, CA | $ 3,531.13 | $ (3,026.70) | 504.43 |
| 180-30570 | ALHAMBRA, CA | $ 2,352.23 | $ (2,016.18) | 336.05 |
| 180-30570 | ALHAMBRA, CA | $ 1,347.71 | $ (1,155.18) | 192.53 |
| LEG STACKING CHAIR | ALHAMBRA, CA | $ 1,086.98 | $ (931.68) | 155.30 |
| 173-30869 | RESEDA, CA | $ 1,934.32 | $ (1,657.98) | 276.34 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-28: Office equipment, furnishings, and supplies.**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 173-30870 - SCALE (CLASSROOM EQUIP) | RESEDA, CA | $ 389.18 | $ (333.60) | $ 55.58 |
| CABINET | LONG BEACH, CA | $ 801.05 | $ (696.18) | $ 104.87 |
| FOLDING TABLE | LONG BEACH, CA | $ 19,099.20 | $ (16,598.14) | $ 2,501.06 |
| STACKING CHAIRS | LONG BEACH, CA | $ 8,026.39 | $ (6,975.33) | $ 1,051.06 |
| FOLDING TABLE | LONG BEACH, CA | $ 5,876.68 | $ (5,106.94) | $ 769.74 |
| PO 274-30231 CONVERT MT LAB | LONG BEACH, CA | $ 2,620.86 | $ (2,277.66) | $ 343.20 |
| PO 274-30232 CONVERT M.T. LAB | LONG BEACH, CA | $ 1,320.00 | $ (1,147.14) | $ 172.86 |
| PO 274-30236 HVAC TOOLS | LONG BEACH, CA | $ 13,119.90 | $ (13,119.90) | $ - |
| REMODEL | ONTARIO, CA | $ 2,640.00 | $ (2,294.28) | $ 345.72 |
| PO 245-30020 TABLES & CHAIRS | ONTARIO, CA | $ 5,487.47 | $ (4,768.91) | $ 718.56 |
| PO 186-30045 PHARM TECH EQUIP | GARDENA, CA | $ 15,329.01 | $ (13,321.65) | $ 2,007.36 |
| CHAIR | GARDENA, CA | $ 2,139.46 | $ (1,859.31) | $ 280.15 |
| PO 186-30286 CLASSRM EQUIP | GARDENA, CA | $ 1,079.25 | $ (1,079.25) | $ - |
| CLASSROOM EQUIPMENT UPGRADE | SAN BERNARDINO, CA | $ 4,307.04 | $ (4,307.04) | $ - |
| NOVA TABLE ADAPTER | SAN BERNARDINO, CA | $ 612.36 | $ (532.17) | $ 80.19 |
| PO 182-30038 WHITEBOARDS | SAN BERNARDINO, CA | $ 4,644.65 | $ (4,036.41) | $ 608.24 |
| CABINET | ALHAMBRA, CA | $ 1,428.90 | $ (1,241.70) | $ 187.20 |
| SPEAKER | RESEDA, CA | $ 2,378.56 | $ (2,067.12) | $ 311.44 |
| | TOTALS: | $ 12,153,310.11 | $ (10,469,055.37) | $ 1,684,254.74 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-29

## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| #10-81-0961 LIFE/FORM INTRAMUS | RESEDA, CA | $ 4,449.27 | $ (3,125.09) | $ 1,324.18 |
| #10-81-40BF  SIMPLE SUSIE MANI | RESEDA, CA | $ 529.61 | $ (195.46) | $ 334.15 |
| #263-5300  FILM PROCESSOR DEN | LOS ANGELES, CA | $ 5,613.72 | $ (3,274.67) | $ 2,339.05 |
| #42753 AUDIOMETER ELECTRONIC | LONG BEACH, CA | $ 1,183.42 | $ (831.22) | $ 352.20 |
| #742-6848 BEAVST MODEL A-4150 | RESEDA, CA | $ 2,206.95 | $ (1,550.13) | $ 656.82 |
| #9016BW  TECHNICAL LATENT PRIN | CITY OF INDUSTRY, CA | $ 486.94 | $ (179.70) | $ 307.24 |
| #9016BW  TECHNICAL LATENT PRIN | RESEDA, CA | $ 486.94 | $ (179.70) | $ 307.24 |
| #9100101 MIDWEST CARIES ID DET | CITY OF INDUSTRY, CA | $ 1,479.00 | $ (669.09) | $ 809.91 |
| #9100101 MIDWEST CARIES ID DET | ALHAMBRA, CA | $ 1,479.00 | $ (669.09) | $ 809.91 |
| #B2HZ024A06 HEAT PUMP SINGLE | LONG BEACH, CA | $ 8,283.93 | $ (6,212.96) | $ 2,070.97 |
| #BT-05  BATON 24 TACTICAL PL | RESEDA, CA | $ 1,496.33 | $ (552.22) | $ 944.11 |
| #BT-05  BATON 24 TACTICAL P | CITY OF INDUSTRY, CA | $ 1,496.33 | $ (552.22) | $ 944.11 |
| #SB02012 (LY01002U) STAN THE S | RESEDA, CA | $ 573.77 | $ (396.12) | $ 177.65 |
| #SB02012 (LY01002U) STAN THE S | RESEDA, CA | $ 374.24 | $ (262.85) | $ 111.39 |
| #THGD24S41S1 HEAT PUMP WIRE G | LONG BEACH, CA | $ 2,561.57 | $ (1,890.70) | $ 670.87 |
| (10) 2 TON 80% FURNACE (2) 2 TON COOLING | LONG BEACH, CA | $ 5,152.70 | $ (5,152.70) | $ - |
| (2) 2000 LUMEN DLP PROJECTOR | RESEDA, CA | $ 3,028.84 | $ (3,028.84) | $ - |
| (2) 8.2 CF MODIS | LONG BEACH, CA | $ 1,581.52 | $ (1,562.69) | $ 18.83 |
| (8) 2 TON COOLING (10) 2 TON EVAP COIL | LONG BEACH, CA | $ 7,534.20 | $ (7,534.20) | $ - |
| 00332-56 | GARDENA, CA | $ 1,455.09 | $ (952.74) | $ 502.35 |
| 02-25-5248 MEDICATION CART 4 | RESEDA, CA | $ 1,756.00 | $ (940.73) | $ 815.27 |
| 02-86-7000 CUSTOMIZABLE MEDIC | RESEDA, CA | $ 203.36 | $ (111.35) | $ 92.01 |
| 1 AUTOCLAVE | ANAHEIM, CA | $ 2,714.22 | $ (2,714.22) | $ - |
| 1 DXTTR HUMAN SKULL | GARDENA, CA | $ 6,282.31 | $ (6,282.31) | $ - |
| 1 NP20LP™LAMP FOR U300X PROJECTOR LAMPS | GARDENA, CA | $ 309.30 | $ (51.55) | $ 257.75 |
| 1 OVERHEAD PROJECTOR STAND | LONG BEACH, CA | $ 138.00 | $ (138.00) | $ - |
| 1 PIG ABSORBENT WRINGER | LONG BEACH, CA | $ 837.09 | $ (837.09) | $ - |
| 1 PLUS PROJECTOR | LONG BEACH, CA | $ 1,740.66 | $ (1,740.66) | $ - |
| 1 PLUS PROJECTOR | RESEDA, CA | $ 1,526.42 | $ (1,526.42) | $ - |
| 1 PROJECTOR | SAN BERNARDINO, CA | $ 2,066.25 | $ (2,066.25) | $ - |
| 1 PROJECTOR | CITY OF INDUSTRY, CA | $ 2,075.75 | $ (2,075.75) | $ - |
| 1 PROJECTOR AND STD SKELETON, 20-PART DELUX TORSO | RESEDA, CA | $ 3,270.33 | $ (3,270.33) | $ - |
| 1 RECYCLING PARTS CLEANER | LONG BEACH, CA | $ 3,562.29 | $ (3,562.29) | $ - |
| 1 TB WD PASSPORT USB HARD DRIV | RESEDA, CA | $ 4,543.27 | $ (3,786.06) | $ 757.21 |
| 10 81 40BF SIMPLE SUSIE MANIKIN FOR CLASS | CITY OF INDUSTRY, CA | $ 1,114.49 | $ (384.76) | $ 729.73 |
| 10 BALDOR .5HP | LONG BEACH, CA | $ 2,553.14 | $ (2,553.14) | $ - |
| 10 CARBON CLEANING UNITS, DRAIN PANS, ANTIFREEZE DRAINS | LONG BEACH, CA | $ 34,697.33 | $ (34,697.33) | $ - |
| 10 GENTLE TIP ENEMA | ALHAMBRA, CA | $ 9.96 | $ (9.96) | $ - |
| 10 JVA BUCK & BOOST | SAN BERNARDINO, CA | $ 891.53 | $ (891.53) | $ - |
| 10 PIN GAUGE | LONG BEACH, CA | $ 2,079.29 | $ (2,079.29) | $ - |
| 100 GE CR306CXC002 | SAN BERNARDINO, CA | $ 10,374.96 | $ (10,374.96) | $ - |
| 10-15644-274 | LONG BEACH, CA | $ 68,347.45 | $ (48,819.60) | $ 19,527.85 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 10-16068-155 | TORRANCE, CA | $ 204.23 | $ (141.04) | $ 63.19 |
| 10-16068-173 | RESEDA, CA | $ 204.23 | $ (141.04) | $ 63.19 |
| 10-16068-182 | SAN BERNARDINO, CA | $ 202.94 | $ (140.12) | $ 62.82 |
| 10-16068-241 | LOS ANGELES, CA | $ 204.23 | $ (141.04) | $ 63.19 |
| 10-16636-173 | RESEDA, CA | $ 618.29 | $ (360.68) | $ 257.61 |
| 10-81-BP10  BLOOD PRESSURE TR | LOS ANGELES, CA | $ 2,685.53 | $ (1,630.51) | $ 1,055.02 |
| 10-81-BP10  BLOOD PRESSURET | ANAHEIM, CA | $ 1,306.31 | $ (793.14) | $ 513.17 |
| 11-20287-182 | SAN BERNARDINO, CA | $ 1,109.20 | $ (647.05) | $ 462.15 |
| 11-20681-173 | RESEDA, CA | $ 210.14 | $ (127.59) | $ 82.55 |
| 11-21042-274 | LONG BEACH, CA | $ 22,989.00 | $ (12,862.89) | $ 10,126.11 |
| 12 30X60 FLUSH MERCH COLLECTOR CARTS | LONG BEACH, CA | $ 5,637.66 | $ (5,637.66) | $ - |
| 12 SANYO TRC8080 TRANSCRIPTION MACHINES | LONG BEACH, CA | $ 3,124.65 | $ (3,124.65) | $ - |
| 12-21307-171C TECHNOLOGY IN CLASSROOM | ANAHEIM, CA | $ 2,533.00 | $ (1,085.59) | $ 1,447.41 |
| 12-21307-274C TECHNOLOGY IN CLASSROOM | LONG BEACH, CA | $ 2,533.00 | $ (1,085.59) | $ 1,447.41 |
| 12-21701-182 | SAN BERNARDINO, CA | $ 285.00 | $ (118.77) | $ 166.23 |
| 12-21701-182 TECHOLOGY IN CLASSROOM | SAN BERNARDINO, CA | $ 4,189.00 | $ (1,745.42) | $ 2,443.58 |
| 12-21701-182 TECHOLOGY IN CLASSROOM | SAN BERNARDINO, CA | $ 2,100.00 | $ (875.00) | $ 1,225.00 |
| 12-21854-245 EQUIPMENT LIKE FACE BOW FOR TEACHING | ONTARIO, CA | $ 629.10 | $ (254.63) | $ 374.47 |
| 12-21861-186 EQUIPMENT LIKE FACE BOW FOR TEACHING | GARDENA, CA | $ 633.76 | $ (256.54) | $ 377.22 |
| 13 22155 274C PROJECT MANAGEMENT FOR SMARTBOARD CLASSROOM INSTALLATION | LONG BEACH, CA | $ 1,050.00 | $ (362.50) | $ 687.50 |
| 13 22195 173C PROJECT MANAGEMENT FOR SMARTROOM INSTALLATION | RESEDA, CA | $ 1,050.00 | $ (362.50) | $ 687.50 |
| 13 GFC-PTBC-03 EASE SCANNER SYSTEMS & 13 RP-DL12-1M DATA LOGGER KITS | LONG BEACH, CA | $ 66,951.73 | $ (66,951.73) | $ - |
| 13 HTJ-1000 TRANSMISSIONS & 6 ADAPTER KITS | LONG BEACH, CA | $ 22,584.34 | $ (22,584.34) | $ - |
| 13 INDUSTRIAL WORKBENCHES & AUTOMOTIVE PROGRAM EQUIP | LONG BEACH, CA | $ 3,356.50 | $ (3,356.50) | $ - |
| 13 MANIKINS | GARDENA, CA | $ 3,655.06 | $ (3,655.06) | $ - |
| 15 INDUSTRIAL WORKBENCHES & AUTOMOTIVE PROGRAM EQUIP | LONG BEACH, CA | $ 4,342.66 | $ (4,342.66) | $ - |
| 155-31046 | TORRANCE, CA | $ 225.82 | $ (193.57) | $ 32.25 |
| 156 POCKET PARTNER SCREWDRIVERS | LONG BEACH, CA | $ 261.75 | $ (261.75) | $ - |
| 1610 PROJECTOR SHORT THROW | SAN BERNARDINO, CA | $ 9,506.15 | $ (3,960.90) | $ 5,545.25 |
| 173-30870 - AUTOCLAVE USED IN THE CLASSROOM VOUCH#01009885 | RESEDA, CA | $ 3,412.72 | $ (2,925.18) | $ 487.54 |
| 173-30871 | RESEDA, CA | $ 1,411.59 | $ (1,209.96) | $ 201.63 |
| 1766-L32BWA  MICROLOGIX 1400 | LONG BEACH, CA | $ 9,173.63 | $ (5,460.50) | $ 3,713.13 |
| 180-31633-ADVANCED TRAINING ARM | ALHAMBRA, CA | $ 953.73 | $ (783.44) | $ 170.29 |
| 18288  CERAMIC HOT PLATE WHI | RESEDA, CA | $ 672.51 | $ (408.30) | $ 264.21 |
| 19 TOOLBOARDS | LONG BEACH, CA | $ 7,095.79 | $ (7,095.79) | $ - |
| 1974 CHEV EL CAMINO | LONG BEACH, CA | $ 5,412.50 | $ (5,412.50) | $ - |
| 198495  WASP MOBILEASSET V6 P | LONG BEACH, CA | $ 5,268.00 | $ (2,759.43) | $ 2,508.57 |
| 1997 HONDA CIVIC | LONG BEACH, CA | $ 4,402.46 | $ (4,402.46) | $ - |
| 1998 FORD EXPLORER | LONG BEACH, CA | $ 4,924.23 | $ (4,924.23) | $ - |
| 1998 MITSUBISHI GALANT | LONG BEACH, CA | $ 2,759.23 | $ (2,759.23) | $ - |
| 1999 ALTIMA, 2002 ELANTRA, 1999 COROLLA, 1998 CIVIC | LONG BEACH, CA | $ 30,531.00 | $ (30,531.00) | $ - |
| 1999 FORD EXPLORER | LONG BEACH, CA | $ 4,046.12 | $ (4,046.12) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 1999 KIA SEPHIA | LONG BEACH, CA | $ 2,903.96 | $ (2,903.96) | $ - |
| 1999 MIRAGE AND ACCORD | LONG BEACH, CA | $ 15,654.59 | $ (15,654.59) | $ - |
| 1999 MITSUBISHI MIRAGE | LONG BEACH, CA | $ 3,882.63 | $ (3,882.63) | $ - |
| 1999 NISSAN SENTRA | LONG BEACH, CA | $ 3,504.87 | $ (3,504.87) | $ - |
| 1999 NISSAN SENTRA | LONG BEACH, CA | $ 4,483.65 | $ (4,483.65) | $ - |
| 1999 TOYOTA CAMRY | LONG BEACH, CA | $ 3,488.87 | $ (3,488.87) | $ - |
| 1K-M-1R-3  CHAIR MOUNT W/ SMA | ONTARIO, CA | $ 540.96 | $ (238.28) | $ 302.68 |
| 2 28-GAL GAS W/PUMP TODD FUEL CADDIES | LONG BEACH, CA | $ 2,323.24 | $ (2,323.24) | $ - |
| 2 28-GAL GAS W/PUMP TODD FUEL CADDIES | LONG BEACH, CA | $ 1,173.50 | $ (1,173.50) | $ - |
| 2 28-GAL GAS W/PUMP TODD FUEL CADDY | LONG BEACH, CA | $ 1,173.50 | $ (1,173.50) | $ - |
| 2 28-TOOTH MODELS W/ORTHO APPL | CITY OF INDUSTRY, CA | $ 532.18 | $ (532.18) | $ - |
| 2 55-GAL DRUMS | LONG BEACH, CA | $ 275.29 | $ (275.29) | $ - |
| 2 ATC MOTOR DRIVEN TIMERS | LONG BEACH, CA | $ 530.43 | $ (530.43) | $ - |
| 2 AUTOCLAVES | GARDENA, CA | $ 5,453.64 | $ (5,453.64) | $ - |
| 2 BABY ANNE 4 PACK | GARDENA, CA | $ 617.03 | $ (617.03) | $ - |
| 2 BRANICK MACPH/STRUT TOOLS | LONG BEACH, CA | $ 1,288.18 | $ (1,288.18) | $ - |
| 2 CHAIR BLOOD DRAW BLACK | RESEDA, CA | $ 562.79 | $ (556.10) | $ 6.69 |
| 2 DLP PROJECTOR | SAN BERNARDINO, CA | $ 6,040.47 | $ (6,040.47) | $ - |
| 2 DRAW BLOOD CHAIRS | LONG BEACH, CA | $ 519.60 | $ (519.60) | $ - |
| 2 DXTTR HUMAN SKULL | SAN BERNARDINO, CA | $ 13,369.51 | $ (13,369.51) | $ - |
| 2 DXTTR MANIKINS | ANAHEIM, CA | $ 5,265.66 | $ (5,265.66) | $ - |
| 2 ECG MACHINES | RESEDA, CA | $ 3,106.78 | $ (3,106.78) | $ - |
| 2 ELEVATOR FREER | RESEDA, CA | $ 123.82 | $ (123.82) | $ - |
| 2 EMERSON 1/4 HP MOTOR | SAN BERNARDINO, CA | $ 219.89 | $ (219.89) | $ - |
| 2 HYGIENE CARTS, 5 BEAVER LIGHTS | SAN BERNARDINO, CA | $ 4,333.71 | $ (4,333.71) | $ - |
| 2 KD  HYRD. VALVE TAPPET REMOVERS | LONG BEACH, CA | $ 79.60 | $ (79.60) | $ - |
| 2 KEYSPAN PRESENTATION REMOTE | SAN BERNARDINO, CA | $ 130.95 | $ (130.95) | $ - |
| 2 MICRO BATTERY ANALYZERS | LONG BEACH, CA | $ 498.63 | $ (498.63) | $ - |
| 2 MT TABLES | CITY OF INDUSTRY, CA | $ 1,304.36 | $ (1,304.36) | $ - |
| 2 PIG ABSORBENT WRINGERS | LONG BEACH, CA | $ 1,669.50 | $ (1,669.50) | $ - |
| 2 PLUS PROJECTORS | LONG BEACH, CA | $ 3,480.00 | $ (3,480.00) | $ - |
| 2 PROJECTORS | CITY OF INDUSTRY, CA | $ 4,151.50 | $ (4,151.50) | $ - |
| 2 RECYCLING PARTS CLEANERS | LONG BEACH, CA | $ 7,124.58 | $ (7,124.58) | $ - |
| 2 SAFETY CABINETS | LONG BEACH, CA | $ 3,386.49 | $ (3,386.49) | $ - |
| 2 STANDARD SKELETON | RESEDA, CA | $ 699.20 | $ (682.54) | $ 16.66 |
| 2 TVS, 1 VCR | CITY OF INDUSTRY, CA | $ 1,329.76 | $ (1,329.76) | $ - |
| 2 VARIABLE FREQ DRIVE, INSULATION TESTER, POWER QUALITY RECORDER | SAN BERNARDINO, CA | $ 6,183.01 | $ (6,183.01) | $ - |
| 2 WIRE CADDYS | SAN BERNARDINO, CA | $ 282.99 | $ (282.99) | $ - |
| 2.5" GROM SLEEVES | LONG BEACH, CA | $ 127.02 | $ (127.02) | $ - |
| 20 MANUAL STARTERS | SAN BERNARDINO, CA | $ 2,761.19 | $ (2,761.19) | $ - |
| 20 PNEUM TIMER | SAN BERNARDINO, CA | $ 11,407.30 | $ (11,407.30) | $ - |
| 2000 DODGE CARAVAN | LONG BEACH, CA | $ 2,530.62 | $ (2,530.62) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 2000 FORD MUSTANG COUPE | LONG BEACH, CA | $ 5,049.48 | $ (5,049.48) | $ - |
| 2000 MERCURY COUGER | LONG BEACH, CA | $ 5,128.62 | $ (5,128.62) | $ - |
| 2000 NISSAN MAXIMA | LONG BEACH, CA | $ 6,800.96 | $ (6,800.96) | $ - |
| 2001 ELANTRA, 2000 PROTTGT, CAVALIER | LONG BEACH, CA | $ 23,306.89 | $ (23,306.89) | $ - |
| 2001 FORD EXPLORER | LONG BEACH, CA | $ 5,505.09 | $ (5,505.09) | $ - |
| 2001 FORD EXPLORER | LONG BEACH, CA | $ 5,810.09 | $ (5,810.09) | $ - |
| 2001 FORD MUSTANG COUPE | LONG BEACH, CA | $ 4,278.50 | $ (1,018.70) | $ 3,259.80 |
| 2002 BMW 325I - VIN WBAET3742 | LONG BEACH, CA | $ 8,782.50 | $ (4,495.80) | $ 4,286.70 |
| 2002 FORD TAURUS | LONG BEACH, CA | $ 4,970.78 | $ (4,970.78) | $ - |
| 2004 & 1999 SENTRA, 2000 IMPALA | LONG BEACH, CA | $ 30,984.18 | $ (30,984.18) | $ - |
| 2005 FORD TAURUS CLIP CAR | LONG BEACH, CA | $ 8,198.00 | $ (2,049.50) | $ 6,148.50 |
| 2006 DODGE DURANGO FOR CLASSROOM EQUIP | LONG BEACH, CA | $ 9,783.00 | $ (1,863.43) | $ 7,919.57 |
| 2006 FORD FIVE HUNDRED SEL - | LONG BEACH, CA | $ 7,695.00 | $ (3,389.48) | $ 4,305.52 |
| 2006 FORD FOCUS ZX4 SE - VIN | LONG BEACH, CA | $ 8,347.50 | $ (4,273.13) | $ 4,074.37 |
| 2006 VOLKSWAGEN JETTA DIESEL | LONG BEACH, CA | $ 9,020.00 | $ (2,469.76) | $ 6,550.24 |
| 2007 FORD F350 REGULAR CAB - V | LONG BEACH, CA | $ 17,617.50 | $ (8,808.76) | $ 8,808.74 |
| 2007 TOYOTA TACOMA REG CAB - V | LONG BEACH, CA | $ 58,021.25 | $ (33,845.73) | $ 24,175.52 |
| 2009 CHEVROLET COBALT LT - VIN | LONG BEACH, CA | $ 17,945.63 | $ (7,904.62) | $ 10,041.01 |
| 20-PART DELUX TORSO,STD SKELETON, LAM CHART SET, 2 PLUS PROJECTORS, LEAD GLASS | ONTARIO, CA | $ 6,417.38 | $ (6,417.38) | $ - |
| 20-PART DELUXE TORSO & LAMINATED CHART SET | CITY OF INDUSTRY, CA | $ 1,146.80 | $ (1,146.80) | $ - |
| 22220 PROJECT MANAGEMENT FOR SMARTBOARD CLASSROOM INSTALLATION | CITY OF INDUSTRY, CA | $ 4,200.00 | $ (1,450.00) | $ 2,750.00 |
| 233338 PULSE OXIMETER FINGER | CITY OF INDUSTRY, CA | $ 143.66 | $ (63.27) | $ 80.39 |
| 2340M STERILIZER (AUTOCLAVE) | CITY OF INDUSTRY, CA | $ 2,543.88 | $ (2,543.88) | $ - |
| 24 6' TRANSMISSION TABLES W/DRAINS | LONG BEACH, CA | $ 33,314.70 | $ (33,314.70) | $ - |
| 24085 ELECTRONIC SCALE COMPA | RESEDA, CA | $ 274.50 | $ (166.69) | $ 107.81 |
| 25 PRO-TEK WALL GUARDS, 30 END CAPS | LONG BEACH, CA | $ 2,977.52 | $ (2,977.52) | $ - |
| 26 GENESIS SCAN TOOLS | LONG BEACH, CA | $ 64,293.31 | $ (64,293.31) | $ - |
| 28 TOOTH MODEL W/ORTHO APPLIANCE | ANAHEIM, CA | $ 796.69 | $ (796.69) | $ - |
| 3 ALIGNMENT RACKS | LONG BEACH, CA | $ 1,581.26 | $ (1,581.26) | $ - |
| 3 CARS WITH LONG CAR TRAINERS AND DOLLYS | LONG BEACH, CA | $ 33,010.62 | $ (33,010.62) | $ - |
| 3 CUSTOM MEDIA CARTS | ALHAMBRA, CA | $ 2,078.40 | $ (2,078.40) | $ - |
| 3 DLP MULTIMEDIA PROJECTORS & ACCESSORIES | LONG BEACH, CA | $ 20,437.52 | $ (20,437.52) | $ - |
| 3 DLP PROJECTORS | ALHAMBRA, CA | $ 13,944.00 | $ (13,944.00) | $ - |
| 3 DLP PROJECTORS | CITY OF INDUSTRY, CA | $ 4,543.25 | $ (4,543.25) | $ - |
| 3 HYGIENIST PLUS HANDPIECE | RESEDA, CA | $ 727.39 | $ (727.39) | $ - |
| 3 KEYSPAN PRESENTATION REMOTE | ALHAMBRA, CA | $ 183.10 | $ (183.10) | $ - |
| 3 LIFEPACK 500 TRAINER 2005 GUIDELINES | RESEDA, CA | $ 971.00 | $ (971.00) | $ - |
| 3 MANIKIN PACKS, 2 SONY DVD/VCR COMBOS | RESEDA, CA | $ 1,709.29 | $ (1,709.29) | $ - |
| 3 MANIKINS PACKS | RESEDA, CA | $ 1,459.75 | $ (1,459.75) | $ - |
| 3 MASTER CYLINDER BLEEDER KITS | LONG BEACH, CA | $ 61.63 | $ (61.63) | $ - |
| 3 PROJECTORS | RESEDA, CA | $ 6,227.25 | $ (6,227.25) | $ - |
| 3 PROJECTORS | ALHAMBRA, CA | $ 3,525.00 | $ (3,525.00) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 3 STRINGERS | SAN BERNARDINO, CA | $ 33.15 | $ (33.15) | $ - |
| 3 TIRE SPREADERS | LONG BEACH, CA | $ 298.61 | $ (298.61) | $ - |
| 3 WACOM BAMBOO FUN MEDIUM SILVR TABLET | ALHAMBRA, CA | $ 596.30 | $ (596.30) | $ - |
| 3 WAY SYRINGE AND FOOT CONTROL USED IN THE CLASS | GARDENA, CA | $ 448.00 | $ (80.00) | $ 368.00 |
| 3 WAY SYRINGE AND FOOT CONTROL USED IN THE CLASS | GARDENA, CA | $ 175.99 | $ (31.43) | $ 144.56 |
| 3/8 INCH PLUGS | LONG BEACH, CA | $ 516.46 | $ (516.46) | $ - |
| 312 SETS BLUE MAGNETIC FENDER COVERS | LONG BEACH, CA | $ 9,718.47 | $ (9,718.47) | $ - |
| 4 55-GAL STEEL DRUMS | LONG BEACH, CA | $ 553.87 | $ (553.87) | $ - |
| 4 55-GAL STEEL DRUMS | LONG BEACH, CA | $ 553.87 | $ (553.87) | $ - |
| 4 ECG MACHINES | RESEDA, CA | $ 5,513.60 | $ (5,513.60) | $ - |
| 4 GRAY SHELVES | SAN BERNARDINO, CA | $ 135.18 | $ (135.18) | $ - |
| 4 LONG CAR TRAINERS '01 STRATUS, '01 SUNFIRE, '98 TAURUS, '98 ALTIMA | LONG BEACH, CA | $ 33,085.62 | $ (33,085.62) | $ - |
| 4 LONG CAR TRAINERS '99 CONTOUR, '03 NEON, '01 PROT+G+, '99 SABLE | LONG BEACH, CA | $ 30,984.18 | $ (30,984.18) | $ - |
| 4 LONG CAR TRAINERS '99 ESCORT, '98 ACCORD, '98 ESCORT, '99 COROLLA | LONG BEACH, CA | $ 35,112.06 | $ (35,112.06) | $ - |
| 4 LONG CAR TRAINERS '99 LESABRE, '98 CAVALIER, '99 COROLLA, '99 SEBRING | LONG BEACH, CA | $ 33,010.62 | $ (33,010.62) | $ - |
| 4 MILWAUKEE 4-TON FLOOR JACKS | LONG BEACH, CA | $ 3,221.52 | $ (3,221.52) | $ - |
| 4 MILWAUKEE 4-TON FLOOR JACKS | LONG BEACH, CA | $ 3,221.52 | $ (3,221.52) | $ - |
| 4 PLASTIC PAINTED SKELETONS | GARDENA, CA | $ 3,181.14 | $ (3,181.14) | $ - |
| 4 ROTEX HANDPIECE UNITS, DENTAL VACCUM | ANAHEIM, CA | $ 3,900.53 | $ (3,900.53) | $ - |
| 4WAY LUG WRENCH | LONG BEACH, CA | $ 17.31 | $ (17.31) | $ - |
| 5 ADULT & 2 INFANT MANNEQUINNS, KNEE/ANKLE BOLSTERS, 1 PROJECTOR | SAN BERNARDINO, CA | $ 2,837.65 | $ (2,837.65) | $ - |
| 5 BALT PRESENTATION CARTS | GARDENA, CA | $ 1,197.53 | $ (1,197.53) | $ - |
| 5 ELEC PADS/AED TRNR, 200 POCKET MASKS, CPR TRAINING EQUIPMENT | LOS ANGELES, CA | $ 9,789.05 | $ (9,789.05) | $ - |
| 5 LUMEN PROJECTORS | GARDENA, CA | $ 10,532.73 | $ (10,532.73) | $ - |
| 5 PIN GAUGE | LONG BEACH, CA | $ 1,040.51 | $ (1,040.51) | $ - |
| 5 PRESENTATION REMOTES | LONG BEACH, CA | $ 309.56 | $ (309.56) | $ - |
| 5 PRESENTATION REMOTES | LONG BEACH, CA | $ 309.56 | $ (309.56) | $ - |
| 5 ROLLABOUT MEDIA CABINET | LONG BEACH, CA | $ 3,464.00 | $ (3,464.00) | $ - |
| 5 WACOM USB TABLET | LONG BEACH, CA | $ 1,048.44 | $ (1,048.44) | $ - |
| 5 WACOM USB TABLET | LONG BEACH, CA | $ 1,048.44 | $ (1,048.44) | $ - |
| 50 DEPOSIT (1ST PROGRESS PAYM-CLASSROOM EQUIPMENT | LONG BEACH, CA | $ 62,894.71 | $ (48,668.53) | $ 14,226.18 |
| 50 ELECTRO TRAINERS IN CASES | LONG BEACH, CA | $ 31,554.88 | $ (31,554.88) | $ - |
| 50 MANUALS | RESEDA, CA | $ 600.34 | $ (600.34) | $ - |
| 509-6143 HEINE HR-C BINOCULAR | RESEDA, CA | $ 1,903.07 | $ (1,019.51) | $ 883.56 |
| 5140 AUTOCLAVE ULTRACLAVEM | LOS ANGELES, CA | $ 4,336.88 | $ (2,426.61) | $ 1,910.27 |
| 6 ACTAR 911 SQUADRON, 6 INFANTRY | ANAHEIM, CA | $ 5,339.39 | $ (5,339.39) | $ - |
| 6 ATHENA MASSAGE TABLES 30" BLACK | ALHAMBRA, CA | $ 3,140.23 | $ (3,140.23) | $ - |
| 6 BALL JOINT SERVICE SET, 4 TRANSVERSE ENG. SUPPORT BAR | LONG BEACH, CA | $ 1,410.17 | $ (1,410.17) | $ - |
| 6 HILL-ROM 850, OVERBED TABLE, BEDSIDE CABINETS, HIGH BACK CHAIR, MATTRESS | ANAHEIM, CA | $ 18,632.25 | $ (18,632.25) | $ - |
| 6 SCHNIDT TONSIL CLAMP | RESEDA, CA | $ 538.37 | $ (538.37) | $ - |
| 6 WASTE SAFETY CABINETS | SAN BERNARDINO, CA | $ 988.55 | $ (988.55) | $ - |
| 6.2 MODIS ELITE | LONG BEACH, CA | $ 6,527.49 | $ (6,527.49) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 6.2 MODIS ELITE AND AUX CHARGER KIT | LONG BEACH, CA | $ 7,876.40 | $ (7,876.40) | $ - |
| 61463 BALFOUR ABDOMINAL RETR | RESEDA, CA | $ 951.72 | $ (373.89) | $ 577.83 |
| 685 SMART CLASSROOM W NEC PRO | LOS ANGELES, CA | $ 4,487.00 | $ (2,029.83) | $ 2,457.17 |
| 685IX SMART CLASSROOM | ALHAMBRA, CA | $ 24,480.43 | $ (13,697.41) | $ 10,783.02 |
| 685IX SMART CLASSROOM | SAN BERNARDINO, CA | $ 8,072.38 | $ (4,612.80) | $ 3,459.58 |
| 685IX SMART CLASSROOM | TORRANCE, CA | $ 8,116.62 | $ (4,638.08) | $ 3,478.54 |
| 685IX SMART CLASSROOM | GARDENA, CA | $ 7,667.62 | $ (4,472.79) | $ 3,194.83 |
| 685IX SMART CLASSROOM | ANAHEIM, CA | $ 15,304.49 | $ (8,927.64) | $ 6,376.85 |
| 685IX SMART CLASSROOM | GARDENA, CA | $ 35,308.93 | $ (21,437.56) | $ 13,871.37 |
| 685IX SMART CLASSROOM | ONTARIO, CA | $ 7,713.10 | $ (4,774.77) | $ 2,938.33 |
| 685IX SMART CLASSROOM | CITY OF INDUSTRY, CA | $ 14,577.94 | $ (9,024.43) | $ 5,553.51 |
| 685IX SMART CLASSROOM | ALHAMBRA, CA | $ 7,667.62 | $ (4,746.62) | $ 2,921.00 |
| 685IX SMART CLASSROOM | ANAHEIM, CA | $ 14,675.82 | $ (9,085.05) | $ 5,590.77 |
| 685IX SMART CLASSROOM | LOS ANGELES, CA | $ 49,129.58 | $ (30,998.42) | $ 18,131.16 |
| 685IX SMART CLASSROOM | ANAHEIM, CA | $ 7,713.10 | $ (4,866.59) | $ 2,846.51 |
| 685IX SMART CLASSROOM | TORRANCE, CA | $ 13,383.94 | $ (8,444.62) | $ 4,939.32 |
| 685IX SMART CLASSROOM | ANAHEIM, CA | $ 7,548.25 | $ (4,942.30) | $ 2,605.95 |
| 685IX SMART CLASSROOM | RESEDA, CA | $ 15,409.12 | $ (10,639.62) | $ 4,769.50 |
| 7 OVERHEAD PROJECTORS | LONG BEACH, CA | $ 965.99 | $ (965.99) | $ - |
| 7 SEAL PROTECTORS | LONG BEACH, CA | $ 553.40 | $ (553.40) | $ - |
| 7 STRINGERS | SAN BERNARDINO, CA | $ 77.34 | $ (77.34) | $ - |
| 7002 ACCU-TURN PARTS WASHER | LONG BEACH, CA | $ 6,515.31 | $ (6,515.31) | $ - |
| 704739 WORK TABLE FLATTOP S WORK TABLE FOR CLASSROOM | RESEDA, CA | $ 1,044.00 | $ (422.57) | $ 621.43 |
| 75 TOOL KITS | LONG BEACH, CA | $ 20,930.95 | $ (20,930.95) | $ - |
| 8 DLP MULTIMEDIA PROJECTORS, 8 SCREENS, ACCESSORIES, MICS W/TRANSMITTERS, SPEAKE | LONG BEACH, CA | $ 60,891.12 | $ (60,891.12) | $ - |
| 8 DRIVER SET TORX | LONG BEACH, CA | $ 1,121.90 | $ (1,121.90) | $ - |
| 8 PROJECTORS | LONG BEACH, CA | $ 2,593.41 | $ (2,593.41) | $ - |
| 8 SECURITY CABINETS, 5 INDUSTRIAL WORKBENCHES | SAN BERNARDINO, CA | $ 5,233.04 | $ (5,233.04) | $ - |
| 8061 PHOTO DOCUMENTATION KIT | ONTARIO, CA | $ 483.29 | $ (155.34) | $ 327.95 |
| 8061 PHOTO DOCUMENTATION KIT | LOS ANGELES, CA | $ 438.00 | $ (140.79) | $ 297.21 |
| 8061 PHOTO DOCUMENTATION KIT | GARDENA, CA | $ 476.95 | $ (153.32) | $ 323.63 |
| 8061 PHOTO DOCUMENTATION KIT FOR CLASSROOM | ANAHEIM, CA | $ 476.64 | $ (141.86) | $ 334.78 |
| 860 ARTICULATED SOFT DENTAL FOR CLASSROOM | SAN BERNARDINO, CA | $ 1,011.23 | $ (288.93) | $ 722.30 |
| 860 ARTICULATED SOFT GINGIVA D | GARDENA, CA | $ 2,416.02 | $ (517.72) | $ 1,898.30 |
| 9100101 MIDWEST CARIES ID DET | ONTARIO, CA | $ 1,465.40 | $ (645.47) | $ 819.93 |
| 9100101 MIDWEST CARIES ID DET | LOS ANGELES, CA | $ 1,479.00 | $ (651.48) | $ 827.52 |
| 9100101 MIDWEST CARIES ID DET | GARDENA, CA | $ 1,479.00 | $ (651.48) | $ 827.52 |
| 9100101 MIDWEST CARIES ID DET | SAN BERNARDINO, CA | $ 1,468.80 | $ (646.97) | $ 821.83 |
| 9100101 MIDWEST CARIES ID DET | RESEDA, CA | $ 1,479.00 | $ (651.48) | $ 827.52 |
| 9100101 MIDWEST CARIES ID DET | ANAHEIM, CA | $ 1,465.40 | $ (645.47) | $ 819.93 |
| AB950 ADVANCED INJECTION AR | RESEDA, CA | $ 2,201.10 | $ (995.73) | $ 1,205.37 |
| ABC PORCELAIN VISUAL BOARD 4 | GARDENA, CA | $ 858.44 | $ (194.18) | $ 664.26 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ABX MICROS 60 CBC ANALYZER | CITY OF INDUSTRY, CA | $ 6,645.00 | $ (6,645.00) | $ - |
| ACTAR D-FIB CPR TRAINER 25 PAC | LOS ANGELES, CA | $ 8,584.65 | $ (5,314.32) | $ 3,270.33 |
| ACUSON 128XP10 COLOR FLOW ULTRASOUND MACHINE | CITY OF INDUSTRY, CA | $ 16,237.50 | $ (16,237.50) | $ - |
| ADJUSTABLE WRENCH STANLEY 10 | RESEDA, CA | $ 3,203.74 | $ (1,029.78) | $ 2,173.96 |
| ADJUSTABLE WRENCH STANLEY 10 FOR CLASSROMM | ONTARIO, CA | $ 3,181.60 | $ (984.79) | $ 2,196.81 |
| ADVANCED IV TRAINING ARM MULT | ONTARIO, CA | $ 421.74 | $ (105.41) | $ 316.33 |
| ADVANCED IV TRAINING ARM MULT | ONTARIO, CA | $ 421.74 | $ (110.43) | $ 311.31 |
| AED TRAINDER FR2 | GARDENA, CA | $ 1,388.27 | $ (396.66) | $ 991.61 |
| AIR TANK AND STRAIGHT SCALE | LONG BEACH, CA | $ 189.89 | $ (189.89) | $ - |
| AIR WATER SEPERATOR AND LABOR REPAIR CLASSROOM | SAN BERNARDINO, CA | $ 2,685.56 | $ (543.51) | $ 2,142.05 |
| ALCOHOL ISO 70 QT 12CS | GARDENA, CA | $ 93.90 | $ (35.79) | $ 58.11 |
| ALHAMBRA180 | ALHAMBRA, CA | $ 2,655.00 | $ (1,580.38) | $ 1,074.62 |
| AM-2 AMERICOMP 4-WAY TABLE SYSTEM | ANAHEIM, CA | $ 7,448.96 | $ (7,448.96) | $ - |
| ANALYZER HEMOCUE HB201THREE W | CITY OF INDUSTRY, CA | $ 1,984.92 | $ (921.57) | $ 1,063.35 |
| ANALYZER- HEMOCUE HB201THREE W | RESEDA, CA | $ 4,056.93 | $ (1,786.98) | $ 2,269.95 |
| ANALYZER- HEMOCUE HB201THREE W | LONG BEACH, CA | $ 2,192.81 | $ (1,749.04) | $ 443.77 |
| ANALYZER- HEMOCUE HB201THREE W | GARDENA, CA | $ 2,192.81 | $ (1,749.04) | $ 443.77 |
| ANALYZER- HEMOCUE HB201THREE W | SAN BERNARDINO, CA | $ 3,266.73 | $ (2,644.52) | $ 622.21 |
| ANALYZER- HEMOCUE HB201THREE W | CITY OF INDUSTRY, CA | $ 3,289.21 | $ (2,701.87) | $ 587.34 |
| ANALYZER- HEMOCUE HB201THREE W | LOS ANGELES, CA | $ 3,289.46 | $ (2,702.04) | $ 587.42 |
| ANALYZER- HEMOCUE HB201THREE W | GARDENA, CA | $ 2,193.06 | $ (1,801.48) | $ 391.58 |
| ANALYZER- HEMOCUE HB201THREE W | ALHAMBRA, CA | $ 3,289.46 | $ (2,702.04) | $ 587.42 |
| ANALYZER- HEMOCUE HB201THREE W | RESEDA, CA | $ 2,193.06 | $ (1,801.48) | $ 391.58 |
| ANALYZER- HEMOCUE HB201THREE W | ANAHEIM, CA | $ 2,172.83 | $ (1,784.86) | $ 387.97 |
| ANALYZER- HEMOCUE HB201THREE W | TORRANCE, CA | $ 1,096.66 | $ (900.85) | $ 195.81 |
| ANNE VSIM | ALHAMBRA, CA | $ 3,842.88 | $ (3,842.88) | $ - |
| APC P610  SMART SIDE SPEAKERS FOR CLASSROOM | ALHAMBRA, CA | $ 5,852.80 | $ (1,672.24) | $ 4,180.56 |
| APC P610 PROJECTOR FOR TECH IN CLASSROOM | LOS ANGELES, CA | $ 5,556.23 | $ (595.31) | $ 4,960.92 |
| APC P610 SMART SIDE SPEAKERS FOR CLASSROOM | LONG BEACH, CA | $ 5,938.26 | $ (1,696.63) | $ 4,241.63 |
| APC P610 SMART SIDE SPEAKERS FOR CLASSROOM | CITY OF INDUSTRY, CA | $ 16,548.58 | $ (4,728.16) | $ 11,820.42 |
| APC P610 SMART TECH FOR CLASSROOM | ONTARIO, CA | $ 21,669.98 | $ (6,707.37) | $ 14,962.61 |
| APC P610PROJECTOR FOR CLASSROOM | SAN BERNARDINO, CA | $ 41,296.95 | $ (9,832.61) | $ 31,464.34 |
| APC P610PROJECTOR FOR CLASSROOM | GARDENA, CA | $ 10,436.64 | $ (2,484.91) | $ 7,951.73 |
| APC P62 PROJECTOR | RESEDA, CA | $ 5,556.23 | $ (1,256.77) | $ 4,299.46 |
| APPLY PIN GAUGE | LONG BEACH, CA | $ 7,745.74 | $ (7,745.74) | $ - |
| ASSEMBLE 6 MID-RISE LIFTS | LONG BEACH, CA | $ 46,151.94 | $ (46,151.94) | $ - |
| ASSEMBLY KIT | LONG BEACH, CA | $ 1,277.91 | $ (1,277.91) | $ - |
| AUDIO SYSTEM | ALHAMBRA, CA | $ 388.17 | $ (323.46) | $ 64.71 |
| AUDIOMETER | ANAHEIM, CA | $ 1,497.73 | $ (1,497.73) | $ - |
| AUTO EQUIPMENT | LONG BEACH, CA | $ 34,689.02 | $ (34,689.02) | $ - |
| AUTOCLAVE | CITY OF INDUSTRY, CA | $ 2,726.82 | $ (2,726.82) | $ - |
| AUTOCLAVE AUTOMATIC 10X19 | RESEDA, CA | $ 3,902.95 | $ (3,856.54) | $ 46.41 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| AUTOCLAVE SPEEDCLAVE | LONG BEACH, CA | $ 2,517.23 | $ (2,517.23) | $ - |
| AUTOCLAVE W/O AUTO DOOR MIDM | LONG BEACH, CA | $ 3,291.40 | $ (2,272.63) | $ 1,018.77 |
| AUTOCLAVE- W/O AUTO DOOR MIDMA | GARDENA, CA | $ 3,353.26 | $ (2,195.60) | $ 1,157.66 |
| AUTOCLAVE- W/O AUTO DOOR MIDMA | RESEDA, CA | $ 3,428.59 | $ (2,775.53) | $ 653.06 |
| AUTOCLAVE, BURDICK EKG, CENTRIFUGE | CITY OF INDUSTRY, CA | $ 7,562.36 | $ (7,562.36) | $ - |
| AV EQUIPMENT | ALHAMBRA, CA | $ 9,303.56 | $ (9,303.56) | $ - |
| AV EQUIPMENT | RESEDA, CA | $ 8,305.32 | $ (8,305.32) | $ - |
| AV EQUIPMENT | LONG BEACH, CA | $ 41,069.60 | $ (41,069.60) | $ - |
| AV SETUP | LONG BEACH, CA | $ 27,750.22 | $ (27,750.22) | $ - |
| AV SETUP | LONG BEACH, CA | $ 27,750.22 | $ (27,750.22) | $ - |
| AV SETUP | RESEDA, CA | $ 13,652.49 | $ (13,652.49) | $ - |
| AV SETUP | SAN BERNARDINO, CA | $ 11,010.03 | $ (11,010.03) | $ - |
| AXLE NUT/SPINDLE NUT SOCKET SET | LONG BEACH, CA | $ 191.06 | $ (191.06) | $ - |
| B98346  CONDENSOR GSX130301 | LONG BEACH, CA | $ 7,659.16 | $ (3,464.87) | $ 4,194.29 |
| B98-346  CONDENSOR GSX130301 | LONG BEACH, CA | $ 6,419.51 | $ (2,827.63) | $ 3,591.88 |
| BABY | ALHAMBRA, CA | $ 197.85 | $ (197.85) | $ - |
| BALT PRESENTATION CART | LOS ANGELES, CA | $ 249.35 | $ (249.35) | $ - |
| BASE COVER (FRONT/PUMP) BLUE | RESEDA, CA | $ 3,641.52 | $ (2,601.10) | $ 1,040.42 |
| BASIC CARE SIMULATOR MALE AND FEMALE | RESEDA, CA | $ 583.98 | $ (215.51) | $ 368.47 |
| BASIC OPEN SURGICAL SKILLS 6 STUDENT TISSUE PACK LAPAROTOMY MODEL | RESEDA, CA | $ 1,823.20 | $ (1,779.81) | $ 43.39 |
| BATTERY PACKCHARGER KIT180V | LONG BEACH, CA | $ 154.36 | $ (56.97) | $ 97.39 |
| BATTERY PACKCHARGER KIT180V | GARDENA, CA | $ 154.36 | $ (56.97) | $ 97.39 |
| BATTERY PACKCHARGER KIT180V | ALHAMBRA, CA | $ 154.36 | $ (56.97) | $ 97.39 |
| BAXTER FLO-GUARD INFUSION PUMP | ANAHEIM, CA | $ 1,830.33 | $ (1,830.33) | $ - |
| BELKIN N300 WRLS USB ADAPTER | ALHAMBRA, CA | $ 454.66 | $ (378.88) | $ 75.78 |
| BENCH GRINDER W/ PEDESTAL STAND | SAN BERNARDINO, CA | $ 135.33 | $ (135.33) | $ - |
| BENCH MOUNT #M81- COLDEN- 1KM8 | GARDENA, CA | $ 5,945.83 | $ (4,530.19) | $ 1,415.64 |
| BISIN WASH | TORRANCE, CA | $ 1.81 | $ (1.52) | $ 0.29 |
| BLOOD PRESSURE INTEGRATED DIAG | ANAHEIM, CA | $ 3,399.89 | $ (1,416.63) | $ 1,983.26 |
| BLOOD PRESSURE INTEGRATED DIAG | LONG BEACH, CA | $ 3,421.83 | $ (1,588.70) | $ 1,833.13 |
| BLOOD PRESSURE INTEGRATED DIAG | LOS ANGELES, CA | $ 6,210.90 | $ (3,623.02) | $ 2,587.88 |
| BLOOD PRESSURE INTEGRATED DIAG | GARDENA, CA | $ 3,313.18 | $ (2,011.57) | $ 1,301.61 |
| BLOOD PRESSURE INTEGRATED DIAG | TORRANCE, CA | $ 1,262.53 | $ (781.56) | $ 480.97 |
| BLOOD PRESSURE INTEGRATED DIAG | LOS ANGELES, CA | $ 3,312.12 | $ (2,089.79) | $ 1,222.33 |
| BLOOD PRESSURE INTERGRATED DIA | RESEDA, CA | $ 2,357.98 | $ (1,852.69) | $ 505.29 |
| BLOOD PRESSURE INTERGRATED DIA | LONG BEACH, CA | $ 7,569.71 | $ (6,217.99) | $ 1,351.72 |
| BLOOD PRESSURE INTERGRATED DIA | ONTARIO, CA | $ 9,673.57 | $ (7,946.16) | $ 1,727.41 |
| BLOOD PRESSURE INTERGRATED DIA | CITY OF INDUSTRY, CA | $ 11,354.44 | $ (9,326.76) | $ 2,027.68 |
| BLOOD PRESSURE INTERGRATED DIA | LOS ANGELES, CA | $ 11,354.19 | $ (9,326.67) | $ 2,027.52 |
| BLOOD PRESSURE INTERGRATED DIA | GARDENA, CA | $ 7,569.46 | $ (6,217.73) | $ 1,351.73 |
| BLOOD PRESSURE INTERGRATED DIA | SAN BERNARDINO, CA | $ 11,276.85 | $ (9,263.14) | $ 2,013.71 |
| BLOOD PRESSURE INTERGRATED DIA | ALHAMBRA, CA | $ 11,354.19 | $ (9,326.67) | $ 2,027.52 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| BLOOD PRESSURE INTERGRATED DIA | RESEDA, CA | $ 7,569.46 | $ (6,217.73) | $ 1,351.73 |
| BLOOD PRESSURE INTERGRATED DIA | ANAHEIM, CA | $ 7,500.74 | $ (6,161.36) | $ 1,339.38 |
| BLOOD PRESSURE MONITOR DIGITAL | RESEDA, CA | $ 762.76 | $ (590.25) | $ 172.51 |
| BLOOD PRESSURE MONITOR DIGITAL | LONG BEACH, CA | $ 3,051.05 | $ (2,433.60) | $ 617.45 |
| BLOOD PRESSURE MONITOR DIGITAL | ONTARIO, CA | $ 3,023.25 | $ (2,411.34) | $ 611.91 |
| BLOOD PRESSURE MONITOR DIGITAL | CITY OF INDUSTRY, CA | $ 4,576.58 | $ (3,650.38) | $ 926.20 |
| BLOOD PRESSURE MONITOR DIGITAL | LOS ANGELES, CA | $ 4,576.58 | $ (3,650.38) | $ 926.20 |
| BLOOD PRESSURE MONITOR DIGITAL | GARDENA, CA | $ 3,051.05 | $ (2,433.60) | $ 617.45 |
| BLOOD PRESSURE MONITOR DIGITAL | SAN BERNARDINO, CA | $ 4,545.30 | $ (3,625.43) | $ 919.87 |
| BLOOD PRESSURE MONITOR DIGITAL | ALHAMBRA, CA | $ 4,576.58 | $ (3,650.38) | $ 926.20 |
| BLOOD PRESSURE MONITOR DIGITAL | RESEDA, CA | $ 3,051.05 | $ (2,433.60) | $ 617.45 |
| BLOOD PRESSURE MONITOR DIGITAL | ANAHEIM, CA | $ 3,023.25 | $ (2,411.34) | $ 611.91 |
| BLOOD PRESSURE MONITOR DIGITAL | TORRANCE, CA | $ 1,525.53 | $ (1,216.78) | $ 308.75 |
| BLOODBORNE PATHOGENS DVD | ONTARIO, CA | $ 1,736.34 | $ (454.76) | $ 1,281.58 |
| BOSCH MTS5200 ENGINE ANALYZER | LONG BEACH, CA | $ 11,363.25 | $ (1,893.87) | $ 9,469.38 |
| BP STAND FHEM-907 | ONTARIO, CA | $ 93.68 | $ (24.54) | $ 69.14 |
| BRAKE LATHES, ADAPTER, RIM CLAMP TIRE MACHINES | LONG BEACH, CA | $ 273,111.88 | $ (273,111.88) | $ - |
| BRAKE TOOLS | LONG BEACH, CA | $ 2,099.02 | $ (2,099.02) | $ - |
| BRAKE TOOLS | LONG BEACH, CA | $ 113.37 | $ (113.37) | $ - |
| BRAKE WASHER | LONG BEACH, CA | $ 5,450.70 | $ (5,450.70) | $ - |
| BRIDE SERRAGE HOSE CLAMP USED IN THE CLASS | LONG BEACH, CA | $ 312.88 | $ (55.88) | $ 257.00 |
| BT05 BATON 24 TACTICALPL FOR USE IN CLASSROOM | LOS ANGELES, CA | $ 1,455.90 | $ (433.29) | $ 1,022.61 |
| BT05 BATON 24 TACTICALPL FOR USE IN CLASSROOM | ONTARIO, CA | $ 1,500.58 | $ (446.60) | $ 1,053.98 |
| BT05 BATON 24 TACTICALPL FOR USE IN CLASSROOM | GARDENA, CA | $ 1,456.90 | $ (433.61) | $ 1,023.29 |
| BT05 BATON 24 TACTICALPL FOR USE IN CLASSROOM | ANAHEIM, CA | $ 1,441.66 | $ (429.06) | $ 1,012.60 |
| BUICK REGAL | LONG BEACH, CA | $ 3,350.34 | $ (3,350.34) | $ - |
| BURDICK ATRIA ECG 3 CHANNEL W | SAN BERNARDINO, CA | $ 8,277.78 | $ (3,843.26) | $ 4,434.52 |
| BURDICK ATRIA ECG 3 CHANNEL W | LONG BEACH, CA | $ 5,558.57 | $ (2,779.28) | $ 2,779.29 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | GARDENA, CA | $ 2,523.28 | $ (1,622.10) | $ 901.18 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | RESEDA, CA | $ 7,107.07 | $ (4,145.81) | $ 2,961.26 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | LOS ANGELES, CA | $ 33,708.14 | $ (20,465.67) | $ 13,242.47 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | ANAHEIM, CA | $ 11,999.30 | $ (7,285.30) | $ 4,714.00 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | CITY OF INDUSTRY, CA | $ 26,050.23 | $ (16,126.33) | $ 9,923.90 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | RESEDA, CA | $ 8,411.91 | $ (5,307.52) | $ 3,104.39 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | ALHAMBRA, CA | $ 8,413.03 | $ (6,009.31) | $ 2,403.72 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | GARDENA, CA | $ 11,217.05 | $ (8,412.81) | $ 2,804.24 |
| BURNISHER DE 2627 | RESEDA, CA | $ 4,363.81 | $ (935.10) | $ 3,428.71 |
| C.H. ROBINSON | RESEDA, CA | $ 850.00 | $ (667.86) | $ 182.14 |
| CABINET UTILITY MOBILE SURF- M | ANAHEIM, CA | $ 194.67 | $ (139.05) | $ 55.62 |
| CABINET UTILITY MOBILE SURF- M | CITY OF INDUSTRY, CA | $ 196.46 | $ (149.70) | $ 46.76 |
| CABLE CASTER | SAN BERNARDINO, CA | $ 55.64 | $ (55.64) | $ - |
| CABLE SET UPGRADE KIT FOR SCAN | LONG BEACH, CA | $ 2,225.42 | $ (264.93) | $ 1,960.49 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CABLES CONNECTORS AND PARTS FOR SMARTBAORD | GARDENA, CA | $ 1,722.20 | $ (410.05) | $ 1,312.15 |
| CANON DENTALFOTO DIGITAL CAMER | ONTARIO, CA | $ 1,599.21 | $ (1,199.42) | $ 399.79 |
| CANON DENTALFOTO DIGITAL CAMER | RESEDA, CA | $ 2,788.97 | $ (2,224.55) | $ 564.42 |
| CANON DENTALFOTO DIGITAL CAMER | ALHAMBRA, CA | $ 1,490.22 | $ (1,206.15) | $ 284.07 |
| CANON POWERSHOT A1300 KIT SILV USED AS CLASEQUIPMENT | ONTARIO, CA | $ 1,295.74 | $ (416.49) | $ 879.25 |
| CANON POWERSHOT A810 KIT SILVE FOR CLASSROM | ANAHEIM, CA | $ 1,295.74 | $ (401.07) | $ 894.67 |
| CANON POWERSHOT A810 KIT SILVE USED AS CLSROOM EQUIPMENT | GARDENA, CA | $ 1,307.74 | $ (420.35) | $ 887.39 |
| CANON POWERSHOT USED AS CLASSROOM EQUIP | LOS ANGELES, CA | $ 1,555.30 | $ (518.44) | $ 1,036.86 |
| CAP EXPENSE | LOS ANGELES, CA | $ 390.00 | $ (218.21) | $ 171.79 |
| CAP EXPENSE | GARDENA, CA | $ 390.00 | $ (218.21) | $ 171.79 |
| CART | CITY OF INDUSTRY, CA | $ 629.28 | $ (539.33) | $ 89.95 |
| CARTSERVICE 315 X 18 CHARCOA | GARDENA, CA | $ 160.27 | $ (61.07) | $ 99.20 |
| CARTSERVICE 315 X 18 CHARCOA | GARDENA, CA | $ 160.27 | $ (61.07) | $ 99.20 |
| CATALYST 3560 48/100 POE + 4 S | ALHAMBRA, CA | $ 7,124.93 | $ (5,683.00) | $ 1,441.93 |
| CCIPO-0000000006 | RESEDA, CA | $ 691.43 | $ (559.76) | $ 131.67 |
| CCIPO-0000000007 | ANAHEIM, CA | $ 7,017.24 | $ (5,680.62) | $ 1,336.62 |
| CCIPO-0000000007-HYDROCOLLATOR, ETC (CLSROOM EQUIPMENT) | ONTARIO, CA | $ 9,771.90 | $ (7,910.60) | $ 1,861.30 |
| CCIPO00000262 NOT PO | LONG BEACH, CA | $ 204.23 | $ (141.04) | $ 63.19 |
| CCIPO00000262 NOT PO | ONTARIO, CA | $ 202.51 | $ (139.79) | $ 62.72 |
| CCIPO00000262 NOT PO | GARDENA, CA | $ 204.23 | $ (141.04) | $ 63.19 |
| CCIPO0000262 NOT PO | CITY OF INDUSTRY, CA | $ 204.23 | $ (141.04) | $ 63.19 |
| CCIPO0000262 NOT PO | ANAHEIM, CA | $ 202.51 | $ (139.79) | $ 62.72 |
| CENTRIFUGE MICRO-HEMATOCRIT 2 SCALE PHYS LB SCALE PED | RESEDA, CA | $ 1,293.80 | $ (1,278.40) | $ 15.40 |
| CENTRIFUGE MICRO-HEMATOCRIT- P | RESEDA, CA | $ 2,708.68 | $ (1,451.10) | $ 1,257.58 |
| CENTRIFUGE READACRIT | LONG BEACH, CA | $ 1,152.69 | $ (1,152.69) | $ - |
| CER PURCHASE | LOS ANGELES, CA | $ 17,397.78 | $ (9,320.25) | $ 8,077.53 |
| CH3 LEAD BLUE  VVWM FOR CLASSROOM | LONG BEACH, CA | $ 892.82 | $ (138.18) | $ 754.64 |
| CHAIR BLOOD DRAW | GARDENA, CA | $ 1,308.96 | $ (1,059.66) | $ 249.30 |
| CHAIR BLOOD DRAW BLACK | ANAHEIM, CA | $ 766.80 | $ (182.58) | $ 584.22 |
| CHAIRSIDE DARKROOM- RINN 53010 | RESEDA, CA | $ 368.91 | $ (162.44) | $ 206.47 |
| CHAIR-TASK ARMLESS W/ CASTERS | RESEDA, CA | $ 3,237.35 | $ (1,888.46) | $ 1,348.89 |
| CHART EYE JAEGER | TORRANCE, CA | $ 33,464.74 | $ (27,887.30) | $ 5,577.44 |
| CHART SET- ANATOMICAL LAMINATE | RESEDA, CA | $ 158.04 | $ (95.97) | $ 62.07 |
| CHART SET- ANATOMICAL LAMINATE | ONTARIO, CA | $ 3,239.66 | $ (2,661.16) | $ 578.50 |
| CHART SET- ANATOMICAL LAMINATE | ANAHEIM, CA | $ 4,412.00 | $ (3,624.17) | $ 787.83 |
| CHARTS, SKELETONS, EQUIPMENT | RESEDA, CA | $ 1,292.61 | $ (1,292.61) | $ - |
| CHASSIS AND DRIVE TRAIN EQUIPMENT | LONG BEACH, CA | $ 27,124.66 | $ (27,124.66) | $ - |
| CHASSIS TOOLBOX, LUG WRENCHES | LONG BEACH, CA | $ 234.15 | $ (234.15) | $ - |
| CHECK TOOL | LONG BEACH, CA | $ 1,164.76 | $ (1,164.76) | $ - |
| CHEEK RETRACTOR DE 5-34 SMALL | ONTARIO, CA | $ 7,223.85 | $ (2,665.95) | $ 4,557.90 |
| CHEMICAL DRAIN KIT | LOS ANGELES, CA | $ 54.17 | $ (28.38) | $ 25.79 |
| CHEMICAL DRAIN KIT | RESEDA, CA | $ 4,980.21 | $ (4,268.77) | $ 711.44 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CHEVEROLET CAVLIER | LONG BEACH, CA | $ 4,012.83 | $ (4,012.83) | $ - |
| CHEVEROLET MONTE CARLO | LONG BEACH, CA | $ 4,553.00 | $ (4,553.00) | $ - |
| CHEVY FOUR WHEEL BRAKE TRAINER | LONG BEACH, CA | $ 11,620.25 | $ (2,905.07) | $ 8,715.18 |
| CHOP SAW AND JOIST DRL | SAN BERNARDINO, CA | $ 673.67 | $ (673.67) | $ - |
| CLARITY 280I | RESEDA, CA | $ 4,827.44 | $ (4,827.44) | $ - |
| CLASSROOM BOOKS | RESEDA, CA | $ 567.72 | $ (560.96) | $ 6.76 |
| CLASSROOM EQUIPMENT | LONG BEACH, CA | $ 1,581.52 | $ (1,525.03) | $ 56.49 |
| CLASSROOM EQUIPMENT | SAN BERNARDINO, CA | $ 34,918.22 | $ (34,918.22) | $ - |
| CLASSROOM EQUIPMENT | ONTARIO, CA | $ 11,165.50 | $ (11,165.50) | $ - |
| CLASSROOM EQUIPMENT | ONTARIO, CA | $ 18,158.73 | $ (18,158.73) | $ - |
| CLASSROOM EQUIPMENT | RESEDA, CA | $ 3,774.09 | $ (2,650.87) | $ 1,123.22 |
| CLASSROOM EQUIPMENT (MASSAGE THERAPY) | RESEDA, CA | $ 2,456.73 | $ (2,456.73) | $ - |
| CLASSROOM EQUIPMENT (SEE NOTES) | GARDENA, CA | $ 3,837.22 | $ (3,837.22) | $ - |
| CLASSROOM EQUIPMENT (SEE NOTES) | LONG BEACH, CA | $ 88,955.33 | $ (88,955.33) | $ - |
| CLASSROOM EQUIPMENT (SEE NOTES) | LONG BEACH, CA | $ 50,980.31 | $ (50,980.31) | $ - |
| CLASSROOM EQUIPMENT (SEE NOTES) | LONG BEACH, CA | $ 79,420.53 | $ (79,420.53) | $ - |
| CLASSROOM EQUIPMENT (SEE NOTES) | ALHAMBRA, CA | $ 71,746.76 | $ (71,746.76) | $ - |
| CLASSROOM EQUIPMENT FOR PROGRAM | ONTARIO, CA | $ 3,184.38 | $ (909.82) | $ 2,274.56 |
| CLASSROOM POSTERS | CITY OF INDUSTRY, CA | $ 1,002.83 | $ (1,002.83) | $ - |
| CLASSROOM PROJECTOR | RESEDA, CA | $ 2,265.88 | $ (809.25) | $ 1,456.63 |
| CLASSROOM PROJECTOR | LONG BEACH, CA | $ 3,637.69 | $ (1,342.48) | $ 2,295.21 |
| CLASSROOM PROJECTOR | LONG BEACH, CA | $ 2,136.09 | $ (788.33) | $ 1,347.76 |
| CLASSROOM SMART BOARD | RESEDA, CA | $ 1,050.00 | $ (387.50) | $ 662.50 |
| CLASSROOM SMART SIDES SPEAKERS | LONG BEACH, CA | $ 1,165.58 | $ (430.15) | $ 735.43 |
| CLASSROOM SMART SIDES SPEAKERS | CITY OF INDUSTRY, CA | $ 807.79 | $ (298.12) | $ 509.67 |
| CLASSROOM SMARTBOARD | ONTARIO, CA | $ 1,050.00 | $ (387.50) | $ 662.50 |
| CLINICAL LAB START UP EQUIPMENT | ALHAMBRA, CA | $ 453.77 | $ (453.77) | $ - |
| CLINICAL LAB START UP EQUIPMENT | ALHAMBRA, CA | $ 2,085.27 | $ (2,085.27) | $ - |
| CLINICAL LAB START UP EQUIPMENT | ALHAMBRA, CA | $ 15,296.57 | $ (15,296.57) | $ - |
| CLINICAL LAB START UP EQUIPMENT | ALHAMBRA, CA | $ 22,106.44 | $ (22,106.44) | $ - |
| CLIP CAR 2004 TOYOTA CAMRY W-CLASSROOM EQUIPMENT | LONG BEACH, CA | $ 26,940.62 | $ (21,809.04) | $ 5,131.58 |
| CLUTCH SPRING COMPRESSOR, OUTPUT SHAFT SUPPORT, CHECK TOOL, SEAL PROTECTOR ASSEM | LONG BEACH, CA | $ 7,991.59 | $ (7,991.59) | $ - |
| COMP VIEW | LONG BEACH, CA | $ 11,625.98 | $ (5,120.99) | $ 6,504.99 |
| COMPVIEW INC | GARDENA, CA | $ 14,810.77 | $ (8,992.27) | $ 5,818.50 |
| CONSOLIDATED ELECTRICAL DISTRI | LONG BEACH, CA | $ 11,065.80 | $ (9,616.71) | $ 1,449.09 |
| CONSTRUCTION | CITY OF INDUSTRY, CA | $ 4,542.00 | $ (3,352.45) | $ 1,189.55 |
| CONSTRUCTION | ONTARIO, CA | $ 2,250.00 | $ (1,714.29) | $ 535.71 |
| CONSTRUCTION | LOS ANGELES, CA | $ 2,750.00 | $ (2,095.26) | $ 654.74 |
| CONSTRUCTION | ALHAMBRA, CA | $ 3,926.40 | $ (3,085.02) | $ 841.38 |
| CONSTRUCTION | RESEDA, CA | $ 4,000.00 | $ (3,142.86) | $ 857.14 |
| CONSTRUCTION | ALHAMBRA, CA | $ 9,816.42 | $ (7,946.61) | $ 1,869.81 |
| CONSTRUCTION | RESEDA, CA | $ 8,845.00 | $ (7,160.23) | $ 1,684.77 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CONSTRUCTION | RESEDA, CA | $ 5,200.00 | $ (4,209.54) | $ 990.46 |
| CONSULTING | LOS ANGELES, CA | $ 758.33 | $ (424.30) | $ 334.03 |
| CONSULTING | GARDENA, CA | $ 758.33 | $ (424.30) | $ 334.03 |
| CONSULTING | ALHAMBRA, CA | $ 758.33 | $ (424.30) | $ 334.03 |
| CONSULTING | TORRANCE, CA | $ 758.33 | $ (424.30) | $ 334.03 |
| CONSULTING 11-20287-000H | LOS ANGELES, CA | $ 547.20 | $ (299.66) | $ 247.54 |
| CONSULTING 11-20287-000H | GARDENA, CA | $ 547.20 | $ (299.66) | $ 247.54 |
| CONSULTING 11-20287-000H | ALHAMBRA, CA | $ 547.20 | $ (299.66) | $ 247.54 |
| CONSULTING 11-20287-000H | TORRANCE, CA | $ 547.20 | $ (299.66) | $ 247.54 |
| CONSULTING SERVICE | LOS ANGELES, CA | $ 706.50 | $ (386.90) | $ 319.60 |
| CONSULTING SERVICE | GARDENA, CA | $ 706.50 | $ (386.90) | $ 319.60 |
| CONSULTING SERVICE | ALHAMBRA, CA | $ 706.50 | $ (386.90) | $ 319.60 |
| CONSULTING SVCS. ALESHA DOUGLA | LOS ANGELES, CA | $ 546.92 | $ (286.48) | $ 260.44 |
| CONSULTING SVCS. ALESHA DOUGLA | GARDENA, CA | $ 546.92 | $ (286.48) | $ 260.44 |
| CONSULTING SVCS. ALESHA DOUGLA | ALHAMBRA, CA | $ 546.92 | $ (286.48) | $ 260.44 |
| COOLANT TRANSFUSION SYSTEM & POWER FLUSH FOR ENGINE OIL | LONG BEACH, CA | $ 6,986.80 | $ (6,986.80) | $ - |
| CORDLESS DRILL | RESEDA, CA | $ 331.56 | $ (106.58) | $ 224.98 |
| CPR ACTAR AED TRAINER 5 PACK | RESEDA, CA | $ 757.28 | $ (531.89) | $ 225.39 |
| CPR ACTAR D-FIB CPR TRAINER 25 | CITY OF INDUSTRY, CA | $ 1,756.00 | $ (1,107.97) | $ 648.03 |
| CPR ACTAR D-FIB CPR TRAINER 25 | LONG BEACH, CA | $ 4,690.74 | $ (3,685.60) | $ 1,005.14 |
| CPR ACTAR D-FIB CPR TRAINER 25 | ONTARIO, CA | $ 1,740.00 | $ (1,367.14) | $ 372.86 |
| CPR ACTAR D-FIB CPR TRAINER 25 | LONG BEACH, CA | $ 8,427.55 | $ (6,922.66) | $ 1,504.89 |
| CPR MANIKIN LITTLE ANNE ADULT | GARDENA, CA | $ 715.04 | $ (170.25) | $ 544.79 |
| CPR PROMPT TRAINING AND PRACTICE INFANT | LOS ANGELES, CA | $ 2,781.32 | $ (893.99) | $ 1,887.33 |
| CUBICLE CURTAINS | GARDENA, CA | $ 6,366.00 | $ (6,366.00) | $ - |
| CUSTOM MEDIA CART | SAN BERNARDINO, CA | $ 1,497.73 | $ (1,497.73) | $ - |
| CVI CABLES CONNECTORS FOR PROJECTOR TIC | CITY OF INDUSTRY, CA | $ 4,695.26 | $ (1,341.50) | $ 3,353.76 |
| D650  DIGITAL AMALGAMATOR TP | ONTARIO, CA | $ 226.04 | $ (99.56) | $ 126.48 |
| DAEWOO LEGANZA | LONG BEACH, CA | $ 3,999.84 | $ (3,999.84) | $ - |
| DARK SKIN IV ARM | ALHAMBRA, CA | $ 452.12 | $ (452.12) | $ - |
| DATA/COM KITS | LONG BEACH, CA | $ 5,914.10 | $ (5,069.22) | $ 844.88 |
| DEFIBRILLATOR PHILIPS HEARTSTART ONSITE | RESEDA, CA | $ 1,244.88 | $ (1,244.88) | $ - |
| DELUXE NURSE TRAINING BABY- MA | LOS ANGELES, CA | $ 1,398.22 | $ (865.58) | $ 532.64 |
| DEMO BAG SMALL FOR MINDRAY DPM | LOS ANGELES, CA | $ 5,308.53 | $ (1,959.10) | $ 3,349.43 |
| DEMO BAG SMALL FOR MINDRAY DPM | GARDENA, CA | $ 11,868.12 | $ (4,379.91) | $ 7,488.21 |
| DEMO BAG SMALL FOR MINDRAY DPM | SAN BERNARDINO, CA | $ 5,669.73 | $ (2,092.40) | $ 3,577.33 |
| DEMO BAG SMALL FOR MINDRAY DPM | ALHAMBRA, CA | $ 5,308.53 | $ (1,959.10) | $ 3,349.43 |
| DEMO BAG SMALL FOR MINDRAY PM8 | ANAHEIM, CA | $ 9,185.97 | $ (3,390.06) | $ 5,795.91 |
| DEMO DOSE INJECT  ED TRAINER | CITY OF INDUSTRY, CA | $ 94.83 | $ (44.03) | $ 50.80 |
| DEMO DOSE® INJECT-ED TRAINER | ONTARIO, CA | $ 23.54 | $ (6.16) | $ 17.38 |
| DENTAL CABINET FOR LAB | RESEDA, CA | $ 952.83 | $ (952.83) | $ - |
| DENTAL EQUIPMENT | ANAHEIM, CA | $ 3,872.29 | $ (3,872.29) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DENTAL EQUIPMENT | GARDENA, CA | $ 5,516.84 | $ (5,516.84) | $ - |
| DENTAL EQUIPMENT | ONTARIO, CA | $ 60,421.89 | $ (60,421.89) | $ - |
| DENTAL EQUIPMENT (SEE NOTES) | LOS ANGELES, CA | $ 12,898.06 | $ (12,898.06) | $ - |
| DENTAL EQUIPMENTS FOR CLASS USE | SAN BERNARDINO, CA | $ 264.96 | $ (72.55) | $ 192.41 |
| DENTAL LAB EQUIPMENT | CITY OF INDUSTRY, CA | $ 1,753.81 | $ (1,753.81) | $ - |
| DENTAL LAB EQUIPMENT (SEE NOTES), PLUS PROJECTOR | SAN BERNARDINO, CA | $ 77,040.88 | $ (77,040.88) | $ - |
| DENTAL OPERATORY | ANAHEIM, CA | $ 8,924.93 | $ (8,924.93) | $ - |
| DENTAL OPERATORY CHAIR | ANAHEIM, CA | $ 6,675.11 | $ (6,675.11) | $ - |
| DENTAL OPERATORY EXPANSION EQUIPMENT | SAN BERNARDINO, CA | $ 21,927.13 | $ (21,927.13) | $ - |
| DENTAL XRAY | LOS ANGELES, CA | $ 3,962.00 | $ (3,962.00) | $ - |
| DENTALFOTO DIGITAL CAMERA KIT | RESEDA, CA | $ 1,420.05 | $ (524.07) | $ 895.98 |
| DENTIST SUPPLIES FOR CLASS USE | SAN BERNARDINO, CA | $ 1,152.78 | $ (329.36) | $ 823.42 |
| DENTX 810 BASIC FILM PROCESSOR | ALHAMBRA, CA | $ 7,344.69 | $ (5,421.07) | $ 1,923.62 |
| DEPOSIT - RADIOGRAPHY UNIT | ONTARIO, CA | $ 7,000.00 | $ (7,000.00) | $ - |
| DESK REF. PDR-BOOK (LIBRARY) | ALHAMBRA, CA | $ 1,953.93 | $ (1,488.70) | $ 465.23 |
| DEXTER MANNEQUINN | ANAHEIM, CA | $ 2,255.86 | $ (2,255.86) | $ - |
| DEXTROSE FLUID | GARDENA, CA | $ 1,082.50 | $ (940.73) | $ 141.77 |
| DEXTROSE FLUID | GARDENA, CA | $ 124.73 | $ (109.90) | $ 14.83 |
| DIAG SYSTEM | ALHAMBRA, CA | $ 1,552.06 | $ (1,311.84) | $ 240.22 |
| DIAGN. LASER DETECT | ALHAMBRA, CA | $ 2,888.15 | $ (2,338.00) | $ 550.15 |
| DIAGNODENT LASER CARIES DETECT | ONTARIO, CA | $ 2,861.86 | $ (2,248.62) | $ 613.24 |
| DIAGNODENT LASER CARIES DETECT | ANAHEIM, CA | $ 5,915.13 | $ (4,647.61) | $ 1,267.52 |
| DIAGNODENT LASER CARIES DETECT | CITY OF INDUSTRY, CA | $ 6,733.60 | $ (5,370.82) | $ 1,362.78 |
| DIAGNODENT LASER CARIES DETECT | LOS ANGELES, CA | $ 6,853.55 | $ (5,466.53) | $ 1,387.02 |
| DIAGNODENT LASER CARIES DETECT | GARDENA, CA | $ 6,733.60 | $ (5,370.82) | $ 1,362.78 |
| DIAGNODENT LASER CARIES DETECT | SAN BERNARDINO, CA | $ 6,687.60 | $ (5,334.14) | $ 1,353.46 |
| DIAGNODENT LASER CARIES DETECT | RESEDA, CA | $ 2,888.15 | $ (2,338.00) | $ 550.15 |
| DIGITAL BATTERY ANALYZER | LONG BEACH, CA | $ 254.71 | $ (254.71) | $ - |
| DIGITAL CAMERA | ALHAMBRA, CA | $ 428.83 | $ (428.83) | $ - |
| DIGITAL PROJECTOR | CITY OF INDUSTRY, CA | $ 3,914.32 | $ (3,355.14) | $ 559.18 |
| DIGITAL X-RAY | SAN BERNARDINO, CA | $ 18,377.13 | $ (15,533.08) | $ 2,844.05 |
| DIGITAL X-RAY MACHINE | GARDENA, CA | $ 18,251.37 | $ (16,947.71) | $ 1,303.66 |
| DIGITAL X-RAY MACHINE | GARDENA, CA | $ 193.77 | $ (179.92) | $ 13.85 |
| DIGITAL X-RAY MACHINE | ALHAMBRA, CA | $ 18,251.37 | $ (16,947.71) | $ 1,303.66 |
| DIGITAL X-RAY MACHINE | ALHAMBRA, CA | $ 193.77 | $ (179.92) | $ 13.85 |
| DIGITAL X-RAY SYSTEM- INCL TRA | LOS ANGELES, CA | $ 18,512.65 | $ (14,766.07) | $ 3,746.58 |
| DIGITAL X-RAY SYSTEM- INCLUDES | ANAHEIM, CA | $ 18,114.49 | $ (12,938.95) | $ 5,175.54 |
| DIGITAL X-RAY SYSTEM- INCLUDES | RESEDA, CA | $ 18,281.02 | $ (13,710.80) | $ 4,570.22 |
| DIGITAL X-RAY SYSTEM- INCLUDES | CITY OF INDUSTRY, CA | $ 18,281.06 | $ (13,928.43) | $ 4,352.63 |
| DISPOSATRAPCOMPLETE USE IN CLASSROOM | SAN BERNARDINO, CA | $ 121.42 | $ (33.25) | $ 88.17 |
| DLP PROJECTOR | ANAHEIM, CA | $ 1,507.42 | $ (1,507.42) | $ - |
| DLP PROJECTOR | ALHAMBRA, CA | $ 1,514.42 | $ (1,514.42) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DLP PROJECTOR AND REPLACEMENT LAMP | LOS ANGELES, CA | $ 1,574.91 | $ (1,574.91) | $ - |
| DLP PROJECTOR, SPARE LAMP, SONY DVD, VCR PLAYER | LOS ANGELES, CA | $ 2,011.29 | $ (2,011.29) | $ - |
| DRAIN PANS, TUBE TEST TANK, WIRE TERM TOOL | LONG BEACH, CA | $ 637.95 | $ (637.95) | $ - |
| DRIVETRAIN TOOL ROOM | LONG BEACH, CA | $ 10,246.52 | $ (10,246.52) | $ - |
| DXTRR MANIQUINN (HUMAN | CITY OF INDUSTRY, CA | $ 5,930.07 | $ (4,729.92) | $ 1,200.15 |
| DXTRR RADIOLOGY MANNIKIN W/ PL | CITY OF INDUSTRY, CA | $ 4,010.59 | $ (3,294.37) | $ 716.22 |
| DXTTR (PLASTIC SKULL) | CITY OF INDUSTRY, CA | $ 4,080.52 | $ (4,080.52) | $ - |
| DXTTR HUMAN SKULL | ONTARIO, CA | $ 5,956.36 | $ (5,956.36) | $ - |
| DXTTR HUMAN SKULL | RESEDA, CA | $ 5,967.84 | $ (5,967.84) | $ - |
| DXTTR III HUMAN SKULL | GARDENA, CA | $ 16,731.09 | $ (10,954.90) | $ 5,776.19 |
| DXTTR III HUMAN SKULL | LOS ANGELES, CA | $ 10,627.28 | $ (5,060.61) | $ 5,566.67 |
| DXTTR PLASTIC SKULL | GARDENA, CA | $ 16,115.78 | $ (12,470.58) | $ 3,645.20 |
| DXTTR PLASTIC SKULL | GARDENA, CA | $ 8,057.89 | $ (6,235.29) | $ 1,822.60 |
| DXTTR WITH HUMAN SKULL | SAN BERNARDINO, CA | $ 8,358.12 | $ (6,169.11) | $ 2,189.01 |
| DXTTR WITH HUMAN SKULL | SAN BERNARDINO, CA | $ 8,358.12 | $ (6,169.11) | $ 2,189.01 |
| DXTTR WITH HUMAN SKULL | ONTARIO, CA | $ 16,677.90 | $ (13,302.63) | $ 3,375.22 |
| DXTTR WITH HUMAN SKULL | ONTARIO, CA | $ 8,338.95 | $ (6,750.59) | $ 1,588.36 |
| DXTTR WITH HUMAN SKULL | ONTARIO, CA | $ 8,338.95 | $ (6,750.59) | $ 1,588.36 |
| EA7-T6CL  6 INCH TOUCH PANEL | LONG BEACH, CA | $ 6,723.52 | $ (4,082.13) | $ 2,641.39 |
| EA7-T6CL  6 INCH TOUCH PANEL | LONG BEACH, CA | $ 3,294.15 | $ (2,078.44) | $ 1,215.71 |
| EAR SYRINGE MODEL | ANAHEIM, CA | $ 2,661.12 | $ (665.28) | $ 1,995.84 |
| EAR SYRINGE MODEL | LOS ANGELES, CA | $ 1,289.56 | $ (798.29) | $ 491.27 |
| EBT731  BALOMETER CAPTURE | LONG BEACH, CA | $ 2,925.64 | $ (940.39) | $ 1,985.25 |
| ECG AT-2 (NON-INTERPRETIVE) | ANAHEIM, CA | $ 3,227.12 | $ (3,227.12) | $ - |
| ECG EK10 | GARDENA, CA | $ 1,639.99 | $ (1,639.99) | $ - |
| ECG EK10 W/ACCY | LONG BEACH, CA | $ 1,549.11 | $ (1,530.66) | $ 18.45 |
| ED BAUTISTA | LONG BEACH, CA | $ 16,913.60 | $ (12,483.85) | $ 4,429.75 |
| EGG ATRIA | LONG BEACH, CA | $ 2,804.63 | $ (2,270.41) | $ 534.22 |
| ELECTIRCAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 3,762.23 | $ (3,762.23) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 12,522.88 | $ (12,522.88) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 1,612.02 | $ (1,612.02) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 779.68 | $ (779.68) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 1,617.53 | $ (1,617.53) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 278.78 | $ (278.78) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 12,522.88 | $ (12,522.88) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 1,013.95 | $ (1,013.95) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 196.02 | $ (196.02) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 1,452.43 | $ (1,452.43) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 5,979.03 | $ (5,979.03) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 690.47 | $ (690.47) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 782.38 | $ (782.38) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 3,404.87 | $ (3,404.87) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 4,951.87 | $ (4,951.87) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 2,302.30 | $ (2,302.30) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 55.06 | $ (55.06) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 1,862.93 | $ (1,862.93) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 1,476.71 | $ (1,476.71) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 5,390.15 | $ (5,390.15) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 378.50 | $ (378.50) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 1,796.43 | $ (1,796.43) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 768.12 | $ (768.12) | $ - |
| ELECTRICAL EQUIPMENT | LONG BEACH, CA | $ 102.23 | $ (102.23) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 6,243.64 | $ (5,797.67) | $ 445.97 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 1,951.83 | $ (1,812.40) | $ 139.43 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 1,007.24 | $ (935.28) | $ 71.96 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 993.74 | $ (922.74) | $ 71.00 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 798.02 | $ (741.00) | $ 57.02 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 271.40 | $ (251.97) | $ 19.43 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 203.45 | $ (188.95) | $ 14.50 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 1,311.97 | $ (1,296.39) | $ 15.58 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 215.42 | $ (212.90) | $ 2.52 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 9.03 | $ (8.93) | $ 0.10 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 352.72 | $ (348.53) | $ 4.19 |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 207.84 | $ (207.84) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 771.82 | $ (771.82) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 580.04 | $ (580.04) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 120.37 | $ (120.37) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 136.07 | $ (136.07) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 150.79 | $ (150.79) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 145.69 | $ (145.69) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 112.36 | $ (112.36) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 684.44 | $ (684.44) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 72.94 | $ (72.94) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 2,095.53 | $ (2,095.53) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 688.87 | $ (688.87) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 162.41 | $ (162.41) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 329.39 | $ (329.39) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 1,804.29 | $ (1,804.29) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 1,805.70 | $ (1,805.70) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 3,252.63 | $ (3,252.63) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 2,475.54 | $ (2,475.54) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 59.26 | $ (59.26) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 583.71 | $ (583.71) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 6,153.46 | $ (6,153.46) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 54.76 | $ (54.76) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 265.78 | $ (265.78) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 509.34 | $ (509.34) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 818.42 | $ (818.42) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 2,890.87 | $ (2,890.87) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 338.92 | $ (338.92) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 631.11 | $ (631.11) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 2,940.52 | $ (2,940.52) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 1,858.16 | $ (1,858.16) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 933.47 | $ (933.47) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 8,150.95 | $ (8,150.95) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 31,932.62 | $ (31,932.62) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 155.98 | $ (155.98) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 5,674.81 | $ (5,674.81) | $ - |
| ELECTRICAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 7,234.57 | $ (7,234.57) | $ - |
| ELECTRICAL LAB EQUIPMENT | LONG BEACH, CA | $ 1,710.35 | $ (1,710.35) | $ - |
| ELECTRICAL LAB EQUIPMENT FREIGHT | SAN BERNARDINO, CA | $ 1,864.10 | $ (1,864.10) | $ - |
| ELECTRICAL LAB TOOLS | LONG BEACH, CA | $ 8,069.73 | $ (8,069.73) | $ - |
| ELECTRICAL PARTS | LONG BEACH, CA | $ 2,367.52 | $ (1,972.96) | $ 394.56 |
| ELECTRICAL PARTS | LONG BEACH, CA | $ 1,668.64 | $ (1,390.55) | $ 278.09 |
| ELECTRICAL PARTS | LONG BEACH, CA | $ 618.81 | $ (515.67) | $ 103.14 |
| ELECTRICAL PARTS | LONG BEACH, CA | $ 485.42 | $ (404.54) | $ 80.88 |
| ELECTRICAL SVCS | ANAHEIM, CA | $ 1,534.00 | $ (967.85) | $ 566.15 |
| ELECTRICAL SVCS. | ONTARIO, CA | $ 1,540.15 | $ (1,320.13) | $ 220.02 |
| ELECTRICAL TOOLS | LONG BEACH, CA | $ 55.17 | $ (45.97) | $ 9.20 |
| ELECTRICAL/MOTOR CONTROL PROGRAM TRAINING AIDS | SAN BERNARDINO, CA | $ 15,463.80 | $ (15,463.80) | $ - |
| ELECTRICIAN EQUIPMENT | SAN BERNARDINO, CA | $ 818.90 | $ (818.90) | $ - |
| ELECTRICIAN EQUIPMENT | SAN BERNARDINO, CA | $ 2,234.66 | $ (2,234.66) | $ - |
| ELECTRICIAN EQUIPMENT | SAN BERNARDINO, CA | $ 1,197.72 | $ (1,197.72) | $ - |
| ELECTRICIAN EQUIPMENT | SAN BERNARDINO, CA | $ 5,089.85 | $ (5,089.85) | $ - |
| ELECTRICIAN EQUIPMENT | SAN BERNARDINO, CA | $ 1,920.11 | $ (1,920.11) | $ - |
| ELECTRICIAN EQUIPMENT | SAN BERNARDINO, CA | $ 731.98 | $ (731.98) | $ - |
| ELECTRICIAN EQUIPMENT | SAN BERNARDINO, CA | $ 268.14 | $ (268.14) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 38,561.94 | $ (38,561.94) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 10.94 | $ (10.94) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 4,810.12 | $ (4,810.12) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 176.26 | $ (176.26) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 860.19 | $ (860.19) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 63.57 | $ (63.57) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 154.21 | $ (154.21) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 690.98 | $ (690.98) | $ - |
| ELECTRICIAN PROGRAM EQUIPMENT | SAN BERNARDINO, CA | $ 16,990.96 | $ (16,990.96) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| EMISSIONS INSPECTION SYSTEM, DYNAMOMETER,  INSTALLATION | LONG BEACH, CA | $    97,948.50 | $    (97,948.50) | $    - |
| EMISSIONS INSPECTION SYSTEM, DYNAMOMETER,  INSTALLATION | LONG BEACH, CA | $    48,974.25 | $    (48,974.25) | $    - |
| ENGINE SUPPORT BARS | LONG BEACH, CA | $    779.72 | $    (779.72) | $    - |
| EPSON 1830 XGA PROJECTOR3500 | LONG BEACH, CA | $    3,599.66 | $    (2,185.49) | $    1,414.17 |
| EPSON 1835 XGA  3500 LUMEN PR | LONG BEACH, CA | $    3,412.42 | $    (1,706.20) | $    1,706.22 |
| EQUIPMENT DESCRIPTIONS- | ONTARIO, CA | $    657.94 | $    (383.78) | $    274.16 |
| EQUIPMENT FOR CLEANING OF LAB | LONG BEACH, CA | $    4,919.00 | $    (819.84) | $    4,099.16 |
| EQUIPMENT ITEMIZATION- | ALHAMBRA, CA | $    1,509.06 | $    (880.29) | $    628.77 |
| EQUIPMENT ITEMIZATION- | TORRANCE, CA | $    1,563.94 | $    (912.30) | $    651.64 |
| EQUIPMENT ITEMIZATION- | TORRANCE, CA | $    325.00 | $    (189.59) | $    135.41 |
| EQUIPMENT ITEMIZATION-2- INS | SAN BERNARDINO, CA | $    463.25 | $    (270.24) | $    193.01 |
| EQUIPMENT SET-UP | SAN BERNARDINO, CA | $    41.23 | $    (41.23) | $    - |
| EQUIPMENT SET-UP | SAN BERNARDINO, CA | $    19.29 | $    (19.29) | $    - |
| ESD VINYL WORKTOP MAT KIT SIE | LONG BEACH, CA | $    1,331.10 | $    (475.40) | $    855.70 |
| ESD VINYL WORKTOP MAT KIT SIE | GARDENA, CA | $    1,331.10 | $    (475.40) | $    855.70 |
| ESD VINYL WORKTOP MAT KIT SIE | ALHAMBRA, CA | $    1,331.10 | $    (475.40) | $    855.70 |
| ESSEX CAT5E PVC CABLE  FT USED IN THE CLASS ROOM | LONG BEACH, CA | $    636.69 | $    (113.70) | $    522.99 |
| EVAP TESTER TOP ASSEMBLY | LONG BEACH, CA | $    3,626.38 | $    (3,626.38) | $    - |
| EVEREST ANAHEIM | ANAHEIM, CA | $    1,534.00 | $    (949.58) | $    584.42 |
| EXAM STOOL | SAN BERNARDINO, CA | $    75.37 | $    (75.37) | $    - |
| EXAM TABLE AND PHANTOM | ALHAMBRA, CA | $    12,127.51 | $    (12,127.51) | $    - |
| EXAM TABLE BASE WITH STIRRUPS CLASSROOM EQUIPMENT | LONG BEACH, CA | $    5,586.25 | $    (2,593.63) | $    2,992.62 |
| EXPRESS PATIENT MONITOR  MIND | LOS ANGELES, CA | $    3,414.41 | $    (2,682.74) | $    731.67 |
| EXPRESS PATIENT MONITOR SP02 W | ONTARIO, CA | $    5,071.48 | $    (3,622.51) | $    1,448.97 |
| EXPRESS PATIENT MONITOR SP02 W | CITY OF INDUSTRY, CA | $    5,118.09 | $    (3,655.80) | $    1,462.29 |
| EXPRESS PATIENT MONITOR SP02 W | LOS ANGELES, CA | $    5,118.09 | $    (3,655.80) | $    1,462.29 |
| EXPRESS PATIENT MONITOR SP02 W | GARDENA, CA | $    5,118.09 | $    (3,655.80) | $    1,462.29 |
| EXPRESS PATIENT MONITOR SP02 W | SAN BERNARDINO, CA | $    5,083.13 | $    (3,630.80) | $    1,452.33 |
| EXPRESS PATIENT MONITOR SP02 W | ALHAMBRA, CA | $    5,118.09 | $    (3,655.80) | $    1,462.29 |
| EXPRESS PATIENT MONITOR SP02 W | RESEDA, CA | $    5,118.09 | $    (3,655.80) | $    1,462.29 |
| EXPRESS PATIENT MONITOR SP02 W | ANAHEIM, CA | $    5,071.48 | $    (3,622.51) | $    1,448.97 |
| EXTRON DISTRIBUTION AMPLIFIER | ALHAMBRA, CA | $    130.73 | $    (71.61) | $    59.12 |
| FACEBOW. MAGNETIC WHIP MIX 9 | ALHAMBRA, CA | $    321.63 | $    (141.68) | $    179.95 |
| FARGO DTC4500E SINGLESD PRINT FOR STUDENTS | GARDENA, CA | $    2,387.45 | $    (369.49) | $    2,017.96 |
| FIRE EXTINGUISHERS | LONG BEACH, CA | $    445.82 | $    (445.82) | $    - |
| FIRST AID STATION ACME 653 P | LOS ANGELES, CA | $    161.74 | $    (105.92) | $    55.82 |
| FLEXIBLE MIXING BOWL MEDIUM | RESEDA, CA | $    148.02 | $    (31.72) | $    116.30 |
| FLUKE 1960 | SAN BERNARDINO, CA | $    2,922.93 | $    (2,922.93) | $    - |
| FORD ESCORT | LONG BEACH, CA | $    2,376.09 | $    (2,376.09) | $    - |
| FORD F150 | LONG BEACH, CA | $    4,531.90 | $    (4,531.90) | $    - |
| FORD FOCUS | LONG BEACH, CA | $    1,131.21 | $    (1,131.21) | $    - |
| FORD TAURUS | LONG BEACH, CA | $    4,514.03 | $    (4,514.03) | $    - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| FREIGHT | SAN BERNARDINO, CA | $ 172.79 | $ (172.79) | $ - |
| FREIGHT | SAN BERNARDINO, CA | $ 151.32 | $ (151.32) | $ - |
| FREIGHT AND INSURANCE FOR CLSROOM EQUIPMENT MOVER | ONTARIO, CA | $ 1,625.00 | $ (464.29) | $ 1,160.71 |
| FREIGHT FOR SMARTBOARD | GARDENA, CA | $ 348.80 | $ (83.05) | $ 265.75 |
| FREIGHT FOR SMARTBOARD | SAN BERNARDINO, CA | $ 249.72 | $ (59.46) | $ 190.26 |
| FREIGHT FOR SMARTBOARD FOR CLASSROOM | SAN BERNARDINO, CA | $ 527.14 | $ (119.24) | $ 407.90 |
| FREIGHT FOR SMARTBOARDS FOR TECH IN CLASSROOM | SAN BERNARDINO, CA | $ 393.96 | $ (98.49) | $ 295.47 |
| FREIGHT FOR SMARTBOARDS FOR TECH IN CLASSROOM | SAN BERNARDINO, CA | $ 247.05 | $ (61.76) | $ 185.29 |
| FULCRUM CLASS III BALANCE | CITY OF INDUSTRY, CA | $ 2,251.22 | $ (2,251.22) | $ - |
| GE TE4321R, 3 GOULD TR20R | LONG BEACH, CA | $ 71.66 | $ (71.66) | $ - |
| GE TEY390 | LONG BEACH, CA | $ 216.50 | $ (216.50) | $ - |
| GENDEX INTRA ORAL X-RAY, ROYAL SIGNET PATIENT CHAIR, HYGIENE CART, DENTAL EQUIP | GARDENA, CA | $ 13,155.62 | $ (13,155.62) | $ - |
| GENERAL ELECTIC TRANSFORMER | SAN BERNARDINO, CA | $ 46.89 | $ (46.89) | $ - |
| GENERAL TRANSPORT STRETCHER, MEDICATION CART | ALHAMBRA, CA | $ 2,779.75 | $ (2,779.75) | $ - |
| GENTLE PULSE PULPTESTER | ALHAMBRA, CA | $ 5,379.63 | $ (1,985.34) | $ 3,394.29 |
| HAND CONDUIT BENDER | SAN BERNARDINO, CA | $ 17.62 | $ (17.62) | $ - |
| HANDPIECE | CITY OF INDUSTRY, CA | $ 2,052.88 | $ (2,052.88) | $ - |
| HB201 ANALYZER 3BX CUV | GARDENA, CA | $ 3,266.73 | $ (816.69) | $ 2,450.04 |
| HB201 ANALYZER 3BX CUV | ONTARIO, CA | $ 1,080.55 | $ (270.15) | $ 810.40 |
| HEART MODEL | TORRANCE, CA | $ 5,177.91 | $ (4,376.52) | $ 801.39 |
| HELIOS SOLAR USA 6T 250 WATT MONO SLAR MODULE | LONG BEACH, CA | $ 13,990.37 | $ (3,997.26) | $ 9,993.11 |
| HEMOCUE | TORRANCE, CA | $ 1,091.66 | $ (909.71) | $ 181.95 |
| HEMOCUE ANALYZER | ALHAMBRA, CA | $ 1,091.41 | $ (909.49) | $ 181.92 |
| HENRY SCHEIN | GARDENA, CA | $ 6,142.02 | $ (4,972.10) | $ 1,169.92 |
| HENRY SCHEIN | ALHAMBRA, CA | $ 4,787.29 | $ (3,875.43) | $ 911.86 |
| HONDA CIVIC | LONG BEACH, CA | $ 4,712.36 | $ (4,712.36) | $ - |
| HORIZONTAL LAMINAR FLOW HOOD AND STAINLESS STEEL STANDS | CITY OF INDUSTRY, CA | $ 5,053.71 | $ (5,053.71) | $ - |
| HORIZONTAL LAMINAR FLOW HOOD, PROJECTOR | ALHAMBRA, CA | $ 7,111.30 | $ (7,111.30) | $ - |
| HORIZONTAL LAMINAR FLOW WORKSTN W/STAND SEISMIC ANCHORS | RESEDA, CA | $ 5,053.71 | $ (5,053.71) | $ - |
| HORIZONTAL LAMINAR FLOW WORKSTN, STAINLESS STEEL STAND & SEISMIC ANCHORS, SKELET | LOS ANGELES, CA | $ 10,336.66 | $ (10,336.66) | $ - |
| HOURS LABOR UNINSTALL SMARTBOARDS FOR CLASSROOM | LOS ANGELES, CA | $ 1,221.00 | $ (159.89) | $ 1,061.11 |
| HUBTAMER ELITE | LONG BEACH, CA | $ 407.11 | $ (407.11) | $ - |
| HUMAN SKULL | ONTARIO, CA | $ 5,956.36 | $ (5,956.36) | $ - |
| HUNTER BALANCER, ALIGNER, TURNPLATE, IMAGING SENSORS, SCISSOR RACK | LONG BEACH, CA | $ 45,135.92 | $ (45,135.92) | $ - |
| HVACR INSTRUCTORS CD'S | LONG BEACH, CA | $ 7,904.10 | $ (7,904.10) | $ - |
| HYD COMBO BNDER | SAN BERNARDINO, CA | $ 5,419.44 | $ (5,419.44) | $ - |
| HYDROCOLLATOR | LONG BEACH, CA | $ 470.89 | $ (470.89) | $ - |
| HYDROCOLLATOR- MODEL E-1- 15H | GARDENA, CA | $ 765.99 | $ (583.62) | $ 182.37 |
| HYGIENIST HANDPIECE ACCLEAN C | CITY OF INDUSTRY, CA | $ 3,409.21 | $ (2,841.01) | $ 568.20 |
| HYUNDAI ACCENT 16L ENGINE BEN | LONG BEACH, CA | $ 13,300.20 | $ (1,741.69) | $ 11,558.51 |
| INFANT PAPOOSE BOARD | LONG BEACH, CA | $ 555.34 | $ (456.21) | $ 99.13 |
| INFANT PAPOOSE BOARD | ONTARIO, CA | $ 275.14 | $ (226.03) | $ 49.11 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| INFANT PAPOOSE BOARD | CITY OF INDUSTRY, CA | $ 277.67 | $ (228.10) | $ 49.57 |
| INFANT PAPOOSE BOARD | SAN BERNARDINO, CA | $ 275.77 | $ (226.55) | $ 49.22 |
| INJECTION SIM, INT ORGANS MODELS | RESEDA, CA | $ 1,717.78 | $ (1,717.78) | $ - |
| INNER SEAL PROTECTOR | LONG BEACH, CA | $ 931.82 | $ (931.82) | $ - |
| INSTALL AIR PIPING | LONG BEACH, CA | $ 4,220.00 | $ (4,220.00) | $ - |
| INSTALL AIR PIPING | LONG BEACH, CA | $ 2,502.00 | $ (2,502.00) | $ - |
| INSTALL AV SYSTEM | SAN BERNARDINO, CA | $ 2,447.20 | $ (2,447.20) | $ - |
| INSTALLATION | CITY OF INDUSTRY, CA | $ 1,534.00 | $ (986.11) | $ 547.89 |
| INSTALLATION | GARDENA, CA | $ 826.00 | $ (531.00) | $ 295.00 |
| INSTALLATION | ALHAMBRA, CA | $ 826.00 | $ (531.00) | $ 295.00 |
| INSTALLATION | ANAHEIM, CA | $ 3,131.00 | $ (2,012.78) | $ 1,118.22 |
| INSTALLATION | ANAHEIM, CA | $ 255.00 | $ (163.93) | $ 91.07 |
| INSTALLATION | GARDENA, CA | $ 9,263.00 | $ (6,175.35) | $ 3,087.65 |
| INSTALLATION | ONTARIO, CA | $ 255.00 | $ (182.15) | $ 72.85 |
| INSTALLATION | CITY OF INDUSTRY, CA | $ 255.00 | $ (182.15) | $ 72.85 |
| INSTALLATION | GARDENA, CA | $ 3,131.00 | $ (2,236.41) | $ 894.59 |
| INSTALLATION | SAN BERNARDINO, CA | $ 255.00 | $ (182.15) | $ 72.85 |
| INSTALLATION - INSTALL FOR 6 AV ROOM INCLUDING SURGE PROTECTOR AND CABLES USED I | SAN BERNARDINO, CA | $ 7,343.63 | $ (6,207.12) | $ 1,136.51 |
| INSTALLATION FOR TECHNOLOGY IN THE CLASSROOM TIC | ONTARIO, CA | $ 380.00 | $ (108.58) | $ 271.42 |
| INSTALLATION FOR TECHNOLOGY IN THE CLASSROOM TIC | SAN BERNARDINO, CA | $ 237.50 | $ (67.86) | $ 169.64 |
| INSTALLATION OF CABLES FOR SMARTBOARD USE IN CLASSROOM | ONTARIO, CA | $ 2,800.73 | $ (766.86) | $ 2,033.87 |
| INSTALLATION OF CABLES FOR SMARTBOARDS | GARDENA, CA | $ 1,185.92 | $ (282.37) | $ 903.55 |
| INSTALLATION OF CABLES FOR SMARTBOARDS USED IN CLASSROOM | SAN BERNARDINO, CA | $ 2,073.19 | $ (542.98) | $ 1,530.21 |
| INSTALLATION OF SMARTBOARD IN CLASSROOM | SAN BERNARDINO, CA | $ 3,150.00 | $ (825.00) | $ 2,325.00 |
| INSTALLED 5 AV LABS | LONG BEACH, CA | $ 6,706.56 | $ (6,706.56) | $ - |
| INSTALLED AV SYSTEMS | LONG BEACH, CA | $ 6,118.56 | $ (6,118.56) | $ - |
| INSTALLED AV SYSTEMS | RESEDA, CA | $ 2,902.43 | $ (2,902.43) | $ - |
| INSTRUCTING MATERIALS | RESEDA, CA | $ 447.66 | $ (447.66) | $ - |
| INSTRUMENTS | RESEDA, CA | $ 411.94 | $ (411.94) | $ - |
| INSTRUMENTS | RESEDA, CA | $ 146.13 | $ (146.13) | $ - |
| INTRAMUSCULAR INJECTION SIMULA | ONTARIO, CA | $ 439.35 | $ (345.23) | $ 94.12 |
| INTRA-ORAL 770 X-RAY W/LONG AR | ONTARIO, CA | $ 3,582.44 | $ (2,644.20) | $ 938.24 |
| INTRA-ORAL X-RAY MACHINE W/LON | GARDENA, CA | $ 9,077.77 | $ (5,943.78) | $ 3,133.99 |
| INTRA-ORAL X-RAY MACHINE W/LON | SAN BERNARDINO, CA | $ 63,000.00 | $ (41,250.00) | $ 21,750.00 |
| INTRA-ORAL X-RAY MACHINE WLON | ANAHEIM, CA | $ 1,420.00 | $ (929.77) | $ 490.23 |
| INTRA-ORAL X-RAY MACHINE WLON | RESEDA, CA | $ 4,059.85 | $ (2,223.26) | $ 1,836.59 |
| IV ARM KITS | ALHAMBRA, CA | $ 391.55 | $ (391.55) | $ - |
| IV DEMONSTRATION ARM | RESEDA, CA | $ 303.78 | $ (303.78) | $ - |
| IV DEMONSTRATION ARM | RESEDA, CA | $ 317.37 | $ (317.37) | $ - |
| KEY 20 CAN ADAPTOR FOR CLASSROOM | LONG BEACH, CA | $ 390.14 | $ (60.38) | $ 329.76 |
| KEYSPAN PRESENTATION REMOTE | SAN BERNARDINO, CA | $ 122.84 | $ (122.84) | $ - |
| KEYWAY PUNCH | SAN BERNARDINO, CA | $ 166.43 | $ (166.43) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| KOMATSU 5000 LB PNEUMATIC FORK LIFT | LONG BEACH, CA | $ 8,273.75 | $ (8,273.75) | $ - |
| LABOR | GARDENA, CA | $ 3,422.00 | $ (2,281.35) | $ 1,140.65 |
| LABOR | ALHAMBRA, CA | $ 2,350.00 | $ (1,986.34) | $ 363.66 |
| LABOR 685IX INSTALLATION FOR SMART CLASSROOM | TORRANCE, CA | $ 1,194.00 | $ (611.21) | $ 582.79 |
| LABOR FOR REMOVAL OF CLASSROOM PROJECTORS | SAN BERNARDINO, CA | $ 893.06 | $ (233.90) | $ 659.16 |
| LABOR FOR TEARDOWN OF CLASSROOM | SAN BERNARDINO, CA | $ 5,804.91 | $ (1,382.12) | $ 4,422.79 |
| LABOR TIC INSTALLATION BASIC | ONTARIO, CA | $ 17,358.12 | $ (12,811.94) | $ 4,546.18 |
| LABOR TIC INSTALLATION BASIC | CITY OF INDUSTRY, CA | $ 21,661.53 | $ (15,988.30) | $ 5,673.23 |
| LABOR TIC INSTALLATION BASIC | LOS ANGELES, CA | $ 25,884.37 | $ (19,105.15) | $ 6,779.22 |
| LABOR TIC INSTALLATION BASIC | ANAHEIM, CA | $ 13,146.81 | $ (9,703.62) | $ 3,443.19 |
| LABOR TIC INSTALLATION BASIC | CITY OF INDUSTRY, CA | $ 3,776.58 | $ (2,922.35) | $ 854.23 |
| LARGE EYE MODEL | ANAHEIM, CA | $ 635.13 | $ (83.17) | $ 551.96 |
| LECTERN 3040 | CITY OF INDUSTRY, CA | $ 549.00 | $ (405.22) | $ 143.78 |
| LOGITECH SPEAKERS, 8 PRESENTATION CARTS | CITY OF INDUSTRY, CA | $ 1,963.15 | $ (1,963.15) | $ - |
| LONG CAR TRAINER | LONG BEACH, CA | $ 31,009.18 | $ (31,009.18) | $ - |
| LONG CAR TRAINERS '00 COROLLA, '01 SENTRA, '01 TAURUS, '00 PRIZM | LONG BEACH, CA | $ 30,984.18 | $ (30,984.18) | $ - |
| LONG TRAINERS '02 FOCUS, '00 CAVALIER, '99 ALERO, '99 TAURUS | LONG BEACH, CA | $ 33,085.62 | $ (33,085.62) | $ - |
| LUMEN PROJECTOR | LOS ANGELES, CA | $ 1,514.42 | $ (1,514.42) | $ - |
| LUMENS PROJECTOR | ALHAMBRA, CA | $ 1,514.42 | $ (1,514.42) | $ - |
| M12 M18 OXYGEN SENSOR ADAPTOR | LONG BEACH, CA | $ 13.57 | $ (2.11) | $ 11.46 |
| MACHINE BOLT | LONG BEACH, CA | $ 104.57 | $ (75.95) | $ 28.62 |
| MACHINE BOLT | LONG BEACH, CA | $ 5.20 | $ (3.77) | $ 1.43 |
| MANG. SUPP. FY11 PHASE 1 | LONG BEACH, CA | $ 988.24 | $ (623.55) | $ 364.69 |
| MANG. SUPP. FY11 PHASE 1 | ONTARIO, CA | $ 988.24 | $ (623.55) | $ 364.69 |
| MANG. SUPP. FY11 PHASE 1 | CITY OF INDUSTRY, CA | $ 988.24 | $ (623.55) | $ 364.69 |
| MANG. SUPP. FY11 PHASE 1 | LOS ANGELES, CA | $ 988.24 | $ (623.55) | $ 364.69 |
| MANG. SUPP. FY11 PHASE 1 | GARDENA, CA | $ 988.00 | $ (623.38) | $ 364.62 |
| MANG. SUPP. FY11 PHASE 1 | ALHAMBRA, CA | $ 988.24 | $ (623.55) | $ 364.69 |
| MANG. SUPP. FY11 PHASE 1 | ANAHEIM, CA | $ 988.24 | $ (623.55) | $ 364.69 |
| MANG. SUPP. FY11 PHASE 1 | TORRANCE, CA | $ 988.24 | $ (623.55) | $ 364.69 |
| MANIKINS | ALHAMBRA, CA | $ 1,593.99 | $ (1,593.99) | $ - |
| MANIKINS- CPR- 7 PACK- 5 ADULT | RESEDA, CA | $ 2,903.59 | $ (2,385.10) | $ 518.49 |
| MANNEQUINN W/1974 RADIOSLIDING CLAMP | ANAHEIM, CA | $ 2,130.49 | $ (2,130.49) | $ - |
| MASSAGE CHAIRS AND ACCESSORIES | RESEDA, CA | $ 3,036.20 | $ (3,036.20) | $ - |
| MASSAGE EQUIPMENT | RESEDA, CA | $ 2,917.02 | $ (2,917.02) | $ - |
| MASSAGE TABLE USED AS CLASSROOM EQUIP | ALHAMBRA, CA | $ 1,555.14 | $ (518.38) | $ 1,036.76 |
| MASSAGE THERAPY EQUIPMENT | GARDENA, CA | $ 1,303.07 | $ (1,303.07) | $ - |
| MASSAGE THERAPY EQUIPMENT | RESEDA, CA | $ 1,292.61 | $ (1,292.61) | $ - |
| MASSAGE THERAPY EQUIPMENT | RESEDA, CA | $ 1,272.61 | $ (1,272.61) | $ - |
| MASSAGE THERAPY EQUIPMENT | RESEDA, CA | $ 1,763.39 | $ (1,763.39) | $ - |
| MASSAGE THERAPY EQUIPMENT | ALHAMBRA, CA | $ 539.90 | $ (539.90) | $ - |
| MASSAGE THERAPY EQUIPMENT, 50 STETHOSCOPES | RESEDA, CA | $ 5,444.37 | $ (5,444.37) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| MASTER TORQUE E TYPE COMPLETE   CAMERA SYSTEM FOR DENTAL LAB | CITY OF INDUSTRY, CA | $ 6,112.83 | $ (2,110.38) | $ 4,002.45 |
| MASTER TORQUE E-TYPE COMPLETE | RESEDA, CA | $ 1,871.89 | $ (958.22) | $ 913.67 |
| MAT CHEMO PREP ECONO 17X19 | GARDENA, CA | $ 33.79 | $ (12.88) | $ 20.91 |
| MAXIMA LED CURING LIGHT W/ RAM | ONTARIO, CA | $ 2,341.41 | $ (1,728.20) | $ 613.21 |
| MAXIMA LED CURING LIGHT W/ RAM | ANAHEIM, CA | $ 876.02 | $ (688.32) | $ 187.70 |
| MAYO INSTRUMENT STAND STAINLESS STEELE BACK TABLE DOUBLE RING STANDS | RESEDA, CA | $ 746.93 | $ (729.16) | $ 17.77 |
| MEASURING TAPE EMPIRE 1 WID | LONG BEACH, CA | $ 1,872.64 | $ (691.09) | $ 1,181.55 |
| MEASURING TAPE EMPIRE 1 WID | GARDENA, CA | $ 1,872.64 | $ (691.09) | $ 1,181.55 |
| MEASURING TAPE EMPIRE 1 WID | ALHAMBRA, CA | $ 1,872.64 | $ (691.09) | $ 1,181.55 |
| MEASURMENTS | RESEDA, CA | $ 8,374.01 | $ (7,177.74) | $ 1,196.27 |
| MED LAB EQUIPMENT | RESEDA, CA | $ 2,241.12 | $ (2,241.12) | $   - |
| MED/DENTAL LAB PHANTOM FULL BODY, AM-2 AMERICOMP 4-WAY TABLE SYSTEM, OTHER | CITY OF INDUSTRY, CA | $ 117,939.21 | $ (117,939.21) | $   - |
| MEDIA CARD FREIGHT | ALHAMBRA, CA | $ 131.90 | $ (131.90) | $   - |
| MEDICAL EQUIP FOR CLASSROOM | ANAHEIM, CA | $ 3,902.20 | $ (929.10) | $ 2,973.10 |
| MEDICAL EQUIPMENT | GARDENA, CA | $ 6,216.22 | $ (6,216.22) | $   - |
| MEDICAL EQUIPMENT (SEE NOTES) | RESEDA, CA | $ 6,142.67 | $ (6,142.67) | $   - |
| MEDICAL LAB EQUIPMENT | ANAHEIM, CA | $ 3,881.56 | $ (3,881.56) | $   - |
| MEDICAL LAB EQUIPMENT | CITY OF INDUSTRY, CA | $ 42,604.81 | $ (42,604.81) | $   - |
| MICROSCOPE BINOCULAR- PS600R | GARDENA, CA | $ 5,409.32 | $ (4,056.99) | $ 1,352.33 |
| MIDWEST CARIES ID DETECTION FOR CLASSROOM | SAN BERNARDINO, CA | $ 1,472.20 | $ (420.64) | $ 1,051.56 |
| MIDWEST CARIES ID DETECTION USED IN THE CLASS | GARDENA, CA | $ 1,482.40 | $ (264.72) | $ 1,217.68 |
| MINDRAY PATIENT MONITOR DPM4 USED IN THE CLASS | RESEDA, CA | $ 5,709.10 | $ (1,971.00) | $ 3,738.10 |
| MODULAR | RESEDA, CA | $ 195.56 | $ (165.32) | $ 30.24 |
| MODULAR & CU CABINET | SAN BERNARDINO, CA | $ 195.11 | $ (162.48) | $ 32.63 |
| MORO PARTS | LONG BEACH, CA | $ 1,012.70 | $ (1,012.70) | $   - |
| MOTOR CONTROL LAB EQUIPMENT | LONG BEACH, CA | $ 25,827.96 | $ (25,827.96) | $   - |
| MR PLAIN SKELETON REINFORCED | LOS ANGELES, CA | $ 197.52 | $ (119.94) | $ 77.58 |
| MR PLAIN SKELETON REINFORCED | LOS ANGELES, CA | $ 487.22 | $ (295.80) | $ 191.42 |
| MR PLAIN SKELETON REINFORCED | RESEDA, CA | $ 237.90 | $ (144.45) | $ 93.45 |
| MR PLAIN SKELETON REINFORCED | ANAHEIM, CA | $ 235.73 | $ (143.14) | $ 92.59 |
| MULTIMEDIA PROJECTOR | LONG BEACH, CA | $ 4,591.73 | $ (2,569.18) | $ 2,022.55 |
| MUSCULAR FIGURE PREMIER NUMBERED DISARTIC | RESEDA, CA | $ 2,308.97 | $ (2,253.99) | $ 54.98 |
| NEC U310W 1610 PROJECTOR SHOR | CITY OF INDUSTRY, CA | $ 7,699.41 | $ (3,299.76) | $ 4,399.65 |
| NEC U310X 1610 PROJECTOR SHOR | ANAHEIM, CA | $ 8,257.24 | $ (3,538.83) | $ 4,718.41 |
| NEW DIGITAL X-RAY EQUIPMENT | ONTARIO, CA | $ 18,209.44 | $ (17,125.55) | $ 1,083.89 |
| NEW DIGITAL X-RAY EQUIPMENT | ONTARIO, CA | $ 193.32 | $ (181.78) | $ 11.54 |
| NEW VIDEOS | ALHAMBRA, CA | $ 388.62 | $ (388.62) | $   - |
| NEW VIDEOS | ALHAMBRA, CA | $ 330.16 | $ (330.16) | $   - |
| NOELLE MATERNAL/BIRTHING SIM | ANAHEIM, CA | $ 3,218.49 | $ (3,218.49) | $   - |
| OFFICE DEPOT | GARDENA, CA | $ 2,543.17 | $ (1,967.93) | $ 575.24 |
| OFFICE DEPOT-F&F | GARDENA, CA | $ 2,157.81 | $ (1,746.81) | $ 411.00 |
| OIL TIGHT PUNCH | SAN BERNARDINO, CA | $ 210.53 | $ (210.53) | $   - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| OPERATING SCISSOR | TORRANCE, CA | $ 3,618.99 | $ (3,058.92) | $ 560.07 |
| OPHTHALMOSCOPE/OTOSCOPE 2.5- | CITY OF INDUSTRY, CA | $ 152.59 | $ (123.53) | $ 29.06 |
| OPHTHALMOSCOPE/OTOSCOPE 2.5- | SAN BERNARDINO, CA | $ 207.34 | $ (167.85) | $ 39.49 |
| ORD1320364 | RESEDA, CA | $ 1,502.54 | $ (894.38) | $ 608.16 |
| ORTHO TYPODONT 32 TEETH/SOFT | CITY OF INDUSTRY, CA | $ 2,100.03 | $ (925.03) | $ 1,175.00 |
| ORTHO TYPODONT 32 TEETH/SOFT | ANAHEIM, CA | $ 1,734.53 | $ (764.02) | $ 970.51 |
| ORTHODONTIC TYPODONT 28 TEETH | RESEDA, CA | $ 1,617.62 | $ (847.33) | $ 770.29 |
| P/2DA2 DISTRIBUTION AMPLIFIER | LONG BEACH, CA | $ 1,271.70 | $ (1,271.70) | $ - |
| PANA-MOUNT FACE-BOW | RESEDA, CA | $ 408.94 | $ (185.00) | $ 223.94 |
| PANA-MOUNT FACE-BOW | ONTARIO, CA | $ 753.89 | $ (592.31) | $ 161.58 |
| PANA-MOUNT FACE-BOW | RESEDA, CA | $ 759.82 | $ (597.02) | $ 162.80 |
| PANA-MOUNT FACE-BOW | ANAHEIM, CA | $ 752.60 | $ (591.36) | $ 161.24 |
| PANA-MOUNT FACE-BOW | LOS ANGELES, CA | $ 758.31 | $ (604.85) | $ 153.46 |
| PANA-MOUNT FACE-BOW | CITY OF INDUSTRY, CA | $ 758.94 | $ (605.31) | $ 153.63 |
| PANA-MOUNT FACE-BOW | SAN BERNARDINO, CA | $ 752.15 | $ (599.89) | $ 152.26 |
| PANA-MOUNT FACE-BOW | GARDENA, CA | $ 757.61 | $ (613.30) | $ 144.31 |
| PANA-MOUNT FACE-BOW | ALHAMBRA, CA | $ 758.00 | $ (613.64) | $ 144.36 |
| PANEL BOARD | LONG BEACH, CA | $ 4,586.86 | $ (3,822.41) | $ 764.45 |
| PATIENT CHAIR DENTECH EC019D | LOS ANGELES, CA | $ 14,006.68 | $ (11,172.02) | $ 2,834.66 |
| PATIENT KELLY | ALHAMBRA, CA | $ 2,067.85 | $ (2,067.85) | $ - |
| PATIENT MONITOR  MINDRAY PM-80 | GARDENA, CA | $ 3,414.41 | $ (2,682.74) | $ 731.67 |
| PERIPRO DAYLIGHT LOADER | RESEDA, CA | $ 2,427.43 | $ (491.27) | $ 1,936.16 |
| PERI-PRO PROCESSOR III PROCESS W/ DAYLITE LOADERD, ANGLE FORMERS | CITY OF INDUSTRY, CA | $ 2,373.81 | $ (2,373.81) | $ - |
| PHOTO PAPER | TORRANCE, CA | $ 7,387.37 | $ (5,980.26) | $ 1,407.11 |
| PIG ABSORBENT WRINGER | LONG BEACH, CA | $ 837.09 | $ (837.09) | $ - |
| PILL COUNTER, M/P SET GLASSS 4 OZ. | CITY OF INDUSTRY, CA | $ 248.05 | $ (248.05) | $ - |
| PIN GUAGE | LONG BEACH, CA | $ 1,454.51 | $ (1,454.51) | $ - |
| PIPE THREADING MACHINE | LONG BEACH, CA | $ 2,856.50 | $ (2,822.49) | $ 34.01 |
| PIPE THREADING MACHINE | SAN BERNARDINO, CA | $ 3,336.14 | $ (3,336.14) | $ - |
| PITMAN ARM PULLER | LONG BEACH, CA | $ 63.32 | $ (63.32) | $ - |
| PLASTIC SKELETON PAINTED | ANAHEIM, CA | $ 780.11 | $ (780.11) | $ - |
| PLASTIC TOOL BOX16IN | LONG BEACH, CA | $ 176.43 | $ (65.12) | $ 111.31 |
| PLASTIC TOOL BOX16IN | GARDENA, CA | $ 176.43 | $ (65.12) | $ 111.31 |
| PLASTIC TOOL BOX16IN | ALHAMBRA, CA | $ 176.43 | $ (65.12) | $ 111.31 |
| PLC PROGRAM EQUIPMENT (SEE NOTES) | LONG BEACH, CA | $ 34,695.91 | $ (34,695.91) | $ - |
| PLIERS | LONG BEACH, CA | $ 377.52 | $ (377.52) | $ - |
| PLUMBING LAB EQUIPMENT | LONG BEACH, CA | $ 5,731.84 | $ (5,731.84) | $ - |
| PLUS PROJECTOR | CITY OF INDUSTRY, CA | $ 1,523.42 | $ (1,523.42) | $ - |
| PLUS PROJECTOR | RESEDA, CA | $ 1,523.42 | $ (1,523.42) | $ - |
| PLUS PROJECTOR:1600 LUMENS SVGA | LONG BEACH, CA | $ 3,482.00 | $ (3,482.00) | $ - |
| PLUS PROJECTOR:1600 LUMENS SVGA, MEDICAL LAB EQUIPMENT | ALHAMBRA, CA | $ 46,660.34 | $ (46,660.34) | $ - |
| PO 171-30149 DIGITAL REPROGRAP | ANAHEIM, CA | $ 5,554.52 | $ (4,827.13) | $ 727.39 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PO 173-28521 CLASS EQUIP | RESEDA, CA | $ 701.68 | $ (634.85) | $ 66.83 |
| PO 180-1614 DA LAB SETUP | ALHAMBRA, CA | $ 8,300.61 | $ (7,312.43) | $ 988.18 |
| PO 186-30133 PHARM TECH EQUIP | GARDENA, CA | $ 6,312.33 | $ (5,560.85) | $ 751.48 |
| PO 186-30134 PHARM TECH EQUIP | GARDENA, CA | $ 1,488.44 | $ (1,311.28) | $ 177.16 |
| PO 186-30135 PHARM TECH CLASS | GARDENA, CA | $ 3,502.84 | $ (3,085.86) | $ 416.98 |
| PO 186-30138 PHARM TECH | GARDENA, CA | $ 467.92 | $ (412.24) | $ 55.68 |
| PO 245-30684 TECH IN CLASSRM | ONTARIO, CA | $ 892.94 | $ (775.99) | $ 116.95 |
| PO 274-29488 CLASS EQUIP | LONG BEACH, CA | $ 10,736.06 | $ (9,713.56) | $ 1,022.50 |
| PO 274-29488 CLASS EQUIP | LONG BEACH, CA | $ 9,328.81 | $ (8,440.37) | $ 888.44 |
| PO 274-30396 SMART CLASSRMS | LONG BEACH, CA | $ 9,265.35 | $ (8,052.03) | $ 1,213.32 |
| PO 274-30398 CONV. MT LAB | LONG BEACH, CA | $ 447.51 | $ (394.24) | $ 53.27 |
| PORTABLE BAND SAW RECIPROCATING SAW 6 DRILL/DRIVER KIT | SAN BERNARDINO, CA | $ 1,479.96 | $ (1,479.96) | $ - |
| POWER POINT PROJECTORS | CITY OF INDUSTRY, CA | $ 975.43 | $ (917.38) | $ 58.05 |
| POWER POINT PROJECTORS | GARDENA, CA | $ 981.43 | $ (923.05) | $ 58.38 |
| POWER POINT PROJECTORS | RESEDA, CA | $ 981.43 | $ (923.05) | $ 58.38 |
| POWER STEERING SERVICE CENTER & BRAKE FLUSH SYSTEM | LONG BEACH, CA | $ 4,647.17 | $ (4,647.17) | $ - |
| POWERLITE 95 PROJECTOR XGA 26 USED FOR CLASSROOM | LONG BEACH, CA | $ 2,745.90 | $ (588.40) | $ 2,157.50 |
| POWERVAC GSINGLE 5 USER USE IN CLASSROOM | ONTARIO, CA | $ 10,206.00 | $ (2,794.50) | $ 7,411.50 |
| PRACTI-MASK CPR TRAINING MASK | LOS ANGELES, CA | $ 32.65 | $ (10.50) | $ 22.15 |
| PROJ MANAGMT FY11 | ONTARIO, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | CITY OF INDUSTRY, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | LOS ANGELES, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | GARDENA, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | SAN BERNARDINO, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | ALHAMBRA, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | RESEDA, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | ANAHEIM, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANAGMT FY11 | TORRANCE, CA | $ 472.50 | $ (286.88) | $ 185.62 |
| PROJ MANGM FY11 | ONTARIO, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | CITY OF INDUSTRY, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | LOS ANGELES, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | GARDENA, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | SAN BERNARDINO, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | ALHAMBRA, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | RESEDA, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | ANAHEIM, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ MANGM FY11 | TORRANCE, CA | $ 315.00 | $ (191.25) | $ 123.75 |
| PROJ. AT MILLIKEN ONTARIO | ONTARIO, CA | $ 826.00 | $ (531.00) | $ 295.00 |
| PROJECTOR | ONTARIO, CA | $ 2,066.25 | $ (2,066.25) | $ - |
| PROJECTOR | TORRANCE, CA | $ 3,664.85 | $ (3,097.67) | $ 567.18 |
| PROJECTOR DRAPER | SAN BERNARDINO, CA | $ 20,646.00 | $ (17,942.36) | $ 2,703.64 |
| PROJECTOR FOR USE IN CLASSROOM | ANAHEIM, CA | $ 5,397.25 | $ (1,606.33) | $ 3,790.92 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PROJECTOR INSTALL | ALHAMBRA, CA | $ 6,661.25 | $ (5,788.96) | $ 872.29 |
| PROJECTOR INSTALLA | LONG BEACH, CA | $ 3,336.63 | $ (2,899.67) | $ 436.96 |
| PROJECTOR INSTALLATION AND SAFECO CART | GARDENA, CA | $ 5,074.75 | $ (1,812.42) | $ 3,262.33 |
| PROJECTOR MOUNT | ONTARIO, CA | $ 17,299.00 | $ (15,033.68) | $ 2,265.32 |
| PROJECTOR PROJECTOR MOUNTS INSTALLATION | RESEDA, CA | $ 9,944.50 | $ (3,551.60) | $ 6,392.90 |
| PROJECTOR SAFECO CART INSTALLATION | TORRANCE, CA | $ 5,074.75 | $ (1,812.42) | $ 3,262.33 |
| PROJECTOR SETUP | ALHAMBRA, CA | $ 600.00 | $ (550.03) | $ 49.97 |
| PROJECTOR SETUP | ALHAMBRA, CA | $ 9,424.25 | $ (8,751.08) | $ 673.17 |
| PROJECTOR SETUP | ALHAMBRA, CA | $ 2,350.00 | $ (2,182.18) | $ 167.82 |
| PROJECTOR SETUP | ALHAMBRA, CA | $ 1,385.60 | $ (1,286.62) | $ 98.98 |
| PROJECTOR SETUP | ALHAMBRA, CA | $ 401.44 | $ (372.77) | $ 28.67 |
| PROJECTOR SETUP | ALHAMBRA, CA | $ 123.03 | $ (114.27) | $ 8.76 |
| PROJECTORT, MED LAB EQUIPMENT (MANIKINS, VIDEOS) | ANAHEIM, CA | $ 30,072.36 | $ (30,072.36) | $ - |
| PROSAFE 16 PORT GIG SMART SWITCH | LONG BEACH, CA | $ 3,921.79 | $ (3,268.16) | $ 653.63 |
| PROSAFE 16 PORT GIG SMART SWITCH | GARDENA, CA | $ 3,413.73 | $ (2,844.77) | $ 568.96 |
| PROSAFE 16 PORT GIG SMART SWITCH | ALHAMBRA, CA | $ 3,921.79 | $ (3,268.16) | $ 653.63 |
| PWR LOGGER ANALYST | SAN BERNARDINO, CA | $ 2,112.38 | $ (2,112.38) | $ - |
| RADIO SET  FOR CLASSROOM | LOS ANGELES, CA | $ 904.29 | $ (269.14) | $ 635.15 |
| RADIO SET  FOR CLASSROOM | RESEDA, CA | $ 408.48 | $ (121.58) | $ 286.90 |
| RADIO SET  FOR CLASSROOM | RESEDA, CA | $ 495.81 | $ (147.56) | $ 348.25 |
| RADIO SET  FOR CLASSROOM | ONTARIO, CA | $ 891.84 | $ (265.44) | $ 626.40 |
| RADIO SET  FOR CLASSROOM | GARDENA, CA | $ 904.29 | $ (269.14) | $ 635.15 |
| RADIO SET  FOR CLASSROOM | CITY OF INDUSTRY, CA | $ 408.48 | $ (121.58) | $ 286.90 |
| RADIO SET  FOR CLASSROOM | CITY OF INDUSTRY, CA | $ 495.81 | $ (147.56) | $ 348.25 |
| REAR OIL SEAT INST | LONG BEACH, CA | $ 315.66 | $ (315.66) | $ - |
| REAR OIL SEAT INST | LONG BEACH, CA | $ 100.39 | $ (100.39) | $ - |
| REAR OIL SEAT INST, BODY & COVER ALIGNER, PIN GAUGE | LONG BEACH, CA | $ 2,625.64 | $ (2,625.64) | $ - |
| RECIPROCATING SAW, DIRCON CIRCSAW | SAN BERNARDINO, CA | $ 285.01 | $ (285.01) | $ - |
| REFLEXOLOGY CHAIR | RESEDA, CA | $ 214.22 | $ (214.22) | $ - |
| REGISTERCASH XEA106 | GARDENA, CA | $ 119.08 | $ (45.36) | $ 73.72 |
| REMOTE CONTROL | LONG BEACH, CA | $ 179.44 | $ (149.57) | $ 29.87 |
| RESUSCITATOR ADULT WMASK | GARDENA, CA | $ 13.91 | $ (3.65) | $ 10.26 |
| RIOFOTO PHOTO MIRROR ADULT BUC | SAN BERNARDINO, CA | $ 1,427.41 | $ (526.79) | $ 900.62 |
| RIOFOTO PHOTO MIRROR ADULT OC | CITY OF INDUSTRY, CA | $ 131.29 | $ (104.74) | $ 26.55 |
| RIOFOTO PHOTO MIRROR ADULT OC | GARDENA, CA | $ 131.29 | $ (104.74) | $ 26.55 |
| RIOFOTO PHOTO MIRROR ADULT OC | SAN BERNARDINO, CA | $ 130.45 | $ (104.07) | $ 26.38 |
| RIOFOTO PHOTO MIRROR ADULT OC | ALHAMBRA, CA | $ 131.29 | $ (104.74) | $ 26.55 |
| ROPE STAND | SAN BERNARDINO, CA | $ 75.36 | $ (75.36) | $ - |
| ROTARY HAMMER DRILL, COMBIHAMMER, POWDER TOOL | LONG BEACH, CA | $ 2,308.97 | $ (2,308.97) | $ - |
| S11053 | SAN BERNARDINO, CA | $ 1,109.00 | $ (660.12) | $ 448.88 |
| S69-1331 DEMO GUN BLACKHAWK | LOS ANGELES, CA | $ 2,125.23 | $ (683.12) | $ 1,442.11 |
| S69-1331 DEMO GUN BLACKHAWK | GARDENA, CA | $ 2,125.23 | $ (683.12) | $ 1,442.11 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| S691331 DEMO GUN BLACKHAWK FOR CLASSROOM | ONTARIO, CA | $ 2,095.98 | $ (648.76) | $ 1,447.22 |
| S69-7220  TACTICAL DUTY RIG | RESEDA, CA | $ 2,152.02 | $ (768.57) | $ 1,383.45 |
| S69-7220 TACTICAL DUTY RIG | CITY OF INDUSTRY, CA | $ 2,118.20 | $ (756.50) | $ 1,361.70 |
| SAFECO CART GREY FOR USE IN CLASSROOM | SAN BERNARDINO, CA | $ 604.04 | $ (165.39) | $ 438.65 |
| SAFETY CABINET | LONG BEACH, CA | $ 1,693.25 | $ (1,693.25) | $ - |
| SAFETY CABINET | LONG BEACH, CA | $ 1,693.25 | $ (1,693.25) | $ - |
| SANITIZER HAND VIONEX | ALHAMBRA, CA | $ 22.05 | $ (18.64) | $ 3.41 |
| SANYO TRANSCRIBER | ANAHEIM, CA | $ 3,113.55 | $ (3,113.55) | $ - |
| SCALE- DETECO UPRIGHT ADULT- D | RESEDA, CA | $ 391.58 | $ (274.99) | $ 116.59 |
| SCALE DETECTO UPRIGHT ADULT | RESEDA, CA | $ 580.74 | $ (228.14) | $ 352.60 |
| SCALE FOR USE IN CLASSROOM | GARDENA, CA | $ 368.04 | $ (109.55) | $ 258.49 |
| SCALE MECH BABY 130LB | GARDENA, CA | $ 825.11 | $ (235.72) | $ 589.39 |
| SCALE PED 130LB | RESEDA, CA | $ 297.84 | $ (294.30) | $ 3.54 |
| SCALE PORTABLE ELECTRIC COMP | RESEDA, CA | $ 366.42 | $ (301.01) | $ 65.41 |
| SCANTRON 888P+ | ALHAMBRA, CA | $ 2,610.59 | $ (2,610.59) | $ - |
| SCISSOR LIFT | LONG BEACH, CA | $ 8,500.48 | $ (8,500.48) | $ - |
| SCISSOR LIFT, 50 STOOLS W/ HARDBOARD SEATS | LONG BEACH, CA | $ 3,661.76 | $ (3,661.76) | $ - |
| SCRIP INCORPORATED MASSAGE MAT | RESEDA, CA | $ 970.49 | $ (392.81) | $ 577.68 |
| SEALING EQUIPMENT | LONG BEACH, CA | $ 4,576.51 | $ (4,576.51) | $ - |
| SENSITIVITY DISCS & DISPENSER | CITY OF INDUSTRY, CA | $ 642.49 | $ (642.49) | $ - |
| SENSOR TESTER | LONG BEACH, CA | $ 1,397.54 | $ (1,181.27) | $ 216.27 |
| SHIPPING OF DENTAL LAB EQUIPMENT | SAN BERNARDINO, CA | $ 1,065.00 | $ (278.93) | $ 786.07 |
| SHIPPING OF SMARTBOARDS | ONTARIO, CA | $ 475.20 | $ (124.47) | $ 350.73 |
| SHIPPING OF SMARTBOARDS | SAN BERNARDINO, CA | $ 791.30 | $ (207.24) | $ 584.06 |
| SHOP HYDRAULIC PRESS & AUTOMOTIVE PROGRAM EQUIP | LONG BEACH, CA | $ 10,036.45 | $ (10,036.45) | $ - |
| SHORTPAID | LONG BEACH, CA | $ 7,066.35 | $ (7,066.35) | $ - |
| SIMPLE SIMON MANIKIN | ONTARIO, CA | $ 1,149.12 | $ (369.36) | $ 779.76 |
| SIMPLE SIMON MANIKIN | LOS ANGELES, CA | $ 1,159.76 | $ (372.78) | $ 786.98 |
| SIMPLE SIMON MANIKIN | GARDENA, CA | $ 1,170.66 | $ (376.29) | $ 794.37 |
| SIMPLE SIMON MANIKIN BASIC CA | ANAHEIM, CA | $ 1,149.12 | $ (342.00) | $ 807.12 |
| SIMPSON EPOXY HARDWARE | LONG BEACH, CA | $ 1,499.97 | $ (1,499.97) | $ - |
| SINGLE-PHASE RADIOGRAPHY UNIT, SRX101 AUTO FILM PROCESSOR, OTHER | ONTARIO, CA | $ 6,000.86 | $ (6,000.86) | $ - |
| SKELETON, TORSO | ALHAMBRA, CA | $ 1,629.61 | $ (1,629.61) | $ - |
| SKILLGUIDE TORSO, BABY ANNE 4-PK | ANAHEIM, CA | $ 2,173.10 | $ (2,173.10) | $ - |
| SMART BOARD INSTALLATIONMA20 FOR CLASSROOM | ONTARIO, CA | $ 4,200.00 | $ (1,050.00) | $ 3,150.00 |
| SMART CLASSROOM CABLING | CITY OF INDUSTRY, CA | $ 685.94 | $ (432.79) | $ 253.15 |
| SMART CLASSROOM CABLING | ALHAMBRA, CA | $ 466.44 | $ (294.32) | $ 172.12 |
| SMART CLASSROOM INSTALL | GARDENA, CA | $ 521.31 | $ (328.91) | $ 192.40 |
| SMART RESPONSE CLICKER - 24 SE | LOS ANGELES, CA | $ 3,349.31 | $ (2,073.32) | $ 1,275.99 |
| SMART RESPONSE CLICKER - 24 SE | GARDENA, CA | $ 3,349.31 | $ (2,073.32) | $ 1,275.99 |
| SMART RESPONSE CLICKER - 24 SE | TORRANCE, CA | $ 1,704.16 | $ (1,115.82) | $ 588.34 |
| SMART SIDE SPEAKER FOR USE IN CLASSROOM | GARDENA, CA | $ 425.17 | $ (121.46) | $ 303.71 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| SMART TECH SB685 87 1610 DIA | CITY OF INDUSTRY, CA | $ 6,218.36 | $ (2,665.03) | $ 3,553.33 |
| SMARTBOARD 87 DIAG WIDE FORMA | RESEDA, CA | $ 11,222.33 | $ (8,283.15) | $ 2,939.18 |
| SMARTBOARD 87 DIAG WIDE FORMA | ALHAMBRA, CA | $ 11,324.85 | $ (8,493.66) | $ 2,831.19 |
| SMARTBOARD 87 DIAG WIDE FORMA | ALHAMBRA, CA | $ 32,160.55 | $ (25,651.90) | $ 6,508.65 |
| SMARTBOARD 87 DIAG WIDE FORMA | RESEDA, CA | $ 31,747.07 | $ (25,322.10) | $ 6,424.97 |
| SMARTBOARD INSTALLATION | GARDENA, CA | $ 1,050.00 | $ (375.00) | $ 675.00 |
| SMARTBOARD INSTALLATION | ALHAMBRA, CA | $ 1,050.00 | $ (375.00) | $ 675.00 |
| SMARTBOARD INSTALLATION | RESEDA, CA | $ 2,100.00 | $ (750.00) | $ 1,350.00 |
| SMARTBOARD INSTALLATION | TORRANCE, CA | $ 1,050.00 | $ (375.00) | $ 675.00 |
| SMARTBOARD TRAINING-HALF DAY S | ALHAMBRA, CA | $ 1,800.00 | $ (1,328.56) | $ 471.44 |
| SMARTBOARD USED IN THE CLASS | LONG BEACH, CA | $ 11,003.44 | $ (1,964.90) | $ 9,038.54 |
| SMARTBOARD USED IN THE CLASS | LONG BEACH, CA | $ 6,675.00 | $ (1,191.97) | $ 5,483.03 |
| SMARTBOARDS FOR CLASSROOM | ONTARIO, CA | $ 432.53 | $ (139.03) | $ 293.50 |
| SMARTECH 87  16:10 DIAG SMARTB | ONTARIO, CA | $ 5,519.66 | $ (1,905.59) | $ 3,614.07 |
| SMARTOBARD RELOCATION | RESEDA, CA | $ 1,625.81 | $ (541.95) | $ 1,083.86 |
| SMARTSIDE SPEAKERS FOR CLASSROOM | TORRANCE, CA | $ 807.79 | $ (230.80) | $ 576.99 |
| SMARTTECH SB685 87 1610 DIAG | CITY OF INDUSTRY, CA | $ 6,706.17 | $ (2,874.09) | $ 3,832.08 |
| SMARTTECH SB685 87 1610 DIAG | ANAHEIM, CA | $ 3,335.36 | $ (1,429.44) | $ 1,905.92 |
| SMATBOARD WITH PROJECTOR | RESEDA, CA | $ 3,807.87 | $ (1,087.97) | $ 2,719.90 |
| SOLAR SYSTEMS 700 W AND 11 K | LONG BEACH, CA | $ 24,910.57 | $ (15,124.27) | $ 9,786.30 |
| SOLAR TRAINER CART BLUE POWDE FOR USE IN CLASSROOM | LONG BEACH, CA | $ 4,186.80 | $ (1,196.24) | $ 2,990.56 |
| SONY DSCW710B 161MP BLACKCAMERA FOR USE IN CLASSROOM | ANAHEIM, CA | $ 1,275.53 | $ (379.63) | $ 895.90 |
| SPACE PLANNING | SAN BERNARDINO, CA | $ 190.00 | $ (158.27) | $ 31.73 |
| SPACE PLANS | ALHAMBRA, CA | $ 190.00 | $ (151.49) | $ 38.51 |
| SPACE PLANS | RESEDA, CA | $ 285.00 | $ (227.35) | $ 57.65 |
| SPECTROPHOTOMETER | CITY OF INDUSTRY, CA | $ 1,421.68 | $ (1,421.68) | $ - |
| SPILL KIT CHEMO | GARDENA, CA | $ 30.61 | $ (11.29) | $ 19.32 |
| SPIROMETER | ANAHEIM, CA | $ 1,506.35 | $ (1,506.35) | $ - |
| SPIROMETER EASYONE SYSTEM EQUIPMENT FOR USE IN CLASSROOM | LOS ANGELES, CA | $ 2,977.43 | $ (815.25) | $ 2,162.18 |
| ST INSTRUMENTS | RESEDA, CA | $ 799.23 | $ (799.23) | $ - |
| ST INSTRUMENTS | RESEDA, CA | $ 315.33 | $ (315.33) | $ - |
| ST INSTRUMENTS | RESEDA, CA | $ 298.32 | $ (298.32) | $ - |
| ST INSTRUMENTS | RESEDA, CA | $ 669.78 | $ (669.78) | $ - |
| ST INSTRUMENTS | RESEDA, CA | $ 143.29 | $ (143.29) | $ - |
| ST INSTRUMENTS | RESEDA, CA | $ 240.95 | $ (240.95) | $ - |
| START STOP STUDENT TRANSCRIPTION SYSTEM | RESEDA, CA | $ 1,071.68 | $ (1,071.68) | $ - |
| STARTER KIT | LONG BEACH, CA | $ 5,879.85 | $ (5,039.89) | $ 839.96 |
| STERILIZER STEAM | LOS ANGELES, CA | $ 3,832.50 | $ (2,828.76) | $ 1,003.74 |
| STETHOSCOPE CLASS II SE 40 BURG | GARDENA, CA | $ 862.80 | $ (246.53) | $ 616.27 |
| STETHOSCOPE LITT TEACHING CLAS | CITY OF INDUSTRY, CA | $ 261.45 | $ (155.62) | $ 105.83 |
| STOOL- EXAM SWIVEL SQUARE FOOT | GARDENA, CA | $ 1,952.87 | $ (1,464.65) | $ 488.22 |
| STOOL- ROLLING BLACK-BOLSTER (USED IN CLASSROOM) | GARDENA, CA | $ 1,827.60 | $ (1,196.65) | $ 630.95 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| STORAGE CABINET SANDUSKY LT | RESEDA, CA | $ 1,737.95 | $ (1,365.54) | $ 372.41 |
| TABLE EXAM-FF&E | LONG BEACH, CA | $ 808.26 | $ (654.26) | $ 154.00 |
| TABLE MASSAGE ELITE PRO PLUS | ANAHEIM, CA | $ 202.11 | $ (127.51) | $ 74.60 |
| TEACHING ITEM FOR CLASSROOM | GARDENA, CA | $ 986.73 | $ (270.17) | $ 716.56 |
| TECH IN CLASSROOM | GARDENA, CA | $ 617.50 | $ (139.68) | $ 477.82 |
| TECH IN CLASSROOM INSTLLATION | LONG BEACH, CA | $ 285.00 | $ (47.51) | $ 237.49 |
| TECH IN THE CLASSROOM | RESEDA, CA | $ 5,459.81 | $ (844.97) | $ 4,614.84 |
| TECHNOLOGY IN CLASSROOM INSTALLATION | CITY OF INDUSTRY, CA | $ 1,070.44 | $ (382.29) | $ 688.15 |
| TECHNOLOGY IN THE CLASSROOM | ONTARIO, CA | $ 21,696.98 | $ (5,682.55) | $ 16,014.43 |
| TECHNOLOGY IN THE CLASSROOM | SAN BERNARDINO, CA | $ 16,337.48 | $ (4,278.87) | $ 12,058.61 |
| TECHNOLOGY IN THE CLASSROOM FOR SMARTBOARD | ONTARIO, CA | $ 10,892.00 | $ (2,982.33) | $ 7,909.67 |
| TECHNOLOGY IN THE CLASSROOM FOR SMARTBOARD | SAN BERNARDINO, CA | $ 8,195.00 | $ (2,243.88) | $ 5,951.12 |
| TECHNOLOGY IN THE CLASSROOM TIC | ANAHEIM, CA | $ 21,669.98 | $ (6,449.39) | $ 15,220.59 |
| TECHOLOGY IN CLASSROOM SPEAKER UPGRADE | LONG BEACH, CA | $ 275.86 | $ (98.53) | $ 177.33 |
| TECHOLOGY IN CLASSROOM SPEAKER UPGRADE | CITY OF INDUSTRY, CA | $ 137.93 | $ (49.27) | $ 88.66 |
| TELEPHONE WIRE | LONG BEACH, CA | $ 1,866.77 | $ (1,600.08) | $ 266.69 |
| THREAD CLEANING COMBOS | LONG BEACH, CA | $ 712.54 | $ (712.54) | $ - |
| THREAD CLEANING TAPS | LONG BEACH, CA | $ 712.54 | $ (712.54) | $ - |
| TIC INSTALL | LONG BEACH, CA | $ 3,567.48 | $ (1,571.39) | $ 1,996.09 |
| TIC INSTALLATION DATA CABLING ON PORTS | ANAHEIM, CA | $ 890.02 | $ (381.45) | $ 508.57 |
| TIC INSTALLATION INSTALLATION OF CABLES AND PURCHASE OF CABLES AND MATERIALS FOR | SAN BERNARDINO, CA | $ 493.00 | $ (199.55) | $ 293.45 |
| TIC SUPPORT | LOS ANGELES, CA | $ 2,327.50 | $ (1,219.17) | $ 1,108.33 |
| TIC SUPPORT | GARDENA, CA | $ 2,327.50 | $ (1,219.17) | $ 1,108.33 |
| TIC SUPPORT | ALHAMBRA, CA | $ 2,327.50 | $ (1,219.17) | $ 1,108.33 |
| TIE ROD WRE | LONG BEACH, CA | $ 3,217.17 | $ (3,217.17) | $ - |
| TIRE SENSOR SYSTEM TOOL | LONG BEACH, CA | $ 3,292.92 | $ (666.42) | $ 2,626.50 |
| TOOL BOARDS | LONG BEACH, CA | $ 20.00 | $ (20.00) | $ - |
| TOOLS | LONG BEACH, CA | $ 3,634.67 | $ (2,639.47) | $ 995.20 |
| TOOLS | LONG BEACH, CA | $ 2,259.99 | $ (1,641.21) | $ 618.78 |
| TOOLS | LONG BEACH, CA | $ 69.45 | $ (50.43) | $ 19.02 |
| TOOLS | LONG BEACH, CA | $ 4,491.46 | $ (3,315.14) | $ 1,176.32 |
| TOOLS | LONG BEACH, CA | $ 5,483.97 | $ (4,113.00) | $ 1,370.97 |
| TOOLS FOR CLASSROOM | LONG BEACH, CA | $ 1,439.18 | $ (1,439.18) | $ - |
| TOOLS FOR USE IN CLASSROOM | LONG BEACH, CA | $ 9,915.95 | $ (2,951.19) | $ 6,964.76 |
| TOOLS FOR USE IN CLASSROOM | LONG BEACH, CA | $ 8,982.61 | $ (2,673.39) | $ 6,309.22 |
| TOOLS PARTS FOR CLASSROOM | LONG BEACH, CA | $ 9,981.29 | $ (2,970.63) | $ 7,010.66 |
| TOOLS PARTS FOR CLASSROOM | ONTARIO, CA | $ 328.52 | $ (97.76) | $ 230.76 |
| TORRANCE155 | TORRANCE, CA | $ 1,970.60 | $ (1,173.00) | $ 797.60 |
| TORRANCE155 | TORRANCE, CA | $ 826.00 | $ (491.67) | $ 334.33 |
| TORSO- DELUXE 20 PART DUAL-SEX | ANAHEIM, CA | $ 1,484.44 | $ (1,166.28) | $ 318.16 |
| TORSO- DELUXE 20 PART DUAL-SEX | SAN BERNARDINO, CA | $ 1,988.16 | $ (1,633.12) | $ 355.04 |
| TOUCH PAD AMALGAMATOR | RESEDA, CA | $ 1,219.71 | $ (261.37) | $ 958.34 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| TOUCH UP ONE MOBILE CART | SAN BERNARDINO, CA | $ 200.00 | $ (200.00) | $ - |
| TOUCH UP ONE MOBILE CART | SAN BERNARDINO, CA | $ 200.00 | $ (200.00) | $ - |
| TRACTION CONTROL TRAINER FOR CLASSROOM | LONG BEACH, CA | $ 7,376.00 | $ (1,756.20) | $ 5,619.80 |
| TRAINER CLIP CAR | LONG BEACH, CA | $ 36,634.00 | $ (30,528.34) | $ 6,105.66 |
| TRAINING AIDS | LONG BEACH, CA | $ 7,309.84 | $ (7,309.84) | $ - |
| TRAINING AIDS | LONG BEACH, CA | $ 2,820.07 | $ (2,820.07) | $ - |
| TRAINING AIDS | SAN BERNARDINO, CA | $ 12,652.20 | $ (12,652.20) | $ - |
| TRAINING SYSTEM- BLOOD PRESSUR | LOS ANGELES, CA | $ 4,704.99 | $ (2,912.61) | $ 1,792.38 |
| TRAINING SYSTEM- BLOOD PRESSUR | CITY OF INDUSTRY, CA | $ 4,415.95 | $ (2,786.26) | $ 1,629.69 |
| TRAINING SYSTEM- BLOOD PRESSUR | LONG BEACH, CA | $ 813.17 | $ (648.61) | $ 164.56 |
| TRAINING SYSTEM- BLOOD PRESSUR | ONTARIO, CA | $ 805.76 | $ (642.69) | $ 163.07 |
| TRAINING SYSTEM- BLOOD PRESSUR | GARDENA, CA | $ 2,415.53 | $ (1,926.69) | $ 488.84 |
| TRAINING SYSTEM- BLOOD PRESSUR | SAN BERNARDINO, CA | $ 805.76 | $ (642.69) | $ 163.07 |
| TRAINING SYSTEM- BLOOD PRESSUR | RESEDA, CA | $ 813.17 | $ (648.61) | $ 164.56 |
| TRAINING SYSTEM- BLOOD PRESSUR | TORRANCE, CA | $ 812.58 | $ (648.12) | $ 164.46 |
| TRAINING SYSTEM- BLOOD PRESSUR | CITY OF INDUSTRY, CA | $ 813.17 | $ (658.29) | $ 154.88 |
| TRAINING SYSTEM- BLOOD PRESSUR | ANAHEIM, CA | $ 2,393.52 | $ (1,937.61) | $ 455.91 |
| TRAINING VEHICLES | LONG BEACH, CA | $ 12,698.80 | $ (12,698.80) | $ - |
| TRANS WITH THERMO/ANEROID/DISP | LONG BEACH, CA | $ 1,539.14 | $ (1,539.14) | $ - |
| TRANSCRIPTION START STOP UNIVE | LOS ANGELES, CA | $ 2,607.66 | $ (1,614.26) | $ 993.40 |
| TRANSCRIPTION START STOP UNIVE | ANAHEIM, CA | $ 600.30 | $ (493.12) | $ 107.18 |
| TRANSCRIPTION SYSTEM | TORRANCE, CA | $ 1,297.89 | $ (1,112.46) | $ 185.43 |
| TRANSMISSION CORES, MISC TRANSFER CASE MIX | LONG BEACH, CA | $ 27,180.00 | $ (27,180.00) | $ - |
| TRANSMISSION FLUSH MACHINE | LONG BEACH, CA | $ 2,109.79 | $ (2,109.79) | $ - |
| TREATMENT TABLE LT OAK FR CL | GARDENA, CA | $ 4,210.77 | $ (2,656.81) | $ 1,553.96 |
| TRIPLE BEAM BALANCE | GARDENA, CA | $ 448.83 | $ (165.64) | $ 283.19 |
| TWIN COMPRESSOR OIL-LESS 2.25H | RESEDA, CA | $ 26,678.72 | $ (16,515.42) | $ 10,163.30 |
| TXV VALVE FOR AIR HANDLER | LONG BEACH, CA | $ 142.68 | $ (105.30) | $ 37.38 |
| TYPODONT 860 | CITY OF INDUSTRY, CA | $ 999.57 | $ (440.30) | $ 559.27 |
| ULTRASONIC CLEANER WDIGITAL | RESEDA, CA | $ 324.26 | $ (77.20) | $ 247.06 |
| ULTRASOUND E STEM COMBO | ANAHEIM, CA | $ 3,120.98 | $ (3,120.98) | $ - |
| UNIV BRAKE SPRING PLIER | LONG BEACH, CA | $ 14.62 | $ (14.62) | $ - |
| V35 GRAY ELECTRIC HANDPIECE | RESEDA, CA | $ 463.25 | $ (99.27) | $ 363.98 |
| VANTAGE ULTRA INDUSTRIAL FOR CLASSROOM | LONG BEACH, CA | $ 4,569.82 | $ (707.23) | $ 3,862.59 |
| VENOUS TRAINING ARM MULTIPURPO | ANAHEIM, CA | $ 430.19 | $ (184.35) | $ 245.84 |
| VENOUS TRAINING ARM MULTIPURPO | CITY OF INDUSTRY, CA | $ 730.63 | $ (330.54) | $ 400.09 |
| VENOUS TRAINING ARM MULTIPURPO | LONG BEACH, CA | $ 825.46 | $ (383.24) | $ 442.22 |
| VENOUS TRAINING ARM MULTIPURPO | GARDENA, CA | $ 947.08 | $ (586.30) | $ 360.78 |
| VENOUS TRAINING ARM MULTIPURPO | RESEDA, CA | $ 1,430.59 | $ (919.65) | $ 510.94 |
| VENOUS TRAINING ARM MULTIPURPO | LOS ANGELES, CA | $ 947.08 | $ (620.13) | $ 326.95 |
| VENOUS TRAINING ARM MULTIPURPO | LOS ANGELES, CA | $ 2,014.34 | $ (1,558.70) | $ 455.64 |
| VENOUS TRAINING ARM MULTIPURPO | LOS ANGELES, CA | $ 1,201.76 | $ (929.93) | $ 271.83 |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| VENOUS TRAINING ARM MULTIPURPO | SAN BERNARDINO, CA | $ 1,193.55 | $ (923.59) | $ 269.96 |
| VENOUS TRAINING ARM MULTIPURPO | RESEDA, CA | $ 953.72 | $ (738.02) | $ 215.70 |
| VENOUS TRAINING ARM MULTIPURPO | RESEDA, CA | $ 801.18 | $ (619.99) | $ 181.19 |
| VENOUS TRAINING ARM MULTIPURPO | TORRANCE, CA | $ 400.59 | $ (309.99) | $ 90.60 |
| VENOUS TRAINING ARM MULTIPURPO | TORRANCE, CA | $ 400.59 | $ (309.99) | $ 90.60 |
| VENOUS TRAINING ARM MULTIPURPO | SAN BERNARDINO, CA | $ 1,190.81 | $ (935.66) | $ 255.15 |
| VENOUS TRAINING ARM MULTIPURPO | RESEDA, CA | $ 801.18 | $ (629.53) | $ 171.65 |
| VENOUS TRAINING ARM MULTIPURPO | LONG BEACH, CA | $ 801.18 | $ (639.07) | $ 162.11 |
| VENOUS TRAINING ARM MULTIPURPO | ONTARIO, CA | $ 793.88 | $ (633.01) | $ 160.87 |
| VENOUS TRAINING ARM MULTIPURPO | LONG BEACH, CA | $ 801.18 | $ (639.07) | $ 162.11 |
| VENOUS TRAINING ARM MULTIPURPO | ONTARIO, CA | $ 793.88 | $ (633.01) | $ 160.87 |
| VENOUS TRAINING ARM MULTIPURPO | CITY OF INDUSTRY, CA | $ 2,403.52 | $ (1,945.71) | $ 457.81 |
| VENOUS TRAINING ARM MULTIPURPO | ALHAMBRA, CA | $ 3,538.36 | $ (2,906.51) | $ 631.85 |
| VENOUS TRAINING ARM MULTIPURPO IV TRAINING ARM | ANAHEIM, CA | $ 377.13 | $ (152.66) | $ 224.47 |
| VERTICAL BAR RACK | SAN BERNARDINO, CA | $ 196.34 | $ (196.34) | $ - |
| VERTICAL CYLINDER STORAGECAPA FOR USE IN CLASSROOM | SAN BERNARDINO, CA | $ 1,002.51 | $ (274.51) | $ 728.00 |
| VIBRATOR 120VAC- 909895 | LOS ANGELES, CA | $ 1,832.64 | $ (676.34) | $ 1,156.30 |
| VIDEO CAMERA | ALHAMBRA, CA | $ 428.83 | $ (428.83) | $ - |
| VIONEXUS NO TOUCH DISPENSER | RESEDA, CA | $ 85.06 | $ (66.82) | $ 18.24 |
| VISUAL BOARD PORCELAIN ABC 10' | GARDENA, CA | $ 5,611.69 | $ (3,473.90) | $ 2,137.79 |
| VOICE DATA CABLING-CLASSROOM EQUIPMENT | ONTARIO, CA | $ 576.44 | $ (425.47) | $ 150.97 |
| VOICE DATA CABLING-DATA CABLING FOR SMARTBOARD (CLSROOM EQUIPMENT) | RESEDA, CA | $ 348.96 | $ (270.03) | $ 78.93 |
| VOICE DATA CABLING-DATA DROP FOR AV CARTS AND PROJECTORS FOR CLSROOM EQUIPMENT | ALHAMBRA, CA | $ 507.55 | $ (380.66) | $ 126.89 |
| VOICE DATA CABLING-INSTALL AV DATA FOR CLSROOM | LOS ANGELES, CA | $ 3,071.68 | $ (2,267.19) | $ 804.49 |
| VOICE DATA CABLING-INSTALL AV DATA FOR CLSROOM | ANAHEIM, CA | $ 1,319.09 | $ (973.61) | $ 345.48 |
| VOICE DATA CABLING-INSTALL DATA STATION IN CLSROOM | CITY OF INDUSTRY, CA | $ 1,372.31 | $ (1,012.93) | $ 359.38 |
| WALL BRACKET | ALHAMBRA, CA | $ 261.72 | $ (218.11) | $ 43.61 |
| WALL MOUNTED X-RAY UNIT (BELMONT) | ANAHEIM, CA | $ 1,649.53 | $ (1,649.53) | $ - |
| WEST SAC / 09051405DS | LONG BEACH, CA | $ 891.75 | $ (743.11) | $ 148.64 |
| WESTEL COMMUNICATION SERVICES | GARDENA, CA | $ 1,563.36 | $ (1,023.65) | $ 539.71 |
| WESTEL COMMUNICATION SERVICES | ALHAMBRA, CA | $ 2,198.43 | $ (1,753.51) | $ 444.92 |
| WESTEL COMMUNICATION SERVICES | RESEDA, CA | $ 1,940.80 | $ (1,548.04) | $ 392.76 |
| WHEEL CHAIR | RESEDA, CA | $ 1,470.44 | $ (1,190.35) | $ 280.09 |
| WHEELCHAIR 22IN | LONG BEACH, CA | $ 209.97 | $ (209.97) | $ - |
| WORK CELL MODEL | LONG BEACH, CA | $ 3,056.88 | $ (3,020.51) | $ 36.37 |
| WORLDPOINT ECC INC MANIKINS | RESEDA, CA | $ 2,420.54 | $ (979.74) | $ 1,440.80 |
| WPAK100  MANIKIN ADULT 5-PAC | RESEDA, CA | $ 2,960.74 | $ (1,797.58) | $ 1,163.16 |
| WPAK50  INFANT MANIKIN PACK | RESEDA, CA | $ 630.64 | $ (262.77) | $ 367.87 |
| XRAY APRON HANGER | GARDENA, CA | $ 78.92 | $ (22.56) | $ 56.36 |
| XRAY APRON HANGER FOR USE IN CLASSROOM | GARDENA, CA | $ 78.48 | $ (23.36) | $ 55.12 |
| X-RAY MACHINE REPAIR, DXTTR (HUMAN SKULL) | CITY OF INDUSTRY, CA | $ 3,440.26 | $ (3,440.26) | $ - |
| X-RAY SYST LONG ARM | RESEDA, CA | $ 3,481.32 | $ (3,481.32) | $ - |

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| XRAY SYSTEM | RESEDA, CA | $ 18,428.30 | $ (15,576.34) | $ 2,851.96 |
| X-RAY, VACUUM PUMP, STERILIZER, OTHER DENTAL EQUIP | LOS ANGELES, CA | $ 39,735.25 | $ (39,735.25) | $ - |
| YELLOW POWER | ALHAMBRA, CA | $ 382.83 | $ (309.91) | $ 72.92 |
| YOGA CLEANPVC MAT  24 W X 72 L | SAN BERNARDINO, CA | $ 222.11 | $ (52.89) | $ 169.22 |
| YOGA CLEANPVC MAT 24X72X14 | LOS ANGELES, CA | $ 114.27 | $ (12.25) | $ 102.02 |
| YOGA CLEANPVC MAT 24X72X14 | LOS ANGELES, CA | $ 803.62 | $ (95.67) | $ 707.95 |
| ZEE MEDICAL | LONG BEACH, CA | $ 5,264.69 | $ (3,008.39) | $ 2,256.30 |
| TOTALS: | | $ 6,755,725.51 | $ (5,556,942.82) | $ 1,198,782.69 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-35

## OTHER PERSONAL PROPERTY

**Corinthian Schools, Inc.**
**Case No. 15-10955**
**Schedule B-35: Other personal property of any kind not already listed. Itemize.**

| Description of Property | Net Book Value |
|---|---|
| ESTIMATED TAX PAYMENTS | $ 34.57 |
| OTHER NON CURRENT ASSETS | $ 500,000.00 |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - TORRANCE, CA | $ (212,081.77) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - ANAHEIM, CA | $ (2,270,858.75) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - RESEDA, CA | $ (1,169,578.07) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - ALHAMBRA, CA | $ (2,735,186.96) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - SAN BERNARDINO, CA | $ (2,920,291.90) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - GARDENA, CA | $ (1,454,991.95) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - LOS ANGELES, CA | $ (551,365.80) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - CITY OF INDUSTRY, CA | $ (1,787,391.49) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - ONTARIO, CA | $ (2,769,259.17) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - LONG BEACH, CA | $ (4,485,557.69) |
| LEASEHOLD IMPROVEMENTS - TORRANCE, CA | $ 217,333.94 |
| LEASEHOLD IMPROVEMENTS - ANAHEIM, CA | $ 2,461,284.25 |
| LEASEHOLD IMPROVEMENTS - RESEDA, CA | $ 1,603,434.87 |
| LEASEHOLD IMPROVEMENTS - ALHAMBRA, CA | $ 3,074,770.42 |
| LEASEHOLD IMPROVEMENTS - SAN BERNARDINO, CA | $ 4,659,681.38 |
| LEASEHOLD IMPROVEMENTS - GARDENA, CA | $ 1,460,417.35 |
| LEASEHOLD IMPROVEMENTS - LOS ANGELES, CA | $ 891,571.08 |
| LEASEHOLD IMPROVEMENTS - CITY OF INDUSTRY, CA | $ 1,983,274.80 |
| LEASEHOLD IMPROVEMENTS - ONTARIO, CA | $ 2,886,250.94 |
| LEASEHOLD IMPROVEMENTS - LONG BEACH, CA | $ 4,529,434.70 |
| TOTAL: | $ 3,910,924.75 |

**B6C (Official Form 6C) (04/13)**

In re  **Corinthian Schools, Inc.**                                                          Case No.  **15-10955**
                                  Debtor                                                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522 (b)(2)

☐ 11 U.S.C. § 522 (b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $155,675.*

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

**B6D (Official Form 6D) (12/07)**

| In re | Corinthian Schools, Inc. | | Case No.: | **15-10955** |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** <br> **BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104** | Y | | **UCC LIEN** <br><br> **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br> **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT ATTN: JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104-3176** | Y | | **GUARANTOR SENIOR SECURED CREDIT FACILITY** <br><br> **VALUE** | | | | **$95,952,140.31** | **UNKNOWN** |

| | Total | **$95,952,140.31** | **UNKNOWN** |
|---|---|---|---|
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | Subtotal (Total of this page) | **$95,952,140.31** | **$0.00** |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>0</u> Continuation Sheets Attached

**B6E (Official Form 6E) (04/13)**

| | |
|---|---|
| **Corinthian Schools, Inc.** | **15-10955** |
| Debtor | **Case No. (If known)** |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                    **15-10955**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALBA ORBEGOSO<br>901 N. NEPTUNE AVE<br>WILMINGTON, CA 90744 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $89.19 | $89.19 | $0.00 |
| ACCOUNT NO.<br>ALICE MORENO<br>13162 DAY ST, G205<br>MORENO VALLEY, CA 92553 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $103.65 | $103.65 | $0.00 |
| ACCOUNT NO.<br>AMBER LYON<br>16350 VENTURA BLVD<br>UNIT 151<br>ENCINO, CA 91436 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $54.87 | $54.87 | $0.00 |
| ACCOUNT NO.<br>ANNA BONGFEN<br>5135 VILLAGE GREEN, #49<br>LOS ANGELES, CA 90016 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $38.41 | $38.41 | $0.00 |
| ACCOUNT NO.<br>BRIAN BANKS<br>3321 KEYSTONE AVE. #2<br>LOS ANGELES, CA 90034 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $58.16 | $58.16 | $0.00 |
| ACCOUNT NO.<br>BRITTANY RODRIGUEZ<br>12842 OLIVE ST<br>GARDEN GROVE, CA 92845 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $483.34 | $483.34 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)     | $827.62 | $827.62 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                                              **15-10955**

Debtor                                                                                                Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHERIE PRESLEY <br> 913 E 118TH PLACE <br> LOS ANGELES, CA 90059 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,505.10 | $1,505.10 | $0.00 |
| ACCOUNT NO. <br><br> CLARENCE BROWN <br> 1910 LAUREL OAKS DR <br> HOUSTON, TX 77014 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO. <br><br> DANIELLE FUQUAY <br> 2046 COLLINGWOOD <br> DETROIT, MI 48206 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $373.75 | $373.75 | $0.00 |
| ACCOUNT NO. <br><br> DANIELLE GENEROSO JAIME <br> 9146 SOMERSET ST, 24 <br> BELLFLOWER, CA 90706 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $99.10 | $99.10 | $0.00 |
| ACCOUNT NO. <br><br> DANNIE KAMACK <br> 13859 EMERALD LN <br> GARDENA, CA 90247 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $55.36 | $55.36 | $0.00 |
| ACCOUNT NO. <br><br> DAVID MCCREIGHT <br> 15464 MOORPARK ST, APT 12 <br> SHERMAN OAKS, CA 91403 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $2,197.66 | $2,197.66 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 3 of 17

Subtotal
(Totals of this page)

| $4,230.97 | $4,230.97 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                                    **15-10955**

Debtor                                                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIANNE ABAROA<br>4927 SAWTELLE BLVD<br>CULVER CITY, CA 90230 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $2,071.32 | $2,071.32 | $0.00 |
| ACCOUNT NO.<br><br>DYLAN DELZER<br>11401 TOPANGA CYN BLVD., #86<br>CHATSWORTH, CA 91311 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $294.32 | $294.32 | $0.00 |
| ACCOUNT NO.<br><br>ELANA ADAMS SHAIKH<br>4630 EARLY AUTUMN CT<br>HUMBLE, TX 77396 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,823.66 | $1,823.66 | $0.00 |
| ACCOUNT NO.<br><br>ERICA MEDINA<br>14534 CULLEN ST.<br>WHITTIER, CA 90241 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,682.25 | $1,682.25 | $0.00 |
| ACCOUNT NO.<br><br>FLORINDA SUAREZ<br>14944 VOSE ST<br>VAN NUYS, CA 91405 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $95.07 | $95.07 | $0.00 |
| ACCOUNT NO.<br><br>GEORGE VIVEROS JR<br>2701 RANDOLPH, 408<br>HUNTINGTON PARK, CA 90255 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,971.70 | $1,971.70 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $7,938.32 | $7,938.32 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                           **15-10955**

Debtor                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMAL SHABAZZ<br>23606 NORCREST<br>SOUTHFIELD, MI 48034 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $170.18 | $170.18 | $0.00 |
| ACCOUNT NO.<br><br>JANEL SPAFFORD<br>3119 W. 186TH ST.<br>TORRANCE, CA 90504 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $36.58 | $36.58 | $0.00 |
| ACCOUNT NO.<br><br>JENNI IRAHETA<br>12111 HAWTHORNE WAY #23<br>HAWTHONE, CA 90250 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $2,520.90 | $2,520.90 | $0.00 |
| ACCOUNT NO.<br><br>JOANNE JACOB<br>6 JACOBS AVE<br>DANVERS, MA 01923 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,118.31 | $1,118.31 | $0.00 |
| ACCOUNT NO.<br><br>JOSE CARTAGENA<br>16800 FOX TROT LANE<br>MORENO VALLEY, CA 92555 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $138.62 | $138.62 | $0.00 |
| ACCOUNT NO.<br><br>JOSHUA KIRCHNER<br>1151 WALNUT AVE., #106<br>TUSTIN, CA 92780 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $198.20 | $198.20 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,182.79 | $4,182.79 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**     **15-10955**

Debtor     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JULIAN PARIS<br>310 N INDIAN HILL BLVD, 520<br>CLAREMONT, CA 91711 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $441.70 | $441.70 | $0.00 |
| ACCOUNT NO.<br><br>KEVIN FREDERICK<br>8406 W. OUTER DRIVE<br>DETROIT, MI 48219 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $25.63 | $25.63 | $0.00 |
| ACCOUNT NO.<br><br>LEILANI JOE<br>14936 CHELSEA AVE<br>CHINO HILLS, CA 91709 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $39.64 | $39.64 | $0.00 |
| ACCOUNT NO.<br><br>LINDA MIXTER<br>445 MORAN<br>LINCOLN PARK, MI 48146 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $547.78 | $547.78 | $0.00 |
| ACCOUNT NO.<br><br>LINDSEY BEAN<br>1717 LINCOLN AVE, 6<br>TORRANCE, CA 90501 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $71.35 | $71.35 | $0.00 |
| ACCOUNT NO.<br><br>LISA ANDERSON<br>10920 SPOTTED PONY TRAIL<br>ALPHARETTA, GA 30022 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,082.49 | $1,082.49 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $2,208.59 | $2,208.59 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                         **15-10955**

Debtor                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MANOLITA TEH <br> 220 S. TOLA PLACE <br> ANAHEIM, CA 92804 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $45.05 | $45.05 | $0.00 |
| ACCOUNT NO. <br> MARIA GURROLA <br> 532 S. FERRIS AVE. <br> LOS ANGELES, CA 90022 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $50.98 | $50.98 | $0.00 |
| ACCOUNT NO. <br> MARIBEE TOLENTINO <br> 1626 N. WILCOX AVENUE, #321 <br> HOLLYWOOD, CA 90028 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $45.64 | $45.64 | $0.00 |
| ACCOUNT NO. <br> MARK FERGUSON <br> 17 MONARCH OAKS LN <br> AUSTIN, TX 77055 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $17,383.92 | $12,475.00 | $4,908.92 |
| ACCOUNT NO. <br> MARQUIS JACKSON <br> 3022 E 15TH ST, APT 1 <br> LONG BEACH, CA 90804 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $71.35 | $71.35 | $0.00 |
| ACCOUNT NO. <br> MARY COSTELLO <br> 722 HAZEL AVE <br> ROSEMEAD, CA 91770 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,941.95 | $1,941.95 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)

| $19,538.89 | $14,629.97 | $4,908.92 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**      15-10955

Debtor     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARY PARSONS <br> 1825 W CHATEAU AVE <br> ANAHEIM, CA 92804 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $51.44 | $51.44 | $0.00 |
| ACCOUNT NO. <br> MAYRA VARELA <br> 652 FINDLAY AVE <br> LOS ANGELES, CA 90022 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,522.92 | $1,522.92 | $0.00 |
| ACCOUNT NO. <br> MICHAEL AGUILAR <br> 6655 OBISPO AVE. APT 278 <br> LONG BEACH, CA 90805 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $49.69 | $49.69 | $0.00 |
| ACCOUNT NO. <br> MIHO MURAI <br> 2410 W. TEMPLE STREET, APT. 101 <br> LOS ANGELES, CA 90026 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $58.52 | $58.52 | $0.00 |
| ACCOUNT NO. <br> MUKTA PATEL <br> 3377 WIMBLEDON WAY <br> COSTA MESA, CA 92626 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $44.71 | $44.71 | $0.00 |
| ACCOUNT NO. <br> MYRNA SALINAS <br> 2306 S LEAVITT <br> CHICAGO, IL 60608 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $385.08 | $385.08 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)    | $2,112.36 | $2,112.36 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                       **15-10955**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **NANCY AGUILLON** <br> **16730 MAIN STREET** <br> **LA PUENTE, CA 91744** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $3,960.66 | $3,960.66 | $0.00 |
| ACCOUNT NO. <br> **NECHELLE MCCLENDON** <br> **2602 21ST N ST, 403** <br> **TEXAS CITY, TX 77590** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $989.40 | $989.40 | $0.00 |
| ACCOUNT NO. <br> **NIKIA JAMES** <br> **10 NEWTOWNE CT, 184** <br> **CAMBRIDGE, MA 02139** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $29.69 | $29.69 | $0.00 |
| ACCOUNT NO. <br> **ROCIO MARTINEZ** <br> **12941 FOSTER RD** <br> **NORWALK, CA 90650** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,740.70 | $1,740.70 | $0.00 |
| ACCOUNT NO. <br> **ROSALIND BARBA** <br> **1417 S SUNKIST AVE** <br> **WEST COVINA, CA 91790** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $653.09 | $653.09 | $0.00 |
| ACCOUNT NO. <br> **RYAN JANIA** <br> **705 WEST ELM ST., # 8** <br> **GRIFFITH, IN 46319** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $349.51 | $349.51 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $7,723.05 | $7,723.05 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**        **15-10955**

| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHARON AWAD<br>22111 NEWPORT AVE., #81<br>GRAND TERRACE, CA 92313 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $315.24 | $315.24 | $0.00 |
| ACCOUNT NO.<br>SOFIA ALLEN<br>400 N. LOARA ST. UNIT G2<br>ANAHEIM, CA 92801 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $15.89 | $15.89 | $0.00 |
| ACCOUNT NO.<br>SUE BROCKMEYER<br>3217 IPSWICH<br>ST. CHARLES, MO 63301 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,109.31 | $1,109.31 | $0.00 |
| ACCOUNT NO.<br>TEGRA TUCKER<br>P. O. BOX 4341<br>SOUTHFIELD, MI 48037 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $188.96 | $188.96 | $0.00 |
| ACCOUNT NO.<br>VANESSA ZABALA<br>15431 COVELLO ST<br>VAN NUYS, CA 91406 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $41.21 | $41.21 | $0.00 |
| ACCOUNT NO.<br>WILLIAM CHAVERS<br>20013 ANNALEE AVE.<br>CARSON, CA 90746 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $38.98 | $38.98 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Totals of this page) | $1,709.59 | $1,709.59 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                      **15-10955**

Debtor                                                                            Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW.JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BEXAR COUNTY TAX ASSESOR COLLECTOR**<br>**PO BOX 2903**<br>**SAN ANTONIO, TX 78299-2903** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**CA STATE OF BOARD OF EQUALIZATION**<br>**P.O. BOX 942879**<br>**SACRAMENTO, CA 94279** | | | **SALES AND USE TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 146352LGB<br>**CITY OF ATLANTA**<br>**BUSINESS TAX DIVISION**<br>**55 TRINITY AVENUE SW SUITE 1350**<br>**ATLANTA, CA 30303** | | | **BUSINESS TAX LICENSE** | | | | $3,500.00 | $3,500.00 | $0.00 |
| ACCOUNT NO.<br>**CITY OF CHELSEA**<br>**COLLECTORS OFFICE**<br>**PO BOX 505680**<br>**CHELSEA, MA 02150-5680** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**CITY OF CHESAPEAKE**<br>**PO BOX 1606**<br>**CHESAPEAKE, VA 23327-1606** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**CITY OF DEARBORN**<br>**DEPT. 3102 PO BOX 30516**<br>**LANSING, MI 4899-8016** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

|  | Subtotal<br>(Totals of this page) | $3,500.00 | $3,500.00 | $0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**            15-10955

Debtor                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CITY OF DETROIT**<br>**FINANCE - TREASURY DIVISION COLEMAN A. YOUNG**<br>**MUNICIPAL DETROIT**<br>**DETROIT, MI 48226** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**CITY OF NEWPORT NEWS**<br>**MARTY G. EUBANK TREASURER**<br>**PO BOX 975**<br>**NEWPORT NEWS, VA 23607-0975** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**CITY OF SOUTHFIELD**<br>**IRV M. LOWENBERG TREASURER**<br>**26000 EVERGREEN RD.**<br>**SOUTHFIELD, MI 48076** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**CLAYTON COUNTY**<br>**COURTHOUSE ANNEX 3**<br>**2ND FLOOR 121 S. MCDONOUGH STREET**<br>**JONESBORO, GA 30236** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**COBB COUNTY**<br>**PO BOX 100127**<br>**MARIETTA, GA 30061-7027** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**COMPTROLLER OF PUBLIC ACCOUNTS**<br>**P.O. BOX 149355**<br>**AUSTIN, TX 78714-9355** | | | **SALES AND USE TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)    $0.00    $0.00    $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**
_____     **15-10955**
Debtor                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> **COUNTY OF SAN BERNARDINO 172 W. THIRD STREET FIRST FLOOR SAN BERNARDINO, CA 92415-0360** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** <br><br> **DEKALB COUNTY TAX COMMISSIONER PO BOX 100004 DECAT ACQUISITIONS, INC.UR, GA 30031-7004** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** <br><br> **DEPARTMENT OF REVENUE WASHINGTON STATE 2101 4TH AVE #1400 SEATTLE, WA 98121-2300** | | | **SALES AND USE TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** <br><br> **FULTON COUNTY TAX COMMISSIONER ARTHUR E. FERDINAND ARTHUR E. FERDINAND PO BOX  105052 ATLANTA, GA 30348-5052** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** <br><br> **GEORGIA DEPARTMENT OF REVENUE PROCESSING CENTER P. O. BOX 740397 ATLANTA, GA 30374-0397** | | | **STATE INCOME TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| **ACCOUNT NO.** <br><br> **GEORGIA DEPARTMENT OF REVENUE SALE& USE TAX P.O. BOX 105408 ATLANTA, GA 30348-5408** | | | **SALES AND USE TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

|  | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                                      **15-10955**

Debtor                                                                                             Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GWINNETT COUNTY TAX COMMISSIONER<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046-0372 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>ILLINOS DEPARTMENT OF REVENUE<br>RETAILER'S OCCUPATION TAX<br>SPRINGFIELD, IL 62796-0001 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>KING COUNTY TREASURY<br>KING COUNTY, STATE OF WASHINGTON<br>500 FOURTH AVENUE<br># 600<br>SEATTLE, WA 98104-2387 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOS ANGELES COUNTY TAX COLLECTOR<br>P.O. BOX 54027<br>LOS ANGELES, CA 90054-0027 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LOUISIANA DEPARTMENT OF REVENUE<br>P. O. BOX 91011<br>BATON ROUGE, LA 70821-9011 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>P.O. BOX 7043<br>BOSTON, MA 02204 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**            **15-10955**

Debtor            Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (15 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MICHIGAN DEPARTMENT OF TREASURY DEPARTMENT 78172 P.O. BOX 78000 DETROIT, MI 48278-0172** | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**MIKE SULLIVAN - HARRIS COUNTY TAX ASSESSOR COLLECTOR PO BOX 4622 HOUSTON, TX 77210-4622** | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**MINNESOTA REVENUE SALES/USE TAX 600 NORTH ROBERT STREET ST. PAUL, MN 55146-6330** | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**MISSOURI DEPARTMENT OF REVENUE P. O. BOX 3365 JEFFERSON CITY, MO 65105-3365** | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**N.J. DIVISION OF TAXATION P.O. BOX 999 TRENTON , NJ 08646-0999** | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**OHIO DEPARTMENT OF TAXATION P.O. BOX 530 COLUMBUS, OH 43216-0530** | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)      $0.00      $0.00      $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                                                    **15-10955**

Debtor                                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>R.I.T.A.<br>P. O. BOX 477900<br>BROADVIEW HEIGHTS, OH 44147-7900 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION,  REVENUE<br>PROCESSING CENTER<br>P. O. BOX 666<br>TRENTON, NJ 08646-0666 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TRAVIS COUNTY TAX OFFICE<br>P.O. BOX 149328<br>AUSTIN, TX 78714-9328 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>U.S. BANK EQUIPMENT FINANCE INC.<br>ACCOUNTS RECEIVABLE<br>U.S. BANK TECHNOLOGY FINANCE<br>ST LOUIS, MO 63195-5333 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VIRGINIA DEPT OF TAXATION OFFICE OF<br>SALES/USE TAX<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)                              $0.00          $0.00          $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Corinthian Schools, Inc.**                                                                    **15-10955**

Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (15 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW.JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**WEST VIRGINIA STATE TAX DEPARTMENT/SALES & USE TAX DIVISION P.O. BOX 3784 CHARLESTON, WV 25337-3784** | | | **SALES AND USE TAXES** | X | X | X | **UNKNOWN** | **UNKNOWN** | **UNKNOWN** |

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Total: $53,972.18

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

Totals: | $49,063.26 | $4,908.92

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)     $0.00     $0.00     $0.00

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>2HANDS4U, LLC<br>910 NEANS DR.<br>AUSTIN, TX 78758 | | | TRADE DEBT | | | | $172.00 |
| ACCOUNT NO.<br>A & J SIGNS, INC.<br>PO BOX 2220<br>MONTCLAIR, CA 91763 | | | TRADE DEBT | | | | $606.20 |
| ACCOUNT NO.<br>A1 HELIUM AND BALLOONS SERVICES LP<br>2244 1ST ST.<br>ROSENBERG, TX 77471 | | | TRADE DEBT | | | | $321.75 |
| ACCOUNT NO.<br>AAA PROPERTY SERVICES<br>25007 ANZA DRIVE<br>VALENCIA, CA 91355 | | | TRADE DEBT | | | | $1,155.24 |
| ACCOUNT NO.<br>AARON A BROWN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.00 |

| | Subtotal<br>(Total of this page) | $2,270.19 |
|---|---|---|

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AARON AVERY ALVAREZ<br>10631 ASHWELL<br>HELOTES, TX 78023 | | | EMPLOYEE STALE CHECKS | | | | $167.74 |
| ACCOUNT NO.<br>AARON RANDALL WAGNER<br>34834 MCBRIDE<br>ROMULUS, MI 48174 | | | EMPLOYEE STALE CHECKS | | | | $460.26 |
| ACCOUNT NO.<br>ABAYOMI ENYELIKHABOR THOMAS<br>116 E. EDGEBROOK DR. APT #1106<br>HOUSTON, TX 77034 | | | EMPLOYEE STALE CHECKS | | | | $38.32 |
| ACCOUNT NO.<br>ABBY URIBE<br>4314 PARAMOUNT BLVD<br>PICO RIVERA, CA 90660 | | | EMPLOYEE STALE CHECKS | | | | $907.29 |
| ACCOUNT NO.<br>ABBYGAIL B PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $521.38 |
| ACCOUNT NO.<br>ABRAHAM DALE WILSON<br>5401 RAMPART<br>APT#340<br>HOUSTON, TX 77081 | | | EMPLOYEE STALE CHECKS | | | | $392.70 |
| ACCOUNT NO.<br>ABRAHAM FALSAFI<br>1213 CROWN DR<br>S. CHARLESTON, WV 25309 | | | EMPLOYEE STALE CHECKS | | | | $55.52 |
| ACCOUNT NO.<br>ACCSC<br>2101 WILSON BLVD., STE 201<br>ARLINGTON, VA 22201 | | | TRADE DEBT | | | | $7,950.00 |

| | Subtotal (Total of this page) | $10,493.21 |
|---|---|---|

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ACHIEVERS<br>3592 ROSEMEAD BLVD, UNIT # 514<br>ROSEMEAD, CA 91770 | | | TRADE DEBT | | | | $4,035.65 |
| ACCOUNT NO.<br>ADAM W MINCEY<br>2060 BECKENHAM PLACE<br>DACULA, GA 30019 | | | EMPLOYEE STALE CHECKS | | | | $2.95 |
| ACCOUNT NO.<br>ADILAH YOUNKINS<br>4725 WALTON XING SW<br>APT 4215<br>ATLANTA, GA 30331 | | | EMPLOYEE STALE CHECKS | | | | $161.38 |
| ACCOUNT NO.<br>ADRIANA J SOLIS<br>2810 WALTON AVE.<br>LOS ANGELES, CA 90007 | | | EMPLOYEE STALE CHECKS | | | | $170.75 |
| ACCOUNT NO.<br>ADRIANA NEGRETE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $593.86 |
| ACCOUNT NO.<br>ADRIANA TORRES<br>3327 E SABINA ST<br>APT. A1417<br>LOS ANGELES, CA 90023 | | | EMPLOYEE STALE CHECKS | | | | $24.93 |
| ACCOUNT NO.<br>ADRIENNE JONES<br>8456 BYRD AVENUE<br>INGLEWOOD, CA 90305 | | | EMPLOYEE STALE CHECKS | | | | $21.84 |
| ACCOUNT NO.<br>ADRIENNE TAYLOR<br>5027 MINERVA<br>ST LOUIS, MO 63112 | | | EMPLOYEE STALE CHECKS | | | | $1.92 |

Subtotal
(Total of this page)        $5,013.28

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADVANCED TECHNOLOGIES CONSULTANTS<br>110 W. MAIN ST.<br>PO BOX 905<br>NORTHVILLE, MI 48167 | | | TRADE DEBT | | | | $2,800.00 |
| ACCOUNT NO.<br>AFFORDABLE MED SCRUBS LLC<br>PO BOX 932408<br>CLEVELAND, OH 44193 | | | TRADE DEBT | | | | $2,393.74 |
| ACCOUNT NO.<br>AIR CONDITIONING SOLUTIONS INC.<br>2223 EL SOL AVE.<br>ALTADENA, CA 91001 | | | TRADE DEBT | | | | $396.00 |
| ACCOUNT NO.<br>AIRGAS USA, LLC<br>PO BOX 532609<br>ATLANTA, GA 30353-2609 | | | TRADE DEBT | | | | $79.81 |
| ACCOUNT NO.<br>AIR-TEC<br>1606 E. CARSON ST.<br>CARSON, CA 90745 | | | TRADE DEBT | | | | $439.50 |
| ACCOUNT NO.<br>AKISA WEAVER<br>6769 BROWNS MILL FERRY DR.<br>LITHONIA, GA 30038 | | | EMPLOYEE STALE CHECKS | | | | $153.64 |
| ACCOUNT NO.<br>ALBERT MARTINEZ<br>1101 LAVETA TERRACE, APT. #10<br>LOS ANGELES, CA 90026 | | | EMPLOYEE STALE CHECKS | | | | $804.21 |
| ACCOUNT NO.<br>ALEJANDRO AGUILERA<br>P.O. BOX 27639<br>SAN ANTONIO, TX 78227 | | | EMPLOYEE STALE CHECKS | | | | $117.15 |

Subtotal
(Total of this page)    $7,184.05

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEJANDRO E LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>ALETHEA P HAGGINS<br>701 MT. ZION ROAD. APT-15A<br>JONESBORO, GA 30236 | | | EMPLOYEE STALE CHECKS | | | | $194.35 |
| ACCOUNT NO.<br>ALEX G SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>ALFRED ALEXANDER CASTANEDA<br>206 S. BUSHNELL AVE.<br>ALHAMBRA, CA 91801 | | | EMPLOYEE STALE CHECKS | | | | $86.90 |
| ACCOUNT NO.<br>ALFRED FARRAN<br>4334 STERN AVE.<br>SHERMAN OAKS, CA 91423 | | | EMPLOYEE STALE CHECKS | | | | $692.28 |
| ACCOUNT NO.<br>ALHAMBRA CHAMBER OF COMMERCE<br>104 SOUTH FIRST STREET<br>ALHAMBRA, CA 91801 | | | TRADE DEBT | | | | $445.00 |
| ACCOUNT NO.<br>ALI MOHAMAD MOHSEN<br>6354 ASHTON AVE.<br>DETROIT, MI 48228 | | | EMPLOYEE STALE CHECKS | | | | $142.64 |
| ACCOUNT NO.<br>ALICIA D HERRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $251.68 |

Subtotal
(Total of this page) $1,913.35

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALICIA L MANN-KELLER<br>5334 WYLSTREAM<br>NORCROSS, GA 30093 | | | EMPLOYEE STALE CHECKS | | | | $46.22 |
| ACCOUNT NO.<br>ALISHA MONTGOMERY<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 11 C 365 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ALISHA MONTGOMERY<br>9320 S. LOWE AVENUE<br>CHICAGO, IL 60620 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00824 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ALISON MARIE LUEDER<br>6416 N. PAULINA<br>APT. 204<br>CHICAGO, IL 60626 | | | EMPLOYEE STALE CHECKS | | | | $37.59 |
| ACCOUNT NO.<br>ALKA SHANKAR PILLAI<br>2182 WEXFORD DR. NW APT#A<br>NORCROSS, GA 30071 | | | EMPLOYEE STALE CHECKS | | | | $23.66 |
| ACCOUNT NO.<br>ALLIANCE BUILDING MAINTENANCE<br>PO BOX 799<br>MONROVIA, CA 91017 | | | TRADE DEBT | | | | $5,444.00 |
| ACCOUNT NO.<br>ALLIANCE DISTRIBUTING<br>PO BOX 799<br>MONROVIA, CA 91017 | | | TRADE DEBT | | | | $971.85 |
| ACCOUNT NO.<br>ALLISON JENNINGS<br>4650 YELLOW PINE LN<br>KALAMAZOO, MI | | | EMPLOYEE STALE CHECKS | | | | $316.20 |

Subtotal
(Total of this page) $6,839.52

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                              15-10955

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALPHA BETA KAPPA NATIONAL HONOR SOCIETY<br>31257 BIRD HAVEN STREET<br>OCEAN VIEW, DE 19970 | | | TRADE DEBT | | | | $200.00 |
| ACCOUNT NO.<br>ALVARO A. GRANERA<br>12523 S. RAMONA AVENUE, 217<br>HAWTHORNE, CA 90250 | | | TRADE DEBT | | | | $1,950.00 |
| ACCOUNT NO.<br>ALVARO MUNOZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.38 |
| ACCOUNT NO.<br>ALVERDA BENARD<br>1122 EAST PIKE ST<br>#1409<br>SEATTLE, WA 98122 | | | EMPLOYEE STALE CHECKS | | | | $239.32 |
| ACCOUNT NO.<br>AMANDA JADE SOZA<br>676 BARTLETT, #7<br>HAYWARD, CA 94541 | | | EMPLOYEE STALE CHECKS | | | | $100.89 |
| ACCOUNT NO.<br>AMANDA JOY BOOTH<br>302 FRIENDLY MILLS DR.<br>DECATUR, GA 30035 | | | EMPLOYEE STALE CHECKS | | | | $174.44 |
| ACCOUNT NO.<br>AMANDA L GAUGLER<br>8772 W. MAUI LANE<br>PEORIA, AZ 85381 | | | EMPLOYEE STALE CHECKS | | | | $1,603.12 |
| ACCOUNT NO.<br>AMANDA LYNN WRIGHT<br>7537 CHESTNUT AVE.<br>HAMMOND, IN 46324 | | | EMPLOYEE STALE CHECKS | | | | $13.89 |

Subtotal                    $4,283.04
(Total of this page)

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMANDA M DORRIS<br>4130 ISLAND TERRACE<br>FLORISSANT, MO 63034 | | | EMPLOYEE STALE CHECKS | | | | $35.37 |
| ACCOUNT NO.<br>AMANDA M HERRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $71.88 |
| ACCOUNT NO.<br>AMANDA R DIETRICH<br>2634 RUSSELL AVE N<br>MINNEAPOLIS, MN 55411 | | | EMPLOYEE STALE CHECKS | | | | $40.00 |
| ACCOUNT NO.<br>AMANDA RABIDEAU-SLENDEBROEK<br>207 ORTON<br>HOWARD CITY, MI 49329 | | | EMPLOYEE STALE CHECKS | | | | $104.27 |
| ACCOUNT NO.<br>AMANDA SENGMANY VONGSOMCHITH<br>6247 W. TOUHY AVE<br>CHICAGO, IL 60646 | | | EMPLOYEE STALE CHECKS | | | | $40.53 |
| ACCOUNT NO.<br>AMBER D LITTEKEN<br>3143 S. HWY W.<br>WINFIELD, MO 63389 | | | EMPLOYEE STALE CHECKS | | | | $3.30 |
| ACCOUNT NO.<br>AMERICAN CONTRACTORS INC.<br>404 W. BLUERIDGE AVE<br>ORANGE, CA 92865-4204 | | | TRADE DEBT | | | | $60.00 |
| ACCOUNT NO.<br>AMERICAN GENERAL PRIVATE SECURITY CORP<br>PO BOX 77713<br>CORONA, CA 92877 | | | TRADE DEBT | | | | $34,311.50 |

Subtotal
(Total of this page)                                                        $34,666.85

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                       Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMERICAN MASSAGE THERAPY ASSOCIATION<br>500 DAVID ST., STE 900<br>EVANSTON, IL 60201-4695 | | | TRADE DEBT | | | | $25.00 |
| ACCOUNT NO.<br>AMERICAN SOCIETY OF HEALTH-SYSTEM<br>PO BOX 75487<br>BALTIMORE, MD 21275-5487 | | | TRADE DEBT | | | | $2,300.00 |
| ACCOUNT NO.<br>AMERICAN WEST COAST SECURITY INC<br>PO BOX 159<br>CHINO, CA 91708 | | | TRADE DEBT | | | | $180.00 |
| ACCOUNT NO.<br>AMIRA CURIC<br>2228 4 MILE ROAD NE<br>GRAND RAPIDS, MI 49525 | | | EMPLOYEE STALE CHECKS | | | | $16.22 |
| ACCOUNT NO.<br>AMMONS E SMITH<br>603-B EAST UNIVERSITY DR. # 328<br>CARSON, CA 90746 | | | EMPLOYEE STALE CHECKS | | | | $19.84 |
| ACCOUNT NO.<br>AMY M DUDLEY<br>200 3RD AVE S<br>#1B<br>S ST PAUL, MN 55075 | | | EMPLOYEE STALE CHECKS | | | | $30.00 |
| ACCOUNT NO.<br>ANA G ANDRADE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.26 |
| ACCOUNT NO.<br>ANA LACERDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $314.13 |

Subtotal
(Total of this page)                                                         $2,893.45

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANA LAURA VILLEGAS<br>1550 UNIT 2 BRISTOL LN<br>WOOD DALE, IL 60191 | | | EMPLOYEE STALE CHECKS | | | | $283.99 |
| ACCOUNT NO.<br>ANA RODRIGUEZ-GARCIA<br>2227 W. KINGS HWY.<br>SAN ANTONIO, TX 78201 | | | EMPLOYEE STALE CHECKS | | | | $104.53 |
| ACCOUNT NO.<br>ANDERSON CONSTRUCTION<br>4146 CASCADIA AVE. S.<br>SEATTLE, WA 98118 | | | TRADE DEBT | | | | $1,674.52 |
| ACCOUNT NO.<br>ANDRE LAVELL HUGHES JR<br>742 W19TH ST.<br>LONG BEACH, CA 90806 | | | EMPLOYEE STALE CHECKS | | | | $649.45 |
| ACCOUNT NO.<br>ANDREA JOHNSON CELESTINE<br>7430 BURKE AVE.<br>NEW ORLEANS, LA 70127 | | | EMPLOYEE STALE CHECKS | | | | $555.14 |
| ACCOUNT NO.<br>ANGEL LEA CLARK<br>376 IVY STREET<br>SAN FRANCISCO, CA 94102 | | | EMPLOYEE STALE CHECKS | | | | $163.92 |
| ACCOUNT NO.<br>ANGELA JONES<br>4717 DON LORENZO DR. #2<br>LOS ANGELES, CA 90008 | | | EMPLOYEE STALE CHECKS | | | | $232.49 |
| ACCOUNT NO.<br>ANGELA KRISTEN HOAG<br>216 LEGACY PARK DR<br>#6<br>CHARLOTTE, MI 48813 | | | EMPLOYEE STALE CHECKS | | | | $651.81 |

| | Subtotal<br>(Total of this page) | $4,315.85 |
|---|---|---|

Corinthian Schools, Inc.                                                                                    15-10955

Debtor                                                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANGELA LEANN WILES<br>3317 CHADWOOD DR<br>NEW ALBANY, IN 47150 | | | EMPLOYEE STALE CHECKS | | | | $88.11 |
| ACCOUNT NO.<br>ANGELA M GOODMAN<br>7540 WAYSIDE DR.<br>FUNDERLAND, MD 20689 | | | EMPLOYEE STALE CHECKS | | | | $488.54 |
| ACCOUNT NO.<br>ANGELA M TALLEY<br>PO BOX 71592<br>NEWNAN, GA 30271 | | | EMPLOYEE STALE CHECKS | | | | $66.28 |
| ACCOUNT NO.<br>ANGELA MICHELLE EVANS<br>2171 STANTON ROAD #C-5<br>EAST POINT, GA 30344 | | | EMPLOYEE STALE CHECKS | | | | $476.09 |
| ACCOUNT NO.<br>ANGELA MONIQUE LASSERE<br>4232 KENSINGTON COVE<br>COLLEGE PARK, GA 30349 | | | EMPLOYEE STALE CHECKS | | | | $44.32 |
| ACCOUNT NO.<br>ANGELIA A HAMMER<br>4404 CHARLESTON<br>HOUSTON, TX 77021 | | | EMPLOYEE STALE CHECKS | | | | $35.10 |
| ACCOUNT NO.<br>ANGELICA MORALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.01 |
| ACCOUNT NO.<br>ANGELICA RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $159.77 |

Subtotal                                                                                                    $1,359.22
(Total of this page)

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANGELICA RIVERA <br> 3572 BANBURY DRIVE #25 <br> RIVERSIDE, CA 92505 | | | EMPLOYEE STALE CHECKS | | | | $54.93 |
| ACCOUNT NO. <br> ANGELINA N JIMENEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO. <br> ANGELITA JACALA <br> 19932 VALLEYVIEW DR <br> TOPANGA, CA 90290 | | | EMPLOYEE STALE CHECKS | | | | $73.00 |
| ACCOUNT NO. <br> ANH PHAN <br> 16800 MT OLSEN CIR <br> FOUNTAIN VALLEY, CA 92708 | | | EMPLOYEE STALE CHECKS | | | | $490.11 |
| ACCOUNT NO. <br> ANITA CHARLENE CHAVEZ <br> 18453 E. ARMSTEAD ST. <br> AZUSA, CA 91702 | | | EMPLOYEE STALE CHECKS | | | | $29.64 |
| ACCOUNT NO. <br> ANNA C LAFRANCE <br> 718 MONROE STREET <br> GRETNA, LA 70053 | | | EMPLOYEE STALE CHECKS | | | | $1,026.75 |
| ACCOUNT NO. <br> ANNA LOPEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.86 |
| ACCOUNT NO. <br> ANNA MARIA VALENZUELA <br> 3695 FARQUHAR <br> LOS ALIMITOS, CA 90720 | | | EMPLOYEE STALE CHECKS | | | | $806.61 |

| | Subtotal (Total of this page) | $2,485.58 |
|---|---|---|

Corinthian Schools, Inc.                                                              15-10955

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANNIE LACALE PRICE<br>8950 VINTON<br>DETROIT, MI 48213 | | | EMPLOYEE STALE CHECKS | | | | $269.55 |
| ACCOUNT NO.<br>ANTHONY LEE RODRIGUEZ<br>433 N. EVERTON ST.<br>HOUSTON, TX 77003 | | | EMPLOYEE STALE CHECKS | | | | $168.52 |
| ACCOUNT NO.<br>ANTHONY MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>ANTHONY T JONES<br>900 S. CLARK ST<br>CHICAGO, IL 60605 | | | EMPLOYEE STALE CHECKS | | | | $40.00 |
| ACCOUNT NO.<br>ANTHONY WILLIAMS<br>226 THE FALLS PKWY<br>DULOTH, GA 30096 | | | EMPLOYEE STALE CHECKS | | | | $195.53 |
| ACCOUNT NO.<br>ANTONIYA R REED<br>1520 E. MARQUETTE RD<br>CHICAGO, IL 60637 | | | EMPLOYEE STALE CHECKS | | | | $78.12 |
| ACCOUNT NO.<br>APPLIED TECHNICAL SERVICES<br>1049 TRIAD COURT<br>MARIETTA, GA 30062 | | | TRADE DEBT | | | | $825.00 |
| ACCOUNT NO.<br>APPROVED FIRE PROTECTION CO.<br>114 ST. NICHOLAS AVE.<br>SOUTH PLAINFIELD, NJ 07080-1808 | | | TRADE DEBT | | | | $90.95 |

Subtotal
(Total of this page)                                                                 $1,668.17

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>APRIL BELL BANCROFT<br>4022 CYPRESS HILL DR<br>SPRING, TX 77388 | | | EMPLOYEE STALE CHECKS | | | | $15.47 |
| ACCOUNT NO.<br>APRIL LEE OTA<br>1144 CREEK KNOLL<br>SAN ANTONIO, TX 78253 | | | EMPLOYEE STALE CHECKS | | | | $324.77 |
| ACCOUNT NO.<br>AQUA BACKFLOW & CHLORINATION, INC.<br>1060-C NORTHGATE STREET<br>RIVERSIDE, CA 92507 | | | TRADE DEBT | | | | $160.00 |
| ACCOUNT NO.<br>ARAMARK REFRESHMENT SERVICES, INC.<br>17044 MONTANERO AVE., UNIT 4<br>CARSON, CA 90746 | | | TRADE DEBT | | | | $1,347.62 |
| ACCOUNT NO.<br>ARC/STSA<br>6 WEST DRY CREEK CIRCLE, STE 110<br>LITTLETON, CO 80120-8031 | | | TRADE DEBT | | | | $250.00 |
| ACCOUNT NO.<br>ARCHIVAL G IBANEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.66 |
| ACCOUNT NO.<br>AREY JONES EDUCATIONAL SOLUTIONS<br>1055 SIXTH AVE., STE 101<br>SAN DIEGO, CA 92101 | | | TRADE DEBT | | | | $4,799.00 |
| ACCOUNT NO.<br>ARIANE BISHOP<br>523 SUNMEADOW<br>GRAND RAPIDS, MI 49508 | | | EMPLOYEE STALE CHECKS | | | | $1,045.13 |

Subtotal
(Total of this page)  $7,942.65

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARLENE BERNSTEIN ALMALEH<br>3553 ATLANTIC AVE. #226<br>LONG BEACH, CA 90807 | | | EMPLOYEE STALE CHECKS | | | | $286.47 |
| ACCOUNT NO.<br>ARMANI M AFLLEJE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>ARMSTRONG MEDICAL INDUSTRIES, INC.<br>575 KNIGHTSBRIDGE PKWY<br>PO BOX 700<br>LINCOLNSHIRE, IL 60069-0700 | | | TRADE DEBT | | | | $110.09 |
| ACCOUNT NO.<br>ARROWHEAD MOUNTAIN SPRING WATER, INC.<br>P.O. BOX 856158<br>LOUISVILLE, KY 40285-6158 | | | TRADE DEBT | | | | $6,664.52 |
| ACCOUNT NO.<br>ARTEMIO TRUJILLO<br>9351 MELITA ST<br>PICO RIVERA, CA 90660 | | | TRADE DEBT | | | | $1,155.00 |
| ACCOUNT NO.<br>ARTHUR D STOTTS<br>3614 ARCHER BLVD<br>NEW BRAUNFELS, TX 78132 | | | EMPLOYEE STALE CHECKS | | | | $31.33 |
| ACCOUNT NO.<br>ARTHUR LAVOIE<br>7805 RESEDA BLVD., #207<br>RESEDA, CA 91335 | | | EMPLOYEE STALE CHECKS | | | | $4,543.22 |
| ACCOUNT NO.<br>ARWEN ASHLEY GOODWIN<br>5340 HEDGE ST.<br>PHILLY, PA 19124 | | | EMPLOYEE STALE CHECKS | | | | $24.12 |

Subtotal
(Total of this page)                                   $12,834.75

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ASHANTI LOVING<br>17811 ESCANABA<br>LANSING, IL 60438 | | | EMPLOYEE STALE CHECKS | | | | $167.21 |
| ACCOUNT NO.<br>ASHLEE SHARISE ALLEN<br>117 COPREW AVE<br>PORTSMOUTH, VA 23707 | | | EMPLOYEE STALE CHECKS | | | | $59.58 |
| ACCOUNT NO.<br>ASHLEY BAYLOR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $48.85 |
| ACCOUNT NO.<br>ASHLEY GUZMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.08 |
| ACCOUNT NO.<br>ASHLEY M YORO<br>518 S. MAGNOLIA AVE.<br>ANAHEIM, CA 92804 | | | EMPLOYEE STALE CHECKS | | | | $126.85 |
| ACCOUNT NO.<br>ASHLEY MICHAEL DARJEAN<br>18433 GLASTONEBURY<br>DETROIT, MI 48219 | | | EMPLOYEE STALE CHECKS | | | | $13.57 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | TRADE DEBT | | | | $13,295.79 |
| ACCOUNT NO.<br>ATLAS LOCKSMITH<br>202 N. CLARK DR., STE # 304<br>BEVERLY HILLS, CA 90211 | | | TRADE DEBT | | | | $65.00 |

Subtotal $13,779.93
(Total of this page)

Corinthian Schools, Inc.                                                      15-10955

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUNG KHINE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>AURORA CIVIC CENTER AUTHORITY<br>NORTH ISLAND & PARAMOUNT ART CENTER<br>8 EAST GALENA BLVD., STE 230<br>AURORA, CO 60506 | | | TRADE DEBT | | | | $3,610.00 |
| ACCOUNT NO.<br>AURORA YEARWOOD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>AUTOLIFT SERVICES, INC.<br>10764 LOS VAQUEROS CIRCLE<br>LOS ALAMITOS, CA 90720 | | | TRADE DEBT | | | | $1,000.00 |
| ACCOUNT NO.<br>AVIA LENNETTE SCOTT<br>1550 GRAPE AVE<br>ST LOUIS, MO 63147 | | | EMPLOYEE STALE CHECKS | | | | $113.33 |
| ACCOUNT NO.<br>AYANNA ALAKE MUHAMMAD<br>967 WHITE ST SW<br>ATLANTA, GA 30310 | | | EMPLOYEE STALE CHECKS | | | | $134.90 |
| ACCOUNT NO.<br>AZTEC TECHNOLOGY CORP.<br>2550 S. SANTA FE AVE<br>VISTA, CA 92084 | | | TRADE DEBT | | | | $3,426.20 |
| ACCOUNT NO.<br>B&G PROTECTIVE SERVICES, INC.<br>PO BOX 26870<br>LOS ANGELES, CA 90026 | | | TRADE DEBT | | | | $380.00 |

Subtotal
(Total of this page)                                                         $8,715.43

**Corinthian Schools, Inc.**                                                    **15-10955**

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BALLOONS N' MORE<br>8780 19TH STREET, #241<br>ALTA LOMA, CA 91701 | | | TRADE DEBT | | | | $1,026.15 |
| ACCOUNT NO.<br>BALLOONSCAPE, LLC<br>6234 EDENBROOK DRIVE<br>SUGAR LAND, TX 77479 | | | TRADE DEBT | | | | $535.00 |
| ACCOUNT NO.<br>BARBARA ANN HINEY<br>1202 CREEK FOREST LANE<br>AUSTELL, GA 30106 | | | EMPLOYEE STALE CHECKS | | | | $407.02 |
| ACCOUNT NO.<br>BARBARA JEAN POSTON<br>502 BETTY LN.<br>SOUTH HOLLAND, IL 60473 | | | EMPLOYEE STALE CHECKS | | | | $44.90 |
| ACCOUNT NO.<br>BARBARA KOHN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $61.42 |
| ACCOUNT NO.<br>BARR COMMERCIAL DOOR REPAIR, INC.<br>1196 N. GROVE STREET, UNIT A<br>ANAHEIM, CA 92806 | | | TRADE DEBT | | | | $330.25 |
| ACCOUNT NO.<br>BASCH SUBSCRIPTIONS, INC.<br>10 FERRY ST. STE#429<br>CONCORD, NH 03301 | | | TRADE DEBT | | | | $3,163.85 |
| ACCOUNT NO.<br>BAUDVILLE<br>5380 52ND STREET S.E.<br>GRAND RAPIDS, MI 49512-9765 | | | TRADE DEBT | | | | $570.78 |

Subtotal (Total of this page)     $6,139.37

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BDA (BENSUSSEN DEUTSCH & ASSOCIATES)<br>PO BOX 31001-2214<br>PASADENA, CA 91110-2214 | | | TRADE DEBT | | | | $1,904.25 |
| ACCOUNT NO.<br>BEATRICE HARRIS<br>7836 STEWART & GRAY RD., # 10<br>DOWNEY, CA 90241 | | | EMPLOYEE STALE CHECKS | | | | $71.20 |
| ACCOUNT NO.<br>BELENI GARCIA<br>7981 PHILBIN AVE<br>APT 4<br>RIVERSIDE, CA 92503 | | | EMPLOYEE STALE CHECKS | | | | $39.60 |
| ACCOUNT NO.<br>BERNITA FAISON-COLEMAN<br>560 WINDSTONE TRAIL<br>ALPHARETTA, GA 30004 | | | EMPLOYEE STALE CHECKS | | | | $301.50 |
| ACCOUNT NO.<br>BERRY COFFEE CO. INC.<br>14825 MARTIN DRIVE<br>EDEN PRAIRIE, MN 55344 | | | TRADE DEBT | | | | $98.25 |
| ACCOUNT NO.<br>BETTER BUSINESS BUREAU<br>ALASKA, OREGON, & WESTERN WASHINGTON<br>P O BOX 1000<br>DUPONT, WA 98327 | | | TRADE DEBT | | | | $250.00 |
| ACCOUNT NO.<br>BEVERLY LOUISE RUCKER<br>21070 HARVARD RD.<br>SOUTHFIELD, MI 48076 | | | EMPLOYEE STALE CHECKS | | | | $408.75 |
| ACCOUNT NO.<br>BIANCA BLADES<br>JOHN T. STEMBRIDGE C/O ANDREWS & STEMBRIDGE LLC<br>2951 PIEDMONT ROAD, SUITE 300<br>ATLANTA , GA 30305 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 113CV3338 | X | X | X | UNKNOWN |

| | Subtotal<br>(Total of this page) | $3,073.55 |
|---|---|---|

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BIANCA MILAGROS GONZALEZ<br>1001 W. MAC ARTHUR BLVD #98<br>SANTA ANA, CA 92707 | | | EMPLOYEE STALE CHECKS | | | | $98.47 |
| ACCOUNT NO.<br>BIG PICTURE VIDEO<br>3415 RED ROSE DR.<br>ENCINO, CA 91436 | | | TRADE DEBT | | | | $538.00 |
| ACCOUNT NO.<br>BLAKE T HULL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $699.26 |
| ACCOUNT NO.<br>BLANCA ROCHIN<br>7318 QUILL DR. #27<br>DOWNEY, CA 90242 | | | EMPLOYEE STALE CHECKS | | | | $8.70 |
| ACCOUNT NO.<br>BONNIE BROWN<br>3362 PINE MEADOW DR. SE #302<br>KENTWOOD, MI 49512 | | | EMPLOYEE STALE CHECKS | | | | $9.75 |
| ACCOUNT NO.<br>BORGIA VERONIQUE FREDERICK<br>1205 FLAMINGO DR<br>AUSTELL, GA 30168 | | | EMPLOYEE STALE CHECKS | | | | $101.90 |
| ACCOUNT NO.<br>BRADLEY A LOOMIS<br>3450 MILLER DRIVE<br>#1215<br>ATLANTA, GA 30341 | | | EMPLOYEE STALE CHECKS | | | | $174.65 |
| ACCOUNT NO.<br>BRANDON ARTHUR GOOSEN<br>5745 E. GROVE DR.<br>KENTWOOD, MI 49512 | | | EMPLOYEE STALE CHECKS | | | | $8.44 |

Subtotal     $1,639.17<br>(Total of this page)

Corinthian Schools, Inc.                                                                   15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRANDON M GREEN<br>5980 PAINT CREEK WAY<br>HILLIARD, OH 43026-7735 | | | EMPLOYEE STALE CHECKS | | | | $127.43 |
| ACCOUNT NO.<br>BRANDON T PHIPPS<br>19 DAVIS RD<br>APT B15<br>ACTON, MA 01720 | | | EMPLOYEE STALE CHECKS | | | | $4.73 |
| ACCOUNT NO.<br>BRANDY HICKS<br>28452 EAGLE STREET<br>MORENO VALLEY, CA 92555 | | | EMPLOYEE STALE CHECKS | | | | $133.41 |
| ACCOUNT NO.<br>BRANDY LATRECE SYMPREUX<br>6049 REDTOP LOOP<br>FAIRBURN, GA 30213-4439 | | | EMPLOYEE STALE CHECKS | | | | $16.49 |
| ACCOUNT NO.<br>BRANDY WILLIAMS<br>2607 FEATHER GREEN TRL<br>FRESNO, TX 77545 | | | EMPLOYEE STALE CHECKS | | | | $949.48 |
| ACCOUNT NO.<br>BRIAN KEITH ANDRUS<br>4114 ALSHIRE DR<br>SPRING, TX 77373 | | | EMPLOYEE STALE CHECKS | | | | $162.99 |
| ACCOUNT NO.<br>BRIANA KAE REILLY<br>17024 74TH DR. SE<br>SNOHOMISH, WA 98296 | | | EMPLOYEE STALE CHECKS | | | | $103.97 |
| ACCOUNT NO.<br>BRITNEY DANIELLE BENNETT<br>4196 ALPENHORN DR NW<br>#4<br>COMSTOCK PARK, MI 49321 | | | EMPLOYEE STALE CHECKS | | | | $1.68 |

Subtotal
(Total of this page)                                                              $1,500.18

Corinthian Schools, Inc.                                                          15-10955

Debtor                                                                            Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRITTANY GRIFFIN<br>5632 SUNRISE RD<br>HOUSTON, TX 77021 | | | EMPLOYEE STALE CHECKS | | | | $6.70 |
| ACCOUNT NO.<br>BRITTANY JULIE QUIROA<br>6623 NEVADA AVE<br>WOODLAND HILLS, CA 91303 | | | EMPLOYEE STALE CHECKS | | | | $425.29 |
| ACCOUNT NO.<br>BRITTNEY MCLAURIN<br>604 E 220TH ST<br>APT 11<br>CARSON, CA 90745 | | | EMPLOYEE STALE CHECKS | | | | $163.35 |
| ACCOUNT NO.<br>BROOKE E DAVIS<br>410 FLORENCE ST.<br>TOMBALL, TX 77375 | | | EMPLOYEE STALE CHECKS | | | | $158.49 |
| ACCOUNT NO.<br>BRYAN DELEON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.00 |
| ACCOUNT NO.<br>BRYAN S SPENCER<br>4922 CATAMARAN ST<br>OXNARD, CA 93035 | | | EMPLOYEE STALE CHECKS | | | | $4.38 |
| ACCOUNT NO.<br>BRYON MARK HATCHER<br>11939 ALBERS, #9<br>VALLEY VILLAGE, CA 91607 | | | EMPLOYEE STALE CHECKS | | | | $1,009.60 |
| ACCOUNT NO.<br>BUCKEYE LASER PRINTER, INC.<br>2000 ZETTLER RD.<br>COLUMBUS, OH 43232 | | | TRADE DEBT | | | | $1,435.00 |

Subtotal
(Total of this page)                                                             $3,237.81

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BUREAU FOR PRIVATE POSTSECONDARY ED.<br>PO BOX 980818<br>WEST SACRAMENTO, CA 95798-0818 | | | TRADE DEBT | | | | $52,250.00 |
| ACCOUNT NO.<br>BURGESS MOVING & STORAGE, INC.<br>PO BOX 5547<br>RIVERSIDE, CA 92517-5547 | | | TRADE DEBT | | | | $1,938.65 |
| ACCOUNT NO.<br>BUTAY AND PHUI DENTAL CORP.<br>1490 E. FOOTHILL BLVD., STE B<br>UPLAND, CA 91786 | | | TRADE DEBT | | | | $2,400.00 |
| ACCOUNT NO.<br>C.E. BARLOW, INC.<br>807 E. WILSON AVE.<br>GLENDALE, CA 91206 | | | TRADE DEBT | | | | $1,260.00 |
| ACCOUNT NO.<br>C.E.B.M. INC.<br>3100 E. CEDAR ST. # 17<br>ONTARIO, CA 91761 | | | TRADE DEBT | | | | $25,234.00 |
| ACCOUNT NO.<br>CAL-COAST AIR<br>847 N. VAIL AVE.<br>MONTEBELLO, CA 90640 | | | TRADE DEBT | | | | $6,077.00 |
| ACCOUNT NO.<br>CALIFORNIA DEPARTMENT OF PUBLIC HEALTH<br>PO BOX 997414<br>RADIOLOGIC HEALTH BRANCH<br>SACRAMENTO, CA 95899 | | | TRADE DEBT | | | | $2,538.50 |
| ACCOUNT NO.<br>CALIFORNIA MASSAGE THERAPY COUNCIL<br>ONE CAPITOL MALL, STE 320<br>SACRAMENTO, CA 95814 | | | TRADE DEBT | | | | $750.00 |

Subtotal<br>(Total of this page)  $92,448.15

Corinthian Schools, Inc. | 15-10955
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CALIFORNIA RECOGNITION<br>3109 SWEETWATER SPRINGS BLVD., #33<br>SPRING VALLEY, CA 91978 | | | TRADE DEBT | | | | $3,944.71 |
| ACCOUNT NO.<br>CAMILLE CRAFT<br>2926 STANTON STREET<br>BERKELEY, CA 94702 | | | EMPLOYEE STALE CHECKS | | | | $67.61 |
| ACCOUNT NO.<br>CANDACE C RUSSELL<br>124 CAVALRY TRAIL<br>ELGIN, TX 78621 | | | EMPLOYEE STALE CHECKS | | | | $868.29 |
| ACCOUNT NO.<br>CANDACE J GUREWITZ<br>4616 WASHINGTON H3B<br>SKOKIE, IL 60076 | | | EMPLOYEE STALE CHECKS | | | | $749.03 |
| ACCOUNT NO.<br>CANDACE RENEE SIMMONS<br>2321 PINE TREE RD.<br>ATLANTA, GA 30324 | | | EMPLOYEE STALE CHECKS | | | | $12.66 |
| ACCOUNT NO.<br>CANDACE WHITFIELD<br>18675 WILDEMERE<br>DETROIT, MI 48221 | | | EMPLOYEE STALE CHECKS | | | | $149.72 |
| ACCOUNT NO.<br>CANDIDA L HOJAS<br>555 CENTRAL AVE.<br>MARTINEZ, CA 94553 | | | EMPLOYEE STALE CHECKS | | | | $723.40 |
| ACCOUNT NO.<br>CANDIS A SMITH<br>P.O. BOX 912<br>WINSTON, GA 30187 | | | EMPLOYEE STALE CHECKS | | | | $20.28 |

Subtotal
(Total of this page) | $6,535.70

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CANDIS ELLA HARPER<br>60 BOSTON CV<br>NEWPORT NEWS, VA 23606-2069 | | | EMPLOYEE STALE CHECKS | | | | $124.84 |
| ACCOUNT NO.<br>CANDY LEE ALLEN<br>3469 76TH ST. SW<br>BYRON CENTER, MI 49315 | | | EMPLOYEE STALE CHECKS | | | | $245.00 |
| ACCOUNT NO.<br>CAPITAL CONTRACTORS INC.<br>25049 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | | | TRADE DEBT | | | | $49,353.70 |
| ACCOUNT NO.<br>CARINA VIGIL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.45 |
| ACCOUNT NO.<br>CARL WARREN & COMPANY<br>PO BOX 748204<br>LOS ANGELES, CA 90074-8204 | | | TRADE DEBT | | | | $182.00 |
| ACCOUNT NO.<br>CARMELA COX CHRISTIAN<br>10692 W IH 10<br>MARION, TX 78124 | | | EMPLOYEE STALE CHECKS | | | | $6.75 |
| ACCOUNT NO.<br>CARMEN I RODRIGUEZ<br>44 HAMPTON RD<br>MONTGOMERY, IL 60538 | | | EMPLOYEE STALE CHECKS | | | | $5.12 |
| ACCOUNT NO.<br>CARNELIUS ELDRIDGE<br>225 MCKOOL AVENUE<br>ROMEOVILLE, IL 60446 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 12-CV-04787 | X | X | X | UNKNOWN |

Subtotal                $49,956.86
(Total of this page)

Corinthian Schools, Inc.                                                                                         15-10955

Debtor                                                                                                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAROL MONIQUE HUTCHISON<br>1558 CAMELOT DR.<br>CORONA, CA 92882 | | | EMPLOYEE STALE CHECKS | | | | $765.97 |
| ACCOUNT NO.<br>CAROL STUTES<br>4361 N. BELLFLOWER BLVD<br>LONG BEACH, CA 90808 | | | EMPLOYEE STALE CHECKS | | | | $88.17 |
| ACCOUNT NO.<br>CAROLE D BINS<br>549 W. 107TH STREET<br>CHICAGO, IL 60628 | | | EMPLOYEE STALE CHECKS | | | | $4.38 |
| ACCOUNT NO.<br>CAROLYN B HUDETZ<br>325 HILBRICH DR.<br>SCHERERVILLE, IN 46375 | | | EMPLOYEE STALE CHECKS | | | | $629.28 |
| ACCOUNT NO.<br>CAROLYN BERNICE GAMBLE<br>765 MACARTHUR BLVD.<br>OAKLAND, CA 94610 | | | EMPLOYEE STALE CHECKS | | | | $1,339.83 |
| ACCOUNT NO.<br>CAROLYN JOY MCGLADREY<br>2500 SO. 272ND ST. APT #E69<br>KENT, WA 98032 | | | EMPLOYEE STALE CHECKS | | | | $639.32 |
| ACCOUNT NO.<br>CARRIE JOY SALEMBIER<br>7608 AMANDA CIRCLE<br>WASHINGTON, MI 48094 | | | EMPLOYEE STALE CHECKS | | | | $54.76 |
| ACCOUNT NO.<br>CARSON CIVIC CENTER<br>801 E CARSON ST.<br>CARSON, CA 90745 | | | TRADE DEBT | | | | $4,824.00 |

Subtotal
(Total of this page)                                                                                            $8,345.71

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARTRIDGE WORLD 273<br>860 W IMPERIAL HWY, STE K<br>BREA, CA 92821 | | | TRADE DEBT | | | | $1,909.58 |
| ACCOUNT NO.<br>CARY LYNN SANDERS<br>619 RIDGE ST.<br>HOUSTON, TX 77009 | | | EMPLOYEE STALE CHECKS | | | | $118.87 |
| ACCOUNT NO.<br>CASSANDRA WESTLAKE<br>11153 BELLFLOWER AVE.<br>FOUNTAIN VALLEY, CA 92708 | | | EMPLOYEE STALE CHECKS | | | | $56.87 |
| ACCOUNT NO.<br>CATHARINE M SNOWDEN<br>7701 WARNER AVE. #Q240<br>HUNTINGTON BEACH, CA 92647 | | | EMPLOYEE STALE CHECKS | | | | $1,029.46 |
| ACCOUNT NO.<br>CATHERINE CZINDULA<br>1833 FRANKEL ST<br>METAIRIE, LA 70003 | | | EMPLOYEE STALE CHECKS | | | | $5.29 |
| ACCOUNT NO.<br>CATHERINE E BURTON<br>5289 RENEE DR.<br>CHARLESTON, SC 29418 | | | EMPLOYEE STALE CHECKS | | | | $367.85 |
| ACCOUNT NO.<br>CATHERINE ELIZABETH OLINN SAAD<br>7372 CAMELOT DR<br>WEST BLOOMFIELD, MI 48322 | | | EMPLOYEE STALE CHECKS | | | | $88.85 |
| ACCOUNT NO.<br>CATHERINE RACHAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $16.00 |

| | Subtotal<br>(Total of this page) | $3,592.77 |
|---|---|---|

Corinthian Schools, Inc.                                                                                      15-10955

Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CATHERINE STEPHANIE CUNNINGHAM<br>1280 NW 191ST STREET<br>SHORELINE, WA 98177 | | | EMPLOYEE STALE CHECKS | | | | $172.73 |
| ACCOUNT NO.<br>CATINA NICHOL WASHINGTON<br>12826 BAMBOO FOREST TRL.<br>HOUSTON, TX 77044 | | | EMPLOYEE STALE CHECKS | | | | $11.98 |
| ACCOUNT NO.<br>CECELIA EMMA CROMARTIE<br>331 GOLDENROD DR.<br>STOCKBRIDGE, GA 30281 | | | EMPLOYEE STALE CHECKS | | | | $149.37 |
| ACCOUNT NO.<br>CECILIA RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,255.28 |
| ACCOUNT NO.<br>CENTRAL OCCUPATIONAL MED. PROVIDERS<br>PO BOX 2948<br>RIVERSIDE, CA 92516-2948 | | | TRADE DEBT | | | | $417.74 |
| ACCOUNT NO.<br>CENTURYLINK QCC<br>CENTURYLINK BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | TRADE DEBT | | | | $2,688.06 |
| ACCOUNT NO.<br>CESAR A ESCOBAR NAJARRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>CHAITALI AHIR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.46 |

Subtotal                                                                        $5,850.62
(Total of this page)

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHANNING L. BETE CO., INC.<br>P.O. BOX 3538<br>SOUTH DEERFIELD, MA 01373-3538 | | | TRADE DEBT | | | | $140.14 |
| ACCOUNT NO.<br>CHARLENE AYERS<br>1030 GROVE AVENUE APT# 30E<br>EDISON, NJ 08820 | | | EMPLOYEE STALE CHECKS | | | | $137.29 |
| ACCOUNT NO.<br>CHARLES J MCLAUGHLIN<br>631 SOUTH FASHION PARK STREET<br>APT. D<br>ORANGE, CA 92866 | | | EMPLOYEE STALE CHECKS | | | | $47.90 |
| ACCOUNT NO.<br>CHARLESTON AREA ALLIANCE<br>1116 SMITH STREET<br>CHARLESTON, WV 25301 | | | TRADE DEBT | | | | $365.00 |
| ACCOUNT NO.<br>CHARLESTON BUSINESS MACHINES, INC.<br>309 W. WASHINGTON STREET<br>CHARLESTON, WV 25302 | | | TRADE DEBT | | | | $242.16 |
| ACCOUNT NO.<br>CHARLESTON NEWSPAPER<br>PO BOX 2993<br>CHARLESTON, WV 25330 | | | TRADE DEBT | | | | $745.70 |
| ACCOUNT NO.<br>CHARTER COMMUNICATIONS<br>PO BOX 60229<br>LOS ANGELES, CA 90060-0229 | | | TRADE DEBT | | | | $155.94 |
| ACCOUNT NO.<br>CHEAP FINGERPRINTS<br>AMERICAN LIVESCAN CENTER<br>402 S. MILLIKEN AVE., E-3<br>ONTARIO, CA 91761 | | | TRADE DEBT | | | | $6,348.00 |

Subtotal<br>(Total of this page)    $8,182.13

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHELSEA PAIGE ULRICH MULLIGAN<br>11721 NE 131ST PLACE<br>E6<br>KIRKLAND, WA 98034 | | | EMPLOYEE STALE CHECKS | | | | $18.94 |
| ACCOUNT NO.<br>CHERIE A WILSON<br>1812 ST. LOUIS DRIVE<br>HONOLULU, HI 96816 | | | EMPLOYEE STALE CHECKS | | | | $2,100.59 |
| ACCOUNT NO.<br>CHERISE MONIQUE RENEE JOHNSON<br>14026 CERISE AVE<br>APT A 202<br>HAWTHORNE, CA 90250 | | | EMPLOYEE STALE CHECKS | | | | $41.53 |
| ACCOUNT NO.<br>CHERITA F JOHNSON<br>4119 PARK PLACE CIR.<br>ELLENWOOD, GA 30294 | | | EMPLOYEE STALE CHECKS | | | | $104.49 |
| ACCOUNT NO.<br>CHERYL ANN MORONEY<br>5568 SUNFISH LAKE NE<br>ROCKFORD, MI 49341 | | | EMPLOYEE STALE CHECKS | | | | $107.92 |
| ACCOUNT NO.<br>CHERYL COLLINS RATLIFF<br>11018 HIGHRDIGE COURT<br>HAMPTON, GA 30228 | | | EMPLOYEE STALE CHECKS | | | | $273.14 |
| ACCOUNT NO.<br>CHERYL DENISE THOMAS<br>320 BELLS FERRY ROAD<br>WHITE, GA 30184 | | | EMPLOYEE STALE CHECKS | | | | $159.31 |
| ACCOUNT NO.<br>CHERYL DIANE MORENO<br>18205 COLGATE<br>DEARBORN HGTS, MI 48125 | | | EMPLOYEE STALE CHECKS | | | | $66.00 |

Subtotal
(Total of this page)            $2,871.92

Corinthian Schools, Inc.                                                                 15-10955

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHERYL E ASCHER<br>P.O. BOX 3439<br>LISLE, IL 60532 | | | EMPLOYEE STALE CHECKS | | | | $306.54 |
| ACCOUNT NO.<br>CHESAPEAKE CONFERENCE CENTER<br>700 CONFERENCE CENTER DR.<br>CHESAPEAKE, VA 23320 | | | TRADE DEBT | | | | $2,415.52 |
| ACCOUNT NO.<br>CHHANNENG HAK<br>2231 LEE ST.<br>DES PLAINES, IL 60018 | | | EMPLOYEE STALE CHECKS | | | | $76.69 |
| ACCOUNT NO.<br>CHIQUITA RACHEL WILLIAMS<br>18273 WARWICK<br>DETROIT, MI 48219 | | | EMPLOYEE STALE CHECKS | | | | $35.00 |
| ACCOUNT NO.<br>CHRISTIE ANGEL HOWARD<br>1503 E. 69TH PLACE<br>APT#2<br>CHICAGO, IL 60637 | | | EMPLOYEE STALE CHECKS | | | | $266.59 |
| ACCOUNT NO.<br>CHRISTINA ELIZABETH DORSEY<br>3156 WHITE CT.<br>SAN JOSE, CA 95127 | | | EMPLOYEE STALE CHECKS | | | | $105.89 |
| ACCOUNT NO.<br>CHRISTINA L SAELIM<br>275 PFEIFER DR<br>CANAL WINCHESTER, OH 43110 | | | EMPLOYEE STALE CHECKS | | | | $2,190.00 |
| ACCOUNT NO.<br>CHRISTINA MARIE MEDINA<br>411 WEST ROAD #512<br>HOUSTON, TX 77038 | | | EMPLOYEE STALE CHECKS | | | | $204.61 |

Subtotal
(Total of this page)                                                              $5,600.84

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTINA MONIQUE JONES<br>7322 SHADY GROVE LANE<br>HOUSTON, TX 77040 | | | EMPLOYEE STALE CHECKS | | | | $13.05 |
| ACCOUNT NO.<br>CHRISTINA TASHIMA FRIERSON<br>4145 HOLLY COVE DR.<br>CHESAPEAKE, VA 23321 | | | EMPLOYEE STALE CHECKS | | | | $48.02 |
| ACCOUNT NO.<br>CHRISTINE A DANIELS<br>14940 GENOA ST.<br>SYLMAR, CA 91342 | | | EMPLOYEE STALE CHECKS | | | | $1,481.26 |
| ACCOUNT NO.<br>CHRISTINE WOLFORD<br>12 FREEWAY DRIVE<br>C/O TAM<br>REYNOLDSBURG, OH 43068 | | | EMPLOYEE STALE CHECKS | | | | $6.59 |
| ACCOUNT NO.<br>CHRISTOPHER D MILLER<br>4943 STRAIGHT FORK RD.<br>YAWKEY, WV 25573 | | | EMPLOYEE STALE CHECKS | | | | $38.88 |
| ACCOUNT NO.<br>CHRISTOPHER JOHN BLANCO<br>1728 BEACON ST<br>#B<br>BROOKLINE, MA 02445 | | | EMPLOYEE STALE CHECKS | | | | $152.36 |
| ACCOUNT NO.<br>CHRISTOPHER PETERS<br>7913 ASPERMONT DR.<br>PLANO, TX 75024 | | | EMPLOYEE STALE CHECKS | | | | $12,870.00 |
| ACCOUNT NO.<br>CHRISTOPHER ROBIN MORSE<br>241 BENNETT AVE.<br>LONG BEACH, CA 90803 | | | EMPLOYEE STALE CHECKS | | | | $260.22 |

Subtotal
(Total of this page)  $14,870.38

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER RUSH<br>877 N. GLASSELL<br>ORANGE, CA 92867 | | | EMPLOYEE STALE CHECKS | | | | $1,933.67 |
| ACCOUNT NO.<br>CHRISTOPHER SANCHEZ<br>6724 LINDSEY AVE<br>PICO RIVERA, CA 90660 | | | EMPLOYEE STALE CHECKS | | | | $6.32 |
| ACCOUNT NO.<br>CHRISTY MCDANIEL<br>9649 28TH BAY STREET<br>NORFOLK, VA 23518 | | | EMPLOYEE STALE CHECKS | | | | $349.13 |
| ACCOUNT NO.<br>CINDY HALL<br>222 WOODHAVEN DR<br>SUFFOLK, VA 23435 | | | EMPLOYEE STALE CHECKS | | | | $183.01 |
| ACCOUNT NO.<br>CINTAS CORPORATION<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | | | TRADE DEBT | | | | $6,509.28 |
| ACCOUNT NO.<br>CINTAS CORPORATION #085<br>PO BOX 625737<br>CINCINNATI, OH 45262-5737 | | | TRADE DEBT | | | | $9,443.10 |
| ACCOUNT NO.<br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | TRADE DEBT | | | | $2,948.80 |
| ACCOUNT NO.<br>CINTAS FIRST AID & SAFETY<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | | | TRADE DEBT | | | | $295.82 |

Subtotal
(Total of this page)                                                        $21,669.13

**Corinthian Schools, Inc.**

15-10955

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY LASER SERVICE<br>9602 LOWER AZUSA ROAD<br>TEMPLE CITY, CA 91780 | | | TRADE DEBT | | | | $421.95 |
| ACCOUNT NO.<br>CITY OF ALHAMBRA<br>111 SOUTH FIRST ST.<br>ALHAMBRA, CA 91801 | | | TRADE DEBT | | | | $170.00 |
| ACCOUNT NO.<br>CITY OF ALHAMBRA - DEPT OF UTILITIES<br>68 SOUTH FIRST STREET<br>ALHAMBRA, CA 91801 | | | TRADE DEBT | | | | $760.29 |
| ACCOUNT NO.<br>CITY OF BOSTON<br>TREASURY DEPARTMENT<br>PO BOX 9715<br>BOSTON, MA 02114 | | | TRADE DEBT | | | | $1,520.81 |
| ACCOUNT NO.<br>CITY OF CHESAPEAKE<br>PO BOX 15285<br>CHESAPEAKE, VA 23328 | | | TRADE DEBT | | | | $2,500.41 |
| ACCOUNT NO.<br>CITY OF GARDENA<br>1718 WEST 162ND STREET<br>GARDENA, CA 90247 | | | TRADE DEBT | | | | $31.00 |
| ACCOUNT NO.<br>CITY OF LONG BEACH<br>333 W. OCEAN BLVD.<br>LONG BEACH, CA 90802 | | | TRADE DEBT | | | | $452.63 |
| ACCOUNT NO.<br>CITY OF LOS ANGELES<br>DEPARTMENT OF PUBLIC WORKS<br>BUREAU OF STREET SERIVCES<br>LOS ANGELES, CA 90065-1733 | | | TRADE DEBT | | | | $1,565.94 |

Subtotal
(Total of this page) $7,423.03

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF SAN BERNARDINO<br>ALARM PROGRAM<br>PO BOX 140576<br>IRVING, TX 75014-0576 | | | TRADE DEBT | | | | $3,072.08 |
| ACCOUNT NO.<br>CITY OF SAN GABRIEL<br>ATTN: ANNA CROSS, DIRECTOR<br>320 S. MISSION DR.<br>SAN GABRIEL, CA 91776 | | | TRADE DEBT | | | | $7,466.60 |
| ACCOUNT NO.<br>CITY WIDE OF GREATER LOS ANGELES<br>3510 TORRANCE BLVD., STE 110<br>TORRANCE, CA 90503 | | | TRADE DEBT | | | | $9,636.00 |
| ACCOUNT NO.<br>CLARA C JOHNSON<br>3134 CHASE CT.<br>MARIETTA, GA 30006 | | | EMPLOYEE STALE CHECKS | | | | $408.87 |
| ACCOUNT NO.<br>CLARENCE C FELDER<br>5300 NW LOOP 410, APT. 107<br>SAN ANTONTIO, TX 78229 | | | EMPLOYEE STALE CHECKS | | | | $51.53 |
| ACCOUNT NO.<br>CLAYTON COUNTY<br>COMMUNITY DEVELOPMENT<br>121 S. MCDONOUGH STREET-ANNEX 2<br>JONESBORO, GA 30236 | | | TRADE DEBT | | | | $1,257.49 |
| ACCOUNT NO.<br>CLAYTON D HURST<br>1404 SUNFLOWER CT<br>MINOOKA, IL 60447 | | | EMPLOYEE STALE CHECKS | | | | $66.41 |
| ACCOUNT NO.<br>CLAYTON HYDE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6,087.73 |

Subtotal
(Total of this page)          $28,046.71

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLEAR LANGUAGE SERVICES, INC.<br>11209 NATIONAL BLVD., #360<br>LOS ANGELES, CA 90064 | | | TRADE DEBT | | | | $6,680.00 |
| ACCOUNT NO.<br>CLIMATEMP SERVICE GROUP, LLC<br>2315 GARDNER RD.<br>BROADVIEW, IL 60155 | | | TRADE DEBT | | | | $1,203.51 |
| ACCOUNT NO.<br>COLGATE ORAL PHARMACEUTICALS, INC.<br>PO BOX 842158<br>DALLAS, TX 75284-2158 | | | TRADE DEBT | | | | $204.00 |
| ACCOUNT NO.<br>COLLEEN A MCCORMICK<br>135 SOUTH ST<br>SLIDELL, LA 70458 | | | EMPLOYEE STALE CHECKS | | | | $855.87 |
| ACCOUNT NO.<br>COLLEGE OF DUPAGE<br>425 FAWELL BLVD.<br>GLEN ELLYN, IL 60137-6599 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>COLONIAL WEBB CONTRACTORS CO.<br>2820 ACKLEY AVENUE<br>RICHMOND, VA 23228 | | | TRADE DEBT | | | | $202.67 |
| ACCOUNT NO.<br>COLUMBIA DENTOFORM CORP.<br>2 WEST LIBERTY BLVD., STE 160<br>MALVERN, PA 19355 | | | TRADE DEBT | | | | $98.53 |
| ACCOUNT NO.<br>COMPTON ADULT SCHOOL<br>1104 E.148TH STREET<br>COMPTON, CA 90220 | | | TRADE DEBT | | | | $390.00 |

| | Subtotal<br>(Total of this page) | $9,684.58 |
|---|---|---|

**Corinthian Schools, Inc.**                                                    15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COMPUTEK, INC.<br>192 RICHMOND HILL AVE, STE #18<br>STAMFORD, CT 06902 | | | TRADE DEBT | | | | $164.60 |
| ACCOUNT NO.<br>COMPVIEW INC.<br>PO BOX 742678<br>LOS ANGELES, CA 90074-2678 | | | TRADE DEBT | | | | $8,418.72 |
| ACCOUNT NO.<br>CONNIE ANTENORCRUZ<br>3254 SAN FRANCISCO AVE<br>LONG BEACH, CA 90806 | | | EMPLOYEE STALE CHECKS | | | | $2,945.87 |
| ACCOUNT NO.<br>CONNIE MCCARTY<br>17735 BAILEY RD.<br>BAILEY, MI 49303 | | | EMPLOYEE STALE CHECKS | | | | $4.78 |
| ACCOUNT NO.<br>CONNOR R SCHILLING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,641.94 |
| ACCOUNT NO.<br>CONSOLIDATED ELECTRICAL DISTRIBUTORS INC<br>PO BOX 14196<br>ORANGE, CA 92863 | | | TRADE DEBT | | | | $842.57 |
| ACCOUNT NO.<br>CONTEMPORARY HEATING & AIR CONDITIONING<br>1750 EAST MIRALOMA AVENUE<br>PLACENTIA, CA 92870-6789 | | | TRADE DEBT | | | | $6,045.44 |
| ACCOUNT NO.<br>CONTROL-O-FAX SYSTEMS, INC.<br>P.O. BOX 778<br>WATERLOO, IA 50704 | | | TRADE DEBT | | | | $464.20 |

Subtotal
(Total of this page)                                                            $20,528.12

Corinthian Schools, Inc.                                                              15-10955

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COOK COUNTY GED TESTING PROGRAM<br>ILLINOIS COMMUNITY COLLEGE BOARD-GED<br>PO BOX 88725<br>CHICAGO, IL 60680-1725 | | | TRADE DEBT | | | | $400.00 |
| ACCOUNT NO.<br>CORAL ALEXANDRA STEPHENS-NERNEY<br>1226 W 11TH ST<br>APT C<br>UPLAND, CA 91786 | | | EMPLOYEE STALE CHECKS | | | | $19.76 |
| ACCOUNT NO.<br>CORINNE KIMBERLY THOMAS<br>3317 BAYHAN ST<br>INKSTER, MI 48141 | | | EMPLOYEE STALE CHECKS | | | | $99.75 |
| ACCOUNT NO.<br>CORPORATE CONTRACTORS INC.<br>2550 CORPORATE PLACE, STE. C111<br>MONTEREY PARK, CA 91754 | | | TRADE DEBT | | | | $8,897.00 |
| ACCOUNT NO.<br>COURTNEY FOREMAN<br>P.O. BOX 1383<br>COLDSPRING, TX 77331 | | | EMPLOYEE STALE CHECKS | | | | $17.50 |
| ACCOUNT NO.<br>COURTNEY LEIGH REYES<br>125 10TH AVE. N.<br>TEXAS CITY, TX 77590 | | | EMPLOYEE STALE CHECKS | | | | $62.35 |
| ACCOUNT NO.<br>COURTNEY RITCHIE<br>21191 ANDOVER<br>SOUTHFIELD, MI 48076 | | | EMPLOYEE STALE CHECKS | | | | $1,653.44 |
| ACCOUNT NO.<br>CPR SUCCESS<br>4959 PALO VERDE ST., STE 205C<br>MONTCLAIR, CA 91763-2358 | | | TRADE DEBT | | | | $1,362.00 |

Subtotal
(Total of this page)                                                          $12,511.80

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRAIG AUBERT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $225.00 |
| ACCOUNT NO.<br>CRAIG'S CPR & FIRST AID TRAINING<br>260 SOUTH GLENDORA AVE., SUITE 104<br>WEST COVINA, CA 91790-3041 | | | TRADE DEBT | | | | $10,530.36 |
| ACCOUNT NO.<br>CRISTINA BERMEJO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.61 |
| ACCOUNT NO.<br>CRISTINA GONZALEZ<br>157 N. RECORD AVE.<br>LOS ANGELES, CA 90063 | | | EMPLOYEE STALE CHECKS | | | | $1.84 |
| ACCOUNT NO.<br>CRYSTAL GONZALEZ<br>1760 OBISPO AVE<br>LONG BEACH, CA 90804 | | | EMPLOYEE STALE CHECKS | | | | $47.28 |
| ACCOUNT NO.<br>CTS AIR SERVICES INC.<br>DBA: MOVEIT FREIGHT SOLUTIONS<br>103 MOVEIT DRIVE<br>BREDA, IA 51436 | | | TRADE DEBT | | | | $293.38 |
| ACCOUNT NO.<br>CYNTHIA CAMERON STARRING<br>1900 S. OCEAN BLVD #11G<br>FT. LAUDERDALE, FL 33062 | | | EMPLOYEE STALE CHECKS | | | | $51.08 |
| ACCOUNT NO.<br>CYNTHIA MARIE THORNTON<br>19833 CURTIS ST.<br>DETROIT, MI 48219 | | | EMPLOYEE STALE CHECKS | | | | $229.85 |

Subtotal | $11,479.40
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>D MARLO LE QUALIS SIMPSON<br>18266 MARLOWER<br>DETROIT, MI 48235 | | | EMPLOYEE STALE CHECKS | | | | $141.56 |
| ACCOUNT NO.<br>DALE E BURNEY<br>37111 LOCUST STREET<br>#A<br>NEWARK, CA 94560 | | | EMPLOYEE STALE CHECKS | | | | $133.36 |
| ACCOUNT NO.<br>DALLAS JOSEPH LYNOS-MCMILLEN<br>1045 SEPULVEDA<br>SAN PEDRO, CA 90732 | | | EMPLOYEE STALE CHECKS | | | | $63.31 |
| ACCOUNT NO.<br>DANA MESCHELLE JACKSON<br>3265 RAYNOR DR<br>COLUMBUS, OH 43219 | | | EMPLOYEE STALE CHECKS | | | | $176.47 |
| ACCOUNT NO.<br>DANIEL GERCHIK<br>1627 CORTEZ AVE.<br>LOS ANGELES, CA 90026 | | | TRADE DEBT | | | | $1,185.00 |
| ACCOUNT NO.<br>DANIEL GUTIERREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $213.60 |
| ACCOUNT NO.<br>DANIEL LALOWSKI<br>M. MEGAN O'MALLEY C/O O'MALLEY & MADDEN, P.C.<br>542 SOUTH DEABORN STREET, SUITE 6600<br>CHICAGO, IL 60605 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14CV6199 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DANIEL RAMOS JR<br>1749 GENEVIVE STREET<br>SAN BERNARDINO, CA 92405 | | | EMPLOYEE STALE CHECKS | | | | $23.98 |

| Subtotal<br>(Total of this page) | $1,937.28 |
|---|---|

Corinthian Schools, Inc.                                                        15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIELLE N SCALES<br>667 FOXTAIL DR<br>FLORISSANT, MO 63034 | | | EMPLOYEE STALE CHECKS | | | | $35.15 |
| ACCOUNT NO.<br>DANNY PARNELL JONES<br>127 CHAMBERLYN LANE<br>HIRAM, GA 30141 | | | EMPLOYEE STALE CHECKS | | | | $138.18 |
| ACCOUNT NO.<br>DAREN DEAN CARTER III<br>3213 CHERRYWOOD RD<br>AUSTIN, TX 78722 | | | EMPLOYEE STALE CHECKS | | | | $378.60 |
| ACCOUNT NO.<br>DARLENE BOOTH<br>2112 SUMMIT ST<br>COLUMBUS, OH | | | EMPLOYEE STALE CHECKS | | | | $17.68 |
| ACCOUNT NO.<br>DARLENE LORETTA RICHARDSON<br>18001 LAHSER<br>#3<br>DETROIT, MI 48219 | | | EMPLOYEE STALE CHECKS | | | | $11.23 |
| ACCOUNT NO.<br>DARLENE SINGLETON<br>1903 PETITE LN.<br>LITHONIA, GA 30058 | | | EMPLOYEE STALE CHECKS | | | | $1,096.51 |
| ACCOUNT NO.<br>DARRYL B BORDERS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>DARRYL RICHARDSON<br>732 EDWARDS WERTH DR<br>RODEO, CA 94572 | | | EMPLOYEE STALE CHECKS | | | | $855.40 |

Page 41 of 152

Subtotal
(Total of this page)                                                           $2,533.43

Corinthian Schools, Inc.                                              15-10955

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DASHNA MAHMOOD<br>5500 NEWCASTLE AVE. APT #57<br>ENCINO, CA 91316 | | | EMPLOYEE STALE CHECKS | | | | $709.55 |
| ACCOUNT NO.<br>DAVID CARL VEGA<br>5715 UNIVERSITY PL., #202<br>VIRGINIA BEACH, VA 23462 | | | EMPLOYEE STALE CHECKS | | | | $140.08 |
| ACCOUNT NO.<br>DAVID CLYD JACKSON<br>26 QUASAR CIR<br>SACRAMENTO, CA 95822 | | | EMPLOYEE STALE CHECKS | | | | $1,314.03 |
| ACCOUNT NO.<br>DAVID LATANYAN JONES JR<br>429 LOGAN PL.<br>NEWPORT NEWS, VA 23601 | | | EMPLOYEE STALE CHECKS | | | | $633.98 |
| ACCOUNT NO.<br>DAVID R RICHARDSON<br>6488 BETHANY WAY<br>SAN BERNARDINO, CA 92407 | | | EMPLOYEE STALE CHECKS | | | | $429.00 |
| ACCOUNT NO.<br>DAVID ROJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.88 |
| ACCOUNT NO.<br>DAVID T RUGGIERI<br>8133 TAHOE PARK CIR<br>AUSTIN, TX 78726 | | | EMPLOYEE STALE CHECKS | | | | $16,497.21 |
| ACCOUNT NO.<br>DAVID WILLIAM JENKINS<br>3234 HUTCHISON AVE<br>LOS ANGELES, CA 90034 | | | EMPLOYEE STALE CHECKS | | | | $49.50 |

Subtotal $19,775.23
(Total of this page)

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVIDA T WRIGHT<br>1204 CLYDESDALE LANE<br>VIRGINIA BEACH, VA 23464 | | | EMPLOYEE STALE CHECKS | | | | $2.06 |
| ACCOUNT NO.<br>DAVIS SECURITY TRAINING CENTER<br>649 E. EL SEGUNDO BLVD.<br>LOS ANGELES, CA 90059 | | | TRADE DEBT | | | | $320.00 |
| ACCOUNT NO.<br>DAWN LYNN RICE<br>320 CHASE LN<br>MCDONOUGH, GA 30253 | | | EMPLOYEE STALE CHECKS | | | | $265.49 |
| ACCOUNT NO.<br>DEAN HARDIN<br>3112 ANTLER RD<br>ONTARIO, CA 91761 | | | EMPLOYEE STALE CHECKS | | | | $130.94 |
| ACCOUNT NO.<br>DEANNA AYALA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $329.43 |
| ACCOUNT NO.<br>DEBORAH CECILIA SOLIMENE<br>9 RIVER STREET UNIT 2<br>ARLINGTON, MA 02474 | | | EMPLOYEE STALE CHECKS | | | | $599.59 |
| ACCOUNT NO.<br>DEBORAH ELLEN SALDANA<br>2715 MELROSE<br>MELROSE PARK, IL 60164-1548 | | | EMPLOYEE STALE CHECKS | | | | $166.51 |
| ACCOUNT NO.<br>DEBORAH SMITH<br>1595 ALDEN NASH AVENUE, SE<br>LOWELL, MI 49331 | | | EMPLOYEE STALE CHECKS | | | | $18.82 |

Subtotal
(Total of this page)                                             $1,832.84

B6F (Official Form 6F) (12/07) - Cont.

**Corinthian Schools, Inc.**

15-10955

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEBRA BASKIN<br>1929 NEWARK AVE. S.E.<br>GRAND RAPIDS, MI 49507 | | | EMPLOYEE STALE CHECKS | | | | $296.00 |
| ACCOUNT NO.<br>DELIA MONTEZ<br>3731 E 55TH ST<br>MAYWOOD, CA 90270 | | | TRADE DEBT | | | | $1,011.00 |
| ACCOUNT NO.<br>DELLA MARIE SILKET<br>801 ALVAREZ AVE<br>APT 3-2<br>PINOLE, CA 94564-2021 | | | EMPLOYEE STALE CHECKS | | | | $502.64 |
| ACCOUNT NO.<br>DELPHIS KACZOWSKI<br>P O BOX 50095<br>LONG BEACH, CA 90815 | | | EMPLOYEE STALE CHECKS | | | | $24.99 |
| ACCOUNT NO.<br>DEMETRICE STRAWS<br>337 KALEB CT.<br>MCDONOUGH, GA 30253 | | | EMPLOYEE STALE CHECKS | | | | $2.50 |
| ACCOUNT NO.<br>DENECE ANTOINETTE TILGHMAN<br>6355 JASPER CT<br>TUCKER, GA 30084-8758 | | | EMPLOYEE STALE CHECKS | | | | $2.77 |
| ACCOUNT NO.<br>DENISE CAROL SAGAN<br>23712 PORPOISE COVE<br>LAGUNA NIGUEL, CA 92677 | | | EMPLOYEE STALE CHECKS | | | | $81.91 |
| ACCOUNT NO.<br>DENISE GARROW-PRUITT<br>15 REDBUD WAY<br>#33<br>MALBOROUGH, MA 01752 | | | EMPLOYEE STALE CHECKS | | | | $2,323.21 |

Subtotal
(Total of this page)    $4,245.02

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DENISE LESLIE C MENDOZA<br>17654 VINCENNES ST.<br>NORTHRIDGE, CA 91325 | | | EMPLOYEE STALE CHECKS | | | | $1,405.24 |
| ACCOUNT NO.<br>DENNIS DEVEREUX<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | | | EMPLOYEE STALE CHECKS | | | | $1,089.60 |
| ACCOUNT NO.<br>DENTAMERICA REPAIRS<br>18688 E. SAN JOSE AVE<br>INDUSTRY, CA 91748 | | | TRADE DEBT | | | | $600.00 |
| ACCOUNT NO.<br>DEPARTMENT OF INDUSTRIAL RELATIONS<br>DOSH PRESSURE VESSEL PERMITS<br>PO BOX 101323<br>PASADENA, CA 91189-0005 | | | TRADE DEBT | | | | $175.00 |
| ACCOUNT NO.<br>DESILVA T TUITELE<br>2520 ALVIN AVE.<br>SAN JOSE, CA 95121 | | | EMPLOYEE STALE CHECKS | | | | $4.36 |
| ACCOUNT NO.<br>DESIREE WHISPELL<br>505 ADAIR LN<br>CHESAPEAKE, VA 23323 | | | EMPLOYEE STALE CHECKS | | | | $161.50 |
| ACCOUNT NO.<br>DEWEY PEST CONTROL<br>PO BOX 7114<br>PASADENA, CA 91109-7214 | | | TRADE DEBT | | | | $778.00 |
| ACCOUNT NO.<br>DHARMESH S RAMAIYA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $29.25 |

| | Subtotal<br>(Total of this page) | $4,242.95 |
|---|---|---|

Corinthian Schools, Inc.                                                15-10955

Debtor                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIAN GLENDA TITTLE<br>70 BLUE HILL AVE<br>MILTON, MA 02186 | | | EMPLOYEE STALE CHECKS | | | | $565.00 |
| ACCOUNT NO.<br>DIANA ANDRADE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $665.16 |
| ACCOUNT NO.<br>DIANA HARRIS<br>1706 SUMMERVIEW DR.<br>APT #1706<br>STONE MOUNTAIN, GA 30083 | | | EMPLOYEE STALE CHECKS | | | | $108.67 |
| ACCOUNT NO.<br>DIANA LOUISE STANFILL<br>29120 47TH AVE. S.<br>AUBURN, WA 98001 | | | EMPLOYEE STALE CHECKS | | | | $144.03 |
| ACCOUNT NO.<br>DIANA MARIE CLARK<br>17837 1ST AVE S<br>PMB 325<br>SEATTLE, WA 98148 | | | EMPLOYEE STALE CHECKS | | | | $70.93 |
| ACCOUNT NO.<br>DIANA TAVARES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.44 |
| ACCOUNT NO.<br>DIB'S SAFE & LOCK SERVICE<br>342 WEST 6TH STREET<br>SAN BERNARDINO, CA 92401 | | | TRADE DEBT | | | | $1,006.42 |
| ACCOUNT NO.<br>DIEDRE BARNARD<br>5150 HIDALGO<br>#1960<br>HOUSTON, TX 77056 | | | EMPLOYEE STALE CHECKS | | | | $351.86 |

Subtotal
(Total of this page)                                                    $2,952.51

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIRA A WILSON<br>P.O. BOX 56632<br>LOS ANGELES, CA 90056 | | | EMPLOYEE STALE CHECKS | | | | $1,823.37 |
| ACCOUNT NO.<br>DIVINA CRUZ LAO<br>12327 SHELDON ST.<br>SUN VALLEY, CA 91352 | | | EMPLOYEE STALE CHECKS | | | | $718.63 |
| ACCOUNT NO.<br>DMV RENEWAL<br>PO BOX 997405<br>SACRAMENTO, CA 95899-7405 | | | TRADE DEBT | | | | $298.00 |
| ACCOUNT NO.<br>DOMINIQUE EVETTE JONES<br>15550 GALA COURT<br>MORENO VALLEY, CA 92555 | | | EMPLOYEE STALE CHECKS | | | | $165.17 |
| ACCOUNT NO.<br>DONALD D WICKLIFF<br>677 CAROLINA ST<br>SAN FRANCISCO, CA 94107 | | | EMPLOYEE STALE CHECKS | | | | $4.77 |
| ACCOUNT NO.<br>DONITA V RICHARD<br>2431 RIDGEWOOD STREET<br>HIGHLAND, IN 46322 | | | EMPLOYEE STALE CHECKS | | | | $254.62 |
| ACCOUNT NO.<br>DONNA M GREENMAN<br>6952 DUTTON ROAD<br>CALEDONIA, MI 49316 | | | EMPLOYEE STALE CHECKS | | | | $5.44 |
| ACCOUNT NO.<br>DONNA MARIA BROWN<br>14111 S. BANSLEY AVE<br>BURNHAM, IL 60633 | | | EMPLOYEE STALE CHECKS | | | | $171.47 |

Subtotal
(Total of this page)                                                        $3,441.47

Corinthian Schools, Inc.                                                                          15-10955

Debtor                                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DONNIE L ASHFORD<br>10600 SILVERLEAF CIRCLE<br>MORENO VALLEY, CA 92557 | | | EMPLOYEE STALE CHECKS | | | | $1,134.25 |
| ACCOUNT NO.<br>DORSEY SCHOOL OF BUSINESS, INC.<br>32500 CONCORD DR. STE#2 EAST, RM 215<br>MADISON HEIGHTS, MI 48071 | | | TRADE DEBT | | | | $90.00 |
| ACCOUNT NO.<br>DOUGLAS ASHLEY POSTELL<br>4136 ADMIRAL DRIVE<br>ATLANTA, GA 30341 | | | EMPLOYEE STALE CHECKS | | | | $15.97 |
| ACCOUNT NO.<br>DR. RICHARD GASKILL<br>9977 WOODS DR.<br>SKOKIE, IL 60053 | | | TRADE DEBT | | | | $125.00 |
| ACCOUNT NO.<br>DREAMA DAWN EATON-DONOFRIO<br>6415 ELIZABETH<br>GARDEN CITY, MI 48135 | | | EMPLOYEE STALE CHECKS | | | | $131.43 |
| ACCOUNT NO.<br>DTE ENERGY<br>PO BOX 2859<br>DETROIT, MI 48260-0001 | | | TRADE DEBT | | | | $67.08 |
| ACCOUNT NO.<br>DULCE S VARGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.38 |
| ACCOUNT NO.<br>DWANDA SHALAGNE CONNER<br>13231 FOUR HILLS WAY<br>VICTORVILLE, CA 92392 | | | EMPLOYEE STALE CHECKS | | | | $3.74 |

Subtotal
(Total of this page)                                                                 $1,568.85

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.      15-10955

Debtor      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DYLAN CAVE<br>5051 BLISS LN<br>NEWAYGO, MI 49337 | | | EMPLOYEE STALE CHECKS | | | | $202.86 |
| ACCOUNT NO.<br>EARTHLITE MASSAGE TABLES, INC.<br>PO BOX 51245<br>LOS ANGELES, CA 90051-5545 | | | TRADE DEBT | | | | $1,060.32 |
| ACCOUNT NO.<br>EBONY ROBINSON<br>1727 ELMHURST ST<br>CANTON, MI 48187 | | | EMPLOYEE STALE CHECKS | | | | $67.97 |
| ACCOUNT NO.<br>EDCO WASTE SERVICES<br>PO BOX 6538<br>BUENA PARK, CA 90622-6538 | | | TRADE DEBT | | | | $1,582.72 |
| ACCOUNT NO.<br>EDDIE EARL JR BRITTENHAM<br>18905 181ST AVE NE<br>WOODINVILLE, WA 98072 | | | EMPLOYEE STALE CHECKS | | | | $521.95 |
| ACCOUNT NO.<br>EDGAR OCHOA-CONTRERAS<br>2922 WELLINGTON RD.<br>LOS ANGELES, CA 90016 | | | EMPLOYEE STALE CHECKS | | | | $1,725.50 |
| ACCOUNT NO.<br>EDGAR YANEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>EDITH MARIE SMITH CRAIG<br>2657 WYOMING ST.<br>WYOMING, MI 49509 | | | EMPLOYEE STALE CHECKS | | | | $64.00 |

Subtotal
(Total of this page)      $5,225.82

Corinthian Schools, Inc.                                                                  15-10955

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDUARDO RAFAEL ROSALES<br>818 S. MARIPOSA AVE. #15`<br>LOS ANGELES, CA 90005 | | | EMPLOYEE STALE CHECKS | | | | $38.00 |
| ACCOUNT NO.<br>EJLC ROBERTSON LLC<br>16456 BERNARDO CENTER DRIVE<br>SAN DIEGO, CA 92128 | | | PROPERTY LEASES | | | | $8,257.92 |
| ACCOUNT NO.<br>ELEANE MESHELL TERRY<br>1703 S. CHICAGO ST. LOT 34<br>JOLIET, IL 60433 | | | EMPLOYEE STALE CHECKS | | | | $130.25 |
| ACCOUNT NO.<br>ELEANOR P FORD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $29.73 |
| ACCOUNT NO.<br>ELECTRONIC SYSTEMS, INC.<br>PO BOX 603065<br>CHARLOTTE, NC 28260-3065 | | | TRADE DEBT | | | | $1,690.79 |
| ACCOUNT NO.<br>ELGIN DENTAL CENTER<br>860 SUMMIT ST., STE. 111<br>ELGIN, IL 60120 | | | TRADE DEBT | | | | $873.44 |
| ACCOUNT NO.<br>ELISA ESTIBALIZ CAMPOS<br>110 GLENDALE<br>HOUSTON, TX 77012 | | | EMPLOYEE STALE CHECKS | | | | $20.98 |
| ACCOUNT NO.<br>ELISA MICHELLE SOLOMON<br>4047 BALCONY DR<br>CALABASAS, CA 91302 | | | EMPLOYEE STALE CHECKS | | | | $22.24 |

Subtotal
(Total of this page)                                                                       $11,063.35

Corinthian Schools, Inc.

15-10955

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELIZABETH BARCENAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $38.16 |
| ACCOUNT NO.<br>ELIZABETH EATON FITZPATRICK<br>64 POST ST.<br>NEWPORT NEWS, VA 23601 | | | EMPLOYEE STALE CHECKS | | | | $91.25 |
| ACCOUNT NO.<br>ELIZABETH JEAN MOORE<br>342 TRAVELO SE<br>KENTWOOD, MI 49548 | | | EMPLOYEE STALE CHECKS | | | | $252.72 |
| ACCOUNT NO.<br>ELIZABETH OROZCO<br>6523 DILLMAN ST.<br>LAKEWOOD, CA 90713 | | | EMPLOYEE STALE CHECKS | | | | $1.27 |
| ACCOUNT NO.<br>ELLIOT D MACK<br>6235 LONGLEAF ROAD., #2005<br>HOUSTON, TX 77088 | | | EMPLOYEE STALE CHECKS | | | | $862.39 |
| ACCOUNT NO.<br>ELSA JANET KOWALSKI<br>11305 VALLECITO COVE<br>AUSTIN, TX 78759 | | | EMPLOYEE STALE CHECKS | | | | $1,437.40 |
| ACCOUNT NO.<br>ELSEVIER SCIENCE<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-0134 | | | TRADE DEBT | | | | $1,828.79 |
| ACCOUNT NO.<br>ELVA LE<br>1233 S. NUTWOOD STREET<br>APT 50<br>ANAHEIM, CA 92804 | | | EMPLOYEE STALE CHECKS | | | | $12.97 |

Subtotal
(Total of this page) | $4,524.95

Corinthian Schools, Inc.                                          15-10955

Debtor                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMA BULIC<br>3550 W. MONTROSE<br>CHICAGO, IL 60618 | | | EMPLOYEE STALE CHECKS | | | | $88.03 |
| ACCOUNT NO.<br>EMMANUEL PEREZ CHAVEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $38.10 |
| ACCOUNT NO.<br>EMPIRE ELECTRICAL SERVICES INC.<br>4731 TUCANA STREET<br>YORBA LINDA, CA 92886 | | | TRADE DEBT | | | | $425.00 |
| ACCOUNT NO.<br>EQUIFAX INFORMATION SERVICES<br>PO BOX 105835<br>ATLANTA, GA 30348 | | | TRADE DEBT | | | | $1,305.95 |
| ACCOUNT NO.<br>ERDEST MARIE JENKINS<br>14250 KIMBERLEY LANE #331<br>HOUSTON, TX 77079 | | | EMPLOYEE STALE CHECKS | | | | $27.45 |
| ACCOUNT NO.<br>ERIC L JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.62 |
| ACCOUNT NO.<br>ERIC SORTOR<br>323 W PLYMOUTH<br>APT 2<br>INGLEWOOD, CA 90302 | | | EMPLOYEE STALE CHECKS | | | | $126.84 |
| ACCOUNT NO.<br>ERIK SCHINSKY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $371.18 |

Subtotal $2,383.17
(Total of this page)

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERIKA CARTER<br>2413 SEBASTOPOL LN<br>#5<br>HAYWARD, CA 94542 | | | EMPLOYEE STALE CHECKS | | | | $1,477.86 |
| ACCOUNT NO.<br>ERIKA MITITEANU<br>1705 ARCHMONT CIRCLE<br>DACULA, GA 30019 | | | EMPLOYEE STALE CHECKS | | | | $45.88 |
| ACCOUNT NO.<br>ERNEST TOM MACIAS JR<br>8475 CEDARVIEW CT.<br>CYPRESS, CA 90630 | | | EMPLOYEE STALE CHECKS | | | | $18.80 |
| ACCOUNT NO.<br>ESCO INSTITUTE<br>PO BOX 521<br>MOUNT PROSPECT, IL 60056-0521 | | | TRADE DEBT | | | | $175.00 |
| ACCOUNT NO.<br>ESMERALDA MORALES CIRLOS<br>6811 CELES MEADOW<br>CONVERSE, TX 78109 | | | EMPLOYEE STALE CHECKS | | | | $55.41 |
| ACCOUNT NO.<br>ESSENTIAL EDUCATION<br>895 NW GRANT AVE.<br>CORVALLIS, OR 97330 | | | TRADE DEBT | | | | $224.79 |
| ACCOUNT NO.<br>ESSIE MOORE<br>5939 S. INDIANA AVENUE, #2<br>CHICAGO, IL 60637 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00817 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ESTEFANY AVINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $156.73 |

Subtotal                            $2,154.47
(Total of this page)

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ESTHER ALDANA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.54 |
| ACCOUNT NO.<br>EVELYN BANKS<br>9535 WEST BLACKWATER ROAD<br>WINDSOR, VA 23487 | | | EMPLOYEE STALE CHECKS | | | | $465.72 |
| ACCOUNT NO.<br>EVELYN D GASPARD<br>12307 ASHLING DR.<br>STAFFORD, TX 77477 | | | EMPLOYEE STALE CHECKS | | | | $143.14 |
| ACCOUNT NO.<br>EVERSOURCE<br>PO BOX 660369<br>DALLAS, TX 75266-0369 | | | TRADE DEBT | | | | $291.04 |
| ACCOUNT NO.<br>EVT AUTOMOBILE EQUIPMENT INC.<br>1777 WOODLAWN AVE. #G24<br>UPLAND, CA 91786 | | | TRADE DEBT | | | | $80.07 |
| ACCOUNT NO. 1001200159<br>EXTRA STORAGE SPACE<br>155 W CLUB CENTER DR<br>SAN BERNARDINO, CA 92408 | | | TRADE DEBT | | | | $1,155.98 |
| ACCOUNT NO.<br>FAGRON, INC.<br>NW 6213<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-6213 | | | TRADE DEBT | | | | $670.49 |
| ACCOUNT NO.<br>FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | | TRADE DEBT | | | | $367.89 |

Subtotal $3,174.87
(Total of this page)

Corinthian Schools, Inc.                                           15-10955

Debtor                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FATIMA N CARTER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $97.47 |
| ACCOUNT NO.<br>FAYEZ MEKHAEL<br>508 BROOKSIDE DR., #B<br>WESTMONT, IL 60559 | | | EMPLOYEE STALE CHECKS | | | | $177.35 |
| ACCOUNT NO.<br>FEDERAL FINGERPRINTING, INC.<br>80 W. SIERRA MADRE BVLD. STE#193<br>SIERRA MADRE, CA 91024 | | | TRADE DEBT | | | | $3,448.00 |
| ACCOUNT NO.<br>FEDEX<br>DEPT LA<br>PO BOX 21415<br>PASADENA, CA 91885-1415 | | | TRADE DEBT | | | | $15.13 |
| ACCOUNT NO.<br>FERNANDO MACIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.70 |
| ACCOUNT NO.<br>FLOYD D WOOD JR<br>10176 SADDLEHILL TER.<br>ALTA LOMA, CA 91737 | | | EMPLOYEE STALE CHECKS | | | | $1,202.56 |
| ACCOUNT NO.<br>FRANCES G HOLGUIN<br>3621 ARMOUR AVE<br>LOS ANGELES, CA 90032 | | | EMPLOYEE STALE CHECKS | | | | $249.73 |
| ACCOUNT NO.<br>FRANCISCO PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $475.00 |

Subtotal
(Total of this page)                                              $5,704.94

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRED REYNOLDS<br>1039 SANDY RIDGE CT<br>DYER, IN | | | EMPLOYEE STALE CHECKS | | | | $88.05 |
| ACCOUNT NO.<br>FREDDY L BAKER<br>8307 WINDLINE<br>SAN ANTONIO, TX 78251 | | | EMPLOYEE STALE CHECKS | | | | $353.32 |
| ACCOUNT NO.<br>GABRIEL LEE NUGENT<br>2660 AUGUSTAS DR #J104<br>HOUSTON, TX 77057 | | | EMPLOYEE STALE CHECKS | | | | $156.05 |
| ACCOUNT NO.<br>GABRIELA CEDANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.94 |
| ACCOUNT NO.<br>GABRIELLE DARNELL-CALANDRINO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $76.15 |
| ACCOUNT NO.<br>GABRIELLE ROMERO<br>20700 SAN JOSE HILLS RD<br>APT 66<br>WALNUT, CA 91789 | | | EMPLOYEE STALE CHECKS | | | | $160.77 |
| ACCOUNT NO.<br>GABRIEL-PAUL SANTIAGO ALABASTRO<br>3130 HEATHER AVE<br>PALMDALE, CA 93550 | | | EMPLOYEE STALE CHECKS | | | | $106.62 |
| ACCOUNT NO.<br>GARDENA PROFESSIONAL MEDICAL PLAZA, LP<br>PO BOX 601307<br>LOS ANGELES, CA 90060 | | | PROPERTY LEASES | | | | $99,147.77 |

| | Subtotal (Total of this page) | $100,090.67 |
|---|---|---|

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GARDENA VALLEY CHAMBER OF COMMERCE<br>1204 W. GARDENA BLVD., STE E & F<br>GARDENA, CA 90247 | | | TRADE DEBT | | | | $400.00 |
| ACCOUNT NO.<br>GARY A HAZELL<br>368 SYCAMORE WOODS LN<br>COLUMBUS, OH 43230 | | | EMPLOYEE STALE CHECKS | | | | $1,620.85 |
| ACCOUNT NO.<br>GARY STANLEY GODSHALL<br>17819 LA ROSA LN<br>FOUNTAIN VALLEY, CA 92708 | | | EMPLOYEE STALE CHECKS | | | | $244.93 |
| ACCOUNT NO.<br>GARY WAYNE STILES<br>9111 LOCKSLEY<br>SAN ANTONIO, TX 78254-2435 | | | EMPLOYEE STALE CHECKS | | | | $269.71 |
| ACCOUNT NO.<br>GENE DEVORE MURDEN<br>2275 S.BASCOM AVE #705<br>CAMPBELL, CA 95008 | | | EMPLOYEE STALE CHECKS | | | | $993.33 |
| ACCOUNT NO.<br>GENOBEVA MONTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $45.96 |
| ACCOUNT NO.<br>GEOFFREY STEFFAN HUDSON<br>381 LEES MILL DRIVE<br>NEWPORT NEWS, VA 23608 | | | EMPLOYEE STALE CHECKS | | | | $3.92 |
| ACCOUNT NO.<br>GEORGANNE TRAVIS<br>4133 W. WILSON ST. #84<br>BANNING, CA 92220 | | | EMPLOYEE STALE CHECKS | | | | $25.02 |

| | Subtotal<br>(Total of this page) | $3,603.72 |
|---|---|---|

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GEORGE B. NEWHOUSE, JR.<br>C/O BROWN WHITE & NEWHOUSE LLP<br>333 SOUTH HOPE STREET, 40TH FLOOR<br>LOS ANGELES, CA 90071 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV11-11675 JVS(MLGX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GEORGIA A SWIFT<br>5946 MADISON AVE. SE<br>KENTWOOD, MI 49548 | | | EMPLOYEE STALE CHECKS | | | | $7.54 |
| ACCOUNT NO.<br>GEORGIA POWER<br>96 ANNEX<br>ATLANTA, GA 30396-0001 | | | TRADE DEBT | | | | $5,639.47 |
| ACCOUNT NO.<br>GEORGINA G OSUNA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.59 |
| ACCOUNT NO.<br>GERALD L BRADLEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $94.69 |
| ACCOUNT NO.<br>GERALDINE B JESSUP<br>18661 GRAYFIELD ST.<br>DETROIT, MI 48219 | | | EMPLOYEE STALE CHECKS | | | | $17.12 |
| ACCOUNT NO.<br>GERO ALAN COOK<br>613 S. MAPLE AVE.<br>OAK PARK, IL 60304 | | | EMPLOYEE STALE CHECKS | | | | $1.20 |
| ACCOUNT NO.<br>GINA MICELE<br>1100 CHICAGO DR.<br>JENISON, MI 49428 | | | EMPLOYEE STALE CHECKS | | | | $7.13 |

| | Subtotal (Total of this page) | $5,769.74 |
|---|---|---|

Corinthian Schools, Inc.                                                        15-10955

Debtor                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GLACIER PURE DRINKING WATERS<br>2906 RUBIDOUX BLVD., SUITE E<br>PO BOX 3037<br>RIVERSIDE, CA 92519-3037 | | | TRADE DEBT | | | | $385.00 |
| ACCOUNT NO.<br>GLENDA RICHARDSON<br>3716 SECRETARIAT DR.<br>FLORISSANT, MO 63034 | | | EMPLOYEE STALE CHECKS | | | | $427.24 |
| ACCOUNT NO.<br>GLORIA BAUTISTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,327.79 |
| ACCOUNT NO.<br>GLORIA HARALSON SPELLEN<br>4295 HARVEST HILL CT.<br>DECATUR, GA 30034 | | | EMPLOYEE STALE CHECKS | | | | $16.86 |
| ACCOUNT NO.<br>GLORIABELLE QUYNH NHU NGUYEN<br>5156 ESTES AVENUE<br>SKOKIE, IL 60077 | | | EMPLOYEE STALE CHECKS | | | | $1,555.79 |
| ACCOUNT NO.<br>GLOZELL L GREEN<br>12024 MOOR PARK ST.<br>#8<br>STUDIO CITY, CA 91604 | | | EMPLOYEE STALE CHECKS | | | | $969.05 |
| ACCOUNT NO.<br>GOODWILL INDUSTRIES OF KANAWHA VALLEY IN<br>215 VIRGINIA STREET WEST<br>CHARLESTON, WV 25302 | | | TRADE DEBT | | | | $766.44 |
| ACCOUNT NO.<br>GRACE PAREDES<br>4509 N. SAWYER AVE.<br>CHICAGO, IL 60625 | | | EMPLOYEE STALE CHECKS | | | | $172.47 |

Subtotal
(Total of this page)                                              $5,620.64

Corinthian Schools, Inc.                                          15-10955

Debtor                                                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRAEBEL COMPANIES, INC.<br>PO BOX 95246<br>CHICAGO, IL 60694-5246 | | | TRADE DEBT | | | | $5,929.25 |
| ACCOUNT NO.<br>GRAEBEL RELOCATION SVC WORLDWIDE, INC.<br>PO BOX 71775<br>CHICAGO, IL 60694-1775 | | | TRADE DEBT | | | | $46,279.84 |
| ACCOUNT NO.<br>GREG ALLEN JONES<br>218 E. HYDE PARK #5<br>INGLEWOOD, CA 90302 | | | EMPLOYEE STALE CHECKS | | | | $17.39 |
| ACCOUNT NO.<br>GREGORY MARICK<br>3828 WHISTLE TRAIN ROAD<br>BREA, CA 92823 | | | EMPLOYEE STALE CHECKS | | | | $2,044.74 |
| ACCOUNT NO.<br>GREGORY THOMAS TAYLOR<br>1701 LA SALLE AVENUE<br>SAN FRANCISCO, CA 94124-0135 | | | EMPLOYEE STALE CHECKS | | | | $97.31 |
| ACCOUNT NO.<br>GUADALUPE NAVARRETE<br>26414 TEMPLE ST.<br>HIGHLAND, CA 92346 | | | EMPLOYEE STALE CHECKS | | | | $280.44 |
| ACCOUNT NO.<br>GUILLERMO MANTILLA<br>568 JERSEY AVE. APT. 5<br>JERSEY CITY, NJ 07302 | | | EMPLOYEE STALE CHECKS | | | | $200.00 |
| ACCOUNT NO.<br>GUILLERMO MARTOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.54 |

Subtotal
(Total of this page)                                          $54,879.51

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GURINDER S BHANGOO<br>3972 MYLINDA DR.<br>SAN JOSE, CA 95132 | | | EMPLOYEE STALE CHECKS | | | | $149.13 |
| ACCOUNT NO.<br>GWENDOLYN A CARROLL<br>506 COBBLESTONE BLVD.<br>FAYETTEVILLE, GA 30215 | | | EMPLOYEE STALE CHECKS | | | | $800.28 |
| ACCOUNT NO.<br>HARPUNEET MAJU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.00 |
| ACCOUNT NO.<br>HEALTH CARE LOGISTICS, INC.<br>PO BOX 400<br>CIRCLEVILLE, OH 43113-0400 | | | TRADE DEBT | | | | $39.97 |
| ACCOUNT NO.<br>HEATHER D FERRIS<br>17350 CALLEN AVE.<br>KENT CITY, MI 49330 | | | EMPLOYEE STALE CHECKS | | | | $60.54 |
| ACCOUNT NO.<br>HEATHER DISTEFANO<br>109 TAMARACK LANE<br>ABINGTON, MA 02351 | | | EMPLOYEE STALE CHECKS | | | | $46.82 |
| ACCOUNT NO.<br>HEATHER ELDER<br>91 ROY DR.<br>PATASKALA, OH 43062 | | | EMPLOYEE STALE CHECKS | | | | $994.74 |
| ACCOUNT NO.<br>HEATHER L CHOMAS<br>4188 ALPENHORN DR. NW # 3<br>CORNSTOCK PARK, MI 49321 | | | EMPLOYEE STALE CHECKS | | | | $446.93 |

Subtotal
(Total of this page) $2,542.41

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEATHER RENEE CRAYTON<br>14151 MONTROSE<br>DETROIT, MI 48227 | | | EMPLOYEE STALE CHECKS | | | | $77.01 |
| ACCOUNT NO.<br>HEATHER SHAY LAKE-STRYCHAR<br>628 O'BRIEN ST.<br>MONROE, MI 48161 | | | EMPLOYEE STALE CHECKS | | | | $1,272.02 |
| ACCOUNT NO.<br>HECTOR MORENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $104.70 |
| ACCOUNT NO.<br>HENRY SCHEIN, INC.<br>DEPT CH 10241<br>PALATINE, IL 60055-0241 | | | TRADE DEBT | | | | $21,847.12 |
| ACCOUNT NO.<br>HERALD-DISPATCH, THE<br>PO BOX 2017<br>HUNTINGTON, WV 25720-2017 | | | TRADE DEBT | | | | $1,816.54 |
| ACCOUNT NO.<br>HERLINDA GUTIERREZ<br>1831 E. GROVE ST. APT. #4<br>WEST COVINA, CA 91791 | | | EMPLOYEE STALE CHECKS | | | | $248.21 |
| ACCOUNT NO.<br>HETTA J WELCH TITZLER<br>209 13TH ST. APT D<br>HUNTINGTON BEACH, CA 92648 | | | EMPLOYEE STALE CHECKS | | | | $22.97 |
| ACCOUNT NO.<br>HETWAY, INC.<br>PO BOX 283<br>SOUTH PLAINFIELD, NJ 07080 | | | TRADE DEBT | | | | $6,417.93 |

Subtotal
(Total of this page)

$31,806.50

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 97812<br>HF ACQUISITION CO, LLC<br>22316 70TH AVE W<br>MOUNTLAKE TERRACE, WA 98043-2184 | | | TRADE DEBT | | | | $1,188.96 |
| ACCOUNT NO.<br>HICKLIN ENGINEERING, LC.<br>DBA: SUPERFLOW TECHNOLOGIES GROUP<br>4060 DIXON STREET<br>DES MOINES, IA 50313-3942 | | | TRADE DEBT | | | | $445.84 |
| ACCOUNT NO.<br>HIEN TRUNG THAI NGUYEN<br>5477 CENTURY PLAZA WAY<br>SAN JOSE, CA 95111 | | | EMPLOYEE STALE CHECKS | | | | $1,251.65 |
| ACCOUNT NO.<br>HILARY WEISSERT<br>502 WEST COFFREN AVE.<br>GREENVILLE, MI 48838 | | | EMPLOYEE STALE CHECKS | | | | $9.98 |
| ACCOUNT NO.<br>HILL ELECTRIC CORPORATION<br>9999 PERRIN BEITEL<br>SAN ANTONIO, TX 78217 | | | TRADE DEBT | | | | $280.45 |
| ACCOUNT NO.<br>HILL'S BROS. LOCK & SAFE INC.<br>9177 GARDEN GROVE BLVD<br>GARDEN GROVE, CA 92844 | | | TRADE DEBT | | | | $2,733.25 |
| ACCOUNT NO.<br>HOFFMAN SOUTHWEST CORP<br>3144 LONG BEACH BLVD.<br>LONG BEACH, CA 90807 | | | TRADE DEBT | | | | $423.00 |
| ACCOUNT NO.<br>HOWIE FENG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.87 |

| | Subtotal<br>(Total of this page) | $6,342.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HUTCH FIRE PROTECTION<br>4338 N. STEELE AVE.<br>LOS ANGELES, CA 90063 | | | TRADE DEBT | | | | $161.00 |
| ACCOUNT NO.<br>IBRAHIEM ABE TANNIOUS<br>7742 DARBY AVE.<br>RESEDA, CA 91335 | | | EMPLOYEE STALE CHECKS | | | | $16.89 |
| ACCOUNT NO.<br>IDREES HANEEF BASHIR<br>5579 MOUNTAINVIEW PASS<br>STONE MOUNTAIN, GA 30087 | | | EMPLOYEE STALE CHECKS | | | | $1,664.44 |
| ACCOUNT NO.<br>IGNACIO L. VEGA<br>5340 HAMMILL RD.<br>EL MONTE, CA 91732 | | | TRADE DEBT | | | | $1,255.00 |
| ACCOUNT NO.<br>IKESHIA NICOLE LOCKETT<br>2719 DRUID ST<br>HOUSTON, TX 77091 | | | EMPLOYEE STALE CHECKS | | | | $33.39 |
| ACCOUNT NO.<br>IMAGEFIRST<br>PO BOX 61323<br>KING OF PRUSSIA, PA 19406 | | | TRADE DEBT | | | | $12,574.64 |
| ACCOUNT NO.<br>INFOBASE LEARNING<br>PO BOX 26223<br>NEW YORK, NY 10087-6223 | | | TRADE DEBT | | | | $1,437.78 |
| ACCOUNT NO.<br>INNERGREEN AKA GREENSLEAVES<br>7861 CELESTE AVENUE<br>FONTANA, CA 92336-2404 | | | TRADE DEBT | | | | $1,635.00 |

Subtotal
(Total of this page)

$18,778.14

Corinthian Schools, Inc. | 15-10955

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INTERSTATE BATTERIES OF CALIFORNIA COAST<br>10891 FORBES AVE., STE A<br>GARDEN GROVE, CA 92843 | | | TRADE DEBT | | | | $2,749.05 |
| ACCOUNT NO.<br>IRENE TIOZON ALUYON<br>137 N ROSEMONT AVE #16<br>LOS ANGELES, CA 90026 | | | EMPLOYEE STALE CHECKS | | | | $149.04 |
| ACCOUNT NO.<br>IRIS JIMENEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.51 |
| ACCOUNT NO.<br>IRMA Y GORDIAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.67 |
| ACCOUNT NO.<br>IRON MOUNTAIN, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | | | TRADE DEBT | | | | $3,627.94 |
| ACCOUNT NO.<br>ISABELLA RACHEL BALDERAMA<br>2101 SACRAMENTO ST. APT #401<br>SAN FRANCISCO, CA 94109 | | | EMPLOYEE STALE CHECKS | | | | $280.83 |
| ACCOUNT NO.<br>IT'S A GAS, INC.<br>1620 N. EUCLID AVE.<br>UPLAND, CA 91784 | | | TRADE DEBT | | | | $2,066.67 |
| ACCOUNT NO.<br>IVAN G MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.83 |

Subtotal | $8,883.54
(Total of this page)

| Corinthian Schools, Inc. | | 15-10955 |
|---|---|---|
| Debtor | | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IVELESSE O REYES<br>3690 E NEW YORK ST #1618<br>AURORA, IL 60504 | | | EMPLOYEE STALE CHECKS | | | | $35.52 |
| ACCOUNT NO.<br>J. BROOKHURST, L.L.C.<br>10653 LIETER PLACE<br>LONE TREE, CO 80124 | | | PROPERTY LEASES | | | | $43,591.21 |
| ACCOUNT NO.<br>JACI B SONNENBURG<br>1510 W. NORTH LOOP BLVD., #113<br>AUSTIN, TX 78756 | | | EMPLOYEE STALE CHECKS | | | | $59.50 |
| ACCOUNT NO.<br>JACK WILLS<br>6770 PILGRIMS COURT<br>RANCHO CUCAMONGA, CA 91701 | | | EMPLOYEE STALE CHECKS | | | | $2,240.09 |
| ACCOUNT NO.<br>JACKIE WHITEHEAD<br>82 HENSON COURT<br>MATTESON, IL 60443 | | | EMPLOYEE STALE CHECKS | | | | $17.36 |
| ACCOUNT NO.<br>JACOB AKERS<br>21501 SYLVAN<br>BROWNSTOWN, MI 48134 | | | EMPLOYEE STALE CHECKS | | | | $14.70 |
| ACCOUNT NO.<br>JACOB AKERS<br>21501 SYLVAN<br>BROWNSTOWN, MI 48134 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $7.13 |
| ACCOUNT NO.<br>JACQUELINE LAFORGA<br>2077 SARASOTA LN.<br>HAYWARD, CA 94545 | | | EMPLOYEE STALE CHECKS | | | | $730.98 |

Subtotal
(Total of this page)          $46,696.49

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                                 15-10955

Debtor                                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACQUELYN WALKER EDWARDS<br>256 BELLA VISTA TERR<br>MCDONOUGH, GA 30253 | | | EMPLOYEE STALE CHECKS | | | | $68.72 |
| ACCOUNT NO.<br>JAIME L JOHNSON<br>200 HOLLEY ST.<br>THISBODAUX, LA 70301 | | | EMPLOYEE STALE CHECKS | | | | $5.56 |
| ACCOUNT NO.<br>JAMAL L MCDUFFIE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>JAMEKA D SCOTT<br>10206 SOUTH BROADWAY # 3<br>LOS ANGELES, CA 90003 | | | EMPLOYEE STALE CHECKS | | | | $29.76 |
| ACCOUNT NO.<br>JAMES AVERY BYNUM<br>4234 OLD ARBOR WAY<br>HUMBLE, TX 77346 | | | EMPLOYEE STALE CHECKS | | | | $64.65 |
| ACCOUNT NO.<br>JAMES CARL RASCHKE<br>7546 BERTRAM AVE<br>HAMMOND, IN 46324 | | | EMPLOYEE STALE CHECKS | | | | $7.73 |
| ACCOUNT NO.<br>JAMES COARI<br>1523 N. HARDING<br>PASADENA, CA 91104 | | | EMPLOYEE STALE CHECKS | | | | $687.18 |
| ACCOUNT NO.<br>JAMES JENKINS<br>420 MONTCALM DR.<br>CHARLESTON, WV 25302 | | | EMPLOYEE STALE CHECKS | | | | $76.88 |

Subtotal                    $960.48
(Total of this page)

Corinthian Schools, Inc.                                                15-10955

Debtor                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES M AVERY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>JAMES M JONES<br>121 MIL ENCINOS<br>ADKINS, TX 78101 | | | EMPLOYEE STALE CHECKS | | | | $26.67 |
| ACCOUNT NO.<br>JAMES MCDANIEL<br>2925 WUTHERING HTS<br>HOUSTON, TX 77045 | | | EMPLOYEE STALE CHECKS | | | | $788.37 |
| ACCOUNT NO.<br>JAMES MILLER<br>324 N. ROB WAY<br>ANAHEIM, CA 92801 | | | EMPLOYEE STALE CHECKS | | | | $20.43 |
| ACCOUNT NO.<br>JAMES SYLVESTER<br>32851 8TH CT. SW<br>FEDERAL WAY, WA 98023 | | | EMPLOYEE STALE CHECKS | | | | $11.40 |
| ACCOUNT NO.<br>JAMES W DOYLE<br>5218 MILWEE #20<br>HOUSTON, TX 77092 | | | EMPLOYEE STALE CHECKS | | | | $129.47 |
| ACCOUNT NO.<br>JAMIE KATHLEEN EDWARDS<br>726 GRIFFITH PARK DR.<br>BURBANK, CA 90010 | | | EMPLOYEE STALE CHECKS | | | | $1,238.01 |
| ACCOUNT NO.<br>JANE LOUISE WILLIAMS<br>8100 S. WESTERN AVE. APT #13<br>LOS ANGELES, CA 90047 | | | EMPLOYEE STALE CHECKS | | | | $55.40 |

Subtotal
(Total of this page)                                                    $2,289.75

**Corinthian Schools, Inc.**                                                                 **15-10955**

Debtor                                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JANESSA ANNREE DOUGLAS<br>6437 N KIMBALL<br>LINCOLNWOOD, IL 60712 | | | EMPLOYEE STALE CHECKS | | | | $220.58 |
| ACCOUNT NO.<br>JANET HUYNH<br>3273 LANTERN WAY<br>SAN JOSE, CA 95111 | | | EMPLOYEE STALE CHECKS | | | | $1,206.52 |
| ACCOUNT NO.<br>JANET K TAYLOR<br>805 CALHOUN ST.<br>KENNER, LA 70062 | | | EMPLOYEE STALE CHECKS | | | | $70.88 |
| ACCOUNT NO.<br>JARI OMARI<br>6621 IVY LOG DR.<br>AUSTELL, GA 30168 | | | EMPLOYEE STALE CHECKS | | | | $1,269.49 |
| ACCOUNT NO.<br>JASMIN QUILLIAN<br>9280 TEE TRACE<br>RIVERDALE, GA 30274 | | | EMPLOYEE STALE CHECKS | | | | $3.74 |
| ACCOUNT NO.<br>JASMINE MARIE RODRIGUEZ<br>130 1/2 CLARENCE ST.<br>LOS ANGELES, CA 90033 | | | EMPLOYEE STALE CHECKS | | | | $10.36 |
| ACCOUNT NO.<br>JAYME RODRIGUEZ<br>1247 S WILSON DR<br>WEST COVINA, CA 91791 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $349.00 |
| ACCOUNT NO.<br>JEANETTE CAROL DO<br>7105 OLD KATY RD #1416<br>HOUSTON, TX 77024 | | | EMPLOYEE STALE CHECKS | | | | $25.80 |

Subtotal
(Total of this page)                                                                          $3,156.37

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFFERSON E GUEVARA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.50 |
| ACCOUNT NO.<br>JEFFERY B FULLER<br>P.O. BOX 43282<br>ATLANTA, GA 30336 | | | EMPLOYEE STALE CHECKS | | | | $281.85 |
| ACCOUNT NO.<br>JEFFERY BERNARD KIMBRO SR<br>10817 VILLAGE RD<br>MORENO VALLEY, CA 92557 | | | EMPLOYEE STALE CHECKS | | | | $1,212.71 |
| ACCOUNT NO.<br>JEFFREY A MALKIN<br>16 VICTOR ST.<br>MALDEN, MA 02148 | | | EMPLOYEE STALE CHECKS | | | | $1,600.55 |
| ACCOUNT NO.<br>JEFFREY GARCIA BENCITO<br>14046 HASTINGS RANCH LANE<br>RANCHO CUCAMONGA, CA 91739 | | | EMPLOYEE STALE CHECKS | | | | $117.50 |
| ACCOUNT NO.<br>JEFFREY N BROWN<br>3307 STREAM MEADOWS LANE<br>SUGARLAND, TX 77479 | | | EMPLOYEE STALE CHECKS | | | | $1,512.64 |
| ACCOUNT NO.<br>JEMELL BARRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $120.00 |
| ACCOUNT NO.<br>JENNIE RAITH<br>10925 TELECHRON AVE.<br>WHITTIER, CA 90605 | | | EMPLOYEE STALE CHECKS | | | | $1,743.05 |

Subtotal
(Total of this page)    $6,612.80

Corinthian Schools, Inc.

15-10955

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JENNIFER ALBERIA COLE<br>61-67 WELLAND AVE UNIT 1<br>IRVINGTON, NJ 07111 | | | EMPLOYEE STALE CHECKS | | | | $13.04 |
| ACCOUNT NO.<br>JENNIFER HANKS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6.51 |
| ACCOUNT NO.<br>JENNIFER JONES<br>7222 IRON GATE DR.<br>CANTON, MI 48187 | | | EMPLOYEE STALE CHECKS | | | | $150.77 |
| ACCOUNT NO.<br>JENNIFER L WALDRON<br>1903 FERROL ST<br>LANSING, MI 48910 | | | EMPLOYEE STALE CHECKS | | | | $79.63 |
| ACCOUNT NO.<br>JENNIFER LASHAY DOMINGOS<br>255 GLEN HOLLOW LANE<br>APT. 2<br>DECATUR, GA 30034 | | | EMPLOYEE STALE CHECKS | | | | $36.94 |
| ACCOUNT NO.<br>JENNIFER LYNN MCLATCHY<br>3A FLETCHER STREET<br>AYER, MA 01432 | | | EMPLOYEE STALE CHECKS | | | | $100.85 |
| ACCOUNT NO.<br>JENNIFER WILLIAMS MURILLO<br>9510 EAST AVE L<br>HOUSTON, TX 77012 | | | EMPLOYEE STALE CHECKS | | | | $260.81 |
| ACCOUNT NO.<br>JEREMY BARTHOLOMEW AMBRES<br>2601 LA FRONTERA BLVD<br>ROUND ROCK, TX 78681 | | | EMPLOYEE STALE CHECKS | | | | $75.90 |

Subtotal
(Total of this page)

$724.45

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JERRI JAKICH<br>418 EAST 1300 NORTH<br>CHESTERTON, IN 46368 | | | EMPLOYEE STALE CHECKS | | | | $320.63 |
| ACCOUNT NO.<br>JERRIN D JEFFERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>JESSE D SMITH<br>4280 DALTON AVE.<br>LOS ANGELES, CA 90062 | | | EMPLOYEE STALE CHECKS | | | | $104.92 |
| ACCOUNT NO.<br>JESSICA ALEXANDRIA BAEZA<br>10440 POUNDS AVE<br>WHITTIER, CA 90603 | | | EMPLOYEE STALE CHECKS | | | | $148.21 |
| ACCOUNT NO.<br>JESSICA DIANE MOBLEY<br>13109 REEVESTON RD. #8<br>HOUSTON, TX 77039 | | | EMPLOYEE STALE CHECKS | | | | $70.56 |
| ACCOUNT NO.<br>JESSICA ROSE PALMIERI<br>4004 SOUTH ST<br>PORTSMOUTH, VA 23707 | | | EMPLOYEE STALE CHECKS | | | | $511.90 |
| ACCOUNT NO.<br>JESSICA SAAVEDRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>JESSIE D MEDINA<br>9217 WASHBURN RD<br>APT 22<br>DOWNEY, CA 90242 | | | EMPLOYEE STALE CHECKS | | | | $44.80 |

Subtotal<br>(Total of this page) $1,281.52

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESUS ENRIQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>JESUS VAZQUEZ CALDERON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $184.87 |
| ACCOUNT NO.<br>JILL L BIFFLE<br>2906 BETHEL BLVD<br>ZION, IL 60099-3246 | | | EMPLOYEE STALE CHECKS | | | | $101.34 |
| ACCOUNT NO.<br>JIM DEBERRY<br>230 MANDARIN WAY<br>RIVERSIDE, CA 92507 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $1,043.85 |
| ACCOUNT NO.<br>JIMMI MONTGOMERY<br>6915 LA SALLE DR.<br>AUSTIN, TX 78723 | | | EMPLOYEE STALE CHECKS | | | | $1,597.43 |
| ACCOUNT NO.<br>JOAN GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $114.43 |
| ACCOUNT NO.<br>JOAN KOBER<br>2795 SHELTER COVE<br>DULUTH, GA 30096 | | | EMPLOYEE STALE CHECKS | | | | $1,166.59 |
| ACCOUNT NO.<br>JOAN M MITTELSTEADT<br>13407 AUBURN OAKS<br>SAN ANTONIO, TX 78247 | | | EMPLOYEE STALE CHECKS | | | | $661.82 |

Subtotal
(Total of this page)                                                                        $4,870.83

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOANN ANTIONETTE WATSON<br>57 WELLS LN.<br>ROSSVILLE, GA 30741 | | | EMPLOYEE STALE CHECKS | | | | $8.57 |
| ACCOUNT NO.<br>JOANNE MURRAY<br>950 CALIFORNIA ST. SPC 25<br>CALIMESA, CA 92320 | | | EMPLOYEE STALE CHECKS | | | | $1,073.61 |
| ACCOUNT NO.<br>JOAQUIN J LARA<br>75 HOFFMAN ROAD<br>LYTLE, TX 78052 | | | EMPLOYEE STALE CHECKS | | | | $414.35 |
| ACCOUNT NO.<br>JOCELYN LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $29.79 |
| ACCOUNT NO.<br>JOE P ANTU IV<br>6103 BARK VALLEY<br>SAN ANTONIO, TX 78242 | | | EMPLOYEE STALE CHECKS | | | | $95.64 |
| ACCOUNT NO.<br>JOEL M FISHBAIN<br>1119 NEW TRIER CT.<br>WILMETTE, IL 60091 | | | EMPLOYEE STALE CHECKS | | | | $935.52 |
| ACCOUNT NO.<br>JOHN ANDREW SELMAN<br>20413 N 67TH DR<br>GLENDALE, AZ 85308 | | | EMPLOYEE STALE CHECKS | | | | $1,513.72 |
| ACCOUNT NO.<br>JOHN NIGBOR<br>7009 EDINBORO ST<br>CHINO, CA 91710 | | | EMPLOYEE STALE CHECKS | | | | $754.07 |

Subtotal
(Total of this page) $4,825.27

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JOHN P BOYCE <br> 12710 KENTUCKY ST <br> DETROIT, MI 48238-3079 | | | EMPLOYEE STALE CHECKS | | | | $37.00 |
| ACCOUNT NO. <br> JOHN SPILLER HAYET <br> 140 S VAN NESS <br> #522 <br> SAN FRANCISCO, CA 94103 | | | EMPLOYEE STALE CHECKS | | | | $644.81 |
| ACCOUNT NO. <br> JOHNETT G LAMPORT <br> P O BOX 16404 <br> HOUSTON, TX 77222 | | | EMPLOYEE STALE CHECKS | | | | $2.66 |
| ACCOUNT NO. <br> JOHNSTONE SUPPLY <br> P.O. BOX 23814 <br> OAKLAND, CA 94623-0814 | | | TRADE DEBT | | | | $2,218.15 |
| ACCOUNT NO. <br> JOHNSTONE SUPPLY OF L.B. <br> 2810 TEMPLE AVE <br> LONG BEACH, CA 90806 | | | TRADE DEBT | | | | $2,763.42 |
| ACCOUNT NO. <br> JOLENE RENEE RICE <br> P.O. BOX 1187 <br> LAKE ARROWHEAD, CA 92352 | | | EMPLOYEE STALE CHECKS | | | | $53.52 |
| ACCOUNT NO. <br> JONATHAN BURT <br> 15593 GAYLORD <br> REDFORD, MI 48239 | | | EMPLOYEE STALE CHECKS | | | | $1.48 |
| ACCOUNT NO. <br> JONATHAN D SHER <br> 29011 GLENARDEN <br> FARMINGTON HILLS, MI 48334 | | | EMPLOYEE STALE CHECKS | | | | $2,333.11 |

| | Subtotal (Total of this page) | $8,054.15 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**Corinthian Schools, Inc.**

15-10955

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JONATHAN GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $553.00 |
| ACCOUNT NO.<br>JONATHAN ROMERO<br>747 N. MAVIS ST<br>APT 4<br>ANAHEIM, CA 92805 | | | EMPLOYEE STALE CHECKS | | | | $168.47 |
| ACCOUNT NO.<br>JONES SCHOOL SUPPLY CO., INC.<br>PO BOX 7008<br>COLUMBIA, SC 29202 | | | TRADE DEBT | | | | $303.19 |
| ACCOUNT NO.<br>JORDAN ANDERSON<br>9919 DE SOTO AVE<br>APT 21<br>CHATSWORTH, CA 91311 | | | EMPLOYEE STALE CHECKS | | | | $33.66 |
| ACCOUNT NO.<br>JORGE QUEZADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $70.00 |
| ACCOUNT NO.<br>JOSE ALDAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,490.00 |
| ACCOUNT NO.<br>JOSE MANUEL RODRIGUEZ<br>4412 LIVE OAK ST.<br>CUDAHY, CA 90201 | | | EMPLOYEE STALE CHECKS | | | | $38.57 |
| ACCOUNT NO.<br>JOSELITO P CAPILI<br>809 AMELIA AVE.<br>GLENDORA, CA 91740 | | | EMPLOYEE STALE CHECKS | | | | $658.25 |

Subtotal
(Total of this page) | $3,315.14

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSEPH BENITEZ<br>409 FAIRVALE AVE.<br>AZUSA, CA 91702 | | | EMPLOYEE STALE CHECKS | | | | $26.07 |
| ACCOUNT NO.<br>JOSEPH JERMAINE FOUNTAIN<br>1919 SOUTH KIRKWOOD RD APT 225<br>HOUSTON, TX 77077 | | | EMPLOYEE STALE CHECKS | | | | $37.56 |
| ACCOUNT NO.<br>JOSEPH LAWRENCE ALVAREZ<br>18708 DANBURY AVE.<br>HESPERIA, CA 92345 | | | TRADE DEBT | | | | $6,550.00 |
| ACCOUNT NO.<br>JOSEPH W GORDON<br>6500 UTAH<br>HOUSTON, TX 77091 | | | EMPLOYEE STALE CHECKS | | | | $134.41 |
| ACCOUNT NO.<br>JOSEPH W SMITS<br>20 ARTHUR AVE NE<br>GRAND RAPIDS, MI 49503 | | | EMPLOYEE STALE CHECKS | | | | $21.00 |
| ACCOUNT NO.<br>JOSHUA A BREEDING<br>20314 CYPRESSWOOD GLENN<br>SPRING, TX 77373 | | | EMPLOYEE STALE CHECKS | | | | $311.90 |
| ACCOUNT NO.<br>JOSHUA N SHELDRAKE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>JOSTENS, INC.<br>21336 NETWORK PLACE<br>CHICAGO, IL 60673-1213 | | | TRADE DEBT | | | | $15,674.22 |

Subtotal
(Total of this page)    $22,756.16

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSUE A OSORIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>JUAN GUTIERREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.00 |
| ACCOUNT NO.<br>JUANA SALAZAR HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.91 |
| ACCOUNT NO.<br>JUDITH LUANNE GREEN<br>17200 NEWHOPE ST, #18A<br>FOUNTAIN VALLEY, CA 92708 | | | EMPLOYEE STALE CHECKS | | | | $1,872.25 |
| ACCOUNT NO.<br>JUDY C GRIFFIN<br>206 WALDEN RUN PL<br>MCDONOUGH, GA 30253 | | | EMPLOYEE STALE CHECKS | | | | $22.83 |
| ACCOUNT NO.<br>JULIA BABICH<br>661 W. SHERIDAN #602<br>CHICAGO, IL 60613 | | | EMPLOYEE STALE CHECKS | | | | $458.32 |
| ACCOUNT NO.<br>JULIE A TER AVEST<br>5141 CENTURY AVE<br>APT 2<br>KALAMAZOO, MI 49006 | | | EMPLOYEE STALE CHECKS | | | | $216.04 |
| ACCOUNT NO.<br>JULIE HARRIS<br>522 RHEA ST<br>LONG BEACH, CA 90806 | | | EMPLOYEE STALE CHECKS | | | | $188.10 |

Subtotal
(Total of this page)          $2,874.45

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUSTIN ROBLES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.88 |
| ACCOUNT NO.<br>KAMALA HARRIS, ATTORNEY GENERAL<br>NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNSEL<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: CGC-13-534793 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KARA L MALONEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,639.48 |
| ACCOUNT NO.<br>KAREN LORRAINE RICHARDSON<br>20709 32ND PL W<br>LYNNWOOD, WA 98036 | | | EMPLOYEE STALE CHECKS | | | | $678.58 |
| ACCOUNT NO.<br>KAREN M EVERTON<br>79 PLEASANT ST<br>DORCHESTER, MA 02125 | | | EMPLOYEE STALE CHECKS | | | | $545.54 |
| ACCOUNT NO.<br>KARINA A MOLL<br>1929 W. 146TH ST., UNIT 2<br>GARDENA, CA 90249 | | | EMPLOYEE STALE CHECKS | | | | $22.25 |
| ACCOUNT NO.<br>KARLA CHAVEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>KASSANDRA RICE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $14.37 |

Subtotal
(Total of this page)    $3,902.10

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KATEE WINCHESTER<br>3140 BROOKSHEAR CIR<br>AUBURN HILLS, MI 48326 | | | EMPLOYEE STALE CHECKS | | | | $257.00 |
| ACCOUNT NO.<br>KATHLEEN A MERHOLZ<br>136 PRINCETON DR #14<br>SOUTH LYON, MI 48178 | | | EMPLOYEE STALE CHECKS | | | | $124.05 |
| ACCOUNT NO.<br>KATHLEEN KAROLYN WALSH<br>146 TIMBERS DRIVE<br>GAHANNA, OH 43230 | | | EMPLOYEE STALE CHECKS | | | | $203.15 |
| ACCOUNT NO.<br>KATHLEEN LOUISE BOYER<br>1101 SIBLEY MEMORIAL HWY APT 211<br>SAINT PAUL, MN 55118-5613 | | | EMPLOYEE STALE CHECKS | | | | $348.11 |
| ACCOUNT NO.<br>KATHLEEN R BROWN<br>1758 NEWCOMB AVE.<br>SAN FRANCISCO, CA 94126 | | | EMPLOYEE STALE CHECKS | | | | $166.02 |
| ACCOUNT NO.<br>KATHY A CHANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>KATHY KREG<br>2016 BARNEY RD.<br>KALAMAZOO, MI 49004 | | | EMPLOYEE STALE CHECKS | | | | $1,427.25 |
| ACCOUNT NO.<br>KATRINA MARIE GAINES<br>2206 S. GOEBBERT RD.<br>UNIT 110<br>ARLINGTON HEIGHTS, IL 60005 | | | EMPLOYEE STALE CHECKS | | | | $41.22 |

| | Subtotal<br>(Total of this page) | $2,567.30 |
|---|---|---|

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KEISHA NICOLE HEYWOOD<br>2072 TWIN FALLS RD<br>DECATUR, GA 30032 | | | EMPLOYEE STALE CHECKS | | | | $756.81 |
| ACCOUNT NO.<br>KEITH LAMONT THOMAS<br>2979 ROLICH<br>HOUSTON, TX 77063 | | | EMPLOYEE STALE CHECKS | | | | $559.40 |
| ACCOUNT NO.<br>KELLIE GOODWIN<br>P.O. BOX 13680<br>SISSONVILLE, WV 25360 | | | EMPLOYEE STALE CHECKS | | | | $95.85 |
| ACCOUNT NO.<br>KEN A JOHNSON<br>P.O. BOX 70<br>LYONS, OR 97358 | | | EMPLOYEE STALE CHECKS | | | | $94.25 |
| ACCOUNT NO.<br>KENDRICK DALE CALLIS<br>2419 1/2 WICHITA ST<br>HOUSTON, TX 77004 | | | EMPLOYEE STALE CHECKS | | | | $313.09 |
| ACCOUNT NO.<br>KENNETH H FREDERICKS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.15 |
| ACCOUNT NO.<br>KENNETH JOSEPH SORENSON<br>25098 SUPERIOR ROAD<br>TAYLOR, MI 48180 | | | EMPLOYEE STALE CHECKS | | | | $47.23 |
| ACCOUNT NO.<br>KENNETH WOLFGANG LUTHER<br>649 W. MAPLE AVE<br>EL SEGUNDO, CA 90245 | | | EMPLOYEE STALE CHECKS | | | | $271.17 |

Subtotal                $2,206.95
(Total of this page)

**Corinthian Schools, Inc.**                                        **15-10955**

Debtor                                                              Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KENTAVIUS MARQUIS WHITT<br>3241 KEITHWOOD CIRCLE EAST<br>PEARLAND, TX 77584 | | | EMPLOYEE STALE CHECKS | | | | $97.55 |
| ACCOUNT NO.<br>KENYA L JONES<br>423 W. YORK ST.<br>#4<br>NORFOLK, VA 23510 | | | EMPLOYEE STALE CHECKS | | | | $48.49 |
| ACCOUNT NO.<br>KERA COPELYN<br>6456 SCOTTS VALLEY DR.<br>SCOTTS VALLEY, CA 95066 | | | EMPLOYEE STALE CHECKS | | | | $650.90 |
| ACCOUNT NO.<br>KERRYANNE MELISSA ROBINSON<br>1938 EVERETT ST<br>VALLEY STREAM, NY 11580 | | | EMPLOYEE STALE CHECKS | | | | $27.04 |
| ACCOUNT NO.<br>KEVIN M MORGAN<br>455 WILDWOOD FOREST DR., #10304<br>WOODLAND, TX 77380 | | | EMPLOYEE STALE CHECKS | | | | $412.25 |
| ACCOUNT NO.<br>KEVIN S DYKHUIS<br>900 COSBY WAY DR<br>SPARTA, MI 49345 | | | EMPLOYEE STALE CHECKS | | | | $9.36 |
| ACCOUNT NO.<br>KEYIONDA GOFF<br>103 GLEN ALLEN COURT<br>NEWPORT NEWS, VA 23603 | | | EMPLOYEE STALE CHECKS | | | | $495.46 |
| ACCOUNT NO.<br>KEYMIA SHARP<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.44 |

Subtotal                    **$1,771.49**
(Total of this page)

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KHRISTI JOI MILLER<br>4828 WOODLAND AVE. #103<br>ROYAL OAK, MI 48073 | | | EMPLOYEE STALE CHECKS | | | | $20.43 |
| ACCOUNT NO.<br>KIMBALL MIDWEST<br>DEPT L-2780<br>COLUMBUS, OH 43260-2780 | | | TRADE DEBT | | | | $537.56 |
| ACCOUNT NO.<br>KIMBERLY ANN BARBIERI<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | | | EMPLOYEE STALE CHECKS | | | | $302.40 |
| ACCOUNT NO.<br>KIMBERLY DENISE SAWYER-MCWRIGHT<br>8250 S. ELLIS UNIT D<br>CHICAGO, IL 60619 | | | EMPLOYEE STALE CHECKS | | | | $430.53 |
| ACCOUNT NO.<br>KIMBERLY IP<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.21 |
| ACCOUNT NO.<br>KIMBERLY KAY ROSE<br>1228 CHESTERTON LANE<br>COLUMBUS, OH 43229 | | | EMPLOYEE STALE CHECKS | | | | $244.32 |
| ACCOUNT NO.<br>KIMBERLY M ESPARZA<br>4815 ARMEL DR.<br>COVINA, CA 91722 | | | EMPLOYEE STALE CHECKS | | | | $27.63 |
| ACCOUNT NO.<br>KIMBERLY M MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $209.50 |

Subtotal<br>(Total of this page)                                                          $1,802.58

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KIMBERLY MAGETT<br>2606 MIRAGE AVE.<br>PLAINFIELD, IL 60586 | | | EMPLOYEE STALE CHECKS | | | | $12.00 |
| ACCOUNT NO.<br>KIMBERLY MICHELLE SOILA<br>4279 OAKWOODS CT.<br>STONE MOUNTAIN, GA 30083 | | | EMPLOYEE STALE CHECKS | | | | $32.00 |
| ACCOUNT NO.<br>KISHWER SHAHZADI RAHMAN<br>4439 ASHWOOD COMMON<br>FREMONT, CA 94538 | | | EMPLOYEE STALE CHECKS | | | | $2,017.12 |
| ACCOUNT NO.<br>KIYOMI AUDRIE JEFFERSON<br>1204 SABLE CHASE BLVD.<br>MCDONOUGH, GA 30253 | | | EMPLOYEE STALE CHECKS | | | | $206.86 |
| ACCOUNT NO.<br>KRASSIMIRA I PENTCHEVA<br>11024 HOLLY TREE LANE<br>CUPERTINO, CA 95014 | | | EMPLOYEE STALE CHECKS | | | | $86.73 |
| ACCOUNT NO.<br>KRISTI MARIE WRIGHT-WIGGINS<br>118 N. EUCALYPTUS AVE<br>#1<br>INGLEWOOD, CA 90301 | | | EMPLOYEE STALE CHECKS | | | | $69.76 |
| ACCOUNT NO.<br>KRISTI PRINZ<br>2181 SKYLINE CIRCLE DR.<br>MUSKEGON, MI 49444 | | | EMPLOYEE STALE CHECKS | | | | $3.41 |
| ACCOUNT NO.<br>KRISTI SNELLINGS<br>449 STATEN STREET<br>JONESBORO, GA 30238 | | | EMPLOYEE STALE CHECKS | | | | $23.71 |

Subtotal
(Total of this page)                                             $2,451.59

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KRISTIE ROCHELLE BAINES<br>9512 SWEETWATER LN. #6<br>HOUSTON, TX 77037 | | | EMPLOYEE STALE CHECKS | | | | $9.94 |
| ACCOUNT NO.<br>KRISTIN CREIGHTON<br>209 RIVER ST<br>BRAINTREE, MA 02184 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $81.32 |
| ACCOUNT NO.<br>KRISTINA MACHELLE NAGEL<br>410 RIVERSIDE COURT<br>SANTA ROSA, CA 95054 | | | EMPLOYEE STALE CHECKS | | | | $120.82 |
| ACCOUNT NO.<br>L&B PIPE AND SUPPLY COMPANY<br>22515 SOUTH WESTERN AVENUE<br>TORRANCE, CA 90501 | | | TRADE DEBT | | | | $13,108.71 |
| ACCOUNT NO.<br>LA SIERRA FIRE EQUIPMENT<br>PO BOX 70616<br>RIVERSIDE, CA 92513 | | | TRADE DEBT | | | | $180.00 |
| ACCOUNT NO.<br>LA TRENA A TAYLOR<br>4320 SPRUCE ST<br>INKSTER, MI 48141 | | | EMPLOYEE STALE CHECKS | | | | $270.02 |
| ACCOUNT NO.<br>LAERDAL MEDICAL CORPORATION<br>LOCKBOX#4987<br>PO BOX 8500<br>PHILADELPHIA, PA 19178 | | | TRADE DEBT | | | | $793.99 |
| ACCOUNT NO.<br>LAKEAH LYNN DICKERSON<br>2723 VANDERBILT LANE<br>#20<br>REDONDO BEACH, CA 90278 | | | EMPLOYEE STALE CHECKS | | | | $16.86 |

Subtotal
(Total of this page)    $14,581.66

Corinthian Schools, Inc.

15-10955

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAKESHORE LEARNING MATERIALS<br>2695 EAST DOMINGUEZ ST.<br>CARSON, CA 90895 | | | TRADE DEBT | | | | $63.90 |
| ACCOUNT NO.<br>LAKIN TIRE WEST, INC.<br>15305 SPRING AVENUE<br>SANTA FE SPRINGS, CA 90670 | | | TRADE DEBT | | | | $259.79 |
| ACCOUNT NO.<br>LAKITA S JOHNSON<br>18617 PREVOST<br>DETROIT, MI 48235 | | | EMPLOYEE STALE CHECKS | | | | $21.04 |
| ACCOUNT NO.<br>LANDAUER, INC.<br>P.O. BOX 809051<br>CHICAGO, IL 60680-9051 | | | TRADE DEBT | | | | $74.74 |
| ACCOUNT NO.<br>LANEISHA DEWAYNA JOHNSON<br>1761 W TOWNSEND ST<br>RIALTO, CA 92377 | | | EMPLOYEE STALE CHECKS | | | | $66.53 |
| ACCOUNT NO.<br>LARRY CADE<br>10030 KENBERTON COURT<br>OAK PARK, MI 48237 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $55.64 |
| ACCOUNT NO.<br>LARRY DARRELL DUHART<br>6160 GLENMONT DR. #160<br>HOUSTON, TX 77081 | | | EMPLOYEE STALE CHECKS | | | | $176.82 |
| ACCOUNT NO.<br>LATASHA ANN HARRIS<br>8242 DURALEE LANE APT. 612<br>DOUGLASVILLE, GA 30134 | | | EMPLOYEE STALE CHECKS | | | | $492.09 |

Subtotal
(Total of this page)

$1,210.55

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                           Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LATASHA B GODWIN<br>119 TOWN SQUARE DR.<br>NEWPORT NEWS, VA 23607 | | | EMPLOYEE STALE CHECKS | | | | $1.75 |
| ACCOUNT NO.<br>LATASHA D WRIGHT<br>3992 LINCOLN<br>GARY, IN 46408 | | | EMPLOYEE STALE CHECKS | | | | $6.76 |
| ACCOUNT NO.<br>LAURA A CHASON<br>446 WALNUT DR.<br>HAPEVILLE, GA 30354 | | | EMPLOYEE STALE CHECKS | | | | $20.69 |
| ACCOUNT NO.<br>LAURA P GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $21.95 |
| ACCOUNT NO.<br>LAUREEN A CAHILL<br>1211 S. BRAINARD<br>LA GRANGE, IL 60525 | | | EMPLOYEE STALE CHECKS | | | | $27.00 |
| ACCOUNT NO.<br>LAVINIA PARHOTI<br>6435 GREEN VALLEY CIRCLE #110<br>CULVER CITY, CA 90230 | | | EMPLOYEE STALE CHECKS | | | | $572.57 |
| ACCOUNT NO.<br>LAWANDA EVETTE CARRIGAN<br>16026 ALLENWICK LANE<br>HOUSTON, TX 77084 | | | EMPLOYEE STALE CHECKS | | | | $92.94 |
| ACCOUNT NO.<br>LBA REALTY FUND II - WBP III, LLC<br>17901 VON KARMAN ,STE 950<br>IRVINE, CA 92614 | | | PROPERTY LEASES | | | | $134,164.32 |

Subtotal
(Total of this page)                                                         $134,907.98

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEANNE ROBERTSON TIMOG<br>1430 W. CASINO RD. #173<br>EVERETT, WA 98204 | | | EMPLOYEE STALE CHECKS | | | | $49.96 |
| ACCOUNT NO.<br>LEEANN ST LOUIS<br>3 BRIDGEVIEW CIR.<br>TYNGSBORO, MA 01879 | | | EMPLOYEE STALE CHECKS | | | | $398.48 |
| ACCOUNT NO.<br>LEETHA S MCKEE<br>3793 FOSSILWOOD WAY<br>ROUND ROCK, TX 78681 | | | EMPLOYEE STALE CHECKS | | | | $1,032.71 |
| ACCOUNT NO.<br>LESLIE BURNS<br>1648 COVE CREEK CIRCLE<br>NORCROSS, GA 30093 | | | EMPLOYEE STALE CHECKS | | | | $2.49 |
| ACCOUNT NO.<br>LESLIE C GREER<br>9710 SUN POINTE DR.<br>BOYNTON BEACH, FL 33437 | | | EMPLOYEE STALE CHECKS | | | | $1,966.19 |
| ACCOUNT NO.<br>LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | | | TRADE DEBT | | | | $6,703.86 |
| ACCOUNT NO.<br>LIFESIGNS, INC<br>2222 LAVERNA AVE.<br>LOS ANGELES, CA 90041-2625 | | | TRADE DEBT | | | | $1,450.00 |
| ACCOUNT NO.<br>LIHUA YANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $110.38 |

Subtotal<br>(Total of this page)   $11,714.07

Corinthian Schools, Inc.                                                                                          15-10955

Debtor                                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LILIANA ARAUJO<br>9657 RIVER STREET<br>SCHILLER PARK, IL 60176 | | | EMPLOYEE STALE CHECKS | | | | $24.88 |
| ACCOUNT NO.<br>LILLIAN GONZALEZ<br>9607 SAINT ANDREWS COURT<br>PICO RIVERA, CA 90660 | | | EMPLOYEE STALE CHECKS | | | | $2,957.68 |
| ACCOUNT NO.<br>LILLIAN R LOPEZ<br>824 S. WOOSTER ST. # 307<br>LOS ANGELES, CA 90035 | | | EMPLOYEE STALE CHECKS | | | | $252.96 |
| ACCOUNT NO.<br>LILLIE BALTAZAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $247.01 |
| ACCOUNT NO.<br>LILZETT ANTIONETTE WILLIS<br>4010 W LEXINGTON<br>#2<br>CHICAGO, IL 60624 | | | EMPLOYEE STALE CHECKS | | | | $113.45 |
| ACCOUNT NO.<br>LIMIN JIN<br>26619 NEWPORT<br>WARREN, MI 48089 | | | EMPLOYEE STALE CHECKS | | | | $1,335.59 |
| ACCOUNT NO.<br>LINDA S MCELROY<br>9271 CELLINI AVE<br>GARDEN GROVE, CA 92841-2502 | | | EMPLOYEE STALE CHECKS | | | | $802.77 |
| ACCOUNT NO.<br>LINDSAY T AVILAS<br>50 LUCILLE ST<br>WAGGAMAN, LA 70094 | | | EMPLOYEE STALE CHECKS | | | | $226.99 |

Subtotal
(Total of this page)                                                   $5,961.33

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LINDSEY CABRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.82 |
| ACCOUNT NO.<br>LISA ANNE BEDOYA<br>53 WESTBOURNE TERRACE<br>BROOKLINE, MA 02446 | | | EMPLOYEE STALE CHECKS | | | | $57.80 |
| ACCOUNT NO.<br>LISA HAMACHER<br>2256 CRANBROOK DR NE<br>GRAND RAPIDS, MI 49505 | | | EMPLOYEE STALE CHECKS | | | | $17.05 |
| ACCOUNT NO.<br>LISA K LINVILLE<br>11160 JOLLYVILLE RD. #821<br>AUSTIN, TX 78759 | | | EMPLOYEE STALE CHECKS | | | | $567.24 |
| ACCOUNT NO.<br>LISA NICOLETTE GOWDER<br>15774 MURRAY HILL ST<br>DETROIT, MI 48227 | | | EMPLOYEE STALE CHECKS | | | | $100.48 |
| ACCOUNT NO.<br>LISA O'CONNOR<br>LARRY A. PANKEY C/O PANKEY & HORLOCK, LLC<br>4360 CHAMBLEE DUNWOODY ROAD<br>SUITE 500<br>ATLANTA , GA 30331 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 113CV2180 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LISA RENEE EMBRY<br>10733 S. PERRY<br>CHICAGO, IL 60628 | | | EMPLOYEE STALE CHECKS | | | | $227.84 |
| ACCOUNT NO.<br>LIVE OAK PROPERTIES LLC.<br>C/O OHIO EQUITIES LLC<br>605 S. FRONT STREET, #200<br>COLUMBUS, OH 43215 | | | TRADE DEBT | | | | $30.00 |

Subtotal
(Total of this page) $1,002.23

**Corinthian Schools, Inc.**                                                                    **15-10955**

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LIZETH HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.73 |
| ACCOUNT NO.<br>LOANI ANTIONE DEVERES<br>12924 ARCTURUS AVE<br>GARDENA, CA 90249 | | | EMPLOYEE STALE CHECKS | | | | $32.13 |
| ACCOUNT NO.<br>LOCKS PLUS, INC.<br>15717 EAST GALE AVENUE<br>HACIENDA HEIGHTS, CA 91745 | | | TRADE DEBT | | | | $3,186.12 |
| ACCOUNT NO.<br>LONGHORN SAFE & LOCK, INC.<br>17607 WELLBORN RD.<br>PEARLAND, TX 77584 | | | TRADE DEBT | | | | $2,229.25 |
| ACCOUNT NO.<br>LORENA SUAREZ<br>13303 S MAPLE AVE<br>BLUE ISLAND, IL 60406 | | | EMPLOYEE STALE CHECKS | | | | $258.03 |
| ACCOUNT NO.<br>LORENZO CURTIS PARKER JR<br>3917 TRAILWOOD COURT<br>CHESAPEAKE, VA 23321 | | | EMPLOYEE STALE CHECKS | | | | $376.90 |
| ACCOUNT NO.<br>LORI A GARRON-VINCI<br>52 SHARON RD.<br>WINDHAM, NH 03082 | | | EMPLOYEE STALE CHECKS | | | | $10.44 |
| ACCOUNT NO.<br>LORI DEE BIGGAR<br>225 LOGAN AVE SO<br>APT#A-307<br>RENTON, WA 98055 | | | EMPLOYEE STALE CHECKS | | | | $1,042.33 |

Subtotal                 $7,135.93
(Total of this page)

Corinthian Schools, Inc.

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOS ANGELES COMMUNITY COLLEGE DISTRICT<br>EAST LOS ANGELES COLLEGE<br>1301 AVENIDA CESAR CHAVEZ<br>MONTEREY PARK, CA 91754 | | | TRADE DEBT | | | | $3,205.00 |
| ACCOUNT NO.<br>LOU SALVADOR GO CASINO<br>2819 TIMBERLYN TRAIL RD<br>FULLERTON, CA 92833 | | | EMPLOYEE STALE CHECKS | | | | $39.24 |
| ACCOUNT NO.<br>LOUAXI YANG<br>1694 YORK AVE<br>SAINT PAUL, MN 55106 | | | EMPLOYEE STALE CHECKS | | | | $102.16 |
| ACCOUNT NO.<br>LOUISE SPRULL<br>6152 WINDY RIDGE TRAIL<br>LITHONIA, GA 30058 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $147.85 |
| ACCOUNT NO.<br>LUCKY COIN LAUNDRY<br>12834 MCLENNAN AVE<br>GRANADA HILLS, CA 91344 | | | TRADE DEBT | | | | $2,560.50 |
| ACCOUNT NO.<br>LUCY FILIPOVIC<br>5524 W. 87TH STREET<br>BURBANK, IL 60459 | | | EMPLOYEE STALE CHECKS | | | | $1.03 |
| ACCOUNT NO.<br>LUIS A ACOSTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>LUIS CASTORENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |

Subtotal
(Total of this page)

$6,056.78

**Corinthian Schools, Inc.**

15-10955

| Debtor | Case No. (If known) |
|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LUWANA CANNON<br>P.O. BOX 831918<br>STONE MOUNTAIN, GA 30083 | | | EMPLOYEE STALE CHECKS | | | | $216.00 |
| ACCOUNT NO.<br>LYDIA ALVARENDA<br>ALEJANDRO GONZALEZ<br>800 BELL STREET, SUITE 1533J<br>HOUSTON, TX 77002 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 1043855 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>LYNDA J MORRIS<br>2689 DODSON TERRACE<br>ATLANTA, GA 30311 | | | EMPLOYEE STALE CHECKS | | | | $342.97 |
| ACCOUNT NO.<br>LYNN MARIE TUCK<br>4411 MOONLITE LANE NE<br>ROCKFORD, MI 49341 | | | EMPLOYEE STALE CHECKS | | | | $726.83 |
| ACCOUNT NO.<br>LYNN MICHELE ANDERSON<br>219 9TH STREET<br>JORDAN, MN 55352 | | | EMPLOYEE STALE CHECKS | | | | $10.00 |
| ACCOUNT NO.<br>LYWANNA OLANDER GREEN<br>982 SIBLEY ST. NW<br>GRAND RAPIDS, MI 49504 | | | EMPLOYEE STALE CHECKS | | | | $143.47 |
| ACCOUNT NO.<br>MAGGEN PATRICIA SCHEMEL<br>909 S KNOTT AVE<br># 23<br>ANAHEIM, CA 92804 | | | EMPLOYEE STALE CHECKS | | | | $46.21 |
| ACCOUNT NO.<br>MAHA ABDELMELEK<br>649 LITTLETON RD.<br>CAMELOT GARDENS COMPLEX. MAIL BOX 40-1<br>PARSIPPANY, NJ 07054 | | | EMPLOYEE STALE CHECKS | | | | $924.99 |

Subtotal
(Total of this page)

$2,410.47

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAHNAZ SADAFI ASL<br>85 LEETONIA DR<br>TROY, MI 48085 | | | EMPLOYEE STALE CHECKS | | | | $743.26 |
| ACCOUNT NO.<br>MAILFINANCE INC.<br>25881 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | | | TRADE DEBT | | | | $382.15 |
| ACCOUNT NO.<br>MALETINA S HAVILI<br>16001 LIBERTY AVE., #403<br>SAN LEANDRO, CA 94578 | | | EMPLOYEE STALE CHECKS | | | | $162.23 |
| ACCOUNT NO.<br>MALINDA ANN PETTIS<br>1278 NANTUCKET RD.<br>AURURA, IL 60506 | | | EMPLOYEE STALE CHECKS | | | | $69.26 |
| ACCOUNT NO.<br>MARCIA JUNE GARRELL<br>5922 HERITAGE WALK<br>LITHONIA, GA 30058 | | | EMPLOYEE STALE CHECKS | | | | $136.39 |
| ACCOUNT NO.<br>MARCUS LYNCH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $375.60 |
| ACCOUNT NO.<br>MARCUS RAY BAUMAN<br>1380 WILCOX AVE.<br>MONTEREY PARK, CA 91755 | | | EMPLOYEE STALE CHECKS | | | | $14.88 |
| ACCOUNT NO.<br>MARGARET J BRYANT<br>160 CHEROKEE RD<br>HAMPTON, VA 23661 | | | EMPLOYEE STALE CHECKS | | | | $322.08 |

Subtotal
(Total of this page) $2,205.85

B6F (Official Form 6F) (12/07) - Cont.

**Corinthian Schools, Inc.**

15-10955

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARGARITA RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.46 |
| ACCOUNT NO.<br>MARGARITA RUTH MALDONADO<br>600 S. 3RD AVE.<br>LA PUENTE, CA 91746 | | | EMPLOYEE STALE CHECKS | | | | $6.03 |
| ACCOUNT NO.<br>MARGO E VASQUEZ<br>3618 LOST OAK DR<br>SPRING, TX 77388 | | | EMPLOYEE STALE CHECKS | | | | $3.26 |
| ACCOUNT NO.<br>MARIA AGUINIGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $68.70 |
| ACCOUNT NO.<br>MARIA C TINOCO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $196.64 |
| ACCOUNT NO.<br>MARIA LUISA ALONZO<br>518 DOVERFIELD<br>HOUSTON, TX 77037 | | | EMPLOYEE STALE CHECKS | | | | $27.98 |
| ACCOUNT NO.<br>MARIA MOSQUERA<br>2742 W. FARRAGUT AVE. #3<br>CHICAGO, IL 60625 | | | EMPLOYEE STALE CHECKS | | | | $3.19 |
| ACCOUNT NO.<br>MARIA PATRICIA COSTAS-MONK<br>5511 S HEARSEY DR<br>AUSTIN, TX 78744 | | | EMPLOYEE STALE CHECKS | | | | $332.56 |

Subtotal
(Total of this page)

$641.82

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARIA V RODARTE <br> 1116 N. STONE ST. <br> LOS ANGELES, CA 90063 | | | EMPLOYEE STALE CHECKS | | | | $34.62 |
| ACCOUNT NO. <br> MARIANNA PREVATT <br> 1513 LOTUS FLOWER LOOP <br> LEANDER, TX 78641 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $82.73 |
| ACCOUNT NO. <br> MARIANNE L LUCAS <br> 914 SOUTH LASALLE CIRCLE <br> ANAHEIM, CA 92807 | | | EMPLOYEE STALE CHECKS | | | | $1,336.28 |
| ACCOUNT NO. <br> MARIE F OTERO <br> 601 W. 47TH STREET <br> CHICAGO, IL 60609 | | | EMPLOYEE STALE CHECKS | | | | $120.06 |
| ACCOUNT NO. <br> MARIETTA C DEFALCO <br> 1508 HERMITAGE DRIVE <br> NEW LENOX, IL 60451 | | | EMPLOYEE STALE CHECKS | | | | $150.08 |
| ACCOUNT NO. <br> MARILYN DIANA GILBERT <br> 343 E. CASSIDY STREET <br> CARSON, CA 90746 | | | EMPLOYEE STALE CHECKS | | | | $1,614.86 |
| ACCOUNT NO. <br> MARILYN JENKINS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $31.46 |
| ACCOUNT NO. <br> MARILYN RAMOS <br> 1980 S CHESTNUT ST <br> DES PLAINES, IL 60018 | | | EMPLOYEE STALE CHECKS | | | | $83.45 |

Page 96 of 152

Subtotal                                                                   $3,453.54
(Total of this page)

Corinthian Schools, Inc.                                                          15-10955

Debtor                                                                           Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARIO VALVERDE<br>501 ALTAIR PL<br>VENICE, CA 90291 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $67.97 |
| ACCOUNT NO.<br>MARISA GUZMAN<br>2715 DISCOVERY DRIVE<br>PLAINFIELD, IL 60544 | | | EMPLOYEE STALE CHECKS | | | | $617.42 |
| ACCOUNT NO.<br>MARISOL TREMINIO<br>10050 VALLEY BLVD #4<br>EL MONTE, CA 91731 | | | EMPLOYEE STALE CHECKS | | | | $9.15 |
| ACCOUNT NO.<br>MARISSA VILLA<br>7038 1/2 ETON AVE.<br>CANOGA PARK, CA 91303 | | | EMPLOYEE STALE CHECKS | | | | $356.89 |
| ACCOUNT NO.<br>MARK ROSEQUIST<br>2580 HOMESTEAD RD., #37<br>SANTA CLARA, CA 95051 | | | EMPLOYEE STALE CHECKS | | | | $864.73 |
| ACCOUNT NO.<br>MARK S OWENS<br>205 12TH ST NE<br># 2<br>ATLANTA, GA 30309 | | | EMPLOYEE STALE CHECKS | | | | $174.33 |
| ACCOUNT NO.<br>MARQUITA HILL<br>111 WEST 74TH STREET<br>CHICAGO, IL 60621 | | | EMPLOYEE STALE CHECKS | | | | $268.32 |
| ACCOUNT NO.<br>MARSDEN SOUTH, L.L.C.<br>DBA: AUTOMATED BUILDING SERVICES<br>PO BOX 1414 BMO 19<br>MINNEAPOLIS, MN 55480-1414 | | | TRADE DEBT | | | | $2,615.70 |

Subtotal
(Total of this page)                                                             $4,974.51

Corinthian Schools, Inc.                                                                      15-10955

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARSHA BRADY MONROY<br>63646 MCKALE RD.<br>BURR OAK, MI 49030 | | | EMPLOYEE STALE CHECKS | | | | $24.00 |
| ACCOUNT NO.<br>MARTHA COAKLEY, ATTORNEY GENERAL; PETER LEIGHT, ASST ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON , MA 02108 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 14-1093 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARVELL ALEXANDER<br>146 EAST 26TH STREET<br>RESERVE, LA 70084 | | | EMPLOYEE STALE CHECKS | | | | $10.99 |
| ACCOUNT NO.<br>MARVIN ROLAND VASQUEZ<br>1000 S HUDSON AVE<br>LOS ANGELES, CA 90019 | | | EMPLOYEE STALE CHECKS | | | | $30.49 |
| ACCOUNT NO.<br>MARX BROS. FIRE EXTINGUISHER CO. INC.<br>1159 SO. SOTO ST.<br>LOS ANGELES, CA 90023 | | | TRADE DEBT | | | | $69.00 |
| ACCOUNT NO.<br>MARY HOLTZ<br>2696 INDIAN CREEK DR. NW<br>WALKER, MI 49534 | | | EMPLOYEE STALE CHECKS | | | | $508.75 |
| ACCOUNT NO.<br>MARY JOHNSON<br>BRIAN D. MORRISON, ESQ. BAILEY & WYANT PLLC<br>500 VIRGINIA EAST<br>SUITE 600<br>CHARLESTON, WV 25337 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 11-AA-135 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARY K JOHNSON<br>1713 EDGEWOOD DR.<br>CHARLESTON, WV 25302 | | | EMPLOYEE STALE CHECKS | | | | $327.24 |

Subtotal
(Total of this page)                                          $970.47

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARY L JOHNSON<br>11445 KENMOOR<br>DETROIT, MI 48205 | | | EMPLOYEE STALE CHECKS | | | | $80.73 |
| ACCOUNT NO.<br>MARY S HOLMES<br>660 SEWARD APT 114<br>DETROIT, MI 48202 | | | EMPLOYEE STALE CHECKS | | | | $112.45 |
| ACCOUNT NO.<br>MASON MONGE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $43.00 |
| ACCOUNT NO.<br>MASTERCARE BUILDING SERVICE, INC.<br>12821 WESTERN AVE., SUITE B<br>GARDEN GROVE, CA 92841 | | | TRADE DEBT | | | | $12,658.00 |
| ACCOUNT NO.<br>MATTHEW HANSON<br>406 THURBER DR W<br>APT 3<br>COLUMBUS, OH 43215 | | | EMPLOYEE STALE CHECKS | | | | $305.12 |
| ACCOUNT NO.<br>MATTHEW J MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7,248.75 |
| ACCOUNT NO.<br>MATTHEW S ALICEA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>MATTHEW W GIBSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |

Subtotal
(Total of this page)                                                          $20,508.55

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MATTHEW WHITAKER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.22 |
| ACCOUNT NO.<br>MAURICIO JOVEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.98 |
| ACCOUNT NO.<br>MAURICIO MENDOZA<br>1348 WEST 38TH STREET<br>LOS ANGELES, CA 90062 | | | EMPLOYEE STALE CHECKS | | | | $1,309.41 |
| ACCOUNT NO.<br>MAYRA GONZALEZ<br>4606 ARLINGTON AVE<br>LOS ANGELES, CA 90043 | | | EMPLOYEE STALE CHECKS | | | | $38.86 |
| ACCOUNT NO.<br>MCCRACKEN LABEL COMPANY<br>PO BOX 32256<br>CHICAGO, IL 60632-0256 | | | TRADE DEBT | | | | $324.53 |
| ACCOUNT NO.<br>MCGRAW-HILL COMPANIES<br>WELLS FARGO BANK, N.A.<br>PO BOX 8500<br>PHILADELPHIA, PA 19178.6167 | | | TRADE DEBT | | | | $61,396.29 |
| ACCOUNT NO.<br>MEDCLEAN - CLINIC<br>PO BOX 5789<br>VILLA PARK, IL 60181 | | | TRADE DEBT | | | | $380.34 |
| ACCOUNT NO.<br>MEDIAMED, INC.<br>560 MOUNT OSOS AVE.<br>TRACY, CA 94551 | | | TRADE DEBT | | | | $2,000.00 |

Subtotal
(Total of this page)  $65,451.63

Corinthian Schools, Inc.

15-10955

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEDICAL DISPOSAL SYSTEMS, INC.<br>4719 PARK NICOLETTE AVE. #215<br>PRIOR LAKE, MN 55372 | | | TRADE DEBT | | | | $356.59 |
| ACCOUNT NO.<br>MEDI-CALL REPAIR INC.<br>118 INDUSTRIAL WAY #E<br>CORONA, CA 92882 | | | TRADE DEBT | | | | $945.01 |
| ACCOUNT NO.<br>MEHRDAD SABZEHI<br>124 COTTON INDIAN TRAIL<br>STOCKBRIDGE, GA 30281 | | | EMPLOYEE STALE CHECKS | | | | $759.34 |
| ACCOUNT NO.<br>MELANIE C KELLER<br>4211 CLAY HILL DR<br>HOUSTON, TX 77084-4289 | | | EMPLOYEE STALE CHECKS | | | | $808.29 |
| ACCOUNT NO.<br>MELESA HAYNES<br>4423 WASHINGTON ST. W<br>CHARLESTON, WV 25313 | | | EMPLOYEE STALE CHECKS | | | | $24.82 |
| ACCOUNT NO.<br>MELISSA ANN RENTERIA<br>3919 FAIRMONT PARKWAY<br>APT#195<br>PASADENA, TX 77504 | | | EMPLOYEE STALE CHECKS | | | | $59.17 |
| ACCOUNT NO.<br>MELISSA KODY MCCRANIE<br>320 MCKENZIE DR<br>STOCKBRIDGE, GA 30281 | | | EMPLOYEE STALE CHECKS | | | | $138.14 |
| ACCOUNT NO.<br>MELIZA HERNANDEZ<br>318 1/2 WEST ROCK ST.<br>PLANO, IL 60545 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $2,695.92 |

Subtotal
(Total of this page)

$5,787.28

Corinthian Schools, Inc.                                                                          15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELODY SUE FLOWERS WONG<br>12201 SE 167TH ST<br>RENTON, WA 98058 | | | EMPLOYEE STALE CHECKS | | | | $59.77 |
| ACCOUNT NO.<br>MICHAEL A SOLIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>MICHAEL B MCARTHUR<br>21615 16TH DRIVE SE # B-302<br>BOTHELL, WA 98021 | | | EMPLOYEE STALE CHECKS | | | | $2,518.21 |
| ACCOUNT NO.<br>MICHAEL D PETERSON<br>1521 W. SHERWIN AVE.<br>CHICAGO, IL 60626 | | | EMPLOYEE STALE CHECKS | | | | $14.85 |
| ACCOUNT NO.<br>MICHAEL DERWOOD LEWIS<br>4596 HILLIARD RUN DRIVE<br>HILLIARD, OH 43026 | | | EMPLOYEE STALE CHECKS | | | | $80.29 |
| ACCOUNT NO.<br>MICHAEL E REGISTER<br>7083 OAKHILL CIRCLE<br>AUSTELL, GA 30168-6859 | | | EMPLOYEE STALE CHECKS | | | | $13.21 |
| ACCOUNT NO.<br>MICHAEL HARRINGTON<br>C/O RIGHETTI GLUGOSKI, P.C.<br>ATTN: MATT RIGHETTI<br>456 MONTGOMERY ST., #1400<br>SAN FRANCISCO, CA 94104 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  30-2011-00508513 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICHAEL J BROERMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.56 |

Subtotal
(Total of this page)                    $2,727.39

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL J FLATLEY<br>1443 W. WALTON #3<br>CHICAGO, IL 60622 | | | EMPLOYEE STALE CHECKS | | | | $99.75 |
| ACCOUNT NO.<br>MICHAEL L LOGUE<br>2935 MARICOPA AVE #158<br>LAKE HAVASU CITY, AZ 86406 | | | EMPLOYEE STALE CHECKS | | | | $537.46 |
| ACCOUNT NO.<br>MICHAEL LYDELL WILLIAMS<br>1634 E. 53RD ST.<br>CHICAGO, IL 60615 | | | EMPLOYEE STALE CHECKS | | | | $5.41 |
| ACCOUNT NO.<br>MICHAEL R DEAN<br>9232 FIREBIRD AVE.<br>WHITTIER, CA 90605 | | | EMPLOYEE STALE CHECKS | | | | $541.16 |
| ACCOUNT NO.<br>MICHELE R VENTURA<br>7198 DAYBREAK PL<br>RANCHO CUCAMONGA, CA 91701 | | | EMPLOYEE STALE CHECKS | | | | $25.03 |
| ACCOUNT NO.<br>MICHELLE ANN FLORES<br>2925 E SPAULDING ST, 203<br>LONG BEACH, CA 90804 | | | EMPLOYEE STALE CHECKS | | | | $146.63 |
| ACCOUNT NO.<br>MICHELLE LEON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.78 |
| ACCOUNT NO.<br>MICHELLE MARIE DEMING<br>5975 TYLER PLACE<br>MERRILLVILLE, IN 46410 | | | EMPLOYEE STALE CHECKS | | | | $105.30 |

Subtotal $1,491.52
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHIGAN DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>LANSING, MI 48909 | | | TRADE DEBT | | | | $438.39 |
| ACCOUNT NO.<br>MID SOUTH SECURITY SYSTEMS<br>1732 SANDS PLACE<br>MARIETTA, GA 30067 | | | TRADE DEBT | | | | $155.00 |
| ACCOUNT NO.<br>MIGDALIA RANSBERGER<br>2283 FAWNWOOD DR. S.E.<br>KENTWOOD, MI 49508 | | | EMPLOYEE STALE CHECKS | | | | $4.38 |
| ACCOUNT NO.<br>MILAD EMILE ANIS<br>106 CARNABURY CIRCLE<br>EAST BRUNSWICK, NJ 08816 | | | EMPLOYEE STALE CHECKS | | | | $526.26 |
| ACCOUNT NO.<br>MINDRAY DS USA, INC.<br>24312 NETWORK PLACE<br>CHICAGO, IL 60673-1243 | | | TRADE DEBT | | | | $273.73 |
| ACCOUNT NO.<br>MIRIAM JOANNE STERN<br>3711 SARATOGA WAY.<br>PLEASANTON, CA 94588 | | | EMPLOYEE STALE CHECKS | | | | $656.31 |
| ACCOUNT NO.<br>MIRION TECHNOLOGIES (GDS), INC.<br>PO BOX 101301<br>PASADENA, CA 91189-0005 | | | TRADE DEBT | | | | $53.07 |
| ACCOUNT NO.<br>MITCH HAUSER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6,905.11 |

Subtotal
(Total of this page) | $9,012.25

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MITCHELL 1<br>25029 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | | | TRADE DEBT | | | | $1,099.00 |
| ACCOUNT NO.<br>MITZIE J GARCIA<br>1637 E. MERCED AVE.<br>WEST COVINA, CA 91791 | | | EMPLOYEE STALE CHECKS | | | | $4.48 |
| ACCOUNT NO.<br>MMCI<br>7007 COLLEGE BLVD STE#385<br>OVERLAND PARK, KS 66211 | | | TRADE DEBT | | | | $90.00 |
| ACCOUNT NO.<br>MOBILE MINI, INC.<br>PO BOX 7144<br>PASADENA, CA 91109-7144 | | | TRADE DEBT | | | | $1,684.41 |
| ACCOUNT NO.<br>MOISATSH O BUCKNER<br>4615 N. BREASWOOD, #106D<br>HOUSTON, TX 77096 | | | EMPLOYEE STALE CHECKS | | | | $50.56 |
| ACCOUNT NO.<br>MONA MARIE THOMAS<br>2851 CHILHOWEE DR<br>ATLANTA, GA 30331 | | | EMPLOYEE STALE CHECKS | | | | $58.12 |
| ACCOUNT NO.<br>MONICA ANN DOHERTY<br>13860 TISDEL AVE.<br>CEDAR SPRINGS, MI 49319 | | | EMPLOYEE STALE CHECKS | | | | $2.91 |
| ACCOUNT NO.<br>MONICA ANN PETERSON<br>2330 LEXINGTON AVE S. #211<br>MENDOTA HEIGHTS, MN 55120 | | | EMPLOYEE STALE CHECKS | | | | $670.05 |

Subtotal
(Total of this page) $3,659.53

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONICA ARTEAGA VALADEZ<br>659 E. 56TH ST.<br>LOS ANGELES, CA 90011 | | | EMPLOYEE STALE CHECKS | | | | $25.31 |
| ACCOUNT NO.<br>MONICA MEDEL<br>2507 E. 15TH STREET<br>UNIT 312<br>LONG BEACH, CA 90804 | | | EMPLOYEE STALE CHECKS | | | | $346.70 |
| ACCOUNT NO.<br>MONICA MIRANDA<br>7010 PROSPECT AVE<br>BELL, CA 90201 | | | EMPLOYEE STALE CHECKS | | | | $604.38 |
| ACCOUNT NO.<br>MONICA N JONES<br>4400 HORIZON HILL BLVD.<br># 4012<br>SAN ANTONIO, TX 78229 | | | EMPLOYEE STALE CHECKS | | | | $36.15 |
| ACCOUNT NO.<br>MONTAVIA C MADISON<br>823 LOST CREEK CIRCLE<br>STONE MTN, GA 30088 | | | EMPLOYEE STALE CHECKS | | | | $311.80 |
| ACCOUNT NO.<br>MONTEREY GRAPHICS, INC.<br>PO BOX 3398<br>TORRANCE, CA 90510-3398 | | | TRADE DEBT | | | | $1,432.19 |
| ACCOUNT NO.<br>MRUDUPANI SOMARAPU<br>231 DIXON LANDING ROAD #232<br>MILPITAS, CA 95035 | | | EMPLOYEE STALE CHECKS | | | | $269.58 |
| ACCOUNT NO.<br>MYEISHA MARSALIS<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00821 11 | X | X | X | UNKNOWN |

Subtotal                                                              $3,026.11
(Total of this page)

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MYERS TIRE SUPPLY DISTRIBUTON, INC.<br>PO BOX 100169<br>PASADENA, CA 91189-0169 | | | TRADE DEBT | | | | $59.87 |
| ACCOUNT NO.<br>NANCY ANN BARNES<br>34453 FOREST OAKS DRIVE<br>YUCAIPA, CA 92399 | | | EMPLOYEE STALE CHECKS | | | | $56.88 |
| ACCOUNT NO.<br>NANCY LOERA<br>MARK D. MAGARIAN<br>1265 NORTH MANASSERO STREET, SUITE 304<br>ANAHEM, CA 92807 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  30-2013-00695178-CL-OE-CJC | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NANCY MARISOL DELAZZARO<br>PO BOX 322<br>GLENDORA, CA 91740 | | | EMPLOYEE STALE CHECKS | | | | $17.55 |
| ACCOUNT NO.<br>NANCY MORGAN<br>541 E. 4TH ST.<br>ONTARIO, CA 91764 | | | EMPLOYEE STALE CHECKS | | | | $580.97 |
| ACCOUNT NO.<br>NASSRIN YOUSEFI<br>630 N. PINE CREST LN.<br>WALNUT, CA 91789 | | | EMPLOYEE STALE CHECKS | | | | $1,551.17 |
| ACCOUNT NO.<br>NATHAN SOL RAMIREZ<br>222 E. 17TH ST., APT. 48<br>SAN BERNARDINO, CA 92404 | | | EMPLOYEE STALE CHECKS | | | | $1,182.80 |
| ACCOUNT NO.<br>NATIONAL FIRE & SAFETY | | | TRADE DEBT | | | | $650.00 |

Subtotal                                                                        $4,099.24
(Total of this page)

Corinthian Schools, Inc.                                                      15-10955

Debtor                                                                         Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NATIONAL HEALTHCAREER ASSOCIATION<br>62280 COLLECTION CENTER DR.<br>CHICAGO, IL 60693-0622 | | | TRADE DEBT | | | | $1,026.70 |
| ACCOUNT NO.<br>NAZZARENO ELECTRIC CO INC.<br>1250 E. GENE AUTRY WAY<br>ANAHEIM, CA 92805-6716 | | | TRADE DEBT | | | | $3,184.33 |
| ACCOUNT NO.<br>NECOLE CROSS<br>287 CONCORD TERRACE<br>MCDONOUGH, GA 30253 | | | EMPLOYEE STALE CHECKS | | | | $351.71 |
| ACCOUNT NO.<br>NEDRIC H SMITH<br>13101 THOME VALLEY DR.<br>DEL VALLE, TX 78617 | | | EMPLOYEE STALE CHECKS | | | | $2.15 |
| ACCOUNT NO.<br>NELDA DUPREE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.58 |
| ACCOUNT NO.<br>NELLY MELGOZA<br>2123 E. BLANCHARD AVE.<br>ANAHEIM, CA 92806 | | | EMPLOYEE STALE CHECKS | | | | $8.92 |
| ACCOUNT NO.<br>NEW BRUNSWICK BOARD OF EDUCATION<br>268 BALDWIN ST.<br>NEW BRUNSWICK, NJ 08901 | | | TRADE DEBT | | | | $494.00 |
| ACCOUNT NO.<br>NICHOLAS MATTHEW BERNEY<br>1037 W BARRY AVE APT 2<br>CHICAGO, IL 60657-4345 | | | EMPLOYEE STALE CHECKS | | | | $192.40 |

Subtotal                          $5,301.79
(Total of this page)

**Corinthian Schools, Inc.**                                                        **15-10955**

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICHOLE M HARDER<br>2670 CALGARY ST SW<br>WYOMING, MI 49519 | | | EMPLOYEE STALE CHECKS | | | | $1.62 |
| ACCOUNT NO.<br>NICHOLE MARIE COPE<br>PO BOX 48871<br>#4<br>COON RAPIDS, MN 55448 | | | EMPLOYEE STALE CHECKS | | | | $33.47 |
| ACCOUNT NO.<br>NICOLE EAGLETON<br>8202 CANDLE GREEN COURT<br>HOUSTON, TX 77071 | | | EMPLOYEE STALE CHECKS | | | | $17.78 |
| ACCOUNT NO.<br>NICOLE ELIZABETH TORRES HAGERTY<br>9906 DULL KNIFE WAY<br>SAN ANTONIO, TX 78239 | | | EMPLOYEE STALE CHECKS | | | | $340.75 |
| ACCOUNT NO.<br>NICOLE F SNYDER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $109.15 |
| ACCOUNT NO.<br>NICOLE L TORAN<br>19205 LUEDTKE LANE<br>PFLUGERVILLE, TX 78660 | | | EMPLOYEE STALE CHECKS | | | | $1,316.51 |
| ACCOUNT NO.<br>NICOLE R BUSHIE<br>2057 N. SAWYER APT. 3<br>CHICAGO, IL 60614 | | | EMPLOYEE STALE CHECKS | | | | $38.71 |
| ACCOUNT NO.<br>NICOLETA MARIA OPRIS<br>3783 KENNETH LANE<br>LAWRENCEVILLE, GA 30044 | | | EMPLOYEE STALE CHECKS | | | | $78.53 |

Subtotal
(Total of this page)                                                                 $1,936.52

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICOLLE M HOLZGEN<br>111 N KENT ST<br>KENT CITY, MI 49330 | | | EMPLOYEE STALE CHECKS | | | | $10.78 |
| ACCOUNT NO.<br>NIGHTINGALE INTERPRETING SERVICES<br>3130 GRANTS LAKE BLVD., #18631<br>SUGAR LAND, TX 77496 | | | TRADE DEBT | | | | $4,412.50 |
| ACCOUNT NO.<br>NIKEYA GAITHER<br>6166 N SHERIDAN, #6C<br>CHICAGO, IL 60660 | | | EMPLOYEE STALE CHECKS | | | | $1,634.42 |
| ACCOUNT NO.<br>NINA L KING<br>271 PICKETTS WAY<br>ACWORTH, GA 30101 | | | EMPLOYEE STALE CHECKS | | | | $718.25 |
| ACCOUNT NO.<br>NINA R ANDERSON<br>4207 SUMMIT LOOP<br>WILLIAMSBURG, VA 23188 | | | EMPLOYEE STALE CHECKS | | | | $36.35 |
| ACCOUNT NO.<br>NINO ASUNCION<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.03 |
| ACCOUNT NO.<br>NOAH RENN<br>7431 B HAMPTON BLVD,APT B<br>NORFOLK, VA 23505 | | | EMPLOYEE STALE CHECKS | | | | $171.26 |
| ACCOUNT NO.<br>NORTHRIDGE CHAMBER OF COMMERCE<br>9401 RESEDA BLVD. STE#100<br>NORTHRIDGE, CA 91324 | | | TRADE DEBT | | | | $300.00 |

Subtotal
(Total of this page) $7,284.59

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NSENGA T HUGHES<br>1045 BAUTISTA LN<br>COLTON, CA 92324 | | | EMPLOYEE STALE CHECKS | | | | $1,817.07 |
| ACCOUNT NO.<br>NUTASH LUVENIA COOKSEY<br>45783 SAMANTHA DR<br>CANTON, MI 48188 | | | EMPLOYEE STALE CHECKS | | | | $306.08 |
| ACCOUNT NO.<br>OCCUPATIONAL HEALTH CENTERS OF THE<br>PO BOX 369<br>LOMBARD, IL 60148-0369 | | | TRADE DEBT | | | | $58.00 |
| ACCOUNT NO.<br>OCTAVIA CHENAUIT<br>3441 BERKSHIRE RD<br>DETROIT, MI 48224 | | | EMPLOYEE STALE CHECKS | | | | $1,169.42 |
| ACCOUNT NO.<br>OCTAVIA R JOHNSON<br>3801 KING JAMES DR SW<br>ATLANTA, GA 30331-4925 | | | EMPLOYEE STALE CHECKS | | | | $131.63 |
| ACCOUNT NO.<br>OFFICE DEPOT<br>P O BOX 633211<br>CINCINNATI, OH 45263-3211 | | | TRADE DEBT | | | | $21,809.94 |
| ACCOUNT NO.<br>OLIVIA JULE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.00 |
| ACCOUNT NO.<br>OLUMIDE PETERS<br>6939 ALABAMA AVE. #117<br>CANOGA PARK, CA 91303 | | | TRADE DEBT | | | | $390.00 |

Subtotal
(Total of this page)          $25,684.14

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OMAR DEL ALVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $16.00 |
| ACCOUNT NO.<br>OMAR GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $95.24 |
| ACCOUNT NO.<br>OMAR MEZA<br>7251 FORENZA PL<br>RANCHO CUCAMONGA, CA 91701 | | | EMPLOYEE STALE CHECKS | | | | $31.68 |
| ACCOUNT NO.<br>ON-SITE LASERMEDIC CORP.<br>21540 PRAIRIE STREET, UNIT D<br>CHATSWORTH, CA 91311 | | | TRADE DEBT | | | | $773.53 |
| ACCOUNT NO.<br>OPUS INSPECTION, INC.<br>PO BOX 83201<br>CHICAGO, IL 60691-0201 | | | TRADE DEBT | | | | $12,359.42 |
| ACCOUNT NO.<br>O'REILLY AUTO PARTS<br>PO BOX 9464<br>SPRINGFIELD, MO 65801-9464 | | | TRADE DEBT | | | | $3,687.23 |
| ACCOUNT NO.<br>ORKIN, INC.<br>PO BOX 1504<br>ATLANTA, GA 30301-1504 | | | TRADE DEBT | | | | $3,855.84 |
| ACCOUNT NO.<br>OS DEMETRIUS MOORE<br>12942 BRYCE CANYON DR, APT F<br>MARYLAND HEIGHTS, MO 63043 | | | EMPLOYEE STALE CHECKS | | | | $1,211.88 |

| | Subtotal (Total of this page) | $22,030.82 |
|---|---|---|

Corinthian Schools, Inc.                                                                 15-10955

Debtor                                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OSHA REVIEW CORP<br>11306 SUNCO DR., SUITE 7<br>RANCHO CORDOVA, CA 95742 | | | TRADE DEBT | | | | $374.89 |
| ACCOUNT NO.<br>OUTWATER PLASTICS INDUSTRIES, INC.<br>4720 W. VAN BUREN<br>PHOENIX, AZ 85043 | | | TRADE DEBT | | | | $39.15 |
| ACCOUNT NO.<br>P.R.G. INVESTMENT FUND, L.P.<br>9454 WILSHIRE BLVD, SUITE 220<br>BEVERLY HILLS, CA 90212 | | | PROPERTY LEASES | | | | $166,223.19 |
| ACCOUNT NO.<br>PACIFIC NATIONAL SECURITY, INC.<br>C/O WELLS FARGO BANK<br>PO BOX 79632<br>CITY OF INDUSTRY, CA 91716-9632 | | | TRADE DEBT | | | | $2,583.35 |
| ACCOUNT NO.<br>PAETEC<br>PO BOX 9001013<br>LOUISVILLE, KY 40290-1013 | | | TRADE DEBT | | | | $8,981.57 |
| ACCOUNT NO.<br>PAMELA A PICCIARIELLO-UHER<br>5920 E DEERFIELD DR<br>COAL CITY, IL 60416 | | | EMPLOYEE STALE CHECKS | | | | $228.30 |
| ACCOUNT NO.<br>PAMELA GAROFOLI<br>21500 BURBANK BLVD., # 204<br>WOODLAND HILLS, CA 91367 | | | EMPLOYEE STALE CHECKS | | | | $312.51 |
| ACCOUNT NO.<br>PAMELA T MORGAN<br>1403 HARDY CASH DR<br>HAMPTON, VA 23666 | | | EMPLOYEE STALE CHECKS | | | | $131.38 |

Subtotal $178,874.34
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                      15-10955

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PARK PLACE CATERING<br>23400 PARK STREET<br>DEARBORN, MI 48124 | | | TRADE DEBT | | | | $240.00 |
| ACCOUNT NO.<br>PATRICIA BERNAL<br>3722 ELM STREET- 1ST FLOOR<br>EAST CHICAGO, IN 46312 | | | EMPLOYEE STALE CHECKS | | | | $751.17 |
| ACCOUNT NO.<br>PATRICIA CAROLINE HAMILTON<br>1004B N CAMPBELL STATION RD<br>KNOXVILLE, TN 37932-2913 | | | EMPLOYEE STALE CHECKS | | | | $128.71 |
| ACCOUNT NO.<br>PATRICIA CLIFFORD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.33 |
| ACCOUNT NO.<br>PATRICIA FOSTER<br>20137 LICHFIELD<br>DETROIT, MI 48221 | | | TRADE DEBT | | | | $418.00 |
| ACCOUNT NO.<br>PATRICIA JOHNSON<br>9619 BERTWOOD DRIVE<br>HOUSTON, TX 77016 | | | EMPLOYEE STALE CHECKS | | | | $725.14 |
| ACCOUNT NO.<br>PATRICIA MARIE DUKES<br>6000 BRUSH ST<br>BLDG 9 #1<br>DETROIT, MI 48202 | | | EMPLOYEE STALE CHECKS | | | | $41.35 |
| ACCOUNT NO.<br>PATRICIA MARIE WALKER<br>8091 REDFORD LANE<br>LA PALMA, CA 90623 | | | EMPLOYEE STALE CHECKS | | | | $79.10 |

Subtotal
(Total of this page)                    $2,391.80

Corinthian Schools, Inc.

15-10955

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PATRICIA RENEE ROBERTS<br>424 LAKE ST., #G3<br>OAK PARK, IL 60302 | | | EMPLOYEE STALE CHECKS | | | | $44.09 |
| ACCOUNT NO.<br>PATRICIA SULLIVAN<br>10617 S. KILBORN AVE<br>OAK LAWN, IL 60453 | | | EMPLOYEE STALE CHECKS | | | | $385.73 |
| ACCOUNT NO.<br>PATTERSON DENTAL SUPPLY, INC.<br>5087 COMMERCIAL CIR.. STE#20<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $619.37 |
| ACCOUNT NO.<br>PAUL ANTHONY BUXIE JR<br>7400 HOLLYWOOD BLVD<br>APT 419<br>LOS ANGELES, CA 90047 | | | EMPLOYEE STALE CHECKS | | | | $103.15 |
| ACCOUNT NO.<br>PAUL ANTHONY DEBRITO<br>603 EGGERDING DRIVE<br>ADDISON, IL 60101 | | | EMPLOYEE STALE CHECKS | | | | $80.43 |
| ACCOUNT NO.<br>PAULA MARIE ARNETT<br>34548 AVENUE H<br>YUCAIPA, CA 92399 | | | EMPLOYEE STALE CHECKS | | | | $13.36 |
| ACCOUNT NO.<br>PAULETTE LAWRENCE-WILLIAMS<br>9 DRAPER ST, #2<br>DORCHESTER, MA 02122 | | | EMPLOYEE STALE CHECKS | | | | $100.00 |
| ACCOUNT NO.<br>PCG SECURITY SOLUTIONS, INC.<br>3870 LA SIERRA AVE. #378<br>RIVERSIDE, CA 92505 | | | TRADE DEBT | | | | $1,150.00 |

Subtotal
(Total of this page)

$2,496.13

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PENNY DIBBLE<br>483 N WEST ST<br>COLOMA, MI 49038 | | | EMPLOYEE STALE CHECKS | | | | $47.87 |
| ACCOUNT NO.<br>PETER A SMITH<br>47 BELMONT AVE.<br>FAIRFAX, CA 94930 | | | EMPLOYEE STALE CHECKS | | | | $293.94 |
| ACCOUNT NO.<br>PIA MION JONES<br>201 MICHAEL DR,#D3<br>CAMPBELL, CA 95008 | | | EMPLOYEE STALE CHECKS | | | | $86.03 |
| ACCOUNT NO.<br>PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | | | TRADE DEBT | | | | $6,559.85 |
| ACCOUNT NO.<br>PITNEY BOWES RESERVE ACCOUNT<br>RESERVE ACCT#19527134<br>ATTN: BOX 223648<br>PITTSBURGH, PA 15250-2648 | | | TRADE DEBT | | | | $7,389.55 |
| ACCOUNT NO.<br>PLANTSCAPERS, INC.<br>17281 EASTMAN<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $476.00 |
| ACCOUNT NO.<br>PLAZA DEL PRADO INC.<br>1261 CABRILLO AVENUE # 210B<br>TORRANCE, CALIFORNIA 90501 | | | PROPERTY LEASES | | | | $1,978.15 |
| ACCOUNT NO.<br>POCKET NURSE ENTERPRISES, INC.<br>PO BOX 644898<br>PITTSBURGH, PA 15264-4898 | | | TRADE DEBT | | | | $26,682.92 |

Subtotal
(Total of this page)                    $43,514.31

Corinthian Schools, Inc.

15-10955

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>POLAND SPRING<br>PO BOX 856192<br>LOUISVILLE, KY 40285-6192 | | | TRADE DEBT | | | | $615.04 |
| ACCOUNT NO.<br>POMONA FIRST BAPTIST CHURCH<br>586 N. MAIN STREET<br>POMONA, CA 91768 | | | TRADE DEBT | | | | $3,975.00 |
| ACCOUNT NO.<br>PONNI R CARLSON<br>901 GUYS COURT<br>LILBURN, GA 30047 | | | EMPLOYEE STALE CHECKS | | | | $290.53 |
| ACCOUNT NO.<br>PORSCHA ETOI WALTON<br>5650 N CAMPBELL ST<br>DETROIT, MI 48210 | | | EMPLOYEE STALE CHECKS | | | | $18.04 |
| ACCOUNT NO.<br>POSTAL SUPPLY WAREHOUSE<br>18017 CHATSWORTH STREET, #427<br>GRANADA HILLS, CA 91344 | | | TRADE DEBT | | | | $335.90 |
| ACCOUNT NO.<br>POWER PLUMBING<br>827 N. HOLLYWOOD WAY PMB-#404<br>BURBANK, CA 91505 | | | TRADE DEBT | | | | $289.00 |
| ACCOUNT NO.<br>PREMIER COFFEE AND WATER<br>PO BOX 12322<br>GLENDALE, CA 91224 | | | TRADE DEBT | | | | $1,402.50 |
| ACCOUNT NO.<br>PREMIUM SERVICES, INC.<br>21765 MELROSE AVE.<br>SOUTHFIELD, MI 48075 | | | TRADE DEBT | | | | $921.36 |

Subtotal
(Total of this page)

$7,847.37

**Corinthian Schools, Inc.**                                                                 **15-10955**

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRINT SPOT<br>2075 S. ATLANTIC BLVD., STE#1<br>MONTEREY PARK, CA 91754 | | | TRADE DEBT | | | | $906.75 |
| ACCOUNT NO.<br>PRINTERY, INC. THE<br>1762 KAISER AVENUE<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $370.68 |
| ACCOUNT NO.<br>PRINTING EXPRESS<br>4629 RED MAPLE<br>WARREN, MI 48092 | | | TRADE DEBT | | | | $10,875.60 |
| ACCOUNT NO.<br>PRISCILLA E DUBON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $48.19 |
| ACCOUNT NO.<br>PROFESSIONAL GUARD AND PATROL, INC.<br>PO BOX 671586<br>HOUSTON, TX 77267-1586 | | | TRADE DEBT | | | | $4,443.49 |
| ACCOUNT NO.<br>PRUDENTIAL OVERALL SUPPLY<br>PO BOX 11210<br>SANTA ANA, CA 92711 | | | TRADE DEBT | | | | $24,571.31 |
| ACCOUNT NO.<br>PSS WORLD MEDICAL INC.<br>P.O. BOX 749499<br>LOS ANGELES, CA 90074-9499 | | | TRADE DEBT | | | | $22,691.73 |
| ACCOUNT NO.<br>QUINCY SCOTT WILSON<br>1108 D BERGER<br>AUSTIN, TX 78660 | | | EMPLOYEE STALE CHECKS | | | | $506.71 |

Subtotal
(Total of this page)          $64,414.46

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>QUNNA MORROW<br>1700 1A AERIE CT.<br>JACKSONVILLE, NC 28546 | | | TRADE DEBT | | | | $152.54 |
| ACCOUNT NO.<br>R R & C DEVELOPMENT COMPANY<br>131 CROSSROADS PARKWAY NORTH<br>6TH FLOOR<br>CITY OF INDUSTRY, CA 91746 | | | PROPERTY LEASES | | | | $8,028.13 |
| ACCOUNT NO.<br>RABIE C SMITH<br>5737 SIGNAL POINT<br>AUSTIN, TX 78724 | | | EMPLOYEE STALE CHECKS | | | | $946.72 |
| ACCOUNT NO.<br>RACHEL ZERIAL<br>1701 WHITFIELD SE<br>EAST GRAND RAPIDS, MI 49506 | | | EMPLOYEE STALE CHECKS | | | | $144.50 |
| ACCOUNT NO.<br>RADIATION DETECTION COMPANY INC<br>3527 SNEAD DRIVE<br>GEORGETOWN, TX 78626 | | | TRADE DEBT | | | | $158.00 |
| ACCOUNT NO.<br>RAINA COOK LEON<br>1813 BRISTOL COVE<br>PLANO, TX 75074 | | | EMPLOYEE STALE CHECKS | | | | $932.84 |
| ACCOUNT NO.<br>RAMON ALDERETE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>RAMONA SIMS DANIELY<br>5242 LONG GREEN LANE<br>STONE MOUNTAIN, GA 30088 | | | EMPLOYEE STALE CHECKS | | | | $56.95 |

Subtotal
(Total of this page)                    $10,420.36

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RANDY DAMON WILLIAMS<br>1803 REEF KNOT CT<br>CHESAPEAKE, VA 23321 | | | EMPLOYEE STALE CHECKS | | | | $246.05 |
| ACCOUNT NO.<br>RANDY MILLER<br>6210 WILES RD., #302<br>CORAL SPRINGS, FL 33067 | | | EMPLOYEE STALE CHECKS | | | | $1,207.02 |
| ACCOUNT NO.<br>RANISHA L SHEARS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $159.00 |
| ACCOUNT NO.<br>RASHEEDA DEMITRA WILLIAMS<br>1218 W. OCEAN VIEW AVE, UNIT D<br>NORFOLK, VA 23503 | | | EMPLOYEE STALE CHECKS | | | | $94.37 |
| ACCOUNT NO.<br>RASHIDA RANA KNOX<br>1125 E. 18 #22<br>OAKLAND, CA 94607 | | | EMPLOYEE STALE CHECKS | | | | $235.90 |
| ACCOUNT NO.<br>RASSANDRA S RUTTY<br>2026 W. 80TH PLACE<br>CHICAGO, IL 60620 | | | EMPLOYEE STALE CHECKS | | | | $4.15 |
| ACCOUNT NO.<br>RAVEN SHAWANDA ALLEN<br>12401 OVERBROOK LANE, APT. 67B<br>HOUSTON, TX 77077 | | | EMPLOYEE STALE CHECKS | | | | $2.23 |
| ACCOUNT NO.<br>RBM LOCK & KEY SERVICE<br>2235 E. 4TH STREET #B<br>ONTARIO, CA 91764 | | | TRADE DEBT | | | | $254.88 |

Subtotal
(Total of this page)                                                                    $2,203.60

B6F (Official Form 6F) (12/07) - Cont.

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REBECCA L RABIN<br>473 BROADWAY, #5<br>MEDFORD, MA 02155 | | | EMPLOYEE STALE CHECKS | | | | $1,227.97 |
| ACCOUNT NO.<br>REDLANDS PLUMBING HEATING AIR COND<br>429 TEXAS ST.<br>REDLANDS, CA 92374 | | | TRADE DEBT | | | | $1,511.10 |
| ACCOUNT NO.<br>REEGAN APARICIO<br>3401 BERGSTON STREET<br>AUSTIN, TX 78702 | | | EMPLOYEE STALE CHECKS | | | | $2.50 |
| ACCOUNT NO.<br>REGENCY TESTING INC.<br>7651 DENSMORE AVE<br>VAN NUYS, CA 91406 | | | TRADE DEBT | | | | $2,155.00 |
| ACCOUNT NO.<br>REGINA SOTO<br>2 QUIET HILLS CIRCLE<br>PHILLIPS RANCH, CA 91766 | | | EMPLOYEE STALE CHECKS | | | | $1,208.33 |
| ACCOUNT NO.<br>REINA LEON<br>25698 BEEJA CT.<br>MORENO VALLEY, CA 92553 | | | EMPLOYEE STALE CHECKS | | | | $584.30 |
| ACCOUNT NO.<br>RENE PEREZ - DIAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>RENEE MARIE ALVAREZ<br>4319 W 134TH ST<br>HOUSE B<br>HAWTHORNE, CA 90250 | | | EMPLOYEE STALE CHECKS | | | | $140.85 |

Subtotal
(Total of this page)

$6,831.05

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RENITTA FAYE MATTHEWS<br>3804 RIVER LAKE SHORE<br>ELLENWOOD, GA 30294 | | | EMPLOYEE STALE CHECKS | | | | $92.35 |
| ACCOUNT NO.<br>RESEDA MEDICAL CONSORTRIUM LLC<br>18107 SHERMAN WAY, SUITE 205<br>RESEDA, CA 91335 | | | PROPERTY LEASES | | | | $8,377.42 |
| ACCOUNT NO.<br>RESOURCE PARTNERS GROUP<br>PO BOX 10<br>PRINCETON, KS 66078 | | | TRADE DEBT | | | | $630.40 |
| ACCOUNT NO.<br>REYNA SOLANO<br>600 BANKS ST<br>SAN FRANCISCO, CA 94110 | | | EMPLOYEE STALE CHECKS | | | | $100.00 |
| ACCOUNT NO.<br>RHONDA JEAN PRESSLEY<br>5718 CRANSTON<br>PORTAGE, MI 49002 | | | EMPLOYEE STALE CHECKS | | | | $49.50 |
| ACCOUNT NO.<br>RICARDO ENRIQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>RICHARD BERMUDEZ<br>1403 N MAPLE WOOD<br>CHICAGO, IL 60622 | | | EMPLOYEE STALE CHECKS | | | | $19.51 |
| ACCOUNT NO.<br>RICHARD EMERSON NAY<br>3174 HENDERSON WALK<br>ATLANTA, GA 30340 | | | EMPLOYEE STALE CHECKS | | | | $66.13 |

| | Subtotal (Total of this page) | $9,336.31 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT D BLAGG<br>951 HILLCREST #3<br>EL SEGUNDO, CA 90245 | | | EMPLOYEE STALE CHECKS | | | | $57.49 |
| ACCOUNT NO.<br>ROBERT M BUCK<br>1244 4TH AVE. #19<br>LOS ANGELES, CA 90019 | | | EMPLOYEE STALE CHECKS | | | | $1,344.14 |
| ACCOUNT NO.<br>ROBERT SPERMO<br>16210 REVELLO DR<br>HELOTES, TX | | | EMPLOYEE STALE CHECKS | | | | $88.64 |
| ACCOUNT NO.<br>ROBERT TAHA<br>6007 N. SHERIDAN APT. 14 D<br>CHICAGO, IL 60660 | | | EMPLOYEE STALE CHECKS | | | | $625.47 |
| ACCOUNT NO.<br>ROBERT VELARDE<br>325 S. DOHENY DRIVE, SPT 7<br>BEVERLY HILLS, CA 90211 | | | EMPLOYEE STALE CHECKS | | | | $19.44 |
| ACCOUNT NO.<br>ROBERTA HOULE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.23 |
| ACCOUNT NO.<br>ROBERTO ORTEGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $63.51 |
| ACCOUNT NO.<br>ROBIN CROW<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $310.66 |

Subtotal                          $2,539.58
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBYN KRISTI KELLEY<br>8555 PENDRAGON ST<br>SAN ANTONIO, TX 78254 | | | EMPLOYEE STALE CHECKS | | | | $660.47 |
| ACCOUNT NO.<br>RODNEY A DOVE<br>9408 BERINGWOOD<br>HOUSTON, TX 77083 | | | EMPLOYEE STALE CHECKS | | | | $386.94 |
| ACCOUNT NO.<br>RODNEY CARMEN GENTILE<br>3133 N WINDSOR DR<br>ARLINGTON HEIGHTS, IL 60004 | | | EMPLOYEE STALE CHECKS | | | | $24.99 |
| ACCOUNT NO.<br>ROLAND ROBINSON<br>7037 DALMATIA DR<br>RIVERDALE, GA 30296 | | | EMPLOYEE STALE CHECKS | | | | $62.56 |
| ACCOUNT NO.<br>ROMARIO DAMIAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>ROMEO LOUIS BALAGOT JR<br>10828 53RD AVE. E.<br>MUKILTEO, WA 98275 | | | EMPLOYEE STALE CHECKS | | | | $174.89 |
| ACCOUNT NO.<br>RON LEOPOLD<br>10112 ALONDRA BLVD. # 20<br>BELLFLOWER, CA 90706 | | | EMPLOYEE STALE CHECKS | | | | $65.85 |
| ACCOUNT NO.<br>RONALD J MENDEZ<br>8011 BRIGHT AVE., APT. 6<br>WHITTIER, CA 90602 | | | EMPLOYEE STALE CHECKS | | | | $287.13 |

Subtotal $1,663.83
(Total of this page)

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RONALD RAMON SIMPSON<br>2851 CHILLHOWEE DR<br>ATLANTA, GA 30331 | | | EMPLOYEE STALE CHECKS | | | | $106.11 |
| ACCOUNT NO.<br>RONALD UY<br>3918 STARLAND DR.<br>LA CANADA, CA 91011 | | | TRADE DEBT | | | | $90.00 |
| ACCOUNT NO.<br>RONDA LANETTE BROUSSARD<br>2606 RIDGEHOLLOW<br>HOUSTON, TX 77067 | | | EMPLOYEE STALE CHECKS | | | | $13.69 |
| ACCOUNT NO.<br>RONETTA LEE GAUNT<br>PO BOX 457<br>DEWEY, AZ 86327 | | | EMPLOYEE STALE CHECKS | | | | $27.90 |
| ACCOUNT NO.<br>ROSA VASQUEZ<br>842 W. 59TH ST., # 2<br>LOS ANGELES, CA 90044 | | | EMPLOYEE STALE CHECKS | | | | $457.91 |
| ACCOUNT NO.<br>ROSALIND D LOGAN<br>622 21ST AVENUE<br>SEATTLE, WA 98122 | | | EMPLOYEE STALE CHECKS | | | | $26.10 |
| ACCOUNT NO.<br>ROSE GASCHE<br>21842 WATER STREET<br>CARSON, CA 90745 | | | EMPLOYEE STALE CHECKS | | | | $65.41 |
| ACCOUNT NO.<br>ROSE YVONNNE CRUZ<br>1432 GOLF LINK DR<br>STONE MOUNTAIN, GA 30088 | | | EMPLOYEE STALE CHECKS | | | | $32.33 |

Subtotal | $819.45
(Total of this page)

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROSEMARY WILCOX<br>320 W COURT ST<br>APT 220<br>WOODLAND, CA 95695 | | | EMPLOYEE STALE CHECKS | | | | $23.88 |
| ACCOUNT NO.<br>ROSIE E CORONADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $852.07 |
| ACCOUNT NO.<br>ROTARSHA MARDEISA RANDALL<br>1650 ANDERSON MILL RD. #12209<br>AUSTELL, GA 30106 | | | EMPLOYEE STALE CHECKS | | | | $324.87 |
| ACCOUNT NO.<br>ROY LEE BURNS<br>19017 VALERIO ST.<br>RESEDA, CA 91335 | | | EMPLOYEE STALE CHECKS | | | | $230.37 |
| ACCOUNT NO.<br>RUBEN CORTEZ GARCIA<br>13515 WEST AVE, APT #513<br>SAN ANTONIO, TX 78216 | | | EMPLOYEE STALE CHECKS | | | | $88.68 |
| ACCOUNT NO.<br>RUBEN PEREZ JR<br>9814 BOULDER HILL<br>SAN ANTONIO, TX 78250 | | | EMPLOYEE STALE CHECKS | | | | $14.17 |
| ACCOUNT NO.<br>RUBEN RIOS<br>1620 EAST RIVERSIDE DR. #4099<br>AUSTIN, TX 78741 | | | EMPLOYEE STALE CHECKS | | | | $1,968.51 |
| ACCOUNT NO.<br>RUSSELL JODY RAY<br>858 GLENWAY DRIVE<br>INGLEWOOD, CA 90302 | | | EMPLOYEE STALE CHECKS | | | | $945.71 |

Subtotal
(Total of this page)                                                          $4,448.26

Corinthian Schools, Inc.                                                                     15-10955

Debtor                                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUTHIE AARONS<br>24576 LINCOLN CT. APT #157<br>FARMINGTON HILLS, MI 48335 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $2.47 |
| ACCOUNT NO.<br>S & W MAINTENANCE CO.<br>5300 ORANGE AVE, STE 215<br>CYPRESS, CA 90630 | | | TRADE DEBT | | | | $35,625.00 |
| ACCOUNT NO.<br>SABRINA ANN WHITE<br>10977 PALADIN DRIVE<br>HAMPTON, GA 30228 | | | EMPLOYEE STALE CHECKS | | | | $413.50 |
| ACCOUNT NO.<br>SAFE MART OF SOUTHERN CALIFORNIA INC.,<br>15100 CRENSHAW BLVD.<br>GARDENA, CA 90249 | | | TRADE DEBT | | | | $1,091.63 |
| ACCOUNT NO.<br>SAFETY-KLEEN SYSTEMS, INC.<br>P.O. BOX 7170<br>PASADENA, CA 91109-7170 | | | TRADE DEBT | | | | $2,243.73 |
| ACCOUNT NO.<br>SALIH COUJOE ALEXANDER<br>3619 GATEWAY DR, APT 3D<br>PORTSMOUTH, VA 23703 | | | EMPLOYEE STALE CHECKS | | | | $140.74 |
| ACCOUNT NO.<br>SALINA D FLORES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>SALLY GENEVA<br>1877 EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | | | EMPLOYEE STALE CHECKS | | | | $154.00 |

Subtotal                    $39,671.75
(Total of this page)

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAM JOSEPH CARTOZZO III<br>3550 GRANDLAKE BLVD<br>APT#G-307<br>KENNER, LA 70065 | | | EMPLOYEE STALE CHECKS | | | | $1,029.83 |
| ACCOUNT NO.<br>SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00806 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SAMIRA B MOHSENI<br>1007 GREENBRIER CT<br>SAN LEANDRO, CA 94577 | | | EMPLOYEE STALE CHECKS | | | | $1,468.68 |
| ACCOUNT NO.<br>SAMUEL L CALDERAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $331.02 |
| ACCOUNT NO.<br>SAMUEL N ROACH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9,288.13 |
| ACCOUNT NO.<br>SANDRA P DENNIS<br>10568 ASPEN LN.<br>HESPERIA, CA 92345 | | | EMPLOYEE STALE CHECKS | | | | $5.02 |
| ACCOUNT NO.<br>SANDRA PENNWAY<br>1537 HIGHRIDGE PKWY<br>WESTCHESTER, IL | | | EMPLOYEE STALE CHECKS | | | | $71.03 |
| ACCOUNT NO.<br>SANDRA WILKINSON-TINSLEY<br>4935 BIG TYLER RD<br>CHAS, WV 25313 | | | EMPLOYEE STALE CHECKS | | | | $30.03 |

| | Subtotal<br>(Total of this page) | $12,223.74 |
|---|---|---|

**Corinthian Schools, Inc.**                                         15-10955

Debtor                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANDRA ZAJDMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $73.92 |
| ACCOUNT NO.<br>SANTIAGO VALENCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>SARAH KATHLEEN SLOVINSKI<br>5224 LILAC LN<br>FREMONT, MI 49412 | | | EMPLOYEE STALE CHECKS | | | | $9.89 |
| ACCOUNT NO.<br>SARITA KUMARI-CRUES<br>5 JENDALE CT<br>ST LOUIS, MO 63136 | | | EMPLOYEE STALE CHECKS | | | | $181.94 |
| ACCOUNT NO.<br>SATHYAN SIVASOTHY<br>3534 BENJAMIN FRANKLIN LANE<br>MISSOURI CITY, TX 77459 | | | EMPLOYEE STALE CHECKS | | | | $348.43 |
| ACCOUNT NO.<br>SAZIA HASIB<br>43 N TALLAHASSEE AVE<br>ATLANTIC, NJ 08401 | | | EMPLOYEE STALE CHECKS | | | | $1.73 |
| ACCOUNT NO.<br>SCANTRON CORPORATION<br>P.O. BOX 93038<br>CHICAGO, IL 60673-3038 | | | TRADE DEBT | | | | $1,227.93 |
| ACCOUNT NO.<br>SCHOOLCRAFT COMMUNITY COLLEGE<br>18600 HAGGERTY ROAD<br>LIVONIA, MI 48152-2696 | | | TRADE DEBT | | | | $360.00 |

Subtotal                 $2,204.34
(Total of this page)

Corinthian Schools, Inc.

15-10955

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCRIP INCORPORATED<br>9005 N. INDUSTRIAL RD.<br>PEORIA, IL 61615 | | | TRADE DEBT | | | | $166.16 |
| ACCOUNT NO.<br>SEAN F KAUP<br>124 O STREET, #3<br>S. BOSTON, MA 02127 | | | EMPLOYEE STALE CHECKS | | | | $592.06 |
| ACCOUNT NO.<br>SEARCY MEDICAL SOLUTIONS, INC.<br>606 HALEY MEADOWS DRIVE<br>ROMEOVILLE, IL 60446 | | | TRADE DEBT | | | | $400.00 |
| ACCOUNT NO.<br>SEBINA GLJIVA<br>2295 SHELLEY AVE.<br>SAN JOSE, CA 95124 | | | EMPLOYEE STALE CHECKS | | | | $633.63 |
| ACCOUNT NO.<br>SERENA ANN GARDNER-THOMAS<br>P.O. BOX 241583<br>LOS ANGELES, CA 90024 | | | EMPLOYEE STALE CHECKS | | | | $127.55 |
| ACCOUNT NO.<br>SHACO, INC.<br>350 S. GRAND AVE. SUITE 2250<br>LOS ANGELES, CA 90071 | | | PROPERTY LEASES | | | | $51,306.45 |
| ACCOUNT NO.<br>SHAMIKA QUINETTE BODY<br>906 N. LAVERNE ST. 1ST FLOOR<br>CHICAGO, IL 60651 | | | EMPLOYEE STALE CHECKS | | | | $288.37 |
| ACCOUNT NO.<br>SHANAE LYNETTE BOOKER<br>15227 PRAIRIE AVENUE, APT E<br>LAWNDALE, CA 90260 | | | EMPLOYEE STALE CHECKS | | | | $1,203.68 |

Subtotal
(Total of this page)

$54,717.90

Corinthian Schools, Inc.                                                                15-10955

Debtor                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHANDA NIKELLE WEBB<br>2929 HIRSCHFIELD RD., #601<br>SPRING, TX 77373 | | | EMPLOYEE STALE CHECKS | | | | $1.02 |
| ACCOUNT NO.<br>SHANIQUA DANAE BETTS<br>1327 AUSTIN<br>LINCOLN PARK, MI 48146 | | | EMPLOYEE STALE CHECKS | | | | $28.31 |
| ACCOUNT NO.<br>SHANNON BROWN<br>1024 S. OSAGE AVE #19<br>INGLEWOOD, CA 90301 | | | TRADE DEBT | | | | $650.00 |
| ACCOUNT NO.<br>SHANNON CELESTE NICHOLS<br>2141 TULUM CALLE<br>DICKINSON, TX 77539 | | | EMPLOYEE STALE CHECKS | | | | $32.81 |
| ACCOUNT NO.<br>SHANNON LYNN CHAMPAGNE<br>475 DACALA RIDGE CT<br>DACULA, GA 30019 | | | EMPLOYEE STALE CHECKS | | | | $579.22 |
| ACCOUNT NO.<br>SHANNON MICHELLE CANALES<br>1873 LAKE RD<br>TUNNEL HILL, GA 30755 | | | EMPLOYEE STALE CHECKS | | | | $780.72 |
| ACCOUNT NO.<br>SHARE DAWN LEE<br>35712 PARK PLACE<br>ROMULUS, MI 48174 | | | EMPLOYEE STALE CHECKS | | | | $244.18 |
| ACCOUNT NO.<br>SHARON COLYER<br>10209 S. LONGWOOD DR.<br>CHICAGO, IL 60643 | | | EMPLOYEE STALE CHECKS | | | | $230.21 |

Subtotal
(Total of this page)                                                              $2,546.47

Corinthian Schools, Inc.                                                          15-10955

Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SHARON L GOODWIN <br> 292 MALDEN LANE <br> NEWPORT NEWS, VA 23602 | | | EMPLOYEE STALE CHECKS | | | | $474.45 |
| ACCOUNT NO. <br> SHAUNA NICOLE WILLIAMS <br> 11031 BROADWAY TERRACE <br> OAKLAND, CA 94611 | | | EMPLOYEE STALE CHECKS | | | | $42.92 |
| ACCOUNT NO. <br> SHAUNTEE WILLIAMS DIXON <br> 880 W KEMP CT <br> COMPTON, CA 90220 | | | EMPLOYEE STALE CHECKS | | | | $275.27 |
| ACCOUNT NO. <br> SHAWN DE SHAY WILLIAMS <br> 753 PENN AVE., APT. #4 <br> ATLANTA, GA 30308 | | | EMPLOYEE STALE CHECKS | | | | $212.62 |
| ACCOUNT NO. <br> SHEREE SMITH <br> 12604 FARGO <br> GOWEN, MI 49326 | | | EMPLOYEE STALE CHECKS | | | | $62.05 |
| ACCOUNT NO. <br> SHEREEN L SHUSTER <br> 3720 RIDGEVIEW CT. <br> MORGAN HILL, CA 95037 | | | EMPLOYEE STALE CHECKS | | | | $612.76 |
| ACCOUNT NO. <br> SHERIKA TANESHA WILLIAMS <br> 2657 JOHN STEVEN WAY <br> REYNOLDSBURG, OH 43068 | | | EMPLOYEE STALE CHECKS | | | | $19.61 |
| ACCOUNT NO. <br> SHERITA NICOLE BURRELL <br> 25731 WESTMORELAND <br> FARMINGTON, MI 48336 | | | EMPLOYEE STALE CHECKS | | | | $247.54 |

Subtotal $1,947.22
(Total of this page)

Corinthian Schools, Inc.                                                        15-10955

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHERMAN KINARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.70 |
| ACCOUNT NO.<br>SHERMICKA KELLEY<br>1762 MELDRUM<br>DETROIT, MI 48207 | | | EMPLOYEE STALE CHECKS | | | | $36.94 |
| ACCOUNT NO.<br>SHERRIE DONIELLE PITRE<br>6239 BILLINSGATE DR.<br>KATY, TX 77449 | | | EMPLOYEE STALE CHECKS | | | | $30.39 |
| ACCOUNT NO.<br>SHERRY MARIE ARNOLD<br>9919 SAGE ROYAL LANE<br>HOUSTON, TX 77089 | | | EMPLOYEE STALE CHECKS | | | | $257.24 |
| ACCOUNT NO.<br>SHERYL ELAINE WINGATE<br>1926 10TH ST<br>BREMERTON, WA 98337 | | | EMPLOYEE STALE CHECKS | | | | $11.12 |
| ACCOUNT NO.<br>SHERYL UNCAPHER<br>7445 SKYLINE DR #24<br>STANTON, CA 90680 | | | EMPLOYEE STALE CHECKS | | | | $139.60 |
| ACCOUNT NO.<br>SHIRLEY BLANCO<br>4770 HAMILTON AVE, APT #6<br>SAN JOSE, CA 95130 | | | EMPLOYEE STALE CHECKS | | | | $23.55 |
| ACCOUNT NO.<br>SHONTEL R BOYD<br>21721 CHURCH STREET<br>OAK PARK, MI 48237 | | | EMPLOYEE STALE CHECKS | | | | $160.82 |

Subtotal
(Total of this page)                                                            $729.36

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHRED-IT USA - CHICAGO<br>23166 NETWORK DR.<br>CHICAGO, IL 60673-1252 | | | TRADE DEBT | | | | $128.40 |
| ACCOUNT NO.<br>SILVIA ANN MENDEZ DUARTE<br>1019 W. SHEILA COURT<br>MONTEBELLO, CA 90640 | | | EMPLOYEE STALE CHECKS | | | | $899.37 |
| ACCOUNT NO.<br>SIMPLEXGRINNELL<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | | TRADE DEBT | | | | $9,481.37 |
| ACCOUNT NO.<br>SIWATU WRIGHT<br>296 ROXIE<br>RIPON, CA 95366 | | | EMPLOYEE STALE CHECKS | | | | $307.20 |
| ACCOUNT NO.<br>SONIA IBARRA<br>531 E. BOXWOOD COURT<br>ONTARIO, CA 91761 | | | EMPLOYEE STALE CHECKS | | | | $1,135.48 |
| ACCOUNT NO.<br>SONIA MARIE HUMPHREY<br>23240 ORANGE AVE # 7<br>LAKE FOREST, CA 92630 | | | EMPLOYEE STALE CHECKS | | | | $237.14 |
| ACCOUNT NO.<br>SONJA MICHELLE PALMER<br>3010 E. NASA RD 1 APT 1405<br>SEABROOK, TX 77586 | | | EMPLOYEE STALE CHECKS | | | | $108.05 |
| ACCOUNT NO.<br>SONYA JAMES<br>11932 LANSDOWNE<br>DETROIT, MI 48224 | | | EMPLOYEE STALE CHECKS | | | | $398.95 |

Subtotal $12,695.96
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                     Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SOS SECURITY INCORPORATE - NEW JERSEY<br>PO BOX 6373<br>ROUTE 46 1915<br>PARSIPPANY, NJ 07054 | | | TRADE DEBT | | | | $825.68 |
| ACCOUNT NO.<br>SOUTHERN CALIFORNIA EDISON COMPANY<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | | | TRADE DEBT | | | | $32,226.77 |
| ACCOUNT NO.<br>SOUTHERN CALIFORNIA GAS COMPANY<br>PO BOX C<br>MONTEREY PARK, CA 91756 | | | TRADE DEBT | | | | $76.04 |
| ACCOUNT NO.<br>SOUTHERN REFRESHMENT SERVICES, INC.<br>2527 COMMERCE PLACE<br>TUCKER, GA 30084 | | | TRADE DEBT | | | | $951.38 |
| ACCOUNT NO.<br>SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE DEBT | | | | $11,370.30 |
| ACCOUNT NO.<br>STACEY FOREMAN<br>1822 WINDING TRAIL LN<br>ALVIN, TX 77511 | | | EMPLOYEE STALE CHECKS | | | | $19.68 |
| ACCOUNT NO.<br>STACEY J JAMESON<br>10410 WHITE LN<br>CRANDON, WI 54520 | | | EMPLOYEE STALE CHECKS | | | | $90.26 |
| ACCOUNT NO.<br>STACIA M SALLHOFEN<br>3921 BREEZE PORT WAY<br>APT.#303<br>SUFFOLK, VA 23434 | | | EMPLOYEE STALE CHECKS | | | | $229.05 |

Subtotal                                          $45,789.16
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STACY A SIMPSON<br>737 WODDLAND WAY.<br>KENT, WA 98030 | | | EMPLOYEE STALE CHECKS | | | | $92.94 |
| ACCOUNT NO.<br>STACY A STEELE<br>2146 SPIKERUSH WAY<br>BUFORD, GA 30519 | | | EMPLOYEE STALE CHECKS | | | | $183.38 |
| ACCOUNT NO.<br>STACY STENDER<br>RIVERCLIFF CRESCENT E<br>SUFFOLK, VA 23435 | | | EMPLOYEE STALE CHECKS | | | | $244.63 |
| ACCOUNT NO.<br>STANDARD COFFEE SERVICE COMPANY, INC.<br>PO BOX 952748<br>ST. LOUIS, MO 63195-2748 | | | TRADE DEBT | | | | $3,235.57 |
| ACCOUNT NO.<br>STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE, IL 60055 | | | TRADE DEBT | | | | $421.30 |
| ACCOUNT NO.<br>STATE OF MICHIGAN<br>LICENSING AND REGULATORY AFFAIRS,BUREAU OF COMM SVCS<br>LICENSING DIV- PROP SCHOOLS SECTION<br>LANSING, MI 48909 | | | TRADE DEBT | | | | $2,310.00 |
| ACCOUNT NO.<br>STATE OF NEW JERSEY<br>DCA BFCE - DORES<br>PO BOX 663<br>TRENTON, NJ 08646-0663 | | | TRADE DEBT | | | | $397.00 |
| ACCOUNT NO.<br>STATE WIDE JANITORIAL SERVICE, INC.<br>11343 SCHAEFER<br>DETROIT, MI 48227 | | | TRADE DEBT | | | | $9,000.00 |

Subtotal
(Total of this page) $15,884.82

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHANIE ANN HOGE<br>10314 S. AUSTIN AVE<br>CHICAGO RIDGE, IL 60415 | | | EMPLOYEE STALE CHECKS | | | | $15.06 |
| ACCOUNT NO.<br>STEPHANIE DIANE STEPHENS<br>4546 COOPERS CREEK PL, SE<br>SMYRA, GA 30082 | | | EMPLOYEE STALE CHECKS | | | | $805.36 |
| ACCOUNT NO.<br>STEPHANIE ELAINE SNYDER<br>18516 GREAT FALLS DR<br>MANOR, TX 78653 | | | EMPLOYEE STALE CHECKS | | | | $5.09 |
| ACCOUNT NO.<br>STEPHANIE GAYE GARCIA<br>2169 BRICKTON CROSSING<br>BUFORD, GA 30518 | | | EMPLOYEE STALE CHECKS | | | | $1,244.93 |
| ACCOUNT NO.<br>STEPHANIE HERNANDEZ<br>776 JAYSON CT.<br>POMONA, CA 91767 | | | EMPLOYEE STALE CHECKS | | | | $558.93 |
| ACCOUNT NO.<br>STEPHANIE S POMPOSO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.09 |
| ACCOUNT NO.<br>STEPHEN MARK RAIDER<br>1305 CROSSINGS PL.<br>GRIFFIN, GA 30223 | | | EMPLOYEE STALE CHECKS | | | | $263.56 |
| ACCOUNT NO.<br>STERICYCLE INC.<br>PO BOX 6578<br>CAROL STREAM, IL 60197-6578 | | | TRADE DEBT | | | | $4,251.14 |

| | Subtotal (Total of this page) | $7,169.16 |
|---|---|---|

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVEN R SCHILLING<br>501 KAKKIS DR. APT #101<br>LONG BEACH, CA 90803 | | | EMPLOYEE STALE CHECKS | | | | $9.49 |
| ACCOUNT NO.<br>SUMI BABU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.36 |
| ACCOUNT NO.<br>SUSAN CARRERA<br>20559 S.VERMONT AVE., # 6<br>TORRANCE, CA 90502 | | | EMPLOYEE STALE CHECKS | | | | $216.49 |
| ACCOUNT NO.<br>SUSAN GAYTAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.21 |
| ACCOUNT NO.<br>SUSAN MARGARET CZEPIEL<br>89 PLEASANT ST, #A6<br>MEDFIELD, MA 02052 | | | EMPLOYEE STALE CHECKS | | | | $1,415.87 |
| ACCOUNT NO.<br>SUSANA A VELASQUEZ<br>824 MILWAUKEE AVE.<br>LOS ANGELES, CA 90042 | | | EMPLOYEE STALE CHECKS | | | | $619.95 |
| ACCOUNT NO.<br>SUZANNE CORGA JOHNSTON<br>529 DILLON LANE<br>SWANSEA, MA 02777 | | | EMPLOYEE STALE CHECKS | | | | $37.60 |
| ACCOUNT NO.<br>SUZANNE CYNTHIA CAVIN<br>10919 SE 240TH PLACE # L301<br>KENT, WA 98030 | | | EMPLOYEE STALE CHECKS | | | | $118.81 |

Subtotal
(Total of this page)    $2,485.78

Corinthian Schools, Inc.

15-10955

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUZANNE M OBSZANSKI<br>1401 ARLEY HILL DR<br>O'FALLON, IL 62269 | | | EMPLOYEE STALE CHECKS | | | | $23.27 |
| ACCOUNT NO.<br>T.N.T. EXTERMINATORS<br>9355 S. 52ND AVE.<br>OAK LAWN, IL 60453 | | | TRADE DEBT | | | | $95.00 |
| ACCOUNT NO.<br>TAHIRA JEMEL ALLEN<br>1103 COMMONS COURT<br>JONESBORO, GA 30238 | | | EMPLOYEE STALE CHECKS | | | | $55.73 |
| ACCOUNT NO.<br>TAHIRAH HALIMA REESE<br>526 W. 49TH ST.<br>LOS ANGELES, CA 90037 | | | EMPLOYEE STALE CHECKS | | | | $107.11 |
| ACCOUNT NO.<br>TAIYON TURNER<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00802 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TAKARA DASHELLE BOLTON<br>17272 OLYMPIA<br>REDFORD, MI 48240 | | | EMPLOYEE STALE CHECKS | | | | $5.63 |
| ACCOUNT NO.<br>TALENTWISE SOLUTIONS LLC<br>PO BOX 3876<br>SEATTLE, WA 98124-3876 | | | TRADE DEBT | | | | $4,460.35 |
| ACCOUNT NO.<br>TALITA LYNELLE MICKLE-MCLEMORE<br>5923 HESPERIA AVE<br>ENCINO, CA 91316 | | | EMPLOYEE STALE CHECKS | | | | $8.56 |

Subtotal
(Total of this page)

$4,755.65

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TALMADGE L CHRISTIAN<br>1115 CHASE LANE<br>NORCROSS, GA 30093 | | | EMPLOYEE STALE CHECKS | | | | $26.89 |
| ACCOUNT NO.<br>TAMARA GILBERT<br>16088 KENOWA AVE<br>KENT CITY, MI 49330 | | | EMPLOYEE STALE CHECKS | | | | $3.25 |
| ACCOUNT NO.<br>TAMMIE ALEXANDER<br>P O BOX 961853<br>RIVERDALE, GA 30296 | | | EMPLOYEE STALE CHECKS | | | | $69.45 |
| ACCOUNT NO.<br>TARA LASHONNE DORSEY<br>991 KENYON AVE.<br>PLAINFIELD, NJ 07060 | | | EMPLOYEE STALE CHECKS | | | | $17.84 |
| ACCOUNT NO.<br>TARA MARIE WENSTROM<br>3248 WILLIAMSBURG DR, APT #2<br>SAN JOSE, CA 95117 | | | EMPLOYEE STALE CHECKS | | | | $195.33 |
| ACCOUNT NO.<br>TARA THERESA MERCHANT<br>2310 S. CANAL APT #415<br>CHICAGO, IL 60616 | | | EMPLOYEE STALE CHECKS | | | | $1,273.07 |
| ACCOUNT NO.<br>TARA YVONNE POWERS<br>2941 BLUE GRASS LANE<br>DECATUR, GA 30034 | | | EMPLOYEE STALE CHECKS | | | | $247.68 |
| ACCOUNT NO.<br>TARSHA LATRICE WALTON<br>14500 JUSTINE ST<br>HARVEY, IL 60426 | | | EMPLOYEE STALE CHECKS | | | | $1.00 |

| Subtotal (Total of this page) | $1,834.51 |
|---|---|

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TASHITAKA EARLENE GAINES<br>2020 SWEET BAY DRIVE<br>VILLA RICA, GA 30180 | | | EMPLOYEE STALE CHECKS | | | | $50.81 |
| ACCOUNT NO.<br>TELEATHA ANN FRANKLIN<br>20606 BISHOPS GATE LN<br>HUMBLE, TX 77338 | | | EMPLOYEE STALE CHECKS | | | | $303.55 |
| ACCOUNT NO.<br>TELEFLORA LLC<br>3309 EAST KINGSHIGHWAY<br>ATTN: ACCOUNTS RECEIVABLE<br>PARAGOULD, AR 72450 | | | TRADE DEBT | | | | $240.84 |
| ACCOUNT NO.<br>TERESA HELEN MULHOLLAND<br>336 E BONNIE BRAE CT<br>ONTARIO, CA 91764 | | | EMPLOYEE STALE CHECKS | | | | $1,022.56 |
| ACCOUNT NO.<br>TERESA K EVANS<br>1435 BOGGS RD. #108<br>DULUTH, GA 30096 | | | EMPLOYEE STALE CHECKS | | | | $231.20 |
| ACCOUNT NO.<br>TERESA M KISE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>TERRI GENE PACE<br>20099 DRESDEN<br>DETROIT, MI 48205 | | | EMPLOYEE STALE CHECKS | | | | $22.03 |
| ACCOUNT NO.<br>TERRI LEE GRAY<br>23764 CRISLER ST<br>BUILDING 2<br>TAYLOR, MI 48180 | | | EMPLOYEE STALE CHECKS | | | | $176.00 |

Subtotal $2,047.67
(Total of this page)

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERRY D B RESPASS<br>7424 OAKMONT DR<br>NORFOLK, VA 23513-1012 | | | EMPLOYEE STALE CHECKS | | | | $20.03 |
| ACCOUNT NO.<br>TESTOUT CORPORATION<br>50 S. MAIN STREET<br>PLEASANT GROVE, UT 84062 | | | TRADE DEBT | | | | $7,524.20 |
| ACCOUNT NO.<br>TEXAS STATE COMPTROLLER<br>UNCLAIMED PROPERTY DIVISION, HOLDER REPORTING SECTION<br>P.O. BOX 12019<br>AUSTIN, TX 78711-2019 | | | TRADE DEBT | | | | $1,886.53 |
| ACCOUNT NO.<br>THE ALHAMBRA CORNER COMMUNITY LLC<br>1000 SOUTH FREMONT AVENUE<br>UNIT 1, BUILDING A10C, SUITE 10150<br>ALHAMBRA, CA 91803 | | | PROPERTY LEASES | | | | $9,572.99 |
| ACCOUNT NO.<br>THEODORE CONRAD COKE JR<br>1126-4 W. 228TH ST.<br>TORRANCE, CA 90502 | | | EMPLOYEE STALE CHECKS | | | | $2,293.06 |
| ACCOUNT NO.<br>THOMAS EARL WADE<br>2355 WESTWOOD BLVD #517<br>LOS ANGELES, CA 90064 | | | EMPLOYEE STALE CHECKS | | | | $2,099.89 |
| ACCOUNT NO.<br>THOMSON REUTERS - WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | TRADE DEBT | | | | $2,040.32 |
| ACCOUNT NO.<br>TIANA M CARROLL<br>16701 N HEATHERWILDE BLVD, # 216<br>PFLUGERVILLE, TX 78660 | | | EMPLOYEE STALE CHECKS | | | | $230.00 |

Subtotal
(Total of this page) | $25,667.02

| Corinthian Schools, Inc. | | | | | | | 15-10955 |
|---|---|---|---|---|---|---|---|
| Debtor | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TIFFANY BROWN<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00807 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TIFFANY FRAVEL<br>3434 OLD MAIDS LANE<br>PATASKALA, OH 43062 | | | EMPLOYEE STALE CHECKS | | | | $37.19 |
| ACCOUNT NO.<br>TIFFANY ROSE VINCENT<br>PO BOX 441<br>PORTAGE, MI 49081-0441 | | | EMPLOYEE STALE CHECKS | | | | $90.00 |
| ACCOUNT NO.<br>TINA LOUSIE MARTIN<br>5303 W 138TH ST<br>HAWTHORNE, CA 90250 | | | EMPLOYEE STALE CHECKS | | | | $407.22 |
| ACCOUNT NO.<br>TINA MARIE COLEMAN<br>17713 OAKLEY APT S-2<br>LANSING, IL 60438 | | | EMPLOYEE STALE CHECKS | | | | $9.25 |
| ACCOUNT NO.<br>TINA SALCEDO<br>137 N. OAK KNOLL AVE., #20<br>PASADENA, CA 91101 | | | EMPLOYEE STALE CHECKS | | | | $395.07 |
| ACCOUNT NO.<br>TOD KAPLAN<br>1200 ASHBOROUGH TERRACE<br>APT E<br>MARIETTA, GA 30067 | | | EMPLOYEE STALE CHECKS | | | | $169.48 |
| ACCOUNT NO.<br>TODD R ARMEN<br>8360 GARDEN GROVE AVE.<br>NORTHRIDGE, CA 91325 | | | EMPLOYEE STALE CHECKS | | | | $533.86 |

| | Subtotal<br>(Total of this page) | $1,642.07 |
|---|---|---|

Corinthian Schools, Inc.                                                                    15-10955

Debtor                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TONYA L LOOMIS<br>279 BARTON ST<br>LOGAN, OH 43138 | | | EMPLOYEE STALE CHECKS | | | | $202.14 |
| ACCOUNT NO.<br>TRANSTAR INDUSTRIES, INC<br>1006 W. HOOVER<br>ORANGE, CA 92868-1004 | | | TRADE DEBT | | | | $2,040.78 |
| ACCOUNT NO.<br>TRICIA DENISE MEEK<br>6824 BRIGHAM ST<br>PORTAGE, MI 49024-3117 | | | EMPLOYEE STALE CHECKS | | | | $38.18 |
| ACCOUNT NO.<br>TSM RECOVERY & RECYCLING COMPANY, INC.<br>317 EUBANK AVE. #2<br>WILMINGTON, CA 90744 | | | TRADE DEBT | | | | $349.75 |
| ACCOUNT NO.<br>TYCO INTEGRATED SECURITY LLC<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994 | | | TRADE DEBT | | | | $1,635.65 |
| ACCOUNT NO.<br>TYLER A ROMANELLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.80 |
| ACCOUNT NO.<br>U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | | | ESTIMATED REFUND OWED TO THE U.S. DEPARTMENT OF EDUCATION | X | | | $6,996,211.76 |
| ACCOUNT NO.<br>U.S. SECURITY ASSOCIATES, INC.<br>PO BOX 931703<br>ATLANTA, GA 31193 | | | TRADE DEBT | | | | $73.90 |

Subtotal $7,000,552.96
(Total of this page)

Corinthian Schools, Inc.                                                                          15-10955

Debtor                                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>U-HAUL<br>PO BOX 52128<br>PHOENIX, AZ 85072-2128 | | | TRADE DEBT | | | | $674.75 |
| ACCOUNT NO.<br>ULTRADENT PRODUCTS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 952648<br>ST. LOUIS, MO 63195-2648 | | | TRADE DEBT | | | | $270.63 |
| ACCOUNT NO.<br>UNIQUE PLANT RENTALS INC<br>16415 S. AVALON BLVD<br>GARDENA, CA 90248-2979 | | | TRADE DEBT | | | | $2,595.69 |
| ACCOUNT NO.<br>UNISAN PRODUCTS<br>5450 W. 83RD STREET<br>LOS ANGELES, CA 90045 | | | TRADE DEBT | | | | $443.64 |
| ACCOUNT NO.<br>UNITED PARCEL SERVICE, INC.<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | | | TRADE DEBT | | | | $1,927.80 |
| ACCOUNT NO.<br>UNIVERSAL PROTECTION SERVICE<br>PO BOX 101034<br>PASADENA, CA 91189-1034 | | | TRADE DEBT | | | | $4,124.24 |
| ACCOUNT NO.<br>UNIVERSAL TRANSLATION AGENCY<br>15445 VENTURA BLVD. #26<br>SHERMAN OAKS, CA 91403 | | | TRADE DEBT | | | | $45.00 |
| ACCOUNT NO.<br>US DEPT OF VA, DEBT MANAGEMENT CENTER<br>BISHOP HENRY WHIPPLE FEDERAL BUILDING<br>PO BOX 11930<br>SAINT PAUL, MN 55111-0930 | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $147,829.04 |

Subtotal $157,910.79
(Total of this page)

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>US SIGNS, INC.<br>5225 KATY FREEWAY, SUITE 350<br>HOUSTON, TX 77007 | | | TRADE DEBT | | | | $845.20 |
| ACCOUNT NO.<br>VALANDRIA RAE OROPEZA<br>6688 KINGSVILLE DR<br>LOT 165<br>KALAMAZOO, MI 49048 | | | EMPLOYEE STALE CHECKS | | | | $71.33 |
| ACCOUNT NO.<br>VALERIE CANAVAN<br>1011 THOMAS ST<br>OAK PARK, IL 60302 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $867.91 |
| ACCOUNT NO.<br>VALLARIE MAE CRUELL<br>42 PLEASANT ST<br>GROTON, CT 06340 | | | EMPLOYEE STALE CHECKS | | | | $163.03 |
| ACCOUNT NO.<br>VANESSA J KING<br>218 LAKESIDE VILLA DR<br>HAMPTON, GA 30228-6359 | | | EMPLOYEE STALE CHECKS | | | | $755.17 |
| ACCOUNT NO.<br>VANESSA MADUENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>VANESSA MARIE FRANCE<br>1672 ORCHARD DR. UNIT N<br>PLACENTIA, CA 92870 | | | EMPLOYEE STALE CHECKS | | | | $82.03 |
| ACCOUNT NO.<br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE DEBT | | | | $626.48 |

Subtotal                    $3,412.15
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERNITA THOMAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.82 |
| ACCOUNT NO.<br>VERONICA NICOLE MAYFIELD<br>5737 COLONNADE DRIVE<br>REX, GA 30273 | | | EMPLOYEE STALE CHECKS | | | | $35.82 |
| ACCOUNT NO.<br>VICA<br>5121 VAN NUYS BLVD., STE 208<br>SHERMAN OAKS, CA 91403 | | | TRADE DEBT | | | | $1,435.00 |
| ACCOUNT NO.<br>VICKY PAPPAS<br>10033 LINDA LN APT GA<br>DES PLAINES, IL 60016 | | | EMPLOYEE STALE CHECKS | | | | $1.63 |
| ACCOUNT NO.<br>VICKY SALAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $54.91 |
| ACCOUNT NO.<br>VINCENT ANTHONY HERRERA<br>6213 REDBIRD DR.<br>PICO RIVERA, CA 90660 | | | EMPLOYEE STALE CHECKS | | | | $109.60 |
| ACCOUNT NO.<br>VINCENT R. SGHIATTI, M.D., INC.<br>4560 ADMIRALTY WAY, STE 201<br>MARINA DEL RAY, CA 90292 | | | TRADE DEBT | | | | $1,250.00 |
| ACCOUNT NO.<br>VIRGINIA GALINDO JACKSON<br>PO BOX 835<br>15602 CR. 526<br>ROSHARON, TX 77583 | | | EMPLOYEE STALE CHECKS | | | | $67.35 |

Subtotal
(Total of this page)   $2,955.13

Corinthian Schools, Inc.                                                    15-10955

Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VISION MARKING DEVICES<br>231 E. DYER ROAD, UNIT E<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $126.59 |
| ACCOUNT NO.<br>VIVIAN RANEE ALLEN<br>2841 SHERWOOD RD SE<br>SMYRNA, GA 30082 | | | EMPLOYEE STALE CHECKS | | | | $866.73 |
| ACCOUNT NO.<br>WALLCUR, INC.<br>7190 CLAIREMONT MESA BLVD.<br>SAN DIEGO, CA 92111 | | | TRADE DEBT | | | | $364.27 |
| ACCOUNT NO.<br>WALTER J COLBURN<br>1140 WINDSOR PLACE<br>SOUTH PASADENA, CA 91030 | | | EMPLOYEE STALE CHECKS | | | | $909.30 |
| ACCOUNT NO.<br>WALTERS WHOLESALE ELECTRIC CO.<br>PO BOX 91929<br>LONG BEACH, CA 90809-1929 | | | TRADE DEBT | | | | $25,104.34 |
| ACCOUNT NO.<br>WANDA D LEGIER<br>310 E. LIBERAUX<br>CHALMETTE, LA 70043 | | | EMPLOYEE STALE CHECKS | | | | $16.88 |
| ACCOUNT NO.<br>WANDA MARIE STALLWORTH<br>1369 LEISURE DRIVE<br>FLINT, MI 48507 | | | EMPLOYEE STALE CHECKS | | | | $2.98 |
| ACCOUNT NO.<br>WANDA NELSON<br>PO BOX 104<br>HOMETOWN, WV 25109 | | | EMPLOYEE STALE CHECKS | | | | $3.24 |

Subtotal                                                    $27,394.33
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Corinthian Schools, Inc.**

Debtor

**15-10955**

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WARNER CENTER MARRIOTT WOODLAND HILLS<br>21850 OXNARD STREET<br>WOODLAND HILLS, CA 91367 | | | TRADE DEBT | | | | $8,240.37 |
| ACCOUNT NO.<br>WATT LONG BEACH II, LLC<br>2716 OCEAN PARK BLVD.<br>DEPT 2783-PROPERTY #110917<br>SANTA MONICA, CA 90405 | | | PROPERTY LEASES | | | | $110,240.44 |
| ACCOUNT NO.<br>WATT LONG BEACH, LLC<br>2716 OCEAN PARK BLVD.<br>DEPT 2783-PROPERTY #110917<br>SANTA MONICA, CA 90405 | | | PROPERTY LEASES | | | | $88,404.30 |
| ACCOUNT NO.<br>WAYNE S BANKS<br>58 ROCKIN TREE RD<br>LEEDS, AL 35094 | | | EMPLOYEE STALE CHECKS | | | | $803.38 |
| ACCOUNT NO.<br>WENDOLYNNE GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $316.81 |
| ACCOUNT NO.<br>WENDY ANN CRANNAGE<br>110 S. IDAHO ST. APT. F<br>LA HABRA, CA 90631 | | | EMPLOYEE STALE CHECKS | | | | $8.81 |
| ACCOUNT NO.<br>WEST ACADEMIC<br>0003 MOMENTUM PLACE<br>CHICAGO, IL 60689-5300 | | | TRADE DEBT | | | | $48.61 |
| ACCOUNT NO.<br>WESTERN ALLIED CORPORATION<br>PO BOX 3628<br>SANTA FE SPRINGS, CA 90670-1628 | | | TRADE DEBT | | | | $860.00 |

Subtotal
(Total of this page)

$208,922.72

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WESTERN EXTERMINATOR COMPANY <br> PO BOX 740276 <br> LOS ANGELES, CA 90074-0276 | | | TRADE DEBT | | | | $80.50 |
| ACCOUNT NO. <br> WESTERN SCIENTIFIC CO., INC. <br> 25061 AVE. STANFORD UNIT 110 <br> VALENCIA, CA 91355 | | | TRADE DEBT | | | | $600.00 |
| ACCOUNT NO. <br> WHITNEY T BENNETT <br> 26809 NEW DOBBEL AVE. <br> HAYWARD, CA 94542 | | | EMPLOYEE STALE CHECKS | | | | $236.10 |
| ACCOUNT NO. <br> WILLIAM ANDREW SYNOWSKY <br> 215 WALNUT ST. <br> NEWPORT BEACH, CA 92663 | | | EMPLOYEE STALE CHECKS | | | | $1,926.52 |
| ACCOUNT NO. <br> WILLIAM DEFUSCO <br> 6119 CHESTNUT RIDGE DR. <br> GAHANNA, OH 43230 | | | EMPLOYEE STALE CHECKS | | | | $8.94 |
| ACCOUNT NO. <br> WILLIAM NEAL EUGENE PENN <br> 15898 LASELLE ST. UNIT B <br> MORENO VALLEY, CA 92551 | | | EMPLOYEE STALE CHECKS | | | | $36.45 |
| ACCOUNT NO. <br> WILLIAM S CORNWELL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $622.74 |
| ACCOUNT NO. <br> WINTERS CORPORATION DBA WESTEL COMM. <br> 2047 CECILIA CIRCLE <br> CORONA, CA 92881 | | | TRADE DEBT | | | | $834.94 |

Page 150 of 152

Subtotal $4,346.19
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WOLTERS KLUWER HEALTH<br>4829 INNOVATION WAY<br>CHICAGO, IL 60682-0048 | | | TRADE DEBT | | | | $500.94 |
| ACCOUNT NO.<br>WORLDPOINT ECC, INC.<br>6388 EAGLE WAY<br>CHICAGO, IL 60678-1638 | | | TRADE DEBT | | | | $476.55 |
| ACCOUNT NO.<br>WURTH USA INC.<br>PO BOX 843948<br>DALLAS, TX 75284-3948 | | | TRADE DEBT | | | | $2,707.35 |
| ACCOUNT NO.<br>YADIRA E VALDEZ<br>607 W. 5TH ST., # 14<br>SAN BERNARDINO, CA 92410 | | | EMPLOYEE STALE CHECKS | | | | $113.72 |
| ACCOUNT NO.<br>YANIRAH MARGARITA LOPEZ<br>2502 NORTH HAMPTON AVE<br>ORLANDO, FL 32828 | | | EMPLOYEE STALE CHECKS | | | | $379.45 |
| ACCOUNT NO.<br>YAW BERKO BOATENG<br>13105 PARKVIEW LANE<br>ALPHARETTA, GA 30005 | | | EMPLOYEE STALE CHECKS | | | | $166.23 |
| ACCOUNT NO.<br>YAZMIN COB<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $460.00 |
| ACCOUNT NO.<br>YESENIA AGREDANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.28 |

Subtotal
(Total of this page)

$4,806.52

B6F (Official Form 6F) (12/07) - Cont.

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YESICA GOMEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $38.99 |
| ACCOUNT NO.<br>YOCELYN ROMERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.00 |
| ACCOUNT NO.<br>YOLANDA APRIL BOYD<br>2001 S. MICHIGAN #23B<br>CHICAGO, IL 60616 | | | EMPLOYEE STALE CHECKS | | | | $11.57 |
| ACCOUNT NO.<br>YOLANDA SHIELDS TONG<br>280 DIX-LEE'ON DRIVE<br>FARRBURN, GA 30312 | | | EMPLOYEE STALE CHECKS | | | | $333.84 |
| ACCOUNT NO.<br>YURY DUENEZ<br>13659 KALNOR AVE<br>NORWALK, CA 90650 | | | EMPLOYEE STALE CHECKS | | | | $31.66 |
| ACCOUNT NO.<br>ZACHARY W PENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9,247.30 |

Total $9,259,054.48

Subtotal $9,667.36
(Total of this page)

**B6G (Official Form 6G) (12/07)**

| | |
|---|---|
| **Corinthian Schools, Inc.** | **15-10955** |
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **AXIS INSURANCE COMPANY**<br>**11680 GREAT OAKS WAY**<br>**ALPHARETTA, GA 30022** | **GENERAL LIABILITY INSURANCE - US  INSURANCE** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **AMENDMENT NO. 1 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **AMENDMENT NO. 1 TO DOMESTIC PLEDGE AND SECURITY AGREEMENT SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **CONSENT AGREEMENT AND AMENDMENT NO. 5 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **CONSENT AND AMENDMENT NO. 3 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **CONSENT AND AMENDMENT NO. 4 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY** |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FORBEARANCE AND CONSENT AGREEMENT,  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FOURTH AMENDED AND RESTATED CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AND AMENDMENT NO. 2 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| EMPIRE INSURANCE COMPANIES 13810 FNB PARKWAY OMAHA, NE 68154-5202 | DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND  INSURANCE |
| FEDERAL INSURANCE COMPANY 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES, CA 90071 | COMMERCIAL PROPERTY  INSURANCE |
| FEDERAL INSURANCE COMPANY 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES, CA 90071 | MACHINERY BREAKDOWN INSURANCE |
| HOMELAND INSURANCE COMPANY OF NEW YORK 150 ROYALI STREET CANTON,, MA 02021 | COMMERCIAL PROPERTY  INSURANCE |
| U.S. DEPARTMENT OF EDUCATION 400 MARYLAND AVENUE, SW WASHINGTON, DC 20202 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. MEMORANDUM OF UNDERSTANDING |

**Corinthian Schools, Inc.**

15-10955

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. OPERATING AGREEMENT |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | OPERATING AGREEMENT BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | SECOND AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | THIRD AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | ASSET PURCHASE AGREEMENT |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | TRANSITION SERVICES AGREEMENT |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | AUTO INSURANCE POLICY  INSURANCE |

**B6H (Official Form 6H) (12/07)**

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY, ET AL.<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BIANCA BLADES, ANGELA WILBORN, MEGAN WHELPLEY<br>MIA CANADA, JERMAINE MYERS<br>C/O ANDREWS & STEMBRIDGE LLC<br>ATTN: JOHN T. STEMBRIDGE<br>2951 PIEDMONT ROAD, SUITE 300<br>ATLANTA , GA 30305 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CARNELIUS ELDRIDGE<br>225 MCKOOL AVENUE<br>ROMEOVILLE, IL 60446 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CAROL MASSOUD<br>C/O MANCINI & ASSOCIATES, APLC<br>ATTN: MARCUS A. MANCINI<br>15303 VENTURA BLVD., SUITE 600<br>SHERMAN OAKS, CA 91403 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | COMMONWEALTH OF MASSACHUSETTS<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN: MAURA HEALEY, AG<br>ATTN: PETER LEIGHT AAG/GLENN KAPLAN AAG<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DANIEL LALOWSKI<br>C/O O'MALLEY & MADDEN, P.C.<br>ATTN: M. MEGAN O'MALLEY<br>542 SOUTH DEABORN STREET, SUITE 660<br>CHICAGO, IL 60605 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DANIEL LALOWSKI<br>C/O O'MALLEY & MADDEN, P.C.<br>ATTN: M. MEGAN O'MALLEY<br>542 SOUTH DEABORN STREET, SUITE 660<br>CHICAGO, IL 60605 |

**Corinthian Schools, Inc.**                          **15-10955**

Debtor                                                Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JONESBORO CID<br>2216 ACCESS RD<br>JONESBORO, AR 72401 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JONESBORO OIG/AUSA<br>2216 ACCESS RD<br>JONESBORO, AR 72401 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA O'CONNOR<br>C/O PANKEY & HORLOCK, LLC<br>ATTN: LARRY A. PANKEY<br>4360 CHAMBLEE DUNWOODY ROAD<br>SUITE 500<br>ATLANTA , GA 30331 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NANCY LOERA<br>C/O MARK D. MAGARIAN<br>1265 NORTH MANASSERO STREET<br>SUITE 304<br>ANAHEM, CA 92807 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NANCY LOERA<br>C/O MARK D. MAGARIAN<br>1265 NORTH MANASSERO STREET<br>SUITE 304<br>ANAHEM, CA 92807 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92517 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| GRAND RAPIDS EDUCATIONAL CENTER, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| | |
|---|---|
| **Corinthian Schools, Inc.** | **15-10955** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92517 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Corinthian Schools, Inc. | 15-10955 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| | |
|---|---|
| **Corinthian Schools, Inc.** | **15-10955** |
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE CENTRE, SUITE 400<br>SANTA ANA, CA 92707 | MICHAEL HARRINGTON<br>C/O RIGHETTI GLUGOSKI, P.C.<br>ATTN: MATT RIGHETTI<br>456 MONTGOMERY ST., #1400<br>SAN FRANCISCO, CA 94104 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Corinthian Schools, Inc.**

**15-10955**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    Corinthian Schools, Inc.                          Case No.    15-10955
                    **Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  of the Corinthian Schools, Inc., declare under penalty of perjury that I have read the foregoing summary
and schedules, consisting of  __300__  sheets, and that they are true and correct to the best of my knowledge,
information, and belief.

Date:    6/8/15                          Signature _____

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*