## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------x
:
In re                               :    Chapter 11
:
Corinthian Colleges, Inc., *et al.,*[1]    :    Case No. 15-10952 (KJC)
:
             Debtors.    :    (Jointly Administered)
:
-------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Corinthian Colleges, Inc. (Case No. 15-10952 (KJC)) ("Corinthian" or the "Company") and its twenty four domestic direct and indirect subsidiaries (together with Corinthian, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On May 4, 2015 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10952 (KJC). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after

---

[1] The Debtors are the following twenty five entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Corinthian Colleges, Inc. (7312), Everest College Phoenix, Inc. (6173), Heald College, LLC (9639), Ashmead Education, Inc. (9120), Career Choices, Inc. (1425), CDI Education USA, Inc. (0505), Corinthian Property Group, Inc. (2106), Corinthian Schools, Inc. (0525), ECAT Acquisition, Inc. (7789), ETON Education, Inc.(3608), Florida Metropolitan University, Inc. (7605), Grand Rapids Educational Center, Inc. (2031), Heald Capital, LLC (6164), Heald Education, LLC (1465), Heald Real Estate, LLC (4281), MJB Acquisition Corporation (1912), Pegasus Education, Inc. (2336), Quickstart Intelligence Corporation (5665), Rhodes Business Group, Inc. (6709), Rhodes Colleges, Inc. (7311), SD III-B Heald Holdings Corp. (9707), Sequoia Education, Inc. (5739), Socle Education, Inc. (3477), SP PE VII-B Heald Holdings Corp. (0115), and Titan Schools, Inc. (3201).

reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**. The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, Corinthian historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually. Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records. In separating out information among Debtors, the Debtors were required to make certain assumptions about the responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that was responsible for a liability was not readily available in every instance. Corinthian does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger. Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis. It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Robert C. Owen, Executive Vice President, Chief Financial Officer, Treasurer, and Assistant Secretary of every debtor entity with the exception of Corinthian Colleges, Inc. (Executive Vice President and Chief Financial Officer), Heald College, LLC (Chief Accounting Officer), and Quickstart Intelligence Corporation (Executive Vice President, Treasurer, and Director). In reviewing and signing the Schedules and

Statements, Mr. Owen has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Owen, either directly or indirectly, and those accounting and non-accounting personnel located at Zenith Education Group, Inc. ("Zenith") who are responsible for maintaining the accounting records of the Debtors under that certain transaction services agreement ("TSA") between certain Debtors and Zenith pursuant to that certain Asset Purchase Agreement ("APA") dated November 19, 2014, between certain Debtors and Zenith. Mr. Owen has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of May 4, 2015 and all assets as of April 30, 2015. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency except for a few bank accounts that are held in Canadian currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) April 30, 2015 for asset values and (ii) the May 4, 2015 for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but reserve their right to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.** Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 39 years. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**   Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.   The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action as of the Petition Date.   The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**   In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.   These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.   Certain of these credits are subject to change.   Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.   The Debtors reserve all of their rights respecting such credits and allowances.

**Claims.**   Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of May 4, 2015.   The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.   By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.   To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay prepetition wages, salaries, employee benefits and other related obligations and (ii) pay certain prepetition sales, use and other taxes.   While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.   Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith would pay certain pre-petition liabilities of Corinthian. As a result, some liabilities that were outstanding as of the Petition Date may be satisfied by Zenith post-petition pursuant to the working capital adjustment under that APA.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.** The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that certain prepetition employee claims for wages, salaries, benefits, workers' compensation, and other related obligations either have been or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include claims that were paid and cleared post-petition. The Debtors expect that some amounts included on the schedules will be satisfied post-petition in the ordinary course pursuant to the authority granted to the Debtors to pay prepetition wages, salaries, benefits and other related obligations. The Debtors have listed claims related to (i) pre-petition employee outstanding checks as of June 5, 2015, (ii) uncashed employee stale checks, (iii) long term incentive program, (iv) deferred compensation, and (v) employee contracts in Schedules E and F. Notwithstanding the foregoing, the Debtors reserve their rights to evaluate whether to modify or terminate any employee plan or program and modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees and Students.** The Debtors have listed the addresses of their current employees (and former directors and officers) as the Debtors' corporate address and redacted their students' addresses to protect the privacy of the Debtors' employees and students. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and students.

**Intercompany Payables/Receivables.** As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

RLF1 12088007v.1
RLF1 12094610v.1

## Schedules

### Schedule A – Real Property

The information presented represents the owned real property of the Debtors. Debtors, Titan Schools, Inc. and MJB Acquisition Corp., own two parcels of undeveloped land in the Laramie River Business Park in Laramie, WY. The land was transferred to the Debtors when they purchased the outstanding stock of Wyo-Tech Acquisition Corporation in July 2002 and the Debtors did not record a separate cost or market value for the land in its books and records with respect to the purchase transaction. As of the Petition Date, this asset was reflected with an "undetermined" value in the schedules.

### Schedule B – Personal Property

Item 2 – Bank Accounts.

The Debtors included three separate, segregated escrow accounts with Citibank, N.A. in the Schedules and Statements. One escrow account is a reserve fund established between Corinthian and the Department of Education to be used exclusively for student refunds. The other two accounts are related to escrow accounts for certain adjustment and indemnification obligations pursuant to the Zenith APA. While Corinthian is a party to the escrow accounts, the escrow accounts are not Debtor bank accounts.

The Debtors included bank accounts with Bank of America for receipt of state grant funds from California, Arizona, and New York in the Schedules and Statements. These accounts are custodial, off balance sheet accounts where states deposited funds pending determination of student eligibility. It is anticipated that most, if not all, of the funds in these accounts will revert back to the states.

There is a separate Rabbi Trust bank account for the Debtors' Deferred Compensation Plan (the "Deferred Compensation Plan") governed by that certain Master Trust Agreement dated April 1, 2013 between Corinthian Colleges, Inc. and First American Trust, FSB (the "Trustee"). This bank account has not been included in the Schedules and Statements since it is not in the name of the Debtors and is separately managed by the Trustee for the benefit of the beneficiaries (John Mathias, Evelyn A. Schemmel, and Michelle Lee Reed Zagorski) of the deferred compensation plan.

Item 9 – Interests in Insurance Policies. The Debtors maintain certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company. The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates. Also, the Debtors have an insurance policy with American Zurich Insurance Company ("Zurich"), which is secured by a $6.5 million letter of credit from Bank of America, N.A, to cover pre-petition workers' compensation claims. The Debtors do not know whether the pre-petition workers compensation claims will exceed the $6.5 million letter of credit.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in direct subsidiaries.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Corinthian's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "undetermined".  The Debtors' consolidated balance sheet listed investment in subsidiary balances for certain entities, including Corinthian Colleges, Inc., Heald College, LLC, Florida Metropolitan University, Inc. and Rhodes College, Inc., which was eliminated upon consolidation.  The stand-alone investment in subsidiary balances for these specific entities have been listed in the Schedules and Statements.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists (which primarily consist of receivables from students for educational services that have been delivered), trade accounts receivable are reported in the aggregate only. The Debtors reserve all of their rights with respect to such credits and allowances.

Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds.  This item includes the Debtors' calculated tax refunds from various taxing authorities.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the Petition Date, these assets were reflected in the Debtors' ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 24 – Customer Lists.  The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Item 30 – Inventory.  As discussed above, Corinthian entered into that certain APA with Zenith. Pursuant to the APA, the Debtors' inventory for the schools that were sold was included as part of the purchased assets that was transferred to Zenith.  The inventory that was not sold primarily consisted of enrollment materials and was consumed by the remaining schools. The Debtors' books and records reflect no inventory balances as of April 30, 2015.  Consequently, the Debtors have not attempted to report inventory information in the Schedules and Statements.

Item 35 – Other Personal Property.  The Schedules and Statements include an asset "Other Non-Current Assets – Receivables from Campus Student Funding, LLC Program".  The Debtors entered into a loan origination agreement with Campus Student Funding, LLC ("Campus Student Funding") for the purpose of creating a private education discount loan program for the Debtors' students.  Under the agreement, an unaffiliated bank made private education loans to eligible students and, subsequently, sold those loans to Campus Student Funding.  Also, the Debtors have guaranteed to purchase any of the student notes from Campus Student Funding on which no

payment has been made for over 90 days.  The Debtors have recorded a net long-term receivable on its books and records for the sum of all future loan payments expected to be received from student borrowers by the Debtors to account for this loan program. The receivable should be paid to the Debtors as Campus Student Funding receives student payments in excess of the initial principal balance, less discount paid. The Debtors have also recorded a short-term payable on its books and records for amounts owed to Campus Student Funding for loans on which no payment has been made for 90 days under the guarantee. The receivable has been listed as an asset in Schedule B - Item 35 and the related claim of Campus Student Funding has been listed in Schedule D.

## Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby

reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date. Certain executory contracts entered with Corinthian Colleges, Inc. and its subsidiaries may have been listed in Schedule G of the parent debtor, Corinthian Colleges, Inc., only and not its subsidiary debtors. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors included an Assignment, Assumption and Consent Agreement between Ricoh USA, Inc. ("Ricoh") and Corinthian Colleges, Inc. and Zenith Education Group, Inc. in Schedule G. Corinthian Colleges agreed to assign leases to Zenith for certain multi-function devices, copiers and other equipment. Although the agreement was not executed, Ricoh has not billed the Debtors for the equipment that was intended to be assumed.

**Statements**

<u>Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business)</u>. As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Statements, the Debtors have reported book net operating income as calculated for corporate income tax return compliance purposes.

<u>Question 3b – Payments to Creditors</u>. As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance purposes. Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.

-9-

Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.  As such, the information includes associated credit memo information.  It may not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding May 4, 2015.  The analysis of the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors.  Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith has made payments to Corinthian's vendors within 90 days preceding the Petition Date.  Zenith also agreed to pay $7.5M on behalf of Corinthian to Balboa Student Loan Trust ("Balboa") pursuant to the closing memorandum under the APA.  The payment was on account of student refund obligations that Corinthian owed to Balboa with respect to the sale of a portfolio of student loans to Turnstile Capital Management, LLC which was subsequently transferred to Balboa.  These payments were made by Zenith to Corinthian's creditors pursuant to the APA and as such are not included in the responses to question 3b.


Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local sites which are neither recorded at the corporate level nor separately classified for tax purposes.  The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 13 – Setoffs.  The Debtors have provided information related to their loan origination agreement with Campus Student Funding, LLC. The Debtors, in the ordinary course of business with their vendors and under the TSA with Zenith Education Group, frequently exercise rights of set-off with respect to such parties. The Debtors also accepted payment in their various facilities in the form of credit cards and were involved in setoff transactions every day.  It would be unduly burdensome for the Debtor to identify each set-off separately for purposes of the Statement of Financial Affairs.

Question 14 – Property Held for Another Person. The property listed on this exhibit is owned by various vendors and is leased for use by the Debtors.  The property includes copiers, printers, postage meters, and computer equipment.

Question 17 – Environmental Information.  The Debtors have not conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled prior to the Petition Date.

-10-

Question 19 – Books, Records and Financial Statements.

Question 19b - Auditors.  Ernst &Young and Weworski & Associates have been the Debtors' auditors within the two years prior to the Petition Date.  Ernst & Young provided services to audit the Debtors' financial statements and internal controls over financial reporting.  Weworski & Associates provided services to audit the Debtors' Student Financial Assistance programs (e.g. Federal Pell Grant Program, Federal Perkins Loan Program, Federal Work-Study Program, etc.).

Question 19d – Financial Statement Recipients.  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.   Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Financial statements have also been available to the public through SEC filings and provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 20a and 20b – Inventories.  See comment in Schedule B – Item 30 above.

Question 23 – Distributions by a Corporation (Including to Insiders).  The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.  The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders. Additionally, Rupert Altschuler is a listed officer of Corinthian with the title Division President, Everest Canada. Consequently, Mr. Altschuler's payroll, expenses, and other distributions were made through the Debtors' Canadian subsidiary, Everest Colleges Canada, Inc. Everest Colleges Canada, Inc. and its subsidiary Career Canada C.F.P. filed for Canadian bankruptcy protections under the Bankruptcy and Insolvency Act on February 20, 2015. Since these debtors are not included in this bankruptcy filing, these distributions are not included in these Statements.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

RLF1 12088007v.1
RLF1 12094610v.1

# United States Bankruptcy Court
## District Of Delaware

**Rhodes Colleges, Inc.**                                                    **15-10957**          **11**

Debtor                                                                       Case No. (If known)   Chapter

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 6 | $432,289,987.20 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $95,952,140.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 10 | | $8,225.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 77 | | $3,130,844.41 | |
| G - Executory Contracts and Unexpired Leases | YES | 6 | | | |
| H - Codebtors | YES | 27 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 128 | $432,289,987.20 | $99,091,210.21 | |

B6

B6A (Official Form 6A) (12/07)

In re    Rhodes Colleges, Inc.                                    Case No.    15-10957
_____                                   _____
                      Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total _____

Subtotal _____ **$0.00**
(Total of this page)

Page 1 of  1

B6B (Official Form 6B) (12/07)

| In re | Rhodes Colleges, Inc. | Case No.: | 15-10957 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | UNION BANK - MUFG UNION BANK, N.A. 18300 VON KARMAN AVE., SUITE 250 IRVINE, CA 92612 RCI PAYROLL ACCOUNT (PR ACCOUNT-ZBA), XXX1163 | | $0.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | x | | | |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | | EQUIPMENT AT CAMPUS LIBRARIES BOOKS AND DVDS SANTA ANA, CA | | $3,745.61 |
| 6.  WEARING APPAREL. | x | | | |

Page 1 of  6

B6B (Official Form 6B) (12/07)

| In re | Rhodes Colleges, Inc. | | Case No.: | 15-10957 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7. FURS AND JEWELRY. | X | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PLEASE SEE ATTACHED EXHIBIT B-9 | | **UNDETERMINED** |
| 10. ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | EVEREST COLLEGE PHOENIX, INC. 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 EQUITY INTEREST - 100.00% | | **UNDETERMINED** |
| 13. | | FLORIDA METROPOLITAN UNIVERSITY, INC. 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 EQUITY INTEREST - 100.00% | | **UNDETERMINED** |

B6B (Official Form 6B) (12/07)

| In re   Rhodes Colleges, Inc. | | Case No.:   15-10957 | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | RHODES BUSINESS GROUP, INC. 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 EQUITY INTEREST - 100.00% | | UNDETERMINED |
| 13. | | FLORIDA METROPOLITAN UNIVERSITY, INC. 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 INVESTMENT IN SUBSIDIARIES | | ($6,189,490.00) |
| 14.  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |
| 15.  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | X | | | |
| 16.  ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $2,261,298.69 |
| 16. | | INTERCOMPANY RECEIVABLE FROM CORINTHIAN COLLEGES, INC. | | $433,683,244.58 |
| 17.  ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18.  OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | REFUND FROM INCOME TAX FILINGS - MO | | $14,197.00 |

B6B (Official Form 6B) (12/07)

| In re | Rhodes Colleges, Inc. | Case No.: | 15-10957 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | REFUND FROM SALES & USE TAXES - CA | | $461.00 |
| 19.  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20.  CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |
| 21.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | x | | | |
| 22.  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | x | | | |
| 23.  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | x | | | |
| 24.  CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | *SEE FOOTNOTE BELOW | | |
| 25.  AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | x | | | |

*The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Page 4 of  6

B6B (Official Form 6B) (12/07)

| In re | Rhodes Colleges, Inc. | | Case No.: | 15-10957 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26.  BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27.  AIRCRAFT AND ACCESSORIES. | X | | | |
| 28.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | PLEASE SEE ATTACHED EXHIBIT B-28 | | $305,964.43 |
| 29.  MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | PLEASE SEE ATTACHED EXHIBIT B-29 | | $157,401.10 |
| 30.  INVENTORY. | X | | | |
| 31.  ANIMALS. | X | | | |
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |

**B6B (Official Form 6B) (12/07)**

| In re | Rhodes Colleges, Inc. | | Case No.: | 15-10957 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | LEASEHOLD IMPROVEMENTS SANTA ANA, CA | | $3,469,329.77 |
| 35. | | ACCU DEPR LEASEHOLD IMPROVEMENTS SANTA ANA, CA | | ($1,655,638.99) |
| 35. | | LEASEHOLD IMPROVEMENTS ONTARIO, CA | | $2,407,891.43 |
| 35. | | ACCUM DEPR LEASEHOLD IMPROVEMENTS ONTARIO, CA | | ($2,168,417.42) |

Total  $432,289,987.20

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-9: Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each.**

| Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|
| CARRIER : AMERICAN ZURICH INSURANCE COMPANY, POLICY: WC 9304937-14 - WORKERS COMPENSATION, TERM: 2/2/2015-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNP772770-14 - GENERAL LIABILITY INSURANCE - US, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNU772789/01/2014 - EXCESS LIABILITY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : EMPIRE INSURANCE COMPANIES, POLICY: XPP4603531 - DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 662-70-40 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 7642-58-87 HOU - MACHINERY BREAKDOWN INSURANCE, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : HOMELAND INSURANCE COMPANY OF NEW YORK, POLICY: 795001540 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102696003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102698003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-778-51-66 - D&O, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-791-51-56 - SIDE A DIC, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-812-6265 - FIDUCIARY LIABILITY, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NAVIGATORS SPECIALTY INSURANCE COMPANY, POLICY: SF13ESP0A4L00NC - POLLUTION LEGAL LIABILITY, TERM: 3/31/2013-3-31/2016 | INSURED | UNDETERMINED |
| CARRIER : RSUI INDEMNITY COMPANY, POLICY: NHS656563 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU133658-14 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU138421-15 - NEW D&O, SIDE A ONLY, TERM: 3/31/2015-3/31/2016 | INSURED | UNDETERMINED |
| CARRIER : ZURICH AMERICAN INSURANCE COMPANY, POLICY: BAP 5532875-00 - AUTO INSURANCE POLICY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| (2) 4 DRAWER FILES | ONTARIO, CA | $ 1,324.30 | $ (1,324.30) | $ - |
| (5) 4 DRAWER LATERAL FILES STORAGE CABINET | ONTARIO, CA | $ 3,644.57 | $ (3,644.57) | $ - |
| 0021595 LABOR - IDF SWITCH/RPS | ONTARIO, CA | $ 11,293.00 | $ (11,293.00) | $ - |
| 02450 CABLES TO GO AT SERIAL A | SANTA ANA, CA | $ 7.62 | $ (7.62) | $ - |
| 1 TB WD PASSPORT USB HARD DRIVE | SANTA ANA, CA | $ 2,920.70 | $ (1,703.73) | $ 1,216.97 |
| 1000BASET SFP NHR OEM LIFET | ONTARIO, CA | $ 2,321.07 | $ (780.85) | $ 1,540.22 |
| 10-16061-172 | SANTA ANA, CA | $ 2,172.00 | $ (1,370.45) | $ 801.55 |
| 10-16061-172-ASSESSMENT FOR GRAPHIC REMOVAL | SANTA ANA, CA | $ 1,020.00 | $ (655.71) | $ 364.29 |
| 10-16061-172-ROLL PRINT | SANTA ANA, CA | $ 4,621.88 | $ (3,026.23) | $ 1,595.65 |
| 10-16061-172-ROLL PRINT | SANTA ANA, CA | $ 2,225.54 | $ (1,457.23) | $ 768.31 |
| 10-16062-172H | SANTA ANA, CA | $ 12,295.50 | $ (12,295.50) | $ - |
| 10-16062-172H | SANTA ANA, CA | $ 4,858.50 | $ (4,858.50) | $ - |
| 11-21207-887- GRAPHIC FOR STUDENT LOUNGE | SANTA ANA, CA | $ 748.86 | $ (365.49) | $ 383.37 |
| 11TR-873 - 32 GALLON TAPERED T | SANTA ANA, CA | $ 3,049.83 | $ (1,996.92) | $ 1,052.91 |
| 12-21454-172 | SANTA ANA, CA | $ 445.06 | $ (222.54) | $ 222.52 |
| 12-21457-564 | ONTARIO, CA | $ 1,055.53 | $ (527.76) | $ 527.77 |
| 12-21457-564 | ONTARIO, CA | $ 445.06 | $ (222.54) | $ 222.52 |
| 15'-TRIPP METAL SURGE 6 OUTLET | SANTA ANA, CA | $ 202.88 | $ (202.88) | $ - |
| 1723258 HP DL380 G6 X5560 PERF | SANTA ANA, CA | $ 1,477.06 | $ (1,429.72) | $ 47.34 |
| 3000 VA- LEIBERT GXT3-3000RT12 | SANTA ANA, CA | $ 10,670.56 | $ (10,670.56) | $ - |
| 33 FLAT PANEL ADJUSTMENT BRACKETS | ONTARIO, CA | $ 746.71 | $ (746.71) | $ - |
| 4 DRAWER FIRE FILE, BOOKCASE DOUBLE PEDESTAL DESK | ONTARIO, CA | $ 274.82 | $ (274.82) | $ - |
| 4 WALLS MARKETING | ONTARIO, CA | $ 114,392.12 | $ (114,392.12) | $ - |
| 48 FLAT PANEL ADJUSTMENT BRACKETS TRANSFERRED FROM 180 | ONTARIO, CA | $ 1,370.01 | $ (1,370.01) | $ - |
| 6 BULK STORAGE RACKS 6 GRAY SHELVES | ONTARIO, CA | $ 1,823.00 | $ (1,823.00) | $ - |
| 6-TRIPP METAL SURGE 6 OUTLET | SANTA ANA, CA | $ 78.30 | $ (51.28) | $ 27.02 |
| 7 4-DRAWER FIREPROOF FILE CABINETS | ONTARIO, CA | $ 4,272.52 | $ (4,272.52) | $ - |
| 7 TWO-SIDED CORRIDOR SIGN W/ | SANTA ANA, CA | $ 592.01 | $ (373.52) | $ 218.49 |
| 7 TWO-SIDED CORRIDOR SIGN W/ | SANTA ANA, CA | $ 4,397.07 | $ (2,879.02) | $ 1,518.05 |
| ACCORD 15 - 60MM X 10 ALUMINU | SANTA ANA, CA | $ 1,787.53 | $ (1,170.40) | $ 617.13 |
| ACCORD OFFICE ROOM ID WALL PLA | SANTA ANA, CA | $ 384.60 | $ (238.08) | $ 146.52 |
| ACCORD OFFICE ROOM ID WALL PLA | SANTA ANA, CA | $ 907.82 | $ (572.80) | $ 335.02 |
| AIR-LAPII42-AK9-PR LAP1142 CO | SANTA ANA, CA | $ 17,666.69 | $ (17,666.69) | $ - |
| APPLE MAC MINI 2.5 500GB 4GB HARD DRIVE | SANTA ANA, CA | $ 661.67 | $ (385.98) | $ 275.69 |
| ASSEMBLE POWER   DATA DISTRIBU | SANTA ANA, CA | $ 1,997.69 | $ (689.68) | $ 1,308.01 |
| BASE CASE,HONEY FINISH,MIRROR BACK,INTERIOR LIGHT FIXTURE | ONTARIO, CA | $ 1,827.14 | $ (1,827.14) | $ - |
| BLUECOAT INSTALLATION | SANTA ANA, CA | $ 2,665.00 | $ (2,665.00) | $ - |
| BOOKCASES, CHAIRS, DESKS, TABLES | ONTARIO, CA | $ 36,054.48 | $ (36,054.48) | $ - |

