## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------x
:
In re                                  :     Chapter 11
:
Corinthian Colleges, Inc., *et al.,*[1]     :     Case No. 15-10952 (KJC)
:
                Debtors.     :     (Jointly Administered)
:
-------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Corinthian Colleges, Inc. (Case No. 15-10952 (KJC)) ("Corinthian" or the "Company") and its twenty four domestic direct and indirect subsidiaries (together with Corinthian, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On May 4, 2015 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10952 (KJC). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after

---

[1]    The Debtors are the following twenty five entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Corinthian Colleges, Inc. (7312), Everest College Phoenix, Inc. (6173), Heald College, LLC (9639), Ashmead Education, Inc. (9120), Career Choices, Inc. (1425), CDI Education USA, Inc. (0505), Corinthian Property Group, Inc. (2106), Corinthian Schools, Inc. (0525), ECAT Acquisition, Inc. (7789), ETON Education, Inc.(3608), Florida Metropolitan University, Inc. (7605), Grand Rapids Educational Center, Inc. (2031), Heald Capital, LLC (6164), Heald Education, LLC (1465), Heald Real Estate, LLC (4281), MJB Acquisition Corporation (1912), Pegasus Education, Inc. (2336), Quickstart Intelligence Corporation (5665), Rhodes Business Group, Inc. (6709), Rhodes Colleges, Inc. (7311), SD III-B Heald Holdings Corp. (9707), Sequoia Education, Inc. (5739), Socle Education, Inc. (3477), SP PE VII-B Heald Holdings Corp. (0115), and Titan Schools, Inc. (3201).

reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**. The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. For financial reporting purposes, Corinthian historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually. Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records. In separating out information among Debtors, the Debtors were required to make certain assumptions about the responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that was responsible for a liability was not readily available in every instance. Corinthian does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger. Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis. It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Robert C. Owen, Executive Vice President, Chief Financial Officer, Treasurer, and Assistant Secretary of every debtor entity with the exception of Corinthian Colleges, Inc. (Executive Vice President and Chief Financial Officer), Heald College, LLC (Chief Accounting Officer), and Quickstart Intelligence Corporation (Executive Vice President, Treasurer, and Director). In reviewing and signing the Schedules and

Statements, Mr. Owen has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Owen, either directly or indirectly, and those accounting and non-accounting personnel located at Zenith Education Group, Inc. ("Zenith") who are responsible for maintaining the accounting records of the Debtors under that certain transaction services agreement ("TSA") between certain Debtors and Zenith pursuant to that certain Asset Purchase Agreement ("APA") dated November 19, 2014, between certain Debtors and Zenith.  Mr. Owen has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**.  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of May 4, 2015 and all assets as of April 30, 2015.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency except for a few bank accounts that are held in Canadian currency.  In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.  The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) April 30, 2015 for asset values and (ii) the May 4, 2015 for liability values.  Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID).  The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but reserve their right to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.**  Owned property and equipment are recorded at cost.  Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 39 years.  Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.**  The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**    Certain litigation actions (the "<u>Litigation Actions</u>") reflected as claims against a particular Debtor may relate to any of the other Debtors.  The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action as of the Petition Date.  The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**    In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.  These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.  Certain of these credits are subject to change.  Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits and allowances.

**Claims.**    Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of May 4, 2015.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.  To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay prepetition wages, salaries, employee benefits and other related obligations and (ii) pay certain prepetition sales, use and other taxes.  While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.  Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith would pay certain pre-petition liabilities of Corinthian. As a result, some liabilities that were outstanding as of the Petition Date may be satisfied by Zenith post-petition pursuant to the working capital adjustment under that APA.

-4-

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.**    The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that certain prepetition employee claims for wages, salaries, benefits, workers' compensation, and other related obligations either have been or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include claims that were paid and cleared post-petition. The Debtors expect that some amounts included on the schedules will be satisfied post-petition in the ordinary course pursuant to the authority granted to the Debtors to pay prepetition wages, salaries, benefits and other related obligations. The Debtors have listed claims related to (i) pre-petition employee outstanding checks as of June 5, 2015, (ii) uncashed employee stale checks, (iii) long term incentive program, (iv) deferred compensation, and (v) employee contracts in Schedules E and F. Notwithstanding the foregoing, the Debtors reserve their rights to evaluate whether to modify or terminate any employee plan or program and modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees and Students.**    The Debtors have listed the addresses of their current employees (and former directors and officers) as the Debtors' corporate address and redacted their students' addresses to protect the privacy of the Debtors' employees and students. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and students.

**Intercompany Payables/Receivables.**    As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

RLF1 12088007v.1
RLF1 12094610v.1

**Schedules**

**Schedule A – Real Property**

The information presented represents the owned real property of the Debtors. Debtors, Titan Schools, Inc. and MJB Acquisition Corp., own two parcels of undeveloped land in the Laramie River Business Park in Laramie, WY. The land was transferred to the Debtors when they purchased the outstanding stock of Wyo-Tech Acquisition Corporation in July 2002 and the Debtors did not record a separate cost or market value for the land in its books and records with respect to the purchase transaction. As of the Petition Date, this asset was reflected with an "undetermined" value in the schedules.

**Schedule B – Personal Property**

Item 2 – Bank Accounts.

The Debtors included three separate, segregated escrow accounts with Citibank, N.A. in the Schedules and Statements. One escrow account is a reserve fund established between Corinthian and the Department of Education to be used exclusively for student refunds. The other two accounts are related to escrow accounts for certain adjustment and indemnification obligations pursuant to the Zenith APA. While Corinthian is a party to the escrow accounts, the escrow accounts are not Debtor bank accounts.

The Debtors included bank accounts with Bank of America for receipt of state grant funds from California, Arizona, and New York in the Schedules and Statements. These accounts are custodial, off balance sheet accounts where states deposited funds pending determination of student eligibility. It is anticipated that most, if not all, of the funds in these accounts will revert back to the states.

There is a separate Rabbi Trust bank account for the Debtors' Deferred Compensation Plan (the "Deferred Compensation Plan") governed by that certain Master Trust Agreement dated April 1, 2013 between Corinthian Colleges, Inc. and First American Trust, FSB (the "Trustee"). This bank account has not been included in the Schedules and Statements since it is not in the name of the Debtors and is separately managed by the Trustee for the benefit of the beneficiaries (John Mathias, Evelyn A. Schemmel, and Michelle Lee Reed Zagorski) of the deferred compensation plan.

Item 9 – Interests in Insurance Policies. The Debtors maintain certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company. The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates. Also, the Debtors have an insurance policy with American Zurich Insurance Company ("Zurich"), which is secured by a $6.5 million letter of credit from Bank of America, N.A, to cover pre-petition workers' compensation claims. The Debtors do not know whether the pre-petition workers compensation claims will exceed the $6.5 million letter of credit.

RLF1 12088007v.1
RLF1 12094610v.1

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in direct subsidiaries.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Corinthian's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "undetermined".  The Debtors' consolidated balance sheet listed investment in subsidiary balances for certain entities, including Corinthian Colleges, Inc., Heald College, LLC, Florida Metropolitan University, Inc. and Rhodes College, Inc., which was eliminated upon consolidation.  The stand-alone investment in subsidiary balances for these specific entities have been listed in the Schedules and Statements.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists (which primarily consist of receivables from students for educational services that have been delivered), trade accounts receivable are reported in the aggregate only. The Debtors reserve all of their rights with respect to such credits and allowances.

Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds.  This item includes the Debtors' calculated tax refunds from various taxing authorities.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the Petition Date, these assets were reflected in the Debtors' ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 24 – Customer Lists.  The customer list contains confidential commercial information.  Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets.  Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record.  The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Item 30 – Inventory.  As discussed above, Corinthian entered into that certain APA with Zenith.  Pursuant to the APA, the Debtors' inventory for the schools that were sold was included as part of the purchased assets that was transferred to Zenith.  The inventory that was not sold primarily consisted of enrollment materials and was consumed by the remaining schools. The Debtors' books and records reflect no inventory balances as of April 30, 2015.  Consequently, the Debtors have not attempted to report inventory information in the Schedules and Statements.

Item 35 – Other Personal Property.  The Schedules and Statements include an asset "Other Non-Current Assets – Receivables from Campus Student Funding, LLC Program".  The Debtors entered into a loan origination agreement with Campus Student Funding, LLC ("Campus Student Funding") for the purpose of creating a private education discount loan program for the Debtors' students.  Under the agreement, an unaffiliated bank made private education loans to eligible students and, subsequently, sold those loans to Campus Student Funding.  Also, the Debtors have guaranteed to purchase any of the student notes from Campus Student Funding on which no

payment has been made for over 90 days.  The Debtors have recorded a net long-term receivable on its books and records for the sum of all future loan payments expected to be received from student borrowers by the Debtors to account for this loan program. The receivable should be paid to the Debtors as Campus Student Funding receives student payments in excess of the initial principal balance, less discount paid. The Debtors have also recorded a short-term payable on its books and records for amounts owed to Campus Student Funding for loans on which no payment has been made for 90 days under the guarantee. The receivable has been listed as an asset in Schedule B - Item 35 and the related claim of Campus Student Funding has been listed in Schedule D.

## Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby

reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Certain executory contracts entered with Corinthian Colleges, Inc. and its subsidiaries may have been listed in Schedule G of the parent debtor, Corinthian Colleges, Inc., only and not its subsidiary debtors.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors included an Assignment, Assumption and Consent Agreement between Ricoh USA, Inc. ("Ricoh") and Corinthian Colleges, Inc. and Zenith Education Group, Inc. in Schedule G. Corinthian Colleges agreed to assign leases to Zenith for certain multi-function devices, copiers and other equipment.  Although the agreement was not executed, Ricoh has not billed the Debtors for the equipment that was intended to be assumed.

## Statements

Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business).  As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes.  For purposes of these Statements, the Debtors have reported book net operating income as calculated for corporate income tax return compliance purposes.

Question 3b – Payments to Creditors.  As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance purposes.  Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.

-9-

Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.  The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.  As such, the information includes associated credit memo information.  It may not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding May 4, 2015.  The analysis of the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors.  Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith has made payments to Corinthian's vendors within 90 days preceding the Petition Date.  Zenith also agreed to pay $7.5M on behalf of Corinthian to Balboa Student Loan Trust ("Balboa") pursuant to the closing memorandum under the APA.  The payment was on account of student refund obligations that Corinthian owed to Balboa with respect to the sale of a portfolio of student loans to Turnstile Capital Management, LLC which was subsequently transferred to Balboa.  These payments were made by Zenith to Corinthian's creditors pursuant to the APA and as such are not included in the responses to question 3b.


Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local sites which are neither recorded at the corporate level nor separately classified for tax purposes.  The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 13 – Setoffs.  The Debtors have provided information related to their loan origination agreement with Campus Student Funding, LLC. The Debtors, in the ordinary course of business with their vendors and under the TSA with Zenith Education Group, frequently exercise rights of set-off with respect to such parties. The Debtors also accepted payment in their various facilities in the form of credit cards and were involved in setoff transactions every day.  It would be unduly burdensome for the Debtor to identify each set-off separately for purposes of the Statement of Financial Affairs.

Question 14 – Property Held for Another Person. The property listed on this exhibit is owned by various vendors and is leased for use by the Debtors.  The property includes copiers, printers, postage meters, and computer equipment.

Question 17 – Environmental Information.  The Debtors have not conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled prior to the Petition Date.

<u>Question 19 – Books, Records and Financial Statements</u>.

<u>Question 19b - Auditors</u>.   Ernst &Young and Weworski & Associates have been the Debtors' auditors within the two years prior to the Petition Date.  Ernst & Young provided services to audit the Debtors' financial statements and internal controls over financial reporting.   Weworski & Associates provided services to audit the Debtors' Student Financial Assistance programs (e.g. Federal Pell Grant Program, Federal Perkins Loan Program, Federal Work-Study Program, etc.).

<u>Question 19d – Financial Statement Recipients.</u>   From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.   Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Financial statements have also been available to the public through SEC filings and provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

<u>Question 20a and 20b – Inventories.</u>  See comment in Schedule B – Item 30 above.

<u>Question 23 – Distributions by a Corporation (Including to Insiders)</u>.  The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.  The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders. Additionally, Rupert Altschuler is a listed officer of Corinthian with the title Division President, Everest Canada. Consequently, Mr. Altschuler's payroll, expenses, and other distributions were made through the Debtors' Canadian subsidiary, Everest Colleges Canada, Inc. Everest Colleges Canada, Inc. and its subsidiary Career Canada C.F.P. filed for Canadian bankruptcy protections under the Bankruptcy and Insolvency Act on February 20, 2015. Since these debtors are not included in this bankruptcy filing, these distributions are not included in these Statements.

***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

RLF1 12088007v.1
RLF1 12094610v.1

# United States Bankruptcy Court
## District Of Delaware

**Florida Metropolitan University, Inc.**                                    **15-10962**          **11**

Debtor                                                                          Case No. (If known)      Chapter

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 6 | $1,099,294,763.77 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $95,952,140.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 9 | | $98,775.84 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 91 | | $884,724.86 | |
| G - Executory Contracts and Unexpired Leases | YES | 5 | | | |
| H - Codebtors | YES | 27 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 140 | $1,099,294,763.77 | $96,935,641.01 | |

B6

B6A (Official Form 6A) (12/07)

In re    Florida Metropolitan University, Inc.                        Case No.    15-10962
                        Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total _____

Subtotal    $0.00
(Total of this page)

Page 1 of  1

B6B (Official Form 6B) (12/07)

| In re | Florida Metropolitan University, Inc. | | | Case No.: | 15-10962 |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | UNION BANK - MUFG UNION BANK, N.A. 18300 VON KARMAN AVE., SUITE 250 IRVINE, CA 92612 FMU PAYROLL ACCOUNT (PR ACCOUNT-ZBA), XXX1155 | | $0.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | FLORIDA POWER & LIGHT COMPANY UTILITY DEPOSIT | | $2,185.00 |
| 3. | | FLORIDA POWER & LIGHT COMPANY UTILITY DEPOSIT | | $2,578.00 |
| 3. | | FLORIDA POWER & LIGHT COMPANY UTILITY DEPOSIT | | $5,299.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |

Page 1 of  6

**B6B (Official Form 6B) (12/07)**

| In re | Florida Metropolitan University, Inc. | | Case No.: | 15-10962 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5. BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6. WEARING APPAREL. | X | | | |
| 7. FURS AND JEWELRY. | X | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PLEASE SEE ATTACHED EXHIBIT B-9 | | UNDETERMINED |
| 10. ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | X | | | |

**B6B (Official Form 6B) (12/07)**

| In re | Florida Metropolitan University, Inc. | | Case No.: | 15-10962 |
|-------|------|------|------|------|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|------|------|------|------|------|
| 13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | EVEREST COLLEGES CANADA, INC. 40 EGLINGTON AVENUE EAST, SUITE 502 TORONTO, ON M4P 3A2, CANADA EQUITY INTEREST - 100.00% | | UNDETERMINED |
| 13. | | RHODES COLLEGES, INC. 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 INVESTMENT IN SUBSIDIARIES | | $6,189,490.00 |
| 14.  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |
| 15.  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |
| 16.  ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $59,290.47 |
| 16. | | INTERCOMPANY RECEIVABLE FROM CORINTHIAN COLLEGES, INC. | | $1,092,872,294.12 |
| 17.  ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | x | | | |
| 18.  OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | REFUND FROM INCOME TAX FILINGS - MO | | $21,121.00 |

B6B (Official Form 6B) (12/07)

| In re | Florida Metropolitan University, Inc. | Case No.: | 15-10962 |
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | REFUND FROM INCOME TAX FILINGS - MO KANSAS CITY | | $7,000.00 |
| 18. | | REFUND FROM INCOME TAX FILINGS - OK | | $2,836.00 |
| 18. | | REFUND FROM SALES & USE TAXES - CA | | $132,247.00 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20. CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | x | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | x | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | x | | | |

B6B (Official Form 6B) (12/07)

| In re | Florida Metropolitan University, Inc. | Case No.: | 15-10962 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | *SEE FOOTNOTE BELOW | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | x | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27. AIRCRAFT AND ACCESSORIES. | x | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | x | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | x | | | |
| 30. INVENTORY. | x | | | |
| 31. ANIMALS. | x | | | |

*The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

**B6B (Official Form 6B) (12/07)**

| In re | Florida Metropolitan University, Inc. | Case No.: | 15-10962 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | ESTIMATED TAX PAYMENTS | | $423.18 |

Total $1,099,294,763.77

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Florida Metropolitan University, Inc.**
**Case No. 15-10962**
**Schedule B-9: Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each.**

| Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|
| CARRIER : AMERICAN ZURICH INSURANCE COMPANY, POLICY: WC 9304937-14 - WORKERS COMPENSATION, TERM: 2/2/2015-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNP772770-14 - GENERAL LIABILITY INSURANCE - US, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNU772789/01/2014 - EXCESS LIABILITY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : EMPIRE INSURANCE COMPANIES, POLICY: XPP4603531 - DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 662-70-40 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 7642-58-87 HOU - MACHINERY BREAKDOWN INSURANCE, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : HOMELAND INSURANCE COMPANY OF NEW YORK, POLICY: 795001540 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102696003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102698003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-778-51-66 - D&O, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-791-51-56 - SIDE A DIC, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-812-6265 - FIDUCIARY LIABILITY, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NAVIGATORS SPECIALTY INSURANCE COMPANY, POLICY: SF13ESP0A4L00NC - POLLUTION LEGAL LIABILITY, TERM: 3/31/2013-3-31/2016 | INSURED | UNDETERMINED |
| CARRIER : RSUI INDEMNITY COMPANY, POLICY: NHS656563 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU133658-14 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU138421-15 - NEW D&O, SIDE A ONLY, TERM: 3/31/2015-3/31/2016 | INSURED | UNDETERMINED |
| CARRIER : ZURICH AMERICAN INSURANCE COMPANY, POLICY: BAP 5532875-00 - AUTO INSURANCE POLICY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |

**B6C (Official Form 6C) (04/13)**

In re  **Florida Metropolitan University, Inc.**                                          Case No.  **15-10962**
                               Debtor                                                                              (If known)


# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT


Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522 (b)(2)                    ☐ Check if debtor claims a homestead exemption that exceeds $155,675.*
☐ 11 U.S.C. § 522 (b)(3)


| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

B6D (Official Form 6D) (12/07)

| In re | Florida Metropolitan University, Inc. | | Case No.: | **15-10962** |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of <u>ACCOUNT NO.</u><br><br>**BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104** | Y | | **UCC LIEN**<br><br><br>**VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of <u>ACCOUNT NO.</u><br><br>**BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104-3176** | Y | | **GUARANTOR<br>SENIOR SECURED CREDIT FACILITY**<br><br><br>**VALUE** | | | | **$95,952,140.31** | **UNKNOWN** |

| | | |
|---|---|---|
| Total | **$95,952,140.31** | **UNKNOWN** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **$95,952,140.31** | **$0.00** |

* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>0</u> Continuation Sheets Attached

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 1 of 10

B6E (Official Form 6E) (04/13) - Cont.

**Florida Metropolitan University, Inc.**                                                    **15-10962**

Debtor                                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ABEL CHEN<br>231 E. STARBIRD DR.<br>MONTEREY PARK, CA 91755 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $15.91 | $15.91 | $0.00 |
| ACCOUNT NO.<br>ALICIA THOMAS<br>1245 ALDRICH CT<br>WESLEY CHAPEL, FL 33543 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $17.17 | $17.17 | $0.00 |
| ACCOUNT NO.<br>AMY TABAK<br>1411 MOHRLAKE DR<br>BRANDON, FL 33511 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $63.17 | $63.17 | $0.00 |
| ACCOUNT NO.<br>FACUNDO REDONDO<br>4003 S WESTSHORE BLVD #2416<br>TAMPA, FL 33611 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $360.58 | $360.58 | $0.00 |
| ACCOUNT NO.<br>FELECIA KIMBLE<br>10036 PALERMO CIRCLE #303<br>TAMPA, FL 33619 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $63.17 | $63.17 | $0.00 |
| ACCOUNT NO.<br>JACOB SPORRER<br>2121 BURWICK AVE, 1504<br>ORANGE PARK, FL 32073 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $124.20 | $124.20 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal<br>(Totals of this page)   | $644.20 | $644.20 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Florida Metropolitan University, Inc.**        **15-10962**

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JASON SCARPATI<br>4616 NORTH 34TH PLACE<br>PHOENIX, AZ 85018 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $481.53 | $481.53 | $0.00 |
| ACCOUNT NO.<br><br>JENNIFER DAVIS<br>415 TERRITORY TRAIL<br>CEDAR PARK, TX 78613 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $204.14 | $204.14 | $0.00 |
| ACCOUNT NO.<br><br>JOHANNA ROUBA<br>7349 BONITA VISTA WAY, APT 102<br>TAMPA, FL 33617 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $939.48 | $939.48 | $0.00 |
| ACCOUNT NO.<br><br>JOHN FALL<br>406 SAN MARINO OAKS<br>SAN GABRIEL, CA 91775 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $101.79 | $101.79 | $0.00 |
| ACCOUNT NO.<br><br>JONATHAN SALAS<br>1517 NW 101 ST<br>MIAMI, FL 33147 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $4,470.19 | $4,470.19 | $0.00 |
| ACCOUNT NO.<br><br>JOSEPH REGISTRATO<br>19110 TIMBER REACH RD<br>TAMPA, FL 33647 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $279.43 | $279.43 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $6,476.56 | $6,476.56 | $0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

Florida Metropolitan University, Inc.                                                         15-10962

**Debtor**                                                                                    Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KENNETH BOLIVAR<br>579 KATHRYN CT<br>CLARKSVILLE, TN 37042 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $350.38 | $350.38 | $0.00 |
| ACCOUNT NO.<br>KRIS HOWERTON<br>4205 MEADOW HILL DR<br>TAMPA, FL 33618 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1.61 | $1.61 | $0.00 |
| ACCOUNT NO.<br>KRISTIN MCDANIEL<br>1715 W 54TH PL<br>LAGRANGE, IL 60525 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $328.88 | $328.88 | $0.00 |
| ACCOUNT NO.<br>LEROY STEWART<br>5100 S CORNELL, #805<br>CHICAGO, IL 60615 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $513.97 | $513.97 | $0.00 |
| ACCOUNT NO.<br>LOUISE AGATON<br>818 MILANO CIRCLE, #108<br>BRANDON, FL 33511 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $261.34 | $261.34 | $0.00 |
| ACCOUNT NO.<br>MARC HATTEN<br>23375 WAHUPA LANE<br>HUSON, MT 59846 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,550.10 | $1,550.10 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,006.28 | $3,006.28 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Florida Metropolitan University, Inc.**                                                              **15-10962**

Debtor                                                                                       Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MARCUS REID <br> 824 EAST DEL NORTE STREET <br> COLORADO SPRINGS, CO 80907 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $62.71 | $62.71 | $0.00 |
| ACCOUNT NO. <br><br> MARNIE CARROLL <br> 3513 SHADYHILL DR <br> SAN ANGELO, TX 76904 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $284.16 | $284.16 | $0.00 |
| ACCOUNT NO. <br><br> MELISSA SINGH <br> 6045 OAKBEND ST, #12110 <br> ORLANDO, FL 32835 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $530.22 | $530.22 | $0.00 |
| ACCOUNT NO. <br><br> MICHAEL GIACCHINO <br> 3001 SOUTH OCEAN DRIVE, #521 <br> HOLLYWOOD, FL 33019 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $86,029.59 | $12,475.00 | $73,554.59 |
| ACCOUNT NO. <br><br> MICHAEL TOMCHO <br> 122 BRANDON CT. <br> NESHANIC STATION, NJ 8853 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $109.54 | $109.54 | $0.00 |
| ACCOUNT NO. <br><br> MICHAELLE ORTIZ <br> 8090 ATLANTIC BLVD, APT D-128 <br> JACKSONVILLE, FL 32211 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $125.00 | $125.00 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 5 of 10

Subtotal
(Totals of this page)

| $87,141.22 | $13,586.63 | $73,554.59 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Florida Metropolitan University, Inc.**                                                    **15-10962**

Debtor                                                                                           Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MURRAY SPERBER<br>4756 NW 22ND ST<br>COCONUT CREEK, FL 33063 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $237.48 | $237.48 | $0.00 |
| ACCOUNT NO.<br>RENEE GURLEY<br>31855 DATE PALM DR, STE.3  BOX 178<br>CATHERDAL CITY, CA 92234 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $220.72 | $220.72 | $0.00 |
| ACCOUNT NO.<br>RENEE GURLEY<br>31855 DATE PALM DR, STE.3  BOX 178<br>CATHERDAL CITY, CA 92234 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $220.72 | $220.72 | $0.00 |
| ACCOUNT NO.<br>RENEE GURLEY<br>31855 DATE PALM DR, STE.3  BOX 178<br>CATHERDAL CITY, CA 92234 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $220.73 | $220.73 | $0.00 |
| ACCOUNT NO.<br>RENEE GURLEY<br>31855 DATE PALM DR, STE.3  BOX 178<br>CATHERDAL CITY, CA 92234 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $157.09 | $157.09 | $0.00 |
| ACCOUNT NO.<br>RHONDA KRIEGEL<br>121 S FULLER ST<br>INDEPENDENCE, MO 64050 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $239.77 | $239.77 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 6 of 10

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $1,296.51 | $1,296.51 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Florida Metropolitan University, Inc.**                                          **15-10962**

Debtor                                                                              Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br>**RONNIE BELL** <br>**1040 BIG HORN CIRCLE** <br>**PALM BAY, FL 32907** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $211.07 | $211.07 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $211.07 | $211.07 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Florida Metropolitan University, Inc.**                                                  **15-10962**

Debtor                                                                                         Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALABAMA DEPARTMENT OF REVENUE<br>P. O. BOX 327435<br>MONTGOMERY, AL 36132-7435 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF COLORADO SPRINGS SALES/USE TAX DEPARTMENT OF 2408<br>DENVER , CO 80256-0001 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF KANSAS CITY, MISSOURI<br>REVENUE  DIVISION P.O. BOX 843322<br>KANSAS CITY, MO 64184-332 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CLAYTONS REALTY MANAGEMENT GROUP<br>5405 DIPOLMAT CIRCLE<br>STE 100<br>ORLANDO, FL 32810 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CORPORATION INCOME TAX<br>P. O. BOX 919<br>LITTLE ROCK, AR 72203-0919 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COUNTY OF VOLUSIA<br>123 W. INDIANA AVE.<br>ROOM 103<br>DELAND, FL 32720 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Florida Metropolitan University, Inc.**                    15-10962

Debtor                                                       Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**EL PASO COUNTY TREASURER**<br>**P.O. BOX 2018**<br>**COLORADO SPRINGS, CO 80901** | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**FLORDIA DEPARTMENT OF REVENUE SUT**<br>**5050 W TENNESSEE ST.**<br>**TALLAHASSEE, FL 32399-0120** | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**INDIANA DEPARTMENT OF REVENUE**<br>**P. O. BOX 7087**<br>**INDIANAPOLIS, IN 46207-7087** | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**JACKSON COUNTY COLLECTOR**<br>**PO BOX 219747**<br>**KANSAS CITY, MO 64121** | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**LOUISIANA DEPARTMENT OF REVENUE**<br>**P. O. BOX 91011**<br>**BATON ROUGE, LA 70821-9011** | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>**MISSOURI DEPARTMENT OF REVENUE**<br>**P. O. BOX 3365**<br>**JEFFERSON CITY, MO 65105-3365** | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)          $0.00        $0.00        $0.00

B6E (Official Form 6E) (04/13) - Cont.

