## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------x
:
In re                                :    Chapter 11
:
Corinthian Colleges, Inc., *et al.,*[1]     :    Case No. 15-10952 (KJC)
:
              Debtors.    :    (Jointly Administered)
:
-------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Corinthian Colleges, Inc. (Case No. 15-10952 (KJC)) ("Corinthian" or the "Company") and its twenty four domestic direct and indirect subsidiaries (together with Corinthian, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On May 4, 2015 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10952 (KJC). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after

---

[1] The Debtors are the following twenty five entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Corinthian Colleges, Inc. (7312), Everest College Phoenix, Inc. (6173), Heald College, LLC (9639), Ashmead Education, Inc. (9120), Career Choices, Inc. (1425), CDI Education USA, Inc. (0505), Corinthian Property Group, Inc. (2106), Corinthian Schools, Inc. (0525), ECAT Acquisition, Inc. (7789), ETON Education, Inc.(3608), Florida Metropolitan University, Inc. (7605), Grand Rapids Educational Center, Inc. (2031), Heald Capital, LLC (6164), Heald Education, LLC (1465), Heald Real Estate, LLC (4281), MJB Acquisition Corporation (1912), Pegasus Education, Inc. (2336), Quickstart Intelligence Corporation (5665), Rhodes Business Group, Inc. (6709), Rhodes Colleges, Inc. (7311), SD III-B Heald Holdings Corp. (9707), Sequoia Education, Inc. (5739), Socle Education, Inc. (3477), SP PE VII-B Heald Holdings Corp. (0115), and Titan Schools, Inc. (3201).

reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, Corinthian historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records.  In separating out information among Debtors, the Debtors were required to make certain assumptions about the responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that was responsible for a liability was not readily available in every instance.  Corinthian does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger.  Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Robert C. Owen, Executive Vice President, Chief Financial Officer, Treasurer, and Assistant Secretary of every debtor entity with the exception of Corinthian Colleges, Inc. (Executive Vice President and Chief Financial Officer), Heald College, LLC (Chief Accounting Officer), and Quickstart Intelligence Corporation (Executive Vice President, Treasurer, and Director).  In reviewing and signing the Schedules and

Statements, Mr. Owen has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Owen, either directly or indirectly, and those accounting and non-accounting personnel located at Zenith Education Group, Inc. ("Zenith") who are responsible for maintaining the accounting records of the Debtors under that certain transaction services agreement ("TSA") between certain Debtors and Zenith pursuant to that certain Asset Purchase Agreement ("APA") dated November 19, 2014, between certain Debtors and Zenith. Mr. Owen has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of May 4, 2015 and all assets as of April 30, 2015. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency except for a few bank accounts that are held in Canadian currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) April 30, 2015 for asset values and (ii) the May 4, 2015 for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but reserve their right to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.** Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 39 years. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**   Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.   The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action as of the Petition Date.   The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**   In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.   These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.   Certain of these credits are subject to change.   Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.   The Debtors reserve all of their rights respecting such credits and allowances.

**Claims.**   Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of May 4, 2015.   The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.   By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.   To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay prepetition wages, salaries, employee benefits and other related obligations and (ii) pay certain prepetition sales, use and other taxes.   While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.   Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith would pay certain pre-petition liabilities of Corinthian. As a result, some liabilities that were outstanding as of the Petition Date may be satisfied by Zenith post-petition pursuant to the working capital adjustment under that APA.

RLF1 12088007v.1
RLF1 12094610v.1

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.**    The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that certain prepetition employee claims for wages, salaries, benefits, workers' compensation, and other related obligations either have been or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include claims that were paid and cleared post-petition. The Debtors expect that some amounts included on the schedules will be satisfied post-petition in the ordinary course pursuant to the authority granted to the Debtors to pay prepetition wages, salaries, benefits and other related obligations. The Debtors have listed claims related to (i) pre-petition employee outstanding checks as of June 5, 2015, (ii) uncashed employee stale checks, (iii) long term incentive program, (iv) deferred compensation, and (v) employee contracts in Schedules E and F. Notwithstanding the foregoing, the Debtors reserve their rights to evaluate whether to modify or terminate any employee plan or program and modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees and Students.**    The Debtors have listed the addresses of their current employees (and former directors and officers) as the Debtors' corporate address and redacted their students' addresses to protect the privacy of the Debtors' employees and students. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and students.

**Intercompany Payables/Receivables.**    As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

RLF1 12088007v.1
RLF1 12094610v.1

**Schedules**

**Schedule A – Real Property**

The information presented represents the owned real property of the Debtors. Debtors, Titan Schools, Inc. and MJB Acquisition Corp., own two parcels of undeveloped land in the Laramie River Business Park in Laramie, WY. The land was transferred to the Debtors when they purchased the outstanding stock of Wyo-Tech Acquisition Corporation in July 2002 and the Debtors did not record a separate cost or market value for the land in its books and records with respect to the purchase transaction. As of the Petition Date, this asset was reflected with an "undetermined" value in the schedules.

**Schedule B – Personal Property**

Item 2 – Bank Accounts.

The Debtors included three separate, segregated escrow accounts with Citibank, N.A. in the Schedules and Statements. One escrow account is a reserve fund established between Corinthian and the Department of Education to be used exclusively for student refunds. The other two accounts are related to escrow accounts for certain adjustment and indemnification obligations pursuant to the Zenith APA. While Corinthian is a party to the escrow accounts, the escrow accounts are not Debtor bank accounts.

The Debtors included bank accounts with Bank of America for receipt of state grant funds from California, Arizona, and New York in the Schedules and Statements. These accounts are custodial, off balance sheet accounts where states deposited funds pending determination of student eligibility. It is anticipated that most, if not all, of the funds in these accounts will revert back to the states.

There is a separate Rabbi Trust bank account for the Debtors' Deferred Compensation Plan (the "Deferred Compensation Plan") governed by that certain Master Trust Agreement dated April 1, 2013 between Corinthian Colleges, Inc. and First American Trust, FSB (the "Trustee"). This bank account has not been included in the Schedules and Statements since it is not in the name of the Debtors and is separately managed by the Trustee for the benefit of the beneficiaries (John Mathias, Evelyn A. Schemmel, and Michelle Lee Reed Zagorski) of the deferred compensation plan.

Item 9 – Interests in Insurance Policies. The Debtors maintain certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company. The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates. Also, the Debtors have an insurance policy with American Zurich Insurance Company ("Zurich"), which is secured by a $6.5 million letter of credit from Bank of America, N.A, to cover pre-petition workers' compensation claims. The Debtors do not know whether the pre-petition workers compensation claims will exceed the $6.5 million letter of credit.

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in direct subsidiaries.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Corinthian's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "undetermined".  The Debtors' consolidated balance sheet listed investment in subsidiary balances for certain entities, including Corinthian Colleges, Inc., Heald College, LLC, Florida Metropolitan University, Inc. and Rhodes College, Inc., which was eliminated upon consolidation.  The stand-alone investment in subsidiary balances for these specific entities have been listed in the Schedules and Statements.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists (which primarily consist of receivables from students for educational services that have been delivered), trade accounts receivable are reported in the aggregate only. The Debtors reserve all of their rights with respect to such credits and allowances.

Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds.  This item includes the Debtors' calculated tax refunds from various taxing authorities.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the Petition Date, these assets were reflected in the Debtors' ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 24 – Customer Lists.  The customer list contains confidential commercial information.  Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets.  Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record.  The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Item 30 – Inventory.  As discussed above, Corinthian entered into that certain APA with Zenith.  Pursuant to the APA, the Debtors' inventory for the schools that were sold was included as part of the purchased assets that was transferred to Zenith.  The inventory that was not sold primarily consisted of enrollment materials and was consumed by the remaining schools. The Debtors' books and records reflect no inventory balances as of April 30, 2015.  Consequently, the Debtors have not attempted to report inventory information in the Schedules and Statements.

Item 35 – Other Personal Property.  The Schedules and Statements include an asset "Other Non-Current Assets – Receivables from Campus Student Funding, LLC Program".  The Debtors entered into a loan origination agreement with Campus Student Funding, LLC ("Campus Student Funding") for the purpose of creating a private education discount loan program for the Debtors' students.  Under the agreement, an unaffiliated bank made private education loans to eligible students and, subsequently, sold those loans to Campus Student Funding.  Also, the Debtors have guaranteed to purchase any of the student notes from Campus Student Funding on which no

payment has been made for over 90 days. The Debtors have recorded a net long-term receivable on its books and records for the sum of all future loan payments expected to be received from student borrowers by the Debtors to account for this loan program. The receivable should be paid to the Debtors as Campus Student Funding receives student payments in excess of the initial principal balance, less discount paid. The Debtors have also recorded a short-term payable on its books and records for amounts owed to Campus Student Funding for loans on which no payment has been made for 90 days under the guarantee. The receivable has been listed as an asset in Schedule B - Item 35 and the related claim of Campus Student Funding has been listed in Schedule D.

### Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

### Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits. The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

### Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby

RLF1 12088007v.1
RLF1 12094610v.1

reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge.  Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date.  Certain executory contracts entered with Corinthian Colleges, Inc. and its subsidiaries may have been listed in Schedule G of the parent debtor, Corinthian Colleges, Inc., only and not its subsidiary debtors.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors included an Assignment, Assumption and Consent Agreement between Ricoh USA, Inc. ("Ricoh") and Corinthian Colleges, Inc. and Zenith Education Group, Inc. in Schedule G. Corinthian Colleges agreed to assign leases to Zenith for certain multi-function devices, copiers and other equipment.  Although the agreement was not executed, Ricoh has not billed the Debtors for the equipment that was intended to be assumed.


**Statements**

Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business).  As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes.  For purposes of these Statements, the Debtors have reported book net operating income as calculated for corporate income tax return compliance purposes.

Question 3b – Payments to Creditors.  As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance purposes.  Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.

Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.   The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.   As such, the information includes associated credit memo information.  It may not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding May 4, 2015.  The analysis of the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors.   Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith has made payments to Corinthian's vendors within 90 days preceding the Petition Date.  Zenith also agreed to pay $7.5M on behalf of Corinthian to Balboa Student Loan Trust ("Balboa") pursuant to the closing memorandum under the APA.  The payment was on account of student refund obligations that Corinthian owed to Balboa with respect to the sale of a portfolio of student loans to Turnstile Capital Management, LLC which was subsequently transferred to Balboa.  These payments were made by Zenith to Corinthian's creditors pursuant to the APA and as such are not included in the responses to question 3b.


Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local sites which are neither recorded at the corporate level nor separately classified for tax purposes. The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 13 – Setoffs.  The Debtors have provided information related to their loan origination agreement with Campus Student Funding, LLC. The Debtors, in the ordinary course of business with their vendors and under the TSA with Zenith Education Group, frequently exercise rights of set-off with respect to such parties. The Debtors also accepted payment in their various facilities in the form of credit cards and were involved in setoff transactions every day.  It would be unduly burdensome for the Debtor to identify each set-off separately for purposes of the Statement of Financial Affairs.

Question 14 – Property Held for Another Person. The property listed on this exhibit is owned by various vendors and is leased for use by the Debtors.  The property includes copiers, printers, postage meters, and computer equipment.

Question 17 – Environmental Information.  The Debtors have not conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled prior to the Petition Date.

Question 19 – Books, Records and Financial Statements.

Question 19b - Auditors.  Ernst &Young and Weworski & Associates have been the Debtors' auditors within the two years prior to the Petition Date.  Ernst & Young provided services to audit the Debtors' financial statements and internal controls over financial reporting.  Weworski & Associates provided services to audit the Debtors' Student Financial Assistance programs (e.g. Federal Pell Grant Program, Federal Perkins Loan Program, Federal Work-Study Program, etc.).

Question 19d – Financial Statement Recipients.  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Financial statements have also been available to the public through SEC filings and provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 20a and 20b – Inventories.  See comment in Schedule B – Item 30 above.

Question 23 – Distributions by a Corporation (Including to Insiders).  The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.  The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders. Additionally, Rupert Altschuler is a listed officer of Corinthian with the title Division President, Everest Canada. Consequently, Mr. Altschuler's payroll, expenses, and other distributions were made through the Debtors' Canadian subsidiary, Everest Colleges Canada, Inc. Everest Colleges Canada, Inc. and its subsidiary Career Canada C.F.P. filed for Canadian bankruptcy protections under the Bankruptcy and Insolvency Act on February 20, 2015. Since these debtors are not included in this bankruptcy filing, these distributions are not included in these Statements.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

RLF1 12088007v.1
RLF1 12094610v.1

# United States Bankruptcy Court
# District Of Delaware

| | | |
|---|---|---|
| **Heald College, LLC** | **15-10969** | **11** |
| Debtor | Case No. (If known) | Chapter |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 6 | ($216,109,352.99) | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $95,952,140.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 32 | | $276,902.83 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 246 | | $60,346,910.36 | |
| G - Executory Contracts and Unexpired Leases | YES | 40 | | | |
| H - Codebtors | YES | 10 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 337 | ($216,109,352.99) | $156,575,953.50 | |

B6

B6A (Official Form 6A) (12/07)

In re    Heald College, LLC
_____                Case No.    15-10969
                    Debtor                                          _____
                                                                      (If known)

# SCHEDULE A - REAL PROPERTY

   Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

   Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

   If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

   If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total _____

Subtotal _____ $0.00
(Total of this page)

Page 1 of  1

**B6B (Official Form 6B) (12/07)**

| In re | Heald College, LLC | Case No.: | 15-10969 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | PLEASE SEE ATTACHED EXHIBIT B-2 | | $467,675.79 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | PLEASE SEE ATTACHED EXHIBIT B-3 | | $1,509,375.37 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | | EQUIPMENT AT CAMPUS LIBRARIES BOOKS AND DVDS SAN FRANCISCO, CA | | $12,877.51 |
| 5. | | EQUIPMENT AT CAMPUS LIBRARIES BOOKS AND DVDS ROSEVILLE, CA | | $115.95 |

Page 1 of  6

**B6B (Official Form 6B) (12/07)**

| In re | Heald College, LLC | | Case No.: | 15-10969 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | | EQUIPMENT AT CAMPUS LIBRARIES BOOKS AND DVDS PORTLAND, OR | | $296.01 |
| 5. | | HEALD HISTORICALMEMORABILIA | | UNDETERMINED |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PLEASE SEE ATTACHED EXHIBIT B-9 | | UNDETERMINED |
| 10.  ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | X | | | |
| 11.  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | X | | | |

B6B (Official Form 6B) (12/07)

| In re | Heald College, LLC | Case No.: | 15-10969 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | CORINTHIAN COLLEGES, INC. 6 HUTTON CENTRE DRIVE, SUITE 400 SANTA ANA, CA 92707 INVESTMENT IN SUBSIDIARIES | | ($381,722,211.00) |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $2,935,393.44 |
| 16. | | INTERCOMPANY RECEIVABLE FROM CORINTHIAN COLLEGES, INC. | | $148,061,074.01 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | x | | | |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | REFUND FROM SALES & USE TAXES - CA | | $3,691.00 |

B6B (Official Form 6B) (12/07)

| In re | Heald College, LLC | | Case No.: | 15-10969 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.   OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | UNCLAIMED PROPERTY REFUNDS - CA | | $26,542.90 |
| 19.   EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20.   CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |
| 21.   OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | x | | | |
| 22.   PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | PLEASE SEE ATTACHED EXHIBIT B-22 | | UNDETERMINED |
| 23.   LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | x | | | |
| 24.   CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | *SEE FOOTNOTE BELOW | | |
| 25.   AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | x | | | |

*The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Page 4 of  6

**B6B (Official Form 6B) (12/07)**

| In re | Heald College, LLC | | Case No.: | 15-10969 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26.  BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27.  AIRCRAFT AND ACCESSORIES. | x | | | |
| 28.  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | PLEASE SEE ATTACHED EXHIBIT B-28 | | $4,373,445.61 |
| 29.  MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | PLEASE SEE ATTACHED EXHIBIT B-29 | | $332,726.43 |
| 30.  INVENTORY. | x | | | |
| 31.  ANIMALS. | x | | | |
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |

**B6B (Official Form 6B) (12/07)**

| In re | Heald College, LLC | | Case No.: | 15-10969 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | PLEASE SEE ATTACHED EXHIBIT B-35 | | $7,889,643.99 |

Total ($216,109,352.99)

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan,**
**thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Bank | Address1 | Address2 | Address3 | City, State, Zip | Type of Account | Account Number | Balance |
|------|----------|----------|----------|------------------|-----------------|----------------|---------|
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | HLD PAYROLL (PR ACCOUNT) PR ACCOUNT | XXXXXX7570 | $ 152,467.00 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CONCENTRATION ACCOUNT CONCENTRATION ACCOUNT | XXXXXX9250 | $  83,873.28 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR CONCORD (STATE GRANT) STATE GRANT | XXXXXX5632 | $      423.78 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR FRESNO (STATE GRANT) STATE GRANT | XXXXXX5637 | $       31.76 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR HAYWARD/MODESTO (STATE GRANT) STATE GRANT | XXXXXX5651 | $        0.00 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR HAYWARD/MODESTO (STATE GRANT) STATE GRANT | XXXXXX3664 | $  46,661.60 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR RANCHO CORDOVA (STATE GRANT) STATE GRANT | XXXXXX5656 | $  30,982.87 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR ROSEVILLE (STATE GRANT) STATE GRANT | XXXXXX5670 | $  22,657.47 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR SALINAS (STATE GRANT) STATE GRANT | XXXXXX5675 | $  24,584.16 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT  FOR SAN FRAN (STATE GRANT) STATE GRANT | XXXXXX5694 | $    7,095.73 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR SAN JOSE (STATE GRANT) STATE GRANT | XXXXXX5699 | $  14,399.62 |
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CA GRANT FOR STOCKTON (STATE GRANT) STATE GRANT | XXXXXX5712 | $  11,377.00 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan,**
**thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Bank | Address1 | Address2 | Address3 | City, State, Zip | Type of Account | Account Number | Balance |
|------|----------|----------|----------|------------------|-----------------|----------------|---------|
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | CAMPUS VUE STUDENT REFUNDS- U.S. (STUDENT REFUNDS, CONTROL DISB. ACCT) STUDENT REFUNDS, CONTROL DISB. ACCT | XXXXXX4774 | $   30,792.98 |
| FIRST HAWAIIAN BANK | 1580 KAPIOLANI BLVD. | | | HONOLULU, HI 96814 | 11136 DEPOSITORY 11136 DEPOSITORY | XXXXXX2236 | $   40,732.72 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | | NEWPORT BEACH, CA 92660 | HEALD COLLEGE - SAN FRAN/HONOLULU/PORTLAND (FEDERAL FUNDS - DIR LOAN) FEDERAL FUNDS - DIR LOAN | XXXXXX0823 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | | NEWPORT BEACH, CA 92660 | HEALD COLLEGE - SAN FRAN/HONOLULU/PORTLAND (FEDERAL FUNDS - ED PAY) FEDERAL FUNDS - ED PAY | XXXXXX0971 | $          0.00 |
| FIRST HAWAIIAN BANK | 1580 KAPIOLANI BLVD. | | | HONOLULU, HI 96814 | FEDERAL ACCOUNT FEDERAL ACCOUNT | XXXXXX8391 | $     1,595.82 |
| | | | | | | **TOTAL:** | **$ 467,675.79** |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-3

## SECURITY DEPOSITS

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-3: Security deposits with public utilities, telephone companies, landlords, and others.**

| Location | Description of Deposit | Amount |
|---|---|---|
| BB & S DEVELOPMENT LLC | FACILITY LEASE DEPOSIT | $ 62,863.97 |
| C.W. SWENSON INC | FACILITY LEASE DEPOSIT | $ 23,702.25 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | FACILITY LEASE DEPOSIT | $ 44,090.00 |
| D&K METCALF I PARTNERSHIP LP | FACILITY LEASE DEPOSIT | $ 12,644.00 |
| HOWARD STREET ASSOCIATES LLC | FACILITY LEASE DEPOSIT | $ 1,158,408.34 |
| ITBP INVESTORS LLC | FACILITY LEASE DEPOSIT | $ 22,500.00 |
| MONTGOMERY BUILDING, INC. | FACILITY LEASE DEPOSIT | $ 26,606.00 |
| OREGON EMPLOYMENT DEVELOPMENT SECURITY DEPOSIT | MISCELLANEOUS | $ 40,313.00 |
| RIVER PARK PROPERTIES III | FACILITY LEASE DEPOSIT | $ 28,200.00 |
| SSM PROPERTIES LLC | FACILITY LEASE DEPOSIT | $ 26,948.00 |
| THE MEENA CHAINANI 2010 IRREVOCABLE TRUST | FACILITY LEASE DEPOSIT | $ 4,900.00 |
| WALGREEN OF HAWAII LLC | FACILITY LEASE DEPOSIT | $ 58,199.81 |
| | TOTAL: | $ 1,509,375.37 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-9: Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each.**

| Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|
| CARRIER : AMERICAN ZURICH INSURANCE COMPANY, POLICY: WC 9304937-14 - WORKERS COMPENSATION, TERM: 2/2/2015-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNP772770-14 - GENERAL LIABILITY INSURANCE - US, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNU772789/01/2014 - EXCESS LIABILITY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : EMPIRE INSURANCE COMPANIES, POLICY: XPP4603531 - DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 662-70-40 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 7642-58-87 HOU - MACHINERY BREAKDOWN INSURANCE, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : HOMELAND INSURANCE COMPANY OF NEW YORK, POLICY: 795001540 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102696003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102698003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-778-51-66 - D&O, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-791-51-56 - SIDE A DIC, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-812-6265 - FIDUCIARY LIABILITY, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NAVIGATORS SPECIALTY INSURANCE COMPANY, POLICY: SF13ESP0A4L00NC - POLLUTION LEGAL LIABILITY, TERM: 3/31/2013-3-31/2016 | INSURED | UNDETERMINED |
| CARRIER : RSUI INDEMNITY COMPANY, POLICY: NHS656563 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU133658-14 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU138421-15 - NEW D&O, SIDE A ONLY, TERM: 3/31/2015-3/31/2016 | INSURED | UNDETERMINED |
| CARRIER : ZURICH AMERICAN INSURANCE COMPANY, POLICY: BAP 5532875-00 - AUTO INSURANCE POLICY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-22

## PATENTS, COPYRIGHT AND OTHER INTELLECTUAL PROPERTY

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| DOMAIN NAME | UNITED STATES | ASSOCIATECOLLEGEDEGREE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | BUSINESSCOLLEGECALIFORNIA.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | BUSINESSCOLLEGEHAWAII.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | BUSINESSCOLLEGEOREGON.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CALIFORNIACOLLEGEAID.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CALIFORNIACOLLEGELOAN.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CALIFORNIAHEALTHCARESCHOOL.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CAREERCOLLEGEDEGREE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CHOOSEHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CISCOCERTIFICATE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | COLLEGEGRANTCALIFORNIA.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | COLLEGELOANINFO.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | COLLEGESEDUCATION.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | CONCORDCONFERENCECENTER.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | DENTALASSISTANTPROGRAM.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | GOHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HAWAIIBUSINESSCOLLEGES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HAWAIIHEALTHCARESCHOOL.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALD.BIZ | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDAPP.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDBITES.BIZ | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDBITES.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDBITES.INFO | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDBITES.NET | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDBITES.ORG | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCAREERPLUS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGEONLINE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGESUCKS.BIZ | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGESUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGESUCKS.INFO | | UNDETERMINED |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.**

| Type of Intangible | Country of Registration | Intangible Title | Registration Number | Amount |
|---|---|---|---|---|
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGESUCKS.NET | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCOLLEGESUCKS.ORG | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDCONFERENCECENTER.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDHON.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDJOBS.INFO | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDMILITARY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDNET.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDNOW.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDONLINE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDOPENHOUSE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSUCCESS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSUCKS.BIZ | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSUCKS.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSUCKS.INFO | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSUCKS.NET | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDSUCKS.ORG | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDTODAY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | HEALDUNIVERSITY.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | OREGONCAREERCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | OREGONHEALTHCARESCHOOL.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | PORTLANDCAREERCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | PORTLANDOREGONCOLLEGE.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | TOURHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | VISITHEALD.COM | | UNDETERMINED |
| DOMAIN NAME | UNITED STATES | YOURHEALD.COM | | UNDETERMINED |
| TRADEMARK | UNITED STATES | GET IN. GET OUT. GET AHEAD | 2711192 | UNDETERMINED |
| TRADEMARK | UNITED STATES | H AND DESIGN | 3323367 | UNDETERMINED |
| TRADEMARK | UNITED STATES | HEALD | 3600788 | UNDETERMINED |
| TRADEMARK | UNITED STATES | HEALD COLLEGE | 2573598 | UNDETERMINED |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | STOCKTON, CA | $ 2,471.51 | $ (2,471.51) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | FRESNO, CA | $ 3,873.77 | $ (3,873.77) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | SALINAS, CA | $ 969.75 | $ (969.75) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | SALINAS, CA | $ 1,081.90 | $ (1,081.90) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | MILPITAS, CA | $ 521.92 | $ (521.92) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | MILPITAS, CA | $ 527.96 | $ (527.96) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | SAN FRANCISCO, CA | $ 1,078.01 | $ (1,078.01) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | SAN FRANCISCO, CA | $ 146,486.98 | $ (146,486.98) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - EQPT | SAN FRANCISCO, CA | $ 2,106.44 | $ (2,106.44) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - F&F | RANCHO CORDOVA, CA | $ 1,773.82 | $ (1,330.35) | $ 443.47 |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - F&F | SALINAS, CA | $ 5,750.49 | $ (4,312.88) | $ 1,437.61 |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - SFTWR | FRESNO, CA | $ 873.75 | $ (873.75) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2007 - SFTWR | SAN FRANCISCO, CA | $ 10,281.13 | $ (10,281.13) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | ROSEVILLE, CA | $ 1,345.24 | $ (1,345.24) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | ROSEVILLE, CA | $ 1,559.83 | $ (1,559.83) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | ROSEVILLE, CA | $ 24,918.40 | $ (24,918.40) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | PORTLAND, OR | $ 1,857.15 | $ (1,857.15) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | PORTLAND, OR | $ 38,688.74 | $ (38,688.74) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | HONOLULU, HI | $ 3,179.68 | $ (3,179.68) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | HONOLULU, HI | $ 49,544.02 | $ (49,544.02) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | STOCKTON, CA | $ 10,422.99 | $ (10,422.99) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | STOCKTON, CA | $ 2,649.16 | $ (2,649.16) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | STOCKTON, CA | $ 121,233.22 | $ (121,233.22) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | FRESNO, CA | $ 750.68 | $ (750.68) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | FRESNO, CA | $ 42,774.60 | $ (42,774.60) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | RANCHO CORDOVA, CA | $ 7,182.04 | $ (7,182.04) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | RANCHO CORDOVA, CA | $ 58,828.96 | $ (58,828.96) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | SALINAS, CA | $ 2,247.36 | $ (2,247.36) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | SALINAS, CA | $ 32,095.57 | $ (32,095.57) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | MILPITAS, CA | $ 5,268.16 | $ (5,268.16) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | MILPITAS, CA | $ 50,486.92 | $ (50,486.92) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | HAYWARD, CA | $ 3,538.42 | $ (3,538.42) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | HAYWARD, CA | $ 43,170.33 | $ (43,170.33) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | CONCORD, CA | $ 6,696.68 | $ (6,696.68) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | CONCORD, CA | $ 7,018.46 | $ (7,018.46) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | CONCORD, CA | $ 38,456.69 | $ (38,456.69) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | SAN FRANCISCO, CA | $ 1,607.98 | $ (1,607.98) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | SAN FRANCISCO, CA | $ 57,912.36 | $ (57,912.36) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | SAN FRANCISCO, CA | $ 253,298.93 | $ (253,298.93) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - EQPT | SAN FRANCISCO, CA | $ 70,692.16 | $ (70,692.16) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | ROSEVILLE, CA | $ 3,426.31 | $ (2,569.72) | $ 856.59 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | PORTLAND, OR | $ 294,256.35 | $ (220,692.26) | $ 73,564.09 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | HONOLULU, HI | $ 23,574.63 | $ (17,680.84) | $ 5,893.79 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | STOCKTON, CA | $ 325,025.57 | $ (243,769.20) | $ 81,256.37 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | FRESNO, CA | $ 65,312.51 | $ (48,984.39) | $ 16,328.12 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | RANCHO CORDOVA, CA | $ 12,036.08 | $ (9,027.06) | $ 3,009.02 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | MILPITAS, CA | $ 4,411.87 | $ (3,308.91) | $ 1,102.96 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | HAYWARD, CA | $ 11,053.93 | $ (8,290.44) | $ 2,763.49 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - F&F | SAN FRANCISCO, CA | $ 48,229.71 | $ (36,172.29) | $ 12,057.42 |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | ROSEVILLE, CA | $ 2,180.89 | $ (2,180.89) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | PORTLAND, OR | $ 2,180.89 | $ (2,180.89) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | HONOLULU, HI | $ 3,069.14 | $ (3,069.14) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | RANCHO CORDOVA, CA | $ 2,330.54 | $ (2,330.54) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | SALINAS, CA | $ 2,180.89 | $ (2,180.89) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | MILPITAS, CA | $ 1,771.97 | $ (1,771.97) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | HAYWARD, CA | $ 1,771.97 | $ (1,771.97) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | SAN FRANCISCO, CA | $ 2,180.89 | $ (2,180.89) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2008 - SFTWR | SAN FRANCISCO, CA | $ 84,921.38 | $ (84,921.38) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | SACRAMENTO, CA | $ 1,439.64 | $ (1,439.64) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | ROSEVILLE, CA | $ 85,305.97 | $ (85,305.97) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | PORTLAND, OR | $ 4,315.20 | $ (4,315.20) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | PORTLAND, OR | $ 90,106.30 | $ (90,106.30) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | PORTLAND, OR | $ 16,566.00 | $ (16,566.00) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | HONOLULU, HI | $ 103,540.96 | $ (103,540.96) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | STOCKTON, CA | $ 133,896.70 | $ (133,896.70) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | FRESNO, CA | $ 1,000.05 | $ (1,000.05) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | FRESNO, CA | $ 54,659.53 | $ (54,659.53) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | RANCHO CORDOVA, CA | $ 88,404.11 | $ (88,404.11) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | SALINAS, CA | $ 75,359.49 | $ (75,359.49) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | MILPITAS, CA | $ 70,607.07 | $ (70,607.07) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | HAYWARD, CA | $ 114,397.99 | $ (114,397.99) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | CONCORD, CA | $ 89,126.81 | $ (89,126.81) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | SAN FRANCISCO, CA | $ 113,688.96 | $ (113,688.96) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | SAN FRANCISCO, CA | $ 302,873.19 | $ (302,873.19) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | SAN FRANCISCO, CA | $ 1,931.75 | $ (1,931.75) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - EQPT | SAN FRANCISCO, CA | $ 288,881.79 | $ (288,881.79) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | SACRAMENTO, CA | $ 343.41 | $ (257.57) | $ 85.84 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | ROSEVILLE, CA | $ 101,681.15 | $ (76,260.87) | $ 25,420.28 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | PORTLAND, OR | $ 105,266.33 | $ (78,949.76) | $ 26,316.57 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | HONOLULU, HI | $ 36,402.91 | $ (27,302.21) | $ 9,100.70 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | STOCKTON, CA | $ 44,539.18 | $ (33,404.39) | $ 11,134.79 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | FRESNO, CA | $ 67,431.42 | $ (50,573.57) | $ 16,857.85 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | RANCHO CORDOVA, CA | $ 55,115.67 | $ (41,336.76) | $ 13,778.91 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | SALINAS, CA | $ 3,863.75 | $ (2,897.84) | $ 965.91 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | HAYWARD, CA | $ 1,876.74 | $ (1,407.57) | $ 469.17 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | CONCORD, CA | $ 15,777.73 | $ (11,833.29) | $ 3,944.44 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | SAN FRANCISCO, CA | $ 29,454.79 | $ (22,091.10) | $ 7,363.69 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - F&F | SAN FRANCISCO, CA | $ 128,383.28 | $ (96,287.47) | $ 32,095.81 |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - SFTWR | SACRAMENTO, CA | $ 12,718.49 | $ (12,718.49) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - SFTWR | SALIDA, CA | $ 5,100.00 | $ (5,100.00) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - SFTWR | RANCHO CORDOVA, CA | $ 853.31 | $ (853.31) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS 2009 - SFTWR | SAN FRANCISCO, CA | $ 489,881.11 | $ (489,881.11) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - CISDV | SAN FRANCISCO, CA | $ 866,371.90 | $ (866,371.90) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | ROSEVILLE, CA | $ 147.09 | $ (147.09) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | PORTLAND, OR | $ 1,011.47 | $ (1,011.47) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | HONOLULU, HI | $ 6,156.68 | $ (6,156.68) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | STOCKTON, CA | $ 6,892.00 | $ (6,892.00) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | FRESNO, CA | $ 481.93 | $ (481.93) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | RANCHO CORDOVA, CA | $ 598.21 | $ (598.21) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | SALINAS, CA | $ 8,250.65 | $ (8,250.65) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | MILPITAS, CA | $ 15,873.42 | $ (15,873.42) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | HAYWARD, CA | $ 223.71 | $ (223.71) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | CONCORD, CA | $ 7,035.11 | $ (7,035.11) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | SAN FRANCISCO, CA | $ 380.22 | $ (380.22) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - EQPT | SAN FRANCISCO, CA | $ 14,661.85 | $ (14,661.85) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | ROSEVILLE, CA | $ 4,932.87 | $ (3,699.68) | $ 1,233.19 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | PORTLAND, OR | $ 5,411.19 | $ (4,058.40) | $ 1,352.79 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | HONOLULU, HI | $ 4,618.84 | $ (3,464.16) | $ 1,154.68 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | STOCKTON, CA | $ 32,507.28 | $ (24,380.48) | $ 8,126.80 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | FRESNO, CA | $ 8,586.69 | $ (6,440.02) | $ 2,146.67 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | RANCHO CORDOVA, CA | $ 2,721.43 | $ (2,041.10) | $ 680.33 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | SALINAS, CA | $ 2,798.12 | $ (2,098.59) | $ 699.53 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | MILPITAS, CA | $ 979.26 | $ (734.48) | $ 244.78 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | HAYWARD, CA | $ 1,174.67 | $ (880.98) | $ 293.69 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | CONCORD, CA | $ 1,007.30 | $ (755.48) | $ 251.82 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | SAN FRANCISCO, CA | $ 981.97 | $ (736.47) | $ 245.50 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - F&F | SAN FRANCISCO, CA | $ 4,091.36 | $ (3,068.52) | $ 1,022.84 |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - PRINTER | RANCHO CORDOVA, CA | $ 281.46 | $ (281.46) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - PRINTER | SAN FRANCISCO, CA | $ 649.48 | $ (649.48) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - SERVER | SAN FRANCISCO, CA | $ 10,997.07 | $ (10,997.07) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - SFTWR | HONOLULU, HI | $ 2,249.36 | $ (2,249.36) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - SFTWR | STOCKTON, CA | $ 225.21 | $ (225.21) | $ - |
| 1/4/10 HEALD ACQ - ADDITIONS ACQ - SFTWR | SAN FRANCISCO, CA | $ 5,851.82 | $ (5,851.82) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 1000BASET SFP | HAYWARD, CA | $ 36,982.89 | $ (4,402.72) | $ 32,580.17 |
| 1000BASET SFP PHONE SYSTEM | MILPITAS, CA | $ 2,427.30 | $ (317.86) | $ 2,109.44 |
| 100PK UNITY CONNECTION 7X USERSEDELIVERYNO PORTS | STOCKTON, CA | $ 18,950.40 | $ (12,633.60) | $ 6,316.80 |
| 100PK UNITY CONNECTION 7X USERSEDELIVERYNO PORTS | RANCHO CORDOVA, CA | $ 21,854.88 | $ (14,569.92) | $ 7,284.96 |
| 100PK UNITY CONNECTION COMP LICENSES | HONOLULU, HI | $ 20,953.30 | $ (13,386.82) | $ 7,566.48 |
| 1174273 INTEL PRO1000 BT SGL U | SAN FRANCISCO, CA | $ 974.57 | $ (974.57) | $ - |
| 1194 | ROSEVILLE, CA | $ 40,891.66 | $ (40,891.66) | $ - |
| 124 PORT CAT 5E PATCH PANEL | ROSEVILLE, CA | $ 644.89 | $ (76.78) | $ 568.11 |
| 124 PORT PATCH PANEL 1ST FLOO | MILPITAS, CA | $ 18,517.18 | $ (2,777.58) | $ 15,739.60 |
| 1299 | ROSEVILLE, CA | $ 19,886.61 | $ (19,886.61) | $ - |
| 1301 | ROSEVILLE, CA | $ 14,946.39 | $ (14,946.39) | $ - |
| 1381385 D-LINK XTREME N DUO US | ROSEVILLE, CA | $ 280.75 | $ (280.75) | $ - |
| 1895228 CISCO FIXED AUTO AP 80 | ROSEVILLE, CA | $ 5,876.02 | $ (5,876.02) | $ - |
| 1895228 CISCO FIXED AUTO AP 80 | STOCKTON, CA | $ 7,142.97 | $ (7,142.97) | $ - |
| 1895228 CISCO FIXED AUTO AP 80 | CONCORD, CA | $ 6,195.72 | $ (6,195.72) | $ - |
| 1M STACKWISE STACKING CABLE - | SACRAMENTO, CA | $ 118.40 | $ (64.86) | $ 53.54 |
| 1MO UCSS FOR MESSAGING 1U | FRESNO, CA | $ 562.13 | $ (343.54) | $ 218.59 |
| 1MO UCSS FOR MESSAGING 1U | RANCHO CORDOVA, CA | $ 699.97 | $ (427.75) | $ 272.22 |
| 1MO UCSS FOR MESSAGING 1U | STOCKTON, CA | $ 1,941.88 | $ (1,186.70) | $ 755.18 |
| 1MO UCSS FOR MESSAGING 1U | HONOLULU, HI | $ 3,399.54 | $ (2,266.37) | $ 1,133.17 |
| 1MO UCSS FOR MESSAGING 1ULICENSE TO USE SOFTWARE | FRESNO, CA | $ 202.86 | $ (50.72) | $ 152.14 |
| 1ST FLOOR CLASSROOM CHAIR DRAWER FIRE FILE | ROSEVILLE, CA | $ 10,069.20 | $ (4,675.00) | $ 5,394.20 |
| 24X7X365 TECHNICAL SUPPORT WIT | SAN FRANCISCO, CA | $ 1,731.67 | $ (309.23) | $ 1,422.44 |
| 25MM PATCH CORD FOR CISCO 792 PHONE | FRESNO, CA | $ 15,866.89 | $ (4,533.41) | $ 11,333.48 |
| 25MM PATCH CORD FOR CISCO 792 PHONE | FRESNO, CA | $ 36,230.48 | $ (10,351.57) | $ 25,878.91 |
| 25MM PATCH CORD FOR CISCO PHONES | STOCKTON, CA | $ 43,540.36 | $ (12,440.10) | $ 31,100.26 |
| 2U CENTER MOUNT BRACKETS FOR 1 | MILPITAS, CA | $ 1,399.08 | $ (183.21) | $ 1,215.87 |
| 2U CENTER MOUNT BRACKETS FOR 1 | RANCHO CORDOVA, CA | $ 4,542.50 | $ (1,243.79) | $ 3,298.71 |
| 3 X 330 CLEAR PACKING TAPE | SAN FRANCISCO, CA | $ 9.78 | $ (2.80) | $ 6.98 |
| 32 MB SCANNEX BUFFER BOXES | SALIDA, CA | $ 949.67 | $ (643.67) | $ 306.00 |
| 32 MB SCANNEX BUFFER BOXES | FRESNO, CA | $ 1,167.68 | $ (845.04) | $ 322.64 |
| 32 MB SCANNEX BUFFER BOXES | MILPITAS, CA | $ 973.66 | $ (704.62) | $ 269.04 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | SAN FRANCISCO, CA | $ 1,173.37 | $ (447.01) | $ 726.36 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | ROSEVILLE, CA | $ 948.56 | $ (361.36) | $ 587.20 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | PORTLAND, OR | $ 884.44 | $ (336.93) | $ 547.51 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | STOCKTON, CA | $ 955.20 | $ (363.90) | $ 591.30 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | RANCHO CORDOVA, CA | $ 952.98 | $ (363.05) | $ 589.93 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | SALINAS, CA | $ 952.98 | $ (363.05) | $ 589.93 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | HAYWARD, CA | $ 961.83 | $ (366.42) | $ 595.41 |
| 32 MB SCANNEX BUFFER BOXES FOR CALL RECORD | CONCORD, CA | $ 1,176.07 | $ (448.03) | $ 728.04 |
| 4 DRAWER LATERAL FILES | HONOLULU, HI | $ 4,083.77 | $ (875.10) | $ 3,208.67 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 462834-B21 HP P212/256 SMART A | ROSEVILLE, CA | $ 12,438.96 | $ (12,438.96) | $ - |
| 50 CAT5E PATCH CORDS | MILPITAS, CA | $ 387.84 | $ (58.18) | $ 329.66 |
| 55 LCD DISPLAY WITH TUNER | SACRAMENTO, CA | $ 2,354.56 | $ (868.96) | $ 1,485.60 |
| 600-8646 MAXILLARY CRPWM REM | ROSEVILLE, CA | $ 20,629.01 | $ (16,752.64) | $ 3,876.37 |
| 64CH HIGH DENSITY VOICE VIDE | STOCKTON, CA | $ 1,628.08 | $ (465.17) | $ 1,162.91 |
| 64CH HIGH DENSITY VOICE VIDEO DSP MODULE | CONCORD, CA | $ 36,581.77 | $ (4,790.48) | $ 31,791.29 |
| 7925G BATTERY EXTENDED FOR COMPUTER | HONOLULU, HI | $ 136.07 | $ (66.15) | $ 69.92 |
| 80211AGN FIXED UNIFIED AP;I | SACRAMENTO, CA | $ 6,439.14 | $ (2,453.01) | $ 3,986.13 |
| 81101-254 | SAN FRANCISCO, CA | $ 19,811.84 | $ (19,811.84) | $ - |
| 8FT AUXILIARY CABLE WRJ45 | MILPITAS, CA | $ 34,468.61 | $ (4,103.41) | $ 30,365.20 |
| A1 ENCLOSED MEDIA BOARD LAMIN | SAN FRANCISCO, CA | $ 1,178.00 | $ (182.32) | $ 995.68 |
| A1 ENCLOSED MEDIA BOARD LAMIN DRAWERS | SAN FRANCISCO, CA | $ 108,999.78 | $ (18,166.63) | $ 90,833.15 |
| ABX27FG - X-BASE ALLSTEEL MERG | SACRAMENTO, CA | $ 1,792.74 | $ (682.95) | $ 1,109.79 |
| ADD POWER POLE TO RECEPTION | SALINAS, CA | $ 244.69 | $ (139.84) | $ 104.85 |
| ADDITINAL CLASSROOM CHAIRS | RANCHO CORDOVA, CA | $ 21,196.61 | $ (6,813.20) | $ 14,383.41 |
| ADDITIONAL BENCH SEATS | SALINAS, CA | $ 7,484.39 | $ (4,098.60) | $ 3,385.79 |
| ADDITIONAL FURNITURE | SALINAS, CA | $ 5,797.08 | $ (3,174.61) | $ 2,622.47 |
| ADDITIONAL LECTURE TABLES | RANCHO CORDOVA, CA | $ 4,939.13 | $ (1,587.58) | $ 3,351.55 |
| ADDL WORKSTATIONS ADM FA | STOCKTON, CA | $ 46,526.57 | $ (32,125.48) | $ 14,401.09 |
| ADDL WORKSTATIONS ADM FA | STOCKTON, CA | $ 24,010.00 | $ (16,578.32) | $ 7,431.68 |
| ADDL WORKSTATIONS ADM FA | STOCKTON, CA | $ 9,541.00 | $ (6,587.83) | $ 2,953.17 |
| ADDL WORKSTATIONS ADM FA | STOCKTON, CA | $ 20,989.81 | $ (14,742.87) | $ 6,246.94 |
| AIR-LAP1142N-I-K9 CISCO 11AGN | SAN FRANCISCO, CA | $ 3,068.46 | $ (3,068.46) | $ - |
| AIRMAGNET MULTI-ADAPTER KIT | HONOLULU, HI | $ 343.04 | $ (240.43) | $ 102.61 |
| ALEXANDER MOBILITY S SERVICES-MOVING THE FURNITURE | ROSEVILLE, CA | $ 9,548.03 | $ (6,138.04) | $ 3,409.99 |
| ALLSTEEL | SALIDA, CA | $ 2,956.61 | $ (1,654.29) | $ 1,302.32 |
| ALLSTEEL OFFICE FURNTIURE | HONOLULU, HI | $ 76,847.99 | $ (24,701.15) | $ 52,146.84 |
| ALLSTEEL TABLES | SALIDA, CA | $ 17,457.49 | $ (5,819.17) | $ 11,638.32 |
| ANATOMICAL MODELS CHARTS | CONCORD, CA | $ 1,692.67 | $ (1,692.67) | $ - |
| ANATOMICAL MODELS CHARTS | CONCORD, CA | $ 1,659.90 | $ (1,659.90) | $ - |
| ANATOMICAL MODELS CHARTS | CONCORD, CA | $ 491.90 | $ (491.90) | $ - |
| ANATOMICAL MODELS CHARTS | CONCORD, CA | $ 228.33 | $ (228.33) | $ - |
| ANATOMICAL MODELS CHARTS | CONCORD, CA | $ 178.47 | $ (178.47) | $ - |
| ANATOMICAL MODELS CHARTS | CONCORD, CA | $ 150.02 | $ (150.02) | $ - |
| APC UPS NETWORK MANAGEMENT CAR | HONOLULU, HI | $ 3,649.14 | $ (1,683.90) | $ 1,965.24 |
| APC UPS NETWORK MANAGEMENT CAR | FRESNO, CA | $ 530.30 | $ (145.21) | $ 385.09 |
| APC UPS NETWORK MANAGEMENT CAR | SAN FRANCISCO, CA | $ 1,053.74 | $ (1,053.74) | $ - |
| APC UPS NETWORK MANAGEMENT CAR | SAN FRANCISCO, CA | $ 1,048.17 | $ (1,048.17) | $ - |
| APC UPS NETWORK MANAGEMENT CAR | SAN FRANCISCO, CA | $ 1,045.80 | $ (1,045.80) | $ - |
| APC UPS NETWORK MANAGEMENT CAR | SAN FRANCISCO, CA | $ 791.64 | $ (791.64) | $ - |
| APC UPS NETWORK MANAGEMENT CAR | SAN FRANCISCO, CA | $ 268.17 | $ (268.17) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ATA 187 WITH CONFIGURABLE IMPE TELEPHOEN ADAPTER | FRESNO, CA | $ 291.14 | $ (79.71) | $ 211.43 |
| AUDIO VISUAL TV ISNTALLATION | HAYWARD, CA | $ 7,423.31 | $ (1,502.33) | $ 5,920.98 |
| AUTOCLAVE (MEDICAL) | HONOLULU, HI | $ 2,612.56 | $ (2,612.56) | $ - |
| AUTOCLAVE DENTAL | CONCORD, CA | $ 6,098.34 | $ (6,098.34) | $ - |
| BELKIN 2 MOD RJ11 MOD PATCH C | SALIDA, CA | $ 41.55 | $ (4.96) | $ 36.59 |
| BELKIN 2 MOD RJ11 MOD PATCH C | SALINAS, CA | $ 41.70 | $ (4.97) | $ 36.73 |
| BIG SCREEN TV | RANCHO CORDOVA, CA | $ 2,009.86 | $ (2,009.86) | $ - |
| BLUE COAT SG900-10B PROXY EDIT-SECURITY APPLIANCE | SACRAMENTO, CA | $ 37,781.56 | $ (26,479.39) | $ 11,302.17 |
| BOOKCASE LATERAL FILE CABINET | SAN FRANCISCO, CA | $ 21,855.20 | $ (3,642.54) | $ 18,212.66 |
| BOOKCASE NCG69464010 FINISH | SAN FRANCISCO, CA | $ 2,876.38 | $ (445.15) | $ 2,431.23 |
| BOOKLOG | SALIDA, CA | $ 13,421.52 | $ (13,421.52) | $ - |
| BW PRINTERS SPLIT ADDED OFFICE | FRESNO, CA | $ 3,361.89 | $ (3,361.89) | $ - |
| C. DORIA | STOCKTON, CA | $ 4,300.00 | $ (2,815.50) | $ 1,484.50 |
| C2G 12FT 35MM MF AUDIO EXT CABLES | SAN FRANCISCO, CA | $ 347.10 | $ (57.85) | $ 289.25 |
| CABINET STORAGE TENNSCO  352 | SALINAS, CA | $ 1,761.57 | $ (230.68) | $ 1,530.89 |
| CABLE CONNECTING DATA RACK | RANCHO CORDOVA, CA | $ 9,051.80 | $ (4,176.97) | $ 4,874.83 |
| CABLEETHERNET2M RJ45 CAT6 | SACRAMENTO, CA | $ 16,411.78 | $ (11,123.55) | $ 5,288.23 |
| CABLES AND INSTALLATION FOR VOIP | STOCKTON, CA | $ 9,261.76 | $ (2,535.96) | $ 6,725.80 |
| CABLES ZIP TIES WALLMOUNT KIT FOR PHONES | SAN FRANCISCO, CA | $ 7,266.07 | $ (1,038.01) | $ 6,228.06 |
| CABLING FOR SMARTBOARD | SACRAMENTO, CA | $ 6,364.52 | $ (4,313.73) | $ 2,050.79 |
| CAMPUS ADD-ON | FRESNO, CA | $ 3,727.53 | $ (2,396.29) | $ 1,331.24 |
| CAMPUS FURNITURE | SALINAS, CA | $ 9,884.57 | $ (5,530.65) | $ 4,353.92 |
| CAMPUS FURNITURE | SALINAS, CA | $ 43,926.97 | $ (25,101.12) | $ 18,825.85 |
| CAO-2010-929 | SAN FRANCISCO, CA | $ 274.38 | $ (274.38) | $ - |
| CAO-2011-107 | SAN FRANCISCO, CA | $ 36,460.35 | $ (36,460.35) | $ - |
| CAO-2011-903 | SAN FRANCISCO, CA | $ 6,281.25 | $ (6,281.25) | $ - |
| CAP EXP | RANCHO CORDOVA, CA | $ 22,656.71 | $ (13,755.83) | $ 8,900.88 |
| CAP EXPENSE-SMARTUPS RM | STOCKTON, CA | $ 5,397.68 | $ (5,397.68) | $ - |
| CAP EXPENSE-SMARTUPS RM | FRESNO, CA | $ 6,767.35 | $ (6,767.35) | $ - |
| CAP EXPENSE-SMARTUPS RM | RANCHO CORDOVA, CA | $ 5,385.30 | $ (5,385.30) | $ - |
| CAP EXPENSE-SMARTUPS RM | MILPITAS, CA | $ 5,410.06 | $ (5,410.06) | $ - |
| CAP EXPENSE-SMARTUPS RM | CONCORD, CA | $ 5,410.06 | $ (5,410.06) | $ - |
| CAP EXPENSE-SMARTUPS RM | SAN FRANCISCO, CA | $ 7,187.58 | $ (7,187.58) | $ - |
| CAPEX  FURNITURE | HAYWARD, CA | $ 78,000.13 | $ (36,214.36) | $ 41,785.77 |
| CAPEX  FURNITURE | HAYWARD, CA | $ 208,860.00 | $ (96,970.71) | $ 111,889.29 |
| CATALYST 2960 24PORT 10100 | SALIDA, CA | $ 1,310.87 | $ (701.34) | $ 609.53 |
| CATALYST 3560 48 10/100 POE + | SAN FRANCISCO, CA | $ 5,326.69 | $ (3,297.49) | $ 2,029.20 |
| CATALYST 3560 48 10/100/1000T | SAN FRANCISCO, CA | $ 5,553.87 | $ (3,305.88) | $ 2,247.99 |
| CATALYST 3560 48PORT 101001000T POE 4 | HONOLULU, HI | $ 75,835.68 | $ (38,724.60) | $ 37,111.08 |
| CATALYST 3560X 48PORT POE IP BASE | STOCKTON, CA | $ 41,767.21 | $ (21,327.93) | $ 20,439.28 |
| CATALYST 3750 48PORT SWITCH PO | SACRAMENTO, CA | $ 52,806.83 | $ (37,009.91) | $ 15,796.92 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CATALYST MODULE CABLES TRANCEIVERS | FRESNO, CA | $ 10,541.16 | $ (2,886.27) | $ 7,654.89 |
| CATALYST MODULE CABLES TRANCEIVERS | FRESNO, CA | $ 53,504.31 | $ (14,649.98) | $ 38,854.33 |
| CATALYST MODULE CABLES TRANCEIVERS | RANCHO CORDOVA, CA | $ 43,162.23 | $ (11,818.22) | $ 31,344.01 |
| CATEGORY 6 SOLUTION | SAN FRANCISCO, CA | $ 4,685.25 | $ (4,685.25) | $ - |
| CATEGORY 6-SOLUTION | SAN FRANCISCO, CA | $ 6,792.50 | $ (6,792.50) | $ - |
| CCI DESKTOP REFRESH PROJECT | SAN FRANCISCO, CA | $ 89,350.57 | $ (89,350.57) | $ - |
| CCI DESKTOP REFRESH PROJECT | RANCHO CORDOVA, CA | $ 960.00 | $ (960.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | MILPITAS, CA | $ 741.50 | $ (741.50) | $ - |
| CCI DESKTOP REFRESH PROJECT | SALINAS, CA | $ 640.00 | $ (640.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | STOCKTON, CA | $ 480.00 | $ (480.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | ROSEVILLE, CA | $ 378.00 | $ (378.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | CONCORD, CA | $ 820.00 | $ (820.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | ROSEVILLE, CA | $ 756.00 | $ (756.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | MILPITAS, CA | $ 756.00 | $ (756.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | HONOLULU, HI | $ 752.40 | $ (752.40) | $ - |
| CCI DESKTOP REFRESH PROJECT | HONOLULU, HI | $ 752.40 | $ (752.40) | $ - |
| CCI DESKTOP REFRESH PROJECT | HAYWARD, CA | $ 700.00 | $ (700.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | SALINAS, CA | $ 698.00 | $ (698.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | FRESNO, CA | $ 640.00 | $ (640.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | RANCHO CORDOVA, CA | $ 640.00 | $ (640.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | CONCORD, CA | $ 570.00 | $ (570.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | STOCKTON, CA | $ 465.00 | $ (465.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | CONCORD, CA | $ 410.00 | $ (410.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | CONCORD, CA | $ 410.00 | $ (410.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | CONCORD, CA | $ 410.00 | $ (410.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | CONCORD, CA | $ 410.00 | $ (410.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | HAYWARD, CA | $ 380.00 | $ (380.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | HAYWARD, CA | $ 380.00 | $ (380.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | HAYWARD, CA | $ 380.00 | $ (380.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | SAN FRANCISCO, CA | $ 363.50 | $ (363.50) | $ - |
| CCI DESKTOP REFRESH PROJECT | CONCORD, CA | $ 349.00 | $ (349.00) | $ - |
| CCI DESKTOP REFRESH PROJECT | HAYWARD, CA | $ 306.80 | $ (306.80) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 36,116.03 | $ (36,116.03) | $ - |
| CCI INFRASTRUCTURE | ROSEVILLE, CA | $ 1,097.50 | $ (1,097.50) | $ - |
| CCI INFRASTRUCTURE | ROSEVILLE, CA | $ 279.63 | $ (279.63) | $ - |
| CCI INFRASTRUCTURE | ROSEVILLE, CA | $ 8,729.84 | $ (8,729.84) | $ - |
| CCI INFRASTRUCTURE | ROSEVILLE, CA | $ 79,823.57 | $ (79,823.57) | $ - |
| CCI INFRASTRUCTURE | PORTLAND, OR | $ 17,720.00 | $ (17,720.00) | $ - |
| CCI INFRASTRUCTURE | PORTLAND, OR | $ 9,840.00 | $ (9,840.00) | $ - |
| CCI INFRASTRUCTURE | HONOLULU, HI | $ 19,303.27 | $ (19,303.27) | $ - |
| CCI INFRASTRUCTURE | STOCKTON, CA | $ 19,582.53 | $ (19,582.53) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CCI INFRASTRUCTURE | STOCKTON, CA | $ 15,264.66 | $ (15,264.66) | $ - |
| CCI INFRASTRUCTURE | FRESNO, CA | $ 34,275.31 | $ (34,275.31) | $ - |
| CCI INFRASTRUCTURE | FRESNO, CA | $ 8,231.87 | $ (8,231.87) | $ - |
| CCI INFRASTRUCTURE | RANCHO CORDOVA, CA | $ 34,495.25 | $ (34,495.25) | $ - |
| CCI INFRASTRUCTURE | SALINAS, CA | $ 7,630.58 | $ (7,630.58) | $ - |
| CCI INFRASTRUCTURE | MILPITAS, CA | $ 35,086.89 | $ (35,086.89) | $ - |
| CCI INFRASTRUCTURE | HAYWARD, CA | $ 32,215.76 | $ (32,215.76) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 151,618.00 | $ (151,618.00) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 90,866.50 | $ (90,866.50) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 71,265.56 | $ (71,265.56) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 19,580.22 | $ (19,580.22) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 18,326.78 | $ (18,326.78) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 18,285.22 | $ (18,285.22) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 14,452.65 | $ (14,452.65) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 14,134.27 | $ (14,134.27) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 12,529.96 | $ (12,529.96) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 11,844.88 | $ (11,844.88) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 10,319.32 | $ (10,319.32) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 8,437.00 | $ (8,437.00) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 7,673.32 | $ (7,673.32) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 3,665.87 | $ (3,665.87) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 3,407.74 | $ (3,407.74) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 3,402.27 | $ (3,402.27) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 3,210.33 | $ (3,210.33) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 3,210.33 | $ (3,210.33) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 3,162.55 | $ (3,162.55) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 2,770.69 | $ (2,770.69) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 2,749.00 | $ (2,749.00) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 2,537.88 | $ (2,537.88) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 2,235.00 | $ (2,235.00) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 885.14 | $ (885.14) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 825.00 | $ (825.00) | $ - |
| CCI INFRASTRUCTURE | SAN FRANCISCO, CA | $ 450.00 | $ (450.00) | $ - |
| CCI INFRASTRUCTURE - HAC WRLS | SAN FRANCISCO, CA | $ 9,599.06 | $ (9,599.06) | $ - |
| CCI INFRASTRUCTURE - HAC WRLS | SAN FRANCISCO, CA | $ 5,341.31 | $ (5,341.31) | $ - |
| CCI INFRASTRUCTURE HAC PILOT | SAN FRANCISCO, CA | $ 181,197.81 | $ (181,197.81) | $ - |
| CCI INFRASTRUCTURE HAC PILOT | SAN FRANCISCO, CA | $ 294.63 | $ (294.63) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 113,088.00 | $ (113,088.00) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 62,501.00 | $ (62,501.00) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 14,427.00 | $ (14,427.00) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 9,033.16 | $ (9,033.16) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 4,563.60 | $ (4,563.60) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 2,700.00 | $ (2,700.00) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 2,408.38 | $ (2,408.38) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 1,979.06 | $ (1,979.06) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 1,541.50 | $ (1,541.50) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 1,496.27 | $ (1,496.27) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 911.00 | $ (911.00) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 714.00 | $ (714.00) | $ - |
| CCI INFRASTRUCTURE HOC ROC FNC | SAN FRANCISCO, CA | $ 523.56 | $ (523.56) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 109,919.19 | $ (109,919.19) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 97,861.51 | $ (97,861.51) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 66,128.10 | $ (66,128.10) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 42,300.00 | $ (42,300.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 42,300.00 | $ (42,300.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 16,384.27 | $ (16,384.27) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 9,774.32 | $ (9,774.32) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 7,671.07 | $ (7,671.07) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 7,659.07 | $ (7,659.07) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 7,630.58 | $ (7,630.58) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 7,043.00 | $ (7,043.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 7,031.00 | $ (7,031.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 4,230.85 | $ (4,230.85) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 3,925.00 | $ (3,925.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 2,635.84 | $ (2,635.84) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 2,392.50 | $ (2,392.50) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 2,392.50 | $ (2,392.50) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 1,603.63 | $ (1,603.63) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 1,592.51 | $ (1,592.51) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 1,512.00 | $ (1,512.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 843.00 | $ (843.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 760.00 | $ (760.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 669.00 | $ (669.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 668.80 | $ (668.80) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 378.00 | $ (378.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 378.00 | $ (378.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 363.50 | $ (363.50) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 334.50 | $ (334.50) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 320.00 | $ (320.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 84,600.00 | $ (84,600.00) | $ - |
| CCI INFRASTRUCTURE UPGRADE | SAN FRANCISCO, CA | $ 2,392.50 | $ (2,392.50) | $ - |
| CCI INFRASTRUCTURE-HP SERVERS AND HOT PLUGS ETC. | ROSEVILLE, CA | $ 19,663.08 | $ (19,663.08) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CCI INFRASTRUCTURE-IT INFRATRUCTURE NETWORK AND BANDWIDTH | ROSEVILLE, CA | $ 17,025.51 | $ (17,025.51) | $ - |
| CCI INFRASTRUCTURE-IT INFRATRUCTURE NETWORK AND BANDWIDTH | HONOLULU, HI | $ 138,395.62 | $ (138,395.62) | $ - |
| CCI INFRASTRUCTURE-IT INFRATRUCTURE NETWORK AND BANDWIDTH | SALINAS, CA | $ 99,318.12 | $ (99,318.12) | $ - |
| CCI INFRASTURCTURE | ROSEVILLE, CA | $ 19,001.74 | $ (19,001.74) | $ - |
| CCI WAN UPGRADE PROJECT | SAN FRANCISCO, CA | $ 17,978.01 | $ (17,978.01) | $ - |
| CCI WAN UPGRADE PROJECT | SAN FRANCISCO, CA | $ 283.76 | $ (283.76) | $ - |
| CENTAL CARIES DETECTOR | CONCORD, CA | $ 4,492.36 | $ (4,492.36) | $ - |
| CER PURCHASE CASH DRAWER TERMINAL | PORTLAND, OR | $ 321.30 | $ (130.06) | $ 191.24 |
| CER3 MOC-2011-901 | SALIDA, CA | $ 9,441.65 | $ (5,282.84) | $ 4,158.81 |
| CHAIR | STOCKTON, CA | $ 4,192.51 | $ (848.49) | $ 3,344.02 |
| CHAIR | HAYWARD, CA | $ 8,703.61 | $ (1,761.45) | $ 6,942.16 |
| CHAIR  102267 CARREL SWIVEL T | ROSEVILLE, CA | $ 30,986.88 | $ (7,746.73) | $ 23,240.15 |
| CHAIR - CLASSROOM TASK | RANCHO CORDOVA, CA | $ 12,960.00 | $ (8,948.58) | $ 4,011.42 |
| CHAIR - CLASSROOM TASK | RANCHO CORDOVA, CA | $ 12,960.00 | $ (8,948.58) | $ 4,011.42 |
| CHAIR - CLASSROOM TASK | PORTLAND, OR | $ 4,942.73 | $ (3,412.86) | $ 1,529.87 |
| CHAIR - CLASSROOM TASK | PORTLAND, OR | $ 2,232.72 | $ (1,541.64) | $ 691.08 |
| CHAIR  TASK HON COMPUTER CHA | CONCORD, CA | $ 3,674.25 | $ (699.85) | $ 2,974.40 |
| CHAIR KI KISMET TASK | SALINAS, CA | $ 11,731.93 | $ (1,675.99) | $ 10,055.94 |
| CHAIR STACK LECTURE ROOM | SALINAS, CA | $ 4,400.03 | $ (3,038.14) | $ 1,361.89 |
| CHAIR STACK LECTURE ROOM | ROSEVILLE, CA | $ 1,096.20 | $ (756.90) | $ 339.30 |
| CHAIR STACK LECTURE ROOM | SALINAS, CA | $ 973.50 | $ (672.17) | $ 301.33 |
| CHAIR STACK LECTURE ROOM | SALINAS, CA | $ 973.50 | $ (672.17) | $ 301.33 |
| CHAIR-DESK MULTI FUNCTION W/ S | RANCHO CORDOVA, CA | $ 3,752.38 | $ (2,456.92) | $ 1,295.46 |
| CHAIRS | FRESNO, CA | $ 17,103.24 | $ (5,701.08) | $ 11,402.16 |
| CHAIRS | RANCHO CORDOVA, CA | $ 17,933.64 | $ (8,539.83) | $ 9,393.81 |
| CHAIRS | PORTLAND, OR | $ 1,126.98 | $ (657.42) | $ 469.56 |
| CHAIRS | RANCHO CORDOVA, CA | $ 876.01 | $ (563.17) | $ 312.84 |
| CHAIRS AND TABLES | ROSEVILLE, CA | $ 1,453.06 | $ (830.33) | $ 622.73 |
| CHAIRS FOR ADMISSIONS DEPT | FRESNO, CA | $ 19,430.65 | $ (13,416.42) | $ 6,014.23 |
| CHAIRS TABLES | SALIDA, CA | $ 14,353.55 | $ (3,588.39) | $ 10,765.16 |
| CHARI - CLASSROOM TASK | FRESNO, CA | $ 6,458.08 | $ (4,536.00) | $ 1,922.08 |
| CI CRIME LAB SCENE | HONOLULU, HI | $ 2,575.69 | $ (2,575.69) | $ - |
| CI CRIME LAB SCENE | HONOLULU, HI | $ 1,835.98 | $ (1,835.98) | $ - |
| CI CRIME LAB SCENE | HONOLULU, HI | $ 968.97 | $ (968.97) | $ - |
| CI CRIME LAB SCENE | HONOLULU, HI | $ 234.40 | $ (234.40) | $ - |
| CI CRIME SCENE LAB | SALINAS, CA | $ 1,905.10 | $ (1,905.10) | $ - |
| CI CRIME SCENE LAB | SALINAS, CA | $ 1,883.69 | $ (1,883.69) | $ - |
| CI LAB TABLES | PORTLAND, OR | $ 3,800.00 | $ (2,623.83) | $ 1,176.17 |
| CI LAB TASK CHAIRS | PORTLAND, OR | $ 4,465.44 | $ (3,083.28) | $ 1,382.16 |
| CI SURVEYING LAB EQUIPMENT | SALINAS, CA | $ 670.51 | $ (670.51) | $ - |
| CI TROPHY DISPLAY CASE | PORTLAND, OR | $ 1,800.00 | $ (1,242.85) | $ 557.15 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CISCO 1921 MODULAR ROUTER 2 GE | HONOLULU, HI | $ 9,926.21 | $ (6,956.83) | $ 2,969.38 |
| CISCO 2PT ASYNCSYNC SER WAN 1 | HONOLULU, HI | $ 3,496.57 | $ (2,369.90) | $ 1,126.67 |
| CISCO 2PT ASYNCSYNC SER WAN 1 | HONOLULU, HI | $ 349.65 | $ (236.99) | $ 112.66 |
| CISCO 2PT ASYNCSYNC SER WAN 1 | HONOLULU, HI | $ 349.65 | $ (236.99) | $ 112.66 |
| CISCO 6-AP WLAN CNTRLR F2800 | HONOLULU, HI | $ 1,998.48 | $ (1,400.65) | $ 597.83 |
| CISCO 80211A/G/N FIXED UNIF A | HONOLULU, HI | $ 7,214.74 | $ (5,544.66) | $ 1,670.08 |
| CISCO 80211A/G/N FIXED UNIF A | HAYWARD, CA | $ 3,904.49 | $ (2,277.63) | $ 1,626.86 |
| CISCO ATA 186 MFG: CIB-ATA186 | SAN FRANCISCO, CA | $ 2,138.82 | $ (1,349.50) | $ 789.32 |
| CISCO ATA 187 WITH 600 OHM IMP | SAN FRANCISCO, CA | $ 1,989.90 | $ (1,302.90) | $ 687.00 |
| CISCO CAT3750 24PT 10100 SFP- | HONOLULU, HI | $ 4,319.66 | $ (3,027.46) | $ 1,292.20 |
| CISCO EQUIPMENT | PORTLAND, OR | $ 750.00 | $ (750.00) | $ - |
| CISCO EQUIPMENT | PORTLAND, OR | $ 230.00 | $ (230.00) | $ - |
| CISCO EQUIPMENT | PORTLAND, OR | $ 5,265.40 | $ (5,265.40) | $ - |
| CISCO FIXED AUTO AP 802.11A/G/ | RANCHO CORDOVA, CA | $ 6,210.04 | $ (6,210.04) | $ - |
| CISCO FIXED AUTO AP 80211A/G/ | HONOLULU, HI | $ 4,052.87 | $ (4,052.87) | $ - |
| CISCO FIXED AUTO AP 80211A/G/ | HAYWARD, CA | $ 4,166.26 | $ (2,380.73) | $ 1,785.53 |
| CISCO IP PHONE 7962 | SAN FRANCISCO, CA | $ 105,717.07 | $ (70,478.05) | $ 35,239.02 |
| CISCO PHONES LOCKING WALL MOUNT | CONCORD, CA | $ 44,074.18 | $ (6,296.31) | $ 37,777.87 |
| CISCO TELEPRESENCE MX300 55 | SAN FRANCISCO, CA | $ 18,617.03 | $ (3,102.85) | $ 15,514.18 |
| CISCO UNIFIED IP PHONE 7962 SP | FRESNO, CA | $ 504.33 | $ (132.09) | $ 372.24 |
| CISCO UNIFIED IP PHONE 7962 SP | RANCHO CORDOVA, CA | $ 503.28 | $ (131.80) | $ 371.48 |
| CISCO UNIFIED IP PHONE 7962 SPARE | MILPITAS, CA | $ 35,866.85 | $ (5,123.84) | $ 30,743.01 |
| CISCO UNIFIED IP PHONE 7962 SPARE | HAYWARD, CA | $ 42,531.82 | $ (6,075.98) | $ 36,455.84 |
| CISCO UNIFIED IP PHONE 7962 SPARE | RANCHO CORDOVA, CA | $ 43,455.99 | $ (12,416.00) | $ 31,039.99 |
| CISCO WALL MOUNT KIT MFG PAR | SACRAMENTO, CA | $ 120.25 | $ (45.82) | $ 74.43 |
| CITRIX SERVER LICENSES | SAN FRANCISCO, CA | $ 14,672.50 | $ (14,672.50) | $ - |
| CITRIX SERVER MEMORY UPGRADE | SAN FRANCISCO, CA | $ 39,593.52 | $ (39,593.52) | $ - |
| CITRIX USER CALS (GROWTH) | SAN FRANCISCO, CA | $ 7,336.25 | $ (7,336.25) | $ - |
| CITRIX USER LICENSES | SAN FRANCISCO, CA | $ 29,345.00 | $ (29,345.00) | $ - |
| CITRIX XENAPP BUNDLE MOST CURR | SACRAMENTO, CA | $ 14,441.45 | $ (14,216.80) | $ 224.65 |
| CLASSROOM CHAIRS | HONOLULU, HI | $ 19,110.25 | $ (13,195.19) | $ 5,915.06 |
| CLASSROOM CHAIRS | ROSEVILLE, CA | $ 5,223.73 | $ (3,606.88) | $ 1,616.85 |
| CLASSROOM CHAIRS & TABLE | STOCKTON, CA | $ 4,521.97 | $ (3,337.67) | $ 1,184.30 |
| CLASSROOM FURNITURE | SALINAS, CA | $ 25,468.36 | $ (13,643.78) | $ 11,824.58 |
| CLASSROOM MINI BLINDS | RANCHO CORDOVA, CA | $ 20,675.94 | $ (14,276.26) | $ 6,399.68 |
| CLASSROOM OFC MINIBLINDS | ROSEVILLE, CA | $ 15,299.24 | $ (10,563.78) | $ 4,735.46 |
| CLASSROOM PROJECTOR RM 205 | ROSEVILLE, CA | $ 901.48 | $ (901.48) | $ - |
| CLASSROOM PROJECTOR RM 205 | ROSEVILLE, CA | $ 155.16 | $ (155.16) | $ - |
| CLASSROOM TABLES | ROSEVILLE, CA | $ 6,419.88 | $ (4,432.80) | $ 1,987.08 |
| CME OR SRST 25SEAT EDELIVERY | SAN FRANCISCO, CA | $ 8,693.02 | $ (3,380.61) | $ 5,312.41 |
| CNC-2011-901 | CONCORD, CA | $ 23,048.00 | $ (13,719.05) | $ 9,328.95 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| COMPUTER CLASS CHAIRS | FRESNO, CA | $ 6,627.51 | $ (2,919.27) | $ 3,708.24 |
| COMPUTER CLASS CHAIRS | FRESNO, CA | $ 6,627.51 | $ (2,919.27) | $ 3,708.24 |
| COMPUTER CLASS CHAIRS | FRESNO, CA | $ 6,627.51 | $ (2,998.17) | $ 3,629.34 |
| COMPUTER HARDWARE  UPGRADES T | SAN FRANCISCO, CA | $ 8,001.97 | $ (6,325.37) | $ 1,676.60 |
| COMPUTER HARDWARE UPGRADES TO | SALINAS, CA | $ 7,855.98 | $ (6,037.45) | $ 1,818.53 |
| COMPUTER HARDWARE UPGRADES TO | ROSEVILLE, CA | $ 7,910.35 | $ (6,252.95) | $ 1,657.40 |
| COMPUTER HARDWARE UPGRADES TO | PORTLAND, OR | $ 7,379.00 | $ (5,832.93) | $ 1,546.07 |
| COMPUTER HARDWARE UPGRADES TO | HONOLULU, HI | $ 7,708.81 | $ (6,093.62) | $ 1,615.19 |
| COMPUTER HARDWARE UPGRADES TO | STOCKTON, CA | $ 7,965.32 | $ (6,296.41) | $ 1,668.91 |
| COMPUTER HARDWARE UPGRADES TO | FRESNO, CA | $ 7,963.49 | $ (6,294.95) | $ 1,668.54 |
| COMPUTER HARDWARE UPGRADES TO | RANCHO CORDOVA, CA | $ 7,947.00 | $ (6,281.92) | $ 1,665.08 |
| COMPUTER HARDWARE UPGRADES TO | MILPITAS, CA | $ 7,983.64 | $ (6,310.88) | $ 1,672.76 |
| COMPUTER HARDWARE UPGRADES TO | HAYWARD, CA | $ 8,020.29 | $ (6,339.86) | $ 1,680.43 |
| COMPUTER HARDWARE UPGRADES TO | CONCORD, CA | $ 8,020.29 | $ (6,339.86) | $ 1,680.43 |
| COMPUTERS & PROJECTORS - 1507 | STOCKTON, CA | $ 1,624.33 | $ (1,624.33) | $ - |
| COMPUTERS & PROJECTORS 1507 | STOCKTON, CA | $ 7,341.00 | $ (7,341.00) | $ - |
| COMPUTERS PROJECTORS PRINTERS | SALIDA, CA | $ 9,349.15 | $ (9,349.15) | $ - |
| COMPUTERS PROJECTORS PRINTERS | SALIDA, CA | $ 8,678.64 | $ (8,678.64) | $ - |
| COMPUTERS PROJECTORS PRINTERS | SALIDA, CA | $ 2,159.25 | $ (2,159.25) | $ - |
| COMPUTERS PROJECTORS PRINTERS | SALIDA, CA | $ 885.93 | $ (885.93) | $ - |
| COMPUTERS PROJECTORS PRINTERS | SALIDA, CA | $ 478.98 | $ (478.98) | $ - |
| CONFERENCE ROOM FURNITURE | SAN FRANCISCO, CA | $ 11,945.01 | $ (8,247.70) | $ 3,697.31 |
| CONFERENCE ROOM FURNITURE | SAN FRANCISCO, CA | $ 506.73 | $ (349.88) | $ 156.85 |
| CONFERENCE ROOM FURNITURE | SAN FRANCISCO, CA | $ 11,945.00 | $ (8,532.11) | $ 3,412.89 |
| CONSTRUC MGT 140 EQUIPMENT | MILPITAS, CA | $ 4,901.48 | $ (4,901.48) | $ - |
| CONSTRUC MGT 140 EQUIPMENT | MILPITAS, CA | $ 444.62 | $ (444.62) | $ - |
| CONSTRUC MGT UPGRD COURSE 140 | CONCORD, CA | $ 2,789.68 | $ (2,789.68) | $ - |
| CONSTRUCTION MGT SURVEY EQUIP | ROSEVILLE, CA | $ 1,238.00 | $ (1,238.00) | $ - |
| CONSULTING | SAN FRANCISCO, CA | $ 12,840.00 | $ (12,840.00) | $ - |
| COURIER BUSINESS MODEM | CONCORD, CA | $ 418.56 | $ (54.82) | $ 363.74 |
| CPR MANNEQUINS LUNG BAGS | PORTLAND, OR | $ 3,155.17 | $ (3,155.17) | $ - |
| CRIMINAL JUSTICE LAB EQUIPMENT | HAYWARD, CA | $ 736.49 | $ (736.49) | $ - |
| CS WEBCAM HEADSET | HAYWARD, CA | $ 175.88 | $ (175.88) | $ - |
| CUSTOM CPU HOLDERS | CONCORD, CA | $ 2,759.70 | $ (2,759.70) | $ - |
| DATA CABLING | SACRAMENTO, CA | $ 18,145.23 | $ (12,298.44) | $ 5,846.79 |
| DATA CABLING | SACRAMENTO, CA | $ 15,805.57 | $ (10,712.66) | $ 5,092.91 |
| DATA CENTER BLADE SERVER EXPSN | SAN FRANCISCO, CA | $ 5,911.14 | $ (5,911.14) | $ - |
| DATA CENTER BLADE SERVER EXPSN | SAN FRANCISCO, CA | $ 1,477.79 | $ (1,477.79) | $ - |
| DENTAL DIGITAL RADIOGRAPHY | CONCORD, CA | $ 24,194.72 | $ (24,194.72) | $ - |
| DENTAL HAND PIECES | CONCORD, CA | $ 1,887.84 | $ (1,887.84) | $ - |
| DENTAL KITS | CONCORD, CA | $ 453.39 | $ (453.39) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DENTAL KITS | CONCORD, CA | $ 6.66 | $ (6.66) | $ - |
| DENTAL KITS | CONCORD, CA | $ 1,815.09 | $ (1,815.09) | $ - |
| DENTAL LAB | SALIDA, CA | $ 102,297.22 | $ (70,633.80) | $ 31,663.42 |
| DENTAL LAB | SALIDA, CA | $ 16,309.97 | $ (11,261.67) | $ 5,048.30 |
| DENTAL LAB | SALIDA, CA | $ 4,832.66 | $ (3,336.84) | $ 1,495.82 |
| DENTAL LAB | SALIDA, CA | $ 4,606.82 | $ (3,180.91) | $ 1,425.91 |
| DENTAL LAB | SALIDA, CA | $ 3,025.97 | $ (2,089.32) | $ 936.65 |
| DENTAL LAB | SALIDA, CA | $ 1,307.78 | $ (903.01) | $ 404.77 |
| DENTAL LAB | SALIDA, CA | $ 829.07 | $ (572.46) | $ 256.61 |
| DENTAL LAB | SALIDA, CA | $ 621.90 | $ (429.39) | $ 192.51 |
| DENTAL LAB | SALIDA, CA | $ 573.15 | $ (395.75) | $ 177.40 |
| DENTAL LAB | SALIDA, CA | $ 534.25 | $ (368.88) | $ 165.37 |
| DENTAL LAB | SALIDA, CA | $ 497.77 | $ (343.70) | $ 154.07 |
| DENTAL LAB | SALIDA, CA | $ 241.05 | $ (166.46) | $ 74.59 |
| DENTAL LAB | SALIDA, CA | $ 86.69 | $ (59.88) | $ 26.81 |
| DENTAL LAB | SALIDA, CA | $ 10,795.42 | $ (7,839.52) | $ 2,955.90 |
| DENTAL LAB SETUP | SALIDA, CA | $ 25,000.00 | $ (25,000.00) | $ - |
| DEPOSIT - 2ND FLOOR FURNITURE | STOCKTON, CA | $ 10,800.00 | $ (7,457.16) | $ 3,342.84 |
| DEPOSIT - 2ND FLOOR FURNITURE | STOCKTON, CA | $ 7,800.00 | $ (5,385.74) | $ 2,414.26 |
| DEPOSIT - 2ND FLOOR FURNITURE | STOCKTON, CA | $ 6,000.00 | $ (4,142.85) | $ 1,857.15 |
| DEPOSIT - 2ND FLOOR FURNITURE | STOCKTON, CA | $ 5,147.15 | $ (3,554.00) | $ 1,593.15 |
| DEPOSIT - 2ND FLOOR FURNITURE | STOCKTON, CA | $ 5,000.00 | $ (3,452.40) | $ 1,547.60 |
| DEPOSIT - 2ND FLOOR FURNITURE | STOCKTON, CA | $ 4,101.95 | $ (2,832.28) | $ 1,269.67 |
| DEPOSIT - 2ND FLOOR FURNITURE | STOCKTON, CA | $ 3,500.00 | $ (2,416.67) | $ 1,083.33 |
| DEPOSIT 2ND FLOOR FURNITURE | STOCKTON, CA | $ 5,000.00 | $ (3,452.40) | $ 1,547.60 |
| DEPOSIT 2ND FLOOR FURNITURE | STOCKTON, CA | $ 2,700.00 | $ (1,864.31) | $ 835.69 |
| DEPOSIT-FURNITURE ORDER | SALINAS, CA | $ 43,926.99 | $ (25,624.02) | $ 18,302.97 |
| DEPT 2650 CAP IT | SALINAS, CA | $ 126.69 | $ (10.56) | $ 116.13 |
| DEPT 2650 CAP IT | SALINAS, CA | $ 1,582.50 | $ (150.71) | $ 1,431.79 |
| DESIGN SVCS/MOVING SVCS | RANCHO CORDOVA, CA | $ 1,370.00 | $ (782.88) | $ 587.12 |
| DEXIMAGE FULL SOFTWARE LICENSE | SALIDA, CA | $ 807.19 | $ (538.13) | $ 269.06 |
| DIGITAL RECORDER | PORTLAND, OR | $ 740.69 | $ (79.36) | $ 661.33 |
| DIGITAL RECORDER | SALINAS, CA | $ 10,491.12 | $ (1,248.95) | $ 9,242.17 |
| DR 2010C SCANNER | ROSEVILLE, CA | $ 5,121.00 | $ (2,133.75) | $ 2,987.25 |
| DR 2010C SCANNER | PORTLAND, OR | $ 2,622.00 | $ (1,092.50) | $ 1,529.50 |
| DR 2010C SCANNER | HONOLULU, HI | $ 4,566.65 | $ (1,902.78) | $ 2,663.87 |
| DR 2010C SCANNER | SALIDA, CA | $ 3,284.60 | $ (1,407.68) | $ 1,876.92 |
| DR 2010C SCANNER | STOCKTON, CA | $ 6,607.45 | $ (2,831.76) | $ 3,775.69 |
| DR 2010C SCANNER | RANCHO CORDOVA, CA | $ 4,708.68 | $ (2,018.01) | $ 2,690.67 |
| DR 2010C SCANNER | SALINAS, CA | $ 4,237.81 | $ (1,816.20) | $ 2,421.61 |
| DR 2010C SCANNER | MILPITAS, CA | $ 5,676.63 | $ (2,432.85) | $ 3,243.78 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DR 2010C SCANNER | HAYWARD, CA | $ 5,227.62 | $ (2,240.40) | $ 2,987.22 |
| DR 2010C SCANNER | CONCORD, CA | $ 4,752.38 | $ (2,036.73) | $ 2,715.65 |
| DR 2010C SCANNER | SAN FRANCISCO, CA | $ 4,741.46 | $ (2,032.05) | $ 2,709.41 |
| DR 2010C SCANNER | FRESNO, CA | $ 5,190.36 | $ (2,286.23) | $ 2,904.13 |
| E BOOKS | SAN FRANCISCO, CA | $ 21,478.66 | $ (13,722.47) | $ 7,756.19 |
| EBOOK PURCHASE | SAN FRANCISCO, CA | $ 3,045.38 | $ (2,537.83) | $ 507.55 |
| ELECTRICAL WORK | SALIDA, CA | $ 267.80 | $ (267.80) | $ - |
| ELECTRONIC SUPPLIES-SMARTUPS RM | SAN FRANCISCO, CA | $ 5,409.30 | $ (5,409.30) | $ - |
| ELOYALTY | CONCORD, CA | $ 5,600.00 | $ (333.33) | $ 5,266.67 |
| EMAIL INTEGRATION-SOFTWARE | ROSEVILLE, CA | $ 105,543.75 | $ (105,543.75) | $ - |
| EMPLOYEE WORKSTATIONS | ROSEVILLE, CA | $ 2,870.66 | $ (2,870.66) | $ - |
| END TABLE SEAT LOUNGE AND INSTALLATION | HONOLULU, HI | $ 37,587.31 | $ (11,634.18) | $ 25,953.13 |
| ENPINTE TECHNOLOGIES SALES | SAN FRANCISCO, CA | $ 28,219.29 | $ (28,219.29) | $ - |
| ENTERPRISE EDITION | SACRAMENTO, CA | $ 21,897.91 | $ (11,731.01) | $ 10,166.90 |
| ENTERPRISE MONITORING NODE AND ROOM TEMP SENSOR FOR COMPUTER | HONOLULU, HI | $ 1,246.69 | $ (606.03) | $ 640.66 |
| ENTERPRISE MONITORING NODE EXP | HAYWARD, CA | $ 1,050.76 | $ (137.60) | $ 913.16 |
| ENTERPRISE MONITORING NODE EXP NETWORK CAMERAS SERVER TO DETECT ROOM HUMITY | FRESNO, CA | $ 1,291.13 | $ (353.53) | $ 937.60 |
| ENTERPRISE MONITORING NODE EXP NETWORK CAMERAS SERVER TO DETECT ROOM HUMITY | FRESNO, CA | $ 1,043.31 | $ (285.68) | $ 757.63 |
| ENTERPRISE MONITORING NODE EXP NETWORK CAMERAS SERVER TO DETECT ROOM HUMITY | RANCHO CORDOVA, CA | $ 1,288.47 | $ (352.80) | $ 935.67 |
| ENTERPRISE MONITORING NODE EXPANSION UNI | STOCKTON, CA | $ 1,291.45 | $ (659.45) | $ 632.00 |
| EOH ENTERPRISES LLC-DIGITAL PHONES AND VOICE CABLE RUN | HONOLULU, HI | $ 14,579.70 | $ (9,893.40) | $ 4,686.30 |
| EQUIPMENT DESCRIPTION- | SALIDA, CA | $ 1,220.00 | $ (1,220.00) | $ - |
| ERGOTRON NEO FLEX DUAL LCD LIF | SAN FRANCISCO, CA | $ 6,147.82 | $ (1,599.88) | $ 4,547.94 |
| ERGOTRON NEO FLEX DUAL LCD LIF | SAN FRANCISCO, CA | $ 7,184.87 | $ (1,283.02) | $ 5,901.85 |
| ERGOTRON NEOFLEX DUAL LCD LIF | SAN FRANCISCO, CA | $ 825.61 | $ (235.89) | $ 589.72 |
| ESI FOOT REST | STOCKTON, CA | $ 2,294.43 | $ (464.36) | $ 1,830.07 |
| ESI FOOT REST | HAYWARD, CA | $ 986.05 | $ (199.56) | $ 786.49 |
| ESI FOOT REST | CONCORD, CA | $ 3,540.79 | $ (758.74) | $ 2,782.05 |
| EXAM TABLES (MEDICAL) | HONOLULU, HI | $ 4,551.84 | $ (3,142.93) | $ 1,408.91 |
| EXONY SUPPORT | SACRAMENTO, CA | $ 1,541.73 | $ (789.23) | $ 752.50 |
| EXPENSE REPORT | PORTLAND, OR | $ 67.63 | $ (7.25) | $ 60.38 |
| EXTENDED BATTERIES | SACRAMENTO, CA | $ 7,883.97 | $ (5,343.58) | $ 2,540.39 |
| EXTENDED BATTERIES 8460 | SALIDA, CA | $ 7,858.11 | $ (6,712.14) | $ 1,145.97 |
| FA WORKSTATIONS FAFSA CMPLTN | ROSEVILLE, CA | $ 2,107.53 | $ (2,107.53) | $ - |
| FIBER STATIONS | MILPITAS, CA | $ 5,938.00 | $ (3,463.85) | $ 2,474.15 |
| FILE UP COVER MODESTY PANEL TACKABLE ACOUSTIC TILE   FOLDING TABLES | MILPITAS, CA | $ 147,098.04 | $ (50,783.86) | $ 96,314.18 |
| FINANCIAL AID OFFICE FURNITURE | HONOLULU, HI | $ 11,182.46 | $ (7,854.38) | $ 3,328.08 |
| FINANCIAL AREA WORK STATIONS FURNITURE | ROSEVILLE, CA | $ 8,520.76 | $ (3,956.07) | $ 4,564.69 |
| FIREPROOF FILES - 3 | STOCKTON, CA | $ 9,491.45 | $ (6,553.61) | $ 2,937.84 |
| FNC-2011-102 | FRESNO, CA | $ 32,386.82 | $ (17,735.65) | $ 14,651.17 |
| FNC-2011-117 | FRESNO, CA | $ 104,863.49 | $ (57,425.24) | $ 47,438.25 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| FNC-2011-117 | FRESNO, CA | $ 39,067.11 | $ (21,393.92) | $ 17,673.19 |
| FNC-2011-117 | FRESNO, CA | $ 12,314.00 | $ (6,743.38) | $ 5,570.62 |
| FNC-2011-117 | FRESNO, CA | $ 10,915.81 | $ (5,977.70) | $ 4,938.11 |
| FNC-2011-117 | FRESNO, CA | $ 7,346.03 | $ (4,022.81) | $ 3,323.22 |
| FNC-2011-117 | FRESNO, CA | $ 7,329.92 | $ (4,014.00) | $ 3,315.92 |
| FNC-2011-117 | FRESNO, CA | $ 6,086.08 | $ (3,332.85) | $ 2,753.23 |
| FNC-2011-117 | FRESNO, CA | $ 2,772.87 | $ (1,518.50) | $ 1,254.37 |
| FOLDER LABELS | FRESNO, CA | $ 1,860.13 | $ (287.88) | $ 1,572.25 |
| FOUR DRAWER LAT FIRE FILE | SALIDA, CA | $ 4,106.17 | $ (831.01) | $ 3,275.16 |
| FREIGHT FOR FURNITURE | HONOLULU, HI | $ 18,746.32 | $ (5,802.44) | $ 12,943.88 |
| FULL RANGE SPEAKER AND HANDHELD MICROPHONES | HONOLULU, HI | $ 4,825.95 | $ (1,551.20) | $ 3,274.75 |
| FURN REPLACEMENT IN CLSRM | MILPITAS, CA | $ 8,000.00 | $ (5,523.83) | $ 2,476.17 |
| FURN REPLACEMENT IN CLSRM | MILPITAS, CA | $ 7,950.38 | $ (5,489.56) | $ 2,460.82 |
| FURNISHINGS ADMISSIONS | ROSEVILLE, CA | $ 88,536.86 | $ (61,132.58) | $ 27,404.28 |
| FURNISHINGS ADMISSIONS | ROSEVILLE, CA | $ 3,860.00 | $ (2,665.24) | $ 1,194.76 |
| FURNISHINGS ADMISSIONS | ROSEVILLE, CA | $ 1,385.00 | $ (956.33) | $ 428.67 |
| FURNISHINGS ADMISSIONS | ROSEVILLE, CA | $ 1,082.50 | $ (747.43) | $ 335.07 |
| FURNISHINGS ADMISSIONS | ROSEVILLE, CA | $ 92,427.63 | $ (64,919.42) | $ 27,508.21 |
| FURNITURE | HAYWARD, CA | $ 6,499.68 | $ (2,321.33) | $ 4,178.35 |
| FURNITURE | FRESNO, CA | $ 10,491.21 | $ (4,496.25) | $ 5,994.96 |
| FURNITURE | FRESNO, CA | $ 13,373.92 | $ (5,731.68) | $ 7,642.24 |
| FURNITURE | FRESNO, CA | $ 15,397.86 | $ (6,599.10) | $ 8,798.76 |
| FURNITURE | MILPITAS, CA | $ 1,222.97 | $ (640.60) | $ 582.37 |
| FURNITURE | ROSEVILLE, CA | $ 21,315.38 | $ (12,180.24) | $ 9,135.14 |
| FURNITURE | ROSEVILLE, CA | $ 21,315.40 | $ (12,434.00) | $ 8,881.40 |
| FURNITURE | SALIDA, CA | $ 3,636.78 | $ (2,208.05) | $ 1,428.73 |
| FURNITURE | FRESNO, CA | $ 2,904.38 | $ (1,832.52) | $ 1,071.86 |
| FURNITURE | FRESNO, CA | $ 2,142.69 | $ (1,351.95) | $ 790.74 |
| FURNITURE | CONCORD, CA | $ 175,971.91 | $ (111,029.92) | $ 64,941.99 |
| FURNITURE | ROSEVILLE, CA | $ 25,577.58 | $ (16,747.23) | $ 8,830.35 |
| FURNITURE - MODESTO | SALIDA, CA | $ 244,493.60 | $ (168,817.03) | $ 75,676.57 |
| FURNITURE - MODESTO | SALIDA, CA | $ 241,552.82 | $ (172,537.75) | $ 69,015.07 |
| FURNITURE 2920 ANNEX | RANCHO CORDOVA, CA | $ 75,000.00 | $ (51,785.74) | $ 23,214.26 |
| FURNITURE AND TRANSPORTATION CHARGES | HONOLULU, HI | $ 3,438.00 | $ (1,023.22) | $ 2,414.78 |
| FURNITURE FIXTURES NEW ANNEX | STOCKTON, CA | $ 6,842.07 | $ (4,724.29) | $ 2,117.78 |
| FURNITURE FIXTURES NEW ANNEX | STOCKTON, CA | $ 3,342.06 | $ (2,307.63) | $ 1,034.43 |
| FURNITURE FOR CLASSROOM ADDN | STOCKTON, CA | $ 146.00 | $ (100.83) | $ 45.17 |
| FURNITURE FOR CLASSROOM ADDN | STOCKTON, CA | $ 1,633.72 | $ (1,147.50) | $ 486.22 |
| FURNITURE FOR CLASSROOM ADDN | STOCKTON, CA | $ 20,076.71 | $ (14,818.52) | $ 5,258.19 |
| FURNITURE FOR NEW CAMPUS | SAN FRANCISCO, CA | $ 841,805.92 | $ (581,246.95) | $ 260,558.97 |
| FURNITURE FOR NEW CLASSROOM | STOCKTON, CA | $ 3,500.00 | $ (2,416.67) | $ 1,083.33 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| FURNITURE FOR NEW CLASSROOM | STOCKTON, CA | $ 2,059.75 | $ (1,422.21) | $ 637.54 |
| FURNITURE FOR PHARM TECH | HONOLULU, HI | $ 7,063.40 | $ (4,877.13) | $ 2,186.27 |
| FURNITURE FOR STUDENT LOUNGE | HONOLULU, HI | $ 8,485.40 | $ (5,858.97) | $ 2,626.43 |
| FURNITURE ORDER | MILPITAS, CA | $ 51,774.38 | $ (30,201.69) | $ 21,572.69 |
| FURNITURE ORDER | MILPITAS, CA | $ 17,636.22 | $ (10,287.80) | $ 7,348.42 |
| FURNITURE ORDER | MILPITAS, CA | $ 12,961.27 | $ (7,560.65) | $ 5,400.62 |
| FURNITURE PURCHASE | RANCHO CORDOVA, CA | $ 94,327.42 | $ (57,270.22) | $ 37,057.20 |
| FURNITUREINSTALLATION | SALINAS, CA | $ 165,275.65 | $ (88,540.54) | $ 76,735.11 |
| FURNTIURE ALLSTEEL PRODUCT | MILPITAS, CA | $ 155,869.86 | $ (57,523.40) | $ 98,346.46 |
| GEN TRAINING 20 HARDWARE INSTALLATION | HONOLULU, HI | $ 25,618.17 | $ (11,186.60) | $ 14,431.57 |
| GN 2120NC HEADSET GNN010243 | SAN FRANCISCO, CA | $ 4,520.19 | $ (753.37) | $ 3,766.82 |
| GOLF CART - SECURITY | FRESNO, CA | $ 2,550.00 | $ (2,550.00) | $ - |
| GXT3 1500VA RACK TOWER 120V | FRESNO, CA | $ 4,858.23 | $ (1,330.22) | $ 3,528.01 |
| GXT3 3000VA RACK TOWER 120V | SACRAMENTO, CA | $ 8,009.07 | $ (5,613.19) | $ 2,395.88 |
| H P B L C 4 G B FC PASS THRU M | SAN FRANCISCO, CA | $ 4,709.16 | $ (4,709.16) | $ - |
| HA-2012-101 CHAIR | HAYWARD, CA | $ 9,686.71 | $ (4,036.15) | $ 5,650.56 |
| HAC-2012-101 FURNITURE INSTALLATION | HAYWARD, CA | $ 4,757.81 | $ (2,039.04) | $ 2,718.77 |
| HARDWARE INSTALL AND GENERAL TRAINING | STOCKTON, CA | $ 38,774.07 | $ (10,616.70) | $ 28,157.37 |
| HARDWARE INSTALL AND GENERAL TRAINING | RANCHO CORDOVA, CA | $ 35,001.00 | $ (9,583.61) | $ 25,417.39 |
| HAWORTH SYSTEM | FRESNO, CA | $ 19,189.66 | $ (11,879.32) | $ 7,310.34 |
| HDWR INSTALL | MILPITAS, CA | $ 25,101.00 | $ (2,689.40) | $ 22,411.60 |
| HDWR INSTALL | HONOLULU, HI | $ 17,828.27 | $ (8,226.89) | $ 9,601.38 |
| HEALD PARTNERSHIP 1/4/2010 STEP UP ASSETS | SAN FRANCISCO, CA | $ - | $ - | $ - |
| HEALD PARTNERSHIP 1/4/2010 STEP UP ASSETS | SAN FRANCISCO, CA | $ - | $ - | $ - |
| HEALD PARTNERSHIP 1/4/2010 STEP UP ASSETS | SAN FRANCISCO, CA | $ - | $ - | $ - |
| HEALD PARTNERSHIP 1/4/2010 STEP UP ASSETS | SAN FRANCISCO, CA | $ - | $ - | $ - |
| HEALD UNIFIED PROJECT | SAN FRANCISCO, CA | $ 11,125.00 | $ (11,125.00) | $ - |
| HEALD UNIFIED PROJECT | SAN FRANCISCO, CA | $ 2,000.00 | $ (2,000.00) | $ - |
| HID NORTEL PHONE SYSTEM CALL | PORTLAND, OR | $ 9,714.00 | $ (1,156.43) | $ 8,557.57 |
| HLD NORTEL PHONE SYSTEM CALL R | ROSEVILLE, CA | $ 11,248.81 | $ (1,874.80) | $ 9,374.01 |
| HOOD STAND PHARM TECH | PORTLAND, OR | $ 1,113.00 | $ (781.75) | $ 331.25 |
| HP 146GB 15K 25 SAS DP HDD | SAN FRANCISCO, CA | $ 4,681.13 | $ (4,531.09) | $ 150.04 |
| HP 1TB 72K HP MDL SATA 1YR WT | SALIDA, CA | $ 4,166.71 | $ (4,033.16) | $ 133.55 |
| HP 30 NB MANAGED CHARGING CART | FRESNO, CA | $ 2,742.04 | $ (391.72) | $ 2,350.32 |
| HP 6360T MOBILE THIN CLIENT | ROSEVILLE, CA | $ 4,804.80 | $ (3,692.59) | $ 1,112.21 |
| HP 6360T MOBILE THIN CLIENT | PORTLAND, OR | $ 3,360.00 | $ (2,582.23) | $ 777.77 |
| HP 6360T MOBILE THIN CLIENT | HONOLULU, HI | $ 5,266.80 | $ (4,047.63) | $ 1,219.17 |
| HP 6360T MOBILE THIN CLIENT | SALINAS, CA | $ 5,430.60 | $ (4,173.51) | $ 1,257.09 |
| HP 6360T MOBILE THIN CLIENT | SALIDA, CA | $ 3,607.80 | $ (2,851.88) | $ 755.92 |
| HP 6360T MOBILE THIN CLIENT | STOCKTON, CA | $ 8,467.20 | $ (6,693.12) | $ 1,774.08 |
| HP 6360T MOBILE THIN CLIENT | RANCHO CORDOVA, CA | $ 4,827.20 | $ (3,815.80) | $ 1,011.40 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| HP 6360T MOBILE THIN CLIENT | RANCHO CORDOVA, CA | $ 1,206.80 | $ (953.93) | $ 252.87 |
| HP 6360T MOBILE THIN CLIENT | MILPITAS, CA | $ 7,274.40 | $ (5,750.24) | $ 1,524.16 |
| HP 6360T MOBILE THIN CLIENT | HAYWARD, CA | $ 6,699.00 | $ (5,295.40) | $ 1,403.60 |
| HP 6360T MOBILE THIN CLIENT | SAN FRANCISCO, CA | $ 6,076.00 | $ (4,802.94) | $ 1,273.06 |
| HP 6360T MOBILE THIN CLIENT | CONCORD, CA | $ 6,090.00 | $ (4,945.65) | $ 1,144.35 |
| HP 6360T MOBILE THIN CLIENT - LAPTOP | FRESNO, CA | $ 6,046.60 | $ (4,910.40) | $ 1,136.20 |
| HP 8GB 2RX4 PC3-10600R-9 KIT | SAN FRANCISCO, CA | $ 31,912.09 | $ (31,912.09) | $ - |
| HP CP4525N COLOR | SACRAMENTO, CA | $ 2,317.72 | $ (1,624.38) | $ 693.34 |
| HP DL360 G7 INTEL® XEON® E5630 | SACRAMENTO, CA | $ 1,228.35 | $ (860.87) | $ 367.48 |
| HP LJ ENT 600 M602N | FRESNO, CA | $ 1,077.81 | $ (166.80) | $ 911.01 |
| HP LJ ENTER P301N PRINTER | CONCORD, CA | $ 3,881.72 | $ (2,720.53) | $ 1,161.19 |
| HP NOTEBOOK BATTERY ULTRA EXTE | SALIDA, CA | $ 7,964.25 | $ (2,679.33) | $ 5,284.92 |
| HP NOTEBOOK BATTERY ULTRA EXTE | SALIDA, CA | $ 2,669.10 | $ (1,492.72) | $ 1,176.38 |
| HP PRINTERS | MILPITAS, CA | $ 22,656.16 | $ (9,329.02) | $ 13,327.14 |
| HP PROLIANT DL 360 G7 SERVER | SACRAMENTO, CA | $ 7,241.40 | $ (7,128.75) | $ 112.65 |
| HP PROLIANT DL360 G7 SERVER | ROSEVILLE, CA | $ 15,974.89 | $ (15,974.89) | $ - |
| HP STORAGEWORKS P4300 G2 16TB | SAN FRANCISCO, CA | $ 30,424.63 | $ (30,424.63) | $ - |
| HS LAPTOP | PORTLAND, OR | $ 1,065.87 | $ (1,065.87) | $ - |
| HS-72SC - CREDENZA STORAGE LAM | SACRAMENTO, CA | $ 4,658.29 | $ (1,719.13) | $ 2,939.16 |
| ID CARD PRINTER | HONOLULU, HI | $ 2,094.24 | $ (2,094.24) | $ - |
| ID CARD PRINTER | SALIDA, CA | $ 2,606.46 | $ (2,606.46) | $ - |
| IINFRASTRUCTURE-STC ROC | SAN FRANCISCO, CA | $ 683.06 | $ (683.06) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 1,525.00 | $ (1,525.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 18,000.00 | $ (18,000.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 3,995.55 | $ (3,995.55) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 1,525.00 | $ (1,525.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 1,525.00 | $ (1,525.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 1,525.00 | $ (1,525.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 100.00 | $ (100.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 50.00 | $ (50.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 50.00 | $ (50.00) | $ - |
| IMAGING | SAN FRANCISCO, CA | $ 50.00 | $ (50.00) | $ - |
| IMPACT PRINTER/MONOCHROME PRIN | CONCORD, CA | $ 1,487.37 | $ (1,487.37) | $ - |
| IMPROVEMENTS | MILPITAS, CA | $ 26,762.35 | $ (17,204.36) | $ 9,557.99 |
| IMPROVEMENTS-KEYBOARD ARM AND SUPPORT ECT. | STOCKTON, CA | $ 77,056.58 | $ (49,536.36) | $ 27,520.22 |
| INFO TECH 115 TEAR DOWN MACHIN | ROSEVILLE, CA | $ 1,857.81 | $ (1,857.81) | $ - |
| INFORMACAST - 50 END POINT LIC | SACRAMENTO, CA | $ 2,312.50 | $ (2,055.55) | $ 256.95 |
| INFRASTRUCTURE - STC ROC | SAN FRANCISCO, CA | $ 3,982.87 | $ (3,982.87) | $ - |
| INFRASTRUCTURE - STC ROC | SAN FRANCISCO, CA | $ 2,800.00 | $ (2,800.00) | $ - |
| INFRASTRUCTURE - STC ROC | SAN FRANCISCO, CA | $ 1,110.00 | $ (1,110.00) | $ - |
| INFRASTRUCTURE - STC ROC | SAN FRANCISCO, CA | $ 743.21 | $ (743.21) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| INFRASTRUCTURE - STC ROC | ROSEVILLE, CA | $ 388.88 | $ (388.88) | $ - |
| INSTALL 4 CAT5E CABLS FROM MPO | MILPITAS, CA | $ 978.75 | $ (146.81) | $ 831.94 |
| INSTALL 66 CAT5E CABLE RUNS | HAYWARD, CA | $ 567.69 | $ (60.83) | $ 506.86 |
| INSTALL 66 CAT5E CABLE RUNS | HAYWARD, CA | $ 12,550.81 | $ (1,882.62) | $ 10,668.19 |
| INSTALL NEW RECEPTACLES | SALIDA, CA | $ 3,987.00 | $ (522.11) | $ 3,464.89 |
| INSTALL SET CISCO IP PHONE | SAN FRANCISCO, CA | $ 1,500.00 | $ (875.02) | $ 624.98 |
| INSTALLATION  OF BOOKCASE AND CHAIRS | SALINAS, CA | $ 1,296.00 | $ (169.72) | $ 1,126.28 |
| INSTALLATION OF CABLES FOR PHONES | SAN FRANCISCO, CA | $ 2,321.50 | $ (386.92) | $ 1,934.58 |
| INSTALLATION OF FURNITURE | HONOLULU, HI | $ 4,193.72 | $ (848.72) | $ 3,345.00 |
| INSTALLATION-INSTALLATION FOR THE TABLE | ROSEVILLE, CA | $ 3,220.44 | $ (2,146.96) | $ 1,073.48 |
| INSTALLED PROJECTORS 12 | RANCHO CORDOVA, CA | $ 9,310.36 | $ (9,310.36) | $ - |
| INSTALLED PROJECTORS 12 | RANCHO CORDOVA, CA | $ 2,613.68 | $ (2,613.68) | $ - |
| INSTALLED PROJECTORS 12 | RANCHO CORDOVA, CA | $ 477.21 | $ (477.21) | $ - |
| INTELLISLOT WEBCARD IF | MILPITAS, CA | $ 324.08 | $ (42.45) | $ 281.63 |
| INTRORAL CAMERA DENTAL | HONOLULU, HI | $ 1,634.00 | $ (1,634.00) | $ - |
| IP CONFERENCE STATION 7937 GLO | SACRAMENTO, CA | $ 1,591.47 | $ (606.27) | $ 985.20 |
| IPCC ENTERPRISE PREMIUM AGENT | SACRAMENTO, CA | $ 105,420.59 | $ (57,730.35) | $ 47,690.24 |
| IT COMPUTER DESKTOP | ROSEVILLE, CA | $ 3,828.07 | $ (3,828.07) | $ - |
| IT COMPUTER DESKTOP | RANCHO CORDOVA, CA | $ 1,907.76 | $ (1,907.76) | $ - |
| IT COMPUTER DESKTOP | SAN FRANCISCO, CA | $ 3,315.63 | $ (3,315.63) | $ - |
| IT COMPUTER LAPTOP | HAYWARD, CA | $ 5,006.55 | $ (5,006.55) | $ - |
| IT COMPUTER LAPTOP | SAN FRANCISCO, CA | $ 2,036.10 | $ (2,036.10) | $ - |
| IT COMPUTER LAPTOP - EE ONLY | SAN FRANCISCO, CA | $ 2,230.08 | $ (2,230.08) | $ - |
| IT COMPUTER LAPTOP - EE ONLY | SAN FRANCISCO, CA | $ 5,464.97 | $ (5,464.97) | $ - |
| IT COMPUTER LAPTOP - EE ONLY | SAN FRANCISCO, CA | $ 4,083.38 | $ (4,083.38) | $ - |
| IT COMPUTER LAPTOP - EE ONLY | SAN FRANCISCO, CA | $ 178.66 | $ (178.66) | $ - |
| IT COMPUTER LAPTOP EE ONLY | SALINAS, CA | $ 5,340.14 | $ (5,340.14) | $ - |
| IT COMPUTER LAPTOP EE ONLY | SAN FRANCISCO, CA | $ 1,965.31 | $ (1,965.31) | $ - |
| IT INFRASTRUCTURE | ROSEVILLE, CA | $ 3,214.39 | $ (3,214.39) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 18,156.60 | $ (18,156.60) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 8,091.43 | $ (8,091.43) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 5,403.67 | $ (5,403.67) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 3,520.79 | $ (3,520.79) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 505.01 | $ (505.01) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 295.46 | $ (295.46) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 219.54 | $ (219.54) | $ - |
| IT INFRASTRUCTURE ANNEX DC | FRESNO, CA | $ 755.01 | $ (755.01) | $ - |
| IT INFRUSTRATURE-IT INFRATRUCTURE NETWORK AND BANDWIDTH | ROSEVILLE, CA | $ 33,535.54 | $ (33,535.54) | $ - |
| IT MONITOR - SUPPORT | SAN FRANCISCO, CA | $ 1,546.07 | $ (1,546.07) | $ - |
| IT MONITOR - SUPPORT | SAN FRANCISCO, CA | $ 386.58 | $ (386.58) | $ - |
| IT MONITOR 17 STUDENT | ROSEVILLE, CA | $ 1,089.50 | $ (1,089.50) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| IT MONITOR 19 EMPLOYEE | SAN FRANCISCO, CA | $ 1,035.51 | $ (1,035.51) | $ - |
| IT PRINTER | HAYWARD, CA | $ 5,112.17 | $ (5,112.17) | $ - |
| IT PRINTER | HAYWARD, CA | $ 1,704.06 | $ (1,704.06) | $ - |
| IT PRINTER | HAYWARD, CA | $ 852.03 | $ (852.03) | $ - |
| IT PRINTER | HAYWARD, CA | $ 852.03 | $ (852.03) | $ - |
| IT PRINTER (BLACK & WHITE) | SALINAS, CA | $ 1,724.64 | $ (1,724.64) | $ - |
| IT PRINTER (BLACK & WHITE) | ROSEVILLE, CA | $ 857.73 | $ (857.73) | $ - |
| IT PRINTER BLACK WHITE | FRESNO, CA | $ 4,754.11 | $ (4,754.11) | $ - |
| IT PRINTER BW | RANCHO CORDOVA, CA | $ 5,867.77 | $ (5,867.77) | $ - |
| IT PRINTER BW | MILPITAS, CA | $ 5,727.98 | $ (5,727.98) | $ - |
| IT PRINTER BW | MILPITAS, CA | $ 4,241.41 | $ (4,241.41) | $ - |
| IT PRINTER BW | ROSEVILLE, CA | $ 4,053.96 | $ (4,053.96) | $ - |
| IT PRINTER BW | SALINAS, CA | $ 1,561.83 | $ (1,561.83) | $ - |
| IT PRINTER COLOR | HAYWARD, CA | $ 2,287.61 | $ (2,287.61) | $ - |
| IT PRINTER COLOR | MILPITAS, CA | $ 1,140.32 | $ (1,140.32) | $ - |
| IT PRINTER COLOR | SALINAS, CA | $ 1,328.57 | $ (1,328.57) | $ - |
| IT PRINTER COLOR | FRESNO, CA | $ 1,250.36 | $ (1,250.36) | $ - |
| IT PROJECTOR | RANCHO CORDOVA, CA | $ 3,956.15 | $ (3,956.15) | $ - |
| IT PROJECTOR | RANCHO CORDOVA, CA | $ 1,174.38 | $ (1,174.38) | $ - |
| IT PROJECTOR | RANCHO CORDOVA, CA | $ 830.91 | $ (830.91) | $ - |
| IT PROJECTOR | RANCHO CORDOVA, CA | $ 239.19 | $ (239.19) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 800.00 | $ (800.00) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 800.00 | $ (800.00) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 1,945.27 | $ (1,945.27) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 1,945.27 | $ (1,945.27) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 800.00 | $ (800.00) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 800.00 | $ (800.00) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 285.51 | $ (285.51) | $ - |
| IT PROJECTOR | FRESNO, CA | $ 285.51 | $ (285.51) | $ - |
| IT PROJECTORS | RANCHO CORDOVA, CA | $ 4,734.00 | $ (4,734.00) | $ - |
| IT PROJECTORS | RANCHO CORDOVA, CA | $ 2,250.00 | $ (2,250.00) | $ - |
| JIMENEZ CONSTRUCTION INC | FRESNO, CA | $ 6,833.00 | $ (3,741.88) | $ 3,091.12 |
| KENNEDY WORKBENCH 48W X 24D X | SALINAS, CA | $ 5,077.12 | $ (604.42) | $ 4,472.70 |
| LABOR | SALIDA, CA | $ 1,002.71 | $ (1,002.71) | $ - |
| LABOR  INSTALLATION OF WALLS GRAPHIC | STOCKTON, CA | $ 392.41 | $ (84.09) | $ 308.32 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | CONCORD, CA | $ 395.13 | $ (84.68) | $ 310.45 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | SALINAS, CA | $ 622.45 | $ (133.38) | $ 489.07 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | MILPITAS, CA | $ 626.76 | $ (134.31) | $ 492.45 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | HAYWARD, CA | $ 628.20 | $ (134.62) | $ 493.58 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | ROSEVILLE, CA | $ 489.13 | $ (104.82) | $ 384.31 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | RANCHO CORDOVA, CA | $ 491.40 | $ (105.30) | $ 386.10 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| LABOR  INSTALLATION OF WALLS GRAPHIC | SAN FRANCISCO, CA | $ 494.81 | $ (106.04) | $ 388.77 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | SALIDA, CA | $ 556.96 | $ (119.35) | $ 437.61 |
| LABOR  INSTALLATION OF WALLS GRAPHIC | FRESNO, CA | $ 560.06 | $ (120.02) | $ 440.04 |
| LABOR  FOR FURNITURE | HONOLULU, HI | $ 3,657.50 | $ (1,088.55) | $ 2,568.95 |
| LABOR  TO MOVE FF | SAN FRANCISCO, CA | $ 734.06 | $ (157.30) | $ 576.76 |
| LABOR INSTALLATION OF CHAIRS | SALINAS, CA | $ 3,888.00 | $ (555.43) | $ 3,332.57 |
| LABOR MOVING OF FURNITURE | HONOLULU, HI | $ 17,282.21 | $ (4,937.78) | $ 12,344.43 |
| LABOR TO INSTALL WALL PORTS FOR PHONE | CONCORD, CA | $ 16,177.49 | $ (2,118.48) | $ 14,059.01 |
| LABOR TO INSTALL WALL PORTS FOR PHONE | CONCORD, CA | $ 5,600.00 | $ (733.33) | $ 4,866.67 |
| LABOR TO RECEIVE DELIVER INSTALL GRAPHICS | PORTLAND, OR | $ 525.00 | $ (106.25) | $ 418.75 |
| LABOR TO RECEIVE DELIVER INSTALL GRAPHICS | HONOLULU, HI | $ 647.90 | $ (131.13) | $ 516.77 |
| LAN HARDWARE | SAN FRANCISCO, CA | $ 10,200.00 | $ (2,914.29) | $ 7,285.71 |
| LAN HARDWARE | SAN FRANCISCO, CA | $ 4,259.20 | $ (1,216.92) | $ 3,042.28 |
| LAPTOP | HAYWARD, CA | $ 2,060.26 | $ (2,060.26) | $ - |
| LAPTOP | SAN FRANCISCO, CA | $ 2,045.45 | $ (2,045.45) | $ - |
| LAPTOP | SAN FRANCISCO, CA | $ 2,036.94 | $ (2,036.94) | $ - |
| LAPTOP | SAN FRANCISCO, CA | $ 2,008.19 | $ (2,008.19) | $ - |
| LAPTOP | SAN FRANCISCO, CA | $ 3,923.29 | $ (3,923.29) | $ - |
| LAPTOP - EMPLOYEE | SAN FRANCISCO, CA | $ 14,001.80 | $ (14,001.80) | $ - |
| LAPTOP FOR CAMPUS PRESIDENT | CONCORD, CA | $ 2,355.43 | $ (2,355.43) | $ - |
| LAPTOP FOR CAMPUS PRESIDENT | CONCORD, CA | $ 2,057.47 | $ (2,057.47) | $ - |
| LAPTOP FOR DIR FINANCIAL SVCS | MILPITAS, CA | $ 1,460.52 | $ (1,460.52) | $ - |
| LAPTOP INFO TECH 115 | CONCORD, CA | $ 1,166.02 | $ (1,166.02) | $ - |
| LECTERNS FOR SAT CAMPUS READING DESK | FRESNO, CA | $ 2,259.92 | $ (1,049.26) | $ 1,210.66 |
| LED LIGHT BAR STU ANNOUNCEMENT | HAYWARD, CA | $ 1,744.06 | $ (1,744.06) | $ - |
| LICENSE AND PRACTICE EXAMS | HONOLULU, HI | $ 1,312.00 | $ (1,312.00) | $ - |
| LIEBERT GXT3 3000VA RACK TOWER 120V | STOCKTON, CA | $ 6,419.23 | $ (3,277.90) | $ 3,141.33 |
| LOCKER PADLOCKS | SAN FRANCISCO, CA | $ 2,766.88 | $ (1,679.90) | $ 1,086.98 |
| LOCKING WALLMOUNT KIT FOR 7900 | SAN FRANCISCO, CA | $ 97.65 | $ (27.90) | $ 69.75 |
| LOT - STEELCASE SYSTEMS FURNIT | SAN FRANCISCO, CA | $ 522.17 | $ (186.50) | $ 335.67 |
| LOT - STEELCASE SYSTEMS FURNIT | SAN FRANCISCO, CA | $ 55,492.13 | $ (21,139.87) | $ 34,352.26 |
| LOT-HERMAN MILLER SYSTEMS FURN | SACRAMENTO, CA | $ 10,805.66 | $ (4,116.45) | $ 6,689.21 |
| MASTER KEY | HAYWARD, CA | $ 21.75 | $ (9.85) | $ 11.90 |
| MATT ORMOND-NETWORK INSTALLATION | SAN FRANCISCO, CA | $ 1,881.36 | $ (1,881.36) | $ - |
| MAXON EMPOWER PRODUCT MAKING | SAN FRANCISCO, CA | $ 90,222.75 | $ (16,111.21) | $ 74,111.54 |
| MAXON PARALLEL FURNITURE | HONOLULU, HI | $ 6,794.54 | $ (2,103.08) | $ 4,691.46 |
| MED TERMINOLOGY SYSTEM | HONOLULU, HI | $ 3,651.61 | $ (3,651.61) | $ - |
| MEDIA SYSTEM | SAN FRANCISCO, CA | $ 4,420.00 | $ (4,420.00) | $ - |
| MEDICATION CART | HONOLULU, HI | $ 1,774.87 | $ (1,774.87) | $ - |
| MOC-2011-101 | SALIDA, CA | $ 2,188.92 | $ (2,188.92) | $ - |
| MOC-2011-101 | SALIDA, CA | $ 260.33 | $ (260.33) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| MODESTO FUNITURE FIXTURES | SALIDA, CA | $ 718.03 | $ (94.04) | $ 623.99 |
| MODESTO FURNITURE FIXTURES | SALIDA, CA | $ 834.09 | $ (109.23) | $ 724.86 |
| MODESTOR FURNITURE FIXTURES | SALIDA, CA | $ 4,105.89 | $ (537.68) | $ 3,568.21 |
| MODULAR FURNITURE | HONOLULU, HI | $ 14,828.42 | $ (10,238.69) | $ 4,589.73 |
| MODULAR FURNITURE | HONOLULU, HI | $ 14,828.43 | $ (10,415.22) | $ 4,413.21 |
| MODULAR OFFICE FURNITURE | MILPITAS, CA | $ 15,000.00 | $ (10,357.16) | $ 4,642.84 |
| MOVING SERVICES-FURNITURE | HAYWARD, CA | $ 1,150.00 | $ (520.25) | $ 629.75 |
| MS WINDOWS SERVER 2008 R2 ENTE | ROSEVILLE, CA | $ 577.22 | $ (577.22) | $ - |
| MURAL GRAPHIC | SAN FRANCISCO, CA | $ 3,224.61 | $ (614.22) | $ 2,610.39 |
| MURAL GRAPHIC | SAN FRANCISCO, CA | $ 297.00 | $ (56.57) | $ 240.43 |
| MURAL GRAPHIC | ROSEVILLE, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| MURAL GRAPHIC | PORTLAND, OR | $ 3,115.16 | $ (593.37) | $ 2,521.79 |
| MURAL GRAPHIC | HONOLULU, HI | $ 249.62 | $ (47.55) | $ 202.07 |
| MURAL GRAPHIC | SALIDA, CA | $ 3,202.37 | $ (609.97) | $ 2,592.40 |
| MURAL GRAPHIC | STOCKTON, CA | $ 3,202.37 | $ (609.97) | $ 2,592.40 |
| MURAL GRAPHIC | FRESNO, CA | $ 77.76 | $ (14.81) | $ 62.95 |
| MURAL GRAPHIC | RANCHO CORDOVA, CA | $ 3,202.40 | $ (609.98) | $ 2,592.42 |
| MURAL GRAPHIC | SALINAS, CA | $ 3,202.37 | $ (609.97) | $ 2,592.40 |
| MURAL GRAPHIC | MILPITAS, CA | $ 3,202.37 | $ (609.97) | $ 2,592.40 |
| MURAL GRAPHIC | HAYWARD, CA | $ 3,202.37 | $ (609.97) | $ 2,592.40 |
| MURAL GRAPHIC | CONCORD, CA | $ 3,202.37 | $ (609.97) | $ 2,592.40 |
| MURAL GRAPHIC | HONOLULU, HI | $ 3,255.34 | $ (658.82) | $ 2,596.52 |
| MURAL GRAPHIC HEALD COLLEGE | ROSEVILLE, CA | $ 3,124.61 | $ (595.17) | $ 2,529.44 |
| MURAL GRAPHICS | SAN FRANCISCO, CA | $ 3,202.37 | $ (609.97) | $ 2,592.40 |
| MURAL GRAPHICS | SAN FRANCISCO, CA | $ 110.16 | $ (20.99) | $ 89.17 |
| MW2E0000031 / MW2E0000031CIT | SAN FRANCISCO, CA | $ 29,000.00 | $ (29,000.00) | $ - |
| NETSUPPORT SCHOOL CLASSROOM MANAGEMENT SOFTWARE | FRESNO, CA | $ 7,481.24 | $ (2,285.94) | $ 5,195.30 |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 50,007.49 | $ (50,007.49) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 11,002.71 | $ (11,002.71) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 8,629.59 | $ (8,629.59) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 7,580.75 | $ (7,580.75) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 5,446.36 | $ (5,446.36) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 3,568.80 | $ (3,568.80) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 1,957.04 | $ (1,957.04) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 74.03 | $ (74.03) | $ - |
| NETWORK SERVICE REQUIREMENTS | SALIDA, CA | $ 1,686.88 | $ (1,686.88) | $ - |
| NETWORKING | ROSEVILLE, CA | $ 84,369.21 | $ (84,369.21) | $ - |
| NEWCO-0000001247-SMART NETWORK | SAN FRANCISCO, CA | $ 7,649.56 | $ (7,649.56) | $ - |
| NEWCO-0000001345 | SALIDA, CA | $ 1,183.18 | $ (1,183.18) | $ - |
| NEWCO-0000001346 | SAN FRANCISCO, CA | $ 3,845.66 | $ (3,845.66) | $ - |
| NEWCO-0000001347 | SALINAS, CA | $ 596.37 | $ (596.37) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| NEWCO-000001340 | PORTLAND, OR | $ 6,123.00 | $ (6,123.00) | $ - |
| NEWCO-000001341 | HONOLULU, HI | $ 5,471.62 | $ (5,471.62) | $ - |
| NEWCO-000001345 | SALIDA, CA | $ 1,979.53 | $ (1,979.53) | $ - |
| NEWCO-000001345TR | SALIDA, CA | $ 6,493.83 | $ (6,493.83) | $ - |
| NEWCO-000001346 | SAN FRANCISCO, CA | $ 1,419.12 | $ (1,419.12) | $ - |
| NEWCO-000001346 | SAN FRANCISCO, CA | $ 89.80 | $ (89.80) | $ - |
| NORTEL NT8B95AAAE STATION MESS | SAN FRANCISCO, CA | $ 320.08 | $ (311.18) | $ 8.90 |
| NORTEL NT8B95AAAE STATION MESS | ROSEVILLE, CA | $ 316.39 | $ (307.60) | $ 8.79 |
| NORTEL NT8B95AAAE STATION MESS | PORTLAND, OR | $ 295.00 | $ (286.81) | $ 8.19 |
| NORTEL NT8B95AAAE STATION MESS | SALIDA, CA | $ 316.76 | $ (307.96) | $ 8.80 |
| NORTEL NT8B95AAAE STATION MESS | FRESNO, CA | $ 318.60 | $ (309.75) | $ 8.85 |
| NORTEL NT8B95AAAE STATION MESS | SALINAS, CA | $ 317.86 | $ (309.03) | $ 8.83 |
| NORTEL NT8B95AAAE STATION MESS | MILPITAS, CA | $ 319.34 | $ (310.46) | $ 8.88 |
| NORTEL NT8B95AAAE STATION MESS | HAYWARD, CA | $ 320.81 | $ (311.90) | $ 8.91 |
| NORTEL NT8B95AAAE STATION MESS | CONCORD, CA | $ 320.81 | $ (311.90) | $ 8.91 |
| NORTEL NT8B95AAAE STATION MESS | STOCKTON, CA | $ 318.60 | $ (318.60) | $ - |
| NORTEL NT8B95AAAE STATION MESS | RANCHO CORDOVA, CA | $ 318.53 | $ (318.53) | $ - |
| OFFICE CHAIRS ADMSNS FA | HONOLULU, HI | $ 10,926.00 | $ (7,544.16) | $ 3,381.84 |
| OFFICE EQUIP RELOCATIONCABLES ADAPTER | SAN FRANCISCO, CA | $ 612.94 | $ (116.75) | $ 496.19 |
| OFFICE EQUIP RELOCATIONCABLES ADAPTER | SAN FRANCISCO, CA | $ 18.72 | $ (3.57) | $ 15.15 |
| OFFICE FURNITURE | SALIDA, CA | $ 16,882.27 | $ (3,215.67) | $ 13,666.60 |
| ONE WORK PLACE WORKSTATION DESIGN | SAN FRANCISCO, CA | $ 281.25 | $ (100.45) | $ 180.80 |
| ONLINE LIBRARY MATERIALS | SAN FRANCISCO, CA | $ 23,157.49 | $ (16,724.85) | $ 6,432.64 |
| ORACLE PROGRAMS LICENSE FEES | SAN FRANCISCO, CA | $ 225,000.00 | $ (225,000.00) | $ - |
| OUTDOOR FURNITURE | SALIDA, CA | $ 5,089.17 | $ (1,696.40) | $ 3,392.77 |
| OUTSIDE WASTE CANS ASHTRAYS | CONCORD, CA | $ 4,067.00 | $ (2,808.17) | $ 1,258.83 |
| OVATION LECTERN | FRESNO, CA | $ 4,519.83 | $ (2,098.50) | $ 2,421.33 |
| P72-04236 VL-Z MS WINDOWS SERV | SAN FRANCISCO, CA | $ 3,075.50 | $ (3,075.50) | $ - |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | SALIDA, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | STOCKTON, CA | $ 3,157.01 | $ (601.34) | $ 2,555.67 |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | FRESNO, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | RANCHO CORDOVA, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | SALINAS, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | MILPITAS, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | HAYWARD, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| PACKAGING COST CRATE FOR MURAL GRAPHIC | CONCORD, CA | $ 32.40 | $ (6.17) | $ 26.23 |
| PANASONIC HD 720P CAMERA | FRESNO, CA | $ 169.92 | $ (44.51) | $ 125.41 |
| PANELS INSTALLATION | SAN FRANCISCO, CA | $ 792.05 | $ (273.44) | $ 518.61 |
| PARTS FOR WORKSTATION | SALINAS, CA | $ 988.69 | $ (517.88) | $ 470.81 |
| PATCH FOR PHONE LINE CONNECTION | HONOLULU, HI | $ 883.03 | $ (241.79) | $ 641.24 |
| PATIENT MONITOR DA-206 | HONOLULU, HI | $ 4,250.82 | $ (4,250.82) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PBM- AP ERROR-SMARTNETWORK | SALIDA, CA | $ 11,241.74 | $ (11,241.74) | $ - |
| PBM IT SOLUTIONS | SALIDA, CA | $ 11,258.74 | $ (11,258.74) | $ - |
| PHARM TACH LAB EQUIPMENT | STOCKTON, CA | $ 1,332.49 | $ (1,332.49) | $ - |
| PHARM TACH LAB EQUIPMENT | STOCKTON, CA | $ 15,127.84 | $ (15,127.84) | $ - |
| PHARM TACH LAB EQUIPMENT | STOCKTON, CA | $ 1,191.57 | $ (1,191.57) | $ - |
| PHARM TACH LAB EQUIPMENT | STOCKTON, CA | $ 2,298.67 | $ (2,298.67) | $ - |
| PHARM TACH LAB EQUIPMENT | STOCKTON, CA | $ 188.89 | $ (188.89) | $ - |
| PHARM TECH CLASSROOM FURNITURE | ROSEVILLE, CA | $ 6,282.93 | $ (4,338.21) | $ 1,944.72 |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 8,188.38 | $ (8,188.38) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 6,451.89 | $ (6,451.89) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 5,969.09 | $ (5,969.09) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 5,824.33 | $ (5,824.33) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 5,184.66 | $ (5,184.66) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 5,088.36 | $ (5,088.36) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 4,570.20 | $ (4,570.20) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 4,443.62 | $ (4,443.62) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 4,418.05 | $ (4,418.05) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 3,876.00 | $ (3,876.00) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 3,409.74 | $ (3,409.74) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 3,270.00 | $ (3,270.00) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 3,270.00 | $ (3,270.00) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 3,270.00 | $ (3,270.00) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 3,084.00 | $ (3,084.00) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 3,028.36 | $ (3,028.36) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 2,821.63 | $ (2,821.63) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 2,424.95 | $ (2,424.95) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 2,181.94 | $ (2,181.94) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 2,029.04 | $ (2,029.04) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 1,884.19 | $ (1,884.19) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 1,711.10 | $ (1,711.10) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 1,406.83 | $ (1,406.83) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 1,399.06 | $ (1,399.06) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 1,169.06 | $ (1,169.06) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 1,143.00 | $ (1,143.00) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 1,053.25 | $ (1,053.25) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 940.24 | $ (940.24) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 876.00 | $ (876.00) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 545.21 | $ (545.21) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 545.21 | $ (545.21) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 525.72 | $ (525.72) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 492.60 | $ (492.60) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 492.22 | $ (492.22) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 450.00 | $ (450.00) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 420.41 | $ (420.41) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 365.30 | $ (365.30) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 350.00 | $ (350.00) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 323.54 | $ (323.54) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 322.12 | $ (322.12) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 280.80 | $ (280.80) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 274.55 | $ (274.55) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 270.58 | $ (270.58) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 243.25 | $ (243.25) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 231.63 | $ (231.63) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 228.36 | $ (228.36) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 212.60 | $ (212.60) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 201.60 | $ (201.60) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 191.01 | $ (191.01) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 179.80 | $ (179.80) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 172.19 | $ (172.19) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 172.19 | $ (172.19) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 140.10 | $ (140.10) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 139.94 | $ (139.94) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 137.56 | $ (137.56) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 137.36 | $ (137.36) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 121.56 | $ (121.56) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 109.72 | $ (109.72) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 99.66 | $ (99.66) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 86.09 | $ (86.09) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 53.52 | $ (53.52) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 49.45 | $ (49.45) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 29.90 | $ (29.90) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 27.00 | $ (27.00) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 27.00 | $ (27.00) | $ - |
| PHARM TECH EQUIPMENT | HONOLULU, HI | $ 10.98 | $ (10.98) | $ - |
| PHARM TECH EQUIPMENT | PORTLAND, OR | $ 5,804.09 | $ (5,804.09) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 3,208.78 | $ (3,208.78) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 3,115.79 | $ (3,115.79) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 2,474.94 | $ (2,474.94) | $ - |
| PHARM TECH EQUIPMENT | PORTLAND, OR | $ 2,032.41 | $ (2,032.41) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 891.54 | $ (891.54) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 863.50 | $ (863.50) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 791.20 | $ (791.20) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 336.63 | $ (336.63) | $ - |
| PHARM TECH EQUIPMENT | PORTLAND, OR | $ 266.24 | $ (266.24) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 252.15 | $ (252.15) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 181.56 | $ (181.56) | $ - |
| PHARM TECH EQUIPMENT | PORTLAND, OR | $ 173.76 | $ (173.76) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 152.31 | $ (152.31) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 109.90 | $ (109.90) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 77.46 | $ (77.46) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 43.05 | $ (43.05) | $ - |
| PHARM TECH EQUIPMENT | STOCKTON, CA | $ 23.05 | $ (23.05) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 6,581.52 | $ (6,581.52) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 5,027.97 | $ (5,027.97) | $ - |
| PHARM TECH EQUIPMENT | MILPITAS, CA | $ 2,696.74 | $ (2,696.74) | $ - |
| PHARM TECH EQUIPMENT | RANCHO CORDOVA, CA | $ 2,684.61 | $ (2,684.61) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 2,672.49 | $ (2,672.49) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 2,512.85 | $ (2,512.85) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 1,126.83 | $ (1,126.83) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 814.83 | $ (814.83) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 450.00 | $ (450.00) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 435.00 | $ (435.00) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 381.50 | $ (381.50) | $ - |
| PHARM TECH EQUIPMENT | SAN FRANCISCO, CA | $ 189.96 | $ (189.96) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 173.20 | $ (173.20) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 139.09 | $ (139.09) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 92.10 | $ (92.10) | $ - |
| PHARM TECH EQUIPMENT | ROSEVILLE, CA | $ 42.95 | $ (42.95) | $ - |
| PHARM TECH FURNITURE | FRESNO, CA | $ 6,433.98 | $ (4,442.52) | $ 1,991.46 |
| PHARM TECH FURNITURE | MILPITAS, CA | $ 7,570.10 | $ (5,317.08) | $ 2,253.02 |
| PHARM TECH FURNITURE | SALINAS, CA | $ 6,985.03 | $ (4,906.15) | $ 2,078.88 |
| PHARM TECH FURNITURE | RANCHO CORDOVA, CA | $ 6,983.99 | $ (4,905.41) | $ 2,078.58 |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 6,724.70 | $ (6,724.70) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 4,817.25 | $ (4,817.25) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 2,547.93 | $ (2,547.93) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 2,180.00 | $ (2,180.00) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 2,089.44 | $ (2,089.44) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 600.00 | $ (600.00) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 283.33 | $ (283.33) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 231.63 | $ (231.63) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 198.21 | $ (198.21) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 33.35 | $ (33.35) | $ - |
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 2,495.91 | $ (2,495.91) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PHARM TECH LAB COMPUTERS | SALINAS, CA | $ 197.34 | $ (197.34) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 5,824.33 | $ (5,824.33) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 4,190.36 | $ (4,190.36) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 2,857.00 | $ (2,857.00) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 618.85 | $ (618.85) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 445.56 | $ (445.56) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 284.62 | $ (284.62) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 256.57 | $ (256.57) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 218.00 | $ (218.00) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 191.01 | $ (191.01) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 191.00 | $ (191.00) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 181.84 | $ (181.84) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 162.66 | $ (162.66) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 158.92 | $ (158.92) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 78.49 | $ (78.49) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 77.60 | $ (77.60) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 27.00 | $ (27.00) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 8,501.49 | $ (8,501.49) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 8,187.24 | $ (8,187.24) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 6,588.59 | $ (6,588.59) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 5,003.00 | $ (5,003.00) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 4,421.47 | $ (4,421.47) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 4,371.38 | $ (4,371.38) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 3,270.00 | $ (3,270.00) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 3,270.00 | $ (3,270.00) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 3,093.44 | $ (3,093.44) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 2,298.67 | $ (2,298.67) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 1,661.09 | $ (1,661.09) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 1,547.40 | $ (1,547.40) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 1,450.75 | $ (1,450.75) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 1,301.81 | $ (1,301.81) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 1,018.11 | $ (1,018.11) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 996.79 | $ (996.79) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 547.38 | $ (547.38) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 536.06 | $ (536.06) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 456.32 | $ (456.32) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 412.65 | $ (412.65) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 312.51 | $ (312.51) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 267.63 | $ (267.63) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 217.04 | $ (217.04) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 196.09 | $ (196.09) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 193.46 | $ (193.46) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 173.20 | $ (173.20) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 92.90 | $ (92.90) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 84.70 | $ (84.70) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 35.52 | $ (35.52) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 33.23 | $ (33.23) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 19.38 | $ (19.38) | $ - |
| PHARM TECH LAB EQUIP | CONCORD, CA | $ 12.30 | $ (12.30) | $ - |
| PHARM TECH LAB EQUIP | FRESNO, CA | $ 10.43 | $ (10.43) | $ - |
| PHARM TECH LAB EQUIP | HONOLULU, HI | $ 6.52 | $ (6.52) | $ - |
| PHARMACY TECH LAB | HAYWARD, CA | $ 8,496.49 | $ (8,496.49) | $ - |
| PHARMACY TECH LAB | HAYWARD, CA | $ 6,991.89 | $ (6,991.89) | $ - |
| PHARMACY TECH LAB | HAYWARD, CA | $ 3,270.00 | $ (3,270.00) | $ - |
| PHARMACY TECH LAB | HAYWARD, CA | $ 91.86 | $ (91.86) | $ - |
| PHARMACY TECH LAB | HAYWARD, CA | $ 46.48 | $ (46.48) | $ - |
| PHARMACY TECH LAB | HAYWARD, CA | $ 2,518.48 | $ (2,518.48) | $ - |
| PHARMACY TECH LAB | HAYWARD, CA | $ 190.39 | $ (190.39) | $ - |
| PHASE 3 | RANCHO CORDOVA, CA | $ 5,296.18 | $ (3,215.55) | $ 2,080.63 |
| PHONE AND PHONE ACCESSORIES | HONOLULU, HI | $ 32,172.33 | $ (8,809.10) | $ 23,363.23 |
| PHONE BILL | SAN FRANCISCO, CA | $ 13,139.26 | $ (2,189.88) | $ 10,949.38 |
| PHONE INTERNET BILL | MILPITAS, CA | $ 400.00 | $ (42.86) | $ 357.14 |
| PHONE INTERNET BILL | HAYWARD, CA | $ 400.00 | $ (42.86) | $ 357.14 |
| PHONE SYSTEM | SALIDA, CA | $ 21,082.50 | $ (21,082.50) | $ - |
| PHONE SYSTEM | SALIDA, CA | $ 3,500.00 | $ (3,500.00) | $ - |
| PHONE SYSTEM | SALIDA, CA | $ 964.26 | $ (964.26) | $ - |
| PHONE SYSTEM | SALIDA, CA | $ 268.46 | $ (268.46) | $ - |
| PHONE SYSTEM | SALIDA, CA | $ 101.00 | $ (101.00) | $ - |
| PHONE SYSTEM | SALIDA, CA | $ 20,982.50 | $ (20,982.50) | $ - |
| PHONE SYSTEM ANNEX - UPGRADE | FRESNO, CA | $ 16,005.28 | $ (16,005.28) | $ - |
| PHONE SYSTEM ANNEX - UPGRADE | FRESNO, CA | $ 695.91 | $ (695.91) | $ - |
| PHONE SYSTEM ANNEX - UPGRADE | FRESNO, CA | $ 93.00 | $ (93.00) | $ - |
| PHONE SYSTEM ANNEX - UPGRADE | FRESNO, CA | $ 74.51 | $ (74.51) | $ - |
| PHONE SYSTEM ANNEX - UPGRADE | FRESNO, CA | $ 15,465.50 | $ (15,465.50) | $ - |
| PHONE SYSTEM ANNEX - UPGRADE | FRESNO, CA | $ 3,995.00 | $ (3,995.00) | $ - |
| PHONE SYSTEM UPGRADE | HONOLULU, HI | $ 14,579.69 | $ (9,719.79) | $ 4,859.90 |
| PHONES | RANCHO CORDOVA, CA | $ 3,474.73 | $ (3,474.73) | $ - |
| PHONES | RANCHO CORDOVA, CA | $ 2,450.00 | $ (2,450.00) | $ - |
| PHONES FOR NEW OFFICES | HONOLULU, HI | $ 5,192.48 | $ (5,192.48) | $ - |
| PHONES FOR NEW OFFICES | HONOLULU, HI | $ 2,016.34 | $ (2,016.34) | $ - |
| PHONES FOR NEW OFFICES | HONOLULU, HI | $ 52.36 | $ (52.36) | $ - |
| PHONES FOR VOIP | STOCKTON, CA | $ 450.00 | $ (117.87) | $ 332.13 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PLASTIC SKULL | HONOLULU, HI | $ 3,781.15 | $ (3,781.15) | $ - |
| PNY GEFORCE 8400GS PCIE 20 51 | SAN FRANCISCO, CA | $ 302.19 | $ (86.34) | $ 215.85 |
| POC-2010-135-LEG FOLDING TABLE | PORTLAND, OR | $ 8,315.16 | $ (5,642.43) | $ 2,672.73 |
| POC-2010-139-LEG FOLDING TABLE | PORTLAND, OR | $ 2,310.00 | $ (1,540.00) | $ 770.00 |
| POWERCHUTE NETWORK SHUTDOWN F/ | ROSEVILLE, CA | $ 2,102.56 | $ (2,102.56) | $ - |
| PRINTER FOR FNC ANNEX | FRESNO, CA | $ 3,455.39 | $ (3,455.39) | $ - |
| PRINTER FOR FNC ANNEX | FRESNO, CA | $ 1,727.70 | $ (1,727.70) | $ - |
| PRINTER FOR FNC ANNEX | FRESNO, CA | $ 1,203.29 | $ (1,203.29) | $ - |
| PRINTERS | HONOLULU, HI | $ 6,261.64 | $ (6,261.64) | $ - |
| PRINTERS | SALINAS, CA | $ 1,947.00 | $ (1,947.00) | $ - |
| PRINTERS | HONOLULU, HI | $ 1,691.86 | $ (1,691.86) | $ - |
| PRINTERS - EIGHT | SAN FRANCISCO, CA | $ 6,561.24 | $ (6,561.24) | $ - |
| PRINTERS - EIGHT | SAN FRANCISCO, CA | $ 4,270.77 | $ (4,270.77) | $ - |
| PRINTERS - EIGHT | SAN FRANCISCO, CA | $ 1,682.82 | $ (1,682.82) | $ - |
| PRINTERS - EIGHT | SAN FRANCISCO, CA | $ 841.40 | $ (841.40) | $ - |
| PRINTERS CLASSROOMS ADMIN | CONCORD, CA | $ 6,546.26 | $ (6,546.26) | $ - |
| PRINTERS MONITORS MOUSE PADS | HAYWARD, CA | $ 9,934.50 | $ (2,331.38) | $ 7,603.12 |
| PROF SERVICE FOR COMPUTER HARDWARE | SAN FRANCISCO, CA | $ 4,800.00 | $ (1,126.44) | $ 3,673.56 |
| PROF SERVICE FOR NETWORK RELOCATION | SAN FRANCISCO, CA | $ 15,000.00 | $ (3,903.52) | $ 11,096.48 |
| PROF SERVICE FOR SITE MIGRATION | MILPITAS, CA | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE FOR SITE MIGRATION | MILPITAS, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE FOR SITE MIGRATION | MILPITAS, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE FOR SITE MIGRATION | MILPITAS, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE FOR SITE MIGRATION | MILPITAS, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE FOR SITE MIGRATION | SAN FRANCISCO, CA | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE FOR SITE MIGRATION | SAN FRANCISCO, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE FOR SITE MIGRATION | SAN FRANCISCO, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE FOR SITE MIGRATION | SAN FRANCISCO, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE FOR SITE MIGRATION | SAN FRANCISCO, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE FOR SITE MIGRATION | SALINAS, CA | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE FOR SITE MIGRATION | SALINAS, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE FOR SITE MIGRATION | SALINAS, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE FOR SITE MIGRATION | SALINAS, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE FOR SITE MIGRATION | SALINAS, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE FOR SITE MIGRATION | ROSEVILLE, CA | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE FOR SITE MIGRATION | ROSEVILLE, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE FOR SITE MIGRATION | ROSEVILLE, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE FOR SITE MIGRATION | ROSEVILLE, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE FOR SITE MIGRATION | ROSEVILLE, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE FOR SITE MIGRATION | RANCHO CORDOVA, CA | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE FOR SITE MIGRATION | RANCHO CORDOVA, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PROF SERVICE FOR SITE MIGRATION | RANCHO CORDOVA, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE FOR SITE MIGRATION | RANCHO CORDOVA, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE FOR SITE MIGRATION | RANCHO CORDOVA, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE FOR STUDENT 20 CAMPUS CONFIGURATION | SAN FRANCISCO, CA | $ 25,414.00 | $ (8,471.33) | $ 16,942.67 |
| PROF SERVICE FOR VOIP DEPLOYMENT | STOCKTON, CA | $ 7,750.00 | $ (2,306.55) | $ 5,443.45 |
| PROF SERVICE FOR VOIP DEPLOYMENT | RANCHO CORDOVA, CA | $ 7,750.00 | $ (2,306.55) | $ 5,443.45 |
| PROF SERVICE FOR VOIP DEPLOYMENT | HONOLULU, HI | $ 7,750.00 | $ (2,306.55) | $ 5,443.45 |
| PROF SERVICE FOR VOIP DEPLOYMENT | FRESNO, CA | $ 15,500.00 | $ (4,613.11) | $ 10,886.89 |
| PROF SERVICE SITE MIGRATION | HAYWARD, CA | $ 5,341.68 | $ (1,928.94) | $ 3,412.74 |
| PROF SERVICE SITE MIGRATION | HAYWARD, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE SITE MIGRATION | HAYWARD, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE SITE MIGRATION | HAYWARD, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE SITE MIGRATION | HAYWARD, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE SITE MIGRATION | FRESNO, CA | $ 5,341.68 | $ (1,928.94) | $ 3,412.74 |
| PROF SERVICE SITE MIGRATION | FRESNO, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE SITE MIGRATION | FRESNO, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE SITE MIGRATION | FRESNO, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE SITE MIGRATION | FRESNO, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE SITE MIGRATION | CONCORD, CA | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE SITE MIGRATION | CONCORD, CA | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE SITE MIGRATION | CONCORD, CA | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE SITE MIGRATION | CONCORD, CA | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE SITE MIGRATION | CONCORD, CA | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE SITE MIGRATION | PORTLAND, OR | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE SITE MIGRATION | PORTLAND, OR | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE SITE MIGRATION | PORTLAND, OR | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE SITE MIGRATION | PORTLAND, OR | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE SITE MIGRATION | PORTLAND, OR | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICE SITE MIGRATION | HONOLULU, HI | $ 2,670.83 | $ (964.47) | $ 1,706.36 |
| PROF SERVICE SITE MIGRATION | HONOLULU, HI | $ 2,125.00 | $ (767.36) | $ 1,357.64 |
| PROF SERVICE SITE MIGRATION | HONOLULU, HI | $ 1,495.00 | $ (539.86) | $ 955.14 |
| PROF SERVICE SITE MIGRATION | HONOLULU, HI | $ 640.00 | $ (231.11) | $ 408.89 |
| PROF SERVICE SITE MIGRATION | HONOLULU, HI | $ 185.00 | $ (66.81) | $ 118.19 |
| PROF SERVICES FOR COMP HARDWARE | SACRAMENTO, CA | $ 11,690.00 | $ (7,923.22) | $ 3,766.78 |
| PROF SERVICES RELATED TO COMP HARDWARE | SACRAMENTO, CA | $ 18,039.98 | $ (12,643.41) | $ 5,396.57 |
| PROF SERVICES VOIP DEPLOYMENT | HONOLULU, HI | $ 3,100.00 | $ (885.73) | $ 2,214.27 |
| PROF SERVICES VOIP DEPLOYMENT | STOCKTON, CA | $ 3,100.00 | $ (885.73) | $ 2,214.27 |
| PROF SERVICES VOIP DEPLOYMENT | FRESNO, CA | $ 6,200.00 | $ (1,771.44) | $ 4,428.56 |
| PROF SERVICES VOIP DEPLOYMENT | RANCHO CORDOVA, CA | $ 3,100.00 | $ (885.73) | $ 2,214.27 |
| PROJECT | MILPITAS, CA | $ 51,774.37 | $ (28,352.60) | $ 23,421.77 |
| PROJECTOR AND SCREEN INSTALL | SAN FRANCISCO, CA | $ 6,635.25 | $ (6,635.25) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PROJECTOR/SCREEN INSTALL | SAN FRANCISCO, CA | $ 6,635.25 | $ (6,635.25) | $ - |
| PROJECTORS - ANNEX | FRESNO, CA | $ 9,323.30 | $ (9,323.30) | $ - |
| PROJECTORS - ANNEX | FRESNO, CA | $ 4,408.53 | $ (4,408.53) | $ - |
| PROJECTORS - ANNEX | FRESNO, CA | $ 2,275.00 | $ (2,275.00) | $ - |
| PROJECTORS - ANNEX | FRESNO, CA | $ 2,275.00 | $ (2,275.00) | $ - |
| PROJECTORS AND CARTS | HONOLULU, HI | $ 7,000.00 | $ (7,000.00) | $ - |
| PROJECTORS CABLING MOUNTING | HONOLULU, HI | $ 23,000.00 | $ (23,000.00) | $ - |
| PS3500-L045M-1024 | SAN FRANCISCO, CA | $ 18,403.43 | $ (18,403.43) | $ - |
| PS3500-L045M-1024 | SAN FRANCISCO, CA | $ 18,752.98 | $ (18,752.98) | $ - |
| QS1-SOFTWARE | ROSEVILLE, CA | $ 5,404.75 | $ (5,404.75) | $ - |
| QUANTUM LTO UNIV CLEANING CARTRIDGE | HAYWARD, CA | $ 207.25 | $ (115.91) | $ 91.34 |
| QUANTUM SUPERLOADER COMP HARDWARE | HAYWARD, CA | $ 2,827.84 | $ (1,581.50) | $ 1,246.34 |
| QUOTE:  1341 1/12/11 | RANCHO CORDOVA, CA | $ 2,819.13 | $ (1,644.49) | $ 1,174.64 |
| RADIOLOGY EQUIPMENT | HAYWARD, CA | $ 9,119.13 | $ (9,119.13) | $ - |
| RADIOLOGY EQUIPMENT | HAYWARD, CA | $ 7,828.47 | $ (7,828.47) | $ - |
| RADIOLOGY EQUIPMENT | HAYWARD, CA | $ 5,103.38 | $ (5,103.38) | $ - |
| RADIOLOGY EQUIPMENT | HAYWARD, CA | $ 2,251.74 | $ (2,251.74) | $ - |
| RAM FOR CLASSROOM 106 | ROSEVILLE, CA | $ 1,539.43 | $ (1,539.43) | $ - |
| RCC-2011 | RANCHO CORDOVA, CA | $ 4,030.69 | $ (2,351.23) | $ 1,679.46 |
| RCVD 32712EBOOK PURCHASEEBOOK | SAN FRANCISCO, CA | $ 23,719.70 | $ (21,743.06) | $ 1,976.64 |
| RECEPTION AREA | SALINAS, CA | $ 10,666.28 | $ (5,587.12) | $ 5,079.16 |
| RECEPTION FURNITURE | MILPITAS, CA | $ 11,866.60 | $ (6,215.84) | $ 5,650.76 |
| RECONFIGURATION | SALIDA, CA | $ 5,463.09 | $ (2,601.47) | $ 2,861.62 |
| RECONFIGURE WORK STATIONS | MILPITAS, CA | $ 3,316.08 | $ (1,658.06) | $ 1,658.02 |
| RELOCATE CABINETS | SALIDA, CA | $ 4,725.00 | $ (2,306.25) | $ 2,418.75 |
| REMODEL | RANCHO CORDOVA, CA | $ 1,675.45 | $ (1,057.13) | $ 618.32 |
| REMODEL PROJECT | FRESNO, CA | $ 10,615.00 | $ (6,318.46) | $ 4,296.54 |
| REMOVAL OF RECEPTION FURNITURE | SALIDA, CA | $ 2,060.00 | $ (269.77) | $ 1,790.23 |
| REPLACE LECTURE ROOM FURNITURE | MILPITAS, CA | $ 26,427.85 | $ (12,584.70) | $ 13,843.15 |
| REPLACE PHONE WITH VOIP | MILPITAS, CA | $ 2,187.50 | $ (260.42) | $ 1,927.08 |
| REPLACE PHONE WITH VOIP | HAYWARD, CA | $ 2,187.50 | $ (260.42) | $ 1,927.08 |
| REPLACE PHONE WITH VOIP | CONCORD, CA | $ 2,187.50 | $ (260.42) | $ 1,927.08 |
| ROLLER SHADES FOR CLASSROOMS | HAYWARD, CA | $ 5,836.45 | $ (4,029.94) | $ 1,806.51 |
| ROLLER SHADES FOR CLASSROOMS | HAYWARD, CA | $ 2,705.95 | $ (1,868.42) | $ 837.53 |
| ROLLER SHADES FOR CLASSROOMS | HAYWARD, CA | $ 798.54 | $ (551.39) | $ 247.15 |
| ROOM 134 GROMMET TABLES | PORTLAND, OR | $ 7,108.02 | $ (4,907.91) | $ 2,200.11 |
| ROOM 134 TASK CHAIRS | PORTLAND, OR | $ 4,465.44 | $ (3,083.28) | $ 1,382.16 |
| ROOM 134 TASK CHAIRS | PORTLAND, OR | $ 2,688.26 | $ (1,856.19) | $ 832.07 |
| ROOM 134 TASK CHAIRS | PORTLAND, OR | $ 880.21 | $ (607.79) | $ 272.42 |
| ROOM 134 TASK CHAIRS | PORTLAND, OR | $ 515.53 | $ (355.98) | $ 159.55 |
| ROOM 135 24X60 TABLES | PORTLAND, OR | $ 3,800.00 | $ (2,623.83) | $ 1,176.17 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ROOM 231 TABLES 24X60 | PORTLAND, OR | $ 7,108.02 | $ (4,907.91) | $ 2,200.11 |
| ROOM 231 TASK CHAIRS | PORTLAND, OR | $ 6,244.84 | $ (4,311.91) | $ 1,932.93 |
| ROOM TEMP SENSOR WITHOUT DISPL | CONCORD, CA | $ 1,050.78 | $ (150.11) | $ 900.67 |
| ROUND HUSH TABLES | SAN FRANCISCO, CA | $ 3,273.50 | $ (1,948.50) | $ 1,325.00 |
| ROUTED EITHERNET CABLE TO TABLE JACK TERMINATE TEST | SAN FRANCISCO, CA | $ 678.13 | $ (88.81) | $ 589.32 |
| SALE ORDER # 144618-OFFICE FURNITURE | MILPITAS, CA | $ 111,016.62 | $ (56,829.95) | $ 54,186.67 |
| SAMCLAR | SALIDA, CA | $ 2,116.08 | $ (1,335.16) | $ 780.92 |
| SAN CONNECTIVITY UPGRADE | SAN FRANCISCO, CA | $ 33,506.28 | $ (33,506.28) | $ - |
| SAN STORAGE UPGRADE | SAN FRANCISCO, CA | $ 63,267.01 | $ (63,267.01) | $ - |
| SAN STORAGE UPGRADE | SAN FRANCISCO, CA | $ 42,016.16 | $ (42,016.16) | $ - |
| SARCOM (SWTICH ROUTER UPS) | SACRAMENTO, CA | $ 8,630.00 | $ (6,048.39) | $ 2,581.61 |
| SATELLITE FFE | FRESNO, CA | $ 92,088.80 | $ (63,585.12) | $ 28,503.68 |
| SATELLITE FFE | FRESNO, CA | $ 94,861.05 | $ (66,628.61) | $ 28,232.44 |
| SCANNER/ORBIT | CONCORD, CA | $ 1,209.37 | $ (719.88) | $ 489.49 |
| SECOND FLOOR FURNITURE | SALINAS, CA | $ 42,020.15 | $ (19,509.36) | $ 22,510.79 |
| SECURITY BUNDLE-IT FRASTRUCTURE NETWORK AND BANDWIDTH | ROSEVILLE, CA | $ 6,218.09 | $ (6,218.09) | $ - |
| SECURITY BUNDLE-IT FRASTRUCTURE NETWORK AND BANDWIDTH | HAYWARD, CA | $ 6,287.56 | $ (6,287.56) | $ - |
| SECURITY EQUIPMENT CAMERA | CONCORD, CA | $ 1,130.77 | $ (1,130.77) | $ - |
| SECURITY EQUIPMENT CAMERA | CONCORD, CA | $ 403.99 | $ (403.99) | $ - |
| SERVER | SACRAMENTO, CA | $ 11,934.08 | $ (8,364.07) | $ 3,570.01 |
| SERVER HARDWARE UPGRADE | SAN FRANCISCO, CA | $ 5,573.38 | $ (5,573.38) | $ - |
| SERVER HARDWARE UPGRADE | SAN FRANCISCO, CA | $ 5,334.47 | $ (5,334.47) | $ - |
| SERVER HARDWARE UPGRADE | SAN FRANCISCO, CA | $ 3,765.12 | $ (3,765.12) | $ - |
| SERVER HARDWARE UPGRADE | SAN FRANCISCO, CA | $ 759.01 | $ (759.01) | $ - |
| SERVER NETWORK SWITCH LIFECYCL | SAN FRANCISCO, CA | $ 137,833.55 | $ (137,833.55) | $ - |
| SERVER NETWORK SWITCH LIFECYCL | SAN FRANCISCO, CA | $ 39,282.47 | $ (39,282.47) | $ - |
| SERVER NETWORK SWITCH LIFECYCL | SAN FRANCISCO, CA | $ 32,907.85 | $ (32,907.85) | $ - |
| SERVER NETWORK SWITCH LIFECYCL | SAN FRANCISCO, CA | $ 14,089.82 | $ (14,089.82) | $ - |
| SERVER NETWORK SWITCH LIFECYCL | SAN FRANCISCO, CA | $ 22,812.38 | $ (22,812.38) | $ - |
| SFC-2010-904 | SAN FRANCISCO, CA | $ 5,988.11 | $ (3,706.95) | $ 2,281.16 |
| SHIIPING FOR SIGNS | ROSEVILLE, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | SALIDA, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | STOCKTON, CA | $ 42.62 | $ (8.63) | $ 33.99 |
| SHIIPING FOR SIGNS | FRESNO, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | RANCHO CORDOVA, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | SALINAS, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | MILPITAS, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | HAYWARD, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | CONCORD, CA | $ 42.57 | $ (8.62) | $ 33.95 |
| SHIIPING FOR SIGNS | SAN FRANCISCO, CA | $ 85.14 | $ (17.23) | $ 67.91 |
| SHIPPING FOR SIGNS | PORTLAND, OR | $ 176.35 | $ (35.69) | $ 140.66 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| SJC CARREL DESKS | MILPITAS, CA | $ 2,435.19 | $ (840.73) | $ 1,594.46 |
| SJC-2011-904 | MILPITAS, CA | $ 1,650.00 | $ (864.30) | $ 785.70 |
| SJC-2011-904 | MILPITAS, CA | $ 17,636.21 | $ (9,867.89) | $ 7,768.32 |
| SJC-2012-100 | MILPITAS, CA | $ 409.68 | $ (219.49) | $ 190.19 |
| SKELETON ANATOMICAL | PORTLAND, OR | $ 1,635.70 | $ (1,635.70) | $ - |
| SLC-2011-901 | SALINAS, CA | $ 8,161.69 | $ (4,566.68) | $ 3,595.01 |
| SLC-2011-905 | SALINAS, CA | $ 2,155.00 | $ (1,128.82) | $ 1,026.18 |
| SLNAUC - CHAIR STACK W CASTE | SACRAMENTO, CA | $ 10,846.44 | $ (4,002.85) | $ 6,843.59 |
| SMARTNET MNT PREMIUM SMS-1 SMS | SACRAMENTO, CA | $ 2,119.24 | $ (1,286.89) | $ 832.35 |
| SMARTUPS | SAN FRANCISCO, CA | $ 5,422.44 | $ (5,422.44) | $ - |
| SOFTWARE CME OR SRST 25SEAT E-DELIVERY | SACRAMENTO, CA | $ 558.15 | $ (480.63) | $ 77.52 |
| SOFTWARE FOR ADDING NEW DATA S | SAN FRANCISCO, CA | $ 2,531.57 | $ (2,179.94) | $ 351.63 |
| SOFTWARE FOR ADDING NEW DATA S | ROSEVILLE, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | PORTLAND, OR | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | SALIDA, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | STOCKTON, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | FRESNO, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | RANCHO CORDOVA, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | SALINAS, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | MILPITAS, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | HAYWARD, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE FOR ADDING NEW DATA S | CONCORD, CA | $ 1,759.02 | $ (1,514.72) | $ 244.30 |
| SOFTWARE HARMONY TRAINING | SACRAMENTO, CA | $ 1,500.00 | $ (1,291.67) | $ 208.33 |
| SOLUTIONS PLUS BRBEE AUDIO AND | SAN FRANCISCO, CA | $ 4,927.50 | $ (3,285.01) | $ 1,642.49 |
| SPECIALTY TRAYS DENTAL | HONOLULU, HI | $ 3,960.55 | $ (3,960.55) | $ - |
| SPECTRUM ANALYZER | MILPITAS, CA | $ 5,009.11 | $ (5,009.11) | $ - |
| SPECTRUM ANALYZER | MILPITAS, CA | $ 3,304.81 | $ (3,304.81) | $ - |
| SPECTRUM ANALYZER | HONOLULU, HI | $ 2,958.00 | $ (2,958.00) | $ - |
| STAFFING AGENCY | SAN FRANCISCO, CA | $ 407.00 | $ (400.66) | $ 6.34 |
| STAFFING AGENCY | ROSEVILLE, CA | $ 960.00 | $ (960.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 668.80 | $ (668.80) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 640.00 | $ (640.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 465.00 | $ (465.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 407.00 | $ (407.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 407.00 | $ (407.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 320.00 | $ (320.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 320.00 | $ (320.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 320.00 | $ (320.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 320.00 | $ (320.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 220.00 | $ (220.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 200.00 | $ (200.00) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| STAFFING AGENCY | ROSEVILLE, CA | $ 160.00 | $ (160.00) | $ - |
| STAFFING AGENCY | ROSEVILLE, CA | $ 160.00 | $ (160.00) | $ - |
| STAFFING AGENCY-TEKSYSTEM CO. IT INFRASTRUCTURE WORK | ROSEVILLE, CA | $ 1,380.00 | $ (1,380.00) | $ - |
| STARTECH 25FT RJ11 TELEPHONE M | ROSEVILLE, CA | $ 58.48 | $ (6.97) | $ 51.51 |
| STARTECH 25FT RJ11 TELEPHONE M | PORTLAND, OR | $ 66.02 | $ (7.86) | $ 58.16 |
| STARTECH 25FT RJ11 TELEPHONE M | PORTLAND, OR | $ 43.52 | $ (5.19) | $ 38.33 |
| STARTECH 25FT RJ11 TELEPHONE M | SALIDA, CA | $ 52.69 | $ (6.28) | $ 46.41 |
| STARTECH 25FT RJ11 TELEPHONE M | SALIDA, CA | $ 52.69 | $ (6.28) | $ 46.41 |
| STARTECH 25FT RJ11 TELEPHONE M | SALINAS, CA | $ 52.88 | $ (6.30) | $ 46.58 |
| STARTECH 25FT RJ11 TELEPHONE M | SALINAS, CA | $ 52.88 | $ (6.30) | $ 46.58 |
| STC-2010-108 | STOCKTON, CA | $ 2,145.00 | $ (2,145.00) | $ - |
| STERILIZER FOR DENTAL LAB | STOCKTON, CA | $ 5,545.52 | $ (5,545.52) | $ - |
| STRIVE CHAIR 4 LEG | HONOLULU, HI | $ 4,633.14 | $ (1,544.39) | $ 3,088.75 |
| STUDENT HEALD VOICE DEPLOYMENT | MILPITAS, CA | $ 8,750.00 | $ (937.50) | $ 7,812.50 |
| STUDENT HEALD VOICE DEPLOYMENT | MILPITAS, CA | $ 2,187.50 | $ (234.38) | $ 1,953.12 |
| STUDENT HEALD VOICE DEPLOYMENT | HAYWARD, CA | $ 8,750.00 | $ (937.50) | $ 7,812.50 |
| STUDENT HEALD VOICE DEPLOYMENT | HAYWARD, CA | $ 2,187.50 | $ (234.38) | $ 1,953.12 |
| STUDENT HEALD VOICE DEPLOYMENT | CONCORD, CA | $ 8,750.00 | $ (937.50) | $ 7,812.50 |
| STUDENT HEALD VOICE DEPLOYMENT | CONCORD, CA | $ 2,187.50 | $ (234.38) | $ 1,953.12 |
| STUDENT LOUNGE CHAIRS | ROSEVILLE, CA | $ 20,001.30 | $ (9,286.33) | $ 10,714.97 |
| SURVEYING RELATED JOB EQUIP | HAYWARD, CA | $ 1,288.97 | $ (1,288.97) | $ - |
| SURVEYING RELATED JOB EQUIP | HAYWARD, CA | $ 895.99 | $ (895.99) | $ - |
| SURVEYING RELATED JOB EQUIP | HAYWARD, CA | $ 173.35 | $ (173.35) | $ - |
| SWIVEL CHAIRS | FRESNO, CA | $ 6,627.51 | $ (2,998.17) | $ 3,629.34 |
| SWIVEL CHAIRS | FRESNO, CA | $ 6,627.51 | $ (2,998.17) | $ 3,629.34 |
| SYA BE 2010 AGT FR SYS EXP ACA | SALIDA, CA | $ 7,362.65 | $ (6,585.48) | $ 777.17 |
| SYPHYMAMONOMETERS FAKE ARMS | CONCORD, CA | $ 1,932.19 | $ (1,932.19) | $ - |
| SYSTEMS INSTALLATION | RANCHO CORDOVA, CA | $ 42,747.11 | $ (26,971.39) | $ 15,775.72 |
| TABLE - LECTURE FOLDING | ROSEVILLE, CA | $ 5,069.47 | $ (3,621.02) | $ 1,448.45 |
| TABLE LECTURE FOLDING | RANCHO CORDOVA, CA | $ 7,600.00 | $ (5,247.65) | $ 2,352.35 |
| TABLE LECTURE FOLDING | RANCHO CORDOVA, CA | $ 6,130.36 | $ (4,232.86) | $ 1,897.50 |
| TABLE LECTURE FOLDING | PORTLAND, OR | $ 4,286.00 | $ (2,959.40) | $ 1,326.60 |
| TABLE LECTURE FOLDING | PORTLAND, OR | $ 3,554.01 | $ (2,453.98) | $ 1,100.03 |
| TABLE PC SPLIT TOP | RANCHO CORDOVA, CA | $ 16,592.61 | $ (11,456.79) | $ 5,135.82 |
| TANDBERG LTO3 400800GB HH SCS | SALIDA, CA | $ 1,437.57 | $ (1,366.58) | $ 70.99 |
| TAPE | HONOLULU, HI | $ 3,147.54 | $ (1,985.96) | $ 1,161.58 |
| TDK LTO3 400800GB TAPE MED - | SALIDA, CA | $ 661.90 | $ (629.22) | $ 32.68 |
| TEAR DOWN COMPUTERS INFO TECH | CONCORD, CA | $ 2,018.94 | $ (2,018.94) | $ - |
| TECHNOLOGY INFRASTRUCTURE | SALIDA, CA | $ 838.69 | $ (838.69) | $ - |
| TECHNOLOGY INFRASTRUCTURE | SALIDA, CA | $ 36,251.11 | $ (36,251.11) | $ - |
| TELECOM RECEPTION NEW 7316E | MILPITAS, CA | $ 1,578.66 | $ (1,578.66) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| TELEPHONE CABLES | HONOLULU, HI | $ 3,558.48 | $ (974.36) | $ 2,584.12 |
| TELEPHONE HEADSETS | HONOLULU, HI | $ 2,967.87 | $ (2,967.87) | $ - |
| TELEPHONE SERVICE | FRESNO, CA | $ 450.00 | $ (117.87) | $ 332.13 |
| TELEPHONE SERVICE | RANCHO CORDOVA, CA | $ 450.00 | $ (117.87) | $ 332.13 |
| TELLAN ONE | SALIDA, CA | $ 5,950.27 | $ (5,950.27) | $ - |
| TENANT IMPROVEMENT | STOCKTON, CA | $ 37,726.00 | $ (22,905.08) | $ 14,820.92 |
| TENANT IMPROVEMENT | STOCKTON, CA | $ 16,903.00 | $ (10,463.78) | $ 6,439.22 |
| TENANT IMPROVEMENT | CONCORD, CA | $ 86,058.00 | $ (53,274.00) | $ 32,784.00 |
| TENANT IMPROVEMENTS | STOCKTON, CA | $ 7,920.90 | $ (4,997.72) | $ 2,923.18 |
| TFT7600 G2 KVM CONSOLE RACKMOU | SACRAMENTO, CA | $ 2,006.76 | $ (1,406.45) | $ 600.31 |
| TQH7705 | SALIDA, CA | $ 900.80 | $ (900.80) | $ - |
| TRANSCENDER CERTIFICATES | HONOLULU, HI | $ 1,963.00 | $ (1,963.00) | $ - |
| TRANSCENDER LICENSES | CONCORD, CA | $ 3,275.00 | $ (3,275.00) | $ - |
| TRANSCRIPTION MACHINE | HAYWARD, CA | $ 3,422.44 | $ (3,422.44) | $ - |
| TRANSCRIPTION MACHINE | HAYWARD, CA | $ 191.68 | $ (191.68) | $ - |
| TRAVEL EXPENSE | HONOLULU, HI | $ 2,057.09 | $ (563.25) | $ 1,493.84 |
| TRAVEL EXPENSE-PAUL LEFEVRE | HONOLULU, HI | $ 1,916.30 | $ (884.29) | $ 1,032.01 |
| TRAVEL EXPENSE-PAUL LEFEVRE | STOCKTON, CA | $ 573.65 | $ (264.72) | $ 308.93 |
| TRAVEL EXPENSE-PAUL LEFEVRE | FRESNO, CA | $ 573.65 | $ (264.72) | $ 308.93 |
| TRAVEL EXPENSE-PAUL LEFEVRE | RANCHO CORDOVA, CA | $ 573.65 | $ (264.72) | $ 308.93 |
| TRIPLE HD COMPRESSOR OILLESS | HAYWARD, CA | $ 3,153.75 | $ (1,501.80) | $ 1,651.95 |
| TRIPP LITE 10FT CISCO  CROSS O | HONOLULU, HI | $ 960.90 | $ (651.28) | $ 309.62 |
| TV & AV EQUIPMENT | SALIDA, CA | $ 4,697.93 | $ (4,697.93) | $ - |
| TV & AV EQUIPMENT | SALIDA, CA | $ 4,606.82 | $ (4,606.82) | $ - |
| TV & AV EQUIPMENT | SALIDA, CA | $ 1,810.81 | $ (1,810.81) | $ - |
| TV & AV EQUIPMENT | SALIDA, CA | $ 7,190.30 | $ (7,190.30) | $ - |
| UNIFIED COMM EDELIVERY PK FOR | MILPITAS, CA | $ 2,352.27 | $ (784.09) | $ 1,568.18 |
| UNIFIED COMM EDELIVERY PK FOR | HAYWARD, CA | $ 2,357.67 | $ (785.85) | $ 1,571.82 |
| UNIFIED COMM E-DELIVERY PK FOR | HONOLULU, HI | $ 633.27 | $ (387.00) | $ 246.27 |
| UNIFIED COMM EDELIVERY PK FOR CISCO 3900 SERIES | CONCORD, CA | $ 2,444.87 | $ (814.96) | $ 1,629.91 |
| UNIFIED COMM EDELIVERY PK FOR CISCO 3900 SERIES | STOCKTON, CA | $ 656.00 | $ (437.34) | $ 218.66 |
| UNIFIED COMM EDELIVERY PK FOR CISCO 3900 SERIES | FRESNO, CA | $ 655.84 | $ (437.22) | $ 218.62 |
| UNIFIED COMM EDELIVERY PK FOR CISCO 3900 SERIES | FRESNO, CA | $ 655.84 | $ (437.22) | $ 218.62 |
| UNIFIED COMM EDELIVERY PK FOR CISCO 3900 SERIES | RANCHO CORDOVA, CA | $ 654.48 | $ (436.32) | $ 218.16 |
| UNIFIED COMMUNICATIONS MANAGER | SACRAMENTO, CA | $ 10,224.49 | $ (5,599.12) | $ 4,625.37 |
| UPGRADE COMMUNITY PHARM LAB | SALINAS, CA | $ 5,134.27 | $ (5,134.27) | $ - |
| UPGRADE FEEDER | SAN FRANCISCO, CA | $ 2,525.00 | $ (2,525.00) | $ - |
| UPGRADE SECURITY CAMERA | SALINAS, CA | $ 6,999.90 | $ (6,999.90) | $ - |
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 89,980.50 | $ (89,980.50) | $ - |
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 5,210.93 | $ (5,210.93) | $ - |
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 655.82 | $ (655.82) | $ - |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 601.67 | $ (601.67) | $ - |
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 600.35 | $ (600.35) | $ - |
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 596.37 | $ (596.37) | $ - |
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 563.04 | $ (563.04) | $ - |
| UPS LIFECYCLE | SAN FRANCISCO, CA | $ 549.99 | $ (549.99) | $ - |
| USER SOFTWARE LICENSES | FRESNO, CA | $ 6,847.40 | $ (4,374.73) | $ 2,472.67 |
| USER SOFTWARE LICENSES | FRESNO, CA | $ 19,512.96 | $ (12,466.61) | $ 7,046.35 |
| VAN - 2007 CHEVY 15 PASSENGER | PORTLAND, OR | $ 17,738.00 | $ (17,738.00) | $ - |
| VAN - 2007 CHEVY 15 PASSENGER | PORTLAND, OR | $ 500.00 | $ (500.00) | $ - |
| VOICE DEPOLYMENT CONCORD  PHONE SYSTEM | MILPITAS, CA | $ 4,375.00 | $ (781.25) | $ 3,593.75 |
| VOICE DEPOLYMENT CONCORD  PHONE SYSTEM | HAYWARD, CA | $ 4,375.00 | $ (781.25) | $ 3,593.75 |
| VOICE DEPOLYMENT CONCORD  PHONE SYSTEM | CONCORD, CA | $ 4,375.00 | $ (781.25) | $ 3,593.75 |
| VOICEVOICE DSP MODELS | SAN FRANCISCO, CA | $ 30,426.89 | $ (5,433.38) | $ 24,993.51 |
| VOIP DEPLOYMENT | HONOLULU, HI | $ 1,550.00 | $ (405.95) | $ 1,144.05 |
| VOIP DEPLOYMENT | STOCKTON, CA | $ 1,550.00 | $ (405.95) | $ 1,144.05 |
| VOIP DEPLOYMENT | FRESNO, CA | $ 3,100.00 | $ (811.92) | $ 2,288.08 |
| VOIP DEPLOYMENT | RANCHO CORDOVA, CA | $ 1,550.00 | $ (405.95) | $ 1,144.05 |
| VOIP DEPLOYMENT | HONOLULU, HI | $ 3,100.00 | $ (848.82) | $ 2,251.18 |
| VOIP DEPLOYMENT | STOCKTON, CA | $ 3,100.00 | $ (848.82) | $ 2,251.18 |
| VOIP DEPLOYMENT | FRESNO, CA | $ 6,200.00 | $ (1,697.63) | $ 4,502.37 |
| VOIP DEPLOYMENT | RANCHO CORDOVA, CA | $ 3,100.00 | $ (848.82) | $ 2,251.18 |
| VOIP HARDWARE INSTALLATION | FRESNO, CA | $ 35,001.00 | $ (9,583.60) | $ 25,417.40 |
| VOIP HARDWARE INSTALLATION | FRESNO, CA | $ 29,275.00 | $ (8,015.78) | $ 21,259.22 |
| VOIP HDWR INSTALL | HAYWARD, CA | $ 25,101.00 | $ (2,988.22) | $ 22,112.78 |
| VOIP HDWR INSTALL | CONCORD, CA | $ 25,101.00 | $ (2,988.22) | $ 22,112.78 |
| VOIP PH SYSTEM | MILPITAS, CA | $ 3,765.36 | $ (403.43) | $ 3,361.93 |
| VOIP PH SYSTEM569 | CONCORD, CA | $ 846.39 | $ (90.68) | $ 755.71 |
| VOIP SWITCHES | HONOLULU, HI | $ 5,434.00 | $ (1,487.89) | $ 3,946.11 |
| VOIP UPGRADE | CONCORD, CA | $ 400.00 | $ (47.62) | $ 352.38 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | HAYWARD, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | FRESNO, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | CONCORD, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | MILPITAS, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | SAN FRANCISCO, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | SALINAS, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | ROSEVILLE, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | RANCHO CORDOVA, CA | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | PORTLAND, OR | $ 1,587.75 | $ (705.66) | $ 882.09 |
| VSPHERE AND LEFTHAND VSA SOFTWARE INSTALLATION | HONOLULU, HI | $ 1,587.75 | $ (705.66) | $ 882.09 |
| WALL CLOCK | SAN FRANCISCO, CA | $ 92.57 | $ (16.52) | $ 76.05 |
| WALL CLOCK | SAN FRANCISCO, CA | $ 46.29 | $ (8.25) | $ 38.04 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| WALL GRAPHICS INSTALL | SAN FRANCISCO, CA | $ 6,195.00 | $ (3,613.75) | $ 2,581.25 |
| WEB CARD SECURE WEB INTERFACE | STOCKTON, CA | $ 322.59 | $ (148.85) | $ 173.74 |
| WHITE BOARD | SACRAMENTO, CA | $ 97,413.28 | $ (35,950.12) | $ 61,463.16 |
| WHITE BOARD | MILPITAS, CA | $ 5,929.12 | $ (4,093.93) | $ 1,835.19 |
| WINDOW BLINDS | MILPITAS, CA | $ 2,998.70 | $ (2,070.55) | $ 928.15 |
| WINDOW BLINDS | MILPITAS, CA | $ 2,998.70 | $ (2,070.55) | $ 928.15 |
| WINDOWS DATACENTER SVR 2008 R2 | SAN FRANCISCO, CA | $ 2,283.47 | $ (2,283.47) | $ - |
| WINDOWS ENTERPRISE SERVER MOST (SOFTWARE) | SACRAMENTO, CA | $ 892.04 | $ (792.93) | $ 99.11 |
| WINSVRDATACTR 2008R2 ALNG MVL (SOFTWARE) | SACRAMENTO, CA | $ 775.08 | $ (688.96) | $ 86.12 |
| WIRELESS EQUIP IT CLASSROOMS | PORTLAND, OR | $ 4,311.59 | $ (4,311.59) | $ - |
| WIRELESS EQUIP IT CLASSROOMS | PORTLAND, OR | $ 326.66 | $ (326.66) | $ - |
| XENAPP PLATINUM X1CCU W SA ED (SOFTWARE) | SACRAMENTO, CA | $ 7,956.25 | $ (7,072.22) | $ 884.03 |
| XEROX 3600DN 40PPM ENET PAR 8 | SALINAS, CA | $ 3,525.57 | $ (3,525.57) | $ - |
| XEROX 3600DN-LASER PRINTERS AND SHOULD BE 7 YEARS | MILPITAS, CA | $ 6,981.45 | $ (6,981.45) | $ - |
| TOTALS: | | $ 19,164,141.00 | $ (14,790,695.39) | $ 4,373,445.61 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-29

## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| #395056  RECEPTACLE MEDI-CAN | PORTLAND, OR | $ 119.98 | $ (69.99) | $ 49.99 |
| 0139414331 | SALIDA, CA | $ 1,644.48 | $ (1,037.61) | $ 606.87 |
| 061110 | SALIDA, CA | $ 1,461.26 | $ (887.19) | $ 574.07 |
| 06222010 MOL-CD | SALIDA, CA | $ 1,801.53 | $ (1,093.78) | $ 707.75 |
| 06222010-MOC-CD | SALIDA, CA | $ 352.32 | $ (209.71) | $ 142.61 |
| 06222010-MOC-CD | SALIDA, CA | $ 272.72 | $ (181.81) | $ 90.91 |
| 06222010-MOC-CD | SALIDA, CA | $ 189.74 | $ (126.51) | $ 63.23 |
| 06222010-MOC-CD | SALIDA, CA | $ 187.02 | $ (124.69) | $ 62.33 |
| 06222010-MOC-CD-SETUP TRAY, X-RAY POCKET MOUNT TRANSFER | SALIDA, CA | $ 1,994.44 | $ (1,305.88) | $ 688.56 |
| 06222010-MOC-CD-VAN R NEW USSR PK USED IN CLASS | SALIDA, CA | $ 1,130.74 | $ (753.85) | $ 376.89 |
| 06222010-MOL-CD | SALIDA, CA | $ 1,009.03 | $ (612.63) | $ 396.40 |
| 11115-111210-CD | SALIDA, CA | $ 1,572.65 | $ (936.12) | $ 636.53 |
| 11115-61012-CD | SALIDA, CA | $ 2,186.58 | $ (1,301.54) | $ 885.04 |
| 11115-61014-CD | SALIDA, CA | $ 4,057.16 | $ (2,415.00) | $ 1,642.16 |
| 154998  MOP W SCRUBBER STRIP | PORTLAND, OR | $ 11.69 | $ (6.12) | $ 5.57 |
| 1KM765  PEDO MANIKIN X-RAY | SALIDA, CA | $ 3,158.55 | $ (1,278.46) | $ 1,880.09 |
| 3560046  AUTOMATIC WATER SOLE | SALIDA, CA | $ 423.70 | $ (252.21) | $ 171.49 |
| 356-9026 RAY FOSTER 10 INCH M | PORTLAND, OR | $ 2,603.80 | $ (1,425.89) | $ 1,177.91 |
| 356-9026 RAY FOSTER 10 INCH M | SALIDA, CA | $ 2,821.87 | $ (1,545.31) | $ 1,276.56 |
| 395056  RECEPTACLE MEDI-CAN | PORTLAND, OR | $ 131.25 | $ (68.75) | $ 62.50 |
| 5140 AUTOCLAVE ULTRACLAVE MI | RANCHO CORDOVA, CA | $ 4,297.36 | $ (2,404.48) | $ 1,892.88 |
| 6435483  DANNEHER PATIENT CH | ROSEVILLE, CA | $ 91,521.70 | $ (41,402.68) | $ 50,119.02 |
| 698-6598  AIR TECHNIQUE AT-20 | PORTLAND, OR | $ 10,052.94 | $ (5,624.89) | $ 4,428.05 |
| 7300-N/8 DREMEL ROTARY TOOL | CONCORD, CA | $ 782.83 | $ (326.17) | $ 456.66 |
| 93535 URINOMETER MIDGET W JA | SALIDA, CA | $ 1,088.41 | $ (570.13) | $ 518.28 |
| ACTAR AED CPR TRAINER 5 PACK | SALIDA, CA | $ 747.82 | $ (329.39) | $ 418.43 |
| ALPEN CARBIDE BURS FG 699 100/ | CONCORD, CA | $ 316.44 | $ (131.87) | $ 184.57 |
| AT2000XR WITH FIXDEV CLASSROOM EQUIPMENT | HAYWARD, CA | $ 6,375.41 | $ (1,366.16) | $ 5,009.25 |
| BENCH MOUNT M81- COLDEN- 1KM8 | SALIDA, CA | $ 7,292.00 | $ (4,514.12) | $ 2,777.88 |
| BURDICK ATRIA ECG 3 CHANNEL W | SALIDA, CA | $ 8,569.13 | $ (4,692.61) | $ 3,876.52 |
| BURDICK E8300-EM1  ECG MACHIN | CONCORD, CA | $ 3,293.38 | $ (1,372.23) | $ 1,921.15 |
| CAP EXPENSE | SALIDA, CA | $ 948.34 | $ (598.37) | $ 349.97 |
| CAP EXPENSE | SALIDA, CA | $ 894.74 | $ (564.54) | $ 330.20 |
| CAP EXPENSE | SALIDA, CA | $ 53.60 | $ (33.84) | $ 19.76 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 1,208.48 | $ (805.65) | $ 402.83 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 1,028.58 | $ (685.71) | $ 342.87 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 332.28 | $ (221.52) | $ 110.76 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 74.39 | $ (49.60) | $ 24.79 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 3,568.89 | $ (2,421.74) | $ 1,147.15 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 3,070.93 | $ (2,083.87) | $ 987.06 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 2,105.98 | $ (1,429.06) | $ 676.92 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 874.85 | $ (593.63) | $ 281.22 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 484.52 | $ (328.80) | $ 155.72 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 475.27 | $ (322.53) | $ 152.74 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 430.27 | $ (291.98) | $ 138.29 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 385.34 | $ (261.49) | $ 123.85 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 72.02 | $ (48.88) | $ 23.14 |
| CARDINAL HEALTH MEDICAL PRODUC | SALIDA, CA | $ 14.61 | $ (9.93) | $ 4.68 |
| CARDINAL HEALTH MEDICAL PRODUC-SYRINGE CALIBRATION | SALIDA, CA | $ 8,089.48 | $ (5,489.29) | $ 2,600.19 |
| CHAIR BLOOK DRAW BLACK | PORTLAND, OR | $ 1,343.98 | $ (496.00) | $ 847.98 |
| CHAIR-DESK MULTI FUNCTION W/ S | ROSEVILLE, CA | $ 11,456.63 | $ (5,455.54) | $ 6,001.09 |
| CISCO FIXED AUTO AP 80211A/G/ | MILPITAS, CA | $ 7,480.80 | $ (4,541.93) | $ 2,938.87 |
| CLASSROOM TABLES | RANCHO CORDOVA, CA | $ 55,588.33 | $ (8,602.95) | $ 46,985.38 |
| CLIPBOARD | SALIDA, CA | $ 7.80 | $ (4.76) | $ 3.04 |
| CNC 2012 100 CASSETTE STERILIZER FOR USE IN CLASS | CONCORD, CA | $ 5,339.63 | $ (1,843.46) | $ 3,496.17 |
| CONFIDENTIALITY- HIPAA TODAY ( | ROSEVILLE, CA | $ 226.24 | $ (107.73) | $ 118.51 |
| DELMARS DENTAL ASSISTING DVD | ROSEVILLE, CA | $ 767.38 | $ (365.43) | $ 401.95 |
| DENTAL ANATOMY: ALL ABOUT TEET | PORTLAND, OR | $ 538.48 | $ (314.11) | $ 224.37 |
| DEXIS PLATINUM SENSOR SYSTEM USED FOR CLASSROOM EQUIPMENT | SALIDA, CA | $ 17,101.61 | $ (4,886.18) | $ 12,215.43 |
| DIGITAL X-RAY SYSTEM- INCLUDES | ROSEVILLE, CA | $ 17,685.27 | $ (7,789.95) | $ 9,895.32 |
| DRYWALL PAINTING AND FLOORING | SALIDA, CA | $ 4,174.00 | $ (1,838.56) | $ 2,335.44 |
| DUAL STUD PRO X W75LN ARM | HONOLULU, HI | $ 4,433.94 | $ (475.07) | $ 3,958.87 |
| DXTTR III HUMAN SKULL | PORTLAND, OR | $ 15,843.83 | $ (9,430.88) | $ 6,412.95 |
| DXTTR III HUMAN SKULL | SALIDA, CA | $ 8,975.11 | $ (5,342.33) | $ 3,632.78 |
| DXTTR III PLASTIC SKULL | HONOLULU, HI | $ 4,997.20 | $ (1,784.72) | $ 3,212.48 |
| DXTTR III PLASTIC SKULL | HONOLULU, HI | $ 4,997.20 | $ (1,784.72) | $ 3,212.48 |
| DXTTR III PLASTIC SKULL | STOCKTON, CA | $ 5,396.98 | $ (2,056.00) | $ 3,340.98 |
| DXTTR III PLASTIC SKULL | STOCKTON, CA | $ 5,396.98 | $ (2,184.50) | $ 3,212.48 |
| DXTTR III PLASTIC SKULL | ROSEVILLE, CA | $ 23,763.91 | $ (11,033.23) | $ 12,730.68 |
| DXTTR III PLASTIC SKULL | HONOLULU, HI | $ 4,662.54 | $ (2,220.27) | $ 2,442.27 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DXTTR III PLASTIC SKULL | SALIDA, CA | $ 4,790.81 | $ (2,338.35) | $ 2,452.46 |
| DXTTR III PLASTIC SKULL | PORTLAND, OR | $ 2,781.15 | $ (1,655.46) | $ 1,125.69 |
| DXTTR III PLASTIC SKULL | SALIDA, CA | $ 8,195.64 | $ (4,975.94) | $ 3,219.70 |
| ECG 8300 MEAS AHA LTR 120V | PORTLAND, OR | $ 2,554.87 | $ (973.29) | $ 1,581.58 |
| EXPENSE DISTRIBUTION | SAN FRANCISCO, CA | $ 1,195.94 | $ (783.06) | $ 412.88 |
| G26222  REPLACEMENT SKIN FOR | CONCORD, CA | $ 160.80 | $ (68.91) | $ 91.89 |
| GENTLE PULSE PULPTESTER | ROSEVILLE, CA | $ 23,503.87 | $ (10,073.10) | $ 13,430.77 |
| HAC-2012-100 | ROSEVILLE, CA | $ 453.61 | $ (216.00) | $ 237.61 |
| HANDPIECE ONLY 45000 WCONTROL | PORTLAND, OR | $ 1,745.92 | $ (935.33) | $ 810.59 |
| HENRY SCHEIN | SALIDA, CA | $ 119.39 | $ (79.62) | $ 39.77 |
| HH802 TWO SEAT BENCH FOR USE IN CLASSROOM | RANCHO CORDOVA, CA | $ 1,503.88 | $ (232.73) | $ 1,271.15 |
| HIV/AIDS TRAINING FOR HEALTHCA | ROSEVILLE, CA | $ 229.50 | $ (109.30) | $ 120.20 |
| HIV/AIDS TRAINING FOR HEALTHCA | PORTLAND, OR | $ 215.00 | $ (125.44) | $ 89.56 |
| HYGIENIST HANDPIECE (3 PER LAB | PORTLAND, OR | $ 20,197.69 | $ (11,060.66) | $ 9,137.03 |
| INSTALL WHITEBOARDS | FRESNO, CA | $ 206.00 | $ (137.34) | $ 68.66 |
| INSTALLATION VGA WITH AUDIO AND PROJECTOR MOUNT | FRESNO, CA | $ 1,751.78 | $ (750.78) | $ 1,001.00 |
| INTRA-ORAL X-RAY MACHINE W/LON | PORTLAND, OR | $ 81,901.81 | $ (47,776.07) | $ 34,125.74 |
| LAERDAL MEDICAL CORPORATION | SALIDA, CA | $ 4,500.64 | $ (2,839.69) | $ 1,660.95 |
| MANIKIN OUTFIT #M-1R-DA-8 F/CH | PORTLAND, OR | $ 6,909.93 | $ (4,030.79) | $ 2,879.14 |
| MANIKIN OUTFIT M-1R-DA-8 F/CH | ROSEVILLE, CA | $ 7,528.71 | $ (3,585.10) | $ 3,943.61 |
| MAYO HEGAR NEEDLE HOLDER 5 EA | CONCORD, CA | $ 47.13 | $ (19.59) | $ 27.54 |
| MOC-2010-907 | SALIDA, CA | $ 1,067.36 | $ (660.75) | $ 406.61 |
| MOC-2011-900 | SALIDA, CA | $ 389.17 | $ (231.67) | $ 157.50 |
| MOC-2011-900 | SALIDA, CA | $ 131.57 | $ (81.47) | $ 50.10 |
| MOC-2011-900 | SALIDA, CA | $ 82.20 | $ (50.88) | $ 31.32 |
| MOVING SERVICES | FRESNO, CA | $ 843.75 | $ (562.49) | $ 281.26 |
| NEC 55 COMMERCIAL GRADE LCD | ROSEVILLE, CA | $ 3,033.24 | $ (1,336.07) | $ 1,697.17 |
| NEC NP-M300W LCD WXGA 3000 LU CLASSROOM PROJECTOR | FRESNO, CA | $ 2,100.94 | $ (950.45) | $ 1,150.49 |
| ORG. V 1217861 | SALIDA, CA | $ 213.39 | $ (127.03) | $ 86.36 |
| ORTHODONTIC TYPODONT 28 TEETH | ROSEVILLE, CA | $ 5,003.09 | $ (2,441.99) | $ 2,561.10 |
| ORTHODONTIC TYPODONT MODEL R0 | PORTLAND, OR | $ 1,822.70 | $ (1,041.56) | $ 781.14 |
| PANA-MOUNT FACE-BOW | ROSEVILLE, CA | $ 809.99 | $ (385.68) | $ 424.31 |
| PANA-MOUNT FACE-BOW | PORTLAND, OR | $ 750.50 | $ (437.82) | $ 312.68 |
| PHILIPS HEARTSTART AED TRAINER | CONCORD, CA | $ 350.33 | $ (145.98) | $ 204.35 |
| SHIPPING | PORTLAND, OR | $ 2,228.79 | $ (1,220.53) | $ 1,008.26 |

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| SIGNAL GENERATOR UNISOURCE MO | HONOLULU, HI | $ 6,003.10 | $ (2,429.84) | $ 3,573.26 |
| SMPVR860  ADULT DENTOFORM | CONCORD, CA | $ 6,460.60 | $ (2,538.07) | $ 3,922.53 |
| SONITROL | SALIDA, CA | $ 3,005.53 | $ (1,896.34) | $ 1,109.19 |
| SONITROL | SALIDA, CA | $ 3,540.06 | $ (2,233.60) | $ 1,306.46 |
| SPECTRUM ANALYZER INSTEK MODE | HONOLULU, HI | $ 4,720.30 | $ (2,079.19) | $ 2,641.11 |
| STAND-STAND SERIALS | SAN FRANCISCO, CA | $ 1,195.94 | $ (783.06) | $ 412.88 |
| TABLE EXAM RECSTRG BASE | PORTLAND, OR | $ 772.02 | $ (294.11) | $ 477.91 |
| TRAINING DVDS | ROSEVILLE, CA | $ 223.48 | $ (98.43) | $ 125.05 |
| TRIPLE HD COMPRESSOR OILLESS | PORTLAND, OR | $ 10,682.18 | $ (5,976.95) | $ 4,705.23 |
| TUTTNAUER DISTILLER 9000 GALLO | CONCORD, CA | $ 7,452.95 | $ (3,105.40) | $ 4,347.55 |
| VENOUS TRAINING ARM MULTIPURPO | SALIDA, CA | $ 546.58 | $ (305.81) | $ 240.77 |
| VENOUS TRAINING ARM MULTIPURPO | SALIDA, CA | $ 856.16 | $ (489.24) | $ 366.92 |
| VIEWSONIC 7383I XGA DLP 2300 L | SAN FRANCISCO, CA | $ 9,064.96 | $ (5,395.82) | $ 3,669.14 |
| WL220ES05  AED PRACTI-TRAINER | PORTLAND, OR | $ 575.82 | $ (219.37) | $ 356.45 |
| | TOTALS: | $ 630,179.11 | $ (297,452.68) | $ 332,726.43 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-35

## OTHER PERSONAL PROPERTY

**Heald College, LLC**
**Case No. 15-10969**
**Schedule B-35: Other personal property of any kind not already listed. Itemize.**

| Description of Property | Net Book Value |
|---|---|
| LEASEHOLD IMPROVEMENTS - SAN FRANCISCO, CA | $ 4,966,927.62 |
| LEASEHOLD IMPROVEMENTS - CONCORD, CA | $ 936,132.11 |
| LEASEHOLD IMPROVEMENTS - HAYWARD, CA | $ 1,425,093.91 |
| LEASEHOLD IMPROVEMENTS - MILPITAS, CA | $ 270,066.66 |
| LEASEHOLD IMPROVEMENTS - SALINAS, CA | $ 1,664,789.44 |
| LEASEHOLD IMPROVEMENTS - RANCHO CORDOVA, CA | $ 144,916.53 |
| LEASEHOLD IMPROVEMENTS - FRESNO, CA | $ 26,066.90 |
| LEASEHOLD IMPROVEMENTS - STOCKTON, CA | $ 88,903.28 |
| LEASEHOLD IMPROVEMENTS - SALIDA, CA | $ 2,661,651.46 |
| LEASEHOLD IMPROVEMENTS - HONOLULU, HI | $ 2,305,209.42 |
| LEASEHOLD IMPROVEMENTS - PORTLAND, OR | $ 1,192,612.00 |
| LEASEHOLD IMPROVEMENTS - ROSEVILLE, CA | $ 65,684.51 |
| LEASEHOLD IMPROVEMENTS - SACRAMENTO, CA | $ 77,937.42 |
| LEASEHOLD IMPROVEMENTS - SAN FRANCISCO, CA | $ 86,223.80 |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - SAN FRANCISCO, CA | $ (2,200,787.91) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - CONCORD, CA | $ (654,760.22) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - HAYWARD, CA | $ (948,046.89) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - MILPITAS, CA | $ (33,984.80) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - SALINAS, CA | $ (912,823.95) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - RANCHO CORDOVA, CA | $ (21,741.40) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - FRESNO, CA | $ (21,223.32) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - STOCKTON, CA | $ (12,428.09) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - SALIDA, CA | $ (1,244,056.12) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - HONOLULU, HI | $ (1,271,752.77) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - PORTLAND, OR | $ (648,209.14) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - ROSEVILLE, CA | $ (13,325.71) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - SACRAMENTO, CA | $ (20,748.91) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - SAN FRANCISCO, CA | $ (18,681.84) |
| **TOTAL:** | **$ 7,889,643.99** |

**B6C (Official Form 6C) (04/13)**

In re **Heald College, LLC**
                                                       Case No. **15-10969**
                      Debtor
                                                                  (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522 (b)(2)

☐ 11 U.S.C. § 522 (b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $155,675.*

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

B6D (Official Form 6D) (12/07)

| In re **Heald College, LLC** | | Case No.: **15-10969** | |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER <br> (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.** <br><br> **BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104** | Y | | UCC LIEN <br><br><br> **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br><br> **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT ATTN: JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104-3176** | Y | | GUARANTOR SENIOR SECURED CREDIT FACILITY <br><br><br> **VALUE** | | | | $95,952,140.31 | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br><br> **CALIFORNIA FIRST NATIONAL BANK 18201 VON KARMAN AVE., #700 IRVINE, CA 92612** | Y | | UCC LIEN <br><br><br> **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.** <br><br> **EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. BOX 826880 SACRAMENTO, CA 94280** | Y | | UCC LIEN <br><br><br> **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |

|  | Subtotal <br> (Total of this page) | **$95,952,140.31** | **$0.00** |
|---|---|---|---|

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

 1 Continuation Sheets Attached

**B6D (Official Form 6D) (12/07)**

| In re **Heald College, LLC** | Case No.: **15-10969** |
|---|---|
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.**<br>**HENRY SCHEIN INC.**<br>**10920 W. LINCOLN AVE.**<br>**WEST ALLIS, WI 53227** | Y | | UCC LIEN<br><br>VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.**<br>**U.S. BANCORP EQUIPMENT FINANCE, INC.**<br>**801 LARKSPUR LANDING**<br>**LARKSPUR, CA 94939** | Y | | UCC LIEN<br><br>VALUE | X | X | X | UNKNOWN | UNKNOWN |
| Last four digits of **ACCOUNT NO.**<br>**WELLS FARGO EQUIPMENT FINANCE, INC.**<br>**733 MARQUETTE AVE., #300**<br>**MINNEAPOLIS, MN 55479** | Y | | UCC LIEN<br><br>VALUE | X | X | X | UNKNOWN | UNKNOWN |

| | | |
|---|---|---|
| Total | **$95,952,140.31** | **UNKNOWN** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | **$0.00** | **$0.00** |

* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 1 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                    **15-10969**

Debtor                                                                   Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AARON SPJUTE<br>300 W BIRCH AVE<br>CLOVIS, CA 93612 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $126.51 | $126.51 | $0.00 |
| ACCOUNT NO.<br><br>ALAN BRADSHAW<br>410 E LA CROSSE AVE<br>FOWLER, CA 93625 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $855.78 | $855.78 | $0.00 |
| ACCOUNT NO.<br><br>ALEJANDRO RAMOS<br>94-1120 NOHEAIKI WAY<br>WAIPAHU, HI 96797 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $183.70 | $183.70 | $0.00 |
| ACCOUNT NO.<br><br>ALEX LEWIS<br>1010 ROCK RIDGE WAY<br>PITTSBURG, CA 94565 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $404.45 | $404.45 | $0.00 |
| ACCOUNT NO.<br><br>ALISHA JOHNSON<br>3392 EL MONTE DRIVE<br>LOOMIS, CA 95650 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $3,221.70 | $3,221.70 | $0.00 |
| ACCOUNT NO.<br><br>ALLAN METZ<br>937 S. ALEX AVE<br>SPRINGFIELD, MO 65802 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $140.61 | $140.61 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 2 of 32

Subtotal
(Totals of this page)

| $4,932.75 | $4,932.75 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                                 **15-10969**

Debtor                                                                                 Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **AMANDA MATIS FOSS** <br> **3524 ALLAN ADALE** <br> **MODESTO, CA 95355** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,423.34 | $1,423.34 | $0.00 |
| **ACCOUNT NO.** <br> **AMY BETTENCOURT** <br> **6425 18TH ST** <br> **RIO LINDA, CA 95673** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $101.46 | $101.46 | $0.00 |
| **ACCOUNT NO.** <br> **ANA DE LA MORA** <br> **559 BURLINGTON DR** <br> **TRACY, CA 95376** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,659.58 | $1,659.58 | $0.00 |
| **ACCOUNT NO.** <br> **ANDERSON FIRES** <br> **678 E BROWNING** <br> **FRESNO, CA 93710** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $346.92 | $346.92 | $0.00 |
| **ACCOUNT NO.** <br> **ANDREA AGUILAR** <br> **6844 MINNIE WAY** <br> **WINTON, CA 95388** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $26.76 | $26.76 | $0.00 |
| **ACCOUNT NO.** <br> **ANGELA PEARSON** <br> **159 STEPHEN AVE** <br> **AUBURN, CA 95603** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $424.99 | $424.99 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)  |  $3,983.05  |  $3,983.05  |  $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**      15-10969

Debtor      Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **ANGELINE NELSON** <br> **1133 WAIMANU STREET, NO 2202** <br> **HONOLULU, HI 96814** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$168.35** | **$168.35** | $0.00 |
| **ACCOUNT NO.** <br> **ANNE KELLERMAN** <br> **68 WEDGEWOOD DRIVE** <br> **ITHACA, NY 14850** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$352.00** | **$352.00** | $0.00 |
| **ACCOUNT NO.** <br> **ANTIONETTE BELL** <br> **98 500 KOAUKA LP 14J** <br> **AIEA, HI 96701** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$60.25** | **$60.25** | $0.00 |
| **ACCOUNT NO.** <br> **AREND CLAYBORN** <br> **7316 HUBBARD WOODS RD** <br> **CHARLOTTE, NC 28269** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$199.21** | **$199.21** | $0.00 |
| **ACCOUNT NO.** <br> **ARMANDO RUBIO** <br> **241 CALLE CEBU, #201** <br> **SALINAS, CA 93901** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$79.28** | **$79.28** | $0.00 |
| **ACCOUNT NO.** <br> **ARTURO PEREZ** <br> **777 CIELO VISTA** <br> **PO BOX 603** <br> **GONZALES, CA 93926** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$647.35** | **$647.35** | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)    $1,506.44    $1,506.44    $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BETINA PETERSON <br> 9876 N CANYON CREEK LANE <br> FRESNO, CA 93730 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $597.10 | $597.10 | $0.00 |
| ACCOUNT NO. <br> BETTY BARAJAS <br> 825 KERN ST, APT 286 <br> FRESNO, CA 93706 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $45.31 | $45.31 | $0.00 |
| ACCOUNT NO. <br> BLAIR NELSON <br> 549 PEAR STREET <br> MADERA, CA 93638 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $615.73 | $615.73 | $0.00 |
| ACCOUNT NO. <br> BRENA SUN <br> 227 OSAGE DR <br> SALINAS, CA 93906 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $248.17 | $248.17 | $0.00 |
| ACCOUNT NO. <br> BRENT KAGAWA <br> 91-210 LOULULELO PLACE <br> KAPOLEI, HI 96707 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $327.00 | $327.00 | $0.00 |
| ACCOUNT NO. <br> BRENT TABOR <br> 5716 EMERALD LN <br> LEAGUE CITY, TX 77573 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $269.64 | $269.64 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,102.95 | $2,102.95 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**            **15-10969**

Debtor           Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRIAN HACKETT <br> 2250 NELSON RD <br> SCOTTS VALLEY, CA 95066 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $336.47 | $336.47 | $0.00 |
| ACCOUNT NO. <br> BRIAN KATZ <br> 2168 17TH AVE <br> SAN FRANCISCO, CA 94116 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $288.98 | $288.98 | $0.00 |
| ACCOUNT NO. <br> BRYANT FUENTES <br> 120 MCCRAY ST <br> HOLLISTER, CA 95023 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $181.70 | $181.70 | $0.00 |
| ACCOUNT NO. <br> BUNNEY SCHMIDT <br> 503 W 300 S <br> OREM, UT 84058 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $929.11 | $929.11 | $0.00 |
| ACCOUNT NO. <br> CALANDRA BEAN <br> 1231 PARTRIDGE LN <br> RIVERDALE, GA 30296 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $427.75 | $427.75 | $0.00 |
| ACCOUNT NO. <br> CANDICE PIAGET <br> 5195 SEARSVILLE RD <br> PINE BRUSH, NY 12566 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $483.24 | $483.24 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 6 of 32

Subtotal <br> (Totals of this page)      $2,647.25      $2,647.25      $0.00

B6E (Official Form 6E) (04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CARLO DI CARLO <br> 633 EARDLEY AVE <br> PACIFIC GROVE, CA 93950 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $321.09 | $321.09 | $0.00 |
| ACCOUNT NO. <br> CARLOS SANCHEZ <br> 31 PLAZA DR <br> MILL VALLEY, CA 94941 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $360.45 | $360.45 | $0.00 |
| ACCOUNT NO. <br> CAROLYN KEIM <br> 5467 TIGER BEND LN <br> MORRISON, CO 80465 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $292.46 | $292.46 | $0.00 |
| ACCOUNT NO. <br> CHANDLER EASLEY COOPER <br> 2211 6TH AVE <br> SACRAMENTO, CA 95818 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $813.01 | $813.01 | $0.00 |
| ACCOUNT NO. <br> CHERYL CODDINGTON <br> 2767 W STUART AVE <br> FRESNO, CA 93711 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $211.06 | $211.06 | $0.00 |
| ACCOUNT NO. <br> CHRISTOPHER PAGE <br> 2860 PERRY LANE <br> TRACY, CA 95377 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $518.88 | $518.88 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $2,516.95 | $2,516.95 | $0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**
_____    15-10969
Debtor                                      Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER TREGO<br>4004 16TH AVE<br>MOLINE, IL 61265 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $845.31 | $845.31 | $0.00 |
| ACCOUNT NO.<br>CINDY LE<br>15816 VIA MEDIA<br>SAN LORENZO, CA 94580 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $71.35 | $71.35 | $0.00 |
| ACCOUNT NO.<br>COURTNEY HEIDELBERG<br>5616 HEATHER FEILD WAY<br>ELK GROVE, CA 95757 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $369.88 | $369.88 | $0.00 |
| ACCOUNT NO.<br>CYNTHIA PUCKETT<br>5806 N. MONTE #2<br>FRESNO, CA 93711 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $310.94 | $310.94 | $0.00 |
| ACCOUNT NO.<br>DAVID LAMANNA<br>55 OCTAVIA ST<br>SAN FRANCISCO, CA 94102 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $36.80 | $36.80 | $0.00 |
| ACCOUNT NO.<br>DAVID NEWSHAM<br>3740 FILLMORE ST, APT #201<br>SAN FRANCISCO, CA 94123 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $34.77 | $34.77 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $1,669.05 | $1,669.05 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                    **15-10969**

Debtor                                                   Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DEWEY KIM<br>1629 LIHOLIHO ST, APT E<br>HONOLULU, HI 96822 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $164.15 | $164.15 | $0.00 |
| ACCOUNT NO.<br>DIANA VAN DYKE<br>278 N. CINDY AVENUE<br>CLOVIS, CA 93612 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $130.86 | $130.86 | $0.00 |
| ACCOUNT NO.<br>DIANE FENDER<br>4058 FIVE MILE DR<br>STOCKTON, CA 95219 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $313.42 | $313.42 | $0.00 |
| ACCOUNT NO.<br>ELIASIB RUBAN<br>6064 ASHWELL WAY<br>VALLEJO, CA 94591 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $167.85 | $167.85 | $0.00 |
| ACCOUNT NO.<br>ERIC LANDACRE<br>571 IRIS DRIVE<br>WATSONVILLE, CA 95076 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $20.92 | $20.92 | $0.00 |
| ACCOUNT NO.<br>ERIC TIGRI<br>307 3RD AVE, #2<br>SAN FRANCISCO, CA 94118 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $773.95 | $773.95 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $1,571.15 | $1,571.15 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                        15-10969

Debtor                                                                        Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ERIKA HAAS<br>531 GRINDSTONE STREET<br>WOOKBRIDGE, CA 95258 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $139.49 | $139.49 | $0.00 |
| ACCOUNT NO.<br><br>FARAZ MINOOEI<br>185 NOYO DR<br>SAN JOSE, CA 95123 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $686.22 | $686.22 | $0.00 |
| ACCOUNT NO.<br><br>FEONA PASQUALE<br>4157 STRATHMORE WAY<br>NORTH HIGHLANDS, CA 95660 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $178.11 | $178.11 | $0.00 |
| ACCOUNT NO.<br><br>FRANCES WHEATON<br>21520 RIVER PINE COURT<br>COLFAX, CA 95713 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $217.85 | $217.85 | $0.00 |
| ACCOUNT NO.<br><br>FRANK REYES<br>2120 MICHIGAN AVE<br>STOCKTON, CA 95204 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $246.88 | $246.88 | $0.00 |
| ACCOUNT NO.<br><br>FRED FOOTE<br>563 MINNA STREET<br>SAN FRANCISCO, CA 94103 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $736.98 | $736.98 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $2,205.53 | $2,205.53 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**          15-10969

Debtor          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAIL HUFF<br>1637 WEST MORRIS AVENUE<br>FRESNO, CA 93711 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $333.44 | $333.44 | $0.00 |
| ACCOUNT NO.<br>GEORGE GILBERT<br>1319 SANGAMORE STREET<br>HAYWARD, CA 94545 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,430.13 | $1,430.13 | $0.00 |
| ACCOUNT NO.<br>GEORGINA SHERRIFFE<br>3304 HIDDEN BROOK CT<br>MODESTO, CA 95355 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,103.41 | $1,103.41 | $0.00 |
| ACCOUNT NO.<br>GERALD PETERSEN-INCORVAIA<br>10437 NORTH 11TH STREET UNIT 2<br>PHOENIX, AZ 85020 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $279.03 | $279.03 | $0.00 |
| ACCOUNT NO.<br>GLORIA BROOKS<br>91-1016 KAIAPO STREET<br>EWA BEACH, HI 96706 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $44.99 | $44.99 | $0.00 |
| ACCOUNT NO.<br>HARISH SINGH<br>3131 SPARROW DR<br>SACRAMENTO, CA 95834 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $257.49 | $257.49 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,448.49 | $3,448.49 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                                                           **15-10969**

Debtor                                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HEATHER ARVAY <br> 322 DUNN LANE <br> NEW DERRY, PA 15671 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $931.28 | $931.28 | $0.00 |
| ACCOUNT NO. <br> HEATHER FULLERTON <br> 1363 CALIFORNIA ST, #1 <br> SAN FRANCISCO, CA 94109 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,730.18 | $1,730.18 | $0.00 |
| ACCOUNT NO. <br> HELDA PINZON-PEREZ <br> 2683 SCOTT AVE <br> CLOVIS, CA 93611 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $413.96 | $413.96 | $0.00 |
| ACCOUNT NO. <br> HERBERT GILCRIST <br> 13147 SE RAYMOND ST <br> PORTLAND, OR 97236 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $74.00 | $74.00 | $0.00 |
| ACCOUNT NO. <br> HYUNG ROH <br> 6713 VILAMOURA WAY <br> ELK GROVE, CA 95757 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $134.55 | $134.55 | $0.00 |
| ACCOUNT NO. <br> IRENE HERNANDEZ <br> 3920 TRIMAR CT <br> SAN JOSE, CA 95111 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $152.39 | $152.39 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page) | $3,436.36 | $3,436.36 | $0.00

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**

**15-10969**

| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JACOB ORTEGA <br> 811 FEATHER ST <br> HOLLISTER, CA 95023 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $186.60 | $186.60 | $0.00 |
| ACCOUNT NO. <br><br> JAIME FERNANDEZ <br> 795 MALAGA CT <br> SOLEDAD, CA 93961 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $616.45 | $616.45 | $0.00 |
| ACCOUNT NO. <br><br> JAMAAL WASHINGTON <br> 6020 N. GENTRY #101 <br> FRESNO, CA 93711 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $2,506.50 | $2,506.50 | $0.00 |
| ACCOUNT NO. <br><br> JAMES MOUNT <br> 3967 MEAD ST <br> ANTIOCH, CA 94531 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $310.93 | $310.93 | $0.00 |
| ACCOUNT NO. <br><br> JAMES WONG <br> 850 POINTE PACIFIC DR #8 <br> DALY CITY, CA 94014 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $131.88 | $131.88 | $0.00 |
| ACCOUNT NO. <br><br> JAN SANDLIN <br> 14070 SW 80TH CT <br> PORTLAND, OR 97224 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $148.56 | $148.56 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $3,900.92 | $3,900.92 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                                                      15-10969

Debtor                                                                                                     Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JANA SANDERSON<br>1431 N CHURCH ST<br>PORTLAND, OR 97217 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $167.05 | $167.05 | $0.00 |
| ACCOUNT NO.<br>JANMARIE CRABBE<br>103 COGHLAN HILL<br>VALLEJO, CA 94590 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $928.42 | $928.42 | $0.00 |
| ACCOUNT NO.<br>JEFFREY HILLARD<br>242 TRADITION WAY<br>HENDERSONVILLE, NC 28791 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $350.06 | $350.06 | $0.00 |
| ACCOUNT NO.<br>JENA TORRES<br>2483 SOUTH BUNDY DRIVE<br>FRESNO, CA 93727 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,735.90 | $1,735.90 | $0.00 |
| ACCOUNT NO.<br>JENNIFER VELASCO<br>6010 SUN PEARL COURT<br>FAIR OAKS, CA 95628 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,119.03 | $1,119.03 | $0.00 |
| ACCOUNT NO.<br>JESSICA SHEFFLER<br>776 FRATIS ST<br>FOLSOM, CA 95630 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $144.80 | $144.80 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $4,445.26 | $4,445.26 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                                15-10969

Debtor                                                                               Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JOHN BEHRENS<br>1630 E FALLBROOK AVE<br>FRESNO, CA 93720 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $159.50 | $159.50 | $0.00 |
| ACCOUNT NO.<br><br>JOHN HOWARD<br>1458 LUINAKOA STREET<br>HONOLULU, HI 96821 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $698.46 | $698.46 | $0.00 |
| ACCOUNT NO.<br><br>JOHN PARRISH<br>472 VALLEY VIEW DRIVE<br>OAKDALE, CA 95361 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,150.04 | $1,150.04 | $0.00 |
| ACCOUNT NO.<br><br>JOHN SHIEH<br>21060 HAZELBROOK DRIVE<br>CUPERTINO, CA 95014 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $442.59 | $442.59 | $0.00 |
| ACCOUNT NO.<br><br>JOSEPH CURDY<br>1080 SKY VIEW DR<br>OAKDALE, CA 95361 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $630.88 | $630.88 | $0.00 |
| ACCOUNT NO.<br><br>JULIE RICHARDSON<br>472 VALLEY VIEW DR.<br>OAKDALE, CA 95361 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $671.14 | $671.14 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $3,752.61 | $3,752.61 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                          15-10969

Debtor                                                                Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **KAMRAN SEDIGHI** 3804 CLAIRE STREET STOCKTON, CA 95212 | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $760.96 | $760.96 | $0.00 |
| ACCOUNT NO. **KAREN HAYS** 502 ROMA CT LIVERMORE, CA 94551 | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $195.54 | $195.54 | $0.00 |
| ACCOUNT NO. **KARINA ZAVALA-MORALES** 11 ELK CIR SALINAS, CA 93905 | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $79.28 | $79.28 | $0.00 |
| ACCOUNT NO. **KARRIE CLINKENBEAR LA BARBERA** 3700 TULLY ROAD, APT. 100 MODESTO, CA 95356 | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $376.68 | $376.68 | $0.00 |
| ACCOUNT NO. **KATHARINE RIVERA** 10270 EAST TARON DRIVE, #40 ELK GROVE, CA 95757 | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $301.07 | $301.07 | $0.00 |
| ACCOUNT NO. **KEITH EARNSHAW** 12101 LOCKHART LANE RALEIGH, NC 27614 | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $852.05 | $852.05 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)   | $2,565.58 | $2,565.58 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                                                     15-10969

Debtor                                                                                                        Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KENT SPJUTE**<br>**1776 N. HALIFAX**<br>**CLOVIS, CA 93619** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,007.99 | $1,007.99 | $0.00 |
| ACCOUNT NO.<br>**KEVIN MELLENCAMP**<br>**1701 OVERBROOK RD**<br>**ENGLEWOOD, FL 34223** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $303.96 | $303.96 | $0.00 |
| ACCOUNT NO.<br>**KIRSTEN MCCANN**<br>**1510 N HARRISON AVE**<br>**FRESNO, CA 93728** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $91.45 | $91.45 | $0.00 |
| ACCOUNT NO.<br>**KRISTIE BURKE**<br>**9409 NE PRESCOTT ST**<br>**PORTLAND, OR 97220** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $199.34 | $199.34 | $0.00 |
| ACCOUNT NO.<br>**LAKISHA JONES**<br>**176 WARREN WAY**<br>**PITTSBURG, CA 94565** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $921.18 | $921.18 | $0.00 |
| ACCOUNT NO.<br>**LAURA TORRES**<br>**202 PACIFIC OAK CT.**<br>**FOLSOM, CA 95630** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $453.16 | $453.16 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,977.08 | $2,977.08 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                                                                 **15-10969**

Debtor                                                                                                               Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LEE SHELLKO 91-1033 KAIPUHINEHU STREET EWA BEACH, HI 96706 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $403.38 | $403.38 | $0.00 |
| ACCOUNT NO.  LINDA MASTRANGELO 10550 E ZAYANTE RD FELTON, CA 95018 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $473.48 | $473.48 | $0.00 |
| ACCOUNT NO.  LINDA RODRIGUEZ 114 TWIN OAKS DRIVE SLIDELL, LA 70461 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $311.91 | $311.91 | $0.00 |
| ACCOUNT NO.  LISA MILLER 41986 NW BUCKSHIRE STREET BANKS, OR 97106 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $583.92 | $583.92 | $0.00 |
| ACCOUNT NO.  LISA PALAFOX 853 NORTH BUSH AVE CLOVIS, CA 93611 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $211.04 | $211.04 | $0.00 |
| ACCOUNT NO.  LUIS CINTRON 92-1242 PALAHIA STREET NO T-105 KAPOLEI, HI 96707 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $464.96 | $464.96 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 18 of 32

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $2,448.69 | $2,448.69 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**
_____     15-10969
Debtor                                       Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LUPE LOPEZ-GAMBOA <br> 1085 E. GOSHEN AVENUE <br> FRESNO, CA 93720 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $416.60 | $416.60 | $0.00 |
| ACCOUNT NO. <br><br> MA LEONA MARTINEZ <br> 29050 ROSECLIFF LN <br> HAYWARD, CA 94544 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $87.99 | $87.99 | $0.00 |
| ACCOUNT NO. <br><br> MACKINZEE ESCAMILLA <br> 1009 FM 300 <br> LEVELLAND, TX 79336 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $975.05 | $975.05 | $0.00 |
| ACCOUNT NO. <br><br> MARC GLENN <br> 8233 SANDSTONE SEA WAY <br> SACRAMENTO, CA 95829 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,175.75 | $1,175.75 | $0.00 |
| ACCOUNT NO. <br><br> MARCO NAVARRO <br> 409 DOWNEN PL <br> HAYWARD, CA 94544 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $229.04 | $229.04 | $0.00 |
| ACCOUNT NO. <br><br> MARIA LIGAYA BRAVO <br> 500 KINGSBRIDGE CT <br> SAN RAMON, CA 94583 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $91.45 | $91.45 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,975.88 | $2,975.88 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**
_____     15-10969
Debtor                                                                           Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MARILOU CUEVAS**<br>**2830 OCTAVIA ST**<br>**OAKLAND, CA 94619** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $2,492.69 | $2,492.69 | $0.00 |
| ACCOUNT NO.<br>**MARINA NOEL**<br>**2434 25TH AVENUE**<br>**SAN FRANCISCO, CA 94116** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $725.76 | $725.76 | $0.00 |
| ACCOUNT NO.<br>**MARK LASOTA**<br>**1900 OAKDALE ROAD, #282**<br>**MODESTO, CA 95355** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $484.88 | $484.88 | $0.00 |
| ACCOUNT NO.<br>**MARTHA JACOBSEN**<br>**859 KELMORE ST**<br>**MOSS BEACH, CA 94038** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $144.61 | $144.61 | $0.00 |
| ACCOUNT NO.<br>**MARY GARRETT**<br>**2409 ST PAULS CT**<br>**MODESTO, CA 95355** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $88.45 | $88.45 | $0.00 |
| ACCOUNT NO.<br>**MEISHENG GUO**<br>**1134 CLEMENTINA AVE**<br>**SEASIDE, CA 93955** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $256.98 | $256.98 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
                                                         (Totals of this page)      | $4,193.37 | $4,193.37 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**
_____
Debtor

**15-10969**
_____
Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MERCEDES ABINALES**<br>**150 S. WOOD AVE. #218**<br>**OAKDALE, CA 95361** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,751.37 | $1,751.37 | $0.00 |
| ACCOUNT NO.<br>**MICHAEL MARTIN**<br>**94-1451 WAIPIO UKA ST, APT L206**<br>**WAIPAHU, HI 96797** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $718.33 | $718.33 | $0.00 |
| ACCOUNT NO.<br>**MICHAEL ROBISON**<br>**580 W EL PASO**<br>**CLOVIS, CA 93611** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $3,690.98 | $3,690.98 | $0.00 |
| ACCOUNT NO.<br>**MICHAEL SHAMI**<br>**PO BOX 911**<br>**ROSEVILLE, CA 95661** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $927.04 | $927.04 | $0.00 |
| ACCOUNT NO.<br>**MOKHTAR MOUSSAOUI**<br>**1425 CENTER AVE**<br>**MARTINEZ, CA 94553** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $809.74 | $809.74 | $0.00 |
| ACCOUNT NO.<br>**MONICA BARNARD**<br>**1073 HIND IUKA**<br>**HONOLULU, HI 96821** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $291.65 | $291.65 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $8,189.11 | $8,189.11 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NARINEDAT MADRAMOOTOO <br> 5125 ROWE DR <br> FAIRFIELD, CA 94533 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $843.21 | $843.21 | $0.00 |
| ACCOUNT NO. <br> NATHAN WOODWARD <br> 9436 MARY ELLEN WAY <br> ELK GROVE, CA 95624 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $892.80 | $892.80 | $0.00 |
| ACCOUNT NO. <br> NAWAZ SHAH <br> 1242 CYPRESS RUN DR <br> STOCKTON, CA 95209 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $986.11 | $986.11 | $0.00 |
| ACCOUNT NO. <br> NEERAJ PARIKH <br> 15942D LOS SERRANOS COUNTRY CL, NO 555 <br> CHINO HILLS, CA 91709 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $275.93 | $275.93 | $0.00 |
| ACCOUNT NO. <br> NHEL TABIJE <br> 94-039 WAIPAHU ST. APT. 202 <br> WAIPAHU, HI 96797 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $341.43 | $341.43 | $0.00 |
| ACCOUNT NO. <br> NICHOLAS HUDSON <br> 225 QUEEN ST, APT 24A <br> HONOLULU, HI 96813 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $126.27 | $126.27 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $3,465.75 | $3,465.75 | $0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**
_____    **15-10969**
Debtor                                                        Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICOLE CHATMAN<br>9710 TENNYSON CT<br>ST. LOUIS, MO 63114 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $203.45 | $203.45 | $0.00 |
| ACCOUNT NO.<br>NICOLE FRANKLIN<br>1134 N SYCAMORE AVE #220, #4<br>LOS ANGELES, CA 90038 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $174.47 | $174.47 | $0.00 |
| ACCOUNT NO.<br>NINA GARCIA<br>108 SPALDING CT<br>SAN RAMON, CA 94583 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $136.82 | $136.82 | $0.00 |
| ACCOUNT NO.<br>NINA PUSTYLNIK<br>20409 NE 10 COURT RD<br>MIAMI, FL 33179 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $153.92 | $153.92 | $0.00 |
| ACCOUNT NO.<br>NORMA SERNA<br>6316 W. PORTALS AVE<br>FRESNO, CA 93723 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $924.14 | $924.14 | $0.00 |
| ACCOUNT NO.<br>OMAR ABING<br>3259 HAYDEN ST, NO 6<br>HONOLULU, HI 96815 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $2,435.20 | $2,435.20 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,028.00 | $4,028.00 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC** _____ **15-10969**

Debtor _____ Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H,W,J,C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ORONDE BAYLOR<br>44 W MONROE, APT 1008<br>PHOENIX, AZ 85003 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $4,523.82 | $4,523.82 | $0.00 |
| ACCOUNT NO.<br>PATRICK FARNSWORTH<br>113 W. WRENWOOD LANE<br>FRESNO, CA 93704 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $722.63 | $722.63 | $0.00 |
| ACCOUNT NO.<br>PAULA FRAZIER<br>4373 FAIR OAKS BLVD<br>SACRAMENTO, CA 95864 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $104.77 | $104.77 | $0.00 |
| ACCOUNT NO.<br>PETER CHOW<br>10725 SE ONEONTA DR<br>HAPPY VALLEY, OR 97086 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $381.23 | $381.23 | $0.00 |
| ACCOUNT NO.<br>PREANA BROWN<br>594 ELMBROOK WAY<br>SAN JOSE, CA 95111 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $410.63 | $410.63 | $0.00 |
| ACCOUNT NO.<br>RACHEL PURDIE<br>2800 33RD STREET<br>SACRAMENTO, CA 95817 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $38.10 | $38.10 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $6,181.18 | $6,181.18 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**          **15-10969**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RENEAU PEURIFOY**<br>**2910 PROSPECT PARK DR**<br>**RANCHO CORDOVA, CA 95670** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$699.00** | **$699.00** | $0.00 |
| ACCOUNT NO.<br>**RICHARD NODLINSKI**<br>**297 RAYMOND LANE**<br>**FOLSOM, CA 95630** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$20.07** | **$20.07** | $0.00 |
| ACCOUNT NO.<br>**ROSANNA RUIZ**<br>**5943 E. LAUREL AVE**<br>**FRESNO, CA 93727** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$348.30** | **$348.30** | $0.00 |
| ACCOUNT NO.<br>**RUTH BROWN**<br>**3347 ADMIRAL DRIVE**<br>**STOCKTON, CA 95209** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$854.57** | **$854.57** | $0.00 |
| ACCOUNT NO.<br>**SAMANTHA HIGGINS**<br>**515 W VINE ST**<br>**STOCKTON, CA 95203** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$71.35** | **$71.35** | $0.00 |
| ACCOUNT NO.<br>**SCOTT BENJAMIN**<br>**45 SE 86TH AVENUE**<br>**PORTLAND, OR 97216** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | **$674.08** | **$674.08** | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,667.37 | $2,667.37 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                    15-10969

| Debtor | Case No. (If known) |
| --- | --- |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>SCOTT WHITE<br>18 ELK RUN<br>MONTEREY, CA 93940 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $661.36 | $661.36 | $0.00 |
| ACCOUNT NO.<br>SHARRONE GAITHER<br>264 BACCHARIS DRIVE<br>COLUMBIA, SC 29229 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $281.15 | $281.15 | $0.00 |
| ACCOUNT NO.<br>SHERINE LORENZ<br>220 TIMBERLINE LN<br>AUBURN, CA 95603 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,454.48 | $1,454.48 | $0.00 |
| ACCOUNT NO.<br>SHUKHAN LAU<br>5626 ROSSCOMMON WAY<br>ANTIOCH, CA 94531 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $303.77 | $303.77 | $0.00 |
| ACCOUNT NO.<br>SKY KONG<br>83 HOUSTON RD<br>POPLARVILLE, MS 39470 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $577.40 | $577.40 | $0.00 |
| ACCOUNT NO.<br>SOFIA VAITSAS<br>1340 N. DEARBORN ST<br>UNIT 12 D<br>CHICAGO, IL 60610 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $147.05 | $147.05 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $3,425.21 | $3,425.21 | $0.00 |
| --- | --- | --- |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                                                                      15-10969

Debtor                                                                                                                Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**STACEY WEBB**<br>**45-315 LILIPUNA ROAD, APT 306B**<br>**KANEOHE, HI 96744** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $2,257.45 | $2,257.45 | $0.00 |
| ACCOUNT NO.<br>**STACY WEAVER**<br>**3340 W CELESTE AVE**<br>**FRESNO, CA 93711** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $80.02 | $80.02 | $0.00 |
| ACCOUNT NO.<br>**STEPHANIE CHING**<br>**2232 KAPIOLANI BLVD, #1203**<br>**HONOLULU, HI 96826** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $291.44 | $291.44 | $0.00 |
| ACCOUNT NO.<br>**STEPHEN JAMES**<br>**1831 TENNIS LANE**<br>**TRACY, CA 95376** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $1,444.00 | $1,444.00 | $0.00 |
| ACCOUNT NO.<br>**STEVEN WYNNE**<br>**101 HERSCHEL STREET**<br>**PROVIDENCE, RI 02909** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $535.41 | $535.41 | $0.00 |
| ACCOUNT NO.<br>**SUSANA HAMILTON**<br>**12650 SHEREE CT**<br>**SAN JOSE, CA 95127** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $521.98 | $521.98 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $5,130.30 | $5,130.30 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**                                                    15-10969

| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SYLVIA GARZA <br> 388 E PARLIER AVE <br> REEDLEY, CA 93654 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $926.09 | $926.09 | $0.00 |
| ACCOUNT NO. <br> TERRANCE WHITE <br> 2208 ALOHA DR, APT B <br> HONOLULU, HI 96815 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $120.00 | $120.00 | $0.00 |
| ACCOUNT NO. <br> TIMOTHY HEINSON <br> 14810 SE MONNER RD <br> HAPPY VALLEY, OR 97086 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $484.92 | $484.92 | $0.00 |
| ACCOUNT NO. <br> TINA RIGHTNOUR <br> 5509 VINEYARD POINT CT <br> SALIDA, CA 95368 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $431.68 | $431.68 | $0.00 |
| ACCOUNT NO. <br> TRACY OLIVER <br> 1085 DANIELLE DRIVE <br> ROSEVILLE, CA 95747 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,230.10 | $1,230.10 | $0.00 |
| ACCOUNT NO. <br> VIRGINIA DALMACIO <br> 291 TWINLAKE DRIVE <br> SUNNYVALE, CA 94089 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,723.94 | $1,723.94 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $4,916.73 | $4,916.73 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**          **15-10969**

| Debtor | Case No. (If known) |
|---|---|

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (30 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WAFAA GEIRGUIS<br>3476 KIRKWOOD DRIVE<br>SAN JOSE, CA 95117 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $320.16 | $320.16 | $0.00 |
| ACCOUNT NO.<br>WALTER JUNEWICK<br>3737 SE 36TH PL. #19<br>PORTLAND, OR 97202 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $512.40 | $512.40 | $0.00 |
| ACCOUNT NO.<br>WILLIAM LEE<br>525 E MAUDE, APT 13<br>SUNNYVALE, CA 94085 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $381.34 | $381.34 | $0.00 |
| ACCOUNT NO.<br>YAMILETH ROJAS-ALVAREZ<br>8 PACANA CIR<br>SALINAS, CA 93905 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,100.48 | $1,100.48 | $0.00 |
| ACCOUNT NO.<br>YONATHAN TEKLEMICHAEL<br>626 LINCOLN AVE, B<br>ALAMEDA, CA 94501 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $85.14 | $85.14 | $0.00 |
| ACCOUNT NO.<br>ZUHAIR KAMBAL<br>100 ALESIA COURT<br>VALLEJO, CA 94589 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $60.74 | $60.74 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $2,460.26 | $2,460.26 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC** 15-10969

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALAMEDA COUNTY TAX COLLECTOR<br>DONALD R. WHITE<br>1221 OAK STREET<br>OAKLAND, CA 94612-4286 | | | REAL AND PERSONAL PROPERTY TAXES | | | | $46,845.53 | $46,845.53 | $0.00 |
| ACCOUNT NO.<br>CA STATE OF BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 122234<br>CITY OF FRESNO BUSINESS TAX<br>P O BOX 45017<br>FRESNO, CA 93718-5017 | | | BUSINESS TAX LICENSE | | | | $10,536.67 | $10,536.67 | $0.00 |
| ACCOUNT NO. 0421628<br>CITY OF SAN FRANCISCO<br>PO BOX 7426<br>SAN FRANCISCO, CA 94120-7426 | | | PAYROLL & GROSS RECEIPT TAX | | | | $27,500.00 | $27,500.00 | $0.00 |
| ACCOUNT NO.<br>CONTRA COSTA COUNTY TAX COLLECTOR<br>PO BOX 7002<br>SAN FRANCISCO, CA 94120-7002 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>DEPARTMENT OF REVENUE WASHINGTON STATE<br>2101 4TH AVE #1400<br>SEATTLE, WA 98121-2300 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $84,882.20 | $84,882.20 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW,JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HAWAII DEPARTMENT OF TAXATION<br>PO BOX 1425<br>HONOLULU, HI 96806-1425 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MONTEREY COUNTY TAX COLLECTOR<br>P.O. BOX 891<br>SALINAS, CA 93902-0891 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MULTNOMAH COUNTY<br>TAX COLLECTOR<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PLACER COUNTY TAX COLLECTOR<br>2976 RICHARDSON DRIVE<br>AUBURN, CA 95603 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SACRAMENTO COUNTY<br>TAX COLLECTOR'S OFFICE<br>P.O. BOX 508<br>SACRAMENTO, CA 95812-0508 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SACRAMENTO COUNTY<br>TAX COLLECTOR'S OFFICE<br>P.O. BOX 508<br>SACRAMENTO, CA 95812-0508 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| $0.00 | $0.00 | $0.00 |
|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

**Heald College, LLC**          **15-10969**

| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (30 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SAN FRANCISCO TAX COLLECTOR <br> PO BOX 7427 <br> SAN FRANCISCO, CA 94120-7427 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SAN JOAQUIN COUNTY TAX COLLECTOR <br> P.O. BOX 2169 <br> STOCKTON, CA 95201-2169 | | | REAL AND PERSONAL PROPERTY TAXES | | | | $31,698.38 | $31,698.38 | $0.00 |
| ACCOUNT NO. <br> SANTA CLARA COUNTY TAX COLLECTOR <br> 70 WEST HEDDING ST. EAST WING <br> FIRST FLOOR <br> SAN JOSE, CA 95110 | | | REAL AND PERSONAL PROPERTY TAXES | | | | $62,578.98 | $62,578.98 | $0.00 |
| ACCOUNT NO. <br> STANISLAUS COUNTY <br> PO BOX 859 <br> MODESTO, CA 95353 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VICKI CROW, C.P.A., TAX COLLECTOR <br> 2281 TULARE ST. HALL OF RECORDS ROOM 105 <br> FRESNO, CA 93715-1192 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $276,902.83

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $276,902.83    $0.00

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal (Totals of this page)    $94,277.36    $94,277.36    $0.00

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>1 ACCURATE LIVESCAN<br>1111 W ROBINHOOD DR. STE. H<br>STOCKTON, CA 95207 | | | TRADE DEBT | | | | $132.00 |
| ACCOUNT NO.<br>2400 DEL PASO ROAD INVESTORS LP<br>8615 ELDER CREEK STREET<br>SACRAMENTO, CA 95828 | | | PROPERTY LEASES | | | | $54,344.48 |
| ACCOUNT NO.<br>A & K JANITORIAL, INC<br>3663 ROLLINGSIDE DRIVE<br>SAN JOSE, CA 95148-2824 | | | TRADE DEBT | | | | $8,680.00 |
| ACCOUNT NO.<br>A/C ELECTRIC<br>2445 FERNWOOD AVE.<br>SAN JOSE, CA 95128 | | | TRADE DEBT | | | | $4,097.79 |
| ACCOUNT NO.<br>A+ INTERIOR PLANTSCAPE DESIGN & MAINT.<br>P.O. BOX 145<br>MOSS LANDING, CA 95039 | | | TRADE DEBT | | | | $1,770.00 |

Subtotal
(Total of this page) $69,024.27

Heald College, LLC                                                      15-10969

Debtor                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>A-A LOCK & ALARM, INC.<br>P. O. BOX 909<br>MENLO PARK, CA 94026-0909 | | | TRADE DEBT | | | | $1,315.00 |
| ACCOUNT NO.<br>AAA PROPERTY SERVICES<br>25007 ANZA DRIVE<br>VALENCIA, CA 91355 | | | TRADE DEBT | | | | $496.25 |
| ACCOUNT NO.<br>AAA WATER SYSTEMS, INC<br>4050 PIKE LANE., SUITE A<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $764.55 |
| ACCOUNT NO.<br>AARON ASCHOFF<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $13.99 |
| ACCOUNT NO.<br>AARON ROBERTS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,666.88 |
| ACCOUNT NO.<br>AARON T ELLIOTT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.51 |
| ACCOUNT NO.<br>ABACUS PRODUCTS, INC.<br>23155 KIDDER STREET<br>HAYWARD, CA 94545 | | | TRADE DEBT | | | | $760.27 |
| ACCOUNT NO.<br>ABCO PLUMBING, INC<br>P.O. BOX 1012<br>CAMPBELL, CA 95009 | | | TRADE DEBT | | | | $381.50 |

Subtotal
(Total of this page)                    $6,398.95

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

Debtor

15-10969

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ABDULLAH MOHAMMED ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,790.00 |
| ACCOUNT NO. ABIGAIL M LEATIMUA-TAAGA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $103.16 |
| ACCOUNT NO. ABIGAIL S SARAMOSING ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $11.41 |
| ACCOUNT NO. ABM BUILDING SOLUTIONS, INC. LOCKBOX 073748 PO BOX 843748 LOS ANGELES, CA 90084-3748 | | | TRADE DEBT | | | | $55,276.80 |
| ACCOUNT NO. ACACIA CLAY 3263 N DANTE AVE FRESNO, CA 93722 | | | EMPLOYEE STALE CHECKS | | | | $189.60 |
| ACCOUNT NO. ACCESS INFORMATION MANAGEMENT P.O. BOX 4857 HAYWARD, CA 94540-4857 | | | TRADE DEBT | | | | $337.49 |
| ACCOUNT NO. ACCESS LIFTS OF HAWAII, INC. 1525 YOUNG STREET HONOLULU, HI 96826 | | | TRADE DEBT | | | | $346.60 |
| ACCOUNT NO. ACCO ENGINEERED SYSTEMS DEPT. 5932 6265 SAN FERNANDO RD. GLENDALE, CA 91201 | | | TRADE DEBT | | | | $790.00 |

Subtotal
(Total of this page)

$61,845.06

Heald College, LLC                                                                      15-10969

Debtor                                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ACHIEVERS INC<br>2528 QUME DRIVE, STE. 13<br>SAN JOSE, CA 95131 | | | TRADE DEBT | | | | $4,610.45 |
| ACCOUNT NO.<br>ACT, INC.<br>FINANCE - PO BOX 4072<br>IOWA CITY, IA 52243-4072 | | | TRADE DEBT | | | | $1,465.21 |
| ACCOUNT NO.<br>ACTION ASAP DELIVERY SERVICE INC<br>PO BOX 30296<br>STOCKTON, CA 95213 | | | TRADE DEBT | | | | $432.00 |
| ACCOUNT NO.<br>ACUTE CARE MEDICAL SERVICES INC.<br>THE MEDICAL CORNER<br>PO BOX 127<br>KAILUA, HI 96734 | | | TRADE DEBT | | | | $8,893.39 |
| ACCOUNT NO.<br>ADA PALACIOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>ADAM MORALES BARBA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $267.51 |
| ACCOUNT NO.<br>ADAN PENILLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $49.30 |
| ACCOUNT NO.<br>ADAN VALDEZ-GALINDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $87.42 |

Subtotal
(Total of this page)                    $15,855.28

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADANELY ROMERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $166.62 |
| ACCOUNT NO.<br>ADELA S ROMERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $265.00 |
| ACCOUNT NO.<br>ADOPT A HIGHWAY MAINTENANCE CORP.<br>1211 E. DYER ROAD, SUITE 110<br>SANTA ANA, CA 92705 | | | TRADE DEBT | | | | $29,928.97 |
| ACCOUNT NO.<br>ADRIAN CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $365.98 |
| ACCOUNT NO.<br>ADRIAN MCCARVER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $890.51 |
| ACCOUNT NO.<br>ADRIAN SALMERON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.10 |
| ACCOUNT NO.<br>ADRIANA ALONSO VILLALOBOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $384.40 |
| ACCOUNT NO.<br>ADRIANA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 |

Subtotal
(Total of this page)

$32,083.08

Heald College, LLC

**Debtor**

15-10969

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ADRIANA MANDUJANO RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.82 |
| ACCOUNT NO.<br>ADRIANA MONTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,238.28 |
| ACCOUNT NO.<br>ADRIANA VALENCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $324.00 |
| ACCOUNT NO.<br>ADRIANNA MEDINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $574.24 |
| ACCOUNT NO.<br>ADRIENNE WILLIAMS<br>7925 CRESENTDALE WAY<br>SACRAMENTO, CA 95823 | | | EMPLOYEE STALE CHECKS | | | | $70.73 |
| ACCOUNT NO.<br>ADVANCED BUSINESS EQUIPMENT TECHNOLOGIES<br>2342 STANWELL CIRCLE<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $214.91 |
| ACCOUNT NO.<br>AED INSTITUTE OF AMERICA, INC<br>PO BOX 542<br>KAILUA, HI 96734 | | | TRADE DEBT | | | | $282.15 |
| ACCOUNT NO.<br>AFFORDABLE MED SCRUBS LLC<br>PO BOX 932408<br>CLEVELAND, OH 44193 | | | TRADE DEBT | | | | $400.00 |

Subtotal
(Total of this page)

$4,174.13

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                    **15-10969**

Debtor                                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AHIMA <br> DEPT 77-2735 <br> CHICAGO, IL 60678-2735 | | | TRADE DEBT | | | | $39,582.37 |
| ACCOUNT NO. <br> AHLAM ALKHATEEB <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.61 |
| ACCOUNT NO. <br> AIKO ISEKI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.71 |
| ACCOUNT NO. <br> AIMEE RAMIREZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.99 |
| ACCOUNT NO. <br> AIRYN LABARITE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.17 |
| ACCOUNT NO. <br> AISHAN LIU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,389.12 |
| ACCOUNT NO. <br> AKEEM J THOMPSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $619.52 |
| ACCOUNT NO. <br> AL PANGELINAN <br> 6021 REDSKIN COURT <br> CITRUS HEIGHTS, CA 95621 | | | EMPLOYEE STALE CHECKS | | | | $966.96 |

Subtotal
(Total of this page)

$42,666.45

Heald College, LLC                                                                    15-10969

Debtor                                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALANNA HOFFMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $199.57 |
| ACCOUNT NO.<br>ALBERTINA CASTANEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $215.60 |
| ACCOUNT NO.<br>ALBERTJOSEPH T ROSARIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,815.32 |
| ACCOUNT NO.<br>ALBERTO CORONA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>ALEJANDRA A AMADOR MORALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $444.13 |
| ACCOUNT NO.<br>ALEJANDRA TOVAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $13.98 |
| ACCOUNT NO.<br>ALEJANDRO CEJAPINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.50 |
| ACCOUNT NO.<br>ALEJANDRO FIGUEROA TOPETE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $14.90 |

Subtotal
(Total of this page)                    $2,959.00

B6F (Official Form 6F) (12/07) - Cont

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEJANDRO HUICHAPAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $255.17 |
| ACCOUNT NO.<br>ALEJANDRO RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.72 |
| ACCOUNT NO.<br>ALEJANDRO REYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $88.89 |
| ACCOUNT NO.<br>ALEX ANDREW SCHAPER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.00 |
| ACCOUNT NO.<br>ALEX H SCHWADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.25 |
| ACCOUNT NO.<br>ALEX PARBER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $441.63 |
| ACCOUNT NO.<br>ALEXA RAE DYSIONG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $181.42 |
| ACCOUNT NO.<br>ALEXANDER K PUOU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.96 |

Subtotal
(Total of this page) | $1,997.04

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEXANDER LAGMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $291.31 |
| ACCOUNT NO.<br>ALEXANDRA K SILVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>ALEXANDRA PRINGLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>ALEXIS M PRESIADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $361.25 |
| ACCOUNT NO.<br>ALEXIS MAZZOLI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 |
| ACCOUNT NO.<br>ALEXANDRA M HOELLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $288.28 |
| ACCOUNT NO.<br>ALFONSO SOLORIO JR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>ALFRED G KELLY<br>2225 LAKEFIELD PLACE<br>MARTINEZ, CA 94553 | | | EMPLOYEE STALE CHECKS | | | | $761.74 |

Subtotal
(Total of this page)                    $1,941.08

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALFREDO VASQUEZ CACERES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>ALHAMBRA & SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | TRADE DEBT | | | | $887.86 |
| ACCOUNT NO.<br>ALI MCCREERY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $51.73 |
| ACCOUNT NO.<br>ALICE RIOS<br>516 PLUM CT<br>CHOWCHILLA, CA 93610 | | | EMPLOYEE STALE CHECKS | | | | $2.61 |
| ACCOUNT NO.<br>ALICESON S DULAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>ALICIA LOPEZ PALERMO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,666.84 |
| ACCOUNT NO.<br>ALICIA N MICHIMOTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $388.83 |
| ACCOUNT NO.<br>ALICIA PLASENCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |

Subtotal
(Total of this page)   $3,112.86

Heald College, LLC                                                                15-10969

Debtor                                                                            Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALICIA R RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $43.08 |
| ACCOUNT NO.<br>ALI'I FIRE PROTECTION CO., LTD.<br>P.O. BOX 29057<br>HONOLULU, HI 96820 | | | TRADE DEBT | | | | $120.42 |
| ACCOUNT NO.<br>ALISE COMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.77 |
| ACCOUNT NO.<br>ALJBION TOSHI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $146.80 |
| ACCOUNT NO.<br>ALL CITY PATROL SERVICES<br>1940 PARKWOOD DR.<br>YUBA CITY, CA 95993 | | | TRADE DEBT | | | | $10,582.01 |
| ACCOUNT NO.<br>ALL COMMERCIAL LANDSCAPE SERVICE<br>5213 E. PINE AVE<br>FRESNO, CA 93727 | | | TRADE DEBT | | | | $15,238.60 |
| ACCOUNT NO.<br>ALLAN UDARBE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>ALLIED WASTE SERVICES #916<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | | | TRADE DEBT | | | | $838.83 |

Subtotal
(Total of this page)                    $26,980.51

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALLISON L HOLESO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>ALLISON MIRANDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $235.00 |
| ACCOUNT NO.<br>ALLYSON CHEANEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.24 |
| ACCOUNT NO.<br>ALMA A PADILLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $961.83 |
| ACCOUNT NO.<br>ALMITA CARRASCO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $182.00 |
| ACCOUNT NO.<br>ALMYRA ZAPATA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $404.37 |
| ACCOUNT NO.<br>ALONZO CERVANTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $118.89 |
| ACCOUNT NO.<br>ALPHA CARD SYSTEMS LLC<br>PO BOX 231179<br>PORTLAND, OR 97281 | | | TRADE DEBT | | | | $171.28 |

Page 13 of 246

Subtotal<br>(Total of this page) | $2,117.60

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALPHA WINDOW CLEANING 2120 SHILOH AVE. MILPITAS, CA 95035 | | | TRADE DEBT | | | | $260.00 |
| ACCOUNT NO. AL'S AUTOCARE CENTER 3445 NE 82ND PORTLAND, OR 97220 | | | TRADE DEBT | | | | $2,063.97 |
| ACCOUNT NO. AL'S THOROUGH CLEANING SERVICE 3256 LOPES COURT HAYWARD, CA 94541 | | | TRADE DEBT | | | | $22,500.00 |
| ACCOUNT NO. ALVARO ROSALES CUBIAS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,988.76 |
| ACCOUNT NO. ALYAA Q. ALOKBI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $174.00 |
| ACCOUNT NO. ALYSSA M PARRAS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $475.00 |
| ACCOUNT NO. ALYSSIA ALVARADO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO. AMADOR COFFEE AND VENDING 6978 SIERRA COURT DUBLIN, CA 94568 | | | TRADE DEBT | | | | $466.16 |

Subtotal
(Total of this page)

$28,002.89

B6F (Official Form 6F) (12/07) - Cont

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AMANDA AKKEL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.67 |
| ACCOUNT NO. <br> AMANDA CORONA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,318.98 |
| ACCOUNT NO. <br> AMANDA GOWIN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $866.27 |
| ACCOUNT NO. <br> AMANDA L DEL ROSARIO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO. <br> AMANDA LEE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,422.93 |
| ACCOUNT NO. <br> AMANDA M VASQUEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.55 |
| ACCOUNT NO. <br> AMANDA ROBINSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 |
| ACCOUNT NO. <br> AMBER FULTON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.65 |

Subtotal
(Total of this page)

$3,756.55

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**        **15-10969**

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMBER L METCALF<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $363.82 |
| ACCOUNT NO.<br>AMBER MILES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>AMBER SURITA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6.50 |
| ACCOUNT NO.<br>AMERICAN ASSOC. OF COLLEGES OF NURSING<br>ONE DUPONT CIRCLE NW, STE 530<br>WASHINGTON, DC 20036-1120 | | | TRADE DEBT | | | | $2,646.00 |
| ACCOUNT NO.<br>AMERICAN DENTAL ASSISTANTS ASSOCIATION<br>75 REMITTANCE DRIVE, STE 1377<br>CHICAGO, IL 60675-1377 | | | TRADE DEBT | | | | $1,655.00 |
| ACCOUNT NO.<br>AMERICAN HEALTH EDUCATION, INC<br>7300 B AMADOR PLAZA RD<br>DUBLIN, CA 94568 | | | TRADE DEBT | | | | $80.00 |
| ACCOUNT NO.<br>AMERICAN HEART ASSOCIATION<br>2007 O STREET<br>SACRAMENTO, CA 95811 | | | TRADE DEBT | | | | $7,500.00 |
| ACCOUNT NO.<br>AMERICAN SOCIETY OF HEALTH-SYSTEM<br>PO BOX 75487<br>BALTIMORE, MD 21275-5487 | | | TRADE DEBT | | | | $2,300.00 |

Subtotal
(Total of this page)      $14,591.32

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AMRISHA KANT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>AMY E LAVALOUIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.27 |
| ACCOUNT NO.<br>AMYNTAS VALENTINO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,189.95 |
| ACCOUNT NO.<br>ANA CONTRERAS<br>1112 EDITH CT<br>CERES, CA 95307 | | | EMPLOYEE STALE CHECKS | | | | $59.58 |
| ACCOUNT NO.<br>ANA CURIEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $190.63 |
| ACCOUNT NO.<br>ANA D LEOS JIMENEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $237.00 |
| ACCOUNT NO.<br>ANA M CONTRERAS C<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.71 |
| ACCOUNT NO.<br>ANA M HERNANDEZ AGUILAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $188.79 |

Subtotal
(Total of this page)                                                 $1,950.93

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANA ORELLANA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $700.13 |
| ACCOUNT NO.<br>ANA P MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.48 |
| ACCOUNT NO.<br>ANA SOLIS ALVARADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $273.74 |
| ACCOUNT NO.<br>ANA VEGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $90.87 |
| ACCOUNT NO.<br>ANABEL CASILLAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $211.58 |
| ACCOUNT NO.<br>ANAGO OF HAWAII<br>615 PIIKOI ST., STE#2000<br>HONOLULU, HI 96814 | | | TRADE DEBT | | | | $18,180.70 |
| ACCOUNT NO.<br>ANAHI RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>ANAIS SOLANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $999.32 |

Subtotal
(Total of this page) | $20,605.82

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
Debtor

15-10969
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANAIS VILLALOBOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,140.32 |
| ACCOUNT NO.<br>ANASTACIA K DEL ROSARIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $11.00 |
| ACCOUNT NO.<br>ANAVERUSHKA BARRAGAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.33 |
| ACCOUNT NO.<br>ANDERSEN'S LOCK AND SAFE<br>1471 N. DAVIS ROAD<br>SALINAS, CA 93907 | | | TRADE DEBT | | | | $499.48 |
| ACCOUNT NO.<br>ANDRAS K PALOCSAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.15 |
| ACCOUNT NO.<br>ANDRE MAKINANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $191.47 |
| ACCOUNT NO.<br>ANDREA MALLIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,557.46 |
| ACCOUNT NO.<br>ANDREA MOLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |

Subtotal
(Total of this page)    $6,493.21

Heald College, LLC                                                                      15-10969

Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ANDREA NIETO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.50 |
| ACCOUNT NO. <br> ANDREA SOUZA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $147.18 |
| ACCOUNT NO. <br> ANDREW KROGH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $573.92 |
| ACCOUNT NO. <br> ANDREW TRAN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO. <br> ANGEL AYON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.75 |
| ACCOUNT NO. <br> ANGEL LOMELI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,120.69 |
| ACCOUNT NO. <br> ANGEL ORLANDO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.44 |
| ACCOUNT NO. <br> ANGEL S ZARATE PONCE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.84 |

Subtotal
(Total of this page)                                         $1,921.32

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ANGELA DANIEL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $57.39 |
| ACCOUNT NO. ANGELA K BOUN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $137.25 |
| ACCOUNT NO. ANGELA PEARSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $174.73 |
| ACCOUNT NO. ANGELA SIMMONS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO. ANGELE FERGUSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO. ANGELEE S PORCUNA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $47.29 |
| ACCOUNT NO. ANGELES LOPEZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $375.50 |
| ACCOUNT NO. ANGELICA ESPINOZA ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $265.49 |

Subtotal
(Total of this page) | $1,127.65

B6F (Official Form 6F) (12/07) - Cont

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANGELICA L MONIZ-NAKI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.71 |
| ACCOUNT NO.<br>ANGELICA MONTERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.82 |
| ACCOUNT NO.<br>ANGELINA HERRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $917.08 |
| ACCOUNT NO.<br>ANH T HUYNH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $411.61 |
| ACCOUNT NO.<br>ANIKA PORTER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $146.93 |
| ACCOUNT NO.<br>ANITA ASCENCIO MOLINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $63.00 |
| ACCOUNT NO.<br>ANITA SHARMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $256.37 |
| ACCOUNT NO.<br>ANNA ESTRADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $260.91 |

Subtotal
(Total of this page)

$2,069.43

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANNA FRIESE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>ANNA GARZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $188.14 |
| ACCOUNT NO.<br>ANNA PAULA B SOUSA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $172.00 |
| ACCOUNT NO.<br>ANNA ROJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $45.13 |
| ACCOUNT NO.<br>ANNA SALINTHONE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $18.14 |
| ACCOUNT NO.<br>ANNAMARIA CONTRERAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $58.61 |
| ACCOUNT NO.<br>ANNAMARIE ALONZO<br>87-121 ST JOHNS RD<br>WAIANAE, HI 96792 | | | EMPLOYEE STALE CHECKS | | | | $79.10 |
| ACCOUNT NO.<br>ANNETTE M BIAMONTE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $166.00 |

Subtotal
(Total of this page)                                         $927.12

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANSHU M RAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.67 |
| ACCOUNT NO.<br>ANTHONY ESTRADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.00 |
| ACCOUNT NO.<br>ANTHONY LIM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,012.49 |
| ACCOUNT NO.<br>ANTHONY MAGLALANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.39 |
| ACCOUNT NO.<br>ANTHONY MCCURN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $45.96 |
| ACCOUNT NO.<br>ANTHONY P WAGONER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $564.33 |
| ACCOUNT NO.<br>ANTHONY RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $187.50 |
| ACCOUNT NO.<br>ANTHONY VELASCO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,233.33 |

Subtotal
(Total of this page) | $5,538.67

Heald College, LLC                                                              15-10969

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANTONIO HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $54.41 |
| ACCOUNT NO.<br>ANTONIO S CABALLERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $319.00 |
| ACCOUNT NO.<br>ANTONIO'S<br>7595 N. BLACKSTONE<br>FRESNO, CA 93720 | | | TRADE DEBT | | | | $2,590.24 |
| ACCOUNT NO.<br>APISAI M VEE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $612.93 |
| ACCOUNT NO.<br>APRIL A REED<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $21.40 |
| ACCOUNT NO.<br>APRIL JOSEPHINE LEYVA<br>2303 W SIMPSON AVE<br>FRESNO, CA 93705 | | | EMPLOYEE STALE CHECKS | | | | $450.83 |
| ACCOUNT NO.<br>ARACELI MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $172.31 |
| ACCOUNT NO.<br>ARACELI NAVARRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.71 |

Subtotal
(Total of this page)                        $4,221.83

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARACELI REYNA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $182.00 |
| ACCOUNT NO.<br>ARAMARK REFRESHMENT SERVICES, INC.<br>17044 MONTANERO AVE., UNIT 4<br>CARSON, CA 90746 | | | TRADE DEBT | | | | $80.00 |
| ACCOUNT NO.<br>ARAMARK UNIFORM SERVICES, INC.<br>AUS ST. LOUIS MC LOCKBOX<br>26792 NETWORK PLACE<br>CHICAGO, IL 60673-1792 | | | TRADE DEBT | | | | $6,777.76 |
| ACCOUNT NO.<br>ARCIETE DELGADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $137.67 |
| ACCOUNT NO.<br>AREA WIDE EXTERMINATORS<br>2239 COUNTRY CLUB BLVD<br>STOCKTON, CA 95204 | | | TRADE DEBT | | | | $542.00 |
| ACCOUNT NO.<br>ARELI GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.29 |
| ACCOUNT NO.<br>ARKADIN INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 347261<br>PITTSBURGH, PA 15251-4261 | | | TRADE DEBT | | | | $2,461.12 |
| ACCOUNT NO.<br>ARMANDO LUVIANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,583.41 |

Subtotal
(Total of this page)

$13,864.25

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ARMANDO MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,414.64 |
| ACCOUNT NO.<br>ARMANDO SOLORIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $581.61 |
| ACCOUNT NO.<br>ARMSTRONG PRODUCTIONS, INC.<br>210 CAPITOL ST., #10<br>SALINAS, CA 93901 | | | TRADE DEBT | | | | $1,000.00 |
| ACCOUNT NO.<br>ARON EFFERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,001.86 |
| ACCOUNT NO.<br>ARROW FIRE PROTECTION<br>3330 SELDON COURT, SUITE ONE<br>FREMONT, CA 94539 | | | TRADE DEBT | | | | $1,276.32 |
| ACCOUNT NO.<br>ARVIC NAVARRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.56 |
| ACCOUNT NO.<br>ASAP EXECUTIVE COURIER SERVICE<br>2577 S. SARAH ST.<br>FRESNO, CA 93706 | | | TRADE DEBT | | | | $3,234.00 |
| ACCOUNT NO.<br>ASHLEY BOWMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |

Subtotal
(Total of this page)

$8,583.99

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ASHLEY GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,126.55 |
| ACCOUNT NO.<br>ASHLEY L CALLAHAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.00 |
| ACCOUNT NO.<br>ASHLEY LAWSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $563.77 |
| ACCOUNT NO.<br>ASHLEY LIKONG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |
| ACCOUNT NO.<br>ASHLEY MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.25 |
| ACCOUNT NO.<br>ASHLEY PACE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $110.00 |
| ACCOUNT NO.<br>ASHLEY THOMAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |
| ACCOUNT NO.<br>ASSOCIATED SERVICES CO.<br>2021 N. CAPITOL AVE<br>SAN JOSE, CA 95132-1058 | | | TRADE DEBT | | | | $2,303.78 |

Subtotal
(Total of this page)

$4,475.35

Heald College, LLC                                                                    15-10969

Debtor                                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ASSOCIATION OF GOVERNING BOARDS<br>PO BOX 418687<br>BOSTON, MA 02241-8687 | | | TRADE DEBT | | | | $7,700.00 |
| ACCOUNT NO.<br>AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | TRADE DEBT | | | | $4,175.57 |
| ACCOUNT NO.<br>ATHEENA S LANDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,226.00 |
| ACCOUNT NO.<br>ATLASTA LOCK & SAFE CO., INC.<br>702 SE GRAND AVENUE<br>PORTLAND, OR 97214 | | | TRADE DEBT | | | | $385.00 |
| ACCOUNT NO.<br>AUDREY R BADASCI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $340.00 |
| ACCOUNT NO.<br>AUNGKANA C CLANCY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.17 |
| ACCOUNT NO.<br>AURELIO A BURCIAGA JR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $48.09 |
| ACCOUNT NO.<br>AUSTIN FLEMING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.25 |

Subtotal
(Total of this page)                                        $13,934.08

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUSTIN'S ISLAND MAINTENANCE<br>1234 ALA MAHAMOE ST.<br>HONOLULU, HI 96819 | | | TRADE DEBT | | | | $2,810.09 |
| ACCOUNT NO.<br>AUTUMN LIERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.80 |
| ACCOUNT NO.<br>AVANTE<br>370 W. FALLBROOK STE. 104<br>FRESNO, CA 93711 | | | TRADE DEBT | | | | $469.21 |
| ACCOUNT NO.<br>AXEL PUNO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $382.98 |
| ACCOUNT NO.<br>AZIA E ANDREWS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $215.56 |
| ACCOUNT NO.<br>BAERYLLE JOY G DADULLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>BAHADAR SINGH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.98 |
| ACCOUNT NO.<br>BALLOONERY, INC, THE<br>1346 E.HARDING WAY<br>STOCKTON, CA 95205 | | | TRADE DEBT | | | | $334.86 |

Subtotal
(Total of this page)

$4,255.48

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>BANC OF AMERICA LEASING<br>LEASE ADMINISTRATION CENTER<br>PO BOX 405874<br>ATLANTA, GA 30384-5874 | | | TRADE DEBT | | | | $176.05 |
| ACCOUNT NO.<br>BANYAN INTERNATIONAL CORPORATION<br>DEPT CH 14388<br>PALATINE, IL 60055-4388 | | | TRADE DEBT | | | | $502.66 |
| ACCOUNT NO.<br>BAO VANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>BARBARA A FRIEND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $133.68 |
| ACCOUNT NO.<br>BARBARA J GOEMAN<br>2524 SAN JOSE WAY<br>SACRAMENTO, CA 95817 | | | EMPLOYEE STALE CHECKS | | | | $303.08 |
| ACCOUNT NO.<br>BARBARA L MESA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.01 |
| ACCOUNT NO.<br>BARGAIN PARTY<br>453 WEST BEDFORD AVENUE<br>FRESNO, CA 93711-6096 | | | TRADE DEBT | | | | $320.10 |
| ACCOUNT NO.<br>BAY ALARM<br>PO BOX 7137<br>SAN FRANCISCO, CA 94120-7137 | | | TRADE DEBT | | | | $8,675.83 |

Subtotal (Total of this page) | $10,163.41
--- | ---

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BB&S DEVELOPMENT, LLC<br>1500 NW 18TH AVE, SUITE 116<br>PORTLAND, OR 97209 | | | PROPERTY LEASES | | | | $5,910.62 |
| ACCOUNT NO.<br>BDA (BENSUSSEN DEUTSCH & ASSOCIATES)<br>PO BOX 31001-2214<br>PASADENA, CA 91110-2214 | | | TRADE DEBT | | | | $31,327.05 |
| ACCOUNT NO.<br>BEATRIS GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $528.82 |
| ACCOUNT NO.<br>BEATRIZ V GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $380.77 |
| ACCOUNT NO.<br>BELEN BARRAGAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,230.00 |
| ACCOUNT NO.<br>BENICIA PLUMBING, INC.<br>265 W. CHANNEL COURT<br>BENICIA, CA 94510 | | | TRADE DEBT | | | | $1,356.33 |
| ACCOUNT NO.<br>BENJAMIN BRIGGS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.44 |
| ACCOUNT NO.<br>BENJAMIN MEDINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |

Subtotal | $40,969.03
--- | ---
(Total of this page) |

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                          **15-10969**

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BENJAMIN REYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>BENNY SOLIVEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $140.00 |
| ACCOUNT NO.<br>BENTON OLOAPU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $13.31 |
| ACCOUNT NO.<br>BERNADETTE KIBBY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>BERNADETTE N SIMON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $974.89 |
| ACCOUNT NO.<br>BERTOLOTTI DISPOSAL INC.<br>PO BOX 127<br>CERES, CA 95307 | | | TRADE DEBT | | | | $1,570.35 |
| ACCOUNT NO.<br>BEST KEY SERVICE<br>PO BOX 577183<br>MODESTO, CA 95357 | | | TRADE DEBT | | | | $161.44 |
| ACCOUNT NO.<br>BETTER BUSINESS BUREAU, INC.<br>1000 BROADWAY, STE 625<br>OAKLAND, CA 94607-4042 | | | TRADE DEBT | | | | $17,000.00 |

Subtotal
(Total of this page)          $19,909.98

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BIANCA D GARZA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.21 |
| ACCOUNT NO. <br> BIANCA GODINA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO. <br> BIANCA PEREZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.45 |
| ACCOUNT NO. <br> BIG VALLEY LOCK & KEY <br> 6124 PLYMOUTH ROAD <br> STOCKTON, CA 95207 | | | TRADE DEBT | | | | $460.18 |
| ACCOUNT NO. <br> BLAKE HATADA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO. <br> BLAKE MARLAR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $253.95 |
| ACCOUNT NO. <br> BLANCA A MORALES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $558.16 |
| ACCOUNT NO. <br> BLANCA B JAIMEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $18.46 |

Subtotal
(Total of this page)

$1,889.41

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BLANCA CONTRERAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $124.22 |
| ACCOUNT NO. <br> BLUE FROG PHOTOGRAPHY <br> 4500 MYRTLE AVENUE <br> SACRAMENTO, CA 95841 | | | TRADE DEBT | | | | $271.88 |
| ACCOUNT NO. <br> BOSTON MARKET <br> 14103 DENVER WEST PKWY <br> GOLDEN, CO 80401 | | | TRADE DEBT | | | | $2,319.48 |
| ACCOUNT NO. <br> BRANDON LUTALI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $74.00 |
| ACCOUNT NO. <br> BRANDON MORELLI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $67.03 |
| ACCOUNT NO. <br> BRENDA MAYFIELD <br> 1851 GOLDMAN LANE <br> PLACERVILLE, CA 95667 | | | EMPLOYEE STALE CHECKS | | | | $535.33 |
| ACCOUNT NO. <br> BRENDA SOLIS BOGARIN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO. <br> BRENDAN J SANDERS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.46 |

Subtotal
(Total of this page)

$3,622.40

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                          **15-10969**

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRENDAN PAYNE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.75 |
| ACCOUNT NO.<br>BRENDON NARCISO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5,289.99 |
| ACCOUNT NO.<br>BRENT A GIBSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.16 |
| ACCOUNT NO.<br>BRIANNA MENDEZ- GILLS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>BRIANNA S HLADKY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.94 |
| ACCOUNT NO.<br>BRIANNE C KNAUS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $403.88 |
| ACCOUNT NO.<br>BRIDGET TAFOYA SOTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.13 |
| ACCOUNT NO.<br>BRIGUEL A BAMACA BAMACA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.22 |

Subtotal                       $5,965.07
(Total of this page)

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRITTANY ANDARMANI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>BROOKE EDWARDS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,509.56 |
| ACCOUNT NO.<br>BROOKE PARUCCINI<br>5500 AGUILAR RD<br>#55<br>ROCKLIN, CA 95677 | | | EMPLOYEE STALE CHECKS | | | | $240.51 |
| ACCOUNT NO.<br>BRUCE DASCALESCU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,057.04 |
| ACCOUNT NO.<br>BRYAN TIEU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.29 |
| ACCOUNT NO.<br>BRYANA R SOLOMON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.00 |
| ACCOUNT NO.<br>BRYANNE S ALAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $397.70 |
| ACCOUNT NO.<br>BYRON BROCKINGTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,120.96 |

Subtotal
(Total of this page)                    $8,408.06

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BYRON JUAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $58.09 |
| ACCOUNT NO.<br>C.R. FIRELINE, INC.<br>108 CENTER AVENUE<br>PACHECO, CA 94553-5610 | | | TRADE DEBT | | | | $3,925.00 |
| ACCOUNT NO.<br>C.W. SWENSON INC.<br>C/O MCM DIVERSIFIED INC.<br>777 NORTH FIRST ST., SUITE 600<br>SAN JOSE, CA 95112 | | | PROPERTY LEASES | | | | $90,236.10 |
| ACCOUNT NO.<br>CACHAREL ALUALU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $350.00 |
| ACCOUNT NO.<br>CAD ELECTRICAL<br>92-1248 UMENA ST.<br>KAPOLEI, HI 96707 | | | TRADE DEBT | | | | $2,103.65 |
| ACCOUNT NO.<br>CADAT<br>3171 WARREN LANE<br>EL DORADO HILLS, CA 95762 | | | TRADE DEBT | | | | $3,172.00 |
| ACCOUNT NO.<br>CAITLYNN WISE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>CALIFORNIA CLASSIC WEEKEND<br>6053 N. MCCAFFREY<br>FRESNO, CA 93722 | | | TRADE DEBT | | | | $5,000.00 |

Subtotal | $105,044.84
(Total of this page)

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CALIFORNIA DEPARTMENT OF PUBLIC HEALTH<br>PO BOX 997414<br>RADIOLOGIC HEALTH BRANCH<br>SACRAMENTO, CA 95899 | | | TRADE DEBT | | | | $744.00 |
| ACCOUNT NO.<br>CALIFORNIA FIRE LIFE SAFETY SYSTEMS INC<br>PO BOX 9189<br>FRESNO, CA 93791 | | | TRADE DEBT | | | | $2,621.64 |
| ACCOUNT NO.<br>CALL RECORDING CENTER<br>PO BOX 708<br>MILFORD, OH 45150 | | | TRADE DEBT | | | | $32,194.62 |
| ACCOUNT NO.<br>CALVIN SANDERS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>CAMILLE MARIE J BONUS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.92 |
| ACCOUNT NO.<br>CANON BUSINESS SOLUTIONS, INC.<br>FILE 51075<br>LOS ANGELES, CA 90074-1075 | | | TRADE DEBT | | | | $499.64 |
| ACCOUNT NO.<br>CANON SOLUTIONS AMERICA, INC.<br>FILE 51075<br>LOS ANGELES, CA 90074-1075 | | | TRADE DEBT | | | | $2,498.20 |
| ACCOUNT NO.<br>CANTEEN REFRESHMENT SERVICES<br>PO BOX 50196<br>LOS ANGELES, CA 90074-0196 | | | TRADE DEBT | | | | $4,741.67 |

Subtotal
(Total of this page)          $43,329.69

**Heald College, LLC**                                    **15-10969**

Debtor                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAPITAL CONTRACTORS INC.<br>25049 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | | | TRADE DEBT | | | | $14,715.11 |
| ACCOUNT NO.<br>CAPITAL ONE COMMERCIAL<br>PO BOX 5219<br>CAROL STREAM, IL 60197-5219 | | | TRADE DEBT | | | | $5,540.76 |
| ACCOUNT NO.<br>CAPITOL DOOR SERVICE - NORTHERN CA.<br>4699 24TH STREET<br>SACRAMENTO, CA 95822 | | | TRADE DEBT | | | | $1,390.56 |
| ACCOUNT NO.<br>CARDINAL HEALTH MEDICAL PRODUCTS<br>PO BOX 100316<br>PASADENA, CA 91189-0316 | | | TRADE DEBT | | | | $945.41 |
| ACCOUNT NO.<br>CARINA S CAPELLI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $43.00 |
| ACCOUNT NO.<br>CARL IANIRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $938.15 |
| ACCOUNT NO.<br>CARL JEROME B CAMACHO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>CARLA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.02 |

Subtotal
(Total of this page)                                       $23,587.01

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CARMEN A MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $111.90 |
| ACCOUNT NO.<br>CARMEN NUNEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.84 |
| ACCOUNT NO.<br>CARMENCITA B MURPHEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $123.85 |
| ACCOUNT NO.<br>CAROLINA K ORTIZ-ARCE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $161.60 |
| ACCOUNT NO.<br>CAROLYN K BOHN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.14 |
| ACCOUNT NO.<br>CARRIE SONDERS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>CARY M HAWKINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $620.27 |
| ACCOUNT NO.<br>CASEY DELANEY<br>1305 MAKIKI ST.<br>APT 306<br>HONOLULU, HI 96814 | | | EMPLOYEE STALE CHECKS | | | | $198.36 |

Subtotal
(Total of this page)

$1,265.96

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CASSANDRA A WIMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $33.25 |
| ACCOUNT NO.<br>CASSANDRA O TESORO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $37.57 |
| ACCOUNT NO.<br>CASSANDRA R PINOLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6.24 |
| ACCOUNT NO.<br>CASSANDRAMARIA ORTIZ<br>14390 S CORNELIA AVE<br>CARUTHERS, CA 93609 | | | EMPLOYEE STALE CHECKS | | | | $15.99 |
| ACCOUNT NO.<br>CASSIDY JOSEPH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $607.65 |
| ACCOUNT NO.<br>CASSY LISH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.21 |
| ACCOUNT NO.<br>CATHERINE F VILLALOBOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.96 |
| ACCOUNT NO.<br>CATHERINE PINEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $152.28 |

Subtotal
(Total of this page)     $873.15

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CBE - CELL BUSINESS EQUIPMENT<br>4 MASON # A<br>IRVINE, CA 92618 | | | TRADE DEBT | | | | $1,032.00 |
| ACCOUNT NO.<br>CBRE GLOBAL INVESTORS ITF CALSTERS-<br>PACIFIC PLAZA<br>515 S. FLOWER ST., STE#3100<br>LOS ANGELES, CA 90071 | | | PROPERTY LEASES | | | | $23,248.33 |
| ACCOUNT NO.<br>CECELIA JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $213.86 |
| ACCOUNT NO.<br>CECILIA CABRERA-CHAVEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $335.59 |
| ACCOUNT NO.<br>CECILIA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.63 |
| ACCOUNT NO.<br>CECILIA M DIAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $755.00 |
| ACCOUNT NO.<br>CECILIA TOVAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $31.04 |
| ACCOUNT NO.<br>CELBINNO COLINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,029.37 |

Subtotal
(Total of this page)    $27,646.82

B6F (Official Form 6F) (12/07) - Cont

**Heald College, LLC**          15-10969

Debtor          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CELINA BAJO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $128.71 |
| ACCOUNT NO.<br>CELINE SHENOY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $134.00 |
| ACCOUNT NO.<br>CELTIC SAITO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>CENGAGE LEARNING<br>PO BOX 95999<br>CHICAGO, IL 60694-5999 | | | TRADE DEBT | | | | $1,595.16 |
| ACCOUNT NO.<br>CENTRAL SANITARY SUPPLY<br>416 N 9TH ST<br>MODESTO, CA 95350 | | | TRADE DEBT | | | | $669.33 |
| ACCOUNT NO.<br>CENTRAL SELF STORAGE<br>700 MONTAGUE EXPRESSWAY<br>MILPITAS, CA 95035 | | | TRADE DEBT | | | | $307.00 |
| ACCOUNT NO.<br>CENTRAL VALLEY CULLIGAN<br>2479 S. ORANGE AVE.<br>FRESNO, CA 93725 | | | TRADE DEBT | | | | $585.11 |
| ACCOUNT NO.<br>CENTURY LIGHTING & ELECTRIC<br>12820 EARHART AVE.<br>AUBURN, CA 95602-9027 | | | TRADE DEBT | | | | $1,623.75 |

Subtotal      $5,063.06
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CENTURYLINK<br>PO BOX 29040<br>PHOENIX, AZ 85038-9040 | | | TRADE DEBT | | | | $221.68 |
| ACCOUNT NO.<br>CENTURYLINK QCC<br>CENTURYLINK BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | TRADE DEBT | | | | $10,029.61 |
| ACCOUNT NO.<br>CHAD TIBBS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.61 |
| ACCOUNT NO.<br>CHANNING L. BETE CO., INC.<br>P.O. BOX 3538<br>SOUTH DEERFIELD, MA 01373-3538 | | | TRADE DEBT | | | | $474.00 |
| ACCOUNT NO.<br>CHARLES JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 |
| ACCOUNT NO.<br>CHARLOTTE COLLINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $139.26 |
| ACCOUNT NO.<br>CHASLYN K AQUINO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.78 |
| ACCOUNT NO.<br>CHASTINA RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $630.15 |

Subtotal
(Total of this page)

$11,660.59

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHELSEA LEE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $534.91 |
| ACCOUNT NO.<br>CHELSEA R MILLER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>CHELSEY ANRIG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $420.62 |
| ACCOUNT NO.<br>CHEM-CLEAN<br>13917 NE 76TH AVE<br>VANCOUVER, WA 98662 | | | TRADE DEBT | | | | $6,400.00 |
| ACCOUNT NO.<br>CHERI FARGHER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $384.19 |
| ACCOUNT NO.<br>CHERYL USHER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.59 |
| ACCOUNT NO.<br>CHEYENNE KNIGHT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $523.93 |
| ACCOUNT NO.<br>CHOICE PHOTOGRAPHY<br>5091 N. FRESNO ST., STE 110<br>FRESNO, CA 93710 | | | TRADE DEBT | | | | $791.70 |

Subtotal | $9,295.94
--- | ---
(Total of this page) |

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                            15-10969

Debtor                                                           Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRIS COBB<br>P.O. BOX 524<br>MONTEREY, CA 93942 | | | EMPLOYEE STALE CHECKS | | | | $290.06 |
| ACCOUNT NO.<br>CHRIS YOUNG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $154.03 |
| ACCOUNT NO.<br>CHRISTIAN BROWN<br>1852 HUDSON WAY<br>SALINAS, CA 93906 | | | EMPLOYEE STALE CHECKS | | | | $247.95 |
| ACCOUNT NO.<br>CHRISTIAN CORRES HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $358.10 |
| ACCOUNT NO.<br>CHRISTIAN GIL A AGUINALDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $799.27 |
| ACCOUNT NO.<br>CHRISTIAN WIKRIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>CHRISTINA BOURN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $444.78 |
| ACCOUNT NO.<br>CHRISTINA CHAVEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.11 |

Subtotal
(Total of this page)                                            $2,434.30

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTINA D ST CRICQ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $358.32 |
| ACCOUNT NO.<br>CHRISTINA GARZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>CHRISTINA HINRICH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $401.06 |
| ACCOUNT NO.<br>CHRISTINA VELA MORA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $162.16 |
| ACCOUNT NO.<br>CHRISTINE RARAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>CHRISTINE REAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |
| ACCOUNT NO.<br>CHRISTINE SAECHAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.66 |
| ACCOUNT NO.<br>CHRISTOPER K MARK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.28 |

Subtotal
(Total of this page)

$1,033.01

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                                    15-10969

Debtor                                                                              Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER WILLIAM VILLANO<br>1683 LINDEN ST<br>LIVERMORE, CA 94551 | | | EMPLOYEE STALE CHECKS | | | | $1,210.78 |
| ACCOUNT NO.<br>CHRISTY NONEMOUNTRY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.56 |
| ACCOUNT NO.<br>CHRYSTINA L ATKINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>CIARA A ORTIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.24 |
| ACCOUNT NO.<br>CINDY ALVAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $442.17 |
| ACCOUNT NO.<br>CINDY D GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,549.61 |
| ACCOUNT NO.<br>CINDY MORALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $375.00 |
| ACCOUNT NO.<br>CINDY TOPETE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $124.50 |

Subtotal
(Total of this page)                                                                         $3,847.86

Heald College, LLC                                                                15-10969

Debtor                                                                            Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CINTAS CORPORATION<br>PO BOX 740855<br>CINCINNATI, OH 45274-0855 | | | TRADE DEBT | | | | $1,100.81 |
| ACCOUNT NO.<br>CINTAS CORPORATION #085<br>PO BOX 625737<br>CINCINNATI, OH 45262-5737 | | | TRADE DEBT | | | | $2,583.00 |
| ACCOUNT NO.<br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | TRADE DEBT | | | | $744.50 |
| ACCOUNT NO.<br>CISCO WEBEX LLC<br>16720 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $138.00 |
| ACCOUNT NO.<br>CIT<br>P.O. BOX 100706<br>PASADENA, CA 91189-0706 | | | TRADE DEBT | | | | $644.09 |
| ACCOUNT NO.<br>CITY AND COUNTY OF HONOLULU<br>PO BOX 30320<br>HONOLULU, HI 96820-0320 | | | TRADE DEBT | | | | $361.78 |
| ACCOUNT NO.<br>CITY ARTS & LECTURES<br>1955 SUTTER ST.<br>SAN FRANCISCO, CA 94115 | | | TRADE DEBT | | | | $4,200.00 |
| ACCOUNT NO.<br>CITY OF FRESNO<br>P.O. BOX 2069<br>FRESNO, CA 93718 | | | TRADE DEBT | | | | $11,634.71 |

Subtotal
(Total of this page)                                          $21,406.89

Heald College, LLC                                                                    15-10969

Debtor                                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF FRESNO-FRESNO AREA EXPRESS<br>2223 G STREET<br>FRESNO, CA 93706 | | | TRADE DEBT | | | | $4,460.00 |
| ACCOUNT NO.<br>CITY OF HAYWARD<br>300 WEST WINTON AVENUE<br>HAYWARD, CA 94544 | | | TRADE DEBT | | | | $2,303.24 |
| ACCOUNT NO.<br>CITY OF MILPITAS<br>PO BOX 7006<br>SAN FRANCISCO, CA 94120 | | | TRADE DEBT | | | | $2,748.90 |
| ACCOUNT NO.<br>CITY OF MODESTO<br>1000 L. STREET<br>MODESTO, CA 95354 | | | TRADE DEBT | | | | $7,622.50 |
| ACCOUNT NO.<br>CITY OF ROSEVILLE<br>PO BOX 45807<br>SAN FRANCISCO, CA 94145-0807 | | | TRADE DEBT | | | | $21,926.59 |
| ACCOUNT NO.<br>CITY OF SACRAMENTO<br>POLICE DEPARTMENT- FALSE ALA. RED UNIT<br>5770 FREEPORT BLVD., #100<br>SACRAMENTO, CA 95822 | | | TRADE DEBT | | | | $60.00 |
| ACCOUNT NO.<br>CITY OF SALINAS<br>200 LINCOLN AVE.<br>SALINAS, CA 93901 | | | TRADE DEBT | | | | $2,252.80 |
| ACCOUNT NO.<br>CITY OF STOCKTON<br>REVENUE SERVICES DIVISION<br>PO BOX 2107<br>STOCKTON, CA 95201 | | | TRADE DEBT | | | | $1,802.99 |

Subtotal
(Total of this page)                                                          $43,177.02

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

Debtor

15-10969

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF WALNUT CREEK<br>1666 NORTH MAIN STREET<br>WALNUT CREEK, CA 94595 | | | TRADE DEBT | | | | $8,519.50 |
| ACCOUNT NO.<br>CITY SIGNS<br>1101 DOKER DRIVE, STE D<br>MODESTO, CA 95351 | | | TRADE DEBT | | | | $322.88 |
| ACCOUNT NO.<br>CLARICE RICHARD<br>3501 LAKESHORE DR<br>NORTH LITTLE ROCK, AR 72116 | | | EMPLOYEE STALE CHECKS | | | | $48.67 |
| ACCOUNT NO.<br>CLARK PEST CONTROL<br>ACCOUNTING OFFICE<br>PO BOX 1480<br>LODI, CA 95241-1480 | | | TRADE DEBT | | | | $134.52 |
| ACCOUNT NO.<br>CLASSIC IMPRESSIONS, AWARDS, ETC.<br>8723 AUBURN FOLSOM RD<br>GRANITE BAY, CA 95746 | | | TRADE DEBT | | | | $2,655.24 |
| ACCOUNT NO.<br>CLAUDETH PE MANUEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>CLAUDIA AGUINAGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.19 |
| ACCOUNT NO.<br>CLAUDIA BERMUDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.60 |

Subtotal
(Total of this page)

$11,754.60

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAUDIA GUDINO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.46 |
| ACCOUNT NO.<br>CLAUDIA J URIBELOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $258.45 |
| ACCOUNT NO.<br>CLAUDIA V PARTIDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>CLEAN SWEEP SWEEPING<br>1152 N. CHAPEL HILL AVE.<br>CLOVIS, CA 93611-6756 | | | TRADE DEBT | | | | $1,296.00 |
| ACCOUNT NO.<br>CLELAN TANNER D.D.S.<br>WILLIAM E. MANNING C/O VAN DE POEL, LEVY & ALLEN, LLP<br>1600 SOUTH MAIN PLAZA, SUITE 325<br>WALNUT CREEK, CA 94596 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  RG13701618 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CLIFFORD A SEARLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.25 |
| ACCOUNT NO.<br>CLIFFORD RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,114.12 |
| ACCOUNT NO.<br>CLIFTON PHOTOGRAPHY<br>PO BOX 19205<br>OAKLAND, CA 94619 | | | TRADE DEBT | | | | $300.00 |

| | Subtotal<br>(Total of this page) | $3,110.28 |
|---|---|---|

Heald College, LLC                                                                15-10969

Debtor                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLINTON FU HSIANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,200.98 |
| ACCOUNT NO.<br>CLINTON J FORDHAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $21.78 |
| ACCOUNT NO.<br>CMC-TV<br>10227 INTERNATIONAL BLVD.<br>OAKLAND, CA 94603 | | | TRADE DEBT | | | | $1,581.00 |
| ACCOUNT NO.<br>CME LIGHTING SUPPLY CO., INC.<br>950 DETROIT AVENUE<br>CONCORD, CA 94518 | | | TRADE DEBT | | | | $407.77 |
| ACCOUNT NO.<br>COLBY J MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.99 |
| ACCOUNT NO.<br>COLE SUPPLY COMPANY, INC.<br>531 GETTY COURT, STE A<br>BENICIA, CA 94510 | | | TRADE DEBT | | | | $7,965.80 |
| ACCOUNT NO.<br>COLORID<br>PO BOX 1350<br>CORNELIUS, NC 28031 | | | TRADE DEBT | | | | $570.00 |
| ACCOUNT NO.<br>COLUMBIA DENTOFORM CORP.<br>2 WEST LIBERTY BLVD., STE 160<br>MALVERN, PA 19355 | | | TRADE DEBT | | | | $325.37 |

Subtotal
(Total of this page)          $12,081.69

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
_____
Debtor

**15-10969**
_____
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COMCAST CABLE<br>PO BOX 34227<br>SEATTLE, WA 98124-1227 | | | TRADE DEBT | | | | $272.27 |
| ACCOUNT NO.<br>COMPLETE SECURITY INC.<br>60 SPEAR STREET, LOWER LEVEL<br>SAN FRANCISCO, CA 94105-1506 | | | TRADE DEBT | | | | $79.38 |
| ACCOUNT NO.<br>COMPLIANCEPOINT, INC.<br>4400 RIVER GREEN PARKWAY, SUITE 100<br>DULUTH, GA 30096 | | | TRADE DEBT | | | | $50.00 |
| ACCOUNT NO.<br>CONCORD DISPOSAL<br>PO BOX 5397<br>CONCORD, CA 94524-0397 | | | TRADE DEBT | | | | $110.25 |
| ACCOUNT NO.<br>CONNIE CASTANEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $59.06 |
| ACCOUNT NO.<br>CONRAD ENTERPRISES INC.<br>301 SAND ISLAND ACCESS RD<br>HONOLULU, HI 96819 | | | TRADE DEBT | | | | $9,031.38 |
| ACCOUNT NO.<br>CONSOLIDATED COMMUNICATIONS<br>PO BOX 30697<br>LOS ANGELES, CA 90030-0697 | | | TRADE DEBT | | | | $155.63 |
| ACCOUNT NO.<br>CONTRA COSTA WATER DISTRICT<br>1331 CONCORD AVENUE<br>PO BOX H20<br>CONCORD, CA 94524-2099 | | | TRADE DEBT | | | | $1,720.17 |

Subtotal
(Total of this page)

$11,478.14

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COPYMAT<br>44 W. GABILAN ST.<br>SALINAS, CA 93901 | | | TRADE DEBT | | | | $1,082.16 |
| ACCOUNT NO.<br>CORDOVA COMMUNITY COUNCIL<br>2729 PROSPECT PARK DRIVE, SUITE 117<br>RANCHO CORDOVA, CA 95670 | | | TRADE DEBT | | | | $5,000.00 |
| ACCOUNT NO.<br>CORINA ESPANTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,839.54 |
| ACCOUNT NO.<br>CORINNE A WACHER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $971.09 |
| ACCOUNT NO.<br>CORPORATION SERVICE COMPANY<br>P.O. BOX 13397<br>PHILADELPHIA, PA 19101-3397 | | | TRADE DEBT | | | | $1,921.16 |
| ACCOUNT NO.<br>CORT B MAHL<br>1015 DOUGLAS MITCHELL PLACE<br>STOCKTON, CA 95209 | | | EMPLOYEE STALE CHECKS | | | | $365.39 |
| ACCOUNT NO.<br>CORTNEY L OLESON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $105.00 |
| ACCOUNT NO.<br>CORVIN KELLY<br>6728 MAGNOLIA CT<br>ROCKLIN, CA 95661 | | | EMPLOYEE STALE CHECKS | | | | $384.24 |

Subtotal
(Total of this page)

$11,668.58

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COUNCIL FOR HIGHER EDUC. ACCREDITATION<br>PO BOX 75387<br>BALTIMORE, MD 21275-5387 | | | TRADE DEBT | | | | $3,060.00 |
| ACCOUNT NO.<br>COURTNEY L WELCH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $146.00 |
| ACCOUNT NO.<br>CRAIG V WILDENSTEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $57.07 |
| ACCOUNT NO.<br>CRAIGSLIST<br>ACCOUNTS RECEIVABLE<br>PO BOX 438<br>SAN FRANCISCO, CA 94104-0438 | | | TRADE DEBT | | | | $1,750.00 |
| ACCOUNT NO.<br>CREATIVE PLANT DESIGN, INC<br>1030 COMMERCIAL STREET<br>SUITE 109<br>SAN JOSE, CA 95112 | | | TRADE DEBT | | | | $735.00 |
| ACCOUNT NO.<br>CRISTAL GUZMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $181.88 |
| ACCOUNT NO.<br>CRISTIAN LEMUS LEAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $219.14 |
| ACCOUNT NO.<br>CRISTINA DELA CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $275.56 |

Subtotal
(Total of this page)                              $6,424.65

Heald College, LLC                                                                    15-10969

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CRISTINA TAPIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $902.94 |
| ACCOUNT NO.<br>CRISTINE MARIE SHULDBERG<br>4404 BASS RD<br>STOCKTON, CA 95219 | | | EMPLOYEE STALE CHECKS | | | | $326.04 |
| ACCOUNT NO.<br>CRUZ A GARCIA CORONA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $348.03 |
| ACCOUNT NO.<br>CRYSTAL LAWSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $224.77 |
| ACCOUNT NO.<br>CRYSTAL M ORIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.70 |
| ACCOUNT NO.<br>CRYSTAL ROYER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $240.00 |
| ACCOUNT NO.<br>CURTIS D MOORE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $178.00 |
| ACCOUNT NO.<br>CYNTHIA AGUILAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |

Subtotal
(Total of this page)                                    $2,372.48

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CYNTHIA C FRITZ<br>129 ENCHANTED WAY<br>SAN RAMON, CA 94583 | | | EMPLOYEE STALE CHECKS | | | | $260.72 |
| ACCOUNT NO.<br>CYNTHIA CESAREO-MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.60 |
| ACCOUNT NO.<br>CYNTHIA DANIEL<br>9550 BUTTERFIELD WAY<br>NO 86<br>SACRAMENTO, CA 95827 | | | EMPLOYEE STALE CHECKS | | | | $240.94 |
| ACCOUNT NO.<br>CYNTHIA HANDLEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $48.39 |
| ACCOUNT NO.<br>CYNTHIA R BARRON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.30 |
| ACCOUNT NO.<br>CYNTHIA SANTIAGO-VIZCARRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $536.00 |
| ACCOUNT NO.<br>DALIL CHAVEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $192.69 |
| ACCOUNT NO.<br>DALYN O TERLEP<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.04 |

Subtotal (Total of this page) | $1,373.68

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                    **15-10969**

Debtor                                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANA SEGALI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,201.71 |
| ACCOUNT NO.<br>DANIEL CABRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>DANIEL DULAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,694.64 |
| ACCOUNT NO.<br>DANIEL HO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,315.89 |
| ACCOUNT NO.<br>DANIEL LACKIE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5,984.77 |
| ACCOUNT NO.<br>DANIEL MOLINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $268.35 |
| ACCOUNT NO.<br>DANIEL R HARVEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $601.13 |
| ACCOUNT NO.<br>DANIEL TERAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $93.99 |

Subtotal
(Total of this page)                                                            $12,220.48

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIELLE L BYRNES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>DANIELLE MENARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,400.00 |
| ACCOUNT NO.<br>DANITZA LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $373.62 |
| ACCOUNT NO.<br>DANNIELLE S FRISON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $287.85 |
| ACCOUNT NO.<br>DANNY ALMEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $687.00 |
| ACCOUNT NO.<br>DANTE DAVIDSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $941.00 |
| ACCOUNT NO.<br>DARIA LEIGH ENRIQUE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $101.00 |
| ACCOUNT NO.<br>DARRELL BACTAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,592.00 |

Subtotal
(Total of this page) $6,383.47

B6F (Official Form 6F) (12/07) - Cont

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DARREN DERHEIM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,214.00 |
| ACCOUNT NO.<br>DARREN JOSEPH GOLD<br>6 HUTTON CENTRE DRIVE #400<br>SANTA ANA, CA 92707 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $506.58 |
| ACCOUNT NO.<br>DAVELYNN TAFITI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $235.44 |
| ACCOUNT NO.<br>DAVID D TIPTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.93 |
| ACCOUNT NO.<br>DAVID HAROLD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $294.00 |
| ACCOUNT NO.<br>DAVID ISHIKAWA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $990.00 |
| ACCOUNT NO.<br>DAVID KIRBY<br>16170 STOLTZ RD<br>OREGON CITY, OR 97045 | | | EMPLOYEE STALE CHECKS | | | | $48.00 |
| ACCOUNT NO.<br>DAVID M RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |

Subtotal
(Total of this page)

$3,807.95

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
<u>Debtor</u>

**15-10969**
<u>Case No. (If known)</u>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAVID RATTO <br> KEVIN T. BARNES C/O LAW OFFICES OF KEVIN T. BARNES <br> 5670 WILSHIRE BLVD., SUITE 1460 <br> LOS ANGELES, CA 90036 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: RG13698623 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DAVID SANCHEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $367.00 |
| ACCOUNT NO. <br> DAVID SPENCER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,799.55 |
| ACCOUNT NO. <br> DAVID T CRAIN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $14.32 |
| ACCOUNT NO. <br> DAVID TANJI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $138.70 |
| ACCOUNT NO. <br> DAVID W TOWNSEND <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,621.25 |
| ACCOUNT NO. <br> DAVID WAYNE JOYCE <br> 3916 CEDAR RAVINE RD <br> PLACERVILLE, CA 95667 | | | EMPLOYEE STALE CHECKS | | | | $454.66 |
| ACCOUNT NO. <br> DAWN CURTIS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |

Subtotal
(Total of this page)

$5,400.48

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

**Debtor**

15-10969

**Case No. (If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAYZHA K KALEIKINI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.50 |
| ACCOUNT NO.<br>DEAN CARR<br>14850 OKA RD APT 2<br>LOS GATOS, CA 95032 | | | EMPLOYEE STALE CHECKS | | | | $146.87 |
| ACCOUNT NO.<br>DEANNA M TABLADILLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.97 |
| ACCOUNT NO.<br>DEBBIE ANN LUI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.00 |
| ACCOUNT NO.<br>DEBI LYNN HERTZ<br>2779 SWIFT ST<br>WEST SACRAMENTO, CA 95691 | | | EMPLOYEE STALE CHECKS | | | | $533.42 |
| ACCOUNT NO.<br>DEBORAH BURDETTE<br>1112 D ST.<br>#4<br>MARYS, CA 95901 | | | EMPLOYEE STALE CHECKS | | | | $139.28 |
| ACCOUNT NO.<br>DEBRA PADJEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>DEBRAH A PULLIAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $620.23 |

Subtotal
(Total of this page)

$1,611.27

Heald College, LLC                                                    15-10969

Debtor                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DECORATIVE PLANT SERVICE INC.<br>P.O. BOX 880368<br>SAN FRANCISCO, CA 94188-0368 | | | TRADE DEBT | | | | $7,261.41 |
| ACCOUNT NO.<br>DEEDEE NEWTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $273.63 |
| ACCOUNT NO.<br>DEETHREEN D OLIVER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $22.99 |
| ACCOUNT NO.<br>DEJA MCMORRIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $630.78 |
| ACCOUNT NO.<br>DELL SARGENT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,263.63 |
| ACCOUNT NO.<br>DELTA DIABLO LANDSCAPE MAINTENANCE INC<br>PO BOX 1377<br>ALAMO, CA 94507 | | | TRADE DEBT | | | | $5,617.00 |
| ACCOUNT NO.<br>DENNIS CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $366.00 |
| ACCOUNT NO.<br>DENNIS DOMINGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $226.45 |

Subtotal
(Total of this page)                                                  $15,661.89

Heald College, LLC                                                                                    15-10969

Debtor                                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DENTAL BOARD OF CALIFORNIA<br>2005 EVERGREEN ST., STE 1550<br>SACRAMENTO, CA 95815 | | | TRADE DEBT | | | | $70.00 |
| ACCOUNT NO.<br>DENYCE BUTLER<br>1558 N FARRIS AVE<br>FRESNO, CA | | | EMPLOYEE STALE CHECKS | | | | $240.22 |
| ACCOUNT NO.<br>DEPARTMENT OF INDUSTRIAL RELATIONS<br>DOSH PRESSURE VESSEL PERMITS<br>PO BOX 101323<br>PASADENA, CA 91189-0005 | | | TRADE DEBT | | | | $225.00 |
| ACCOUNT NO.<br>DEREK BREZETTE<br>800 N 8TH ST<br>#322<br>SAN JOSE, CA 95112 | | | EMPLOYEE STALE CHECKS | | | | $550.39 |
| ACCOUNT NO.<br>DERRALL BURNS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.00 |
| ACCOUNT NO.<br>DERRICK BROWN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $84.24 |
| ACCOUNT NO.<br>DERRICK MAPP<br>900 143RD AVE<br>#171<br>SAN LEANDRO, CA 94578 | | | EMPLOYEE STALE CHECKS | | | | $8.51 |
| ACCOUNT NO.<br>DESIREE M ZAPATA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |

Subtotal                                                                            $1,255.36
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont

**Heald College, LLC**                                                                      15-10969

Debtor                                                                                     Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DESIREE SULLIVAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $69.47 |
| ACCOUNT NO.<br>DEVIN DEINER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5,208.25 |
| ACCOUNT NO.<br>DEVLIN MEDIA COMPANY<br>18 ELK RUN<br>MONTEREY, CA 93940 | | | TRADE DEBT | | | | $3,600.00 |
| ACCOUNT NO.<br>DEXLER ELCAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>DI CICCOS ITALIAN RESTAURANT & PIZZERIA<br>5251 N. BLACKSTONE AVENUE<br>FRESNO, CA 93710 | | | TRADE DEBT | | | | $1,468.23 |
| ACCOUNT NO.<br>DIANA DANE A MABUYO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $184.31 |
| ACCOUNT NO.<br>DIANA MAYORAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $949.55 |
| ACCOUNT NO.<br>DIANA ORTIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,297.49 |

Subtotal
(Total of this page)                                                                        $12,902.30

Heald College, LLC                                                      15-10969

Debtor                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIANE C WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.42 |
| ACCOUNT NO.<br>DIANE DULDULAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $791.31 |
| ACCOUNT NO.<br>DIANNE C GRUSPE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.63 |
| ACCOUNT NO.<br>DIMITRI BROOKS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $31.00 |
| ACCOUNT NO.<br>DINAH L PETERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.58 |
| ACCOUNT NO.<br>DINESHWAR PRASAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>DINO MARIANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $158.00 |
| ACCOUNT NO.<br>DIRECTV, INC.<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | | | TRADE DEBT | | | | $9.06 |

Subtotal
(Total of this page)                                                    $1,116.00

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DITTOS<br>1700 MCHENRY AVE., STE#45<br>MODESTO, CA 95350 | | | TRADE DEBT | | | | $3,238.96 |
| ACCOUNT NO.<br>DIVINA P ORTEGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $943.56 |
| ACCOUNT NO.<br>DIVINE FERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $528.00 |
| ACCOUNT NO.<br>DOLORES BARLOW<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>DOLORES DAVALOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.85 |
| ACCOUNT NO.<br>DOMINGO IMPERATORI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.60 |
| ACCOUNT NO.<br>DOMINIC GRAHAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.11 |
| ACCOUNT NO.<br>DOMINIC J BENNETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $644.00 |

Subtotal
(Total of this page)

$5,412.08

Heald College, LLC                                                          15-10969

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOMINIQUE MITCHELL<br>4273 N. FORESTIERE AVE.<br>FRESNO, CA 93722 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $35.37 |
| ACCOUNT NO.<br>DOMINIQUE MONTGOMERY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>DOMINIQUE T AVERY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $51.51 |
| ACCOUNT NO.<br>DONALD BURCH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $300.00 |
| ACCOUNT NO.<br>DONALD J GOODWIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,065.00 |
| ACCOUNT NO.<br>DONALD MARTIN III<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.56 |
| ACCOUNT NO.<br>DONISHA SCOTT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.52 |
| ACCOUNT NO.<br>DONNA M WORTHY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,463.98 |

Subtotal
(Total of this page)                                                        $5,958.44

B6F (Official Form 6F) (12/07) - Cont.

| | | |
|---|---|---|
| **Heald College, LLC** | | **15-10969** |
| Debtor | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOROTHY MARIE HANSON<br>224 BLUEBIRD LN<br>FOLSOM, CA 95630 | | | EMPLOYEE STALE CHECKS | | | | $535.34 |
| ACCOUNT NO.<br>DOUGLAS J MSZANOWSKI<br>2563 NEW JERSEY AVE<br>SAN JOSE, CA 95124 | | | EMPLOYEE STALE CHECKS | | | | $576.17 |
| ACCOUNT NO.<br>DOVAL ELECTRIC<br>40620 STAGECOACH ROAD<br>ROAD 425-A<br>OAKHURST, CA 93644 | | | TRADE DEBT | | | | $248.20 |
| ACCOUNT NO.<br>DUANE MCCOWN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $300.00 |
| ACCOUNT NO.<br>DURO-LAST ROOFING, INC.<br>525 MORLEY DRIVE<br>SAGINAW, MI 48601 | | | TRADE DEBT | | | | $390.00 |
| ACCOUNT NO.<br>DUST TEX HONOLULU, INC.<br>220 PUUHALE RD., UNIT B1<br>HONOLULU, HI 96819 | | | TRADE DEBT | | | | $171.96 |
| ACCOUNT NO.<br>DYNAMIC ADVANTAGE<br>121 S. GLENOAKS BLVD. # 2<br>BURBANK, CA 91502-1315 | | | TRADE DEBT | | | | $7,490.00 |
| ACCOUNT NO.<br>EATHEL JHANE AGDEPPA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $404.94 |

Subtotal
(Total of this page)          $10,116.61

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EBONY WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>ECHARTER<br>3000 SCOTT BLVD., SUITE 111<br>SANTA CLARA, CA 95054 | | | TRADE DEBT | | | | $7,200.00 |
| ACCOUNT NO.<br>ECHARTER BUS, LLC<br>3040 SCOTT BLVD.<br>SANTA CLARA, CA 95054 | | | TRADE DEBT | | | | $11,040.00 |
| ACCOUNT NO.<br>ECONOMIC DEVELOPMENT CORP<br>P.O. BOX 1552<br>FRESNO, CA 93716-1552 | | | TRADE DEBT | | | | $750.00 |
| ACCOUNT NO.<br>ECS REFINING - AMS<br>2222 S. SINCLAIR AVE.<br>STOCKTON, CA 95215 | | | TRADE DEBT | | | | $889.33 |
| ACCOUNT NO.<br>EDDIE TRUITT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>EDELINE MAE S ABAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.75 |
| ACCOUNT NO.<br>EDGAR ANGEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.56 |

Subtotal
(Total of this page)  $19,971.64

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDGAR CUEVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $471.85 |
| ACCOUNT NO.<br>EDGAR GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>EDGAR TORRES BECERRA<br>2533 W MCKINLEY AVE<br>#85<br>FRESNO, CA 93728 | | | EMPLOYEE STALE CHECKS | | | | $19.80 |
| ACCOUNT NO.<br>EDMUND HENROY SPENCE<br>250 MCADOO DR<br>#1014<br>FOLSOM, CA 95630 | | | EMPLOYEE STALE CHECKS | | | | $410.74 |
| ACCOUNT NO.<br>EDNA M WHITE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.97 |
| ACCOUNT NO.<br>EDUARDO PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.92 |
| ACCOUNT NO.<br>EDUARDO T GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>EDWARD BROWN<br>3505 N.PLEASANT AVE APT.E<br>FRESNO, CA 93705 | | | EMPLOYEE STALE CHECKS | | | | $1.26 |

| | Subtotal (Total of this page) | $995.54 |

Heald College, LLC                                                                15-10969

Debtor                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EDWARD ROLLAND STARKEY<br>321 YOSEMITE AVE.<br>MODESTO, CA 95351 | | | EMPLOYEE STALE CHECKS | | | | $155.61 |
| ACCOUNT NO.<br>EDWIN A PATRON CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,840.37 |
| ACCOUNT NO.<br>EDWIN N LAZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $83.75 |
| ACCOUNT NO.<br>EJHAY O RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,024.60 |
| ACCOUNT NO.<br>EL ROSAL<br>2542 PATTERSON RD.<br>RIVERBANK, CA 95367 | | | TRADE DEBT | | | | $1,022.44 |
| ACCOUNT NO.<br>ELEANOR B INES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $311.31 |
| ACCOUNT NO.<br>ELECTRICAL POWER SOURCE<br>4637 S. EAST AVE.<br>FRESNO, CA 93725 | | | TRADE DEBT | | | | $875.00 |
| ACCOUNT NO.<br>ELESTER HUBBARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.89 |

Subtotal
(Total of this page)                                                              $6,313.97

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELIANA LUNA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.85 |
| ACCOUNT NO.<br>ELISA DELGADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.00 |
| ACCOUNT NO.<br>ELISA FIXIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.64 |
| ACCOUNT NO.<br>ELISABETH FARIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $265.78 |
| ACCOUNT NO.<br>ELIZABETH A PEREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $871.38 |
| ACCOUNT NO.<br>ELIZABETH A RUTLEDGE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.15 |
| ACCOUNT NO.<br>ELIZABETH AHTYE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $228.41 |
| ACCOUNT NO.<br>ELIZABETH HARRIS<br>5107 COLDWATER CNYN AVE #15<br>SHERMAN OAKS, CA 91423 | | | EMPLOYEE STALE CHECKS | | | | $579.20 |

Page 75 of 246

Subtotal
(Total of this page)

$2,576.41

B6F (Official Form 6F) (12/07) - Cont

**Heald College, LLC**                                              **15-10969**

Debtor                                                             Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELIZABETH HERRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.36 |
| ACCOUNT NO.<br>ELIZABETH K KEALOHA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $22.00 |
| ACCOUNT NO.<br>ELIZABETH L. DIANDA<br>14221 ROSE DR<br>SAN LEANDRO, CA 94578 | | | EMPLOYEE STALE CHECKS | | | | $100.00 |
| ACCOUNT NO.<br>ELIZABETH MURPHY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.00 |
| ACCOUNT NO.<br>ELIZABETH NORTHCUTT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $43.57 |
| ACCOUNT NO.<br>ELIZABETH PELAYO-MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $674.00 |
| ACCOUNT NO.<br>ELIZABETH QUACH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $74.00 |
| ACCOUNT NO.<br>ELIZABETH V LOPEZ-BALBUENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $220.00 |

Subtotal                                                          $1,249.93
(Total of this page)

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELK GROVE UNIFIED SCHOOL DISTRICT<br>9510 ELK GROVE FLORIN ROAD<br>ELK GROVE, CA 95624 | | | TRADE DEBT | | | | $253.12 |
| ACCOUNT NO.<br>ELLIS NIMER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>E-LOCALLINK, INC.<br>130 EAST MAIN STREET<br>FIRST FLOOR, GRANITE BUILDING<br>ROCHESTER, NY 14604 | | | TRADE DEBT | | | | $1,295.00 |
| ACCOUNT NO.<br>ELSEVIER SCIENCE<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-0134 | | | TRADE DEBT | | | | $311.41 |
| ACCOUNT NO.<br>EMILIA M CORBINOOK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.38 |
| ACCOUNT NO.<br>EMILY HANDLEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.11 |
| ACCOUNT NO.<br>EMILY LECHNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $213.97 |
| ACCOUNT NO.<br>EMILY SOUTHARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $919.97 |

Subtotal | $3,557.96
--- | ---
(Total of this page) |

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EMORY EPERIAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $453.49 |
| ACCOUNT NO.<br>ENCYCLOPAEDIA BRITANNICA, INC.<br>P.O. BOX 13832<br>PHILADELPHIA, PA 19101-3832 | | | TRADE DEBT | | | | $5,444.00 |
| ACCOUNT NO.<br>ENDY GONZALEZ<br>1419 MARIN AVENUE<br>SALINAS, CA 93906 | | | EMPLOYEE STALE CHECKS | | | | $293.42 |
| ACCOUNT NO.<br>ERIC JAN PASCUAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $272.00 |
| ACCOUNT NO.<br>ERIC OLIVAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $299.51 |
| ACCOUNT NO.<br>ERIC S KEAWE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>ERIC YOUNG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,379.74 |
| ACCOUNT NO.<br>ERICA A BARBA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.00 |

| | Subtotal (Total of this page) | $9,267.16 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ERICA TORRES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $307.38 |
| ACCOUNT NO.<br>ERICKA-ANN T CARILLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $107.06 |
| ACCOUNT NO.<br>ERICSON CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>ERIKA ELIZONDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $165.09 |
| ACCOUNT NO.<br>ERNEST S HIGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.78 |
| ACCOUNT NO.<br>ERNESTO RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.00 |
| ACCOUNT NO.<br>ERRASHAY DAVIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.97 |
| ACCOUNT NO.<br>ESMERALDA JIMENEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $49.99 |

Subtotal
(Total of this page)

$825.27

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC        15-10969

Debtor        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ESMERALDA MELGOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $529.28 |
| ACCOUNT NO.<br>ESTEFANIA AVALOS-CASANOVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $51.02 |
| ACCOUNT NO.<br>ETHAN GON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $430.26 |
| ACCOUNT NO.<br>ETHAN MCDANIEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.66 |
| ACCOUNT NO.<br>ETI JUNIOR F ATONIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.79 |
| ACCOUNT NO.<br>EUSTACIA D KEEL<br>621 TAMARACK LN<br>LEMOORE, CA 93245 | | | EMPLOYEE STALE CHECKS | | | | $7.91 |
| ACCOUNT NO.<br>EVE FLORES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $103.51 |
| ACCOUNT NO.<br>EVELYN F NETH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $843.00 |

Subtotal
(Total of this page)      $1,998.43

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                15-10969

Debtor                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EVERARDO BARRAGAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 |
| ACCOUNT NO.<br>EVERGREEN SCHOOL DISTRICT 114<br>ACCT DEPT<br>PO BOX 8910<br>VANCOUVER, WA 98668-8910 | | | TRADE DEBT | | | | $289.58 |
| ACCOUNT NO.<br>EVIDENT CRIME SCENE PRODUCTS<br>739 BROOKS MILL ROAD<br>UNION HALL, VA 24176 | | | TRADE DEBT | | | | $1,797.20 |
| ACCOUNT NO.<br>EWELINA FERGUSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $457.12 |
| ACCOUNT NO.<br>EXPO MARKETING & SERVICES INC.<br>PO BOX 9321<br>FRESNO, CA 93791 | | | TRADE DEBT | | | | $22.64 |
| ACCOUNT NO.<br>EXPRESS VENDING SERVICE<br>10398 ROCKINGHAM DR., #3<br>SACRAMENTO, CA 95827 | | | TRADE DEBT | | | | $1,273.70 |
| ACCOUNT NO.<br>FAAUUGAOKANANAFOU SAIFOLOI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>FABIAN AGUINAGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $64.46 |

Subtotal
(Total of this page)                                                        $3,972.20

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
Debtor

15-10969
Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FABIAN PUGA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.22 |
| ACCOUNT NO. <br> FABIOLA A HERNANDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $403.15 |
| ACCOUNT NO. <br> FABIOLA M CANALES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.79 |
| ACCOUNT NO. <br> FABIOLA RAMIREZ GONZALEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $11.35 |
| ACCOUNT NO. <br> FAHAD ALSHAFEI <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,200.00 |
| ACCOUNT NO. <br> FAMSIO SAECHAO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.08 |
| ACCOUNT NO. <br> FARES NASRALLH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $250.00 |
| ACCOUNT NO. <br> FASTENAL COMPANY <br> PO BOX 1286 <br> WINONA, MN 55987-1286 | | | TRADE DEBT | | | | $1,787.02 |

Subtotal
(Total of this page)                    $3,693.61

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FATIMA BECIREVIC <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.52 |
| ACCOUNT NO. <br> FATIMA P SHAMS <br> 4067 CASTELLINA WAY <br> MANTECA, CA 95337 | | | EMPLOYEE STALE CHECKS | | | | $1,010.33 |
| ACCOUNT NO. <br> FEDEX <br> DEPT LA <br> PO BOX 21415 <br> PASADENA, CA 91885-1415 | | | TRADE DEBT | | | | $1,099.97 |
| ACCOUNT NO. <br> FELIANNE MENDOZA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $134.00 |
| ACCOUNT NO. <br> FELIPA R SANCHEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO. <br> FELITA JASON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.05 |
| ACCOUNT NO. <br> FELIX AGUILAR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO. <br> FERDINAND LAXA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $275.99 |

Subtotal
(Total of this page)                    $2,597.86

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                15-10969

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FERMIN RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $394.10 |
| ACCOUNT NO.<br>FERNANDO ALCARAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>FERNANDO R PALACIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $303.77 |
| ACCOUNT NO.<br>FIRST CHOICE SERVICES<br>10907 PAINTER AVENUE<br>SANTA FE SPRINGS, CA 90670 | | | TRADE DEBT | | | | $1,127.20 |
| ACCOUNT NO.<br>FLOR BASULTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $73.88 |
| ACCOUNT NO.<br>FLORENA FLORES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $284.97 |
| ACCOUNT NO.<br>FLORENCE B BAUTISTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,196.00 |
| ACCOUNT NO.<br>FOLASADE O ADEBOTE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.67 |

Subtotal
(Total of this page)                    $3,432.59

B6F (Official Form 6F) (12/07) - Cont

Heald College, LLC                                                                           15-10969
_____
Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FORT WASHINGTON GOLF AND COUNTRY CLUB<br>10272 N. MILLBROOK<br>FRESNO, CA 93730 | | | TRADE DEBT | | | | $5,184.20 |
| ACCOUNT NO.<br>FOUNDATION FCOE, INC THE<br>1111 VAN NESS, THIRD FLOOR<br>FRESNO, CA 93721 | | | TRADE DEBT | | | | $1,500.00 |
| ACCOUNT NO.<br>FRANCES HARO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $280.98 |
| ACCOUNT NO.<br>FRANCINE PAYNE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>FRANCIS A. BOTTINI, JR., KEITH M. COCHRAN C/O CHAPIN FITZGERALD & BOTTINI LLP<br>550 WEST C STREET, SUITE 200<br>SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV12-1589 DSF(RNBX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FRANCISCO ARELLANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $482.23 |
| ACCOUNT NO.<br>FRANCISCO FUNES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.83 |
| ACCOUNT NO.<br>FRANK NIETO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $307.00 |

Subtotal
(Total of this page)                                                                      $7,942.24

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FREDERICKA L WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.83 |
| ACCOUNT NO.<br>FRESNO BEE, THE<br>1626 E. STREET<br>FRESNO, CA 93786 | | | TRADE DEBT | | | | $248.63 |
| ACCOUNT NO.<br>FRESNO CHAMBER OF COMMERCE<br>2331 FRESNO STREET<br>FRESNO, CA 93721 | | | TRADE DEBT | | | | $1,641.00 |
| ACCOUNT NO.<br>FRESNO CONVENTION & ENT. CTR./SMG<br>848 M STREET, 2ND FLOOR<br>FRESNO, CA 93721 | | | TRADE DEBT | | | | $4,855.00 |
| ACCOUNT NO.<br>FRESNO FINGERPRINTING<br>790 W. SHAW AVE., SUITE 264<br>FRESNO, CA 93704 | | | TRADE DEBT | | | | $825.00 |
| ACCOUNT NO.<br>FRESNO PLUMBING & HEATING, INC.<br>2585 N. LARKIN AVE.<br>FRESNO, CA 93727 | | | TRADE DEBT | | | | $1,313.96 |
| ACCOUNT NO.<br>FRESNO UNIFIED SCHOOL DISTRICT<br>2309 TULARE ST<br>FRESNO, CA 93721-2297 | | | TRADE DEBT | | | | $280.00 |
| ACCOUNT NO.<br>FRIENDS OF MANTECA PARKS AND RECREATION<br>252 MAGNOLIA LANE<br>MANTECA, CA 95336 | | | TRADE DEBT | | | | $250.00 |

Subtotal<br>(Total of this page) | $9,419.42

Heald College, LLC                                                                          15-10969

Debtor                                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FUAROSA A MATAIUMU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $211.72 |
| ACCOUNT NO.<br>FUENTES SECURITY SERVICE<br>444 W. STUART AVE. # 8<br>CLOVIS, CA 93612 | | | TRADE DEBT | | | | $10,395.00 |
| ACCOUNT NO.<br>GABRIEL G PICAZO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $235.52 |
| ACCOUNT NO.<br>GABRIEL K NAUAHI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>GABRIEL N DE LEON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,089.08 |
| ACCOUNT NO.<br>GABRIEL RIOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $110.00 |
| ACCOUNT NO.<br>GABRIELA DIAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |
| ACCOUNT NO.<br>GABRIELA VASQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $799.12 |

Subtotal
(Total of this page)                              $12,845.97

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                      15-10969

Debtor                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GAGANDEEP KAUR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>GARRET M KANESHIRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.99 |
| ACCOUNT NO.<br>GE CAPITAL C/O RICOH USA PROGRAM<br>PO BOX 650073<br>DALLAS, TX 75265-0073 | | | TRADE DEBT | | | | $6,883.13 |
| ACCOUNT NO.<br>GENE CALDWELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.69 |
| ACCOUNT NO.<br>GENERAL VENDING RETAILERS, INC.<br>169 OTTO CIRCLE<br>SACRAMENTO, CA 95822 | | | TRADE DEBT | | | | $872.16 |
| ACCOUNT NO.<br>GENEVIEVE M FERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>GENO AIU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $162.50 |
| ACCOUNT NO.<br>GEORGE HANDLEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,129.56 |

Subtotal
(Total of this page)                                                                        $9,225.02

Heald College, LLC                                                              15-10969

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GERALDINE E LONGBOY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.02 |
| ACCOUNT NO. <br> GERARDO ROMERO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $157.06 |
| ACCOUNT NO. <br> GERMINE O CORPUZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO. <br> GESOHN PHOMMASAKHA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $951.63 |
| ACCOUNT NO. <br> GIAVONNE BARBER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $346.00 |
| ACCOUNT NO. <br> GILLIARD GILMETE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $164.66 |
| ACCOUNT NO. <br> GISELA CASTELLANOS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO. <br> GJERGEVICH MASAO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $932.93 |

Subtotal
(Total of this page)                                                            $2,658.30

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GLADYS NAVA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,505.18 |
| ACCOUNT NO. <br> GLAIZA SANTIAGO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $72.25 |
| ACCOUNT NO. <br> GOLDEN STATE WATER COMPANY <br> P. O. BOX 9016 <br> SAN DIMAS, CA 91773-9016 | | | TRADE DEBT | | | | $338.88 |
| ACCOUNT NO. <br> GOOGLE INC. <br> DEPT. 33654 <br> PO BOX 39000 <br> SAN FRANCISCO, CA 94139 | | | TRADE DEBT | | | | $47,367.99 |
| ACCOUNT NO. <br> GORAN INJAC <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO. <br> GRADUATE SERVICES, LTD. <br> 344 W. BEDFORD #104 <br> FRESNO, CA 93711 | | | TRADE DEBT | | | | $3,863.07 |
| ACCOUNT NO. <br> GRADUATIONSOURCE <br> 200 WILLIAM STREET, STE 306 <br> PORT CHESTER, NY 10573 | | | TRADE DEBT | | | | $3,762.45 |
| ACCOUNT NO. <br> GREATER STOCKTON CHAMBER OF COMMERCE <br> 445 W. WEBER AVENUE, SUITE 220 <br> STOCKTON, CA 95203 | | | TRADE DEBT | | | | $250.00 |

Subtotal
(Total of this page)

$57,160.82

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GREENSCENES<br>PO BOX 3134<br>CARMICHAEL, CA 95609-3134 | | | TRADE DEBT | | | | $1,096.00 |
| ACCOUNT NO.<br>GREGORY MCKINNEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.17 |
| ACCOUNT NO.<br>GRETCHEN RAYFORD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>GRICELDA RUIZ PADILLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $825.00 |
| ACCOUNT NO.<br>GRISELDA HUERTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.61 |
| ACCOUNT NO.<br>GRM<br>P.O. BOX 601035<br>PASADENA, CA 91189-1035 | | | TRADE DEBT | | | | $9,743.66 |
| ACCOUNT NO.<br>GUADALUPE AGUILAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $79.12 |
| ACCOUNT NO.<br>GUADALUPE FRAIDE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $87.47 |

Subtotal                      $12,011.03
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                                    15-10969

Debtor                                                                          Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GUADALUPE HUERTA DE LEON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,333.53 |
| ACCOUNT NO.<br>GUILLERMINA OROZCO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $359.23 |
| ACCOUNT NO.<br>GUILLERMO MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,123.68 |
| ACCOUNT NO.<br>GUILLERMO VENEGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>GURINDERDEEP SINGH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $122.49 |
| ACCOUNT NO.<br>GURPREET H SINGH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,201.00 |
| ACCOUNT NO.<br>GUSTAVO MEZA MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>GUY ANDERSON<br>148 SUNNYSIDE AVE<br>CAMPBELL, CA 95008 | | | TRADE DEBT | | | | $3,425.63 |

Subtotal $7,645.56
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HADASSAH R HENRY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $132.00 |
| ACCOUNT NO. <br> HAEMAR MINTHU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $369.81 |
| ACCOUNT NO. <br> HALEY D STEFFEN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO. <br> HALEY M KRAUSE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,613.16 |
| ACCOUNT NO. <br> HALLEY FLYGARE <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.22 |
| ACCOUNT NO. <br> HAMMONS SUPPLY COMPANY <br> 1041 B. SHARY CIRCLE <br> CONCORD, CA 94518 | | | TRADE DEBT | | | | $622.91 |
| ACCOUNT NO. <br> HANDS ON CENTRAL CALIFORNIA <br> 732 N. VAN NESS AVE. <br> FRESNO, CA 93728-3434 | | | TRADE DEBT | | | | $3,500.00 |
| ACCOUNT NO. <br> HANNIBAL'S CATERING <br> 8141 37TH AVENUE <br> SACRAMENTO, CA 95824 | | | TRADE DEBT | | | | $535.94 |

Subtotal
(Total of this page)

$6,782.54

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC
**Debtor**

15-10969
**Case No. (If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HART HEALTH & SAFETY INC.<br>P.O. BOX 94044<br>SEATTLE, WA 98124-9444 | | | TRADE DEBT | | | | $275.23 |
| ACCOUNT NO.<br>HASSIM S MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.04 |
| ACCOUNT NO.<br>HAWAII BIO-WASTE SYSTEMS, INC.<br>1084 PUUWAI STREET<br>HONOLULU, HI 96819 | | | TRADE DEBT | | | | $502.62 |
| ACCOUNT NO.<br>HAWAII SOUND SYSTEMS, INC.<br>94-426 MAIKOIKO, SUITE 101<br>WAIPAHU, HI 96797 | | | TRADE DEBT | | | | $188.46 |
| ACCOUNT NO.<br>HAWAII TENTS & EVENTS<br>94-263 PUPUOPE ST.<br>WAIPAHU, HI 96797 | | | TRADE DEBT | | | | $1,125.65 |
| ACCOUNT NO.<br>HAWAIIAN TELCOM<br>P.O. BOX 30770<br>HONOLULU, HI 96820-0770 | | | TRADE DEBT | | | | $346.91 |
| ACCOUNT NO.<br>HAYWARD WATER SYSTEM<br>PO BOX 6004<br>HAYWARD, CA 94540 | | | TRADE DEBT | | | | $2,463.36 |
| ACCOUNT NO.<br>HEALTHFIRST CORPORATION<br>DEPT. CH 14330<br>PALATINE, IL 60055-4330 | | | TRADE DEBT | | | | $470.50 |

Subtotal
(Total of this page)

$5,384.77

Heald College, LLC                                                    15-10969
Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HEALTHY SAN FRANCISCO-EMPLOYER PYMT CTR<br>201 THIRD STREET 7TH FLOOR<br>SAN FRANCISCO, CA 94103 | | | TRADE DEBT | | | | $15,941.47 |
| ACCOUNT NO.<br>HEATHER BEESON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.78 |
| ACCOUNT NO.<br>HEATHER N TOMLINSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>HEATHER PENNY<br>5232 WINDHAM WAY<br>ROCKLIN, CA 95765 | | | TRADE DEBT | | | | $950.00 |
| ACCOUNT NO.<br>HEATHER SMITH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $541.46 |
| ACCOUNT NO.<br>HEAVEN'S BEST CARPET CLEANING<br>1585 KAPIOLANI BLVD., #1533<br>HONOLULU, HI 96814 | | | TRADE DEBT | | | | $4,188.40 |
| ACCOUNT NO.<br>HECTOR PLASCENTIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.15 |
| ACCOUNT NO.<br>HEIDI M STEVENS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.14 |

Subtotal
(Total of this page)                                                 $21,772.39

Heald College, LLC                                                      15-10969

Debtor                                                                 Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HELEN MORAD <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.00 |
| ACCOUNT NO. <br> HENRY A CALICDAN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $224.74 |
| ACCOUNT NO. <br> HENRY SCHEIN, INC. <br> DEPT CH 10241 <br> PALATINE, IL 60055-0241 | | | TRADE DEBT | | | | $28,412.88 |
| ACCOUNT NO. <br> HERECK KAUHAKO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $187.44 |
| ACCOUNT NO. <br> HERFF JONES, INC. <br> PO BOX 099292 <br> CHICAGO, IL 60693-9292 | | | TRADE DEBT | | | | $9,203.21 |
| ACCOUNT NO. <br> HEWITT'S CATERING <br> 2960 N. SUNNYSIDE #106 <br> FRESNO, CA 93727 | | | TRADE DEBT | | | | $158.01 |
| ACCOUNT NO. <br> HILDE BRUDAL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.75 |
| ACCOUNT NO. <br> HILTON HAWAIIAN VILLAGE <br> 75 REMITTANCE DRIVE, SUITE 2271 <br> CHICAGO, IL 60675-2271 | | | TRADE DEBT | | | | $15,321.85 |

Subtotal (Total of this page)  $53,624.88

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

Debtor

**15-10969**

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HOANG HUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $652.45 |
| ACCOUNT NO.<br>HOMER H BLAKE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $228.31 |
| ACCOUNT NO.<br>HOOMALUHIAOKEKAI K PEDRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.99 |
| ACCOUNT NO.<br>HOSA<br>548 SILICON DRIVE<br>SOUTHLAKE, TX 76092 | | | TRADE DEBT | | | | $60.00 |
| ACCOUNT NO.<br>HOSPITAL BIOMEDICAL SERVICES<br>22410 E. BLACKMORE ROAD<br>ESCALON, CA 95320 | | | TRADE DEBT | | | | $775.00 |
| ACCOUNT NO.<br>HOWARD STREET ASSOCIATES<br>1438 N. GOWER STREET, BOX 2<br>HOLLYWOOD, CA 90028 | | | PROPERTY LEASES | | | | $16,468.15 |
| ACCOUNT NO.<br>HOWE ELECTRIC CONSTRUCTION, INC.<br>4682 E. OLIVE AVENUE<br>FRESNO, CA 93702 | | | TRADE DEBT | | | | $267.32 |
| ACCOUNT NO.<br>HOWE IT'S DONE<br>3572 RAINSONG CIRCLE<br>RANCHO CORDOVA, CA 95670 | | | TRADE DEBT | | | | $450.28 |

Page 97 of 246

Subtotal
(Total of this page)

$18,902.50

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HRIPSIME H KESHISHYAN <br> 1187 BARSTOW <br> FRESNO, CA 93711 | | | EMPLOYEE STALE CHECKS | | | | $3.73 |
| ACCOUNT NO. <br> HUNG M HUYNH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $242.18 |
| ACCOUNT NO. <br> HUY TRAN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO. <br> HYOUN BOHORFOUSH <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $410.30 |
| ACCOUNT NO. <br> IAN Z GALL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $378.56 |
| ACCOUNT NO. <br> ILEANA CEBALLOS-CONTRERAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.73 |
| ACCOUNT NO. <br> ILIANA LOPEZ GONZALEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO. <br> ILSE YARASETH NUNEZ LOZANO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,073.43 |

Subtotal
(Total of this page)

$5,267.93

Heald College, LLC                                                                15-10969

Debtor                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INDERJIT KAUR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $304.96 |
| ACCOUNT NO.<br>INDUSTRIAL COMMUNICATIONS SALESINC.<br>1100 N. CARPENTER ROAD<br>MODESTO, CA 95351 | | | TRADE DEBT | | | | $376.69 |
| ACCOUNT NO.<br>INDUSTRIAL WASTE & SALVAGE<br>PO BOX 446<br>FRESNO, CA 93709 | | | TRADE DEBT | | | | $583.20 |
| ACCOUNT NO.<br>INDYA HAWTHORNE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.83 |
| ACCOUNT NO.<br>INTEGRAL SOLUTIONS GROUP<br>PO BOX 890835<br>CHARLOTTE, NC 28289-0835 | | | TRADE DEBT | | | | $350.14 |
| ACCOUNT NO.<br>INTRADE CORPORATION<br>743 WAIAKAMILO RD., STE H<br>HONOLULU, HI 96817-4336 | | | TRADE DEBT | | | | $1,000.63 |
| ACCOUNT NO.<br>IRENE MEZA MALAGON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>IRIDIANY CARRILLO CONTRERAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $700.00 |

Subtotal
(Total of this page)                                                              $3,835.45

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                         **15-10969**

Debtor                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IRIS TONG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,177.22 |
| ACCOUNT NO.<br>IRMA VILLALBAZO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $368.00 |
| ACCOUNT NO.<br>IRON MOUNTAIN, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | | | TRADE DEBT | | | | $3,219.57 |
| ACCOUNT NO.<br>ISABEL SEMKE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $718.69 |
| ACCOUNT NO.<br>ISRAEL REYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.41 |
| ACCOUNT NO.<br>ITANDEHUI RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>ITBP INVESTORS, LLC<br>26901 AGOURA RD., SUITE 180<br>CALABASAS, CA 91301 | | | PROPERTY LEASES | | | | $61,554.89 |
| ACCOUNT NO.<br>ITC SYSTEMS (USA) INC.<br>800 FEE FEE ROAD<br>MARYLAND HEIGHTS, MO 63043 | | | TRADE DEBT | | | | $241.00 |

Subtotal
(Total of this page)      $67,486.78

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IULIA RUSU<br>2997 BARRINGTON TERRACE<br>FREMONT, CA 94536 | | | EMPLOYEE STALE CHECKS | | | | $41.45 |
| ACCOUNT NO.<br>IVAN M GUTIERREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,248.80 |
| ACCOUNT NO.<br>IVETTE ACEVES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 |
| ACCOUNT NO.<br>IVONNE PENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $243.75 |
| ACCOUNT NO.<br>J ENCARNACION BAUTISTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,835.71 |
| ACCOUNT NO.<br>J.J. KELLER & ASSOCIATES, INC.<br>PO BOX 6609<br>CAROL STREAM, IL 60197-6609 | | | TRADE DEBT | | | | $213.38 |
| ACCOUNT NO.<br>JACK I NIERVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,612.23 |
| ACCOUNT NO.<br>JACK ROBERSON<br>17245 MARGARET DRIVE<br>JAMESTOWN, CA 95327 | | | EMPLOYEE STALE CHECKS | | | | $264.23 |

Subtotal
(Total of this page)                                    $5,522.05

Heald College, LLC                                                                    15-10969

Debtor                                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JACKIE L LO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $999.93 |
| ACCOUNT NO. JACKLYNN K ANDERSON ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $209.53 |
| ACCOUNT NO. JACOB VANAUSDLE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $136.67 |
| ACCOUNT NO. JACOB VILLARRUEL ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $13.41 |
| ACCOUNT NO. JACQUELINE CRUZ ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.71 |
| ACCOUNT NO. JACQUELINE IPPOLITO ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,540.22 |
| ACCOUNT NO. JAIME C SUNGA JR. ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $422.19 |
| ACCOUNT NO. JAMAL CORNELIUS ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.54 |

Subtotal
(Total of this page)                                                                  $3,323.20

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

**Debtor**

15-10969

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMES BUKER<br>1235 BUKER LANE NE<br>CASTLE ROCK, WA 98611 | | | EMPLOYEE STALE CHECKS | | | | $143.24 |
| ACCOUNT NO.<br>JAMES C WALLACE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $191.49 |
| ACCOUNT NO.<br>JAMES CANALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $324.94 |
| ACCOUNT NO.<br>JAMES D JEFFCOAT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $150.00 |
| ACCOUNT NO.<br>JAMES YI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,832.00 |
| ACCOUNT NO.<br>JAMEY LAWSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.36 |
| ACCOUNT NO.<br>JAMI M WALTERS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.94 |
| ACCOUNT NO.<br>JAMIE C GARDNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $93.08 |

Subtotal
(Total of this page)

$2,773.05

B6F (Official Form 6F) (12/07) - Cont

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAMIE MARVIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,129.63 |
| ACCOUNT NO.<br>JAMIE NAPALIT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,309.36 |
| ACCOUNT NO.<br>JANAE BRYANT<br>40 PARK CITY CT<br>APT 6302<br>SACRAMENTO, CA 95831 | | | EMPLOYEE STALE CHECKS | | | | $132.01 |
| ACCOUNT NO.<br>JANE BLUM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>JANET GUZMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>JANET MELGOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.79 |
| ACCOUNT NO.<br>JANETH ROBLES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.18 |
| ACCOUNT NO.<br>JANETTE GOUDY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.55 |

Subtotal
(Total of this page) — $7,764.52

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JANICE A PAGUIRIGAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $936.32 |
| ACCOUNT NO.<br>JANICE PONTILLAS DURAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.62 |
| ACCOUNT NO.<br>JANICE TUCKER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $23.00 |
| ACCOUNT NO.<br>JANITA LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $619.44 |
| ACCOUNT NO.<br>JANMARIE CRABBE<br>103 COGHLAN HILL<br>VALLEJO, CA 94590 | | | EMPLOYEE STALE CHECKS | | | | $608.51 |
| ACCOUNT NO.<br>JANMARIE CRABBE<br>103 COGHLAN HILL<br>VALLEJO, CA 94590 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $611.05 |
| ACCOUNT NO.<br>JANNA TSENG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $250.00 |
| ACCOUNT NO.<br>JANNETTE SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $157.74 |

Subtotal
(Total of this page)

$3,207.68

B6F (Official Form 6F) (12/07) - Cont

**Heald College, LLC**
_____    **15-10969**
Debtor                                                       Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JANUWADE L LEWI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.46 |
| ACCOUNT NO.<br>JARED Z GONZALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $610.91 |
| ACCOUNT NO.<br>JASMIN JEHN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $59.46 |
| ACCOUNT NO.<br>JASMINE GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $330.32 |
| ACCOUNT NO.<br>JASMINE SMITH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>JASON BRUMFIELD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $155.99 |
| ACCOUNT NO.<br>JASON L EDWARDS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.92 |
| ACCOUNT NO.<br>JASON MONTELONGO<br>1941 SERENA AVE<br>CLOVIS, CA 93619 | | | EMPLOYEE STALE CHECKS | | | | $297.28 |

Subtotal | $1,466.84
(Total of this page)

Heald College, LLC                                                      15-10969

Debtor                                                                  Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JAVIER GALINDO<br>401 CARROLL STREET<br>SUNNYVALE, CA 94086 | | | EMPLOYEE STALE CHECKS | | | | $1,759.02 |
| ACCOUNT NO.<br>JAY D. MAJORS, ESQ., CLARE WUERKER, ESQ. C/O US DEPT OF JUSTICE, CIVIL DIVISION<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20530 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 5:12-CV-02067-PSG | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JAY JAY M TABALNO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.99 |
| ACCOUNT NO.<br>JAYLA NEPOMUCENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>JAYNEEN L LEONG<br>3841 PAHOA AVE<br>HONOLULU, HI 96817 | | | EMPLOYEE STALE CHECKS | | | | $66.55 |
| ACCOUNT NO.<br>JAZMIN MOORE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>JC PAPER<br>PO BOX 39000<br>DEPT. 34781<br>SAN FRANCISCO, CA 94139 | | | TRADE DEBT | | | | $3,144.74 |
| ACCOUNT NO.<br>JEANETTE HO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $937.89 |

Subtotal
(Total of this page)                                                    $6,016.19

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**          15-10969

Debtor         Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEANNE-MAE VIERNES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>JEFF BENNETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.62 |
| ACCOUNT NO.<br>JENNIE VANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>JENNIFER BARROGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $368.00 |
| ACCOUNT NO.<br>JENNIFER L SACOR - MAZARIEGOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $993.15 |
| ACCOUNT NO.<br>JENNIFER MENDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $300.26 |
| ACCOUNT NO.<br>JENNIFER N KAUMP<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $66.35 |
| ACCOUNT NO.<br>JENNIFER OMIAT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.09 |

Subtotal
(Total of this page)     $1,938.47

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **JENNIFER PEARSON** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $472.08 |
| **ACCOUNT NO.** <br> **JENNIFER PRECIADO** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $2.29 |
| **ACCOUNT NO.** <br> **JENNIFER R MERCADO** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $0.89 |
| **ACCOUNT NO.** <br> **JENNIFER SANCHEZ** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $51.63 |
| **ACCOUNT NO.** <br> **JENNIFER STEVENS** <br> **CHRISTOPHER R. LECLERC** <br> **235 MONTGOMERY STREET** <br> **SUITE 1019** <br> **SAN FRANCISCO, CA 94104** | | | **POTENTIAL LITIGATION CLAIM** <br> **CASE NO: CGC-14-543342** | X | X | X | UNKNOWN |
| **ACCOUNT NO.** <br> **JENNIFER VASQUEZ** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $111.28 |
| **ACCOUNT NO.** <br> **JENNY GONZALEZ** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $951.87 |
| **ACCOUNT NO.** <br> **JENNY ROSE C O** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4,640.00 |

Subtotal
(Total of this page)

$6,230.04

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
Debtor

**15-10969**
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JENSEN LANDSCAPE SERVICES, INC.<br>1983 CONCOURSE DRIVE<br>SAN JOSE, CA 95131 | | | TRADE DEBT | | | | $5,736.00 |
| ACCOUNT NO.<br>JENYSE A BELEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>JEREMIAH REIGHARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $887.59 |
| ACCOUNT NO.<br>JERIC BOCALBOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>JERICO FIRE PROTECTION CO., INC.<br>1380 N. HULBERT AVE.<br>FRESNO, CA 93728 | | | TRADE DEBT | | | | $262.50 |
| ACCOUNT NO.<br>JERRY HAMILTON PHOTOGRAPHY<br>14500 E. 14TH ST., #3755<br>SAN LEANDRO, CA 94578 | | | TRADE DEBT | | | | $215.30 |
| ACCOUNT NO.<br>JERRY L HENDERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>JESSE SULLINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.80 |

Subtotal
(Total of this page)

$7,145.19

Heald College, LLC                                                                15-10969

Debtor                                                                Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESSICA DEMEO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.29 |
| ACCOUNT NO.<br>JESSICA FRANCO LUJANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,419.83 |
| ACCOUNT NO.<br>JESSICA GOOD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $26.24 |
| ACCOUNT NO.<br>JESSICA JOY D ILAGAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.55 |
| ACCOUNT NO.<br>JESSICA JOY POSEY KEELING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $621.76 |
| ACCOUNT NO.<br>JESSICA MARTINEZ GOMEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $170.02 |
| ACCOUNT NO.<br>JESSICA MEJIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $130.25 |
| ACCOUNT NO.<br>JESSICA MENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6.31 |

Subtotal
(Total of this page)                                                                $3,424.25

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JESSICA P ALVARO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $13.00 |
| ACCOUNT NO.<br>JESSICA P ESPARZA-RAPANUT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>JESSICA RANGEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $234.60 |
| ACCOUNT NO.<br>JESSICA RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.55 |
| ACCOUNT NO.<br>JESSICA RUIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $685.45 |
| ACCOUNT NO.<br>JESSICA SEPULVEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $687.81 |
| ACCOUNT NO.<br>JESSICA SIFUENTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,103.00 |
| ACCOUNT NO.<br>JESSICAH-SHANNAN VIADO-YADAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,070.00 |

Subtotal
(Total of this page)

$4,814.41

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

**Debtor**

15-10969

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **JESSY CARDOSA** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO. **JESUS A NARANJO** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $206.30 |
| ACCOUNT NO. **JESUS DUENAS** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO. **JESUS OCHOA** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $263.03 |
| ACCOUNT NO. **JESUS S CANTU** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,000.15 |
| ACCOUNT NO. **JESUS SANCHEZ** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $23.57 |
| ACCOUNT NO. **JHOY II SAMSON** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.78 |
| ACCOUNT NO. **JIANES SEMBERINO** **ADDRESS REDACTED** | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |

Subtotal
(Total of this page)

$1,760.83

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC        15-10969

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JILLIAN N MORRIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $38.78 |
| ACCOUNT NO.<br>JIMMY WARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $781.62 |
| ACCOUNT NO.<br>JINA HILWEH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>JISSEL B ORTEGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $368.65 |
| ACCOUNT NO.<br>JOANNE LIM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>JOBELLE R SUDIACAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $999.63 |
| ACCOUNT NO.<br>JOCEL B DELOS SANTOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $81.88 |
| ACCOUNT NO.<br>JOCELYN MEDINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $64.22 |

Subtotal
(Total of this page)     $2,359.78

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOCELYN SIERRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $702.00 |
| ACCOUNT NO.<br>JODI L JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.54 |
| ACCOUNT NO.<br>JODYLYNN K GO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>JOEL MCDOWELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $29.00 |
| ACCOUNT NO.<br>JOEL MOORE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $96.45 |
| ACCOUNT NO.<br>JOEL P YAGO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $491.83 |
| ACCOUNT NO.<br>JOEMAR M ASUNCION<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $462.00 |
| ACCOUNT NO.<br>JOHANDRA VALLADARES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |

Subtotal
(Total of this page)                                      $1,943.81

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHANNA GALVAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.46 |
| ACCOUNT NO.<br>JOHN FARMER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.72 |
| ACCOUNT NO.<br>JOHN GOOLD<br>3121 WILLIAMSBURG WAY<br>MODESTO, CA 95355 | | | EMPLOYEE STALE CHECKS | | | | $130.67 |
| ACCOUNT NO.<br>JOHN LARSEN<br>35 WINTERWIND COURT<br>SAN RAMON, CA 94583 | | | EMPLOYEE STALE CHECKS | | | | $115.02 |
| ACCOUNT NO.<br>JOHN MCCULLOUGH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $115.00 |
| ACCOUNT NO.<br>JOHN MIKE BASUEL LACUESTA<br>2003 ALA WAI BLVD<br>#71<br>HONOLULU, HI 96815 | | | EMPLOYEE STALE CHECKS | | | | $249.20 |
| ACCOUNT NO.<br>JONATHAN B REID<br>94-355 HAKAMOA ST<br>MILILANI, HI 96789 | | | EMPLOYEE STALE CHECKS | | | | $81.33 |
| ACCOUNT NO.<br>JONATHAN FOSTER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.00 |

Subtotal
(Total of this page)                                                 $767.40

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JONATHON L SPENCER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $708.40 |
| ACCOUNT NO.<br>JONELLY L SICAIROS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $71.45 |
| ACCOUNT NO.<br>JONES LANG LASALLE BROKERAGE, INC.<br>4 PARK PLAZA #900<br>IRVINE, CA 92614-8560 | | | TRADE DEBT | | | | $39,909.00 |
| ACCOUNT NO.<br>JORDAN JEREMY KA ESCOBER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>JORDAN SUROVIC<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $128.33 |
| ACCOUNT NO.<br>JORGE A GUTIERRES-MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.26 |
| ACCOUNT NO.<br>JORGE ARELLANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.24 |
| ACCOUNT NO.<br>JORGE BENUTO<br>10869 MERRITT DR<br>STOCKTON, CA 95219 | | | EMPLOYEE STALE CHECKS | | | | $653.45 |

Subtotal
(Total of this page)

$41,610.13

Heald College, LLC                                                    15-10969

Debtor                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JORGE L CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $428.00 |
| ACCOUNT NO.<br>JORGE NEGRETE CEBALLOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $143.98 |
| ACCOUNT NO.<br>JORJA RULE<br>7431 CARAN AVENUE<br>STOCKTON, CA 95207 | | | EMPLOYEE STALE CHECKS | | | | $1,037.25 |
| ACCOUNT NO.<br>JOSE M PAZ ELIAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>JOSE R ALVAREZ CASORLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.21 |
| ACCOUNT NO.<br>JOSEIN HASAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.56 |
| ACCOUNT NO.<br>JOSEPH E MEISNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.40 |
| ACCOUNT NO.<br>JOSEPH JENKS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $187.50 |

Subtotal
(Total of this page)                                          $1,951.90

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSEPH KELLEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $26.00 |
| ACCOUNT NO.<br>JOSEPH LEONE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $141.10 |
| ACCOUNT NO.<br>JOSEPH LOONG-SANG CHEUNG<br>3517 BLANCHETTE WAY<br>RANCHO CORDOVA, CA 95670 | | | EMPLOYEE STALE CHECKS | | | | $414.33 |
| ACCOUNT NO.<br>JOSEPH LYNN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.22 |
| ACCOUNT NO.<br>JOSEPH PULIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $477.91 |
| ACCOUNT NO.<br>JOSEPH VASQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.50 |
| ACCOUNT NO.<br>JOSHUA DAVID BRAHM<br>2357 ACACIA AVE.<br>CLOVIS, CA 93612 | | | TRADE DEBT | | | | $100.00 |
| ACCOUNT NO.<br>JOSLYNN PATTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $264.74 |

Subtotal (Total of this page) | $1,513.80

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSSELIN NATHALY VAZQUEZ-WOLF<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.88 |
| ACCOUNT NO.<br>JOSTENS, INC.<br>21336 NETWORK PLACE<br>CHICAGO, IL 60673-1213 | | | TRADE DEBT | | | | $15,233.89 |
| ACCOUNT NO.<br>JOVAUGHNNA VEGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $149.60 |
| ACCOUNT NO.<br>JOVIAN C WHITTAKER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,241.43 |
| ACCOUNT NO.<br>JOY POWELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $734.53 |
| ACCOUNT NO.<br>JOYCE HALLAWAY<br>6939 DEL BELLO RD<br>MANVEL, TX 77578 | | | EMPLOYEE STALE CHECKS | | | | $72.83 |
| ACCOUNT NO.<br>JOYCE HARVEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $152.58 |
| ACCOUNT NO.<br>JOYCE VALENTINE<br>KATHERINE CHAO C/O CHAO & SALMON<br>703 MARKET STREET, SUITE 2000<br>SAN FRANCISCO, CA 94103 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 1100078453 | X | X | X | UNKNOWN |

Subtotal
(Total of this page)

$17,585.74

Heald College, LLC                                                          15-10969

Debtor                                                                       Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOYCE VALENTINE<br>KATHERINE CHAO C/O CHAO & SALMON<br>703 MARKET STREET, SUITE 2000<br>SAN FRANCISCO, CA 94103 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: CGC-13-529005 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JR RICAFRENTE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,095.18 |
| ACCOUNT NO.<br>JUAN CORANADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $374.82 |
| ACCOUNT NO.<br>JUAN GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $102.28 |
| ACCOUNT NO.<br>JUAN MENDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,766.10 |
| ACCOUNT NO.<br>JUAN NE LUMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $173.63 |
| ACCOUNT NO.<br>JUANITA GAITAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.11 |
| ACCOUNT NO.<br>JUANITA MONTEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.73 |

Subtotal
(Total of this page)                                                        $3,552.85

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JUANITA VARGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.25 |
| ACCOUNT NO.<br>JUDITH CALVILLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>JUDITH LISK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,910.38 |
| ACCOUNT NO.<br>JUDITH RUBINO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $132.00 |
| ACCOUNT NO.<br>JULIA M SEYBERT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,213.22 |
| ACCOUNT NO.<br>JULIAN ESTRADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $76.00 |
| ACCOUNT NO.<br>JULIE ALCANTAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.60 |
| ACCOUNT NO.<br>JULIE K CARY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $22.14 |

Subtotal
(Total of this page)    $6,484.59

Heald College, LLC

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JULIE MAGDALENA LORENZ<br>3900 MOORPARK AVE<br>#77<br>SAN JOSE, CA 95117 | | | EMPLOYEE STALE CHECKS | | | | $296.40 |
| ACCOUNT NO.<br>JULIEANNA SANTOS-GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,546.31 |
| ACCOUNT NO.<br>JULIET NAJERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $117.07 |
| ACCOUNT NO.<br>JURAPORN HUGHES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.96 |
| ACCOUNT NO.<br>JUSTIN BARKER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,587.40 |
| ACCOUNT NO.<br>JUSTIN RETUTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.29 |
| ACCOUNT NO.<br>JUSTINE GUTIERREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.70 |
| ACCOUNT NO.<br>JUVY M FAJARDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |

Subtotal
(Total of this page)

$3,675.13

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAILI KEMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.00 |
| ACCOUNT NO.<br>KAITLIN SLY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $489.38 |
| ACCOUNT NO.<br>KALE LEE-KANEAKUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $274.08 |
| ACCOUNT NO.<br>KAMALA HARRIS, ATTORNEY GENERAL<br>NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNSEL<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: CGC-13-534793 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KANDICE D RANDOLPH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $129.70 |
| ACCOUNT NO.<br>KANEISINI A TUPOLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>KAREN A GOCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $558.78 |
| ACCOUNT NO.<br>KAREN NGUYEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $300.00 |

Subtotal
(Total of this page)                                                 $1,828.93

Heald College, LLC                                                                15-10969

Debtor                                                                            Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAREN PATTERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>KARINA JIMENEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $851.80 |
| ACCOUNT NO.<br>KARINA MORENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.30 |
| ACCOUNT NO.<br>KARINA RODRIGUEZ CARABALLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,571.40 |
| ACCOUNT NO.<br>KARL T VALDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>KARLA A SANDOVAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $273.53 |
| ACCOUNT NO.<br>KARLA FLORES-VIRREY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>KARLA ROBLETO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.25 |

Subtotal                                                    $3,241.28
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KARLY PFANNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $59.70 |
| ACCOUNT NO.<br>KAROUN BOYADJIAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $165.06 |
| ACCOUNT NO.<br>KARRISSA M CARLSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.56 |
| ACCOUNT NO.<br>KASSANDRA MCCORMICK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>KATHERINE FORD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $107.87 |
| ACCOUNT NO.<br>KATHLEEN D HENDERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.88 |
| ACCOUNT NO.<br>KATHRYN HOLDEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.50 |
| ACCOUNT NO.<br>KATHRYN M REDFORD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,780.00 |

Subtotal
(Total of this page)           $5,212.57

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KATHY ROSARIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $855.11 |
| ACCOUNT NO.<br>KATIE S LARA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.95 |
| ACCOUNT NO.<br>KATINA A PACTOL-BAEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $96.45 |
| ACCOUNT NO.<br>KATIUCE D TELLEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,610.00 |
| ACCOUNT NO.<br>KATREENA A FERGE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>KATRINA HALEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>KATY ORPINELA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $101.18 |
| ACCOUNT NO.<br>KAUKALANI Z CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.87 |

Subtotal
(Total of this page)

$3,210.56

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                        15-10969

Debtor                                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KAYEZEL M SACAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.68 |
| ACCOUNT NO.<br>KCBA<br>PO BOX 39000<br>DEPT 34872<br>SAN FRANCISCO, CA 94139 | | | TRADE DEBT | | | | $1,713.60 |
| ACCOUNT NO.<br>KCI EMS EDUCATION & TRAINING<br>4836 STRATOS WAY, UNIT A<br>MODESTO, CA 95356 | | | TRADE DEBT | | | | $10,170.00 |
| ACCOUNT NO.<br>KCRA ME TV<br>PO BOX 26861<br>LEHIGH VALLEY, PA 18002-6861 | | | TRADE DEBT | | | | $1,948.20 |
| ACCOUNT NO.<br>KEALANI S CHARTRAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.69 |
| ACCOUNT NO.<br>KEANU H XU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $491.14 |
| ACCOUNT NO.<br>KEENYN I PAHIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.99 |
| ACCOUNT NO.<br>KEIKI ACREE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $45.82 |

Subtotal (Total of this page)                    $14,438.12

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

**Debtor**

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KEITH J DURONSLET<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,720.98 |
| ACCOUNT NO.<br>KELENA SOPI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>KELLY JANOW<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.00 |
| ACCOUNT NO.<br>KELLY NIEFFENEGGER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $411.00 |
| ACCOUNT NO.<br>KELLY TOLENTINO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $398.00 |
| ACCOUNT NO.<br>KELLY TRAN<br>10180 SEWARD CT<br>SAN JOSE, CA 95127 | | | EMPLOYEE STALE CHECKS | | | | $995.60 |
| ACCOUNT NO.<br>KELSEY M WARNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.00 |
| ACCOUNT NO.<br>KELSEY PALMER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $346.00 |

Subtotal
(Total of this page)

$6,293.58

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KELSI R MASER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,756.39 |
| ACCOUNT NO.<br>KENDALL BARNES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $115.93 |
| ACCOUNT NO.<br>KENNETH C SATO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,053.61 |
| ACCOUNT NO.<br>KENNETH L HARRIS JR.<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $23.76 |
| ACCOUNT NO.<br>KENNETH MACKINTOSH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.49 |
| ACCOUNT NO.<br>KENNETH UBANTE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,670.58 |
| ACCOUNT NO.<br>KENNON ANDERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.77 |
| ACCOUNT NO.<br>KERILYN KOGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.68 |

Subtotal (Total of this page) | $5,723.21

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KERMAN UNIFIED SCHOOL DISTRICT <br> 151 SOUTH FIRST STREET <br> KERMAN, CA 93630 | | | TRADE DEBT | | | | $150.00 |
| ACCOUNT NO. <br> KERWIN RONQUILLO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $586.92 |
| ACCOUNT NO. <br> KEVEN F IRAHETA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $377.00 |
| ACCOUNT NO. <br> KEVIN DICARLO <br> FRANCIS A. BOTTINI JR., KEITH M. COCHRAN <br> C/O CHAPIN FITZGERALD & BOTTINI LLP <br> 550 WEST C STREET, SUITE 2000 <br> SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: SACV12-1589 DSF(RNBX) | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KEVIN FERGUSON <br> FRANCIS A. BOTTINI, JR., SHAWN E. FIELDS C/O <br> JOHNSON BOTTINI, LLP <br> 501 WEST BROADWAY, SUITE 1720 <br> SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM <br> CASE NO: SACV1100127DOC | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> KEVIN SAGALA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.16 |
| ACCOUNT NO. <br> KEVIN STROUD <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,056.00 |
| ACCOUNT NO. <br> KHAI NGUYEN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.00 |

Subtotal
(Total of this page)

$2,201.08

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KHAMBAI KEOPHOXAI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>KHATE R FERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $429.58 |
| ACCOUNT NO.<br>KIERNAN SORIANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.95 |
| ACCOUNT NO.<br>KIMAN GHARU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $333.00 |
| ACCOUNT NO.<br>KIMBERLEY MERRILL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.00 |
| ACCOUNT NO.<br>KIMBERLY ANDRADE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.59 |
| ACCOUNT NO.<br>KIMBERLY ANNE PENITENTI<br>3868 WALNUT AVE<br>CONCORD, CA 94519 | | | EMPLOYEE STALE CHECKS | | | | $14,697.17 |
| ACCOUNT NO.<br>KIMBERLY LEMOIGNE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |

Subtotal
(Total of this page) | $16,033.29

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KIMBERLY PREZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,759.25 |
| ACCOUNT NO.<br>KIN JEAN D RIGODON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $14.45 |
| ACCOUNT NO.<br>KINJA JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>KIRSTEN KANE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $180.27 |
| ACCOUNT NO.<br>KIYOMI D ERRETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $178.02 |
| ACCOUNT NO.<br>KODY CORBETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $166.67 |
| ACCOUNT NO.<br>KOUA CHANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $279.00 |
| ACCOUNT NO.<br>KQCA<br>DEPT#05983<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-5983 | | | TRADE DEBT | | | | $17,782.00 |

Subtotal
(Total of this page)

$20,409.66

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KREEDENCE L MAGALLONES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $357.00 |
| ACCOUNT NO.<br>KRISTEL VESELY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.11 |
| ACCOUNT NO.<br>KRISTIN STUCKY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $330.17 |
| ACCOUNT NO.<br>KRISTINA D CANN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $240.86 |
| ACCOUNT NO.<br>KRISTINA M LAGUNA-BLASS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $57.23 |
| ACCOUNT NO.<br>KRISTINA N PINEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>KRISTY CANELA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |
| ACCOUNT NO.<br>KRISTY F ASPERIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |

Subtotal | $1,096.90
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KRYSTAL DUNBAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.00 |
| ACCOUNT NO.<br>KRYSTAL RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.04 |
| ACCOUNT NO.<br>KRYSTYNA E RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.73 |
| ACCOUNT NO.<br>KUMI HIGASHIYAMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>KURTIS J KNUTSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.02 |
| ACCOUNT NO.<br>KUULEIMOMI MAKUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $49.13 |
| ACCOUNT NO.<br>KYLE OHO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,548.46 |
| ACCOUNT NO.<br>KYLE SEMRAU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $700.00 |

Subtotal
(Total of this page)

$3,237.38

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>L NAW SAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $759.25 |
| ACCOUNT NO.<br>LACORA AYALA<br>165 DESMOND STREET<br>SAN FRANCISCO, CA 94134 | | | EMPLOYEE STALE CHECKS | | | | $733.22 |
| ACCOUNT NO.<br>LALILA COTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>LAMAR COLEMAN<br>2445 94TH AVE<br>OAKLAND, CA 94603 | | | EMPLOYEE STALE CHECKS | | | | $251.25 |
| ACCOUNT NO.<br>LAMPERT 25500 INDUSTRIAL BLVD., LLC<br>900 VETERANS BLVD, SUITE 410<br>REDWOOD CITY, CA 94063 | | | PROPERTY LEASES | | | | $345,713.49 |
| ACCOUNT NO.<br>LANCE M KOJIRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $357.61 |
| ACCOUNT NO.<br>LARRY COLTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $38.85 |
| ACCOUNT NO.<br>LAURA BONILLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $11.88 |

Subtotal
(Total of this page)

$348,065.55

Heald College, LLC | 15-10969

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAURA BRAZIEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>LAURA E CAMEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $59.60 |
| ACCOUNT NO.<br>LAURA OMAYE-BYRNE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $191.00 |
| ACCOUNT NO.<br>LAURA VARGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,546.93 |
| ACCOUNT NO.<br>LAUREN AGNO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>LAUREN HUDDLESON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $95.45 |
| ACCOUNT NO.<br>LAUREN IRENE BRITTON<br>8688 FRUITWOOD CT<br>FAIR OAKS, CA 95628 | | | EMPLOYEE STALE CHECKS | | | | $19.55 |
| ACCOUNT NO.<br>LAUREN JONES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.76 |

Subtotal (Total of this page) | $1,994.29

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

Debtor

15-10969

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAUREN VANCOURT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $666.32 |
| ACCOUNT NO.<br>LAWRENCE HWANG<br>837 MANALO ST<br>HONOLULU, HI 96826 | | | EMPLOYEE STALE CHECKS | | | | $148.19 |
| ACCOUNT NO.<br>LEANNE WHALEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $561.00 |
| ACCOUNT NO.<br>LEARNINGEXPRESS, LLC<br>80 BROAD ST. STE#00<br>NEW YORK, NY 10004 | | | TRADE DEBT | | | | $985.00 |
| ACCOUNT NO.<br>LEEANN SMITH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>LEGION ESCOBAR<br>938 N FRUIT AVE<br>FRESNO, CA 93728 | | | EMPLOYEE STALE CHECKS | | | | $21.04 |
| ACCOUNT NO.<br>LEILA LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>LEILA SHARMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |

Subtotal
(Total of this page)

$2,646.55

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LENG XIONG<br>5854 E PLATT AVE<br>FRESNO, CA 93727 | | | EMPLOYEE STALE CHECKS | | | | $246.72 |
| ACCOUNT NO.<br>LEONARDO CASTANEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $518.26 |
| ACCOUNT NO.<br>LEONEL ALVAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $698.75 |
| ACCOUNT NO.<br>LEONOR ROJO SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $58.68 |
| ACCOUNT NO.<br>LESLIE BORJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,097.38 |
| ACCOUNT NO.<br>LETICIA AVILA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,294.00 |
| ACCOUNT NO.<br>LETICIA B PEREZ GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $424.96 |
| ACCOUNT NO.<br>LETICIA CARRANZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.92 |

Subtotal
(Total of this page)

$4,339.67

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LIANA GIORGADZE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $17.36 |
| ACCOUNT NO.<br>LIGHT BULB SOURCE, THE<br>535 WARD AVE., STE 105<br>HONOLULU, HI 96814 | | | TRADE DEBT | | | | $1,206.58 |
| ACCOUNT NO.<br>LIGHT BULBS PLUS INC.<br>5161 AUBURN BLVD.<br>CITRUS HEIGHTS, CA 95841 | | | TRADE DEBT | | | | $206.58 |
| ACCOUNT NO.<br>LILIA R RAGASA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>LILIANA CORTEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.34 |
| ACCOUNT NO.<br>LILIANA NUNEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $23.01 |
| ACCOUNT NO.<br>LILIANNA JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $218.86 |
| ACCOUNT NO.<br>LINDA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $57.76 |

Subtotal
(Total of this page)

$1,839.49

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LINDA J MINNIFIELD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.72 |
| ACCOUNT NO.<br>LINDA NGUYEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,629.04 |
| ACCOUNT NO.<br>LINDA ROSSER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $368.50 |
| ACCOUNT NO.<br>LIONEL ANTHONY SANTOS II<br>338 MANONO STREET<br>KAILUA, HI 96734 | | | EMPLOYEE STALE CHECKS | | | | $928.48 |
| ACCOUNT NO.<br>LISA D LESLIE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $16.33 |
| ACCOUNT NO.<br>LISA MICHAEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $56.63 |
| ACCOUNT NO.<br>LISA NGUYEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $700.00 |
| ACCOUNT NO.<br>LISA PALAFOX<br>853 NORTH BUSH AVE<br>CLOVIS, CA 93611 | | | EMPLOYEE STALE CHECKS | | | | $210.45 |

Subtotal
(Total of this page)                                              $3,910.15

Heald College, LLC                                                                    15-10969

Debtor                                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LIZA ANAYA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $228.00 |
| ACCOUNT NO.<br>LIZBETTE HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $986.38 |
| ACCOUNT NO.<br>LONNIE GRAVES<br>906 DARTMOUTH WAY<br>CONCORD, CA 94518 | | | EMPLOYEE STALE CHECKS | | | | $2,000.71 |
| ACCOUNT NO.<br>LORENA L QUITAZOL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>LORENA MORA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.84 |
| ACCOUNT NO.<br>LORI ARENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,522.26 |
| ACCOUNT NO.<br>LORI RIDENOURE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.20 |
| ACCOUNT NO.<br>LORRI PAVO<br>94-1259 LUMIKULA ST<br>APT # 4C<br>WAIPAHU, HI 96797 | | | EMPLOYEE STALE CHECKS | | | | $552.53 |

Subtotal
(Total of this page)                                                                 $5,345.42

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                  15-10969

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**LOUISE LAI**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $5,244.80 |
| ACCOUNT NO.<br>**LOURDES DAVID**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $229.78 |
| ACCOUNT NO.<br>**LUIS ORTIZ**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $44.58 |
| ACCOUNT NO.<br>**LUPE MERCADO**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $99.64 |
| ACCOUNT NO.<br>**LUTHER LUEDTKE**<br>**149 WAVERLEY AVENUE**<br>**NEWTON, MA 02458** | | | **TRADE DEBT** | | | | $132.47 |
| ACCOUNT NO.<br>**LUTSAMI A KENSAVATH**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $450.00 |
| ACCOUNT NO.<br>**LYNDA SEARS**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $4.40 |
| ACCOUNT NO.<br>**LYNN GOLDSMITH-STEVENS**<br>**ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $25.00 |

Subtotal
(Total of this page)                                                         $6,230.67

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MA ABEGAIL S ODVINA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO. <br> MA ALDA PATALINGHUG <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.88 |
| ACCOUNT NO. <br> MA CRISTINA S CALIMLIM <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.58 |
| ACCOUNT NO. <br> MACKENZIE L HOLLANDER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $140.00 |
| ACCOUNT NO. <br> MADINA SHUJA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.74 |
| ACCOUNT NO. <br> MAGALY SALCEDO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.19 |
| ACCOUNT NO. <br> MAHINA-MEI TAMAYO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO. <br> MAIHLEE MOUA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |

Subtotal $790.39
(Total of this page)

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAILFINANCE INC.<br>25881 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | | | TRADE DEBT | | | | $200.89 |
| ACCOUNT NO.<br>MAILINER D BOTANES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>MAIRENDA SILARA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>MALIOBORO, INC<br>295 W. CROMWELL STE#108<br>FRESNO, CA 93711 | | | TRADE DEBT | | | | $141.77 |
| ACCOUNT NO.<br>MALYS NEANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.99 |
| ACCOUNT NO.<br>MANASSE MUVUNYI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>MANAV RAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,164.25 |
| ACCOUNT NO.<br>MANGO LANGUAGES<br>6689 ORCHARD LAKE RD., #301<br>WEST BLOOMFIELD, MI 48322-3404 | | | TRADE DEBT | | | | $8,232.00 |

Subtotal
(Total of this page)

$12,933.90

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MANPREET KAUR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $506.52 |
| ACCOUNT NO.<br>MANUEL A BRAVO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>MANUEL ALVARADO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.59 |
| ACCOUNT NO.<br>MARC JULIUS RAMOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $46.00 |
| ACCOUNT NO.<br>MARCO ANTONI CASTELAN MONTIEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $902.72 |
| ACCOUNT NO.<br>MARCO MATA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>MARGARET A GAARDE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $49.09 |
| ACCOUNT NO.<br>MARIA A ROSALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $648.36 |

Subtotal
(Total of this page)                                                  $2,373.28

Heald College, LLC                                                                     15-10969

Debtor                                                                                 Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARIA AERIEL G HARINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>MARIA C SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $165.56 |
| ACCOUNT NO.<br>MARIA CHRISTINE A AGUSTIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>MARIA CORTEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $465.10 |
| ACCOUNT NO.<br>MARIA DE JESUS MORALES<br>1326 PLUM ST<br>SELMA, CA 93662 | | | EMPLOYEE STALE CHECKS | | | | $67.32 |
| ACCOUNT NO.<br>MARIA DEL R HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $600.00 |
| ACCOUNT NO.<br>MARIA F BRAILSFORD<br>2820 LITTLE JOHN RD<br>MILLINGTON, TN 38053 | | | EMPLOYEE STALE CHECKS | | | | $12.10 |
| ACCOUNT NO.<br>MARIA GALLARDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,460.00 |

Subtotal
(Total of this page)                                                            $2,875.08

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARIA L HOPFE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.22 |
| ACCOUNT NO.<br>MARIA PALOMINOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.00 |
| ACCOUNT NO.<br>MARIA PARK<br>22282 CITY CENTER DR<br>#4206<br>HAYWARD, CA 94541 | | | EMPLOYEE STALE CHECKS | | | | $73.07 |
| ACCOUNT NO.<br>MARIA PLACENCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $17.00 |
| ACCOUNT NO.<br>MARIA RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>MARIA TERESA ESQUEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.81 |
| ACCOUNT NO.<br>MARIA V AGUAYO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $268.00 |
| ACCOUNT NO.<br>MARIA VASQUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.34 |

Subtotal
(Total of this page) | $422.44

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARIANA ORDAZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $38.59 |
| ACCOUNT NO.<br>MARIBEL AGUILERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $140.62 |
| ACCOUNT NO.<br>MARIBEL GODOY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.00 |
| ACCOUNT NO.<br>MARIET ZOVICHI<br>RICHARD J. VAZNAUGH | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  RG14738522 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARILYN A LEAU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $18.66 |
| ACCOUNT NO.<br>MARILYN O'BRIEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $145.68 |
| ACCOUNT NO.<br>MARINA ORTEGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>MARIO MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.84 |

Subtotal
(Total of this page)

$467.39

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARIO RODRIGUEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $98.00 |
| ACCOUNT NO. <br> MARISA GONZALES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,420.76 |
| ACCOUNT NO. <br> MARISA SILVA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.84 |
| ACCOUNT NO. <br> MARISOL HERNANDEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $357.00 |
| ACCOUNT NO. <br> MARITES O' CONNOR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,600.81 |
| ACCOUNT NO. <br> MAR-JON RASPOTNIK <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $223.89 |
| ACCOUNT NO. <br> MARK DEMAYO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,537.15 |
| ACCOUNT NO. <br> MARK F PINT <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.24 |

Subtotal
(Total of this page)

$6,402.69

Heald College, LLC                                                              15-10969

Debtor                                                                        Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARK IGNACIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.68 |
| ACCOUNT NO.<br>MARK PALEAFEI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $31.88 |
| ACCOUNT NO. 315-20205<br>MARKEN MECHANICAL SERVICES INC.<br>5165 COMMERCIAL CR STE A<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $715.00 |
| ACCOUNT NO.<br>MARKETA D MCKNIGHT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>MARKITA PALLETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $74.60 |
| ACCOUNT NO.<br>MARLO THOMAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $59.38 |
| ACCOUNT NO.<br>MARLOW AKIM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,152.53 |
| ACCOUNT NO.<br>MARTIN AGUILAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $96.60 |

Subtotal
(Total of this page)                                                            $5,199.67

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARTIN OJEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $353.99 |
| ACCOUNT NO.<br>MARTINEZ AREA CHAMBER OF COMMERCE<br>603 MARINA VISTA<br>MARTINEZ, CA 94553 | | | TRADE DEBT | | | | $210.00 |
| ACCOUNT NO.<br>MARVIN P NACIANCENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $163.44 |
| ACCOUNT NO.<br>MARY ANZOLEAGA<br>783 E BOBWHITE CT<br>FRESNO, CA 93730 | | | EMPLOYEE STALE CHECKS | | | | $405.37 |
| ACCOUNT NO.<br>MARY C RUIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.95 |
| ACCOUNT NO.<br>MARY GRACE I GRAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>MARY GRACE TOLEDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $206.00 |
| ACCOUNT NO.<br>MARY JOY M PASTOR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $844.59 |

Subtotal
(Total of this page)

$2,224.34

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARY L POPE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $285.00 |
| ACCOUNT NO.<br>MARY LOUISE HUNT<br>106 ARROYO DR<br>UNION CITY, CA 94587 | | | EMPLOYEE STALE CHECKS | | | | $164.86 |
| ACCOUNT NO.<br>MARY MIRAFUENTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.00 |
| ACCOUNT NO.<br>MARYLEAH R ARPON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>MARYSELA ALCAZAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $345.00 |
| ACCOUNT NO.<br>MATEUSZ PAJERSKI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $587.08 |
| ACCOUNT NO.<br>MATTEO QUESADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,660.75 |
| ACCOUNT NO.<br>MATTHEW CHAMBERLAIN<br>195 S PLEASANT ST<br>BRADFORD, VT 05033 | | | EMPLOYEE STALE CHECKS | | | | $307.73 |

Subtotal
(Total of this page)

$3,434.42

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MATTHEW D DEVINE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.00 |
| ACCOUNT NO.<br>MATTHEW HOLSWORTH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $126.92 |
| ACCOUNT NO.<br>MATTHEW J GARTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>MATTHEW P ANDRIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>MAURICIO GRANADOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.84 |
| ACCOUNT NO.<br>MAX MELENDREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $195.74 |
| ACCOUNT NO.<br>MAX YOUNG<br>FRANCIS A. BOTTINI JR., KEITH M. COCHRAN<br>C/O CHAPIN FITZGERALD & BOTTINI LLP<br>550 WEST C STREET<br>SUITE 2000<br>SAN DIEGO, CA 92101 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: SACV12-1589 DSF(RNBX) | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MAY VANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.51 |

Subtotal
(Total of this page) | $394.01

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
_____
Debtor

15-10969
_____
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MAYLANIE T CALARO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $356.92 |
| ACCOUNT NO.<br>MAYTHA S CASTANEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $47.96 |
| ACCOUNT NO.<br>MCCANN ASSOCIATES<br>800 TOWNSHIP LINE RD. 3RD FLOOR<br>YARDLEY, PA 19067-4237 | | | TRADE DEBT | | | | $15,985.00 |
| ACCOUNT NO.<br>MCI BUSINESS GOLD INTERNATIONAL<br>P O BOX 660206<br>DALLAS, TX 75266-0206 | | | TRADE DEBT | | | | $239.46 |
| ACCOUNT NO.<br>MEDDIE LOU LANTACA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $121.78 |
| ACCOUNT NO.<br>MEDIA FUSION STUDIOS, INC.<br>1833 W. MARCH LANE STE #5<br>STOCKTON, CA 95207 | | | TRADE DEBT | | | | $545.00 |
| ACCOUNT NO.<br>MEDIA SOLUTIONS INC<br>5808 E. BROWN AVE<br>FRESNO, CA 93727 | | | TRADE DEBT | | | | $3,232.50 |
| ACCOUNT NO.<br>MEFIPOSETA ROSE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,531.86 |

Subtotal
(Total of this page)

$22,060.48

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEGAN COMBS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $109.03 |
| ACCOUNT NO.<br>MEGAN R TRENT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $49.55 |
| ACCOUNT NO.<br>MEGAN SARGENT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $679.71 |
| ACCOUNT NO.<br>MEGANN ACOSTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $273.00 |
| ACCOUNT NO.<br>MEGHAN R ECHOLS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,882.00 |
| ACCOUNT NO.<br>MEGUMI GERONGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,640.00 |
| ACCOUNT NO.<br>MEHGAN PARKS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $90.20 |
| ACCOUNT NO.<br>MELANIE BREWER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,035.14 |

Subtotal
(Total of this page)                                                      $10,758.63

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
Debtor

15-10969
Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELINDA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.00 |
| ACCOUNT NO.<br>MELISA D CHAVEZ-SHERMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $120.00 |
| ACCOUNT NO.<br>MELISSA A WHITAKER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $157.00 |
| ACCOUNT NO.<br>MELISSA ANDERSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.00 |
| ACCOUNT NO.<br>MELISSA GUZMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $482.55 |
| ACCOUNT NO.<br>MELISSA HUGHES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $945.93 |
| ACCOUNT NO.<br>MELISSA RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $401.20 |
| ACCOUNT NO.<br>MELISSA SANTA MARIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.66 |

Subtotal
(Total of this page)

$2,175.34

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

**Debtor**

15-10969

**Case No. (If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELODY GAOIRAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.60 |
| ACCOUNT NO.<br>ME-N-ED'S PIZZERIA<br>6729 N. PALM #200<br>FRESNO, CA 93704 | | | TRADE DEBT | | | | $542.13 |
| ACCOUNT NO.<br>MENILIA MANOSCA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.75 |
| ACCOUNT NO.<br>MERCED CHARCO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $208.00 |
| ACCOUNT NO.<br>MERLY THAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.11 |
| ACCOUNT NO.<br>MERVIN SUMAGANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $127.70 |
| ACCOUNT NO.<br>METCALF FAMILY TRUST<br>C/O SIERRA ASSET MANAGEMENT, INC.<br>2920 PROSPECT PARK DRIVE<br>RANCHO CORDOVA, CA 95670-6036 | | | PROPERTY LEASES | | | | $25,383.93 |
| ACCOUNT NO.<br>MIA MONIQUE BADUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |

Subtotal
(Total of this page)

$26,376.22

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIANDRA AMANTIAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,894.03 |
| ACCOUNT NO.<br>MICHAEL A MEDINA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.54 |
| ACCOUNT NO.<br>MICHAEL BRIBIESCA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $368.00 |
| ACCOUNT NO.<br>MICHAEL CLARK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,130.83 |
| ACCOUNT NO.<br>MICHAEL DAVIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $18.57 |
| ACCOUNT NO.<br>MICHAEL E. HENDRICKS<br>53 LYCETT CIR<br>DALY CITY, CA 94015 | | | EMPLOYEE STALE CHECKS | | | | $2,761.47 |
| ACCOUNT NO.<br>MICHAEL G. SALEMI, BUREAU COUNSEL, CONSUMER FINANCIAL PROTECTION<br>1801 L STREET NW<br>WASHINGTON, DC 20005 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  14-7194 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MICHAEL GAY<br>121 MAHOGANY DRIVE<br>VALLEJO, CA 94589 | | | EMPLOYEE STALE CHECKS | | | | $435.00 |

Subtotal
(Total of this page)          $10,608.44

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL J GUTMANN<br>1125 NE 3RD AVE<br>HILLSBORO, OR 97124 | | | EMPLOYEE STALE CHECKS | | | | $10.44 |
| ACCOUNT NO.<br>MICHAEL M HOUSE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>MICHAEL QUINTANILLA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $405.00 |
| ACCOUNT NO.<br>MICHAEL REYNOLDS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,386.05 |
| ACCOUNT NO.<br>MICHAEL RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.93 |
| ACCOUNT NO.<br>MICHAEL S SESHIKI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $391.86 |
| ACCOUNT NO.<br>MICHAEL V TORRES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>MICHAEL VICENTE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $83.33 |

Subtotal
(Total of this page)

$4,302.61

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
Debtor

15-10969
Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAELEA BENUZZI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.01 |
| ACCOUNT NO.<br>MICHELE MORENO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $895.00 |
| ACCOUNT NO.<br>MICHELE SAFFERY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.78 |
| ACCOUNT NO.<br>MICHELLE H RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>MICHELLE IIJIMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>MICHELLE L ESTES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.70 |
| ACCOUNT NO.<br>MICHELLE L OESTERLING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.00 |
| ACCOUNT NO.<br>MICHELLE L UVALLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.06 |

Subtotal
(Total of this page)

$1,250.55

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHELLE MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $437.00 |
| ACCOUNT NO.<br>MICHELLE OMONGOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.13 |
| ACCOUNT NO.<br>MICHELLE PARTRIDGE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.08 |
| ACCOUNT NO.<br>MICHELLE R HALL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $340.93 |
| ACCOUNT NO.<br>MICHELLE SLINGSBY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>MICHELLE Y NAKAGAWA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.00 |
| ACCOUNT NO.<br>MIDSTATE FIRE EXTINGUISHER COMPANY<br>3241 N. MARKS AVE. #105<br>FRESNO, CA 93722 | | | TRADE DEBT | | | | $233.71 |
| ACCOUNT NO.<br>MIGUEL ANTONIO OCAMPO<br>1111 JEAN AVE<br>SALINAS, CA 93905 | | | EMPLOYEE STALE CHECKS | | | | $9.80 |

| | Subtotal (Total of this page) | $1,228.65 |
|---|---|---|

Heald College, LLC

15-10969

| Debtor | | Case No. (If known) |
| --- | --- | --- |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ACCOUNT NO.<br>MIGUEL JIMENEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $131.97 |
| ACCOUNT NO.<br>MIGUEL MACIAS-ORNELAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>MIKE LESTER ANGELES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.69 |
| ACCOUNT NO.<br>MIKE MAGANA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.83 |
| ACCOUNT NO.<br>MIKIALA AH HEONG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>MILPITAS PRINTING COMPANY<br>1251 E. CALAVERAS BLVD.<br>MILPITAS, CA 95035 | | | TRADE DEBT | | | | $16,466.33 |
| ACCOUNT NO.<br>MILTON POST<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,304.00 |
| ACCOUNT NO.<br>MINDY BALOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $440.88 |

Subtotal
(Total of this page)

$18,494.70

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MIRACLE CHAVIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $18.07 |
| ACCOUNT NO.<br>MIRAGE MEDIA 2 LLC<br>1200 CALIFORNIA ST. #102<br>REDLANDS, CA 92374-2949 | | | TRADE DEBT | | | | $5,525.00 |
| ACCOUNT NO.<br>MIRANDA BERNAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $73.03 |
| ACCOUNT NO.<br>MIRANDA LAWSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,004.86 |
| ACCOUNT NO.<br>MIRANDA M JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.70 |
| ACCOUNT NO.<br>MIRIAM JABER<br>409 ST. FRANCIS BLVD<br>DALY CITY, CA 94015 | | | EMPLOYEE STALE CHECKS | | | | $38.66 |
| ACCOUNT NO.<br>MISHAE L SANTALUCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>MOBILE MODULAR MANAGEMENT CORP.<br>PO BOX 45043<br>SAN FRANCISCO, CA 94145-5043 | | | TRADE DEBT | | | | $1,789.37 |

Subtotal
(Total of this page)                                                     $8,549.69

Heald College, LLC                                                                    15-10969

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MODESTO CHAMBER OF COMMERCE<br>1114 J STREET<br>MODESTO, CA 95354 | | | TRADE DEBT | | | | $500.00 |
| ACCOUNT NO.<br>MODESTO IRRIGATION DISTRICT<br>PO BOX 5355<br>MODESTO, CA 95352-5355 | | | TRADE DEBT | | | | $10,423.56 |
| ACCOUNT NO.<br>MODESTO WELDING PRODUCTS<br>PO BOX 4547<br>MODESTO, CA 95352 | | | TRADE DEBT | | | | $299.10 |
| ACCOUNT NO.<br>MODULAR SPACE CORPORATION<br>12603 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-0126 | | | TRADE DEBT | | | | $4,292.33 |
| ACCOUNT NO.<br>MOLLY ELLIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $428.90 |
| ACCOUNT NO.<br>MONICA A DE LUNA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $160.25 |
| ACCOUNT NO.<br>MONICA ALVAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $203.76 |
| ACCOUNT NO.<br>MONICA FERREIRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.12 |

Subtotal
(Total of this page)                                                      $16,309.02

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                    15-10969

Debtor                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONICA GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $399.00 |
| ACCOUNT NO.<br>MONICA J ALEXANDER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $364.00 |
| ACCOUNT NO.<br>MONICA M TOWLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.43 |
| ACCOUNT NO.<br>MONICA MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.75 |
| ACCOUNT NO.<br>MONIQUE L SYLVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $799.00 |
| ACCOUNT NO.<br>MONIQUE ROMERO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $402.30 |
| ACCOUNT NO.<br>MONISH CHAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $141.28 |
| ACCOUNT NO.<br>MONTEREY - SALINAS TRANSIT<br>1 RYAN RANCH RD.<br>MONTEREY, CA 93940 | | | TRADE DEBT | | | | $4,955.00 |

Subtotal                $7,100.76
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONTGOMERY BUILDING INC<br>601 MONTGOMERY STREET, SUITE 310<br>SAN FRANCISCO, CA 94111 | | | PROPERTY LEASES | | | | $28,383.76 |
| ACCOUNT NO.<br>MONTRELL GRIGGS-GREYWOLFE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,507.51 |
| ACCOUNT NO.<br>MORAGA ENTERPRISES<br>P.O. BOX 783<br>KENTFIELD, CA 94914 | | | PROPERTY LEASES | | | | $134,327.63 |
| ACCOUNT NO.<br>MORAIMA CASTANEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $73.08 |
| ACCOUNT NO.<br>MORAKOT MCDANIEL<br>1375 CUTFORTH CT<br>SAN JOSE, CA 95132 | | | EMPLOYEE STALE CHECKS | | | | $717.91 |
| ACCOUNT NO.<br>MORGAN L CHAPPELL<br>711 DIANE CT<br>HOLLISTER, CA 95023 | | | EMPLOYEE STALE CHECKS | | | | $257.53 |
| ACCOUNT NO.<br>MORNINGSIDE FLORIST, INC.<br>11170 SUN CENTER DR<br>RANCHO CORDOVA, CA 95670 | | | TRADE DEBT | | | | $510.73 |
| ACCOUNT NO.<br>MUSSON THEATRICAL, INC.<br>890 WALSH AVENUE<br>SANTA CLARA, CA 95050 | | | TRADE DEBT | | | | $819.98 |

Subtotal | $166,598.13
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MUTSUMI S MASON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $21.00 |
| ACCOUNT NO.<br>MY LITTLE BALLOON CO.<br>PO BOX 576824<br>MODESTO, CA 95357 | | | TRADE DEBT | | | | $534.47 |
| ACCOUNT NO.<br>MYFLEETCENTER.COM<br>PO BOX 620130<br>MIDDLETON, WI 53562 | | | TRADE DEBT | | | | $1,653.55 |
| ACCOUNT NO.<br>MYKALIE DAVISON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,011.36 |
| ACCOUNT NO.<br>MYLA VALDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $187.50 |
| ACCOUNT NO.<br>MYLENE CAMPOLLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $187.50 |
| ACCOUNT NO.<br>MYRA P TIQUI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>NADINE JOY LANUEVO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,245.78 |

Subtotal
(Total of this page)

$4,846.16

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NAJLA LEMING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $88.07 |
| ACCOUNT NO.<br>NAJUN DEE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $29.27 |
| ACCOUNT NO.<br>NAKEYA MCFARLAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>NALLHIELI MATEOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $144.22 |
| ACCOUNT NO.<br>NANCY J MUCHMORE-KNOESTER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $801.70 |
| ACCOUNT NO.<br>NANCY MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $425.02 |
| ACCOUNT NO.<br>NANCY MORALES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $277.48 |
| ACCOUNT NO.<br>NANCY P REGALARIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $114.00 |

Subtotal
(Total of this page)

$1,884.76

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC
_____
Debtor

15-10969
_____
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NANCY R MARCOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.14 |
| ACCOUNT NO.<br>NANCY WHEELER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $272.65 |
| ACCOUNT NO.<br>NANCY Y SIERRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $374.00 |
| ACCOUNT NO.<br>NAOMI FARFAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>NARCY M VALENZUELA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>NARDOS A GOITOM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $155.00 |
| ACCOUNT NO.<br>NASTARAN ALVAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $138.79 |
| ACCOUNT NO.<br>NASYA LUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $15.10 |

Subtotal
(Total of this page)

$1,117.68

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**
Debtor

15-10969
Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NATASHA C PARKS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $47.66 |
| ACCOUNT NO. <br> NATASHA H WAIAU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.40 |
| ACCOUNT NO. <br> NATASHA LEON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.03 |
| ACCOUNT NO. <br> NATHAN K HELLER <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,482.23 |
| ACCOUNT NO. <br> NATHANEL DUNN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $70.51 |
| ACCOUNT NO. <br> NATIONAL HEALTHCAREER ASSOCIATION <br> 62280 COLLECTION CENTER DR. <br> CHICAGO, IL 60693-0622 | | | TRADE DEBT | | | | $119.00 |
| ACCOUNT NO. <br> NATIONAL REGISTERED AGENTS, INC. <br> PO BOX 4349 <br> CAROL STREAM, IL 60197-4349 | | | TRADE DEBT | | | | $189.00 |
| ACCOUNT NO. 02972 <br> NATIONAL TECHNICAL HONOR SOCIETY <br> P.O. BOX 1336 <br> FLAT ROCK, NC 28731 | | | TRADE DEBT | | | | $753.00 |

Subtotal
(Total of this page)

$3,900.83

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                                15-10969

Debtor                                                                            Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NATURE CARE LANDSCAPE INDUSTRIES<br>9373 ELDER CREEK ROAD<br>SACRAMENTO, CA 95829 | | | TRADE DEBT | | | | $5,207.00 |
| ACCOUNT NO.<br>NAYELIE MELLIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $351.52 |
| ACCOUNT NO.<br>NCS PEARSON, INC<br>13036 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $39,140.40 |
| ACCOUNT NO.<br>NEIGHBORLY PEST MANAGEMENT, INC.<br>324 RIVERSIDE AVENUE<br>ROSEVILLE, CA 95678-3198 | | | TRADE DEBT | | | | $416.00 |
| ACCOUNT NO.<br>NELOU'S GREENERY<br>6405 ELVAS AVE.<br>SACRAMENTO, CA 95819 | | | TRADE DEBT | | | | $4,503.50 |
| ACCOUNT NO.<br>NELSON CHICAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $123.86 |
| ACCOUNT NO.<br>NELY SILVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $84.00 |
| ACCOUNT NO.<br>NETSUPPORT INCORPORATED<br>ACCOUNTS RECEIVABLE<br>6815 SHILOH ROAD EAST<br>ALPHARETTA, GA 30005 | | | TRADE DEBT | | | | $3,147.76 |

Subtotal                $52,974.04
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEW ENGLAND SHEET METAL WORKS INC.<br>P.O.BOX 11158<br>FRESNO, CA 93771 | | | TRADE DEBT | | | | $13,134.74 |
| ACCOUNT NO.<br>NEW HOPE COMMUNITY CHURCH<br>11731 SE STEVENS RD.<br>PORTLAND, OR 97086 | | | TRADE DEBT | | | | $2,384.00 |
| ACCOUNT NO.<br>NGHI HUONG THAI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,003.33 |
| ACCOUNT NO.<br>NICHOLAS J HUDSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $37.31 |
| ACCOUNT NO.<br>NICHOLAS LATIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $87.89 |
| ACCOUNT NO.<br>NICHOLAS LAW<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $603.00 |
| ACCOUNT NO.<br>NICHOLAS LOZANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $140.00 |
| ACCOUNT NO.<br>NICHOLAS STEWART<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.00 |

Subtotal
(Total of this page)

$17,455.27

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICHOLE CHACON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>NICHOLE CONTAWE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.52 |
| ACCOUNT NO.<br>NICKSON LOMAE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $74.00 |
| ACCOUNT NO.<br>NICOLASA CARO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $180.00 |
| ACCOUNT NO.<br>NICOLE C SAITO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.01 |
| ACCOUNT NO.<br>NICOLE ESTRADA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $195.23 |
| ACCOUNT NO.<br>NICOLE L FRITTS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>NICOLE LOCKHART<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.69 |

Subtotal
(Total of this page)

$1,085.45

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NICOLE REB<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $302.08 |
| ACCOUNT NO.<br>NICOLE SPARLING<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.89 |
| ACCOUNT NO.<br>NICOLE THERIOT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,126.98 |
| ACCOUNT NO.<br>NIKKO AGUILAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $594.05 |
| ACCOUNT NO.<br>NILO D BANNAGAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.72 |
| ACCOUNT NO.<br>NINA BICH-THY THUY NGUYEN<br>3300 CAPITAL CENTER DR, #2<br>RANCHO CORDOVA, CA 95670 | | | EMPLOYEE STALE CHECKS | | | | $380.11 |
| ACCOUNT NO.<br>NINA HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,453.15 |
| ACCOUNT NO.<br>NINA L THANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $940.59 |

Subtotal
(Total of this page)

$4,807.57

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NION<br>NPG OF MONTERY-SALINAS, LLC<br>PO BOX 873808<br>KANSAS CITY, MO 64187-3808 | | | TRADE DEBT | | | | $780.30 |
| ACCOUNT NO.<br>NOA A GIBSON<br>7247 GENNAKER DRIVE<br>TAMPA, FL 33607 | | | EMPLOYEE STALE CHECKS | | | | $100.62 |
| ACCOUNT NO.<br>NOEMI MUNOZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $281.83 |
| ACCOUNT NO.<br>NOEMI RACCA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $300.00 |
| ACCOUNT NO.<br>NOHEAMAILANI K GIER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>NORINE D RETA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.79 |
| ACCOUNT NO.<br>NORMA A PINEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $547.36 |
| ACCOUNT NO.<br>NURSERY ASSOCIATES LTD<br>PO BOX 1276<br>KANEOHE, HI 96744 | | | TRADE DEBT | | | | $615.72 |

Subtotal
(Total of this page)

$2,713.62

Heald College, LLC                                                                    15-10969

Debtor                                                                                Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NUVENTIVE LLC <br> 9800 B MCKNIGHT ROAD, STE 255 <br> PITTSBURGH, PA 15237 | | | TRADE DEBT | | | | $12,050.00 |
| ACCOUNT NO. <br> NW NATURAL GAS COMPANY <br> P.O. BOX 6017 <br> PORTLAND, OR 97228-6017 | | | TRADE DEBT | | | | $1,610.66 |
| ACCOUNT NO. <br> NYRIE TAYLOR <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.00 |
| ACCOUNT NO. <br> OAHU PUBLICATIONS INC <br> P.O. BOX 31000 <br> HONOLULU, HI 96849-5027 | | | TRADE DEBT | | | | $523.56 |
| ACCOUNT NO. <br> OAK HALL INDUSTRIES, L.P. <br> 840 UNION STREET <br> PO BOX 1078 <br> SALEM, VA 24153 | | | TRADE DEBT | | | | $2,182.16 |
| ACCOUNT NO. <br> OFFICE DEPOT <br> P O BOX 633211 <br> CINCINNATI, OH 45263-3211 | | | TRADE DEBT | | | | $44,311.43 |
| ACCOUNT NO. <br> OLANREWAJU ALARA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $774.57 |
| ACCOUNT NO. <br> OLD VILLAGE LANDSCAPING <br> P. O. BOX 1833 <br> FAIR OAKS, CA 95628-1833 | | | TRADE DEBT | | | | $2,315.00 |

Subtotal
(Total of this page)                                                                  $63,794.38

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OLEG VOLOSENCO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.83 |
| ACCOUNT NO.<br>OLGA MARTOSICH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $573.42 |
| ACCOUNT NO.<br>OLIVIA L SNOWBARGER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $46.50 |
| ACCOUNT NO.<br>OMAR CAMACHO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>ONTRACK/CALIFORNIA OVERNIGHT<br>PO BOX 841664<br>LOS ANGELES, CA 90084-1664 | | | TRADE DEBT | | | | $42.47 |
| ACCOUNT NO.<br>ORKIN, INC.<br>PO BOX 1504<br>ATLANTA, GA 30301-1504 | | | TRADE DEBT | | | | $2,755.98 |
| ACCOUNT NO.<br>ORLANDO DE LA GARZA-MANDUJANO<br>2967 26TH STREET<br>SAN FRANCISCO, CA 94110 | | | EMPLOYEE STALE CHECKS | | | | $1,681.92 |
| ACCOUNT NO.<br>ORLANDO I BUSTO JR.<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $16.00 |

Subtotal
(Total of this page)    $5,179.12

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ORTHO ORGANIZERS, INC.<br>P.O. BOX 223070<br>PITTSBURGH, PA 15251-2070 | | | TRADE DEBT | | | | $1,244.15 |
| ACCOUNT NO.<br>OSCAR F LEON<br>3942 WILDROSE WY<br>SACRAMENTO, CA 95826 | | | EMPLOYEE STALE CHECKS | | | | $1.54 |
| ACCOUNT NO.<br>OSCARINE CHERRY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $259.00 |
| ACCOUNT NO.<br>OTIS ELEVATOR COMPANY<br>PO BOX 730400<br>DALLAS, TX 75373-0400 | | | TRADE DEBT | | | | $553.92 |
| ACCOUNT NO.<br>PACFAA<br>PO BOX 235002<br>HONOLULU, HI 96823 | | | TRADE DEBT | | | | $205.00 |
| ACCOUNT NO.<br>PACIFIC GAS & ELECTRIC COMPANY<br>BOX 997300<br>SACRAMENTO, CA 95899-7300 | | | TRADE DEBT | | | | $89,285.37 |
| ACCOUNT NO.<br>PACIFIC POWER<br>PO BOX 26000<br>PORTLAND, OR 97256-0001 | | | TRADE DEBT | | | | $16,184.26 |
| ACCOUNT NO.<br>PACIFIC WEST SECURITY, INC.<br>1587 SCHALLENBERGER ROAD<br>SAN JOSE, CA 95131 | | | TRADE DEBT | | | | $338.00 |

Subtotal
(Total of this page) | $108,071.24

Heald College, LLC

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PACIFIC WEST WATER PURIFICATION<br>P.O. BOX GH<br>PACIFIC GROVE, CA 93950 | | | TRADE DEBT | | | | $775.17 |
| ACCOUNT NO.<br>PAETEC<br>PO BOX 9001013<br>LOUISVILLE, KY 40290-1013 | | | TRADE DEBT | | | | $35.98 |
| ACCOUNT NO.<br>PAIGE HAASE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.03 |
| ACCOUNT NO.<br>PAMELA CARTER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>PARADIZE D MURPHY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.42 |
| ACCOUNT NO.<br>PARCHMENT, INC.<br>DEPT. 3397, PO BOX 123397<br>DALLAS, TX 75312-3397 | | | TRADE DEBT | | | | $20,300.00 |
| ACCOUNT NO.<br>PATRICIA KOMAE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.56 |
| ACCOUNT NO.<br>PATRICIA LUMM<br>2157 WEMBLEY PLACE<br>LAKE OSWEGO, OR 97034 | | | EMPLOYEE STALE CHECKS | | | | $19.66 |

Subtotal
(Total of this page)

$21,345.82

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                    15-10969

Debtor                                                   Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PATRICIA ONEHA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>PATRICK SABLAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.50 |
| ACCOUNT NO.<br>PATRICK TYRRELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>PATTERSON DENTAL SUPPLY, INC.<br>5087 COMMERCIAL CIR.. STE#20<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $4,287.13 |
| ACCOUNT NO.<br>PAUL C MCBRIDE<br>4459 BARRETT RD<br>CARMICHAEL, CA 95609 | | | EMPLOYEE STALE CHECKS | | | | $1,270.33 |
| ACCOUNT NO.<br>PAUL SAVALA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $42.50 |
| ACCOUNT NO.<br>PAULA A DOMBROSKY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $349.66 |
| ACCOUNT NO.<br>PAVEL KOSTYURIN<br>4893 SUMMER GROVE CIRCLE<br>FAIRFIELD, CA 94534 | | | EMPLOYEE STALE CHECKS | | | | $273.67 |

Subtotal
(Total of this page)                                     $6,302.79

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAVEL RYABICHEV<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $680.00 |
| ACCOUNT NO.<br>PEARSON VUE<br>62160 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-0621 | | | TRADE DEBT | | | | $185.00 |
| ACCOUNT NO.<br>PEDRO PACHECO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>PELE A SALE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.33 |
| ACCOUNT NO.<br>PERO MILJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $92.42 |
| ACCOUNT NO.<br>PERRY ELMER F AGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,130.82 |
| ACCOUNT NO.<br>PETRA DUARTE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $30.00 |
| ACCOUNT NO.<br>PHI THETA KAPPA INTERNATIONAL HONOR SOCI<br>P. O. BOX 13729<br>JACKSON, MS 39236-3729 | | | TRADE DEBT | | | | $2,230.50 |

Subtotal | $4,394.07
--- | ---
(Total of this page) |

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

**15-10969**

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PHILIP GAMEZ<br>2330 TELEGRAPH AVE<br>STOCKTON, CA 95204 | | | EMPLOYEE STALE CHECKS | | | | $207.63 |
| ACCOUNT NO.<br>PHILIP JORDAN FERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $45.75 |
| ACCOUNT NO.<br>PHILLIP BUCHANAN II<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $203.30 |
| ACCOUNT NO.<br>PHUNG HUYNH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $77.38 |
| ACCOUNT NO.<br>PIERRE MERE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $21.13 |
| ACCOUNT NO.<br>PINMART<br>1842 S. ELMHURST ROAD<br>MOUNT PROSPECT, IL 60056 | | | TRADE DEBT | | | | $507.25 |
| ACCOUNT NO.<br>PINNACLE SOLUTIONS<br>637 BANGS AVENUE<br>MODESTO, CA 95356 | | | TRADE DEBT | | | | $293.82 |
| ACCOUNT NO.<br>PIPER M HOFFMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $8.94 |

Subtotal
(Total of this page)

$1,365.20

Heald College, LLC                                                                 15-10969

Debtor                                                                             Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | | | TRADE DEBT | | | | $10,432.04 |
| ACCOUNT NO.<br>PITNEY BOWES RESERVE ACCOUNT<br>RESERVE ACCT#19527134<br>ATTN: BOX 223648<br>PITTSBURGH, PA 15250-2648 | | | TRADE DEBT | | | | $6,124.72 |
| ACCOUNT NO.<br>PITTSBURG UNIFIED SCHOOL DISTRICT<br>2000 RAILROAD AVE.<br>PITTSBURG, CA 94565 | | | TRADE DEBT | | | | $2,778.00 |
| ACCOUNT NO.<br>PLANT MOBILE<br>6507 N. PLEASANT<br>FRESNO, CA 93711 | | | TRADE DEBT | | | | $2,990.00 |
| ACCOUNT NO.<br>PLEASANT HILL CHAMBER OF COMMERCE<br>91 GREGORY LANE, SUITE 11<br>PLEASANT HILL, CA 94523 | | | TRADE DEBT | | | | $285.00 |
| ACCOUNT NO.<br>POCKET NURSE ENTERPRISES, INC.<br>PO BOX 644898<br>PITTSBURGH, PA 15264-4898 | | | TRADE DEBT | | | | $25,335.54 |
| ACCOUNT NO.<br>POOYA OSKOUIE<br>ADAM BLAIR CORREN C/O LAW OFFICES OF CORREN & CORREN<br>5345 N. EL DORADO, SUITE 7<br>STOCKTON, CA 95207 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 2011103 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PORTLAND POLICE ALARM ADMINISTRATION<br>PO BOX 1867<br>PORTLAND, OR 97207 | | | TRADE DEBT | | | | $150.00 |

Subtotal
(Total of this page)                                                               $48,095.30

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> POSTMASTER <br> 1950 NE 6TH STREET <br> POMPANO BEACH, FL 33060-9998 | | | TRADE DEBT | | | | $1,125.00 |
| ACCOUNT NO. <br> POTTER'S ELECTRONICS <br> 1612 FREMONT BLVD. <br> SEASIDE, CA 93955 | | | TRADE DEBT | | | | $648.03 |
| ACCOUNT NO. <br> PRACIOUS D ESPIRITU <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.35 |
| ACCOUNT NO. <br> PRECISION SERVICES GROUP <br> 15201 WOODLAWN AVE. <br> TUSTIN, CA 92780 | | | TRADE DEBT | | | | $7,434.94 |
| ACCOUNT NO. <br> PREFERRED PLUMBING AND DRAIN <br> 503 BANGS AVE., SUITE H <br> MODESTO, CA 95356 | | | TRADE DEBT | | | | $132.50 |
| ACCOUNT NO. <br> PRESTON GARCIA-TANDY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.01 |
| ACCOUNT NO. <br> PRIMAVERA FERREL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $410.00 |
| ACCOUNT NO. <br> PRIMUS TELECOMMUNICATIONS, INC. <br> P. O. BOX 3246 <br> MILWAUKEE, WI 53201-3246 | | | TRADE DEBT | | | | $855.09 |

Subtotal
(Total of this page) | $10,634.92
---|---

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                               15-10969

Debtor                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRINTERY, INC. THE<br>1762 KAISER AVENUE<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $1,743.91 |
| ACCOUNT NO.<br>PRISCILLA D SOUTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $232.00 |
| ACCOUNT NO.<br>PRISCILLA M MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $497.52 |
| ACCOUNT NO.<br>PRISCILLA TORRANCE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $829.33 |
| ACCOUNT NO.<br>PRISMA FRAIDE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>PROFESSIONAL LOCK & SAFE, INC.<br>PO BOX 2318<br>FAIR OAKS, CA 95628 | | | TRADE DEBT | | | | $65.10 |
| ACCOUNT NO.<br>PSS WORLD MEDICAL INC.<br>P.O. BOX 749499<br>LOS ANGELES, CA 90074-9499 | | | TRADE DEBT | | | | $17,453.33 |
| ACCOUNT NO.<br>PTG - PARADIGM TAX GROUP LLC<br>3030 N. CENTRAL AVE., STE#1001<br>PHOENIX, AZ 85012 | | | TRADE DEBT | | | | $2,317.00 |

Subtotal
(Total of this page)                                                $23,148.19

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                                    15-10969

Debtor                                                                         Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>QIAOTING HUANG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $204.32 |
| ACCOUNT NO.<br>QS/1<br>PO BOX 890898<br>CHARLOTTE, NC 28289-0898 | | | TRADE DEBT | | | | $8,383.70 |
| ACCOUNT NO.<br>QUINCY LOEAK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $28.34 |
| ACCOUNT NO.<br>QUINTON KANAE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $511.82 |
| ACCOUNT NO.<br>R. WEINSTEIN, INC.<br>846 POHUKAINA STREET<br>HONOLULU, HI 96813 | | | TRADE DEBT | | | | $1,662.76 |
| ACCOUNT NO.<br>R.T.S. SYSTEM & DESIGN<br>7026 KOLL CENTER PARKWAY, STE #230<br>PLEASANTON, CA 94566 | | | TRADE DEBT | | | | $2,227.50 |
| ACCOUNT NO.<br>RACHAEL HUNTER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,521.99 |
| ACCOUNT NO.<br>RACHAEL OWENS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $313.12 |

Subtotal
(Total of this page)                                    $15,853.55

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                                      **15-10969**

Debtor                                                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RACHANA SOEUNG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>RACHEL C BUSTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |
| ACCOUNT NO.<br>RACHEL KOTOK<br>325 LENOX AVENUE, #301<br>OAKLAND, CA 94610 | | | EMPLOYEE STALE CHECKS | | | | $1,305.18 |
| ACCOUNT NO.<br>RACHEL L ALLEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $28.33 |
| ACCOUNT NO.<br>RACHEL SAMPSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $271.13 |
| ACCOUNT NO.<br>RAE ANDERSON<br>6937 SUMTER QUAY<br>STOCKTON, CA 95219 | | | EMPLOYEE STALE CHECKS | | | | $710.61 |
| ACCOUNT NO.<br>RAFAEL CAYANAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $399.00 |
| ACCOUNT NO.<br>RAFAELA BARBOSA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $216.52 |

Subtotal
(Total of this page)                                                                                      $3,131.30

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAHARIMALALA SODERDAHL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,537.62 |
| ACCOUNT NO.<br>RAKESHALA MARTIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.29 |
| ACCOUNT NO.<br>RAMIN FAHID<br>2215 LARIAT LN<br>WALNUT CREEK, CA 94596 | | | EMPLOYEE STALE CHECKS | | | | $1,454.49 |
| ACCOUNT NO.<br>RAMONA P PACHECO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.96 |
| ACCOUNT NO.<br>RANA V THOMAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,930.32 |
| ACCOUNT NO.<br>RANCHO CORDOVA CHAMBER OF COMMERCE<br>2729 PROSPECT PARK DR., STE 117<br>RANCHO CORDOVA, CA 95670 | | | TRADE DEBT | | | | $3,750.00 |
| ACCOUNT NO.<br>RANDALL WELSH<br>5701 MANZANITA AVE,#69<br>CARMICHAEL, CA 95608 | | | EMPLOYEE STALE CHECKS | | | | $198.59 |
| ACCOUNT NO.<br>RANDY V SHEPHERD<br>4340 HARTLAND WAY<br>RANCHO CORDOVA, CA 95742 | | | EMPLOYEE STALE CHECKS | | | | $310.94 |

Subtotal
(Total of this page)

$9,245.21

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RANGELS CLEANING SERVICES<br>1531 SUNNYVALE AVE. #1<br>WALNUT CREEK, CA 94597 | | | TRADE DEBT | | | | $27,000.00 |
| ACCOUNT NO.<br>RANJINI RADIKA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.79 |
| ACCOUNT NO.<br>RAQUEL GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $170.00 |
| ACCOUNT NO.<br>RASHAAD BRANDON KING<br>219 POPPY VIEW LN<br>SACRAMENTO, CA 95842 | | | EMPLOYEE STALE CHECKS | | | | $128.00 |
| ACCOUNT NO.<br>RASHANDA N HAGGARD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $199.35 |
| ACCOUNT NO.<br>RASHMI SHINGARI<br>1418 QUINTANA WAY<br>FREMONT, CA 94539 | | | EMPLOYEE STALE CHECKS | | | | $307.55 |
| ACCOUNT NO.<br>RATUTOMASI PORTER HILL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.26 |
| ACCOUNT NO.<br>RAVE WIRELESS, INC<br>50 SPEEN STREET SUITE 301<br>FRAMINGHAM, MA 01701 | | | TRADE DEBT | | | | $14,850.00 |

| | Subtotal (Total of this page) | $42,747.95 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
---|---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAVI SODHI<br>8019 IGLESIA DRIVE<br>DUBLIN, CA 94568 | | | EMPLOYEE STALE CHECKS | | | | $41.45 |
| ACCOUNT NO.<br>RAVINDER KAUR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.26 |
| ACCOUNT NO.<br>RAVNEEL SINGH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.12 |
| ACCOUNT NO.<br>RAYANNA GOODMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,316.00 |
| ACCOUNT NO.<br>RAYLENE VALENTIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $355.79 |
| ACCOUNT NO.<br>RAYMOND A ARCINIEGA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.02 |
| ACCOUNT NO.<br>RAYMOND FUNG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,985.00 |
| ACCOUNT NO.<br>RAYNA M BERNARDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,000.00 |

Subtotal
(Total of this page) | $4,782.64

Heald College, LLC                                                          15-10969

Debtor                                                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAYSEN K ISHII<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.52 |
| ACCOUNT NO.<br>REBECCA CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.39 |
| ACCOUNT NO.<br>REBECCA DELORY<br>260 MCBEAN PARK DR<br>LINCOLN, CA 94648 | | | EMPLOYEE STALE CHECKS | | | | $502.99 |
| ACCOUNT NO.<br>REBECCA JEPPSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,292.66 |
| ACCOUNT NO.<br>REBECCA L ODONNELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $270.11 |
| ACCOUNT NO.<br>REBECCA S LABOSKY<br>535 ARASTRADERO RD, #208<br>PALO ALTO, CA 94306 | | | EMPLOYEE STALE CHECKS | | | | $220.11 |
| ACCOUNT NO.<br>REBECCA SALAZAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.56 |
| ACCOUNT NO.<br>REBEKAH T HAYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $157.00 |

Subtotal
(Total of this page)                                                        $2,483.34

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RECHIE OSBORNE ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $76.72 |
| ACCOUNT NO. RECRUITMILITARY, LLC 422 WEST LOVELAND AVE LOVELAND, OH 45140 | | | TRADE DEBT | | | | $24,100.00 |
| ACCOUNT NO. RED HAWK FIRE & SECURITY (CA) LLC PO BOX 31001-1918 PASADENA, CA 91110-1305 | | | TRADE DEBT | | | | $875.00 |
| ACCOUNT NO. REGENCY ENTERPRISES DBA REGENCY LIGHTING PO BOX 205325 DALLAS, TX 75320-5325 | | | TRADE DEBT | | | | $609.52 |
| ACCOUNT NO. REGGIE ANN A PAGADUAN ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $534.38 |
| ACCOUNT NO. REID RUPERTI ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $678.25 |
| ACCOUNT NO. RENAE SADIE REYES ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $422.15 |
| ACCOUNT NO. RENE MANZON 2047 WELLINGTON DRIVE MILPITAS, CA 95035 | | | EMPLOYEE STALE CHECKS | | | | $450.60 |

Subtotal (Total of this page) | $27,746.62
--- | ---

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> REPUBLIC SERVICES, INC. <br> PO BOX 78829 <br> PHOENIX, AZ 85062-8829 | | | TRADE DEBT | | | | $5,691.13 |
| ACCOUNT NO. <br> RETES MECHANICAL INC. <br> PO BOX 362276 <br> MILPITAS, CA 95036 | | | TRADE DEBT | | | | $1,489.34 |
| ACCOUNT NO. <br> REVEL ENVIRONMENTAL MANUFACTURING, INC. <br> 960 B DETROIT AVENUE <br> CONCORD, CA 94518 | | | TRADE DEBT | | | | $275.00 |
| ACCOUNT NO. <br> REX LACTAOEN <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,965.00 |
| ACCOUNT NO. <br> REX LOCK AND SAFE INC <br> 3511 CLAYTON RD <br> CONCORD, CA 94519 | | | TRADE DEBT | | | | $2,926.58 |
| ACCOUNT NO. <br> REYNALDO GONZALEZ DIAZ <br> 118 S LAKE ST <br> MADERA, CA 93638 | | | EMPLOYEE STALE CHECKS | | | | $3.96 |
| ACCOUNT NO. <br> REYNALDO SANCHEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.87 |
| ACCOUNT NO. <br> RHENELL A REYES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $191.68 |

Subtotal
(Total of this page)

$14,643.56

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RHIANNA HEDENLAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $713.41 |
| ACCOUNT NO.<br>RICARDO CASTILLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $439.95 |
| ACCOUNT NO.<br>RICARDO REYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $923.22 |
| ACCOUNT NO.<br>RICHARD BARTLOW<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,492.02 |
| ACCOUNT NO.<br>RICHARD LOBRAMONTE SANTOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $44.60 |
| ACCOUNT NO.<br>RICHARD MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $224.60 |
| ACCOUNT NO.<br>RICHARD NII<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $47.92 |
| ACCOUNT NO.<br>RICHARD W TOLAND<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $157.77 |

Subtotal
(Total of this page)

$4,043.49

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICK DELEON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $162.50 |
| ACCOUNT NO.<br>RILEY K WONG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>RITESH BHAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.58 |
| ACCOUNT NO.<br>RITU PRABHAKAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>ROADRUNNER GLASS INC<br>1352 MINNIS CIRCLE<br>MILPITAS, CA 95035 | | | TRADE DEBT | | | | $4,008.60 |
| ACCOUNT NO.<br>ROBERT FREITAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>ROBERT O'MEARA<br>2618 SE 173RD PL<br>VANCOUVER, WA 98683 | | | EMPLOYEE STALE CHECKS | | | | $242.61 |
| ACCOUNT NO.<br>ROBERT ROLDAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.53 |

Subtotal
(Total of this page)

$5,084.82

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

**Debtor**

15-10969

**Case No. (If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROBERT SOARES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,861.80 |
| ACCOUNT NO.<br>ROBERT WEEKS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6.48 |
| ACCOUNT NO.<br>ROBERTA ORABUENA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>ROBERTS HAWAII SCHOOL BUS<br>PO BOX 31000<br>HONOLULU, HI 96849-5360 | | | TRADE DEBT | | | | $252.00 |
| ACCOUNT NO.<br>ROBIN DELA CRUZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,274.50 |
| ACCOUNT NO.<br>ROBIN L DAVIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $435.00 |
| ACCOUNT NO.<br>ROCIO BARAJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,358.60 |
| ACCOUNT NO.<br>ROCIO GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $274.08 |

Subtotal
(Total of this page)

$7,472.46

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROCIO R RIVAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $127.47 |
| ACCOUNT NO.<br>RODERICK ALLEN AILES<br>6129 SE 103RD AVE<br>PORTLAND, OR 97266 | | | EMPLOYEE STALE CHECKS | | | | $40.00 |
| ACCOUNT NO.<br>RODOLFO LOPEZ JR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $70.00 |
| ACCOUNT NO.<br>ROGELIO CASTRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $62.50 |
| ACCOUNT NO.<br>ROLANDO JAOCHICO<br>784 BEECHWOOD DR<br>DALY CITY, CA 94015 | | | EMPLOYEE STALE CHECKS | | | | $169.65 |
| ACCOUNT NO.<br>ROMALDO KABUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>ROMAN YACOB<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $357.34 |
| ACCOUNT NO.<br>ROMANA HERRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $84.09 |

Subtotal
(Total of this page)                                          $1,011.05

B6F (Official Form 6F) (12/07) - Cont

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RON ALBERT DEL ROSARIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>RONALD R BILLABER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $989.21 |
| ACCOUNT NO.<br>RONNIQUE CURRIE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>ROSA ALVAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $539.25 |
| ACCOUNT NO.<br>ROSA FONSECA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $170.44 |
| ACCOUNT NO.<br>ROSA MIRANDA REYES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $193.53 |
| ACCOUNT NO.<br>ROSA RUIZ GONZALEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $222.45 |
| ACCOUNT NO.<br>ROSAICELA GARCILAZO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $300.00 |

Subtotal
(Total of this page)

$2,739.88

Heald College, LLC

15-10969

| Debtor | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROSALINDA VEJAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $219.61 |
| ACCOUNT NO.<br>ROSE GOMEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $279.40 |
| ACCOUNT NO.<br>ROSE RICE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>ROSEANN PILAR CASTANEDA<br>1367 N LEMOORE AVE<br>LEMOORE, CA 93245 | | | EMPLOYEE STALE CHECKS | | | | $57.47 |
| ACCOUNT NO.<br>ROSEANN PLENTYHOOPS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,604.17 |
| ACCOUNT NO.<br>ROSEVILLE CHAMBER OF COMMERCE<br>650 DOUGLAS BLVD<br>ROSEVILLE, CA 95678 | | | TRADE DEBT | | | | $1,403.00 |
| ACCOUNT NO.<br>ROSEVILLE JOINT UNION HIGH SCHOOL DIST<br>1750 CIRBY WAY<br>ATTN: BUSINESS DEPT.<br>ROSEVILLE, CA 95661 | | | TRADE DEBT | | | | $383.69 |
| ACCOUNT NO.<br>ROTARY CLUB OF FRESNO<br>2307 N. FINE AVE<br>FRESNO, CA 93727 | | | TRADE DEBT | | | | $1,835.00 |

Subtotal
(Total of this page)

$6,802.34

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROTO-ROOTER <br> 195 MASON CIRCLE <br> CONCORD, CA 94520 | | | TRADE DEBT | | | | $189.75 |
| ACCOUNT NO. <br> ROXANNE LAPADA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,071.26 |
| ACCOUNT NO. <br> ROYAL PACIFIC PHOTOGRAPHY <br> P.O. BOX 29483 <br> HONOLULU, HI 96820 | | | TRADE DEBT | | | | $1,602.08 |
| ACCOUNT NO. <br> ROYCERIKKEY Y NAKASHIMA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3,914.15 |
| ACCOUNT NO. <br> RUBEN MARTINEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.58 |
| ACCOUNT NO. <br> RUBEN MARTINEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $361.45 |
| ACCOUNT NO. <br> RUBY ALOB <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $16.00 |
| ACCOUNT NO. <br> RUBY RODRIGUEZ ESTEVEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $53.74 |

Subtotal
(Total of this page)                    $7,221.01

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUBY SANCHEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>RUEL VALERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,027.75 |
| ACCOUNT NO.<br>RUNJUAN LIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.96 |
| ACCOUNT NO.<br>RUPALI BHINDWALE<br>21130 GARDENA DR<br>CUPERTINO, CA 95014 | | | EMPLOYEE STALE CHECKS | | | | $1,780.85 |
| ACCOUNT NO.<br>RUPINDER KAUR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.26 |
| ACCOUNT NO.<br>RUSH ADVERTISING SPECIALTIES<br>3030 N. MAROA STE#102<br>FRESNO, CA 93704 | | | TRADE DEBT | | | | $13,369.85 |
| ACCOUNT NO.<br>RUSSELL LANG<br>4141 SOLEDAD AVE<br>SACRAMENTO, CA 95820 | | | EMPLOYEE STALE CHECKS | | | | $289.00 |
| ACCOUNT NO.<br>RUTH R RAMIREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $35.00 |

Subtotal
(Total of this page)

$16,749.67

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC _____    15-10969
Debtor                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RUTH TOBAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.16 |
| ACCOUNT NO.<br>RYAN A MOCKABEE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $279.66 |
| ACCOUNT NO.<br>RYAN COX<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,518.19 |
| ACCOUNT NO.<br>RYAN KRAWISZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $41.19 |
| ACCOUNT NO.<br>RYAN NUSS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $846.13 |
| ACCOUNT NO.<br>RYAN S CABRERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5.00 |
| ACCOUNT NO.<br>RYAN SMITH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $166.67 |
| ACCOUNT NO.<br>SABRENE A NEIDER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $32.93 |

Subtotal
(Total of this page)                                        $2,893.93

Heald College, LLC                                                           15-10969

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SABRINA JOHNSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $129.50 |
| ACCOUNT NO.<br>SACRAMENTO CONVENTION CENTER<br>1030 - 15TH STREET, SUITE 100<br>SACRAMENTO, CA 95814 | | | TRADE DEBT | | | | $1,500.00 |
| ACCOUNT NO.<br>SACRAMENTO COUNTY UTILITIES<br>P. O. BOX 1804<br>SACRAMENTO, CA 95812 | | | TRADE DEBT | | | | $1,560.55 |
| ACCOUNT NO.<br>SAC-VAL JANITORIAL SUPPLY<br>2421 DEL MONTE STREET<br>WEST SACRAMENTO, CA 95691 | | | TRADE DEBT | | | | $12,829.31 |
| ACCOUNT NO.<br>SAHAR BAZRAFSHAN<br>5585 W. MESA<br>FRESNO, CA 93722 | | | EMPLOYEE STALE CHECKS | | | | $35.90 |
| ACCOUNT NO.<br>SAL COSTA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $5,261.12 |
| ACCOUNT NO.<br>SALINAS COMMUNITY CENTER<br>200 LINCOLN AVE.<br>SALINAS, CA 93906 | | | TRADE DEBT | | | | $3,351.50 |
| ACCOUNT NO.<br>SALINAS UNION HIGH SCHOOL DISTRICT<br>ATTN: BUSINESS SERVICES<br>431 W. ALISAL ST.<br>SALINAS, CA 93901 | | | TRADE DEBT | | | | $200.00 |

Subtotal
(Total of this page)                                                          $24,867.88

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

**15-10969**

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SALMA LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $184.32 |
| ACCOUNT NO.<br>SAMANTHA CONTRERAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $691.95 |
| ACCOUNT NO.<br>SAMANTHA O AMEPEROSA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>SAMANTHA S SIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.23 |
| ACCOUNT NO.<br>SAMCLAR<br>1221 DIAMOND WAY<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $4,715.00 |
| ACCOUNT NO.<br>SAME DAY SHRED LP<br>PO BOX 670<br>CASTROVILLE, CA 95012 | | | TRADE DEBT | | | | $1,434.69 |
| ACCOUNT NO.<br>SAMNANG NIM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.07 |
| ACCOUNT NO.<br>SAMUEL AGUAYO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27.16 |

Subtotal
(Total of this page)

$7,187.41

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAMUEL SANCHEZ<br>2134 AZEVEDO AVE<br>MANTECA, CA 95337 | | | EMPLOYEE STALE CHECKS | | | | $19.51 |
| ACCOUNT NO.<br>SAN FRANCISCO CHAMBER OF COMMERCE<br>235 MONTGOMERY STREET, STE. 760<br>SAN FRANCISCO, CA 94104 | | | TRADE DEBT | | | | $3,950.00 |
| ACCOUNT NO.<br>SAN JOAQUIN REGIONAL TRANSIT DIST.<br>P.O. BOX 201010<br>STOCKTON, CA 95201 | | | TRADE DEBT | | | | $16,000.00 |
| ACCOUNT NO.<br>SAN JOSE SILICON VALLEY<br>CHAMBER OF COMMERCE<br>101 WEST SANTA CLARA STREET<br>SAN JOSE, CA 95113 | | | TRADE DEBT | | | | $895.00 |
| ACCOUNT NO.<br>SANAE YOSHIHARA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,317.04 |
| ACCOUNT NO.<br>SANDEEP SAHI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $147.10 |
| ACCOUNT NO.<br>SANDI R TSURUOKA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,400.00 |
| ACCOUNT NO.<br>SANDRA J MOBRY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $124.42 |

Subtotal
(Total of this page)     $27,853.07

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                          15-10969

Debtor                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANDRA ULLOA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.00 |
| ACCOUNT NO.<br>SANG Y PARK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $16.50 |
| ACCOUNT NO.<br>SANTA FE DISTRIBUTIONS<br>PO BOX 74<br>CERES, CA 95307 | | | TRADE DEBT | | | | $288.00 |
| ACCOUNT NO.<br>SANTOS FIGUEROA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $642.19 |
| ACCOUNT NO.<br>SARAH B WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $208.66 |
| ACCOUNT NO.<br>SARAH LIPSETT<br>1499 ALENCASTRE ST<br>HONOLULU, HI 96816 | | | EMPLOYEE STALE CHECKS | | | | $1,168.36 |
| ACCOUNT NO.<br>SARAH NIECE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>SARAH WESTFALL<br>4554 E OLIVE AVE<br>FRESNO, CA 93702 | | | EMPLOYEE STALE CHECKS | | | | $39.60 |

Page 207 of 246

Subtotal
(Total of this page)                                                            $2,413.31

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SARAH WILSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9,952.50 |
| ACCOUNT NO.<br>SAROEUTH SAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $49.61 |
| ACCOUNT NO.<br>SAUL ZENDEJAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,093.04 |
| ACCOUNT NO.<br>SAYGBE BIAWOGI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>SCOTT GROSS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.00 |
| ACCOUNT NO.<br>SCOTT WILLHITE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |
| ACCOUNT NO.<br>SCRIP INCORPORATED<br>9005 N. INDUSTRIAL RD.<br>PEORIA, IL 61615 | | | TRADE DEBT | | | | $76.45 |
| ACCOUNT NO.<br>SEAN SKINNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |

Subtotal
(Total of this page)

$11,299.10

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SEANN SINCLAIRE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,797.08 |
| ACCOUNT NO.<br>SECURED SELF STORAGE - SALIDA<br>5524 PIRRONE RD.<br>SALIDA, CA 95368 | | | TRADE DEBT | | | | $2,968.00 |
| ACCOUNT NO.<br>SECURITAS SECURITY SERVICES USA, INC.<br>FILE # 57220<br>LOS ANGELES, CA 90074-7220 | | | TRADE DEBT | | | | $160,336.50 |
| ACCOUNT NO.<br>SELAICA KIM PINEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $54.97 |
| ACCOUNT NO.<br>SELENA MUNOZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $65.00 |
| ACCOUNT NO.<br>SELENA SUBER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $177.00 |
| ACCOUNT NO.<br>SELESTE OCHOA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,098.87 |
| ACCOUNT NO.<br>SENTRY ALARM SYSTEMS<br>8 THOMAS OWENS WAY<br>MONTEREY, CA 93940-5754 | | | TRADE DEBT | | | | $1,524.00 |

Subtotal
(Total of this page)

$168,021.42

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SER THAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $111.55 |
| ACCOUNT NO.<br>SERENA DOLCE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.00 |
| ACCOUNT NO.<br>SERENA LAU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $675.42 |
| ACCOUNT NO.<br>SERGIO CALDERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $604.86 |
| ACCOUNT NO.<br>SERPICO LANDSCAPING INC.<br>1764 NATIONAL AVE.<br>HAYWARD, CA 94545-1722 | | | TRADE DEBT | | | | $3,764.00 |
| ACCOUNT NO.<br>SERVICE VENDING SYSTEMS, INC.<br>1830 STONE AVE.<br>SAN JOSE, CA 95125 | | | TRADE DEBT | | | | $1,622.09 |
| ACCOUNT NO.<br>SETH GOLDSTEIN<br>319 HIGH ST<br>MONTEREY, CA 93940 | | | EMPLOYEE STALE CHECKS | | | | $299.46 |
| ACCOUNT NO.<br>SHAENA BABCOCK<br>6046 SIERRAVALE WAY<br>CITRUS HEIGHTS, CA 95621 | | | EMPLOYEE STALE CHECKS | | | | $16.56 |

Subtotal
(Total of this page)

$7,218.94

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHAHINA TARIQ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $133.44 |
| ACCOUNT NO.<br>SHAHNAZ KHAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $116.21 |
| ACCOUNT NO.<br>SHANDON EHIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $327.00 |
| ACCOUNT NO.<br>SHANE K SANTA ANA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>SHANE UEHARA<br>1323 KINAU STREET, APT. #4<br>HONOLULU, HI 96814 | | | EMPLOYEE STALE CHECKS | | | | $976.82 |
| ACCOUNT NO.<br>SHANICE ELMORE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.58 |
| ACCOUNT NO.<br>SHANNEN K GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.98 |
| ACCOUNT NO.<br>SHANNON NAIRN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.99 |

Subtotal
(Total of this page)          $1,619.02

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHARON A UEOKA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>SHARON K BROWN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>SHARON LEE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>SHARP BUSINESS SYSTEMS<br>DEPT. LA 21510<br>PASADENA, CA 91185-1510 | | | TRADE DEBT | | | | $2,481.41 |
| ACCOUNT NO.<br>SHASTA GAJARDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $39.25 |
| ACCOUNT NO.<br>SHAUNA NEVINS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.50 |
| ACCOUNT NO.<br>SHAUNE STEPHENY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.01 |
| ACCOUNT NO.<br>SHAWN A DANIEL<br>2704 NIABELL PL<br>MODESTO, CA 95355 | | | EMPLOYEE STALE CHECKS | | | | $1,145.80 |

Subtotal
(Total of this page)

$4,849.97

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHAWN S KHABRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.50 |
| ACCOUNT NO.<br>SHAWNTANIKA D SMITH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>SHAYLA I VALENCIA KAUHI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $36.81 |
| ACCOUNT NO.<br>SHAZ-ZERRAE G KAILI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO.<br>SHELA RASOOLI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $29.97 |
| ACCOUNT NO.<br>SHELLEY BELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $525.00 |
| ACCOUNT NO.<br>SHELLY TIBBETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,910.00 |
| ACCOUNT NO.<br>SHERI SAKAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,095.08 |

Subtotal
(Total of this page)

$3,657.36

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHERLYNN LALIMO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $9.25 |
| ACCOUNT NO.<br>SHERMYLL LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,246.61 |
| ACCOUNT NO.<br>SHERYL L CANNON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $518.87 |
| ACCOUNT NO.<br>SHERYL RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $499.15 |
| ACCOUNT NO.<br>SHERYL T POBRE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,228.00 |
| ACCOUNT NO.<br>SHEVETTE C SHERMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $749.57 |
| ACCOUNT NO.<br>SHINAYE TOYOSHIMA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $226.92 |
| ACCOUNT NO.<br>SHIRLEY M CURTIS<br>24713 TROPICAL DRIVE<br>MADERA, CA 93638 | | | EMPLOYEE STALE CHECKS | | | | $40.98 |

Subtotal

(Total of this page)

$4,519.35

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHOLEEN MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $291.00 |
| ACCOUNT NO.<br>SHRED THIS, LLC<br>2420 SAND CREEK RD. C1 #266<br>BRENTWOOD, CA 94513 | | | TRADE DEBT | | | | $2,167.00 |
| ACCOUNT NO.<br>SHRED-IT USA LLC<br>11101 FRANKLIN AVE. STE#100<br>FRANKLIN PARK, IL 60131-1403 | | | TRADE DEBT | | | | $602.45 |
| ACCOUNT NO.<br>SIDNEY J LAFRANCE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $466.75 |
| ACCOUNT NO.<br>SIERRA L PRASAD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $158.64 |
| ACCOUNT NO.<br>SIERRA LOCK AND GLASS<br>1560 N. PALM AVENUE<br>FRESNO, CA 93728 | | | TRADE DEBT | | | | $178.30 |
| ACCOUNT NO.<br>SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | TRADE DEBT | | | | $539.50 |
| ACCOUNT NO.<br>SILICON VALLEY LEADERSHIP GROUP, THE<br>2001 GATEWAY PLACE, STE#101E<br>SAN JOSE, CA 95110 | | | TRADE DEBT | | | | $6,000.00 |

Page 215 of 246

Subtotal
(Total of this page) — $10,403.64

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                                                                    **15-10969**

Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SILVIA MAGANA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $144.59 |
| ACCOUNT NO.<br>SIMAIE KAPESI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $16.44 |
| ACCOUNT NO.<br>SIMPLEXGRINNELL<br>DEPT. CH 10320<br>PALATINE, IL 60055-0320 | | | TRADE DEBT | | | | $6,563.13 |
| ACCOUNT NO.<br>SINDY NEGRON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $199.36 |
| ACCOUNT NO.<br>SINIVA AH CHEUNG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.00 |
| ACCOUNT NO.<br>SIR SPEEDY #0327<br>151 N. SUNRISE AVE. #703<br>ROSEVILLE, CA 95661 | | | TRADE DEBT | | | | $2,399.98 |
| ACCOUNT NO.<br>SITTI SOHRAY D MEJIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.79 |
| ACCOUNT NO.<br>SJV EMPIRE GLASS<br>3122 N. SUNNYSIDE AVE., #101<br>FRESNO, CA 93727-1387 | | | TRADE DEBT | | | | $65.00 |

Subtotal
(Total of this page)                    $9,491.29

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SKYE KEAO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $744.17 |
| ACCOUNT NO.<br>SMUD<br>P.O. BOX 15555<br>SACRAMENTO, CA 95852 | | | TRADE DEBT | | | | $16,271.73 |
| ACCOUNT NO.<br>SOCORRO MENDOZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $52.95 |
| ACCOUNT NO.<br>SOFIA MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $437.00 |
| ACCOUNT NO.<br>SOL DEVELOPMENT ASSOCIATES, LLC<br>906 N STREET, SUITE 100<br>FRESNO, CA 93721 | | | TRADE DEBT | | | | $5,750.00 |
| ACCOUNT NO.<br>SONIA SAWKAR<br>8322-B N LAKE DR<br>DUBLIN, CA 94568 | | | EMPLOYEE STALE CHECKS | | | | $313.18 |
| ACCOUNT NO.<br>SONITROL<br>P.O. BOX 9189<br>FRESNO, CA 93791 | | | TRADE DEBT | | | | $19,464.62 |
| ACCOUNT NO.<br>SONITROL OF HAWAII INC<br>P.O. BOX 17928<br>HONOLULU, HI 96817-0928 | | | TRADE DEBT | | | | $251.30 |

Subtotal | $43,284.95
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SONYA BUCHANAN<br>3801 HAYES ST, APT A<br>NEWBERG, OR 97132 | | | EMPLOYEE STALE CHECKS | | | | $255.73 |
| ACCOUNT NO.<br>SOOHNHO DAVIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>SOPHIA L NICKELSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>SOPHRONIA M KAVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $191.34 |
| ACCOUNT NO.<br>SPARKROOM C/O NELNET<br>121 SOUTH 13TH STREET, SUITE 201<br>LINCOLN, NE 68508 | | | TRADE DEBT | | | | $2,571.03 |
| ACCOUNT NO.<br>SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE DEBT | | | | $19,096.26 |
| ACCOUNT NO.<br>SRUE ANN-SINED E ROBERT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>SSM PROPERTIES LLC<br>C/O BOREL PRIVATE BANK & TRUST<br>433 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94104 | | | PROPERTY LEASES | | | | $39,235.88 |

Subtotal
(Total of this page)

$61,675.23

Heald College, LLC                                                                          15-10969

Debtor                                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STACEY HEWETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,490.42 |
| ACCOUNT NO.<br>STACY S GUMAYAGAY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $125.06 |
| ACCOUNT NO.<br>STANDARD PARKING COMPANY<br>1340 TREAT BLVD., #110<br>WALNUT CREEK, CA 94597 | | | PROPERTY LEASES | | | | $13,845.00 |
| ACCOUNT NO.<br>STANISLAUS PARTNERS IN EDUCATION<br>1100 H ST.<br>MODESTO, CA 95354 | | | TRADE DEBT | | | | $100.00 |
| ACCOUNT NO.<br>STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE, IL 60055 | | | TRADE DEBT | | | | $291.49 |
| ACCOUNT NO.<br>STAPLES CREDIT PLAN<br>DEPT 11-0004058624<br>PO BOX 183174<br>COLUMBUS, OH 43218-3174 | | | TRADE DEBT | | | | $10,878.05 |
| ACCOUNT NO.<br>STATE OF CALIFORNIA<br>DEPARTMENT OF CONSUMER AFFAIRS<br>PO BOX 942533<br>SACRAMENTO, CA 94258-0533 | | | TRADE DEBT | | | | $130.00 |
| ACCOUNT NO.<br>STEFANIE S DELATORRE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $160.00 |

Subtotal
(Total of this page)                                                                        $27,020.02

Heald College, LLC                                                    15-10969

Debtor                                                               Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHANIE BALTAZAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.61 |
| ACCOUNT NO.<br>STEPHANIE CAMACHO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $93.00 |
| ACCOUNT NO.<br>STEPHANIE G MORA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $400.00 |
| ACCOUNT NO.<br>STEPHANIE KLINKO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,127.18 |
| ACCOUNT NO.<br>STEPHANIE L VELASCO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $10.64 |
| ACCOUNT NO.<br>STEPHANIE SALVO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>STEPHEN YOUNGDAHL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.71 |
| ACCOUNT NO.<br>STERICYCLE INC.<br>PO BOX 6578<br>CAROL STREAM, IL 60197-6578 | | | TRADE DEBT | | | | $2,625.81 |

Subtotal
(Total of this page)                                             $4,281.95

Heald College, LLC

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEVE CROW<br>3061 E. 2ND ST.<br>LONG BEACH, CA 90803 | | | TRADE DEBT | | | | $273.60 |
| ACCOUNT NO.<br>STEVE V. EDDINGS<br>9615 MOUNTAIN VIEW TERRACE LN<br>PRUNEDALE, CA 93907 | | | EMPLOYEE STALE CHECKS | | | | $100.81 |
| ACCOUNT NO.<br>STEVEN A BEATY II<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $293.39 |
| ACCOUNT NO.<br>STEVEN WALKER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $139.94 |
| ACCOUNT NO.<br>STORE MASTER FUNDING I, LLC<br>8501 E. PRINCESS DRIVE, STE#190<br>SCOTTSDALE, AZ 85255 | | | PROPERTY LEASES | | | | $357,724.07 |
| ACCOUNT NO.<br>STUART BLAKE TOMLIN<br>3653 MAMMOTH CAVE CIRCLE<br>STOCKTON, CA 95209 | | | EMPLOYEE STALE CHECKS | | | | $57.49 |
| ACCOUNT NO.<br>SUJATA CHOHAN<br>2745 CANTOR DRIVE<br>MORGAN HILL, CA 95037 | | | EMPLOYEE STALE CHECKS | | | | $662.28 |
| ACCOUNT NO.<br>SUMLESH RAJ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.60 |

Subtotal
(Total of this page)

$359,271.18

Heald College, LLC

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SUMMER VERNON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.50 |
| ACCOUNT NO. <br> SUNGIL YO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $74.00 |
| ACCOUNT NO. <br> SUNNIE K WILSON <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.00 |
| ACCOUNT NO. <br> SUNRIDGE ELECTRIC CONSTRUCTION INC. <br> 804 BLACK DIAMOND WAY <br> LODI, CA 95240 | | | TRADE DEBT | | | | $2,213.50 |
| ACCOUNT NO. <br> SUSANA TENA-LUCATERO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $40.00 |
| ACCOUNT NO. <br> SUSANNE NICOLE BOYSEN <br> 3920 N BEECHER RD <br> STOCKTON, CA 95215 | | | EMPLOYEE STALE CHECKS | | | | $40.09 |
| ACCOUNT NO. <br> SUSIE VENEGAS <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $82.00 |
| ACCOUNT NO. <br> SWEEPALOT, INC <br> 867 SECOND AVENUE, SUITE C <br> REDWOOD CITY, CA 94063 | | | TRADE DEBT | | | | $1,708.00 |

Page 222 of 246

Subtotal
(Total of this page)

$4,180.09

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SWENSON DEVELOPMENT & CONSTUCTION<br>715 NORTH FIRST STREET, SUITE 27<br>SAN JOSE, CA 95112 | | | TRADE DEBT | | | | $947.08 |
| ACCOUNT NO.<br>SYLVIA HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $175.38 |
| ACCOUNT NO.<br>T & S AIR CONDITIONING, INC.<br>2956 ALA PUNENE PLACE<br>HONOLULU, HI 96818 | | | TRADE DEBT | | | | $1,147.66 |
| ACCOUNT NO.<br>TAILOR VENDING, LLC<br>1615 SE 4TH AVE.<br>BATTLE GROUND, WA 98604 | | | TRADE DEBT | | | | $550.51 |
| ACCOUNT NO.<br>TALENTWISE SOLUTIONS LLC<br>PO BOX 3876<br>SEATTLE, WA 98124-3876 | | | TRADE DEBT | | | | $8,072.30 |
| ACCOUNT NO.<br>TAMARA A ANSEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $441.00 |
| ACCOUNT NO.<br>TAMARA K WILEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $535.00 |
| ACCOUNT NO.<br>TAMMY AIELLO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.98 |

Subtotal
(Total of this page)

$11,881.91

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                                    15-10969

Debtor                                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TANIA G BARRIENTOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,882.00 |
| ACCOUNT NO.<br>TANIA M TREJO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,581.42 |
| ACCOUNT NO.<br>TANNER WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,012.50 |
| ACCOUNT NO.<br>TANYA JACKMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.15 |
| ACCOUNT NO.<br>TANYA MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $370.00 |
| ACCOUNT NO.<br>TANYA VILLANUEVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>TARA FUNG<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>TARA S YAMASHITA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $695.83 |

Subtotal                                                                    $6,063.90
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TATUM L BARRETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $519.41 |
| ACCOUNT NO.<br>TEAM SAN JOSE<br>408 ALMADEN BLVD.<br>SAN JOSE, CA 95110 | | | TRADE DEBT | | | | $214.66 |
| ACCOUNT NO.<br>TELEFLORA LLC<br>3309 EAST KINGSHIGHWAY<br>ATTN: ACCOUNTS RECEIVABLE<br>PARAGOULD, AR 72450 | | | TRADE DEBT | | | | $120.06 |
| ACCOUNT NO.<br>TELEPATH CORPORATION<br>49111 MILMONT DRIVE<br>FREMONT, CA 94538 | | | TRADE DEBT | | | | $150.80 |
| ACCOUNT NO.<br>TEMUKISA A LAUTALO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $450.21 |
| ACCOUNT NO.<br>TEOGENY A ZAMBRANO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $17.47 |
| ACCOUNT NO.<br>TERESA CORIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $106.24 |
| ACCOUNT NO.<br>TERESA GOMEZ<br>250 DORORO ST<br>SALINAS, CA 93906 | | | EMPLOYEE STALE CHECKS | | | | $484.86 |

Subtotal
(Total of this page)

$2,063.71

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERESA YOUNGS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>TERISA M CASTLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $289.95 |
| ACCOUNT NO.<br>TERMINIX INTERNATIONAL<br>TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | TRADE DEBT | | | | $403.00 |
| ACCOUNT NO.<br>TERMINIX PROCESSING CENTER<br>P.O. BOX 742592<br>CINCINNATI, OH 45274-2592 | | | TRADE DEBT | | | | $86.00 |
| ACCOUNT NO.<br>TERRANCE FELTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $935.00 |
| ACCOUNT NO.<br>TERRENCE J WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>TERRI AGUIRRE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $50.00 |
| ACCOUNT NO.<br>TERRI COCHRANE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $187.50 |

Subtotal
(Total of this page) | $2,176.44

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TESTOUT CORPORATION<br>50 S. MAIN STREET<br>PLEASANT GROVE, UT 84062 | | | TRADE DEBT | | | | $66,255.80 |
| ACCOUNT NO.<br>THE DOCUMENT SOLUTIONS COMPANY<br>351 CALIFORNIA STREET, SUITE #810<br>SAN FRANCISCO, CA 94104 | | | TRADE DEBT | | | | $219.00 |
| ACCOUNT NO.<br>THEONE K AGLIAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $569.15 |
| ACCOUNT NO.<br>THERESA N TURNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $174.35 |
| ACCOUNT NO.<br>THERESA O'NEIL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $17.23 |
| ACCOUNT NO.<br>THERESA WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,699.86 |
| ACCOUNT NO.<br>THOMAS CARTER<br>3841 W ALLUVIAL<br>FRESNO, CA 93711 | | | EMPLOYEE UNSECURED OUTSTANDING CHECKS | | | | $90.16 |
| ACCOUNT NO.<br>THOMSON REUTERS - WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | | | TRADE DEBT | | | | $21,805.50 |

Subtotal $90,831.05
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont

**Heald College, LLC**

15-10969

| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THYSSENKRUPP ELEVATOR, INC. <br> PO BOX 933004 <br> ATLANTA, GA 31193-3004 | | | TRADE DEBT | | | | $4,711.70 |
| ACCOUNT NO. <br> TIFFANY A WOOD <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,098.18 |
| ACCOUNT NO. <br> TIFFANY D BARNES <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.17 |
| ACCOUNT NO. <br> TIMOTHY J MCCRAY <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $172.00 |
| ACCOUNT NO. <br> TINA YANEZ <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $882.00 |
| ACCOUNT NO. <br> TIRANA L SALAUSA <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $259.25 |
| ACCOUNT NO. <br> TJ MICHAEL <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $467.19 |
| ACCOUNT NO. <br> TODD CHOOMPOO <br> ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $241.82 |

Subtotal
(Total of this page) $7,852.31

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOFOI J JACKSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $80.00 |
| ACCOUNT NO.<br>TOGO'S GREAT SANDWICHES<br>3076 LANDESS AVE<br>SAN JOSE, CA 95132 | | | TRADE DEBT | | | | $1,982.60 |
| ACCOUNT NO.<br>TOMOKO ISOBE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $848.10 |
| ACCOUNT NO.<br>TONI J O'CONNOR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.99 |
| ACCOUNT NO.<br>TONY J FREEMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $376.56 |
| ACCOUNT NO.<br>TONY SYXOMPHOU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $352.30 |
| ACCOUNT NO.<br>TORRES CLEANING SERVICE<br>PO BOX 2415<br>SAN JOSE, CA 95109 | | | TRADE DEBT | | | | $22,345.00 |
| ACCOUNT NO.<br>TORRIE T CARLSON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.50 |

Subtotal
(Total of this page)

$26,017.05

B6F (Official Form 6F) (12/07) - Cont

Heald College, LLC

15-10969

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOSHIBA AMERICA BUSINESS SOLUTIONS<br>P. O. BOX 31001-0271<br>PASADENA, CA 91110-0271 | | | TRADE DEBT | | | | $91.10 |
| ACCOUNT NO.<br>TRACY COOK<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $99.22 |
| ACCOUNT NO.<br>TRANSCENDER<br>PO BOX 932934<br>ATLANTA, GA 31193 | | | TRADE DEBT | | | | $2,462.00 |
| ACCOUNT NO.<br>TRAVIS ESCORCIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $491.00 |
| ACCOUNT NO.<br>TRIMET<br>M/S 02, PO BOX 4300<br>PORTLAND, OR 97208-4300 | | | TRADE DEBT | | | | $4,643.00 |
| ACCOUNT NO.<br>TROY D VRENON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $149.45 |
| ACCOUNT NO.<br>TRU SPLENDOR COMMERCIAL BUILDING MAINT<br>1807 ALICE WAY.<br>SACRAMENTO, CA 95834 | | | TRADE DEBT | | | | $23,215.50 |
| ACCOUNT NO.<br>TUAN LE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,708.40 |

Subtotal
(Total of this page)

$32,859.67

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TUUGA MAREKO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $51.00 |
| ACCOUNT NO.<br>TW TELECOM<br>PO BOX 172567<br>DENVER, CO 80217-2567 | | | TRADE DEBT | | | | $1,029.34 |
| ACCOUNT NO.<br>TWISTER CLEANING<br>MARIA ELENA OSORIO<br>PO BOX 4362<br>SALINAS, CA 93912 | | | TRADE DEBT | | | | $30,000.00 |
| ACCOUNT NO.<br>TYCO INTEGRATED SECURITY LLC<br>PO BOX 371994<br>PITTSBURGH, PA 15250-7994 | | | TRADE DEBT | | | | $1,859.68 |
| ACCOUNT NO.<br>TYLER L WATERS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.62 |
| ACCOUNT NO.<br>TYLER MONGAN<br>3056 FELIX ST<br>HONOLULU, HI 96816 | | | EMPLOYEE STALE CHECKS | | | | $18.05 |
| ACCOUNT NO.<br>U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | | | ESTIMATED REFUND OWED TO THE U.S. DEPARTMENT OF EDUCATION | X | | | $25,833,052.25 |
| ACCOUNT NO.<br>U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | | | U.S. DEPARTMENT OF EDUCATION FINE AGAINST CORINTHAN COLLEGES | X | | X | $29,665,000.00 |

Subtotal<br>(Total of this page) | $55,531,035.94
--- | ---

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ULTRADENT PRODUCTS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 952648<br>ST. LOUIS, MO 63195-2648 | | | TRADE DEBT | | | | $206.34 |
| ACCOUNT NO.<br>UNITED CALIFORNIA ACCESS & SECURITY<br>745 CESAR CHAVEZ<br>SAN FRANCISCO, CA 94124 | | | TRADE DEBT | | | | $2,759.00 |
| ACCOUNT NO.<br>UNITED LABORATORIES INC<br>PO BOX 410<br>ST. CHARLES, IL 60174-0410 | | | TRADE DEBT | | | | $525.89 |
| ACCOUNT NO.<br>UNITED PARCEL SERVICE, INC.<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | | | TRADE DEBT | | | | $7,455.45 |
| ACCOUNT NO.<br>UNITED WAY OF FRESNO COUNTY<br>4949 E. KINGS CANYON RD.<br>FRESNO, CA 93727-3812 | | | TRADE DEBT | | | | $1,000.00 |
| ACCOUNT NO.<br>UNIVERSAL FIRE EQUIPMENT, INC.<br>18260 SW 100TH COURT<br>TUALATIN, OR 97062 | | | TRADE DEBT | | | | $187.50 |
| ACCOUNT NO.<br>UNIVERSAL PROTECTION SERVICE<br>PO BOX 101034<br>PASADENA, CA 91189-1034 | | | TRADE DEBT | | | | $39,054.53 |
| ACCOUNT NO.<br>URIEL HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,558.75 |

Subtotal (Total of this page) | $52,747.46

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                          15-10969

Debtor                                                                           Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>US DEPT OF VA, DEBT MANAGEMENT CENTER<br>BISHOP HENRY WHIPPLE FEDERAL BUILDING<br>PO BOX 11930<br>SAINT PAUL, MN 55111-0930 | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $637,152.24 |
| ACCOUNT NO.<br>VALERIA LIPIEC<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $12.72 |
| ACCOUNT NO.<br>VALERIA SALAZAR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $47.90 |
| ACCOUNT NO.<br>VALERIE OWENS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $387.69 |
| ACCOUNT NO.<br>VALLEY MEDICAL INSTRUMENT SERVICE<br>627 E. ORANGE ST<br>HANFORD, CA 93230 | | | TRADE DEBT | | | | $1,119.00 |
| ACCOUNT NO.<br>VALPRINT<br>P.O. BOX 12332<br>FRESNO, CA 93777 | | | TRADE DEBT | | | | $568.18 |
| ACCOUNT NO.<br>VALTRACY DELLEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $3.88 |
| ACCOUNT NO.<br>VAN TA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $299.25 |

Subtotal                   $639,590.86
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VANESSA A PASCUA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $79.50 |
| ACCOUNT NO.<br>VANESSA INEZ HOLLOWAY<br>881 21ST ST<br>OAKLAND, CA 94607 | | | EMPLOYEE STALE CHECKS | | | | $289.08 |
| ACCOUNT NO.<br>VANESSA J HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $296.05 |
| ACCOUNT NO.<br>VANESSA M NAVARRO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $34.00 |
| ACCOUNT NO.<br>VANESSA MOHIKA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $438.65 |
| ACCOUNT NO.<br>VANESSA V CARRANZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $118.97 |
| ACCOUNT NO.<br>VATUKOULA L NASIO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $695.60 |
| ACCOUNT NO.<br>VENUS A DAVIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |

Subtotal
(Total of this page)

$1,976.85

B6F (Official Form 6F) (12/07) - Cont

Heald College, LLC                                                                                    15-10969

Debtor                                                                                               Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VENUS CHRIST VALENCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $274.35 |
| ACCOUNT NO.<br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | TRADE DEBT | | | | $5,211.29 |
| ACCOUNT NO.<br>VERIZON BUSINESS<br>PO BOX 660072<br>DALLAS, CA 75266-0072 | | | TRADE DEBT | | | | $414.02 |
| ACCOUNT NO.<br>VERONICA CABANAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $494.00 |
| ACCOUNT NO.<br>VERONICA E MONTIEL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $199.08 |
| ACCOUNT NO.<br>VERONICA J ESQUIVEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $115.00 |
| ACCOUNT NO.<br>VERONICA TORRES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $58.00 |
| ACCOUNT NO.<br>VICKI VAN BREEMEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $235.10 |

Subtotal
(Total of this page)                    $7,000.84

Heald College, LLC                                                          15-10969

Debtor                                                                      Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VICKY ROSE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.86 |
| ACCOUNT NO.<br>VICTOR ELLERY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.56 |
| ACCOUNT NO.<br>VICTOR F AYALA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $321.00 |
| ACCOUNT NO.<br>VICTORIA COLE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $473.88 |
| ACCOUNT NO.<br>VICTORIA J LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $360.02 |
| ACCOUNT NO.<br>VILLAGE COURTYARD WEST CAM<br>265 E. RIVER PARK CIRCLE, STE#150<br>FRESNO, CA 93720 | | | PROPERTY LEASES | | | | $2,520.08 |
| ACCOUNT NO.<br>VILMA GUEVARA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |
| ACCOUNT NO.<br>VIMOTO FUIMAONO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $26.78 |

Subtotal                                                          $3,918.18
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**                                    15-10969

Debtor                                                   Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VINCENT GARCIA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>VINCENT T KISS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $18.00 |
| ACCOUNT NO.<br>VINE HILL HARDWARE INC.<br>3610 PACHECO BLVD<br>MARTINEZ, CA 94553 | | | TRADE DEBT | | | | $11.70 |
| ACCOUNT NO.<br>VIOLETA E MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $21.56 |
| ACCOUNT NO.<br>VIRGINIA VELTRI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $494.14 |
| ACCOUNT NO.<br>VIVIAN RIOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.00 |
| ACCOUNT NO.<br>VORTEX INDUSTRIES, INC.<br>1801 W. OLYMPIC BLVD.<br>PASADENA, CA 91199-1095 | | | TRADE DEBT | | | | $2,088.24 |
| ACCOUNT NO.<br>VOTNEY ADAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $458.54 |

Subtotal                    $3,299.18
(Total of this page)

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WALGREENS OF HAWAII, LLC<br>104 WILMOT RD., MS 1420<br>DEERFIELD, IL 60015 | | | PROPERTY LEASES | | | | $303,987.18 |
| ACCOUNT NO.<br>WALLCUR, INC.<br>7190 CLAIREMONT MESA BLVD.<br>SAN DIEGO, CA 92111 | | | TRADE DEBT | | | | $355.49 |
| ACCOUNT NO.<br>WALT PESTERFIELD<br>33045 MINDY WAY<br>SCAPPOOSE, OR 97056 | | | EMPLOYEE STALE CHECKS | | | | $228.53 |
| ACCOUNT NO.<br>WALTER RIKETA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $240.00 |
| ACCOUNT NO.<br>WASTE MANAGEMENT OF ALAMEDA COUNTY<br>PO BOX 541065<br>LOS ANGELES, CA 90054-1065 | | | TRADE DEBT | | | | $3,197.88 |
| ACCOUNT NO.<br>WATERLOGIC WEST, INC.<br>185 MASON CIRCLE, SUITE B<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $364.58 |
| ACCOUNT NO.<br>WATERS MOVING & STORAGE, INC<br>37 BRIDGEHEAD ROAD<br>MARTINEZ, CA 94553 | | | TRADE DEBT | | | | $1,455.30 |
| ACCOUNT NO.<br>WATERWORKS AQUATIC MANAGEMENT<br>4120 DOUGLAS BLVD #306-353<br>GRANITE BAY, CA 95746-5936 | | | TRADE DEBT | | | | $1,740.00 |

Subtotal
(Total of this page)     $311,568.96

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                                    15-10969

Debtor                                                                     Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WECO SUPPLY COMPANY<br>3735 E. VENTURA<br>FRESNO, CA 93702 | | | TRADE DEBT | | | | $6.00 |
| ACCOUNT NO.<br>WELLS FARGO FINANCIAL LEASING<br>P.O. BOX 6434<br>CAROL STREAM, IL 60197-6434 | | | TRADE DEBT | | | | $1,720.71 |
| ACCOUNT NO.<br>WENDY LEWIS<br>5212 CLOVIS COURT<br>CONCORD, CA 94521 | | | EMPLOYEE STALE CHECKS | | | | $128.78 |
| ACCOUNT NO.<br>WENDY TRAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $43.27 |
| ACCOUNT NO.<br>WESCO<br>PO BOX 31001-0465<br>PASADENA, CA 91110-0465 | | | TRADE DEBT | | | | $218.67 |
| ACCOUNT NO.<br>WEST COAST VENDING<br>2124 LIVINGSTON STREET<br>OAKLAND, CA 94606 | | | TRADE DEBT | | | | $261.90 |
| ACCOUNT NO.<br>WESTERN SCIENTIFIC FASTSERV, INC<br>5231 HERITAGE DR<br>CONCORD, CA 94521 | | | TRADE DEBT | | | | $233.00 |
| ACCOUNT NO.<br>WESTWIND BUILDERS AND ELECTRIC, INC<br>3200A DANVILLE BLVD., STE#202<br>ALAMO, CA 94507-1971 | | | TRADE DEBT | | | | $3,110.00 |

Subtotal
(Total of this page)                    $5,722.33

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC | 15-10969
--- | ---
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILBER LINARES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $44.77 |
| ACCOUNT NO.<br>WILFRIDO E QUINTERO<br>1574 KOOSER RD, #8<br>SAN JOSE, CA 95118 | | | EMPLOYEE STALE CHECKS | | | | $5.43 |
| ACCOUNT NO.<br>WILLIAM CHRISTIAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6,314.68 |
| ACCOUNT NO.<br>WILLIAM E MANZANARES<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $315.81 |
| ACCOUNT NO.<br>WILLIAM I MATEAKI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $769.17 |
| ACCOUNT NO.<br>WILLIAM J CALDWELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $418.90 |
| ACCOUNT NO.<br>WILLIAM JESSUP UNIVERSITY<br>333 SUNSET BLVD.<br>ROCKLIN, CA 95765 | | | TRADE DEBT | | | | $5,028.87 |
| ACCOUNT NO.<br>WILLIAM P MANZON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,610.63 |

Subtotal
(Total of this page) | $14,508.26

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC                                                    15-10969

Debtor                                                              Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WILLIAM TOLERTON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $993.64 |
| ACCOUNT NO.<br>WIND & MOTION<br>P.O. BOX 1251<br>KAILUA, HI 96734 | | | TRADE DEBT | | | | $1,560.21 |
| ACCOUNT NO.<br>WINSTON J WHITE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $549.00 |
| ACCOUNT NO.<br>WINSTON MCFEE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.91 |
| ACCOUNT NO.<br>WINTERS JOINT UNIFIED SCHOOL DISTRICT<br>909 W. GRANT AVE.<br>WINTERS, CA 95694 | | | TRADE DEBT | | | | $454.96 |
| ACCOUNT NO.<br>WORLDPOINT ECC, INC.<br>6388 EAGLE WAY<br>CHICAGO, IL 60678-1638 | | | TRADE DEBT | | | | $1,534.97 |
| ACCOUNT NO.<br>WYOMING DEPT. OF EDUCATION<br>2300 CAPITOL AVENUE<br>CHEYENNE, WY 82002 | | | TRADE DEBT | | | | $100.00 |
| ACCOUNT NO.<br>X5 SOLUTIONS INC.<br>1301 5TH AVE. # 2301<br>SEATTLE, WA 98101-2603 | | | TRADE DEBT | | | | $3,181.91 |

Subtotal
(Total of this page)                                                  $8,395.60

B6F (Official Form 6F) (12/07) - Cont.

Heald College, LLC

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>XO COMMUNICATIONS<br>FILE 50543<br>LOS ANGELES, CA 90074-0543 | | | TRADE DEBT | | | | $482.70 |
| ACCOUNT NO.<br>XPRESS YOURSELF<br>P.O. BOX 4288<br>FRESNO, CA 93744 | | | TRADE DEBT | | | | $1,537.20 |
| ACCOUNT NO.<br>XTERMCO INC<br>94-435 AKOKI STREET<br>WAIPAHU, HI 96797-2704 | | | TRADE DEBT | | | | $324.60 |
| ACCOUNT NO.<br>YADIRA AGUILAR MARTINEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $329.97 |
| ACCOUNT NO.<br>YAHAIRA ALONZO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $126.00 |
| ACCOUNT NO.<br>YAHOO SEARCH MARKETING<br>PO BOX 89-4147<br>LOS ANGELES, CA 90189-4147 | | | TRADE DEBT | | | | $3,256.62 |
| ACCOUNT NO.<br>YAJAIRA IBARRA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $132.71 |
| ACCOUNT NO.<br>YALITZA GUZMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $403.02 |

Subtotal
(Total of this page)

$6,592.82

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YARD & GARDEN LANDSCAPE MAINTENANCE, INC<br>P.O. BOX 1323<br>LODI, CA 95241 | | | TRADE DEBT | | | | $2,884.00 |
| ACCOUNT NO.<br>YASMIN VILLANUEVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $70.50 |
| ACCOUNT NO.<br>YBP LIBRARY SERVICES<br>P.O. BOX 277991<br>ATLANTA, GA 30384-7991 | | | TRADE DEBT | | | | $26.54 |
| ACCOUNT NO.<br>YEGOR SHARAPOV<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,367.39 |
| ACCOUNT NO.<br>YELENA METELITSA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.67 |
| ACCOUNT NO.<br>YESENIA LOPEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $7.54 |
| ACCOUNT NO.<br>YESENIA SALCEDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.63 |
| ACCOUNT NO.<br>YESICA HERNANDEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.00 |

Subtotal
(Total of this page)

$4,481.27

Heald College, LLC                                                                    15-10969

Debtor                                                                         Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YESSENIA ORTIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $635.52 |
| ACCOUNT NO.<br>YESSICA CAMPOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $37.65 |
| ACCOUNT NO.<br>YIANNIS VLAHOS<br>712 BANCROFT AVENUE, #323<br>WALNUT CREEK, CA 94598 | | | EMPLOYEE STALE CHECKS | | | | $93.15 |
| ACCOUNT NO.<br>YINA RODRIGUEZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $168.69 |
| ACCOUNT NO.<br>YIWEN TAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $685.33 |
| ACCOUNT NO.<br>YVETT CALDERON<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $483.25 |
| ACCOUNT NO.<br>YVONNE CASTANEDA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $165.00 |
| ACCOUNT NO.<br>YVONNE PRYOR<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $59.00 |

Subtotal
(Total of this page)                                                                   $2,327.59

B6F (Official Form 6F) (12/07) - Cont.

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>YVONNE ROYBAL<br>2791 CASTLE HILL CT #3<br>SACRAMENTO, CA 95821 | | | EMPLOYEE STALE CHECKS | | | | $37.29 |
| ACCOUNT NO.<br>YVONNE SALCIDO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $200.00 |
| ACCOUNT NO.<br>ZEE MEDICAL SERVICE CO<br>1721-A JUNCTION AVE<br>P.O. BOX 610878<br>SAN JOSE, CA 95112 | | | TRADE DEBT | | | | $942.27 |
| ACCOUNT NO.<br>ZEE MEDICAL, INC.<br>P.O. BOX 204683<br>DALLAS, TX 75320 | | | TRADE DEBT | | | | $1,320.63 |
| ACCOUNT NO.<br>ZENGYUAN SUN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $305.60 |
| ACCOUNT NO.<br>ZHEN ZHOU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $100.09 |
| ACCOUNT NO.<br>ZHI CHEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $0.53 |
| ACCOUNT NO.<br>ZHRINNA MCDONALD<br>12265 HABITAT WAY<br>RANCHO CORDOVA, CA 95742 | | | EMPLOYEE STALE CHECKS | | | | $7.28 |

| | Subtotal (Total of this page) | $2,913.69 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br> **ZOILA M PASCUAL** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $50.00 |
| **ACCOUNT NO.** <br> **ZOYAH S KHAN** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $26.00 |
| **ACCOUNT NO.** <br> **ZSHYLEE PASCUAL** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $28.78 |
| **ACCOUNT NO.** <br> **ZURICH ZEPEDA** <br> **ADDRESS REDACTED** | | | **REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED** | | | | $36.98 |

Total | $60,346,910.36

Subtotal | $141.76
(Total of this page)

**B6G (Official Form 6G) (12/07)**

---

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 1 ACCURATE LIVESCAN<br>1111 W ROBINHOOD DR. STE. H<br>STOCKTON, CA 95207 | STUDENT ACTIVITIES AGREEMENT |
| A AND B FIRE EQUIPMENT CO<br>514 WORK STREET<br>SALINAS, CA 93901 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| A AND K JANITORIAL INC<br>3663 ROLLINGSIDE DRIVE<br>SAN JOSE, CA 95148-2824 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| A INTERIOR PLANTSCAPE DESIGN MAINT<br>P.O. BOX 145<br>MOSS LANDING, CA 95039 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| ABACUS DATA SYSTMS INC<br>9191 TOWNE CENTRE DRIVE STE#180<br>SAN DIEGO, CA 92122 | COMPUTER SUPPORT AGREEMENT |
| ACCESS INFORMATION MANAGEMENT<br>P.O. BOX 4857<br>HAYWARD, CA 94540-4857 | VENDOR AGREEMENT  REPAIRS AND MAINTENANCE |
| ACCO ENGINEERED SYSTMS<br>DEPT. 5932<br>6265 SAN FERNANDO RD.<br>GLENDALE, CA 91201 | FACILITIES AGREEMENT  REPAIRS AND MAINTENANCE |

**Heald College, LLC**

Debtor

15-10969

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **ACE PARKING LOT**<br>**750 KEARNY STREET**<br>**SAN FRANCISCO, CA 94108** | **RENTS AGREEMENT** |
| **ACTION ASAP DELIVERY SERVICE INC**<br>**PO BOX 30296**<br>**STOCKTON, CA 95213** | **POSTAGE AGREEMENT** |
| **ACUTE CARE MEDICAL SERVICES INC**<br>**THE MEDICAL CORNER**<br>**PO BOX 127**<br>**KAILUA, HI 96734** | **STUDENT ACTIVITIES AGREEMENT** |
| **AED INSTITUTE OF AMERICA INC**<br>**PO BOX 542**<br>**KAILUA, HI 96734** | **STUDENT ACTIVITIES AGREEMENT** |
| **AIRCO COMMERCIAL SERVICES INC**<br>**LOCKBOX 073748**<br>**LOS ANGELES, CA 90084-3748** | **VENDOR AGREEMENT - REPAIRS AND MAINTENANCE** |
| **ALHAMBRA SIERRA SPRINGS**<br>**PO BOX 660579**<br>**DALLAS, TX 75266-0579** | **VENDOR AGREEMENT - LEASED EQUIPMENT** |
| **ALII FIRE PROTECTION CO LTD**<br>**950 ROBELLO LANE**<br>**HONOLULU, HI 96817** | **VENDOR AGREEMENT - REPAIRS AND MAINTENANCE** |
| **ALL CITY PATROL SERVICES**<br>**1940 PARKWOOD DR.**<br>**YUBA CITY, CA 95993** | **SECURITY AGREEMENT** |
| **ALL COMMERCIAL LANDSCAPE SERVICE**<br>**5213 E. PINE AVE**<br>**FRESNO, CA 93727** | **FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE** |

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ALL FIRE PROTECTION SERVICE INC<br>2136 E. FREMONT<br>STOCKTON, CA 95205-5059 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| ALLIANT  INTERNATIONAL UNIVERSITY<br>5130 E CLINTON WAY<br>FRESNO, CA 93727 | ARTICULATION AGREEMENT (HAYWARD) |
| ALLIANT INTERNATIONAL UNIVERSITY<br>5130 E CLINTON WAY<br>FRESNO, CA 93727 | ARTICULATION AGREEMENT (FRESNO) |
| ALLIANT INTERNATIONAL UNIVERSITY<br>2030 W EL CAMINO AVE<br>SACRAMENTO, CA 95833 | ARTICULATION AGREEMENT (RANCHO CORDOVA) |
| ALLIANT INTERNATIONAL UNIVERSITY<br>2030 W EL CAMINO AVE<br>SACRAMENTO, CA 95833 | ARTICULATION AGREEMENT (ROSEVILLE) |
| ALLIANT INTERNATIONAL UNIVERSITY<br>1 BEACH ST.<br>SAN FRANCISCO, CA 94133 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| ALLIED WASTE SERVICES<br>P O BOX 78829<br>PHOENIX, AZ 85062-8829 | UTILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| ALPHA CARD SYSTMS LLC<br>PO BOX 231179<br>PORTLAND, OR 97281 | CLASSROOM SUPPLIES AGREEMENT -STUDENT CONSUMABLES |
| ALPHA WINDOW CLEANING<br>2120 SHILOH AVE.<br>MILPITAS, CA 95035 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |

**Heald College, LLC**                                    15-10969

Debtor                                                   Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ALS AUTOCARE CENTER<br>3445 NE 82ND<br>PORTLAND, OR 97220 | VENDOR AGREEMENT - STUDENT ACTIVITIES |
| ALS THOROUGH CLEANING SERVICE<br>3256 LOPES COURT<br>HAYWARD, CA 94541 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| ALSCO<br>2011 S TACOMA WAY<br>TACOMA, WA 98409 | VENDOR AGREEMENT - STUDENT ACTIVITIES |
| AMADEUS NORTH AMERICA INC<br>PO BOX 7247-0364<br>PHILADELPHIA, PA 19170-0364 | IT EXPENSE AGREEMENT - COMPUTER SUPPORT |
| AMADOR COFFEE AND VENDING<br>6978 SIERRA COURT<br>DUBLIN, CA 94568 | CONSUMABLES AGREEMENT |
| AMERICAN LIBRARY ASSOCIATION<br>568 ATRIUM DRIVE<br>VERNON HILLS, IL 60061 | BOOKSTORE COSTS AGREEMENT  MEMBERSHIPS |
| AMERICAN RIVER COLLEGE<br>4700 COLLEGE OAK DR<br>SACRAMENTO, CA 95841 | ARTICULATION AGREEMENT (RANCHO CORDOVA) |
| AMERICAN RIVER COLLEGE<br>4700 COLLEGE OAK DR<br>SACRAMENTO, CA 95841 | ARTICULATION AGREEMENT (ROSEVILLE) |
| AMERICAN SOCIETY OF HEALTH SYSTEM<br>PO BOX 75487<br>BALTIMORE, MD 21275-5487 | DUES & SUBSCRIPTIONS AGREEMENT  ACCREDITATION |

**Heald College, LLC**                                                                 15-10969

Debtor                                                                  Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AMERICAN ZURICH INSURANCE COMPANY<br>777 SOUTH FIGUEROA STREET, SUITE 3900<br>LOS ANGELES, CA 90017 | WORKERS COMPENSATION  INSURANCE |
| AMERIPRIDE SERVICES INC<br>PO BOX 1010<br>BEMIDJI, MN 56619-1010 | VENDOR AGREEMENT - LEASED EQUIPMENT |
| ARAGOSY UNIVERSITY<br>1005 ATLANTIC AVE<br>ALAMEDA, CA 94501 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| ARAGOSY UNIVERSITY<br>2850 GATEWAY OAKS DRIVE, SUITE 100<br>SACRAMENTO, CA 95833 | ARTICULATION AGREEMENT (RANCHO CORDOVA) |
| ARAGOSY UNIVERSITY<br>2850 GATEWAY OAKS DRIVE, SUITE 100<br>SACRAMENTO, CA 95833 | ARTICULATION AGREEMENT (ROSEVILLE) |
| ARAGOSY UNIVERSITY<br>1005 ATLANTIC AVE<br>ALAMEDA, CA 94501 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| ARAGOSY UNIVERSITY<br>1120 KIFER RD<br>SUNNYVALE, CA 94086 | ARTICULATION AGREEMENT (SAN JOSE) |
| ARAMARK REFRESHMENT SERVICES<br>17044 MONTANERO AVE., UNIT 4<br>CARSON, CA 90746 | CONSUMABLES AGREEMENT -  CONSUMABLES |
| ARAMARK REFRESHMENT SERVICES<br>17044 MONTANERO AVE., UNIT 4<br>CARSON, CA 90746 | CONSUMABLES AGREEMENT - LEASED EQUIPMENT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ARAMARK UNIFORM SERVICES<br>AUS ST. LOUIS MC LOCKBOX<br>26792 NETWORK PLACE<br>CHICAGO, IL 60673-1792 | CONSUMABLES AGREEMENT - REPAIRS AND MAINTENANCE |
| ARKADIN INC<br>ATTN: ACCOUNT RECEIVABLE<br>1 PENN PLAZA SUITE 200<br>NEW YORK, NY 10119 | TELECOM AGREEMENT CELL |
| ARROW FIRE PROTECTION<br>3330 SELDON COURT, SUITE ONE<br>FREMONT, CA 94539 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| ASAP EXECUTIVE COURIER<br>2577 S. SARAH ST.<br>FRESNO, CA 93706 | PROFESSIONAL FEES AGREEMENT |
| ASSOCIATED SERVICES CO<br>600A MCCOMMICK ST<br>600A MCCOMMICK ST<br>SAN LEANDRO, CA 94577-1110 | CONSUMABLES AGREEMENT |
| ASSOCIATION OF GOVERNING BOARDS<br>1133 20TH STREET NW, STE 300<br>WASHINGTON, DC 20036 | MEMBERSHIP AGREEMENT |
| ASSOCIATION OF PROPRIETARY COLLEGES<br>121 STATE STREET<br>ALBANY, NY 12207 | MEMBERSHIP AGREEMENT |
| AT&T<br>PO BOX 277019<br>ATLANTA, GA 30384-7019 | VENDOR AGREEMENT - LOCAL TELEPHONE |
| AT&T<br>PO BOX 277019<br>ATLANTA, GA 30384-7019 | VENDOR AGREEMENT - LONG-DISTANCE TELEPHONE |

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AUSTINS ISLAND MAINTENANCE<br>1234 ALA MAHAMOE ST.<br>HONOLULU, HI 96819 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| AXIS INSURANCE COMPANY<br>303 WEST MADISON # 500<br>CHICAGO, IL 60606 | EXCESS LIABILITY  INSURANCE |
| AXIS INSURANCE COMPANY<br>11680 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 | GENERAL LIABILITY INSURANCE - US  INSURANCE |
| BANK OF AMERICA LEASING<br>LEASE ADMINISTRATION CENTER<br>PO BOX 4431<br>ATLANTA, GA 30384-5874 | LATE FEES AGREEMENT  LEASED EQUIPMENT |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | AMENDMENT NO. 1 TO DOMESTIC PLEDGE AND SECURITY AGREEMENT SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | CONSENT AGREEMENT AND AMENDMENT NO. 5 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 3 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 4 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FORBEARANCE AND CONSENT AGREEMENT,  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FOURTH AMENDED AND RESTATED CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AND AMENDMENT NO. 2 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BAY ALARM P O BOX 30520 P O BOX 30520 LOS ANGELES, CA 90030-0520 | FACILITIES AGREEMENT  SECURITY |
| BERTOLOTTI DISPOSAL INC PO BOX 127 CERES, CA 95307 | FACILITIES AGREEMENT - UTILITIES |
| BRANDMAN UNIVERSITY 2950 BUSKIRK AVE., SUITE 200 WALNUT CREEK, CA 94597 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| BRANDMAN UNIVERSITY 4820 BUSINESS CENTER DR., SUITE 100 FAIRFIELD, CA 94534 | ARTICULATION AGREEMENT (HEALD CONCORD) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BRANDMAN UNIVERSITY<br>530 HICKAM AVE., BLDG. 249, SUITE 10,<br>TRAVIS AFB, CA 94535 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| BRANDMAN UNIVERSITY<br>1275 THARP RD<br>YUBA CITY, CA 95993 | ARTICULATION AGREEMENT (RANCHO CORDOVA) |
| BRANDMAN UNIVERSITY<br>530 HICKAM AVE., BLDG. 249, SUITE 10,<br>TRAVIS AFB, CA 94535 | ARTICULATION AGREEMENT (RANCHO CORDOVA) |
| BRANDMAN UNIVERSITY<br>1275 THARP RD<br>YUBA CITY, CA 95993 | ARTICULATION AGREEMENT (ROSEVILLE) |
| BRANDMAN UNIVERSITY<br>530 HICKAM AVE., BLDG. 249, SUITE 10,<br>TRAVIS AFB, CA 94535 | ARTICULATION AGREEMENT (ROSEVILLE) |
| BUTCH YOUNG FIRE EQUIPMENT<br>1101 WEST FREMONT STREET<br>STOCKTON, CA 95203 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| C R FIRELINE INC<br>108 CENTER AVENUE<br>PACHECO, CA 94553-5610 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| CAL STATE EAST BAY<br>25800 CARLOS BEE BOULEVARD<br>HAYWARD, CA 94542 | ARTICULATION AGREEMENT (HAYWARD) |
| CAL STATE EAST BAY<br>4700 YGNACIO VALLEY RD<br>CONCORD, CA 94521 | ARTICULATION AGREEMENT (HEALD CONCORD) |

**Heald College, LLC**                                                    15-10969

| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CAL STATE EAST BAY**<br>**25800 CARLOS BEE BOULEVARD**<br>**HAYWARD, CA 94542** | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **CAL STATE FRESNO**<br>**5241 N MAPLE AVE.**<br>**FRESNO, CA 93740** | **ARTICULATION AGREEMENT (FRESNO)** |
| **CAL STATE FRESNO**<br>**5241 N MAPLE AVE**<br>**FRESNO, CA 93740** | **ARTICULATION AGREEMENT (MODESTO)** |
| **CAL STATE FRESNO**<br>**5241 N MAPLE AVE**<br>**FRESNO, CA 93740** | **ARTICULATION AGREEMENT (STOCKTON)** |
| **CAL STATE MONTEREY**<br>**100 CAMPUS CENTER**<br>**SEASIDE, CA 93955** | **ARTICULATION AGREEMENT (SALINAS)** |
| **CAL STATE SACRAMENTO**<br>**6000 J ST**<br>**SACRAMENTO, CA 95819** | **ARTICULATION AGREEMENT (RANCHO CORDOVA)** |
| **CAL STATE SACRAMENTO**<br>**6000 J ST**<br>**SACRAMENTO, CA 95819** | **ARTICULATION AGREEMENT (ROSEVILLE)** |
| **CAL STATE UNIVERSITY STANISLAUS**<br>**1 UNIVERSITY CIR**<br>**TURLOCK, CA 95382** | **ARTICULATION AGREEMENT (MODESTO)** |
| **CAL STATE UNIVERSITY STANISLAUS**<br>**1 UNIVERSITY CIR**<br>**TURLOCK, CA 95382** | **ARTICULATION AGREEMENT (STOCKTON)** |

**Heald College, LLC**

15-10952-JTD

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CALIFORNIA FIRE LIFE SAFETY SYSTMS INC<br>RADIOLOGIC HEALTH BRANCH, M/S 7610<br>PO BOX 997414<br>SACRAMENTO, CA 95899-7414 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| CANON<br>2110 WASHINGTON BLVD.<br>2110 WASHINGTON BLVD.<br>ARLINGTON, VA 22204 | LEASED EQUIPMENT |
| CBE CELL BUSINESS EQUIPMENT<br>4 MASON # A<br>IRVINE, CA 92618 | VENDOR AGREEMENT - LEASED EQUIPMENT |
| CENTRAL SANITARY<br>416 N 9TH ST<br>MODESTO, CA 95350 | CONSUMABLES AGREEMENT |
| CENTRAL SELF STORAGE<br>700 MONTAGUE EXPRESSWAY<br>700 MONTAGUE EXPRESSWAY<br>MILPITAS, CA 95035 | VENDOR AGREEMENT - STORAGE |
| CENTRAL VALLEY CULLIGAN<br>2479 S. ORANGE AVE.<br>2479 S. ORANGE AVE.<br>FRESNO, CA 93725 | CONSUMABLES AGREEMENT |
| CENTURYLINK<br>5454 WEST 110TH STREET<br>5454 WEST 110TH STREET<br>OVERLAND PARK, KS 66211 | TELECOM AGREEMENT - HOME OFFICE TELEPHONE |
| CENTURYLINK<br>5454 WEST 110TH STREET<br>5454 WEST 110TH STREET<br>OVERLAND PARK, KS 66211 | TELECOM AGREEMENT  LOCAL TELEPHONE |
| CHAMINADE UNIVERSITY<br>3140 WAIALAE AVE<br>HONOLULU, HI 96816 | ARTICULATION AGREEMENT (HONOLULU) |

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CINTAS CORP<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | CLASSROOM SUPPLIES AGREEMENT  CONSUMABLES |
| CISCO WEBEX LLC<br>170 W. TASMAN DR.<br>170 W. TASMAN DR.<br>SAN JOSE, CA 95134 | TELECOM AGREEMENT  IT MAINTENANCE AGREEMTS |
| CIT<br>P.O. BOX 100706<br>P.O. BOX 100706<br>PASADENA, CA 91189-0706 | LEASED EQUIPMENT |
| CITRIX SYSTMS INC<br>851 WEST CYPRESS CREEK RD<br>FORT LAUDERDALE, FL 33309 | COMPUTER SUPPORT AGREEMENT |
| CITY UNIVERSITY<br>521 WALL ST<br>SEATTLE, WA 98121 | ARTICULATION AGREEMENT (PORTLAND) |
| CLEAN SWEEP SWEEPING<br>1152 N. CHAPEL HILL AVE.<br>1152 N. CHAPEL HILL AVE.<br>CLOVIS, CA 93611-6756 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| COLUMBIA DENTOFORM CORP.<br>2 WEST LIBERTY BLVD., STE 160<br>2 WEST LIBERTY BLVD., STE 160<br>MALVERN, PA 19355 | BOOKSTORE AGREEMENT |
| COMCAST<br>JACKSONVILLE SUPER ZON<br>JACKSONVILLE SUPER ZON<br>ATLANTA, GA 30384 | VENDOR AGREEMENT - UTILITIES |
| COMPLIANCEPOINT  INC<br>1776 I ST. NW 9TH FLOOR<br>WASHINGTON, DC 20006 | MARKETING RESEARCH AGREEMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **CONCORD DISPOSAL**<br>**PO BOX 5397**<br>**PO BOX 5397**<br>**CONCORD, CA 94524-0397** | **UTILITIES AGREEMENT** |
| **CONSOL. COMMUNICATIONS**<br>**PO BOX 30697**<br>**LOS ANGELES, CA 90030-0697** | **VENDOR AGREEMENT - LOCAL TELEPHONE** |
| **CONTRA COSTA WATER DISTRICT**<br>**1331 CONCORD AVENUE**<br>**1331 CONCORD AVENUE**<br>**CONCORD, CA 94524-2099** | **TAX PAYMENTS AGREEMENT  UTILITIES** |
| **CSU GENERAL EDUCATION BREATH**<br>**401 GOLDEN SHORE**<br>**LONG BEACH, CA 90802** | **ARTICULATION AGREEMENT (FRESNO)** |
| **CSU GENERAL EDUCATION BREATH**<br>**401 GOLDEN SHORE**<br>**LONG BEACH, CA 90802** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **CSU GENERAL EDUCATION BREATH**<br>**401 GOLDEN SHORE**<br>**LONG BEACH, CA 90802** | **ARTICULATION AGREEMENT (HEALD CONCORD)** |
| **CSU GENERAL EDUCATION BREATH**<br>**401 GOLDEN SHORE**<br>**LONG BEACH, CA 90802** | **ARTICULATION AGREEMENT (MODESTO)** |
| **CSU GENERAL EDUCATION BREATH**<br>**401 GOLDEN SHORE**<br>**LONG BEACH, CA 90802** | **ARTICULATION AGREEMENT (RANCHO CORDOVA)** |
| **CSU GENERAL EDUCATION BREATH**<br>**401 GOLDEN SHORE**<br>**LONG BEACH, CA 90802** | **ARTICULATION AGREEMENT (ROSEVILLE)** |

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CSU GENERAL EDUCATION BREATH<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | ARTICULATION AGREEMENT (SALINAS) |
| CSU GENERAL EDUCATION BREATH<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| CSU GENERAL EDUCATION BREATH<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | ARTICULATION AGREEMENT (SAN JOSE) |
| CSU GENERAL EDUCATION BREATH<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802 | ARTICULATION AGREEMENT (STOCKTON) |
| DECORATIVE PLANT SERVICE INC<br>P.O. BOX 880368<br>SAN FRANCISCO, CA 94188-0368 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| DEVRY<br>505 14TH ST STE. 100<br>OAKLAND, CA 94612 | ARTICULATION AGREEMENT (HAYWARD) |
| DEVRY<br>6600 DUMBARTON CR.<br>FREMONT, CA 94555 | ARTICULATION AGREEMENT (HAYWARD) |
| DEVRY<br>6600 DUMBARTON CR.<br>FREMONT, CA 94555 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| DEVRY<br>505 14TH ST STE. 100<br>OAKLAND, CA 94612 | ARTICULATION AGREEMENT (HEALD CONCORD) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **DEVRY**<br>505 14TH ST STE. 100<br>OAKLAND, CA 94612 | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **DEVRY**<br>6600 DUMBARTON CR.<br>FREMONT, CA 94555 | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **DEVRY**<br>2160 LUNDY AVE STE. 250<br>SAN JOSE, CA 95131 | **ARTICULATION AGREEMENT (SAN JOSE)** |
| **DILLINGHAM SELF STORAGE**<br>935 DILLINGHAM BLVD.<br>HONOLULU, HI 96817 | **STORAGE AGREEMENT - STORAGE** |
| **DIRECTV INC**<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | **VENDOR AGREEMENT - UTILITIES** |
| **EBSCO**<br>PO BOX 2543<br>PO BOX 2543<br>BIRMINGHAM, AL 35202 | **DUES & SUBSCRIPTIONS AGREEMENT REFERENCE MATERIALS** |
| **ECHARTER BUS LLC**<br>3040 SCOTT BLVD.<br>SANTA CLARA, CA 95054 | **STUDENT ACTIVITIES AGREEMENT STUDENT ACTIVITIES** |
| **EMPIRE INSURANCE COMPANIES**<br>13810 FNB PARKWAY<br>OMAHA, NE 68154-5202 | **DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND INSURANCE** |
| **EN POINTE TECHNOLOGIES SALES INC**<br>18701 S. FIGUEROA ST.<br>GARDENA, CA 90248-4506 | **IT AGREEMENT** |

| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ENCYCLOPEDIA BRITANNICA INC<br>555 S. FLOWER STREET, 3RD FLOOR<br>PHILADELPHIA, PA 19101-3832 | DUES & SUBSCRIPTIONS AGREEMENT |
| FEDERAL INSURANCE COMPANY<br>555 S. FLOWER STREET, 3RD FLOOR<br>LOS ANGELES, CA 90071 | COMMERCIAL PROPERTY INSURANCE |
| FEDERAL INSURANCE COMPANY<br>555 S. FLOWER STREET, 3RD FLOOR<br>LOS ANGELES, CA 90071 | MACHINERY BREAKDOWN INSURANCE |
| FINANCIAL NETWORK RECOVERY INC<br>PO BOX 418272<br>BOSTON, MA 02241-8272 | PROFESSIONAL SERVICES AGREEMENT |
| FIREMASTER INC<br>P.O. BOX 121019<br>DALLAS, TX 75312-1019 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| FIRST CHOICE SERVICES<br>10907 PAINTER AVENUE<br>SANTA FE SPRINGS, CA 90670 | CONSUMABLES AGREEMENT |
| FRESNO CITY COLLEGE<br>1101 E UNIVERSITY AVE<br>FRESNO, CA 93741 | ARTICULATION AGREEMENT (FRESNO) |
| FRESNO CITY COLLEGE<br>1101 E UNIVERSITY AVE<br>FRESNO, CA 93741 | ARTICULATION AGREEMENT (MODESTO) |
| FRESNO CITY COLLEGE<br>1101 E UNIVERSITY AVE<br>FRESNO, CA 93741 | ARTICULATION AGREEMENT (STOCKTON) |

**Heald College, LLC**

15-10969

Debtor | Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **FRESNO PACIFIC UNIVERSITY**<br>**1717 S CHESTNUT AVE**<br>**FRESNO, CA 93702** | **ARTICULATION AGREEMENT (FRESNO)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**245 PLAZA DR**<br>**VISALIA, CA 93291** | **ARTICULATION AGREEMENT (FRESNO)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**3379 G ST**<br>**MERCED, CA 95340** | **ARTICULATION AGREEMENT (FRESNO)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**1717 S CHESTNUT AVE.**<br>**FRESNO, CA 93702** | **ARTICULATION AGREEMENT (MODESTO)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**245 PLAZA DR**<br>**VISALIA, CA 93291** | **ARTICULATION AGREEMENT (MODESTO)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**3379 G ST**<br>**MERCED, CA 95340** | **ARTICULATION AGREEMENT (MODESTO)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**1717 S CHESTNUT AVE.**<br>**FRESNO, CA 93702** | **ARTICULATION AGREEMENT (STOCKTON)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**245 PLAZA DR**<br>**VISALIA, CA 93291** | **ARTICULATION AGREEMENT (STOCKTON)** |
| **FRESNO PACIFIC UNIVERSITY**<br>**3379 G ST**<br>**MERCED, CA 95340** | **ARTICULATION AGREEMENT (STOCKTON)** |

**Heald College, LLC**

Debtor

**15-10969**

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **FUENTES SECURITY SERVICE**<br>**444 W. STUART AVE. # 8**<br>**444 W. STUART AVE. # 8**<br>**CLOVIS, CA 93612** | **SECURITY AGREEMENT  SECURITY** |
| **GEIL ENTERPRISES INC**<br>**1945 N. HELM AVE. #102**<br>**FRESNO, CA 93727** | **JANITORIAL AGREEMENT - REPAIRS AND MAINTENANCE** |
| **GENERAL VENDING RETAILERS INC**<br>**169 OTTO CIRCLE**<br>**SACRAMENTO, CA 95822** | **CONSUMABLES AGREEMENT** |
| **GOLDEN GATE UNIVERSITY**<br>**3000 MISSION COLLEGE BLVD**<br>**SANTA CLARA, CA 95054** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **GOLDEN GATE UNIVERSITY**<br>**536 MISSION STREET**<br>**SAN FRANCISCO, CA 94105** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **GOLDEN GATE UNIVERSITY**<br>**536 MISSION STREET**<br>**SAN FRANCISCO, CA 94105** | **ARTICULATION AGREEMENT (HEALD CONCORD)** |
| **GOLDEN GATE UNIVERSITY**<br>**3000 MISSION COLLEGE BLVD**<br>**SANTA CLARA, CA 95054** | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **GOLDEN GATE UNIVERSITY**<br>**536 MISSION STREET**<br>**SAN FRANCISCO, CA 94105** | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **GOLDEN GATE UNIVERSITY**<br>**3000 MISSION COLLEGE BLVD**<br>**SANTA CLARA, CA 95054** | **ARTICULATION AGREEMENT (SAN JOSE)** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GOLDEN STATE WATER CO<br>2631 PACIFIC PARK DRIVE<br>WHITTIER, CA 90601 | VENDOR AGREEMENT - UTILITIES |
| GRANITETELECOMMUNICATIONS<br>PO BOX 983119<br>BOSTON, MA 02298-3119 | VENDOR AGREEMENT - LOCAL TELEPHONE |
| GREENSCENES<br>PO BOX 3134<br>PO BOX 3134<br>CARMICHAEL, CA 95609-3134 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| GRM<br>P.O. BOX 601035<br>P.O. BOX 601035<br>PASADENA, CA 91189-1035 | STORAGE AGREEMENT |
| HAWAII BIO WASTE SYSTMS INC<br>1084 PUUWAI STREET<br>HONOLULU, HI 96819 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| HAWAII PACIFIC UNIVERSITY<br>1164 BISHOP ST.<br>HONOLULU, HI 96813 | ARTICULATION AGREEMENT (HONOLULU) |
| HAWAII SOUND SYSTMS INC<br>94-426 MAIKOIKO, SUITE 101<br>WAIPAHU, HI 96797 | FACILITIES AGREEMENT - IT MAINTENANCE |
| HAWAIIAN TELCOM<br>P.O. BOX 30770<br>P.O. BOX 30770<br>HONOLULU, HI 96820-0770 | TELECOM AGREEMENT - LOCAL TELEPHONE |
| HAYWARD SELF STORAGE<br>24801 INDUSTRIAL BOULEVARD<br>HAYWARD, CA 94545 | VENDOR AGREEMENT - STORAGE LEASE |

**Heald College, LLC**

15-10969

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| HAYWARD WATER SYSTEM<br>P.O. BOX 7181<br>P.O. BOX 7181<br>PASADENA, CA 91109-7181 | UTILITIES AGREEMENT |
| HOMELAND INSURANCE COMPANY OF NEW YORK<br>150 ROYALI STREET<br>CANTON,, MA 02021 | COMMERCIAL PROPERTY INSURANCE |
| I PARADIGMS LLC<br>1111 BROADWAY 3RD FL.<br>OAKLAND, CA 94607 | VENDOR AGREEMENT - MEMBERSHIPS |
| INTEGRITY SOLUTION SERVICES INC<br>PO BOX 16954<br>IRVINE, CA 92623-6954 | VENDOR AGREEMENT |
| JENSEN LANDSCAPE SERVICES INC<br>10950 N. BLANEY AVE<br>CUPERTINO, CA 95014 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| JOHN F KENNEDY<br>3031 TISCH WAY, 3 PLAZA WEST<br>SAN JOSE, CA 95128 | ARTICULATION AGREEMENT (SAN JOSE) |
| JOHN F KENNEDY UNIVERSITY<br>100 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | ARTICULATION AGREEMENT (HAYWARD) |
| JOHN F KENNEDY UNIVERSITY<br>2956 SAN PABLO AVE<br>BERKELEY, CA 94702 | ARTICULATION AGREEMENT (HAYWARD) |
| JOHN F KENNEDY UNIVERSITY<br>100 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | ARTICULATION AGREEMENT (HEALD CONCORD) |

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN F KENNEDY UNIVERSITY<br>2956 SAN PABLO AVE<br>BERKELEY, CA 94702 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| JOHN F KENNEDY UNIVERSITY<br>2956 SAN PABLO AVE.<br>BERKELEY, CA 94702 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| JOHN F KENNEDY UNIVERSITY<br>100 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| LEXISNEXIS<br>PO BOX 7247-7090<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | DUES & SUBSCRIPTIONS AGREEMENT |
| LIBERTY INSURANCE UNDERWRITERS INC.<br>55 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10041 | STUDENT MEDICAL MALPRACTICE INSURANCE |
| MAILFINANCE INC<br>25881 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | LEASED EQUIPMENT AGREEMENT -LEASED EQUIPMENT |
| MANGO LANGUAGES<br>6689 ORCHARD LAKE RD., #301<br>WEST BLOOMFIELD, MI 48322-3404 | BOOKSTORE COSTS AGREEMENT - ON-LINE SERVICES |
| MCI BUSINESS GOLD INTERNATIONAL<br>P O BOX 660206<br>DALLAS, TX 75266-0206 | FACILITIES AGREEMENT - LOCAL TELEPHONE |
| MENLO COLLEGE<br>1000 EL CAMINO REAL<br>ATHERTON, CA 94027 | ARTICULATION AGREEMENT (SAN JOSE) |

**Heald College, LLC**
Debtor

15-10969
Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| MID STATE FIRE EXTINGUISHERS<br>3241 N. MARKS AVE. #105<br>FRESNO, CA 93722 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| MOBILE MODULAR<br>PO BOX 45043<br>SAN FRANCISCO, CA 94145-5043 | LEASED EQUIPMENT AGREEMENT -STORAGE |
| MODESTO IRRIGATION DISTRICT<br>1231 ELEVENTH STREET<br>MODESTO, CA 95352 | UTILITIES AGREEMENT |
| MODULAR SPACE CORP<br>12603 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-0126 | LEASED EQUIPMENT AGREEMENT -STORAGE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | D&O  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | FIDUCIARY LIABILITY  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | SIDE A DIC  INSURANCE |
| NATIONAL UNIVERSITY<br>20 RIVER PARK PL W<br>FRESNO, CA 93720 | ARTICULATION AGREEMENT (FRESNO) |
| NATIONAL UNIVERSITY<br>3520 BROOKSIDE RD<br>STOCKTON, CA 95219 | ARTICULATION AGREEMENT (FRESNO) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **NATIONAL UNIVERSITY**<br>**100 ELLINWOOD WAY**<br>**PLEASANT HILL, CA 94523** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **NATIONAL UNIVERSITY**<br>**1256 STONERIDGE MALL RD**<br>**PLEASANTON, CA 94588** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **NATIONAL UNIVERSITY**<br>**100 ELLINWOOD WAY**<br>**PLEASANT HILL, CA 94523** | **ARTICULATION AGREEMENT (HEALD CONCORD)** |
| **NATIONAL UNIVERSITY**<br>**1256 STONERIDGE MALL RD**<br>**PLEASANTON, CA 94588** | **ARTICULATION AGREEMENT (HEALD CONCORD)** |
| **NATIONAL UNIVERSITY**<br>**20 RIVER PARK PL W**<br>**FRESNO, CA 93720** | **ARTICULATION AGREEMENT (MODESTO)** |
| **NATIONAL UNIVERSITY**<br>**3520 BROOKSIDE RD**<br>**STOCKTON, CA 95219** | **ARTICULATION AGREEMENT (MODESTO)** |
| **NATIONAL UNIVERSITY**<br>**10901 GOLD CENTER DR**<br>**RANCHO CORDOVA, CA 95670** | **ARTICULATION AGREEMENT (RANCHO CORDOVA)** |
| **NATIONAL UNIVERSITY**<br>**10901 GOLD CENTER DR**<br>**RANCHO CORDOVA, CA 95670** | **ARTICULATION AGREEMENT (ROSEVILLE)** |
| **NATIONAL UNIVERSITY**<br>**100 ELLINWOOD WAY**<br>**PLEASANT HILL, CA 94523** | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **NATIONAL UNIVERSITY**<br>**1256 STONERIDGE MALL RD**<br>**PLEASANTON, CA 94588** | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **NATIONAL UNIVERSITY**<br>**161 4TH ST**<br>**SAN FRANCISCO, CA 94103** | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **NATIONAL UNIVERSITY**<br>**3031 TISCH WAY, 100 PLAZA WEST**<br>**SAN JOSE, CA 95128** | **ARTICULATION AGREEMENT (SAN JOSE)** |
| **NATIONAL UNIVERSITY**<br>**3520 BROOKSIDE RD.**<br>**STOCKTON, CA 95219** | **ARTICULATION AGREEMENT (STOCKTON)** |
| **NATIONAL UNIVERSITY**<br>**20 RIVER PARK PL W**<br>**FRESNO, CA 93720** | **ARTICULATION AGREEMENT (STOCKTON)** |
| **NATIONAL VOCATIONAL INTERPRETING LLC**<br>**5411 E. MILL PLAIN BLVD. #7**<br>**VANCOUVER, WA 98661** | **INTERPRETERS AGREEMENT  PROFESSIONAL FEES** |
| **NATURE CARE LANDSCAPE INDUSTRIES**<br>**9373 ELDER CREEK ROAD**<br>**SACRAMENTO, CA 95829** | **FACILITIES AGREEMENT  REPAIRS AND MAINTENANCE** |
| **NAVIGATORS SPECIALTY INSURANCE COMPANY**<br>**1 PENN PLAZA**<br>**NEW YORK, NY 10119** | **POLLUTION LEGAL LIABILITY  INSURANCE** |
| **NEIGHBORLY PEST MANAGEMENT INC**<br>**324 RIVERSIDE AVENUE**<br>**ROSEVILLE, CA 95678-3198** | **FACILITIES AGREEMENT  REPAIRS AND MAINTENANCE** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NELOUS GREENERY<br>6405 ELVAS AVE.<br>SACRAMENTO, CA 95819 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |
| NESTLE PURE LIFE DIRECT<br>PO BOX 856158<br>LOUISVILLE, KY 40285-6158 | CONSUMABLES AGREEMENT |
| NETPROS TECHNOLOGIES INC<br>3843 S. BRISTOL ST. # 210<br>SANTA ANA, CA 92704 | IT AGREEMENT - COMPUTER SUPPORT |
| NETSUPPORT INC<br>ACCOUNTS RECEIVABLE<br>6815 SHILOH ROAD EAST<br>ALPHARETTA, GA 30005 | IT MAINTENANCE AGREEMENT |
| NOTRE DAME DE NAMUR<br>1500 RALSTON AVE<br>BELMONT, CA 94002 | ARTICULATION AGREEMENT (SAN JOSE) |
| NURSERY ASSOCIATES LTD<br>PO BOX 1276<br>KANEOHE, HI 96744 | LEASED EQUIPMENT AGREEMENT - REPAIRS AND MAINTENANCE |
| OCEANIC TIME WARNER CABLE<br>P.O. BOX 30050<br>HONOLULU, HI 96820-0050 | MARKETING - TV AGREEMENT  UTILITIES |
| OLD VILLAGE LANDSCAPING<br>P. O. BOX 1833<br>FAIR OAKS, CA 95628-1833 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| OREGON HEALTH AUTHORITY<br>FISCAL SERVICES<br>PORTLAND, OR 97293-0260 | VENDOR AGREEMENT - STUDENT ACTIVITIES |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **OREGON STATE UNIVERSITY**<br>**CORVALLIS, OR 97331** | **ARTICULATION AGREEMENT (PORTLAND)** |
| **OTIS ELEVATOR CO**<br>**PO BOX 73579**<br>**CHICAGO, IL 60673-7579** | **FACILITIES AGREEMENT  REPAIRS AND MAINTENANCE** |
| **PACIFIC GAS ELECTRIC CO**<br>**BOX 997300**<br>**SACRAMENTO, CA 95899-7300** | **UTILITIES AGREEMENT** |
| **PACIFIC POWER**<br>**PO BOX 26000**<br>**PORTLAND, OR 97256-0001** | **UTILITIES AGREEMENT** |
| **PACIFIC WEST SECURITY INC**<br>**1587 SCHALLENBERGER ROAD**<br>**SAN JOSE, CA 95131** | **SECURITY AGREEMENT** |
| **PACIFIC WEST WATER PURIFICATION**<br>**P.O. BOX GH**<br>**PACIFIC GROVE, CA 93950** | **SECURITY AGREEMENT - LEASED EQUIPMENT** |
| **PAETEC**<br>**PO BOX 3243**<br>**MILWAUKEE, WI 53201-3243** | **FACILITIES AGREEMENT - LONG-DISTANCE TELEPHONE** |
| **PALO ALTO UNIVERSITY**<br>**1791 ARASTRADERO RD.**<br>**PALO ALTO, CA 94304** | **ARTICULATION AGREEMENT (SAN JOSE)** |
| **PARCHMENT INC**<br>**DEPT. 3397, PO BOX 123397**<br>**DALLAS, TX 75312-3397** | **VENDOR AGREEMENT - STUDENT ACTIVITIES** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PERALTA COMMUNITY COLLEGE<br>333 E 8TH ST<br>OAKLAND, CA 94606 | ARTICULATION AGREEMENT (HAYWARD) |
| PERALTA COMMUNITY COLLEGE<br>333 E 8TH ST<br>OAKLAND, CA 94606 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| PERALTA COMMUNITY COLLEGE<br>333 E 8TH ST<br>OAKLAND, CA 94606 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| PHONETREE<br>301 NORTH MAIN ST. STE#1800<br>WINSTON SALEM, NC 27101 | IT MAINTENANCE AGREEMENT |
| PLANT MOBILE<br>6507 N. PLEASANT<br>FRESNO, CA 93711 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| PORTLAND STATE UNIVERSITY<br>1825 SW BROADWAY<br>PORTLAND, OR 97201 | ARTICULATION AGREEMENT (PORTLAND) |
| PRIMUS TELECOMMUNICATIONS INC<br>P. O. BOX 3246<br>MILWAUKEE, WI 53201-3246 | TELECOM AGREEMENT  MARKETING RESEARCH |
| PROQUEST INFORMATION AND LEARNING CO<br>300 NORTH ZEEB RD<br>ANN ARBOR, MI 48106-1346 | VENDOR AGREEMENT |
| PUBLIC STORAGE MANAGEMENT INC<br>1710 S. ABILENE STREET<br>AURORA, CO 80012-5620 | VENDOR AGREEMENT - STORAGE |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **QS**<br>PO BOX 890898<br>CHARLOTTE, NC 28289-0898 | **VENDOR AGREEMENT - COMPUTER SUPPORT** |
| **QS**<br>PO BOX 890898<br>CHARLOTTE, NC 28289-0898 | **VENDOR AGREEMENT - IT MAINTENANCE** |
| **QUALITY FLOOR CARE**<br>3513 W. ASHLAN, STE. 103<br>FRESNO, CA 93722 | **VENDOR AGREEMENT - REPAIRS AND MAINTENANCE** |
| **R T S SYSTEM DESIGN**<br>7026 KOLL CENTER PARKWAY # 230<br>PLEASANTON, CA 94566 | **VENDOR AGREEMENT - REPAIRS AND MAINTENANCE** |
| **RAVE WIRELESS INC**<br>50 SPEEN STREET SUITE 301<br>FRAMINGHAM, MA 01701 | **VENDOR AGREEMENT** |
| **RED HAWK FIRE AND SECURITY LLC**<br>PO BOX 31001-1918<br>PASADENA, CA 91110-1305 | **FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE** |
| **REPUBLIC SERVICES INC**<br>PO BOX 78040<br>PHOENIX, AZ 85062-8040 | **FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE** |
| **RSUI INDEMNITY COMPANY**<br>945 E. PACES FERRY ROAD, SUITE 1800<br>ATLANTA, GA 30326 | **D&O - EXCESS INSURANCE** |
| **SACRAMENTO COUNTY UTILITIES**<br>P. O. BOX 1804<br>SACRAMENTO, CA 95812 | **UTILITY AGREEMENT** |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SALIDA SELF STORAGE INVES<br>11211 GOLD COUNTRY BLVD. #100<br>GOLD RIVER, CA 95670 | VENDOR AGREEMENT |
| SAME DAY SHRED<br>PO BOX 670<br>CASTROVILLE, CA 95012 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| SAN JOAQUIN REGIONAL TRANSIT DIST<br>7500 WEST LANE<br>STOCKTON, CA 95210 | VENDOR AGREEMENT - STUDENT ACTIVITIES |
| SAN JOSE STATE UNIVERSITY<br>1 WASHINGTON SQ<br>SAN JOSE, CA 95192 | ARTICULATION AGREEMENT (SAN JOSE) |
| SCHINDLER ELEVATOR CORP<br>P.O. BOX 93050<br>CHICAGO, IL 60673-3050 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| SCIAC<br>PATTI GARNET, ARTICULATION OFFICER<br>SAN MARCOS, CA 92096-0001 | VENDOR AGREEMENT - PROFESSIONAL DEVELOPMENT |
| SECURED SELF STORAGE<br>11211 GOLD COUNTRY BLVD. #100<br>GOLD RIVER, CA 95670 | VENDOR AGREEMENT - STORAGE |
| SECURITAS SECURITY SERVICES USA INC<br>FILE # 57220<br>LOS ANGELES, CA 90074-7220 | SECURITY AGREEMENT |
| SECURITY PUBLIC STORAGE S<br>P.O. BOX 78313<br>SAN FRANCISCO, CA 94107 | VENDOR AGREEMENT - STORAGE |

**Heald College, LLC**

Debtor

15-10969

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **SENTRY ALARM SYSTMS**<br>**8 THOMAS OWENS WAY**<br>**MONTEREY, CA 93940-5754** | **FACILITIES AGREEMENT - SECURITY** |
| **SERPICO LANDSCAPING INC**<br>**1764 NATIONAL AVE.**<br>**HAYWARD, CA 94545-1722** | **FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE** |
| **SERVICE VENDING SYSTMS INC**<br>**1830 STONE AVE.**<br>**SAN JOSE, CA 95125** | **CLASSROOM SUPPLIES AGREEMENT** |
| **SHARP BUSINESS SYSTMS**<br>**DEPT. LA 21510**<br>**PASADENA, CA 91185-1510** | **LEASED EQUIPMENT AGREEMENT** |
| **SHRED IT**<br>**5116 S. ROYAL ATLANTA DRIVE**<br>**TUCKER, GA 30084** | **VENDOR AGREEMENT - REPAIRS AND MAINTENANCE** |
| **SHRED THIS LLC**<br>**2420 SAND CREEK RD. C1 #266**<br>**BRENTWOOD, CA 94513** | **FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE** |
| **SIERRA SPRINGS**<br>**PO BOX 660579**<br>**DALLAS, TX 75266-0579** | **CONSUMABLES AGREEMENT** |
| **SIMPLEXGRINNELL  LP**<br>**DEPT. CH 10320**<br>**PALATINE, IL 60055-0320** | **FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE** |
| **SMUD**<br>**P.O. BOX 15555**<br>**SACRAMENTO, CA 95852** | **UTILITIES AGREEMENT** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SONITROL<br>P.O. BOX 9189<br>FRESNO, CA 93791 | FACILITIES AGREEMENT  SECURITY |
| SPRINGSHARE LLC<br>801 BRICKELL AVE., SUITE 900<br>MIAMI, FL 33131 | DUES & SUBSCRIPTIONS AGREEMENT  ON-LINE SERVICES |
| SPRINT COMMUNICATIONS<br>P.O. BOX 219100<br>KANSAS CITY, MO 64121-9100 | VENDOR AGREEMENT - CAMPUS DATA - WAN |
| STANLEY CONVERGENT SECURITY SOLUTIONS<br>DEPT CH 10651<br>PALATINE, IL 60055 | SECURITY AGREEMENT |
| STATE OF OREGON, HIGHER EDUCATION COORDINATING COMM. PRIVATE CAREER SCHOOLS UNIT<br>775 COURT STREET NE<br>SALEM, OR 97301 | SURETY BOND OF SCHOOL AUTHORIZED TO GRANT DEGREES IN OREGON  SURETY BOND |
| SUREWEST<br>P.O. BOX 1110<br>ROSEVILLE, CA 95678-8110 | VENDOR AGREEMENT - LOCAL TELEPHONE |
| SWEEPALOT INC<br>867 SECOND AVENUE, SUITE C<br>REDWOOD CITY, CA 94063 | COMPUTER SUPPORT AGREEMENT  REPAIRS AND MAINTENANCE |
| TAILOR VENDING LLC<br>1615 SE 4TH AVE.<br>BATTLE GROUND, WA 98604 | CONSUMABLES AGREEMENT  CONSUMABLES |
| TERMINIX INTERNATIONAL<br>4665 PARIS ST., UNIT B-212<br>DENVER, CO 80239-3126 | FACILITIES AGREEMENT  REPAIRS AND MAINTENANCE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **TESTOUT CORP**<br>**50 S. MAIN STREET**<br>**PLEASANT GROVE, UT 84062** | **CLASSROOM SUPPLIES AGREEMENT** |
| **THOMSON REUTERS**<br>**PO BOX 6292**<br>**CAROL STREAM, IL 60197-6292** | **DUES & SUBSCRIPTIONS AGREEMENT  ON-LINE SERVICES** |
| **THYSSENKRUPP ELEVATOR INC**<br>**PO BOX 933004**<br>**ATLANTA, GA 31193-3004** | **FACILITIES AGREEMENT  REPAIRS AND MAINTENANCE** |
| **TORRES CLEANING SERVICE**<br>**PO BOX 2415**<br>**SAN JOSE, CA 95109** | **JANITORIAL AGREEMENT - REPAIRS AND MAINTENANCE** |
| **TOSHIBA AMERICA BUSINESS SOLUTIONS**<br>**P. O. BOX 31001-0271**<br>**PASADENA, CA 91110-0271** | **LEASED EQUIPMENT** |
| **TRANSCENDER**<br>**1015 WINDWARD RIDGE PARKWAY**<br>**ALPHARETTA, GA 30005** | **STUDENT ACTIVITIES AGREEMENT  BOOKSTORE COST OF SALES** |
| **TRANSCENDER**<br>**1015 WINDWARD RIDGE PARKWAY**<br>**ALPHARETTA, GA 30005** | **STUDENT ACTIVITIES AGREEMENT  COMPUTER SUPPORT** |
| **TRANSCENDER**<br>**1015 WINDWARD RIDGE PARKWAY**<br>**ALPHARETTA, GA 30005** | **STUDENT ACTIVITIES AGREEMENT  EMPLOYEE TRAINING** |
| **TW TELECOM**<br>**TIME WARNER TELECOM**<br>**2669 KILIHAU ST.**<br>**HONOLULU, HI 96819** | **TELECOM AGREEMENT - LOCAL TELEPHONE** |

**Heald College, LLC**                                                                    15-10969

Debtor                                                                                Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TWISTER CLEANING<br>MARIA ELENA OSORIO<br>SALINAS, CA 93912 | JANITORIAL AGREEMENT - REPAIRS AND MAINTENANCE |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. MEMORANDUM OF UNDERSTANDING |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. OPERATING AGREEMENT |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | OPERATING AGREEMENT BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | SECOND AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | THIRD AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| UNIVERSAL PROTECTION SERVICE<br>PO BOX 101034<br>PASADENA, CA 91189-1034 | VENDOR AGREEMENT - SECURITY |
| UNIVERSAL SITE SERVICES<br>P.O. BOX 28010<br>SAN JOSE, CA 95159 | VENDOR AGREEMENT - REPAIRS AND MAINTENANCE |

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| UNIVERSITY OF HAWAII AT MANOA<br>2500 CAMPUS RD<br>HONOLULU, HI 96822 | ARTICULATION AGREEMENT (HONOLULU) |
| UNIVERSITY OF PHOENIX<br>301 EAST ACEQUIA AVENUE<br>VISALIA, CA 9329 | ARTICULATION AGREEMENT (FRESNO) |
| UNIVERSITY OF PHOENIX<br>45 RIVER PARK PL W<br>FRESNO, CA 93720 | ARTICULATION AGREEMENT (FRESNO) |
| UNIVERSITY OF PHOENIX<br>2100 FRANKLIN STREET<br>OAKLAND, CA 94612 | ARTICULATION AGREEMENT (HAYWARD) |
| UNIVERSITY OF PHOENIX<br>2100 FRANKLIN STREET<br>OAKLAND, CA 94612 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| UNIVERSITY OF PHOENIX<br>301 EAST ACEQUIA AVENUE<br>VISALIA, CA 9329 | ARTICULATION AGREEMENT (MODESTO) |
| UNIVERSITY OF PHOENIX<br>45 RIVER PARK PL W<br>FRESNO, CA 93720 | ARTICULATION AGREEMENT (MODESTO) |
| UNIVERSITY OF PHOENIX<br>2860 GATEWAY OAKS DR<br>SACRAMENTO, CA 95833 | ARTICULATION AGREEMENT (RANCHO CORDOVA) |
| UNIVERSITY OF PHOENIX<br>5253 BUSINESS CENTER DRIVE<br>SUITE B<br>FAIRFIELD, CA 94534 | ARTICULATION AGREEMENT (ROSEVILLE) |

**Heald College, LLC**                                                      15-10969

Debtor                                                                     Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **UNIVERSITY OF PHOENIX**<br>**2860 GATEWAY OAKS DR**<br>**SACRAMENTO, CA 95833** | **ARTICULATION AGREEMENT (ROSEVILLE)** |
| **UNIVERSITY OF PHOENIX**<br>**5330 PIRRONE RD**<br>**SALIDA, CA 95368** | **ARTICULATION AGREEMENT (SALINAS)** |
| **UNIVERSITY OF PHOENIX**<br>**2100 FRANKLIN STREET**<br>**OAKLAND, CA 94612** | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **UNIVERSITY OF PHOENIX**<br>**5330 PIRRONE RD.**<br>**SALIDA, CA 95368** | **ARTICULATION AGREEMENT (SAN JOSE)** |
| **UNIVERSITY OF PHOENIX**<br>**3590 N 1ST ST**<br>**SAN JOSE, CA 95134** | **ARTICULATION AGREEMENT (SAN JOSE)** |
| **UNIVERSITY OF SAN FRANCISCO**<br>**125 S MARKET ST #200**<br>**SAN JOSE, CA 95113** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **UNIVERSITY OF SAN FRANCISCO**<br>**2130 FULTON ST**<br>**SAN FRANCISCO, CA 94117** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **UNIVERSITY OF SAN FRANCISCO**<br>**6120 STONERIDGE MALL RD STE 150**<br>**PLEASANTON, CA 94588** | **ARTICULATION AGREEMENT (HAYWARD)** |
| **UNIVERSITY OF SAN FRANCISCO**<br>**125 S MARKET ST #200**<br>**SAN JOSE, CA 95113** | **ARTICULATION AGREEMENT (HEALD CONCORD)** |

**Heald College, LLC**                                                    **15-10969**

Debtor                                                                    Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| UNIVERSITY OF SAN FRANCISCO<br>2130 FULTON ST<br>SAN FRANCISCO, CA 94117 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| UNIVERSITY OF SAN FRANCISCO<br>6120 STONERIDGE MALL RD STE 150<br>PLEASANTON, CA 94588 | ARTICULATION AGREEMENT (HEALD CONCORD) |
| UNIVERSITY OF SAN FRANCISCO<br>125 S MARKET ST #200<br>SAN JOSE, CA 95113 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| UNIVERSITY OF SAN FRANCISCO<br>2130 FULTON ST<br>SAN FRANCISCO, CA 94117 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| UNIVERSITY OF SAN FRANCISCO<br>6120 STONERIDGE MALL RD STE 150<br>PLEASANTON, CA 94588 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| UNIVERSITY OF SAN FRANCISCO<br>125 S MARKET ST #200<br>SAN JOSE, CA 95113 | ARTICULATION AGREEMENT (SAN JOSE) |
| UNIVERSITY OF SAN FRANCISCO<br>2130 FULTON ST<br>SAN FRANCISCO, CA 94117 | ARTICULATION AGREEMENT (SAN JOSE) |
| UNIVERSITY OF SAN FRANCISCO<br>6120 STONERIDGE MALL RD STE 150<br>PLEASANTON, CA 94588 | ARTICULATION AGREEMENT (SAN JOSE) |
| UNIVERSITY OF THE PACIFIC<br>3601 PACIFIC AVE<br>STOCKTON, CA 95211 | ARTICULATION AGREEMENT (FRESNO) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **UNIVERSITY OF THE PACIFIC**<br>3601 PACIFIC AVE<br>STOCKTON, CA 95211 | **ARTICULATION AGREEMENT (MODESTO)** |
| **UNIVERSITY OF THE PACIFIC**<br>3601 PACIFIC AVE<br>STOCKTON, CA 95211 | **ARTICULATION AGREEMENT (SAN FRANCISCO)** |
| **USA MOBILITY WIRELESS INC**<br>PO BOX 660324<br>DALLAS, TX 75266-0324 | **VENDOR AGREEMENT - CELL** |
| **VALLEY COURIERS INC**<br>P.O. BOX 8036<br>CALABASAS, CA 91302 | **VENDOR AGREEMENT - SHIPPING & DELIVERY** |
| **VCOM SOLUTIONS**<br>PO BOX 849491<br>LOS ANGELES, CA 90084-9491 | **FACILITIES AGREEMENT - CAMPUS DATA - WAN** |
| **VCOM SOLUTIONS**<br>PO BOX 849491<br>LOS ANGELES, CA 90084-9491 | **FACILITIES AGREEMENT - LOCAL TELEPHONE** |
| **VCOM SOLUTIONS**<br>PO BOX 849491<br>LOS ANGELES, CA 90084-9491 | **FACILITIES AGREEMENT - LONG-DISTANCE TELEPHONE** |
| **VERIZON**<br>P.O. BOX 920041<br>DALLAS, TX 75392-0041 | **TELECOM AGREEMENT - CELL** |
| **VERIZON**<br>P.O. BOX 920041<br>DALLAS, TX 75392-0041 | **TELECOM AGREEMENT - LOCAL TELEPHONE** |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| VUE COMPTIA<br>5601 GREEN VALLEY DRIVE<br>BLOOMINGTON, MN 55437 | VENDOR AGREEMENT - STUDENT CONSUMABLES |
| WARDS NATURAL SCIENCE<br>5100 WEST HENRIETTA ROAD<br>WEST HENRIETTA , NY 14586 | VENDOR AGREEMENT - STUDENT CONSUMABLES |
| WARNER PACIFIC COLLEGE<br>2219 SE 68TH AVE<br>PORTLAND, OR 97215 | ARTICULATION AGREEMENT (PORTLAND) |
| WARNER PACIFIC COLLEGE<br>2219 SE 68TH AVE<br>PORTLAND, OR 97215 | ARTICULATION AGREEMENT (SAN FRANCISCO) |
| WASTE MANAGEMENT<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | UTILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| WATERLOGIC WEST INC<br>185 MASON CIRCLE, SUITE B<br>CONCORD, CA 94520 | CONSUMABLES AGREEMENT - LEASED EQUIPMENT |
| WATERS MOVING STORAGE INC<br>37 BRIDGEHEAD ROAD<br>MARTINEZ, CA 94553 | STORAGE AGREEMENT |
| WATERWORKS AQUATIC MANAGEMENT<br>4120 DOUGLAS BLVD #306-353<br>GRANITE BAY, CA 95746-5936 | FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE |
| WELLS FARGO BANK<br>733 MARQUETTE AVE.<br>INVESTORS BUILDING: STE 700<br>MINNEAPOLIS, MN 55402 | VENDOR AGREEMENT - LEASED EQUIPMENT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **WEST COAST VENDING**<br>**2124 LIVINGSTON STREET**<br>**OAKLAND, CA 94606** | **CONSUMABLES AGREEMENT - LEASED EQUIPMENT** |
| **WILLIAM JESSUP UNIVERSITY**<br>**333 SUNSET BLVD, ROCKLIN, CA 95765**<br>**ROCKLIN, CA 95765** | **ARTICULATION AGREEMENT (RANCHO CORDOVA)** |
| **WILLIAM JESSUP UNIVERSITY**<br>**333 SUNSET BLVD**<br>**ROCKLIN, CA 95765** | **ARTICULATION AGREEMENT (ROSEVILLE)** |
| **X5 SOLUTIONS**<br>**1301 5TH AVE. # 2301**<br>**SEATTLE, WA 98101-2603** | **TELECOM AGREEMENT - LONG-DISTANCE TELEPHONE** |
| **XL SPECIALTY INSURANCE COMPANY**<br>**70 SEAVIEW AVENUE**<br>**STAMFORD, CT 06902-6040** | **D&O - EXCESS  INSURANCE** |
| **XL SPECIALTY INSURANCE COMPANY**<br>**70 SEAVIEW AVENUE**<br>**STAMFORD, CT 06902-6040** | **NEW D&O, SIDE A ONLY  INSURANCE** |
| **XO COMMUNICATIONS  SERVICES INC**<br>**FILE 50543**<br>**LOS ANGELES, CA 90074-0543** | **FACILITIES AGREEMENT - LOCAL TELEPHONE** |
| **XTERMCO INC**<br>**94-435 AKOKI STREET**<br>**WAIPAHU, HI 96797-2704** | **FACILITIES AGREEMENT - REPAIRS AND MAINTENANCE** |
| **ZEE MEDICAL CO**<br>**2748 CAVANAGH CT**<br>**HAYWARD, CA 94545** | **CONSUMABLES AGREEMENT  CONSUMABLES** |

**Heald College, LLC**

15-10969

Debtor

Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **ZENITH EDUCATION GROUP, INC.**<br>**C/O ECMC GROUP, INC.**<br>**1 IMATION PLACE, BUILDING 2**<br>**OAKDALE, MN 55128** | **TRANSITION SERVICES AGREEMENT** |
| **ZURICH AMERICAN INSURANCE COMPANY**<br>**1400 AMERICAN LANE**<br>**SCHAUMBURG, IL 60196** | **AUTO INSURANCE POLICY  INSURANCE** |

**B6H (Official Form 6H) (12/07)**

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ASHMEAD EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CAREER CHOICES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CALIFORNIA FIRST NATIONAL BANK<br>18201 VON KARMAN AVE<br>#700<br>IRVINE, CA 92612 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CAROLINA MARION<br>C/O SCHWARTZ, O'CONNOR & VOGELE, LLP<br>ATTN: MARK A. O'CONNOR<br>200 CLOCK TOWER PLACE, SUITE E-103<br>P.O. BOX 22650<br>CARMEL, CA 93922 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CAROLINA MARION<br>C/O SCHWARTZ, O'CONNOR & VOGELE, LLP<br>ATTN: MARK A. O'CONNOR<br>200 CLOCK TOWER PLACE, SUITE E-103<br>P.O. BOX 22650<br>CARMEL, CA 93922 |

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CLELAN TANNER D.D.S.<br>C/O VAN DE POEL, LEVY & ALLEN, LLP<br>ATTN: WILLIAM E. MANNING<br>1600 SOUTH MAIN PLAZA, SUITE 325<br>WALNUT CREEK, CA 94596 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONSUMER FINANCIAL PROTECTION BUREAU |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JORGE GARCIA<br>LAW OFFICE OF LOYST P. FLETCHER<br>500 SOUTH GRAND #1900<br>LOS ANGELES, CA 90071 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JORGE GARCIA<br>LAW OFFICE OF LOYST P. FLETCHER<br>500 SOUTH GRAND #1900<br>LOS ANGELES, CA 90071 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KEVIN FERGUSON AND SANDRA MUNIZ<br>C/O JOHNSON BOTTINI, LLP<br>ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS<br>501 WEST BROADWAY, SUITE 1720<br>SAN DIEGO, CA 92101 |

| Heald College, LLC | 15-10969 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | POOYA OSKOUIE<br>C/O LAW OFFICES OF CORREN & CORREN<br>ATTN: ADAM BLAIR CORREN<br>5345 N. EL DORADO, SUITE 7<br>STOCKTON, CA 95207 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | U.S. BANCORP EQUIPMENT FINANCE, INC.<br>801 LARKSPUR LANDING<br>LARKSPUR, CA 94939 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | UNITED STATES OF AMERICA EX REL CAROLINA MARION<br>C/O SCHWARTZ, O'CONNOR & VOGELE, LLP<br>ATTN: MARK A. O'CONNOR<br>200 CLOCK TOWER PLACE, SUITE E-103<br>P.O. BOX 22650<br>CARMEL, CA 93922 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | WELLS FARGO EQUIPMENT FINANCE, INC.<br>733 MARQUETTE AVE<br>#300<br>MINNEAPOLIS, MN 55479 |
| CORINTHIAN PROPERTY GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | CONSUMER FINANCIAL PROTECTION BUREAU |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| GRAND RAPIDS EDUCATIONAL CENTER, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KEVIN FERGUSON AND SANDRA MUNIZ<br>C/O JOHNSON BOTTINI, LLP<br>ATTN: FRANCIS BOTTINI, JR./SHAWN FIELDS<br>501 WEST BROADWAY, SUITE 1720<br>SAN DIEGO, CA 92101 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Heald College, LLC**                                          **15-10969**

Debtor                                                         Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| SEQUOIA EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

**Heald College, LLC**

**15-10969**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TITAN SCHOOLS, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN**<br>**ADMINISTRATIVE AGENT**<br>**OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF**<br>**THE WEST; ONE WEST BANK, N.A**<br>**ATTN: JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** |
| **TITAN SCHOOLS, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **PEOPLE OF THE STATE OF CALIFORNIA**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**KAMALA HARRIS, AG**<br>**455 GOLDEN GATE AVE., SUITE 11000**<br>**SAN FRANCISCO, CA 94102** |

B6 Declaration (Official Form 6 - Declaration) (12/07)

**In re**  Heald College, LLC                    **Case No.**  15-10969
                    **Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  of the Heald College, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __404__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _4/8/15_                    Signature _____

_Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571._