# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x
                                            :
In re                                       :    Chapter 11
                                            :
Corinthian Colleges, Inc., *et al.,*[1]     :    Case No. 15-10952 (KJC)
                                            :
                          Debtors.          :    (Jointly Administered)
                                            :
---------------------------------------------------------------x

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Corinthian Colleges, Inc. (Case No. 15-10952 (KJC)) ("Corinthian" or the "Company") and its twenty four domestic direct and indirect subsidiaries (together with Corinthian, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On May 4, 2015 (the "Petition Date"), the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being administered jointly under case number 15-10952 (KJC). The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after

---

[1] The Debtors are the following twenty five entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Corinthian Colleges, Inc. (7312), Everest College Phoenix, Inc. (6173), Heald College, LLC (9639), Ashmead Education, Inc. (9120), Career Choices, Inc. (1425), CDI Education USA, Inc. (0505), Corinthian Property Group, Inc. (2106), Corinthian Schools, Inc. (0525), ECAT Acquisition, Inc. (7789), ETON Education, Inc.(3608), Florida Metropolitan University, Inc. (7605), Grand Rapids Educational Center, Inc. (2031), Heald Capital, LLC (6164), Heald Education, LLC (1465), Heald Real Estate, LLC (4281), MJB Acquisition Corporation (1912), Pegasus Education, Inc. (2336), Quickstart Intelligence Corporation (5665), Rhodes Business Group, Inc. (6709), Rhodes Colleges, Inc. (7311), SD III-B Heald Holdings Corp. (9707), Sequoia Education, Inc. (5739), Socle Education, Inc. (3477), SP PE VII-B Heald Holdings Corp. (0115), and Titan Schools, Inc. (3201).

reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## General Comments

**Reservation of Rights.**  The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements as to amount, liability and classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

**Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, Corinthian historically has prepared consolidated financial statements, which included financial information for all of its subsidiaries and which in the past have been audited annually.  Unlike the consolidated financial information used for the Company's financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each individual Debtor based on such Debtor's non-audited book and tax records.  In separating out information among Debtors, the Debtors were required to make certain assumptions about the responsibility for liabilities of certain Debtors because specific documentation identifying the particular Debtor that was responsible for a liability was not readily available in every instance.  Corinthian does not, other than annually on an unaudited, non-GAAP (defined below) basis for tax return compliance purposes, prepare individual financial statements for its subsidiaries and the Debtors do not maintain full, separate, stand-alone accounting records for each Debtor in their general ledger.  Therefore, audited financial statements and supporting schedules have not been prepared for each Debtor.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Robert C. Owen, Executive Vice President, Chief Financial Officer, Treasurer, and Assistant Secretary of every debtor entity with the exception of Corinthian Colleges, Inc. (Executive Vice President and Chief Financial Officer), Heald College, LLC (Chief Accounting Officer), and Quickstart Intelligence Corporation (Executive Vice President, Treasurer, and Director).  In reviewing and signing the Schedules and

Statements, Mr. Owen has necessarily relied upon the efforts, statements and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to Mr. Owen, either directly or indirectly, and those accounting and non-accounting personnel located at Zenith Education Group, Inc. ("Zenith") who are responsible for maintaining the accounting records of the Debtors under that certain transaction services agreement ("TSA") between certain Debtors and Zenith pursuant to that certain Asset Purchase Agreement ("APA") dated November 19, 2014, between certain Debtors and Zenith. Mr. Owen has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

**Date of Valuations**. Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of May 4, 2015 and all assets as of April 30, 2015. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts and expenses to the appropriate Debtor entity "as of" such dates. All values are stated in United States currency except for a few bank accounts that are held in Canadian currency. In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available. The Debtors have made a reasonable effort to allocate liabilities between the pre- and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the pre- and post-petition periods and amend the Schedules and Statements accordingly.

**Book Value.** Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting and/or tax books and records as of (i) April 30, 2015 for asset values and (ii) the May 4, 2015 for liability values. Therefore, unless otherwise noted, the Schedules are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers. As such, the detail includes error corrections and value adjustments (shown as negative values or multiple line items for an individual asset ID). The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date, but reserve their right to re-evaluate such values during their chapter 11 cases and take appropriate impairment charges, in accordance with GAAP, to accurately reflect the carrying values.

**Property and Equipment – Owned.** Owned property and equipment are recorded at cost. Depreciation and amortization are calculated based on common depreciation methods and depreciable periods ranging from 3 to 39 years. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statements reflect straight-line methods.

**Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and

neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Litigation.**   Certain litigation actions (the "Litigation Actions") reflected as claims against a particular Debtor may relate to any of the other Debtors.   The Debtors have made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action as of the Petition Date.   The inclusion of any Litigation Action in these Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action and the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

**Application of Vendor Credits.**   In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors.   These credits arise because, among other matters, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable and (iii) vendors provide volume rebates and cash discounts.   Certain of these credits are subject to change.   Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not reflect credits or allowances due from such creditors to the Debtors.   The Debtors reserve all of their rights respecting such credits and allowances.

**Claims.**   Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of May 4, 2015.   The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.   By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all un-invoiced vendor charges.   To the extent that a claim of a particular vendor is an aggregate of multiple invoices, the Debtors have reflected the claim with a date of "various."

The Debtors intentionally have not included "non-cash" accruals, *i.e.* accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized the Debtors, among other matters, to (i) pay prepetition wages, salaries, employee benefits and other related obligations and (ii) pay certain prepetition sales, use and other taxes.   While the Debtors have made their best efforts to reflect the claims, by vendor, net of these various adjustments as well as "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements.   Moreover, the Debtors have not attempted to reflect any alleged recoupments in the claims of utility companies or other parties holding prepetition deposits that may assert (or have asserted) a recoupment right.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith would pay certain pre-petition liabilities of Corinthian. As a result, some liabilities that were outstanding as of the Petition Date may be satisfied by Zenith post-petition pursuant to the working capital adjustment under that APA.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," "or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability or classification or (ii) otherwise to designate subsequently any claim as "disputed," "contingent" or "unliquidated."

**Employee Claims.** The Bankruptcy Court entered an order granting authority to, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits and other related obligations. The Debtors currently expect that certain prepetition employee claims for wages, salaries, benefits, workers' compensation, and other related obligations either have been or will be paid in the ordinary course of business and therefore, the Schedules and Statements do not include claims that were paid and cleared post-petition. The Debtors expect that some amounts included on the schedules will be satisfied post-petition in the ordinary course pursuant to the authority granted to the Debtors to pay prepetition wages, salaries, benefits and other related obligations. The Debtors have listed claims related to (i) pre-petition employee outstanding checks as of June 5, 2015, (ii) uncashed employee stale checks, (iii) long term incentive program, (iv) deferred compensation, and (v) employee contracts in Schedules E and F. Notwithstanding the foregoing, the Debtors reserve their rights to evaluate whether to modify or terminate any employee plan or program and modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs. In the event that any employee plans or programs are modified or terminated, or sought to be modified or terminated, affected employees would receive by mail notice thereof, thereby allowing any such affected party to assert claims against the Debtors arising therefrom.

**Addresses of Employees and Students.** The Debtors have listed the addresses of their current employees (and former directors and officers) as the Debtors' corporate address and redacted their students' addresses to protect the privacy of the Debtors' employees and students. The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees and students.

**Intercompany Payables/Receivables.** As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Schedules and Statements, the Debtors have reported intercompany payables and receivables on Schedules B-16 and F as a net balance payable or receivable between the various Debtors.

-5-

## Schedules

### Schedule A – Real Property

The information presented represents the owned real property of the Debtors.  Debtors, Titan Schools, Inc. and MJB Acquisition Corp., own two parcels of undeveloped land in the Laramie River Business Park in Laramie, WY.  The land was transferred to the Debtors when they purchased the outstanding stock of Wyo-Tech Acquisition Corporation in July 2002 and the Debtors did not record a separate cost or market value for the land in its books and records with respect to the purchase transaction.  As of the Petition Date, this asset was reflected with an "undetermined" value in the schedules.

### Schedule B – Personal Property

Item 2 – Bank Accounts.

The Debtors included three separate, segregated escrow accounts with Citibank, N.A. in the Schedules and Statements.  One escrow account is a reserve fund established between Corinthian and the Department of Education to be used exclusively for student refunds.  The other two accounts are related to escrow accounts for certain adjustment and indemnification obligations pursuant to the Zenith APA.  While Corinthian is a party to the escrow accounts, the escrow accounts are not Debtor bank accounts.

The Debtors included bank accounts with Bank of America for receipt of state grant funds from California, Arizona, and New York in the Schedules and Statements.  These accounts are custodial, off balance sheet accounts where states deposited funds pending determination of student eligibility. It is anticipated that most, if not all, of the funds in these accounts will revert back to the states.

There is a separate Rabbi Trust bank account for the Debtors' Deferred Compensation Plan (the "Deferred Compensation Plan") governed by that certain Master Trust Agreement dated April 1, 2013 between Corinthian Colleges, Inc. and First American Trust, FSB (the "Trustee").  This bank account has not been included in the Schedules and Statements since it is not in the name of the Debtors and is separately managed by the Trustee for the benefit of the beneficiaries (John Mathias, Evelyn A. Schemmel, and Michelle Lee Reed Zagorski) of the deferred compensation plan.

Item 9 – Interests in Insurance Policies.  The Debtors maintain certain insurance policies essential to its continued operations, including, but not limited to, property, casualty, motor vehicle and general liability, and director and officer insurance policies. The terms of the policies are similar to insurance policies typically maintained by corporate entities that are similar in size and nature to the Company.  The Company's insurance policies generally are structured to provide coverage for all of its direct and indirect subsidiaries and affiliates.  Also, the Debtors have an insurance policy with American Zurich Insurance Company ("Zurich"), which is secured by a $6.5 million letter of credit from Bank of America, N.A, to cover pre-petition workers' compensation claims. The Debtors do not know whether the pre-petition workers compensation claims will exceed the $6.5 million letter of credit.

RLF1 12088007v.1
RLF1 12094610v.1

Item 13 – Stock and Interests in Incorporated and Unincorporated Businesses.  Each Debtor's Schedule B includes its ownership interests, if any, in direct subsidiaries.  In general, the value of such stock is dependent upon the calculated value of the underlying subsidiaries' equity and profits and losses over time.  Since (i) investment in subsidiaries and intercompany balances are not maintained on a subsidiary-by-subsidiary basis in Corinthian's general ledger and (ii) the Debtors did not undertake a historical analysis to assign values to the subsidiary stock, the value of the subsidiary stock is listed as "undetermined".  The Debtors' consolidated balance sheet listed investment in subsidiary balances for certain entities, including Corinthian Colleges, Inc., Heald College, LLC, Florida Metropolitan University, Inc. and Rhodes College, Inc., which was eliminated upon consolidation.  The stand-alone investment in subsidiary balances for these specific entities have been listed in the Schedules and Statements.

Item 16 – Accounts Receivable.  Because the detailed trade accounts receivable are reflective of the Debtors' proprietary customer lists (which primarily consist of receivables from students for educational services that have been delivered), trade accounts receivable are reported in the aggregate only. The Debtors reserve all of their rights with respect to such credits and allowances.

Item 18 – Other Liquidated Debts Owed to Debtor Including Tax Refunds.  This item includes the Debtors' calculated tax refunds from various taxing authorities.

Item 22 – Patents, Copyrights, and Other Intellectual Property.  The Debtors have made their best efforts to identify and list all patents, copyrights and other intellectual property.  As of the Petition Date, these assets were reflected in the Debtors' ledger with zero dollar values, and on these schedules with "undetermined" as the value.

Item 24 – Customer Lists.  The customer list contains confidential commercial information.  Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets.  Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record.  The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

Item 30 – Inventory.  As discussed above, Corinthian entered into that certain APA with Zenith.  Pursuant to the APA, the Debtors' inventory for the schools that were sold was included as part of the purchased assets that was transferred to Zenith.  The inventory that was not sold primarily consisted of enrollment materials and was consumed by the remaining schools. The Debtors' books and records reflect no inventory balances as of April 30, 2015.  Consequently, the Debtors have not attempted to report inventory information in the Schedules and Statements.

Item 35 – Other Personal Property.  The Schedules and Statements include an asset "Other Non-Current Assets – Receivables from Campus Student Funding, LLC Program".  The Debtors entered into a loan origination agreement with Campus Student Funding, LLC ("Campus Student Funding") for the purpose of creating a private education discount loan program for the Debtors' students.  Under the agreement, an unaffiliated bank made private education loans to eligible students and, subsequently, sold those loans to Campus Student Funding.  Also, the Debtors have guaranteed to purchase any of the student notes from Campus Student Funding on which no

payment has been made for over 90 days.  The Debtors have recorded a net long-term receivable on its books and records for the sum of all future loan payments expected to be received from student borrowers by the Debtors to account for this loan program. The receivable should be paid to the Debtors as Campus Student Funding receives student payments in excess of the initial principal balance, less discount paid. The Debtors have also recorded a short-term payable on its books and records for amounts owed to Campus Student Funding for loans on which no payment has been made for 90 days under the guarantee. The receivable has been listed as an asset in Schedule B - Item 35 and the related claim of Campus Student Funding has been listed in Schedule D.

## Schedule D – Creditors Holding Secured Claims

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Schedule E – Creditors Holding Unsecured Priority Claims

Certain of the claims of state and local taxing authorities set forth in Schedule E, which the Debtors have designated as contingent, disputed and unliquidated, ultimately may be deemed to be secured claims pursuant to state or local laws.

Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits.  The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

## Schedule G – Executory Contracts and Unexpired Leases

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby

reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Because most of the Debtors' purchase orders are short term and have been or will soon be fully performed, Schedule G does not include purchase orders in existence as of the Petition Date. Certain executory contracts entered with Corinthian Colleges, Inc. and its subsidiaries may have been listed in Schedule G of the parent debtor, Corinthian Colleges, Inc., only and not its subsidiary debtors. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The Debtors included an Assignment, Assumption and Consent Agreement between Ricoh USA, Inc. ("Ricoh") and Corinthian Colleges, Inc. and Zenith Education Group, Inc. in Schedule G. Corinthian Colleges agreed to assign leases to Zenith for certain multi-function devices, copiers and other equipment. Although the agreement was not executed, Ricoh has not billed the Debtors for the equipment that was intended to be assumed.

## Statements

Questions 1 (Income from Employment or Operation of Business) and 2 (Income Other than from Employment or Operation of Business). As mentioned above, the Debtors do not maintain stand-alone financials for each legal entity except for tax return compliance purposes. For purposes of these Statements, the Debtors have reported book net operating income as calculated for corporate income tax return compliance purposes.

Question 3b – Payments to Creditors. As indicated above, the Debtors do not maintain day-to-day, stand-alone financial records for each legal entity except for certain tax return compliance purposes. Further, the Debtors process all of their disbursements through a consolidated, centralized processing facility without regard for the individual Debtor entity involved.

Consequently, for purposes of these Schedules and Statements, the Debtors have attempted to allocate and assign the payments made to creditors in the 90 days preceding the Petition Date to the individual Debtor entities based on (i) the nature of the payment and (ii) the entity receiving the benefit of the payment.    The responses to this question 3b reflect the creditor's payment activity by payment date as opposed to cleared date and by vendor/creditor code as it appears in the Debtors' payment register.    As such, the information includes associated credit memo information.  It may not reflect any subsequent stop payment or void information.  Neither does it reflect any payroll/payroll tax related payments during the 90 days preceding May 4, 2015.  The analysis of the creditor payments related to the $6,225 threshold was completed based on the consolidated creditor information prior to allocating and assigning the payments to the individual Debtors.    Therefore, a response to question 3b may include creditors with aggregated payment amounts of less than $6,225.

As discussed above, Corinthian entered into that certain APA with Zenith. That APA included a provision for a working capital adjustment under which Zenith has made payments to Corinthian's vendors within 90 days preceding the Petition Date.  Zenith also agreed to pay $7.5M on behalf of Corinthian to Balboa Student Loan Trust ("Balboa") pursuant to the closing memorandum under the APA.  The payment was on account of student refund obligations that Corinthian owed to Balboa with respect to the sale of a portfolio of student loans to Turnstile Capital Management, LLC which was subsequently transferred to Balboa.  These payments were made by Zenith to Corinthian's creditors pursuant to the APA and as such are not included in the responses to question 3b.


Question 7 – Gifts and Charitable Contributions.  To the extent information regarding gifts and charitable contributions is available, the Debtors have included it in the Statements.  In the ordinary course of business, the Debtors make certain immaterial gifts and/or charitable contributions (both cash and goods, including sponsorships) at their local sites which are neither recorded at the corporate level nor separately classified for tax purposes. The Debtors' Schedules and Statements do not include information regarding such amounts.

Question 13 – Setoffs.  The Debtors have provided information related to their loan origination agreement with Campus Student Funding, LLC. The Debtors, in the ordinary course of business with their vendors and under the TSA with Zenith Education Group, frequently exercise rights of set-off with respect to such parties. The Debtors also accepted payment in their various facilities in the form of credit cards and were involved in setoff transactions every day.  It would be unduly burdensome for the Debtor to identify each set-off separately for purposes of the Statement of Financial Affairs.

Question 14 – Property Held for Another Person. The property listed on this exhibit is owned by various vendors and is leased for use by the Debtors.  The property includes copiers, printers, postage meters, and computer equipment.

Question 17 – Environmental Information.  The Debtors have not conducted a thorough review of prepetition environmental matters.  Accordingly, the Debtors have provided the environmental information to the best of their ability based on information compiled prior to the Petition Date.

RLF1 12088007v.1
RLF1 12094610v.1

Question 19 – Books, Records and Financial Statements.

> Question 19b - Auditors.  Ernst &Young and Weworski & Associates have been the Debtors' auditors within the two years prior to the Petition Date.  Ernst & Young provided services to audit the Debtors' financial statements and internal controls over financial reporting.  Weworski & Associates provided services to audit the Debtors' Student Financial Assistance programs (e.g. Federal Pell Grant Program, Federal Perkins Loan Program, Federal Work-Study Program, etc.).

> Question 19d – Financial Statement Recipients.  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, customers, vendors, unions, debtholders and their legal and financial advisors.  Financial statements have also been available to the public through SEC filings and provided to other parties as requested.  Rather than provide an extensive list of financial statement recipients (a process that would prove onerous for the Debtors), the Debtors offer this Global Note.

Question 20a and 20b – Inventories.  See comment in Schedule B – Item 30 above.

Question 23 – Distributions by a Corporation (Including to Insiders).  The Debtors have reflected payments and distributions to insiders on the Statement of each Debtor, as applicable.  The amounts presented on the Statements are reflective of the net payments received by each of the reported insiders. Additionally, Rupert Altschuler is a listed officer of Corinthian with the title Division President, Everest Canada. Consequently, Mr. Altschuler's payroll, expenses, and other distributions were made through the Debtors' Canadian subsidiary, Everest Colleges Canada, Inc. Everest Colleges Canada, Inc. and its subsidiary Career Canada C.F.P. filed for Canadian bankruptcy protections under the Bankruptcy and Insolvency Act on February 20, 2015. Since these debtors are not included in this bankruptcy filing, these distributions are not included in these Statements.


***END OF GLOBAL NOTES***

**SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE**

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
# District Of Delaware

Sequoia Education, Inc.                                              15-10974              **11**

Debtor                                                          Case No. (If known)      Chapter

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 5 | $9,899,223.40 | | |
| C - Property Claimed As Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $95,952,140.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 5 | | $6,900.11 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 21 | | $1,043,432.93 | |
| G - Executory Contracts and Unexpired Leases | YES | 5 | | | |
| H - Codebtors | YES | 9 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | |
| Total | | 47 | $9,899,223.40 | $97,002,473.35 | |

B6

B6A (Official Form 6A) (12/07)

In re   Sequoia Education, Inc.                                        Case No.   15-10974
                          Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total  
Subtotal (Total of this page)   $0.00

Page 1 of  1

**B6B (Official Form 6B) (12/07)**

| In re | Sequoia Education, Inc. | | Case No.: | 15-10974 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | PLEASE SEE ATTACHED EXHIBIT B-2 | | $28,991.22 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | K&E PROPERTIES FACILITY LEASE DEPOSIT | | $30,000.00 |
| 3. | | KIRCH-METRO COMPANY LLC FACILITY LEASE DEPOSIT | | $45,000.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |
| 5.  BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | | EQUIPMENT AT CAMPUS LIBRARIES BOOKS AND DVDS FREMONT, CA | | $2,596.69 |

B6B (Official Form 6B) (12/07)

| In re | Sequoia Education, Inc. | | Case No.: | 15-10974 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.   WEARING APPAREL. | x | | | |
| 7.   FURS AND JEWELRY. | x | | | |
| 8.   FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | x | | | |
| 9.   INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | PLEASE SEE ATTACHED EXHIBIT B-9 | | UNDETERMINED |
| 10.   ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | x | | | |
| 11.   INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | x | | | |
| 12.   INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |
| 13.   STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | x | | | |

**B6B (Official Form 6B) (12/07)**

| In re | Sequoia Education, Inc. | | Case No.: | 15-10974 |
|---|---|---|---|---|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | x | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | x | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE | | $159,373.25 |
| 16. | | INTERCOMPANY RECEIVABLE FROM CORINTHIAN COLLEGES, INC. | | $9,075,842.23 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | x | | | |
| 18. OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | x | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20. CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |

B6B (Official Form 6B) (12/07)

| In re | Sequoia Education, Inc. | | Case No.: | 15-10974 | |
|---|---|---|---|---|---|
| | | Debtor. | | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | x | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | x | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | x | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | *SEE FOOTNOTE BELOW | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | x | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27. AIRCRAFT AND ACCESSORIES. | x | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | PLEASE SEE ATTACHED EXHIBIT B-28 | | $53,007.22 |

*The customer list contains confidential commercial information. Pursuant to 11 U.S.C. §107(b), the list will not be included in the Schedules of Assets. Additionally, under the Family Educational Rights and Privacy Act ("FERPA"), 20 U.S.C. §1232(g) and 34 C.F.R. § 99, schools are generally required to obtain written permission from a parent or eligible student in order to release any information from the student's education record. The customer list contains information protected by FERPA. Accordingly, the list will not be included in the schedules of assets.