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| C3K-PWR-1150WAC= CISCOCATALY | SANTA ANA, CA | $ 867.84 | $ (867.84) | $ - |
| CABINET AND MULTIMEDIA STORAGE (LIBRARY) | ONTARIO, CA | $ 1,685.82 | $ (1,685.82) | $ - |
| CABINET-HON STEEL STORAGE 36W | SANTA ANA, CA | $ 1,183.17 | $ (774.71) | $ 408.46 |
| CABLES AND INSTALL FOR COMPUTER NETWORK | ONTARIO, CA | $ 556.22 | $ (256.67) | $ 299.55 |
| CABLES AND INSTALL FOR COMPUTER NETWORK | ONTARIO, CA | $ 413.33 | $ (190.73) | $ 222.60 |
| CAB-RPS2300= CISCOSPARE RPS2 | SANTA ANA, CA | $ 256.66 | $ (256.66) | $ - |
| CAMPUS TURNUP NOC HANDOFF TRAC | ONTARIO, CA | $ 300.00 | $ (300.00) | $ - |
| CANON POWERSHOT A1300 | SANTA ANA, CA | $ 1,541.00 | $ (513.67) | $ 1,027.33 |
| CART HP30 BAYS | SANTA ANA, CA | $ 9,115.69 | $ (9,115.69) | $ - |
| CATALYST 2960 24PORT 10 100 + SWITCH | SANTA ANA, CA | $ 1,312.40 | $ (828.07) | $ 484.33 |
| CER 10-16062-172S-THINKBOX - PROJECT INITIATION AND DATA GATHERING, INFORMATION | SANTA ANA, CA | $ 5,293.90 | $ (5,293.90) | $ - |
| CHAIR- CONFERENCE SIT ON IT CE | ONTARIO, CA | $ 32,626.78 | $ (24,470.10) | $ 8,156.68 |
| CHAIR TASK SIT ON IT CENSUS S | ONTARIO, CA | $ 31,027.12 | $ (6,648.65) | $ 24,378.47 |
| CHAIR TASK STOOL ARMLESS POLY | SANTA ANA, CA | $ 3,303.73 | $ (1,140.57) | $ 2,163.16 |
| CHAIR TASK W BALLISTIC BACK | ONTARIO, CA | $ 1,756.12 | $ (313.60) | $ 1,442.52 |
| CHAIR-4 LEG ARMLESS (STRIVE) W | SANTA ANA, CA | $ 13,019.99 | $ (8,215.00) | $ 4,804.99 |
| CHAIR-4 LEG ARMLESS (STRIVE) W | SANTA ANA, CA | $ 56,337.81 | $ (36,217.17) | $ 20,120.64 |
| CHAIR-4 LEG ARMLESS W/ UPHOLST | SANTA ANA, CA | $ 5,339.78 | $ (3,496.30) | $ 1,843.48 |
| CHAIR-DESK MULTI FUNCTION W/ S | SANTA ANA, CA | $ 147,431.29 | $ (96,532.38) | $ 50,898.91 |
| CHAIR-DESK MULTI FUNCTION W/ S | SANTA ANA, CA | $ 7,437.85 | $ (4,870.02) | $ 2,567.83 |
| CHAIRS AND TABLES | ONTARIO, CA | $ 6,826.64 | $ (1,544.13) | $ 5,282.51 |
| CHAIR-STOOL ARMLESS SIT ON IT | SANTA ANA, CA | $ 1,317.02 | $ (689.88) | $ 627.14 |
| CISCO IP PHONE 7962 | SANTA ANA, CA | $ 18,646.29 | $ (18,646.29) | $ - |
| CLOCK PEGASUS 15 DIA. WALL | SANTA ANA, CA | $ 197.98 | $ (122.55) | $ 75.43 |
| CLOCK PEGASUS 15 DIA. WALL | SANTA ANA, CA | $ 831.51 | $ (544.45) | $ 287.06 |
| COLOR CORRECYT/RETOUCH | SANTA ANA, CA | $ 1,997.63 | $ (1,307.97) | $ 689.66 |
| COMPUTEK INC.-COMPUTER HARDWARE | SANTA ANA, CA | $ 6,120.12 | $ (4,007.22) | $ 2,112.90 |
| CONFERENCE TABLE | ONTARIO, CA | $ 350.00 | $ (350.00) | $ - |
| CONFERENCE TABLE, 6 X CHAIRS | ONTARIO, CA | $ 3,382.63 | $ (3,382.63) | $ - |
| CONFERENCE TABLE,METAL FRAME ARM CHAIR, CONFERENCE CABINET, FABRIC PANEL | ONTARIO, CA | $ 1,209.22 | $ (1,209.22) | $ - |
| CONNECT TO EACH AP LOG ONTO NETWORK | ONTARIO, CA | $ 650.00 | $ (650.00) | $ - |
| CON-SNTP-3560G48S CISCOUS ON | ONTARIO, CA | $ 2,140.21 | $ (2,140.21) | $ - |
| CON-SNTP-3925VSEC CISCO US ONL | SANTA ANA, CA | $ 1,263.68 | $ (1,263.68) | $ - |
| CP-7921G-A-K9= CISCOCISCO 79 | SANTA ANA, CA | $ 428.49 | $ (428.49) | $ - |
| CP-7962G= CISCO CISCO UNIFIED | SANTA ANA, CA | $ 6,008.44 | $ (6,008.44) | $ - |
| CPU HOLDER | SANTA ANA, CA | $ 5,605.96 | $ (1,868.65) | $ 3,737.31 |
| DELIVERY & INSTALLATION | SANTA ANA, CA | $ 239.78 | $ (145.61) | $ 94.17 |
| DEPT 2600 CAP IT | ONTARIO, CA | $ 632.67 | $ (384.17) | $ 248.50 |

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DEPT 2600 CAP IT | SANTA ANA, CA | $ 1,073.69 | $ (1,073.69) | $ - |
| DEPT 2600 CAP IT | SANTA ANA, CA | $ 4,372.53 | $ (4,372.53) | $ - |
| DEPT 2600 CAP IT | SANTA ANA, CA | $ 2,527.00 | $ (2,527.00) | $ - |
| DEPT 2600 CAP IT | SANTA ANA, CA | $ 1,859.19 | $ (1,859.19) | $ - |
| DEPT 2650 CAP IT | SANTA ANA, CA | $ 41.38 | $ (41.38) | $ - |
| DEPT 2650 CAP IT | SANTA ANA, CA | $ 165.51 | $ (165.51) | $ - |
| DEPT 2650 CAP IT | SANTA ANA, CA | $ 82.75 | $ (82.75) | $ - |
| DIRECT BRANCH COSTS | ONTARIO, CA | $ 7,220.00 | $ (7,220.00) | $ - |
| DOCKING STATION HP6930 | SANTA ANA, CA | $ 157.25 | $ (157.25) | $ - |
| DTC 4500 IC CARD PRINTER | ONTARIO, CA | $ 3,341.53 | $ (676.26) | $ 2,665.27 |
| DTC 550 ID BADGE CARD SYSTEM- | SANTA ANA, CA | $ 2,664.38 | $ (1,744.55) | $ 919.83 |
| ENGRAVED INSERT FOR DIRECTOR | SANTA ANA, CA | $ 129.33 | $ (80.08) | $ 49.25 |
| EVACBL FULLVIEW EVACUATION PL | SANTA ANA, CA | $ 2,955.83 | $ (1,864.99) | $ 1,090.84 |
| EXPENSE DISTRIBUTION | ONTARIO, CA | $ 4,598.62 | $ (4,598.62) | $ - |
| EXPENSE REPORT FOR SCHOOL RELOCATION | ONTARIO, CA | $ 269.52 | $ (269.52) | $ - |
| EXPENSE REPORT FOR SCHOOL RELOCATION | ONTARIO, CA | $ 229.84 | $ (229.84) | $ - |
| EXTENDED BATTERY | SANTA ANA, CA | $ 17,574.00 | $ (17,574.00) | $ - |
| EXTENDED BATTERY | ONTARIO, CA | $ 16,977.24 | $ (16,977.24) | $ - |
| EXTENDED BATTERY FOR HP 8440 L | SANTA ANA, CA | $ 13,202.25 | $ (13,202.25) | $ - |
| EXTERIOR BENCHES | ONTARIO, CA | $ 2,291.83 | $ (2,291.83) | $ - |
| FILE- 4 DR TURTLE VERTICAL FIR | SANTA ANA, CA | $ 5,240.55 | $ (3,431.32) | $ 1,809.23 |
| FINANCIAL AID POSTERS | SANTA ANA, CA | $ 1,055.53 | $ (527.76) | $ 527.77 |
| FREIGHT FOR SMARTBOARDS | ONTARIO, CA | $ 204.76 | $ (39.00) | $ 165.76 |
| FURNITURE | ONTARIO, CA | $ 71,489.48 | $ (71,489.48) | $ - |
| FURNITURE FOR NURSING PROGRAM | ONTARIO, CA | $ 241.39 | $ (241.39) | $ - |
| FURNITURE FOR NURSING PROGRAM | ONTARIO, CA | $ 21,372.21 | $ (21,372.21) | $ - |
| FURNITURE FOR RELOCATION | ONTARIO, CA | $ 36,288.45 | $ (36,288.45) | $ - |
| FURNITURE FOR RELOCATION | ONTARIO, CA | $ 107,497.06 | $ (107,497.06) | $ - |
| FURNITURE FOR SCHOOL RELOCATION | ONTARIO, CA | $ 31,870.99 | $ (31,870.99) | $ - |
| FURNITURE INSTALLATION | ONTARIO, CA | $ 3,240.87 | $ (3,240.87) | $ - |
| FURNITURE INSTALLATION | ONTARIO, CA | $ 37.71 | $ (37.71) | $ - |
| FURNITURE INSTALLATION | ONTARIO, CA | $ 1,993.38 | $ (1,993.38) | $ - |
| FURNITURE INSTALLATION | ONTARIO, CA | $ 300.00 | $ (300.00) | $ - |
| FURNTIURE (PO #564-12343) | ONTARIO, CA | $ 10,643.18 | $ (10,643.18) | $ - |
| GLANNL QUINTANA-ROLL PRINT | SANTA ANA, CA | $ 2,858.54 | $ (1,871.65) | $ 986.89 |
| GRAPHICS PLEX PREORD. | SANTA ANA, CA | $ 12,927.66 | $ (8,464.55) | $ 4,463.11 |
| GXT3-3000RT120LIEBERTGXT3 | ONTARIO, CA | $ 5,747.27 | $ (5,747.27) | $ - |
| HARDWARE ITEMS | SANTA ANA, CA | $ 3,087.41 | $ (1,984.77) | $ 1,102.64 |

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| HP 30 NB MANAGED CHARGING CART | SANTA ANA, CA | $ 2,422.31 | $ (1,528.36) | $ 893.95 |
| HP 6930 LAPTOP BATTERY REPLACEMENT | ONTARIO, CA | $ 7,084.80 | $ (4,132.81) | $ 2,951.99 |
| HP LJ ENT 600 M602N | SANTA ANA, CA | $ 1,102.10 | $ (695.37) | $ 406.73 |
| HP LJ ENT 600 M602N | SANTA ANA, CA | $ 1,008.55 | $ (636.34) | $ 372.21 |
| HP MOBILE THIN CLIENT LAPTOP | SANTA ANA, CA | $ 1,490.05 | $ (1,490.05) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | ONTARIO, CA | $ 1,490.06 | $ (1,490.06) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | ONTARIO, CA | $ 6,413.80 | $ (6,413.80) | $ - |
| HP MOBILE THIN CLIENT LAPTOP-LAPTOP | SANTA ANA, CA | $ 3,792.95 | $ (2,483.48) | $ 1,309.47 |
| HP NOTEBOOK BATTERY ULTRA EXTENDED LIFE | SANTA ANA, CA | $ 5,591.15 | $ (3,395.15) | $ 2,196.00 |
| HP PROLIANT ML350 G6SERVER - | ONTARIO, CA | $ 7,314.56 | $ (7,314.56) | $ - |
| HUNT  WILLIAM L | SANTA ANA, CA | $ 160.00 | $ (160.00) | $ - |
| IMAGE OPTIONS INC | SANTA ANA, CA | $ 9,090.92 | $ (5,519.48) | $ 3,571.44 |
| INITIATION DATA GATHERING-THINKBOX - PROJECT INITIATION AND DATA GATHERING, INFO | SANTA ANA, CA | $ 16,155.80 | $ (16,155.80) | $ - |
| INSTALL GRAPHICS | ONTARIO, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| INSTALL GRAPHICS | SANTA ANA, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| INSTALLATION | ONTARIO, CA | $ 896.80 | $ (619.25) | $ 277.55 |
| INSTALLATION OF DATA STATIONS | ONTARIO, CA | $ 2,882.20 | $ (1,818.52) | $ 1,063.68 |
| INSTALLATION OF PHONES | ONTARIO, CA | $ 4,469.04 | $ (1,276.88) | $ 3,192.16 |
| INSTALLATION OF SIGNS | ONTARIO, CA | $ 1,300.00 | $ (1,300.00) | $ - |
| INSTALLATION-INSTALLATION OF FURNITURE | SANTA ANA, CA | $ 1,500.00 | $ (982.16) | $ 517.84 |
| INSTALLATION-INSTALLATION OF FURNITURE | SANTA ANA, CA | $ 1,338.36 | $ (876.33) | $ 462.03 |
| INSTALLED WIN 2 PORT SMARTVOICE VOICEMAIL, CALLWHERE AND DSS FOR DOA | ONTARIO, CA | $ 3,721.00 | $ (3,721.00) | $ - |
| IT SYSTEM DESIGN-THINKBOX - PROJECT INITIATION AND DATA GATHERING, INFORMATION T | SANTA ANA, CA | $ 5,700.40 | $ (5,700.40) | $ - |
| ITEM  2UTELECOMRKIT: BRACKET- | SANTA ANA, CA | $ 306.68 | $ (306.68) | $ - |
| JANUS  CHRISTINE / SILER JR. | SANTA ANA, CA | $ 520.00 | $ (520.00) | $ - |
| JOB 210176-ROLL PRINT | SANTA ANA, CA | $ 4,225.57 | $ (2,766.73) | $ 1,458.84 |
| JOB 29375 | ONTARIO, CA | $ 1,928.81 | $ (1,400.70) | $ 528.11 |
| KENNEDY WORKBENCH 42W X 30D X | SANTA ANA, CA | $ 7,590.80 | $ (2,620.63) | $ 4,970.17 |
| LABOR | ONTARIO, CA | $ 750.00 | $ (750.00) | $ - |
| LABOR | ONTARIO, CA | $ 100.00 | $ (100.00) | $ - |
| LASER CLASS 710 | ONTARIO, CA | $ 1,917.95 | $ (1,917.95) | $ - |
| LATITUDE D630 | ONTARIO, CA | $ 1,332.44 | $ (1,332.44) | $ - |
| L-CM-DL-100= CISCO CALLMANAGER | SANTA ANA, CA | $ 2,555.63 | $ (2,555.63) | $ - |
| L-CM-DL-100= CISCO CALLMANAGER | SANTA ANA, CA | $ 8,427.50 | $ (8,427.50) | $ - |
| L-CM-DL-100= CISCO CALLMANAGER | SANTA ANA, CA | $ 3,643.13 | $ (3,643.13) | $ - |
| LOBBY-TOY:  MAGNETIC COUNTING | SANTA ANA, CA | $ 83.45 | $ (54.64) | $ 28.81 |
| LOBBY-TOY:  PUZZLE BOOKSHELF | SANTA ANA, CA | $ 203.39 | $ (133.19) | $ 70.20 |
| LOT OF MAXON TL-2 PRODUCTS, ARTIC KEYBOARDS, SIDE ARM CHAIRS, OTHER | ONTARIO, CA | $ 8,411.68 | $ (8,411.68) | $ - |

Rhodes Colleges, Inc.
Case No. 15-10957
Schedule B-28: Office equipment, furnishings, and supplies

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| LOTHERMAN MILLER VIVO SYSTEMS | ONTARIO, CA | $ 3,327.47 | $ (713.03) | $ 2,614.44 |
| LOT-HERMAN MILLER VIVO SYSTEMS | SANTA ANA, CA | $ 155,084.01 | $ (101,543.11) | $ 53,540.90 |
| MONITOR-19 FLAT PANEL DISPLAY | SANTA ANA, CA | $ 202.63 | $ (202.63) | $ - |
| NATHA & WILLIAM SPE | SANTA ANA, CA | $ 1,000.00 | $ (1,000.00) | $ - |
| NEOCASE- CUSTOM CABINET PER SP | SANTA ANA, CA | $ 11,244.00 | $ (7,362.16) | $ 3,881.84 |
| NETGEAR PROSAFE 16PT GB SMART SWITCH | SANTA ANA, CA | $ 3,134.09 | $ (1,977.47) | $ 1,156.62 |
| NM-1T3E3= ONE PORT T3E3 NETW | ONTARIO, CA | $ 4,650.37 | $ (4,650.37) | $ - |
| NURSING PROGRAM FURNITURE | ONTARIO, CA | $ 13,328.08 | $ (13,328.08) | $ - |
| PBM IT SOLUTIONS | ONTARIO, CA | $ 7,407.64 | $ (7,407.64) | $ - |
| PBM IT SOLUTIONS | ONTARIO, CA | $ 6,104.00 | $ (6,104.00) | $ - |
| PBM IT SOLUTIONS | ONTARIO, CA | $ 816.00 | $ (816.00) | $ - |
| PER ATTACHED QUOTE - MATERIAL | SANTA ANA, CA | $ 82,700.03 | $ (82,700.03) | $ - |
| PHOTO DISPLAY | SANTA ANA, CA | $ 8,959.64 | $ (5,866.43) | $ 3,093.21 |
| PHOTO DISPLAY | ONTARIO, CA | $ 461.63 | $ (461.63) | $ - |
| PICNIC TABLES | ONTARIO, CA | $ 2,545.50 | $ (2,545.50) | $ - |
| PNY GEFORCE 8400GS PCIE 20 51 | ONTARIO, CA | $ 41.55 | $ (11.87) | $ 29.68 |
| PRINTER HP CP4525N COLOR  CC4 | SANTA ANA, CA | $ 3,050.05 | $ (3,050.05) | $ - |
| PRINTER- HP LJ P2035 | SANTA ANA, CA | $ 12,282.87 | $ (12,282.87) | $ - |
| PRINTER- NETWORK HP LJ P2035 + | SANTA ANA, CA | $ 242.93 | $ (242.93) | $ - |
| PRINTER- NETWORK HP LJ P2035N | SANTA ANA, CA | $ 860.02 | $ (860.02) | $ - |
| PRINTER-NETWORK HP LJ P4015N | SANTA ANA, CA | $ 1,073.20 | $ (1,073.20) | $ - |
| PRINTER-NETWORK HP LJ P4015N + | SANTA ANA, CA | $ 2,308.53 | $ (2,308.53) | $ - |
| PRINTER-NETWORK HP LJ P4015N + | SANTA ANA, CA | $ 1,227.87 | $ (1,227.87) | $ - |
| PROF FEES-LABOR | ONTARIO, CA | $ 937.15 | $ (937.15) | $ - |
| PROF SERV VOIP DEPLOYMENT | ONTARIO, CA | $ 559.04 | $ (119.80) | $ 439.24 |
| PROF SERVICE FOR VOIP DEPLOYMENT | ONTARIO, CA | $ 1,550.00 | $ (461.31) | $ 1,088.69 |
| PROF SERVICE FOR VOIP DEPLOYMENT | ONTARIO, CA | $ 3,875.00 | $ (1,383.93) | $ 2,491.07 |
| PROF SERVICES FOR VOIP HADRWARE | ONTARIO, CA | $ 1,550.00 | $ (479.76) | $ 1,070.24 |
| PROF SERVICES FOR VOIP HADRWARE | ONTARIO, CA | $ 1,550.00 | $ (498.21) | $ 1,051.79 |
| PROF SERVICES FOR VOIP HADRWARE | ONTARIO, CA | $ 1,550.00 | $ (516.66) | $ 1,033.34 |
| PROF SERVICES FOR VOIP HADRWARE | ONTARIO, CA | $ 1,550.00 | $ (516.66) | $ 1,033.34 |
| PROJ. DEPLOYMENT | SANTA ANA, CA | $ 7,189.30 | $ (7,189.30) | $ - |
| PROJ. DEPLOYMENT-THINKBOX - PROJECT INITIATION AND DATA GATHERING, INFORMATION T | SANTA ANA, CA | $ 7,076.00 | $ (7,076.00) | $ - |
| PROPOSAL / INSTALLATION | SANTA ANA, CA | $ 23,092.00 | $ (15,119.74) | $ 7,972.26 |
| PWR-3900-AC= CISCO 3925/3945 A | ONTARIO, CA | $ 255.57 | $ (255.57) | $ - |
| PWR-RPS2300= CISCO CISCO REDUN | SANTA ANA, CA | $ 613.35 | $ (613.35) | $ - |
| QUOTE 2383 - REV 1 OF 1 - HP S | SANTA ANA, CA | $ 9,031.88 | $ (9,031.88) | $ - |
| RELOCATION FURNITURE | ONTARIO, CA | $ 60,581.21 | $ (60,581.21) | $ - |

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| RELOCATION FURNITURE | ONTARIO, CA | $ 5,677.95 | $ (5,677.95) | $ - |
| ROLL PRINT | SANTA ANA, CA | $ 39,137.23 | $ (25,625.55) | $ 13,511.68 |
| ROLL PRINT | SANTA ANA, CA | $ 4,933.43 | $ (3,230.24) | $ 1,703.19 |
| ROLL PRINT | SANTA ANA, CA | $ 1,469.90 | $ (962.45) | $ 507.45 |
| ROLL PRINT | ONTARIO, CA | $ 3,129.86 | $ (2,310.12) | $ 819.74 |
| ROLL PRINT | ONTARIO, CA | $ 5,705.03 | $ (4,278.80) | $ 1,426.23 |
| S0021595 SARCOM LABOR -- HDWR | SANTA ANA, CA | $ 1,636.00 | $ (1,636.00) | $ - |
| S0021595 SARCOM LABOR -- REGIO | SANTA ANA, CA | $ 28,373.00 | $ (28,373.00) | $ - |
| S0021595 SARCOM T&M 16 HOURS | SANTA ANA, CA | $ 6,405.00 | $ (6,405.00) | $ - |
| SARCOM HDWR INSTALL | ONTARIO, CA | $ 2,851.20 | $ (1,455.93) | $ 1,395.27 |
| SCANNER- CANON 2050 EXTENDED W | SANTA ANA, CA | $ 173.75 | $ (113.77) | $ 59.98 |
| SCANNER- CANON 2050 EXTENDED W | SANTA ANA, CA | $ 173.75 | $ (113.77) | $ 59.98 |
| SCANNER- CANON 2050 EXTENDED W | SANTA ANA, CA | $ 81.56 | $ (53.40) | $ 28.16 |
| SCANNER- CANON DR-2010C | SANTA ANA, CA | $ 2,555.28 | $ (1,673.10) | $ 882.18 |
| SECURITY INSTALLATION | ONTARIO, CA | $ 4,185.00 | $ (4,185.00) | $ - |
| SERVICE TICKETS | SANTA ANA, CA | $ 3,542.53 | $ (3,542.53) | $ - |
| SERVICS PERFORMED | ONTARIO, CA | $ 1,935.00 | $ (1,935.00) | $ - |
| SERVICS PERFORMED | ONTARIO, CA | $ 645.00 | $ (645.00) | $ - |
| SG510-20-PR BLUE COAT SG510-2 | SANTA ANA, CA | $ 14,637.33 | $ (14,637.33) | $ - |
| SHELVING LYON RIVET RACK W/PAR | SANTA ANA, CA | $ 1,674.50 | $ (1,096.42) | $ 578.08 |
| SHIPPING-FREIGHT FEE FOR DELIVERY OF FURNITURES | SANTA ANA, CA | $ 70.13 | $ (45.93) | $ 24.20 |
| SISNEROS CREDENZA, 25 FLAT PANEL ADJUSTMENT BRACKETS | ONTARIO, CA | $ 633.03 | $ (633.03) | $ - |
| SISNEROS L UNIT DESKS, DOUBLE PED DESK, 6 DESK CHAIRS | ONTARIO, CA | $ 5,924.47 | $ (5,924.47) | $ - |
| SITONIT FOCUS SERIES DESK CHAIR | ONTARIO, CA | $ 4,050.96 | $ (723.39) | $ 3,327.57 |
| SL131Y-SG510-20-PR STANDARD S | SANTA ANA, CA | $ 3,062.40 | $ (3,062.40) | $ - |
| SOW 3067-1 PROJECT-THINKBOX | SANTA ANA, CA | $ 26,843.10 | $ (26,843.10) | $ - |
| SP-BERBEE-250= SOLUTIONS PLUS | SANTA ANA, CA | $ 978.75 | $ (978.75) | $ - |
| STANDUTILITYHVY DTYGY | SANTA ANA, CA | $ 328.25 | $ (113.32) | $ 214.93 |
| STARTECH USB TO VGA ADAPTER CA | ONTARIO, CA | $ 78.62 | $ (20.46) | $ 58.16 |
| SYSTEM 75I POLAROID ID SYSTEM | ONTARIO, CA | $ 3,554.91 | $ (3,554.91) | $ - |
| SYSTEM 75I W/ PRINTER, STARTER KIT, RIBBON AND PVC CARDS | ONTARIO, CA | $ 3,811.14 | $ (3,811.14) | $ - |
| TABLE CHROMCRAFT T LEG FOLDING | SANTA ANA, CA | $ 21,183.99 | $ (13,113.92) | $ 8,070.07 |
| TABLE WCI 36 DIA RD 1 14 DIA | SANTA ANA, CA | $ 3,848.33 | $ (2,015.77) | $ 1,832.56 |
| TABLE-48X48 NATL WAVEWORKS LAM | SANTA ANA, CA | $ 547.51 | $ (351.99) | $ 195.52 |
| TABLES, CHAAIRS, DESKS, SHELVES, BOOKCASES | ONTARIO, CA | $ 116,061.27 | $ (116,061.27) | $ - |
| TRINH TIN GIA | ONTARIO, CA | $ 688.00 | $ (688.00) | $ - |
| TRIPP SURGE PROTECTOR STRIP 7 OUTLET 25' | SANTA ANA, CA | $ 243.97 | $ (153.94) | $ 90.03 |
| VERTICAL FIRE PROOF FILE CABINET | ONTARIO, CA | $ 964.71 | $ (964.71) | $ - |