Florida Metropolitan University, Inc.                                          15-10962
_____    _____
Debtor                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (8 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>SALES/USE TAX<br>PO BOX 840<br>JEFFERSON CITY, MO 65105-0840 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OFFICE OF REVENUE<br>P. O. BOX 23050<br>JACKSON, MS 39225–3050 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA TAX COMMISSION<br>INCOME TAX<br>P. O. BOX 26800<br>OKLAHOMA CITY, OK 73126-0800 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TENNESSEE DEPARTMENT OF REVENUE<br>ANDRE JACKSON STATE OFFICE BUILDING<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $98,775.84

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $25,221.25    $73,554.59

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 10 of 10

Subtotal (Totals of this page)    $0.00    $0.00    $0.00

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> A LINEN CONNECTION <br> 2400 DINNEEN AVE <br> ORLANDO, FL 32804 | | | TRADE DEBT | | | | $146.39 |
| ACCOUNT NO. <br> A SZCZESNIAKOWSKI <br> 410 WEDGEFIELD PL <br> BRANDON, FL 33510 | | | EMPLOYEE STALE CHECKS | | | | $831.86 |
| ACCOUNT NO. <br> AAMAE <br> 20 N. WACKER DRIVE, # 1575 <br> CHICAGO, IL 60606 | | | TRADE DEBT | | | | $125.00 |
| ACCOUNT NO. <br> AARON MITCHELL <br> 2453 HONELEE ST <br> VALPARAISO, IN 46385 | | | EMPLOYEE STALE CHECKS | | | | $412.94 |
| ACCOUNT NO. <br> ABEL CHEN <br> 231 E. STARBIRD DR. <br> MONTEREY PARK, CA 91755 | | | EMPLOYEE STALE CHECKS | | | | $946.37 |

| | Subtotal <br> (Total of this page) | $2,462.56 |
|---|---|---|

Florida Metropolitan University, Inc.                                          15-10962

Debtor                                                                         Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ABOOTALEB B VAFAIE<br>851 W S.R. 436,#1041<br>ALTAMONTE SPRINGS, FL 32714 | | | EMPLOYEE STALE CHECKS | | | | $351.31 |
| ACCOUNT NO.<br>ACEN<br>DIRECTOR FOR FINANCE & INFOR. SYSTEMS<br>3343 PEACHTREE RD. NE STE. 850<br>ATLANTA, GA 30326 | | | TRADE DEBT | | | | $175.00 |
| ACCOUNT NO.<br>ADELE PORTNOY<br>511 DEW DROP COVE<br>CASSELBERRY, FL 32707 | | | EMPLOYEE STALE CHECKS | | | | $909.43 |
| ACCOUNT NO.<br>ADIL RAJPUT<br>150 MYRTLE AVE<br>#3205<br>NEW YORK, NY 11201 | | | EMPLOYEE STALE CHECKS | | | | $487.79 |
| ACCOUNT NO.<br>ADREANNE LATRICE HARMON<br>3330 W. COLONIAL DR<br>#160<br>ORLANDO, FL 32808 | | | EMPLOYEE STALE CHECKS | | | | $38.78 |
| ACCOUNT NO.<br>ADRIAN KATHLEEN ANAST<br>18832 SOAP CREEK RD<br>OTTUMWA, IA 52501 | | | EMPLOYEE STALE CHECKS | | | | $1,775.82 |
| ACCOUNT NO.<br>ADVANCED FIRE & SECURITY, INC.<br>PO BOX 668370<br>POMPANO BEACH, FL 33066 | | | TRADE DEBT | | | | $1,479.81 |
| ACCOUNT NO.<br>AFFORDABLE MED SCRUBS LLC<br>PO BOX 932408<br>CLEVELAND, OH 44193 | | | TRADE DEBT | | | | $488.22 |

Subtotal
(Total of this page)                                                           $5,706.16

B6F (Official Form 6F) (12/07) - Cont.

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AIDA ANTONIC<br>2095 SUNSET PIONT RD. #2502<br>CLEARWATER, FL 33765 | | | EMPLOYEE STALE CHECKS | | | | $12.50 |
| ACCOUNT NO.<br>AIR SCENT, INC.<br>75 SE 10TH STREET<br>DEERFIELD BEACH, FL 33441 | | | TRADE DEBT | | | | $582.08 |
| ACCOUNT NO.<br>AIRGAS USA, LLC<br>PO BOX 532609<br>ATLANTA, GA 30353-2609 | | | TRADE DEBT | | | | $546.57 |
| ACCOUNT NO.<br>AISHA PATTERSON<br>9811 MORRIS GLEN WAY<br>TAMPA, FL 33637 | | | EMPLOYEE STALE CHECKS | | | | $9.37 |
| ACCOUNT NO.<br>AKINTADE OWOYEMI<br>9876 ASHBURN LAKE DRIVE<br>TAMPA, FL 33610 | | | EMPLOYEE STALE CHECKS | | | | $59.99 |
| ACCOUNT NO.<br>ALABAMA DEPT OF POSTSECONDARY EDUCATION<br>PO BOX 302130<br>MONTGOMERY, AL 36130-2130 | | | TRADE DEBT | | | | $700.00 |
| ACCOUNT NO.<br>ALAN DANIEL<br>6013 NEWBURY CIRCLE<br>MELBOURNE, FL 32940 | | | EMPLOYEE STALE CHECKS | | | | $510.21 |
| ACCOUNT NO.<br>ALARM & ELECTRONICS SYSTEMS LLC<br>MAX A. GOLDFARB<br>19 WEST FLAGLER STREET, SUITE 703<br>MIAMI, FL 33130 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 1422305 | X | X | X | UNKNOWN |

Subtotal $2,420.72
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**             15-10962

Debtor                              Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALARM AND ELECTRONICS SYSTEMS, LLC<br>13973 SW 140TH ST.<br>MIAMI, FL 33186 | | | TRADE DEBT | | | | $200.74 |
| ACCOUNT NO.<br>ALBERT BERMUDEZ<br>JARED MICHAEL LEE C/O MORGAN & MORGAN<br>ONE TAMPA CITY CENTER<br>201 FRANKLIN STREET, 7TH FLOOR<br>TAMPA, FL 33602 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 11-CA-1239-11-L | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ALBERT MAWAD MICHAEL<br>2451 S CONWAY RD.<br>APT 2105<br>ORLANDO, FL 32812 | | | EMPLOYEE STALE CHECKS | | | | $2,423.15 |
| ACCOUNT NO.<br>ALBERTO A RODRIGUES<br>4518 MISTY MORN CIRCLE<br>ORLANDO, FL 32812 | | | EMPLOYEE STALE CHECKS | | | | $415.79 |
| ACCOUNT NO.<br>ALBIN SANTIAGO<br>827 SE 9TH STREET<br>FORT LAUDERDALE, FL 33316 | | | EMPLOYEE STALE CHECKS | | | | $66.29 |
| ACCOUNT NO.<br>ALESIAH HARRIS<br>14617 GRENADINE DR. APT. 4<br>TAMPA, FL 33613 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $224.03 |
| ACCOUNT NO.<br>ALICE GRACE FORSYTH<br>724 BRASSIE LANE<br>KISSIMMEE, FL 34759 | | | EMPLOYEE STALE CHECKS | | | | $21.35 |
| ACCOUNT NO.<br>ALICIA TULLO<br>1640 CHERRY RIDGE DRIVE<br>HEATHROW, FL 32746 | | | EMPLOYEE STALE CHECKS | | | | $461.75 |

                          Subtotal<br>(Total of this page)      $3,813.10

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**        15-10962

Debtor        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALISA K TARVER<br>P O BOX 617522<br>ORLANDO, FL 32861 | | | EMPLOYEE STALE CHECKS | | | | $92.35 |
| ACCOUNT NO.<br>ALISHA MONTGOMERY<br>9320 S. LOWE AVENUE<br>CHICAGO, IL 60620 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00824 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>ALIYA J ALLEYNE<br>9910 WILTSHIRE MANOR DR #203<br>RIVERVIEW, FL 33578 | | | EMPLOYEE STALE CHECKS | | | | $104.08 |
| ACCOUNT NO.<br>ALPHA BETA KAPPA NATIONAL HONOR SOCIETY<br>31257 BIRD HAVEN STREET<br>OCEAN VIEW, DE 19970 | | | TRADE DEBT | | | | $1,520.00 |
| ACCOUNT NO.<br>ALPHONSO BELLAMY<br>19152 GAIMGOROUGH<br>DETROIT, MI 48223 | | | EMPLOYEE STALE CHECKS | | | | $280.74 |
| ACCOUNT NO.<br>ALSCO, INC.<br>507 NORTH WILLOW AVENUE<br>TAMPA, FL 33606 | | | TRADE DEBT | | | | $459.20 |
| ACCOUNT NO.<br>ALYSHA M TIMMONS<br>108 W. OLIVE AVE #1<br>REDLANDS, CA 92373 | | | EMPLOYEE STALE CHECKS | | | | $172.73 |
| ACCOUNT NO.<br>AMANDA ELLIS<br>1310 E 24 HWY<br>INDEPENDENCE, MO 64050 | | | EMPLOYEE STALE CHECKS | | | | $65.22 |

Subtotal
(Total of this page)      $2,694.32

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                        15-10962

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMANDA MCCLURE<br>2868 BARNETT RD<br>MURPHY, NC 28906 | | | EMPLOYEE STALE CHECKS | | | | $204.08 |
| ACCOUNT NO.<br>AMERICAN GENERAL PRIVATE SECURITY CORP<br>PO BOX 77713<br>CORONA, CA 92877 | | | TRADE DEBT | | | | $390.00 |
| ACCOUNT NO.<br>AMOS GONYAW<br>2030 DEL MORO ST<br>KLAMATH FALLS, OR | | | EMPLOYEE STALE CHECKS | | | | $443.07 |
| ACCOUNT NO.<br>AMOS GONYAW<br>2030 DEL MORO ST<br>KLAMATH FALLS, OR | | | EMPLOYEE STALE CHECKS | | | | $443.07 |
| ACCOUNT NO.<br>ANA RAZO<br>2615 CEDAR BLUFF LANE<br>OCOEE, FL 34761 | | | EMPLOYEE STALE CHECKS | | | | $1,963.15 |
| ACCOUNT NO.<br>ANDRE MARC WELLS<br>10649 NAVIGATION DRIVE<br>RIVERVIEW, FL 33579 | | | EMPLOYEE STALE CHECKS | | | | $98.54 |
| ACCOUNT NO.<br>ANDREA BROCKMAN<br>2965 TORREY PINE LANE<br>LANTANA, FL 33462 | | | EMPLOYEE STALE CHECKS | | | | $418.26 |
| ACCOUNT NO.<br>ANDREA C DIOSDI<br>7203 N.W. 80TH ST<br>TAMARAC, FL 33321 | | | EMPLOYEE STALE CHECKS | | | | $395.79 |

Subtotal                $4,355.96
(Total of this page)

**Florida Metropolitan University, Inc.**                                    **15-10962**

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANDREA ETTINGOFF<br>104 LOCUST GROVE ROAD<br>ROSEMONT, PA 19010 | | | EMPLOYEE STALE CHECKS | | | | $802.20 |
| ACCOUNT NO.<br>ANDREA MOAK<br>727 LEGION DR<br>DESTIN, FL 32541 | | | EMPLOYEE STALE CHECKS | | | | $518.45 |
| ACCOUNT NO.<br>ANDREINA URDANETA<br>5224 NET DRIVE<br>#121<br>TAMPA, FL 33634 | | | EMPLOYEE STALE CHECKS | | | | $53.16 |
| ACCOUNT NO.<br>ANDREW ELLISON<br>3164 W. COLORADO AVE. # 11<br>COLORADO SPRINGS, CO 80904 | | | EMPLOYEE STALE CHECKS | | | | $126.98 |
| ACCOUNT NO.<br>ANDREW JA-MEL JONES<br>4835 ROUNDVIEW COURT<br>LAND O LAKES, FL 34639 | | | EMPLOYEE STALE CHECKS | | | | $156.40 |
| ACCOUNT NO.<br>ANDREW M TATUSKO<br>59 WOODLAND TERRACE<br>DUNCANSVILLE, PA 16635 | | | EMPLOYEE STALE CHECKS | | | | $307.15 |
| ACCOUNT NO.<br>ANDY B ALI<br>4501 OAKBROOK COURT<br>KISSIMMEE, FL 34746 | | | EMPLOYEE STALE CHECKS | | | | $5.13 |
| ACCOUNT NO.<br>ANDY B ALI<br>4501 OAKBROOK COURT<br>KISSIMMEE, FL 34746 | | | EMPLOYEE STALE CHECKS | | | | $13.01 |

Subtotal                $1,982.48
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                      15-10962

Debtor                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANGELA CATHERINE FAULKNER<br>26814 DAYFLOWER BLVD.<br>WESLEY CHAPEL, FL 33544 | | | EMPLOYEE STALE CHECKS | | | | $339.05 |
| ACCOUNT NO.<br>ANGELA J SHOE<br>10961 BURNT MILL ROAD, #1013<br>JACKSONVILLE, FL 32256 | | | EMPLOYEE STALE CHECKS | | | | $351.52 |
| ACCOUNT NO.<br>ANGELA M HAGERMAN<br>310 S. GOMEZ AVE<br>#B<br>TAMPA, FL 33609 | | | EMPLOYEE STALE CHECKS | | | | $892.38 |
| ACCOUNT NO.<br>ANGELA MARIE CRANON-CHARLES<br>13720 DARVALLE STREET<br>CERRITOS, CA 90703 | | | EMPLOYEE STALE CHECKS | | | | $277.54 |
| ACCOUNT NO.<br>ANGELA MARIE GORMAN<br>1544 JOANES DRIVE<br>ANN ARBOR, MI 48105 | | | EMPLOYEE STALE CHECKS | | | | $1,555.07 |
| ACCOUNT NO.<br>ANGELA ROBERTSON<br>109 OCONCE STREET<br>LAKELAND, FL 33805 | | | EMPLOYEE STALE CHECKS | | | | $168.46 |
| ACCOUNT NO.<br>ANITA CUEVA MEADOWS<br>10551 W BEAVER ST<br>JACKSONVILLE, FL 32067 | | | EMPLOYEE STALE CHECKS | | | | $557.92 |
| ACCOUNT NO.<br>ANITA JERNELL LEWIS<br>2350 12TH ST. SOUTH<br>ST. PETERSBURG, FL 33705 | | | EMPLOYEE STALE CHECKS | | | | $218.22 |

Subtotal | $4,360.16
(Total of this page)

**Florida Metropolitan University, Inc.**                                  15-10962

Debtor                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANN MARIE MARTIN<br>305 S MORTON ST<br>WAUPACA, WI 54981 | | | EMPLOYEE STALE CHECKS | | | | $42.72 |
| ACCOUNT NO.<br>ANNA A MYSKIEW<br>3350 W HILLSBOROUGH AVE., #124<br>TAMPA, FL 33614 | | | EMPLOYEE STALE CHECKS | | | | $36.89 |
| ACCOUNT NO.<br>ANNE MARIA ATHANSON<br>1675 EDEN COURT<br>CLEARWATER, FL 33756 | | | EMPLOYEE STALE CHECKS | | | | $11.98 |
| ACCOUNT NO.<br>ANNETTE BRIGANTE<br>5537 ILFORD COURT<br>BOCA-RATON, FL 33486 | | | EMPLOYEE STALE CHECKS | | | | $733.49 |
| ACCOUNT NO.<br>ANTHONY D MONDESIRE<br>4620 NW 59TH COURT<br>TAMARAC, FL 33319 | | | EMPLOYEE STALE CHECKS | | | | $3.67 |
| ACCOUNT NO.<br>ANTHONY E BORK<br>4400 WEST SPRUCE ST<br>#183<br>TAMPA, FL 33607 | | | EMPLOYEE STALE CHECKS | | | | $8.24 |
| ACCOUNT NO.<br>ANTHONY OWENS<br>1303 TAXUS TOP LANE<br># 201<br>LOUISVILLE, KY 40243 | | | EMPLOYEE STALE CHECKS | | | | $215.79 |
| ACCOUNT NO.<br>ANTHONY PERRY ANDIORIO JR<br>6030 COUNTRY RD 315C<br>KEYSTONE HEIGHTS, FL 32656 | | | EMPLOYEE STALE CHECKS | | | | $7.63 |

Subtotal (Total of this page)    $1,060.41

Florida Metropolitan University, Inc.                                                            15-10962

Debtor                                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANTHONY SCOTT HOELLERER<br>1412 S KINGS AVE<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $3.15 |
| ACCOUNT NO.<br>ANTOINETTE DALEY<br>538 ARCH RIDGE LOOP<br>SEFFNER, FL 33584 | | | EMPLOYEE STALE CHECKS | | | | $573.32 |
| ACCOUNT NO.<br>ANYA L MILLER<br>5711 TROY CT.<br>#1306<br>TAMPA, FL 33610 | | | EMPLOYEE STALE CHECKS | | | | $25.76 |
| ACCOUNT NO.<br>APRIL MALANA HAISLEY<br>2415 NW 55 TERRACE<br>LAUDERHILL, FL 33313 | | | EMPLOYEE STALE CHECKS | | | | $216.57 |
| ACCOUNT NO.<br>ARAMIS TORRES<br>PO BOX 1245<br>DAVENPORT, FL 33835 | | | EMPLOYEE STALE CHECKS | | | | $47.91 |
| ACCOUNT NO.<br>ARC/STSA<br>6 WEST DRY CREEK CIRCLE, STE 110<br>LITTLETON, CO 80120-8031 | | | TRADE DEBT | | | | $300.00 |
| ACCOUNT NO.<br>ARKANSAS DEPARTMENT OF HIGHER EDUCATION<br>423 MAIN ST., SUITE 400<br>LITTLE ROCK, AR 72201 | | | TRADE DEBT | | | | $800.00 |
| ACCOUNT NO.<br>ARKANSAS STATE BOARD OF PRIVAT CAREER ED<br>501 WOODLANE, SUITE 312 SOUTH<br>LITTLE ROCK, AR 72201-4740 | | | TRADE DEBT | | | | $38.50 |

Subtotal
(Total of this page)                                                                            $2,005.21

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**

Debtor

15-10962

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARTHUR WILLIAMS<br>6607 CALYPSO CT<br>TEMPLE TERRACE, FL 33637 | | | EMPLOYEE STALE CHECKS | | | | $247.84 |
| ACCOUNT NO.<br>ASHLEY DENIECE MANKER<br>1101 ST. AUGUSTINE RD #1622<br>JACKSONVILLE, FL 32257 | | | EMPLOYEE STALE CHECKS | | | | $456.92 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | TRADE DEBT | | | | $8,566.97 |
| ACCOUNT NO.<br>AURELIA MADONNA WEST<br>8698 CANOPY OAKS DR<br>JACKSONVILLE, FL 32256 | | | EMPLOYEE STALE CHECKS | | | | $64.00 |
| ACCOUNT NO.<br>AUSTI HAWK<br>1823 PRINCETON LAKES DRIVE<br>APT. 1101<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $646.26 |
| ACCOUNT NO.<br>BARBARA E BACCHETTA<br>710 REPUBLIC COURT<br>DEERFIELD BEACH, FL 33442 | | | EMPLOYEE STALE CHECKS | | | | $98.83 |
| ACCOUNT NO.<br>BARBARA LATHAM<br>9506 GLENPOINTE DR.<br>RIVERVIEW, FL 33569 | | | EMPLOYEE STALE CHECKS | | | | $439.21 |
| ACCOUNT NO.<br>BARRY E HOWARD<br>470 3RD ST S<br>#405<br>ST. PETERSBURG, FL 33701 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |

Subtotal
(Total of this page)

$10,704.73

**Florida Metropolitan University, Inc.**

Debtor

**15-10962**

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BBB OF SOUTH EAST FL. AND THE CARIBBEAN<br>4411 BEACON CIRCLE, STE. 4<br>WEST PALM BEACH, FL 33407 | | | TRADE DEBT | | | | $690.00 |
| ACCOUNT NO.<br>BDA (BENSUSSEN DEUTSCH & ASSOCIATES)<br>PO BOX 31001-2214<br>PASADENA, CA 91110-2214 | | | TRADE DEBT | | | | $786.42 |
| ACCOUNT NO.<br>BENJAMIN ZUCKERMAN<br>380 PERALTA AVE<br>LONG BEACH, CA 90803 | | | EMPLOYEE STALE CHECKS | | | | $252.82 |
| ACCOUNT NO.<br>BENSON BRISSON<br>55 SW 13TH STREET<br>APT. #4<br>DANIA BEACH, FL 33004 | | | EMPLOYEE STALE CHECKS | | | | $9.33 |
| ACCOUNT NO.<br>BERDENE BECKLES<br>4596 HANNAH LANE<br>ST. PETERSBURG, FL 33709 | | | EMPLOYEE STALE CHECKS | | | | $113.67 |
| ACCOUNT NO.<br>BERNAN<br>PO BOX 191<br>15200 NBN WAY<br>BLUE RIDGE SUMMIT, PA 17214 | | | TRADE DEBT | | | | $877.63 |
| ACCOUNT NO.<br>BERT E MALONE<br>143 LYNELL LN<br>COCOA, FL 32922 | | | EMPLOYEE STALE CHECKS | | | | $41.20 |
| ACCOUNT NO.<br>BETH NICOLE SHELTON ANTCZAK<br>1255 MASON TARRACE<br>APT. 101<br>DAVENPORT, FL 33896 | | | EMPLOYEE STALE CHECKS | | | | $1,020.66 |

Subtotal
(Total of this page)

$3,791.73

Florida Metropolitan University, Inc.                                                                  15-10962