B6B (Official Form 6B) (12/07)

| In re | Sequoia Education, Inc. | Case No.: | 15-10974 |
|---|---|---|---|
| | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | PLEASE SEE ATTACHED EXHIBIT B-29 | | $498,376.24 |
| 30.  INVENTORY. | x | | | |
| 31.  ANIMALS. | x | | | |
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | LEASEHOLD IMPROVEMENTS FREMONT, CA | | $3,889,091.94 |
| 35. | | ACCUM DEPR LEASEHOLD IMPROVEMENTS FREMONT, CA | | ($3,883,055.39) |

**B6B (Official Form 6B) (12/07)**

| In re | Sequoia Education, Inc. | | Case No.: | 15-10974 |
|-------|------------------------|---------|-----------|-----------|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|------------------|------|--------------------------------------|------------|--------------------------------------------------------------------------------------------------|
| | | | | |

Total | $9,899,223.40

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-2

## CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-2: Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift,**
**building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Bank | Address1 | Address2 | Address3 | City, State, Zip | Type of Account | Account Number | Balance |
|------|----------|----------|----------|------------------|-----------------|----------------|---------|
| BANK OF AMERICA | SOUTH ORANGE COUNTY REGIONAL | COMMERCIAL BANKING OFFICE #1458 | 675 ANTON BLVD., 2ND FL | COSTA MESA, CA 92626 | SEQ PAYROLL  (PR ACCOUNT) PR ACCOUNT | XXXXXX3443 | $  17,421.55 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | | NEWPORT BEACH, CA 92660 | WYOTECH -FREMONT (FEDERAL FUNDS - DIR LOAN) FEDERAL FUNDS - DIR LOAN | XXXXXX8432 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | | NEWPORT BEACH, CA 92660 | WYOTECH -FREMONT (FEDERAL FUNDS - ED PAY) FEDERAL FUNDS - ED PAY | XXXXXX8473 | $          0.00 |
| BANK OF THE WEST | NEWPORT BEACH OFFICE #748 | 4400 MACARTHUR BLVD., SUITE 150 | | NEWPORT BEACH, CA 92660 | WYOTECH -FREMONT (FEDERAL FUNDS- PERKINS) FEDERAL FUNDS- PERKINS | XXXXXX8598 | $  11,569.67 |
| | | | | | | TOTAL: | $  28,991.22 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-9: Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each.**

| Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|
| CARRIER : AMERICAN ZURICH INSURANCE COMPANY, POLICY: WC 9304937-14 - WORKERS COMPENSATION, TERM: 2/2/2015-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNP772770-14 - GENERAL LIABILITY INSURANCE - US, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : AXIS INSURANCE COMPANY, POLICY: MNU772789/01/2014 - EXCESS LIABILITY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : EMPIRE INSURANCE COMPANIES, POLICY: XPP4603531 - DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 662-70-40 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : FEDERAL INSURANCE COMPANY, POLICY: 7642-58-87 HOU - MACHINERY BREAKDOWN INSURANCE, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : HOMELAND INSURANCE COMPANY OF NEW YORK, POLICY: 795001540 - COMMERCIAL PROPERTY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102696003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : LIBERTY INSURANCE UNDERWRITERS INC., POLICY: AHV-102698003 - STUDENT MEDICAL MALPRACTICE, TERM: 5/23/2014-5/23/2015 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-778-51-66 - D&O, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-791-51-56 - SIDE A DIC, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG), POLICY: 02-812-6265 - FIDUCIARY LIABILITY, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : NAVIGATORS SPECIALTY INSURANCE COMPANY, POLICY: SF13ESP0A4L00NC - POLLUTION LEGAL LIABILITY, TERM: 3/31/2013-3-31/2016 | INSURED | UNDETERMINED |
| CARRIER : RSUI INDEMNITY COMPANY, POLICY: NHS656563 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU133658-14 - D&O - EXCESS, TERM: 3/31/2015-3/31/2018 | INSURED | UNDETERMINED |
| CARRIER : XL SPECIALTY INSURANCE COMPANY, POLICY: ELU138421-15 - NEW D&O, SIDE A ONLY, TERM: 3/31/2015-3/31/2016 | INSURED | UNDETERMINED |
| CARRIER : ZURICH AMERICAN INSURANCE COMPANY, POLICY: BAP 5532875-00 - AUTO INSURANCE POLICY, TERM: 3/31/2014-7/1/2015 | INSURED | UNDETERMINED |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-28

## OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| (14) 400 WATT MH TRUNION FLOOD | FREMONT, CA | $ 2,757.25 | $ (2,757.25) | $ - |
| (6) 42IN PHILLIPS PLASMA SCREENS | FREMONT, CA | $ 14,381.51 | $ (14,381.51) | $ - |
| 1 FIRE PROOF 4-DRAWER FILE CABINET | FREMONT, CA | $ 1,332.19 | $ (1,332.19) | $ - |
| 1 FIRE RESISTANT FILE CABINET | FREMONT, CA | $ 1,317.35 | $ (1,317.35) | $ - |
| 10 CONFERENCE CHAIRS | FREMONT, CA | $ 3,002.24 | $ (3,002.24) | $ - |
| 10 HON 82" BOOKCASES | FREMONT, CA | $ 2,354.44 | $ (2,354.44) | $ - |
| 10 SLED BASE GUEST CHAIRS | FREMONT, CA | $ 1,195.71 | $ (1,195.71) | $ - |
| 108 FOLDING TABLES, (6) 3 DRAWER LATERAL FILES | FREMONT, CA | $ 33,844.33 | $ (33,844.33) | $ - |
| 12 KEYBOARDS, 12 VISUAL BOARDS, CHROMCRAFT CONFERENCE TABLE | FREMONT, CA | $ 8,015.66 | $ (8,015.66) | $ - |
| 12 SAMSUNG IC CAMERA 4 COLOR HIGH RES PROGRAMMABLE 16 CHUGAI | FREMONT, CA | $ 3,925.00 | $ (3,878.30) | $ 46.70 |
| 12-21415-412 | FREMONT, CA | $ 2,100.00 | $ (1,050.00) | $ 1,050.00 |
| 12-21415-412 | FREMONT, CA | $ 1,089.74 | $ (544.88) | $ 544.86 |
| 128 CHAIRS | FREMONT, CA | $ 2,992.80 | $ (2,992.80) | $ - |
| 14 DESK CHAIRS, LOT OF MAXON TL2, 12 MAXON WORKSURFACES, 4 BOOKCASES | FREMONT, CA | $ 23,070.96 | $ (23,070.96) | $ - |
| 14 DESKS | FREMONT, CA | $ 9,056.40 | $ (9,056.40) | $ - |
| 150 STOOLS, 16 STEEL WORKBENCHES, 6 INDUSTRIAL WORKBENCHES | FREMONT, CA | $ 19,182.30 | $ (19,182.30) | $ - |
| 16 CH VIDEO RECORDING SYSTEM | FREMONT, CA | $ 3,523.50 | $ (3,481.56) | $ 41.94 |
| 19 ENGINE STORAGE RACKS | FREMONT, CA | $ 24,912.31 | $ (24,912.31) | $ - |
| 2 20 FT. STORAGE CONTAINERS | FREMONT, CA | $ 3,809.88 | $ (3,809.88) | $ - |
| 2 2-DRAWER LAT FILES W/LOCKS | FREMONT, CA | $ 329.08 | $ (329.08) | $ - |
| 2 BRADLEY WASH FOUNTAINS | FREMONT, CA | $ 14,189.57 | $ (14,189.57) | $ - |
| 2 CRUCIAL 2GB KIT | FREMONT, CA | $ 112.22 | $ (112.22) | $ - |
| 2 HON STORAGE CABINETS 18 X42, RECONFIGURE RECEPTIONIST STATION | FREMONT, CA | $ 1,093.93 | $ (1,093.93) | $ - |
| 2 LATERAL FILES W/LOCKS, OAK EXEC U DESK | FREMONT, CA | $ 3,465.57 | $ (3,465.57) | $ - |
| 2 PANELS | FREMONT, CA | $ 97.88 | $ (97.88) | $ - |
| 2 PUTTY STORAGE CABINETS | FREMONT, CA | $ 651.41 | $ (651.41) | $ - |
| 2 SYSTEM 75I | FREMONT, CA | $ 6,585.19 | $ (6,585.19) | $ - |
| 2 TABLE RANGES | FREMONT, CA | $ 308.31 | $ (308.31) | $ - |
| 2 WATERTIGHT STEEL CONTAINERS | FREMONT, CA | $ 2,800.00 | $ (2,800.00) | $ - |
| 20 CARTERS HEAVY DUTY STORAGE | FREMONT, CA | $ 7,656.00 | $ (7,656.00) | $ - |
| 20 CARTERS HEAVY DUTY STORAGE CABINETS | FREMONT, CA | $ 7,656.00 | $ (7,656.00) | $ - |
| 20 FT. STORAGE CONTAINER | FREMONT, CA | $ 1,776.88 | $ (1,776.88) | $ - |
| 2001 FORD F250 3/4 TON TRUCK | FREMONT, CA | $ 14,611.72 | $ (14,611.72) | $ - |
| 28 BLACK LEATHER CHAIRS | FREMONT, CA | $ 3,014.55 | $ (3,014.55) | $ - |
| 3 L DESKS | FREMONT, CA | $ 1,837.92 | $ (1,837.92) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 33 TRAINING TABLES, 32 BLACK LEATHER CHAIRS | FREMONT, CA | $ 10,225.76 | $ (10,225.76) | $ - |
| 4 DESKS | FREMONT, CA | $ 2,570.85 | $ (2,570.85) | $ - |
| 4 DRAWER FIRE RESISTANT FILE CABINET | FREMONT, CA | $ 451.31 | $ (451.31) | $ - |
| 4 DRAWER FIREPROOF VERTICAL LETTER SIZE FILE CABINETS | FREMONT, CA | $ 8,360.74 | $ (8,360.74) | $ - |
| 4 HP SB L1706 | FREMONT, CA | $ 877.29 | $ (877.29) | $ - |
| 4 WALLS MARKETING | FREMONT, CA | $ 123,644.72 | $ (123,644.72) | $ - |
| 412-30249 - CHAIR | FREMONT, CA | $ 38,812.03 | $ (33,267.48) | $ 5,544.55 |
| 42 LCD - NEC E4210 WITH BUI | FREMONT, CA | $ 2,516.18 | $ (2,516.18) | $ - |
| 43 GUEST CHAIRS | FREMONT, CA | $ 2,443.74 | $ (2,443.74) | $ - |
| 4X4 BN WHITE | FREMONT, CA | $ 2,551.95 | $ (2,551.95) | $ - |
| 5 2-DRAWER FILE CABINETS | FREMONT, CA | $ 243.56 | $ (243.56) | $ - |
| 5 CHAIR W/ARM, 1 CHAIR/NO ARM | FREMONT, CA | $ 951.56 | $ (951.56) | $ - |
| 5 LOCKING CABINETS | FREMONT, CA | $ 5,439.75 | $ (5,439.75) | $ - |
| 5 PC CCI DC5700MT LCD | FREMONT, CA | $ 4,268.44 | $ (4,268.44) | $ - |
| 5 PUTTY FIRE RESISTANT FILES | FREMONT, CA | $ 6,525.00 | $ (6,525.00) | $ - |
| 5 ROLLABOUT COMPUTER CABINETS | FREMONT, CA | $ 4,402.16 | $ (4,402.16) | $ - |
| 5 SECURITY COMPUTER WORKSTATIONS (DESKS) | FREMONT, CA | $ 3,215.61 | $ (3,215.61) | $ - |
| 50 TASK CHAIRS | FREMONT, CA | $ 2,990.63 | $ (2,990.63) | $ - |
| 500 VIRCO CHAIRS AND 150 TABLES | FREMONT, CA | $ 21,922.38 | $ (21,922.38) | $ - |
| 6 CUBICLES | FREMONT, CA | $ 2,560.38 | $ (2,560.38) | $ - |
| 60 RANCHIDE SAND CHAIRS | FREMONT, CA | $ 1,488.18 | $ (1,488.18) | $ - |
| 60 STOOLS | FREMONT, CA | $ 3,900.91 | $ (3,900.91) | $ - |
| 7 SECURITY COMPUTER WORKSTNS BLUE | FREMONT, CA | $ 2,497.89 | $ (2,497.89) | $ - |
| 8 ROTARY CHAIRS, CONFERENCE BOARD, CYLINDER TABLE, CONFERENCE TABLE | FREMONT, CA | $ 4,140.37 | $ (4,140.37) | $ - |
| 8PT RELAY OUTPUT MODULE | FREMONT, CA | $ 1,580.50 | $ (531.72) | $ 1,048.78 |
| 8PT RELAY OUTPUT MODULE | FREMONT, CA | $ 948.30 | $ (319.03) | $ 629.27 |
| 90 STACKING CHAIRS, 12 60" ROUND TABLES | FREMONT, CA | $ 5,379.48 | $ (5,379.48) | $ - |
| 96 ATTACHED LID CONTAINERS | FREMONT, CA | $ 3,647.74 | $ (3,647.74) | $ - |
| AC INSTALL | FREMONT, CA | $ 260.00 | $ (260.00) | $ - |
| ACMA SERVER | FREMONT, CA | $ 9,509.74 | $ (9,509.74) | $ - |
| ACQUIRED FURNITURE & FIXTURES | FREMONT, CA | $ 76,168.00 | $ (76,168.00) | $ - |
| ACQUIRED FURNITURE & FIXTURES - AUGUST ADDITIONS | FREMONT, CA | $ 3,898.73 | $ (3,898.73) | $ - |
| ACQUIRED FURNITURE & FIXTURES - SEPTEMBER ADDITIONS | FREMONT, CA | $ 13,998.16 | $ (13,998.16) | $ - |
| ADMIN SERVER | FREMONT, CA | $ 3,953.79 | $ (3,953.79) | $ - |
| APT FURNITURE FOR BMW STEP & SEQUOIA STUDENTS | FREMONT, CA | $ 3,052.32 | $ (3,052.32) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| BADGE REPLACEMENT | FREMONT, CA | $ 5,179.00 | $ (5,179.00) | $ - |
| BELKIN K100 SLIM MULTIMEDIA US KEYBOARD | FREMONT, CA | $ 1,246.45 | $ (636.48) | $ 609.97 |
| BELKIN VIDEO RCA AND INFOCUS VIDEO CABLES | FREMONT, CA | $ 638.97 | $ (638.97) | $ - |
| BOGEN TELEPHONE ACCESS MODULE | FREMONT, CA | $ 167.28 | $ (167.28) | $ - |
| BOSE SOUND SYSTEM | FREMONT, CA | $ 75,256.40 | $ (75,256.40) | $ - |
| CANON A1200 POWERSHOT SILVER | FREMONT, CA | $ 216.26 | $ (103.00) | $ 113.26 |
| CAREER SERVICES POSTERS | FREMONT, CA | $ 462.43 | $ (231.22) | $ 231.21 |
| CAT 6 PATCH CORD 10FT | FREMONT, CA | $ 1,545.48 | $ (402.19) | $ 1,143.29 |
| CHAIR-4 LEG ARMLESS (STRIVE) W | FREMONT, CA | $ 1,231.90 | $ (806.60) | $ 425.30 |
| CHAIR-DESK MULTI FUNCTION W/ S | FREMONT, CA | $ 2,850.20 | $ (1,866.21) | $ 983.99 |
| CHAIR-TASK ARMLESS W/ CASTERS | FREMONT, CA | $ 2,571.00 | $ (1,714.02) | $ 856.98 |
| CHAIRTASK STOOL ARMLESS POLY | FREMONT, CA | $ 2,962.76 | $ (811.22) | $ 2,151.54 |
| CISCO 3825 | FREMONT, CA | $ 2,643.50 | $ (2,643.50) | $ - |
| CISCO EQUIPMENT | FREMONT, CA | $ 86,734.99 | $ (86,734.99) | $ - |
| CISCO EQUIPMENT | FREMONT, CA | $ (473.06) | $ 473.06 | $ - |
| CISCO MANAGE SWITCH 24 PORT | FREMONT, CA | $ 1,328.59 | $ (613.08) | $ 715.51 |
| COL. SCAN | FREMONT, CA | $ 3,271.58 | $ (2,804.22) | $ 467.36 |
| CON-SNTP-3560G48S CISCO US ON | FREMONT, CA | $ 1,341.14 | $ (1,341.14) | $ - |
| CON-SNTP-3560G48S CISCO US ON | FREMONT, CA | $ 623.38 | $ (623.38) | $ - |
| CUBICLE FURNITURE | FREMONT, CA | $ 2,404.13 | $ (2,404.13) | $ - |
| DATA CONVERSION | FREMONT, CA | $ 72,630.00 | $ (72,630.00) | $ - |
| DEVICES ADDED IN JUNE | FREMONT, CA | $ 300.00 | $ (300.00) | $ - |
| DEVICES ADDED IN JUNE | FREMONT, CA | $ 120.00 | $ (120.00) | $ - |
| DISPLAY FURNITURE | FREMONT, CA | $ 3,720.34 | $ (3,720.34) | $ - |
| DOCKING STATION | FREMONT, CA | $ 270.80 | $ (270.80) | $ - |
| DOUBLE BOWL SINK | FREMONT, CA | $ 365.31 | $ (365.31) | $ - |
| ELECTRICAL PROG. SET UP-BOOKS (LIBRARY) | FREMONT, CA | $ 1,091.48 | $ (870.57) | $ 220.91 |
| ELECTRICAL SET UP-BOOKS (LIBRARY) | FREMONT, CA | $ 2,486.06 | $ (1,982.92) | $ 503.14 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 288.19 | $ (260.75) | $ 27.44 |
| EPSON MULTIMEDIA PROJECTOR0 | FREMONT, CA | $ 11,905.49 | $ (5,952.71) | $ 5,952.78 |
| FENCE MATERIAL FOR PARKING LOT | FREMONT, CA | $ 3,486.71 | $ (3,486.71) | $ - |
| FIREKING TURTLE FILES | FREMONT, CA | $ 2,735.15 | $ (2,735.15) | $ - |
| FURNISH AND INSTALL 200AMP 480VOLT PANEL | FREMONT, CA | $ 14,875.00 | $ (14,875.00) | $ - |
| FURNITURE | FREMONT, CA | $ 20,171.42 | $ (20,171.42) | $ - |
| FURNITURE DELIVERY AND INSTALLATION | FREMONT, CA | $ 257.09 | $ (257.09) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| FURNITURE INSTALLATION | FREMONT, CA | $ 9,216.56 | $ (9,216.56) | $ - |
| FURNITURE RENTAL (START UP) | FREMONT, CA | $ 1,409.50 | $ (1,409.50) | $ - |
| GLC-T= CISCO 1000BASE-T SFP | FREMONT, CA | $ 408.27 | $ (408.27) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | FREMONT, CA | $ 8,977.56 | $ (8,977.56) | $ - |
| GXT3-3000RT120 LIEBERT GXT3 30 | FREMONT, CA | $ 6,453.31 | $ (6,453.31) | $ - |
| HEADSETS | FREMONT, CA | $ 4,395.40 | $ (4,395.40) | $ - |
| HHP 4620 WIRELESS BLUETOOTH BARCODE SCANNER,  BROTHER LABEL PRINTER | FREMONT, CA | $ 8,645.00 | $ (8,645.00) | $ - |
| HP 8460 DOCKING STATION | FREMONT, CA | $ 164.25 | $ (150.07) | $ 14.18 |
| HP DL380G7 ES620 BASE US SERVER | FREMONT, CA | $ 6,258.13 | $ (4,670.11) | $ 1,588.02 |
| HP MOBILE THIN CLIENT LAPTOP | FREMONT, CA | $ 6,002.28 | $ (6,002.28) | $ - |
| HP MOBILE THIN CLIENT LAPTOP | FREMONT, CA | $ 9,014.54 | $ (9,014.54) | $ - |
| HP PROLIANT DL380 G7SERVER - | FREMONT, CA | $ 6,705.48 | $ (6,490.56) | $ 214.92 |
| HP PROLIANT ML350 G6SERVER - | FREMONT, CA | $ 7,380.67 | $ (7,380.67) | $ - |
| HP SB L1706 HP LJ 4250N | FREMONT, CA | $ 1,586.29 | $ (1,586.29) | $ - |
| HP TOUCHSMART TX2-1020US NOTEB | FREMONT, CA | $ 3,588.83 | $ (3,588.83) | $ - |
| HVAC SOFTWARE TRN'G AIDS | FREMONT, CA | $ 18,603.56 | $ (18,603.56) | $ - |
| IMAGEOPTIONS | FREMONT, CA | $ 2,657.23 | $ (1,708.24) | $ 948.99 |
| IMAGING | FREMONT, CA | $ 2,660.75 | $ (1,710.49) | $ 950.26 |
| INFORMACAST 250 LICENSE | FREMONT, CA | $ 2,904.17 | $ (2,904.17) | $ - |
| INSTALLATION | FREMONT, CA | $ 1,562.00 | $ (985.54) | $ 576.46 |
| INSTALLATION | FREMONT, CA | $ 409.00 | $ (306.76) | $ 102.24 |
| INSTALLATION | FREMONT, CA | $ 894.00 | $ (670.49) | $ 223.51 |
| INSTALLATION | FREMONT, CA | $ 16,054.36 | $ (16,054.36) | $ - |
| INSTALLATION | FREMONT, CA | $ 520.66 | $ (520.66) | $ - |
| INSTALLATION-BOOKCASE AND INSTALLATION | FREMONT, CA | $ 1,430.78 | $ (1,141.23) | $ 289.55 |
| INTERNAL FILTER RACKS | FREMONT, CA | $ 58.73 | $ (58.73) | $ - |
| IPCC ENTERPRISE PREMIUM AGENTLICENSE OR IP SOFTWARE | FREMONT, CA | $ 33,858.33 | $ (31,036.80) | $ 2,821.53 |
| IR105COPIER | FREMONT, CA | $ 8,061.47 | $ (8,061.47) | $ - |
| LABOR | FREMONT, CA | $ 750.00 | $ (750.00) | $ - |
| LACIE ETHERNET DISK ACAD MS SEL | FREMONT, CA | $ 304.53 | $ (304.53) | $ - |
| LATITUDE D630 | FREMONT, CA | $ 1,326.33 | $ (1,326.33) | $ - |
| LEGS | FREMONT, CA | $ 54.38 | $ (54.38) | $ - |
| L-FL-CME-SRST-100= CISCO CME O | FREMONT, CA | $ 1,315.91 | $ (1,315.91) | $ - |
| L-FL-CME-SRST-25= CISCO CME OR | FREMONT, CA | $ 568.51 | $ (568.51) | $ - |
| L-FL-CME-SRST-25= CISCO CME OR | FREMONT, CA | $ 284.26 | $ (284.26) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| LIEBERT BATTERY SYSTEM | FREMONT, CA | $ 4,846.46 | $ (4,846.46) | $ - |
| LUMEN PROJECTOR | FREMONT, CA | $ 2,029.04 | $ (2,029.04) | $ - |
| MAXON PRODUCTS FOR ADMISSIONS RECEPTION UPDATE | FREMONT, CA | $ 11,995.90 | $ (11,995.90) | $ - |
| MINI BLINDS | FREMONT, CA | $ 3,354.94 | $ (3,354.94) | $ - |
| OFFICE SPACE & DESIGN INTERIOR | FREMONT, CA | $ 6,014.30 | $ (4,510.74) | $ 1,503.56 |
| PATCH CORDS | FREMONT, CA | $ 386.37 | $ (386.37) | $ - |
| PATCH CORDS | FREMONT, CA | $ 252.32 | $ (252.32) | $ - |
| PHILIPS 42IN LCD MONITOR | FREMONT, CA | $ 1,574.60 | $ (1,574.60) | $ - |
| PHONE SUPPORT | FREMONT, CA | $ 523.03 | $ (180.57) | $ 342.46 |
| PHOTO DISPLAY | FREMONT, CA | $ 1,681.13 | $ (1,681.13) | $ - |
| PO 412-30007 AUTO HVAC MOTOR | FREMONT, CA | $ 2,771.25 | $ (2,441.29) | $ 329.96 |
| PO 4132-30007 AUTO HVAC MOTOR - CHAIR | FREMONT, CA | $ 2,928.33 | $ (2,579.71) | $ 348.62 |
| POWER STRIPS | FREMONT, CA | $ 1,796.32 | $ (491.86) | $ 1,304.46 |
| PRINTER- NETWORK HP LJ P2035N | FREMONT, CA | $ 313.85 | $ (313.85) | $ - |
| PROF FEES-LABOR | FREMONT, CA | $ 937.15 | $ (937.15) | $ - |
| PROJECT CHANGE REQUEST FOR NETWORK UPGRADE | FREMONT, CA | $ 1,800.00 | $ (786.00) | $ 1,014.00 |
| PROJECTOR AND SMARTBOARD | FREMONT, CA | $ 5,556.23 | $ (1,521.35) | $ 4,034.88 |
| REPLACEMENT LAMP | FREMONT, CA | $ 1,176.61 | $ (1,176.61) | $ - |
| S0021595 SARCOM LABOR - IDF SW | FREMONT, CA | $ 12,543.00 | $ (12,543.00) | $ - |
| S0021595 SARCOM LABOR - MDF RO | FREMONT, CA | $ 7,135.00 | $ (7,135.00) | $ - |
| SAFTEY WASTE CABINET | FREMONT, CA | $ 998.30 | $ (998.30) | $ - |
| SCANNER- CANON 2050 EXTENDED W | FREMONT, CA | $ 69.50 | $ (45.51) | $ 23.99 |
| SCANNER- CANON DR-2010C | FREMONT, CA | $ 979.21 | $ (676.14) | $ 303.07 |
| SERVICE HRS PERFORMED | FREMONT, CA | $ 1,850.00 | $ (1,850.00) | $ - |
| SH 330 HEADSET- PHONE- MONAURA | FREMONT, CA | $ 1,097.15 | $ (822.89) | $ 274.26 |
| SONY CYBERSHOT | FREMONT, CA | $ 201.19 | $ (201.19) | $ - |
| STAND | FREMONT, CA | $ 332.06 | $ (90.93) | $ 241.13 |
| STORAGE CABINETH 72W 36D 18 | FREMONT, CA | $ 559.65 | $ (146.56) | $ 413.09 |
| SUPPLIES | FREMONT, CA | $ 2,287.34 | $ (2,287.34) | $ - |
| SUPPLIES | FREMONT, CA | $ 766.15 | $ (766.15) | $ - |
| TABLES AND CABINETS | FREMONT, CA | $ 4,278.18 | $ (1,120.48) | $ 3,157.70 |
| TOILET | FREMONT, CA | $ 246.93 | $ (246.93) | $ - |
| TRIPP SURGE STRIP RT ANGLE 6 PLUG OUTLET | FREMONT, CA | $ 18.32 | $ (5.03) | $ 13.29 |
| TRIPP SURGE STRIP RT ANGLE 6 PLUG OUTLET | FREMONT, CA | $ 107.29 | $ (29.39) | $ 77.90 |
| TRIPP SURGE STRIP RT ANGLE 6 PLUG OUTLET | FREMONT, CA | $ 52.32 | $ (14.34) | $ 37.98 |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-28: Office equipment, furnishings, and supplies**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| UPGRADE CCTV SECURITY SYSTEM | FREMONT, CA | $ 13,552.90 | $ (13,552.90) | $ - |
| VENDING MACHINES | FREMONT, CA | $ 6,278.50 | $ (6,278.50) | $ - |
| VISUAL BOARD PORCELAIN ABC 10 | FREMONT, CA | $ 748.02 | $ (498.66) | $ 249.36 |
| WIRELESS AP FIXED UNIFIELD AP | FREMONT, CA | $ 513.54 | $ (249.63) | $ 263.91 |
| WORKBENCH | FREMONT, CA | $ 6,849.79 | $ (6,849.79) | $ - |
| WORKBENCH | FREMONT, CA | $ 1,061.81 | $ (1,061.81) | $ - |
| WORKBENCH | FREMONT, CA | $ 6,579.45 | $ (1,801.51) | $ 4,777.94 |
| WS-C3560E-24PD-S CATALYST | FREMONT, CA | $ 21,398.25 | $ (21,398.25) | $ - |
| WS-C3560E-24PD-S CATALYST | FREMONT, CA | $ 6,659.36 | $ (6,659.36) | $ - |
| WS-C3560G-48PS-S CISCO CATALYS | FREMONT, CA | $ 60,161.68 | $ (60,161.68) | $ - |
| WS-C3560G-48PS-S CISCO CATALYS | FREMONT, CA | $ 26,031.63 | $ (26,031.63) | $ - |
| XFR FROM 127 - ACQUIRED ASSETS | FREMONT, CA | $ 11,061.77 | $ (10,370.41) | $ 691.36 |
| XFR FROM 127 - ADMIN WORKSTATIONS (E-PCS) | FREMONT, CA | $ 2,328.47 | $ (2,276.73) | $ 51.74 |
| XFR FROM 127 - MONITORS | FREMONT, CA | $ 498.60 | $ (487.99) | $ 10.61 |
| XFR FROM 127 - BUYOUT OF LEASED HARDWARE | FREMONT, CA | $ 3,326.08 | $ (3,264.49) | $ 61.59 |
| XFR FROM 127 - BUYOUT OF LEASED HARDWARE | FREMONT, CA | $ 5,897.76 | $ (5,788.52) | $ 109.24 |
| XFR FROM 127 - BUYOUT OF LEASED HARDWARE | FREMONT, CA | $ 6,039.48 | $ (5,927.64) | $ 111.84 |
| XFR FROM 127 - CATALYST 1900, ENT SWITCH | FREMONT, CA | $ 1,499.76 | $ (1,434.55) | $ 65.21 |
| XFR FROM 127 - CRE 2003 | FREMONT, CA | $ 449.36 | $ (431.38) | $ 17.98 |
| XFR FROM 127 - CRE REMOTE/SATELLITE MODULE | FREMONT, CA | $ 162.38 | $ (156.37) | $ 6.01 |
| XFR FROM 127 - DIRECT BRANCH COSTS | FREMONT, CA | $ 1,442.04 | $ (1,379.33) | $ 62.71 |
| XFR FROM 127 - EQUIPMENT FOR NETWORK | FREMONT, CA | $ 1,755.78 | $ (1,730.69) | $ 25.09 |
| XFR FROM 127 - HP COLOR MONITOR | FREMONT, CA | $ 8,109.67 | $ (7,950.66) | $ 159.01 |
| XFR FROM 127 - LEASE BUYOUT OF COMPUTER HARDWARE | FREMONT, CA | $ 9,450.96 | $ (9,021.36) | $ 429.60 |
| XFR FROM 127 - LEASE BUYOUT OF COMPUTER HARDWARE | FREMONT, CA | $ 1,344.86 | $ (1,283.73) | $ 61.13 |
| XFR FROM 127 - LEASE BUYOUT OF COMPUTER HARDWARE | FREMONT, CA | $ 10,715.16 | $ (10,228.11) | $ 487.05 |
| XFR FROM 127 - PANELS/CUBES | FREMONT, CA | $ 29,468.16 | $ (28,977.01) | $ 491.15 |
| XFR FROM 127 - PHONE SYSTEM | FREMONT, CA | $ 6,647.46 | $ (6,496.37) | $ 151.09 |
| XFR FROM 127 - POS ACCESSORIES | FREMONT, CA | $ 1,605.56 | $ (1,572.80) | $ 32.76 |
| XFR FROM 127 - USED FURNITURE | FREMONT, CA | $ 10,906.01 | $ (10,673.96) | $ 232.05 |
| | | TOTALS: $ 1,454,842.07 | $ (1,401,834.85) | $ 53,007.22 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-29

## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| #5051HC  DOUBLE SIDED EASY SHE | FREMONT, CA | $ 478.42 | $ (227.83) | $ 250.59 |
| (4) 26IN ROLL CAB 8 DRW BLACK | FREMONT, CA | $ 3,971.47 | $ (3,971.47) | $ - |
| (5) 56IN BOTTOM TOOL BOXES | FREMONT, CA | $ 6,294.93 | $ (6,294.93) | $ - |
| 0026836 | FREMONT, CA | $ 3,334.22 | $ (2,302.21) | $ 1,032.01 |
| 027383 | FREMONT, CA | $ 5,436.19 | $ (3,429.98) | $ 2,006.21 |
| 027383 | FREMONT, CA | $ 987.75 | $ (623.23) | $ 364.52 |
| 027384 | FREMONT, CA | $ 1,207.18 | $ (732.96) | $ 474.22 |
| 027384 | FREMONT, CA | $ 216.91 | $ (134.29) | $ 82.62 |
| 05 BOMBARDIER | FREMONT, CA | $ 1,000.00 | $ (1,000.00) | $ - |
| 07 HONDA GOLDWING GL1800 | FREMONT, CA | $ 22,769.41 | $ (22,769.41) | $ - |
| 07573265 | FREMONT, CA | $ 51.89 | $ (32.73) | $ 19.16 |
| 07573265 | FREMONT, CA | $ 20,738.15 | $ (13,331.66) | $ 7,406.49 |
| 07573266 | FREMONT, CA | $ 289.20 | $ (185.94) | $ 103.26 |
| 1 WR SET | FREMONT, CA | $ 103.35 | $ (103.35) | $ - |
| 10 5.2 MODIS ELITES, 20 5.2 SOLUS COMPLETE | FREMONT, CA | $ 126,054.30 | $ (126,054.30) | $ - |
| 10 DOWN & DIRTY WHEELS | FREMONT, CA | $ 1,945.83 | $ (1,945.83) | $ - |
| 10 STARTERS, 10 ALTERNATORS, 20 CARB RAIL ASSEMBLY | FREMONT, CA | $ 1,631.25 | $ (1,631.25) | $ - |
| 10 TESTERS, MICROVAT | FREMONT, CA | $ 8,615.11 | $ (8,615.11) | $ - |
| 10 TUBE CUTTERS | FREMONT, CA | $ 160.31 | $ (158.40) | $ 1.91 |
| 10 VARIETY OF COMPLETE HEADS | FREMONT, CA | $ 761.25 | $ (761.25) | $ - |
| 10 WIDEBAND O2 VEHICLES | FREMONT, CA | $ 24,800.00 | $ (24,800.00) | $ - |
| 11 CUSTOM MEDIA CARTS | FREMONT, CA | $ 16,627.88 | $ (16,627.88) | $ - |
| 11 EXTINGUISHERS | FREMONT, CA | $ 417.37 | $ (417.37) | $ - |
| 11 MULTIMETER KITS | FREMONT, CA | $ 8,250.42 | $ (8,250.42) | $ - |
| 11-20432-412 | FREMONT, CA | $ 3,303.92 | $ (1,966.62) | $ 1,337.30 |
| 11-20433-412 | FREMONT, CA | $ 594.43 | $ (346.76) | $ 247.67 |
| 11-20433-412 | FREMONT, CA | $ 867.64 | $ (537.11) | $ 330.53 |
| 11-20433-412 | FREMONT, CA | $ 238.34 | $ (147.55) | $ 90.79 |
| 11-20434-412 | FREMONT, CA | $ 68.05 | $ (42.12) | $ 25.93 |
| 11-20434-412 | FREMONT, CA | $ 1,412.81 | $ (891.41) | $ 521.40 |
| 11-20434-412 | FREMONT, CA | $ 201.03 | $ (126.85) | $ 74.18 |
| 11-20434-412/ 07596935 | FREMONT, CA | $ 179.13 | $ (113.02) | $ 66.11 |
| 11-20472-412 | FREMONT, CA | $ 13,076.13 | $ (7,472.09) | $ 5,604.04 |
| 11-20472-412 | FREMONT, CA | $ 29,806.67 | $ (18,806.61) | $ 11,000.06 |
| 11-20561-412 | FREMONT, CA | $ 29,000.00 | $ (15,535.73) | $ 13,464.27 |
| 11-20753-412 / 27776 | FREMONT, CA | $ 4,808.20 | $ (2,804.78) | $ 2,003.42 |
| 11-20753-412 / 27776 | FREMONT, CA | $ 950.65 | $ (554.56) | $ 396.09 |
| 11-20758-412 | FREMONT, CA | $ 5,652.13 | $ (3,095.23) | $ 2,556.90 |
| 11-20758-412 | FREMONT, CA | $ 5,268.00 | $ (2,884.86) | $ 2,383.14 |
| 11-20758-412 | FREMONT, CA | $ 4,609.50 | $ (2,524.26) | $ 2,085.24 |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 11-20758-412 | FREMONT, CA | $ 3,841.25 | $ (2,103.54) | $ 1,737.71 |
| 11-20758-412 | FREMONT, CA | $ 3,786.38 | $ (2,073.49) | $ 1,712.89 |
| 11-20758-412 | FREMONT, CA | $ 2,963.25 | $ (1,622.73) | $ 1,340.52 |
| 11-20758-412 | FREMONT, CA | $ 243.75 | $ (133.49) | $ 110.26 |
| 11-20758-412 | FREMONT, CA | $ 2,414.50 | $ (1,322.23) | $ 1,092.27 |
| 11-20758-412 | FREMONT, CA | $ 2,195.00 | $ (1,202.02) | $ 992.98 |
| 11-20758-412 | FREMONT, CA | $ 2,085.25 | $ (1,141.92) | $ 943.33 |
| 11-20759-412 | FREMONT, CA | $ 4,350.00 | $ (2,278.57) | $ 2,071.43 |
| 11-20759-412 | FREMONT, CA | $ 1,313.10 | $ (703.46) | $ 609.64 |
| 11-20759-412 | FREMONT, CA | $ 6,808.77 | $ (3,728.61) | $ 3,080.16 |
| 11-20759-412 | FREMONT, CA | $ 716.14 | $ (392.19) | $ 323.95 |
| 11-20759-412 | FREMONT, CA | $ 451.01 | $ (246.98) | $ 204.03 |
| 11-20760-412 | FREMONT, CA | $ 747.62 | $ (445.00) | $ 302.62 |
| 11-21002-424 | FREMONT, CA | $ 3,000.00 | $ (1,500.00) | $ 1,500.00 |
| 11-21002-424 | FREMONT, CA | $ 23,239.13 | $ (12,172.89) | $ 11,066.24 |
| 11-21076-412 | FREMONT, CA | $ 873.65 | $ (364.03) | $ 509.62 |
| 11-21076-412 | FREMONT, CA | $ 2,620.95 | $ (1,372.88) | $ 1,248.07 |
| 11-21159-412 | FREMONT, CA | $ 743.72 | $ (407.29) | $ 336.43 |
| 11-21159-412 | FREMONT, CA | $ 537.85 | $ (294.55) | $ 243.30 |
| 12 OHM'S LAW TRAINER AND GAS ENGINE BENCH TRAINER | FREMONT, CA | $ 23,716.81 | $ (23,716.81) | $ - |
| 12-21596-412 | FREMONT, CA | $ 45.63 | $ (21.73) | $ 23.90 |
| 12-21596-412 | FREMONT, CA | $ 1,876.96 | $ (938.49) | $ 938.47 |
| 12-21596-412 | FREMONT, CA | $ 589.38 | $ (294.70) | $ 294.68 |
| 1221596412 POWER RELAY | FREMONT, CA | $ 1,391.58 | $ (646.10) | $ 745.48 |
| 12-21684-412 | FREMONT, CA | $ 248.74 | $ (103.66) | $ 145.08 |
| 12-21951-412 | FREMONT, CA | $ 30,000.00 | $ (12,500.02) | $ 17,499.98 |
| 12-21952-412 BIN BOX | FREMONT, CA | $ 186.61 | $ (79.99) | $ 106.62 |
| 12-21953-412 TOOL HEX KEY FOR TEACHING | FREMONT, CA | $ 12.45 | $ (5.05) | $ 7.40 |
| 1221953412BLADE | FREMONT, CA | $ 62.28 | $ (24.48) | $ 37.80 |
| 1221953412BLADE | FREMONT, CA | $ 18.96 | $ (7.45) | $ 11.51 |
| 12-21973-412 CLASSROOM EQUIPMENT | FREMONT, CA | $ 4,567.50 | $ (1,903.13) | $ 2,664.37 |
| 12-21974-412 RTN1P THERMAL OVERLOAD RELAY USED IN CLASSROOM | FREMONT, CA | $ 5,285.25 | $ (2,139.28) | $ 3,145.97 |
| 12-21974-412 RTN1P THERMAL OVERLOAD RELAY USED IN CLASSROOM | FREMONT, CA | $ 440.44 | $ (178.27) | $ 262.17 |
| 1221974412INDUSTRIAL SWITCH (TOOL DEVICE) | FREMONT, CA | $ 82.58 | $ (32.45) | $ 50.13 |
| 1222050412POWER MODULE USED AS CLASSROOM EQUIP | FREMONT, CA | $ 270.78 | $ (106.37) | $ 164.41 |
| 12-22057-412  TOOL DRILL FOR TEACHING | FREMONT, CA | $ 776.82 | $ (314.45) | $ 462.37 |
| 12-22057-412 ABB FEM 6 | FREMONT, CA | $ 14.68 | $ (5.96) | $ 8.72 |
| 12-22057-412 XTCERENCOIL CT | FREMONT, CA | $ 312.11 | $ (126.34) | $ 185.77 |
| 12-22057-412 XTCEXSCC 11 | FREMONT, CA | $ 2,489.84 | $ (1,007.78) | $ 1,482.06 |
| 1222057412ELECTRICAL SUPPLY | FREMONT, CA | $ 4,067.47 | $ (1,597.94) | $ 2,469.53 |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 1222058412ENGINES | FREMONT, CA | $   9,309.00 | $   (3,657.12) | $   5,651.88 |
| 1222058412ENGINES | FREMONT, CA | $   97.88 | $   (38.45) | $   59.43 |
| 13 22417 412 CABLE HOLDING TOOL ROLLERSTAND TOOL BLADDER TOOL FOR USE IN CLASS | FREMONT, CA | $   4,251.04 | $   (1,467.62) | $   2,783.42 |
| 13 22417 412 MOTOCYCLE TOOL CRIB FOR USE IN CLASS | FREMONT, CA | $   3,958.71 | $   (1,366.70) | $   2,592.01 |
| 13 22439 412 RIGID THREADER STAND FRAME CABINET FRAME STAND STEEL FOR USE IN CLA | FREMONT, CA | $   6,667.68 | $   (2,301.95) | $   4,365.73 |
| 13 22443 412 BOOK BOOK SOFT COVER FUSE KIT FOR USE IN CLASS | FREMONT, CA | $   892.46 | $   (308.13) | $   584.33 |
| 13 22443 412 CONTRACT ASSESSORY HAMMER FOR USE IN CLASS | FREMONT, CA | $   2,909.50 | $   (1,004.47) | $   1,905.03 |
| 13 22443 412 EATON LIMIT SWITCH FOR USE IN CLASS | FREMONT, CA | $   1,926.92 | $   (665.26) | $   1,261.66 |
| 13 22443 412 NARROW SLOT GRAY DUCT DUCT COVER FOR USE IN CLASS | FREMONT, CA | $   588.38 | $   (203.15) | $   385.23 |
| 13 22443 412 TOOLS FOR USE IN CLASS | FREMONT, CA | $   1,862.75 | $   (643.10) | $   1,219.65 |
| 13 22444 412 DIGITAL VACCUM GAGE SCREWDRIVER AIRFLOW METER CHARGING HOSE THERMOM | FREMONT, CA | $   5,762.99 | $   (1,989.62) | $   3,773.37 |
| 13 CARS | FREMONT, CA | $   24,955.87 | $   (24,955.87) | $   - |
| 15 CENTER JACKS | FREMONT, CA | $   2,356.53 | $   (2,356.53) | $   - |
| 15 MOTORCYCLE STUDENT BOXES | FREMONT, CA | $   4,124.81 | $   (4,124.81) | $   - |
| 15 WALL CABINET ASSEMBLIES | FREMONT, CA | $   4,363.60 | $   (4,363.60) | $   - |
| 15 WALL CABINET ASSEMBLY | FREMONT, CA | $   4,730.63 | $   (4,674.34) | $   56.29 |
| 16 5.2 CARTRIDGES, COMPLETE | FREMONT, CA | $   12,458.40 | $   (12,458.40) | $   - |
| 16 CH DIGITAL VIDEO RECORDING SYSTEM | FREMONT, CA | $   3,773.63 | $   (3,773.63) | $   - |
| 16 CH DIGITAL VIDEO RECORDING SYSTEM WITH ACCESSORIES | FREMONT, CA | $   3,838.88 | $   (3,838.88) | $   - |
| 16 METRIC STUDENT TOOLBOXES | FREMONT, CA | $   4,406.10 | $   (4,406.10) | $   - |
| 17 CARS | FREMONT, CA | $   14,925.00 | $   (14,925.00) | $   - |
| 18 TRANING VEHICLES | FREMONT, CA | $   13,720.00 | $   (13,720.00) | $   - |
| 18 V SAWZALL HATCHET | FREMONT, CA | $   367.13 | $   (367.13) | $   - |
| 1981 BUICK REGAL | FREMONT, CA | $   300.00 | $   (300.00) | $   - |
| 1988 YAMAHA YZF750 ENGINE | FREMONT, CA | $   200.00 | $   (200.00) | $   - |
| 1991 HD SPORTSTER | FREMONT, CA | $   3,806.25 | $   (3,806.25) | $   - |
| 2 ALIGN TOOLS | FREMONT, CA | $   32.90 | $   (32.90) | $   - |
| 2 AUDIO/VISUAL CART CABINET | FREMONT, CA | $   504.56 | $   (504.56) | $   - |
| 2 BACKFLOW PREV TEST KIT | FREMONT, CA | $   3,371.25 | $   (3,331.11) | $   40.14 |
| 2 BANK ROLL CAB | FREMONT, CA | $   2,445.16 | $   (2,445.16) | $   - |
| 2 BANK SHOP CHARGER | FREMONT, CA | $   878.61 | $   (878.61) | $   - |
| 2 FLYWHEEL TRUING STANDS | FREMONT, CA | $   1,176.56 | $   (1,176.56) | $   - |
| 2 H SAW KITS, 2 HX ADAPTERS | FREMONT, CA | $   239.99 | $   (239.99) | $   - |
| 2 MOTOR BARE, 1 MOTOR KIT | FREMONT, CA | $   1,196.25 | $   (1,196.25) | $   - |
| 2 MULTIMETER KITS | FREMONT, CA | $   1,500.07 | $   (1,500.07) | $   - |
| 2 ON CAR BRAKE LATHES | FREMONT, CA | $   15,148.88 | $   (15,148.88) | $   - |
| 2 PDA 2100A KIT 2 SECONDARY PROBE KIT TOY 2 EXTENDED IGNITION LEAD SET SPARE LEA | FREMONT, CA | $   17,082.39 | $   (17,082.39) | $   - |
| 2 PULLER SETS | FREMONT, CA | $   2,910.59 | $   (2,910.59) | $   - |
| 2 ROLL CABINETS | FREMONT, CA | $   2,420.16 | $   (2,420.16) | $   - |
| 2 ROLL CABS | FREMONT, CA | $   4,779.56 | $   (4,779.56) | $   - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 2 SMART DUMBELL | FREMONT, CA | $ 16.31 | $ (16.31) | $ - |
| 2 TIRE CHANGERS | FREMONT, CA | $ 19,031.25 | $ (19,031.25) | $ - |
| 2 TON FLOOR JACK | FREMONT, CA | $ 217.10 | $ (217.10) | $ - |
| 2 TWIN POST HOIST | FREMONT, CA | $ 7,362.40 | $ (7,362.40) | $ - |
| 20 1/4 TON EVAPORATORS, TRAINING EQUIP HVAC | FREMONT, CA | $ 9,106.64 | $ (9,106.64) | $ - |
| 2001 BMW, 2003 YAMAHA, 2001 SUZUKI, 1994 BMW | FREMONT, CA | $ 18,000.00 | $ (18,000.00) | $ - |
| 2001 HONDA CR125 | FREMONT, CA | $ 1,712.81 | $ (1,712.81) | $ - |
| 2002 HARLEY DAVIDSON ULTRA CLASSIC | FREMONT, CA | $ 14,000.00 | $ (14,000.00) | $ - |
| 2002 HD FXD DYNA | FREMONT, CA | $ 10,753.75 | $ (10,753.75) | $ - |
| 2002 SATURN TRANSM. | FREMONT, CA | $ 4,500.00 | $ (3,428.59) | $ 1,071.41 |
| 2002 YAMAHA, 2005 SUZUKI | FREMONT, CA | $ 18,161.25 | $ (18,161.25) | $ - |
| 2003 KAWASAKI 2003 HONDA 2000 KAWASAKI | FREMONT, CA | $ 8,031.19 | $ (8,031.19) | $ - |
| 2005 BUELL | FREMONT, CA | $ 6,954.56 | $ (6,954.56) | $ - |
| 2005 HARLEY DAVIDSON DYNAGLIDE | FREMONT, CA | $ 14,681.25 | $ (14,681.25) | $ - |
| 2007 BUELL FIREBOLT MODEL | FREMONT, CA | $ 47.58 | $ (47.58) | $ - |
| 2007 HD FXST | FREMONT, CA | $ 16,697.69 | $ (16,697.69) | $ - |
| 2007 HD XL803L | FREMONT, CA | $ 7,667.06 | $ (7,667.06) | $ - |
| 2007 HONDA TRX250 | FREMONT, CA | $ 3,944.11 | $ (3,944.11) | $ - |
| 2007 TOURING MODE AND REAMER | FREMONT, CA | $ 187.65 | $ (187.65) | $ - |
| 2007 TOYOTA 2005 HONDA | FREMONT, CA | $ 25,979.21 | $ (20,721.53) | $ 5,257.68 |
| 2007 VRSC MODELS | FREMONT, CA | $ 44.86 | $ (44.86) | $ - |
| 26014 | FREMONT, CA | $ 3,447.21 | $ (1,887.77) | $ 1,559.44 |
| 26292 | FREMONT, CA | $ 304.63 | $ (217.60) | $ 87.03 |
| 26587 BIG SET | FREMONT, CA | $ 4,525.38 | $ (3,178.53) | $ 1,346.85 |
| 26657 | FREMONT, CA | $ 12,856.69 | $ (9,030.29) | $ 3,826.40 |
| 27113 | FREMONT, CA | $ 350.10 | $ (216.76) | $ 133.34 |
| 27286 | FREMONT, CA | $ 1,201.76 | $ (758.25) | $ 443.51 |
| 27353 | FREMONT, CA | $ 11,919.51 | $ (7,378.75) | $ 4,540.76 |
| 27459CER 11-20433-412 | FREMONT, CA | $ 2,398.06 | $ (1,484.52) | $ 913.54 |
| 27702 | FREMONT, CA | $ 10,694.72 | $ (6,365.92) | $ 4,328.80 |
| 277775 CER 11-20753-412 | FREMONT, CA | $ 484.22 | $ (282.49) | $ 201.73 |
| 27777CR1120753412 | FREMONT, CA | $ 3,062.03 | $ (1,786.16) | $ 1,275.87 |
| 27778 | FREMONT, CA | $ 694.81 | $ (405.32) | $ 289.49 |
| 28006 | FREMONT, CA | $ 24,550.00 | $ (13,151.78) | $ 11,398.22 |
| 28154 | FREMONT, CA | $ 310.26 | $ (169.89) | $ 140.37 |
| 28164 11-21097-412 | FREMONT, CA | $ 4,478.91 | $ (2,452.76) | $ 2,026.15 |
| 28702 12-21596-412 | FREMONT, CA | $ 6,120.45 | $ (3,060.22) | $ 3,060.23 |
| 29345 | FREMONT, CA | $ 3,621.73 | $ (1,509.05) | $ 2,112.68 |
| 29345/ 12-21974-412 | FREMONT, CA | $ 734.06 | $ (305.87) | $ 428.19 |
| 29560ELECTRICAL ITEMS USED AS CLASROOM EQUIP | FREMONT, CA | $ 145.83 | $ (57.28) | $ 88.55 |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 29560POWER MODULE USED IN CLASSROOM | FREMONT, CA | $ 66.82 | $ (26.26) | $ 40.56 |
| 29907 CER 13 22443 412 COMPACT BAND SAW KIT MOTOR FOR USE IN CLASS | FREMONT, CA | $ 2,877.93 | $ (993.57) | $ 1,884.36 |
| 2X2006-2008 BUICK-VEHICLES FOR CLASSROOM EQUIPMENT | FREMONT, CA | $ 32,925.00 | $ (27,045.53) | $ 5,879.47 |
| 3 CARTERS HEAVY DUTY STORAGE CABINETS | FREMONT, CA | $ 1,331.43 | $ (1,331.43) | $ - |
| 3 CRANKCASE PRESSURE TESTERS | FREMONT, CA | $ 575.83 | $ (575.83) | $ - |
| 3 FILE 6 RD BAST 18 SOCKET ADAPTER | FREMONT, CA | $ 106.36 | $ (103.86) | $ 2.50 |
| 3 FUEL INJECTION SETS | FREMONT, CA | $ 615.96 | $ (615.96) | $ - |
| 3 FUEL INJECTOR PULSE TESTER 4 SOCKET ADAPTER | FREMONT, CA | $ 383.45 | $ (374.32) | $ 9.13 |
| 3 KAWASAKIS 1 HONDA MOTORCYCLES | FREMONT, CA | $ 12,158.25 | $ (12,158.25) | $ - |
| 3 MODIS ELITE W/ 4.4 | FREMONT, CA | $ 19,627.77 | $ (19,627.77) | $ - |
| 3 NEON ENGINES | FREMONT, CA | $ 2,936.25 | $ (2,936.25) | $ - |
| 3 REFRIGERANT IDENTIFIERS | FREMONT, CA | $ 2,638.44 | $ (2,638.44) | $ - |
| 3 TOOL CLEANING MACHINES | FREMONT, CA | $ 10,577.03 | $ (10,577.03) | $ - |
| 3 YAMAHAS | FREMONT, CA | $ 9,026.25 | $ (9,026.25) | $ - |
| 3/4SEALDRAT | FREMONT, CA | $ 463.54 | $ (463.54) | $ - |
| 3/4SEALEDRAT | FREMONT, CA | $ 92.71 | $ (92.71) | $ - |
| 30 RITCHIE REFRIG RECOVERY & 30 ROBINAR 3 CFM VAC PUMPS | FREMONT, CA | $ 18,309.34 | $ (18,309.34) | $ - |
| 30FT ELECTRONIC KNUCKLE BOOM | FREMONT, CA | $ 272.21 | $ (265.76) | $ 6.45 |
| 33 EXPCLAMP METER LEADS & CASES | FREMONT, CA | $ 4,000.92 | $ (4,000.92) | $ - |
| 36" HANDLES | FREMONT, CA | $ 257.29 | $ (257.29) | $ - |
| 4 4-DRWR TOP CHESTS, TOOL BOX ITEMS | FREMONT, CA | $ 3,337.91 | $ (3,337.91) | $ - |
| 4 9000ACF ASYMMETRICAL 2-POST CAR HOIST | FREMONT, CA | $ 10,327.05 | $ (10,327.05) | $ - |
| 4 CABLE KIT FLEX ARMNS | FREMONT, CA | $ 150.60 | $ (147.04) | $ 3.56 |
| 4 CIRCUIT TESTER MINI HEAVY DUTY 4 TESTER IGN SPARK ADJ | FREMONT, CA | $ 40.42 | $ (40.42) | $ - |
| 4 CRANKSHAFT INSTALLATION TOOL | FREMONT, CA | $ 354.31 | $ (354.31) | $ - |
| 4 ENGINES | FREMONT, CA | $ 12,180.00 | $ (12,180.00) | $ - |
| 4 ENGINES | FREMONT, CA | $ 13,203.23 | $ (13,203.23) | $ - |
| 4 ENGINES, 1250 | FREMONT, CA | $ 28,710.00 | $ (28,710.00) | $ - |
| 4 FGA GAS ANALYZER | FREMONT, CA | $ 20,862.60 | $ (20,862.60) | $ - |
| 4 FX HD35 | FREMONT, CA | $ 19,455.95 | $ (19,455.95) | $ - |
| 4 GAUGE CYL BORE 2IN - 6IN | FREMONT, CA | $ 145.03 | $ (145.03) | $ - |
| 4 GAUGE CYL BORE 2IN - 6IN | FREMONT, CA | $ 145.03 | $ (145.03) | $ - |
| 4 IGNITION TESTER CALIBRATED 3 TIRE INFLATOR | FREMONT, CA | $ 95.13 | $ (92.84) | $ 2.29 |
| 4 KAWASAKIS | FREMONT, CA | $ 6,579.38 | $ (6,579.38) | $ - |
| 4 MOTORCYCLES | FREMONT, CA | $ 19,411.88 | $ (18,949.72) | $ 462.16 |
| 4 PANASONIC TV'S | FREMONT, CA | $ 1,212.36 | $ (1,212.36) | $ - |
| 4 PROJECTION SCREENS | FREMONT, CA | $ 1,353.86 | $ (1,353.86) | $ - |
| 4 TORX SOCKET SET | FREMONT, CA | $ 370.37 | $ (370.37) | $ - |
| 4 WATER HOSES, 4 TIME RECORDERS, 8 RECEPTACLE BASES, 3 SAFETY CABINETS | FREMONT, CA | $ 7,846.51 | $ (7,846.51) | $ - |
| 4 WHEEL ALIGNMENT SYSTEM FOR BMW | FREMONT, CA | $ 49,475.03 | $ (49,475.03) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| 40 DROP LIGHTS | FREMONT, CA | $ 7,036.25 | $ (7,036.25) | $ - |
| 412-29700 | FREMONT, CA | $ 18.56 | $ (15.90) | $ 2.66 |
| 412-29704 - TIMER (CLASSROOM EQUIPMENT) | FREMONT, CA | $ 2,210.42 | $ (1,999.94) | $ 210.48 |
| 41229713 - DIRECTSOFT 5 PROGRAMMING SOFTWARE LADDER LOGIC EDITOR (COMP SOFTWARE) | FREMONT, CA | $ 405.00 | $ (366.40) | $ 38.60 |
| 45 TOOL BOXES | FREMONT, CA | $ 31,176.00 | $ (31,176.00) | $ - |
| 5 B TYPE ELECTRICAL TERMINAL KITS | FREMONT, CA | $ 362.74 | $ (362.74) | $ - |
| 5 BANK SHOP CHARGE | FREMONT, CA | $ 1,314.80 | $ (1,314.80) | $ - |
| 5 BMWS | FREMONT, CA | $ 59,381.18 | $ (59,381.18) | $ - |
| 5 GAS ANALYZERS, GAS MACHINES - AUTO | FREMONT, CA | $ 12,518.03 | $ (12,518.03) | $ - |
| 5 HARLEY DAVIDSONS | FREMONT, CA | $ 64,488.75 | $ (64,488.75) | $ - |
| 5 JUMP AND CARRY 12V JUMP STAR | FREMONT, CA | $ 521.95 | $ (509.56) | $ 12.39 |
| 5 KEYSPAN PRESENTATION REMOTES | FREMONT, CA | $ 322.87 | $ (322.87) | $ - |
| 5 KEYSPAN PRESENTATION REMOTES | FREMONT, CA | $ 322.87 | $ (322.87) | $ - |
| 5 MODIS CART, 10 DIS IGNITION ADAPTER | FREMONT, CA | $ 19,130.13 | $ (19,130.13) | $ - |
| 5 MULTIMETER KITS, FREON IDENTIFIER, RED 7-DR RC 40 IN | FREMONT, CA | $ 6,810.29 | $ (6,810.29) | $ - |
| 5 REPLACEMENT ENGINES | FREMONT, CA | $ 4,078.13 | $ (4,078.13) | $ - |
| 5 TUBING EXPANDER KIT | FREMONT, CA | $ 1,223.44 | $ (1,223.44) | $ - |
| 5 USED TRANSMISSIONS, 7 USED BRAKE CALIPERS,  3 USED MASTER CYLINDERS, USED CALI | FREMONT, CA | $ 4,034.63 | $ (4,034.63) | $ - |
| 5.2 MODIS ELITE, FGA GAS ANALYZER ONLY | FREMONT, CA | $ 11,739.78 | $ (11,739.78) | $ - |
| 50 USED T-56 TRANSMISSIONS | FREMONT, CA | $ 4,500.00 | $ (4,500.00) | $ - |
| 50% DEPOSIT FOR SOUNDTEST MOTORCYCLE DYNO TEST CELL | FREMONT, CA | $ 33,774.97 | $ (33,774.97) | $ - |
| 55 GALLON STEEL DRUM | FREMONT, CA | $ 151.09 | $ (151.09) | $ - |
| 59IN LOWER CABINET | FREMONT, CA | $ 4,496.64 | $ (4,496.64) | $ - |
| 6 ALERTON PROCESSORS & THERMOSTATS | FREMONT, CA | $ 2,518.65 | $ (2,518.65) | $ - |
| 6 DIS IGNITION ADAPTERS | FREMONT, CA | $ 9,754.88 | $ (9,754.88) | $ - |
| 6 ENGINE ASSY | FREMONT, CA | $ 3,588.75 | $ (3,588.75) | $ - |
| 6 MOTORCYCLES | FREMONT, CA | $ 11,826.56 | $ (11,826.56) | $ - |
| 6 QUICK RELEASE RING COMPRESSORS | FREMONT, CA | $ 83.32 | $ (83.32) | $ - |
| 7 DIS IGNITION ADAPTERS | FREMONT, CA | $ 1,625.85 | $ (1,625.85) | $ - |