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| VISUAL BOARD PORCELAIN ABC 10 | SANTA ANA, CA | $ 2,826.68 | $ (1,850.80) | $ 975.88 |
| VISUAL BOARDS & INSTALL | ONTARIO, CA | $ 5,703.22 | $ (5,703.22) | $ - |
| VOIP DEPLOYMENT | ONTARIO, CA | $ 775.00 | $ (202.99) | $ 572.01 |
| VOIP DEPLOYMENT | ONTARIO, CA | $ 1,550.00 | $ (424.41) | $ 1,125.59 |
| VOIP PHONE DEPLOYMENT | ONTARIO, CA | $ 1,550.00 | $ (442.85) | $ 1,107.15 |
| WEBSENSE WEB FILTER 500 SEATS-SOFTWARE | SANTA ANA, CA | $ 2,720.93 | $ (1,781.58) | $ 939.35 |
| WELCOME 32 HDTV TV SCREEN W/ | SANTA ANA, CA | $ 1,355.68 | $ (887.65) | $ 468.03 |
| WIRELESS INSTALLATION SANTA A | SANTA ANA, CA | $ 2,330.00 | $ (2,330.00) | $ - |
| WORKBENCH-ELECTRICAL KIT FOR E | SANTA ANA, CA | $ 521.53 | $ (341.50) | $ 180.03 |
| WS-C3560G-48PS-S CISCOCATALY | ONTARIO, CA | $ 48,941.87 | $ (48,941.87) | $ - |
| WS-C3750G-48PS-E CISCOCATALYS | SANTA ANA, CA | $ 12,007.09 | $ (12,007.09) | $ - |
| WS-C3750G-48PS-E CISCOCATALY | SANTA ANA, CA | $ 111,325.25 | $ (111,325.25) | $ - |
| WS-C3750G-48PS-E CISCOCATALY | SANTA ANA, CA | $ 24,014.18 | $ (24,014.18) | $ - |
| **TOTALS:** | | **$ 2,146,735.34** | **$ (1,840,770.91)** | **$ 305,964.43** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-29

## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 10-15834-172 | SANTA ANA, CA | $ 197.90 | $ (129.57) | $ 68.33 |
| 1209898  WINCO 3630 PRIVACY S | SANTA ANA, CA | $ 544.40 | $ (349.97) | $ 194.43 |
| 1209898  WINCO 3630 PRIVACY S-SCREEN 3 PANEL FOLDING (CLASSROOM EQUIPMENT) | SANTA ANA, CA | $ 287.43 | $ (184.78) | $ 102.65 |
| 2 STRETCHER FOLDING BASIC | ONTARIO, CA | $ 1,486.95 | $ (1,486.95) | $ - |
| 247691 BLOODBORNE PATHOGENS D | SANTA ANA, CA | $ 130.03 | $ (77.42) | $ 52.61 |
| 3 BAXTER FLO-GARD INFUSION PUMPS | ONTARIO, CA | $ 9,284.22 | $ (9,284.22) | $ - |
| 3 STAND IV ECONO 2 HOOK | ONTARIO, CA | $ 89.27 | $ (89.27) | $ - |
| 3 VITALSIMS LAMINATED CHART SET | ONTARIO, CA | $ 8,743.21 | $ (8,743.21) | $ - |
| 4 INJECTA-PAD | ONTARIO, CA | $ 407.55 | $ (407.55) | $ - |
| 5 BATH TOWELS | ONTARIO, CA | $ 194.72 | $ (194.72) | $ - |
| 546-30866 | ONTARIO, CA | $ 10,751.31 | $ (9,215.41) | $ 1,535.90 |
| 685IX SMART CLASSROOM | SANTA ANA, CA | $ 28,183.35 | $ (17,111.31) | $ 11,072.04 |
| 685IX SMART CLASSROOM | SANTA ANA, CA | $ 8,057.83 | $ (4,892.26) | $ 3,165.57 |
| 685IX SMART CLASSROOM | SANTA ANA, CA | $ 81,071.89 | $ (52,117.65) | $ 28,954.24 |
| 8 HILL-ROM 850- LIGHT NEUTRAL | ONTARIO, CA | $ 26,372.30 | $ (26,372.30) | $ - |
| 888 P+T.S.M. 110V | ONTARIO, CA | $ 2,706.40 | $ (2,706.40) | $ - |
| APC P610 PROJECTOR USED IN CLASSROOM | ONTARIO, CA | $ 21,696.98 | $ (6,199.14) | $ 15,497.84 |
| AV EQUIPMENT | ONTARIO, CA | $ 5,969.35 | $ (5,969.35) | $ - |
| AV SYSTEM INSTALLATION | ONTARIO, CA | $ 1,223.49 | $ (1,223.49) | $ - |
| BABY BASSINET WITH ONE DRAWER AND SHELF | ONTARIO, CA | $ 598.01 | $ (598.01) | $ - |
| BALANCE- FULCRUM CLASS III PRE | SANTA ANA, CA | $ 3,622.47 | $ (2,371.88) | $ 1,250.59 |
| BASELINE HI-RIS 360 PLASTIC 8 | SANTA ANA, CA | $ 7.82 | $ (4.95) | $ 2.87 |
| BASIC EVIDENCE COLLECTION KIT USED AS CLASSROOM EQUIP | SANTA ANA, CA | $ 484.37 | $ (161.47) | $ 322.90 |
| BLOOD PRESSURE INTEGRATED DIAG | SANTA ANA, CA | $ 3,283.00 | $ (2,149.58) | $ 1,133.42 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | SANTA ANA, CA | $ 29,856.47 | $ (19,193.45) | $ 10,663.02 |
| BURDICK ATRIA ECG 3 CHANNEL W/ | SANTA ANA, CA | $ 29,856.46 | $ (19,193.45) | $ 10,663.01 |
| CCIPO00000262 NOT PO | ONTARIO, CA | $ 202.51 | $ (139.79) | $ 62.72 |
| CERV MODEL 3-D | ONTARIO, CA | $ 193.95 | $ (193.95) | $ - |
| CLASSROOM PROJECTOR | ONTARIO, CA | $ 11,107.69 | $ (2,115.75) | $ 8,991.94 |
| COMBINED SMART CLASSROOM 685IX | SANTA ANA, CA | $ 674.25 | $ (425.42) | $ 248.83 |
| CONSOLE UNIT HEADWALL SYSTEM FOR TIC IN CLASSROOM | ONTARIO, CA | $ 3,607.20 | $ (472.38) | $ 3,134.82 |
| CONTAINER- SHARPS COLL 3 GALLO | SANTA ANA, CA | $ 25.51 | $ (16.73) | $ 8.78 |
| CPR ACTAR D-FIB CPR TRAINER 25 | SANTA ANA, CA | $ 4,945.95 | $ (3,238.44) | $ 1,707.51 |
| CPR ACTAR D-FIB CPR TRAINER 25 | SANTA ANA, CA | $ 4,945.95 | $ (3,238.44) | $ 1,707.51 |
| CUSTOM MEDIA CART | ONTARIO, CA | $ 689.60 | $ (689.60) | $ - |
| DVDS | ONTARIO, CA | $ 773.55 | $ (773.55) | $ - |

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DVDS | ONTARIO, CA | $ 471.71 | $ (471.71) | $ - |
| EMPTY JAR W/PUMP- 8 OZ | SANTA ANA, CA | $ 104.32 | $ (68.30) | $ 36.02 |
| EXPENSE DISTRIBUTION | SANTA ANA, CA | $ 227.52 | $ (138.13) | $ 89.39 |
| FIRST AID STATION ACME 653 P | SANTA ANA, CA | $ 160.26 | $ (104.96) | $ 55.30 |
| FIRST AID STATION ACME 653 P | SANTA ANA, CA | $ 160.26 | $ (104.96) | $ 55.30 |
| FIRST AID STATION ACME 653 P | SANTA ANA, CA | $ 160.26 | $ (104.96) | $ 55.30 |
| GIANT FUNCTIONAL BRAIN GIANT IV ARM KIT | ONTARIO, CA | $ 852.62 | $ (852.62) | $ - |
| HYDROCOLLATOR E-1 | SANTA ANA, CA | $ 688.59 | $ (450.87) | $ 237.72 |
| INSTALLATION OF CABLES FOR SMARTBOARD USE IN CLASSROOM | ONTARIO, CA | $ 1,871.64 | $ (512.47) | $ 1,359.17 |
| IV SET | ONTARIO, CA | $ 43.87 | $ (43.87) | $ - |
| LABOR TIC INSTALLATION BASIC | ONTARIO, CA | $ 4,755.54 | $ (3,396.80) | $ 1,358.74 |
| LABPAQ | ONTARIO, CA | $ 2,310.00 | $ (1,760.00) | $ 550.00 |
| LAWPRO NYLON DUTY GEAR RIG | SANTA ANA, CA | $ 2,100.86 | $ (700.28) | $ 1,400.58 |
| LG 32LD350 32 WELCOME 32 HDT | SANTA ANA, CA | $ 1,111.20 | $ (701.11) | $ 410.09 |
| LIFEPAK 9P DEFIB REFURB | ONTARIO, CA | $ 1,297.72 | $ (278.08) | $ 1,019.64 |
| MAT & SLIP COVER- SHIATSU COMB | SANTA ANA, CA | $ 1,532.89 | $ (1,003.70) | $ 529.19 |
| MEASURING TAPE EMPIRE 1  WID USED IN THE CLASS | SANTA ANA, CA | $ 3,174.27 | $ (1,095.88) | $ 2,078.39 |
| MOBILE CADDY AND CHARTHOLDER | ONTARIO, CA | $ 773.67 | $ (773.67) | $ - |
| MR. PLAIN SKELETON REINFORCED | SANTA ANA, CA | $ 239.44 | $ (156.80) | $ 82.64 |
| MR. PLAIN SKELETON REINFORCED | SANTA ANA, CA | $ 221.97 | $ (145.34) | $ 76.63 |
| MR. PLAIN SKELETON REINFORCED | SANTA ANA, CA | $ 195.72 | $ (128.15) | $ 67.57 |
| MUSCLES OF THE ARM MODEL | SANTA ANA, CA | $ 321.03 | $ (206.38) | $ 114.65 |
| NOELLE MATERNAL/BIRTHING SIMULATOR | ONTARIO, CA | $ 3,291.25 | $ (3,291.25) | $ - |
| NURSING KID VITALSIM CAPABLE | ONTARIO, CA | $ 2,207.80 | $ (2,207.80) | $ - |
| NURSING PROGRAM EQUIPMENT | ONTARIO, CA | $ 5,410.80 | $ (5,410.80) | $ - |
| NURSING PROGRAM EQUIPMENT | ONTARIO, CA | $ 11,025.37 | $ (11,025.37) | $ - |
| PATIENT KELLY NSG ANNE VSIM FUNDUS NSG ANNE NURSING KELLY BREAST EXAM | ONTARIO, CA | $ 7,207.52 | $ (7,207.52) | $ - |
| PEDIATRIC CRIB FOR CLASSROOM | ONTARIO, CA | $ 919.72 | $ (208.03) | $ 711.69 |
| PHYSWHIZ | ONTARIO, CA | $ 5,410.80 | $ (5,410.80) | $ - |
| PILL CRUSHER CLEAR | ONTARIO, CA | $ 53.82 | $ (53.82) | $ - |
| PLASTIC TOOL BOX16IN FOR USE IN CLASS | SANTA ANA, CA | $ 327.75 | $ (113.16) | $ 214.59 |
| RADIO SET  FOR CLASSROOM | SANTA ANA, CA | $ 895.99 | $ (266.67) | $ 629.32 |
| REMOVAL/INSTALLATION FROM 172T | SANTA ANA, CA | $ 450.00 | $ (294.66) | $ 155.34 |
| SETUP OF NEW RN PROGRAM | ONTARIO, CA | $ 110.27 | $ (110.27) | $ - |
| SIMLAB TECHNICAL SUPPORT FOR REMODEL OF NURSING | ONTARIO, CA | $ 125.28 | $ (25.36) | $ 99.92 |
| SIMPLE SIMON MANIKIN | SANTA ANA, CA | $ 1,146.46 | $ (382.16) | $ 764.30 |

**Rhodes Colleges, Inc.**
**Case No. 15-10957**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| SIMVIEW CUSTOM SET UP IMPLEMENTATION OF SIMVIEW SERVER FOR CLASSROOM | ONTARIO, CA | $   2,996.35 | $   (570.74) | $   2,425.61 |
| SIMVIEW SERVER PC DIGITAL ONL | ONTARIO, CA | $   14,571.00 | $   (2,948.90) | $   11,622.10 |
| SMART RESPONSE CLICKER - 24 SE | SANTA ANA, CA | $   3,315.33 | $   (2,170.76) | $   1,144.57 |
| SMART RESPONSE CLICKER - 24 SE | ONTARIO, CA | $   6,698.64 | $   (5,023.99) | $   1,674.65 |
| SMARTBOARD 87 DIAG WIDE FORMA | ONTARIO, CA | $   24,960.65 | $   (18,423.19) | $   6,537.46 |
| SMARTBOARD TRAINING-HALF DAY S | SANTA ANA, CA | $   1,800.00 | $   (1,178.57) | $   621.43 |
| STAND- STAINLESS STEEL 3-FURNITURE & FIXTURES | SANTA ANA, CA | $   5,288.28 | $   (3,462.57) | $   1,825.71 |
| STANDART SKELETON 10 PART DELUXE TORSO | ONTARIO, CA | $   1,574.72 | $   (1,574.72) | $   - |
| STOOL- ROLLING BLACK | SANTA ANA, CA | $   3,850.52 | $   (2,521.20) | $   1,329.32 |
| STRETCHER 1 1/2IN PAD | ONTARIO, CA | $   134.72 | $   (134.72) | $   - |
| STRETCHER PAD WOUND DRAINAGE SYSTEM | ONTARIO, CA | $   165.40 | $   (165.40) | $   - |
| STUDENT PACK- DOUBLE- LABPAQ A | ONTARIO, CA | $   10,986.96 | $   (8,501.84) | $   2,485.12 |
| STUDENT PACK- DOUBLE- LABPAQ M | ONTARIO, CA | $   13,518.67 | $   (9,817.14) | $   3,701.53 |
| TABLE RANGE 4ZY87 BROILKING | SANTA ANA, CA | $   881.42 | $   (577.10) | $   304.32 |
| TACTICAL TRAINING BATON | SANTA ANA, CA | $   1,483.35 | $   (494.45) | $   988.90 |
| TECHNOLOGY IN THE CLASSROOM FOR SMARTBOARD | ONTARIO, CA | $   9,075.00 | $   (2,484.82) | $   6,590.18 |
| TORSO- DELUXE 20 PART DUAL-SEX | SANTA ANA, CA | $   937.43 | $   (613.80) | $   323.63 |
| TRAINING SYSTEM- BLOOD PRESSUR | SANTA ANA, CA | $   2,631.91 | $   (1,691.95) | $   939.96 |
| TRAINING SYSTEM- BLOOD PRESSUR | SANTA ANA, CA | $   2,570.95 | $   (1,683.37) | $   887.58 |
| TRANSCRIPTION START STOP UNIVE | SANTA ANA, CA | $   1,188.00 | $   (777.85) | $   410.15 |
| TRANSCRIPTION START STOP UNIVE | SANTA ANA, CA | $   1,188.00 | $   (777.85) | $   410.15 |
| URINAL MALE FUEL SURCHARGE | ONTARIO, CA | $   1.11 | $   (1.11) | $   - |
| VENOUS TRAINING ARM MULTIPURPO | SANTA ANA, CA | $   429.56 | $   (276.17) | $   153.39 |
| VENOUS TRAINING ARM MULTIPURPO | SANTA ANA, CA | $   962.67 | $   (630.34) | $   332.33 |
| WALKER FOLDING ADULT | ONTARIO, CA | $   40.37 | $   (40.37) | $   - |
| | | **TOTALS: $   474,882.54** | **$   (317,481.44)** | **$   157,401.10** |

B6C (Official Form 6C) (04/13)

In re **Rhodes Colleges, Inc.**                                                Case No. _15-10957_____
                            Debtor                                                          (If known)


# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT


Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐  11 U.S.C. § 522 (b)(2)                    ☐  Check if debtor claims a homestead exemption that exceeds $155,675.*
☐  11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

* Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**B6D (Official Form 6D) (12/07)**

| In re **Rhodes Colleges, Inc.** | | Case No.: **15-10957** |
|---|---|---|
| | Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** <br> **BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104** | Y | | UCC LIEN <br><br> **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br> **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT ATTN: JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104-3176** | Y | | GUARANTOR <br> SENIOR SECURED CREDIT FACILITY <br><br> **VALUE** | | | | **$95,952,140.31** | **UNKNOWN** |

| | | |
|---|---|---|
| Total | **$95,952,140.31** | **UNKNOWN** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | **$95,952,140.31** | **$0.00** |

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>0</u> Continuation Sheets Attached

Rhodes Colleges, Inc.                                                    15-10957

**Debtor**                                                              **Case No. (If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independeent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/13) - Cont.

**Rhodes Colleges, Inc.**                                                                                    **15-10957**

Debtor                                                                                                      Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHERYL WOODRUFF <br> 12070 SW FISCHER RD #D206 <br> TIGARD, OR 97224 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $503.97 | $503.97 | $0.00 |
| ACCOUNT NO. <br><br> DELPHINE FAUGEROUX <br> 2203 EL CAPITAN DR <br> RIVERSIDE, CA 92506 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $398.93 | $398.93 | $0.00 |
| ACCOUNT NO. <br><br> DENISE ROBERTS <br> 1384 ROADRUNNER DR <br> CORONA, CA 92881 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $6.57 | $6.57 | $0.00 |
| ACCOUNT NO. <br><br> DWAYNE DAVIDSON <br> 11591 RAGUSA DRIVE <br> RANCHO CUCAMONGA, CA 91701 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $258.88 | $258.88 | $0.00 |
| ACCOUNT NO. <br><br> EVA HOLLANDS <br> 8286 ARROWHEAD LAKE RD <br> HESPERIA, CA 92345 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $690.73 | $690.73 | $0.00 |
| ACCOUNT NO. <br><br> FRANCISCO MARTINEZ <br> 1315 W. 3RD ST <br> SANTA ANA, CA 92703 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $664.51 | $664.51 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 2 of 10

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $2,523.59 | $2,523.59 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Rhodes Colleges, Inc.**
_____                    **15-10957**
Debtor                                                             Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES OLDHAM<br>8560 PARK LANE, # 11<br>DALLAS, TX 75231 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,102.68 | $1,102.68 | $0.00 |
| ACCOUNT NO.<br>JOHN HANEY<br>668 S PATHFINDER TRL<br>ANAHEIM, CA 92807 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $311.69 | $311.69 | $0.00 |
| ACCOUNT NO.<br>JONESY ELEAZAR<br>4989  STATE ST # 57922<br>MURRAY, UT 84157 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $0.01 | $0.01 | $0.00 |
| ACCOUNT NO.<br>KRISTIE CAMACHO<br>1437 TOURS COURT<br>BEAUMONT, CA 92223 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $876.68 | $876.68 | $0.00 |
| ACCOUNT NO.<br>MARY HARPER<br>150 VALLEYGLEN DR.<br>DESOTO, TX 75115 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $0.85 | $0.85 | $0.00 |
| ACCOUNT NO.<br>QUINTON MOSS<br>1523 FINLEY ST<br>CEDAR HILL, TX 75104 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,265.63 | $1,265.63 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,557.54 | $3,557.54 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Rhodes Colleges, Inc.**                                                                 **15-10957**

Debtor                                                                                    Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SAMANTHA SOLORZANO**<br>**1855 E RIVERSIDE DR, #416**<br>**ONTARIO, CA 91761** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $409.46 | $409.46 | $0.00 |
| ACCOUNT NO.<br>**STEPHANIE ZAPPIA**<br>**29782 NORTHSHORE ST**<br>**MENIFEE, CA 92584** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $542.85 | $542.85 | $0.00 |
| ACCOUNT NO.<br>**TARA JESSUP**<br>**122 E. EL MORADO CT.**<br>**ONTARIO, CA 91764** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,192.05 | $1,192.05 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,144.36 | $2,144.36 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

Rhodes Colleges, Inc.                                                                    15-10957

Debtor                                                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ADAMS COUNTY TREASURER <br> PO BOX 869 <br> BRIGHTON, CO 80601-0869 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ALABAMA DEPARTMENT OF REVENUE <br> P. O. BOX 327435 <br> MONTGOMERY, AL 36132-7435 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ARAPAHOE COUNTY TREASURER <br> PO BOX 571 <br> LITTLETON, CO 80160 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ARIZONA DEPARTMENT OF REVENUE <br> PO BOX 29010 <br> PHOENIX, AZ 85038-9010 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ARLINGTON COUNTY TREASURER <br> PO BOX 1754 <br> MERRIFIELD, VA 22116-1754 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CA STATE OF BOARD OF EQUALIZATION <br> P.O. BOX 942879 <br> SACRAMENTO, CA 94279 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 5 of 10