Debtor                                                                                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BETTY L PETERSON<br>3241-H IBIS CT<br>KISSIMMEE, FL 34741 | | | EMPLOYEE STALE CHECKS | | | | $15.64 |
| ACCOUNT NO.<br>BILL PARTINGTON'S SAFE & LOCK<br>54 W. GRANADA BLVD.<br>ORMOND BEACH, FL 32174 | | | TRADE DEBT | | | | $85.00 |
| ACCOUNT NO.<br>BIRCH COMMUNICATIONS, INC.<br>PO BOX 105066<br>ATLANTA, GA 30348-5066 | | | TRADE DEBT | | | | $2,964.80 |
| ACCOUNT NO.<br>BONNIE LEE HENDERSON<br>1109 BRYAN RD.<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $11.22 |
| ACCOUNT NO.<br>BRADLEY E SMITH<br>3121 SUNSET LAKES BLVD<br>LAND O LAKES, FL 34638 | | | EMPLOYEE STALE CHECKS | | | | $537.94 |
| ACCOUNT NO.<br>BRANDEN DEFERRELL COPELAND<br>733 FLAGSHIP DR<br>NEWPORT NEWS, VA 23608 | | | EMPLOYEE STALE CHECKS | | | | $177.24 |
| ACCOUNT NO.<br>BRANDEN THOELE<br>919 N GRANDVIEW AVE #2<br>DAYTONA BEACH, FL 32118 | | | EMPLOYEE STALE CHECKS | | | | $151.20 |
| ACCOUNT NO.<br>BRIAN B CARLSON<br>21559 CYPRESS HAMMOCK DR. #44-F<br>BOCA RATON, FL 33428 | | | EMPLOYEE STALE CHECKS | | | | $196.91 |

Subtotal
(Total of this page)                                                  $4,139.95

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRIAN JAMES HENRICKS<br>7501 142ND AVE. N., LOT 420<br>LARGO, FL 33771 | | | EMPLOYEE STALE CHECKS | | | | $9.82 |
| ACCOUNT NO.<br>BRIDGETTE DEGYARFAS<br>2 SAIL VIEW AVENUE<br>RANCHO PALOS VERDES, CA 90275 | | | EMPLOYEE STALE CHECKS | | | | $262.64 |
| ACCOUNT NO.<br>BRIEN CARLISLE WALTON<br>5500 BRADLEY BLVD.<br>BETHESDA, MD 20814 | | | EMPLOYEE STALE CHECKS | | | | $1,409.38 |
| ACCOUNT NO.<br>BRUCE DOUGLAS TAIT<br>131 CORNISH ST.<br>WEYMOUTH, MA 02189 | | | EMPLOYEE STALE CHECKS | | | | $215.48 |
| ACCOUNT NO.<br>BRYAN LOMBARD<br>1303 TESSIER DRIVE<br>COLUMBUS, OH 43235 | | | EMPLOYEE STALE CHECKS | | | | $250.07 |
| ACCOUNT NO.<br>CAMMON BUILDING SERVICES, INC.<br>13575 58TH STREET NORTH<br>CLEARWATER, FL 33760 | | | TRADE DEBT | | | | $802.50 |
| ACCOUNT NO.<br>CANTEEN VENDING SERVICES<br>675 ELKTON DRIVE<br>COLORADO SPRINGS, CO 80907 | | | TRADE DEBT | | | | $1,252.37 |
| ACCOUNT NO.<br>CAPITAL CONTRACTORS INC.<br>25049 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | | | TRADE DEBT | | | | $5,461.28 |

Subtotal
(Total of this page)

$9,663.54

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    15-10962

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAREY WILLIAMS<br>190 112TH AVE N<br>#609<br>SAINT PETERSBURG, FL 33716 | | | EMPLOYEE STALE CHECKS | | | | $1,239.05 |
| ACCOUNT NO.<br>CARL LYNN LECROY<br>5040 FAWN RIDGE ROAD<br>ORLANDO, FL 32819 | | | EMPLOYEE STALE CHECKS | | | | $145.10 |
| ACCOUNT NO.<br>CARLOS G RAMOS PADILLA<br>2137 REMINGTON POINTE BLVD<br>KISSIMMEE, FL 34743 | | | EMPLOYEE STALE CHECKS | | | | $215.49 |
| ACCOUNT NO.<br>CARMEN D AFGHANI<br>5955 MARVILLE CIR<br>PORT ORANGE, FL 32127 | | | EMPLOYEE STALE CHECKS | | | | $531.59 |
| ACCOUNT NO.<br>CARMEN LUZ CORDERO<br>1737 ALDER DR.<br>ORANGE PARK, FL 32073 | | | EMPLOYEE STALE CHECKS | | | | $156.22 |
| ACCOUNT NO.<br>CARMEN MIHAELA IFTODE<br>130 CAPEHART DR.<br>ORLANDO, FL 32807 | | | EMPLOYEE STALE CHECKS | | | | $47.50 |
| ACCOUNT NO.<br>CAROL DA COSTA MD PA<br>15671 SW 88TH STREET<br>MIAMI, FL 33196 | | | TRADE DEBT | | | | $1,545.00 |
| ACCOUNT NO.<br>CARRIE DIMANCHE<br>1230 VERSANT PLACE<br>#302<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $783.90 |

Subtotal                $4,663.85
(Total of this page)

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARRIE GARMAN<br>1 FAIRMONT AVE<br>MANITOU SPRINGS, CO 80829 | | | EMPLOYEE STALE CHECKS | | | | $529.51 |
| ACCOUNT NO.<br>CARYLIN SUE CAVE<br>528 CONTRAVEST LN.<br>WINTER SPRINGS, FL 32708 | | | EMPLOYEE STALE CHECKS | | | | $27.15 |
| ACCOUNT NO.<br>CATHERINE A DORETY<br>9505 ARMELLE WAY #3<br>JACKSONVILLE, FL 32257 | | | EMPLOYEE STALE CHECKS | | | | $4.49 |
| ACCOUNT NO.<br>CATHERINE COOK<br>4210 ALAMANDA KEY DR<br>MELBOURNE, FL 32904 | | | EMPLOYEE STALE CHECKS | | | | $217.02 |
| ACCOUNT NO.<br>CATHERINE MOORE<br>396 WALTERS DR<br>SULLIGENT, AL 35586 | | | EMPLOYEE STALE CHECKS | | | | $482.37 |
| ACCOUNT NO.<br>CATHERINE ORAZI<br>317 4TH AVE SW<br>RUSKIN, FL 33570 | | | EMPLOYEE STALE CHECKS | | | | $99.15 |
| ACCOUNT NO.<br>CATHY SARKOZY<br>31 SAVAGE ROAD<br>KENDALL PARK, NJ 08824 | | | TRADE DEBT | | | | $75.00 |
| ACCOUNT NO.<br>CELESTE MALDONADO<br>313 THOMAS GLEN DR<br>UNIT 8201<br>SHEPERDSVILLE, KY 40165 | | | EMPLOYEE STALE CHECKS | | | | $8.00 |

| | Subtotal (Total of this page) | $1,442.69 |
|---|---|---|

**Florida Metropolitan University, Inc.**

**15-10962**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CENTURYLINK<br>PO BOX 29040<br>PHOENIX, AZ 85038-9040 | | | TRADE DEBT | | | | $3,761.63 |
| ACCOUNT NO.<br>CENTURYLINK QCC<br>CENTURYLINK BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | TRADE DEBT | | | | $3,206.37 |
| ACCOUNT NO.<br>CHAD ETIENNE WARNER<br>2113 LAKE DEBRA DR.<br>#1932<br>ORLANDO, FL 32835 | | | EMPLOYEE STALE CHECKS | | | | $67.27 |
| ACCOUNT NO.<br>CHALON CARROLL DEPRIM<br>3316 BISHOP PARK DRIVE<br>#729<br>WINTER PARK, FL 32792 | | | EMPLOYEE STALE CHECKS | | | | $192.40 |
| ACCOUNT NO.<br>CHARLES THIES<br>2399 PALM HARBOR DR<br>FT WALTON BEACH, FL 32547 | | | EMPLOYEE STALE CHECKS | | | | $1,208.32 |
| ACCOUNT NO.<br>CHARLES VAUGHN<br>1403 MCMICHAEL PL<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $35.68 |
| ACCOUNT NO.<br>CHARRONDRA ALBERTA MOSLEY<br>4012 W GRAY ST<br>TAMPA, FL 33609 | | | EMPLOYEE STALE CHECKS | | | | $44.66 |
| ACCOUNT NO.<br>CHASITY MARIE WOODARD<br>1580 GATEHOUSE CIRCLE N<br>APT. 104<br>COLORADO SPRINGS, CO 80904 | | | EMPLOYEE STALE CHECKS | | | | $26.32 |

Subtotal
(Total of this page)

$8,542.65

**Florida Metropolitan University, Inc.**                                                  **15-10962**

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHERITA KEMPSON<br>5519 VILLAGE RIDGE<br>FAIRBURN, GA 30213 | | | EMPLOYEE STALE CHECKS | | | | $473.61 |
| ACCOUNT NO.<br>CHERNELL GILLIAM<br>3567 WATERFORD OAKS DR.<br>ORANGE PARK, FL 32065 | | | TRADE DEBT | | | | $100.00 |
| ACCOUNT NO.<br>CHERYL RUTH MILLMAN<br>7406 NOLTON WAY<br>ORLANDO, FL 32822 | | | EMPLOYEE STALE CHECKS | | | | $154.74 |
| ACCOUNT NO.<br>CHIQUITA DANIELS PRATT<br>1410 MALUHIA DR<br>TAMPA, FL 33612 | | | EMPLOYEE STALE CHECKS | | | | $3.77 |
| ACCOUNT NO.<br>CHRISTIAN E CABRERA<br>828 W. BIRCHWOOD CIR<br>KISSIMMEE, FL 34743 | | | EMPLOYEE STALE CHECKS | | | | $172.19 |
| ACCOUNT NO.<br>CHRISTIAN ELIZABETH WALSH<br>1979 LANIER CT.<br>WINTER PARK, FL 32792 | | | EMPLOYEE STALE CHECKS | | | | $9.37 |
| ACCOUNT NO.<br>CHRISTINA M RING HILLARD<br>1779 ANDROS COMPLEX<br>TAMPA, FL 33620 | | | EMPLOYEE STALE CHECKS | | | | $583.56 |
| ACCOUNT NO.<br>CHRISTINA M RIVERA<br>427 ALBATROSS CT<br>KISSIMMEE, FL 34759 | | | EMPLOYEE STALE CHECKS | | | | $8.00 |

Subtotal<br>(Total of this page)                                          $1,505.24

B6F (Official Form 6F) (12/07) - Cont.

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTINA M SNEAD<br>11815 WASHINGTON ST.<br>SEFFNER, FL 33584 | | | EMPLOYEE STALE CHECKS | | | | $895.77 |
| ACCOUNT NO.<br>CHRISTINE LOUIS<br>14501 PRISM CIRCLE<br>#208<br>TAMPA, FL 33613 | | | EMPLOYEE STALE CHECKS | | | | $15.57 |
| ACCOUNT NO.<br>CHRISTOPHER KIM<br>2541 WOODBURY ST.<br>TORRANCE, CA 90503 | | | EMPLOYEE STALE CHECKS | | | | $857.54 |
| ACCOUNT NO.<br>CHRISTOPHER WARD ROBINSON<br>79 WESTBURY LANE<br>PALM COAST, FL 32164 | | | EMPLOYEE STALE CHECKS | | | | $436.08 |
| ACCOUNT NO.<br>CINTAS CORPORATION<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | | | TRADE DEBT | | | | $153.08 |
| ACCOUNT NO.<br>CINTAS CORPORATION #085<br>PO BOX 625737<br>CINCINNATI, OH 45262-5737 | | | TRADE DEBT | | | | $11,070.00 |
| ACCOUNT NO.<br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | TRADE DEBT | | | | $3,265.00 |
| ACCOUNT NO.<br>CITRUS CONNECTION<br>1212 GEORGE JENKINS BLVD.<br>LAKELAND, FL 33815 | | | TRADE DEBT | | | | $750.00 |

Subtotal
(Total of this page)            $17,443.04

**Florida Metropolitan University, Inc.**                                      **15-10962**

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF MELBOURNE<br>REVENUE OFFICE<br>900 E. STRAWBRIDGE AVE.<br>MELBOURNE, FL 32901-4779 | | | TRADE DEBT | | | | $400.00 |
| ACCOUNT NO.<br>CLARE PETAL PERSAD<br>88-02 CHARLIE-WALKER DR.<br>ODESSA, FL 33556 | | | EMPLOYEE STALE CHECKS | | | | $211.82 |
| ACCOUNT NO.<br>CLEORA TOUSEY<br>1017 MAIN ST<br>OSAWATOMIE, KS 66064 | | | EMPLOYEE STALE CHECKS | | | | $699.29 |
| ACCOUNT NO.<br>CLIFFORD D SCOTT<br>3068 PLAZA TERRACE DR.<br>ORLANDO, FL 32803 | | | EMPLOYEE STALE CHECKS | | | | $43.98 |
| ACCOUNT NO.<br>COLLEEN DAWN MARTIN<br>3510 CONSTITUTION DRIVE<br>TITUSVILLE, FL 32780 | | | EMPLOYEE STALE CHECKS | | | | $227.99 |
| ACCOUNT NO.<br>COLLEEN MORGAN<br>7350 TUCKER RD., #738<br>OCEAN SPRINGS, MS 39654 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $134.08 |
| ACCOUNT NO.<br>COMPVIEW INC.<br>PO BOX 742678<br>LOS ANGELES, CA 90074-2678 | | | TRADE DEBT | | | | $1,004.00 |
| ACCOUNT NO.<br>CONNI S ROUSH<br>1238 DUNSANY AVE<br>ORLANDO, FL 32806 | | | EMPLOYEE STALE CHECKS | | | | $15.73 |

Subtotal
(Total of this page)                                              $2,736.89

Florida Metropolitan University, Inc.

15-10962

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COOK COUNTY GED TESTING PROGRAM <br> ILLINOIS COMMUNITY COLLEGE BOARD-GED <br> PO BOX 88725 <br> CHICAGO, IL 60680-1725 | | | TRADE DEBT | | | | $250.00 |
| ACCOUNT NO. <br> COUNCIL FOR HIGHER EDUC. ACCREDITATION <br> PO BOX 75387 <br> BALTIMORE, MD 21275-5387 | | | TRADE DEBT | | | | $275.00 |
| ACCOUNT NO. <br> COUNTY OF BREVARD <br> PO BOX 2500 <br> TITUSVILLE, FL 32781-2500 | | | TRADE DEBT | | | | $3,439.25 |
| ACCOUNT NO. <br> COURTNEY L CURTIS <br> 7103 BUCKINGHAMSHIRE PLACE <br> JACKSONVILLE, FL 32219 | | | EMPLOYEE STALE CHECKS | | | | $121.93 |
| ACCOUNT NO. <br> COURTNEY MONIQUE BALDWIN <br> 1413 SHELL FLOWER DR <br> BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $4.48 |
| ACCOUNT NO. <br> CRAIG DAVIS <br> 1510 NW 105 AVE <br> PLANTATION, FL 33322 | | | EMPLOYEE STALE CHECKS | | | | $202.19 |
| ACCOUNT NO. <br> CRISPIN ALLSAINTS COLE <br> 1911 HIGHVIEW DRIVE <br> PALM HARBOR, FL 34683 | | | EMPLOYEE STALE CHECKS | | | | $291.07 |
| ACCOUNT NO. <br> CRYSTAL SEARS <br> 23112 WATER VIEW DR <br> NEW BOSTON, MI 48164 | | | EMPLOYEE STALE CHECKS | | | | $217.08 |

Subtotal
(Total of this page)

$4,801.00

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**
Debtor

15-10962
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CYMONE AVYRIL LOPEZ<br>12704 PINE ARBOR DRIVE<br>CLERMONT, FL 34711 | | | EMPLOYEE STALE CHECKS | | | | $141.78 |
| ACCOUNT NO.<br>DALCO ELECTRIC, INC.<br>7234 NW 66TH STREET<br>MIAMI, FL 33166 | | | TRADE DEBT | | | | $267.50 |
| ACCOUNT NO.<br>DANIEL BIBLE<br>1668 HUDDENFIELD CIRCLE EAST<br>JACKSONVILLE, FL 32246 | | | EMPLOYEE STALE CHECKS | | | | $100.00 |
| ACCOUNT NO.<br>DANIEL F COLLINGS<br>2416 W. STROUD AVE<br>TAMPA, FL 33629 | | | EMPLOYEE STALE CHECKS | | | | $411.30 |
| ACCOUNT NO.<br>DANIEL L DUGAN JR<br>8550 TOUCHTON RD<br>#1216<br>JACKSONVILLE, FL 32216 | | | EMPLOYEE STALE CHECKS | | | | $3,216.83 |
| ACCOUNT NO.<br>DANIEL LOUVIERE<br>3086 MARRANO DR<br>ORANGE PARK, FL 32073 | | | EMPLOYEE STALE CHECKS | | | | $215.94 |
| ACCOUNT NO.<br>DANIELLE DENISE ELLIS<br>2614 BERMUDA LAKE DRIVE<br>#301<br>BRANDON, FL 33510 | | | EMPLOYEE STALE CHECKS | | | | $6.51 |
| ACCOUNT NO.<br>DANIELLE L NELSON<br>1113 GREENLEA DR.<br>HOLIDAY, FL 34691 | | | EMPLOYEE STALE CHECKS | | | | $680.21 |

Subtotal
(Total of this page)

$5,040.07

Florida Metropolitan University, Inc.                                                          15-10962

Debtor                                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIELLE L SANTOPIETRO<br>4245 SHELDON PLACE<br>NEW PORT RICHEY, FL 34652 | | | EMPLOYEE STALE CHECKS | | | | $183.78 |
| ACCOUNT NO.<br>DANIELLE N MCGOWAN<br>1316 DRAGON HEAD DR.<br>VALRICO, FL 33594 | | | EMPLOYEE STALE CHECKS | | | | $991.94 |
| ACCOUNT NO.<br>DARICE MICHELLE NOSSE<br>352 REDWOOD LANE<br>ST JOHNS, FL 32259 | | | EMPLOYEE STALE CHECKS | | | | $17.72 |
| ACCOUNT NO.<br>DARRIAN LAMAR CUMMINGS<br>1606 WEST HOLDEN AVE<br>#127<br>ORLANDO, FL 32839 | | | EMPLOYEE STALE CHECKS | | | | $262.19 |
| ACCOUNT NO.<br>DAVID BECKER<br>517 CONEWANGO AVE<br>WARREN, PA 16365 | | | EMPLOYEE STALE CHECKS | | | | $31.04 |
| ACCOUNT NO.<br>DAVID C BRAUN<br>20 SURFCREST ST<br>ST. AUGUSTINE, FL 32080 | | | EMPLOYEE STALE CHECKS | | | | $6.93 |
| ACCOUNT NO.<br>DAVID DVORAK<br>318 FERN CLIFF AVE.<br>TEMPLE TERRACE, FL 33617 | | | EMPLOYEE STALE CHECKS | | | | $205.78 |
| ACCOUNT NO.<br>DAVID GUALCO<br>4916 GOLF COURSE CIRCLE<br>ELK GROVE, CA 95758 | | | EMPLOYEE STALE CHECKS | | | | $256.86 |

Subtotal
(Total of this page)                                                   $1,956.24

Florida Metropolitan University, Inc.                                                    15-10962

Debtor                                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVID KENDALL TUTTLE<br>120 JANELLE LANE<br>JACKSONVILLE, FL 32211 | | | EMPLOYEE STALE CHECKS | | | | $89.75 |
| ACCOUNT NO.<br>DAVINA SUEN CUMMINGS<br>7931 SW 8TH STREET<br>N LAUDERDALE, FL 33068 | | | EMPLOYEE STALE CHECKS | | | | $352.28 |
| ACCOUNT NO.<br>DEANA LYNN DAUGHERTY<br>1490 RONALD ST<br>NORTH PORT, FL 34286 | | | EMPLOYEE STALE CHECKS | | | | $283.05 |
| ACCOUNT NO.<br>DEBBIE M TANAKA<br>11470 CERVINO DR.<br>RENO, NV 89521 | | | EMPLOYEE STALE CHECKS | | | | $119.99 |
| ACCOUNT NO.<br>DEBORAH E MILLER<br>540 CARILLON PARKWAY<br>APR # 2103<br>ST. PETERSBURG, FL 33716 | | | EMPLOYEE STALE CHECKS | | | | $515.05 |
| ACCOUNT NO.<br>DEBORAH JEAN FRANCO<br>8034 NORWICH DRIVE<br>PORT RICHEY, FL 34668 | | | EMPLOYEE STALE CHECKS | | | | $117.60 |
| ACCOUNT NO.<br>DEBORAH S ADELMAN<br>1532 SEVEN PINES, APT. B<br>SPRINGFIELD, IL 62704 | | | EMPLOYEE STALE CHECKS | | | | $180.22 |
| ACCOUNT NO.<br>DEELLEN BRASHER<br>6771 CAURINA CT<br>CARLSBAD, CA 92011 | | | EMPLOYEE STALE CHECKS | | | | $238.14 |

Subtotal $1,896.08
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DELAWARE DEPARTMENT OF EDUCATION<br>PO BOX 1402<br>DOVER, DE 19903-1402 | | | TRADE DEBT | | | | $160.00 |
| ACCOUNT NO.<br>DEMETRIA LASHAWN HENDRY<br>8700 SOUTHSIDE BLVD<br>#1916<br>JACKSONVILLE, FL 32256 | | | EMPLOYEE STALE CHECKS | | | | $224.86 |
| ACCOUNT NO.<br>DENA WEISS<br>7805 FOX SQUIRREL CIRCLE<br>LAKELAND, FL 33809 | | | EMPLOYEE STALE CHECKS | | | | $500.39 |
| ACCOUNT NO.<br>DENISE BERNAL<br>5455 WILMINGTON CIR<br>#104<br>LAKELAND, FL 33813 | | | EMPLOYEE STALE CHECKS | | | | $648.29 |
| ACCOUNT NO.<br>DENISE L BARTON<br>4438 DUNWOODY PLACE<br>ORLANDO, FL 32808 | | | EMPLOYEE STALE CHECKS | | | | $82.79 |
| ACCOUNT NO.<br>DENISE MICHELLE ROBINSON-SMITH<br>12780 MUIRFIELD BLVD S<br>JACKSONVILLE, FL 32225 | | | EMPLOYEE STALE CHECKS | | | | $158.31 |
| ACCOUNT NO.<br>DENISE MOREAU<br>11401 BRIGHT STAR LN<br>RIVERVIEW, FL 33569 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $159.64 |
| ACCOUNT NO.<br>DIANE B MALONEY<br>8601 ANGLER'S POINT DRIVE<br>TEMPLE TERRACE, FL 33637 | | | EMPLOYEE STALE CHECKS | | | | $8.29 |

| Subtotal<br>(Total of this page) | $1,942.57 |
|---|---|

**Florida Metropolitan University, Inc.**

Debtor

**15-10962**

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIANE WILLIAMS<br>18802 FOREST GLEN CT.<br>TAMPA, FL 33647 | | | EMPLOYEE STALE CHECKS | | | | $128.72 |
| ACCOUNT NO.<br>DILLON B GODOFSKY<br>1417 RED MICA WAY<br>MONUMENT, CO 80132 | | | EMPLOYEE STALE CHECKS | | | | $11.51 |
| ACCOUNT NO.<br>DIRK RAWLINGS<br>405 RANCHO ARROYO PKWY #217<br>FREMONT, CA 94536 | | | EMPLOYEE STALE CHECKS | | | | $498.65 |
| ACCOUNT NO.<br>DISH NETWORK, LLC<br>PO BOX 94063<br>PALATINE, IL 60055-0063 | | | TRADE DEBT | | | | $85.22 |
| ACCOUNT NO.<br>DON P MCCRUM JR<br>507 SAN SEBSTIAN PRADO<br>ALTAMONTE SPRINGS, FL 32714 | | | EMPLOYEE STALE CHECKS | | | | $3.63 |
| ACCOUNT NO.<br>DONALD DURBIN<br>316 FIELDSTONE DR<br>WOODSTOCK, IL 60098 | | | EMPLOYEE STALE CHECKS | | | | $428.97 |
| ACCOUNT NO.<br>DONNA M DOBBS<br>37854 LARUE LANE, LOT #119<br>DADE CITY, FL 33525 | | | EMPLOYEE STALE CHECKS | | | | $19.88 |
| ACCOUNT NO.<br>DOUGLAS EDWARD JASPER<br>804 W. 130TH AVE<br>TAMPA, FL 33612 | | | EMPLOYEE STALE CHECKS | | | | $6.05 |

Subtotal
(Total of this page)

$1,182.63

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**

Debtor

15-10962

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOUGLAS WAYNE DEVANEY <br> 31794 OLD SALTWORKS RD <br> MEADOWVIEW, VA 24361 | | | EMPLOYEE STALE CHECKS | | | | $230.87 |
| ACCOUNT NO. <br> DR. ROBERT WAGNER, JR DDS <br> 9616 BEAUCLERC BLUFF RD. <br> JACKSONVILLE, FL 32257 | | | TRADE DEBT | | | | $500.00 |
| ACCOUNT NO. <br> DUCATI NORTH AMERICA, INC. <br> 10443 BANDLEY DRIVE <br> CUPERTINO, CA 95014-1912 | | | TRADE DEBT | | | | $847.81 |
| ACCOUNT NO. <br> EARL PINKNEY <br> 220 S.W. 113TH TERR <br> PEMBROKE PINES, FL 33025 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |
| ACCOUNT NO. <br> EAST COAST ORNAMENTAL WELDING, INC. <br> 1794 STATE AVENUE <br> HOLLY HILL, FL 32117 | | | TRADE DEBT | | | | $875.53 |
| ACCOUNT NO. <br> EBSCO <br> PO BOX 204661 <br> DALLAS, TX 75320-4661 | | | TRADE DEBT | | | | $149.47 |
| ACCOUNT NO. <br> EDWARD MCQUEENEY <br> 206 6TH AVE. <br> VENICE, CA 90291 | | | EMPLOYEE STALE CHECKS | | | | $728.45 |
| ACCOUNT NO. <br> EDWARD PHILIP BRANDT <br> 4632 DARCIN DR. <br> LAKELAND, FL 33813 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |

Subtotal
(Total of this page)

$3,701.53

**Florida Metropolitan University, Inc.**                                                         **15-10962**

Debtor                                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDWARD YOO<br>52 SYCAMORE LANE<br>BUENA PARK, CA 90621 | | | EMPLOYEE STALE CHECKS | | | | $22.63 |
| ACCOUNT NO.<br>EDWIN CABAN GUILFUCCI<br>2104 E. WILDER ST.<br>TAMPA, FL 33603 | | | EMPLOYEE STALE CHECKS | | | | $400.93 |
| ACCOUNT NO.<br>EILEEN A RUMMELL<br>1938 NE 5TH STREET<br>DEERFIELD BEACH, FL 33441 | | | EMPLOYEE STALE CHECKS | | | | $233.72 |
| ACCOUNT NO.<br>ELAINA CHANCE<br>2744 GLENVALLEY DRIVE<br>DECATUR, GA 30032 | | | EMPLOYEE STALE CHECKS | | | | $628.34 |
| ACCOUNT NO.<br>ELAINE CHILDS<br>521 HOUSTON AVENUE<br>LEAGUE CITY, TX 77573 | | | EMPLOYEE STALE CHECKS | | | | $215.48 |
| ACCOUNT NO.<br>ELIZABETH BUCHHOLZ<br>10285 SW 130 LANE<br>MIAMI, FL 33176 | | | EMPLOYEE STALE CHECKS | | | | $265.51 |
| ACCOUNT NO.<br>ELIZABETH CLARK<br>4105 BLUFF HARBOR WAY<br>WELLINGTON, FL 33449 | | | EMPLOYEE STALE CHECKS | | | | $575.36 |
| ACCOUNT NO.<br>ELIZABETH PEPMILLER<br>3911 ORCHARD DRIVE<br>MELBOURNE, FL 32940 | | | EMPLOYEE STALE CHECKS | | | | $386.27 |

Subtotal
(Total of this page)                                                        $2,728.24

Florida Metropolitan University, Inc.