| 7 MOTORCYCLES | FREMONT, CA | $ 40,308.19 | $ (40,308.19) | $ - |
| 7 SOCKETS | FREMONT, CA | $ 180.79 | $ (180.79) | $ - |
| 7.4 VPRO ELITE 8.2 ETHOS DELUXE | FREMONT, CA | $ 3,276.60 | $ (3,237.63) | $ 38.97 |
| 8 CARS 1 ENGINE | FREMONT, CA | $ 24,945.00 | $ (24,945.00) | $ - |
| 8 MOTORCYCLES | FREMONT, CA | $ 37,301.25 | $ (36,857.19) | $ 444.06 |
| 8 SIDE RAIL KITS SHIPPING | FREMONT, CA | $ 390.55 | $ (390.55) | $ - |
| 9 TOOL BOARDS | FREMONT, CA | $ 3,914.71 | $ (3,914.71) | $ - |
| A/C LEAK DETECTION KIT, HOSE CRIMPTER SET | FREMONT, CA | $ 2,907.20 | $ (2,907.20) | $ - |
| ABS TRAINER | FREMONT, CA | $ 13,950.00 | $ (13,950.00) | $ - |
| ACQUIRED CLASSROOM EQUIPMENT - AUGUST ADDITIONS | FREMONT, CA | $ 23,338.30 | $ (23,338.30) | $ - |
| ACQUIRED CLASSROOM EQUIPMENT - SEPTEMBER ADDITIONS | FREMONT, CA | $ 13.43 | $ (13.43) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ACQUIRED CLASSROOM EQUIPMENT (ORIGINAL ASSET #4192) | FREMONT, CA | $ 904,934.43 | $ (904,934.43) | $ - |
| ADV CONTROL | FREMONT, CA | $ 729.67 | $ (616.75) | $ 112.92 |
| ADVANCED DIAGNOSTICS PROB EQU | FREMONT, CA | $ 5,013.37 | $ (4,118.15) | $ 895.22 |
| AESWAVE | FREMONT, CA | $ 47,971.18 | $ (35,978.40) | $ 11,992.78 |
| AIR HOSE REELS FOR AUTOMOTIVE SHOP | FREMONT, CA | $ 10,074.23 | $ (10,074.23) | $ - |
| AMMETER- SWITCHBOARD AC- MITCH | FREMONT, CA | $ 419.25 | $ (274.47) | $ 144.78 |
| ANALYZER- POWER QUALITY- IDEAL | FREMONT, CA | $ 44,585.21 | $ (29,723.49) | $ 14,861.72 |
| ANF310LP 2 SHARP PROJECTOR | FREMONT, CA | $ 719.53 | $ (325.50) | $ 394.03 |
| AOD REV DRUM | FREMONT, CA | $ 751.41 | $ (286.26) | $ 465.15 |
| ASSEMBLY JIG | FREMONT, CA | $ 21.90 | $ (21.90) | $ - |
| ATT CRANK INSTALLER | FREMONT, CA | $ 14.89 | $ (14.89) | $ - |
| AUTO PARKS ORD# 26448 | FREMONT, CA | $ 15,221.89 | $ (10,510.37) | $ 4,711.52 |
| AUTO SUPPLIES | FREMONT, CA | $ 3,341.54 | $ (3,341.54) | $ - |
| AUTO TRANSMISSIONS TOOLS | FREMONT, CA | $ 1,802.81 | $ (1,802.81) | $ - |
| AUTOMATIC CLIMATE CONTROL TRAINER | FREMONT, CA | $ 9,507.46 | $ (9,507.46) | $ - |
| AUTOMOTIVE ELECTRONICS | FREMONT, CA | $ 9,011.03 | $ (9,011.03) | $ - |
| AUTOMOTIVE TOOL ROOM EQUIPMENT | FREMONT, CA | $ 4,123.98 | $ (4,123.98) | $ - |
| BAR '97 SMOG ANALYZER | FREMONT, CA | $ 48,779.70 | $ (48,779.70) | $ - |
| BATTERY POWER TENDER DELTRAN FOR CLSROOM EQUIPMENT | FREMONT, CA | $ 583.01 | $ (187.40) | $ 395.61 |
| BEARING SEPARATORS, BUSHING CUTTERS, SOCKET SETS | FREMONT, CA | $ 1,024.28 | $ (1,024.28) | $ - |
| BEARING WITH RACES | FREMONT, CA | $ 284.49 | $ (104.99) | $ 179.50 |
| BEARING WITH RACES | FREMONT, CA | $ 252.81 | $ (93.31) | $ 159.50 |
| BEARING WITH RACES | FREMONT, CA | $ 54.64 | $ (20.18) | $ 34.46 |
| BELT TENSION GAUGE | FREMONT, CA | $ 19.47 | $ (19.47) | $ - |
| BIN BOXES | FREMONT, CA | $ 160.38 | $ (78.28) | $ 82.10 |
| BINS, DRAWERS, COMPARTMENTS, RACKS | FREMONT, CA | $ 698.73 | $ (698.73) | $ - |
| BIT SHARPENER | FREMONT, CA | $ 190.39 | $ (190.39) | $ - |
| BLUE POINT 1.2 IN MICROMETER | FREMONT, CA | $ 114.40 | $ (114.40) | $ - |
| BMW K4 CUTAWAY ENGINE | FREMONT, CA | $ 3,800.00 | $ (3,800.00) | $ - |
| BOLTLESS SHELVING | FREMONT, CA | $ 198.50 | $ (198.50) | $ - |
| BRAKE RELEASE SCISSO | FREMONT, CA | $ 7,049.18 | $ (6,293.93) | $ 755.25 |
| BREAK OUT BOX TO DIAGNOSE TRANSMISSIONS | FREMONT, CA | $ 2,173.91 | $ (2,173.91) | $ - |
| BRK FLUID TR | FREMONT, CA | $ 386.13 | $ (386.13) | $ - |
| BRK FLUID TR | FREMONT, CA | $ 393.83 | $ (393.83) | $ - |
| BUSH CUTTERS | FREMONT, CA | $ 126.65 | $ (126.65) | $ - |
| C/R UPGRADE PROJECT - LUMEN PROJECTOR (CLASSROOM EQUIPMENT) | FREMONT, CA | $ 30,732.75 | $ (29,269.27) | $ 1,463.48 |
| C/R UPGRADE PROJECT - LUMEN PROJECTOR (CLASSROOM EQUIPMENT) | FREMONT, CA | $ 178.35 | $ (169.87) | $ 8.48 |
| C6 PUMP BODY | FREMONT, CA | $ 1,110.56 | $ (423.07) | $ 687.49 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| C6 PUMP BODY | FREMONT, CA | $ 50.57 | $ (19.27) | $ 31.30 |
| CABLE | FREMONT, CA | $ 18.02 | $ (18.02) | $ - |
| CABLES TESTER ADJUSTABLE WRENCH | FREMONT, CA | $ 1,481.88 | $ (476.30) | $ 1,005.58 |
| CANON ZR90DV CAMCORDER | FREMONT, CA | $ 7,883.31 | $ (7,883.31) | $ - |
| CAP EXP | FREMONT, CA | $ 29,362.50 | $ (17,477.67) | $ 11,884.83 |
| CAP EXP | FREMONT, CA | $ 603.61 | $ (373.66) | $ 229.95 |
| CAP EXP | FREMONT, CA | $ 106.46 | $ (65.91) | $ 40.55 |
| CAP EXP | FREMONT, CA | $ 72.66 | $ (45.85) | $ 26.81 |
| CAP EXPENSE | FREMONT, CA | $ 2,093.71 | $ (1,146.56) | $ 947.15 |
| CAP EXPENSE | FREMONT, CA | $ 15,150.97 | $ (9,198.82) | $ 5,952.15 |
| CAP EXPENSE | FREMONT, CA | $ 1,370.25 | $ (570.91) | $ 799.34 |
| CAP EXPENSE | FREMONT, CA | $ 330.61 | $ (137.75) | $ 192.86 |
| CAP EXPENSE | FREMONT, CA | $ 3,184.99 | $ (1,706.25) | $ 1,478.74 |
| CAP EXPENSE | FREMONT, CA | $ 127.31 | $ (74.27) | $ 53.04 |
| CAP EXPENSE | FREMONT, CA | $ 793.69 | $ (491.35) | $ 302.34 |
| CAP EXPENSE | FREMONT, CA | $ 490.86 | $ (309.70) | $ 181.16 |
| CAP EXPENSE | FREMONT, CA | $ 129.28 | $ (81.57) | $ 47.71 |
| CAP EXPENSE CLASSROOM EQUPMENT | FREMONT, CA | $ 3,023.13 | $ (1,259.65) | $ 1,763.48 |
| CAP EXPENSE -SPOKE WRENCH | FREMONT, CA | $ 635.82 | $ (310.34) | $ 325.48 |
| CAP EXPENSEELECTRICAL ITEMS USED AS CLASSROOM EQUIP | FREMONT, CA | $ 628.22 | $ (246.81) | $ 381.41 |
| CAP EXPENSESMALL HOLE GAGE SET | FREMONT, CA | $ 158.88 | $ (73.78) | $ 85.10 |
| CARBURETOR | FREMONT, CA | $ 4,523.78 | $ (4,523.78) | $ - |
| CARS | FREMONT, CA | $ 16,520.00 | $ (16,520.00) | $ - |
| CARS | FREMONT, CA | $ 24,915.00 | $ (24,915.00) | $ - |
| CARS | FREMONT, CA | $ 25,050.00 | $ (25,050.00) | $ - |
| CARS | FREMONT, CA | $ 94,737.56 | $ (94,737.56) | $ - |
| CARS | FREMONT, CA | $ 8,345.00 | $ (8,345.00) | $ - |
| CARS | FREMONT, CA | $ 23,305.38 | $ (23,305.38) | $ - |
| CARS | FREMONT, CA | $ 25,022.73 | $ (25,022.73) | $ - |
| CCIPO00000262 NOT PO | FREMONT, CA | $ 205.48 | $ (141.91) | $ 63.57 |
| CENTER POST TIRE CHANGER | FREMONT, CA | $ 838.94 | $ (838.94) | $ - |
| CER  11-21159-412 | FREMONT, CA | $ 209.06 | $ (114.50) | $ 94.56 |
| CER  11-20432-412 | FREMONT, CA | $ 271.59 | $ (161.67) | $ 109.92 |
| CER  1221596412 | FREMONT, CA | $ 400.40 | $ (195.43) | $ 204.97 |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| CER  12-21596-412 | FREMONT, CA | $    78.09 | $    (37.20) | $    40.89 |
| CER  12-21684-412 | FREMONT, CA | $    289.67 | $    (137.94) | $    151.73 |
| CER  12-21684-412 | FREMONT, CA | $    4,430.39 | $    (2,162.43) | $    2,267.96 |
| CER # 10-16680-412 | FREMONT, CA | $    13,214.58 | $    (9,281.68) | $    3,932.90 |
| CER 10-15590-412 | FREMONT, CA | $    19,170.00 | $    (14,377.50) | $    4,792.50 |
| CER 11*-21097-412 | FREMONT, CA | $    1,537.04 | $    (841.73) | $    695.31 |
| CER 11-21097-412 | FREMONT, CA | $    3,529.07 | $    (1,932.57) | $    1,596.50 |
| CER 11-21097-412 | FREMONT, CA | $    2,184.90 | $    (1,196.50) | $    988.40 |
| CER 11-21097-412 | FREMONT, CA | $    164.37 | $    (90.01) | $    74.36 |
| CER 11-21097-412 | FREMONT, CA | $    100.49 | $    (55.05) | $    45.44 |
| CER 12-21596-412 | FREMONT, CA | $    2,703.32 | $    (1,287.30) | $    1,416.02 |
| CER PURCHASE | FREMONT, CA | $    245.07 | $    (116.70) | $    128.37 |
| CER# 10-16680-412 | FREMONT, CA | $    760.57 | $    (525.12) | $    235.45 |
| CER# 11-20760-412 | FREMONT, CA | $    74.58 | $    (43.53) | $    31.05 |
| CER11-21097-412 | FREMONT, CA | $    2,022.69 | $    (1,107.68) | $    915.01 |
| CLASS EQUIPMENT | FREMONT, CA | $    1,000.00 | $    (1,000.00) | $    - |
| CLASSROOM EQUIPMENT | FREMONT, CA | $    1,685.34 | $    (642.03) | $    1,043.31 |
| CLOCK PEGASUS 15 DIA. WALL | FREMONT, CA | $    39.96 | $    (26.64) | $    13.32 |
| COLOR COMPACT INSPECTION SYSTEM AND NAVITRACK | FREMONT, CA | $    6,630.31 | $    (6,630.31) | $    - |
| COMM CABLE | FREMONT, CA | $    100.55 | $    (100.55) | $    - |
| COMPVIEW INC. | FREMONT, CA | $    1,507.24 | $    (1,148.37) | $    358.87 |
| CONNECTOR CASE WITH HARNESS | FREMONT, CA | $    1,849.84 | $    (616.61) | $    1,233.23 |
| CONSULAB-ENGINE BENCH HYUNDAI (CLASSROOM EQUIPMENT) | FREMONT, CA | $    11,919.51 | $    (7,662.55) | $    4,256.96 |
| CONTROL- LOGIC- MICRO PROGRAMM | FREMONT, CA | $    2,200.50 | $    (1,467.01) | $    733.49 |
| CONTRUCT. FOR ELECT | FREMONT, CA | $    157.51 | $    (140.63) | $    16.88 |
| COOLANT EXCHANGE | FREMONT, CA | $    2,094.53 | $    (2,094.53) | $    - |
| CORDLESS PIPE CLAMP USED IN THE CLASS | FREMONT, CA | $    2,826.49 | $    (975.82) | $    1,850.67 |
| CREDIT REVERSAL | FREMONT, CA | $    676.51 | $    (676.51) | $    - |
| CYCLEDEN | FREMONT, CA | $    17,978.22 | $    (17,978.22) | $    - |
| DELCO-BOSCH ABS/TCS SYSTEM, GM SIR DUAL AIR BAG SYSTEM TRAINER | FREMONT, CA | $    14,867.09 | $    (14,867.09) | $    - |
| DELIVERY CHARGE FOR MOTORCYCLES | FREMONT, CA | $    1,696.00 | $    (1,696.00) | $    - |
| DELUXE TIRE CHANGER AIR | FREMONT, CA | $    7,477.65 | $    (7,477.65) | $    - |
| DEMO KIT | FREMONT, CA | $    1,413.75 | $    (538.54) | $    875.21 |
| DEPOSIT FOR DYNOMOMETER | FREMONT, CA | $    10,500.00 | $    (10,500.00) | $    - |
| DEPTH MIC SET | FREMONT, CA | $    160.96 | $    (160.96) | $    - |
| DIAGNOSTIC SYSTEM | FREMONT, CA | $    38,148.96 | $    (31,336.64) | $    6,812.32 |
| DIAL INDICATOR W/ MOUNTING KIT & ENGINE PRELUBE KIT | FREMONT, CA | $    410.67 | $    (410.67) | $    - |
| DIGITAL MULTIMETER FOR CLASSROOM | FREMONT, CA | $    344.92 | $    (106.77) | $    238.15 |
| DIGITAL MULTIMETER FOR CLASSROOM | FREMONT, CA | $    258.69 | $    (80.08) | $    178.61 |
| DLP PROJECTOR | FREMONT, CA | $    1,582.31 | $    (1,582.31) | $    - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| DR TRAINY ASSEMBLE GOO LUBRICANT | FREMONT, CA | $ 82.21 | $ (30.35) | $ 51.86 |
| DRBIII KIT | FREMONT, CA | $ 6,608.97 | $ (6,608.97) | $ - |
| DRILL PRESS | FREMONT, CA | $ 1,041.44 | $ (1,041.44) | $ - |
| DRIVE WRENCH AND HOLDER | FREMONT, CA | $ 26.21 | $ (26.21) | $ - |
| DRIVEN HOLDER | FREMONT, CA | $ 44.83 | $ (44.83) | $ - |
| DUCATI DIAGNONIS SYSTEM + MANIFOLD | FREMONT, CA | $ 4,142.86 | $ (4,142.86) | $ - |
| DUCATI MOTORCYCLES | FREMONT, CA | $ 10,500.00 | $ (10,500.00) | $ - |
| DUCATI NORTH AMERICA | FREMONT, CA | $ 7,065.74 | $ (2,944.05) | $ 4,121.69 |
| DYNAMOMETER PACKAGE | FREMONT, CA | $ 23,246.25 | $ (23,246.25) | $ - |
| EATON LIMIT SWITCH | FREMONT, CA | $ 385.44 | $ (142.25) | $ 243.19 |
| ELECT P. FISHTAPEMETAL | FREMONT, CA | $ 110.99 | $ (99.13) | $ 11.86 |
| ELECTRICAL BOOKS | FREMONT, CA | $ 1,155.19 | $ (1,003.93) | $ 151.26 |
| ELECTRICAL TRAINING AIDS | FREMONT, CA | $ 57,012.50 | $ (57,012.50) | $ - |
| ELECTRICIAN PHASE 3 | FREMONT, CA | $ 2,021.12 | $ (1,828.63) | $ 192.49 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 145.67 | $ (123.13) | $ 22.54 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 2,622.92 | $ (2,310.66) | $ 312.26 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 591.88 | $ (535.54) | $ 56.34 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 160.26 | $ (145.04) | $ 15.22 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 141.82 | $ (128.32) | $ 13.50 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 27,443.10 | $ (25,156.16) | $ 2,286.94 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 20,074.24 | $ (18,401.39) | $ 1,672.85 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 12,599.46 | $ (11,549.49) | $ 1,049.97 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 6,530.00 | $ (5,985.86) | $ 544.14 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 6,227.82 | $ (5,708.85) | $ 518.97 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 5,237.71 | $ (4,801.22) | $ 436.49 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 4,792.48 | $ (4,393.11) | $ 399.37 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 4,503.72 | $ (4,128.42) | $ 375.30 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 3,823.23 | $ (3,504.66) | $ 318.57 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 2,320.21 | $ (2,126.83) | $ 193.38 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 1,718.51 | $ (1,575.30) | $ 143.21 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 894.19 | $ (819.62) | $ 74.57 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 851.55 | $ (780.59) | $ 70.96 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 802.43 | $ (735.53) | $ 66.90 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 267.87 | $ (245.56) | $ 22.31 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 254.28 | $ (233.12) | $ 21.16 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 160.26 | $ (146.94) | $ 13.32 |
| ELECTRICIAN PROGRAM | FREMONT, CA | $ 93.44 | $ (85.62) | $ 7.82 |
| ELECTRONIC TRAINING AIDS | FREMONT, CA | $ 47,342.77 | $ (47,342.77) | $ - |
| EMBRACO UNIT, MODIS SCANNER | FREMONT, CA | $ 53,096.45 | $ (53,096.45) | $ - |
| ENGINE FREIGHT | FREMONT, CA | $ 1,900.00 | $ (1,900.00) | $ - |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| ENGINE LAB TABLES | FREMONT, CA | $ 18,216.40 | $ (18,216.40) | $ - |
| EPSON POWERLITE 1835 LCD PROJECTOR FOR CLSROOM | FREMONT, CA | $ 3,326.67 | $ (1,069.27) | $ 2,257.40 |
| EQUIPMENT - TRAINING AIDS FOR CLASSROOM INSTRUCTION | FREMONT, CA | $ 769.35 | $ (741.89) | $ 27.46 |
| EQUIPMENT FOR USE IN CLASSROOM | FREMONT, CA | $ 14,713.76 | $ (3,853.61) | $ 10,860.15 |
| EQUIPMENT TO UPGRADE HVAC | FREMONT, CA | $ 5,538.69 | $ (5,538.69) | $ - |
| EQUIPMENT TO UPGRADE HVAC | FREMONT, CA | $ 3,271.25 | $ (3,271.25) | $ - |
| EURO KIT FOR MODIS | FREMONT, CA | $ 697.05 | $ (697.05) | $ - |
| EVAP TESTER TOP ASSEMBLY | FREMONT, CA | $ 3,480.00 | $ (3,480.00) | $ - |
| EXO EXTREME W/VAC PUMP | FREMONT, CA | $ 3,928.38 | $ (3,928.38) | $ - |
| EXPN RPTS AUTOMOTIVE INSTRUCTIONAL FLEET | FREMONT, CA | $ 24,150.00 | $ (22,712.50) | $ 1,437.50 |
| FABRICATING TABLES | FREMONT, CA | $ 31,562.40 | $ (31,562.40) | $ - |
| FARGO DTC 4500 SINGLE-SIDED CA | FREMONT, CA | $ 5,763.75 | $ (2,881.87) | $ 2,881.88 |
| FEELER GAUGE SET | FREMONT, CA | $ 413.25 | $ (413.25) | $ - |
| FGA GAS ANALYZER | FREMONT, CA | $ 26,078.25 | $ (26,078.25) | $ - |
| FGA PRM OPTION | FREMONT, CA | $ 1,100.38 | $ (1,100.38) | $ - |
| FGA PRM OPTION | FREMONT, CA | $ 5,501.88 | $ (5,501.88) | $ - |
| FLEET TRUCKS | FREMONT, CA | $ 24,925.87 | $ (24,925.87) | $ - |
| FLUKE MULTIMETER FOR CLASSROOM | FREMONT, CA | $ 582.21 | $ (180.21) | $ 402.00 |
| FOAM INSERTS FOR TOOLBOXES | FREMONT, CA | $ 279.29 | $ (279.29) | $ - |
| FORKLIFT | FREMONT, CA | $ 2,725.59 | $ (2,725.59) | $ - |
| FREIGHT FOR 2 MEDIA CARTS | FREMONT, CA | $ 155.00 | $ (155.00) | $ - |
| FREIGHT FOR 9 MEDIA CARTS | FREMONT, CA | $ 758.65 | $ (758.65) | $ - |
| FREIGHT FOR TOOLS | FREMONT, CA | $ 212.00 | $ (212.00) | $ - |
| FREMONT - GAS ANALYZERS | FREMONT, CA | $ 2,000.00 | $ (1,000.02) | $ 999.98 |
| FREMONT SNAP ON TOOLS FOR MOTO | FREMONT, CA | $ 171.92 | $ (83.91) | $ 88.01 |
| FREMONT SNAP ON TOOLS FOR MOTO | FREMONT, CA | $ 138.57 | $ (67.65) | $ 70.92 |
| FREMONT SNAP ON TOOLS FOR MOTO | FREMONT, CA | $ 20.64 | $ (10.08) | $ 10.56 |
| FREMONT SNAP ON TOOLS FOR MOTO | FREMONT, CA | $ 5,785.89 | $ (2,755.20) | $ 3,030.69 |
| FUEL SERVICE SYSTEM | FREMONT, CA | $ 4,171.65 | $ (4,171.65) | $ - |
| FUEL SYSTEM SUPPLIES | FREMONT, CA | $ 182.38 | $ (182.38) | $ - |
| GAS CADDY WITH PUMP | FREMONT, CA | $ 544.36 | $ (544.36) | $ - |
| GAS TOOLS | FREMONT, CA | $ 119.54 | $ (119.54) | $ - |
| GMC 1500 PICK UP TRUCK | FREMONT, CA | $ 4,300.00 | $ (3,276.21) | $ 1,023.79 |
| GPH1324H21  13 SEER 2 TON HEAT | FREMONT, CA | $ 16,911.71 | $ (13,287.78) | $ 3,623.93 |
| GRINDG MACH, VALVE SET | FREMONT, CA | $ 3,962.59 | $ (3,962.59) | $ - |
| HAMPDEN H-RST-2 REFRIGERANT SYSTEM TRAINER, ELECTRICAL FAULT, & INST PKG | FREMONT, CA | $ 14,116.47 | $ (14,116.47) | $ - |
| HAND TOOLS | FREMONT, CA | $ 7,166.86 | $ (7,166.86) | $ - |
| HEADLIGHT AIMER | FREMONT, CA | $ 1,086.41 | $ (1,086.41) | $ - |
| HEAVY DUTY BRAKE LATHE, 8 CHASSIS EARS | FREMONT, CA | $ 7,789.68 | $ (7,789.68) | $ - |
| HIGH PERFORMANCE ENGINES FOR MOTORSPORTS PROGRAM | FREMONT, CA | $ 5,278.50 | $ (5,278.50) | $ - |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| HOLDER ATTACH 32 | FREMONT, CA | $ 30.85 | $ (30.85) | $ - |
| HONDA AND KAWASAKI MOTORCYCLE | FREMONT, CA | $ 4,000.56 | $ (4,000.56) | $ - |
| HOSE CLAMP PLIER | FREMONT, CA | $ 150.37 | $ (150.37) | $ - |
| HP SB 6730B P8600 250 GB COMPU | FREMONT, CA | $ 5,940.81 | $ (4,597.06) | $ 1,343.75 |
| HUNTER 9700 WHEEL BALANCER | FREMONT, CA | $ 14,787.20 | $ (14,787.20) | $ - |
| HUNTER TC3000 TIRE CHANGER | FREMONT, CA | $ 3,619.62 | $ (3,619.62) | $ - |
| HVAC EQUIPMENT | FREMONT, CA | $ 17,223.83 | $ (17,223.83) | $ - |
| HVAC EQUIPMENT | FREMONT, CA | $ 6,395.90 | $ (6,395.90) | $ - |
| HVAC PARTS | FREMONT, CA | $ 2,626.42 | $ (2,626.42) | $ - |
| HYBRID VEHICLE FOR INST. | FREMONT, CA | $ 15,133.02 | $ (12,070.39) | $ 3,062.63 |
| HYBRIDS ADVANCE DIAGNOTIC | FREMONT, CA | $ 14,235.00 | $ (10,506.78) | $ 3,728.22 |
| HYBRIDS ADVANCE DIAGNOTIC | FREMONT, CA | $ 36,628.00 | $ (28,779.14) | $ 7,848.86 |
| HYUNDAI ENGINE | FREMONT, CA | $ 23,739.13 | $ (16,956.55) | $ 6,782.58 |
| I/FLEX SET | FREMONT, CA | $ 253.76 | $ (253.76) | $ - |
| I/FLEX SET | FREMONT, CA | $ 394.72 | $ (394.72) | $ - |
| ICE MACHINE | FREMONT, CA | $ 300.00 | $ (300.00) | $ - |
| INJ TEST | FREMONT, CA | $ 270.53 | $ (270.53) | $ - |
| INSTALLATION | FREMONT, CA | $ 3,131.00 | $ (2,236.41) | $ 894.59 |
| INSTALLATION | FREMONT, CA | $ 255.00 | $ (182.15) | $ 72.85 |
| INSTALLATION | FREMONT, CA | $ 5,000.00 | $ (3,571.45) | $ 1,428.55 |
| INTEGRATED LED MODULE FOR PROGRAM EQUIPMENT | FREMONT, CA | $ 3,731.57 | $ (1,306.04) | $ 2,425.53 |
| JBC 98 JACKS | FREMONT, CA | $ 2,993.94 | $ (2,993.94) | $ - |
| JOB JR1684 | FREMONT, CA | $ 6,989.20 | $ (3,661.02) | $ 3,328.18 |
| JUMPER WIRE SET | FREMONT, CA | $ 34.24 | $ (33.42) | $ 0.82 |
| LAB TABLES | FREMONT, CA | $ 36,662.00 | $ (36,662.00) | $ - |
| LASER CUT FOAM INSERTS | FREMONT, CA | $ 6,610.32 | $ (6,610.32) | $ - |
| LUMEN PROJECTOR | FREMONT, CA | $ 1,717.16 | $ (1,717.16) | $ - |
| LUMEN PROJECTOR W/ ZOOM LENS | FREMONT, CA | $ 1,521.41 | $ (1,521.41) | $ - |
| MAGNETO DISTRIBUTOR TESTER | FREMONT, CA | $ 5,043.79 | $ (5,043.79) | $ - |