Subtotal
(Totals of this page)    | $0.00 | $0.00 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

Rhodes Colleges, Inc.           15-10957

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF AURORA TAX & LICENSING DIVISION<br>PO BOX 33001<br>AURORA, CO 80041-3001 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF COLORADO SPRINGS SALES/USE TAX DEPARTMENT OF 2408<br>DENVER , CO 80256-0001 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF TEMPE,<br>PO BOX 29618<br>PHOENIX , AZ 85038-9618 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF THORNTON/SALES TAX DIVISION<br>9500 CIVIC CENTER DRIVE #2050<br>THORNTON, CO 80229 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CLARK COUNTY ASSESSOR<br>500 S. GRAND CENTRAL PKWY<br>2ND FLOOR PO BOX 551401<br>LAS VEGAS, NV 89155-1401 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CLARK COUNTY TREASURER<br>P.O. BOX 9808<br>VANCOUVER, WA 98666-8808 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

Rhodes Colleges, Inc.                                                          15-10957
_____
Debtor                                                                   Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION CENTER<br>ANNAPOLIS, MD 21411-0001 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMPTROLLER OF MARYLAND - SUT REVENUE<br>ADMINISTRATION DIVISION<br>PO BOX 17405<br>BALTIMORE, MD 21297-1405 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 149355<br>AUSTIN, TX 78714-9355 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CORPORATION INCOME TAX<br>P. O. BOX 919<br>LITTLE ROCK, AR 72203-0919 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COUNTY OF FAIRFAX, VIRGINIA<br>DEPARTMENT OF TAX ADMINISTRATION<br>P.O. BOX 10201<br>FAIRFAX, VA 22035-0201 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COUNTY OF SAN BERNARDINO<br>172 W. THIRD STREET<br>FIRST FLOOR<br>SAN BERNARDINO, CA 92415-0360 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)        $0.00        $0.00        $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Rhodes Colleges, Inc.**                                                    **15-10957**

Debtor                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DEPARTMENT OF REVENUE SERVICES<br>P. O. BOX 2974<br>HARTFORD, CT 06104-2974** | | | **STATE INCOME TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**DEPARTMENT OF REVENUE WASHINGTON STATE<br>2101 4TH AVE #1400<br>SEATTLE, WA 98121-2300** | | | **SALES AND USE TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**GREENE COUNTY COLLECTOR OF REVENUE<br>940 BOONEVILLE AVE<br>SPRINGFIELD, MO 65802-3888** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**JOHN R. AMES, CTA<br>PO BOX139066<br>DALLAS, TX 75313-9066** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>**MARICOPA COUNTY TREASURER<br>PO BOX 52133<br>PHOENIX, AZ 85072-2133** | | | **REAL AND PERSONAL PROPERTY TAXES** | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

Rhodes Colleges, Inc.                                                                    15-10957

Debtor                                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>P. O. BOX 3365<br>JEFFERSON CITY, MO 65105-3365 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>SALES/USE TAX<br>PO BOX 840<br>JEFFERSON CITY, MO 65105-0840 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MONTGOMERY COUNTY, MARYLAND<br>DEPARTMENT OF FINANCE/ DIV. OF TREASURY<br>255 ROCKVILLE<br>ROCKVILLE, MD 20850 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MULTNOMAH COUNTY<br>TAX COLLECTOR<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OFFICE OF REVENUE<br>P. O. BOX 23050<br>JACKSON, MS 39225–3050 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)                              $0.00      $0.00      $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Rhodes Colleges, Inc.**                                            **15-10957**

Debtor                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RON WRIGHT, TAX ASSESSOR-COLLECTOR<br>PO BOX 961018 TARRANT COUNTY<br>FORT WORTH, TX 76161-0018 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>SALT LAKE COUNTY<br>2001 S. STATE ST. N 2300<br>SALT LAKE CITY, UT 84190-1300 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF NEVADA AR PAYMENTS<br>PO BOX 52685<br>PHOENIX, AZ 85072 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>UTAH STATE TAX COMMISSION SALES TAX<br>210 N 1950W<br>SALT LAKE CITY, UT 84134-0400 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>VIRGINIA DEPT OF TAXATION OFFICE OF SALES/USE TAX<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | | |
|---|---|---|
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $8,225.49 | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $8,225.49 $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)                     $0.00    $0.00    $0.00

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ABC LOCKSMITHS, INC.<br>9684 FOOTHILL BLVD.<br>RANCHO CUCAMONGA, CA 91730 | | | TRADE DEBT | | | | $646.03 |
| ACCOUNT NO.<br>ACCO AIRPORT CENTER II, LLC<br>100 BAYVIEW CIRCLE, STE#2600<br>NEWPORT BEACH, CA 92660 | | | PROPERTY LEASES | | | | $44,098.39 |
| ACCOUNT NO.<br>ACCREDITING BUREAU OF HEALTH EDUCATION<br>7777 LEESBURG PIKE, STE. 314N<br>FALLS CHURCH, VA 22043 | | | TRADE DEBT | | | | $2,500.00 |
| ACCOUNT NO.<br>ADALBERTO PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $230.00 |
| ACCOUNT NO.<br>ADOPT A HIGHWAY MAINTENANCE CORP.<br>1211 E. DYER ROAD, SUITE 110<br>SANTA ANA, CA 92705 | | | TRADE DEBT | | | | $2,700.01 |

| | Subtotal<br>(Total of this page) | $50,174.43 |
|---|---|---|

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADRIANA PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>ADVERTISING SPECIALTIES AND PRINTING LLC<br>6784 S LOCUST COURT<br>CENTENNIAL, CO 80112 | | | TRADE DEBT | | | | $619.01 |
| ACCOUNT NO.<br>AFFORDABLE MED SCRUBS LLC<br>PO BOX 932408<br>CLEVELAND, OH 44193 | | | TRADE DEBT | | | | $110.00 |
| ACCOUNT NO.<br>AGHOGHO EVUARHERHE<br>3817 MIRAMAR DR<br>DENTON, TX 76210 | | | EMPLOYEE STALE CHECKS | | | | $16.30 |
| ACCOUNT NO.<br>ALAIN GULLAUME AYMELE<br>21102 ARCHSTONE WAY<br>APT 304<br>GERMANTOWN, MD 20876 | | | EMPLOYEE STALE CHECKS | | | | $1,380.54 |
| ACCOUNT NO.<br>ALEJANDRO SUAREZ<br>412 ELM<br>TERRELL, TX 75160 | | | EMPLOYEE STALE CHECKS | | | | $401.11 |
| ACCOUNT NO.<br>ALEXIS DIXIE LINOSKI<br>2017 KNIGHTS COURT<br>ALLEN, TX 75013 | | | EMPLOYEE STALE CHECKS | | | | $798.82 |
| ACCOUNT NO.<br>ALFREDO ROBLES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $847.08 |

Subtotal
(Total of this page)                                    $4,272.86

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALICIA DANIELLE BRACKIN<br>1500 S STATE ST<br>#11<br>DECATUR, TX 76234 | | | EMPLOYEE STALE CHECKS | | | | $16.00 |
| ACCOUNT NO.<br>ALISA HERRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $13.15 |
| ACCOUNT NO.<br>ALISHA MONTGOMERY<br>9320 S. LOWE AVENUE<br>CHICAGO, IL 60620 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00824 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ALMA GUTIERREZ-BARBA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $91.69 |
| ACCOUNT NO.<br>ALPINE COFFEE SERVICE<br>2860 SOUTH TEJON STREET<br>ENGLEWOOD, CO 80110 | | | TRADE DEBT | | | | $520.01 |
| ACCOUNT NO.<br>ALSCO, INC.<br>507 NORTH WILLOW AVENUE<br>TAMPA, FL 33606 | | | TRADE DEBT | | | | $150.00 |
| ACCOUNT NO.<br>ALVARO A. GRANERA<br>12523 S. RAMONA AVENUE, 217<br>HAWTHORNE, CA 90250 | | | TRADE DEBT | | | | $210.00 |
| ACCOUNT NO.<br>AMERICAN GENERAL PRIVATE SECURITY CORP<br>PO BOX 77713<br>CORONA, CA 92877 | | | TRADE DEBT | | | | $15,340.00 |

Subtotal
(Total of this page)                                              $16,340.85

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMY E LUGO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $405.82 |
| ACCOUNT NO.<br>ANA VERDUZCO<br>1611 MAKAYLA LANE<br>SEAGOVILLE, TX 75159 | | | EMPLOYEE STALE CHECKS | | | | $76.86 |
| ACCOUNT NO.<br>ANDERSON CONSTRUCTION<br>4146 CASCADIA AVE. S.<br>SEATTLE, WA 98118 | | | TRADE DEBT | | | | $2,967.71 |
| ACCOUNT NO.<br>ANDREA BOUDREAU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $81.42 |
| ACCOUNT NO.<br>ANDREA C BRAGG<br>2625 N HWY 360<br>#1133<br>GRAND PRAIRIE, TX 75050 | | | EMPLOYEE STALE CHECKS | | | | $8.03 |
| ACCOUNT NO.<br>ANDRES ARECHIGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,125.73 |
| ACCOUNT NO.<br>ANDREW J RAAMOT<br>800 BERYL ST<br>BROOMFIELD, CO 80020 | | | EMPLOYEE STALE CHECKS | | | | $311.68 |
| ACCOUNT NO.<br>ANDREY LUKASHOVA<br>17381 WAKE ROBIN CIRCLE<br>OREGON CITY, OR 97045 | | | EMPLOYEE STALE CHECKS | | | | $1,030.90 |

Page 4 of 77

Subtotal
(Total of this page)                                                     $7,008.15

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.                                                15-10957

Debtor                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANGEL LOUIS PADILLA<br>13908 E UTAH CIR<br>AURORA, CO 80112 | | | EMPLOYEE STALE CHECKS | | | | $425.41 |
| ACCOUNT NO.<br>ANGELA R CLARK LOUQUE<br>29159 OBSIDIAN CT<br>NUEVO, CA 92567 | | | EMPLOYEE STALE CHECKS | | | | $477.91 |
| ACCOUNT NO.<br>ANGELINE RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $148.42 |
| ACCOUNT NO.<br>ANITRA G CRUMP<br>1814 23RD STREET SE, #42-B<br>WASHINGTON, DC 20020 | | | EMPLOYEE STALE CHECKS | | | | $138.52 |
| ACCOUNT NO.<br>ANNABEL PICENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $130.00 |
| ACCOUNT NO.<br>ANNE MARIE LYMAN PETTY<br>3017 FERN HOLLOW CT<br>LAS VEGAS, NV 89108 | | | EMPLOYEE STALE CHECKS | | | | $76.96 |
| ACCOUNT NO.<br>ANTHONY D WALLACE<br>638 CEDAZ CLIFF DRIVE<br>DALLAS, TX 75217 | | | EMPLOYEE STALE CHECKS | | | | $325.77 |
| ACCOUNT NO.<br>ANTHONY WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $109.00 |

Subtotal $1,831.99
(Total of this page)

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANTOINETTE M AYOUB<br>43850 TIMBER SQUARE APT. #406<br>LANSDOWNE, VA 20176 | | | EMPLOYEE STALE CHECKS | | | | $432.42 |
| ACCOUNT NO.<br>ARION J JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $875.00 |
| ACCOUNT NO.<br>ARLINGTON MAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |
| ACCOUNT NO.<br>ARMANDO MONTELLANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.59 |
| ACCOUNT NO.<br>ARSENAULT INVESTMENTS IV, LLC<br>C/O REAL CAPITAL SOLUTIONS, INC.<br>371 CENTENNIAL PKWY, STE#200<br>LOUISVILLE, CO 80027 | | | PROPERTY LEASES | | | | $109,186.15 |
| ACCOUNT NO.<br>ASHLEY D HARRIS<br>310 WESTWOOD DR.<br>ROCKWALL, TX 75032 | | | EMPLOYEE STALE CHECKS | | | | $63.23 |
| ACCOUNT NO.<br>AUDIE G VIGIL<br>11608 RIVER RUN PARKWAY<br>HENDERSON, CO 80640 | | | EMPLOYEE STALE CHECKS | | | | $138.52 |
| ACCOUNT NO.<br>AURORA PUBLIC SCHOOLS<br>APS TESTING CENTER<br>ATTN: DIANE JOHNSON<br>AURORA, CO 80011 | | | TRADE DEBT | | | | $4,020.00 |

Subtotal
(Total of this page)                                                     $114,866.91

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUTUMN A LAMMERS<br>10176 PARK MEADOWS DR<br>UNIT 2118<br>LONETREE, CO 80124 | | | EMPLOYEE STALE CHECKS | | | | $23.05 |
| ACCOUNT NO.<br>AZERET RODRIGUEZ<br>1087 WESTMOORELAND #1<br>COLORADO SPRINGS, CO 80907 | | | EMPLOYEE STALE CHECKS | | | | $23.31 |
| ACCOUNT NO.<br>BARBARA KNUDSON<br>1056 ACALPULCO CT<br>COLORADO SPRINGS, CO 80910 | | | EMPLOYEE STALE CHECKS | | | | $547.23 |
| ACCOUNT NO.<br>BASCH SUBSCRIPTIONS, INC.<br>10 FERRY ST. STE#429<br>CONCORD, NH 03301 | | | TRADE DEBT | | | | $341.55 |
| ACCOUNT NO.<br>BDA (BENSUSSEN DEUTSCH & ASSOCIATES)<br>PO BOX 31001-2214<br>PASADENA, CA 91110-2214 | | | TRADE DEBT | | | | $1,558.25 |
| ACCOUNT NO.<br>BETH A COLE<br>781 B. ALEXANDER RD<br>COLORADO SPRINGS, CO 80909 | | | EMPLOYEE STALE CHECKS | | | | $66.50 |
| ACCOUNT NO.<br>BLANCA CALDERON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $346.21 |
| ACCOUNT NO.<br>BOBBI K DIAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $151.71 |

| | Subtotal (Total of this page) | $3,057.81 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOB'S LOCK, SAFE & KEY<br>3112 WEST 3500 SOUTH<br>WEST VALLEY CITY, UT 84119 | | | TRADE DEBT | | | | $131.40 |
| ACCOUNT NO.<br>BOLA ADEGBOLA SOYEMI<br>28571 VILLAGE LAKES RD<br>HIGHLAND, CA 92346 | | | EMPLOYEE STALE CHECKS | | | | $568.70 |
| ACCOUNT NO.<br>BRANDON L FOOR<br>10416 AMERICAN FALLS LN<br>LAS VEGAS, NV 89144 | | | EMPLOYEE STALE CHECKS | | | | $239.22 |
| ACCOUNT NO.<br>BRANDY M PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.38 |
| ACCOUNT NO.<br>BRENDA IRENE ZUFAH<br>700 E. WASHINGTON ST<br>COLTON, CA 92324 | | | EMPLOYEE STALE CHECKS | | | | $154.02 |
| ACCOUNT NO.<br>BRIAN ATIAS<br>25842 S. GREENCASTLE DR<br>SUN LAKES, AZ 85248 | | | EMPLOYEE STALE CHECKS | | | | $113.00 |
| ACCOUNT NO.<br>BRIAN D KELLY<br>504 NW 146 WAY<br>VANCOUVER, WA 98685 | | | EMPLOYEE STALE CHECKS | | | | $147.76 |
| ACCOUNT NO.<br>BRIAN J KUSHNER<br>4831 E LA PUENTE AVE<br>PHOENIX, AZ 85044 | | | EMPLOYEE STALE CHECKS | | | | $448.92 |

Subtotal
(Total of this page)                                          $1,804.40

Rhodes Colleges, Inc.                                                      15-10957

Debtor                                                                     Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRIAN MARK CHRISTENSEN<br>220 E KRISTIN DR<br>SANDY, UT 84070 | | | EMPLOYEE STALE CHECKS | | | | $22.00 |
| ACCOUNT NO.<br>BRIDGETTE CRISTIN DOLAN<br>401 S AVENUE B<br>BURKBURNETT, TX 76354 | | | EMPLOYEE STALE CHECKS | | | | $100.83 |
| ACCOUNT NO.<br>BROG DISTRIBUTORS<br>2375 SOUTH WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | | | TRADE DEBT | | | | $134.94 |
| ACCOUNT NO.<br>BRYAN C PARDOSI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,570.98 |
| ACCOUNT NO.<br>BRYAN JOSEPH HARVEY<br>5113 SOUTH CHATTSWORTH AVENUE<br>SPRINGFIELD, MO 65810 | | | EMPLOYEE STALE CHECKS | | | | $48.91 |
| ACCOUNT NO.<br>BUREAU FOR PRIVATE POSTSECONDARY ED.<br>PO BOX 980818<br>WEST SACRAMENTO, CA 95798-0818 | | | TRADE DEBT | | | | $25,250.00 |
| ACCOUNT NO.<br>BUSINESS CONSUMER ALLIANCE<br>MEMBERSHIP ACCOUNTING<br>PO BOX 970<br>COLTON, CA 92324 | | | TRADE DEBT | | | | $465.00 |
| ACCOUNT NO.<br>C.E.B.M. INC.<br>3100 E. CEDAR ST. # 17<br>ONTARIO, CA 91761 | | | TRADE DEBT | | | | $11,724.00 |

Subtotal
(Total of this page)                                            $41,316.66

Rhodes Colleges, Inc.　　　　　　　　　　　　　　　　　　　　　　　15-10957

Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CALIFORNIA LIVING, INC.<br>PO BOX 158<br>BREA, CA 92822 | | | TRADE DEBT | | | | $2,250.00 |
| ACCOUNT NO.<br>CANDACE MICHELE WALKER<br>2304 THORNKNOLL DR.<br>FORT WASHINGTON, MD 20744 | | | EMPLOYEE STALE CHECKS | | | | $84.50 |
| ACCOUNT NO.<br>CANDICE R MEYER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $29.97 |
| ACCOUNT NO.<br>CARA SAMSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $161.74 |
| ACCOUNT NO.<br>CARL STEPHENS CHRISTMAN<br>11694 LOZANO PL<br>LOMA LINDA, CA 92354 | | | EMPLOYEE STALE CHECKS | | | | $328.98 |
| ACCOUNT NO.<br>CARLA JOHNSON<br>3121 SANDRA DR. #302<br>FORT WORTH, TX 76107 | | | EMPLOYEE STALE CHECKS | | | | $1,127.65 |
| ACCOUNT NO.<br>CAROL AKATCHERIAN<br>6239 SERENA PL.<br>ALTA LOMA, CA 91737 | | | EMPLOYEE STALE CHECKS | | | | $182.34 |
| ACCOUNT NO.<br>CAROL LORD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,579.00 |

Subtotal
(Total of this page)　　　　　　　$5,744.18

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAROL T HAGE<br>4164 AUSTIN BLUFFS PKWY<br>#220<br>COLORADO SPRINGS, CO 80918 | | | EMPLOYEE STALE CHECKS | | | | $607.02 |
| ACCOUNT NO.<br>CAROLYN BLACKSTONE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $252.50 |
| ACCOUNT NO.<br>CARYN PECORELLA FABRIZIO<br>7600 S RAINBOW BLVD<br>APT 2104<br>LAS VEGAS, NV 89139 | | | EMPLOYEE STALE CHECKS | | | | $210.00 |
| ACCOUNT NO.<br>CASSANDRA C ROBERTSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>CATHERINE BLACKWELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $136.57 |
| ACCOUNT NO.<br>CATHERINE MARIE OCONNOR<br>5840 SPRING VALLEY, #1004<br>DALLAS, TX 75254 | | | EMPLOYEE STALE CHECKS | | | | $844.62 |
| ACCOUNT NO.<br>CATHY SUE GEARHART<br>1109 MILL RUN<br>ALLEN, TX 75002 | | | EMPLOYEE STALE CHECKS | | | | $307.83 |
| ACCOUNT NO.<br>CELESTE E CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |

Subtotal
(Total of this page)                                                     $2,459.22

Rhodes Colleges, Inc.            15-10957

Debtor            Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CELIA H SCHEPPS<br>4849 CONNECTICUT AVE. NW APT #810<br>WASHINGTON, DC 20008 | | | EMPLOYEE STALE CHECKS | | | | $507.93 |
| ACCOUNT NO.<br>CENTURYLINK QCC<br>CENTURYLINK BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | TRADE DEBT | | | | $151.59 |
| ACCOUNT NO.<br>CHADY F NAVARRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $37.68 |
| ACCOUNT NO.<br>CHANEL STERLING<br>P.O. BOX 540151<br>GRAND PRAIRIE, TX 75054 | | | EMPLOYEE STALE CHECKS | | | | $47.35 |
| ACCOUNT NO.<br>CHARLES HOLLOWAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>CHARLOTTE NEWMAN<br>1316 W MICHIGAN AVE<br>PHOENIX, AZ 85023 | | | EMPLOYEE STALE CHECKS | | | | $323.22 |
| ACCOUNT NO.<br>CHERILYN C MYERS<br>2017 E. DONELSON LANE<br>SALT LAKE CITY, UT 84117 | | | EMPLOYEE STALE CHECKS | | | | $859.49 |
| ACCOUNT NO.<br>CHRIS BURKE<br>1 HELP ME PLAZA<br>GARDENA, CA 90247 | | | EMPLOYEE STALE CHECKS | | | | $879.91 |

Subtotal
(Total of this page)      $2,882.17

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.                                                                                    15-10957

Debtor                                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHRIS HALL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO. <br> CHRISTAL MCCUNE <br> 4648 RIDGEGLEN RD <br> COLORADO SPRINGS, CO 80918 | | | EMPLOYEE STALE CHECKS | | | | $59.50 |
| ACCOUNT NO. <br> CHRISTINA CANTU <br> 904 WINTERCREST CT <br> ARLINGTON, TX 76017 | | | EMPLOYEE STALE CHECKS | | | | $35.00 |
| ACCOUNT NO. <br> CHRISTOPHER M FRESON <br> 7280 S. WEBSTER ST. <br> LITTLETON, CO 80128 | | | EMPLOYEE STALE CHECKS | | | | $670.97 |
| ACCOUNT NO. <br> CHRISTY A BOHRER <br> 10460 MILE POST LOOP <br> FOUNTAIN, CO 80817 | | | EMPLOYEE STALE CHECKS | | | | $192.39 |
| ACCOUNT NO. <br> CHRISTY MICHELLE HARGROVE <br> 2250 FULLER WISER RD <br> # 18203 <br> EULESS, TX 76039 | | | EMPLOYEE STALE CHECKS | | | | $42.50 |
| ACCOUNT NO. <br> CHRYSTAL RENEE ORNELAS <br> 16250 E. LINVALE AVE <br> AURORA, CO 80013 | | | EMPLOYEE STALE CHECKS | | | | $64.00 |
| ACCOUNT NO. <br> CIARA LAURAN PICTON <br> 934 BAYFIELD WAY <br> #302 <br> COLORADO SPRINGS, CO 80906 | | | EMPLOYEE STALE CHECKS | | | | $19.40 |

Subtotal
(Total of this page)                                                                                    $1,183.76

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CIM URBAN REIT PROPERTIES I, L.P.<br>ATTN: COLIN MCVICKER<br>4700 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | | | PROPERTY LEASES | | | | $79,219.22 |
| ACCOUNT NO.<br>CINDY ORTIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.00 |
| ACCOUNT NO.<br>CINDY RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>CINTAS CORPORATION<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | | | TRADE DEBT | | | | $84.48 |
| ACCOUNT NO.<br>CINTAS CORPORATION #085<br>PO BOX 625737<br>CINCINNATI, OH 45262-5737 | | | TRADE DEBT | | | | $5,578.50 |
| ACCOUNT NO.<br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | TRADE DEBT | | | | $1,380.00 |
| ACCOUNT NO.<br>CITY OF ONTARIO<br>REVENUE SERVICES DEPARTMENT<br>303 E. B STREET<br>ONTARIO, CA 91764-4196 | | | TRADE DEBT | | | | $1,665.87 |
| ACCOUNT NO.<br>CITY OF THORNTON<br>9500 CIVIC CENTER DR.<br>THORTON, CO 80229 | | | TRADE DEBT | | | | $235.00 |