15-10962

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELSEVIER SCIENCE<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-0134 | | | TRADE DEBT | | | | $2,434.54 |
| ACCOUNT NO.<br>ELVIN L JOHNSON<br>5905 TREVORS WAY<br>TAMPA, FL 33625 | | | EMPLOYEE STALE CHECKS | | | | $171.10 |
| ACCOUNT NO.<br>ELVIS KUSI<br>7703 STONEY HILL DR<br>WESLEY CHAPEL, FL 33545 | | | EMPLOYEE STALE CHECKS | | | | $197.89 |
| ACCOUNT NO.<br>ELYCIA SIMONE DANIEL<br>12707 ASHFORD MEADOW DR.<br>HOUSTON, TX 77082 | | | EMPLOYEE STALE CHECKS | | | | $5.08 |
| ACCOUNT NO.<br>EMMANUEL O OKAFOR<br>10902 SAWTOOTH OAK CT.<br>JACKSONVILLE, FL 32218 | | | EMPLOYEE STALE CHECKS | | | | $243.84 |
| ACCOUNT NO.<br>EMRY MUNESHWAR SINGH SOMNARAIN<br>10109 NW 21ST STREET<br>PEMBROOKE PINES, FL 33026 | | | EMPLOYEE STALE CHECKS | | | | $2,349.45 |
| ACCOUNT NO.<br>ENZO CAPUTO<br>3001 SOUTH OCEAN DR. 2E<br>HOLLYWOOD, FL 33019 | | | EMPLOYEE STALE CHECKS | | | | $866.93 |
| ACCOUNT NO.<br>ERIC D LAYO<br>3735 TURTLE RUN BLVD<br>APT 1928<br>CORAL SPRINGS, FL 33067 | | | EMPLOYEE STALE CHECKS | | | | $364.18 |

Subtotal
(Total of this page)

$6,633.01

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**

Debtor

15-10962

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ERIC GENE DUBOSE <br> 910 N MARYLAND AVE <br> PLANT CITY, FL 33563 | | | EMPLOYEE STALE CHECKS | | | | $69.20 |
| ACCOUNT NO. <br> ERLINDA APONTE <br> 528 OLE PLANTATION DRIVE <br> BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $26.60 |
| ACCOUNT NO. <br> ERYN LUKIC <br> 10011 PRAIRIE CROSSING DRIVE <br> FRANKSVILLE, WI 53126 | | | EMPLOYEE STALE CHECKS | | | | $807.67 |
| ACCOUNT NO. <br> ESCO INSTITUTE <br> PO BOX 521 <br> MOUNT PROSPECT, IL 60056-0521 | | | TRADE DEBT | | | | $325.00 |
| ACCOUNT NO. <br> ESSIE MOORE <br> 5939 S. INDIANA AVENUE, #2 <br> CHICAGO, IL 60637 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO:  51 434 E 00817 11 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> EUGENE MORRIS RILEY <br> 3037 WHISPERING PINES CIRCLE <br> HOOVER, AL 35226 | | | EMPLOYEE STALE CHECKS | | | | $737.41 |
| ACCOUNT NO. <br> EVA MARIE LICHTENBERG <br> 5154 BALSAM DR. N. <br> LAND O' LAKES, FL 34639 | | | EMPLOYEE STALE CHECKS | | | | $56.84 |
| ACCOUNT NO. <br> EVELINE VICTOR <br> 7704 STONEY HILL DRIVE <br> WESLEY CHAPEL, FL 33545 | | | EMPLOYEE STALE CHECKS | | | | $139.30 |

Subtotal
(Total of this page)

$2,162.02

B6F (Official Form 6F) (12/07) - Cont.

Florida Metropolitan University, Inc.                                              15-10962

Debtor                                                                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EVELYN LENARDOS<br>8910 DELLA SCALA CIRCLE<br>ORLANDO, FL 32836 | | | EMPLOYEE STALE CHECKS | | | | $487.22 |
| ACCOUNT NO.<br>EVGENIA STARIKOVA<br>3217 S PORT ROYALE DRIVE, APT F<br>FORT LAUDERDALE, FL 33308 | | | EMPLOYEE STALE CHECKS | | | | $33.55 |
| ACCOUNT NO.<br>FARRAH PARKER<br>4431 DON RICARDO DR<br># 3<br>LOS ANGELES, CA 90008 | | | EMPLOYEE STALE CHECKS | | | | $139.72 |
| ACCOUNT NO.<br>FBG SERVICE CORPORATION<br>407 S. 27TH AVE.<br>OMAHA, NE 68131-3600 | | | TRADE DEBT | | | | $2,561.68 |
| ACCOUNT NO.<br>FEDEX<br>DEPT LA<br>PO BOX 21415<br>PASADENA, CA 91885-1415 | | | TRADE DEBT | | | | $150.95 |
| ACCOUNT NO.<br>FELICIA DENISE RANGEL<br>29804 FOG HOLLOW DRIVE<br>WESLEY CHAPEL, FL 33543 | | | EMPLOYEE STALE CHECKS | | | | $165.02 |
| ACCOUNT NO.<br>FELMAN MALVEAUX<br>530 TIMBERLANE E. DR. #B<br>LAKELAND, FL 33801 | | | EMPLOYEE STALE CHECKS | | | | $2.00 |
| ACCOUNT NO.<br>FERNE K SHERMAN<br>2420 NW 40TH CIR<br>BOCA RATON, FL 33431 | | | EMPLOYEE STALE CHECKS | | | | $1.76 |

Page 31 of 91

Subtotal
(Total of this page)                                                                 $3,541.90

**Florida Metropolitan University, Inc.**                                                                   **15-10962**

Debtor                                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIELDPRINT, INC.<br>PO BOX 1675<br>SOUTHHAMPTON, PA 18966 | | | TRADE DEBT | | | | $167.00 |
| ACCOUNT NO.<br>FIRETRONICS EXTINGUISHERS, INC.<br>2650 S. RIDGEWOOD AVE.<br>SOUTH DAYTONA, FL 32119 | | | TRADE DEBT | | | | $145.91 |
| ACCOUNT NO.<br>FL ASSOC. OF VETERAN EDUCATION SPEC.<br>ERAU WORLDWIDE AFFAIRS<br>600 S. CLYDE MORRIS BLVD.<br>DAYTONA BEACH, FL 32114-3900 | | | TRADE DEBT | | | | $600.00 |
| ACCOUNT NO.<br>FLORIDA DEPARTMENT EDUCATION<br>OFFICE OF THE COMPTROLLER<br>944 TURLINGTON BLDG<br>TALLAHASSEE, FL 32399-0400 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>FLORIDA POWER & LIGHT COMPANY<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | | | TRADE DEBT | | | | $4,892.71 |
| ACCOUNT NO.<br>FRAN SCOTT<br>6742 AUBURN OAK TRAIL<br>KINGWOOD, TX 77346 | | | EMPLOYEE STALE CHECKS | | | | $718.65 |
| ACCOUNT NO.<br>FRANCES DIAZ SHERLOCK<br>7213 BEEKMAN LAKE DRIVE<br>JACKSONVILLE, FL 32222 | | | EMPLOYEE STALE CHECKS | | | | $395.80 |
| ACCOUNT NO.<br>FRANK ANTHONY SYPNIEWSKI<br>6125 SWALLOW DR.<br>LAKELAND, FL 33809 | | | EMPLOYEE STALE CHECKS | | | | $200.07 |

Subtotal $7,170.14
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    15-10962

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FRANK P CASTORA<br>11901 NW 19TH ST<br>PLANTATION, FL 33314 | | | EMPLOYEE STALE CHECKS | | | | $144.93 |
| ACCOUNT NO.<br>GAIL M SABO<br>80 JAMES COURT<br>OLDSMAN, FL 34677 | | | EMPLOYEE STALE CHECKS | | | | $753.00 |
| ACCOUNT NO.<br>GENNYMAR RODRIGUEZ<br>612 ORANGE DR. #189<br>ALTAMONTE SPRINGS, FL 32701 | | | EMPLOYEE STALE CHECKS | | | | $127.31 |
| ACCOUNT NO.<br>GEORGE B. NEWHOUSE, JR.<br>C/O BROWN WHITE & NEWHOUSE LLP<br>333 SOUTH HOPE STREET, 40TH FLOOR<br>LOS ANGELES, CA 90071 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV11-11675 JVS(MLGX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GEORGE GALIOURIDIS<br>10749 CORY LAKE DR.<br>TAMPA, FL 33647 | | | EMPLOYEE STALE CHECKS | | | | $307.82 |
| ACCOUNT NO.<br>GEORGINA MARIE LEAVY<br>9614 BARNSIDE PLACE<br>TAMPA, FL 33635 | | | EMPLOYEE STALE CHECKS | | | | $638.98 |
| ACCOUNT NO.<br>GERRY A KINJORSKI<br>7 SOUTH AURORA AVENUE<br>CLEARWATER, FL 33765 | | | EMPLOYEE STALE CHECKS | | | | $404.56 |
| ACCOUNT NO.<br>GINA MCCONNACHIE<br>1316 QUINCY AVE. #4<br>LONG BEACH, CA 90804 | | | EMPLOYEE STALE CHECKS | | | | $198.47 |

Subtotal                                                        $2,575.07
(Total of this page)

**Florida Metropolitan University, Inc.**          **15-10962**

Debtor                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GINETTE RODRIGUEZ<br>1207 RICH MOOR CIR.<br>ORLANDO, FL 32807 | | | EMPLOYEE STALE CHECKS | | | | $106.28 |
| ACCOUNT NO.<br>GINGER PALMER STEFFEN<br>1153 ROMAINE CIRCLE EAST<br>JACKSONVILLE, FL 32225 | | | EMPLOYEE STALE CHECKS | | | | $1,756.98 |
| ACCOUNT NO.<br>GLADYS E FRANQUI<br>P.O. BOX 17056<br>TAMPA, FL 33682 | | | EMPLOYEE STALE CHECKS | | | | $776.48 |
| ACCOUNT NO.<br>GLADYS ELIZABETH KOONTZ<br>236 LYTTON CIRCLE<br>ORLANDO, FL 32824 | | | EMPLOYEE STALE CHECKS | | | | $161.65 |
| ACCOUNT NO.<br>GLORIA JOHANNA BRALTEN<br>2641 NE 32ND STREET, APT. 4<br>FT. LAUDERDALE, FL 33306 | | | EMPLOYEE STALE CHECKS | | | | $36.59 |
| ACCOUNT NO.<br>GLORIA L SANDERS<br>3013 N. DODGE ST.<br>TAMPA, FL 33605 | | | EMPLOYEE STALE CHECKS | | | | $25.17 |
| ACCOUNT NO.<br>GLORIA SEMEROZ<br>4895 CAMBRIDGE DR.<br>MIMS, FL 32754 | | | EMPLOYEE STALE CHECKS | | | | $860.86 |
| ACCOUNT NO.<br>GRACE C HUGHEY<br>1930 MARENGO AVENUE<br>SOUTH PASADENA, CA 91030 | | | EMPLOYEE STALE CHECKS | | | | $212.75 |

                                 Subtotal<br>(Total of this page)       $3,936.76

**Florida Metropolitan University, Inc.**                                              **15-10962**

Debtor                                                                                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRAEBEL RELOCATION SVC WORLDWIDE, INC.<br>PO BOX 71775<br>CHICAGO, IL 60694-1775 | | | TRADE DEBT | | | | $34,041.28 |
| ACCOUNT NO.<br>GRAINGER<br>DEPT. 864238894<br>PALATINE, IL 60038-0001 | | | TRADE DEBT | | | | $365.03 |
| ACCOUNT NO.<br>GRANT DUWE<br>3940 PLEASANT AVENUE SOUTH<br>MINNEAPOLIS, MN 55409 | | | EMPLOYEE STALE CHECKS | | | | $461.75 |
| ACCOUNT NO.<br>HALEY SKIPPER<br>3311 70TH AVE. E. APT. #C304<br>FIFE, WA 98424 | | | EMPLOYEE STALE CHECKS | | | | $1,015.24 |
| ACCOUNT NO.<br>HAMID GHALAMBOR<br>35 ALEXANDRIA<br>IRVINE, CA 92614 | | | EMPLOYEE STALE CHECKS | | | | $853.53 |
| ACCOUNT NO.<br>HANNA AGONIS<br>4171 NORTHSHORE DR.<br>FERNANDINA BEACH, FL 32034 | | | EMPLOYEE STALE CHECKS | | | | $46.50 |
| ACCOUNT NO.<br>HEALTH FIRST CORPORATE PARTNERS<br>PO BOX 561530<br>ROCKLEDGE, FL 32956 | | | TRADE DEBT | | | | $130.00 |
| ACCOUNT NO.<br>HEATHER DUENAS<br>177 WEST MOWRY DRIVE<br>HOMESTEAD, FL 33030 | | | EMPLOYEE STALE CHECKS | | | | $99.42 |

Subtotal<br>(Total of this page)    $37,012.75

**Florida Metropolitan University, Inc.**      **15-10962**

Debtor                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEATHER E LIGHT<br>9414 CRESCENT LOOP CIR<br>#303<br>TAMPA, FL 33619 | | | EMPLOYEE STALE CHECKS | | | | $332.62 |
| ACCOUNT NO.<br>HEATHER L BILANCIONE<br>1705 OAK BRANCH COURT<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $59.14 |
| ACCOUNT NO.<br>HEATHER Y PICALLO<br>722 S. 57TH ST.<br>TAMPA, FL 33619 | | | EMPLOYEE STALE CHECKS | | | | $31.29 |
| ACCOUNT NO.<br>HEIDI DINDIAL-THOMPSON<br>874 BERKLEY COURT NORTH<br>PALM HARBOR, FL 34684 | | | EMPLOYEE STALE CHECKS | | | | $2,742.99 |
| ACCOUNT NO.<br>HICHAM KOUDY<br>2310 S. CYPRESS BEND #C 101<br>POMPANO BEACH, FL 33063 | | | EMPLOYEE STALE CHECKS | | | | $62.73 |
| ACCOUNT NO.<br>HILLSBOROUGH AVENUE SELF STORAGE<br>3413 WEST HILLSBOROUGH AVE<br>TAMPA, FL 33614 | | | TRADE DEBT | | | | $484.68 |
| ACCOUNT NO.<br>HILLSBOROUGH COUNTY<br>OFFICE OF THE FIRE MARSHALL<br>PO BOX 310398<br>TAMPA, FL 33680 | | | TRADE DEBT | | | | $260.00 |
| ACCOUNT NO.<br>HOME DEPOT<br>DEPT 32-2504825443<br>PO BOX 9055<br>DES MOINES, IA 50368-9055 | | | TRADE DEBT | | | | $20.00 |

         Subtotal<br>(Total of this page)      $3,993.45

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    **15-10962**

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HORIZON SECURITY SYSTEMS<br>C/O AFA REDEMPTION CTR<br>1646 W. CHESTER PIKE STE#31<br>WEST CHESTER, PA 19382-7979 | | | TRADE DEBT | | | | $1,290.42 |
| ACCOUNT NO.<br>HOSKINS + HOSKINS<br>1690 MINORCA PLACE<br>COSTA MESA, CA 92626 | | | TRADE DEBT | | | | $4,499.23 |
| ACCOUNT NO.<br>HUGH J BLEDDYN<br>310 LAZY ACRES LN<br>LONGWOOD, FL 32750 | | | EMPLOYEE STALE CHECKS | | | | $1,079.96 |
| ACCOUNT NO.<br>INARA RANI SILVA<br>9050 SW 8TH ST.<br>BOCA RATON, FL 33433 | | | EMPLOYEE STALE CHECKS | | | | $52.13 |
| ACCOUNT NO.<br>INFOBASE LEARNING<br>PO BOX 26223<br>NEW YORK, NY 10087-6223 | | | TRADE DEBT | | | | $5,450.76 |
| ACCOUNT NO.<br>INGRID E ZEKAN<br>3308 KING WILLIAM CR<br>SEFFNER, FL 33584 | | | EMPLOYEE STALE CHECKS | | | | $2.51 |
| ACCOUNT NO.<br>INNOVATIVE SERVICE SOLUTIONS, LLC<br>3144 N. JOHN YOUNG PARKWAY<br>ORLANDO, FL 32804 | | | TRADE DEBT | | | | $2,208.00 |
| ACCOUNT NO.<br>INTENSIVE MEDICAL INC.<br>614 E HWY 50, STE 220<br>CLERMONT, FL 34711 | | | TRADE DEBT | | | | $480.00 |

Page 37 of 91

Subtotal
(Total of this page)                                             $15,063.01

**Florida Metropolitan University, Inc.**                                         15-10962

Debtor                                                                            Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INTERPRETEK<br>75 HIGHPOWER ROAD<br>ROCHESTER, NY 14623-3435 | | | TRADE DEBT | | | | $6,350.00 |
| ACCOUNT NO.<br>IRINA PETROVNA NOVOTOROVA<br>10401 S. JOHN YOUNG PKWY<br>ORLANDO, FL 32837 | | | EMPLOYEE STALE CHECKS | | | | $127.83 |
| ACCOUNT NO.<br>IRON MOUNTAIN, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | | | TRADE DEBT | | | | $3,510.53 |
| ACCOUNT NO.<br>IVAN RIVERA<br>1871 PARKGLEN CIRCLE<br>APOPKA, FL 32712 | | | EMPLOYEE STALE CHECKS | | | | $343.02 |
| ACCOUNT NO.<br>J J STROLL<br>980 POST ROAD EAST<br>WESTPORT, CT 06880 | | | EMPLOYEE STALE CHECKS | | | | $4.74 |
| ACCOUNT NO.<br>JAMALADDIN HOSSEINI<br>203 MANHATTAN DR<br>SALINAS, CA 93906 | | | EMPLOYEE STALE CHECKS | | | | $390.73 |
| ACCOUNT NO.<br>JAMES BARRY<br>5080 SATURN RING CT<br>GREENACRES, FL 33463 | | | EMPLOYEE STALE CHECKS | | | | $1,576.77 |
| ACCOUNT NO.<br>JAMES BRETT<br>24607 LAUREL RIDGE DRIVE<br>LUTZ, FL 33559 | | | EMPLOYEE STALE CHECKS | | | | $1,583.06 |

Subtotal                     $13,886.68
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                                    **15-10962**

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JAMES G ADCOX**<br>**7270 WESTPOINTE BLVD**<br>**APT 925**<br>**ORLANDO, FL 32835** | | | **EMPLOYEE STALE CHECKS** | | | | $93.33 |
| ACCOUNT NO.<br>**JAMES MILLER**<br>**502 FRIEDENSBURG RD.**<br>**READING, PA 19606** | | | **EMPLOYEE STALE CHECKS** | | | | $408.44 |
| ACCOUNT NO.<br>**JAMES MULLINS**<br>**643 JUBILEE ST**<br>**MELBOURNE, FL 32940** | | | **EMPLOYEE STALE CHECKS** | | | | $171.51 |
| ACCOUNT NO.<br>**JAMES PATRICK MCKAY**<br>**18916 WOOD SAGE DR.**<br>**TAMPA, FL 33647** | | | **EMPLOYEE STALE CHECKS** | | | | $184.70 |
| ACCOUNT NO.<br>**JAMES WILLIAM FURLONG**<br>**8729 GROVE TERRACE, APT 161**<br>**TEMPLE TERRACE, FL 33617** | | | **EMPLOYEE STALE CHECKS** | | | | $276.28 |
| ACCOUNT NO.<br>**JAMIE BUSH**<br>**1455 SPRINGDALE ST**<br>**CLEARWATER, FL 33755** | | | **EMPLOYEE STALE CHECKS** | | | | $110.68 |
| ACCOUNT NO.<br>**JANE DESIRE MUTESI**<br>**2901 NETWORK PLACE APT #302D**<br>**LUTZ, FL 33559** | | | **EMPLOYEE STALE CHECKS** | | | | $705.12 |
| ACCOUNT NO.<br>**JANE ELAINE MANGOS**<br>**704 OVERLOOK WAY**<br>**WINTER SPRINGS, FL 32708** | | | **EMPLOYEE STALE CHECKS** | | | | $1,041.11 |

Subtotal
(Total of this page)                                                           $2,991.17

B6F (Official Form 6F) (12/07) - Cont.