| MASTER PULLER SET | FREMONT, CA | $ 1,101.43 | $ (1,101.43) | $ - |
| MATRIX SCALE SYSTEM | FREMONT, CA | $ 1,108.19 | $ (1,108.19) | $ - |
| METER- DIGITAL INSULATION- IDE | FREMONT, CA | $ 422.38 | $ (281.59) | $ 140.79 |
| METRIC BALL HEX WRETCH SET | FREMONT, CA | $ 402.34 | $ (134.12) | $ 268.22 |
| METRIC STUD PULLER SOCKET | FREMONT, CA | $ 38.05 | $ (38.05) | $ - |
| MODIS CART | FREMONT, CA | $ 1,517.07 | $ (1,517.07) | $ - |
| MODIS EQUIPMENT | FREMONT, CA | $ 297.81 | $ (297.81) | $ - |
| MODIS INVENTORY | FREMONT, CA | $ 55,918.73 | $ (55,918.73) | $ - |
| MODIS INVENTORY | FREMONT, CA | $ 31,219.95 | $ (31,219.95) | $ - |
| MODIS UPGRADE | FREMONT, CA | $ 2,695.04 | $ (2,695.04) | $ - |
| MOTOR 3 PH | FREMONT, CA | $ 717.62 | $ (341.71) | $ 375.91 |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| MOTOR FOR CLASSROOM | FREMONT, CA | $ 403.19 | $ (124.80) | $ 278.39 |
| MOTOR FOR CLASSROOM | FREMONT, CA | $ 268.80 | $ (83.20) | $ 185.60 |
| MOTOR MOUNT SPACER | FREMONT, CA | $ 37.05 | $ (37.05) | $ - |
| MOTOR SPORT EQUIPMENT | FREMONT, CA | $ 3,504.24 | $ (3,504.24) | $ - |
| MOTORCYCLE ANNEX EQUIPMENT | FREMONT, CA | $ 49,680.71 | $ (49,680.71) | $ - |
| MOTORCYCLE ANNEX EQUIPMENT | FREMONT, CA | $ 32,684.39 | $ (32,684.39) | $ - |
| MOTORCYCLE COMBINATION FREIGHT | FREMONT, CA | $ 10.79 | $ (10.79) | $ - |
| MOTORCYCLE ENGINE | FREMONT, CA | $ 2,693.75 | $ (2,693.75) | $ - |
| MOTORCYCLE FREIGHT | FREMONT, CA | $ 295.00 | $ (295.00) | $ - |
| MOTORCYCLE MOTORS | FREMONT, CA | $ 5,328.75 | $ (5,328.75) | $ - |
| MOTORCYCLE PARTS | FREMONT, CA | $ 3,020.63 | $ (3,020.63) | $ - |
| MOTORCYCLE WHEELS AND MOTORS | FREMONT, CA | $ 2,202.19 | $ (2,202.19) | $ - |
| MOTORCYCLES | FREMONT, CA | $ 6,758.94 | $ (6,758.94) | $ - |
| MOTORCYCLES | FREMONT, CA | $ 3,127.50 | $ (3,127.50) | $ - |
| MOTORIZED BALANCER | FREMONT, CA | $ 4,080.13 | $ (4,080.13) | $ - |
| MULTIMEDIA PROJECTOR | FREMONT, CA | $ 8,744.56 | $ (4,892.78) | $ 3,851.78 |
| MUTLIMETER KIT | FREMONT, CA | $ 750.05 | $ (750.05) | $ - |
| MUTLIMETER KIT | FREMONT, CA | $ 750.05 | $ (750.05) | $ - |
| NASCAR VEHICLE | FREMONT, CA | $ 3,788.75 | $ (3,788.75) | $ - |
| NEW SCREW TECHNOLOGY AIR COMPRESSOR TO REPLACE FAILED RECIPROCATING COMPRESSOR | FREMONT, CA | $ 6,776.45 | $ (6,776.45) | $ - |
| NEW SCREW TECHNOLOGY AIR COMPRESSOR TO REPLACE FAILED RECIPROCATING COMPRESSOR | FREMONT, CA | $ 234.39 | $ (234.39) | $ - |
| NUT KIT FOR CLSROOM EQUIPMENT | FREMONT, CA | $ 59.31 | $ (19.06) | $ 40.25 |
| NUT KIT FOR CLSROOM EQUIPMENT | FREMONT, CA | $ 546.36 | $ (175.62) | $ 370.74 |
| OBDII VEHICLES | FREMONT, CA | $ 24,995.23 | $ (24,995.23) | $ - |
| ON CAR BRAKE LATHE | FREMONT, CA | $ 8,635.69 | $ (8,635.69) | $ - |
| ONLINE GRADEBOOK ACCESS-VEHICLES FOR CLASSROOM EQUIPMENT | FREMONT, CA | $ 30,000.00 | $ (24,642.89) | $ 5,357.11 |
| ORANGE BIG SET | FREMONT, CA | $ 1,763.03 | $ (1,763.03) | $ - |
| OVERHEAD PROJECTOR MOUNTS | FREMONT, CA | $ 5,582.61 | $ (5,582.61) | $ - |
| OXY SEN WR | FREMONT, CA | $ 251.22 | $ (251.22) | $ - |
| PARTS | FREMONT, CA | $ 1,037.01 | $ (382.71) | $ 654.30 |
| PARTS | FREMONT, CA | $ 237.53 | $ (237.53) | $ - |
| PARTS | FREMONT, CA | $ 6,143.27 | $ (6,143.27) | $ - |
| PITTSBURGH SEAMER & STAND | FREMONT, CA | $ 2,533.88 | $ (2,533.88) | $ - |
| PLC KIT CLASSROOM EQUIPMENT | FREMONT, CA | $ 2,551.80 | $ (941.74) | $ 1,610.06 |
| PLUG CABLE | FREMONT, CA | $ 77.06 | $ (77.06) | $ - |
| PLUMBERS BIT KIT | FREMONT, CA | $ 240.27 | $ (240.27) | $ - |
| PLUMBING PROGRAM EQUIPMENT | FREMONT, CA | $ 4,048.51 | $ (4,048.51) | $ - |
| PLUMBING PROGRAM EQUIPMENT | FREMONT, CA | $ 52.85 | $ (52.85) | $ - |
| PLUMBING PROGRAM EQUIPMENT | FREMONT, CA | $ 196.48 | $ (196.48) | $ - |
| PLUMBING PROGRAM EQUIPMENT | FREMONT, CA | $ 93.09 | $ (93.09) | $ - |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PLUMBING TOOLS & EQUIPMENT | FREMONT, CA | $ 20,256.40 | $ (20,256.40) | $ - |
| PLUS PROJECTOR | FREMONT, CA | $ 1,533.41 | $ (1,533.41) | $ - |
| PO 027384 | FREMONT, CA | $ 1,404.25 | $ (886.03) | $ 518.22 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 1,747.83 | $ (1,581.37) | $ 166.46 |
| PO 027384 | FREMONT, CA | $ 1,204.70 | $ (760.10) | $ 444.60 |
| PO 027384 | FREMONT, CA | $ 1,067.87 | $ (673.76) | $ 394.11 |
| PO 027384 | FREMONT, CA | $ 982.54 | $ (619.93) | $ 362.61 |
| PO 27118 | FREMONT, CA | $ 16,551.06 | $ (10,442.94) | $ 6,108.12 |
| PO 27578 | FREMONT, CA | $ 4,604.23 | $ (2,740.62) | $ 1,863.61 |
| PO 412-1518 ELECTRICIAN PROG | FREMONT, CA | $ 1,223.94 | $ (1,107.34) | $ 116.60 |
| PO 412-19702 ELECTRICIAN PROGR | FREMONT, CA | $ 549.41 | $ (497.11) | $ 52.30 |
| PO 412-29700 ELECTRICIAN PROG | FREMONT, CA | $ 298.37 | $ (262.88) | $ 35.49 |
| PO 412-29700 ELECTRICIAN PROG. | FREMONT, CA | $ 8,499.90 | $ (7,690.38) | $ 809.52 |
| PO 412-29702 ELECTRICAL PROG | FREMONT, CA | $ 314.18 | $ (284.24) | $ 29.94 |
| PO 412-29702 ELECTRICIAN  PROG | FREMONT, CA | $ 14,373.79 | $ (13,004.87) | $ 1,368.92 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 750.38 | $ (652.13) | $ 98.25 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 986.56 | $ (869.08) | $ 117.48 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 922.82 | $ (812.95) | $ 109.87 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 814.30 | $ (717.37) | $ 96.93 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 349.78 | $ (308.15) | $ 41.63 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 1,904.48 | $ (1,700.44) | $ 204.04 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 892.55 | $ (796.93) | $ 95.62 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 85.64 | $ (76.50) | $ 9.14 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 15,644.02 | $ (14,154.12) | $ 1,489.90 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 5,257.51 | $ (4,756.78) | $ 500.73 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 2,947.94 | $ (2,667.17) | $ 280.77 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 2,071.07 | $ (1,873.84) | $ 197.23 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 1,423.74 | $ (1,288.14) | $ 135.60 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 1,385.20 | $ (1,253.05) | $ 132.15 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 1,199.13 | $ (1,084.96) | $ 114.17 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 948.85 | $ (858.48) | $ 90.37 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 833.62 | $ (754.24) | $ 79.38 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 163.59 | $ (148.01) | $ 15.58 |
| PO 412-29702 ELECTRICIAN PROG | FREMONT, CA | $ 160.52 | $ (145.23) | $ 15.29 |
| PO 412-29702 ELECTRICIAN PROG. | FREMONT, CA | $ 1,470.39 | $ (1,330.38) | $ 140.01 |
| PO 412-29702 ELECTRICINA PROG | FREMONT, CA | $ 671.05 | $ (607.17) | $ 63.88 |
| PO 412-29703 ELECTRICIAN PROG | FREMONT, CA | $ 627.86 | $ (560.63) | $ 67.23 |
| PO 412-29703 ELECTRICIAN PROG | FREMONT, CA | $ 116.41 | $ (103.94) | $ 12.47 |
| PO 412-29703 ELECTRICIAN PROG | FREMONT, CA | $ 149.04 | $ (134.84) | $ 14.20 |
| PO 412-29704 ELECTRICIAN PROG | FREMONT, CA | $ 33,711.80 | $ (30,501.15) | $ 3,210.65 |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| PO 412-29711 ELECTRICIAN PROG | FREMONT, CA | $ 510.36 | $ (449.61) | $ 60.75 |
| PO 412-29715 ELECTRICIAN PROG | FREMONT, CA | $ 315.38 | $ (277.87) | $ 37.51 |
| PO 412-29715 ELECTRICIAN PROG | FREMONT, CA | $ 104.40 | $ (92.01) | $ 12.39 |
| PO 412-29716 ELECTRICIAN PROG | FREMONT, CA | $ 72.24 | $ (63.64) | $ 8.60 |
| PO 412-29717 ELECTRICIAN PROG | FREMONT, CA | $ 18.20 | $ (15.82) | $ 2.38 |
| PO 412-29717 ELECTRICIAN PROG | FREMONT, CA | $ 2,281.48 | $ (2,009.90) | $ 271.58 |
| PO 412-29718 ELECTRICIAN PROG | FREMONT, CA | $ 226.15 | $ (196.55) | $ 29.60 |
| PO 412-30605 PROJECTOR LAMPS | FREMONT, CA | $ 3,500.86 | $ (3,042.40) | $ 458.46 |
| PO 412-30605 PROJECTOR LAMPS | FREMONT, CA | $ 521.13 | $ (452.91) | $ 68.22 |
| POLLY SPILL CONTAINMENT PALLET W/OUT DRAIN | FREMONT, CA | $ 689.10 | $ (689.10) | $ - |
| POWER MODULE | FREMONT, CA | $ 66.82 | $ (25.46) | $ 41.36 |
| PRO-CUT INTERNANTIONAL LLC | FREMONT, CA | $ 19,085.53 | $ (10,906.04) | $ 8,179.49 |
| PROCUT INTERNATIONAL LLC | FREMONT, CA | $ 210.00 | $ (120.00) | $ 90.00 |
| PROGRAM EQUIPMENT | FREMONT, CA | $ 36,586.00 | $ (8,710.95) | $ 27,875.05 |
| PVC HEATER | FREMONT, CA | $ 420.41 | $ (365.37) | $ 55.04 |
| REAR BELT | FREMONT, CA | $ 155.08 | $ (155.08) | $ - |
| REF. V# 1194846-WYOTECH TOOL KIT | FREMONT, CA | $ 5,000.00 | $ (3,452.40) | $ 1,547.60 |
| REFRIGERATION TRAINER | FREMONT, CA | $ 16,822.56 | $ (16,822.56) | $ - |
| RELOCATION EQUIPMENT | FREMONT, CA | $ 522.84 | $ (522.84) | $ - |
| REPLACEMENT ENGINES | FREMONT, CA | $ 2,936.25 | $ (2,936.25) | $ - |
| ROLLING TOOL BOXES | FREMONT, CA | $ 20,784.00 | $ (20,784.00) | $ - |
| ROTOR MICROMETERS | FREMONT, CA | $ 1,603.40 | $ (1,603.40) | $ - |
| SCANNER & SCOPES FOR EMS | FREMONT, CA | $ 1,082.07 | $ (901.72) | $ 180.35 |
| SCANNER READER | FREMONT, CA | $ 6,661.09 | $ (6,661.09) | $ - |
| SCOPEMETER- COLOR- FLUKE | FREMONT, CA | $ 7,336.66 | $ (4,891.09) | $ 2,445.57 |
| SCPI KIT FOR MODIS | FREMONT, CA | $ 2,088.00 | $ (2,088.00) | $ - |
| SEPARATOR | FREMONT, CA | $ 323.99 | $ (323.99) | $ - |
| SERVICE MANUALS | FREMONT, CA | $ 8,532.91 | $ (8,532.91) | $ - |
| SHAFT HOLDING TOOL | FREMONT, CA | $ 47.47 | $ (47.47) | $ - |
| SHARP LAMP-PROJECTOR LAMP REPLACEMENT | FREMONT, CA | $ 941.90 | $ (740.08) | $ 201.82 |
| SHELVING | FREMONT, CA | $ 1,076.63 | $ (1,076.63) | $ - |
| SHIFT TRANS | FREMONT, CA | $ 1,903.13 | $ (1,903.13) | $ - |
| SHIPPING & HANDLING | FREMONT, CA | $ 360.00 | $ (360.00) | $ - |
| SHIPPING OF SMARTBOARD USED IN THE CLASSROOM | FREMONT, CA | $ 208.85 | $ (57.19) | $ 151.66 |
| SHOP CRANE 2200LB | FREMONT, CA | $ 3,887.75 | $ (3,887.75) | $ - |
| SIGNAL CONVERTER | FREMONT, CA | $ 148.44 | $ (148.44) | $ - |
| SINGLE CHANNEL BTI, DUCT FLANGE | FREMONT, CA | $ 2,491.92 | $ (2,491.92) | $ - |
| SIOUX VALVE FACE | FREMONT, CA | $ 6,265.88 | $ (6,265.88) | $ - |
| SIOUX VALVE SET & TAPERED EXP PILOT | FREMONT, CA | $ 2,306.45 | $ (2,306.45) | $ - |
| SK TOOKS | FREMONT, CA | $ 8,557.01 | $ (8,557.01) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| SMOKE GENERATOR, EURO KIT FOR MODIS | FREMONT, CA | $ 2,726.51 | $ (2,726.51) | $ - |
| SNACK AND SODA MACHINE | FREMONT, CA | $ 1,957.50 | $ (1,957.50) | $ - |
| SOFTSERVE ICE CREAM MACHINE (FOR TRAINING) | FREMONT, CA | $ 10,284.83 | $ (10,284.83) | $ - |
| SOLAR TRAINER CART FOR USE INCLASSROOM | FREMONT, CA | $ 3,895.00 | $ (1,020.12) | $ 2,874.88 |
| SOLENOID DYNOBENCH TESTER FOR CLASSROOM | FREMONT, CA | $ 3,265.76 | $ (1,010.84) | $ 2,254.92 |
| SONY SB-V4OS, TRIPP LITE, PANASONIC VCR AND DVD | FREMONT, CA | $ 445.25 | $ (445.25) | $ - |
| SOUND SYSTEMS | FREMONT, CA | $ 3,702.70 | $ (3,702.70) | $ - |
| SOUNDMASTER MOTORCYCLE DYNO TEST CELL | FREMONT, CA | $ 39,029.00 | $ (39,029.00) | $ - |
| STDNT CONSUM | FREMONT, CA | $ 751.24 | $ (420.34) | $ 330.90 |
| STORAGE UNIT | FREMONT, CA | $ 1,559.15 | $ (1,540.56) | $ 18.59 |
| STRUT FITTINGS AND HANGERS FOR CLSROOM EQUIPMENT | FREMONT, CA | $ 947.83 | $ (304.67) | $ 643.16 |
| SUPPLY AIR GRIL | FREMONT, CA | $ 1,159.99 | $ (1,118.56) | $ 41.43 |
| SUPPLY AIR GRIL BASE BOARDS | FREMONT, CA | $ 5,694.53 | $ (5,491.15) | $ 203.38 |
| SUPPLY LOCKS | FREMONT, CA | $ 1,425.00 | $ (1,425.00) | $ - |
| SWITCH- VANE-OPERATED LIMIT- G | FREMONT, CA | $ 8,938.25 | $ (5,426.79) | $ 3,511.46 |
| TERMINAL BLOCK | FREMONT, CA | $ 108.75 | $ (95.83) | $ 12.92 |
| TESTER- EARTH/GROUND- AMPROBE | FREMONT, CA | $ 2,469.01 | $ (1,646.02) | $ 822.99 |
| THERMO KING CORPORATION | FREMONT, CA | $ 7,004.62 | $ (4,836.53) | $ 2,168.09 |
| THERMO KING CORPORATION-REFRIGERATING / FREEZING EQUIPMENT | FREMONT, CA | $ 12,406.14 | $ (8,566.16) | $ 3,839.98 |
| THERMO KING-REFRIGERATING USED FOR CLASSROOM EQUIPMENT | FREMONT, CA | $ 19,283.02 | $ (13,084.92) | $ 6,198.10 |
| THM AUTOMATIC TRANS HOLDING FIXTURE | FREMONT, CA | $ 1,606.08 | $ (1,606.08) | $ - |
| THM AUTOMATIC TRANS HOLDING FIXTURES, JUMP-N-CARRY PRO 660 BLUE | FREMONT, CA | $ 4,208.44 | $ (4,208.44) | $ - |
| TIMING LIGHTS & VAC TESTERS | FREMONT, CA | $ 969.83 | $ (969.83) | $ - |
| TIMING LIGHTS, MULTIMETER KITS, INJ TESTER, FUEL INJ KIT | FREMONT, CA | $ 5,264.03 | $ (5,264.03) | $ - |
| TOOKS | FREMONT, CA | $ 1,871.90 | $ (1,314.82) | $ 557.08 |
| TOOL CLEANING MACHINE INSTALLATION | FREMONT, CA | $ 600.00 | $ (600.00) | $ - |
| TOOL FOR ELECTRICAL PROGRAM | FREMONT, CA | $ 1,013.00 | $ (313.56) | $ 699.44 |
| TOOL FOR ELECTRICAL PROGRAM | FREMONT, CA | $ 944.26 | $ (292.29) | $ 651.97 |
| TOOL FOR ELECTRICAL PROGRAM | FREMONT, CA | $ 572.74 | $ (177.28) | $ 395.46 |
| TOOL FOR ELECTRICAL PROGRAM | FREMONT, CA | $ 175.02 | $ (54.17) | $ 120.85 |
| TOOL FOR ELECTRICAL PROGRAM | FREMONT, CA | $ 168.34 | $ (52.11) | $ 116.23 |
| TOOL FOR ELECTRICAL PROGRAM | FREMONT, CA | $ 403.31 | $ (129.65) | $ 273.66 |
| TOOLBOARDS | FREMONT, CA | $ 4,784.64 | $ (4,784.64) | $ - |
| TOOLS | FREMONT, CA | $ 899.58 | $ (631.84) | $ 267.74 |
| TOOLS | FREMONT, CA | $ 498.47 | $ (350.12) | $ 148.35 |
| TOOLS | FREMONT, CA | $ 78.69 | $ (55.26) | $ 23.43 |
| TOOLS | FREMONT, CA | $ 54.44 | $ (38.26) | $ 16.18 |
| TOOLS | FREMONT, CA | $ 23,742.45 | $ (21,763.93) | $ 1,978.52 |
| TOOLS | FREMONT, CA | $ 1,103.43 | $ (1,103.43) | $ - |
| TOOLS | FREMONT, CA | $ 1,299.20 | $ (1,299.20) | $ - |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| TOOLS | FREMONT, CA | $ 240.98 | $ (240.98) | $ - |
| TOOLS | FREMONT, CA | $ 30.23 | $ (30.23) | $ - |
| TOOLS | FREMONT, CA | $ 131.69 | $ (131.69) | $ - |
| TOOLS | FREMONT, CA | $ 55.88 | $ (55.88) | $ - |
| TOOLS | FREMONT, CA | $ 48.71 | $ (48.71) | $ - |
| TOOLS | FREMONT, CA | $ 48.21 | $ (48.21) | $ - |
| TOOLS | FREMONT, CA | $ 97.82 | $ (97.82) | $ - |
| TOOLS | FREMONT, CA | $ 345.03 | $ (345.03) | $ - |
| TOOLS | FREMONT, CA | $ 1,245.93 | $ (1,245.93) | $ - |
| TOOLS | FREMONT, CA | $ 64.27 | $ (64.27) | $ - |
| TOOLS | FREMONT, CA | $ 80.19 | $ (80.19) | $ - |
| TOOLS | FREMONT, CA | $ 148.74 | $ (148.74) | $ - |
| TOOLS | FREMONT, CA | $ 256.01 | $ (256.01) | $ - |
| TOOLS | FREMONT, CA | $ 13.88 | $ (13.88) | $ - |
| TOOLS | FREMONT, CA | $ 4,970.61 | $ (4,970.61) | $ - |
| TOOLS | FREMONT, CA | $ 15.37 | $ (15.37) | $ - |
| TOOLS | FREMONT, CA | $ 19.25 | $ (19.25) | $ - |
| TOOLS | FREMONT, CA | $ 122.45 | $ (122.45) | $ - |
| TOOLS | FREMONT, CA | $ 9.95 | $ (9.95) | $ - |
| TOOLS | FREMONT, CA | $ 670.49 | $ (670.49) | $ - |
| TOOLS | FREMONT, CA | $ 22.14 | $ (22.14) | $ - |
| TOOLS | FREMONT, CA | $ 21.10 | $ (21.10) | $ - |
| TOOLS | FREMONT, CA | $ 221.98 | $ (221.98) | $ - |
| TOOLS | FREMONT, CA | $ 8,781.95 | $ (8,781.95) | $ - |
| TOOLS | FREMONT, CA | $ 300.38 | $ (300.38) | $ - |
| TOOLS | FREMONT, CA | $ 52.83 | $ (52.83) | $ - |
| TOOLS | FREMONT, CA | $ 23,223.55 | $ (23,223.55) | $ - |
| TOOLS | FREMONT, CA | $ 64.57 | $ (64.57) | $ - |
| TOOLS | FREMONT, CA | $ 1,046.29 | $ (1,046.29) | $ - |
| TOOLS | FREMONT, CA | $ 97.85 | $ (97.85) | $ - |
| TOOLS | FREMONT, CA | $ 7,239.67 | $ (7,239.67) | $ - |
| TOOLS | FREMONT, CA | $ 17,260.43 | $ (17,260.43) | $ - |
| TOOLS | FREMONT, CA | $ 3,976.87 | $ (3,976.87) | $ - |
| TOOLS | FREMONT, CA | $ 14,644.99 | $ (14,644.99) | $ - |
| TOOLS | FREMONT, CA | $ 4,431.09 | $ (4,431.09) | $ - |
| TOOLS | FREMONT, CA | $ 891.14 | $ (891.14) | $ - |
| TOOLS | FREMONT, CA | $ 1,213.81 | $ (1,213.81) | $ - |
| TOOLS | FREMONT, CA | $ 47.97 | $ (47.69) | $ 0.28 |
| TOOLS | FREMONT, CA | $ 3,286.85 | $ (3,286.85) | $ - |
| TOOLS | FREMONT, CA | $ 4,935.27 | $ (4,935.27) | $ - |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| TOOLS | FREMONT, CA | $ 4,155.23 | $ (4,155.23) | $ - |
| TOOLS | FREMONT, CA | $ 758.89 | $ (758.89) | $ - |
| TOOLS | FREMONT, CA | $ 86.24 | $ (86.24) | $ - |
| TOOLS | FREMONT, CA | $ 52.83 | $ (52.83) | $ - |
| TOOLS | FREMONT, CA | $ 82.38 | $ (82.38) | $ - |
| TOOLS | FREMONT, CA | $ 6,885.28 | $ (6,885.28) | $ - |
| TOOLS | FREMONT, CA | $ 57.64 | $ (57.64) | $ - |
| TOOLS | FREMONT, CA | $ 1,460.51 | $ (1,460.51) | $ - |
| TOOLS | FREMONT, CA | $ 500.08 | $ (500.08) | $ - |
| TOOLS | FREMONT, CA | $ 4,810.74 | $ (4,810.74) | $ - |
| TOOLS | FREMONT, CA | $ 560.51 | $ (560.51) | $ - |
| TOOLS | FREMONT, CA | $ 687.39 | $ (687.39) | $ - |
| TOOLS | FREMONT, CA | $ 59.36 | $ (59.36) | $ - |
| TOOLS | FREMONT, CA | $ 1,640.50 | $ (1,640.50) | $ - |
| TOOLS | FREMONT, CA | $ 1,711.75 | $ (1,711.75) | $ - |
| TOOLS | FREMONT, CA | $ 805.77 | $ (805.77) | $ - |
| TOOLS | FREMONT, CA | $ 5,331.88 | $ (5,331.88) | $ - |
| TOOLS | FREMONT, CA | $ 16.51 | $ (16.51) | $ - |
| TOOLS | FREMONT, CA | $ 716.43 | $ (716.43) | $ - |
| TOOLS | FREMONT, CA | $ 353.79 | $ (353.79) | $ - |
| TOOLS AND PARTS | FREMONT, CA | $ 1,631.81 | $ (1,631.81) | $ - |
| TOOLS AND PARTS | FREMONT, CA | $ 4,784.55 | $ (4,784.55) | $ - |
| TOOLS FOR CLASSROOM | FREMONT, CA | $ 3,008.40 | $ (931.16) | $ 2,077.24 |
| TOOLS FOR ELECTRICAL PROGRAM CLASSROOM EQUIP | FREMONT, CA | $ 268.80 | $ (83.20) | $ 185.60 |
| TOOLS FOR ELECTRICAL PROGRAM CLASSROOM EQUIP | FREMONT, CA | $ 134.39 | $ (41.60) | $ 92.79 |
| TOOLS FOR PLUMBING CLASS | FREMONT, CA | $ 3,572.75 | $ (3,572.75) | $ - |
| TOOLS FOR USE IN CLASSROOM | FREMONT, CA | $ 171.96 | $ (45.05) | $ 126.91 |
| TOOLS PARTS FOR CLASSROOM | FREMONT, CA | $ 1,558.13 | $ (463.73) | $ 1,094.40 |
| TOOLS PARTS FOR CLASSROOM | FREMONT, CA | $ 134.39 | $ (40.00) | $ 94.39 |
| TOOLS PARTS FOR CLASSROOM | FREMONT, CA | $ 1,888.77 | $ (562.14) | $ 1,326.63 |
| TOOLS/VEHICLES FOR MOTOR SPORTS TRAINING | FREMONT, CA | $ 9,104.70 | $ (9,104.70) | $ - |
| TORCH KIT | FREMONT, CA | $ 83.90 | $ (83.90) | $ - |
| TRACTOR GREEN | FREMONT, CA | $ 2,303.65 | $ (1,618.03) | $ 685.62 |
| TRAINING AID VEHICLES | FREMONT, CA | $ 27,908.34 | $ (27,908.34) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 726.89 | $ (709.57) | $ 17.32 |
| TRAINING AIDS | FREMONT, CA | $ 7,277.22 | $ (7,190.59) | $ 86.63 |
| TRAINING AIDS | FREMONT, CA | $ 1,068.99 | $ (1,068.99) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 1,579.59 | $ (1,579.59) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 1,254.15 | $ (1,254.15) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 725.91 | $ (725.91) | $ - |