Subtotal
(Total of this page)                                                     $88,613.07

Rhodes Colleges, Inc.                                                                    15-10957

Debtor                                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLASS'E PARTY RENTALS<br>10369 REGIS COURT<br>RANCHO CUCAMONGA, CA 91730 | | | TRADE DEBT | | | | $1,069.74 |
| ACCOUNT NO.<br>CLAUDIA MORENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,102.50 |
| ACCOUNT NO.<br>CLAUDIA REVOLORIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>COLIN ROBERT ANDREW<br>10095 WASHINGTON BLVD<br>APT 412<br>LAUREL, MD 20723 | | | EMPLOYEE STALE CHECKS | | | | $67.26 |
| ACCOUNT NO.<br>COLLEEN COX<br>401 ARAPAHO PLACE<br>PLACENTIA, CA 92870 | | | EMPLOYEE STALE CHECKS | | | | $244.10 |
| ACCOUNT NO.<br>COLLEGESOURCE, INC.<br>8090 ENGINEER ROAD<br>SAN DIEGO, CA 92111 | | | TRADE DEBT | | | | $2,432.00 |
| ACCOUNT NO.<br>COMPLETE MEDICAL CONSULTANTS, LLC<br>1485 W. WARM SPRINGS RD. STE#109<br>HENDERSON, NV 89014 | | | TRADE DEBT | | | | $380.00 |
| ACCOUNT NO.<br>COMPVIEW INC.<br>PO BOX 742678<br>LOS ANGELES, CA 90074-2678 | | | TRADE DEBT | | | | $249.72 |

Subtotal
(Total of this page)                                                                     $5,645.32

Rhodes Colleges, Inc.                                                                          15-10957

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CONSTANCE L BLACKBURN <br> 2012 S. XENIA <br> DENVER, CO 80213 | | | EMPLOYEE STALE CHECKS | | | | $474.71 |
| ACCOUNT NO. <br> CONTINENTAL VENDING, INC. <br> 1275 N. MANASSERO ST. <br> ANAHEIM, CA 92807 | | | TRADE DEBT | | | | $200.00 |
| ACCOUNT NO. <br> CORLESS S DEVINE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,132.05 |
| ACCOUNT NO. <br> CRYSTAL MARIE SAWYER <br> 5765 REMINGTON CIRLCE <br> #805 <br> FORT WORTH, TX 76132 | | | EMPLOYEE STALE CHECKS | | | | $362.30 |
| ACCOUNT NO. <br> CRYSTAL RENEE HARRIS <br> 2731 NICHOLSON ST <br> APT 302 <br> HYATTSVILLE, MD 20782 | | | EMPLOYEE STALE CHECKS | | | | $39.92 |
| ACCOUNT NO. <br> CULLIGAN OF DENVER <br> LOCKBOX PROCESSING <br> PO BOX 2932 <br> WICHITA, KS 67201-2932 | | | TRADE DEBT | | | | $211.00 |
| ACCOUNT NO. <br> CYNTHIA ANN BAMMEL <br> 201 SOUTHRIDGE LAKES PKWY <br> SOUTHLAKE, TX 76092 | | | EMPLOYEE STALE CHECKS | | | | $850.71 |
| ACCOUNT NO. <br> CYNTHIA ATKINS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.21 |

Subtotal
(Total of this page)                                                             $3,295.90

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CYNTHIA EDWARDS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>CYNTHIA F GOTTLIEB<br>2930 CRESTWOOD DR.<br>RHINELANDER, WI 54501 | | | EMPLOYEE STALE CHECKS | | | | $26.01 |
| ACCOUNT NO.<br>CYNTHIA MARIE FRAZEE<br>8120 BRIDGE STREET<br>NORTH RICHLAND HILLS, TX 76180 | | | EMPLOYEE STALE CHECKS | | | | $949.62 |
| ACCOUNT NO.<br>CYNTHIA SALGADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>D&D CONSTRUCTION GROUP, LLC<br>PO BOX 457<br>ANNA, TX 75409 | | | TRADE DEBT | | | | $2,600.00 |
| ACCOUNT NO.<br>DALE PEROUTKA<br>18910 MT. CASTLE CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | | | EMPLOYEE STALE CHECKS | | | | $1,285.29 |
| ACCOUNT NO.<br>DALLAS AREA RAPID TRANSIT (DART)<br>1401 PACIFIC AVENUE<br>DALLAS, TX 75202 | | | TRADE DEBT | | | | $9,450.00 |
| ACCOUNT NO.<br>DAMITA HEIDELBERG<br>8271 ALTURA ST.<br>DENVER, CO 80239 | | | EMPLOYEE STALE CHECKS | | | | $96.00 |

Subtotal                    $14,482.60
(Total of this page)

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANA LYNN MOSS<br>7913 HARWOOD #79C<br>N. RICHLAND HILLS, TX 76180 | | | EMPLOYEE STALE CHECKS | | | | $69.00 |
| ACCOUNT NO.<br>DANA MONIQUE DANIELS<br>9516 BLANCHARD DR.<br>FT. WASHINGTON, MD 20744 | | | EMPLOYEE STALE CHECKS | | | | $6.41 |
| ACCOUNT NO.<br>DANIEL W CATLIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>DANIELLE WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $350.00 |
| ACCOUNT NO.<br>DARREN BENNETT<br>1761 WOODCREST ROAD<br>COLUMBUS, OH 43232 | | | EMPLOYEE STALE CHECKS | | | | $269.87 |
| ACCOUNT NO.<br>DAVID BACKER<br>3020 CRIB POINT DR<br>LAS VEGAS, NV 89134 | | | EMPLOYEE STALE CHECKS | | | | $43.00 |
| ACCOUNT NO.<br>DAVID CARRILLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.68 |
| ACCOUNT NO.<br>DAVID F SPENCE<br>668 MCVEY AVE<br>#104<br>LAKE OSWEGO, OR 97034 | | | EMPLOYEE STALE CHECKS | | | | $149.93 |

Subtotal
(Total of this page)                                      $920.89

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVID JAIME<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $825.00 |
| ACCOUNT NO.<br>DAVID LYNN ROLPH<br>14819 SE FRYE ST<br>HAPPY VALLEY, OR 97086 | | | EMPLOYEE STALE CHECKS | | | | $224.29 |
| ACCOUNT NO.<br>DAVID MICHAEL WILLIAMS<br>4431 TRAVIS, APT. #110<br>DALLAS, TX 75205 | | | EMPLOYEE STALE CHECKS | | | | $467.94 |
| ACCOUNT NO.<br>DAVID P PENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $175.00 |
| ACCOUNT NO.<br>DAVID SAMANIEGO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $343.00 |
| ACCOUNT NO.<br>DAVID VARON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.00 |
| ACCOUNT NO.<br>DAVID WILSON<br>2451 S. RAINBOW BLVD. # 2002<br>LAS VEGAS, NV 89108 | | | EMPLOYEE STALE CHECKS | | | | $400.19 |
| ACCOUNT NO.<br>DAVIDA L KING<br>1717 E. BELTLINE RD. #423<br>COPPELL, TX 75019 | | | EMPLOYEE STALE CHECKS | | | | $76.95 |

Subtotal
(Total of this page)                                      $2,519.37

Rhodes Colleges, Inc.                                                                 15-10957

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAWN ELIZABETH DEAL<br>128 LEDGESTONE DR<br>ROGERSVILLE, MO 65742 | | | EMPLOYEE STALE CHECKS | | | | $36.21 |
| ACCOUNT NO.<br>DEANNA WILLIAMS<br>6821 BROOKDALE DR<br>WATAUGA, TX 76148 | | | EMPLOYEE STALE CHECKS | | | | $194.61 |
| ACCOUNT NO.<br>DEBORAH L STIDHAM<br>39 CRAWFORD PL<br>SANDY, UT 84070 | | | EMPLOYEE STALE CHECKS | | | | $92.28 |
| ACCOUNT NO.<br>DEBRA J ROSE<br>1810 PINE GROVE CT<br>SEVERN, MD 21144 | | | EMPLOYEE STALE CHECKS | | | | $4.93 |
| ACCOUNT NO.<br>DEMETRA MICHELLE SINNIE<br>19071 HILLTOP LANE<br>NEVADA, TX 75173 | | | EMPLOYEE STALE CHECKS | | | | $313.58 |
| ACCOUNT NO.<br>DENESICA E TUGGLE<br>6441 GLADIOLA ST<br>CORONA, CA 92880 | | | EMPLOYEE STALE CHECKS | | | | $30.74 |
| ACCOUNT NO.<br>DENISSE GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,480.00 |
| ACCOUNT NO.<br>DEON BASTIAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |

Subtotal
(Total of this page)                                    $2,202.35

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEPENDABLE COFFEE & WATER<br>50 N. CENTRAL AVE<br>UPLAND, CA 91786 | | | TRADE DEBT | | | | $1,010.53 |
| ACCOUNT NO.<br>DESIREE FELIX<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $405.00 |
| ACCOUNT NO.<br>DEVONA ARAGON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $661.00 |
| ACCOUNT NO.<br>DIANA MARGARITA RODRIGUEZ<br>9523 BLAKE LN<br>APT #103<br>FAIRFAX, VA 22031 | | | EMPLOYEE STALE CHECKS | | | | $754.05 |
| ACCOUNT NO.<br>DIANA R MIRANDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>DIANE DILLINGER<br>13640 DILL CT.<br>FALCON, CO 80831 | | | EMPLOYEE STALE CHECKS | | | | $161.61 |
| ACCOUNT NO.<br>DIANE ZAZZALI DEBELLA<br>1506 S. SEIBERT COURT<br>SUPERIOR, CO 80027 | | | EMPLOYEE STALE CHECKS | | | | $467.03 |
| ACCOUNT NO.<br>DONALD BAUMEISTER<br>17 ROLLINGHILL DR.<br>POMONA, CA 91766 | | | EMPLOYEE STALE CHECKS | | | | $811.57 |

Subtotal
(Total of this page)                                                     $4,271.47

Rhodes Colleges, Inc.                                                                15-10957

Debtor                                                                               Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DONALD E WOLFE<br>P O BOX 1552<br>BROOMFIELD, CO 80038 | | | EMPLOYEE STALE CHECKS | | | | $1,229.46 |
| ACCOUNT NO.<br>DONALD LELAND SEBO<br>777 EAST QUARTZ AVE PMB 7701<br>SANDY VALLEY, NV 89019 | | | EMPLOYEE STALE CHECKS | | | | $61.42 |
| ACCOUNT NO.<br>DORENE A STAFFORD<br>519 E. 7TH ST.<br>LA CENTER, WA 98629 | | | EMPLOYEE STALE CHECKS | | | | $84.12 |
| ACCOUNT NO.<br>DYLAN LOW<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $590.60 |
| ACCOUNT NO.<br>EARTHLITE MASSAGE TABLES, INC.<br>PO BOX 51245<br>LOS ANGELES, CA 90051-5545 | | | TRADE DEBT | | | | $245.85 |
| ACCOUNT NO.<br>EDDIE LEE SMITH JR<br>3509 CARDINAL RIDGE<br>FOREST HILL, TX 76119 | | | EMPLOYEE STALE CHECKS | | | | $183.53 |
| ACCOUNT NO.<br>EDGAR TREJO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.65 |
| ACCOUNT NO.<br>EDWIN LOPEZ<br>17050 N. 107TH AVE<br>SUN CITY, AZ 85373 | | | EMPLOYEE STALE CHECKS | | | | $204.20 |

Subtotal
(Total of this page)                                                                 $2,599.83

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELANA SAVORIC MATT<br>1475 W. COSTILLA ST.<br>COLORADO SPRINGS, CO 80904 | | | EMPLOYEE STALE CHECKS | | | | $738.80 |
| ACCOUNT NO.<br>ELEAZAR GRANT<br>9040 LORTON STATION RD.<br>LORTON, VA 22079 | | | EMPLOYEE STALE CHECKS | | | | $74.41 |
| ACCOUNT NO.<br>ELIEZER A RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,129.43 |
| ACCOUNT NO.<br>ELIZABETH ROMO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $236.21 |
| ACCOUNT NO.<br>ELIZABETH SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>ELLEN BURTON<br>5305 N. SHERIDAN, #14<br>ARVADA, CO 80002 | | | EMPLOYEE STALE CHECKS | | | | $1,881.21 |
| ACCOUNT NO.<br>ELLESSE CONSTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $37.04 |
| ACCOUNT NO.<br>ELSEVIER SCIENCE<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-0134 | | | TRADE DEBT | | | | $9,519.00 |

Subtotal
(Total of this page)                                    $14,617.10

Rhodes Colleges, Inc.                                                        15-10957

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELVIA CHAVIRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,236.00 |
| ACCOUNT NO.<br>ENEDINO ROMERO VASQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $329.92 |
| ACCOUNT NO.<br>ERIC C SHEPARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.02 |
| ACCOUNT NO.<br>ERIC MICHIHIRO KAWAMOTO<br>749 SERNA WAY<br>APT F303<br>SOUTH JORDAN, UT 84095 | | | EMPLOYEE STALE CHECKS | | | | $405.10 |
| ACCOUNT NO.<br>ERICA RENEE WILLIAMS<br>124 MICHIGAN AVENUE NE<br>APT M41<br>WASHINGTON, DC 20017 | | | EMPLOYEE STALE CHECKS | | | | $63.75 |
| ACCOUNT NO.<br>ERIK CAMPOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $135.00 |
| ACCOUNT NO.<br>ERIKA Y AUSTIN<br>11579 N SHORE DR<br>#11<br>RESTON, VA 20190 | | | EMPLOYEE STALE CHECKS | | | | $224.00 |
| ACCOUNT NO.<br>ERIN E RIFFEL<br>5637 S. 5TH DR<br>PHOENIX, AZ 85041 | | | EMPLOYEE STALE CHECKS | | | | $1,809.20 |

Subtotal
(Total of this page)                                                        $6,203.99

Rhodes Colleges, Inc.                                                      15-10957

Debtor                                                              Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERLINA SINAGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $139.01 |
| ACCOUNT NO.<br>ESMERALDA MARQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.82 |
| ACCOUNT NO.<br>ESSIE MOORE<br>5939 S. INDIANA AVENUE, #2<br>CHICAGO, IL 60637 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00817 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>EUGENE RALTZ<br>1045 WESTPARK LANE<br>CORONA, CA 92882 | | | EMPLOYEE STALE CHECKS | | | | $414.32 |
| ACCOUNT NO.<br>EVELYN SUAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $575.00 |
| ACCOUNT NO.<br>FANISHA LYONS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>FBG SERVICE CORPORATION<br>407 S. 27TH AVE.<br>OMAHA, NE 68131-3600 | | | TRADE DEBT | | | | $60.41 |
| ACCOUNT NO.<br>FRANCIS J SPANO<br>6554 S. SYCAMORE ST.<br>LITTLETON, CO 80120 | | | EMPLOYEE STALE CHECKS | | | | $246.24 |

Subtotal
(Total of this page)                                                $1,460.80

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.

Debtor

15-10957

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANCISCA ELIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.77 |
| ACCOUNT NO.<br>FRANCISCO DEAGUERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,187.00 |
| ACCOUNT NO.<br>FRANCISCO J ROMERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |
| ACCOUNT NO.<br>FRANK SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>FREDERICK D. RAY JR.<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |
| ACCOUNT NO.<br>FREDERICK R BOARD JR.<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.00 |
| ACCOUNT NO.<br>G RICHARD WRIGHT<br>5549 APPLE VALE DR<br>MURRAY, UT 84123 | | | EMPLOYEE STALE CHECKS | | | | $1,073.62 |
| ACCOUNT NO.<br>GAIL EVANS WASHINGTON<br>124 MONTICELLO DRIVE<br>MANSFIELD, TX 76063 | | | EMPLOYEE STALE CHECKS | | | | $395.80 |

Subtotal
(Total of this page)

$2,946.72

Rhodes Colleges, Inc.                                                        15-10957

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAIL L BENJAMIN<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | | | EMPLOYEE STALE CHECKS | | | | $9,350.71 |
| ACCOUNT NO.<br>GARY BOLD<br>17212 S CARLSON RD.<br>OREGON CITY, OR 97045 | | | EMPLOYEE STALE CHECKS | | | | $909.24 |
| ACCOUNT NO.<br>GENESIS MARIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $61.32 |
| ACCOUNT NO.<br>GEORGE B. NEWHOUSE, JR.<br>C/O BROWN WHITE & NEWHOUSE LLP<br>333 SOUTH HOPE STREET, 40TH FLOOR<br>LOS ANGELES, CA 90071 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  SACV11-11675 JVS(MLGX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GEORJIA FANTAZIA<br>2111 MARTIN RD.<br>DOVER, FL 33527 | | | EMPLOYEE STALE CHECKS | | | | $6,987.69 |
| ACCOUNT NO.<br>GERALD NORDSTROM<br>116 SE 8TH, #8<br>TROUTDALE, OR 97060 | | | EMPLOYEE STALE CHECKS | | | | $235.52 |
| ACCOUNT NO.<br>GERALDINE MONTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $61.62 |
| ACCOUNT NO.<br>GRAEBEL COMPANIES, INC.<br>PO BOX 95246<br>CHICAGO, IL 60694-5246 | | | TRADE DEBT | | | | $10,070.55 |

Subtotal
(Total of this page)                                $27,676.65

Rhodes Colleges, Inc.                                                          15-10957
Debtor                                                                         Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GREGORY GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |
| ACCOUNT NO.<br>GREGORY MICHAEL BOWYER JR<br>11732 CAPSTAN DR<br>UPPER MARLBORO, MD 20772 | | | EMPLOYEE STALE CHECKS | | | | $395.79 |
| ACCOUNT NO.<br>GREGORY R PETERS<br>702 POPLAR STREET<br>LAMAR, MO 64759 | | | EMPLOYEE STALE CHECKS | | | | $237.47 |
| ACCOUNT NO.<br>GRETCHEN L BEARD- SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $26.19 |
| ACCOUNT NO.<br>HAMILTON LINEN & UNIFORM<br>1480 EAST 61ST AVENUE<br>DENVER, CO 80216 | | | TRADE DEBT | | | | $151.24 |
| ACCOUNT NO.<br>HANNAH YETZER<br>4335 EAST.128TH PL<br>THORNTON, CO 80241 | | | EMPLOYEE STALE CHECKS | | | | $255.52 |
| ACCOUNT NO.<br>HEATHER MARIE WILL<br>2072 E BENNETT<br>F8<br>SPRINGFIELD, MO 65804 | | | EMPLOYEE STALE CHECKS | | | | $63.77 |
| ACCOUNT NO.<br>HEATHER MICHELLE WRIGHT<br>4474 S GRANBY CT.<br>AURORA, CO 80015 | | | EMPLOYEE STALE CHECKS | | | | $294.17 |

Subtotal
(Total of this page)                    $1,424.68

Rhodes Colleges, Inc.                                                    15-10957
Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HECTOR MUNOZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>HEIDI A HEADINGTON<br>3910 SIR PAYNE COURT<br>LAS VEGAS, NV 89104 | | | EMPLOYEE STALE CHECKS | | | | $230.87 |
| ACCOUNT NO.<br>HEIDI KRISTEN ANDERSON<br>17671 ADDISON RD., #10<br>DALLAS, TX 75287 | | | EMPLOYEE STALE CHECKS | | | | $179.82 |
| ACCOUNT NO.<br>HERIBERTO SERRATO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>HEWLETT-PACKARD CO, INC.<br>13207 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $164,814.91 |
| ACCOUNT NO.<br>HILDA L LEMUS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>HIRED HANDS INC.<br>PO BOX 55275<br>HURST, TX 76054 | | | TRADE DEBT | | | | $2,354.00 |
| ACCOUNT NO.<br>HOLLIS D DAVIS<br>1104 HARWELL DR #1511<br>ARLINGTON, TX 76011 | | | EMPLOYEE STALE CHECKS | | | | $1.22 |

Subtotal
(Total of this page)                                                     $167,855.82

Rhodes Colleges, Inc.                                                    15-10957

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HOME SCIENCE TOOLS<br>665 CARBON STREET<br>BILLINGS, MT 59102 | | | TRADE DEBT | | | | $99.95 |
| ACCOUNT NO.<br>IAN ROSS ELLERTSON<br>1070 S CHELTON RD<br># 7211<br>COLORADO SPRINGS, CO 80910 | | | EMPLOYEE STALE CHECKS | | | | $80.00 |
| ACCOUNT NO.<br>ICOLIN SATCHELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,025.00 |
| ACCOUNT NO.<br>IEACHA LU'KAY LUSK<br>4600 WINDSTONE DR. #1516<br>ARLINGTON, TX 76018 | | | EMPLOYEE STALE CHECKS | | | | $42.00 |
| ACCOUNT NO.<br>INTUIT INC.<br>P.O. BOX 52060<br>PHOENIX, AZ 85062 | | | TRADE DEBT | | | | $319.05 |
| ACCOUNT NO.<br>IRENE ORTIZ-COLELLA<br>1983 CANDLE GLOW STREET<br>CASTLE ROCK, CO 80109 | | | EMPLOYEE STALE CHECKS | | | | $170.09 |
| ACCOUNT NO.<br>IRON MOUNTAIN, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | | | TRADE DEBT | | | | $1,112.78 |
| ACCOUNT NO.<br>IT'S A GAS, INC.<br>1620 N. EUCLID AVE.<br>UPLAND, CA 91784 | | | TRADE DEBT | | | | $833.22 |

Subtotal
(Total of this page)                                                    $3,682.09

Rhodes Colleges, Inc.                                                                    15-10957

Debtor                                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACOB PHILIP SWEENEY<br>39256 WELD CR 19<br>FORT COLLINS, CO 80524 | | | EMPLOYEE STALE CHECKS | | | | $1,065.58 |
| ACCOUNT NO.<br>JACQUELINE KAY CHURCH<br>110 CREEKSIDE LANE<br>COLORADO SPRINGS, CO 80906 | | | EMPLOYEE STALE CHECKS | | | | $64.16 |
| ACCOUNT NO.<br>JACQUELINE ROSE SCHEIDLER<br>10677 URBAN ST<br>BROOMFIELD, CO 80021 | | | EMPLOYEE STALE CHECKS | | | | $1,156.99 |
| ACCOUNT NO.<br>JACQUELINE TOGNERI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>JADE ARMSTRONG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $225.00 |
| ACCOUNT NO.<br>JADE MAYER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.84 |
| ACCOUNT NO.<br>JAIME AMBRIZ GODINEZ<br>3109 FIR ST<br>LONGVIEW, WA 98632 | | | EMPLOYEE STALE CHECKS | | | | $34.20 |
| ACCOUNT NO.<br>JAIME HECKER<br>313 FOX CIRCLE<br>LAS VEGAS, NV 89107 | | | EMPLOYEE STALE CHECKS | | | | $629.23 |

Subtotal
(Total of this page)                                                                     $3,251.00