Florida Metropolitan University, Inc.                                          15-10962

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JANE GARVIN<br>7711 ARBOR RIDGE DRIVE<br>NEWBURGH, IN 47630 | | | EMPLOYEE STALE CHECKS | | | | $653.70 |
| ACCOUNT NO.<br>JANET SMITH<br>1514 CLEARLAKE RD.<br>APT. 48<br>COCOA, FL 32922 | | | EMPLOYEE STALE CHECKS | | | | $798.88 |
| ACCOUNT NO.<br>JARED LINEBACH<br>2280 S LAGOON CIR<br>CLEARWATER, FL 33765 | | | EMPLOYEE STALE CHECKS | | | | $3.67 |
| ACCOUNT NO.<br>JASON BRYANT LOWERY<br>1902 24TH ST, UNIT B<br>TAMPA, FL 33605 | | | EMPLOYEE STALE CHECKS | | | | $151.84 |
| ACCOUNT NO.<br>JASON K HUSKEY<br>31855 DATE PALM DRIVE<br>#3 PMB 101<br>CATHEDRAL CITY, CA 92234 | | | EMPLOYEE STALE CHECKS | | | | $1,615.99 |
| ACCOUNT NO.<br>JASON MARCUS PRICE<br>8237 VASSAR CIR<br>TAMPA, FL 33634 | | | EMPLOYEE STALE CHECKS | | | | $6.41 |
| ACCOUNT NO.<br>JAY LEE MATTHIE<br>2791 SW 4TH CT<br>FORT LAUDERDALE, FL 33312 | | | EMPLOYEE STALE CHECKS | | | | $1,752.99 |
| ACCOUNT NO.<br>JAZZMAN S WILLIAMS<br>5033 1/2 N PINE ST.<br>SEFFNER, FL 33584 | | | EMPLOYEE STALE CHECKS | | | | $24.04 |

Page 40 of 91

Subtotal
(Total of this page)                                                          $5,007.52

Florida Metropolitan University, Inc.                                                          15-10962

Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JB MAINTENANCE & SUPPLY, INC.<br>75 S.E. 10TH STREET<br>DEERFIELD BEACH, FL 33441 | | | TRADE DEBT | | | | $6,942.68 |
| ACCOUNT NO.<br>JEANETTE MARIE ZIRKLE<br>1709 E. HENRY AVE.<br>TAMPA, FL 33610 | | | EMPLOYEE STALE CHECKS | | | | $15.59 |
| ACCOUNT NO.<br>JEANINE GIBSON<br>6604 PICKFORD LANE<br>LAS VEGAS, NV 89107 | | | EMPLOYEE STALE CHECKS | | | | $2,413.77 |
| ACCOUNT NO.<br>JEANNE A MAYNARD<br>7820 BAYMEADOWS RD. E. APT #434<br>JACKSONVILLE, FL 32256 | | | EMPLOYEE STALE CHECKS | | | | $122.18 |
| ACCOUNT NO.<br>JEANNE LE ILA DOLAN<br>112 HAMPSHIRE CT.<br>AVONDALE ESTATES, GA 30002 | | | EMPLOYEE STALE CHECKS | | | | $1,052.48 |
| ACCOUNT NO.<br>JEFFERY LEE KRIEBEL<br>13536 LAKE VINING DR #13306<br>ORLANDO, FL 32821 | | | EMPLOYEE STALE CHECKS | | | | $31.36 |
| ACCOUNT NO.<br>JEFFREY P LINDNER<br>10 NORTH POMPANO BLVD.<br>POMPANO BEACH, FL 33062 | | | EMPLOYEE STALE CHECKS | | | | $633.24 |
| ACCOUNT NO.<br>JEFFREY W KENNEDY<br>256 THREE ISLAND BLVD<br>HALLANDALE, FL 33009 | | | EMPLOYEE STALE CHECKS | | | | $351.90 |

Subtotal
(Total of this page)                                                                    $11,563.20

Florida Metropolitan University, Inc.                                                    15-10962

Debtor                                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JELENNY HERNANDEZ<br>P.O. BOX 112395<br>HIALEAH, FL 33011 | | | EMPLOYEE STALE CHECKS | | | | $247.42 |
| ACCOUNT NO.<br>JEM QUALITY PRINTERS, INC.<br>9526 S.W. 40TH STREET BIRD ROAD<br>MIAMI, FL 33165 | | | TRADE DEBT | | | | $743.65 |
| ACCOUNT NO.<br>JENNIFER CHRISTIANSEN<br>201 SOUTH ST<br>EAST LUNNE, MO 64743 | | | EMPLOYEE STALE CHECKS | | | | $34.53 |
| ACCOUNT NO.<br>JENNIFER CINTRON ALVAREZ<br>1300 RHODES CT<br>ORLANDO, FL 32808 | | | EMPLOYEE STALE CHECKS | | | | $118.20 |
| ACCOUNT NO.<br>JENNIFER LOUISE KIRK<br>13300 ATLANTIC BLVD<br>#309<br>JACKSONVILLE, FL 32225 | | | EMPLOYEE STALE CHECKS | | | | $135.97 |
| ACCOUNT NO.<br>JENNIFER ROBIN DUNCAN<br>10943 W 54TH PLACE<br>ARVADA, CO 80002 | | | EMPLOYEE STALE CHECKS | | | | $255.52 |
| ACCOUNT NO.<br>JENNIFER STEVENS<br>324 COVENTRY RD<br>KENSINGTON, CA 94707 | | | EMPLOYEE STALE CHECKS | | | | $191.58 |
| ACCOUNT NO.<br>JENNIFER YOUNG<br>4202 TIMBER RIDGE RD<br>CRESTWOOD, KY 40014 | | | EMPLOYEE STALE CHECKS | | | | $492.51 |

Subtotal
(Total of this page)                                                                     $2,219.38

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**

15-10962

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JERONIMO RIBAYA<br>724 SPANISH OAK LN<br>LA PUENTE, CA 91746 | | | EMPLOYEE STALE CHECKS | | | | $934.39 |
| ACCOUNT NO.<br>JERRY LYNN CAUSEY<br>1420 RIVA DEL GARDA WAY<br>ST. AUGUSTINE, FL 32092 | | | EMPLOYEE STALE CHECKS | | | | $632.96 |
| ACCOUNT NO.<br>JERRY RONALD FRANK<br>1235 E GRAND AVE<br>APT 103D<br>ESCONDIDO, CA 92027 | | | EMPLOYEE STALE CHECKS | | | | $137.83 |
| ACCOUNT NO.<br>JERRY STEWART<br>4421 GOODBYS HIDEAWAY DR.<br>JACKSONVILLE, FL 32217 | | | EMPLOYEE STALE CHECKS | | | | $505.52 |
| ACCOUNT NO.<br>JESSE RAE TURNER<br>306 E FLORIBRASKA AVE<br>TAMPA, FL 33603 | | | EMPLOYEE STALE CHECKS | | | | $180.08 |
| ACCOUNT NO.<br>JESSICA L BOCK<br>733 MICHIGAN AVE.<br>APT. 10<br>MIAMI BEACH, FL 33139 | | | EMPLOYEE STALE CHECKS | | | | $36.25 |
| ACCOUNT NO.<br>JESSICA REGISTRE<br>10147 BOCA ESTRADA BLVD., #124<br>BOCA RATON, FL 33428 | | | EMPLOYEE STALE CHECKS | | | | $35.70 |
| ACCOUNT NO.<br>JESSICA RODRIGUEZ<br>234 S NOTRE DAME<br>ORANGE, CA 92869 | | | EMPLOYEE STALE CHECKS | | | | $186.63 |

Subtotal
(Total of this page)

$2,649.36

B6F (Official Form 6F) (12/07) - Cont.

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESUS RIOS SOLERO<br>7210 OAKS MEADOW CIR<br>ORLANDO, FL 32835 | | | EMPLOYEE STALE CHECKS | | | | $473.66 |
| ACCOUNT NO.<br>JO DE LA MORINIERE<br>1373 SUNWOOD DRIVE<br>MELBOURNE, FL 32935 | | | EMPLOYEE STALE CHECKS | | | | $369.40 |
| ACCOUNT NO.<br>JOANN DEROSA-WEBER<br>4320 RAMBLER AVE<br>ST. CLOUD, FL 34772 | | | EMPLOYEE STALE CHECKS | | | | $153.92 |
| ACCOUNT NO.<br>JOE C SAVIAK<br>1122 NOTTINGHAM STREET<br>ORLANDO, FL 32803 | | | EMPLOYEE STALE CHECKS | | | | $514.88 |
| ACCOUNT NO.<br>JOHANNA CARMEN GILLES<br>11315 N. 50TH ST<br>#2<br>TAMPA, FL 33617 | | | EMPLOYEE STALE CHECKS | | | | $177.05 |
| ACCOUNT NO.<br>JOHN ALEX -MICHAEL LANDRY<br>2040 SANDPIPER POINT<br>NEPTUNE BEACH, FL 32266 | | | EMPLOYEE STALE CHECKS | | | | $184.00 |
| ACCOUNT NO.<br>JOHN D GLOTFELTY<br>2018 HALLMARK CT.<br>LAKELAND, FL 33803 | | | EMPLOYEE STALE CHECKS | | | | $356.21 |
| ACCOUNT NO.<br>JOHN HALSTEAD<br>108 ROUND HILL RD<br>WETHERSFIELD, CT 06109 | | | EMPLOYEE STALE CHECKS | | | | $692.28 |

Subtotal
(Total of this page)

$2,921.40

**Florida Metropolitan University, Inc.**                                  **15-10962**

Debtor                                                                     Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN M WEISS<br>13867 BLUEBIRD POND RD<br>WINDERMERE, FL 34786 | | | EMPLOYEE STALE CHECKS | | | | $105.54 |
| ACCOUNT NO.<br>JOHN STEVEN WASSEL<br>302 N LAKE RD<br>ORLANDO, FL 32810 | | | EMPLOYEE STALE CHECKS | | | | $222.15 |
| ACCOUNT NO.<br>JOHN T FOSTER JR<br>13810 SUTTON PARK DR. N<br># 822<br>JACKSONVILLE, FL 32034 | | | EMPLOYEE STALE CHECKS | | | | $365.60 |
| ACCOUNT NO.<br>JOHN UNDERWOOD<br>3766 FRIAR TUCK<br>MEMPHIS, TN 38111 | | | EMPLOYEE STALE CHECKS | | | | $177.57 |
| ACCOUNT NO.<br>JOIADA DAVYETTEI BOYD<br>28709 SEASHELL CT<br>WESLEY CHAPEL, FL 33544 | | | EMPLOYEE STALE CHECKS | | | | $224.64 |
| ACCOUNT NO.<br>JONATHAN D DUFORT<br>14330 58TH STREET NORTH APT.1233<br>CLEARWATER, FL 33760 | | | EMPLOYEE STALE CHECKS | | | | $1.65 |
| ACCOUNT NO.<br>JONATHAN SPERLING<br>800 WHITE PINE AVE<br>ROCKLEDGE, FL 32955 | | | EMPLOYEE STALE CHECKS | | | | $228.01 |
| ACCOUNT NO.<br>JOSE GABRIEL ALMEIDA<br>350 LAKEWOOD DR.<br>BRANDON, FL 33510 | | | EMPLOYEE STALE CHECKS | | | | $575.04 |

Subtotal                          $1,900.20
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                              **15-10962**

Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSEPH CORREA JR<br>709 PROVIDENCE TRACE CIRCLE<br>#204<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $466.53 |
| ACCOUNT NO.<br>JOSEPH L BROM<br>131 PINEHURST DRIVE<br>FREEDOM, PA 15042 | | | EMPLOYEE STALE CHECKS | | | | $584.01 |
| ACCOUNT NO.<br>JOSEPH LOGSDON<br>4726 BETHANY CT<br>COLORADO SPRINGS, CO 80918 | | | EMPLOYEE STALE CHECKS | | | | $28.91 |
| ACCOUNT NO.<br>JOSEPH PATRICK DIBENEDITO<br>1040 SE 4TH AVE #119<br>DEEFIELD BEACH, FL 33441 | | | EMPLOYEE STALE CHECKS | | | | $588.94 |
| ACCOUNT NO.<br>JOSEPHINE CUEVAS<br>7214 ADAIR POST<br>SAN ANTONIO, TX 78250 | | | EMPLOYEE STALE CHECKS | | | | $593.98 |
| ACCOUNT NO.<br>JOVAN DANIEL FERDINAND<br>4335 BERRA DR<br>#303<br>WESLEY CHAPEL, FL 33545 | | | EMPLOYEE STALE CHECKS | | | | $27.55 |
| ACCOUNT NO.<br>JUANITA RENEE ARMSTRONG<br>10757 IRONSTONE DR. N.<br>JACKSONVILLE, FL 32246 | | | EMPLOYEE STALE CHECKS | | | | $3.23 |
| ACCOUNT NO.<br>JUDITH BERNSTEIN<br>495 SOUTH 900 WEST #106<br>PLEASANT GROVE, UT 84062 | | | EMPLOYEE STALE CHECKS | | | | $92.35 |

Subtotal
(Total of this page)                                                                    $2,385.50

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    15-10962

Debtor                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUDY CHRISTINA MANGOLD<br>801 WALNUT DRIVE<br>SEFFNER, FL 33584 | | | EMPLOYEE STALE CHECKS | | | | $171.15 |
| ACCOUNT NO.<br>JUDY KAY STUCK<br>1609 SEABREEZE AVE<br>JACKSONVILLE BEACH, FL 32250 | | | EMPLOYEE STALE CHECKS | | | | $1,372.18 |
| ACCOUNT NO.<br>JULIA WILBORN<br>7409 PATRICIAN PLACE<br>TAMPA, FL 33619 | | | EMPLOYEE STALE CHECKS | | | | $4.20 |
| ACCOUNT NO.<br>JULIE ANN MANNELLO<br>1910 CHESAPEAKE COURT<br>OLDSMAR, FL 34677 | | | EMPLOYEE STALE CHECKS | | | | $126.74 |
| ACCOUNT NO.<br>JULIE GREENBERG<br>375 LAKE ONTARIO CT<br>#204<br>ALTAMONTE SPRINGS, FL 32701 | | | EMPLOYEE STALE CHECKS | | | | $197.89 |
| ACCOUNT NO.<br>JULIEANNE PHILLIPS<br>2780 LIMERICK STREET<br>PRIOR LAKE, MN 55372 | | | EMPLOYEE STALE CHECKS | | | | $206.18 |
| ACCOUNT NO.<br>JULIUS E JAMES<br>15810 SPRING CREST CIRCLE<br>TAMPA, FL 33624 | | | EMPLOYEE STALE CHECKS | | | | $177.01 |
| ACCOUNT NO.<br>JULIUS J TAYLOR JR<br>14001 NEPHI PL<br>#206<br>TAMPA, FL 33613 | | | EMPLOYEE STALE CHECKS | | | | $206.27 |

Subtotal (Total of this page)     $2,461.62

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    **15-10962**

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KADIAN MOYA-GAYE GRANT<br>5724 BLUEBERRY CT<br>LAUDERHILL, FL 33313 | | | EMPLOYEE STALE CHECKS | | | | $8.16 |
| ACCOUNT NO.<br>KAMALA HARRIS, ATTORNEY GENERAL<br>NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNSEL<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  CGC-13-534793 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KAREN ANDERSON<br>13 ALMOND TREE LANE<br>IRVINE, CA 92612 | | | EMPLOYEE STALE CHECKS | | | | $2,290.79 |
| ACCOUNT NO.<br>KATHERINE ADAMS<br>2731 WAGNER DRIVE<br>CHASKA, MN 55318 | | | EMPLOYEE STALE CHECKS | | | | $573.96 |
| ACCOUNT NO.<br>KATHERINE ANN TORRES<br>1057 WILLOW BRANCH AVE<br>#2<br>JACKSONVILLE, FL 32205 | | | EMPLOYEE STALE CHECKS | | | | $141.67 |
| ACCOUNT NO.<br>KATHLEEN M HARGISS<br>19211 63RD AVE E<br>BRADENTON, FL 34211 | | | EMPLOYEE STALE CHECKS | | | | $736.63 |
| ACCOUNT NO.<br>KATHRYN J KNOX<br>384 NORTHYARDS BLVD., STE. 190<br>ATLANTA, GA 30318 | | | EMPLOYEE STALE CHECKS | | | | $380.49 |
| ACCOUNT NO.<br>KATHY HOFFMAN WOOD<br>3065 44TH AVE. DRIVE, NE<br>HICKORY, NC 28601 | | | EMPLOYEE STALE CHECKS | | | | $197.89 |

Subtotal
(Total of this page)                                                          $4,329.59

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAWANNA RENEE ST. FLEUR<br>751 TREKKER STREET<br>JACKSONVILLE, FL 32216 | | | EMPLOYEE STALE CHECKS | | | | $9.30 |
| ACCOUNT NO.<br>KAYTRINA NICOLE GLENN<br>15350 AMBERLY DRIVE<br>UNIT # 4021<br>TAMPA, FL 33647 | | | EMPLOYEE STALE CHECKS | | | | $151.40 |
| ACCOUNT NO.<br>KEITH BURKHALTER<br>603 S BAYSHORE DRIVE<br>MADEIRA BEACH, FL 33708 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $557.56 |
| ACCOUNT NO.<br>KELLIE RICCI<br>245 SHADY OAKS DR APT 200<br>PALM COAST, FL 32164 | | | EMPLOYEE STALE CHECKS | | | | $1,378.09 |
| ACCOUNT NO.<br>KELLY ANN BURTON<br>13302 LARAWAY DR.<br>RIVERVIEW, FL 33579 | | | EMPLOYEE STALE CHECKS | | | | $32.09 |
| ACCOUNT NO.<br>KELLY YVONNE WILLIAMS<br>254 RONA LANE<br>DAVENPORT, FL 33897 | | | EMPLOYEE STALE CHECKS | | | | $753.95 |
| ACCOUNT NO.<br>KENNETH BOLIVAR<br>579 KATHRYN CT<br>CLARKSVILLE, TN 37042 | | | EMPLOYEE STALE CHECKS | | | | $350.38 |
| ACCOUNT NO.<br>KENNETH DALE STEORTZ<br>4015 RIVERSIDE DR<br>TAMPA, FL 34205 | | | EMPLOYEE STALE CHECKS | | | | $7.16 |

| | Subtotal (Total of this page) | $3,239.93 |
|---|---|---|

**Florida Metropolitan University, Inc.**                                    **15-10962**

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KENNETH LEON NADZAK<br>P.O. BOX 2473<br>WINDERMERE, FL 34786 | | | EMPLOYEE STALE CHECKS | | | | $1,845.94 |
| ACCOUNT NO.<br>KEVIN ANTONIO ROBINSON<br>2929 W. OAKRIDGE ROAD #C6<br>ORLANDO, FL 32809 | | | EMPLOYEE STALE CHECKS | | | | $58.88 |
| ACCOUNT NO.<br>KEVIN WILSON<br>19266 PARKS CEMETERY ROAD<br>WINSLOW, AR 72959 | | | EMPLOYEE STALE CHECKS | | | | $1,321.22 |
| ACCOUNT NO.<br>KIHANA GUEST<br>7610 HAMPSHIRE GARDEN PL<br>APOLLO BEACH, FL 33572 | | | EMPLOYEE STALE CHECKS | | | | $13.40 |
| ACCOUNT NO.<br>KIMBERLY CREW<br>P.O. BOX 223<br>ORANGE PARK, FL 32067 | | | EMPLOYEE STALE CHECKS | | | | $299.92 |
| ACCOUNT NO.<br>KIMBERLY ROFF<br>74 MAIDSTONE LN<br>WADING RIVER, NY 11792 | | | EMPLOYEE STALE CHECKS | | | | $213.22 |
| ACCOUNT NO.<br>KIMBERLYN JOANNE BARNES<br>9612 SEADALE COURT UNIT 201<br>RIVERVIEW, FL 33578 | | | EMPLOYEE STALE CHECKS | | | | $23.04 |
| ACCOUNT NO.<br>KRISTEN MARIE HARTMAN<br>629 ELLSWORTH ST<br>ALTAMONTE SPRINGS, FL 32701 | | | EMPLOYEE STALE CHECKS | | | | $395.80 |

Subtotal                    $4,171.42
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                                     15-10962

Debtor                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KURT LOFLAND<br>27814 ST. BERNARD LANE<br>LAKE ARROWHEAD, CA 92352 | | | EMPLOYEE STALE CHECKS | | | | $1,140.62 |
| ACCOUNT NO.<br>KUTERIA R RITMAN<br>4911 E. TEMPLE HEIGHTS RD<br>#D<br>TAMPA, FL 33617 | | | EMPLOYEE STALE CHECKS | | | | $10.78 |
| ACCOUNT NO.<br>L STEVEN IGLESIAS<br>445 W. WELLINGTON # 4B<br>CHICAGO, IL 60657 | | | EMPLOYEE STALE CHECKS | | | | $858.00 |
| ACCOUNT NO.<br>LARISA SHVAYA<br>2567 OAK TRL. N<br>#109<br>CLEARWATER, FL 33764 | | | EMPLOYEE STALE CHECKS | | | | $1.84 |
| ACCOUNT NO.<br>LARRY CHEN<br>8317 JACKSON SPRINGS RD.<br>TAMPA, FL 33615 | | | EMPLOYEE STALE CHECKS | | | | $153.59 |
| ACCOUNT NO.<br>LARRY SIMPSON<br>3221 E CRANDELL DR<br>CHARLOTTE, MI 48813 | | | EMPLOYEE STALE CHECKS | | | | $128.26 |
| ACCOUNT NO.<br>LAUREN LTD INC.<br>PO BOX 4602<br>HIALEAH, FL 33014 | | | TRADE DEBT | | | | $1,829.70 |
| ACCOUNT NO.<br>LAWRENCE KINCAID<br>P.O. BOX 681<br>302 S. WILLIS<br>GRANGER, TX 76530 | | | EMPLOYEE STALE CHECKS | | | | $953.25 |

Subtotal                $5,076.04
(Total of this page)

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEENA MARY THOMAS<br>12503 NW 10TH CT<br>SUNRISE, FL 33323 | | | EMPLOYEE STALE CHECKS | | | | $215.49 |
| ACCOUNT NO.<br>LESCO RESTORATIONS, INC.<br>1341 NAZARETH CHURCH RD.<br>SPARTANBURG, SC 29301-5928 | | | TRADE DEBT | | | | $431.76 |
| ACCOUNT NO.<br>LESLIE C GREER<br>9710 SUN POINTE DR.<br>BOYNTON BEACH, FL 33437 | | | EMPLOYEE STALE CHECKS | | | | $430.66 |
| ACCOUNT NO.<br>LESTER CEDRIC D'SILVA<br>3163 CARAMBELA CIRCLE S<br>COCONUT CREEK, FL 33066 | | | EMPLOYEE STALE CHECKS | | | | $126.32 |
| ACCOUNT NO.<br>LFI FT. PIERCE, INC.<br>LABOR FINDERS (LAKELAND)<br>PO BOX 29<br>LAKELAND, FL 33802-0029 | | | TRADE DEBT | | | | $1.37 |
| ACCOUNT NO.<br>LINDA G WILLIAMS<br>5918 N. ROME AVENUE, #18<br>TAMPA, FL 33604 | | | EMPLOYEE STALE CHECKS | | | | $14.41 |
| ACCOUNT NO.<br>LINDA J DES JARDINES<br>3279 NW 44TH ST<br>#2<br>OAKLAND PARK, FL 33309 | | | EMPLOYEE STALE CHECKS | | | | $200.08 |
| ACCOUNT NO.<br>LINDA SCOTT<br>1645 CRYSTAL VIEW TRAIL<br>LAKELAND, FL 33801 | | | EMPLOYEE STALE CHECKS | | | | $46.28 |

| | Subtotal<br>(Total of this page) | $1,466.37 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                      15-10962

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LINETTE K BAILEY<br>2618 BERMUDA LAKE DRIVE APT 102<br>BRANDON, FL 33510 | | | EMPLOYEE STALE CHECKS | | | | $195.29 |
| ACCOUNT NO.<br>LISA ANN BECHTOL<br>525 CROWNE ORMOND<br>#326<br>ORMOND BEACH, FL 32174 | | | EMPLOYEE STALE CHECKS | | | | $72.62 |
| ACCOUNT NO.<br>LISA ANNE VANDERBLOEMEN<br>2019 DODGE ST<br>CLEARWATER, FL 33760 | | | EMPLOYEE STALE CHECKS | | | | $283.05 |
| ACCOUNT NO.<br>LISA R. HERMAN<br>499 PARK AVENUE<br>MONTEREY, CA 93940 | | | EMPLOYEE STALE CHECKS | | | | $731.97 |
| ACCOUNT NO.<br>LISA WHITAKER<br>338 JACK DR<br>COCOA BEACH, FL | | | EMPLOYEE STALE CHECKS | | | | $619.91 |
| ACCOUNT NO.<br>LORI ANN KEMNETZ<br>12245 ARMENIA GABLES CIRCLE<br>TAMPA, FL 33612 | | | EMPLOYEE STALE CHECKS | | | | $7.93 |
| ACCOUNT NO.<br>LORI ANNE ROUSSEL<br>3943 STONEFIELD DR.<br>ORLANDO, FL 32826 | | | EMPLOYEE STALE CHECKS | | | | $145.12 |
| ACCOUNT NO.<br>LUISA MILIANI<br>101 CLOMATIS STREET<br>#500<br>WEST PALM BEACH, FL 33401 | | | EMPLOYEE STALE CHECKS | | | | $50.62 |

Subtotal
(Total of this page)                                              $2,106.51