Sequoia Education, Inc.
Case No. 15-10974
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| TRAINING AIDS | FREMONT, CA | $ 1,283.30 | $ (1,283.30) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 1,311.95 | $ (1,311.95) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 306.84 | $ (306.84) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 1,157.34 | $ (1,157.34) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 177.95 | $ (177.95) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 471.86 | $ (471.86) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 212.07 | $ (212.07) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 693.52 | $ (693.52) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 5,846.23 | $ (5,846.23) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 1,874.97 | $ (1,874.97) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 3,022.87 | $ (3,022.87) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 577.82 | $ (577.82) | $ - |
| TRAINING AIDS | FREMONT, CA | $ 13,741.11 | $ (13,741.11) | $ - |
| TRAINING AIDS, TOOLS & EQUIPMENT | FREMONT, CA | $ 1,028.52 | $ (1,028.52) | $ - |
| TRAINING EQUIPMENT | FREMONT, CA | $ 249.58 | $ (160.47) | $ 89.11 |
| TRAINING EQUIPMENT | FREMONT, CA | $ 50,753.53 | $ (50,753.53) | $ - |
| TRANSMISSION | FREMONT, CA | $ 22,799.38 | $ (16,013.88) | $ 6,785.50 |
| TRANSMISSION DYNAMOMETER | FREMONT, CA | $ 85,608.01 | $ (85,608.01) | $ - |
| TRANSMISSION JACKS, STRUT SPRING COMPRESSORS, TIRE CHANGER | FREMONT, CA | $ 8,543.68 | $ (8,543.68) | $ - |
| TRANSMISSION TEST FOR CLSROOM EQUIPMENT | FREMONT, CA | $ 266.64 | $ (85.71) | $ 180.93 |
| TRANSMISSON CORES | FREMONT, CA | $ 6,796.88 | $ (6,796.88) | $ - |
| TRANSPORTATION OF MOTORCYCLES | FREMONT, CA | $ 4,011.00 | $ (4,011.00) | $ - |
| TRANSTAR EQUIPMENT OHK 4R70/75W | FREMONT, CA | $ 2,695.10 | $ (898.38) | $ 1,796.72 |
| TRAVEL LABOR AND EXPENSES | FREMONT, CA | $ 1,426.56 | $ (1,426.56) | $ - |
| TRUCK MANUAL TRANSMISSION USED AS CLASS EQUIP | FREMONT, CA | $ 17,500.00 | $ (5,833.33) | $ 11,666.67 |
| TRUING STAND BALL JOINT SEP | FREMONT, CA | $ 564.10 | $ (564.10) | $ - |
| USED ENGINES | FREMONT, CA | $ 4,893.75 | $ (4,893.75) | $ - |
| USED SPRINT CAR | FREMONT, CA | $ 10,778.39 | $ (10,778.39) | $ - |
| VACUUM TESTER | FREMONT, CA | $ 207.50 | $ (207.50) | $ - |
| VALVE LIFTER | FREMONT, CA | $ 51.15 | $ (51.15) | $ - |
| VALVE SEAT GRINDING SET | FREMONT, CA | $ 1,860.44 | $ (1,860.44) | $ - |
| VEHICLES FOR SMOG CLASS | FREMONT, CA | $ 22,000.42 | $ (22,000.42) | $ - |
| VPC4SU CPS VACCUM | FREMONT, CA | $ 1,522.50 | $ (507.51) | $ 1,014.99 |
| WELDING MACHINES | FREMONT, CA | $ 2,051.03 | $ (2,051.03) | $ - |
| WHEEL REMOVER SET | FREMONT, CA | $ 103.15 | $ (103.15) | $ - |
| WHITE BOARDS AND PROJECTION SCREENS | FREMONT, CA | $ 2,185.36 | $ (2,185.36) | $ - |
| WIRELESS MICROPHONE | FREMONT, CA | $ 694.95 | $ (694.95) | $ - |
| WYO 5TH WHEEL AND WRAPTRAILER TO HAUL CLASSSROOM EQUIP | FREMONT, CA | $ 2,375.00 | $ (650.31) | $ 1,724.69 |
| XFR FROM 127 - ACQUIRED ASSETS | FREMONT, CA | $ 65,844.60 | $ (61,729.30) | $ 4,115.30 |
| XFR FROM 127 - CLASSROOM PROJECTORS | FREMONT, CA | $ 3,309.14 | $ (3,237.18) | $ 71.96 |