Rhodes Colleges, Inc.                                                  15-10957

Debtor                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAIRA CUEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $386.00 |
| ACCOUNT NO.<br>JAIRO R MERCADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>JAKIA MARIE ROBINSON<br>13120 WONDERLAND WAY #104<br>GERMANTOWN, MD 20874 | | | EMPLOYEE STALE CHECKS | | | | $1.40 |
| ACCOUNT NO.<br>JAMES EDWARD COLEMAN II<br>821 ALLEN ST.<br>DALLAS, TX 75204 | | | EMPLOYEE STALE CHECKS | | | | $1,390.28 |
| ACCOUNT NO.<br>JAMES GODDARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.00 |
| ACCOUNT NO.<br>JAMES M HUDSON<br>6104 SEMINOLE ST.<br>BERWYN HEIGHTS, MD 20740 | | | EMPLOYEE STALE CHECKS | | | | $6.06 |
| ACCOUNT NO.<br>JAMES WARD GIBBS<br>2437 MCKENSIE LN<br>GRAND PRAIRIE, TX 75052 | | | EMPLOYEE STALE CHECKS | | | | $153.92 |
| ACCOUNT NO.<br>JAMES WATKINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |

Subtotal
(Total of this page)                                                  $2,077.66

Rhodes Colleges, Inc.                                                                 15-10957

Debtor                                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMI C YESKEY<br>4458 OAKDALE CRESCENT CT.<br>#1228<br>FAIRFAX, VA 22030 | | | EMPLOYEE STALE CHECKS | | | | $1.97 |
| ACCOUNT NO.<br>JAMIE D FLATT<br>305 MAIN ST<br>VENUS, TX 76084 | | | EMPLOYEE STALE CHECKS | | | | $54.00 |
| ACCOUNT NO.<br>JANE ELIZABETH SCHULTZ<br>129 CLIFFWOOD LANE<br>KELSO, WA 98626 | | | EMPLOYEE STALE CHECKS | | | | $16.54 |
| ACCOUNT NO.<br>JANICE HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.17 |
| ACCOUNT NO.<br>JASHAWNA MARSH JONES<br>80 NEW YORK AVE, NW<br>#103<br>WASHINGTON, DC 20001 | | | EMPLOYEE STALE CHECKS | | | | $314.61 |
| ACCOUNT NO.<br>JASMIN CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,714.68 |
| ACCOUNT NO.<br>JASMINE BEJARANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $23.00 |
| ACCOUNT NO.<br>JASON P GILGER<br>6401 S. BOSTON ST. APT G-106<br>GREENWOOD VILLAGE, CO 80111 | | | EMPLOYEE STALE CHECKS | | | | $112.14 |

Subtotal
(Total of this page)                                                                  $2,238.11

Rhodes Colleges, Inc.                                                      15-10957

Debtor                                                                     Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAVASMART USA LLC<br>PO BOX 513030<br>PHILADELPHIA, PA 19175-3030 | | | TRADE DEBT | | | | $107.00 |
| ACCOUNT NO.<br>JAYMIE OSBORNE<br>1823 W. RANCH ROAD<br>FARMINGTON, UT 84025 | | | EMPLOYEE STALE CHECKS | | | | $415.71 |
| ACCOUNT NO.<br>JEANETTE MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,416.38 |
| ACCOUNT NO.<br>JEANNE MCCLELLAN<br>26559 CHAMOMILE ST.<br>MURRIETTA, CA 92562 | | | EMPLOYEE STALE CHECKS | | | | $2,029.39 |
| ACCOUNT NO.<br>JEFFREY LINN MILLET<br>DISCOVERY INN, 380 W 7200 S #143<br>MIDVALE, UT 84047 | | | EMPLOYEE STALE CHECKS | | | | $1.97 |
| ACCOUNT NO.<br>JEIZELLE G ESTEBAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $71.11 |
| ACCOUNT NO.<br>JENNIFER C BEAT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>JENNIFER L BOCK<br>8555 NW 750 SO ROAD<br>APPLETON, MO 64721 | | | EMPLOYEE STALE CHECKS | | | | $52.50 |

Subtotal
(Total of this page)                                                       $4,294.06

Rhodes Colleges, Inc.                                                                    15-10957

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JENNIFER M MAYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>JENNIFER SHARTS<br>3210 S FIELDER RD<br>APT 217<br>ARLINGTON, TX | | | EMPLOYEE STALE CHECKS | | | | $208.20 |
| ACCOUNT NO.<br>JEREMIAH UTI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.00 |
| ACCOUNT NO.<br>JESSICA HIDALGO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $240.00 |
| ACCOUNT NO.<br>JESUS J DELGADO ALONSO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.87 |
| ACCOUNT NO.<br>JISSEMA VALENZUELA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $220.00 |
| ACCOUNT NO.<br>JOAN PETERSON MYERS<br>5479 PLUMSTEAD DR.<br>COLORADO SPRINGS, CO 80920 | | | EMPLOYEE STALE CHECKS | | | | $914.31 |
| ACCOUNT NO.<br>JOHN DANIEL TAYLOR<br>9805 RAMHORN CANYON ST<br>LAS VEGAS, NV 89183 | | | EMPLOYEE STALE CHECKS | | | | $267.33 |

Page 35 of 77

Subtotal
(Total of this page)                                                                 $2,069.71

Rhodes Colleges, Inc.                                    15-10957

Debtor                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN KUMINECZ<br>6405 MORLEY AVE<br>LAS VEGAS, NV 89108 | | | EMPLOYEE STALE CHECKS | | | | $523.32 |
| ACCOUNT NO.<br>JOHN LEE BARNES<br>4729 KILPATRICK AVE<br>FORT WORTH, TX 76107 | | | EMPLOYEE STALE CHECKS | | | | $992.13 |
| ACCOUNT NO.<br>JOHN PERCIUAL LAO<br>6215 E. NORTHFIELD AVE.<br>ANAHEIM HILLS, CA 92807 | | | TRADE DEBT | | | | $80.00 |
| ACCOUNT NO.<br>JOHN ROBERT MCDONALD<br>6388 S. HARLAN WAY<br>LITTLETON, CO 80123 | | | EMPLOYEE STALE CHECKS | | | | $118.74 |
| ACCOUNT NO.<br>JON E BRAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.69 |
| ACCOUNT NO.<br>JONATHAN CAMPOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $600.00 |
| ACCOUNT NO.<br>JONATHAN PENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>JOSE GONZALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,700.00 |

Subtotal
(Total of this page)                                    $4,089.88

Rhodes Colleges, Inc.                                    15-10957

Debtor                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSE HERNANDEZ<br>1881 S MORGAN LN<br>ANAHEIM, CA 92802 | | | EMPLOYEE STALE CHECKS | | | | $110.52 |
| ACCOUNT NO.<br>JOSE J CARDONA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.00 |
| ACCOUNT NO.<br>JOSEPH DOMINIC GRANDINETTI<br>7422 ELDORADO ST<br>MCLEAN, VA 22102 | | | EMPLOYEE STALE CHECKS | | | | $69.26 |
| ACCOUNT NO.<br>JOSEPH LAWRENCE ALVAREZ<br>18708 DANBURY AVE.<br>HESPERIA, CA 92345 | | | TRADE DEBT | | | | $967.50 |
| ACCOUNT NO.<br>JOSHUA LEE RACHAL<br>14220 NEW YORK AVE<br>FONTANA, CA 92335 | | | EMPLOYEE STALE CHECKS | | | | $51.68 |
| ACCOUNT NO.<br>JOSTENS, INC.<br>21336 NETWORK PLACE<br>CHICAGO, IL 60673-1213 | | | TRADE DEBT | | | | $703.06 |
| ACCOUNT NO.<br>JOYCE STEPHANIE MARDER<br>1530 E. LOGAN AVE<br>SALT LAKE CITY, UT 84105 | | | EMPLOYEE STALE CHECKS | | | | $153.91 |
| ACCOUNT NO.<br>JUAN IVAN PACHECO<br>15357 NW TWO PONDS DR<br>PORTLAND, OR 97229 | | | EMPLOYEE STALE CHECKS | | | | $261.67 |

Subtotal
(Total of this page)                    $2,324.60

Rhodes Colleges, Inc.                                                                    15-10957

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUAN MACIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $152.50 |
| ACCOUNT NO.<br>JUANITA MAY CARPENTER<br>12102 FOURTH AVENUE, WEST #1-100<br>EVERETT, WA 98204 | | | EMPLOYEE STALE CHECKS | | | | $437.23 |
| ACCOUNT NO.<br>JUDY VANCE<br>720 WEST GLENEAGLES DR<br>PHOENIX, AZ 85023 | | | EMPLOYEE STALE CHECKS | | | | $142.91 |
| ACCOUNT NO.<br>JULIE L MEYER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $18.50 |
| ACCOUNT NO.<br>JULIE RESVALOSO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $237.41 |
| ACCOUNT NO.<br>JUSTIN A AGRAMONTE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $232.88 |
| ACCOUNT NO.<br>KAMALA HARRIS, ATTORNEY GENERAL<br>NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNSEL<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  CGC-13-534793 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KARLA JO MURPHY<br>1648 W. TOPEKA<br>PHOENIX, AZ 85027 | | | EMPLOYEE STALE CHECKS | | | | $387.78 |

Subtotal
(Total of this page)                                                        $1,609.21

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KATHERINE E CELIUS<br>1796 WESTWIND WAY<br>MCLEAN, VA 22102 | | | EMPLOYEE STALE CHECKS | | | | $228.39 |
| ACCOUNT NO.<br>KATHERINE JO WOODS<br>4180 S. AROMA ST.<br>ENGLEWOOD, CO 80110 | | | EMPLOYEE STALE CHECKS | | | | $16.99 |
| ACCOUNT NO.<br>KATHERINE S BARNES<br>2300 FAIR OAKS DR.<br>APT 1007<br>ARLINGTON, TX 76011 | | | EMPLOYEE STALE CHECKS | | | | $141.95 |
| ACCOUNT NO.<br>KATHERYN MALTBY<br>1701 W. PIERSON<br>PHOENIX, AZ 85015 | | | EMPLOYEE STALE CHECKS | | | | $430.96 |
| ACCOUNT NO.<br>KEITH ROGER WILLIAMS<br>3407 KESTON RD<br>GWYNN OAK, MD 21207 | | | EMPLOYEE STALE CHECKS | | | | $156.03 |
| ACCOUNT NO.<br>KELLEY A TOMASELLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.89 |
| ACCOUNT NO.<br>KELLI HOLLAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>KELLISHIA WORSHAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |

Subtotal (Total of this page)                                $1,126.21

Rhodes Colleges, Inc.                                                              15-10957

Debtor                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KELLY ANNE MAGNUSSON FIGUEROA<br>6416 EAGLE POINT ROAD<br>LAS VEGAS, NV 89108 | | | EMPLOYEE STALE CHECKS | | | | $369.40 |
| ACCOUNT NO.<br>KELLY FLORES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,722.28 |
| ACCOUNT NO.<br>KELLY MICHAEL JAMES<br>775 MERRY LN<br>BOULDER, CO 80303 | | | EMPLOYEE STALE CHECKS | | | | $312.51 |
| ACCOUNT NO.<br>KENISHA LEWIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $175.00 |
| ACCOUNT NO.<br>KENNETH BUTLER<br>8823 SOUTH REDWOOD RD #A<br>WEST JORDAN, UT 84088 | | | EMPLOYEE STALE CHECKS | | | | $207.22 |
| ACCOUNT NO.<br>KENRICK B TOUSSAINT<br>5147 VICKERY BLVD.<br>DALLAS, TX 75206 | | | EMPLOYEE STALE CHECKS | | | | $153.77 |
| ACCOUNT NO.<br>KEVIN R VELASQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>KIRAN KAVIPURAPU<br>8282 SIERRA AVE<br>#3938<br>FONTANA, CA 92334 | | | EMPLOYEE STALE CHECKS | | | | $269.38 |

Subtotal
(Total of this page)                                                              $3,210.24

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KISHORI R PATEL<br>3518 WORD STREET<br>DALLAS, TX 75204 | | | EMPLOYEE STALE CHECKS | | | | $621.93 |
| ACCOUNT NO.<br>KRISTA FULTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $105.00 |
| ACCOUNT NO.<br>KRISTALYN MCCLOSKEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>KRISTEN ELIZABETH SAWBERGER<br>2504 OAK HILL DRIVE<br>ARLINGTON, TX 76006 | | | EMPLOYEE STALE CHECKS | | | | $1,040.18 |
| ACCOUNT NO.<br>KRISTIAN LOEZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $13.56 |
| ACCOUNT NO.<br>KRISTINA ANN RANDALL<br>14718 NE 50TH STREET<br>VANCOUVER, WA 98682 | | | EMPLOYEE STALE CHECKS | | | | $50.36 |
| ACCOUNT NO.<br>KRISTINA ANN WALDRON<br>15082 S. KANAB COURT<br>DRAPER, UT 84020 | | | EMPLOYEE STALE CHECKS | | | | $246.28 |
| ACCOUNT NO.<br>KRISTY DAVIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.98 |

Subtotal
(Total of this page)                                            $2,113.29

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LACHELLE Y GREEN<br>7217 STARBOARD DRIVE<br>DISTRICT HEIGHTS, MD 20747 | | | EMPLOYEE STALE CHECKS | | | | $4.99 |
| ACCOUNT NO.<br>LANCE DEAN EARLY<br>5905 W CHARLESTON BLVD<br>APT 141<br>LAS VEGAS, NV 89145 | | | EMPLOYEE STALE CHECKS | | | | $186.63 |
| ACCOUNT NO.<br>LANNA CAROLE O'MALLEY<br>11191 CIMARRON ST<br>FIRESTONE, CO 80504 | | | EMPLOYEE STALE CHECKS | | | | $493.81 |
| ACCOUNT NO.<br>LARRY MARONEY<br>3389 W. BEECHWOORD<br>SPRINGFIELD, MO 65807 | | | EMPLOYEE STALE CHECKS | | | | $285.82 |
| ACCOUNT NO.<br>LATONIANETTA MICHELLE STOKES<br>1022 EXPLANADA UNIT 101<br>CORONA, CA 92879 | | | EMPLOYEE STALE CHECKS | | | | $1,924.53 |
| ACCOUNT NO.<br>LAURA NGUYEN-BROWN<br>5949 OLIVE AVE<br>LONG BEACH, CA 90805 | | | EMPLOYEE STALE CHECKS | | | | $157.92 |
| ACCOUNT NO.<br>LAUREL POLLOCK<br>7160 S.W. OLESON RD. #5<br>PORTLAND, OR 97223 | | | EMPLOYEE STALE CHECKS | | | | $359.37 |
| ACCOUNT NO.<br>LAWANDA ROBINSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,668.00 |

Subtotal                 $5,081.07
(Total of this page)

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEARN CPR 4 LIFE, INC.<br>PO BOX 402664<br>HESPERIA, CA 92340-2664 | | | TRADE DEBT | | | | $981.80 |
| ACCOUNT NO.<br>LEONARD EARL COLE JR<br>101 S REYNOLDS STREET, UNIT H-518<br>ALEXANDRIA, VA 22304 | | | EMPLOYEE STALE CHECKS | | | | $954.89 |
| ACCOUNT NO.<br>LEONOR GUTIERREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $626.16 |
| ACCOUNT NO.<br>LETICIA LUEVANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.50 |
| ACCOUNT NO.<br>LILLIAM J SIFUENTES<br>1168 HIGHBURY GROVE ST<br>HENDERSON, NV 89002 | | | EMPLOYEE STALE CHECKS | | | | $100.05 |
| ACCOUNT NO.<br>LINDA JEAN SHEMWELL<br>2430 BRENTON DR<br>COLORADO SPRINGS, CO 80918 | | | EMPLOYEE STALE CHECKS | | | | $46.18 |
| ACCOUNT NO.<br>LINDA L NGUYEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $226.80 |
| ACCOUNT NO.<br>LINDSAY M BAUM<br>616 SE 68TH AVE<br>PORTLAND, OR 97215 | | | EMPLOYEE STALE CHECKS | | | | $130.61 |

Subtotal
(Total of this page)                                                     $3,118.99

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LINDSEY KAY HOWELL<br>7110 W. 20TH AVE #204<br>LAKEWOOD, CO 80214 | | | EMPLOYEE STALE CHECKS | | | | $92.82 |
| ACCOUNT NO.<br>LISA SHARKEY<br>2537 W. BUENA VISTA<br>SPRINGFIELD, MO 65810 | | | EMPLOYEE STALE CHECKS | | | | $71.04 |
| ACCOUNT NO.<br>LIVESCAN N MORE<br>1225 W. 17TH STREET STE#1<br>SANTA ANA, CA 92706 | | | TRADE DEBT | | | | $1,448.00 |
| ACCOUNT NO.<br>LIZBETH ESPINOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,129.76 |
| ACCOUNT NO.<br>LIZETTE GUZMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $302.50 |
| ACCOUNT NO.<br>LONNIE M LAYTON<br>4141 W GLENDALE AVE<br>#2126<br>PHOENIX, AZ 85051 | | | EMPLOYEE STALE CHECKS | | | | $290.00 |
| ACCOUNT NO.<br>LORELEI GUERRERO<br>18 BLUFF POINT CIRCLE<br>POMONA, CA 91766 | | | EMPLOYEE STALE CHECKS | | | | $103.40 |
| ACCOUNT NO.<br>LORI HENDERSON WHITE<br>2908 AZALEA ST.<br>PUEBLO, CO 81005 | | | EMPLOYEE STALE CHECKS | | | | $626.76 |

Subtotal
(Total of this page)                                                     $5,064.28

Rhodes Colleges, Inc.                                    15-10957

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LOS ANGELES TIMES <br> PURCHASE ORDER DESK, ATTN: YVETTE JUAREZ <br> 202 W. 1ST STREET 6TH FLOOR <br> LOS ANGELES, CA 90012 | | | TRADE DEBT | | | | $312.00 |
| ACCOUNT NO. <br> LOURDES GUTIERREZ <br> 2203 S BUCKLEY RD <br> APT 201 <br> AURORA, CO 80013 | | | EMPLOYEE STALE CHECKS | | | | $22.05 |
| ACCOUNT NO. <br> LOURDES LA PLANTE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $483.00 |
| ACCOUNT NO. <br> LUPITA CEJA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $521.13 |
| ACCOUNT NO. <br> LYNNE W HALL <br> 5521 SADDLETREE RD. <br> PAHRUMD, NV 89061 | | | EMPLOYEE STALE CHECKS | | | | $130.83 |
| ACCOUNT NO. <br> M DODDS <br> 2904 E 12TH ST <br> VANCOUVER, WA 98661 | | | EMPLOYEE STALE CHECKS | | | | $1,746.88 |
| ACCOUNT NO. <br> MAGALY LEYVA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO. <br> MAKISHA NESHELLE JACKSON <br> 3416 25TH STREET S.E. #23 <br> WASHINGTON, DC 20020 | | | EMPLOYEE STALE CHECKS | | | | $8.33 |

|  | Subtotal <br> (Total of this page) | $3,229.22 |

Rhodes Colleges, Inc.

15-10957

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MALINDA RENEE MOTTENON<br>2 GALVESTON PL., SW<br>WASHINGTON, DC 20032 | | | EMPLOYEE STALE CHECKS | | | | $118.74 |
| ACCOUNT NO.<br>MARC A TAYLOR<br>2122 E OLIN PLACE<br>WEST COVINA, CA 91791 | | | EMPLOYEE STALE CHECKS | | | | $326.73 |
| ACCOUNT NO.<br>MARCO RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>MARGARET ANN OLSON<br>8456 C. EVERETT WAY<br>ARVADA, CO 80005 | | | EMPLOYEE STALE CHECKS | | | | $1,279.61 |
| ACCOUNT NO.<br>MARGARET DIXSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.00 |
| ACCOUNT NO.<br>MARGERY ELLIS<br>2278 WALLEYE ROAD<br>WENTWORTH, MO 64873 | | | EMPLOYEE STALE CHECKS | | | | $904.89 |
| ACCOUNT NO.<br>MARIA CRISTINA SAYAN<br>6220 VISTA WOOD DR<br>ARLINGTON, TX 76017 | | | EMPLOYEE STALE CHECKS | | | | $395.80 |
| ACCOUNT NO.<br>MARIA LENORA BLOIS<br>18402 N. 19TH AVE.<br>PMB-228<br>PHOENIX, AZ 85023 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |

Subtotal
(Total of this page)

$3,225.97

Rhodes Colleges, Inc.                                                      15-10957

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARIA M VASQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $552.50 |
| ACCOUNT NO.<br>MARIA MONROY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,627.00 |
| ACCOUNT NO.<br>MARIANN MICHEL<br>3653 BEACH DOWN DRIVE<br>CHANTILLY, VA 20151 | | | EMPLOYEE STALE CHECKS | | | | $62.93 |
| ACCOUNT NO.<br>MARIANNA NICASIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.00 |
| ACCOUNT NO.<br>MARIBEL RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,015.84 |
| ACCOUNT NO.<br>MARICRUZ ALAMO MEZA<br>11515 NE 49TH ST<br>VANCOUVER, WA 98682 | | | EMPLOYEE STALE CHECKS | | | | $163.35 |
| ACCOUNT NO.<br>MARION E GIBBS JR<br>1414 SOUTHVIEW DR<br>#206<br>OXON HILL, MD 20745 | | | EMPLOYEE STALE CHECKS | | | | $12.91 |
| ACCOUNT NO.<br>MARISA JIMENEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,250.00 |

Subtotal
(Total of this page)                                              $4,719.53

Rhodes Colleges, Inc.                                          15-10957

Debtor                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARISELA MORAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.48 |
| ACCOUNT NO.<br>MARK B ANDREASEN<br>171 SOUTH 320 EAST<br>OREM, UT 84058 | | | EMPLOYEE STALE CHECKS | | | | $163.26 |
| ACCOUNT NO.<br>MARLENE RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $858.00 |
| ACCOUNT NO.<br>MARTHA DONALD<br>9505 53RD STREET<br>RIVERSIDE, CA 92509 | | | EMPLOYEE STALE CHECKS | | | | $1,233.36 |
| ACCOUNT NO.<br>MARTHA VAZQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>MARY HERNANDEZ<br>1508 S FOURTH ST<br>APT L<br>ALHAMBRA, CA 91803 | | | EMPLOYEE STALE CHECKS | | | | $21.34 |
| ACCOUNT NO.<br>MARY L HALL<br>114 10TH STREET SOUTH<br>GREAT FALLS, MT 59401 | | | EMPLOYEE STALE CHECKS | | | | $48.27 |
| ACCOUNT NO.<br>MARYBETH R FELL<br>1403 PARK PLACE BLVD.<br>#513<br>HURST, TX 76053 | | | EMPLOYEE STALE CHECKS | | | | $330.10 |

Subtotal
(Total of this page)                $2,684.81

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARYLAND HIGHER EDUCATION COMMISSION<br>6 N. LIBERTY ST.<br>BALTIMORE, MD 21201 | | | TRADE DEBT | | | | $3,450.00 |
| ACCOUNT NO.<br>MATILDA C NAVARRETTE<br>5960 W OREGON<br>UNIT 160<br>GLENDALE, AZ 85301 | | | EMPLOYEE STALE CHECKS | | | | $12.61 |
| ACCOUNT NO.<br>MAUREEN CECILIA STEPP<br>1001 GLEN OAK LANE<br>GLENWOOD SPRINGS, CO 81601 | | | EMPLOYEE STALE CHECKS | | | | $20.25 |
| ACCOUNT NO.<br>MAYRA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>MAYRA R PICADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |
| ACCOUNT NO.<br>MCGRAW-HILL COMPANIES<br>WELLS FARGO BANK, N.A.<br>PO BOX 8500<br>PHILADELPHIA, PA 19178.6167 | | | TRADE DEBT | | | | $260.11 |
| ACCOUNT NO.<br>MELANIE R LEGGETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.62 |
| ACCOUNT NO.<br>MELINDA MONTOYA<br>6201 E 65TH AVE<br>COMMERCE CITY, CO 80022 | | | EMPLOYEE STALE CHECKS | | | | $4.66 |