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LUIZ OCTAVIO SAG DEOLIVEIRA<br>283 SISSON AVE NE<br>ATLANTA, GA 30317 | | | EMPLOYEE STALE CHECKS | | | | $125.42 |
| ACCOUNT NO.<br>LYNDON LLOYD HALL<br>4460 HODGES BLVD #1408<br>JACKSONVILLE, FL 32224 | | | EMPLOYEE STALE CHECKS | | | | $75.98 |
| ACCOUNT NO.<br>LYNETTE ANCONA<br>617 RESTON PLACE<br>DAVENPORT, FL 33897 | | | EMPLOYEE STALE CHECKS | | | | $163.13 |
| ACCOUNT NO.<br>M PETER CAREY III<br>5312 KARLSBURG PLACE<br>PALM HARBOR, FL 34685 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |
| ACCOUNT NO.<br>MAKENZIE MICHELLE SCHETTLER<br>500 BELCHER RD S<br>#46<br>LARGO, FL 33771 | | | EMPLOYEE STALE CHECKS | | | | $364.37 |
| ACCOUNT NO.<br>MALLORY W ILES<br>913 BRANTLEY DRIVE<br>LONGWOOD, FL 32779 | | | EMPLOYEE STALE CHECKS | | | | $1,004.02 |
| ACCOUNT NO.<br>MANUSYA VATISOONTORN<br>261 ANTHONY RD<br>BUFFALO GROVE, IL 60089 | | | EMPLOYEE STALE CHECKS | | | | $368.36 |
| ACCOUNT NO.<br>MARC E LYNCHESKI<br>23 NIGHT HERON LANE<br>ALISO VIEJO, CA 92656 | | | EMPLOYEE STALE CHECKS | | | | $692.60 |

| | Subtotal<br>(Total of this page) | $2,978.58 |
|---|---|---|

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARCEL L BOUTIN<br>2035 PHILIPPE PARKWAY, #165<br>SAFETY HARBOR, FL 34695 | | | EMPLOYEE STALE CHECKS | | | | $4.20 |
| ACCOUNT NO.<br>MARGARET SCHNEIDER<br>3047 S ATLANTIC AVE<br>#502<br>DAYTONA BEACH SHORES, FL 32118 | | | EMPLOYEE STALE CHECKS | | | | $389.82 |
| ACCOUNT NO.<br>MARGO BOND COLLINS<br>3910 E. CHIPPEWA TR<br>GRANBURY, TX 76048 | | | EMPLOYEE STALE CHECKS | | | | $510.58 |
| ACCOUNT NO.<br>MARILYN J STONER<br>447 SHERIE CT.<br>BEAUMONT, CA 92223 | | | EMPLOYEE STALE CHECKS | | | | $864.81 |
| ACCOUNT NO.<br>MARION A DALY<br>P.O. BOX 126<br>OSTEEN, FL 32764 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |
| ACCOUNT NO.<br>MARLIN BUSINESS BANK<br>P.O. BOX 13604<br>PHILADELPHIA, PA 19101-3604 | | | TRADE DEBT | | | | $78.35 |
| ACCOUNT NO.<br>MARTIN A TSCHIDERER<br>2203 FLETCHERS POINT CIR.<br>TAMPA, FL 33613 | | | EMPLOYEE STALE CHECKS | | | | $174.89 |
| ACCOUNT NO.<br>MARY DOLAN<br>861 PLUMWOOD STREET<br>COLTON, CA 92324 | | | EMPLOYEE STALE CHECKS | | | | $351.36 |

Subtotal
(Total of this page)    $2,558.71

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    15-10962

Debtor                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MARY JANE GRIFFIN**<br>**9107 DOLLANGER CT.**<br>**ORLANDO, FL 32819** | | | **EMPLOYEE STALE CHECKS** | | | | $215.48 |
| ACCOUNT NO.<br>**MARY L FREESTONE**<br>**3148 30TH AVE NORTH #103**<br>**ST PETERSBURG, FL 33714** | | | **EMPLOYEE STALE CHECKS** | | | | $718.22 |
| ACCOUNT NO.<br>**MARY L HALL**<br>**114 10TH STREET SOUTH**<br>**GREAT FALLS, MT 59401** | | | **EMPLOYEE STALE CHECKS** | | | | $1,339.53 |
| ACCOUNT NO.<br>**MARYSE NELSON**<br>**804 MENDOZA DR.**<br>**KISSIMMEE, FL 34758** | | | **EMPLOYEE STALE CHECKS** | | | | $303.44 |
| ACCOUNT NO.<br>**MASABLE BAKER**<br>**4023 BETHLEHEM ROAD**<br>**DOVER, FL 33534** | | | **EMPLOYEE STALE CHECKS** | | | | $130.93 |
| ACCOUNT NO.<br>**MATS ARE US**<br>**75 SE 10TH STREET**<br>**DEERFIELD BEACH, FL 33441** | | | **TRADE DEBT** | | | | $1,366.29 |
| ACCOUNT NO.<br>**MATTHEW BENDER & CO., INC.**<br>**PO BOX 7247-0178**<br>**PHILADELPHIA, PA 19170-0178** | | | **TRADE DEBT** | | | | $3,349.88 |
| ACCOUNT NO.<br>**MAYLEND WENDOLIN CALERO**<br>**18970 NE 2ND AVE**<br>**#204**<br>**N. MIAMI BEACH, FL 33179** | | | **EMPLOYEE STALE CHECKS** | | | | $13.68 |

Page 56 of 91

Subtotal                     $7,437.45
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**

Debtor

15-10962

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCGRAW-HILL COMPANIES<br>WELLS FARGO BANK, N.A.<br>PO BOX 8500<br>PHILADELPHIA, PA 19178.6167 | | | TRADE DEBT | | | | $112.55 |
| ACCOUNT NO.<br>MCKINLEY SHARARD TOLBERT<br>932 DELANEY CIRCLE<br>#203<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $195.22 |
| ACCOUNT NO.<br>MEDCLEAN - CLINIC<br>PO BOX 5789<br>VILLA PARK, IL 60181 | | | TRADE DEBT | | | | $195.09 |
| ACCOUNT NO.<br>MEGAN G WARD<br>1601 COLUMBIA PINES LN<br>#1609<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $119.34 |
| ACCOUNT NO.<br>MELINDA CONNOR<br>31907 SOUTH DAVIS RANCH RD<br>MARANA, AZ 85658 | | | EMPLOYEE STALE CHECKS | | | | $1,561.17 |
| ACCOUNT NO.<br>MELISSA J LAGOD<br>3309 HARRISON AVE<br>ORLANDO, FL 32804 | | | EMPLOYEE STALE CHECKS | | | | $499.73 |
| ACCOUNT NO.<br>MELISSA LYNN HARBOUR<br>19514 SOUTH COQUINA WAY<br>WESTON, FL 33332 | | | EMPLOYEE STALE CHECKS | | | | $1,794.16 |
| ACCOUNT NO.<br>MELISSA LYNNE MARTINEZ<br>1749 SHARONDALE DR.<br>CLEARWATER, FL 33755 | | | EMPLOYEE STALE CHECKS | | | | $224.28 |

Subtotal
(Total of this page)

$4,701.54

Florida Metropolitan University, Inc.                                                   15-10962

Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELISSA NICOLE ANDERSON<br>8414 N RIVER DUNE DR<br>TAMPA, FL 33617 | | | EMPLOYEE STALE CHECKS | | | | $183.71 |
| ACCOUNT NO.<br>MELISSA RODRIGUEZ<br>2570 GREENHILL WAY<br>#218<br>OVIEDO, FL 32765 | | | EMPLOYEE STALE CHECKS | | | | $51.00 |
| ACCOUNT NO.<br>MELITTA HANNEMAN<br>2206 S. MAYWOOD AVE<br>INDPENDENCE, MO 64052 | | | EMPLOYEE STALE CHECKS | | | | $406.76 |
| ACCOUNT NO.<br>MELLANIE LYDAY TUTTLE<br>120 JANELLE LN.<br>JACKSONVILLE, FL 32211 | | | EMPLOYEE STALE CHECKS | | | | $529.71 |
| ACCOUNT NO.<br>MEMERY SHANTINA SMITH<br>3150 VALLEY HIGH DRIVE<br>LAKELAND, FL 33813 | | | EMPLOYEE STALE CHECKS | | | | $234.33 |
| ACCOUNT NO.<br>MIA ALYSE BRISTER<br>12527 TINSLEY CIR., #202<br>TAMPA, FL 33610 | | | EMPLOYEE STALE CHECKS | | | | $42.07 |
| ACCOUNT NO.<br>MIAMI-DADE<br>MIAMI LAKE EDUCATIONAL CENTER<br>5780 NW 158TH STREET<br>MIAMI LAKES, FL 33014 | | | TRADE DEBT | | | | $583.45 |
| ACCOUNT NO.<br>MICHAEL AYALA<br>1432 SEDGWICK DRIVE<br>WESLEY CHAPEL, FL 33543 | | | EMPLOYEE STALE CHECKS | | | | $1.29 |

Subtotal
(Total of this page)                $2,032.32

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                                    15-10962

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL DITTMAN<br>103 RITTSWOOD DR<br>BUTLER, PA 16001 | | | EMPLOYEE STALE CHECKS | | | | $622.37 |
| ACCOUNT NO.<br>MICHAEL EADY<br>435 NW 202ND TER<br>MIAMI GARDENS, FL | | | EMPLOYEE STALE CHECKS | | | | $1,224.13 |
| ACCOUNT NO.<br>MICHAEL KOEHLER<br>6385 S WILLIAMSON BLVD, #812<br>PORT ORANGE, FL 32128 | | | EMPLOYEE STALE CHECKS | | | | $20.00 |
| ACCOUNT NO.<br>MICHAEL LAWRENCE WALTER<br>15115 CHEWTONGLEN LANE<br>HUNTERSVILLE, NC 28078 | | | EMPLOYEE STALE CHECKS | | | | $142.51 |
| ACCOUNT NO.<br>MICHAEL RAYMOND JONES<br>4420 EDGEWATER DR<br>ORLANDO, FL 32804-1216 | | | EMPLOYEE STALE CHECKS | | | | $166.99 |
| ACCOUNT NO.<br>MICHAEL SONNENREICH<br>1170 N. FEDERAL HWY #104<br>FORT LAUDERDALE, FL 33304 | | | TRADE DEBT | | | | $315.00 |
| ACCOUNT NO.<br>MICHELE K TOLEDO<br>624 BRIAR WAY LANE<br>ST. JOHNS, FL 32259 | | | EMPLOYEE STALE CHECKS | | | | $65.92 |
| ACCOUNT NO.<br>MICHELL JENNIFER MOREE<br>6209 QUIET COUNTRY LANE<br>JACKSONVILLE, FL 32218 | | | EMPLOYEE STALE CHECKS | | | | $84.54 |

Subtotal
(Total of this page)                                                        $2,641.46

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    15-10962

Debtor                                                                       Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICHELLE CAMPBELL <br> 6531 S KIMBARK AVE <br> UNIT I-S <br> CHICAGO, IL 60637 | | | EMPLOYEE STALE CHECKS | | | | $218.42 |
| ACCOUNT NO. <br> MICHELLE GIRARDIN <br> 8005 HEDGES AVE <br> RAYTOWN, MO 64138 | | | EMPLOYEE STALE CHECKS | | | | $852.18 |
| ACCOUNT NO. <br> MICHELLE K FERRALL <br> 13722 NE GLISAN ST APT 2 <br> PORTLAND, OR 97230 | | | EMPLOYEE STALE CHECKS | | | | $43.86 |
| ACCOUNT NO. <br> MICHELLE LYN CARFAGNA <br> 1462 OVERLOOK TERRACE <br> TITUSVILLE, FL 32780 | | | EMPLOYEE STALE CHECKS | | | | $156.55 |
| ACCOUNT NO. <br> MICHELLE MARIE FAND <br> 16636 WHIRLEY RD. <br> LUTZ, FL 33558 | | | EMPLOYEE STALE CHECKS | | | | $145.48 |
| ACCOUNT NO. <br> MICHELLE NICOLE JACKSON-SIMONS <br> 608 WINDEMERE RD <br> NEWPORT NEWS, VA 23602 | | | EMPLOYEE STALE CHECKS | | | | $270.05 |
| ACCOUNT NO. <br> MIRJAM L DEKKER <br> 2131 N. OCEAN BLVD. #11 <br> FT. LAUDERDALE, FL 33305 | | | EMPLOYEE STALE CHECKS | | | | $24.60 |
| ACCOUNT NO. <br> MISHELLE FREDERICK <br> 1339 35 ST N <br> ST PETE, FL 33713 | | | EMPLOYEE STALE CHECKS | | | | $2,762.35 |

Subtotal | $4,473.49
(Total of this page)

**Florida Metropolitan University, Inc.**                                                          **15-10962**

Debtor                                                                                             Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MOBILE MINI, INC.<br>PO BOX 7144<br>PASADENA, CA 91109-7144 | | | TRADE DEBT | | | | $508.64 |
| ACCOUNT NO.<br>MOHAMED DABBAGH<br>10309 BLOOMFIELD DR.<br>SEFFNER, FL 33584 | | | EMPLOYEE STALE CHECKS | | | | $538.71 |
| ACCOUNT NO.<br>MONICA L WILSON<br>4330 FOUNTAIN VIEW LN., #6304<br>ORLANDO, FL 32808 | | | EMPLOYEE STALE CHECKS | | | | $293.04 |
| ACCOUNT NO.<br>MONIQUE FIONA BURRELL<br>2004 BRANDON CROSSING CIR, #301<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $97.61 |
| ACCOUNT NO.<br>MONIQUE M FERRARO<br>345 LOVLEY DRIVE<br>WATER TOWN, CT 06795 | | | EMPLOYEE STALE CHECKS | | | | $1.25 |
| ACCOUNT NO.<br>MSC INDUSTRIAL SUPPLY CO. INC.<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | | | TRADE DEBT | | | | $372.08 |
| ACCOUNT NO.<br>MYEISHA MARSALIS<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00821 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NADIA RODRIGUEZ<br>2578 CHATHAM CIRCLE<br>KISSIMMEE, FL 34746 | | | EMPLOYEE STALE CHECKS | | | | $132.24 |

Subtotal                    $1,943.57
                                                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                                    **15-10962**

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NANCI O'NEIL<br>10157 HAWKS HOLLOWS ROAD<br>JACKSONVILLE, FL 32257 | | | EMPLOYEE STALE CHECKS | | | | $579.17 |
| ACCOUNT NO.<br>NANCY LEE OESCH<br>6548 MERRICK LANDING BLVD.<br>WINDEMERE, FL 34786 | | | EMPLOYEE STALE CHECKS | | | | $940.95 |
| ACCOUNT NO.<br>NATASHA ELIZABETH HARRY<br>18421 EASTWYCK DR<br>TAMPA, FL 33647 | | | EMPLOYEE STALE CHECKS | | | | $526.32 |
| ACCOUNT NO.<br>NATHALIE MICHELE GILMORE<br>2523 N. 8TH ST<br>MILWAUKEE, WI 53206 | | | EMPLOYEE STALE CHECKS | | | | $99.33 |
| ACCOUNT NO.<br>NATIONAL HEALTHCAREER ASSOCIATION<br>62280 COLLECTION CENTER DR.<br>CHICAGO, IL 60693-0622 | | | TRADE DEBT | | | | $298.00 |
| ACCOUNT NO.<br>NEW MEXICO HIGHER EDUCATION DEPARTMENT<br>2048 GALISTEO<br>SANTA FE, NM 87505-2100 | | | TRADE DEBT | | | | $200.00 |
| ACCOUNT NO.<br>NICCOLE OSTROFF-BOLOGNA<br>4807 SPRINGWATER CIRCLE<br>MELBOURNE, FL 32940 | | | EMPLOYEE STALE CHECKS | | | | $1,296.91 |
| ACCOUNT NO.<br>NIKI SUE LYNN WEGENER<br>2359 OAK ST #8<br>JACKSONVILLE, FL 32204 | | | EMPLOYEE STALE CHECKS | | | | $56.00 |

Subtotal
(Total of this page)                                                                          $3,996.68

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                           **15-10962**

Debtor                                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NIKISIA WILLIAMS<br>5702 ARGOSY CT<br>ORLANDO, FL 32819 | | | EMPLOYEE STALE CHECKS | | | | $1,111.83 |
| ACCOUNT NO.<br>NIKKO NAJEE MITCHELL<br>9408 WINDEMERE LAKE DRIVE, #301<br>RIVERVIEW, FL 33569 | | | EMPLOYEE STALE CHECKS | | | | $321.80 |
| ACCOUNT NO.<br>NOEL BROMAN<br>2823 BELLAROSA CIRCLE<br>ROYAL PALM BEACH, FL 33411 | | | EMPLOYEE STALE CHECKS | | | | $203.88 |
| ACCOUNT NO.<br>NOLAN T MOYER<br>13723 ANTLER PT. DR.<br>TAMPA, FL 33626 | | | EMPLOYEE STALE CHECKS | | | | $665.53 |
| ACCOUNT NO.<br>NORMAN URICH<br>2312 SETON LANE<br>LARGO, FL 33774 | | | EMPLOYEE STALE CHECKS | | | | $211.09 |
| ACCOUNT NO.<br>NWP SERVICES CORP<br>P.O. BOX 553178<br>DETROIT, MI 48255-3178 | | | TRADE DEBT | | | | $474.29 |
| ACCOUNT NO.<br>OHIO BOARD OF CAREER COLLEGES AND SCHOOL<br>35 EAST GAY STREET, SUITE 403<br>COLUMBUS, OH 43215 | | | TRADE DEBT | | | | $500.00 |
| ACCOUNT NO.<br>OKLAHOMA BOARD OF PRIVATE VOCATIONS<br>3700 N. CLASSEN BLVD., STE 250<br>OKLAHOMA, OK 73118-2864 | | | TRADE DEBT | | | | $200.00 |

Subtotal
(Total of this page)                                                                 $3,688.42

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ORACLE ELEVATOR COMPANY<br>2315 STIRLING ROAD<br>FORT LAUDERDALE, FL 33312 | | | TRADE DEBT | | | | $1,197.30 |
| ACCOUNT NO.<br>OREGON DEPT. OF EDUCATION<br>PRIVATE CAREER SCHOOL<br>255 CAPITOL ST. NE<br>SALEM, OR 97310-0203 | | | TRADE DEBT | | | | $142.86 |
| ACCOUNT NO.<br>ORKIN, INC.<br>PO BOX 1504<br>ATLANTA, GA 30301-1504 | | | TRADE DEBT | | | | $2,754.16 |
| ACCOUNT NO.<br>PAIGE L JOHNSON<br>8108 N. 39TH ST<br>TAMPA, FL 33604 | | | EMPLOYEE STALE CHECKS | | | | $532.78 |
| ACCOUNT NO.<br>PALM SPRINGS MILE ASSOCIATES, LTD. COMP1<br>C/O PHILIPS INT'L HOLDING CORP<br>PO BOX 285<br>LAUREL, NY 11948 | | | PROPERTY LEASES | | | | $262,892.88 |
| ACCOUNT NO.<br>PAMELA R WEIGER<br>745 TUTEN TRAIL<br>ORLANDO, FL 32828 | | | EMPLOYEE STALE CHECKS | | | | $550.27 |
| ACCOUNT NO.<br>PARAMOUNT REFRESHMENT SOLUTIONS, INC<br>1411 SW 31ST AVENUE<br>POMPANO BEACH, FL 33069 | | | TRADE DEBT | | | | $190.80 |
| ACCOUNT NO.<br>PATRICIA BARFIELD<br>143 LAKEVIEW WAY<br>OLDSMAR, FL 34677 | | | EMPLOYEE STALE CHECKS | | | | $230.78 |

Subtotal (Total of this page)    $268,491.83

Florida Metropolitan University, Inc.                                    15-10962

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PATRICIA PAPADOPOULOS<br>P.O. BOX 48642<br>TAMPA, FL 33647 | | | EMPLOYEE STALE CHECKS | | | | $181.76 |
| ACCOUNT NO.<br>PATRICIA PAULIKENS<br>128 ADAMS WAY<br>JACKSON, NJ 08527 | | | EMPLOYEE STALE CHECKS | | | | $243.44 |
| ACCOUNT NO.<br>PAUL C SABOLIC<br>18715 STARE ST.<br>NORTHRIDGE, CA 91324 | | | EMPLOYEE STALE CHECKS | | | | $781.46 |
| ACCOUNT NO.<br>PAUL D WANGBERG<br>5601 NW 121ST AVE.<br>CORAL SPRINGS, FL 33076 | | | EMPLOYEE STALE CHECKS | | | | $673.29 |
| ACCOUNT NO.<br>PAUL FRANKENHAUSER<br>9862 NW 28 PLACE<br>CORAL SPRINGS, FL 33065 | | | EMPLOYEE STALE CHECKS | | | | $190.17 |
| ACCOUNT NO.<br>PAULA NAZER<br>4711 S. HIMES AVE #1802<br>TAMPA, FL 33611 | | | EMPLOYEE STALE CHECKS | | | | $27.50 |
| ACCOUNT NO.<br>PAULINE SAMSUNDARRH<br>11663 TROPICAL ISLE LN<br>RIVERVIEW, FL 33579 | | | EMPLOYEE STALE CHECKS | | | | $35.22 |
| ACCOUNT NO.<br>PETER NAZARETIAN<br>13716 ATTLEY PLACE<br>TAMPA, FL 33624 | | | EMPLOYEE STALE CHECKS | | | | $794.70 |

Subtotal
(Total of this page)                                    $2,927.54

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                    15-10962

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PHILIP BEHNKE<br>P O BOX 6103<br>DENVER, CO 80206 | | | EMPLOYEE STALE CHECKS | | | | $1,082.91 |
| ACCOUNT NO.<br>PHILLIP MARSH<br>4401 NORTH WEST 6TH STREET<br>PLANTATION, FL 33317 | | | EMPLOYEE STALE CHECKS | | | | $2,302.46 |
| ACCOUNT NO.<br>PHYLLIS GENEVA BIVINS - HUDSON<br>510 VOSE AVENUE<br>SOUTH ORANGE, NJ 07079 | | | EMPLOYEE STALE CHECKS | | | | $258.18 |
| ACCOUNT NO.<br>PHYLLIS N WILLIAMS<br>368 NEW WATERFORD PLACE<br>LONGWOOD, FL 32779 | | | EMPLOYEE STALE CHECKS | | | | $507.92 |
| ACCOUNT NO.<br>PHYSICIANS HEALTH CENTER<br>6221 NW 36TH ST.<br>MIAMI, FL 33166 | | | TRADE DEBT | | | | $425.00 |
| ACCOUNT NO.<br>PIPER FIRE PROTECTION INC.<br>PO BOX 9005<br>LARGO, FL 33771 | | | TRADE DEBT | | | | $300.00 |
| ACCOUNT NO.<br>PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | | | TRADE DEBT | | | | $2,200.42 |
| ACCOUNT NO.<br>PITNEY BOWES RESERVE ACCOUNT<br>RESERVE ACCT#19527134<br>ATTN: BOX 223648<br>PITTSBURGH, PA 15250-2648 | | | TRADE DEBT | | | | $4,398.00 |

Subtotal
(Total of this page)                                                      $11,474.89

Florida Metropolitan University, Inc.