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-29: Machinery, fixtures, equipment, and supplies used in business**

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| XFR FROM 127 - FIS FIBER OPTICS | FREMONT, CA | $ 14,992.82 | $ (14,659.66) | $ 333.16 |
| XFR FROM 127 - SQUARE LEG CHAIRS | FREMONT, CA | $ 5,224.11 | $ (5,102.62) | $ 121.49 |
| XL 1200 EVO W/ TRANNY | FREMONT, CA | $ 2,392.50 | $ (2,392.50) | $ - |
| XO605 BOX SET | FREMONT, CA | $ 107.58 | $ (107.58) | $ - |
| YAMAHA AND SUZUKI | FREMONT, CA | $ 14,630.94 | $ (14,630.94) | $ - |
| YAMAHA MOTORCYCLE SERVICE AND SHOP MANUALS | FREMONT, CA | $ 3,262.78 | $ (3,262.78) | $ - |
| TOTALS: | | $ 5,551,033.65 | $ (5,052,657.41) | $ 498,376.24 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-35

## OTHER PERSONAL PROPERTY

**Sequoia Education, Inc.**
**Case No. 15-10974**
**Schedule B-35: Other personal property of any kind not already listed. Itemize.**

| Description of Property | Net Book Value |
|---|---|
| LEASEHOLD IMPROVEMENTS - SANTA ANA, CA | 3,469,329.77 |
| LEASEHOLD IMPROVEMENTS - ONTARIO, CA | 2,407,891.43 |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - SANTA ANA, CA | (1,655,638.99) |
| ACCUM DEPR LEASEHOLD IMPROVEMENTS - ONTARIO, CA | (2,168,417.42) |
| INVESTMENT IN SCHOOLS | (6,189,490.00) |
| TOTAL: $ | (4,136,325.21) |

**B6C (Official Form 6C) (04/13)**

In re  **Sequoia Education, Inc.**                                    Case No. <u>15-10974</u>
                    Debtor                                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522 (b)(2)            ☐ Check if debtor claims a homestead exemption that exceeds $155,675.*
☐ 11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF THE PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

*Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Page 1 of  1

**B6D (Official Form 6D) (12/07)**

| In re  **Sequoia Education, Inc.** | Case No.:  **15-10974** |
|---|---|
| Debtor. | (If known) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER  (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of **ACCOUNT NO.**  **BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104** | Y | | UCC LIEN  _____  **VALUE** | X | X | X | **UNKNOWN** | **UNKNOWN** |
| Last four digits of **ACCOUNT NO.**  **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT ATTN: JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 FIFTH AVE, FLOOR 17 SEATTLE, WA 98104-3176** | Y | | GUARANTOR  SENIOR SECURED CREDIT FACILITY  _____  **VALUE** | | | | **$95,952,140.31** | **UNKNOWN** |

| | | |
|---|---|---|
| Total | **$95,952,140.31** | **UNKNOWN** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | | |
|---|---|---|
| Subtotal (Total of this page) | **$95,952,140.31** | **$0.00** |

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

<u>0</u> Continuation Sheets Attached

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/13) - Cont.

Sequoia Education, Inc.                                                              15-10974

Debtor                                                                          Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (3 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER VAUGHAN<br>515 PEERLESS WAY #11<br>TRACY, CA 95376 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $493.83 | $493.83 | $0.00 |
| ACCOUNT NO.<br>FELIPE DE JESUS LOPEZ RODRIGUEZ<br>1525 37TH AVE<br>OAKLAND, CA 94601 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $181.26 | $181.26 | $0.00 |
| ACCOUNT NO.<br>GEORGE WEAVER<br>2577 CARISBROOK CT<br>HAYWARD, CA 94542 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $1,561.09 | $1,561.09 | $0.00 |
| ACCOUNT NO.<br>JOHN CALLISON<br>703 CORINTHIA DR<br>MILPITAS, CA 95035 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $291.96 | $291.96 | $0.00 |
| ACCOUNT NO.<br>JUSTO MORALES<br>1263 CANTON DR<br>MILPITAS, CA 95035 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $331.57 | $331.57 | $0.00 |
| ACCOUNT NO.<br>MICHAEL REED<br>1095 SKYWAY CT<br>TURLOCK, CA 95380 | | | EMPLOYEE OUTSTANDING CHECKS | | | | $283.92 | $283.92 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | Subtotal (Totals of this page) | $3,143.63 | $3,143.63 | $0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/13) - Cont.

Sequoia Education, Inc.                                                                                    15-10974

Debtor                                                                                          Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (3 continuation sheets attached)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **MICHAEL TALBOT** <br> **440 BANNING WAY** <br> **VELLAGO, CA 94591** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $50.92 | $50.92 | $0.00 |
| ACCOUNT NO. <br> **RUDITH SAMPAGA** <br> **2163 ERIC COURT, APT. #4** <br> **UNION CITY, CA 94587** | | | **EMPLOYEE OUTSTANDING CHECKS** | | | | $3,705.56 | $3,705.56 | $0.00 |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $3,756.48 | $3,756.48 | $0.00 |

B6E (Official Form 6E) (04/13) - Cont.

Sequoia Education, Inc.                                    15-10974

Debtor                                                    Case No. (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (3 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALABAMA DEPARTMENT OF REVENUE<br>P. O. BOX 327435<br>MONTGOMERY, AL 36132-7435 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ALAMEDA COUNTY TAX COLLECTOR<br>DONALD R. WHITE<br>1221 OAK STREET<br>OAKLAND, CA 94612-4286 | | | REAL AND PERSONAL PROPERTY TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CA STATE OF BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279 | | | SALES AND USE TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LOUISIANA DEPARTMENT OF REVENUE<br>P. O. BOX 91011<br>BATON ROUGE, LA 70821-9011 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA TAX COMMISSION<br>INCOME TAX<br>P. O. BOX 26800<br>OKLAHOMA CITY, OK 73126-0800 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TENNESSEE DEPARTMENT OF REVENUE<br>ANDRE JACKSON STATE OFFICE BUILDING<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | | | STATE INCOME TAXES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 4 of 5

Subtotal
(Totals of this page)     $0.00     $0.00     $0.00

| | | | |
|---|---|---|---|
| Total | $6,900.11 | | |
| Totals | | $6,900.11 | $0.00 |

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

(Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

*Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H-W-J-C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AIRGAS USA, LLC<br>PO BOX 532609<br>ATLANTA, GA 30353-2609 | | | TRADE DEBT | | | | $1,199.48 |
| ACCOUNT NO.<br>ALAMEDA COUNTY WATER DISTRICT<br>PO BOX 45676<br>SAN FRANCISCO, CA 94145-0676 | | | TRADE DEBT | | | | $372.90 |
| ACCOUNT NO.<br>ALEXANDER R DOSSETT<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $271.55 |
| ACCOUNT NO.<br>ALLDATA CORPORATION<br>PO BOX 848379<br>DALLAS, TX 75284-8379 | | | TRADE DEBT | | | | $975.00 |
| ACCOUNT NO.<br>ALLIED AUTO STORES<br>40645 FREMONT BLVD #30<br>FREMONT, CA 94538-4368 | | | TRADE DEBT | | | | $408.29 |

| | | |
|---|---|---|
| Page 1 of 21 | Subtotal<br>(Total of this page) | $3,227.22 |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALLIED PROPANE SERVICE, INC.<br>5000 SEAPORT AVE.<br>RICHMOND, CA 94804 | | | TRADE DEBT | | | | $84.00 |
| ACCOUNT NO.<br>ANDREW D DODD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.00 |
| ACCOUNT NO.<br>ANGEL LUSTRE JUAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $482.60 |
| ACCOUNT NO.<br>APTOS SMOKE TREE PARTNERS<br>PO BOX 263<br>CRESTON, CA 93432-0263 | | | PROPERTY LEASES | | | | $2,979.19 |
| ACCOUNT NO.<br>ARAMARK UNIFORM SERVICES, INC.<br>AUS ST. LOUIS MC LOCKBOX<br>26792 NETWORK PLACE<br>CHICAGO, IL 60673-1792 | | | TRADE DEBT | | | | $4,082.12 |
| ACCOUNT NO.<br>ARON CHRISTOPHER ALEXANDER<br>677 EL PATIO DR<br>CAMPBELL, CA 95008 | | | EMPLOYEE STALE CHECKS | | | | $101.09 |
| ACCOUNT NO.<br>ARTHUR J. GALLAGHER & CO. INS BROKERS<br>PO BOX 742886<br>LOS ANGELES, CA 90074-2886 | | | TRADE DEBT | | | | $640.00 |
| ACCOUNT NO.<br>ARVIN ANGELO I SAGUYOD<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $79.82 |

Page 2 of 21

Subtotal
(Total of this page)

$8,450.82

B6F (Official Form 6F) (12/07) - Cont.

Sequoia Education, Inc.                                                                                     15-10974

Debtor                                                                                          Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ASSOCIATED SERVICES CO<br>600A MCCOMMICK ST<br>SAN LEANDRO, CA 94577-1110 | | | TRADE DEBT | | | | $5,536.36 |
| ACCOUNT NO.<br>BAR90 SMOG SUPPLY COMPANY<br>P.O. BOX 700358<br>ATTN: STEVE FINLEY<br>SAN JOSE, CA 95170 | | | TRADE DEBT | | | | $150.94 |
| ACCOUNT NO.<br>BASCH SUBSCRIPTIONS, INC.<br>10 FERRY ST. STE#429<br>CONCORD, NH 03301 | | | TRADE DEBT | | | | $762.80 |
| ACCOUNT NO.<br>BDA (BENSUSSEN DEUTSCH & ASSOCIATES)<br>PO BOX 31001-2214<br>PASADENA, CA 91110-2214 | | | TRADE DEBT | | | | $286.20 |
| ACCOUNT NO.<br>BELL ELECTRICAL SUPPLY, INC.<br>316 MATHEW ST.<br>SANTA CLARA, CA 95050 | | | TRADE DEBT | | | | $5,472.61 |
| ACCOUNT NO.<br>BENJAMIN V DELVALLE<br>1460 MUSTANG CT.<br>SALINAS, CA 93905 | | | EMPLOYEE STALE CHECKS | | | | $213.67 |
| ACCOUNT NO.<br>BETTER BUSINESS BUREAU, INC.<br>1000 BROADWAY, STE 625<br>OAKLAND, CA 94607-4042 | | | TRADE DEBT | | | | $990.00 |
| ACCOUNT NO.<br>BOSCH AUTOMOTIVE SOLUTIONS LLC<br>PO BOX 71479<br>CHICAGO, IL 60694-1479 | | | TRADE DEBT | | | | $7,030.00 |

Page 3 of 21

Subtotal                   $20,442.58
(Total of this page)

Sequoia Education, Inc.                                                    15-10974

| Debtor | Case No. (If known) |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRANDON SHAHMIRZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $358.70 |
| ACCOUNT NO.<br>BRICCIO A BACCAY<br>719 W MONTECITO AVE<br>MOUNTAIN HOUSE, CA 95391 | | | EMPLOYEE STALE CHECKS | | | | $593.16 |
| ACCOUNT NO.<br>BRYAN JAY MADRID<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>CALIFORNIA BEVERAGE SYSTEMS, INC.<br>2502 TECHNOLOGY DR.<br>HAYWARD, CA 94545 | | | TRADE DEBT | | | | $28.79 |
| ACCOUNT NO.<br>CALIFORNIA SECURITY ALARM,  INC.<br>PO BOX 742273<br>LOS ANGELES, CA 90074-2273 | | | TRADE DEBT | | | | $4,502.06 |
| ACCOUNT NO.<br>CALIFORNIA SERVICE TOOL INC.<br>3875 BAY CENTER PLACE<br>HAYWARD, CA 94545 | | | TRADE DEBT | | | | $24.46 |
| ACCOUNT NO.<br>CAPITAL ONE COMMERCIAL<br>PO BOX 5219<br>CAROL STREAM, IL 60197-5219 | | | TRADE DEBT | | | | $96.18 |
| ACCOUNT NO.<br>CENTURYLINK  QCC<br>CENTURYLINK BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | | | TRADE DEBT | | | | $708.88 |

|  | Subtotal<br>(Total of this page) | $6,332.23 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

Sequoia Education, Inc.                                                        15-10974

Debtor                                                                        Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTOPHER HOOFE<br>532 TYRELLA AVE. #31<br>MOUNTAIN VIEW, CA 94043 | | | EMPLOYEE STALE CHECKS | | | | $578.24 |
| ACCOUNT NO.<br>CHRISTOPHER SPORE<br>889 MOWRY AVE<br>APT 187<br>FREMONT, CA 94536 | | | EMPLOYEE STALE CHECKS | | | | $33.23 |
| ACCOUNT NO.<br>CITY OF FREMONT<br>FIRE DEPARTMENT<br>POB OX 5006<br>FREMONT, CA 94537-5006 | | | TRADE DEBT | | | | $2,962.36 |
| ACCOUNT NO.<br>CLAY WARNER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.56 |
| ACCOUNT NO.<br>CLYDE O BELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $500.00 |
| ACCOUNT NO.<br>CODY SILVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $482.72 |
| ACCOUNT NO.<br>COLE C SMITH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,361.72 |
| ACCOUNT NO.<br>DALE COMM & INDUSTRIAL SUPPLY<br>3700 THORNTON AVENUE<br>PO BOX 7120<br>FREMONT, CA 94536 | | | TRADE DEBT | | | | $97.98 |

Page 5 of 21

Subtotal                          $6,071.81
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont

Sequoia Education, Inc.                                                                                     15-10974

| Debtor | | | | Case No. (If known) | | | | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DALTON R ROGERS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $475.73 |
| ACCOUNT NO.<br>DANIEL A GOMEZ<br>2560 ADAMS CT<br>SOUTH SAN FRANCISCO, CA 94080 | | | EMPLOYEE STALE CHECKS | | | | $382.64 |
| ACCOUNT NO.<br>DANIEL JAMES TIMPANARO<br>1241 MANZANITA DR<br>HOLLISTER, CA 95023 | | | EMPLOYEE STALE CHECKS | | | | $90.52 |
| ACCOUNT NO.<br>DAVID RATTO<br>KEVIN T. BARNES C/O LAW OFFICES OF KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  RG13698623 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DAVID RIVERA<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0141 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DENNIS LOMELI<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $287.19 |
| ACCOUNT NO.<br>DEREK J MELVIN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.50 |
| ACCOUNT NO.<br>DMV RENEWAL<br>PO BOX 997405<br>SACRAMENTO, CA 95899-7405 | | | TRADE DEBT | | | | $14.00 |

Subtotal
(Total of this page)                                                                                 $1,251.58

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DONUT HOUSE<br>46625 MISSION BLVD<br>FREMONT, CA 94539 | | | TRADE DEBT | | | | $177.75 |
| ACCOUNT NO.<br>DUCATI NORTH AMERICA, INC.<br>10443 BANDLEY DRIVE<br>CUPERTINO, CA 95014-1912 | | | TRADE DEBT | | | | $811.70 |
| ACCOUNT NO.<br>DYNOJET RESEARCH, INC.<br>2191 MENDENHALL DR. SUITE 105<br>N. LAS VEGAS, NV 89081 | | | TRADE DEBT | | | | $655.73 |
| ACCOUNT NO.<br>ECHARTER<br>3000 SCOTT BLVD., SUITE 111<br>SANTA CLARA, CA 95054 | | | TRADE DEBT | | | | $27,260.00 |
| ACCOUNT NO.<br>ECHARTER BUS, LLC<br>3040 SCOTT BLVD.<br>SANTA CLARA, CA 95054 | | | TRADE DEBT | | | | $8,930.00 |
| ACCOUNT NO.<br>FRANCIS GERO G GOROZA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.00 |
| ACCOUNT NO.<br>FRANKLIN ARAMBURO<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0133 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>FREMONT CHAMBER OF COMMERCE<br>39488 STEVENSON PLACE, SUITE 100<br>FREMONT, CA 94539 | | | TRADE DEBT | | | | $1,200.00 |

| | Subtotal (Total of this page) | $39,037.18 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FROZEN FANTASIES<br>885 LURLINE DRIVE<br>FOSTER CITY, CA 94404 | | | TRADE DEBT | | | | $820.00 |
| ACCOUNT NO.<br>GARRICK RESSLER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $96.69 |
| ACCOUNT NO.<br>GIOVANI C REYES-BILIDITTO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,153.00 |
| ACCOUNT NO.<br>GOODMAN DISTRIBUTION INC.<br>PO BOX 660503<br>DALLAS, TX 75266-0503 | | | TRADE DEBT | | | | $699.36 |
| ACCOUNT NO.<br>GRAINGER<br>DEPT. 864238894<br>PALATINE, IL 60038-0001 | | | TRADE DEBT | | | | $199.34 |
| ACCOUNT NO.<br>HEWLETT-PACKARD CO, INC.<br>13207 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | | | TRADE DEBT | | | | $653.35 |
| ACCOUNT NO.<br>HUGO VARGAS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $6,305.04 |
| ACCOUNT NO.<br>HUNTER ENGINEERING/SERVICE<br>42627 HAMILTON WAY<br>FREMONT, CA 94538 | | | TRADE DEBT | | | | $234.13 |

Subtotal $11,160.91
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

Sequoia Education, Inc.                                                    15-10974

Debtor                                                                    Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IMPASSE ADMINISTRATIVE SERVICES<br>1957 LANDESS AVENUE<br>MILPITAS, CA 95035-7065 | | | TRADE DEBT | | | | $180.00 |
| ACCOUNT NO.<br>IRON MOUNTAIN, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | | | TRADE DEBT | | | | $404.92 |
| ACCOUNT NO.<br>ISAAC J HARROSH<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,150.84 |
| ACCOUNT NO.<br>ISMAEL TOVAR<br>955 JOAQUIN AVE., APT. D<br>SAN LEANDRO, CA 94577 | | | EMPLOYEE STALE CHECKS | | | | $506.31 |
| ACCOUNT NO.<br>JACOB LOPEZ<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0137 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JADZ ALBERT ANTOC<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $915.17 |
| ACCOUNT NO.<br>JAIME RIOS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $86.63 |
| ACCOUNT NO.<br>JARROD D HICKEY<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |

Page 9 of 21

Subtotal                    $3,263.87
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFFREY J RUSSELL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,197.93 |
| ACCOUNT NO.<br>JESSIE L WILLIAMS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $25.00 |
| ACCOUNT NO.<br>JOEL CHIU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,138.66 |
| ACCOUNT NO.<br>JOHN CARTER WINFORD II<br>22312 CITY CENTER DR. APT. #2206<br>HAYWARD, CA 94541 | | | EMPLOYEE STALE CHECKS | | | | $77.06 |
| ACCOUNT NO.<br>JOHN H & ELOUISE C SUTTER<br>33 LINDA AVE., #2606<br>OAKLAND, CA 94611 | | | PROPERTY LEASES | | | | $12,627.10 |
| ACCOUNT NO.<br>JOHN KIM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>JOHNNY G TAIONE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $482.60 |
| ACCOUNT NO.<br>JOHNSTONE SUPPLY<br>P.O. BOX 23814<br>OAKLAND, CA 94623-0814 | | | TRADE DEBT | | | | $621.35 |

Subtotal
(Total of this page)

$16,229.70

B6F (Official Form 6F) (12/07) - Cont

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JONATHON DUROCHER<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $494.42 |
| ACCOUNT NO.<br>JORDAN CAMACHO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $55.56 |
| ACCOUNT NO.<br>JOSE GONZALES<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0138 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>JOSE M MAGANA-JUAREZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $342.78 |
| ACCOUNT NO.<br>JOSTENS, INC.<br>21336 NETWORK PLACE<br>CHICAGO, IL 60673-1213 | | | TRADE DEBT | | | | $296.31 |
| ACCOUNT NO.<br>JUAN CASTILLO ORTIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1.00 |
| ACCOUNT NO.<br>JUDDSON B RIVERA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $28.61 |
| ACCOUNT NO.<br>JYOTHIS J MACHATHIL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4,029.25 |

Subtotal<br>(Total of this page)  $5,247.93

B6F (Official Form 6F) (12/07) - Cont.

Sequoia Education, Inc.

| Debtor | 15-10974 |
|---|---|
| | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>K & E PROPERTIES CORP<br>2090 WARM SPRINGS COURT, #256<br>FREMONT, CA 94539 | | | PROPERTY LEASES | | | | $27,951.32 |
| ACCOUNT NO.<br>KAMALA HARRIS, ATTORNEY GENERAL<br>NICHOLAS G. CAMPINS, DEPUTY GENERAL COUNSEL<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: CGC-13-534793 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KAWALDEEP SINGH<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0139 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>KERMITT FREDERICK HARRIS II<br>1123 W. HAMILTON AVE. APT #4<br>SAN JOSE, CA 95008 | | | EMPLOYEE STALE CHECKS | | | | $985.62 |
| ACCOUNT NO.<br>KEVIN N MCCALL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $504.90 |
| ACCOUNT NO.<br>KEVIN WHITEMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,773.96 |
| ACCOUNT NO.<br>KIRCH-METRO COMPANY, LLC<br>ATTN: CAREN TAMBERT<br>129 WATERGLEN CIRCLE<br>SACRAMENTO, CA 95826 | | | PROPERTY LEASES | | | | $60,399.11 |
| ACCOUNT NO.<br>KRISTAN M LEVINE<br>955 WILLOWLEAF RD., #1603<br>SAN JOSE, CA 95128 | | | EMPLOYEE STALE CHECKS | | | | $114.95 |

Subtotal
(Total of this page)

$91,729.86

B6F (Official Form 6F) (12/07) - Cont.