Subtotal
(Total of this page)                                                     $3,924.25

Rhodes Colleges, Inc.                                                                                    15-10957

Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELISSA FRISBEE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>MELISSA LOUISE HALBROOK<br>10738 HURON ST<br>APT 507A<br>NORTHALENN, CO 80234 | | | EMPLOYEE STALE CHECKS | | | | $282.00 |
| ACCOUNT NO.<br>MICAELA BELTRAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>MICHAEL GENE HALE<br>19751 E. MAINSTREET<br>SUITE R 16<br>PARKER, CO 80138 | | | EMPLOYEE STALE CHECKS | | | | $165.11 |
| ACCOUNT NO.<br>MICHAEL RAY CARTER<br>8201 BROOKRIVER DR.<br>APT #336<br>DALLAS, TX 75247 | | | EMPLOYEE STALE CHECKS | | | | $217.11 |
| ACCOUNT NO.<br>MICHAEL SCOTT WOODSON<br>1378 FOREST STREET<br>DENVER, CO 80220 | | | EMPLOYEE STALE CHECKS | | | | $175.46 |
| ACCOUNT NO.<br>MICHELLE ANNE WEBB<br>4455 DANUBE WAY<br>DENVER, CO 80249 | | | EMPLOYEE STALE CHECKS | | | | $89.98 |
| ACCOUNT NO.<br>MICHELLE BECKER<br>981 W. ERIE ST APT 4<br>CHANDLER, AZ 85225 | | | EMPLOYEE STALE CHECKS | | | | $1.71 |

Subtotal
(Total of this page)                                                $1,032.05

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHELLE LEE STARKEY<br>17924 SANTA ANA<br>BLOOMINGTON, CA 92316 | | | EMPLOYEE STALE CHECKS | | | | $373.15 |
| ACCOUNT NO.<br>MICHELLE LISA RODRIGUEZ<br>5413 REDVIEW CT<br>N. LAS VEGAS, NV 89031 | | | EMPLOYEE STALE CHECKS | | | | $21.00 |
| ACCOUNT NO.<br>MICHELLE R MERCER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.38 |
| ACCOUNT NO.<br>MICHELLE REA<br>5640 E 120TH PL<br>BRIGHTON, CO 80602 | | | EMPLOYEE STALE CHECKS | | | | $312.49 |
| ACCOUNT NO.<br>MICHELLE S POLLOCK<br>2483 DEARBORN ST.<br>SALT LAKE CITY, UT 84106 | | | EMPLOYEE STALE CHECKS | | | | $913.20 |
| ACCOUNT NO.<br>MIGUEL VALDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,060.00 |
| ACCOUNT NO.<br>MINERVA ZAVALA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>MINORITY RESOURCES<br>PO BOX 80286<br>PHOENIX, AZ 85060 | | | TRADE DEBT | | | | $695.00 |

| | Subtotal<br>(Total of this page) | $3,402.22 |
|---|---|---|

Rhodes Colleges, Inc.                                                          15-10957

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIRNA ZAMUDIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>MISSION LINEN & UNIFORM<br>5400 ALTON ST.<br>CHINO, CA 91710-7601 | | | TRADE DEBT | | | | $99.58 |
| ACCOUNT NO.<br>MOBILE MINI, INC.<br>PO BOX 7144<br>PASADENA, CA 91109-7144 | | | TRADE DEBT | | | | $524.86 |
| ACCOUNT NO.<br>MONICA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.76 |
| ACCOUNT NO.<br>MONICA GRAMLING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,355.21 |
| ACCOUNT NO.<br>MONIKA M STRAUSS<br>364 S. IRONTON ST. APT #423<br>AURORA, CO 80012 | | | EMPLOYEE STALE CHECKS | | | | $366.37 |
| ACCOUNT NO.<br>MONIQUE C BRIGHT<br>3625 BANBURY DR. #20-M<br>RIVERSIDE, CA 92505 | | | EMPLOYEE STALE CHECKS | | | | $149.81 |
| ACCOUNT NO.<br>MONIQUE MELERIA HOLMES<br>5624 MARABOU WAY<br>COLORADO SPRINGS, CO 80911 | | | EMPLOYEE STALE CHECKS | | | | $288.60 |

Subtotal
(Total of this page)                                                            $2,846.19

Rhodes Colleges, Inc.                                                      15-10957

Debtor                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MORTIMER A ENNIS<br>2601 FRANKFORD ROAD, #1602<br>DALLAS, TX 75287 | | | EMPLOYEE STALE CHECKS | | | | $216.07 |
| ACCOUNT NO.<br>MURAD ZIKRI<br>517 N. MOUNTAIN AVE. #232<br>UPLAND, CA 91786 | | | EMPLOYEE STALE CHECKS | | | | $313.54 |
| ACCOUNT NO.<br>MYEISHA MARSALIS<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00821 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MYRNA J MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $103.40 |
| ACCOUNT NO.<br>NADIA CENICEROS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.50 |
| ACCOUNT NO.<br>NANCY J KOWALSKI<br>18 AMESBURY ST.<br>BROOMFIELD, CO 80020 | | | EMPLOYEE STALE CHECKS | | | | $45.58 |
| ACCOUNT NO.<br>NANCY LYNN RANCK<br>1906 EMERALD PL<br>ARLINGTON, TX 76011 | | | EMPLOYEE STALE CHECKS | | | | $178.63 |
| ACCOUNT NO.<br>NATALIA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $88.19 |

Subtotal
(Total of this page)                                      $997.91

Rhodes Colleges, Inc.                                15-10957

Debtor                                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NATALIE CENICEROS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $833.00 |
| ACCOUNT NO.<br>NATHANIEL R CARPENTER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $93.00 |
| ACCOUNT NO.<br>NCS PEARSON, INC<br>13036 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $888.75 |
| ACCOUNT NO.<br>NEREYDA ANDRADE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $272.00 |
| ACCOUNT NO.<br>NEVADA STATE BOARD OF NURSING<br>5011 MEADOWOOD MALL WAY, SUITE 300<br>RENO, NV 89502-6547 | | | TRADE DEBT | | | | $250.00 |
| ACCOUNT NO.<br>NICHOLAS ANTHONY NARDONE<br>12990 AUTUMNWOOD DR.<br>VICTORVILLE, CA 92395 | | | EMPLOYEE STALE CHECKS | | | | $4.14 |
| ACCOUNT NO.<br>NICHOLAS BISCHOFF<br>3011 SOUTH WESLEY CIR<br>MESA, AZ 85212 | | | EMPLOYEE STALE CHECKS | | | | $755.84 |
| ACCOUNT NO.<br>NOEL MIRANDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.36 |

Subtotal
(Total of this page)      $3,127.09

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OC SPECIAL EVENTS SECURITY, INC. <br> 1232 VILLAGE WAY, SUITE K <br> SANTA ANA, CA 92705 | | | TRADE DEBT | | | | $540.00 |
| ACCOUNT NO. <br> OFFICE DEPOT <br> P O BOX 633211 <br> CINCINNATI, OH 45263-3211 | | | TRADE DEBT | | | | $4,586.84 |
| ACCOUNT NO. <br> OMEGA FIRE PROTECTION, INC. <br> 9102 INDUSTRY DR. STE#F <br> MANASSAS, VA 20111 | | | TRADE DEBT | | | | $75.00 |
| ACCOUNT NO. <br> ORKIN, INC. <br> PO BOX 1504 <br> ATLANTA, GA 30301-1504 | | | TRADE DEBT | | | | $1,387.56 |
| ACCOUNT NO. <br> ORLANDO CABRERA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $210.39 |
| ACCOUNT NO. <br> ORLANDO TORRES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $436.96 |
| ACCOUNT NO. <br> PABLO ESPINOZA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO. <br> PAETEC <br> PO BOX 9001013 <br> LOUISVILLE, KY 40290-1013 | | | TRADE DEBT | | | | $1,661.88 |

Page 55 of 77

Subtotal <br> (Total of this page)                                    $8,923.63

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PALOMA LILIANA HERNANDEZ <br> 5832 TRACY AVENUE <br> KANSAS CITY, MO 64100 | | | EMPLOYEE STALE CHECKS | | | | $29.61 |
| ACCOUNT NO. <br> PATRICIA K SEGOVIA <br> 5009 STEWART CT <br> COLLEGE PARK, MD 20740 | | | EMPLOYEE STALE CHECKS | | | | $111.53 |
| ACCOUNT NO. <br> PAUL ALLEN GODDARD <br> 405 ANTHONY CIR <br> KEARNEY, MO 64060 | | | EMPLOYEE STALE CHECKS | | | | $153.28 |
| ACCOUNT NO. <br> PAULA JEAN DARNELL <br> 5465 ROYAL VISTA LN <br> LAS VEGAS, NV 89149 | | | EMPLOYEE STALE CHECKS | | | | $295.52 |
| ACCOUNT NO. <br> PEDRO ALLENDE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $788.00 |
| ACCOUNT NO. <br> PEDRO AYALA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $450.00 |
| ACCOUNT NO. <br> PEGGY PROCK <br> 7225 STONETRAIL <br> DALLAS, TX 75230 | | | EMPLOYEE STALE CHECKS | | | | $9.56 |
| ACCOUNT NO. <br> PERLA LOPEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $450.00 |

Subtotal
(Total of this page)                                                     $2,287.50

Rhodes Colleges, Inc.                                                    15-10957
_____
Debtor                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PHILIP JEFFERSON MITCHELL<br>2012 WOODS DR<br>ARLINGTON, TX 76010 | | | EMPLOYEE STALE CHECKS | | | | $200.08 |
| ACCOUNT NO.<br>PHILLIP Q BEST<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | | | TRADE DEBT | | | | $1,045.16 |
| ACCOUNT NO.<br>PITNEY BOWES RESERVE ACCOUNT<br>RESERVE ACCT#19527134<br>ATTN: BOX 223648<br>PITTSBURGH, PA 15250-2648 | | | TRADE DEBT | | | | $2,589.00 |
| ACCOUNT NO.<br>POCKET NURSE ENTERPRISES, INC.<br>PO BOX 644898<br>PITTSBURGH, PA 15264-4898 | | | TRADE DEBT | | | | $2,370.04 |
| ACCOUNT NO.<br>POMONA FIRST BAPTIST CHURCH<br>586 N. MAIN STREET<br>POMONA, CA 91768 | | | TRADE DEBT | | | | $7,725.00 |
| ACCOUNT NO.<br>PORTIA LIDDELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $559.75 |
| ACCOUNT NO.<br>PRUDENTIAL OVERALL SUPPLY<br>PO BOX 11210<br>SANTA ANA, CA 92711 | | | TRADE DEBT | | | | $1,531.10 |

Subtotal
(Total of this page)                                                   $16,021.13

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PSS WORLD MEDICAL INC.<br>P.O. BOX 749499<br>LOS ANGELES, CA 90074-9499 | | | TRADE DEBT | | | | $2,058.30 |
| ACCOUNT NO.<br>QUINTON MOSS<br>1523 FINLEY ST<br>CEDAR HILL, TX 75104 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $2,531.25 |
| ACCOUNT NO.<br>RACHEL D BETANCOURT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>RADIATION DETECTION COMPANY INC<br>3527 SNEAD DRIVE<br>GEORGETOWN, TX 78626 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>RAJINDER SINGH MALHOTRA<br>5901 MONTROSE RD, #1602<br>ROCKVILLE, MD 20852 | | | EMPLOYEE STALE CHECKS | | | | $84.48 |
| ACCOUNT NO.<br>RALPH A LEPORE<br>295 KERSHNER CT.<br>HENDERSON, NV 89074 | | | EMPLOYEE STALE CHECKS | | | | $282.89 |
| ACCOUNT NO.<br>RANDALL POWERS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $642.40 |
| ACCOUNT NO.<br>RANDY HANSON<br>3180 E 88TH AVE #9<br>DENVER, CO 80229 | | | EMPLOYEE STALE CHECKS | | | | $1,213.56 |

Subtotal
(Total of this page)                                                    $6,902.88

Rhodes Colleges, Inc.     15-10957

Debtor     Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**RANDY K INGERSOLL**<br>**721 OAK DRIVE**<br>**MESQUITE, TX 75149** | | | **EMPLOYEE STALE CHECKS** | | | | $1,456.66 |
| **ACCOUNT NO.**<br>**RANNISHA MCMILLEN**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $60.00 |
| **ACCOUNT NO.**<br>**RAPHAEL J LUMPKIN**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $118.07 |
| **ACCOUNT NO.**<br>**RAUL LOLLA**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $75.00 |
| **ACCOUNT NO.**<br>**RAYMOND FOSTER**<br>**944 DURANGO CT.**<br>**SAN DIMAS, CA 91773** | | | **EMPLOYEE STALE CHECKS** | | | | $169.64 |
| **ACCOUNT NO.**<br>**REBEKAH DENISE GRIFFIS**<br>**2922 DENLEY DR.**<br>**DALLAS, TX 75216** | | | **EMPLOYEE STALE CHECKS** | | | | $298.41 |
| **ACCOUNT NO.**<br>**REBEKAH WHETSEL**<br>**4234 SOUTH 4625 WEST**<br>**WEST VALLEY CITY, UT 84120** | | | **EMPLOYEE STALE CHECKS** | | | | $133.67 |
| **ACCOUNT NO.**<br>**RICARDO A RIVERA**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $74.62 |

Subtotal
(Total of this page)     $2,386.07

B6F (Official Form 6F) (12/07) - Cont.

**Rhodes Colleges, Inc.**                                                                 **15-10957**

Debtor                                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD AXTELL<br>237 LOGANBERRY STREET<br>WOODLAND, WA 98674 | | | EMPLOYEE STALE CHECKS | | | | $72.46 |
| ACCOUNT NO.<br>RICHARD DARNEL MURPHY<br>P.O. BOX 852475<br>MESQUITE, TX 75185 | | | EMPLOYEE STALE CHECKS | | | | $135.98 |
| ACCOUNT NO.<br>RICHARD RAYMOND GARZA<br>12305 SAL'S VIEW<br>CALHAN, CO 80808 | | | EMPLOYEE STALE CHECKS | | | | $176.77 |
| ACCOUNT NO.<br>ROBERT EUGENE HUBBARD<br>601 PENNSYLVANIA AVE. NW APT #203<br>WASHINGTON, DC 20004 | | | EMPLOYEE STALE CHECKS | | | | $341.86 |
| ACCOUNT NO.<br>ROBERT F OWEN<br>5502 S. YANK CT.<br>LITTLETON, CO 80127 | | | EMPLOYEE STALE CHECKS | | | | $157.45 |
| ACCOUNT NO.<br>ROBERT JOHNSON<br>C/O MICHAEL H. BERESTON<br>8 FLEET STREET, 2ND FLOOR<br>P.O. BOX 2990<br>ANNAPOLIS, MD 21404 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 13-CV-1006 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ROBERT VOLNEY BAGLEY<br>2763 S SADALIA ST<br>AURORA, CO 80013 | | | EMPLOYEE STALE CHECKS | | | | $1,784.37 |
| ACCOUNT NO.<br>ROCIO MEDINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |

Subtotal
(Total of this page)                                                              $2,818.89

Rhodes Colleges, Inc.                                                        15-10957

Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RONALD CARLOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $133.00 |
| ACCOUNT NO.<br>RONALD L KILGORE<br>2556 PAINTBRUSH LN.<br>LAFAYETTE, CO 80026 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |
| ACCOUNT NO.<br>RONALD M COFFEE<br>5683 E. IOWA AVE<br>DENVER, CO 80224 | | | EMPLOYEE STALE CHECKS | | | | $1,454.07 |
| ACCOUNT NO.<br>RORY SCOTT PICKETT<br>5435 ROUND UP DR.<br>COLORADO SPRINGS, CO 80918 | | | EMPLOYEE STALE CHECKS | | | | $161.01 |
| ACCOUNT NO.<br>ROSALYN ESPY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,352.00 |
| ACCOUNT NO.<br>ROXANNE M HIX<br>6299 VANCE ST<br>ARVADA, CO 80003 | | | EMPLOYEE STALE CHECKS | | | | $734.80 |
| ACCOUNT NO.<br>RUBEN AGUIRRE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.73 |
| ACCOUNT NO.<br>RUBEN LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |

Subtotal                                                            $4,025.99
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Rhodes Colleges, Inc.**
_____
Debtor

15-10957
_____
Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUBY GUERRA<br>13286 NEW BRITTON DRIVE<br>EL PASO, TX 79928 | | | EMPLOYEE STALE CHECKS | | | | $85.06 |
| ACCOUNT NO.<br>SALLY DAVID WEINSTOCK<br>8580 S. MILL AVE.<br>TEMPE, AZ 85284 | | | EMPLOYEE STALE CHECKS | | | | $138.53 |
| ACCOUNT NO.<br>SALVADOR HUERTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $976.25 |
| ACCOUNT NO.<br>SALVADOR NUNEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00806 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SANDRA C BROWNE<br>2725 CRESTWICK PLACE<br>DISTRICT HEIGHTS, MD 20747 | | | EMPLOYEE STALE CHECKS | | | | $681.74 |
| ACCOUNT NO.<br>SARA A DAVENPORT<br>1908 G STREET<br>VANCOUVER, WA 98663 | | | EMPLOYEE STALE CHECKS | | | | $68.70 |
| ACCOUNT NO.<br>SARA MICHELLE BAEZ<br>631 DREW DR<br>COLORADO SPRINGS, CO 80911 | | | EMPLOYEE STALE CHECKS | | | | $36.94 |

Subtotal
(Total of this page)

$2,087.22

**Rhodes Colleges, Inc.**                                                          **15-10957**

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SARAH OCHOA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>SARAI R CANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.66 |
| ACCOUNT NO.<br>SAVE A LIFE<br>3044 OLD DENTON RD., #111-162<br>CARROLLTON, TX 75007 | | | TRADE DEBT | | | | $1,239.48 |
| ACCOUNT NO.<br>SAVONNAH GLADDEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $245.84 |
| ACCOUNT NO.<br>SCOTT JOSEPH REXROAT<br>6674 NOBLE ST<br>COLORADO SPRINGS, CO 80915 | | | EMPLOYEE STALE CHECKS | | | | $46.18 |
| ACCOUNT NO.<br>SCRIP INCORPORATED<br>9005 N. INDUSTRIAL RD.<br>PEORIA, IL 61615 | | | TRADE DEBT | | | | $330.44 |
| ACCOUNT NO.<br>SEAN NICOL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $42.22 |
| ACCOUNT NO.<br>SHALOM D PARUNGAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |

Subtotal (Total of this page)                    $1,981.35

Rhodes Colleges, Inc.                                                              15-10957

Debtor                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHANNAN NELSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $415.00 |
| ACCOUNT NO.<br>SHANNON MARIE JOHNSON<br>1404 CRYSTAL VIEW DR.<br>N. LAS VEGAS, NV 89032 | | | EMPLOYEE STALE CHECKS | | | | $8.51 |
| ACCOUNT NO.<br>SHATONDA TANESHIA PERKINS<br>2030 E BEAUTIFUL LN<br>PHOENIX, AZ 85042 | | | EMPLOYEE STALE CHECKS | | | | $67.57 |
| ACCOUNT NO.<br>SHEKURA RUTH MARIE LANDRUM<br>3449 FILLMORE ST<br>DENVER, CO 80205 | | | EMPLOYEE STALE CHECKS | | | | $5.00 |
| ACCOUNT NO.<br>SHERI LYNN STRATE<br>6302 W STATE HIGHWAY M<br>BROOKLINE, MO 65619 | | | EMPLOYEE STALE CHECKS | | | | $7.02 |
| ACCOUNT NO.<br>SHONDELLE FORTUNE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.47 |
| ACCOUNT NO.<br>SILVIA BARAJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $482.50 |
| ACCOUNT NO.<br>SIMEON C SCHUTZ<br>4034 W. MISTY CIR.<br>TAYLORSVILLE, UT 84084 | | | EMPLOYEE STALE CHECKS | | | | $131.54 |

Subtotal
(Total of this page)                                                      $1,517.61

B6F (Official Form 6F) (12/07) - Cont.

**Rhodes Colleges, Inc.**
Debtor

**15-10957**
Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIMRANJIT KAUR<br>2195 EAST 9800 SOUTH<br>SANDY, UT 84092 | | | EMPLOYEE STALE CHECKS | | | | $271.39 |
| ACCOUNT NO.<br>SIR SPEEDY<br>8310 N. WASHINGTON<br>DENVER, CO 80229 | | | TRADE DEBT | | | | $225.16 |
| ACCOUNT NO.<br>SOUTHERN CALIFORNIA EDISON COMPANY<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | | | TRADE DEBT | | | | $15,924.97 |
| ACCOUNT NO.<br>SOUTHERN CALIFORNIA GAS COMPANY<br>PO BOX  C<br>MONTEREY PARK, CA 91756 | | | TRADE DEBT | | | | $4,632.32 |
| ACCOUNT NO.<br>SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE DEBT | | | | $6,638.69 |
| ACCOUNT NO.<br>STACEY ANN KIGGINS<br>14117 BAY VISTA DR #103<br>WOODBRIDGE, VA 22191 | | | EMPLOYEE STALE CHECKS | | | | $196.59 |
| ACCOUNT NO.<br>STA'LAINA SWAYNE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $671.00 |
| ACCOUNT NO.<br>STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE, IL 60055 | | | TRADE DEBT | | | | $411.13 |

Page 65 of 77

Subtotal
(Total of this page)

$28,971.25

Rhodes Colleges, Inc.                             **15-10957**

Debtor                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STATE OF COLORADO**<br>**DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS**<br>**COLORADO DEPT OF HIGHER EDUCATION**<br>**DENVER, CO 80202** | | | TRADE DEBT | | | | $275.00 |
| ACCOUNT NO.<br>**STATE OF MINNESOTA /OHE**<br>**SERVICES OFFICE**<br>**1450 ENERGY PARK DRIVE #350**<br>**ST. PAUL, MN 55108** | | | TRADE DEBT | | | | $700.00 |
| ACCOUNT NO.<br>**STATE OF OREGON**<br>**HIGHER EDUCATION COORDINATING COMMISSION**<br>**775 COURT STREET NE**<br>**SALEM, OR 97301** | | | TRADE DEBT | | | | $2,000.00 |
| ACCOUNT NO.<br>**STELVIN DOWNS**<br>**7232 HAWK HAVEN ST.**<br>**LAS VEGAS, NV 89131** | | | EMPLOYEE STALE CHECKS | | | | $937.26 |
| ACCOUNT NO.<br>**STEPHANIE BUCHERT**<br>**4654 AMESBURY DR. #203**<br>**DALLAS, TX 75206** | | | EMPLOYEE STALE CHECKS | | | | $80.81 |
| ACCOUNT NO.<br>**STEPHANIE C LOPEZ**<br>**ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $284.00 |
| ACCOUNT NO.<br>**STEPHANIE L BRIZUELA**<br>**ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>**STEPHANIE MICHELLE ORMSBY**<br>**1680 HWY K**<br>**SEYMOUR, MO 65746** | | | EMPLOYEE STALE CHECKS | | | | $369.40 |