15-10962

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>POSTMASTER<br>1950 NE 6TH STREET<br>POMPANO BEACH, FL 33060-9998 | | | TRADE DEBT | | | | $220.00 |
| ACCOUNT NO.<br>PROFESSIONALS LOCKSMITH CORP., THE<br>14391  SW  100 LANE<br>MIAMI, FL 33186 | | | TRADE DEBT | | | | $85.00 |
| ACCOUNT NO.<br>QUICKSTART INTELLIGENCE<br>16815 VON KARMAN AVE. STE#100<br>IRVINE, CA 92606 | | | TRADE DEBT | | | | $500.00 |
| ACCOUNT NO.<br>RACHEL GREGOIRE<br>3959 NW 89TH AVE<br>CORAL SPRINGS, FL 33065 | | | EMPLOYEE STALE CHECKS | | | | $28.84 |
| ACCOUNT NO.<br>RACHEL LYNN GRIFFITHS<br>1710 TIMBER HILLS DR<br>DELAND, FL 32724-7977 | | | EMPLOYEE STALE CHECKS | | | | $1.40 |
| ACCOUNT NO.<br>RAQUEL LILLIAN WATSON<br>2602 EAST 20TH AVE<br>TAMPA, FL 33605 | | | EMPLOYEE STALE CHECKS | | | | $119.44 |
| ACCOUNT NO.<br>RASHANDA WILLIAMS<br>151 IVY LANE, APT B<br>KISSIMMEE, FL 34743 | | | EMPLOYEE STALE CHECKS | | | | $259.05 |
| ACCOUNT NO.<br>RAYJOHN SILVERIO<br>218 REGAL DOWNS CIRCLE<br>WINTER GARDEN, FL 34787 | | | EMPLOYEE STALE CHECKS | | | | $230.00 |

Subtotal
(Total of this page)

$1,443.73

**Florida Metropolitan University, Inc.**

15-10962

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REBECCA MARIE WEAVER<br>4873 RIVERDALE RD<br>JACKSONVILLE, FL 33210 | | | EMPLOYEE STALE CHECKS | | | | $493.73 |
| ACCOUNT NO.<br>REGINALD HARRIS<br>1800 63RD AVENUE SOUTH<br>ST. PETERSBURG, FL 33712 | | | EMPLOYEE STALE CHECKS | | | | $215.66 |
| ACCOUNT NO.<br>REID DANIEL WINDLE<br>3135 SHADY DELL LANE, #245<br>MELBOURNE, FL 32935 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |
| ACCOUNT NO.<br>RENEE GURLEY<br>31855 DATE PALM DR<br>SUITE.3 BOX 178<br>CATHERDAL CITY, CA 92234 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $220.72 |
| ACCOUNT NO.<br>RENEE PECKHAM<br>1113 CHURCH ST, APT 3B<br>LYNCHBURG, VA 24504 | | | EMPLOYEE STALE CHECKS | | | | $463.48 |
| ACCOUNT NO.<br>REYNA HERMINIA BURKE<br>1333 SEAVIEW<br>NORTH LAUDERDALE, FL 33068 | | | EMPLOYEE STALE CHECKS | | | | $98.07 |
| ACCOUNT NO.<br>RICHARD A CALDAROLA<br>3605 MILTON PARK DR.<br>ALPHARETTA, GA 30022 | | | EMPLOYEE STALE CHECKS | | | | $955.43 |
| ACCOUNT NO.<br>RICHARD AVERY<br>2006 CRENSHAW STREET<br>TAMPA, FL 33610 | | | EMPLOYEE STALE CHECKS | | | | $14.56 |

Page 68 of 91

Subtotal
(Total of this page)

$2,646.35

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                         **15-10962**

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD G KIMBELL III<br>5020 SYLVAN OAKS DR.<br>VALRICO, FL 33594 | | | EMPLOYEE STALE CHECKS | | | | $1,120.96 |
| ACCOUNT NO.<br>RICHARD TODD ROTKOSKY<br>4220 CITRUS CIRCLE<br>YORBA LINDA, CA 92886 | | | EMPLOYEE STALE CHECKS | | | | $173.29 |
| ACCOUNT NO.<br>RICHARD TRUITT<br>3532 GOLFVIEW BLVD<br>ORLANDO, FL 32804 | | | EMPLOYEE STALE CHECKS | | | | $229.52 |
| ACCOUNT NO.<br>RICHARD WAYNE MOOREHEAD<br>1012 JOHNSTON DRIVE<br>RANMORE, MO 64083 | | | TRADE DEBT | | | | $60.00 |
| ACCOUNT NO.<br>RISHI RAMNATH<br>2701 RIVERSIDE DRIVE #B509<br>CORAL SPRINGS, FL 33065 | | | EMPLOYEE STALE CHECKS | | | | $277.23 |
| ACCOUNT NO.<br>ROBERT BRANCH<br>18331 W. PALO VERDE AVE<br>WADDELL, AZ 85355 | | | EMPLOYEE STALE CHECKS | | | | $733.06 |
| ACCOUNT NO.<br>ROBERT CARPENTER<br>1 STONEWALL<br>IRVINE, CA 92602 | | | EMPLOYEE STALE CHECKS | | | | $228.38 |
| ACCOUNT NO.<br>ROBERT GOFUS<br>4955 NW 103 AVE<br>CORAL SPRINGS, FL 33076 | | | EMPLOYEE STALE CHECKS | | | | $726.00 |

Subtotal                                                      $3,548.44
(Total of this page)

Florida Metropolitan University, Inc.                                    15-10962

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT GOFUS<br>4955 NW 103 AVE<br>CORAL SPRINGS, FL 33076 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $414.76 |
| ACCOUNT NO.<br>ROBERT MOLINA LOPEZ<br>713 HWY 170<br>FARMINGTON, NM 87401 | | | EMPLOYEE STALE CHECKS | | | | $646.46 |
| ACCOUNT NO.<br>ROBERT NAGODA<br>8701 BAY HARBOUR BLVD<br>ORLANDO, FL 32836 | | | EMPLOYEE STALE CHECKS | | | | $1,455.00 |
| ACCOUNT NO.<br>ROBERT ROLANDO RIVERA<br>585 CRYSTAL LAKE DRIVE<br>MELBOURNE, FL 32940 | | | EMPLOYEE STALE CHECKS | | | | $131.93 |
| ACCOUNT NO.<br>ROBERT SWEENEY<br>1429 OCEAN REEF RD<br>WESLEY CHAPEL, FL 33543 | | | EMPLOYEE STALE CHECKS | | | | $151.36 |
| ACCOUNT NO.<br>ROBERT WAYNE MELTON JR<br>5220 PINE MILL CT<br>TAMPA, FL 33617 | | | EMPLOYEE STALE CHECKS | | | | $771.78 |
| ACCOUNT NO.<br>ROBIN JOHNSON<br>5520 BELLEWOOD SR<br>ORLANDO, FL 32812 | | | EMPLOYEE STALE CHECKS | | | | $208.48 |
| ACCOUNT NO.<br>ROBIN MARIE BRUNER<br>768 LAYPORT DR.<br>SEBASTIAN, FL 32958 | | | EMPLOYEE STALE CHECKS | | | | $307.83 |

Subtotal
(Total of this page)                                                     $4,087.60

**Florida Metropolitan University, Inc.**

**15-10962**

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROCKFORD J YOST<br>1519 HERO STREET<br>PALM BAY, FL 32909 | | | EMPLOYEE STALE CHECKS | | | | $203.17 |
| ACCOUNT NO.<br>RODOLFO HERNANDEZ<br>707 W 116TH AVE.<br>TAMPA, FL 33612 | | | EMPLOYEE STALE CHECKS | | | | $180.25 |
| ACCOUNT NO.<br>RODOLFO V SANTAMARIA<br>14268 82ND LANE NORTH<br>LOX HATCHEE, FL 33470 | | | EMPLOYEE STALE CHECKS | | | | $200.09 |
| ACCOUNT NO.<br>ROMAN SCHARF<br>3425 SHADY RUN ROAD<br>MELBOURNE, FL 32934 | | | EMPLOYEE STALE CHECKS | | | | $207.83 |
| ACCOUNT NO.<br>ROMONA KAYE DANIELS<br>1007 SANDHILL ST.<br>ORLANDO, FL 34736 | | | EMPLOYEE STALE CHECKS | | | | $348.50 |
| ACCOUNT NO.<br>RONDA A WILLIAMS<br>408 BRANDYWINE STREET SE<br>WASHINGTON, DC 20032 | | | EMPLOYEE STALE CHECKS | | | | $29.81 |
| ACCOUNT NO.<br>ROSANA G CALCANO<br>517 1ST STREET, #5<br>INDIAN ROCKS BEACH, FL 33785 | | | EMPLOYEE STALE CHECKS | | | | $560.17 |
| ACCOUNT NO.<br>ROSEMARY KWA<br>3747 PRESTWICK DR<br>LOS ANGELES, CA 90027 | | | EMPLOYEE STALE CHECKS | | | | $716.10 |

Subtotal
(Total of this page)

$2,445.92

**Florida Metropolitan University, Inc.**                                          **15-10962**

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RUBY ANNETTE EVANS**<br>**4238 PACIFICA DR**<br>**ORLANDO, FL 32817** | | | **EMPLOYEE STALE CHECKS** | | | | $263.85 |
| ACCOUNT NO.<br>**RUDY COX**<br>**P.O. BOX 442**<br>**MCDONOUGH, GA 30252** | | | **EMPLOYEE STALE CHECKS** | | | | $271.09 |
| ACCOUNT NO.<br>**RYAN ALEXANDER MORRIS**<br>**4538 OAK HAVEN DR #301**<br>**ORLANDO, FL 32839** | | | **EMPLOYEE STALE CHECKS** | | | | $120.79 |
| ACCOUNT NO.<br>**RYAN CORNELL**<br>**15883 N. 107TH PLACE**<br>**SCOTTSDALE, AZ 85255** | | | **EMPLOYEE STALE CHECKS** | | | | $160.21 |
| ACCOUNT NO.<br>**RYAN MICHELLE COCKBURN**<br>**724 HUTCHINSON ST.**<br>**MANDEVILLE, LA 70448** | | | **EMPLOYEE STALE CHECKS** | | | | $145.14 |
| ACCOUNT NO.<br>**RYAN SCHWOEBEL**<br>**154 CHESSER LOOP ROAD**<br>**CHELSEA, AL 35043** | | | **EMPLOYEE UNSECURED OUTSTANDING CHECKS** | | | | $477.15 |
| ACCOUNT NO.<br>**SABRINA JOY STERN**<br>**600 N.E. 177 ST.**<br>**NORTH MIAMI BEACH, FL 33162** | | | **EMPLOYEE STALE CHECKS** | | | | $743.82 |
| ACCOUNT NO.<br>**SABRINA LOUISE TAFFER**<br>**1185 REBECCA DRIVE**<br>**MERRITT ISLAND, FL 32952** | | | **EMPLOYEE STALE CHECKS** | | | | $263.85 |

Subtotal
(Total of this page)                                                            $2,445.90

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.** 15-10962

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SACARI LOUISE ELAINE BROWN<br>5455 21ST WAY SOUTH, #1102<br>ST. PETERSBURG, FL 33712 | | | EMPLOYEE STALE CHECKS | | | | $58.00 |
| ACCOUNT NO.<br>SADIE MULFORD<br>110 CANDLEWICK COURT<br>SANFORD, FL 32771 | | | EMPLOYEE STALE CHECKS | | | | $64.27 |
| ACCOUNT NO.<br>SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00806 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SAMUEL ORTIZ-GONZALEZ<br>19238 TIMBER PINE LANE<br>ORLANDO, FL 32833 | | | EMPLOYEE STALE CHECKS | | | | $23.58 |
| ACCOUNT NO.<br>SANDEEPA BEVLI<br>22695 HIDDEN HILLS RD.<br>YORBA LINDA, CA 92887 | | | EMPLOYEE STALE CHECKS | | | | $360.95 |
| ACCOUNT NO.<br>SANDRA BERMAN<br>557 REMINGTON OAKS DRIVE<br>LAKE MARY, FL 32746 | | | EMPLOYEE STALE CHECKS | | | | $562.79 |
| ACCOUNT NO.<br>SANDRA WEBB<br>16416 U.S. HIGHWAY 19 N.<br>LOT 1907<br>CLEARWATER, FL 33764 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $311.07 |
| ACCOUNT NO.<br>SANGOYEMI OGUNSANYA<br>808 KENTUCKY AVE.<br>TAMPA, FL 33603 | | | TRADE DEBT | | | | $60.00 |

Page 73 of 91

Subtotal
(Total of this page)                                                            $1,440.66

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANTINO J RIVERA<br>141 LA PASADA CIR W.<br>PONTE VERDA BEACH, FL 32082 | | | EMPLOYEE STALE CHECKS | | | | $150.76 |
| ACCOUNT NO.<br>SARA FAITH DORPALS<br>825 SE 1ST COURT<br>CRYSTAL RIVER, FL 34429 | | | EMPLOYEE STALE CHECKS | | | | $115.55 |
| ACCOUNT NO.<br>SARA FINE<br>243 NW 100TH AVENUE<br>PLANTATION, FL 33324 | | | EMPLOYEE STALE CHECKS | | | | $789.76 |
| ACCOUNT NO.<br>SARA JANE PHILLIPS<br>816 SKYLARK DR<br>MANSFIELD, TX 76063 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |
| ACCOUNT NO.<br>SARA N GOOGE<br>6751 ALISMA LN.<br>JACKSONVILLE, FL 32244 | | | EMPLOYEE STALE CHECKS | | | | $34.46 |
| ACCOUNT NO.<br>SARA S PRUGH<br>13902B BARDMOOR PLACE<br>TAMPA, FL 33624 | | | EMPLOYEE STALE CHECKS | | | | $554.75 |
| ACCOUNT NO.<br>SARAH ELIZABETH ARNOLD<br>2234 BROOKSHIRE AVE<br>WINTER PARK, FL 32792 | | | EMPLOYEE STALE CHECKS | | | | $434.25 |
| ACCOUNT NO.<br>SCANTRON CORPORATION<br>P.O. BOX 93038<br>CHICAGO, IL 60673-3038 | | | TRADE DEBT | | | | $1,006.50 |

| Subtotal<br>(Total of this page) | $3,270.73 |
|---|---|

Florida Metropolitan University, Inc.

**Debtor**

15-10962

**Case No. (If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCOTT HAMMOND<br>308 NW 15TH TER<br>CAPE CORAL, FL 33993 | | | EMPLOYEE STALE CHECKS | | | | $192.58 |
| ACCOUNT NO.<br>SCOTT RUSSELL<br>13401 SUTTON PARK DR S., #1237<br>JACKSONVILLE, FL 32224 | | | EMPLOYEE STALE CHECKS | | | | $252.85 |
| ACCOUNT NO.<br>SEBRENIA LASHELL BAKER<br>4234 WINFORD CIRCLE<br>ORLANDO, FL 32839 | | | EMPLOYEE STALE CHECKS | | | | $167.42 |
| ACCOUNT NO.<br>SEFLIN<br>777 GLADES ROAD - FAU<br>WIMBERLY LIBRARY - OFFICE 452<br>BOCA RATON, FL 33431 | | | TRADE DEBT | | | | $600.00 |
| ACCOUNT NO.<br>SETH FOGEL<br>2502 VIA RIVERA<br>PALOS VERDES EST., CA 90274 | | | EMPLOYEE STALE CHECKS | | | | $727.82 |
| ACCOUNT NO.<br>SHAHID SHEIKH<br>6733 EL RODEO ROAD<br>PALOS VERDE, CA 90274 | | | EMPLOYEE STALE CHECKS | | | | $195.53 |
| ACCOUNT NO.<br>SHANESE KEATON<br>6946 ROUNDLEAF DR<br>JACKSONVILLE, FL 32258 | | | EMPLOYEE STALE CHECKS | | | | $55.00 |
| ACCOUNT NO.<br>SHANNON SCHANE<br>501 BRENTWOOD PLACE<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $732.67 |

Subtotal
(Total of this page)

$2,923.87

**Florida Metropolitan University, Inc.**

15-10962

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHARIN M TORIBIO<br>18804 CHEMILLE DR<br>LUTZ, FL 33558 | | | EMPLOYEE STALE CHECKS | | | | $7.26 |
| ACCOUNT NO.<br>SHAROL PAUSAL NOBLEJAS<br>10290 MEADOW POINT DRIVE<br>JACKSONVILLE, FL 32221 | | | EMPLOYEE STALE CHECKS | | | | $214.38 |
| ACCOUNT NO.<br>SHARON REED<br>515 OAK HAVEN DR<br>ALTAMONTE SPRINGS, FL 32701 | | | EMPLOYEE STALE CHECKS | | | | $219.14 |
| ACCOUNT NO.<br>SHASTA HATSUMI CRUZ<br>1718 S ALEXANDER RD<br>TAMPA, FL 33603 | | | EMPLOYEE STALE CHECKS | | | | $135.85 |
| ACCOUNT NO.<br>SHAUNA C HALEY<br>4003 S. WESTSHORE BLVD, 4904<br>TAMPA, FL 33611 | | | EMPLOYEE STALE CHECKS | | | | $409.12 |
| ACCOUNT NO.<br>SHAWNTHLETT THURMAN<br>2317 N. 52ND AVENUE # A<br>TAMPA, FL 33619 | | | EMPLOYEE STALE CHECKS | | | | $65.36 |
| ACCOUNT NO.<br>SHEILA BROWN MARTINEZ<br>18440 SW 129 AVE.<br>MIAMI, FL 33177 | | | EMPLOYEE STALE CHECKS | | | | $158.31 |
| ACCOUNT NO.<br>SHEILA CLARK-RAPA<br>4105 BLUFF HARBOR WAY<br>WELLINGTON, FL 33449 | | | EMPLOYEE STALE CHECKS | | | | $880.71 |

Subtotal
(Total of this page) $2,090.13

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHELLEY HUNTER ELEBASH<br>11621 DUNES WAY DR N<br>JACKSONVILLE, FL 32225 | | | EMPLOYEE STALE CHECKS | | | | $98.20 |
| ACCOUNT NO.<br>SHELTON HILL<br>36124 FRESNO CIRCLE<br>WINCHESTER, CA 92596 | | | EMPLOYEE STALE CHECKS | | | | $114.20 |
| ACCOUNT NO.<br>SHIRLEY A ROBLES<br>10645 WEYBRIDGE DR.<br>TAMPA, FL 33626 | | | EMPLOYEE STALE CHECKS | | | | $158.31 |
| ACCOUNT NO.<br>SHIRLEY ANNE HUYLER<br>13218 DAMRON PLACE<br>JACKSONVILLE, FL 32225 | | | EMPLOYEE STALE CHECKS | | | | $58.21 |
| ACCOUNT NO.<br>SHIRLEY BARTLEY<br>P.O. BOX 930<br>INGLIS, FL 34449 | | | EMPLOYEE STALE CHECKS | | | | $820.23 |
| ACCOUNT NO.<br>SIRA NDIOKHO-BROWN<br>1593 MAHOGANY DR<br>ALLEN, TX 75002 | | | EMPLOYEE STALE CHECKS | | | | $255.53 |
| ACCOUNT NO.<br>SLUG-A-BUG, INC.<br>2091 N. HARBOR CITY BLVD.<br>MELBOURNE, FL 32935 | | | TRADE DEBT | | | | $272.42 |
| ACCOUNT NO.<br>SMART AIR SYSTEMS, INC.<br>1731 BANKS RD.<br>MARGATE, FL 33063 | | | TRADE DEBT | | | | $1,796.00 |

Subtotal
(Total of this page)    $3,573.10

**Florida Metropolitan University, Inc.**                                      **15-10962**

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SODEXO, INC & AFFILIATES<br>P.O. BOX 536922<br>ATLANTA, GA 30353-6922 | | | TRADE DEBT | | | | $1,188.24 |
| ACCOUNT NO.<br>SONYA G THOMPSON<br>6530 NW 24TH PLACE<br>SUNRISE, FL 33313 | | | EMPLOYEE STALE CHECKS | | | | $16.92 |
| ACCOUNT NO.<br>SOUTHPOINT COMMUNITY CHURCH<br>7556 SALISBURY RD.<br>JACKSONVILLE, FL 32256 | | | TRADE DEBT | | | | $500.00 |
| ACCOUNT NO.<br>SPENCER JAY STEIN<br>1605 RENAISSANCE COMMONDS BLVD<br>APT 231<br>BOYNTON BEACH, FL 33426 | | | EMPLOYEE STALE CHECKS | | | | $43.29 |
| ACCOUNT NO.<br>STACY L WHEELER<br>5162 SUNSET RIDGE<br>COLORADO SPRINGS, CO 80917 | | | EMPLOYEE STALE CHECKS | | | | $47.81 |
| ACCOUNT NO.<br>STAMATA LOURMAS-PITSILOS<br>3613 FAIRVIEW<br>OAK BROOK, IL 60523 | | | TRADE DEBT | | | | $193.75 |
| ACCOUNT NO.<br>STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE, IL 60055 | | | TRADE DEBT | | | | $1,019.95 |
| ACCOUNT NO.<br>STATE OF COLORADO<br>DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS<br>COLORADO DEPT OF HIGHER EDUCATION<br>DENVER, CO 80202 | | | TRADE DEBT | | | | $780.00 |

Subtotal
(Total of this page)                                                 $3,789.96

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STATE OF LOUISIANA BOARD OF REGENTS<br>PO BOX 3677<br>BATON ROUGE, LA 70821-3677 | | | TRADE DEBT | | | | $400.00 |
| ACCOUNT NO.<br>STATE OF MICHIGAN<br>LICENSING AND REGULATORY AFFAIRS,BUREAU OF COMM SVCS<br>LICENSING DIV- PROP SCHOOLS SECTION<br>LANSING, MI 48909 | | | TRADE DEBT | | | | $1,340.00 |
| ACCOUNT NO.<br>STATE OF MINNESOTA /OHE<br>SERVICES OFFICE<br>1450 ENERGY PARK DRIVE #350<br>ST. PAUL, MN 55108 | | | TRADE DEBT | | | | $350.00 |
| ACCOUNT NO.<br>STATE OF MISSOURI DEPT OF HIGHER EDU<br>PO BOX 1469<br>JEFFERSON CITY, MO 65102 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>STEFFANY ROSSANO<br>15 B SEPTEMBER PLACE<br>PALM COAST, FL 32164 | | | EMPLOYEE STALE CHECKS | | | | $303.14 |
| ACCOUNT NO.<br>STEPHANIE ANN BOLIN-RIVERA<br>6669 FESTIVAL LANE<br>ORLANDO, FL 32818 | | | EMPLOYEE STALE CHECKS | | | | $22.43 |
| ACCOUNT NO.<br>STEPHANIE C PARKS<br>1863 WELLS RD., APT #179<br>ORANGE PARKS, FL 32073 | | | EMPLOYEE STALE CHECKS | | | | $4.44 |
| ACCOUNT NO.<br>STEPHANIE DOS SANTOS PIRANEO<br>6953 MILLBROOK PLACE<br>LAKE WORTH, FL 33463 | | | EMPLOYEE STALE CHECKS | | | | $198.52 |

| Subtotal (Total of this page) | $2,668.53 |
|---|---|

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHANIE M STERN<br>10075 GATE PKWY NORTH, #2806<br>JACKSONVILLE, FL 32246 | | | EMPLOYEE STALE CHECKS | | | | $103.51 |
| ACCOUNT NO.<br>STEPHANIE M TURNER<br>2058 S. COUNTRYSIDE CIRCLE<br>ORLANDO, FL 32804 | | | EMPLOYEE STALE CHECKS | | | | $195.30 |
| ACCOUNT NO.<br>STEPHANIE NOEL LYNCHESKI<br>27 WHITECLOUD<br>IRVINE, CA 92614 | | | EMPLOYEE STALE CHECKS | | | | $1,080.16 |
| ACCOUNT NO.<br>STEPHEN DOUGLAS BABIUCH<br>18311 EDEN TRAILS LANE.<br>HOUSTON, TX 77094 | | | EMPLOYEE STALE CHECKS | | | | $24.50 |
| ACCOUNT NO.<br>STEPHEN MANAH<br>8105 CANBY AVE, UNIT 4<br>RESEDA, CA 91335 | | | EMPLOYEE STALE CHECKS | | | | $346.67 |
| ACCOUNT NO.<br>STEPHEN TVORIK<br>19352 BLUEFISH LANE, UNIT #105<br>HUNGTINGTON BEACH, CA 92648 | | | EMPLOYEE STALE CHECKS | | | | $227.93 |
| ACCOUNT NO.<br>STERICYCLE INC.<br>PO BOX 6578<br>CAROL STREAM, IL 60197-6578 | | | TRADE DEBT | | | | $230.35 |
| ACCOUNT NO.<br>STEVE FARLEY<br>2448 CIMARRONE BLVD.<br>JACKSONVILLE, FL 32259 | | | EMPLOYEE STALE CHECKS | | | | $861.53 |

| | Subtotal (Total of this page) | $3,069.95 |
|---|---|---|

Florida Metropolitan University, Inc.