Sequoia Education, Inc.                                               **15-10974**

Debtor                                                    Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LARRY WOLF<br>24792 MANGO ST<br>SAME<br>HAYWARD, CA 94545 | | | EMPLOYEE STALE CHECKS | | | | $300.55 |
| ACCOUNT NO.<br>LEO PAUL M MALINIS<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $686.19 |
| ACCOUNT NO.<br>LEON E ABRAHAM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $19.98 |
| ACCOUNT NO.<br>LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | | | TRADE DEBT | | | | $2,461.10 |
| ACCOUNT NO.<br>LEVONTE TYWAN COLE<br>2155 E 28TH ST<br>APT 4<br>OAKLAND, CA 94606 | | | EMPLOYEE STALE CHECKS | | | | $84.15 |
| ACCOUNT NO.<br>MANUEL H GARCIA<br>1257 MARINA CIR<br>DISCOVERY BAY, CA 94505 | | | EMPLOYEE STALE CHECKS | | | | $22.75 |
| ACCOUNT NO.<br>MARCO A GEORGE<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $319.34 |
| ACCOUNT NO.<br>MARK A VILLANUEVA<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $75.00 |

Subtotal                 $3,969.06
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARK BIANCHINI<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0135 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>MARK ELOLA<br>505 CENTRAL AVE<br>MENLO PARK, CA 94025 | | | EMPLOYEE STALE CHECKS | | | | $13.35 |
| ACCOUNT NO.<br>MARTIN J BERNAL<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $20.00 |
| ACCOUNT NO.<br>MARTIN PEREZ RUIZ<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $60.00 |
| ACCOUNT NO.<br>MICHAEL HARRINGTON<br>C/O RIGHETTI GLUGOSKI, P.C.<br>ATTN: MATT RIGHETTI<br>456 MONTGOMERY ST., #1400<br>SAN FRANCISCO, CA 94104 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 30-2011-00508513 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>NICKELL FIRE PROTECTION, INC.<br>946 N. 7TH ST.<br>SAN JOSE, CA 95112 | | | TRADE DEBT | | | | $2,141.90 |
| ACCOUNT NO.<br>OFFICE DEPOT<br>P O BOX 633211<br>CINCINNATI, OH 45263-3211 | | | TRADE DEBT | | | | $845.96 |
| ACCOUNT NO.<br>OLIVA M NACAGILEVU<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $24.00 |

| | Subtotal<br>(Total of this page) | $3,105.21 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OVERTON SECURITY SERVICES, INC.<br>39300 CIVIC CENTER DR. #370<br>FREMONT, CA 94538 | | | TRADE DEBT | | | | $210.00 |
| ACCOUNT NO.<br>PACIFIC GAS & ELECTRIC COMPANY<br>BOX 997300<br>SACRAMENTO, CA 95899-7300 | | | TRADE DEBT | | | | $49,601.74 |
| ACCOUNT NO.<br>PAETEC<br>PO BOX 9001013<br>LOUISVILLE, KY 40290-1013 | | | TRADE DEBT | | | | $563.56 |
| ACCOUNT NO.<br>PALLADIN LEMKE<br>25373 BUNKER HILL CT.<br>HAYWARD, CA 94542 | | | TRADE DEBT | | | | $11,685.00 |
| ACCOUNT NO.<br>PATRICK W SPOSETO<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $4.00 |
| ACCOUNT NO.<br>PAUL STEIN<br>3305 HASKINS DR<br>BELMONT, CA 94002 | | | EMPLOYEE STALE CHECKS | | | | $984.84 |
| ACCOUNT NO.<br>PERSONAL AWARDS, INC<br>1482 E. 3RD. AVE.<br>SAN MATEO, CA 94401 | | | TRADE DEBT | | | | $514.51 |
| ACCOUNT NO.<br>PHILLIPS 66 CO./GECRB<br>PO BOX 530970<br>ATLANTA, GA 30353-0970 | | | TRADE DEBT | | | | $144.29 |

| | Subtotal (Total of this page) | $63,707.94 |
|---|---|---|

Sequoia Education, Inc.                                                          15-10974

| Debtor | | | | | | | | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | | | TRADE DEBT | | | | $954.48 |
| ACCOUNT NO.<br>PITNEY BOWES RESERVE ACCOUNT<br>RESERVE ACCT#19527134<br>ATTN: BOX 223648<br>PITTSBURGH, PA 15250-2648 | | | TRADE DEBT | | | | $500.00 |
| ACCOUNT NO.<br>PRINTERY, INC. THE<br>1762 KAISER AVENUE<br>IRVINE, CA 92614 | | | TRADE DEBT | | | | $126.67 |
| ACCOUNT NO.<br>RECALL TOTAL INFORMATION MGMT, INC.<br>PO BOX 841693<br>DALLAS, TX 75284-1693 | | | TRADE DEBT | | | | $3,682.87 |
| ACCOUNT NO.<br>RED TIE PRINTING<br>1211 LINCOLN AVE.<br>ALAMEDA, CA 94501 | | | TRADE DEBT | | | | $1,209.95 |
| ACCOUNT NO.<br>REPUBLIC SERVICES, INC.<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | | | TRADE DEBT | | | | $5,753.60 |
| ACCOUNT NO.<br>ROBERT MARSHALL SCHOOLCRAFT<br>4498 BLUECREEK DR.<br>REDDING, CA 96002 | | | EMPLOYEE STALE CHECKS | | | | $1,160.66 |
| ACCOUNT NO.<br>ROBERTO AREVALOS-GUZMAN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $1,071.89 |

Subtotal
(Total of this page)                                                             $14,460.12

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RODOLFO DIAZ DE GUZMAN JR<br>2084 167TH AVE<br>SAN LEANDRO, CA 94578 | | | EMPLOYEE STALE CHECKS | | | | $180.23 |
| ACCOUNT NO.<br>ROYAL WHOLESALE ELECTRIC<br>PO BOX 14004<br>ORANGE, CA 92863 | | | TRADE DEBT | | | | $2,355.45 |
| ACCOUNT NO.<br>RUBEN MARTINEZ JR.<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0136 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>SACRAMENTO COUNTY OFFICE OF EDUCATION<br>PO BOX 269003<br>SACRAMENTO, CA 95826 | | | TRADE DEBT | | | | $1,500.00 |
| ACCOUNT NO.<br>SAFETY-KLEEN SYSTEMS, INC.<br>P.O. BOX 7170<br>PASADENA, CA 91109-7170 | | | TRADE DEBT | | | | $7,267.56 |
| ACCOUNT NO.<br>SGS TESTCOM INC.<br>CITIBANK # 3880-5189<br>PO BOX 89-4733<br>LOS ANGELES, CA 90189-4733 | | | TRADE DEBT | | | | $713.05 |
| ACCOUNT NO.<br>SHERI M CATALANO<br>4207 JENSEN STREET<br>PLEASANTON, CA 94566 | | | EMPLOYEE STALE CHECKS | | | | $160.12 |
| ACCOUNT NO.<br>SIMMY BAINS<br>2709 G STREET<br>ANTIOCH, CA 94509 | | | EMPLOYEE STALE CHECKS | | | | $1,004.19 |

Subtotal
(Total of this page)    $13,180.60

B6F (Official Form 6F) (12/07) - Cont.

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SLAKEY BROTHERS, INC.<br>PO BOX 742444<br>LOS ANGELES, CA 90074-2444 | | | TRADE DEBT | | | | $553.29 |
| ACCOUNT NO.<br>SOK PEN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2.50 |
| ACCOUNT NO.<br>SPRINT<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | TRADE DEBT | | | | $888.11 |
| ACCOUNT NO.<br>STATE OF COLORADO<br>DIVISION OF PRIVATE OCCUPATIONAL SCHOOLS<br>COLORADO DEPT OF HIGHER EDUCATION<br>DENVER, CO 80202 | | | TRADE DEBT | | | | $1,000.00 |
| ACCOUNT NO.<br>STATE OF MICHIGAN<br>LICENSING AND REGULATORY AFFAIRS,BUREAU OF COMM SVCS<br>LICENSING DIV- PROP SCHOOLS SECTION<br>LANSING, MI 48909 | | | TRADE DEBT | | | | $4,020.00 |
| ACCOUNT NO.<br>STEELE CASIDY WITCHEK<br>11556 FRANCIS DR<br>GRASS VALLEY, CA 95949 | | | EMPLOYEE STALE CHECKS | | | | $162.50 |
| ACCOUNT NO.<br>SUSAN SCHRANK<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO:  74 20 1400 0140 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>TALENTWISE SOLUTIONS LLC<br>PO BOX 3876<br>SEATTLE, WA 98124-3876 | | | TRADE DEBT | | | | $98.00 |

Subtotal | $6,724.40
(Total of this page)

Sequoia Education, Inc.                                                     15-10974

| Debtor | | | | | | | Case No. (If known) |
|---|---|---|---|---|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TAYLOR E TERSCHUREN<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $2,997.02 |
| ACCOUNT NO.<br>TIMOTHY JORDAN VEITE<br>1306 AMBERIDGE CT.<br>ANTIOCH, CA 94531 | | | EMPLOYEE STALE CHECKS | | | | $39.60 |
| ACCOUNT NO.<br>TRANSMISSION PARTS & CORES, INC.<br>1981 W. WINTON<br>HAYWARD, CA 94545 | | | TRADE DEBT | | | | $1,798.50 |
| ACCOUNT NO.<br>TRIUMPH MOTORCYCLES (AMERICA) LTD.<br>100 HARTSFIELD CENTRE PARKWAY, SUITE 200<br>ATLANTA, GA 30354 | | | TRADE DEBT | | | | $132.00 |
| ACCOUNT NO.<br>TRUGREEN PROCESSING CENTER<br>PO BOX 78611<br>PHOENIX, AZ 85062-8611 | | | TRADE DEBT | | | | $1,360.00 |
| ACCOUNT NO.<br>U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | | | ESTIMATED REFUND OWED TO THE U.S. DEPARTMENT OF EDUCATION | X | | | $689,085.09 |
| ACCOUNT NO.<br>ULTRA-CHEM<br>ZACHARY WALTON C/O SSL LAW FIRM LLP<br>575 MARKET STREET, SUITE 2700<br>SAN FRANCISCO, CA 94105 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: HWCAP21112007 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>UNITED PARCEL SERVICE, INC.<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | | | TRADE DEBT | | | | $105.99 |

Page 19 of 21

Subtotal<br>(Total of this page)      $695,518.20

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>UNITED REFRIGERATION INC.<br>PO BOX 677036<br>DALLAS, TX 75267-7036 | | | TRADE DEBT | | | | $537.89 |
| ACCOUNT NO.<br>US DEPT OF VA, DEBT MANAGEMENT CENTER<br>BISHOP HENRY WHIPPLE FEDERAL BUILDING<br>PO BOX 11930<br>SAINT PAUL, MN 55111-0930 | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $27,339.39 |
| ACCOUNT NO.<br>VEDA HASANZADA<br>4934 KALE GARDEN DR.<br>KATY, TX 77449 | | | EMPLOYEE STALE CHECKS | | | | $160.31 |
| ACCOUNT NO.<br>VICTOR RODRIGUEZ<br>JAMES G. SCHWARTZ C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 | | | POTENTIAL LITIGATION CLAIM<br>CASE NO: 74 20 1400 0134 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>WATERLOGIC WEST, INC.<br>185 MASON CIRCLE, SUITE B<br>CONCORD, CA 94520 | | | TRADE DEBT | | | | $1,408.34 |
| ACCOUNT NO.<br>WEST COAST RUBBER RECYCLING<br>1501 LANA WAY<br>HOLLISTER, CA 95023 | | | TRADE DEBT | | | | $114.98 |
| ACCOUNT NO.<br>XAVIER JONES<br>4109 KENTWOOD CT<br>OAKLAND, CA 94605 | | | EMPLOYEE STALE CHECKS | | | | $364.46 |
| ACCOUNT NO.<br>ZACARY J TATUM<br>ADDRESS REDACTED | | | REFUND FOR EDUCATIONAL SERVICES NOT PROVIDED | | | | $396.34 |

Subtotal
(Total of this page)

$30,321.71

**B6F (Official Form 6F) (12/07) - Cont.**

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| **Debtor** | **Case No. (If known)** |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Total | | | | $1,043,432.93 |

Page 21 of 21

Subtotal $0.00
(Total of this page)

| | |
|---|---|
| **Sequoia Education, Inc.** | **15-10974** |
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **AMERICAN ZURICH INSURANCE COMPANY**<br>**777 SOUTH FIGUEROA STREET, SUITE 3900**<br>**LOS ANGELES, CA 90017** | **WORKERS COMPENSATION INSURANCE** |
| **AXIS INSURANCE COMPANY**<br>**303 WEST MADISON # 500**<br>**CHICAGO, IL 60606** | **EXCESS LIABILITY INSURANCE** |
| **AXIS INSURANCE COMPANY**<br>**11680 GREAT OAKS WAY**<br>**ALPHARETTA, GA 30022** | **GENERAL LIABILITY INSURANCE - US INSURANCE** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **AMENDMENT NO. 1 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **AMENDMENT NO. 1 TO DOMESTIC PLEDGE AND SECURITY AGREEMENT SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **CONSENT AGREEMENT AND AMENDMENT NO. 5 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY** |
| **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT**<br>**JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** | **CONSENT AND AMENDMENT NO. 3 TO CREDIT AGREEMENT SENIOR SECURED CREDIT FACILITY** |

**Sequoia Education, Inc.** | 15-10974

Debtor | Case No. (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | CONSENT AND AMENDMENT NO. 4 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | DOMESTIC PLEDGE AND SECURITY AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FORBEARANCE AND CONSENT AGREEMENT,  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | FOURTH AMENDED AND RESTATED CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT JANET SLEEPER SAG MIDDLE MARKET SEATTLE 800 5TH AVE SEATTLE, WA 98104-3176 | WAIVER AND AMENDMENT NO. 2 TO CREDIT AGREEMENT  SENIOR SECURED CREDIT FACILITY |
| COMMONWEALTH OF MASSACHUSETTS 1000 WASHINGTON STREET BOSTON, MA 2118 | BLANKET BOND FOR PRIVATE OCCUPATIONAL SCHOOL SALES REPRESENTATIVES  SURETY BOND |
| EMPIRE INSURANCE COMPANIES 13810 FNB PARKWAY OMAHA, NE 68154-5202 | DIFFERENCE IN CONDITIONS EQ, FLOOD & WIND  INSURANCE |
| FEDERAL INSURANCE COMPANY 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES, CA 90071 | COMMERCIAL PROPERTY  INSURANCE |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FEDERAL INSURANCE COMPANY<br>555 S. FLOWER STREET, 3RD FLOOR<br>LOS ANGELES, CA 90071 | MACHINERY BREAKDOWN INSURANCE |
| HOMELAND INSURANCE COMPANY OF NEW YORK<br>150 ROYALI STREET<br>CANTON,, MA 02021 | COMMERCIAL PROPERTY  INSURANCE |
| LIBERTY INSURANCE UNDERWRITERS INC.<br>55 WATER STREET, 18TH FLOOR<br>NEW YORK, NY  10041 | STUDENT MEDICAL MALPRACTICE  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | D&O  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | FIDUCIARY LIABILITY  INSURANCE |
| NATIONAL UNION FIRE INSURANCE CO OF PITT, PA. (AIG)<br>175 WATER STREET<br>NEW YORK, NY 10038-4969 | SIDE A DIC  INSURANCE |
| NAVIGATORS SPECIALTY INSURANCE COMPANY<br>1 PENN PLAZA<br>NEW YORK, NY 10119 | POLLUTION LEGAL LIABILITY  INSURANCE |
| RSUI INDEMNITY COMPANY<br>945 E. PACES FERRY ROAD, SUITE 1800<br>ATLANTA, GA 30326 | D&O - EXCESS  INSURANCE |
| STATE OF COLORADO<br>1560 BROADWAY, SUITE 1600<br>DENVER, CO 80202 | BOND OF OUT OF STATE PRIVATE OCCUPATIONAL SCHOOL AGENT BOND SURETY BOND |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. MEMORANDUM OF UNDERSTANDING |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | FIRST AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. OPERATING AGREEMENT |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | MEMORANDUM OF UNDERSTANDING BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | OPERATING AGREEMENT BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | SECOND AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| U.S. DEPARTMENT OF EDUCATION<br>400 MARYLAND AVENUE, SW<br>WASHINGTON, DC 20202 | THIRD AMENDMENT TO OPERATING AGREEMENT BY AND BETWEEN THE U.S. DEPARTMENT OF EDUCATION AND CORINTHIAN COLLEGES, INC. |
| XL SPECIALTY INSURANCE COMPANY<br>70 SEAVIEW AVENUE<br>STAMFORD, CT 06902-6040 | D&O - EXCESS  INSURANCE |
| XL SPECIALTY INSURANCE COMPANY<br>70 SEAVIEW AVENUE<br>STAMFORD, CT 06902-6040 | NEW D&O, SIDE A ONLY  INSURANCE |
| ZENITH EDUCATION GROUP, INC.<br>C/O ECMC GROUP, INC.<br>1 IMATION PLACE, BUILDING 2<br>OAKDALE, MN 55128 | TRANSITION SERVICES AGREEMENT |

Sequoia Education, Inc.                                                    15-10974

**Debtor**                                                                **Case No. (If known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| **ZURICH AMERICAN INSURANCE COMPANY**<br>**1400 AMERICAN LANE**<br>**SCHAUMBURG, IL 60196** | **AUTO INSURANCE POLICY  INSURANCE** |

**B6H (Official Form 6H) (12/07)**

| | |
|---|---|
| **Sequoia Education, Inc.** | **15-10974** |
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ASHMEAD EDUCATION, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN**<br>**ADMINISTRATIVE AGENT**<br>**OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF**<br>**THE WEST; ONE WEST BANK, N.A**<br>**ATTN: JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** |
| **CAREER CHOICES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT**<br>**800 FIFTH AVE, FLOOR 17**<br>**SEATTLE, WA 98104** |
| **CAREER CHOICES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN**<br>**ADMINISTRATIVE AGENT**<br>**OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF**<br>**THE WEST; ONE WEST BANK, N.A**<br>**ATTN: JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** |
| **CAREER CHOICES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **PEOPLE OF THE STATE OF CALIFORNIA**<br>**OFFICE OF THE ATTORNEY GENERAL**<br>**KAMALA HARRIS, AG**<br>**455 GOLDEN GATE AVE., SUITE 11000**<br>**SAN FRANCISCO, CA 94102** |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDI EDUCATION USA, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | DAVID RIVERA<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707. | DAVID RIVERA; SUSAN SCHRANK; KAWALDEEP SINGH; MARK BIANCHINI; JOSE GONZALES;<br>FRANKLIN ARAMBURO; JACOB LOPEZ; VICTOR RODRIGUEZ; AND RUBEN MARTINEZ JR.<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 4017901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |

Sequoia Education, Inc.

15-10974

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | FRANKLIN ARAMBURO<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JACOB LOPEZ<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | JOSE GONZALES<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | KAWALDEEP SINGH<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | MARK BIANCHINI<br>C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC<br>ATTN: JAMES G. SCHWARTZ<br>7901 STONERIDGE DRIVE, SUITE 401<br>PLEASANTON, CA 94588 |
| CORINTHIAN COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

| | |
|---|---|
| Sequoia Education, Inc. | 15-10974 |
| **Debtor** | **Case No. (If known)** |

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **RUBEN MARTINEZ JR.**<br>**C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC**<br>**ATTN: JAMES G. SCHWARTZ**<br>**7901 STONERIDGE DRIVE, SUITE 401**<br>**PLEASANTON, CA 94588** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **SUSAN SCHRANK**<br>**C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC**<br>**ATTN: JAMES G. SCHWARTZ**<br>**7901 STONERIDGE DRIVE, SUITE 401**<br>**PLEASANTON, CA 94588** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **ULTRA-CHEM**<br>**C/O SSL LAW FIRM LLP**<br>**ATTN: ZACHARY WALTON**<br>**575 MARKET STREET, SUITE 2700**<br>**SAN FRANCISCO, CA 94105** |
| **CORINTHIAN COLLEGES, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **VICTOR RODRIGUEZ**<br>**C/O LAW OFFICES OF JAMES G. SCHWARTZ, PC**<br>**ATTN: JAMES G. SCHWARTZ**<br>**7901 STONERIDGE DRIVE, SUITE 401**<br>**PLEASANTON, CA 94588** |
| **CORINTHIAN PROPERTY GROUP, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN**<br>**ADMINISTRATIVE AGENT**<br>**OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF**<br>**THE WEST; ONE WEST BANK, N.A**<br>**ATTN: JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** |
| **CORINTHIAN SCHOOLS, INC.**<br>**6 HUTTON CENTRE DRIVE, SUITE 400**<br>**SANTA ANA, CA 92707** | **BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN**<br>**ADMINISTRATIVE AGENT**<br>**OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF**<br>**THE WEST; ONE WEST BANK, N.A**<br>**ATTN: JANET SLEEPER**<br>**SAG MIDDLE MARKET SEATTLE**<br>**800 5TH AVE**<br>**SEATTLE, WA 98104-3176** |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE, SUITE 400<br>SANTA ANA, CA 92707 | MICHAEL HARRINGTON<br>C/O RIGHETTI GLUGOSKI, P.C.<br>ATTN: MATT RIGHETTI<br>456 MONTGOMERY ST., #1400<br>SAN FRANCISCO, CA 94104 |
| CORINTHIAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| ECAT ACQUISITION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| ETON EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVEREST COLLEGE PHOENIX, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| FLORIDA METROPOLITAN UNIVERSITY, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| GRAND RAPIDS EDUCATIONAL CENTER, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD CAPITAL LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | BANK OF AMERICA, N.A. AS DOMESTIC ADMINISTRATIVE AGENT<br>800 FIFTH AVE, FLOOR 17<br>SEATTLE, WA 98104 |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| HEALD COLLEGE, LLC<br>1340 TREAT BLVD., SUITE 325<br>WALNUT CREEK, CA 94597 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| HEALD EDUCATION, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| HEALD REAL ESTATE, LLC<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MJB ACQUISITION CORPORATION<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| PEGASUS EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| QUICKSTART INTELLIGENCE CORPORATION<br>16815 VON KARMAN AVE. STE. #100<br>IRVINE, CA 92606 | DAVID RATTO<br>C/O LAW OFFICES OF KEVIN T. BARNES<br>ATTN: KEVIN T. BARNES<br>5670 WILSHIRE BLVD., SUITE 1460<br>LOS ANGELES, CA 90036 |
| RHODES BUSINESS GROUP, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |

| Sequoia Education, Inc. | 15-10974 |
|---|---|
| **Debtor** | **Case No. (If known)** |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RHODES COLLEGES, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |
| SD III-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SOCLE EDUCATION, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| SP PE VII-B HEALD HOLDINGS CORP.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | BANK OF AMERICA, N.A., AS DOMESTIC AND CANADIAN<br>ADMINISTRATIVE AGENT<br>OTHER BANKS: U.S. BANK, N.A; MUFG UNION BANK, N.A.; BANK OF<br>THE WEST; ONE WEST BANK, N.A<br>ATTN: JANET SLEEPER<br>SAG MIDDLE MARKET SEATTLE<br>800 5TH AVE<br>SEATTLE, WA 98104-3176 |
| TITAN SCHOOLS, INC.<br>6 HUTTON CENTRE DRIVE, SUITE 400<br>SANTA ANA, CA 92707 | PEOPLE OF THE STATE OF CALIFORNIA<br>OFFICE OF THE ATTORNEY GENERAL<br>KAMALA HARRIS, AG<br>455 GOLDEN GATE AVE., SUITE 11000<br>SAN FRANCISCO, CA 94102 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   Sequoia Education, Inc.                           Case No.    15-10974
                    Debtor

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  of the Sequoia Education, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __95__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:   6/8/15                    Signature _____