Subtotal
(Total of this page)      $5,146.47

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.
_____
Debtor

15-10957
_____
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHEN COLBERT<br>8385 S 3540 W<br>WEST JORDAN, UT 84088 | | | EMPLOYEE STALE CHECKS | | | | $241.77 |
| ACCOUNT NO.<br>STEPHEN F ULRICH<br>13150 SE MARSH RD<br>SANDY, OR 97055 | | | EMPLOYEE STALE CHECKS | | | | $175.17 |
| ACCOUNT NO.<br>STEPHEN J DALE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $72.31 |
| ACCOUNT NO.<br>STERICYCLE INC.<br>PO BOX 6578<br>CAROL STREAM, IL 60197-6578 | | | TRADE DEBT | | | | $1,004.14 |
| ACCOUNT NO.<br>STEVEN J MAXWELL<br>8805 SW CORAL<br>TIGARD, OR 97223 | | | EMPLOYEE STALE CHECKS | | | | $875.25 |
| ACCOUNT NO.<br>SUSAN ELIZABETH CLARK<br>113 S. 5TH AVE/346<br>RIDGEFIELD, WA 98642 | | | EMPLOYEE STALE CHECKS | | | | $55.13 |
| ACCOUNT NO.<br>SUSAN JEAN BURDINE<br>4145 W. COUNTRY GABLES DR.<br>PHOENIX, AZ 85053 | | | EMPLOYEE STALE CHECKS | | | | $168.00 |
| ACCOUNT NO.<br>SW HEALTHSOURCE TRAINING CENTER<br>ATTN: JAN SCHILLING<br>3705 MELSTONE DRIVE<br>ARLINGTON, TX 76016 | | | TRADE DEBT | | | | $54.21 |

Subtotal
(Total of this page)                                    $2,645.98

B6F (Official Form 6F) (12/07) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SWETA RAMLUGGAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.50 |
| ACCOUNT NO.<br>TABITHA RANKINS<br>930 EMJAY WAY, APT F<br>CARTHAGE, NY 13619 | | | EMPLOYEE STALE CHECKS | | | | $360.00 |
| ACCOUNT NO.<br>TABITHA RENEE BARTNESKY<br>7366 FAR HILL DR<br>COLORADO SPRINGS, CO 80922 | | | EMPLOYEE STALE CHECKS | | | | $62.80 |
| ACCOUNT NO.<br>TAIYON TURNER<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00802 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TALAD D SIMKINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>TALENTWISE SOLUTIONS LLC<br>PO BOX 3876<br>SEATTLE, WA 98124-3876 | | | TRADE DEBT | | | | $959.90 |
| ACCOUNT NO.<br>TAMARA PENNINGTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $46.00 |
| ACCOUNT NO.<br>TANISHA EDWARDS<br>1305 SOUTHMOOR DR<br>ARLINGTON, TX 76010 | | | EMPLOYEE STALE CHECKS | | | | $783.34 |

Subtotal
(Total of this page)                    $2,295.54

Rhodes Colleges, Inc.                                                        15-10957

Debtor                                                                       Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TANISHIA SEMON BUTLER<br>14001 SAINT GERMAIN DR. #361<br>CENTREVILLE, VA 20121 | | | EMPLOYEE STALE CHECKS | | | | $24.29 |
| ACCOUNT NO.<br>TARA BURKE<br>1516 POPLAR GROVE DR<br>RESTON, VA 20194 | | | EMPLOYEE STALE CHECKS | | | | $124.32 |
| ACCOUNT NO.<br>TARA JEAN HARVEY<br>625 VISTA RIDGE #1324<br>LEWISVILLE, TX 75067 | | | EMPLOYEE STALE CHECKS | | | | $104.21 |
| ACCOUNT NO.<br>TERESA A MACIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $191.89 |
| ACCOUNT NO.<br>TERESA BLANDIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $128.67 |
| ACCOUNT NO.<br>TERESA MCCASLIN<br>2318 WOLD AVE<br>COLORADO SPRINGS, CO 80915 | | | EMPLOYEE STALE CHECKS | | | | $481.45 |
| ACCOUNT NO.<br>TERMINIX INTERNATIONAL<br>TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | TRADE DEBT | | | | $81.19 |
| ACCOUNT NO.<br>TERRANCE JAMES MILLER<br>4201 S 31ST ST, #316<br>ARLINGTON, VA 22206 | | | EMPLOYEE STALE CHECKS | | | | $821.78 |

Subtotal                        $1,957.80
(Total of this page)

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERRI KRAMER MOORE<br>4713 PARK BEND DR.<br>FT WORTH, TX 76137 | | | EMPLOYEE STALE CHECKS | | | | $150.87 |
| ACCOUNT NO.<br>TERRI LYNN THOMAS<br>7121 LARKVALE WAY<br>LAS VEGAS, NV 89129 | | | EMPLOYEE STALE CHECKS | | | | $92.35 |
| ACCOUNT NO.<br>TESSY TABAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $680.00 |
| ACCOUNT NO.<br>THANH VUONG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $129.67 |
| ACCOUNT NO.<br>THERESA COX<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.85 |
| ACCOUNT NO.<br>THERESA R WEAVER<br>8560 PARK LANE, #11<br>DALLAS, TX 75231 | | | EMPLOYEE STALE CHECKS | | | | $126.22 |
| ACCOUNT NO.<br>THOMAS GENTILE<br>5530 WISCONSIN AVE., #1209<br>CHEVY CHASE, MD 20815 | | | EMPLOYEE STALE CHECKS | | | | $6.57 |
| ACCOUNT NO.<br>THOMAS MILTON COOL<br>16095 E MCCARA CT<br>PEYTON, CO 80831 | | | EMPLOYEE STALE CHECKS | | | | $800.73 |

Subtotal
(Total of this page)                                                    $1,987.26

Rhodes Colleges, Inc.                                                                    15-10957

Debtor                                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THOMSON REUTERS - WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | TRADE DEBT | | | | $4,019.03 |
| ACCOUNT NO.<br>TIERA NICOLE MOORE<br>1707 8TH ST NW, APT #102<br>WASHINGTON, DC 20001 | | | EMPLOYEE STALE CHECKS | | | | $136.00 |
| ACCOUNT NO.<br>TIFFANY BROWN<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00807 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TIFFANY CHARMAINE JOHNSON<br>12314 MELLING LANE<br>BOWIE, MD 20715 | | | EMPLOYEE STALE CHECKS | | | | $48.06 |
| ACCOUNT NO.<br>TIMOTHY FREYMUTH<br>1006 MILKY WAY<br>COLORADO SPRINGS, CO 80906 | | | EMPLOYEE STALE CHECKS | | | | $356.78 |
| ACCOUNT NO.<br>TIMOTHY J FORQUER<br>96 AVENIDA ALDEA<br>SANTE FE, NM 87507-9449 | | | EMPLOYEE STALE CHECKS | | | | $448.27 |
| ACCOUNT NO.<br>TIMOTHY M BRADLEY<br>10126 WALNUT WOOD CT.<br>BURKE, VA 22015 | | | EMPLOYEE STALE CHECKS | | | | $47.94 |
| ACCOUNT NO.<br>TODD A LOPEZ<br>3410 MIRAGE DRIVE<br>COLORADO SPRINGS, CO 80920 | | | EMPLOYEE STALE CHECKS | | | | $167.27 |

Subtotal
(Total of this page)                                                                     $5,223.35

B6F (Official Form 6F) (12/07) - Cont.

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOP HAT CLEANING, INC.<br>PO BOX 651357<br>SALT LAKE CITY, UT 84165 | | | TRADE DEBT | | | | $3,700.00 |
| ACCOUNT NO.<br>TOTAL EXTERMINATING INC.<br>13941 RAMONA AVE. STE# J<br>CHINO, CA 91710 | | | TRADE DEBT | | | | $590.00 |
| ACCOUNT NO.<br>TRACI D POLACCO<br>1801 E. GIRARD PL# 178<br>ENGLEWOOD, CO 80113 | | | EMPLOYEE STALE CHECKS | | | | $15.60 |
| ACCOUNT NO.<br>TRACI HAMMOND<br>10477 EVENING VIEW DRIVE<br>FORT WORTH, TX 76131 | | | EMPLOYEE STALE CHECKS | | | | $1,274.66 |
| ACCOUNT NO.<br>TRACY AGUILAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $597.30 |
| ACCOUNT NO.<br>TRACY MARIE CORNELIUS<br>7427 E MONTE AVE<br>MESA, AZ 85209 | | | EMPLOYEE STALE CHECKS | | | | $197.89 |
| ACCOUNT NO.<br>TRISTA HAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>TROPICAL BLOSSOMS<br>1812 N. TUSTIN AVE.<br>SANTA ANA, CA 92705 | | | TRADE DEBT | | | | $1,077.84 |

Subtotal
(Total of this page)   $7,473.29

**Rhodes Colleges, Inc.**                                                      **15-10957**

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | | | ESTIMATED REFUND OWED TO THE U.S. DEPARTMENT OF EDUCATION | X | | | $2,316,398.85 |
| ACCOUNT NO.<br>UNITED PARCEL SERVICE, INC.<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | | | TRADE DEBT | | | | $233.03 |
| ACCOUNT NO.<br>U-PARK<br>PO BOX 8219<br>PORTLAND, OR 97207-8219 | | | TRADE DEBT | | | | $1,505.00 |
| ACCOUNT NO.<br>US DEPT OF VA, DEBT MANAGEMENT CENTER<br>BISHOP HENRY WHIPPLE FEDERAL BUILDING<br>PO BOX 11930<br>SAINT PAUL, MN 55111-0930 | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,709.60 |
| ACCOUNT NO.<br>VANESSA BARRIENTOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $155.26 |
| ACCOUNT NO.<br>VANESSA GIACOMETTI<br>2535 N SUMNER ST<br>PORTLAND, OR 97217 | | | EMPLOYEE STALE CHECKS | | | | $431.69 |
| ACCOUNT NO.<br>VELISA LENORA JOHNSON-WALKER<br>9116 RUSTY RIFLE AVE<br>LAS VEGAS, NV 89143 | | | EMPLOYEE STALE CHECKS | | | | $1,164.06 |
| ACCOUNT NO.<br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE DEBT | | | | $428.51 |

Subtotal
(Total of this page)                                          $2,323,026.00

Rhodes Colleges, Inc.                                                    15-10957

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VERONICA ELIZALDE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.22 |
| ACCOUNT NO.<br>VICKIE L GARRETT<br>1605 BRENTWOOD DR<br>IRVING, TX 75061 | | | EMPLOYEE STALE CHECKS | | | | $72.56 |
| ACCOUNT NO.<br>VICKIE LYNN RICHARDS<br>7413 W. RUSSELL RD. #248<br>LAS VEGAS, NV 89113 | | | EMPLOYEE STALE CHECKS | | | | $92.35 |
| ACCOUNT NO.<br>VINCHENZA BURNEY<br>14556 PECOS ST.<br>BROOMFIELD, CO 80020 | | | EMPLOYEE STALE CHECKS | | | | $731.09 |
| ACCOUNT NO.<br>VIRGINIA ALLEN-MAZIQUE<br>6445 LUZON AVENUE N.W.<br>CONDO 504<br>WASHINGTON, DC 20012 | | | EMPLOYEE STALE CHECKS | | | | $6.91 |
| ACCOUNT NO.<br>VIRGINIA H DIETER<br>1201 N.E. 8TH ST., #109<br>GRESHAM, OR 97030 | | | EMPLOYEE STALE CHECKS | | | | $68.23 |
| ACCOUNT NO.<br>VIRGINIA L BEACH<br>715 N. COOPER ST.<br>OLATHE, KS 66061 | | | EMPLOYEE STALE CHECKS | | | | $369.40 |
| ACCOUNT NO.<br>VISION MARKING DEVICES<br>231 E. DYER ROAD, UNIT E<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $187.64 |

Page 74 of 77

Subtotal
(Total of this page)                                            $1,567.40

B6F (Official Form 6F) (12/07) - Cont.

Rhodes Colleges, Inc.                                                                  15-10957

Debtor                                                                                 Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VIVIANA LAUREN LONGORIA-ORTIZ<br>5728 MINNOW DR<br>FORT WORTH, TX 76179 | | | EMPLOYEE STALE CHECKS | | | | $1,409.30 |
| ACCOUNT NO.<br>WANDA J LITTLE<br>1356 WINDERMERE AVENUE<br>MENLO PARK, CA 94025 | | | EMPLOYEE STALE CHECKS | | | | $9.00 |
| ACCOUNT NO.<br>WASTE MANAGEMENT<br>PO BOX 78251<br>PHOENIX, AZ 85062-8251 | | | TRADE DEBT | | | | $1,594.74 |
| ACCOUNT NO.<br>WAYNE ALLEN JEPPSON<br>1239 N. 725 W<br>WEST BOUNTIFUL, UT 84087 | | | EMPLOYEE STALE CHECKS | | | | $109.43 |
| ACCOUNT NO.<br>WENDY WILLSON LUINYA<br>208 BLUELEAF DRIVE<br>ARLINGTON, TX 76018 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |
| ACCOUNT NO.<br>WHITE GLOVE MAINTENANCE & JANITORIAL SVC<br>5064 SNOWBERRY DRIVE<br>FONTANA, CA 92336-0759 | | | TRADE DEBT | | | | $21,600.00 |
| ACCOUNT NO.<br>WIAM ZAKARIA MOHAMED OSMAN<br>737 PONDEROSA DR<br>HURST, TX 76053 | | | EMPLOYEE STALE CHECKS | | | | $46.07 |
| ACCOUNT NO.<br>WILLIAM B DAVIDSON JR<br>11110 BEAMER WAY, APT 103<br>MANASSAS, VA 20109 | | | EMPLOYEE STALE CHECKS | | | | $5.37 |

Subtotal
(Total of this page)                                                                  $24,958.61

Rhodes Colleges, Inc.                                                                15-10957

Debtor                                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAM O RADCLIFFE<br>2835 UMTILLA ST. #2<br>DENVER, CO 80211 | | | EMPLOYEE STALE CHECKS | | | | $758.69 |
| ACCOUNT NO.<br>WINTERS CORPORATION DBA WESTEL COMM.<br>2047 CECILIA CIRCLE<br>CORONA, CA 92881 | | | TRADE DEBT | | | | $120.21 |
| ACCOUNT NO.<br>WORLDPOINT ECC, INC.<br>6388 EAGLE WAY<br>CHICAGO, IL 60678-1638 | | | TRADE DEBT | | | | $331.95 |
| ACCOUNT NO.<br>YAHAIRA ALEJANDRA SIMS<br>8281 WILLOW OAKS CORPORATE DR<br>FAIRFAX, VA 22031 | | | EMPLOYEE STALE CHECKS | | | | $21.83 |
| ACCOUNT NO.<br>YARET RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $440.00 |
| ACCOUNT NO.<br>YAZMIN SEGURA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.68 |
| ACCOUNT NO.<br>YULIANA VARGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.51 |
| ACCOUNT NO.<br>ZANE GRAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $745.72 |

Subtotal
(Total of this page)                                                                 $2,419.59

**B6F (Official Form 6F) (12/07) - Cont.**

**Rhodes Colleges, Inc.**                                                    **15-10957**

Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Total | | | | $3,130,844.41 |

Subtotal                                                                     **$0.00**
(Total of this page)

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AMERICAN ZURICH INSURANCE COMPANY<br>777 SOUTH FIGUEROA STREET, SUITE 3900<br>LOS ANGELES, CA 90017 | WORKERS COMPENSATION  INSURANCE |
| ARKANSAS DEPARTMENT OF HIGHER EDUCATION<br>ICAC COORDINATOR<br>ARKANSAS DEPARTMENT OF HIGHER EDUCATION<br>114 EAST CAPITOL<br>LITTLE ROCK, AR 72201 | CERTIFIED INSTITUTION BOND  SURETY BOND |
| AXIS INSURANCE COMPANY<br>303 WEST MADISON # 500<br>CHICAGO, IL 60606 | EXCESS LIABILITY  INSURANCE |
| AXIS INSURANCE COMPANY<br>11680 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | GENERAL LIABILITY INSURANCE - US  INSURANCE |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | CONSENT AGREEMENT AND AMENDMENT NO. 5 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 3 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 4 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FORBEARANCE AND CONSENT AGREEMENT,  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FOURTH AMENDED AND RESTATED CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AND AMENDMENT NO. 2 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| COUNCIL ON POSTSECONDARY EDUCATION, COMMONWEALTH OF KENTUCKY 1024 CAPITAL CENTER DRIVE STE. 320 FRANKFORT, KY 40601-8204 | TUITION BOND  SURETY BOND |
| DISTRICT OF COLUMBIA 810 1ST STREET, NE, 9TH FLOOR WASHINGTON, DC 20002 | POSTSECONDARY SCHOOL BLANKET BOND  SURETY BOND |

**Rhodes Colleges, Inc.**

15-10957

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| EMPIRE INSURANCE COMPANIES<br>13810 FNB PARKWAY<br>OMAHA, NE 68154-5202 | DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND  INSURANCE |
| FEDERAL INSURANCE COMPANY<br>555 S. FLOWER STREET, 3RD FLOOR<br>LOS ANGELES, CA 90071 | COMMERCIAL PROPERTY  INSURANCE |
| FEDERAL INSURANCE COMPANY<br>555 S. FLOWER STREET, 3RD FLOOR<br>LOS ANGELES, CA 90071 | MACHINERY BREAKDOWN INSURANCE |
| HOMELAND INSURANCE COMPANY OF NEW YORK<br>150 ROYALI STREET<br>CANTON,, MA 02021 | COMMERCIAL PROPERTY  INSURANCE |
| LIBERTY INSURANCE UNDERWRITERS INC.<br>55 WATER STREET, 18TH FLOOR<br>NEW YORK, NY  10041 | STUDENT MEDICAL MALPRACTICE  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | D&O  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | FIDUCIARY LIABILITY  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | SIDE A DIC  INSURANCE |
| NAVIGATORS SPECIALTY INSURANCE COMPANY<br>1 PENN PLAZA<br>NEW YORK, NY 10119 | POLLUTION LEGAL LIABILITY  INSURANCE |

**Rhodes Colleges, Inc.**

15-10957

Debtor | Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **RSUI INDEMNITY COMPANY**<br>**945 E. PACES FERRY ROAD, SUITE 1800**<br>**ATLANTA, GA 30326** | **D&O - EXCESS INSURANCE** |
| **STATE OF ALABAMA**<br>**50 N. RIPLEY STREET**<br>**MONTGOMERY, AL 36104** | **AL PRIVATE SCHOOL REPRESENTATIVES BOND (BLANKET) SURETY BOND** |
| **STATE OF ALABAMA**<br>**P.O. BOX 302130**<br>**MONTGOMERY, AL 36130** | **PRIVATE SCHOOL PERFORMANCE BOND SURETY BOND** |
| **STATE OF IOWA**<br>**DEPARTMENT OF EDUCATION**<br>**400 E. 14TH STREET**<br>**DES MOINES, IA 50319-0146** | **INSTRUCTIONAL SCHOOL BOND SURETY BOND** |
| **STATE OF KANSAS**<br>**1000 S.W. JACKSON STREET, SUITE 520**<br>**TOPEKA, KS 66612** | **BOND FOR KANSAS PRIVATE OR OUT-OF-STATE INSTITUTIONS SURETY BOND** |
| **STATE OF MAINE DEPARTMENT OF EDUCATION**<br>**23 STATE HOUSE STATION**<br>**AUGUSTA, ME 04333-0023** | **BLANKET BOND - PRIVATE BUSINESS, TRADE OR TECHNICAL SCHOOL SURETY BOND** |
| **STATE OF WEST VIRGINIA**<br>**1018 KANAWHA BLVD. EAST, SUITE 700**<br>**CHARLESTON, WV 25301** | **PRIVATE VOCATIONAL SCHOOL SURETY BOND** |
| **STATE OF WISCONSIN**<br>**30 W. MIFFLIN STREET, 9TH FLOOR**<br>**MADISON, WI 53708** | **PRIVATE SCHOOL BOND SURETY BOND** |
| **U.S. DEPARTMENT OF EDUCATION**<br>**400 MARYLAND AVENUE, SW**<br>**WASHINGTON, DC 20202** | **FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. MEMORANDUM OF UNDERSTANDING** |

**Rhodes Colleges, Inc.**

15-10957

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. OPERATING AGREEMENT |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | OPERATING AGREEMENT BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | SECOND AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | THIRD AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| XL SPECIALTY INSURANCE COMPANY<br>70 SEAVIEW AVENUE<br>STAMFORD, CT 06902-6040 | D&O - EXCESS  INSURANCE |
| XL SPECIALTY INSURANCE COMPANY<br>70 SEAVIEW AVENUE<br>STAMFORD, CT 06902-6040 | NEW D&O, SIDE A ONLY  INSURANCE |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | TRANSITION SERVICES AGREEMENT |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | ASSET PURCHASE AGREEMENT |

**Rhodes Colleges, Inc.**

Debtor

15-10957

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **ZURICH AMERICAN INSURANCE COMPANY**<br>**1400 AMERICAN LANE**<br>**SCHAUMBURG, IL 60196** | **AUTO INSURANCE POLICY  INSURANCE** |

**B6H (Official Form 6H) (12/07)**

| | |
|---|---|
| Rhodes Colleges, Inc. | 15-10957 |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| | |
|---|---|
| **Rhodes Colleges, Inc.** | **15-10957** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LIZBETH CABANAS<br>C/O LAW OFFICES OF<br>BERESFORD A LANDERS JR PLLC<br>ATTN: BERESFORD A. LANDERS JR.<br>P.O. BOX 612888<br>N. MIAMI, FL 33261 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| | |
|---|---|
| **Rhodes Colleges, Inc.** | **15-10957** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **NATASHA REEVES**<br>**C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC**<br>**ATTN: ROBERT FOOTE**<br>**10 WEST STATE STREET, SUITE 200**<br>**GENEVA, IL 60134** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **NEW YORK OAG CID**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**ERIC T. SCHNEIDERMAN, AG**<br>**120 BROADWAY, 3RD FLOOR**<br>**NEW YORK, NY 10271** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **PEOPLE OF THE STATE OF CALIFORNIA**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**KAMALA HARRIS, AG**<br>**455 GOLDEN GATE AVE., SUITE 11000**<br>**SAN FRANCISCO, CA 94102** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **QUINTIN JACKSON**<br>**C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC**<br>**ATTN: ROBERT FOOTE**<br>**10 WEST STATE STREET, SUITE 200**<br>**GENEVA, IL 60134** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **ROBERT JOHNSON**<br>**C/O MICHAEL H. BERESTON**<br>**8 FLEET STREET, 2ND FLOOR**<br>**P.O. BOX 2990**<br>**ANNAPOLIS, MD 21404** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **ROBERTA LINCOLN**<br>**C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC**<br>**ATTN: ROBERT FOOTE**<br>**10 WEST STATE STREET, SUITE 200**<br>**GENEVA, IL 60134** |

**Rhodes Colleges, Inc.**

**15-10957**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Rhodes Colleges, Inc.**

**15-10957**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Rhodes Colleges, Inc.**

**15-10957**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |

**Rhodes Colleges, Inc.**

**15-10957**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LIZBETH CABANAS<br>C/O LAW OFFICES OF<br>BERESFORD A LANDERS JR PLLC<br>ATTN: BERESFORD A. LANDERS JR.<br>P.O. BOX 612888<br>N. MIAMI, FL 33261 |

**Rhodes Colleges, Inc.**

**15-10957**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| | |
|---|---|
| **Rhodes Colleges, Inc.** | **15-10957** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| GRAND RAPIDS EDUCATIONAL CENTER, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Rhodes Colleges, Inc. | 15-10957 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NEW YORK OAG CID<br>OFFICE OF THE ATTORNEY GENERAL<br>ERIC T. SCHNEIDERMAN, AG<br>120 BROADWAY, 3RD FLOOR<br>NEW YORK, NY 10271 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IN RE: MILES, SHARON |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |

**Rhodes Colleges, Inc.**

Debtor

**15-10957**

Case No. (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

**In re**  Rhodes Colleges, Inc.　　　　　　**Case No.**　15-10957

**Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  of the Rhodes Colleges, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __155__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:  6/8/15　　　　　　Signature _____