15-10962

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVEN ADLER<br>7405 VIA LUNIA<br>LAKE WORTH, FL 33467 | | | EMPLOYEE STALE CHECKS | | | | $230.87 |
| ACCOUNT NO.<br>STEVEN RUETER<br>4545 WORNALL ROAD, APT. 106<br>KANSAS CITY, MO 64111 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $466.79 |
| ACCOUNT NO.<br>STEVIE LYNN KIRBY<br>1804 POWDER RIDGE DR<br>VALRICO, FL 33594 | | | EMPLOYEE STALE CHECKS | | | | $33.53 |
| ACCOUNT NO.<br>SUBURBAN PROPANE L.P.<br>PO BOX 889248<br>ATLANTA, GA 30356 | | | TRADE DEBT | | | | $83.04 |
| ACCOUNT NO.<br>SURUJNARINE SINGH<br>9511 BENT OAK CT<br>JACKSONVILLE, FL 32257 | | | EMPLOYEE STALE CHECKS | | | | $202.34 |
| ACCOUNT NO.<br>SUSAN CYNTHIA MERCIER<br>1351 ISLAND AVENUE NW<br>PALM BAY, FL 32907 | | | EMPLOYEE STALE CHECKS | | | | $307.83 |
| ACCOUNT NO.<br>SUSAN ELIZABETH HALL<br>1624 CHEYENNE BLVD<br>COLORADO SPRINGS, CO 80906 | | | EMPLOYEE STALE CHECKS | | | | $6.71 |
| ACCOUNT NO.<br>SUSAN KAY PADLEY<br>12938 LAKE VISTA DR<br>GIBSONTON, FL 33534 | | | EMPLOYEE STALE CHECKS | | | | $2,156.32 |

Subtotal
(Total of this page)

$3,487.43

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUSAN MUEGGE<br>1707 POST OAKS DRIVE<br>BEDFORD, TX 76021 | | | EMPLOYEE STALE CHECKS | | | | $469.55 |
| ACCOUNT NO.<br>SUSIE MONTALVO<br>P. O. BOX 781301<br>SEBASTIAN, FL 32978 | | | EMPLOYEE STALE CHECKS | | | | $25.00 |
| ACCOUNT NO.<br>SUZANNE PAGE<br>101 PLAZA REAL SOUTH, #416<br>BOCA RATON, FL 33432 | | | EMPLOYEE STALE CHECKS | | | | $678.92 |
| ACCOUNT NO.<br>TAIVAH REALTY ADA COMPLIANT LTD.<br>RE/MAX ALLSTARS REALTY<br>4701 SW COLLEGE RD., #103<br>OCALA, FL 34474 | | | TRADE DEBT | | | | $1,413.67 |
| ACCOUNT NO.<br>TAIYON TURNER<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ &<br>O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 51 434 E 00802 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TAKAYUKI HORI<br>660 BAKER ST. SUITE #405<br>COSTA MESA, CA 92626 | | | EMPLOYEE STALE CHECKS | | | | $1,987.45 |
| ACCOUNT NO.<br>TALENTWISE SOLUTIONS LLC<br>PO BOX 3876<br>SEATTLE, WA 98124-3876 | | | TRADE DEBT | | | | $393.45 |
| ACCOUNT NO.<br>TAMMY BAGDASARIAN<br>3215 BRYNWOOD PL<br>HERNDON, VA 20171 | | | EMPLOYEE STALE CHECKS | | | | $251.88 |

| | Subtotal<br>(Total of this page) | $5,219.92 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                                        15-10962

Debtor                                                                           Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TANORA KATHERINE WILLIAMSON<br>2044 EAST BEARSS AVENUE, #211<br>TAMPA, FL 33613 | | | EMPLOYEE STALE CHECKS | | | | $230.80 |
| ACCOUNT NO.<br>TANYA GOCLOWSKI<br>7517 CONNECTICUT DR<br>TAMPA, FL 33619 | | | EMPLOYEE STALE CHECKS | | | | $15.53 |
| ACCOUNT NO.<br>TAOUFIK AMEZIANE<br>4770 N. ANDREWS AVE.<br>FT. LAUDERDALE, FL 33309 | | | EMPLOYEE STALE CHECKS | | | | $82.40 |
| ACCOUNT NO.<br>TARA DAWN JACKSON<br>530 S. LAKE DRIVE<br>CLEARWATER, FL 33756 | | | EMPLOYEE STALE CHECKS | | | | $134.13 |
| ACCOUNT NO.<br>TAUNI MARIE SCOTT<br>3109 W. CORDELIA ST<br>TAMPA, FL 33607 | | | EMPLOYEE STALE CHECKS | | | | $811.20 |
| ACCOUNT NO.<br>TECHNO-WARE, INC.<br>16258 ANDALUCIA LANE<br>DELRAY BEACH, FL 33448 | | | TRADE DEBT | | | | $5,452.78 |
| ACCOUNT NO.<br>TERESA WEIGAND<br>8198 TERRACE GARDEN DR.,N., #404<br>S. PETERSBURG, FL 33709 | | | EMPLOYEE STALE CHECKS | | | | $351.52 |
| ACCOUNT NO.<br>TERMINIX INTERNATIONAL<br>TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | TRADE DEBT | | | | $371.29 |

Subtotal                      $7,449.65
(Total of this page)

**Florida Metropolitan University, Inc.**                                       **15-10962**

Debtor                                                                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERRI M PINCHEVSKY<br>157 AMBERGATE COURT<br>DEBARY, FL 32713 | | | EMPLOYEE STALE CHECKS | | | | $270.26 |
| ACCOUNT NO.<br>TESTOUT CORPORATION<br>50 S. MAIN STREET<br>PLEASANT GROVE, UT 84062 | | | TRADE DEBT | | | | $39,607.35 |
| ACCOUNT NO.<br>TETYANA MYKHAYLIVNA SYCH<br>330 PALMDALE DRIVE.<br>OLDSMAR, FL 34677 | | | EMPLOYEE STALE CHECKS | | | | $211.09 |
| ACCOUNT NO.<br>THOMAS BRADY<br>3685 VIA DE LA REINA<br>JACKSONVILLE, FL 32217 | | | EMPLOYEE STALE CHECKS | | | | $215.48 |
| ACCOUNT NO.<br>THOMAS DAMORE<br>7553 PARKDALE AVE<br>UNIT 25<br>CLAYTON, MO 63105 | | | EMPLOYEE STALE CHECKS | | | | $1,318.92 |
| ACCOUNT NO.<br>THOMAS DAMORE<br>7553 PARKDALE AVE<br>UNIT 25<br>CLAYTON, MO 63105 | | | EMPLOYEE STALE CHECKS | | | | $1,318.92 |
| ACCOUNT NO.<br>THOMAS LISACK<br>2230 MARBELLA DR<br>KRONENWETTER, WI 54455 | | | EMPLOYEE STALE CHECKS | | | | $257.27 |
| ACCOUNT NO.<br>THOMAS PARKS<br>36639 JEFFERSON AVE.<br>DADE CITY, FL 33523 | | | EMPLOYEE STALE CHECKS | | | | $1,049.45 |

Subtotal
(Total of this page)                    $44,248.74

**Florida Metropolitan University, Inc.**                                    **15-10962**

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THOMAS R HEISLER<br>1000 W. WASHINGTON #30<br>CHICAGO, IL 60607 | | | EMPLOYEE STALE CHECKS | | | | $727.82 |
| ACCOUNT NO.<br>THOMAS S ALWARD<br>4529 RAINTREE RIDGE ROAD<br>ORLANDO, FL 32837 | | | EMPLOYEE STALE CHECKS | | | | $835.58 |
| ACCOUNT NO.<br>THOMAS WALSH II<br>180 28TH AVE. N.<br>ST. PETE, FL 33704 | | | EMPLOYEE STALE CHECKS | | | | $138.52 |
| ACCOUNT NO.<br>THOMSON REUTERS - WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | TRADE DEBT | | | | $6,530.30 |
| ACCOUNT NO.<br>TIA MARIE KEKEVIAN<br>6255 WILLIAMSON BLVD., #1337<br>PORT ORANGE, FL 32128 | | | EMPLOYEE STALE CHECKS | | | | $84.97 |
| ACCOUNT NO.<br>TIFFANY BROWN<br>ROBERT FOOTE C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  51 434 E 00807 11 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TIFFANY ROACH<br>37977 EL TERRACE<br>FOLKSTON, GA 31537 | | | EMPLOYEE STALE CHECKS | | | | $98.20 |
| ACCOUNT NO.<br>TIMOTHY SHEFFIELD<br>741 PARK AVENUE<br>APT 259<br>ORANGE PARK, FL 32073 | | | EMPLOYEE STALE CHECKS | | | | $400.00 |

Subtotal
(Total of this page)                                                          $8,815.39

**Florida Metropolitan University, Inc.**          **15-10962**

Debtor                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TINA MARIE BURTON <br> 9649 RICHLYN WAY <br> ELK GROVE, CA 95757 | | | EMPLOYEE STALE CHECKS | | | | $97.81 |
| ACCOUNT NO. <br> TINA WILLIAMS <br> 6120 W. WRIGHT ST. <br> WAUWATOSA, WI 53213 | | | EMPLOYEE STALE CHECKS | | | | $1,097.32 |
| ACCOUNT NO. <br> TOYNET MONIQUE THOMPSON <br> 1110 SW 7TH AVE <br> DEERFIELD BEACH, FL 33441 | | | EMPLOYEE STALE CHECKS | | | | $7.50 |
| ACCOUNT NO. <br> TRACY L SCHRAT <br> 1421 COMPTON ST <br> BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $475.71 |
| ACCOUNT NO. <br> TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC. <br> PO BOX 209047 <br> DALLAS, TX 75320-9047 | | | TRADE DEBT | | | | $585.00 |
| ACCOUNT NO. <br> TREAT AMERICA FOOD SERVICES <br> 8500 SHAWNEE MISSION PARKWAY, STE#100 <br> MERRIAM, KS 66202 | | | TRADE DEBT | | | | $730.15 |
| ACCOUNT NO. <br> TRENESHA BIGGERS <br> 5000 SO. HIMES AVENUE <br> APT 223 <br> TAMPA, FL 33611 | | | EMPLOYEE STALE CHECKS | | | | $406.34 |
| ACCOUNT NO. <br> TRINETTA COLLEEN MCCALIP <br> 1138 WEST 9TH STREET <br> LAKELAND, FL 33805 | | | EMPLOYEE STALE CHECKS | | | | $184.70 |

Subtotal       $3,584.53 <br> (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Florida Metropolitan University, Inc.**                    15-10962

Debtor                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRIUMPH MOTORCYCLES (AMERICA) LTD.<br>100 HARTSFIELD CENTRE PARKWAY, SUITE 200<br>ATLANTA, GA 30354 | | | TRADE DEBT | | | | $1,294.64 |
| ACCOUNT NO.<br>TWC - TEXAS WORKFORCE COMMISSION<br>CAREER SCHOOLS AND COLLEGES<br>CONTROLLER<br>AUSTIN, TX 78778-0001 | | | TRADE DEBT | | | | $90.00 |
| ACCOUNT NO.<br>U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | | | ESTIMATED REFUND OWED TO THE U.S. DEPARTMENT OF EDUCATION | X | | | $155,614.72 |
| ACCOUNT NO.<br>ULINE, INC.<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | | | TRADE DEBT | | | | $44.39 |
| ACCOUNT NO.<br>UMAIR GHANI<br>1101 46TH AVE. N.<br>ST. PETERSBURG, FL 33703 | | | EMPLOYEE STALE CHECKS | | | | $10.50 |
| ACCOUNT NO.<br>UNITED PARCEL SERVICE, INC.<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | | | TRADE DEBT | | | | $424.07 |
| ACCOUNT NO.<br>VANESSA MARIE RAMIREZ<br>1918 S. ST. CLOUD AVE<br>VALRICO, FL 33594 | | | EMPLOYEE STALE CHECKS | | | | $226.95 |
| ACCOUNT NO.<br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE DEBT | | | | $9.48 |

Page 87 of 91                                              Subtotal       $157,714.75
                                                    (Total of this page)

**Florida Metropolitan University, Inc.**             **15-10962**

Debtor                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VESNA VERIGIK MILCEVA<br>2555 NE 11TH ST APT. 407<br>FORT LAUDERDALE, FL 33304 | | | EMPLOYEE STALE CHECKS | | | | $286.63 |
| ACCOUNT NO.<br>VIBE SMG INC<br>5399 EGLINTON AVE, WEST, STE 203<br>TORONTO, ON M9C 5K6<br>CANADA | | | TRADE DEBT | | | | $2,124.05 |
| ACCOUNT NO.<br>VICTORIA ELLEN BARNES<br>3418 CASTLESTONE CT<br>VALRICO, FL 33594 | | | EMPLOYEE STALE CHECKS | | | | $476.48 |
| ACCOUNT NO.<br>VINCENT BRIAN MCCRARY<br>5411 BAYSHORE BLVD., #119<br>TAMPA, FL 33611 | | | EMPLOYEE STALE CHECKS | | | | $3.83 |
| ACCOUNT NO.<br>VIRGINIA HARPER<br>2040 CUMBERLAND TRAIL<br>PLANO, TX 75023 | | | EMPLOYEE STALE CHECKS | | | | $1,320.49 |
| ACCOUNT NO.<br>VISION MARKING DEVICES<br>231 E. DYER ROAD, UNIT E<br>SANTA ANA, CA 92707 | | | TRADE DEBT | | | | $53.87 |
| ACCOUNT NO.<br>VIVIAN REYER GRANILLO<br>2796 WOOLERY DR, #11<br>JACKSONVILLE, FL 32211 | | | EMPLOYEE STALE CHECKS | | | | $256.00 |
| ACCOUNT NO.<br>VOLUSIA MOTORSPORTS<br>1701 SR 44<br>NEW SMYRNA BEACH, FL 32168 | | | TRADE DEBT | | | | $787.85 |

                                 Subtotal                $5,309.20

(Total of this page)

Florida Metropolitan University, Inc.                                    15-10962

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WALLACE EDWARD GEIGER<br>6116 BAYSIDE DRIVE<br>NEW PORT RICHEY, FL 34652 | | | EMPLOYEE STALE CHECKS | | | | $230.88 |
| ACCOUNT NO.<br>WALTER CARPENTER III<br>17915 TIMBER VIEW ST.<br>TAMPA, FL 33647 | | | EMPLOYEE STALE CHECKS | | | | $1,672.10 |
| ACCOUNT NO.<br>WASTE CONNECTIONS OF COLORADO INC.<br>WASTE CONNECTIONS COMPANY<br>P.O. BOX 660177<br>DALLAS, TX 75266-0177 | | | TRADE DEBT | | | | $73.82 |
| ACCOUNT NO.<br>WAYNE WILSON<br>2111 CHAMPIONS WAY<br>NORTH LAUDERDALE, FL 33068 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $4.02 |
| ACCOUNT NO.<br>WELLS FARGO FINANCIAL LEASING<br>P.O. BOX 6434<br>CAROL STREAM, IL 60197-6434 | | | TRADE DEBT | | | | $13,800.32 |
| ACCOUNT NO.<br>WENDY PERRY<br>5330 LIME AVE.<br>SEFFNER, FL 33584 | | | EMPLOYEE STALE CHECKS | | | | $151.72 |
| ACCOUNT NO.<br>WILFREDO MENDEZ<br>7920 TROPICANA ST<br>MIRAMAR, FL 33023 | | | EMPLOYEE STALE CHECKS | | | | $99.93 |
| ACCOUNT NO.<br>WILLIAM A YAREMCHUK<br>4102 NORTH MEADOW CIRCLE<br>TAMPA, FL 33618 | | | EMPLOYEE STALE CHECKS | | | | $456.95 |

Subtotal
(Total of this page)                                                     $16,489.74

Florida Metropolitan University, Inc.                                          15-10962

Debtor                                                                         Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAM ARTHUR JEFFRIES<br>110 W 26TH AVE<br>TAMPA, FL 33603-5704 | | | EMPLOYEE STALE CHECKS | | | | $19.11 |
| ACCOUNT NO.<br>WILLIAM ASHCRAFT<br>4889 TARCUULA LANE<br>HIGHLANDS RANCH, CO 80130 | | | EMPLOYEE STALE CHECKS | | | | $1,063.64 |
| ACCOUNT NO.<br>WILLIAM F MASON<br>8124 MOORCROFT AVENUE<br>WEST HILLS, CA 91304 | | | EMPLOYEE STALE CHECKS | | | | $152.34 |
| ACCOUNT NO.<br>WILLIAM TALBERT CHAPMAN<br>3845 SOUTH CIRCLE DR, #202<br>HOLLYWOOD, FL 33021 | | | EMPLOYEE STALE CHECKS | | | | $308.12 |
| ACCOUNT NO.<br>WILLIAM TODD CAVALCANTE<br>3235 SW 2ND COURT<br>DEERFIELD, FL 33442 | | | EMPLOYEE STALE CHECKS | | | | $336.65 |
| ACCOUNT NO.<br>WILLIE PEE<br>6660 DEL MONICO DR #452<br>COLORADO SPRINGS, CO 80919 | | | EMPLOYEE STALE CHECKS | | | | $164.35 |
| ACCOUNT NO.<br>WINONA K DAVIS<br>11994 PAYTON<br>DETROIT, MI 48234 | | | EMPLOYEE STALE CHECKS | | | | $43.54 |
| ACCOUNT NO.<br>WINONAH LEIGH RAHN<br>34443 CLIFFCREEK COURT<br>WESLEY CHAPEL, FL 33542 | | | EMPLOYEE STALE CHECKS | | | | $358.13 |

Subtotal
(Total of this page)                                                          $2,445.88

B6F (Official Form 6F) (12/07) - Cont.

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WISE COMMUNICATIONS, INC.<br>2231 FLETCHERS POINT CIRCLE<br>TAMPA, FL 33613 | | | TRADE DEBT | | | | $1,760.00 |
| ACCOUNT NO.<br>YVONNE AGNES BARTOLOMEO<br>515 PINE LANE<br>BRANDON, FL 33511 | | | EMPLOYEE STALE CHECKS | | | | $10.06 |
| ACCOUNT NO.<br>ZEPHYRHILLS<br>P.O. BOX 856680<br>LOUISVILLE, KY 40285-6680 | | | TRADE DEBT | | | | $190.47 |
| | | | | | | Total | $884,724.86 |

| Subtotal (Total of this page) | $1,960.53 |
|---|---|

**B6G (Official Form 6G) (12/07)**

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AMERICAN ZURICH INSURANCE COMPANY 777 SOUTH FIGUEROA STREET, SUITE 3900 LOS ANGELES, CA 90017 | WORKERS COMPENSATION INSURANCE |
| AXIS INSURANCE COMPANY 303 WEST MADISON # 500 CHICAGO, IL 60606 | EXCESS LIABILITY INSURANCE |
| AXIS INSURANCE COMPANY 11680 GREAT OAKS WAY ALPHARETTA, GA 30022 | GENERAL LIABILITY INSURANCE - US INSURANCE |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO DOMESTIC PLEDGE AND SECURITY AGREEMENT SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CONSENT AGREEMENT AND AMENDMENT NO. 5 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 3 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY |

**Florida Metropolitan University, Inc.**

15-10962

| Debtor | Case No. (If known) |
| --- | --- |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
| --- | --- |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 4 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FORBEARANCE AND CONSENT AGREEMENT,  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FOURTH AMENDED AND RESTATED CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AND AMENDMENT NO. 2 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| EMPIRE INSURANCE COMPANIES 13810 FNB PARKWAY OMAHA, NE 68154-5202 | DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND  INSURANCE |
| FEDERAL INSURANCE COMPANY 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES, CA 90071 | COMMERCIAL PROPERTY  INSURANCE |
| FEDERAL INSURANCE COMPANY 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES, CA 90071 | MACHINERY BREAKDOWN INSURANCE |

Florida Metropolitan University, Inc.                                      15-10962

Debtor                                                                    Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HOMELAND INSURANCE COMPANY OF NEW YORK<br>150 ROYALI STREET<br>CANTON,, MA 02021 | COMMERCIAL PROPERTY  INSURANCE |
| LIBERTY INSURANCE UNDERWRITERS INC.<br>55 WATER STREET, 18TH FLOOR<br>NEW YORK, NY  10041 | STUDENT MEDICAL MALPRACTICE  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | D&O  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | FIDUCIARY LIABILITY  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | SIDE A DIC  INSURANCE |
| NAVIGATORS SPECIALTY INSURANCE COMPANY<br>1 PENN PLAZA<br>NEW YORK, NY 10119 | POLLUTION LEGAL LIABILITY  INSURANCE |
| RSUI INDEMNITY COMPANY<br>945 E. PACES FERRY ROAD, SUITE 1800<br>ATLANTA, GA 30326 | D&O - EXCESS  INSURANCE |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. MEMORANDUM OF UNDERSTANDING |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. OPERATING AGREEMENT |

Florida Metropolitan University, Inc.                                    15-10962

Debtor                                                                  Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | OPERATING AGREEMENT BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | SECOND AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | THIRD AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| XL SPECIALTY INSURANCE COMPANY<br>70 SEAVIEW AVENUE<br>STAMFORD, CT 06902-6040 | D&O - EXCESS  INSURANCE |
| XL SPECIALTY INSURANCE COMPANY<br>70 SEAVIEW AVENUE<br>STAMFORD, CT 06902-6040 | NEW D&O, SIDE A ONLY  INSURANCE |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | ASSET PURCHASE AGREEMENT |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | TRANSITION SERVICES AGREEMENT |
| ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | AUTO INSURANCE POLICY  INSURANCE |

**Florida Metropolitan University, Inc.**

Debtor

**15-10962**

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
|  |  |

**B6H (Official Form 6H) (12/07)**

| | |
|---|---|
| **Florida Metropolitan University, Inc.** | **15-10962** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CRYSTAL SWAGLER<br>C/O MARK K. EVERETTE<br>144 2ND AVE. N., SUITE 200<br>NASHVILLE, TN 37201 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CYNTHIA L. VIOLANTI-BROWN<br>C/O CHANFRAU & CHANFRAU<br>ATTN: KELLY CHANFRAU<br>701 N. PENINSULA DR.<br>DAYTONA BEACH, FL 32118 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORIDA ATTORNEY GENERAL 2010<br>DEPT LEGAL AFFAIRS<br>THERESA EDWARDS, AAG<br>110 S.E. 6TH STREET #10<br>FT. LAUDERDALE, FL 33301 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LIZBETH CABANAS<br>C/O LAW OFFICES OF<br>BERESFORD A LANDERS JR PLLC<br>ATTN: BERESFORD A. LANDERS JR.<br>P.O. BOX 612888<br>N. MIAMI, FL 33261 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBIN JOEL DAVIS<br>C/O FELDMAN MORGADO P.A.<br>ATTN: MITCHELL L. FELDMAN<br>501 N. REO STREET<br>TAMPA, FL 33609 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Florida Metropolitan University, Inc.**

**15-10962**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

**Florida Metropolitan University, Inc.**

**15-10962**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| GRAND RAPIDS EDUCATIONAL CENTER, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |

| | |
|---|---|
| **Florida Metropolitan University, Inc.** | **15-10962** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ALISHA MONTGOMERY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | AMY ROSE DE LOS SANTOS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ANGELA ROBERSON-STEWART<br>8035 S. ARTESIAN AVENUE<br>CHICAGO, IL 60652 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ASHLEY GRAHAM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CASSANDRA MATTHEWS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CHARSAE PERRY<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLEOPATRA CROWDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONTINA MCALLISTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ESSIE MOORE<br>5939 S. INDIANA AVENUE #2<br>CHICAGO, IL 60637 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FLORENCE KING<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IKESHA CLARK<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JENERRA BROWN<br>3217 W. 83RD PLACE<br>CHICAGO, IL 60652 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAI SCOTT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LATOYA WILLET<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LISA L. YOUNG<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LIZBETH CABANAS<br>C/O LAW OFFICES OF<br>BERESFORD A LANDERS JR PLLC<br>ATTN: BERESFORD A. LANDERS JR.<br>P.O. BOX 612888<br>N. MIAMI, FL 33261 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92517 | LUBNA SHALASH<br>2809 MOUNT MCKINLEY WAY<br>LEXINGTON, KY 40517 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | LYNETTE SHORTER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARIBEL CALDERON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MICHELLE HICKEY<br>LAW OFFICES OF STACEY E. LYNCH, LLC<br>6923 154TH PLACE<br>OAK FOREST, IL 60452 |

**Florida Metropolitan University, Inc.**

Debtor

**15-10962**

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MYEISHA MARSALIS<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | NATASHA REEVES<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | QUINTIN JACKSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | ROBERTA LINCOLN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SAMA EWIEDAH<br>8816 S. 51ST AVENUE<br>OAK LAWN, IL 60453 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERETHA HELM<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | SHERICE HOLDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAIYON TURNER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>TAMEEKA CAMERON |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TAMEEKA CAMERON<br>10030 S. WALLACE<br>CHICAGO, IL 60628 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIERRA ALEXANDER<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | TIFFANY BROWN<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA; STATE OF CALIFORNIA;<br>AND STATE OF FLORIDA; EX REL MAMIE ANDREWS |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | VERNITA ROBINSON<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WIGEILLA BENNETT<br>C/O FOOTE, MIELKE, CHAVEZ & O'NEIL, LLC<br>ATTN: ROBERT FOOTE<br>10 WEST STATE STREET, SUITE 200<br>GENEVA, IL 60134 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Florida Metropolitan University, Inc. | 15-10962 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | IN RE: SPEARS, RICKIE |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Florida Metropolitan University, Inc.**

Debtor

**15-10962**

Case No. (If known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

**In re**   Florida Metropolitan University, Inc.          **Case No.**   15-10962
                    **Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  of the Florida Metropolitan University, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __156__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:  6/8/15                    Signature _____

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*