**<u>EXHIBIT 1</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al.*[1] | § | |
| | § | Case No. 15-10952 (KJC) |
| | § | |
| | § | Jointly Administered |
| Debtors. | § | |
| | § | **Objection Deadline:  July 7, 2015 at 4:00 p.m. (ET)** |

---------------------------------------------------------------

## FIRST COMPENSATION AND STAFFING REPORT
## OF FTI CONSULTING, INC FOR THE PERIOD OF
## MAY 4, 2015 THROUGH MAY 31, 2015

FTI Consulting, Inc. hereby provides its first compensation and staffing report for the period of May 4, 2015 through May 31, 2015 (the "**First Compensation and Staffing Report**" and the "**First Compensation and Staffing Report Period",** as the context indicates) in accordance with that certain *Amended Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date,* dated May 29, 2015 [Docket No. 235] (the "**FTI Retention Order**").

The total amount incurred on account of services rendered during the First Compensation and Staffing Report Period was **$739,544.00.**   Information with regard to the actual and

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665), and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

necessary costs and expenses incurred during the First Compensation and Staffing Report Period is being processed and will be included in a future report.

Exhibits "A-1 and A-2" hereto contain summary charts showing the names of all individuals who rendered services during the First Compensation and Staffing Report Period. Exhibits "B-1 and B-2" hereto contain a breakdown of the amount of hours expended for each activity category by individual during the period covered by this First Compensation and Staffing Report.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor. Exhibits "C-1 and C-2" hereto contain FTI's chronological, detailed time records for each of the activity code categories described above during the First Compensation and Staffing Report Period.

In accordance with the FTI Retention Order,  the Notice Parties (as defined in the FTI Retention Order ) have twenty (20) days from the filing of this First Compensation and Staffing Report  to file an objection, if any, thereto, and the Court will review such report and consider such objection in the event an objection is filed.

Dated: June 17, 2015
        Wilmington, Delaware

                                    /s/ William J. Nolan
                                    _____
                                    Name: William J. Nolan
                                    Title: Senior Managing Director of FTI Consulting, Inc.

**Corinthian Colleges - CRO**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Title | Hours | Monthly Fee |
|---|---|---|---|
| Nolan, William | Senior Managing Director | 180.5 | $125,000.00 |
| **Total Hours and Fees** | | **180.5** | **$125,000.00** |

**Corinthian Colleges - CRO**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period May 4, through May 31, 2015**

| Activity/Professional | Title | Hours |
|---|---|---|
| **Asset Sales** | | |
| Nolan, William | Senior Managing Director | 17.3 |
| | Activity Total | 17.3 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | |
| Nolan, William | Senior Managing Director | 18.4 |
| | Activity Total | 18.4 |
| **Communications or Research for Student Committee or their Counsel** | | |
| Nolan, William | Senior Managing Director | 2.5 |
| | Activity Total | 2.5 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | |
| Nolan, William | Senior Managing Director | 4.0 |
| | Activity Total | 4.0 |
| **Court Attendance** | | |
| Nolan, William | Senior Managing Director | 2.5 |
| | Activity Total | 2.5 |
| **Executory Contracts** | | |
| Nolan, William | Senior Managing Director | 2.1 |
| | Activity Total | 2.1 |
| **Lease Rejection and Landlord Claims** | | |
| Nolan, William | Senior Managing Director | 7.1 |
| | Activity Total | 7.1 |
| **Monthly Operating Reports** | | |
| Nolan, William | Senior Managing Director | 1.0 |
| | Activity Total | 1.0 |
| **Operational Issues** | | |
| Nolan, William | Senior Managing Director | 17.9 |
| | Activity Total | 17.9 |
| **Post-Petition Accounting** | | |
| Nolan, William | Senior Managing Director | 1.0 |
| | Activity Total | 1.0 |

**Corinthian Colleges - CRO**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period May 4, through May 31, 2015**

| Activity/Professional | Title | Hours |
|---|---|---|
| **Retention Application** | | |
| Nolan, William | Senior Managing Director | 28.4 |
| | Activity Total | 28.4 |
| **SOFA/SOAL** | | |
| Nolan, William | Senior Managing Director | 2.5 |
| | Activity Total | 2.5 |
| **Travel** | | |
| Nolan, William | Senior Managing Director | 12.5 |
| | Activity Total | 12.5 |
| **US Trustee Info Requirements / Petitions** | | |
| Nolan, William | Senior Managing Director | 9.3 |
| | Activity Total | 9.3 |
| **Wind-Down of Operations** | | |
| Nolan, William | Senior Managing Director | 33.6 |
| | Activity Total | 33.6 |
| **Work on Motions or Court Filings** | | |
| Nolan, William | Senior Managing Director | 20.4 |
| | Activity Total | 20.4 |
| | **TOTALS** | **180.5** |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:   Asset Sales** | | | |
| Nolan, William | 5/10/2015 | 0.5 | Follow up call with A. Agam, J. Liew and T. Greigg (all of FTI) to discuss next steps on the sale of equipment. |
| Nolan, William | 5/10/2015 | 2.0 | Call with FTI and R. Bosic and R. Owen (both of CCI) to discuss offers on equipment at the campuses and with RLF. |
| Nolan, William | 5/10/2015 | 0.5 | Call with Amir Agam (FTI) regarding the sale of equipment at the campuses. |
| Nolan, William | 5/11/2015 | 0.5 | Call with A. Agam (FTI) to discuss revised bids for equipment. |
| Nolan, William | 5/11/2015 | 1.0 | Participate in the asset sales meeting with CCI management and RLF. |
| Nolan, William | 5/11/2015 | 1.0 | Phone calls with A. Agam (FTI) regarding asset sales. |
| Nolan, William | 5/11/2015 | 2.0 | Work on the equipment sale process. |
| Nolan, William | 5/13/2015 | 0.5 | Call with A, Agam (FTI) regarding status of the case including campus move and equipment sales. |
| Nolan, William | 5/13/2015 | 0.5 | Call with A. Agam (FTI) to discuss status of the campus moves and equipment sales. |
| Nolan, William | 5/14/2015 | 0.5 | Participate in call with FTI, M. Merchant (RLF), and management regarding the sale of Wyotech Equipment |
| Nolan, William | 5/14/2015 | 0.5 | Call with A. Agam (FTI) regarding equipment sales bills of sale |
| Nolan, William | 5/15/2015 | 0.5 | Call with A. Agam (FTI) regarding equipment sales and moving. |
| Nolan, William | 5/18/2015 | 0.5 | Meeting with J. Liew (FTI) to go through the equipment sales document. |
| Nolan, William | 5/19/2015 | 0.5 | Call with A. Steele (RLF) to discuss miscellaneous asset sales. |
| Nolan, William | 5/20/2015 | 0.5 | Work on equipment sale issues. |
| Nolan, William | 5/26/2015 | 1.0 | Call with A, Agam (FTI), W. Buchanan (CCI) and G. Fried (Hilco) to discuss possible sale of IP. |
| Nolan, William | 5/28/2015 | 0.8 | Call with A. Agam to discuss the status of Equipment Sales |
| Nolan, William | 5/28/2015 | 1.0 | Call with A. Agam (FTI) to discuss the Equipment Sale Presentation |
| Nolan, William | 5/28/2015 | 1.5 | Review and edit equipment sale presentation |
| Nolan, William | 5/8/2105 | 0.5 | Call with Store Capital regarding their bid for the equipment in 5 properties |
| Nolan, William | 5/8/2105 | 0.5 | Call with J. Liew  and Amir Agam (both of FTI) regarding the sales and bidding process |
| Nolan, William | 5/8/2105 | 0.5 | Call with J. Liew (FTI) regarding the sales and bidding process |
| | **Total For Activity** | **17.3** | |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | |
| Nolan, William | 5/4/2015 | 2.5 | Contact depository banks to ensure that accounts are being frozen and discuss with T. McGrath (FTI). |
| Nolan, William | 5/4/2015 | 1.0 | Contact depository banks to ensure that accounts are being frozen |
| Nolan, William | 5/6/2015 | 0.6 | Obtain the budget analysis prepared for the Lenders and circulate it to the Monitor. |
| Nolan, William | 5/6/2015 | 0.5 | Participate in Daily Cash Meeting. |
| Nolan, William | 5/6/2015 | 0.8 | Continue to address banking issues as it relates to Bank of America, Union and US Bank |
| Nolan, William | 5/11/2015 | 0.5 | Participate in call to discuss cost reduction measures with R. Owen (CCI), K. Ord (CCI), and A. Agam (FTI). |
| Nolan, William | 5/12/2015 | 0.5 | Call with Bob Owen (CCI) and T. McGrath (FTI) regarding the Bank of America accounts and returned checks. |
| Nolan, William | 5/12/2015 | 0.5 | Summarize the tasks developed during the cash and issues meeting and circulate to team. |
| Nolan, William | 5/12/2015 | 0.5 | Prepare for and participate in call with J. Sleeper (Bank of America) and T. McGrath (FTI) regarding returned checks and BMO account. |
| Nolan, William | 5/12/2015 | 1.0 | Participate in the daily cash and issues meeting . |
| Nolan, William | 5/12/2015 | 0.5 | Call to Jennifer Hagle (Sidley Austin) and Janet Sleeper (Bank of America) to discuss the return checks and BMO issue. |
| Nolan, William | 5/14/2015 | 0.5 | Work on Bank of America return checks issue and closing accounts issue |
| Nolan, William | 5/14/2015 | 1.0 | Call with M. Collins (RLF) and J. Hagle (Sidley Austin) regarding the Cash Collateral Budget |
| Nolan, William | 5/14/2015 | 0.5 | Address Bank of America returned checks issue |
| Nolan, William | 5/14/2015 | 0.5 | Call with A. Agam (FTI) regarding cash flow forecast |
| Nolan, William | 5/15/2015 | 1.0 | Calls with M. Collins (RLF) and T. McGrath (FTI) regarding Bank of America issues. |
| Nolan, William | 5/18/2015 | 1.0 | Review of the banks' payments |
| Nolan, William | 5/18/2015 | 0.5 | Discussion with T. McGrath (FTI) regarding cash flows |
| Nolan, William | 5/19/2015 | 1.0 | Call with J. Hagle (Sidley Austin) and M. Collins (RLF) to discuss cash collateral motion. |
| Nolan, William | 5/21/2015 | 0.5 | Call to Janet Sleeper (Bank of America) to discuss the returned checks. |
| Nolan, William | 5/22/2015 | 1.0 | Call with T. McGrath (FTI) and R. Owen (CCI) to discuss bank accounts and efforts to consolidate and follow up correspondence regarding same. |
| Nolan, William | 5/28/2015 | 0.5 | Call with T. McGrath (FTI) regarding executives and hourly status and follow up correspondence regarding same. |
| Nolan, William | 5/28/2015 | 0.5 | Call with T. McGrath (FTI) regarding cash collateral budget, committee inquiries and post-petition accounting procedures. |

*EXHIBIT "C-1"*                    *Page 2 of 11*

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|

**Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues**

| Nolan, William | 5/29/2015 | 1.0 | Call with J. Hagle (Sidley Austin), M. Collins (RLF)  M. Terranova (RLF),   S. Mortensen (CCI), A. Gumport (Sidley), and T. McGrath (FTI) to discuss cash collateral budget issues. |
| | **Total For Activity** | **18.4** | |

**Activity Classification:  Communications or Research for Student Committee or their Counsel**

| Nolan, William | 5/28/2015 | 0.5 | Call with S, Mortensen (CCI) to go through student committee's request . |
| Nolan, William | 5/29/2015 | 1.0 | Conference call with J. Spiegel (MTO), S. Mortensen (CCI), J. Massimino (CCI) M. Collins (RLF) T. Walper (MTO)  to discuss Student Committee issues. |
| Nolan, William | 5/29/2015 | 1.0 | Call with S. Gautier (Robins Kaplan), L. Ball (Robins Kaplan), M. Collins (RLF), A, Steele (RLF), S. Mortensen (CCI) to discuss Student Committee issues. |
| | **Total For Activity** | **2.5** | |

**Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel**

| Nolan, William | 5/18/2015 | 1.0 | Participate in a conference call with A, Agam (FTI) and the UCC Financial Advisor . |
| Nolan, William | 5/19/2015 | 0.5 | Work on UCC's consultants' request for information. |
| Nolan, William | 5/26/2015 | 0.5 | Call with A. Steele (RLF), T. McGrath (FTI) and B, Silverberg (Brown Rudnick) to discuss workers compensation and the Cash Collateral Budget. |
| Nolan, William | 5/28/2015 | 1.0 | Address the UCC Financial Advisors questions on cash flow and budgets |
| Nolan, William | 5/29/2015 | 1.0 | Call with W, Weitz, Kate McGlynn (both of Gavin Solmonese), A. Agam, T. Grigg  (both of FTI) to discuss the equipment sales. |
| | **Total For Activity** | **4.0** | |

**Activity Classification:  Court Attendance**

| Nolan, William | 5/5/2015 | 1.5 | Attend First Day Hearing |
| Nolan, William | 5/27/2015 | 1.0 | Attend Court Hearing . |
| | **Total For Activity** | **2.5** | |

**Activity Classification:  Executory Contracts**

| Nolan, William | 5/6/2015 | 0.3 | Call with the A. Agam (FTI) to discuss executory contracts |
| Nolan, William | 5/6/2015 | 0.8 | Follow up with B. Sheehey (CCI) on the HP matter. |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Executory Contracts** | | | |
| Nolan, William | 5/21/2015 | 0.5 | Call with T. McGrath (FTI) to discuss executory contracts and follow up correspondence regarding same. |
| Nolan, William | 5/8/2105 | 0.5 | Call with Mark Collins (RLF) regarding Campus Student Funding |
| | **Total For Activity** | **2.1** | |
| | | | |
| **Activity Classification:  Lease Rejection and Landlord Claims** | | | |
| Nolan, William | 5/4/2015 | 0.5 | Call with Amir Agam and J. Chu (both of FTI) regarding leases |
| Nolan, William | 5/6/2015 | 1.5 | Read and comment on the lease rejection issue. |
| Nolan, William | 5/6/2015 | 0.6 | Participate in a call to discuss the lease rejection motion with S. Mortensen (CCI) and M. Terranova (RLF). |
| Nolan, William | 5/12/2015 | 0.5 | Participate in call on coordinating the exit of leases with R. Bosic (CCI), W. Buchanan (CCI), D. Waterman (CCI), G. Waite (CCI),A. Agam (FTI), M. Yoshimura (FTI), M. Merchant (RLF) and M. Terranova (RLF). |
| Nolan, William | 5/15/2015 | 1.5 | Address lease rejection issues. |
| Nolan, William | 5/19/2015 | 0.5 | Discussion with Krishan Sutharshana (FTI) to address the leases that need to be rejected by the end of the day. |
| Nolan, William | 5/19/2015 | 0.5 | Call M. Terranova (RLF) and J. Chu (FTI) to discuss the lease rejection motion. |
| Nolan, William | 5/20/2015 | 0.5 | Call with M. Yoshimura and James Chu (both of FTI) regarding Parking Lot leases and including those in lease rejection. |
| Nolan, William | 5/21/2015 | 0.5 | Call with A. Agam (FTI) to discuss lease rejections. |
| Nolan, William | 5/21/2015 | 0.5 | Call with A, Agam and M. Terranova (RLF) to discuss lease rejection issues. |
| | **Total For Activity** | **7.1** | |
| | | | |
| **Activity Classification:  Monthly Operating Reports** | | | |
| Nolan, William | 5/12/2015 | 0.5 | Call with J. Chu (FTI) to go through the sample Monthly Operating Report. |
| Nolan, William | 5/14/2015 | 0.5 | Call with James Chu (FTI) on Monthly Operating Report |
| | **Total For Activity** | **1.0** | |
| | | | |
| **Activity Classification:  Operational Issues** | | | |
| Nolan, William | 5/5/2015 | 0.3 | Discuss Hawaii record retention with Bob Bosic (CCI) |
| Nolan, William | 5/7/2015 | 1.0 | Participate in meeting on student escrow with S. Mortensen, J. Massimino, W. Calhoun (all of CCI) and M. Collins (RLF). |

## Corinthian Colleges - CRO
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | |
| Nolan, William | 5/9/2015 | 1.0 | Conference call to address a post petition accounting and pay roll issues with T. McGrath (FTI)and B. Owen (CCI) |
| Nolan, William | 5/9/2015 | 0.5 | Conference call with T. McGrath (FTI), W. Calhoun (CCI), S. Handley (Zenith), K. Ord (CCI), R. Owen (CCI) to discuss payroll matters. |
| Nolan, William | 5/9/2015 | 1.5 | Address the Zenith Indemnification claim, the student refund issue, and document moving and storage. |
| Nolan, William | 5/12/2015 | 0.5 | Call with Mark Collins (RLF) and S. Mortensen (CCI) regarding Students and the Student Committee. |
| Nolan, William | 5/12/2015 | 0.5 | Review issues regarding the student committee. |
| Nolan, William | 5/12/2015 | 0.5 | Call with A. Agam (FTI) to discuss status of case and next steps |
| Nolan, William | 5/13/2015 | 1.0 | Meeting with M. Collins and M. Ramos (both of RLF) regarding Garnishment and California Grants. |
| Nolan, William | 5/13/2015 | 1.0 | Call with M. Ramos (RLF) and E. Deshon (CCI) to discuss California Grants. |
| Nolan, William | 5/13/2015 | 0.5 | Call with T. Guida (DM) and M. Ramos (RLF) to discuss California Grants. |
| Nolan, William | 5/14/2015 | 0.5 | Call with T. McGrath (FTI) regarding California Grants |
| Nolan, William | 5/15/2015 | 0.5 | Call with A. Agam and T. McGrath (both of FTI) to go through post petition accounting and addressing future staffing. |
| Nolan, William | 5/18/2015 | 0.5 | Meeting with R. Owen (CCI) to discuss the comfort motion . |
| Nolan, William | 5/18/2015 | 0.5 | Review letters to CSAC and McKinley prepared by M. Ramos (RLF). |
| Nolan, William | 5/19/2015 | 1.0 | Call with S. Mortensen (CCI), M. Collins (RLF) and J. Massimino (CCI) to prepare for board of directors call. |
| Nolan, William | 5/19/2015 | 0.5 | Discussion with C, Reil (CCI) regarding mail. |
| Nolan, William | 5/20/2015 | 2.0 | Participate in Board of Directors Call. |
| Nolan, William | 5/22/2015 | 1.0 | Calls with T. McGrath (FT) regarding employee matters, IP sales, and SOFAs and SOALs. |
| Nolan, William | 5/22/2015 | 0.5 | Correspondence with M. Ramos (RLF) regarding the McKinley matter. |
| Nolan, William | 5/27/2015 | 1.0 | Call with S. Mortensen (CCI), A. Agam (FTI), and representatives of Zenith to discuss TSA and the Escrow Account . |
| Nolan, William | 5/28/2015 | 1.0 | Calls and e mails with T. Guida (Duane Morris) and M. Ramos (RLF) regarding CSAC payments and garnishment issues |
| Nolan, William | 5/8/2105 | 0.3 | Review Correspondence from Zenith regarding the DCP and deficiency |
| Nolan, William | 5/8/2105 | 0.3 | Correspondence with team regarding the DCP deficiency |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:   Operational Issues** | | | |
| | **Total For Activity** | **17.9** | |
| | | | |
| **Activity Classification:   Post-Petition Accounting** | | | |
| Nolan, William | 5/6/2015 | 1.0 | Call with R. Owen (CCI) and T, McGrath (FTI)  to discuss banking issues and post-petition accounting. |
| | **Total For Activity** | **1.0** | |
| | | | |
| **Activity Classification:   Retention Application** | | | |
| Nolan, William | 5/5/2015 | 1.0 | Work on FTI engagement letter |
| Nolan, William | 5/6/2015 | 0.4 | Call with James Chu (FTI) on Applications and Affidavits . |
| Nolan, William | 5/6/2015 | 0.5 | Review of relationship check report |
| Nolan, William | 5/6/2015 | 0.5 | Work on FTI engagement letter |
| Nolan, William | 5/6/2015 | 0.4 | Discussion with M. Collins (RLF) regarding Application and Affidavit. |
| Nolan, William | 5/7/2015 | 2.0 | Continue to review the relationship check report and the proposed disclosure. |
| Nolan, William | 5/7/2015 | 1.0 | Finalize retention documents |
| Nolan, William | 5/7/2015 | 0.5 | Review of the application and affidavit on call with A. Agam (FTI), J. Chu (FTI), and M. Yoshimura (FTI). |
| Nolan, William | 5/7/2015 | 1.0 | Continue to review the relationship check report and the proposed disclosure. |
| Nolan, William | 5/7/2015 | 1.1 | Discuss relationship disclosure schedule with M. Yoshimura (FTI). |
| Nolan, William | 5/7/2015 | 2.0 | Review of relationship check report and the proposed disclosure. |
| Nolan, William | 5/20/2015 | 0.5 | Call with M. Collins (RLF) to discuss retention. |
| Nolan, William | 5/22/2015 | 1.0 | Call with A. Agam (FTI) regarding FTI engagements for Corinthian . |
| Nolan, William | 5/22/2015 | 0.5 | Review and comment on analysis of invoices and payments . |
| Nolan, William | 5/23/2015 | 0.5 | Call with A, Agam (FTI) and J. Drucker (Cole Schotz) to discuss retention matters. |
| Nolan, William | 5/24/2015 | 1.0 | Call with J. Drucker (Cole Schotz), M. Collins (RLF) and P. Reilly (Cole Schotz) to discuss Supplemental Nolan Declaration and updated disclosure. |
| Nolan, William | 5/24/2015 | 2.0 | Work on updated disclosure as part of retention. |
| Nolan, William | 5/24/2015 | 1.0 | Call with A, Agam, M. Bacsardi (both of FTI) and J. Drucker (Cole Schotz) to discuss retention matters. |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Retention Application** | | | |
| Nolan, William | 5/24/2015 | 0.5 | Calls and e mails with FTI internal accounting to aid in updating disclosure. |
| Nolan, William | 5/24/2015 | 1.0 | Work on Supplemental Nolan Declaration. |
| Nolan, William | 5/25/2015 | 0.5 | Call with J. Drucker (Cole Schotz) and M. Bacsardi (FTI) to discuss updated disclosure and supplemental declarations. |
| Nolan, William | 5/25/2015 | 3.0 | Work on updated disclosure as part of retention. |
| Nolan, William | 5/25/2015 | 3.0 | Review of relationship check and supplemental disclosure . |
| Nolan, William | 5/25/2015 | 1.0 | Calls with M. Yoshimura (FTI) to discuss revised disclosure and supplemental declaration. |
| Nolan, William | 5/25/2015 | 0.5 | Calls and e mails with FTI internal accounting aid in updating disclosure. |
| Nolan, William | 5/26/2015 | 0.5 | Call with A, Agam (FTI) and S, Mortensen (CCI) to review supplemental declaration and disclosure. |
| Nolan, William | 5/26/2015 | 0.5 | Call with M. Yoshimura, A. Agam, M. Bacsardi (all of FTI), J. Drucker, P. Reilly (both of Cole Schotz) to discuss retention matters. |
| Nolan, William | 5/26/2015 | 1.0 | Calls with J. Drucker (Cole Schotz) to discuss retention matters |
| | **Total For Activity** | **28.4** | |
| **Activity Classification:  SOFA/SOAL** | | | |
| Nolan, William | 5/14/2015 | 0.5 | Participate in call with FTI team regarding Statements and Schedules |
| Nolan, William | 5/14/2015 | 1.0 | Work on statement and schedules plan |
| Nolan, William | 5/21/2015 | 0.5 | Call with J. Chu (FTI) to discuss preparation of statements and schedules. |
| Nolan, William | 5/26/2015 | 0.5 | Call with J. Chu (FTI) to discuss the timing of the preparation of statements and schedules |
| | **Total For Activity** | **2.5** | |
| **Activity Classification:  Travel** | | | |
| Nolan, William | 5/5/2015 | 1.5 | Travel from Wilmington, DE to Charlotte, NC (1/2 time) |
| Nolan, William | 5/11/2015 | 1.5 | Travel from Charlotte to Wilmington (1/2 time). |
| Nolan, William | 5/13/2015 | 1.5 | Travel time  Philadelphia to Charlotte (1/2 time). |
| Nolan, William | 5/18/2015 | 2.5 | Flight from Charlotte to LAX (1/2 time). |
| Nolan, William | 5/21/2015 | 2.5 | Travel time  LA to New York  (1/2 time). |
| Nolan, William | 5/27/2015 | 1.5 | Travel from Charlotte to Wilmington (1/2 time). |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Travel** | | | |
| Nolan, William | 5/27/2015 | 1.5 | Travel from Wilmington, DE to Charlotte, NC (1/2 time). |
| | **Total For Activity** | **12.5** | |
| | | | |
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | |
| Nolan, William | 5/11/2015 | 1.0 | Review initial debtors interview documentation. |
| Nolan, William | 5/12/2015 | 0.5 | Meeting with A. Steele and M. Terranova (both RLF) regarding the Initial Debtor Interview |
| Nolan, William | 5/12/2015 | 0.5 | Prepare for Initial Debtor Interview and formation meeting |
| Nolan, William | 5/13/2015 | 1.0 | Call with M. Collins (RLF), T. Walper (MTO), J. Spiegel (MTO) and S. Mortensen (CCI) to discuss Committee formation. |
| Nolan, William | 5/13/2015 | 1.0 | Prepare for Initial Debtor Interview and Formation Meeting at RLF Offices. |
| Nolan, William | 5/13/2015 | 0.5 | Call with T. McGrath and A. Agam (both FTI) regarding IDI, committee appointments, and next steps. |
| Nolan, William | 5/13/2015 | 1.5 | Participation in Formation Meeting. |
| Nolan, William | 5/13/2015 | 1.5 | Participate in Initial Debtor Interview. |
| Nolan, William | 5/19/2015 | 0.5 | Work on responding to UST comments . |
| Nolan, William | 5/20/2015 | 0.5 | Call with M. Terranova (RLF) to discuss US Trustee comments. |
| Nolan, William | 5/21/2015 | 0.8 | Call with A. Agam, J. Chu and M. Yoshimura (all of FTI) to discuss the request of the UST. |
| | **Total For Activity** | **9.3** | |
| | | | |
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 5/5/2015 | 0.5 | Participation on the Contingency Planning conference call to address issues |
| Nolan, William | 5/6/2015 | 0.3 | Address computer storage issue |
| Nolan, William | 5/6/2015 | 1.1 | Participate in the Wind Down Planning call with A. Agam, T. McGrath, M. Yoshimura, J. Chu (all FTI), the Executive Committee and RLF. |
| Nolan, William | 5/7/2015 | 0.9 | Participate in the Wind Down Planning call with A. Agam, T. McGrath, J. Chu, M. Yoshimura (all FTI), the Executive Committee and RLF |
| Nolan, William | 5/7/2015 | 0.9 | Review emails regarding status of campus closures. |
| Nolan, William | 5/11/2015 | 1.5 | Call with management team., FTI and  RLF to discuss Wind Down Plan issues |
| Nolan, William | 5/11/2015 | 0.5 | Review emails from FTI Team regarding Wind Down Plan. |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 5/12/2015 | 1.0 | Call with management team., FTI and  RLF to discuss Wind Down Plan issues. |
| Nolan, William | 5/13/2015 | 1.0 | Correspondence and calls to Management regarding wind down issues. |
| Nolan, William | 5/14/2015 | 0.5 | Call with Bill Buchanan (CCI) on the progress of walk through of campuses |
| Nolan, William | 5/14/2015 | 1.0 | Call with M. Collins (RLF), A. Agam (FTI) and S. Mortensen (CCI) regarding Wind Down Plan |
| Nolan, William | 5/14/2015 | 0.5 | Call with A. Agam and T. McGrath (both of FTI) to go through work plans for the wind down |
| Nolan, William | 5/14/2015 | 1.0 | Participate in the Wind Down Planning Call with FTI (A. Agam, T. McGrath, M. Yoshimura, J. Chu), RLF and CCI. |
| Nolan, William | 5/15/2015 | 1.0 | Participate in the Wind Down Planning Call with FTI (A. Agam, T. McGrath, M. Yoshimura, J. Chu), RLF, and CCI. |
| Nolan, William | 5/15/2015 | 1.0 | Call with B. Buchanan (CCI) regarding Northern California Shut Down and San Jose Campus. |
| Nolan, William | 5/15/2015 | 0.5 | Call with B. Buchanan (CCI) regarding Northern California Shut Down. |
| Nolan, William | 5/15/2015 | 1.0 | Address moving and storage issues. |
| Nolan, William | 5/15/2015 | 0.5 | Call with A. Agam (FTI) regarding moving equipment. |
| Nolan, William | 5/17/2015 | 0.6 | Conference call with J. Massimino, B. Owen and S, Mortensen (all of CCI) to discuss staffing . |
| Nolan, William | 5/18/2015 | 0.5 | Call with A. Agam (FTI) to discuss status of key wind down matters in the case. |
| Nolan, William | 5/18/2015 | 1.0 | Participate in the Wind Down Planning Call with J. Chu, M. Yoshimura (both FTI), RLF and CCI. |
| Nolan, William | 5/18/2015 | 0.5 | Call with A. Agam (FTI) and R. Owen (CCI) to discuss key wind down issues in the case. |
| Nolan, William | 5/18/2015 | 1.5 | Meeting with Executive Committee to discuss key issues in the wind down process. |
| Nolan, William | 5/19/2015 | 0.5 | Meeting Jessica Liew (FTI) regarding moving and storage of student files and speed packs. |
| Nolan, William | 5/19/2015 | 1.0 | Call with the Management, FTI and RLF to discuss Wind Down Issues. |
| Nolan, William | 5/19/2015 | 0.5 | Review of privacy issues with RLF and W. Buchanan (CCI) and S. Mortensen (CCI). |
| Nolan, William | 5/19/2015 | 1.0 | Meeting with R. Bosic (CCI) to discuss moving and storage of student files and speed packs. |
| Nolan, William | 5/19/2015 | 0.5 | Phone calls with A. Agam (FTI) to discuss wind down status and next steps. |
| Nolan, William | 5/20/2015 | 1.0 | Conference call with S. Mortensen, W. Calhoun (both of CCI), Diana Sherrer (Zenith) and A, Agam (FTI) to discuss the status and plan for teach out schools. |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:   Wind-Down of Operations** | | | |
| Nolan, William | 5/20/2015 | 1.0 | Participate in the Wind Down Planning Call with management, FTI and RLF. |
| Nolan, William | 5/20/2015 | 1.0 | Call with T. Grigg, T. McGrath and A. Agam (all of FTI) to discuss teach out locations. |
| Nolan, William | 5/20/2015 | 0.5 | Review D. King engagement contract. |
| Nolan, William | 5/20/2015 | 0.5 | Discussion with S. Mortensen (CCI) regarding changes to the Zenith TSA. |
| Nolan, William | 5/21/2015 | 1.0 | Call with S. Mortensen, B. Owen (both of CCI) and D. King about engagement contract to assist on an hourly basis. |
| Nolan, William | 5/26/2015 | 1.0 | Call with A, Agam (FTI) to discuss status of key issues and next steps for the week |
| Nolan, William | 5/27/2015 | 1.0 | Participate in Wind Down Planning Call with Management, FTI and RLF. |
| Nolan, William | 5/28/2015 | 1.0 | Participate in Wind Down Planning Call with Management, FTI and RLF |
| Nolan, William | 5/28/2015 | 1.0 | Call with S. Mortensen and J, Massimino (both of CCI) to discuss Executive Staffing and timing of departures . |
| Nolan, William | 5/29/2015 | 1.0 | Participate in the Wind Down Planning Call with management, FTI and RLF. |
| Nolan, William | 5/8/2105 | 0.8 | Call with J. Liew, A. Agam (both of FTI) and R. Bosic (CCI) regarding the shipment and storage of the extra documents |
| Nolan, William | 5/8/2105 | 0.5 | Correspondence with CCI and FTI team (T. McGrath, A. Agam, J. Chu and M. Yoshimura) regarding wind down issues. |
| | **Total For Activity** | **33.6** | |

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:   Work on Motions or Court Filings** | | | |
| Nolan, William | 5/4/2015 | 0.8 | Call with Mark Collins (RLF) to through certain questions on the First Day Motions |
| Nolan, William | 5/4/2015 | 1.0 | Prepare for first day hearing |
| Nolan, William | 5/4/2015 | 0.5 | Calls with T. Walper (MTO) to go through First Day motions |
| Nolan, William | 5/4/2015 | 0.5 | Calls with M. Collins (RLF) to discuss the filing |
| Nolan, William | 5/4/2015 | 1.0 | Read revisions to the first day motions |
| Nolan, William | 5/4/2015 | 1.0 | Prepare for and participate in planning meeting with RLF |
| Nolan, William | 5/4/2015 | 1.0 | Read First Day Motions |
| Nolan, William | 5/4/2015 | 0.5 | Call with J. Chu, Amir Agam and T. McGrath (all of FTI) regarding outstanding items for bankruptcy filing. |
| Nolan, William | 5/4/2015 | 1.0 | Calls with J. Chu (FTI) to go the through the amounts in motions |
| Nolan, William | 5/5/2015 | 1.0 | Meeting with Mark Collins, A. Steele, M. Merchant (all of RLF), T. Walper (MTO) to prepare for first day hearings |

**Corinthian Colleges - CRO**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Work on Motions or Court Filings** | | | |
| Nolan, William | 5/5/2015 | 1.0 | Read motions to prepare for first day hearings |
| Nolan, William | 5/5/2015 | 1.0 | Prepared for first day hearing |
| Nolan, William | 5/5/2015 | 0.5 | Call with T. Walper (MTO) to discuss First Day Hearings |
| Nolan, William | 5/5/2015 | 1.0 | Prepare for first day hearings |
| Nolan, William | 5/6/2015 | 0.3 | Undertake planning for the next set of court dates |
| Nolan, William | 5/6/2015 | 0.8 | Review of draft of the Interim Compensation and Statement and Schedules Motion. |
| Nolan, William | 5/12/2015 | 0.5 | Meeting with M. Collins (RLF) regarding case matters including committee formation and next steps. |
| Nolan, William | 5/12/2015 | 1.0 | Call with M. Collins (RLF) and S. Mortensen (CCI) regarding D&O insurance. |
| Nolan, William | 5/19/2015 | 0.5 | Work on asset sale motion. |
| Nolan, William | 5/19/2015 | 1.0 | Work on Lease Rejection motion. |
| Nolan, William | 5/20/2015 | 0.5 | Review of lease rejection motion and revised chart. |
| Nolan, William | 5/27/2015 | 1.0 | Meeting with A. Steele and M. Terranova (both RLF) and T. McGrath and A. Agam (both of FTI) regarding the timing and progress of future motions and tasks to be completed |
| Nolan, William | 5/27/2015 | 1.0 | Review and edit Proffer on Equipment Sales. |
| Nolan, William | 5/27/2015 | 1.0 | Prepare for Court Hearing. |
| Nolan, William | 5/27/2015 | 0.5 | Meeting with A. Steele, M. Merchant (both of RLF) to discuss status of motions on the agenda and call with A. Agam (FTI) regarding same. |
| Nolan, William | 5/27/2015 | 0.5 | Meeting with M. Terranova (RLF) regarding lease rejections. |
| | **Total For Activity** | **20.4** | |
| | | | |
| **Grand Total of Hours and Fees** | | **180.5** | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Agam, Amir | Senior Managing Director | $480 | 145.4 | $69,792.00 |
| Brown JR, Walton | Managing Director | $480 | 5.0 | $2,400.00 |
| McGrath, Tamara | Managing Director | $480 | 152.5 | $73,200.00 |
| Chu, James | Senior Director | $480 | 160.6 | $77,088.00 |
| Ostrak, Filip | Director | $480 | 13.6 | $6,528.00 |
| Grigg, Thomas | Senior Consultant | $480 | 155.9 | $74,832.00 |
| Liew, Jessica | Consultant | $480 | 241.4 | $115,872.00 |
| Sutharshana, Krishan | Consultant | $480 | 211.9 | $101,712.00 |
| Yoshimura, Michael | Consultant | $480 | 199.0 | $95,520.00 |
| Bevin Schleimer | Administrative | $480 | 2.0 | $960.00 |
| **Subotal Hours and Fees** | | | **1,287.3** | **$617,904.00** |
| **Less Voluntary Reduction for Individuals with 5 Hours or Less** | | | | **($3,360.00)** |
| **Total Hours and Fees** | | | | **$614,544.00** |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period May 4, 2015 through May 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Asset Sales** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 45.2 | $21,696.00 |
| McGrath, Tamara | Managing Director | $480 | 1.9 | $912.00 |
| Chu, James | Senior Director | $480 | 1.8 | $864.00 |
| Grigg, Thomas | Senior Consultant | $480 | 120.1 | $57,648.00 |
| Liew, Jessica | Consultant | $480 | 120.6 | $57,888.00 |
| Sutharshana, Krishan | Consultant | $480 | 20.6 | $9,888.00 |
| Yoshimura, Michael | Consultant | $480 | 3.9 | $1,872.00 |
| | Activity Total | | 314.1 | $150,768.00 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 4.7 | $2,256.00 |
| McGrath, Tamara | Managing Director | $480 | 41.8 | $20,064.00 |
| Chu, James | Senior Director | $480 | 0.6 | $288.00 |
| Grigg, Thomas | Senior Consultant | $480 | 0.2 | $96.00 |
| Liew, Jessica | Consultant | $480 | 20.4 | $9,792.00 |
| Sutharshana, Krishan | Consultant | $480 | 16.9 | $8,112.00 |
| Yoshimura, Michael | Consultant | $480 | 4.5 | $2,160.00 |
| | Activity Total | | 89.1 | $42,768.00 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 1.5 | $720.00 |
| McGrath, Tamara | Managing Director | $480 | 3.0 | $1,440.00 |
| Sutharshana, Krishan | Consultant | $480 | 4.6 | $2,208.00 |
| Yoshimura, Michael | Consultant | $480 | 4.8 | $2,304.00 |
| | Activity Total | | 13.9 | $6,672.00 |
| **Executory Contracts** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 1.5 | $720.00 |
| McGrath, Tamara | Managing Director | $480 | 1.8 | $864.00 |
| Chu, James | Senior Director | $480 | 0.7 | $336.00 |
| Liew, Jessica | Consultant | $480 | 1.1 | $528.00 |
| Sutharshana, Krishan | Consultant | $480 | 3.0 | $1,440.00 |
| Yoshimura, Michael | Consultant | $480 | 3.9 | $1,872.00 |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period May 4, 2015 through May 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Executory Contracts** | | | | |
| | | Activity Total | 12.0 | $5,760.00 |
| | | | | |
| **Fee Application Preparation** | | | | |
| Yoshimura, Michael | Consultant | $480 | 1.2 | $576.00 |
| Bevin Schleimer | Administrative | $480 | 2.0 | $960.00 |
| | | Activity Total | 3.2 | $1,536.00 |
| | | | | |
| **Lease Analysis and Landlord Claims** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 16.6 | $7,968.00 |
| McGrath, Tamara | Managing Director | $480 | 1.2 | $576.00 |
| Chu, James | Senior Director | $480 | 6.3 | $3,024.00 |
| Grigg, Thomas | Senior Consultant | $480 | 2.7 | $1,296.00 |
| Liew, Jessica | Consultant | $480 | 1.9 | $912.00 |
| Sutharshana, Krishan | Consultant | $480 | 49.3 | $23,664.00 |
| Yoshimura, Michael | Consultant | $480 | 23.3 | $11,184.00 |
| | | Activity Total | 101.3 | $48,624.00 |
| | | | | |
| **Monthly Operating Reports** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.2 | $96.00 |
| McGrath, Tamara | Managing Director | $480 | 0.4 | $192.00 |
| Chu, James | Senior Director | $480 | 4.2 | $2,016.00 |
| Yoshimura, Michael | Consultant | $480 | 0.4 | $192.00 |
| | | Activity Total | 5.2 | $2,496.00 |
| | | | | |
| **Operational Issues** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 14.4 | $6,912.00 |
| McGrath, Tamara | Managing Director | $480 | 48.3 | $23,184.00 |
| Chu, James | Senior Director | $480 | 6.0 | $2,880.00 |
| Ostrak, Filip | Director | $480 | 13.6 | $6,528.00 |
| Grigg, Thomas | Senior Consultant | $480 | 1.2 | $576.00 |
| Liew, Jessica | Consultant | $480 | 28.7 | $13,776.00 |
| Sutharshana, Krishan | Consultant | $480 | 22.4 | $10,752.00 |
| Yoshimura, Michael | Consultant | $480 | 3.9 | $1,872.00 |
| | | Activity Total | 138.5 | $66,480.00 |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period May 4, 2015 through May 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Post-Petition Accounting** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.3 | $144.00 |
| McGrath, Tamara | Managing Director | $480 | 11.9 | $5,712.00 |
| Chu, James | Senior Director | $480 | 0.5 | $240.00 |
| Grigg, Thomas | Senior Consultant | $480 | 18.5 | $8,880.00 |
| Liew, Jessica | Consultant | $480 | 15.5 | $7,440.00 |
| Sutharshana, Krishan | Consultant | $480 | 10.5 | $5,040.00 |
| | Activity Total | | 57.2 | $27,456.00 |
| **SOFA/SOAL** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 1.5 | $720.00 |
| Brown JR, Walton | Managing Director | $480 | 2.7 | $1,296.00 |
| McGrath, Tamara | Managing Director | $480 | 8.2 | $3,936.00 |
| Chu, James | Senior Director | $480 | 93.8 | $45,024.00 |
| Liew, Jessica | Consultant | $480 | 9.4 | $4,512.00 |
| Sutharshana, Krishan | Consultant | $480 | 46.3 | $22,224.00 |
| Yoshimura, Michael | Consultant | $480 | 108.0 | $51,840.00 |
| | Activity Total | | 269.9 | $129,552.00 |
| **US Trustee Info Requirements / Petitions** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 2.9 | $1,392.00 |
| McGrath, Tamara | Managing Director | $480 | 2.2 | $1,056.00 |
| Chu, James | Senior Director | $480 | 24.3 | $11,664.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.6 | $288.00 |
| Yoshimura, Michael | Consultant | $480 | 17.0 | $8,160.00 |
| | Activity Total | | 47.0 | $22,560.00 |
| **Wind-Down of Operations** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 44.1 | $21,168.00 |
| McGrath, Tamara | Managing Director | $480 | 21.9 | $10,512.00 |
| Chu, James | Senior Director | $480 | 12.4 | $5,952.00 |
| Grigg, Thomas | Senior Consultant | $480 | 12.8 | $6,144.00 |
| Liew, Jessica | Consultant | $480 | 43.8 | $21,024.00 |
| Sutharshana, Krishan | Consultant | $480 | 35.0 | $16,800.00 |
| Yoshimura, Michael | Consultant | $480 | 27.5 | $13,200.00 |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period May 4, 2015 through May 31, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Wind-Down of Operations** | | | | |
| | Activity Total | | 197.5 | $94,800.00 |
| | | | | |
| **Work on Motions or Court Filings** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 12.5 | $6,000.00 |
| Brown JR, Walton | Managing Director | $480 | 2.3 | $1,104.00 |
| McGrath, Tamara | Managing Director | $480 | 9.9 | $4,752.00 |
| Chu, James | Senior Director | $480 | 10.0 | $4,800.00 |
| Grigg, Thomas | Senior Consultant | $480 | 0.4 | $192.00 |
| Sutharshana, Krishan | Consultant | $480 | 2.7 | $1,296.00 |
| Yoshimura, Michael | Consultant | $480 | 0.6 | $288.00 |
| | Activity Total | | 38.4 | $18,432.00 |
| | | | | |
| | **TOTALS** | | **1,287.3** | **$617,904.00** |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:   Asset Sales** | | | | | |
| Agam, Amir | $480 | 05/04/2015 | 0.8 | 384.00 | Work on sale of assets in campuses. |
| Liew, Jessica | $480 | 05/04/2015 | 2.9 | 1,392.00 | Contact parties regarding asset sale. |
| Liew, Jessica | $480 | 05/04/2015 | 0.4 | 192.00 | Discuss asset sale task with J. Fioretto (CCI). |
| Liew, Jessica | $480 | 05/04/2015 | 0.5 | 240.00 | Call with Westwood College regarding asset sales. |
| Liew, Jessica | $480 | 05/04/2015 | 0.6 | 288.00 | Call with Great American Group regarding asset sales. |
| Liew, Jessica | $480 | 05/04/2015 | 1.2 | 576.00 | Create schedule showing asset sale status by location. |
| Liew, Jessica | $480 | 05/04/2015 | 1.9 | 912.00 | Review and compile information for asset sales. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 1.3 | 624.00 | Research potential contacts for asset sales at Northern California schools. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 0.9 | 432.00 | Research potential contacts for asset sales at Portland and Honolulu campuses. |
| Agam, Amir | $480 | 05/05/2015 | 1.2 | 576.00 | Work on campus asset sale process. |
| Grigg, Thomas | $480 | 05/05/2015 | 2.2 | 1,056.00 | Conduct phone calls for potential purchasers of CCI assets in the Northern California region. Contact made with 29 parties. |
| Grigg, Thomas | $480 | 05/05/2015 | 2.2 | 1,056.00 | Research on Internet for interested parties to phone regarding CCI asset sales program (competing schools, liquidators, medical supply specialists). |
| Grigg, Thomas | $480 | 05/05/2015 | 1.2 | 576.00 | Email interested parties a copy of the CCI information packet for asset sales. |
| Grigg, Thomas | $480 | 05/05/2015 | 0.8 | 384.00 | Phone call with J. Liew (FTI) to discuss planned asset sale process. |
| Grigg, Thomas | $480 | 05/05/2015 | 1.1 | 528.00 | Update CCI equipment log excel file for interested parties. |
| Liew, Jessica | $480 | 05/05/2015 | 0.3 | 144.00 | Follow up emails regarding asset sale. |
| Liew, Jessica | $480 | 05/05/2015 | 0.6 | 288.00 | Update asset sale tracking sheet. |
| Liew, Jessica | $480 | 05/05/2015 | 1.2 | 576.00 | Create form to be used by bidders. |
| Liew, Jessica | $480 | 05/05/2015 | 1.5 | 720.00 | Continue to send emails regarding asset sale. |
| Liew, Jessica | $480 | 05/05/2015 | 2.4 | 1,152.00 | Call parties regarding asset sale. |
| Liew, Jessica | $480 | 05/05/2015 | 2.8 | 1,344.00 | Continue to call parties regarding asset sale. |
| Liew, Jessica | $480 | 05/05/2015 | 0.8 | 384.00 | Phone call with T. Grigg (FTI) to discuss planned asset sale process. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 1.7 | 816.00 | Continue to research potential contacts for assets sales at multiple campuses. |
| Agam, Amir | $480 | 05/06/2015 | 1.7 | 816.00 | Work on sales of assets at campuses. |
| Agam, Amir | $480 | 05/06/2015 | 0.5 | 240.00 | Review and provide comment to proposed asset sale motion. |
| Grigg, Thomas | $480 | 05/06/2015 | 2.4 | 1,152.00 | Research on Internet for interested parties to phone regarding CCI asset sales program (competing schools, liquidators, medical supply specialists). |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 05/06/2015 | 1.6 | 768.00 | Email interested parties a copy of the CCI information packet for asset sales. |
| Grigg, Thomas | $480 | 05/06/2015 | 1.8 | 864.00 | Update CCI asset sales log spreadsheet for contacted parties. |
| Grigg, Thomas | $480 | 05/06/2015 | 2.9 | 1,392.00 | Conduct phone calls for potential purchasers of CCI assets in the Northern California region. Contact made with 35 parties. |
| Liew, Jessica | $480 | 05/06/2015 | 2.6 | 1,248.00 | Speak to various parties regarding asset sale. |
| Liew, Jessica | $480 | 05/06/2015 | 2.4 | 1,152.00 | Research and call parties regarding asset sale. |
| Liew, Jessica | $480 | 05/06/2015 | 2.1 | 1,008.00 | Continue to make calls regarding asset sale. |
| Liew, Jessica | $480 | 05/06/2015 | 1.8 | 864.00 | Compile information packet for asset sale. |
| Liew, Jessica | $480 | 05/06/2015 | 1.2 | 576.00 | Compile asset sale package and seek approval for distribution. |
| Sutharshana, Krishan | $480 | 05/06/2015 | 1.2 | 576.00 | Research potential contacts for asset sales at Heald schools. |
| Sutharshana, Krishan | $480 | 05/06/2015 | 0.6 | 288.00 | Gather contact information of potential contacts for campus asset sales. |
| Sutharshana, Krishan | $480 | 05/06/2015 | 0.7 | 336.00 | Continue to search for contacts for campus asset sales. |
| Agam, Amir | $480 | 05/07/2015 | 0.7 | 336.00 | Work on sale of assets in campuses. |
| Agam, Amir | $480 | 05/07/2015 | 0.4 | 192.00 | Phone call with T. Grigg (FTI) and J. Liew (FTI) to discuss CCI asset sales process. |
| Grigg, Thomas | $480 | 05/07/2015 | 1.9 | 912.00 | Conduct phone calls for potential purchasers of CCI assets in the Northern California region. Contact made with 23 parties. |
| Grigg, Thomas | $480 | 05/07/2015 | 1.1 | 528.00 | Update CCI asset sale contact spreadsheet. |
| Grigg, Thomas | $480 | 05/07/2015 | 0.4 | 192.00 | Phone call with A. Agam (FTI) and J. Liew (FTI) to discuss CCI asset sales process. |
| Grigg, Thomas | $480 | 05/07/2015 | 2.2 | 1,056.00 | Research Internet and CCI contact lists for potential interested parties for the CCI asset sales process. |
| Grigg, Thomas | $480 | 05/07/2015 | 0.5 | 240.00 | Phone call with J. Liew (FTI) discussing CCI asset sales process. |
| Liew, Jessica | $480 | 05/07/2015 | 0.4 | 192.00 | Phone call with A. Agam (FTI) and T. Grigg (FTI) to discuss CCI asset sales process. |
| Liew, Jessica | $480 | 05/07/2015 | 1.4 | 672.00 | Follow up with campuses regarding inventory. |
| Liew, Jessica | $480 | 05/07/2015 | 1.4 | 672.00 | Follow up correspondence with parties interested in asset sale. |
| Liew, Jessica | $480 | 05/07/2015 | 1.7 | 816.00 | Continue to call parties regarding asset sale. |
| Liew, Jessica | $480 | 05/07/2015 | 0.5 | 240.00 | Phone call with T. Grigg (FTI) discussing CCI asset sales process. |
| Sutharshana, Krishan | $480 | 05/07/2015 | 0.6 | 288.00 | Research potential contacts for campus asset sales. |
| Yoshimura, Michael | $480 | 05/07/2015 | 1.4 | 672.00 | Gather information regarding the assets at remaining schools. |
| Agam, Amir | $480 | 05/08/2015 | 2.3 | 1,104.00 | Follow up on asset sales, including campus assets and IP. |
| Agam, Amir | $480 | 05/08/2015 | 0.5 | 240.00 | Call with W. Nolan and J. Liew (FTI) regarding asset sales, including campus assets and IP. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Chu, James | $480 | 05/08/2015 | 0.3 | 144.00 | Call with A. Steele (RLF) regarding asset sales. |
| Chu, James | $480 | 05/08/2015 | 0.8 | 384.00 | Work on information needed for asset sales to assist J. Liew (FTI). |
| Grigg, Thomas | $480 | 05/08/2015 | 0.5 | 240.00 | Phone call with J. Liew (FTI) to discuss asset sale process. |
| Grigg, Thomas | $480 | 05/08/2015 | 3.3 | 1,584.00 | Populate spreadsheet for CCI asset sales bids received and bid details. |
| Grigg, Thomas | $480 | 05/08/2015 | 2.3 | 1,104.00 | Contact via phone and email interested parties regarding the CCI asset sales process and assist them to finalize their bids. |
| Liew, Jessica | $480 | 05/08/2015 | 1.4 | 672.00 | Discuss asset sales and bidding process with W. Nolan (FTI). |
| Liew, Jessica | $480 | 05/08/2015 | 0.5 | 240.00 | Phone call with T. Grigg (FTI) to discuss asset sale process. |
| Liew, Jessica | $480 | 05/08/2015 | 0.5 | 240.00 | Collect bids and update status sheet. |
| Liew, Jessica | $480 | 05/08/2015 | 0.5 | 240.00 | Call with A. Agam and W. Nolan (FTI) regarding asset sales and bidding process. |
| Liew, Jessica | $480 | 05/08/2015 | 0.7 | 336.00 | Continue to sort through bids and update tracking sheet. |
| Sutharshana, Krishan | $480 | 05/08/2015 | 1.1 | 528.00 | Prepare inventory list for all campuses after receiving directions from J. Liew (FTI). |
| Yoshimura, Michael | $480 | 05/08/2015 | 1.1 | 528.00 | Gather information for di minumus asset sale. |
| Agam, Amir | $480 | 05/09/2015 | 0.6 | 288.00 | Work on asset sales, including evaluation of campus asset bids. |
| Grigg, Thomas | $480 | 05/09/2015 | 3.6 | 1,728.00 | Populate spreadsheet for CCI asset sales bids received and bid details. |
| Grigg, Thomas | $480 | 05/09/2015 | 0.6 | 288.00 | Phone call with J. Liew (FTI) to confirm asset sale process. |
| Liew, Jessica | $480 | 05/09/2015 | 0.6 | 288.00 | Phone call with T. Grigg (FTI) to confirm asset sale process. |
| Liew, Jessica | $480 | 05/09/2015 | 2.3 | 1,104.00 | Continue to review bids and add to tracking sheet. |
| Liew, Jessica | $480 | 05/09/2015 | 2.8 | 1,344.00 | Finalize status sheet summarizing bids. |
| Liew, Jessica | $480 | 05/09/2015 | 2.9 | 1,392.00 | Review bids and add to tracking sheet. |
| Agam, Amir | $480 | 05/10/2015 | 0.6 | 288.00 | Work on sale of campus assets. |
| Agam, Amir | $480 | 05/10/2015 | 1.7 | 816.00 | Call with W. Nolan (FTI), J. Liew (FTI), R. Bosic and R. Owen (both CCI) regarding offers on equipment at the campuses. |
| Agam, Amir | $480 | 05/10/2015 | 0.5 | 240.00 | Call with W. Nolan, J. Liew, and T. Grigg (FTI) regarding next steps on sale of equipment. |
| Agam, Amir | $480 | 05/10/2015 | 0.5 | 240.00 | Discuss sale of campus assets with W. Nolan (FTI). |
| Grigg, Thomas | $480 | 05/10/2015 | 0.8 | 384.00 | Contact via phone and email successful parties of the CCI asset sales process. |
| Grigg, Thomas | $480 | 05/10/2015 | 1.1 | 528.00 | Phone call with CCI team to confirm asset sales process and successful bidding parties. |
| Grigg, Thomas | $480 | 05/10/2015 | 0.5 | 240.00 | Call with W. Nolan, J. Liew, and A. Agam (FTI) regarding next steps on sale of equipment. |
| Liew, Jessica | $480 | 05/10/2015 | 0.3 | 144.00 | Follow up call regarding asset sale. |

*EXHIBIT "C-2"*                                                              *Page 3 of 69*

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Liew, Jessica | $480 | 05/10/2015 | 0.6 | 288.00 | Review equipment list per campus. |
| Liew, Jessica | $480 | 05/10/2015 | 2.4 | 1,152.00 | Begin to contact winning parties regarding bids. |
| Liew, Jessica | $480 | 05/10/2015 | 0.5 | 240.00 | Call with W. Nolan, T. Grigg, and A. Agam (FTI) regarding next steps on sale of equipment. |
| Liew, Jessica | $480 | 05/10/2015 | 1.7 | 816.00 | Continue to update tracking sheet. |
| Liew, Jessica | $480 | 05/10/2015 | 1.7 | 816.00 | Call with CCI and FTI team regarding bids received. |
| Liew, Jessica | $480 | 05/10/2015 | 0.2 | 96.00 | Follow up call regarding draft email to be circulated to buyers. |
| Agam, Amir | $480 | 05/11/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding revised bids for equipment. |
| Agam, Amir | $480 | 05/11/2015 | 0.4 | 192.00 | Research assets available to sell. |
| Agam, Amir | $480 | 05/11/2015 | 0.4 | 192.00 | Review notices for campus asset sales. |
| Agam, Amir | $480 | 05/11/2015 | 1.0 | 480.00 | Participate in correspondence with potential buyers of campus assets. |
| Agam, Amir | $480 | 05/11/2015 | 1.0 | 480.00 | Calls with W. Nolan (FTI) regarding asset sale process. |
| Agam, Amir | $480 | 05/11/2015 | 2.1 | 1,008.00 | Work on sale of campus assets, including review and analysis of bids. |
| Grigg, Thomas | $480 | 05/11/2015 | 2.5 | 1,200.00 | Email and phone successful bid parties to confirm asset collection. |
| Grigg, Thomas | $480 | 05/11/2015 | 2.0 | 960.00 | Complete asset bid acceptance and collection. |
| Grigg, Thomas | $480 | 05/11/2015 | 3.0 | 1,440.00 | Update asset bid excel tracking schedule for confirmed parties, location, bid details and rent. |
| Grigg, Thomas | $480 | 05/11/2015 | 1.0 | 480.00 | Provide information to RLF attorneys to submit sales notices. |
| Liew, Jessica | $480 | 05/11/2015 | 1.3 | 624.00 | Consolidate asset listing of items to be shipped. |
| Liew, Jessica | $480 | 05/11/2015 | 2.8 | 1,344.00 | Notify asset sale buyers of winning bids. |
| Liew, Jessica | $480 | 05/11/2015 | 2.8 | 1,344.00 | Compile information for asset sale notices. |
| Liew, Jessica | $480 | 05/11/2015 | 3.1 | 1,488.00 | Continue to compile information for asset sale notices. |
| Liew, Jessica | $480 | 05/11/2015 | 3.2 | 1,536.00 | Communicate to buyers asset sale details. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 0.7 | 336.00 | Prepare list of assets at multiple campuses based on calls with campus presidents. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 0.8 | 384.00 | Continue to make calls to campus presidents regarding asset lists at campuses. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 0.8 | 384.00 | Review asset sale bids and compare to assets at campuses. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 1.1 | 528.00 | Make calls to multiple campus presidents to get list of assets still at campuses. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 1.3 | 624.00 | Prepare summary of bids for assets at multiple campuses after receiving guidance from J. Liew (FTI). |
| Yoshimura, Michael | $480 | 05/11/2015 | 1.4 | 672.00 | Gather taxing authority information for campuses with di minimus asset sales. |

*EXHIBIT "C-2"*                                                      *Page 4 of 69*

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Agam, Amir | $480 | 05/12/2015 | 1.0 | 480.00 | Work on review of campus asset sale documents. |
| Agam, Amir | $480 | 05/12/2015 | 0.2 | 96.00 | Review notices for campus asset sales. |
| Agam, Amir | $480 | 05/12/2015 | 1.8 | 864.00 | Work on campus asset sale execution. |
| Grigg, Thomas | $480 | 05/12/2015 | 2.8 | 1,344.00 | Conduct phone calls for purchasers of CCI assets to confirm collection times, logistics of collection and payment. |
| Grigg, Thomas | $480 | 05/12/2015 | 2.2 | 1,056.00 | Conducted phone calls with Jessica Liew and Amir Agam of FTI to confirm details and plans of CCI asset sale and collection process. |
| Grigg, Thomas | $480 | 05/12/2015 | 1.2 | 576.00 | Email enquiries for CCI asset bid process. |
| Grigg, Thomas | $480 | 05/12/2015 | 1.7 | 816.00 | Provide information to RLF lawyers to allow sales notices to be lodged. |
| Liew, Jessica | $480 | 05/12/2015 | 1.9 | 912.00 | Compile asset lists for asset sale purposes. |
| Liew, Jessica | $480 | 05/12/2015 | 2.8 | 1,344.00 | Continue to communicate with buyers regarding asset sale process. |
| Liew, Jessica | $480 | 05/12/2015 | 3.2 | 1,536.00 | Continue to compile information, including asset lists for notices. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.1 | 48.00 | Research appropriate payee for asset sales. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 1.4 | 672.00 | Call campus presidents to get list of assets at each campus. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 1.1 | 528.00 | Prepare and review bids for asset sales at multiple campuses after receiving directions from J. Liew (FTI). |
| Sutharshana, Krishan | $480 | 05/12/2015 | 1.1 | 528.00 | Prepare list of assets at campuses based on calls with campus presidents. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.9 | 432.00 | Continue to prepare list of assets at campuses based on calls with campus presidents. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.7 | 336.00 | Compile asset lists at multiple campuses after receiving feedback from campus presidents. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.5 | 240.00 | Call campus presidents to get asset lists at multiple campuses. |
| Agam, Amir | $480 | 05/13/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding status of campus moves and equipment sales. |
| Agam, Amir | $480 | 05/13/2015 | 1.2 | 576.00 | Meeting with T. Grigg (FTI) and J. Liew (FTI) regarding CCI asset sales process. |
| Agam, Amir | $480 | 05/13/2015 | 0.5 | 240.00 | Work on structure of Wyotech sale process. |
| Grigg, Thomas | $480 | 05/13/2015 | 1.1 | 528.00 | Liaise with National Career College regarding asset collection conflict at Reseda campus. |
| Grigg, Thomas | $480 | 05/13/2015 | 1.5 | 720.00 | Coordinate Tiger/Reich Brothers collection and payment for Southern California campuses. |
| Grigg, Thomas | $480 | 05/13/2015 | 1.6 | 768.00 | Contact CCI campus Presidents to confirm asset collection and payment logistics. |
| Grigg, Thomas | $480 | 05/13/2015 | 2.9 | 1,392.00 | Conduct phone calls for purchasers of CCI assets to confirm collection and payment logistics. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 05/13/2015 | 1.2 | 576.00 | Meeting with A. Agam (FTI) and J. Liew (FTI) regarding CCI asset sales process. |
| Liew, Jessica | $480 | 05/13/2015 | 1.3 | 624.00 | Continue to follow up with buyers regarding payments. |
| Liew, Jessica | $480 | 05/13/2015 | 1.2 | 576.00 | Meeting with A. Agam (FTI) and T. Grigg (FTI) regarding CCI asset sales process. |
| Liew, Jessica | $480 | 05/13/2015 | 1.2 | 576.00 | Continue to finalize details regarding asset sale with buyers. |
| Liew, Jessica | $480 | 05/13/2015 | 2.0 | 960.00 | Coordinate details regarding asset sale with campus presidents. |
| Liew, Jessica | $480 | 05/13/2015 | 2.1 | 1,008.00 | Update collection schedule to reflect asset sale details and exit dates. |
| Liew, Jessica | $480 | 05/13/2015 | 1.2 | 576.00 | Address outstanding issues with asset sale buyers. |
| Agam, Amir | $480 | 05/14/2015 | 0.3 | 144.00 | Call with M. Merchant (RLF), T. Grigg (FTI), J. Liew (FTI), T. McGrath (FTI), and W. Nolan (FTI) regarding timeline for Wyotech asset sales. |
| Agam, Amir | $480 | 05/14/2015 | 0.5 | 240.00 | Review Grand Rapids amendment request. |
| Agam, Amir | $480 | 05/14/2015 | 1.1 | 528.00 | Follow up on open items related to campus asset sales. |
| Agam, Amir | $480 | 05/14/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding bills of sale for equipment sales. |
| Grigg, Thomas | $480 | 05/14/2015 | 2.9 | 1,392.00 | Liaise with Corinthian campus presidents to confirm asset collection process. |
| Grigg, Thomas | $480 | 05/14/2015 | 1.2 | 576.00 | Meeting with J. Liew (FTI) to review bills of sale and review payments received. |
| Grigg, Thomas | $480 | 05/14/2015 | 0.6 | 288.00 | Liaise directly with National Career colleges regarding concerns of asset collection overlap at Reseda campus. |
| Grigg, Thomas | $480 | 05/14/2015 | 2.8 | 1,344.00 | Liaise with asset purchasing parties to confirm CCI asset collection logistics. |
| Grigg, Thomas | $480 | 05/14/2015 | 0.3 | 144.00 | Call with M. Merchant (RLF), A. Agam (FTI), J. Liew (FTI), T. McGrath (FTI), and W. Nolan (FTI) regarding timeline for Wyotech asset sales. |
| Liew, Jessica | $480 | 05/14/2015 | 0.3 | 144.00 | Call with M. Merchant (RLF), A. Agam (FTI), T. Grigg (FTI), T. McGrath (FTI), and W. Nolan (FTI) regarding timeline for Wyotech asset sales. |
| Liew, Jessica | $480 | 05/14/2015 | 1.2 | 576.00 | Meeting with T. Grigg (FTI) to review bills of sale and review payments received. |
| Liew, Jessica | $480 | 05/14/2015 | 0.8 | 384.00 | Address outstanding issues with buyers. |
| Liew, Jessica | $480 | 05/14/2015 | 1.8 | 864.00 | Address outstanding issues with buyers. |
| Liew, Jessica | $480 | 05/14/2015 | 1.9 | 912.00 | Continue to address outstanding issues with buyers. |
| Liew, Jessica | $480 | 05/14/2015 | 2.7 | 1,296.00 | Contact campus presidents and update on buyers. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.2 | 96.00 | Discuss processing of asset sale proceeds with D. McLaughlin (Zenith) and follow up email regarding same. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| McGrath, Tamara | $480 | 05/14/2015 | 0.3 | 144.00 | Call with M. Merchant (RLF), A. Agam (FTI), T. Grigg (FTI), J. Liew (FTI), and W. Nolan (FTI) regarding timeline for Wyotech asset sales. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.8 | 384.00 | Review and update CCI collection schedule. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 1.3 | 624.00 | Call multiple campus presidents to ensure remaining campus equipment will be picked up by asset sale buyers or shipped to WyoTech campuses. |
| Agam, Amir | $480 | 05/15/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding equipment sales and moving. |
| Agam, Amir | $480 | 05/15/2015 | 0.1 | 48.00 | Work on potential future sale of IP. |
| Agam, Amir | $480 | 05/15/2015 | 0.4 | 192.00 | Follow up on issues related to execution of campus asset sales. |
| Grigg, Thomas | $480 | 05/15/2015 | 1.8 | 864.00 | Liaise with successful bid parties to finalize the collection of assets for the various campuses. |
| Grigg, Thomas | $480 | 05/15/2015 | 2.3 | 1,104.00 | Liaise with campus presidents to confirm their availability to work next week and the status of the asset collection process. |
| Grigg, Thomas | $480 | 05/15/2015 | 1.8 | 864.00 | Coordinate with Reich Brothers/Gordon Brothers/Great America/Hilco/Tiger and Wyotech campus presidents to confirm site viewing's and bidding process for week ending 22 May 2015. |
| Liew, Jessica | $480 | 05/15/2015 | 1.1 | 528.00 | Create Wyotech sale tracking schedule. |
| Liew, Jessica | $480 | 05/15/2015 | 1.4 | 672.00 | Address issues with buyers regarding asset sale. |
| Agam, Amir | $480 | 05/18/2015 | 0.1 | 48.00 | Discuss Heald IP with potential buyer. |
| Agam, Amir | $480 | 05/18/2015 | 0.3 | 144.00 | Follow up on sale of equipment at additional locations. |
| Agam, Amir | $480 | 05/18/2015 | 0.1 | 48.00 | Follow up on sale of equipment. |
| Grigg, Thomas | $480 | 05/18/2015 | 0.5 | 240.00 | Work on Wyotech asset bid process. |
| Grigg, Thomas | $480 | 05/18/2015 | 2.1 | 1,008.00 | Contact interested parties and provide information for Wyotech campus asset bids. |
| Grigg, Thomas | $480 | 05/18/2015 | 0.9 | 432.00 | Update payment tracking schedule for Wyotech assets and coordinate final return of checks to CCI head office. |
| Liew, Jessica | $480 | 05/18/2015 | 1.2 | 576.00 | Revise exhibit for second de minimus sale. |
| Liew, Jessica | $480 | 05/18/2015 | 1.4 | 672.00 | Follow up with Wyotech asset sale buyers. |
| Liew, Jessica | $480 | 05/18/2015 | 0.5 | 240.00 | Meet with W. Nolan (FTI) to walk through equipment sales schedules. |
| Liew, Jessica | $480 | 05/18/2015 | 1.6 | 768.00 | Create exhibit for second de minimus sale motion. |
| Agam, Amir | $480 | 05/19/2015 | 0.2 | 96.00 | Follow up on sale of equipment. |
| Chu, James | $480 | 05/19/2015 | 0.7 | 336.00 | Coordinate information needed for de minimus asset sales with FTI team. |
| Grigg, Thomas | $480 | 05/19/2015 | 0.6 | 288.00 | Call with J. Liew (FTI) to discuss de minimis asset sales. |
| Grigg, Thomas | $480 | 05/19/2015 | 0.8 | 384.00 | Liaise with interested parties and campus presidents to attend Wyotech sites and place bids for assets. |
| Grigg, Thomas | $480 | 05/19/2015 | 2.4 | 1,152.00 | Assist preparing information for second de minimis sale motion. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| *Professional* | *Rate* | *Date* | *Hours Billed* | *Total* | *Description* |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Liew, Jessica | $480 | 05/19/2015 | 1.9 | 912.00 | Revise exhibit for sale motion with additional information. |
| Liew, Jessica | $480 | 05/19/2015 | 0.3 | 144.00 | Continue to resolve outstanding issues with buyers. |
| Liew, Jessica | $480 | 05/19/2015 | 0.6 | 288.00 | Call with T. Grigg (FTI) to discuss de minimis asset sales. |
| Agam, Amir | $480 | 05/20/2015 | 0.3 | 144.00 | Work on process for sale of equipment at Wyotech locations. |
| Agam, Amir | $480 | 05/20/2015 | 0.3 | 144.00 | Summarize potential Colorado Springs transaction. |
| Agam, Amir | $480 | 05/20/2015 | 0.2 | 96.00 | Discuss potential Zenith purchases of assets with D. Scherer (Zenith). |
| Agam, Amir | $480 | 05/20/2015 | 0.9 | 432.00 | Discuss teach out locations, campus exits, asset sales, and other issues with T. Grigg (FTI), W. Nolan (FTI), and T. McGrath (FTI). |
| Agam, Amir | $480 | 05/20/2015 | 0.7 | 336.00 | Review status of location exits and asset sales. |
| Grigg, Thomas | $480 | 05/20/2015 | 0.6 | 288.00 | Coordinate Wyotech site visits and asset bids. |
| Grigg, Thomas | $480 | 05/20/2015 | 0.9 | 432.00 | Discuss teach out locations, campus exits, asset sales, and other issues with A. Agam (FTI), W. Nolan (FTI), and T. McGrath (FTI). |
| Grigg, Thomas | $480 | 05/20/2015 | 0.6 | 288.00 | Liaise with Jessica Liew and Amir Agam (FTI) regarding final Wyotech asset sales. |
| Liew, Jessica | $480 | 05/20/2015 | 0.8 | 384.00 | Compile bills of sale from buyers. |
| Liew, Jessica | $480 | 05/20/2015 | 1.3 | 624.00 | Continue correspondence with Wyotech asset sale buyers. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.9 | 432.00 | Discuss teach out locations, campus exits, asset sales, and other issues with A. Agam (FTI), T. Grigg (FTI), and W. Nolan (FTI). |
| Agam, Amir | $480 | 05/21/2015 | 0.4 | 192.00 | Work on resolving issues related to campus asset sales (Wyotech items). |
| Agam, Amir | $480 | 05/21/2015 | 0.2 | 96.00 | Work on setting up sale of IP assets. |
| Agam, Amir | $480 | 05/21/2015 | 0.1 | 48.00 | Review order for over $25,000 asset sales. |
| Grigg, Thomas | $480 | 05/21/2015 | 0.3 | 144.00 | Work on final Wyotech asset sales. |
| Grigg, Thomas | $480 | 05/21/2015 | 1.6 | 768.00 | Coordinate Wyotech site visits and asset bids. |
| Liew, Jessica | $480 | 05/21/2015 | 0.9 | 432.00 | Address outstanding issues with de minimus asset sale. |
| Liew, Jessica | $480 | 05/21/2015 | 1.1 | 528.00 | Create schedule displaying student and corporate record inventory. |
| Liew, Jessica | $480 | 05/21/2015 | 1.7 | 816.00 | Follow up on asset sale issues at Wyotechs. |
| Agam, Amir | $480 | 05/22/2015 | 1.4 | 672.00 | Work on resolving issues related to campus asset sales (Wyotech items). |
| Agam, Amir | $480 | 05/22/2015 | 0.6 | 288.00 | Work on sale of IP assets. |
| Agam, Amir | $480 | 05/22/2015 | 0.1 | 48.00 | Discuss asset sale with Colorado Springs landlord. |
| Grigg, Thomas | $480 | 05/22/2015 | 2.2 | 1,056.00 | Coordinate Wyotech site visits and asset bids. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 05/22/2015 | 0.3 | 144.00 | Follow up with Jessica Liew and Amir Agam (FTI) regarding final Wyotech asset sales. |
| Liew, Jessica | $480 | 05/22/2015 | 1.5 | 720.00 | Contact Wyotech CP's regarding asset lists and other outstanding issues. |
| Grigg, Thomas | $480 | 05/23/2015 | 2.3 | 1,104.00 | Summarize Wyotech bid information and distribute to the CCI/FTI project team. |
| Agam, Amir | $480 | 05/26/2015 | 0.8 | 384.00 | Call on Wyotech asset offers with R. Owen, R. Bosic, J., Massimino, S. Mortensen (all CCI) and J. Liew and T. Grigg (both FTI). |
| Agam, Amir | $480 | 05/26/2015 | 0.2 | 96.00 | Work on setting up sale of IP assets. |
| Agam, Amir | $480 | 05/26/2015 | 0.8 | 384.00 | Review information on Wyotech asset sale. |
| Agam, Amir | $480 | 05/26/2015 | 0.8 | 384.00 | Call on sale process for owned IP with W. Buchanan (CCI), W. Nolan (FTI), and G. Fried (Hilco). |
| Grigg, Thomas | $480 | 05/26/2015 | 1.1 | 528.00 | Prepare and send emails to interested Wyotech parties with clarification questions for bid process. |
| Grigg, Thomas | $480 | 05/26/2015 | 0.8 | 384.00 | Call with A. Agam (FTI), J. Liew (FTI), and CCI team regarding WyoTech asset sales. |
| Grigg, Thomas | $480 | 05/26/2015 | 1.0 | 480.00 | Communicate with interested bidding parties regarding final Wyotech asset sale bids and logistics. |
| Grigg, Thomas | $480 | 05/26/2015 | 1.3 | 624.00 | Liaise with interested parties and campus presidents to attend Wyotech sites and place bids for assets. |
| Grigg, Thomas | $480 | 05/26/2015 | 0.9 | 432.00 | Conference call with FTI team regarding Wyotech process. |
| Grigg, Thomas | $480 | 05/26/2015 | 1.4 | 672.00 | Prepare certificate of title listing for Long Beach and Fremont facilities. |
| Grigg, Thomas | $480 | 05/26/2015 | 1.0 | 480.00 | Prepare Wyotech asset sales bid summary. |
| Liew, Jessica | $480 | 05/26/2015 | 0.6 | 288.00 | Continue discussions with Wyotech bidders. |
| Liew, Jessica | $480 | 05/26/2015 | 0.8 | 384.00 | Call with A. Agam (FTI), T. Grigg (FTI), and CCI team regarding WyoTech asset sale process. |
| Liew, Jessica | $480 | 05/26/2015 | 1.5 | 720.00 | Create presentation summarizing Wyotech bids. |
| Liew, Jessica | $480 | 05/26/2015 | 1.0 | 480.00 | Review Wyotech bids. |
| Liew, Jessica | $480 | 05/26/2015 | 1.2 | 576.00 | Summarize vehicle and motorcycle titles from Wyotech campus presidents. |
| Agam, Amir | $480 | 05/27/2015 | 0.9 | 432.00 | Work on analysis of Wyotech bids received. |
| Agam, Amir | $480 | 05/27/2015 | 0.5 | 240.00 | Work on process for sale of CCI IP. |
| Agam, Amir | $480 | 05/27/2015 | 0.1 | 48.00 | Work on process for de minimus asset sales. |
| Agam, Amir | $480 | 05/27/2015 | 0.6 | 288.00 | Continue to work on Wyotech asset sales. |
| Agam, Amir | $480 | 05/27/2015 | 0.4 | 192.00 | Call with potential IP liquidator and W. Buchanan (CCI) on potential CCI IP sale. |
| Agam, Amir | $480 | 05/27/2015 | 0.2 | 96.00 | Follow up on leased equipment at Wyotechs with vendor. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Agam, Amir | $480 | 05/27/2015 | 0.6 | 288.00 | Work on issues related to Wyotech items sale process. |
| Grigg, Thomas | $480 | 05/27/2015 | 1.4 | 672.00 | Review and update materials related to asset sale process. |
| Grigg, Thomas | $480 | 05/27/2015 | 2.7 | 1,296.00 | Coordinate with campus presidents and interested parties regarding asset sales. |
| Grigg, Thomas | $480 | 05/27/2015 | 0.3 | 144.00 | Review bid details regarding Wyotech bidding process. |
| Grigg, Thomas | $480 | 05/27/2015 | 2.8 | 1,344.00 | Prepare background and bid details slides for Wyotech asset sale deck to be circulates to CCI management, creditors committee and lenders. |
| Liew, Jessica | $480 | 05/27/2015 | 2.1 | 1,008.00 | Continue to prepare Wyotech bid slides. |
| Liew, Jessica | $480 | 05/27/2015 | 1.1 | 528.00 | Follow up on outstanding issues with Ontario Metro sale. |
| Liew, Jessica | $480 | 05/27/2015 | 1.5 | 720.00 | Review Wyotech bid slides and continuing revising. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.1 | 48.00 | Review status of asset sales. |
| Agam, Amir | $480 | 05/28/2015 | 0.6 | 288.00 | Work on analysis of Wyotech sale process. |
| Agam, Amir | $480 | 05/28/2015 | 1.0 | 480.00 | Call with W. Nolan (FTI) regarding equipment sale presentation. |
| Agam, Amir | $480 | 05/28/2015 | 0.3 | 144.00 | Work on information for new asset sale motions. |
| Agam, Amir | $480 | 05/28/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI) regarding status of equipment sales. |
| Agam, Amir | $480 | 05/28/2015 | 0.6 | 288.00 | Call on Wyotech and Colorado Springs asset sales with J. Liew, T. Grigg (both FTI), M. Terranova, A. Steele (both RLF), S. Mortensen, R. Bosic (both CCI). |
| Grigg, Thomas | $480 | 05/28/2015 | 1.4 | 672.00 | Review and summarize details of Fremont Wyotech vehicle titles and leased assets. |
| Grigg, Thomas | $480 | 05/28/2015 | 1.4 | 672.00 | Prepare background and bid slides for Wyotech asset sale deck. |
| Grigg, Thomas | $480 | 05/28/2015 | 2.2 | 1,056.00 | Prepare Wyotech asset sales bid summary, liaise with Wyotech interested parties and confirm asset logistics issues with bidder, campus presidents and CCI management. |
| Grigg, Thomas | $480 | 05/28/2015 | 0.3 | 144.00 | Review background and bid slides for Wyotech asset summary. |
| Grigg, Thomas | $480 | 05/28/2015 | 0.6 | 288.00 | Participate in Wyotech assets update call with RLF, J. Liew and A. Agam (FTI). |
| Grigg, Thomas | $480 | 05/28/2015 | 0.6 | 288.00 | Liaise with Jessica Liew (FTI), Amir Agam (FTI), CCI team, and RLF team regarding Wyotech bidding process. |
| Liew, Jessica | $480 | 05/28/2015 | 0.6 | 288.00 | Call with T. Grigg (FTI), A. Agam (FTI), CCI team, and RLF team regarding WyoTech asset sales. |
| Agam, Amir | $480 | 05/29/2015 | 0.5 | 240.00 | Follow up on new de minimis sale motion details. |
| Agam, Amir | $480 | 05/29/2015 | 0.9 | 432.00 | Work on moving forward with Wyotech asset sale. |
| Agam, Amir | $480 | 05/29/2015 | 0.3 | 144.00 | Follow up with Wyotech asset sale bidders. |
| Agam, Amir | $480 | 05/29/2015 | 0.9 | 432.00 | Call with W. Weitz (GS) and W. Nolan, T. Grigg, and J. Liew (all FTI) regarding asset sale process. |
| Agam, Amir | $480 | 05/29/2015 | 0.5 | 240.00 | Call with W. Buchanan (CCI) and potential IP asset seller. |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 05/29/2015 | 0.9 | 432.00 | Call with W. Nolan (FTI), A. Agam (FTI), J. Liew (FTI), and Committee FA to discuss overall Wyotech asset sale plan. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.4 | 192.00 | Review status of Wyotech asset bid process. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.8 | 384.00 | Coordinate Wyotech site visits and leased asset dispute with Kleen automotive cleaners. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.5 | 240.00 | Coordinate with Wyotech campus presidents, HR, FTI staff and CCI staff final logistics of campus exits and staff exit dates. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.5 | 240.00 | Communicate with Jessica Liew (FTI) regarding Wyotech sale process. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.6 | 288.00 | Liaise with interested parties and campus presidents to attend Wyotech sites and place bids for assets. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.6 | 288.00 | Contact interested parties and provide information for Wyotech campus asset bids. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.6 | 288.00 | Summarize Wyotech bid information and distribute to the CCI/FTI project team in PowerPoint deck format. |
| Liew, Jessica | $480 | 05/29/2015 | 0.5 | 240.00 | Discuss Wyotech sales status with T. Grigg (FTI). |
| Liew, Jessica | $480 | 05/29/2015 | 0.9 | 432.00 | Call with Committee FA, W. Nolan (FTI), A. Agam (FTI), and T. Grigg (FTI) in regards to asset sales. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.3 | 144.00 | Review current status of asset sales. |
| Agam, Amir | $480 | 05/30/2015 | 0.5 | 240.00 | Work on process to finalize Wyotech asset sale. |
| Agam, Amir | $480 | 05/30/2015 | 0.5 | 240.00 | Call on Wyotech asset sale process with W. Nolan, T. Grigg, and J. Liew (all FTI). |
| Grigg, Thomas | $480 | 05/30/2015 | 1.3 | 624.00 | Liaise with two final bidders (IAC and GAGP) regarding logistics of final auction call for Wyotech assets. |
| Grigg, Thomas | $480 | 05/30/2015 | 0.5 | 240.00 | Liaise with W. Nolan (FTI), J. Liew (FTI) and A. Agam (FTI) regarding correspondence to final Wyotech bidders. |
| Grigg, Thomas | $480 | 05/30/2015 | 1.1 | 528.00 | Continue to finalize asset sale process for WyoTechs. |
| Liew, Jessica | $480 | 05/30/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI), T. Grigg (FTI), and A. Agam (FTI) to discuss Wyotech sale updates. |
| Grigg, Thomas | $480 | 05/31/2015 | 0.8 | 384.00 | Continue to finalize sale process for Wyotech bidders. |
| Grigg, Thomas | $480 | 05/31/2015 | 0.8 | 384.00 | Continue to coordinate with two final bidders (IAC and GAGP) regarding logistics of final auction call for Wyotech assets. |
| **Total For Activity** | | | 314.1 | $150,768.00 | |

## Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| McGrath, Tamara | $480 | 05/04/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) regarding bank contacts. |
| McGrath, Tamara | $480 | 05/04/2015 | 1.2 | 576.00 | Draft notes for cash collateral budget. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.2 | 96.00 | Review lender revisions to cash collateral motions. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 05/04/2015 | 0.3 | 144.00 | Correspondence with CCI staff regarding checks presented today. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 0.5 | 240.00 | Complete the mass void file of checks cut but not sent out. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 1.1 | 528.00 | Begin to prepare mass void file for checks cut but not sent out. |
| Agam, Amir | $480 | 05/05/2015 | 0.4 | 192.00 | Participate in meeting with W. Buchanan (CCI), R. Bosic (CCI), K. Ord (CCI), and T. McGrath (FTI) regarding cash management procedures. |
| Liew, Jessica | $480 | 05/05/2015 | 1.1 | 528.00 | Update daily cash file with bank balance. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.8 | 384.00 | Meeting with D. McLaughlin (CCI) and K. Sutharshana (FTI) regarding compliance with cash management order. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.4 | 192.00 | Participate in meeting with W. Buchanan (CCI), R. Bosic (CCI), K. Ord (CCI), and A. Agam (FTI) regarding cash management procedures. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.2 | 96.00 | Review and revise draft letters regarding status of bank accounts. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.4 | 192.00 | Follow up on payroll issues and Kaiser payment. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.1 | 48.00 | Correspondence regarding pre-petition benefits invoices. |
| McGrath, Tamara | $480 | 05/05/2015 | 1.0 | 480.00 | Analyze payroll data to identify method for identifying checks compliant with Order. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.5 | 240.00 | Correspondence regarding status of outstanding payroll checks; status of state grant accounts; process for notifying banks of stop payments and allowed checks. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 0.8 | 384.00 | Meeting with D. McLaughlin (CCI) and T. McGrath (FTI) regarding compliance with cash management order. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 0.4 | 192.00 | Review payment information related to Voya financial. |
| Agam, Amir | $480 | 05/06/2015 | 0.7 | 336.00 | Participate in cash management meeting with W. Buchanan (CCI), K. Ord (CCI), R. Owen (CCI), and T. McGrath (FTI). |
| Agam, Amir | $480 | 05/06/2015 | 0.6 | 288.00 | Work on management of cash and expenses. |
| Chu, James | $480 | 05/06/2015 | 0.2 | 96.00 | Review claims agent invoice. |
| Chu, James | $480 | 05/06/2015 | 0.4 | 192.00 | Review suggested protocol of cash management with Zenith. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.7 | 336.00 | Participate in cash management meeting with W. Buchanan (CCI), K. Ord (CCI), R. Owen (CCI), and A. Agam (FTI). |
| McGrath, Tamara | $480 | 05/06/2015 | 0.4 | 192.00 | Discuss bank accounts with D. McLaughlin (CCI). |
| McGrath, Tamara | $480 | 05/06/2015 | 0.2 | 96.00 | Review and revise letters to banks regarding account status. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.3 | 144.00 | Follow up on bank accounts. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.7 | 336.00 | Follow up on cash management issues, including Kaiser payment and termination notices. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.5 | 240.00 | Follow up on payroll and cash management items. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.1 | 48.00 | Discuss state grant accounts with M. Brase (Zenith). |
| McGrath, Tamara | $480 | 05/06/2015 | 0.6 | 288.00 | Analyze payroll check reconciliation. |

*EXHIBIT "C-2"*                                                                                           *Page 12 of 69*

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 05/06/2015 | 0.6 | 288.00 | Discuss payroll reconciliation with D. McLaughlin (Zenith). |
| McGrath, Tamara | $480 | 05/06/2015 | 0.2 | 96.00 | Review analysis of outstanding payroll checks at Union bank. |
| Sutharshana, Krishan | $480 | 05/06/2015 | 1.3 | 624.00 | Continue to review payroll check clearings and provide summary to T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 05/06/2015 | 2.1 | 1,008.00 | Review payroll check clearings from Union Bank accounts after receiving guidance from T. McGrath (FTI). |
| Liew, Jessica | $480 | 05/07/2015 | 0.7 | 336.00 | Update daily cash and follow up on payment items. |
| Liew, Jessica | $480 | 05/07/2015 | 0.9 | 432.00 | Follow up on outstanding cash issues with Treasury. |
| McGrath, Tamara | $480 | 05/07/2015 | 0.3 | 144.00 | Review and revise letter to Union Bank. |
| McGrath, Tamara | $480 | 05/07/2015 | 1.8 | 864.00 | Reconcile outstanding payroll checks for remaining Union Bank accounts and all BOA accounts. |
| McGrath, Tamara | $480 | 05/07/2015 | 1.2 | 576.00 | Reconcile outstanding payroll checks for 3 Union bank accounts. |
| McGrath, Tamara | $480 | 05/07/2015 | 1.7 | 816.00 | Finish reconciling outstanding checks, revise letters to banks and send to banks. |
| Sutharshana, Krishan | $480 | 05/07/2015 | 0.4 | 192.00 | Speak with B. McGarrity (Zenith) regarding payroll checks. |
| Sutharshana, Krishan | $480 | 05/07/2015 | 1.1 | 528.00 | Perform a review of outstanding payroll checks after receiving feedback from T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 05/07/2015 | 1.0 | 480.00 | Review and revise payroll checks from Union Bank payroll accounts and determine which checks are still outstanding. |
| Sutharshana, Krishan | $480 | 05/07/2015 | 2.3 | 1,104.00 | Continue to review and reconcile payroll checks to determine amount of outstanding checks. |
| McGrath, Tamara | $480 | 05/08/2015 | 1.2 | 576.00 | Identify stop payments for BofA Payroll accounts and forward to treasury for processing. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.2 | 96.00 | Draft email to RLF regarding Zenith funds deposited in CCI bank accounts. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.7 | 336.00 | Analyze outstanding check discrepancy. |
| McGrath, Tamara | $480 | 05/08/2015 | 1.1 | 528.00 | Follow up on status of bank accounts and payroll process. |
| Sutharshana, Krishan | $480 | 05/08/2015 | 0.6 | 288.00 | Provide T. McGrath (FTI) with variance analysis between cleared payroll checks provided by B. McGarrity (Zenith) and D. McLaughlin (Zenith). |
| Agam, Amir | $480 | 05/11/2015 | 0.3 | 144.00 | Participate in cash spending discussion with R. Owen, K. Ord (CCI), and W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/11/2015 | 0.6 | 288.00 | Evaluate student refund checks presented between 4/30 and 5/4. |
| McGrath, Tamara | $480 | 05/11/2015 | 0.3 | 144.00 | Correspondence regarding pre-petition checks issued and stayed. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.5 | 240.00 | Review file of checks cleared post petition and discuss with D. McLaughlin (Zenith). |
| McGrath, Tamara | $480 | 05/12/2015 | 0.3 | 144.00 | Correspondence regarding BMO account closure and debit balance. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 05/12/2015 | 0.3 | 144.00 | Call with R. Owen (CCI) and W. Nolan (FTI) regarding bank account management. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.2 | 96.00 | Calls with W. Nolan (FTI) and J. Sleeper (Bank of America) regarding student refund account. |
| McGrath, Tamara | $480 | 05/12/2015 | 1.0 | 480.00 | Participate in call regarding cash spend and budget with W. Nolan (FTI), W. Buchanan (CCI), R. Bosic (CCI), K. Ord (CCI), and R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/12/2015 | 0.1 | 48.00 | Review data regarding termination dates relative to forecast. |
| Agam, Amir | $480 | 05/13/2015 | 0.3 | 144.00 | Review analysis of ECMC sale working capital. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.7 | 336.00 | Identify and communicate approved payments. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.7 | 336.00 | Analyze TSA terms relative to historical reconciliation and impact on budget. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.3 | 144.00 | Follow up on bank accounts status, including checks being presented and freezing accounts. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.6 | 288.00 | Follow up on benefits payments. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.1 | 48.00 | Follow up on closed Wells Fargo bank account. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.5 | 240.00 | Follow up on pre-petition benefits payments to be made. |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.5 | 240.00 | Prepare AP request list for today's proposed payments. |
| Agam, Amir | $480 | 05/14/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding cash forecast. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.4 | 192.00 | Discuss cash management and outstanding check reconciliation with D. McLaughlin (Zenith). |
| McGrath, Tamara | $480 | 05/14/2015 | 0.9 | 432.00 | Reconcile differences in check cleared files. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.2 | 96.00 | Reconcile outstanding Bank of America checks. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.3 | 144.00 | Analyze lease rejection dates and update rent forecast. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.8 | 384.00 | Reconcile payroll checks and discuss with K. Ahmad (CCI). |
| McGrath, Tamara | $480 | 05/15/2015 | 0.7 | 336.00 | Participate in call with M. Collins (RLF) and W. Nolan (FTI) regarding pre-petition checks cutoff. |
| Agam, Amir | $480 | 05/17/2015 | 0.3 | 144.00 | Review and comment on administrative rent analysis. |
| Sutharshana, Krishan | $480 | 05/17/2015 | 1.7 | 816.00 | Prepare property exit schedule and rent forecast after receiving feedback from T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 05/17/2015 | 0.7 | 336.00 | Review and revise property exit schedule after receiving updated rent figures from M. Yoshimura (FTI). |
| Agam, Amir | $480 | 05/18/2015 | 0.5 | 240.00 | Participate in cash management call with T. McGrath (FTI), K. Ord, R. Owen, and W. Buchanan (CCI). |
| Agam, Amir | $480 | 05/18/2015 | 0.2 | 96.00 | Review rent projection. |
| McGrath, Tamara | $480 | 05/18/2015 | 0.5 | 240.00 | Participate in cash management call with A. Agam (FTI), K. Ord, R. Owen, and W. Buchanan (CCI). |
| McGrath, Tamara | $480 | 05/18/2015 | 1.1 | 528.00 | Reconcile reissue checks. |

*EXHIBIT "C-2"*                                    *Page 14 of 69*

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 05/18/2015 | 0.4 | 192.00 | Discuss Cal Grants, Garnishment and benefits with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/18/2015 | 0.7 | 336.00 | Discuss remaining pre-petition benefits payments with S. Feibush (Zenith) and K. Ord (CCI). |
| McGrath, Tamara | $480 | 05/18/2015 | 0.5 | 240.00 | Discuss petty cash account with D. McLaughlin (Zenith). |
| McGrath, Tamara | $480 | 05/18/2015 | 0.4 | 192.00 | Review and revise cash collateral budget. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 1.4 | 672.00 | Create void script for outstanding checks. |
| Yoshimura, Michael | $480 | 05/18/2015 | 1.4 | 672.00 | Update rent forecast amounts for cash collateral budget. |
| Yoshimura, Michael | $480 | 05/18/2015 | 0.9 | 432.00 | Continue to update rent forecast amounts for cash collateral budget. |
| Liew, Jessica | $480 | 05/19/2015 | 1.7 | 816.00 | Create budget for movers, security and storage. |
| Liew, Jessica | $480 | 05/19/2015 | 0.6 | 288.00 | Call with T. McGrath (FTI) to discuss forecast for moving, storage, security, and incorporation of actual payroll information. |
| Liew, Jessica | $480 | 05/19/2015 | 0.6 | 288.00 | Update daily cash file to reflect payments and receipts. |
| McGrath, Tamara | $480 | 05/19/2015 | 1.1 | 528.00 | Review and revise rent forecast. |
| McGrath, Tamara | $480 | 05/19/2015 | 0.5 | 240.00 | Analyze forecast for moving, storage, security and headcount. |
| McGrath, Tamara | $480 | 05/19/2015 | 0.6 | 288.00 | Call with J. Liew (FTI) to discuss forecast for moving, storage, security, and incorporation of actual payroll information. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.5 | 240.00 | Follow-up with AP department regarding status of void checks. |
| Yoshimura, Michael | $480 | 05/19/2015 | 1.2 | 576.00 | Update rent schedules for teach outs and administrative rent amounts. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.4 | 192.00 | Continue to update rent schedules for teach outs and administrative rent amounts. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.3 | 144.00 | Correspondence with treasury regarding approved payments. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.3 | 144.00 | Discuss LC draw and AIG receipts with B. Sheehy (CCI). |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.2 | 96.00 | Prepare AP Request list for daily cash meeting. |
| Agam, Amir | $480 | 05/21/2015 | 0.5 | 240.00 | Follow up on cash management and payment timing. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.5 | 240.00 | Call with K. McGlynn (GS) regarding cash collateral budget. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.4 | 192.00 | Call with B. McGarrity (Zenith) regarding final paychecks and split of pre and post-petition amounts. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.3 | 144.00 | Participate in daily cash meeting. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.1 | 48.00 | Review actual cash activity for the week and update 13 week cash flow forecast. |
| Liew, Jessica | $480 | 05/25/2015 | 1.2 | 576.00 | Update daily cash file. |
| Agam, Amir | $480 | 05/26/2015 | 0.1 | 48.00 | Follow up on admin rent payments. |
| Liew, Jessica | $480 | 05/26/2015 | 1.6 | 768.00 | Update various components of budget. |
| Liew, Jessica | $480 | 05/26/2015 | 1.2 | 576.00 | Update daily cash file. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 05/26/2015 | 0.5 | 240.00 | Review daily cash activity. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Discuss April financials with R. Owen (CCI). |
| Agam, Amir | $480 | 05/27/2015 | 0.3 | 144.00 | Participate in cash management call with T. McGrath (FTI) and K. Ord, R. Owen, and W. Buchanan (all CCI). |
| Liew, Jessica | $480 | 05/27/2015 | 0.7 | 336.00 | Update daily cash file with payment activity. |
| Liew, Jessica | $480 | 05/27/2015 | 0.6 | 288.00 | Follow up on outstanding payment items. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.1 | 48.00 | Review email from Bank of America regarding account closures. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.2 | 96.00 | Correspondence regarding June rent. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.3 | 144.00 | Review and revise payments made for Sidley and CM. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.3 | 144.00 | Discuss banking and balance of secured loan with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/27/2015 | 0.2 | 96.00 | Prepare for cash meeting with CCI team. |
| McGrath, Tamara | $480 | 05/27/2015 | 1.5 | 720.00 | Reconcile uncleared payroll checks and identify stop payments needed. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.6 | 288.00 | Review payroll data for allocation to actual cash flows. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.3 | 144.00 | Participate in cash meeting with CCI team and A. Agam (FTI). |
| Liew, Jessica | $480 | 05/28/2015 | 1.2 | 576.00 | Update daily cash file to reflect payroll figures. |
| Liew, Jessica | $480 | 05/28/2015 | 1.3 | 624.00 | Continue to review payroll data and reconcile amounts. |
| Liew, Jessica | $480 | 05/28/2015 | 2.7 | 1,296.00 | Review and reconcile payroll figures. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.4 | 192.00 | Call with W. Nolan (FTI) regarding cash collateral budget, committee inquiries and post-petition accounting procedures. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.6 | 288.00 | Gather information for June rent payments. |
| Grigg, Thomas | $480 | 05/29/2015 | 0.2 | 96.00 | Review final payroll payments for terminated staff. |
| Liew, Jessica | $480 | 05/29/2015 | 0.9 | 432.00 | Resolve payroll issues in regards to current employees. |
| Liew, Jessica | $480 | 05/29/2015 | 1.8 | 864.00 | Update daily cash file to reflect the day's cash balance. |
| Liew, Jessica | $480 | 05/29/2015 | 1.6 | 768.00 | Continue to reconcile payroll figures. |
| McGrath, Tamara | $480 | 05/29/2015 | 1.4 | 672.00 | Prepare checks due 6/1/15. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.8 | 384.00 | Prepare for and participate in call with J. Hagle (Sidley Austin), S. Mortensen (CCI), W. Nolan (FTI), and M. Collins (RLF) regarding cash collateral budget. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 0.3 | 144.00 | Review SRP invoices in OnBase. |
| | **Total For Activity** | | **89.1** | **$42,768.00** | |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel** | | | | | |
| Agam, Amir | $480 | 05/18/2015 | 1.0 | 480.00 | Conference call with W. Nolan (FTI) and W. Weitz (GS) on case issues. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.9 | 432.00 | Participate in call with K. McGlynn and C. Lewis (GS) regarding cash collateral budget and information requests. |
| Agam, Amir | $480 | 05/26/2015 | 0.2 | 96.00 | Review information on UCC FA requests. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.1 | 48.00 | Review and revise lease schedule for UCC. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.3 | 144.00 | Call with B. Silverberg (Brown Rudnick), A. Steele (RLF) and W. Nolan (FTI) regarding employee motion. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Review and comment on lease schedule for UCC. |
| Sutharshana, Krishan | $480 | 05/26/2015 | 1.2 | 576.00 | Revise exit schedule for remaining leases based on feedback from T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.6 | 288.00 | Revise comprehensive lease schedule based on feedback from A. Agam (FTI). |
| Sutharshana, Krishan | $480 | 05/26/2015 | 1.7 | 816.00 | Prepare comprehensive lease schedule based on direction from T. McGrath (FTI). |
| Agam, Amir | $480 | 05/27/2015 | 0.3 | 144.00 | Follow up on information needs for UCC FA. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.2 | 96.00 | Draft summary of bids received for UCC. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.2 | 96.00 | Correspondence regarding lease documents for UCC. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.2 | 96.00 | Gather documents supporting turnover of McKinley garnishment for UCC. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.8 | 384.00 | Review and revise lease schedule for UCC. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 1.1 | 528.00 | Prepare updated comprehensive lease schedule for T. McGrath (FTI). |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.6 | 288.00 | Continue to review leases received in electronic form to respond to UCC lease information request. |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.7 | 336.00 | Update lease schedule for UCC information request. |
| Yoshimura, Michael | $480 | 05/27/2015 | 1.4 | 672.00 | Review leases received in electronic form to respond to UCC lease information request. |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.3 | 144.00 | Continue to review leases received in electronic form to respond to UCC lease information request. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.1 | 48.00 | Follow up on status of lease information requested by the Committee. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.6 | 288.00 | Prepare lease information for UCC information request. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.8 | 384.00 | Upload real estate leases on FTP site for UCC information request. |
| Yoshimura, Michael | $480 | 05/30/2015 | 0.4 | 192.00 | Upload real estate leases on FTP site for UCC information request. |
| | **Total For Activity** | | **13.9** | **$6,672.00** | |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Executory Contracts** | | | | | |
| Liew, Jessica | $480 | 05/05/2015 | 1.1 | 528.00 | Follow up on issues regarding leased equipment at the campuses. |
| Agam, Amir | $480 | 05/06/2015 | 0.3 | 144.00 | Discuss executory contract issues with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/06/2015 | 0.3 | 144.00 | Review CenturyLink contract to consider for rejection. |
| Yoshimura, Michael | $480 | 05/06/2015 | 0.8 | 384.00 | Meeting with B Bosic (CCI), R Sheehey (CCI), B Buchanan (CCI), W Calhoun (CCI), and RLF to discuss HP computer leases. |
| Agam, Amir | $480 | 05/11/2015 | 0.4 | 192.00 | Follow up on equipment rejection issues with B. Sheehey. |
| Chu, James | $480 | 05/12/2015 | 0.7 | 336.00 | Work on information needed for executory contracts and follow up with S. Mortenson (CCI). |
| Yoshimura, Michael | $480 | 05/12/2015 | 1.2 | 576.00 | Gather landlord contact information for Hewlett Packard Financial Services. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.9 | 432.00 | Gather landlord contact information for Hewlett Packard Financial Services. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.7 | 336.00 | Continue to gather landlord contact information for Hewlett Packard Financial Services. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.3 | 144.00 | Continue to gather landlord contact information for Hewlett Packard Financial Services. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.3 | 144.00 | Calls and correspondence regarding equipment lessor inquiries. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.6 | 288.00 | Coordinate with B. Sheehey (CCI) and A. Agam (FTI) regarding leased equipment still remaining at campuses. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.2 | 96.00 | Call with A. Steele (RLF) regarding Mobile Modular contract rejection. |
| Sutharshana, Krishan | $480 | 05/23/2015 | 1.1 | 528.00 | Prepare summary of AP Aging amounts for leased equipment vendors. |
| Agam, Amir | $480 | 05/26/2015 | 0.3 | 144.00 | Follow up on contract assignments related to Zenith. |
| Agam, Amir | $480 | 05/26/2015 | 0.2 | 96.00 | Follow up on  LL request for information related to Ricoh leases. |
| Agam, Amir | $480 | 05/27/2015 | 0.3 | 144.00 | Follow up with recommendation on Colorado Springs resolution. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 1.3 | 624.00 | Review HPFS, Ricoh, and Pitney Bowes invoices in OnBase. |
| McGrath, Tamara | $480 | 05/28/2015 | 1.0 | 480.00 | Review Executory contracts and equipment leases. |
| | **Total For Activity** | | **12.0** | **$5,760.00** | |

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:   Fee Application Preparation** | | | | | |
| Bevin Schleimer | $480 | 05/28/2015 | 2.0 | 960.00 | Prepare and format detail for May invoice. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.8 | 384.00 | Prepare time entry detail for fee application. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.4 | 192.00 | Reconcile FTI cash on account balance. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Fee Application Preparation** | | | | | |
| | Total For Activity | | 3.2 | $1,536.00 | |
| **Activity Classification:  Lease Analysis and Landlord Claims** | | | | | |
| Agam, Amir | $480 | 05/04/2015 | 0.5 | 240.00 | Discuss leases to be rejected on the petition date with J. Chu and W. Nolan (FTI). |
| Agam, Amir | $480 | 05/04/2015 | 1.2 | 576.00 | Work on issuing required notices. |
| Agam, Amir | $480 | 05/04/2015 | 0.3 | 144.00 | Review information related to lease rejection motion. |
| Chu, James | $480 | 05/04/2015 | 0.5 | 240.00 | Discuss leases to be rejected on the petition date with A. Agam and W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/04/2015 | 0.1 | 48.00 | Review lease rejection motion and impact on budget and operations. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 0.6 | 288.00 | Prepare and issue contract rejection notices after receiving instructions from A. Agam (FTI). |
| Sutharshana, Krishan | $480 | 05/04/2015 | 1.7 | 816.00 | Prepare and send out lease rejection notices after receiving guidance from A. Agam (FTI). |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.4 | 192.00 | Continue to update lease rejection motion. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.7 | 336.00 | Update lease rejection motion exhibits. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.3 | 144.00 | Continue to gather contact information for rejected lease parties. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.7 | 336.00 | Gather contact information for rejected lease parties. |
| Agam, Amir | $480 | 05/05/2015 | 0.6 | 288.00 | Participate in discussions with landlords related to lease termination / lease rejection. |
| Agam, Amir | $480 | 05/05/2015 | 0.4 | 192.00 | Call with M. Merchant (RLF), B. Sheehey (CCI) on lease rejection issues. |
| Agam, Amir | $480 | 05/05/2015 | 0.2 | 96.00 | Follow up on inquiries on leases. |
| Agam, Amir | $480 | 05/05/2015 | 2.4 | 1,152.00 | Follow up on contract rejection issues. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 1.2 | 576.00 | Prepare consolidated tracker of lease rejection notices. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 0.6 | 288.00 | Prepare additional rejection lease notices to be mailed out. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.8 | 384.00 | Continue to gather contact information for rejected lease parties. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.8 | 384.00 | Continue to gather contact information for rejected lease parties. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.8 | 384.00 | Continue to gather contact information for rejected lease parties. |
| Yoshimura, Michael | $480 | 05/05/2015 | 1.6 | 768.00 | Gather contact information for rejected lease parties. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.7 | 336.00 | Continue to gather contact information for rejected lease parties. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.9 | 432.00 | Continue to gather contact information for rejected lease parties. |
| Chu, James | $480 | 05/06/2015 | 0.8 | 384.00 | Work on lease rejection motion and respond to questions from W. Nolan (FTI). |
| Chu, James | $480 | 05/06/2015 | 0.3 | 144.00 | Call with M. Terranova (RLF) about lease rejection motion. |

*EXHIBIT "C-2"*

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Lease Analysis and Landlord Claims** | | | | | |
| Chu, James | $480 | 05/06/2015 | 1.4 | 672.00 | Review lease rejection motion and respond to questions. |
| Sutharshana, Krishan | $480 | 05/06/2015 | 1.0 | 480.00 | Prepare and mail out lease rejection notices. |
| Yoshimura, Michael | $480 | 05/06/2015 | 1.0 | 480.00 | Update lease rejection motion exhibits. |
| Yoshimura, Michael | $480 | 05/06/2015 | 1.6 | 768.00 | Review and finalize second day lease rejection motion. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.5 | 240.00 | Gather information regarding subleases of campuses to Zenith Education Group. |
| Agam, Amir | $480 | 05/10/2015 | 0.2 | 96.00 | Review teach-out subleases. |
| Agam, Amir | $480 | 05/12/2015 | 0.8 | 384.00 | Review lease exit / termination agreement issues. |
| Agam, Amir | $480 | 05/12/2015 | 0.4 | 192.00 | Participate in call on coordinating the exit of leases with R. Bosic (CCI), W. Buchanan (CCI), D. Waterman (CCI), G. Waite (CCI),W. Nolan (FTI), M. Yoshimura (FTI), M. Merchant (RLF) and M. Terranova (RLF). |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.6 | 288.00 | Prepare multiple contract rejection notices to be mailed via FedEx tomorrow. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 1.0 | 480.00 | Draft and review lease rejection notices for two campuses. |
| Yoshimura, Michael | $480 | 05/12/2015 | 0.9 | 432.00 | Continue to create real property lease schedule to track exit dates of campus leases that will be rejected. |
| Yoshimura, Michael | $480 | 05/12/2015 | 0.7 | 336.00 | Create real property lease schedule to track exit dates of campus leases that will be rejected. |
| Yoshimura, Michael | $480 | 05/12/2015 | 0.4 | 192.00 | Continue to create real property lease schedule to track exit dates of campus leases that will be rejected. |
| Yoshimura, Michael | $480 | 05/12/2015 | 0.4 | 192.00 | Participate in call on coordinating the exit of leases with R. Bosic (CCI), W. Buchanan (CCI), D. Waterman (CCI), G. Waite (CCI), A. Agam (FTI), W. Nolan (FTI), M. Merchant (RLF) and M. Terranova (RLF). |
| Agam, Amir | $480 | 05/13/2015 | 0.3 | 144.00 | Discuss campus lease exits with W. Buchanan (CCI). |
| Agam, Amir | $480 | 05/13/2015 | 0.1 | 48.00 | Discussion with in house counsel for landlord. |
| Agam, Amir | $480 | 05/13/2015 | 0.4 | 192.00 | Work on notices for landlord lease rejections. |
| Agam, Amir | $480 | 05/13/2015 | 0.2 | 96.00 | Review landlord lease rejection notices. |
| Agam, Amir | $480 | 05/13/2015 | 0.5 | 240.00 | Follow up on landlord issues related to leases. |
| Sutharshana, Krishan | $480 | 05/13/2015 | 1.7 | 816.00 | Prepare draft of lease rejection notices for Heald campuses to provide to W. Buchanan (CCI). |
| Sutharshana, Krishan | $480 | 05/13/2015 | 1.3 | 624.00 | Review and revise drafts of lease rejection notices after receiving feedback from A. Agam (FTI). |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.8 | 384.00 | Review STORE property lease agreements to prepare drafts of lease rejection notices. |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.7 | 336.00 | Coordinate with campus representatives regarding delivery of lease rejection notices to landlords. |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.5 | 240.00 | Coordinate with M. Terranova (RLF) regarding status of lease rejection notices. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Lease Analysis and Landlord Claims** | | | | | |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.6 | 288.00 | Review drafts of lease rejection notices and information in campus contact schedule. |
| Agam, Amir | $480 | 05/14/2015 | 1.4 | 672.00 | Work on exits of leased facilities. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.4 | 192.00 | Provide A. Agam (FTI) with status update on lease rejection notices. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.5 | 240.00 | Provide M. Terranova (RLF) and A. Agam (FTI) with an update on lease rejection notices for the rest of the week. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.7 | 336.00 | Review and revise lease rejection notices after receiving feedback from A. Agam. |
| Yoshimura, Michael | $480 | 05/14/2015 | 1.4 | 672.00 | Continue to gather information for lease rejection motion. |
| Yoshimura, Michael | $480 | 05/14/2015 | 0.7 | 336.00 | Gather information for lease rejection motion. |
| Agam, Amir | $480 | 05/15/2015 | 0.4 | 192.00 | Discuss lease rejection timing with K. Sutharshana (CCI), M. Terranova (RLF). |
| Agam, Amir | $480 | 05/15/2015 | 0.3 | 144.00 | Discussions with landlords regarding lease issues. |
| Agam, Amir | $480 | 05/15/2015 | 0.4 | 192.00 | Work on arranging final walk throughs and lease exits. |
| Grigg, Thomas | $480 | 05/15/2015 | 1.1 | 528.00 | Update asset collection and lease rejection spreadsheet. |
| Grigg, Thomas | $480 | 05/15/2015 | 1.3 | 624.00 | Coordinate asset collection and lease rejection schedule. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 1.4 | 672.00 | Prepare lease rejection notices to be mailed today. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 0.4 | 192.00 | Discuss lease rejection timing with A. Agam (CCI), M. Terranova (RLF). |
| Sutharshana, Krishan | $480 | 05/15/2015 | 0.7 | 336.00 | Provide status update on today's lease rejection notices to M. Terranova (RLF) and A. Agam (FTI). |
| Sutharshana, Krishan | $480 | 05/15/2015 | 0.8 | 384.00 | Print lease rejection notices and prepare for mailing. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 1.3 | 624.00 | Prepare lease rejection notices to be sent via email. |
| Yoshimura, Michael | $480 | 05/15/2015 | 1.3 | 624.00 | Continue to gather information for lease rejection motion. |
| Yoshimura, Michael | $480 | 05/15/2015 | 0.6 | 288.00 | Gather information for lease rejection motion. |
| Sutharshana, Krishan | $480 | 05/16/2015 | 1.1 | 528.00 | Prepare lease rejection notices for mailing via FedEx. |
| Agam, Amir | $480 | 05/17/2015 | 0.1 | 48.00 | Respond to landlord request on lease exit issues. |
| Agam, Amir | $480 | 05/17/2015 | 0.2 | 96.00 | Review information on timing of lease exits. |
| Agam, Amir | $480 | 05/17/2015 | 0.3 | 144.00 | Review landlord lease termination notice for Bensalem. |
| McGrath, Tamara | $480 | 05/17/2015 | 0.3 | 144.00 | Analyze lease rejection dates and update rent forecast. |
| Sutharshana, Krishan | $480 | 05/17/2015 | 0.8 | 384.00 | Follow-up with M. Terranova (RLF) and B. Sheehey (CCI) regarding leased equipment at campuses. |
| Agam, Amir | $480 | 05/18/2015 | 0.2 | 96.00 | Discuss lease rejection motion with M. Terranova (RLF). |
| Sutharshana, Krishan | $480 | 05/18/2015 | 0.8 | 384.00 | Draft and review lease rejection notices. |
| Yoshimura, Michael | $480 | 05/18/2015 | 0.3 | 144.00 | Update lease rejection tracker. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Lease Analysis and Landlord Claims** | | | | | |
| Chu, James | $480 | 05/19/2015 | 0.5 | 240.00 | Continue to work on information needed for the lease rejection motion. |
| Chu, James | $480 | 05/19/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) and M. Terranova (RLF) regarding lease rejection motion. |
| Chu, James | $480 | 05/19/2015 | 0.5 | 240.00 | Work on information needed for lease rejection motion and follow up with M. Terranova (RLF). |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.8 | 384.00 | Prepare lease rejection notices to be sent via email. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.3 | 144.00 | Prepare status update of lease rejection notices sent today. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.9 | 432.00 | Review and update master landlord contact information. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.5 | 240.00 | Discuss leases to be rejected with W. Nolan (FTI). |
| Sutharshana, Krishan | $480 | 05/19/2015 | 1.1 | 528.00 | Prepare and review lease rejection notices. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.8 | 384.00 | Coordinate with M. Terranova (RLF) and M. Yoshimura (FTI) regarding lease rejection status. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.8 | 384.00 | Gather information regarding parking leases. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.5 | 240.00 | Review final lease rejection motion exhibit. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.8 | 384.00 | Coordinate with M. Terranova (RLF) and K. Sutharshana (FTI) regarding lease rejection status. |
| Agam, Amir | $480 | 05/20/2015 | 0.1 | 48.00 | Review Salinas landlord objection to lease rejection. |
| Chu, James | $480 | 05/20/2015 | 0.4 | 192.00 | Call with M. Yoshimura (FTI) and P. Dimeo (CCI) regarding lease rejection motion. |
| Chu, James | $480 | 05/20/2015 | 0.5 | 240.00 | Work on lease rejection motion and provide feedback to M. Yoshimura (FTI). |
| Chu, James | $480 | 05/20/2015 | 0.5 | 240.00 | Discuss parking lot leases with W. Nolan and M. Yoshimura (FTI). |
| Chu, James | $480 | 05/20/2015 | 0.7 | 336.00 | Work on information for lease rejection motion. |
| Liew, Jessica | $480 | 05/20/2015 | 1.1 | 528.00 | Continue to contact campus presidents regarding status of campus for lease rejection. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.3 | 144.00 | Speak with M. Terranova (RLF) regarding lease rejection notices. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 1.3 | 624.00 | Prepare lease rejection notices. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.6 | 288.00 | Prepare lease rejection notices to be sent via email. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.3 | 144.00 | Provide update to RLF and CCI regarding lease rejection notices sent today. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.4 | 192.00 | Review all drafts of lease rejection notices. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.8 | 384.00 | Update final lease rejection motion exhibit. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.5 | 240.00 | Discuss parking lot leases with W. Nolan and J. Chu (FTI). |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.7 | 336.00 | Review final lease rejection motion exhibit. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.4 | 192.00 | Call with J. Chu (FTI) and P. Dimeo (CCI) regarding lease rejection motion. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Lease Analysis and Landlord Claims** | | | | | |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.6 | 288.00 | Continue to review final lease rejection motion exhibit. |
| Agam, Amir | $480 | 05/21/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) to discuss lease rejections. |
| Agam, Amir | $480 | 05/21/2015 | 0.5 | 240.00 | Call with M. Terranova (RLF) and W. Nolan (FTI) regarding lease rejection issues. |
| Agam, Amir | $480 | 05/21/2015 | 0.5 | 240.00 | Analyze status of lease exits and related administrative rent. |
| Agam, Amir | $480 | 05/21/2015 | 0.4 | 192.00 | Respond to email from counsel on lease exit issues. |
| Agam, Amir | $480 | 05/21/2015 | 0.3 | 144.00 | Review lease rejection motion. |
| Agam, Amir | $480 | 05/21/2015 | 0.2 | 96.00 | Discuss lease rejection motion with M. Terranova (RLF). |
| Agam, Amir | $480 | 05/21/2015 | 0.2 | 96.00 | Work on campus lease exit coordination. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.3 | 144.00 | Discuss contract rejections with W. Nolan (FTI). |
| Sutharshana, Krishan | $480 | 05/21/2015 | 1.3 | 624.00 | Coordinate with M. Terranova (RLF) regarding third lease rejection motion exhibit. |
| Sutharshana, Krishan | $480 | 05/21/2015 | 1.2 | 576.00 | Review and revise draft of exhibit to third lease motion. |
| Sutharshana, Krishan | $480 | 05/21/2015 | 0.4 | 192.00 | Review draft of third lease rejection motion exhibit. |
| Agam, Amir | $480 | 05/22/2015 | 0.4 | 192.00 | Work on campus lease exit coordination. |
| Liew, Jessica | $480 | 05/22/2015 | 0.8 | 384.00 | Update collection schedule with lease rejection dates. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.8 | 384.00 | Review multiple landlord files to determine Tempe location landlord contact information. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.4 | 192.00 | Provide update to RLF and CCI regarding lease rejection notices mailed today. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.7 | 336.00 | Coordinate with M. Terranova (RLF) regarding lease rejection notices for today. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.2 | 96.00 | Review lease rejection notices. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.6 | 288.00 | Prepare lease rejection notices to be sent today. |
| Sutharshana, Krishan | $480 | 05/25/2015 | 0.8 | 384.00 | Update property exit schedule based on campus exits last week. |
| Sutharshana, Krishan | $480 | 05/25/2015 | 1.1 | 528.00 | Prepare schedules of property leases and settlement agreements. |
| Sutharshana, Krishan | $480 | 05/25/2015 | 0.5 | 240.00 | Revise property exit schedule based on feedback from A. Agam (FTI). |
| Agam, Amir | $480 | 05/26/2015 | 0.5 | 240.00 | Call with K. Sutharshana (FTI), T. McGrath (FTI), M. Yoshimura (FTI) and M. Terrranova (RLF) on upcoming lease rejections. |
| Grigg, Thomas | $480 | 05/26/2015 | 0.3 | 144.00 | Review CCI lease facilities spreadsheet. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Participate in part of call with M. Terranova (RLF), A. Agam (FTI), M. Yoshimura (FTI), and K. Sutharshana (FTI) regarding lease rejections. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Discuss Mesa Ridge lease with B. Sheehy (CCI). |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.5 | 240.00 | Prepare questions regarding lease exits to discuss with S. Mortensen (CCI) and A. Agam (FTI). |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Lease Analysis and Landlord Claims** | | | | | |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.4 | 192.00 | Participate in discussion on lease rejection updates with A. Agam (FTI) and S. Mortensen (CCI). |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.5 | 240.00 | Participate in lease tracker call with A. Agam (FTI), M. Terranova (RLF), T. McGrath (FTI) and M. Yoshimura (FTI). |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.5 | 240.00 | Call with A. Agam (FTI), T. McGrath (FTI), K. Sutharshana (FTI), and M. Terranova (RLF) to discuss timelines for lease rejections. |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.2 | 96.00 | Review timelines for lease rejections. |
| Agam, Amir | $480 | 05/27/2015 | 0.3 | 144.00 | Follow up on information for hearing related to lease rejection motion. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 0.7 | 336.00 | Review information regarding parking lease agreements. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 0.6 | 288.00 | Review lease agreements in search of amendments to Eagan and Chelsea lease agreements. |
| Agam, Amir | $480 | 05/28/2015 | 0.3 | 144.00 | Work on exit of leased locations, focusing on teach-outs. |
| Agam, Amir | $480 | 05/28/2015 | 0.5 | 240.00 | Call with B. Murtaugh (Zenith), K. Sutharshana (FTI) and S. Mortensen (CCI) on exiting teach out facilities. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.1 | 48.00 | Follow up on June rent to be paid for teach out schools. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.5 | 240.00 | Participate in discussion with B. Murtagh (Zenith) regarding campus exit process. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.5 | 240.00 | Prepare and review lease rejection notice for today. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.4 | 192.00 | Provide lease rejection status update to CCI and RLF teams. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 1.4 | 672.00 | Coordinate with B. Murtagh (Zenith) regarding campus exit timing. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.5 | 240.00 | Participate in call with S. Mortensen (CCI), A. Agam (FTI), and B. Murtagh (Zenith) regarding campus exit process. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.5 | 240.00 | Coordinate with M. Terranova (RLF) regarding lease rejection notices. |
| Agam, Amir | $480 | 05/29/2015 | 0.1 | 48.00 | Follow up on payments owed to landlords. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 0.5 | 240.00 | Review and update campus exit tracker for teach-out locations. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 1.5 | 720.00 | Coordinate with B. Murtagh (Zenith) regarding campus exits. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 1.2 | 576.00 | Prepare and review lease rejection notices for today. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 1.2 | 576.00 | Continue to coordinate with B. Murtagh (Zenith) regarding campus exits. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 0.7 | 336.00 | Review and update landlord contact information. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 1.2 | 576.00 | Prepare schedule of rent amounts owed prior to petition date. |
| | **Total For Activity** | | **101.3** | **$48,624.00** | |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| Chu, James | $480 | 05/04/2015 | 0.8 | 384.00 | Prepare information needed for Monthly operating report. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.4 | 192.00 | Review documents needed for MOR. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.4 | 192.00 | Prepare information for draft MOR report ahead of initial debtor meeting. |
| Agam, Amir | $480 | 05/11/2015 | 0.2 | 96.00 | Review MOR format. |
| Chu, James | $480 | 05/11/2015 | 1.3 | 624.00 | Work on example monthly operating report to be discussed with the UST. |
| Chu, James | $480 | 05/11/2015 | 0.8 | 384.00 | Continue to work on example monthly operating report. |
| Chu, James | $480 | 05/12/2015 | 0.3 | 144.00 | Discuss monthly operating report with W. Nolan (FTI). |
| Chu, James | $480 | 05/12/2015 | 0.5 | 240.00 | Revise sample monthly operating report and send to A. Steele (RLF). |
| Chu, James | $480 | 05/14/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding monthly operating report. |
| | **Total For Activity** | | **5.2** | **$2,496.00** | |

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Agam, Amir | $480 | 05/04/2015 | 0.3 | 144.00 | Discuss sales tax issues with J. Fioretto (CCI). |
| Agam, Amir | $480 | 05/04/2015 | 0.3 | 144.00 | Discuss operational issues with R. Bosic (CCI). |
| Agam, Amir | $480 | 05/04/2015 | 0.2 | 96.00 | Discuss operational issues with N. Carnagey (CCI). |
| Agam, Amir | $480 | 05/04/2015 | 0.2 | 96.00 | Follow up on Zenith document retention obligations. |
| Agam, Amir | $480 | 05/04/2015 | 0.5 | 240.00 | Meet with CCI EVPs on status of all operational work. |
| Chu, James | $480 | 05/04/2015 | 0.6 | 288.00 | Review tax returns and 941 payroll tax returns for Q4 2014. |
| Liew, Jessica | $480 | 05/04/2015 | 1.9 | 912.00 | Follow up on document retention issues. |
| Liew, Jessica | $480 | 05/04/2015 | 1.3 | 624.00 | Continue to resolve outstanding issues with security at campuses. |
| Liew, Jessica | $480 | 05/04/2015 | 0.5 | 240.00 | Calls regarding issues with security vendor. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.1 | 48.00 | Discuss AP and payroll post-petition issues with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/04/2015 | 1.1 | 528.00 | Meet with S. Handley, S. Feibush, and M. Vasquez (CCI) regarding procedures for pre-petition payroll and benefits. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.7 | 336.00 | Correspondence regarding payroll and vendor issues, including UPS account. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.2 | 96.00 | Discuss bank contacts and operational issues with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/04/2015 | 0.4 | 192.00 | Correspondence regarding UPS hold and travel hold. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 0.7 | 336.00 | Begin process of establishing FedEx or UPS as mailing vendor. |
| Agam, Amir | $480 | 05/05/2015 | 0.4 | 192.00 | Discuss Heald operational issues with E. Deshon (CCI). |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Agam, Amir | $480 | 05/05/2015 | 0.5 | 240.00 | Work on operational items that need to be done and coordination of CCI resources on same. |
| Agam, Amir | $480 | 05/05/2015 | 0.2 | 96.00 | Follow up on issues relating to document retention. |
| Liew, Jessica | $480 | 05/05/2015 | 0.4 | 192.00 | Review security bill. |
| Liew, Jessica | $480 | 05/05/2015 | 0.5 | 240.00 | Call with security company and CCI. |
| Liew, Jessica | $480 | 05/05/2015 | 0.6 | 288.00 | Address issues with security company. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.7 | 336.00 | Follow up on Payroll and AP issues. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.6 | 288.00 | Follow up on payroll issues, Voya payment and revision of current and terminated employee list. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.3 | 144.00 | Follow up on status of UPS account and respond to vendor inquiries. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.2 | 96.00 | Discuss property access issues with N. Carnegy (CCI). |
| McGrath, Tamara | $480 | 05/05/2015 | 0.1 | 48.00 | Correspondence regarding vendor inquiries. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.1 | 48.00 | Correspondence regarding campus security. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.2 | 96.00 | Discuss payroll issues with R. Bosic (CCI). |
| Sutharshana, Krishan | $480 | 05/05/2015 | 0.7 | 336.00 | Work with C. Riel (CCI) to set up FedEx account. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 1.1 | 528.00 | Work with T. McGrath (FTI) to get status update on UPS account. |
| Agam, Amir | $480 | 05/06/2015 | 0.4 | 192.00 | Work on potential storage issue at Heald Fresno. |
| Liew, Jessica | $480 | 05/06/2015 | 1.2 | 576.00 | Address security issues at the campuses. |
| Liew, Jessica | $480 | 05/06/2015 | 0.7 | 336.00 | Call with regional VP regarding operating issues at the campuses. |
| Liew, Jessica | $480 | 05/06/2015 | 0.3 | 144.00 | Update campus contact list. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.4 | 192.00 | Discuss telecom contracts with D. Scherer (Zenith). |
| McGrath, Tamara | $480 | 05/06/2015 | 0.3 | 144.00 | Call with UPS regarding set up of post-petition account. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.1 | 48.00 | Talk to Southern California Edison regarding Alhambra power. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.5 | 240.00 | Review and comment on utilities inquiries. |
| Agam, Amir | $480 | 05/07/2015 | 0.2 | 96.00 | Participate in call with FTI (J. Liew, T. McGrath), Cambridge security, and CCI operational personnel (E. Deshon and team) on security issues. |
| Agam, Amir | $480 | 05/07/2015 | 0.5 | 240.00 | Participate in discussion with R. Bosic (CCI), CCI operational team, and J. Liew (FTI) on logistics and shipping issues at campuses. |
| Liew, Jessica | $480 | 05/07/2015 | 0.2 | 96.00 | Participate in call with FTI (A. Agam, T. McGrath), Cambridge security, and CCI operational personnel (E. Deshon and team) on security issues. |
| Liew, Jessica | $480 | 05/07/2015 | 0.5 | 240.00 | Participate in discussion with R. Bosic (CCI), CCI operational team, and A. Agam (FTI) on logistics and shipping issues at campuses. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| McGrath, Tamara | $480 | 05/07/2015 | 0.2 | 96.00 | Participate in call with FTI (A. Agam, J. Liew), Cambridge security, and CCI operational personnel (E. Deshon and team) on security issues. |
| McGrath, Tamara | $480 | 05/07/2015 | 0.6 | 288.00 | Correspondence regarding utilities for teach out locations and discuss with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/07/2015 | 0.4 | 192.00 | Discuss TSA with R. Owen and K. Ord (CCI). |
| McGrath, Tamara | $480 | 05/07/2015 | 0.4 | 192.00 | Review and comment on TSA mark-up. |
| McGrath, Tamara | $480 | 05/07/2015 | 0.5 | 240.00 | Follow up on missing paychecks. |
| McGrath, Tamara | $480 | 05/07/2015 | 0.6 | 288.00 | Discuss payroll open items with M. Vasquez (Zenith). |
| Sutharshana, Krishan | $480 | 05/07/2015 | 0.3 | 144.00 | Provide campus representatives with FedEx account information. |
| Sutharshana, Krishan | $480 | 05/07/2015 | 1.8 | 864.00 | Review and reconcile payroll checks from Bank of America payroll accounts. |
| Sutharshana, Krishan | $480 | 05/07/2015 | 0.9 | 432.00 | Work with E. Gwynne (Zenith) to resolve UPS account issue. |
| Agam, Amir | $480 | 05/08/2015 | 0.1 | 48.00 | Review and follow up on Zenith information. |
| Agam, Amir | $480 | 05/08/2015 | 0.3 | 144.00 | Work on issues related to Zenith and teach outs. |
| Chu, James | $480 | 05/08/2015 | 0.3 | 144.00 | Call with A. Najemy (RLF) regarding PwC retention. |
| Chu, James | $480 | 05/08/2015 | 0.4 | 192.00 | Follow up with A. Najemy (RLF) and J. Fioretto (CCI) regarding PwC retention. |
| Liew, Jessica | $480 | 05/08/2015 | 1.4 | 672.00 | Address outstanding security issues. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.1 | 48.00 | Review email from HR regarding DOL inquiry and follow up regarding same. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.1 | 48.00 | Review TSA proposed costs. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.7 | 336.00 | Follow up on benefits payments. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.1 | 48.00 | Correspondence regarding Zurich bonds. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.1 | 48.00 | Follow up on additional information needed for payroll outstanding checks. |
| Ostrak, Filip | $480 | 05/08/2015 | 1.8 | 864.00 | Review and follow-up on security concerns. Review and facilitate editing and signing of security contract. |
| Sutharshana, Krishan | $480 | 05/08/2015 | 0.3 | 144.00 | Coordinate with C. Riel (CCI) regarding wire payment. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.4 | 192.00 | Resolve administrative rent discrepancies for Store Capital locations. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.3 | 144.00 | Resolve security alarm concerns at Corinthian's former Decatur location. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.3 | 144.00 | Prepare payroll checks to be sent to remaining employees. |
| McGrath, Tamara | $480 | 05/09/2015 | 0.2 | 96.00 | Review obligations under the Everest Plus APA with respect to the deferred compensation plan. |
| McGrath, Tamara | $480 | 05/09/2015 | 0.9 | 432.00 | Discuss pre-petition payroll checks that haven't cleared with W. Nolan (FTI) and R. Owen (CCI). |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| McGrath, Tamara | $480 | 05/09/2015 | 0.5 | 240.00 | Participate in call with W. Nolan (FTI), W. Calhoun (CCI), R. Owen (CCI), R. Bosic (CCI), K. Ord (CCI), and S. Handley (Zenith) regarding resolution of outstanding payroll issues. |
| McGrath, Tamara | $480 | 05/09/2015 | 0.3 | 144.00 | Discuss pre-petition payroll checks that haven't cleared and workers compensation obligations with W. Calhoun (CCI). |
| Agam, Amir | $480 | 05/11/2015 | 0.3 | 144.00 | Discuss executory contract issues with D. Scherer (Zenith). |
| McGrath, Tamara | $480 | 05/11/2015 | 0.4 | 192.00 | Follow up on Bank of America accounts and information needed for messages to employees that have not received checks. |
| McGrath, Tamara | $480 | 05/11/2015 | 0.4 | 192.00 | Follow up on student refunds, including potential NY State Grant receipt. |
| McGrath, Tamara | $480 | 05/11/2015 | 0.2 | 96.00 | Correspondence regarding Bank of America checks that did not clear. |
| McGrath, Tamara | $480 | 05/11/2015 | 0.2 | 96.00 | Discuss procedures for bounced checks with M. Clute (CCI). |
| McGrath, Tamara | $480 | 05/11/2015 | 1.1 | 528.00 | Analyze outstanding payroll checks and reissues. |
| McGrath, Tamara | $480 | 05/11/2015 | 0.4 | 192.00 | Correspondence regarding vendor inquiries. |
| McGrath, Tamara | $480 | 05/11/2015 | 0.3 | 144.00 | Review and comment on TSA budget. |
| McGrath, Tamara | $480 | 05/11/2015 | 0.2 | 96.00 | Call with D. Scherer (Zenith) regarding assignment of telecom contracts. |
| Ostrak, Filip | $480 | 05/11/2015 | 0.1 | 48.00 | Follow-up on CCI outstanding security concerns. |
| Ostrak, Filip | $480 | 05/11/2015 | 0.3 | 144.00 | Follow-up on CCI outstanding security concerns. |
| Ostrak, Filip | $480 | 05/11/2015 | 0.1 | 48.00 | Follow-up on CCI outstanding security concerns. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 0.6 | 288.00 | Begin to review telecom invoices to determine telephone voice vendor for Long Beach campus. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 1.0 | 480.00 | Work with C. Riel (CCI) to establish weekly billing on FedEx account. |
| Yoshimura, Michael | $480 | 05/11/2015 | 0.4 | 192.00 | Update school ID mapping chart to reflect AP business units. |
| Agam, Amir | $480 | 05/12/2015 | 0.5 | 240.00 | Work on issues related to utility contracts servicing both CCI and Zenith. |
| Agam, Amir | $480 | 05/12/2015 | 0.5 | 240.00 | Discuss status of wind down and next steps with W. Nolan (FTI). |
| Agam, Amir | $480 | 05/12/2015 | 0.3 | 144.00 | Coordinate open items and distribution of work with team. |
| Agam, Amir | $480 | 05/12/2015 | 0.1 | 48.00 | Discussion with Concord Landlord. |
| Agam, Amir | $480 | 05/12/2015 | 0.1 | 48.00 | Review security issues. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.5 | 240.00 | Correspondence regarding go-forward payroll and expense reports. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.6 | 288.00 | Participate in call with G. Waite, E. Deshon, L. Cope, and D. Waterman (CCI) regarding employee terminations and paycheck issues. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.6 | 288.00 | Discuss payroll resolution process with M. Vasquez and D. Janis (Zenith). |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| McGrath, Tamara | $480 | 05/12/2015 | 0.4 | 192.00 | Update executives regarding payroll issues and discuss revised process going forward. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.1 | 48.00 | Call with A. Steele (RLF) regarding ADP inquiry. |
| Ostrak, Filip | $480 | 05/12/2015 | 1.7 | 816.00 | Review, analyze and reconcile security services invoice from 5/3/15. Follow-up on outstanding security issues at properties. |
| Ostrak, Filip | $480 | 05/12/2015 | 1.2 | 576.00 | Review, analyze and reconcile security services invoice from 5/3/15. Follow-up on outstanding security issues at properties. Internal correspondence regarding security services invoice reconciliation. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.5 | 240.00 | Track down information for wire request in order for payment to be made today. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.9 | 432.00 | Coordinate with AP department to retrieve invoices related to security alarm voice line at Long Beach campus. |
| Agam, Amir | $480 | 05/13/2015 | 0.5 | 240.00 | Discuss information retention issues with W. Calhoun (CCI). |
| Agam, Amir | $480 | 05/13/2015 | 0.5 | 240.00 | Work on utility shut-down and transfer issues. |
| Agam, Amir | $480 | 05/13/2015 | 0.2 | 96.00 | Review information related to Zenith request to transfer utilities. |
| Agam, Amir | $480 | 05/13/2015 | 0.1 | 48.00 | Review response items related to request for student committee. |
| Agam, Amir | $480 | 05/13/2015 | 0.1 | 48.00 | Review TSA related information. |
| Chu, James | $480 | 05/13/2015 | 0.3 | 144.00 | Call with B. Janis (CCI) regarding security and telecom issues at Long Beach Wyotech. |
| Chu, James | $480 | 05/13/2015 | 0.3 | 144.00 | Follow-up call with B. Janis (CCI) regarding additional information for Long Beach Wyotech. |
| Chu, James | $480 | 05/13/2015 | 0.4 | 192.00 | Call with Verizon regarding shut off services at Long Beach Wyotech. |
| Chu, James | $480 | 05/13/2015 | 0.3 | 144.00 | Call back B. Janis (CCI) regarding security and telecom issues at Long Beach Wyotech. |
| Chu, James | $480 | 05/13/2015 | 0.2 | 96.00 | Call Windstream regarding telephone services for Long Beach Wyotech. |
| Chu, James | $480 | 05/13/2015 | 0.2 | 96.00 | Call with D. Puder (CCI) regarding security and telecom issues at Long Beach Wyotech. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.3 | 144.00 | Follow up on expense reports and status of payroll processing. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.3 | 144.00 | Call with A. Steele (RLF) regarding Department of Labor inquiry. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.3 | 144.00 | Discuss payroll and contract issues with W. Calhoun (CCI). |
| McGrath, Tamara | $480 | 05/13/2015 | 0.4 | 192.00 | Determine work plan for utilities and telecom contracts. |
| McGrath, Tamara | $480 | 05/13/2015 | 1.1 | 528.00 | Discuss payroll resolution system with K. Ahmad and J. Fioretto (CCI). |
| McGrath, Tamara | $480 | 05/13/2015 | 1.0 | 480.00 | Follow up on payroll, including discussion with R. Owen and J. Fioretto (CCI) regarding plan for reissuing checks. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.2 | 96.00 | Follow up on inquiry from Kaiser. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.2 | 96.00 | Correspondence regarding alarm services for Wyotech locations. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Ostrak, Filip | $480 | 05/13/2015 | 2.1 | 1,008.00 | Revise invoice reconciliation based on discussions with Security management. |
| Ostrak, Filip | $480 | 05/13/2015 | 0.3 | 144.00 | Discussions with Security management regarding invoices. |
| Ostrak, Filip | $480 | 05/13/2015 | 0.2 | 96.00 | Internal correspondence regarding Security invoices. |
| Chu, James | $480 | 05/14/2015 | 0.1 | 48.00 | Call with K. Ray (Granite) regarding telecommunications at Long Beach Wyotech. |
| Liew, Jessica | $480 | 05/14/2015 | 0.7 | 336.00 | Address outstanding security issues. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.4 | 192.00 | Discuss Cal Grants with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/14/2015 | 0.6 | 288.00 | Participate in call with M. Ramos (RLF) and J. Mirr (CCI) regarding Cal Grants. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.5 | 240.00 | Correspondence regarding change in employee term dates due to changing campus exit timelines. |
| McGrath, Tamara | $480 | 05/14/2015 | 1.2 | 576.00 | Meet with M. Vasquez (Zenith) and K. Ahmad (CCI) regarding status of resolving uncashed pre-petition payroll checks and go-forward plan. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.2 | 96.00 | Follow up on alarm service at Wyotech campuses. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.1 | 48.00 | Follow up on payroll checks that haven't cleared. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.1 | 48.00 | Analyze TSA timing and follow up email regarding same. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.3 | 144.00 | Call multiple vendors to let them know Corinthian has filed for bankruptcy. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.6 | 288.00 | Begin to review mail received this week. |
| Agam, Amir | $480 | 05/15/2015 | 0.2 | 96.00 | Follow up on Zenith agreements related to TOs and Utilities. |
| Agam, Amir | $480 | 05/15/2015 | 0.5 | 240.00 | Discuss case issues to be resolved with T. McGrath and W. Nolan (FTI). |
| Chu, James | $480 | 05/15/2015 | 0.2 | 96.00 | Call with K. Ray (Granite) regarding telecommunications at Long Beach Wyotech. |
| Liew, Jessica | $480 | 05/15/2015 | 1.5 | 720.00 | Revise staffing schedule per conversations with campus presidents. |
| Liew, Jessica | $480 | 05/15/2015 | 0.4 | 192.00 | Discuss staffing needs with T. McGrath (FTI) and ensure that payroll and HR have correct termination dates. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.4 | 192.00 | Follow up on campus staffing needs. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.7 | 336.00 | Reconcile active employees and terminated employees. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.5 | 240.00 | Prepare stop payment schedule for re-issued payroll checks. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.2 | 96.00 | Coordinate establishment of FedEx account. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.4 | 192.00 | Discuss staffing needs with J. Liew (FTI) and ensure that payroll and HR have correct termination dates. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.5 | 240.00 | Call with W. Nolan and A. Agam (FTI) regarding payroll, cash management, and exit plans. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Ostrak, Filip | $480 | 05/15/2015 | 0.4 | 192.00 | Follow-up with security regarding outstanding security issue on a campus. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 1.3 | 624.00 | Work to restore FedEx account in order to mail items today. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 0.8 | 384.00 | Review payroll checks to be mailed today. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 0.5 | 240.00 | Work with C. Riel (CCI) to prepare payroll checks for mailing. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 0.3 | 144.00 | Provide FTI corporate FedEx account information to CCI team for use today. |
| Liew, Jessica | $480 | 05/16/2015 | 0.7 | 336.00 | Address outstanding operational issues. |
| Sutharshana, Krishan | $480 | 05/16/2015 | 1.4 | 672.00 | Continue to work on restoring FedEx account. |
| Liew, Jessica | $480 | 05/17/2015 | 0.6 | 288.00 | Review correspondence regarding payroll schedule. |
| Liew, Jessica | $480 | 05/17/2015 | 0.9 | 432.00 | Revise payroll schedule. |
| McGrath, Tamara | $480 | 05/17/2015 | 0.3 | 144.00 | Review and revise staffing schedule. |
| Agam, Amir | $480 | 05/18/2015 | 0.1 | 48.00 | Review settlement of claims. |
| Agam, Amir | $480 | 05/18/2015 | 0.1 | 48.00 | Follow up on Zenith utility issues. |
| Chu, James | $480 | 05/18/2015 | 0.2 | 96.00 | Follow up with Granite regarding utilities at Long Beach Wyotech. |
| Grigg, Thomas | $480 | 05/18/2015 | 0.6 | 288.00 | Co-ordinate final payroll payments for terminated staff. |
| McGrath, Tamara | $480 | 05/18/2015 | 0.4 | 192.00 | Review and revise letter to CSAC. |
| McGrath, Tamara | $480 | 05/18/2015 | 0.3 | 144.00 | Follow up on status of payroll checks to be reissued. Review email from payroll and set up call. |
| McGrath, Tamara | $480 | 05/18/2015 | 0.5 | 240.00 | Review and revise schedule of payroll check stop payments. |
| Ostrak, Filip | $480 | 05/18/2015 | 1.1 | 528.00 | Reconcile security invoice. |
| Grigg, Thomas | $480 | 05/19/2015 | 0.6 | 288.00 | Update HR staff tracking schedule. |
| McGrath, Tamara | $480 | 05/19/2015 | 0.4 | 192.00 | Follow up on payroll issues, including missing checks and catch up payroll. |
| McGrath, Tamara | $480 | 05/19/2015 | 0.2 | 96.00 | Discuss information needed for workers' comp quote with J. Fioretto (CCI). |
| Ostrak, Filip | $480 | 05/19/2015 | 1.3 | 624.00 | Reconcile revised security invoice and follow-up with vendor regarding discrepancy. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 1.1 | 528.00 | Review invoices in OnBase in order to turn off utility services. |
| Agam, Amir | $480 | 05/20/2015 | 0.2 | 96.00 | Review D&O stipulation re: DCP. |
| Liew, Jessica | $480 | 05/20/2015 | 1.9 | 912.00 | Assist with resolving operational issues at campuses. |
| Liew, Jessica | $480 | 05/20/2015 | 1.2 | 576.00 | Address payroll issues and clarify staff termination dates. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.9 | 432.00 | Reconcile payroll checks cleared and reissued. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.8 | 384.00 | Analyze schedule provided with pre and post petition payroll checks cut and draft follow up questions. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:** | **Operational Issues** | | | | |
| McGrath, Tamara | $480 | 05/20/2015 | 0.2 | 96.00 | Review and follow up on security services invoices. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.2 | 96.00 | Discuss property taxes and workers comp with S. Mortenson and J. Fioretto (CCI). |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.8 | 384.00 | Review invoices related to Concord phone lines. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 1.2 | 576.00 | Speak with S. Bien (Moraga) regarding utilities at Concord location. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.9 | 432.00 | Coordinate with S. Bien (Moraga) regarding Concord alarm issue. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.4 | 192.00 | Follow up on status of Workers Comp. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.9 | 432.00 | Reconcile pre-petition payroll made post-petition and remaining amounts to clear. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.5 | 240.00 | Call with S. Mortenson, W. Calhoun, and J. Fioretto (CCI) regarding workers compensation policy. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.8 | 384.00 | Discuss workers comp options with J. Fioretto (CCI). |
| McGrath, Tamara | $480 | 05/21/2015 | 0.6 | 288.00 | Call with P. Goldberg (AJ Gallagher) and J. Fioretto (CCI) regarding status of workers comp and state fund options. |
| McGrath, Tamara | $480 | 05/21/2015 | 1.1 | 528.00 | Respond to payroll discrepancies. |
| Ostrak, Filip | $480 | 05/21/2015 | 0.7 | 336.00 | Prepare summary and explanation for security invoice reconciliations. |
| Sutharshana, Krishan | $480 | 05/21/2015 | 1.2 | 576.00 | Participate in call with K. Ahmad (CCI) and S. Bien (Moraga) regarding phone line issue at Concord. |
| Sutharshana, Krishan | $480 | 05/21/2015 | 1.0 | 480.00 | Review telecom vendor invoices to resolve phone line issue at Concord. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.2 | 96.00 | Follow up on payroll stop payments. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.8 | 384.00 | Reconcile payroll clearings and stop payments and discuss with S. Young (Zenith). |
| McGrath, Tamara | $480 | 05/22/2015 | 0.1 | 48.00 | Draft expense report file for 5/29 payroll. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.7 | 336.00 | Call with W. Nolan (FTI) regarding employee matters. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.1 | 48.00 | Prepare list of active employees for 5/29 payroll. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.1 | 48.00 | Review unapplied credit memos for working capital discussions. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.4 | 192.00 | Review history for SCE and draft email to counsel regarding service continuation. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.7 | 336.00 | Review and prepare summary of CCI expense reports for T. McGrath (FTI). |
| Agam, Amir | $480 | 05/25/2015 | 0.2 | 96.00 | Review nursing information related to regulatory hearing. |
| Agam, Amir | $480 | 05/26/2015 | 0.7 | 336.00 | Participate in daily operational discussion with FTI (M. Yoshimura, T. McGrath), RLF (A. Steele) and CCI management team (B. Sheehey, R. Owen, R. Bosic, W. Buchanan, S. Mortensen, K. Ord, R. Bosic, J. Massimino) on items requiring resolution. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Agam, Amir | $480 | 05/26/2015 | 0.4 | 192.00 | Discuss coordination with Zenith on exit of teach out locations with S. Mortensen (CCI) and K. Sutharshana (FTI). |
| Agam, Amir | $480 | 05/26/2015 | 0.5 | 240.00 | Discuss CCI operational items with J. Fioretto (CCI). |
| Agam, Amir | $480 | 05/26/2015 | 0.1 | 48.00 | Follow up on security issues. |
| Agam, Amir | $480 | 05/26/2015 | 0.3 | 144.00 | Discuss go-forward staffing with R. Bosic (CCI). |
| Chu, James | $480 | 05/26/2015 | 0.2 | 96.00 | Follow up on security and fire alarm status at Long Beach Wyotech. |
| Chu, James | $480 | 05/26/2015 | 0.3 | 144.00 | Call with Verizon representative and B. Janis (CCI) regarding the activation of telephone lines in Long Beach. |
| Chu, James | $480 | 05/26/2015 | 0.2 | 96.00 | Call with A. Najemy (Rust Omni) regarding the Mobile Modular pick up. |
| Liew, Jessica | $480 | 05/26/2015 | 1.0 | 480.00 | Follow up with issues in regards to records storage. |
| Liew, Jessica | $480 | 05/26/2015 | 0.4 | 192.00 | Resolve outstanding issues with locksmith vendor. |
| Liew, Jessica | $480 | 05/26/2015 | 1.1 | 528.00 | Follow up with various record vendors. |
| Liew, Jessica | $480 | 05/26/2015 | 0.9 | 432.00 | Resolve outstanding issues with pods at Rancho Cordova. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.7 | 336.00 | Participate in daily operational discussion with FTI (M. Yoshimura, A. Agam), RLF (A. Steele) and CCI management team (B. Sheehey, R. Owen, R. Bosic, W. Buchanan, S. Mortensen, K. Ord, R. Bosic, J. Massimino) on items requiring resolution. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Review status of Cambridge services. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.6 | 288.00 | Correspondence regarding letter requesting assumption of Cambridge contract, including call with M. Merchant (RLF). |
| McGrath, Tamara | $480 | 05/26/2015 | 0.1 | 48.00 | Review and respond to inquiries regarding application for workers comp. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.1 | 48.00 | Correspondence regarding Kaiser student plan. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Discuss mobile modular units with W. Buchanan (CCI). |
| McGrath, Tamara | $480 | 05/26/2015 | 0.1 | 48.00 | Correspondence regarding pickup of Mobile Modular units. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Correspondence regarding garnishment recovery. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.3 | 144.00 | Review and comment on workers compensation inquiries. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.5 | 240.00 | Correspondence regarding workers compensation. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.8 | 384.00 | Review and reconcile expense report requests. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.6 | 288.00 | Provide feedback to J. Liew (FTI) regarding payroll analysis. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Update termination dates with HR and payroll. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.1 | 48.00 | Review document storage and transportation revisions. |
| Ostrak, Filip | $480 | 05/26/2015 | 0.9 | 432.00 | Review security contract and internal correspondence regarding security. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.8 | 384.00 | Follow-up with B. Sheehey (CCI) regarding rent for storage facility. |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.7 | 336.00 | Call with J. Massimino (CCI), S. Mortensen (CCI), R. Owen (CCI), R. Bosic (CCI), W. Buchanan (CCI), K. Ord (CCI), A. Steele (RLF), A. Agam (FTI), and T. McGrath (FTI) to review daily progress on Gantt chart items. |
| Agam, Amir | $480 | 05/27/2015 | 1.2 | 576.00 | Participate in call with Zenith management and counsel (John Michael, Drinker Biddle) and W. Nolan (FTI), R. Owen and S. Mortensen (CCI). |
| Agam, Amir | $480 | 05/27/2015 | 0.1 | 48.00 | Follow up on process for exiting teach outs. |
| Agam, Amir | $480 | 05/27/2015 | 0.1 | 48.00 | Follow up on operational issues relating to document transportation. |
| Agam, Amir | $480 | 05/27/2015 | 0.1 | 48.00 | Discuss operational issues with R. Bosic (CCI) and T. McGrath (FTI). |
| Liew, Jessica | $480 | 05/27/2015 | 0.9 | 432.00 | Follow up with Wyotech campus presidents regarding outstanding operational issues. |
| Liew, Jessica | $480 | 05/27/2015 | 0.8 | 384.00 | Follow up with moving company regarding outstanding moving issues. |
| Liew, Jessica | $480 | 05/27/2015 | 0.9 | 432.00 | Continue to follow up and inquire about Iron Mountain records. |
| Liew, Jessica | $480 | 05/27/2015 | 0.7 | 336.00 | Reconcile inventory of boxes in storage. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.1 | 48.00 | Discuss documents at Iron Mountain with A. Agam (FTI) and R. Bosic (CCI). |
| McGrath, Tamara | $480 | 05/27/2015 | 0.3 | 144.00 | Call with D. Malefsky (Cambridge) and F. Ostrak (FTI) regarding go-forward services. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.5 | 240.00 | Correspondence regarding document storage and workers comp claims. |
| Ostrak, Filip | $480 | 05/27/2015 | 0.3 | 144.00 | Participate in call with D. Malefsky (Cambridge) and T. McGrath (FTI) regarding security services contract. |
| Agam, Amir | $480 | 05/28/2015 | 1.0 | 480.00 | Participate in daily operational discussion with FTI (W. Nolan, M. Yoshimura, J. Chu), RLF (A. Steele, M. Merchant) and CCI management team (R. Owen, R. Bosic, W. Buchanan, S. Mortensen) on items requiring resolution. |
| Agam, Amir | $480 | 05/28/2015 | 0.3 | 144.00 | Call with J. Liew (FTI), R. Bosic (CCI) and Iron Mountain on document issues. |
| Agam, Amir | $480 | 05/28/2015 | 0.1 | 48.00 | Review items for operational discussion with management. |
| Agam, Amir | $480 | 05/28/2015 | 0.1 | 48.00 | Follow up on payroll related issues. |
| Chu, James | $480 | 05/28/2015 | 1.0 | 480.00 | Participate in daily operational discussion with FTI (W. Nolan, M. Yoshimura, A. Agam), RLF (A. Steele, M. Merchant) and CCI management team (R. Owen, R. Bosic, W. Buchanan, S. Mortensen) on items requiring resolution. |
| Liew, Jessica | $480 | 05/28/2015 | 0.3 | 144.00 | Call with R. Bosic (CCI), A. Agam (FTI) and Iron Mountain representative regarding records. |
| Liew, Jessica | $480 | 05/28/2015 | 1.6 | 768.00 | Address outstanding moving and record storage issues with CCI team and Iron Mountain. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| McGrath, Tamara | $480 | 05/28/2015 | 0.1 | 48.00 | Correspondence regarding timing of final paychecks. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.2 | 96.00 | Analyze post-petition invoices and services to be cancelled. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.2 | 96.00 | Respond to inquiry regarding payroll procedures. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.2 | 96.00 | Review correspondence from SRP regarding final invoices and follow up on status of service. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.5 | 240.00 | Discuss expense report processing with D. Waterworth (Zenith). |
| McGrath, Tamara | $480 | 05/28/2015 | 0.3 | 144.00 | Discuss EVP terminations with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/28/2015 | 0.5 | 240.00 | Follow up on employee terminations, including discussion with R. Bosic (CCI) on timing of turnover of documents to the states. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.2 | 96.00 | Follow up on status of utilities shutoff. |
| Ostrak, Filip | $480 | 05/28/2015 | 0.9 | 432.00 | Review security contract extension and other security issues. |
| Yoshimura, Michael | $480 | 05/28/2015 | 1.0 | 480.00 | Call with W. Nolan (FTI), A. Agam (FTI), J. Chu (FTI), A. Steele (RLF), M. Merchant (RLF), W. Buchanan (CCI), R. Bosic (CCI), R. Owen (CCI), W. Calhoun (CCI), S. Mortensen (CCI) to discuss daily progress on Gantt chart items. |
| Agam, Amir | $480 | 05/29/2015 | 0.3 | 144.00 | Participate in daily operational discussion (partial) with FTI (T. McGrath, J. Chu, M. Yoshimura), RLF (A. Steele, M. Terranova) and CCI management team (B. Sheehey, R. Owen. S. Mortensen) on items requiring resolution. |
| Agam, Amir | $480 | 05/29/2015 | 0.5 | 240.00 | Work on arrangements for exit of Teach Out locations. |
| Chu, James | $480 | 05/29/2015 | 0.8 | 384.00 | Participate in daily operational discussion with FTI (T. McGrath, A. Agam, M. Yoshimura), RLF (A. Steele, M. Terranova) and CCI management team (B. Sheehey, R. Owen. S. Mortensen) on items requiring resolution. |
| Liew, Jessica | $480 | 05/29/2015 | 0.6 | 288.00 | Resolve open issues with GRM. |
| Liew, Jessica | $480 | 05/29/2015 | 1.2 | 576.00 | Follow up with Iron Mountain in regards to outstanding issues. |
| Liew, Jessica | $480 | 05/29/2015 | 0.9 | 432.00 | Reconcile Iron Mountain inventory of boxes. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.1 | 48.00 | Correspondence to establish independent contractors. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.2 | 96.00 | Follow up on timing of employee terminations. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.2 | 96.00 | Review status regarding movement of boxes from Zenith warehouse to CCI warehouse. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.4 | 192.00 | Gather information requested for workers comp application. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.2 | 96.00 | Respond to employee inquiries regarding checks cleared. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.8 | 384.00 | Revise schedule of employee termination dates. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.8 | 384.00 | Participate in daily operational discussion with FTI (A. Agam, J. Chu, M. Yoshimura), RLF (A. Steele, M. Terranova) and CCI management team (B. Sheehey, R. Owen. S. Mortensen) on items requiring resolution. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.2 | 96.00 | Follow up on missing check for employee and answer employee inquiries about paychecks. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification: Operational Issues** | | | | | |
| Ostrak, Filip | $480 | 05/29/2015 | 0.2 | 96.00 | Call with D. Malefsky (Cambridge) regarding security contract. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 0.7 | 336.00 | Coordinate with K. Ahmad (CCI) regarding utility cancellations. |
| Yoshimura, Michael | $480 | 05/29/2015 | 0.8 | 384.00 | Call with A. Agam (FTI, partial), J. Chu (FTI), T. McGrath (FTI), M. Terranova (RLF), A. Steele (RLF), T. Guida (Duane Morris), W. Buchanan (CCI), R. Owen (CCI), W. Calhoun (CCI), B. Sheehey (CCI), R. Owen (CCI), and S Mortensen (CCI) to discuss daily pro |
| | **Total For Activity** | | 138.5 | **$66,480.00** | |

# 
## 
**Activity Classification: Post-Petition Accounting**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| McGrath, Tamara | $480 | 05/04/2015 | 0.4 | 192.00 | Correspondence with CCI staff regarding payroll processing considerations post-petition. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.2 | 96.00 | Discuss post-petition AP procedures with R. Fullmer (Zenith). |
| Agam, Amir | $480 | 05/05/2015 | 0.2 | 96.00 | Work on post-petition accounting issues. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.2 | 96.00 | Analyze options for post-petition accounting. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.6 | 288.00 | Research options for post-petition accounting. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 1.3 | 624.00 | Review and organize invoices based on invoice date and separate into pre-petition and post-petition groups. |
| Sutharshana, Krishan | $480 | 05/05/2015 | 0.7 | 336.00 | Continue to organize invoices by invoice date and separate into pre-petition and post-petition groups. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.2 | 96.00 | Review invoices for pre and post petition split. |
| McGrath, Tamara | $480 | 05/06/2015 | 1.1 | 528.00 | Discuss bank accounts, payroll, student refunds and post-petition accounting with R. Owen (CCI) and W. Nolan (FTI). |
| Sutharshana, Krishan | $480 | 05/06/2015 | 0.9 | 432.00 | Review invoices and organize into prepetition and post petition groups. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.5 | 240.00 | Discuss post-petition accounting plan with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/08/2015 | 0.7 | 336.00 | Evaluate post-petition accounting options. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 1.1 | 528.00 | Review and separate invoices into pre-petition and post-petition categories. |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.7 | 336.00 | Prepare tracker in Excel of post-petition invoices. |
| McGrath, Tamara | $480 | 05/13/2015 | 1.0 | 480.00 | Evaluate options for post-petition bookkeeping and discuss with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/14/2015 | 0.2 | 96.00 | Review invoices for pre and post petition. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.5 | 240.00 | Continue to review pre-petition and post-petition invoices. |
| Chu, James | $480 | 05/15/2015 | 0.5 | 240.00 | Follow up on Bill.com and call customer service to setup post petition processing. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 1.2 | 576.00 | Begin process of reviewing pre-petition invoices. |
| Liew, Jessica | $480 | 05/19/2015 | 0.7 | 336.00 | Review utility bills and sort. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.8 | 384.00 | Prepare Excel tracker for post-petition invoices. |
| Grigg, Thomas | $480 | 05/20/2015 | 1.6 | 768.00 | Review of creditor claims to allocation post-petition, pre petition and mixed claims that must be apportioned. |
| Liew, Jessica | $480 | 05/20/2015 | 1.7 | 816.00 | Review and log invoice information. |
| Liew, Jessica | $480 | 05/20/2015 | 2.9 | 1,392.00 | Review and sort pre- and post-petition invoices. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.1 | 48.00 | Discuss month end close with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/20/2015 | 0.3 | 144.00 | Correspondence regarding pre and post petition invoices received. |
| Grigg, Thomas | $480 | 05/21/2015 | 2.8 | 1,344.00 | Review of creditor claims to allocation post-petition, pre petition and mixed claims that must be apportioned. Input data into summary file. |
| Grigg, Thomas | $480 | 05/21/2015 | 1.9 | 912.00 | Input pre petition creditor information data into summary file. |
| Liew, Jessica | $480 | 05/21/2015 | 1.2 | 576.00 | Review CCI invoices. |
| Liew, Jessica | $480 | 05/21/2015 | 2.9 | 1,392.00 | Continue to review and sort through pre- and post-petition invoices. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.1 | 48.00 | Analyze pre-petition expense reports paid post-petition. |
| McGrath, Tamara | $480 | 05/21/2015 | 1.2 | 576.00 | Analyze pre and post petition expense reports. |
| Grigg, Thomas | $480 | 05/22/2015 | 2.3 | 1,104.00 | Review of creditor claims to allocation post-petition, pre petition and mixed claims that must be apportioned. Input data into summary file. |
| Grigg, Thomas | $480 | 05/22/2015 | 2.4 | 1,152.00 | Input pre and post petition creditor information data into summary file. |
| Liew, Jessica | $480 | 05/22/2015 | 1.7 | 816.00 | Review and sort invoices. |
| Liew, Jessica | $480 | 05/22/2015 | 2.8 | 1,344.00 | Update invoice tracker with invoices based on service dates. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.6 | 288.00 | Call with W. Nolan and R. Owen (CCI) regarding post-petition banking. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 1.1 | 528.00 | Review list of pre-petition invoices prepared by FTI team. |
| Agam, Amir | $480 | 05/26/2015 | 0.1 | 48.00 | Discuss go-forward accounting with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/26/2015 | 0.2 | 96.00 | Review post-petition invoices. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.1 | 48.00 | Review invoices for May services. |
| Sutharshana, Krishan | $480 | 05/26/2015 | 1.6 | 768.00 | Review and sort invoices received last week. |
| Grigg, Thomas | $480 | 05/27/2015 | 2.8 | 1,344.00 | Review and analyze pre/post/mixed invoices. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.8 | 384.00 | Review invoices for allocation to pre and post petition services. |
| Grigg, Thomas | $480 | 05/28/2015 | 2.9 | 1,392.00 | Review pre/post CCI invoices and summarize the data for schedules and statements. |
| Grigg, Thomas | $480 | 05/28/2015 | 1.8 | 864.00 | Review mixed pre and post petition CCI invoices and summarize the data for schedules and statements. |
| Liew, Jessica | $480 | 05/28/2015 | 1.6 | 768.00 | Review and log post-petition invoices. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| McGrath, Tamara | $480 | 05/28/2015 | 0.4 | 192.00 | Discuss post-petition accounting and manual checks with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/28/2015 | 0.3 | 144.00 | Provide feedback to J. Liew (FTI) regarding payroll analysis. |
| McGrath, Tamara | $480 | 05/28/2015 | 1.2 | 576.00 | Review invoices for allocation to pre and post petition services. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.4 | 192.00 | Discuss post-petition accounting with R. Owen (CCI) and D. King. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.6 | 288.00 | Review and sort invoices. |
| McGrath, Tamara | $480 | 05/29/2015 | 1.1 | 528.00 | Review invoices for allocation to pre and post petition services. |
| | **Total For Activity** | | **57.2** | **$27,456.00** | |

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 05/04/2015 | 0.2 | 96.00 | Meet with R. Owen (CCI) to obtain DTC and shareholder lists. |
| Chu, James | $480 | 05/04/2015 | 0.9 | 432.00 | Prepare summary schedule of assets and liabilities by Debtor and send to W. Nolan (FTI) in preparation for his hearing. |
| Chu, James | $480 | 05/04/2015 | 0.3 | 144.00 | Call with K. Nownes (Rust Omni) to obtain DTC and shareholder lists. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 0.5 | 240.00 | Update and revise list of firms with retainers, to determine outstanding amount due, after receiving guidance from T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 05/04/2015 | 0.4 | 192.00 | Prepare summary of AP Aging as of 4-24 based on payments made in week of 5-1. |
| Chu, James | $480 | 05/05/2015 | 0.2 | 96.00 | Respond to questions regarding financial statements from W. Nolan (FTI). |
| Chu, James | $480 | 05/06/2015 | 0.3 | 144.00 | Follow up shareholder list and Broadridge invoice. |
| Chu, James | $480 | 05/06/2015 | 0.2 | 96.00 | Review SOFA and SOAL extension. |
| Chu, James | $480 | 05/08/2015 | 0.8 | 384.00 | Work on fixed asset register needed to identify assets to be sold by Debtor. |
| Chu, James | $480 | 05/08/2015 | 0.3 | 144.00 | Discuss pre and post petition tax obligations with J. Fioretto (CCI). |
| Chu, James | $480 | 05/08/2015 | 0.4 | 192.00 | Follow up on expiring insurance polices. |
| Sutharshana, Krishan | $480 | 05/08/2015 | 0.4 | 192.00 | Provide properly formatted bank account list for J. Chu (FTI). |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.3 | 144.00 | Gather information regarding Aequitas claim. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.9 | 432.00 | Prepare information for schedules and statements. |
| Sutharshana, Krishan | $480 | 05/09/2015 | 0.4 | 192.00 | Provide T. McGrath (FTI) with formatted summary of CCI payments by check. |
| Yoshimura, Michael | $480 | 05/10/2015 | 1.6 | 768.00 | Update SOFA and SOAL control logs. |
| Chu, James | $480 | 05/11/2015 | 0.4 | 192.00 | Review list of director and officers per request from RLF. |

*EXHIBIT "C-2"*                                    *Page 38 of 69*

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Sutharshana, Krishan | $480 | 05/11/2015 | 0.9 | 432.00 | Prepare list of all payments made to bankruptcy professionals. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 0.4 | 192.00 | Prepare summary of AP Aging as of 5-5. |
| Sutharshana, Krishan | $480 | 05/11/2015 | 0.6 | 288.00 | Revise summary of AP payment file after receiving feedback from T. McGrath (FTI). |
| Yoshimura, Michael | $480 | 05/11/2015 | 0.4 | 192.00 | Update directors and officers list with feedback from S. Mortensen (CCI). |
| Yoshimura, Michael | $480 | 05/11/2015 | 0.7 | 336.00 | Prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Yoshimura, Michael | $480 | 05/11/2015 | 1.0 | 480.00 | Update directors and officers list for Company review. |
| Chu, James | $480 | 05/12/2015 | 2.3 | 1,104.00 | Revise information needed for initial debtor interview. |
| Chu, James | $480 | 05/12/2015 | 1.1 | 528.00 | Review information requested for schedules and statements from Zenith. |
| Chu, James | $480 | 05/12/2015 | 0.4 | 192.00 | Call with R. Kenyon (Zenith) about information needed for the schedules and statements. |
| Chu, James | $480 | 05/12/2015 | 0.8 | 384.00 | Follow up information needed for schedule of assets and liabilities. |
| Yoshimura, Michael | $480 | 05/12/2015 | 1.0 | 480.00 | Gather information for SOAL Schedule A, B, and F. |
| Yoshimura, Michael | $480 | 05/12/2015 | 1.6 | 768.00 | Prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Yoshimura, Michael | $480 | 05/12/2015 | 1.9 | 912.00 | Continue to prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Yoshimura, Michael | $480 | 05/12/2015 | 1.0 | 480.00 | Continue to prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Chu, James | $480 | 05/13/2015 | 1.3 | 624.00 | Work on information needed for Schedule G. |
| Chu, James | $480 | 05/13/2015 | 0.4 | 192.00 | Review insurance loss runs received for SOFA and SOAL. |
| Chu, James | $480 | 05/13/2015 | 0.9 | 432.00 | Work on information needed for Schedule D. |
| Chu, James | $480 | 05/13/2015 | 1.2 | 576.00 | Work on information needed for SOFA questionnaire. |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.4 | 192.00 | Review payment file by business unit provided by B. Choo (Zenith). |
| Yoshimura, Michael | $480 | 05/13/2015 | 1.1 | 528.00 | Continue to populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.4 | 192.00 | Continue to prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.6 | 288.00 | Continue to populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.6 | 288.00 | Continue to prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.7 | 336.00 | Sort AP Aging information by legal entity for schedule of assets and liabilities. |
| Yoshimura, Michael | $480 | 05/13/2015 | 1.3 | 624.00 | Continue to populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/13/2015 | 1.2 | 576.00 | Populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.7 | 336.00 | Prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.9 | 432.00 | Continue to populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.5 | 240.00 | Continue to populate SOFA templates with information received from Company. |
| Agam, Amir | $480 | 05/14/2015 | 0.3 | 144.00 | Call with W. Brown (FTI), J. Chu (FTI), W. Nolan (FTI), M. Yoshimura (FTI), and R. Owen (CCI) regarding SOFAs and SOALs. |
| Brown JR, Walton | $480 | 05/14/2015 | 0.5 | 240.00 | Call with J. Chu (FTI), M. Yoshimura (FTI), A. Steele (CCI) regarding schedules and statements. |
| Brown JR, Walton | $480 | 05/14/2015 | 0.3 | 144.00 | Call with A. Agam (FTI), J. Chu (FTI), W. Nolan (FTI), M. Yoshimura (FTI) and R. Owen (CCI) regarding SOFAs and SOALs. |
| Chu, James | $480 | 05/14/2015 | 1.2 | 576.00 | Work on information needed for statement of financial affairs. |
| Chu, James | $480 | 05/14/2015 | 0.8 | 384.00 | Work on information needed for the statement of financial affairs. |
| Chu, James | $480 | 05/14/2015 | 0.5 | 240.00 | Call with W. Brown (FTI), M. Yoshimura (FTI), A. Steele (CCI) regarding schedules and statements. |
| Chu, James | $480 | 05/14/2015 | 0.3 | 144.00 | Call with A. Agam (FTI), W. Brown (FTI), W. Nolan (FTI), M. Yoshimura (FTI), and R. Owen (CCI) regarding SOFAs and SOALs. |
| Chu, James | $480 | 05/14/2015 | 0.9 | 432.00 | Request and work on outstanding items for SOFA and SOAL. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.4 | 192.00 | Follow-up with B. Choo (Zenith) regarding vendor payment data request. |
| Yoshimura, Michael | $480 | 05/14/2015 | 0.3 | 144.00 | Call with A. Agam (FTI), W. Brown (FTI), J. Chu (FTI), W. Nolan (FTI) and R. Owen (CCI) regarding SOFAs and SOALs. |
| Yoshimura, Michael | $480 | 05/14/2015 | 1.9 | 912.00 | Prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Yoshimura, Michael | $480 | 05/14/2015 | 1.8 | 864.00 | Continue to populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/14/2015 | 1.7 | 816.00 | Populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/14/2015 | 0.9 | 432.00 | Update SOFA and SOAL control logs. |
| Yoshimura, Michael | $480 | 05/14/2015 | 0.5 | 240.00 | Call with W. Brown (FTI), J. Chu (FTI), A. Steele (CCI) regarding schedules and statements. |
| Agam, Amir | $480 | 05/15/2015 | 0.0 | 0.00 | Follow up on SOFA and SOAL progress. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 05/15/2015 | 0.4 | 192.00 | Work on Schedule B-2 bank accounts. |
| Chu, James | $480 | 05/15/2015 | 1.2 | 576.00 | Work on schedule of assets and liabilities. |
| Chu, James | $480 | 05/15/2015 | 1.2 | 576.00 | Review and update SOFA tracker and timeline. |
| Chu, James | $480 | 05/15/2015 | 1.1 | 528.00 | Work on statement of financial affairs. |
| Chu, James | $480 | 05/15/2015 | 1.0 | 480.00 | Work on Schedule D related to senior credit facility, letters of credit, and surety bonds. |
| Chu, James | $480 | 05/15/2015 | 0.8 | 384.00 | Work on Schedule E taxing authorities. |
| Chu, James | $480 | 05/15/2015 | 0.5 | 240.00 | Work on Schedule B-3 security deposits. |
| Chu, James | $480 | 05/15/2015 | 0.5 | 240.00 | Work on SOFA 11 closed bank accounts. |
| Chu, James | $480 | 05/15/2015 | 0.4 | 192.00 | Meeting with R. Owen (CCI) to discuss schedules and statements. |
| Chu, James | $480 | 05/15/2015 | 0.3 | 144.00 | Call with R. Kenyan (Zenith) regarding information needed schedules and statements. |
| Chu, James | $480 | 05/15/2015 | 0.3 | 144.00 | Review insurance loss runs for SOFA and SOAL. |
| Chu, James | $480 | 05/15/2015 | 0.2 | 96.00 | Coordinate SOFA and SOAL with K. Nownes (Rust Omni). |
| Yoshimura, Michael | $480 | 05/15/2015 | 1.8 | 864.00 | Prepare information requests to send to Zenith education group regarding Corinthian's schedules and statements. |
| Yoshimura, Michael | $480 | 05/15/2015 | 0.8 | 384.00 | Update SOFA and SOAL Gantt chart. |
| Yoshimura, Michael | $480 | 05/15/2015 | 0.4 | 192.00 | Continue to populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/15/2015 | 1.8 | 864.00 | Continue to populate SOFA templates with information received from Company. |
| Yoshimura, Michael | $480 | 05/16/2015 | 1.3 | 624.00 | Process fixed asset register for SOAL Schedules A and B. |
| Yoshimura, Michael | $480 | 05/17/2015 | 1.4 | 672.00 | Create payments list within past 90 days for SOFA 3b. |
| Yoshimura, Michael | $480 | 05/17/2015 | 0.6 | 288.00 | Review insurance loss reports for SOFA 8. |
| Chu, James | $480 | 05/18/2015 | 0.8 | 384.00 | Discuss outstanding items needed for SOFA and SOAL with T. McGrath (FTI). |
| Chu, James | $480 | 05/18/2015 | 0.3 | 144.00 | Send follow up email regarding outstanding information requests to CCI. |
| Chu, James | $480 | 05/18/2015 | 0.5 | 240.00 | Respond to questions from W. Nolan (FTI) regarding unsecured claims. |
| Chu, James | $480 | 05/18/2015 | 1.5 | 720.00 | Work on information needed for the SOFA and provide M. Yoshimura (FTI) feedback. |
| Chu, James | $480 | 05/18/2015 | 0.6 | 288.00 | Review and work on information needed for the SOFA. |
| Chu, James | $480 | 05/18/2015 | 0.2 | 96.00 | Follow up on outstanding bank account requests. |
| Chu, James | $480 | 05/18/2015 | 0.8 | 384.00 | Work to identify outstanding items needed for SOFA and SOAL in preparation for call with R. Owen (CCI). |
| Chu, James | $480 | 05/18/2015 | 1.1 | 528.00 | Work on the information needed for the SOFA. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 05/18/2015 | 0.2 | 96.00 | Call with R. Owen (CCI) regarding outstanding items needed for the SOFA and SOAL. |
| Chu, James | $480 | 05/18/2015 | 0.6 | 288.00 | Continue to follow up on information related to closed accounts needed for SOFA. |
| McGrath, Tamara | $480 | 05/18/2015 | 0.8 | 384.00 | Discuss outstanding items needed for SOFA and SOAL with J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 05/18/2015 | 1.2 | 576.00 | Review and analyze list of all wire payments and debits made since 2013. |
| Yoshimura, Michael | $480 | 05/18/2015 | 0.8 | 384.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/18/2015 | 1.1 | 528.00 | Follow up on outstanding information requests regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/18/2015 | 1.1 | 528.00 | Update litigation master document to process for SOFA 4. |
| Yoshimura, Michael | $480 | 05/18/2015 | 0.0 | 0.00 | Call with J. Chu (FTI) and R. Owen (CCI) to discuss progress on statements and schedules. |
| Yoshimura, Michael | $480 | 05/18/2015 | 0.3 | 144.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/18/2015 | 1.2 | 576.00 | Continue to follow up on outstanding information requests regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/18/2015 | 0.8 | 384.00 | Update statements and schedules control log. |
| Yoshimura, Michael | $480 | 05/18/2015 | 1.1 | 528.00 | Prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Chu, James | $480 | 05/19/2015 | 0.4 | 192.00 | Identify and follow up on information needed from the SOFA and SOAL from D. King. |
| Chu, James | $480 | 05/19/2015 | 0.4 | 192.00 | Call with M. Yoshimura (FTI) and R. Owen (CCI) to discuss progress on statements and schedules. |
| Chu, James | $480 | 05/19/2015 | 0.7 | 336.00 | Continue to work on Schedule G APA contracts. |
| Chu, James | $480 | 05/19/2015 | 0.8 | 384.00 | Work on Schedule G APA contracts. |
| Chu, James | $480 | 05/19/2015 | 1.2 | 576.00 | Work on information needed for the SOFA. |
| Chu, James | $480 | 05/19/2015 | 1.3 | 624.00 | Work on information needed for the SOAL. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.8 | 384.00 | Review and analyze list of all bank debits provided by Treasury department. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.4 | 192.00 | Call with J. Chu (FTI) and R. Owen (CCI) to discuss progress on statements and schedules. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.8 | 384.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.9 | 432.00 | Follow up on outstanding information requests regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/19/2015 | 1.5 | 720.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 05/19/2015 | 1.1 | 528.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.9 | 432.00 | Prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Brown JR, Walton | $480 | 05/20/2015 | 0.2 | 96.00 | Teleconference with J. Chu (FTI) and M. Yoshimura (FTI) regarding proper presentation of letters of credit and surety bonds. |
| Chu, James | $480 | 05/20/2015 | 0.2 | 96.00 | Teleconference with W. Brown (FTI) and M. Yoshimura (FTI) regarding proper presentation of letters of credit and surety bonds. |
| Chu, James | $480 | 05/20/2015 | 0.9 | 432.00 | Review balance sheet and work on the SOAL. |
| Chu, James | $480 | 05/20/2015 | 0.4 | 192.00 | Summarize outstanding requests and provide to R. Owen (CCI). |
| Chu, James | $480 | 05/20/2015 | 0.6 | 288.00 | Work on secured debt and letters of credit for the SOAL. |
| Chu, James | $480 | 05/20/2015 | 0.4 | 192.00 | Work on information needed for Schedule G. |
| Chu, James | $480 | 05/20/2015 | 0.9 | 432.00 | Review SOFA and work on outstanding items. |
| Chu, James | $480 | 05/20/2015 | 0.5 | 240.00 | Work on outstanding items needed for SOFA. |
| Chu, James | $480 | 05/20/2015 | 1.2 | 576.00 | Prepare Schedule D and provide to T. McGrath (FTI) and W. Brown (FTI) for comment. |
| Chu, James | $480 | 05/20/2015 | 0.3 | 144.00 | Follow up with J. Fioretto (CCI) on tax claims. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 1.2 | 576.00 | Review AP Aging provided by B. Choo (Zenith). |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.8 | 384.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/20/2015 | 1.1 | 528.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/20/2015 | 1.3 | 624.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.5 | 240.00 | Update property held for another person for SOFA question 14. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.4 | 192.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.4 | 192.00 | Prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.2 | 96.00 | Teleconference with W. Brown (FTI) and J. Chu (FTI) regarding proper presentation of letters of credit and surety bonds. |
| Yoshimura, Michael | $480 | 05/20/2015 | 1.2 | 576.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Agam, Amir | $480 | 05/21/2015 | 0.3 | 144.00 | Update on status of SOFAs and SOALs. |
| Brown JR, Walton | $480 | 05/21/2015 | 0.2 | 96.00 | Responding to email queries from J. Chu regarding statement of financial affairs and schedules of assets and liabilities development. |
| Chu, James | $480 | 05/21/2015 | 1.0 | 480.00 | Work on executory contracts and Schedule G. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 05/21/2015 | 1.2 | 576.00 | Review draft SOFA provided by Rust Omni. |
| Chu, James | $480 | 05/21/2015 | 1.1 | 528.00 | Work on information needed for Schedule F. |
| Chu, James | $480 | 05/21/2015 | 0.9 | 432.00 | Work on information for SOFA. |
| Chu, James | $480 | 05/21/2015 | 0.5 | 240.00 | Call with R. Owen (CCI) to discuss outstanding items needed for the SOFA and SOAL. |
| Chu, James | $480 | 05/21/2015 | 0.2 | 96.00 | Call with M. Steele (RLF) regarding sales and use taxes. |
| Chu, James | $480 | 05/21/2015 | 0.3 | 144.00 | Discuss status of statements and schedules with T. McGrath (FTI). |
| Chu, James | $480 | 05/21/2015 | 0.3 | 144.00 | Provide update of SOFA and SOAL to W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/21/2015 | 0.3 | 144.00 | Call with A. Agam (FTI) regarding administrative rent, workers comp and timing for SOFAs and SOALs. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.3 | 144.00 | Discuss status of statements and schedules with J. Chu (FTI). |
| Yoshimura, Michael | $480 | 05/21/2015 | 0.6 | 288.00 | Prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/21/2015 | 0.9 | 432.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/21/2015 | 1.5 | 720.00 | Continue to prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Chu, James | $480 | 05/22/2015 | 1.5 | 720.00 | Continue to review SOFA and update. |
| Chu, James | $480 | 05/22/2015 | 1.3 | 624.00 | Review revised draft of the SOFA and distribute to broader group. |
| Chu, James | $480 | 05/22/2015 | 1.0 | 480.00 | Review balance sheet provided by R. Owen (FTI) and prepare information for SOAL. |
| Chu, James | $480 | 05/22/2015 | 0.5 | 240.00 | Review and work on Schedule G. |
| Chu, James | $480 | 05/22/2015 | 0.5 | 240.00 | Review SOFA and provide comments to K. Nownes (Rust Omni). |
| Chu, James | $480 | 05/22/2015 | 0.5 | 240.00 | Call with R. Owen (CCI) to discuss outstanding requests for the SOFA and SOAL. |
| Chu, James | $480 | 05/22/2015 | 0.4 | 192.00 | Edit draft SOFA documents and provide comments to Rust Omni. |
| Chu, James | $480 | 05/22/2015 | 1.1 | 528.00 | Follow up on open items for the SOFA. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.1 | 48.00 | Analyze and summarize payments made to McKinley. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) regarding IP sale process and statements and schedules. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.9 | 432.00 | Review AP Aging to determine if outstanding checks are reflected in outstanding amounts. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.5 | 240.00 | Prepare list of credit memos in AP Aging for R. Owen (CCI). |
| Liew, Jessica | $480 | 05/23/2015 | 2.4 | 1,152.00 | Sort information regarding contracts for Schedule G. |
| Liew, Jessica | $480 | 05/23/2015 | 2.8 | 1,344.00 | Populate template for Schedule G based on template and vendor information. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Sutharshana, Krishan | $480 | 05/23/2015 | 1.6 | 768.00 | Begin work on Schedule F based on discussions with J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 05/23/2015 | 1.3 | 624.00 | Continue to update AP Aging portion of Schedule F. |
| Sutharshana, Krishan | $480 | 05/23/2015 | 1.0 | 480.00 | Review AP Aging and re-format for Schedule F. |
| Sutharshana, Krishan | $480 | 05/23/2015 | 1.1 | 528.00 | Add address information for all vendors included in Schedule F so far. |
| Sutharshana, Krishan | $480 | 05/23/2015 | 0.6 | 288.00 | Review Sidley/Carl Marks payments in last 12 months. |
| Sutharshana, Krishan | $480 | 05/23/2015 | 0.6 | 288.00 | Populate AP Aging in Schedule F format. |
| Sutharshana, Krishan | $480 | 05/23/2015 | 1.3 | 624.00 | Populate AP Aging with debtor information for each vendor. |
| Sutharshana, Krishan | $480 | 05/23/2015 | 0.8 | 384.00 | Populate employee long-term incentive plan in Schedule F format. |
| Yoshimura, Michael | $480 | 05/23/2015 | 0.9 | 432.00 | Continue to update wire payment amounts for SOFA 3b and 9. |
| Yoshimura, Michael | $480 | 05/23/2015 | 0.6 | 288.00 | Process inventory information received for SOFA 20. |
| Yoshimura, Michael | $480 | 05/23/2015 | 1.6 | 768.00 | Continue to update wire payment amounts for SOFA 3b and 9. |
| Yoshimura, Michael | $480 | 05/23/2015 | 0.8 | 384.00 | Update wire payment amounts for SOFA 3b and 9. |
| Liew, Jessica | $480 | 05/24/2015 | 2.9 | 1,392.00 | Continue to edit Schedule G spreadsheet based on comments from J. Chu (FTI). |
| Yoshimura, Michael | $480 | 05/24/2015 | 1.7 | 816.00 | Update rent payment amounts for SOFA 3b. |
| Yoshimura, Michael | $480 | 05/24/2015 | 1.3 | 624.00 | Finalize formatting of draft SOFA to send to Rust Omni for processing. |
| Yoshimura, Michael | $480 | 05/24/2015 | 0.9 | 432.00 | Update wire payment amounts for SOFA 9. |
| Yoshimura, Michael | $480 | 05/24/2015 | 0.8 | 384.00 | Continue to update wire payment amounts for SOFA 9. |
| Liew, Jessica | $480 | 05/25/2015 | 1.3 | 624.00 | Continue to revise Schedule G. |
| Sutharshana, Krishan | $480 | 05/25/2015 | 1.7 | 816.00 | Prepare draft of Schedule F based on AP Aging. |
| Sutharshana, Krishan | $480 | 05/25/2015 | 1.0 | 480.00 | Update schedule F with invoices reviewed by FTI team. |
| Sutharshana, Krishan | $480 | 05/25/2015 | 0.8 | 384.00 | Review and revise trade debt portion of Schedule F. |
| Sutharshana, Krishan | $480 | 05/25/2015 | 0.4 | 192.00 | Prepare long-term incentive plan portion of Schedule F. |
| Brown JR, Walton | $480 | 05/26/2015 | 0.8 | 384.00 | Teleconference with J. Chu (FTI) and M. Yoshimura (FTI) regarding Schedules of Assets and Liabilities development to date. |
| Chu, James | $480 | 05/26/2015 | 0.2 | 96.00 | Call with J. Fioretto (CCI) to discuss taxes. |
| Chu, James | $480 | 05/26/2015 | 0.4 | 192.00 | Review Schedule F provided by K. Sutharshana (FTI) and provide him comments. |
| Chu, James | $480 | 05/26/2015 | 0.2 | 96.00 | Follow up on SOFA and SOAL extension. |
| Chu, James | $480 | 05/26/2015 | 0.4 | 192.00 | Call with R. Owen (FTI) regarding outstanding items needed for the SOFA and SOAL. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 05/26/2015 | 1.0 | 480.00 | Review open items for SOFA and provide follow up items to M. Yoshimura (FTI). |
| Chu, James | $480 | 05/26/2015 | 0.5 | 240.00 | Discuss timing of SOFAs and SOALs with W. Nolan (FTI). |
| Chu, James | $480 | 05/26/2015 | 0.8 | 384.00 | Prepare information needed for the SOFA. |
| Chu, James | $480 | 05/26/2015 | 0.5 | 240.00 | Call with C. Kane (Zenith) and A. Steele (RLF) regarding sales and use taxes and Schedule E. |
| Chu, James | $480 | 05/26/2015 | 0.8 | 384.00 | Call with W. Brown (FTI) and M. Yoshimura (FTI) regarding presentation of information in the SOAL and status update. |
| Chu, James | $480 | 05/26/2015 | 0.3 | 144.00 | Prepare email and send to RLF regarding update on sales and use taxes. |
| Chu, James | $480 | 05/26/2015 | 0.9 | 432.00 | Work on information needed for Schedule D, E and F and follow up with K. Sutharshana (FTI), |
| Chu, James | $480 | 05/26/2015 | 0.4 | 192.00 | Provide Rust Omni edits to the SOFA. |
| Chu, James | $480 | 05/26/2015 | 0.8 | 384.00 | Review financial statements to ensure capture of asset accounts in the  SOAL. |
| Chu, James | $480 | 05/26/2015 | 0.4 | 192.00 | Call with T. McGrath (FTI), J. Fioretto (CCI), and C. Kane (Zenith) regarding outstanding sales and use taxes. |
| Chu, James | $480 | 05/26/2015 | 0.5 | 240.00 | Review balance sheet information needed to populate SOAL. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.4 | 192.00 | Call with J. Chu (FTI), C. Kane (Zenith) and J. Fioretto (CCI) regarding outstanding prepetition sales & use taxes. |
| Sutharshana, Krishan | $480 | 05/26/2015 | 1.1 | 528.00 | Continue to update schedule F based on AP Aging. |
| Sutharshana, Krishan | $480 | 05/26/2015 | 1.5 | 720.00 | Revise and update schedule F with invoices received this week. |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.4 | 192.00 | Provide T. McGrath (FTI) with summary of Schedule F. |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.8 | 384.00 | Call with W. Brown (FTI) and J. Chu (FTI) to discuss formatting of items in schedules of assets and liabilities |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.4 | 192.00 | Add pending litigation matters to SOAL Schedule F. |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.8 | 384.00 | Review employee contract rejection claims for SOAL Schedule E. |
| Yoshimura, Michael | $480 | 05/26/2015 | 1.3 | 624.00 | Continue to prepare asset information in Schedules of Assets and Liabilities to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/26/2015 | 1.2 | 576.00 | Continue to prepare asset information in Schedules of Assets and Liabilities to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.6 | 288.00 | Follow up on outstanding information requests regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.9 | 432.00 | Review and update outstanding items on SOFA and SOAL. |
| Yoshimura, Michael | $480 | 05/26/2015 | 1.1 | 528.00 | Prepare asset information in Schedules of Assets and Liabilities to send to Rust Omni for formatting. |
| Brown JR, Walton | $480 | 05/27/2015 | 0.3 | 144.00 | Provide feedback to J. Chu (FTI) and M. Yoshimura (FTI) regarding the Statement of Financial Affairs and Schedule of Assets and Liabilities. |
| Chu, James | $480 | 05/27/2015 | 0.8 | 384.00 | Review SOFA and provide edits to M. Yoshimura (FTI). |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 05/27/2015 | 0.4 | 192.00 | Prepare outstanding information request and provide to R. Owen (CCI). |
| Chu, James | $480 | 05/27/2015 | 0.6 | 288.00 | Call with R. Owen (CCI) and M. Yoshimura (FTI) regarding open SOFA and SOAL items. |
| Chu, James | $480 | 05/27/2015 | 0.2 | 96.00 | Follow up on open bank accounts with J. Lee (Zenith). |
| Chu, James | $480 | 05/27/2015 | 0.3 | 144.00 | Follow up with D. King on open items needed for SOFA. |
| Chu, James | $480 | 05/27/2015 | 0.9 | 432.00 | Review draft information for SOAL. |
| Chu, James | $480 | 05/27/2015 | 0.6 | 288.00 | Follow up on open Schedule F items with K. Sutharshana (FTI). |
| Chu, James | $480 | 05/27/2015 | 0.6 | 288.00 | Review updates to Schedule G and provide information to M. Yoshimura (FTI) for update. |
| Chu, James | $480 | 05/27/2015 | 0.4 | 192.00 | Review responses from R. Owen (FTI) and provide A. Steele (RLF) and update to questions from UST. |
| Chu, James | $480 | 05/27/2015 | 0.7 | 336.00 | Review draft information for SOFA. |
| Chu, James | $480 | 05/27/2015 | 0.5 | 240.00 | Follow up on information needed for SOFA 9. |
| Chu, James | $480 | 05/27/2015 | 0.8 | 384.00 | Review Schedule G and provide T. McGrath (FTI) email to check for completeness. |
| Chu, James | $480 | 05/27/2015 | 0.3 | 144.00 | Review inventory reports received for reporting in SOFA. |
| Chu, James | $480 | 05/27/2015 | 0.4 | 192.00 | Review LTI schedule provided by R. Kenyan (Zenith) and prepare summary. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.4 | 192.00 | Review payments to lenders and schedule G of SOAL. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 0.7 | 336.00 | Prepare summary of Carl Marks payments from last 12 months. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 1.6 | 768.00 | Continue to prepare draft of schedule F. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 1.4 | 672.00 | Follow-up with B. Sheehey (CCI) and Zenith purchasing department regarding leased equipment vendors. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 0.8 | 384.00 | Prepare deferred compensation plan portion of Schedule F. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 1.9 | 912.00 | Prepare updated draft of schedule F. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 0.6 | 288.00 | Review and revise draft of schedule F based on AP Aging. |
| Sutharshana, Krishan | $480 | 05/27/2015 | 1.1 | 528.00 | Review latest AP Aging provided by B. Choo (Zenith). |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.6 | 288.00 | Call with J. Chu (FTI) and R. Owen (CCI) to discuss outstanding items on the Schedules and Statements. |
| Yoshimura, Michael | $480 | 05/27/2015 | 1.6 | 768.00 | Follow up on outstanding information requests regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/27/2015 | 1.1 | 528.00 | Continue to follow up on outstanding information requests regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.6 | 288.00 | Continue to add pending litigation matters to SOAL Schedule F. |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.8 | 384.00 | Update executory contracts relating to professionals engagement letters for SOAL Schedule G. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.3 | 144.00 | Review payments file included in SOFA 3b against list of unreconciled checks as of the petition date to ensure accuracy. |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.7 | 336.00 | Review updated SOFA with edits from J. Chu (FTI). |
| Yoshimura, Michael | $480 | 05/27/2015 | 1.1 | 528.00 | Add pending litigation matters to SOAL Schedule F. |
| Agam, Amir | $480 | 05/28/2015 | 0.2 | 96.00 | Follow up on status of SOFA / SOALs. |
| Agam, Amir | $480 | 05/28/2015 | 0.3 | 144.00 | Assist with materials for SOFAs / SOALs. |
| Chu, James | $480 | 05/28/2015 | 1.3 | 624.00 | Work on Schedule F and provide K. Sutharshana (FTI) comments. |
| Chu, James | $480 | 05/28/2015 | 0.4 | 192.00 | Review edits to Schedule E provided by tax department and provide to Rust Omni for update. |
| Chu, James | $480 | 05/28/2015 | 0.5 | 240.00 | Call with R. Owen (CCI) and M. Yoshimura (FTI) to discuss open SOFA and SOAL items. |
| Chu, James | $480 | 05/28/2015 | 0.5 | 240.00 | Respond to questions from Rust Omni and follow up on SOFA and SOAL status. |
| Chu, James | $480 | 05/28/2015 | 0.7 | 336.00 | Review DOT inventory schedules and prepare footnote for Global Notes. |
| Chu, James | $480 | 05/28/2015 | 0.8 | 384.00 | Review and make edits to information provided in the SOFA. |
| Chu, James | $480 | 05/28/2015 | 0.8 | 384.00 | Prepare Schedule F for settlements, long term incentive plan, and deferred compensation and provide Rust Omni. |
| Chu, James | $480 | 05/28/2015 | 0.5 | 240.00 | Review updates made to SOFA and provide comments to M. Yoshimura (FTI). |
| Chu, James | $480 | 05/28/2015 | 0.6 | 288.00 | Update long term incentive plan in Schedule F. |
| Chu, James | $480 | 05/28/2015 | 0.6 | 288.00 | Call with D. King regarding surety bonds, insurance and debt facilities for SOAL. |
| Chu, James | $480 | 05/28/2015 | 0.3 | 144.00 | Provide FTI team update on SOFA and SOAL status. |
| Chu, James | $480 | 05/28/2015 | 0.7 | 336.00 | Update global notes for the SOFA and SOAL. |
| Chu, James | $480 | 05/28/2015 | 0.4 | 192.00 | Follow up on real estate pre-petition and rejection claims. |
| McGrath, Tamara | $480 | 05/28/2015 | 0.6 | 288.00 | Review and revise schedule F. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.7 | 336.00 | Speak with D. King regarding open items for Statements of Assets and Liabilities. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.4 | 192.00 | Prepare summary of schedule F updates. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 1.6 | 768.00 | Continue to prepare draft of schedule F. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 0.8 | 384.00 | Follow-up with B. Sheehey (CCI) regarding HPFS outstanding balance. |
| Sutharshana, Krishan | $480 | 05/28/2015 | 1.3 | 624.00 | Update and revise trade debt portion of schedule F. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.9 | 432.00 | Prepare updated SOAL Schedule B documents to send to Rust Omni for processing. |
| Yoshimura, Michael | $480 | 05/28/2015 | 1.0 | 480.00 | Process fixed asset register for SOAL Schedules A and B. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.6 | 288.00 | Work on SOAL Schedule B. |
| Yoshimura, Michael | $480 | 05/28/2015 | 1.4 | 672.00 | Continue to process fixed asset register for SOAL Schedules A and B |
| Yoshimura, Michael | $480 | 05/28/2015 | 1.1 | 528.00 | Reconcile outstanding rent amounts to be included in unsecured creditors schedule in SOAL F. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.7 | 336.00 | Follow up on outstanding information requests regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/28/2015 | 1.3 | 624.00 | Prepare information in Statements of Financial Affairs to send to Rust Omni for formatting. |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.5 | 240.00 | Call with J. Chu (FTI) and R. Owen (CCI) to discuss outstanding items on the Schedules and Statements. |
| Agam, Amir | $480 | 05/29/2015 | 0.4 | 192.00 | Follow up on status of SOFA / SOALs. |
| Brown JR, Walton | $480 | 05/29/2015 | 0.4 | 192.00 | Provide feedback to J. Chu (FTI) and M. Yoshimura (FTI) regarding SOFA 1 and 2 development. |
| Chu, James | $480 | 05/29/2015 | 2.1 | 1,008.00 | Review draft version of the SOAL provided by Rust Omni and prepare for distribution. |
| Chu, James | $480 | 05/29/2015 | 1.4 | 672.00 | Review draft version of the SOFA provided by Rust Omni and prepare for distribution. |
| Chu, James | $480 | 05/29/2015 | 0.9 | 432.00 | Call with T. McGrath, K. Sutharshana, and M. Yoshimura (all FTI) regarding SOFA/SOALs update. |
| Chu, James | $480 | 05/29/2015 | 0.5 | 240.00 | Work on information requests needed from Zenith with respect to the SOFA and SOAL. |
| Chu, James | $480 | 05/29/2015 | 0.5 | 240.00 | Review Schedule G and provide Rust Omni updates. |
| Chu, James | $480 | 05/29/2015 | 0.7 | 336.00 | Review letters of credit information provided by D. King. |
| Chu, James | $480 | 05/29/2015 | 0.4 | 192.00 | Call with J. Fioretto (CCI) regarding information needed for the SOAL. |
| Chu, James | $480 | 05/29/2015 | 0.1 | 48.00 | Call with D. King regarding Schedule G. |
| Chu, James | $480 | 05/29/2015 | 0.8 | 384.00 | Call with R. Owen (CCI) and M. Yoshimura (FTI) regarding open items for the schedules and statements. |
| Chu, James | $480 | 05/29/2015 | 0.7 | 336.00 | Review revised balance sheets and income statements received from Zenith. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.9 | 432.00 | Review and comment on Ashmead SOAL. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.9 | 432.00 | Call with J. Chu, M. Yoshimura, and K. Sutharshana (all FTI) regarding open items with respect to SOFA/SOALs. |
| McGrath, Tamara | $480 | 05/29/2015 | 0.1 | 48.00 | Review information needed for SOFAs and SOALs. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 0.9 | 432.00 | Call with T. McGrath, J. Chu, and M. Yoshimura (all FTI) regarding SOFA/SOALs status. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 0.5 | 240.00 | Update trade debt portion of schedule F based on invoices received this week. |
| Sutharshana, Krishan | $480 | 05/29/2015 | 0.6 | 288.00 | Review and revise schedule F data. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification: SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 05/29/2015 | 0.8 | 384.00 | Call with J. Chu (FTI) and B Owen (CCI) to discuss outstanding items on the Schedules and Statements. |
| Yoshimura, Michael | $480 | 05/29/2015 | 1.3 | 624.00 | Update SOAL Schedule G with new executory contracts received from Company. |
| Yoshimura, Michael | $480 | 05/29/2015 | 2.9 | 1,392.00 | Review draft SOFA documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 05/29/2015 | 1.6 | 768.00 | Review draft SOAL documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 05/29/2015 | 0.9 | 432.00 | Call with T. McGrath (FTI), J. Chu (FTI), and K. Sutharshana (FTI) to discuss outstanding information requests with the Company regarding SOFA and SOAL preparation. |
| Yoshimura, Michael | $480 | 05/29/2015 | 1.0 | 480.00 | Update SOAL Schedule B with new financial statement information. |
| Yoshimura, Michael | $480 | 05/29/2015 | 1.3 | 624.00 | Continue to update SOAL Schedule B with new financial statement information. |
| Yoshimura, Michael | $480 | 05/29/2015 | 0.9 | 432.00 | Update SOFA 1 and 2 (Income from operating and non-operating sources) with new financial statement information. |
| Chu, James | $480 | 05/30/2015 | 1.9 | 912.00 | Review and make edits to SOFA and provide comments to Rust Omni. |
| Chu, James | $480 | 05/30/2015 | 0.9 | 432.00 | Review and work on Global notes. |
| Chu, James | $480 | 05/30/2015 | 1.3 | 624.00 | Review and make edits to Schedule F and provide comments to Rust Omni. |
| Chu, James | $480 | 05/30/2015 | 1.1 | 528.00 | Review and make edits to Schedule D and provide comments to Rust Omni. |
| Chu, James | $480 | 05/30/2015 | 0.9 | 432.00 | Review and make edits to Schedule E and provide comments to Rust Omni. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 1.6 | 768.00 | Continue to update schedule F after receiving feedback from J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 05/30/2015 | 0.4 | 192.00 | Review and update open items in schedules D, E, and F. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 0.3 | 144.00 | Update Schedule D based on information regarding leased equipment vendors. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 0.2 | 96.00 | Update summary tab of SOALs worksheet based on schedule F data. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 0.6 | 288.00 | Review McKinley payment data. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 1.5 | 720.00 | Review and revise schedule F based on latest AP Aging. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 0.9 | 432.00 | Update schedules D and E for the SOALS. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 1.3 | 624.00 | Update trade debt portion of schedule F. |
| Sutharshana, Krishan | $480 | 05/30/2015 | 0.4 | 192.00 | Provide summary on McKinley data to J. Chu (FTI). |
| Yoshimura, Michael | $480 | 05/30/2015 | 1.2 | 576.00 | Update SOFA schedules with comments from initial review. |
| Yoshimura, Michael | $480 | 05/30/2015 | 0.8 | 384.00 | Create summary and support schedule for SOFA review. |
| Yoshimura, Michael | $480 | 05/30/2015 | 1.2 | 576.00 | Continue to create summary and support schedule for SOFA review. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 05/30/2015 | 0.4 | 192.00 | Draft correspondence to Rust Omni detailing changes in the SOFAs to be made. |
| Yoshimura, Michael | $480 | 05/30/2015 | 0.3 | 144.00 | Update SOAL Schedules A and B with updated financial statements. |
| Yoshimura, Michael | $480 | 05/30/2015 | 2.1 | 1,008.00 | Continue to update SOFA schedules with comments from initial review. |
| Yoshimura, Michael | $480 | 05/30/2015 | 1.3 | 624.00 | Continue to create summary and support schedule for SOFA review. |
| Yoshimura, Michael | $480 | 05/30/2015 | 2.6 | 1,248.00 | Create summary and support schedule for SOAL Schedules A and B review. |
| Chu, James | $480 | 05/31/2015 | 1.7 | 816.00 | Review SOFA and SOAL information with T. McGrath (FTI). |
| Chu, James | $480 | 05/31/2015 | 1.1 | 528.00 | Review and update global notes for schedules and statements. |
| McGrath, Tamara | $480 | 05/31/2015 | 0.3 | 144.00 | Review Career Choices SOFA. |
| McGrath, Tamara | $480 | 05/31/2015 | 0.5 | 240.00 | Review and update SOFA. |
| McGrath, Tamara | $480 | 05/31/2015 | 0.4 | 192.00 | Review and comment on Ashmead SOFA. |
| McGrath, Tamara | $480 | 05/31/2015 | 0.3 | 144.00 | Review and comment on Career Choices SOAL. |
| McGrath, Tamara | $480 | 05/31/2015 | 1.7 | 816.00 | Call with J. Chu (FTI) regarding SOFA and SOALs. |
| Yoshimura, Michael | $480 | 05/31/2015 | 0.7 | 336.00 | Continue to review and revise global notes to the SOFAs and SOALs. |
| Yoshimura, Michael | $480 | 05/31/2015 | 1.1 | 528.00 | Review and revise global notes to the SOFAs and SOALs. |
| Yoshimura, Michael | $480 | 05/31/2015 | 0.9 | 432.00 | Continue to review and revise global notes to the SOFAs and SOALs. |
| Yoshimura, Michael | $480 | 05/31/2015 | 0.2 | 96.00 | Call with K. Nownes (Rust Omni, partial) to discuss changes to the SOFA drafts. |
| | | **Total For Activity** | **269.9** | **$129,552.00** | |

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | | | |
| Chu, James | $480 | 05/04/2015 | 0.8 | 384.00 | Review draft organization chart and provide comments. |
| Chu, James | $480 | 05/04/2015 | 0.3 | 144.00 | Review outstanding items regarding bankruptcy filing. |
| Sutharshana, Krishan | $480 | 05/04/2015 | 0.6 | 288.00 | Review and revise organizational chart based on instructions from M. Yoshimura (FTI). |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.6 | 288.00 | Update creditor matrix with parties with information from HR and workers comp administrative actions. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.5 | 240.00 | Continue to update CCI organizational chart to be included in filings. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.3 | 144.00 | Continue to update creditor matrix with parties with information from HR and workers comp administrative actions. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | | | |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.5 | 240.00 | Continue to update CCI organizational chart to be included in filings. |
| Yoshimura, Michael | $480 | 05/04/2015 | 1.1 | 528.00 | Update CCI organizational chart to be included in filings. |
| Chu, James | $480 | 05/05/2015 | 0.4 | 192.00 | Review latest income statements and financial information needed for IDI meeting. |
| Chu, James | $480 | 05/05/2015 | 0.4 | 192.00 | Review chart of accounts and information needed for IDI meeting. |
| Chu, James | $480 | 05/06/2015 | 1.2 | 576.00 | Work on items needed for initial debtor interview meeting. |
| Chu, James | $480 | 05/06/2015 | 1.1 | 528.00 | Work on items needed for initial operating report. |
| Chu, James | $480 | 05/07/2015 | 0.4 | 192.00 | Call with RLF and go over shareholder and DTC lists. |
| Chu, James | $480 | 05/07/2015 | 0.3 | 144.00 | Meeting with R. Owen (CCI) to discuss items needed for the 7 Day package and monthly operating report. |
| Chu, James | $480 | 05/07/2015 | 1.1 | 528.00 | Work on information needed for initial operating report. |
| Chu, James | $480 | 05/07/2015 | 1.3 | 624.00 | Work on 7 Day package for meeting with US Trustee. |
| Agam, Amir | $480 | 05/08/2015 | 0.2 | 96.00 | Review information on IDI. |
| Chu, James | $480 | 05/08/2015 | 1.3 | 624.00 | Work on information needed for initial operating report. |
| Chu, James | $480 | 05/08/2015 | 1.2 | 576.00 | Continue to work on information needed for initial operating report and initial debtor interview. |
| Chu, James | $480 | 05/08/2015 | 0.6 | 288.00 | Continue to work on information needed for initial operating report. |
| Chu, James | $480 | 05/08/2015 | 1.1 | 528.00 | Work on information needed for initial operating report. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.1 | 48.00 | Review memo from counsel on preparation for IDI and 341a meeting. |
| Agam, Amir | $480 | 05/09/2015 | 0.4 | 192.00 | Review information on IDI. |
| McGrath, Tamara | $480 | 05/09/2015 | 0.9 | 432.00 | Assemble sample package for Initial Operating Report. |
| McGrath, Tamara | $480 | 05/10/2015 | 0.4 | 192.00 | Identify information samples for discussion with the UST. |
| Yoshimura, Michael | $480 | 05/10/2015 | 0.8 | 384.00 | Update information regarding Corinthian's and its subsidiaries' directors and officers for the US Trustee. |
| Agam, Amir | $480 | 05/11/2015 | 0.4 | 192.00 | Follow up on requirements for IDI. |
| Chu, James | $480 | 05/11/2015 | 1.2 | 576.00 | Work on bank statements to be provided in seven day package and included in initial debtor interview. |
| Chu, James | $480 | 05/11/2015 | 1.3 | 624.00 | Work on financial information (balance sheet and income statements) for initial debtor interview. |
| Chu, James | $480 | 05/11/2015 | 1.2 | 576.00 | Work on information for the initial operating report. |
| Yoshimura, Michael | $480 | 05/11/2015 | 1.1 | 528.00 | Update creditor matrix with parties with information from HR and workers comp administrative actions. |
| Yoshimura, Michael | $480 | 05/11/2015 | 0.8 | 384.00 | Gather information regarding bank statements for the initial debtor interview. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:** | | | | | **US Trustee Info Requirements / Petitions** |
| Chu, James | $480 | 05/12/2015 | 0.9 | 432.00 | Review financial statements and line items account. |
| Chu, James | $480 | 05/12/2015 | 0.3 | 144.00 | Discuss monthly operating report and IDI information with R. Owen (CCI). |
| Agam, Amir | $480 | 05/13/2015 | 0.4 | 192.00 | Call with W. Nolan and T. McGrath (FTI) regarding IDI, committee formations, and next steps. |
| Agam, Amir | $480 | 05/13/2015 | 0.2 | 96.00 | Follow up on IDI and Committee formation. |
| Agam, Amir | $480 | 05/13/2015 | 0.1 | 48.00 | Work on information for IDI. |
| Chu, James | $480 | 05/13/2015 | 0.9 | 432.00 | Participate in IDI meeting by phone with UST, W. Nolan (FTI), R. Owen (CCI), and J. Fioretto (CCI). |
| Chu, James | $480 | 05/13/2015 | 0.4 | 192.00 | Research accounting systems for post-petition activity. |
| Chu, James | $480 | 05/13/2015 | 0.5 | 240.00 | Follow up on information needed for IDI meeting. |
| Chu, James | $480 | 05/13/2015 | 0.3 | 144.00 | Call insurance agent at Gallagher to pull fire, theft, and casualty loss runs on all policies. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.4 | 192.00 | Call with W. Nolan and A. Agam (FTI) regarding meeting with US Trustee, committee appointment, and next steps. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.2 | 96.00 | Follow up on UST Questions regarding ordinary course professionals. |
| Chu, James | $480 | 05/14/2015 | 0.3 | 144.00 | Follow up on information needed for Form 2015.3 report requested by UST. |
| Chu, James | $480 | 05/14/2015 | 0.4 | 192.00 | Finalize initial operating report to be filed by RLF. |
| Chu, James | $480 | 05/14/2015 | 0.3 | 144.00 | Follow up with Gallagher regarding insurance loss runs. |
| Chu, James | $480 | 05/15/2015 | 0.3 | 144.00 | Respond to request for information regarding Form 2015.3 requested by US Trustee. |
| Agam, Amir | $480 | 05/17/2015 | 0.4 | 192.00 | Review IDI and SOFA SOAL status. |
| Chu, James | $480 | 05/18/2015 | 0.4 | 192.00 | Call NationStar Mortgage to determine if they are creditor based on letter received. |
| Chu, James | $480 | 05/18/2015 | 0.3 | 144.00 | Follow up with broker to add UST as noticing party on proof of insurance per RLF request. |
| McGrath, Tamara | $480 | 05/18/2015 | 0.2 | 96.00 | Review and revise GUC estimate. |
| Chu, James | $480 | 05/19/2015 | 0.4 | 192.00 | Continue to work on D&O current and prior connection with the Debtors based on request from the UST and follow up with S. Mortenson (CCI). |
| Chu, James | $480 | 05/19/2015 | 1.2 | 576.00 | Work on D&O current and prior connections with the Debtors based on request from the UST. |
| Chu, James | $480 | 05/20/2015 | 0.4 | 192.00 | Follow up on information needed for the UST regarding FTI employment application. |
| Agam, Amir | $480 | 05/21/2015 | 0.8 | 384.00 | Meeting with J. Chu (FTI), W. Nolan (FTI), and M. Yoshimura (FTI) regarding UST requests. |
| Chu, James | $480 | 05/21/2015 | 0.8 | 384.00 | Meeting with A. Agam (FTI), W. Nolan (FTI), and M. Yoshimura (FTI) regarding UST requests. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | | | |
| Yoshimura, Michael | $480 | 05/21/2015 | 1.6 | 768.00 | Continue to gather information for US Trustee information requests. |
| Yoshimura, Michael | $480 | 05/21/2015 | 1.6 | 768.00 | Continue to gather information for US Trustee information requests. |
| Yoshimura, Michael | $480 | 05/21/2015 | 0.4 | 192.00 | Continue to gather information for US Trustee information requests. |
| Yoshimura, Michael | $480 | 05/21/2015 | 0.8 | 384.00 | Continue to gather information for US Trustee information requests. |
| Yoshimura, Michael | $480 | 05/21/2015 | 0.8 | 384.00 | Meeting with A. Agam (FTI), J. Chu (FTI), and W. Nolan (FTI) regarding UST requests. |
| Chu, James | $480 | 05/22/2015 | 0.6 | 288.00 | Review responses received related to questions asked by the UST. |
| Yoshimura, Michael | $480 | 05/22/2015 | 1.9 | 912.00 | Continue to gather information for US Trustee information requests. |
| Yoshimura, Michael | $480 | 05/22/2015 | 1.0 | 480.00 | Continue to gather information for US Trustee information requests. |
| Yoshimura, Michael | $480 | 05/22/2015 | 1.4 | 672.00 | Continue to gather information for US Trustee information requests. |
| Yoshimura, Michael | $480 | 05/22/2015 | 1.8 | 864.00 | Gather information for US Trustee information requests. |
| Chu, James | $480 | 05/27/2015 | 0.4 | 192.00 | Follow up with insurance broker on certificates of insurance with UST as noticing party and send RLF an update. |
| | **Total For Activity** | | 47.0 | $22,560.00 | |

**Activity Classification:  Wind-Down of Operations**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| Agam, Amir | $480 | 05/04/2015 | 0.9 | 432.00 | Meeting with J. Chu (FTI), T. McGrath (FTI), M. Yoshimura (FTI), T. Guida (Duane Morris), S. Mortensen (CCI), and R. Owen (CCI) to talk about Gantt chart and status updates regarding bankruptcy items. |
| Agam, Amir | $480 | 05/04/2015 | 0.2 | 96.00 | Discuss work needed for equipment liquidation and contract rejection notices with J Fioretto (CCI). |
| Agam, Amir | $480 | 05/04/2015 | 0.2 | 96.00 | Work on issues related to security and document transportation. |
| Agam, Amir | $480 | 05/04/2015 | 0.4 | 192.00 | Discuss work needed for equipment liquidation and contract rejection notices with K. Ahmad (CCI). |
| Agam, Amir | $480 | 05/04/2015 | 0.5 | 240.00 | Work on issues related to rejection of contracts pursuant to first day motions. |
| Chu, James | $480 | 05/04/2015 | 0.9 | 432.00 | Meeting with A. Agam (FTI), T. McGrath (FTI), M. Yoshimura, T. Guida (Duane Morris), S. Mortensen (CCI), and R. Owen (CCI) to talk about Gantt chart and status updates regarding bankruptcy items. |
| Liew, Jessica | $480 | 05/04/2015 | 2.0 | 960.00 | Compile inventory list from various campuses. |

*EXHIBIT  "C-2"*                                    Page 54 of 69

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| McGrath, Tamara | $480 | 05/04/2015 | 0.9 | 432.00 | Meeting with A. Agam (FTI), J. Chu (FTI), M. Yoshimura (FTI), T. Guida (Duane Morris), S. Mortensen (CCI), and R. Owen (CCI) to talk about Gantt chart and status updates regarding bankruptcy items. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.2 | 96.00 | Discuss campus exit plans with R. Bosic (CCI). |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.8 | 384.00 | Update Gantt chart for CCI executives to include required tasks for the next two weeks. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.6 | 288.00 | Revise Gantt chart with comments from meeting. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.2 | 96.00 | Prepare for meeting with A. Agam (FTI), T. Guida (Duane Morris), and Corinthian executives to talk about Gantt chart and status updates regarding bankruptcy items. |
| Yoshimura, Michael | $480 | 05/04/2015 | 0.9 | 432.00 | Meeting with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), T. Guida (Duane Morris), S. Mortensen (CCI), and R. Owen (CCI) to talk about Gantt chart and status updates regarding bankruptcy items. |
| Agam, Amir | $480 | 05/05/2015 | 1.6 | 768.00 | Participate in daily operational discussion with J. Chu (FTI), T. McGrath (FTI), M. Yoshimura (FTI), A. Steele (RLF), K. Ord (CCI), S. Mortensen (CCI), and R. Bosic (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/05/2015 | 0.4 | 192.00 | Follow up on computer use and liquidation issues. |
| Agam, Amir | $480 | 05/05/2015 | 0.4 | 192.00 | Follow up with Arnie Singer (Zenith) on disposition of equipment in teach out locations. |
| Chu, James | $480 | 05/05/2015 | 1.6 | 768.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), M. Yoshimura (FTI), A. Steele (RLF), K. Ord (CCI), S. Mortensen (CCI), and R. Bosic (CCI) on items requiring resolution. |
| Liew, Jessica | $480 | 05/05/2015 | 1.2 | 576.00 | Address outstanding issues with move. |
| McGrath, Tamara | $480 | 05/05/2015 | 1.6 | 768.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), M. Yoshimura (FTI), A. Steele (RLF), K. Ord (CCI), S. Mortensen (CCI), and R. Bosic (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.4 | 192.00 | Update Northern Californian student information packet for Corinthian website. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.5 | 240.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/05/2015 | 1.6 | 768.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), A. Steele (RLF), K. Ord (CCI), S. Mortensen (CCI), and R. Bosic (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/06/2015 | 1.1 | 528.00 | Meeting with J. Chu (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (FTI), T. Guida (Duane Morris), A. Steele (RLF), R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) to talk about Gantt chart and status updates |
| Agam, Amir | $480 | 05/06/2015 | 0.6 | 288.00 | Work on issues related to the rejection of executory contracts. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Chu, James | $480 | 05/06/2015 | 1.1 | 528.00 | Meeting with A. Agam (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (FTI), T. Guida (Duane Morris), A. Steele (RLF), R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) to talk about Gantt chart and status update |
| Liew, Jessica | $480 | 05/06/2015 | 1.3 | 624.00 | Call with moving company to resolve outstanding issues. |
| Liew, Jessica | $480 | 05/06/2015 | 0.4 | 192.00 | Calls regarding additional outstanding issues with locksmith. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.4 | 192.00 | Update list of active employees and anticipated terminations and forward to HR. |
| McGrath, Tamara | $480 | 05/06/2015 | 1.1 | 528.00 | Meeting with A. Agam (FTI), J. Chu (FTI), W. Nolan (FTI), M. Yoshimura (FTI), T. Guida (Duane Morris), A. Steele (RLF), R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) to talk about Gantt chart and status updates re |
| Sutharshana, Krishan | $480 | 05/06/2015 | 0.4 | 192.00 | Prepare list of campuses for which we have keys. |
| Yoshimura, Michael | $480 | 05/06/2015 | 1.1 | 528.00 | Meeting with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), W. Nolan (FTI), T. Guida (Duane Morris), A. Steele (RLF), R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) to talk about Gantt chart and status updates rega |
| Yoshimura, Michael | $480 | 05/06/2015 | 0.4 | 192.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Agam, Amir | $480 | 05/07/2015 | 0.9 | 432.00 | Participate in daily operational discussion with J. Chu (FTI, partial), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura, A. Steele (RLF), and R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/07/2015 | 0.2 | 96.00 | Discussion with landlord representative. |
| Agam, Amir | $480 | 05/07/2015 | 1.9 | 912.00 | Follow up on issues related to landlord disputes. |
| Chu, James | $480 | 05/07/2015 | 0.4 | 192.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura, A. Steele (RLF), and R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI) on items requiring resolution. (Partia |
| Liew, Jessica | $480 | 05/07/2015 | 1.2 | 576.00 | Follow up on moving logistics with the moving company. |
| Liew, Jessica | $480 | 05/07/2015 | 1.0 | 480.00 | Call with CCI team regarding moving logistics. |
| McGrath, Tamara | $480 | 05/07/2015 | 0.4 | 192.00 | Participate in meeting with division presidents regarding wind down efforts. |
| McGrath, Tamara | $480 | 05/07/2015 | 0.9 | 432.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI, partial), W. Nolan (FTI), M. Yoshimura, A. Steele (RLF), and R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/07/2015 | 0.9 | 432.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI, partial), T. McGrath (FTI), W. Nolan (FTI), A. Steele (RLF), and R. Bosic (CCI), J. Massimino (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI) on items requiring resolution |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Yoshimura, Michael | $480 | 05/07/2015 | 0.4 | 192.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/07/2015 | 0.3 | 144.00 | Prepare for meeting with CCI executives to talk about Gantt chart and status updates regarding bankruptcy items. |
| Agam, Amir | $480 | 05/08/2015 | 0.6 | 288.00 | Follow up on landlord open issues. |
| Agam, Amir | $480 | 05/08/2015 | 0.6 | 288.00 | Participate in daily operational discussion with W. Nolan (FTI), J. Chu (FTI), T. McGrath (FTI), M. Yoshimura (FTI), A. Steele (RLF), and R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/08/2015 | 0.8 | 384.00 | Discuss document shipping issues with R. Bosic (CCI), W. Nolan and J. Liew (FTI). |
| Chu, James | $480 | 05/08/2015 | 0.6 | 288.00 | Participate in daily operational discussion with W. Nolan (FTI), A. Agam (FTI), T. McGrath (FTI), M. Yoshimura (FTI), A. Steele (RLF), and R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Liew, Jessica | $480 | 05/08/2015 | 1.2 | 576.00 | Search for additional storage space. |
| Liew, Jessica | $480 | 05/08/2015 | 0.8 | 384.00 | Call with A. Agam (FTI), W. Nolan (FTI) and R. Bosic (CCI) regarding document transportation and storage. |
| Liew, Jessica | $480 | 05/08/2015 | 1.3 | 624.00 | Follow up on questions and outstanding issues with JK Moving. |
| Liew, Jessica | $480 | 05/08/2015 | 1.2 | 576.00 | Follow up with CCI team regarding outstanding moving items. |
| Liew, Jessica | $480 | 05/08/2015 | 0.9 | 432.00 | Call with CCI team regarding ECP transition. |
| Liew, Jessica | $480 | 05/08/2015 | 0.5 | 240.00 | Call with J. Thesis (JK Moving) regarding moving logistics. |
| Liew, Jessica | $480 | 05/08/2015 | 0.7 | 336.00 | Call with CCI team regarding Everest move. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.6 | 288.00 | Participate in daily operational discussion with W. Nolan (FTI), A. Agam (FTI), J. Chu (FTI), M. Yoshimura (FTI), A. Steele (RLF), and R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Sutharshana, Krishan | $480 | 05/08/2015 | 1.4 | 672.00 | Contact storage facilities in Arizona for potential storage of campus equipment at Arizona schools. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.6 | 288.00 | Participate in daily operational discussion with W. Nolan (FTI), A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), A. Steele (RLF), and R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.4 | 192.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/08/2015 | 0.5 | 240.00 | Update campus closure checklist and send to R. Bosic (CCI) for final review. |
| Agam, Amir | $480 | 05/11/2015 | 1.2 | 576.00 | Work on issues related to exit of leases premises. |
| Agam, Amir | $480 | 05/11/2015 | 1.5 | 720.00 | Participate in daily operational discussion with J. Chu (FTI), T. McGrath (FTI), M. Yoshimura (FTI), M. Collins (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requiring resolution. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:   Wind-Down of Operations** | | | | | |
| Chu, James | $480 | 05/11/2015 | 1.5 | 720.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), M. Yoshimura (FTI), M. Collins (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requiring resolution. |
| Liew, Jessica | $480 | 05/11/2015 | 1.2 | 576.00 | Continue to follow up on storage logistics. |
| McGrath, Tamara | $480 | 05/11/2015 | 1.5 | 720.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), M. Yoshimura (FTI), M. Collins (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/11/2015 | 0.4 | 192.00 | Prepare for meeting with FTI, RLF, and CCI executive team to review daily progress on Gantt chart items. |
| Yoshimura, Michael | $480 | 05/11/2015 | 0.7 | 336.00 | Update Gantt chart with feedback from meeting. |
| Yoshimura, Michael | $480 | 05/11/2015 | 1.5 | 720.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), M. Collins (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/11/2015 | 1.1 | 528.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Agam, Amir | $480 | 05/12/2015 | 0.8 | 384.00 | Participate in call coordinating exits from campus facilities with T. Grigg (FTI), J. Liew (FTI), B Nolan (FTI), and M. Yoshimura (FTI). |
| Agam, Amir | $480 | 05/12/2015 | 2.4 | 1,152.00 | Work on process and timing of facility exits. |
| Agam, Amir | $480 | 05/12/2015 | 0.9 | 432.00 | Participate in daily operational discussion with J. Chu (FTI), T. McGrath (FTI, partial), W. Nolan (FTI), M. Yoshimura (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items |
| Chu, James | $480 | 05/12/2015 | 0.9 | 432.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI, partial), W. Nolan (FTI), M. Yoshimura (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on item |
| Grigg, Thomas | $480 | 05/12/2015 | 0.8 | 384.00 | Participate in call coordinating exits from campus facilities with A. Agam (FTI), J. Liew (FTI), B Nolan (FTI), and M. Yoshimura (FTI). |
| Liew, Jessica | $480 | 05/12/2015 | 0.6 | 288.00 | Review moving company invoices and prepare reconciliation. |
| Liew, Jessica | $480 | 05/12/2015 | 1.0 | 480.00 | Follow up with the moving company and campuses regarding logistics. |
| Liew, Jessica | $480 | 05/12/2015 | 0.8 | 384.00 | Participate in call coordinating exits from campus facilities with A. Agam (FTI), T. Grigg (FTI), B Nolan (FTI), and M. Yoshimura (FTI). |
| Liew, Jessica | $480 | 05/12/2015 | 1.6 | 768.00 | Update facility exit schedule. |
| McGrath, Tamara | $480 | 05/12/2015 | 1.1 | 528.00 | Meet with R. Owen (CCI) to discuss cost reduction initiatives and wind down tasks and discuss with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 05/12/2015 | 0.2 | 96.00 | Correspondence regarding storage access for Burgess and Industry. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| McGrath, Tamara | $480 | 05/12/2015 | 0.9 | 432.00 | Follow up on terminated employees, including calls with G. Waite (CCI) regarding Everest terminations. |
| McGrath, Tamara | $480 | 05/12/2015 | 0.6 | 288.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), W. Nolan (FTI), M. Yoshimura (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requiring r |
| Sutharshana, Krishan | $480 | 05/12/2015 | 0.3 | 144.00 | Prepare list of keys received from campuses. |
| Yoshimura, Michael | $480 | 05/12/2015 | 0.9 | 432.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI, partial), W. Nolan (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requ |
| Yoshimura, Michael | $480 | 05/12/2015 | 0.8 | 384.00 | Participate in call coordinating exits from campus facilities with A. Agam (FTI), T. Grigg (FTI), J. Liew (FTI), and B Nolan (FTI). |
| Agam, Amir | $480 | 05/13/2015 | 0.4 | 192.00 | Work on Colorado Springs exit with LL. |
| Agam, Amir | $480 | 05/13/2015 | 2.1 | 1,008.00 | Address issues related to exit of campus facilities. |
| Agam, Amir | $480 | 05/13/2015 | 0.3 | 144.00 | Follow up on open issues related to final campus exits with W. Buchanan and R. Bosic (CCI). |
| Agam, Amir | $480 | 05/13/2015 | 0.8 | 384.00 | Work on analysis of timing of campus exits and return of premises to landlord. |
| Agam, Amir | $480 | 05/13/2015 | 0.5 | 240.00 | Participate in daily operational discussion with J. Chu (FTI), T. McGrath (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requir |
| Chu, James | $480 | 05/13/2015 | 0.5 | 240.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requi |
| Liew, Jessica | $480 | 05/13/2015 | 0.7 | 336.00 | Clarify move dates with moving company. |
| Liew, Jessica | $480 | 05/13/2015 | 0.9 | 432.00 | Search for additional storage space in Sacramento. |
| McGrath, Tamara | $480 | 05/13/2015 | 0.5 | 240.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requiring |
| Sutharshana, Krishan | $480 | 05/13/2015 | 1.2 | 576.00 | Coordinate with campus representatives and D. Waterman (CCI) regarding transfer of keys to landlords. |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.6 | 288.00 | Coordinate with R. Bosic (CCI), W. Buchanan (CCI), and D. Waterman (CCI) regarding walkthroughs and exit status of multiple campuses. |
| Sutharshana, Krishan | $480 | 05/13/2015 | 0.9 | 432.00 | Begin to prepare tracker of campuses that are being walked through tomorrow. |

*EXHIBIT "C-2"*

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Sutharshana, Krishan | $480 | 05/13/2015 | 1.0 | 480.00 | Prepare schedule of campus addresses, campus contact information, and landlord contact information for A. Agam (FTI). |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.6 | 288.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.5 | 240.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), M. Collins (RLF), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), B. Sheehey (CCI), and W. Calhoun (CCI) on items requiring r |
| Yoshimura, Michael | $480 | 05/13/2015 | 0.8 | 384.00 | Gather information regarding campuses closure procedures. |
| Agam, Amir | $480 | 05/14/2015 | 1.1 | 528.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), M. Yoshimura (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), and B. Sheehey (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/14/2015 | 0.5 | 240.00 | Discuss key case open issues and wind down with T. McGrath and W. Nolan (FTI). |
| Agam, Amir | $480 | 05/14/2015 | 1.0 | 480.00 | Call with counsel (M. Collins (RLF)), S. Mortensen (CCI), W. Nolan (FTI) on wind down issues. |
| Chu, James | $480 | 05/14/2015 | 1.1 | 528.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), M. Yoshimura (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), and B. Sheehey (CCI) on items requiring resolution. |
| Grigg, Thomas | $480 | 05/14/2015 | 0.8 | 384.00 | Update asset collection and lease rejection spreadsheet. |
| Liew, Jessica | $480 | 05/14/2015 | 1.1 | 528.00 | Review correspondence regarding outstanding Iron Mountain issues. |
| McGrath, Tamara | $480 | 05/14/2015 | 1.1 | 528.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), M. Yoshimura (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), and B. Sheehey (CCI) on items requiring resolution. |
| McGrath, Tamara | $480 | 05/14/2015 | 0.5 | 240.00 | Call with W. Nolan and A. Agam (FTI) regarding status of campus exits and payroll. |
| Sutharshana, Krishan | $480 | 05/14/2015 | 0.8 | 384.00 | Update schedule of final walkthroughs based on information provided by A. Agam (FTI) and W. Buchanan (CCI). |
| Sutharshana, Krishan | $480 | 05/14/2015 | 1.6 | 768.00 | Coordinate with campus representatives regarding transfer of keys to landlords, delivery of notices to landlords, and shipping of equipment out of campuses. |
| Yoshimura, Michael | $480 | 05/14/2015 | 0.5 | 240.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/14/2015 | 1.1 | 528.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), A. Steele (RLF), R. Bosic (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), and B. Sheehey (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/15/2015 | 0.6 | 288.00 | Participate in daily operational discussion with J. Chu (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/15/2015 | 0.1 | 48.00 | Review materials for daily operational call. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Agam, Amir | $480 | 05/15/2015 | 0.5 | 240.00 | Discuss campus walkthroughs with R. Bosic and W. Buchanan (CCI). |
| Agam, Amir | $480 | 05/15/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding moving equipment. |
| Agam, Amir | $480 | 05/15/2015 | 0.9 | 432.00 | Work on the resolving campus exit issues. |
| Chu, James | $480 | 05/15/2015 | 0.6 | 288.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Liew, Jessica | $480 | 05/15/2015 | 1.2 | 576.00 | Coordinate movers at San Jose campus and other issues with San Jose campus. |
| Liew, Jessica | $480 | 05/15/2015 | 0.8 | 384.00 | Update file reflecting revised exit dates. |
| Liew, Jessica | $480 | 05/15/2015 | 1.1 | 528.00 | Address outstanding issues with moving company. |
| Liew, Jessica | $480 | 05/15/2015 | 1.4 | 672.00 | Continue to follow up with campus presidents regarding termination dates. |
| Liew, Jessica | $480 | 05/15/2015 | 0.9 | 432.00 | Address outstanding issues with Iron Mountain shipment. |
| McGrath, Tamara | $480 | 05/15/2015 | 0.6 | 288.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 0.6 | 288.00 | Coordinate with R. Bosic, W. Buchanan (CCI), and D. Waterman (CCI) regarding status updates on campus walkthroughs and exit schedule. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 1.2 | 576.00 | Coordinate with campus representatives at Arizona schools regarding removal of equipment from campuses and transfer of keys to landlords. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 1.4 | 672.00 | Coordinate with remaining campus representatives regarding transfer of keys to landlords and timing of facility exit. |
| Sutharshana, Krishan | $480 | 05/15/2015 | 1.6 | 768.00 | Continue to coordinate with campus representatives regarding timing of facility exits. |
| Yoshimura, Michael | $480 | 05/15/2015 | 0.6 | 288.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Collins (RLF), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/15/2015 | 0.3 | 144.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Agam, Amir | $480 | 05/16/2015 | 1.2 | 576.00 | Work on resolving issues related to campus exits. |
| Sutharshana, Krishan | $480 | 05/16/2015 | 1.0 | 480.00 | Update campus walkthrough and exit schedule for following week. |
| Yoshimura, Michael | $480 | 05/17/2015 | 0.4 | 192.00 | Update real property lease tracker with addresses and information regarding alarm codes. |
| Agam, Amir | $480 | 05/18/2015 | 3.2 | 1,536.00 | Perform final walk through of West Los Angeles campus, with JC Rivas (CCI). |
| Agam, Amir | $480 | 05/18/2015 | 0.6 | 288.00 | Work on coordination of exit of campus facilities. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:** | **Wind-Down of Operations** | | | | |
| Agam, Amir | $480 | 05/18/2015 | 0.3 | 144.00 | Follow up on items for potential sale of IP. |
| Agam, Amir | $480 | 05/18/2015 | 0.1 | 48.00 | Prepare for final walk through of Reseda facility. |
| Agam, Amir | $480 | 05/18/2015 | 0.5 | 240.00 | Discuss wind down matters with W. Nolan (FTI). |
| Agam, Amir | $480 | 05/18/2015 | 0.2 | 96.00 | Work on exit and final walk through of West LA facility. |
| Agam, Amir | $480 | 05/18/2015 | 0.5 | 240.00 | Discuss operational issues with R. Owen (CCI) and W. Nolan (FTI). |
| Chu, James | $480 | 05/18/2015 | 1.0 | 480.00 | Participate in daily operational discussion with W. Nolan (FTI), M. Yoshimura (FTI), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Grigg, Thomas | $480 | 05/18/2015 | 1.9 | 912.00 | Co-ordinate with campus presidents, HR, FTI staff and CCI staff final logistics of campus exits and staff exit dates. |
| Liew, Jessica | $480 | 05/18/2015 | 0.8 | 384.00 | Assist R. Bosic (CCI) with coordinate campus visits. |
| Liew, Jessica | $480 | 05/18/2015 | 1.4 | 672.00 | Follow up with campus presidents regarding campus visits. |
| Liew, Jessica | $480 | 05/18/2015 | 1.2 | 576.00 | Resolve outstanding issues at storage sites. |
| Liew, Jessica | $480 | 05/18/2015 | 0.9 | 432.00 | Coordinate moving logistics with J. Theiss (JK Moving). |
| Liew, Jessica | $480 | 05/18/2015 | 0.8 | 384.00 | Resolve outstanding issues with Iron Mountain boxes. |
| Liew, Jessica | $480 | 05/18/2015 | 0.7 | 336.00 | Continue to resolve outstanding issues with records storage. |
| Liew, Jessica | $480 | 05/18/2015 | 0.8 | 384.00 | Continue to resolve outstanding issues with movers. |
| McGrath, Tamara | $480 | 05/18/2015 | 0.3 | 144.00 | Review updated employee termination list and notify HR of 5/18 terminations. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 0.9 | 432.00 | Work with K. Ahmad (CCI) to have utilities turned off. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 0.9 | 432.00 | Review and revise facility exit tracker based on feedback from FTI team. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 1.0 | 480.00 | Prepare facility exit tracker for FTI team. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 1.1 | 528.00 | Continue to coordinate with campus representatives and CCI executives regarding campus exits. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 1.5 | 720.00 | Coordinate with campus representatives regarding campus exits. |
| Yoshimura, Michael | $480 | 05/18/2015 | 1.0 | 480.00 | Participate in daily operational discussion with W. Nolan (FTI), J. Chu (FTI), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), and R. Owen (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/18/2015 | 0.5 | 240.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Agam, Amir | $480 | 05/19/2015 | 0.2 | 96.00 | Follow up on prioritization of case issues. |
| Agam, Amir | $480 | 05/19/2015 | 0.9 | 432.00 | Participate in daily operational discussion with T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Collins (RLF), M. Terranova (RLF), R. Bosic (CCI), W. Buchanan (CCI), and S. Mortensen (CCI) on items requiring resolution. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:   Wind-Down of Operations** | | | | | |
| Agam, Amir | $480 | 05/19/2015 | 0.2 | 96.00 | Work on coordination of exit of campus facilities. |
| Agam, Amir | $480 | 05/19/2015 | 0.5 | 240.00 | Calls with W. Nolan (FTI) regarding wind down status and next steps. |
| Grigg, Thomas | $480 | 05/19/2015 | 1.2 | 576.00 | Co-ordinate with campus presidents, HR, FTI staff and CCI staff final logistics of campus exits and staff exit dates. |
| Liew, Jessica | $480 | 05/19/2015 | 0.9 | 432.00 | Resolve outstanding issues with the movers. |
| Liew, Jessica | $480 | 05/19/2015 | 0.5 | 240.00 | Discuss moving and storage of documents with W. Nolan (FTI). |
| Liew, Jessica | $480 | 05/19/2015 | 1.8 | 864.00 | Resolve outstanding issues with campus presidents. |
| McGrath, Tamara | $480 | 05/19/2015 | 0.6 | 288.00 | Follow up on inquiries from Mobile Modular and ADT. |
| McGrath, Tamara | $480 | 05/19/2015 | 0.7 | 336.00 | Follow up on status of Rackspace, including call to D. Scherer (Zenith) and discussion with S. Mortenson (CCI). |
| McGrath, Tamara | $480 | 05/19/2015 | 0.5 | 240.00 | Follow up on status of materials in storage pods at Rancho Cordova. |
| McGrath, Tamara | $480 | 05/19/2015 | 0.9 | 432.00 | Participate in daily operational discussion with A. Agam (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Collins (RLF), M. Terranova (RLF), R. Bosic (CCI), W. Buchanan (CCI), and S. Mortenson (CCI) on items requiring resolution. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 1.3 | 624.00 | Coordinate with campus presidents regarding campus exits. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.5 | 240.00 | Review facility exit tracker and provide update to FTI team. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 1.1 | 528.00 | Continue to coordinate with campus representatives regarding campus exits. |
| Sutharshana, Krishan | $480 | 05/19/2015 | 0.7 | 336.00 | Coordinate with CCI executives regarding campus exits. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.3 | 144.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/19/2015 | 0.9 | 432.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Collins (RLF), M. Terranova (RLF), R. Bosic (CCI), W. Buchanan (CCI), and S. Mortensen (CCI) on items requiring resolution. |
| Agam, Amir | $480 | 05/20/2015 | 1.0 | 480.00 | Participate in daily operational discussion with FTI (T. McGrath, M. Yoshimura, J. Chu, W. Nolan), RLF (A. Steele, M. Terranova) and CCI management team (B. Sheehey, R. Owen, W. Buchanan, S. Mortensen, K. Ord, R. Bosic) on items requiring resolution. |
| Agam, Amir | $480 | 05/20/2015 | 0.4 | 192.00 | Work on coordination of exit of campus facilities. |
| Agam, Amir | $480 | 05/20/2015 | 0.1 | 48.00 | Follow up with landlord on location exit. |
| Agam, Amir | $480 | 05/20/2015 | 0.1 | 48.00 | Respond to inquiry from third party related to Fresno facility. |
| Agam, Amir | $480 | 05/20/2015 | 0.2 | 96.00 | Respond to emails from landlord on campus exit. |
| Agam, Amir | $480 | 05/20/2015 | 0.3 | 144.00 | Review updated information on campus exits. |
| Agam, Amir | $480 | 05/20/2015 | 2.0 | 960.00 | Work on final exit from Reseda campus. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Chu, James | $480 | 05/20/2015 | 0.2 | 96.00 | Call with A. Najemy (RLF) regarding mobile modular equipment pickup. |
| Grigg, Thomas | $480 | 05/20/2015 | 1.5 | 720.00 | Liaise with utility providers and campus contacts to cancel all existing accounts for exited facilities. |
| Grigg, Thomas | $480 | 05/20/2015 | 2.1 | 1,008.00 | Co-ordinate with campus presidents, HR, FTI staff and CCI staff final logistics of campus exits and staff exit dates. |
| Liew, Jessica | $480 | 05/20/2015 | 0.8 | 384.00 | Call utility companies to cancel services. |
| Liew, Jessica | $480 | 05/20/2015 | 0.6 | 288.00 | Resolve issues at Sacramento facility in regards to Arizona boxes. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.2 | 96.00 | Correspondence regarding Mobile Modular units at Rancho Cordova. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.3 | 144.00 | Correspondence regarding remaining utilities services and shut offs. |
| McGrath, Tamara | $480 | 05/20/2015 | 1.0 | 480.00 | Reconcile termination dates and confirm final paychecks. |
| McGrath, Tamara | $480 | 05/20/2015 | 1.0 | 480.00 | Participate in daily EVP status meeting. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.2 | 96.00 | Discuss employee terminations with R. Bosic (CCI). |
| Sutharshana, Krishan | $480 | 05/20/2015 | 1.6 | 768.00 | Continue to coordinate with CCI executives and campus presidents regarding campus exits. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 1.1 | 528.00 | Coordinate with campus representatives regarding campus exit timing. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.8 | 384.00 | Confirm campus exits with CCI campus representatives. |
| Sutharshana, Krishan | $480 | 05/20/2015 | 0.5 | 240.00 | Prepare list of campus locations for which utilities can be turned off. |
| Yoshimura, Michael | $480 | 05/20/2015 | 0.3 | 144.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/20/2015 | 1.0 | 480.00 | Meeting with FTI, RLF, and CCI executive team to review daily progress on Gantt chart items. |
| Agam, Amir | $480 | 05/21/2015 | 0.1 | 48.00 | Review and respond to emails about operational wind-down. |
| Agam, Amir | $480 | 05/21/2015 | 0.8 | 384.00 | Participate in daily operational discussion with J. Chu (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (CCI), M. Collins (RLF), A. Steele (RLF), M. Terranova (RLF), R. Bosic (CCI), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), |
| Chu, James | $480 | 05/21/2015 | 0.8 | 384.00 | Participate in daily operational discussion with A. Agam (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), M. Terranova (RLF), R. Bosic (CCI), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI) |
| Grigg, Thomas | $480 | 05/21/2015 | 1.1 | 528.00 | Liaise with utility providers and campus contacts to cancel all existing accounts for exited facilities. |
| Grigg, Thomas | $480 | 05/21/2015 | 2.2 | 1,056.00 | Co-ordinate with campus presidents, HR, FTI staff and CCI staff final logistics of campus exits and staff exit dates. |
| Grigg, Thomas | $480 | 05/21/2015 | 0.3 | 144.00 | Work on overall CCI exit plan for remaining leases. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Liew, Jessica | $480 | 05/21/2015 | 1.0 | 480.00 | Follow up on outstanding moving issues. |
| Liew, Jessica | $480 | 05/21/2015 | 1.2 | 576.00 | Follow up on Iron Mountain issues. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.3 | 144.00 | Correspondence regarding employees terminated as of 5/20 and tentative future termination dates. |
| McGrath, Tamara | $480 | 05/21/2015 | 0.5 | 240.00 | Review employee statuses with K. Sutharshana (FTI). |
| McGrath, Tamara | $480 | 05/21/2015 | 0.8 | 384.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Collins (RLF), A. Steele (RLF), M. Terranova (RLF), R. Bosic (CCI), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), an |
| Sutharshana, Krishan | $480 | 05/21/2015 | 0.6 | 288.00 | Speak with Zenith representative at Tempe location regarding campus exit timing. |
| Sutharshana, Krishan | $480 | 05/21/2015 | 1.0 | 480.00 | Coordinate with K. Barbieri (CCI) regarding lock changes and transfer of keys at Fremont location. |
| Sutharshana, Krishan | $480 | 05/21/2015 | 0.5 | 240.00 | Review employee statuses with T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 05/21/2015 | 1.2 | 576.00 | Review and update facility exit tracker based on notices sent throughout the week. |
| Yoshimura, Michael | $480 | 05/21/2015 | 0.3 | 144.00 | Prepare for daily progress meeting with FTI, RLF, and CCI executive team. |
| Yoshimura, Michael | $480 | 05/21/2015 | 0.8 | 384.00 | Participate in daily operational discussion with A. Agam (FTI), J. Chu (FTI), T. McGrath (FTI), W. Nolan (FTI), M. Collins (RLF), A. Steele (RLF), M. Terranova (RLF), R. Bosic (CCI), W. Buchanan (CCI), S. Mortensen (CCI), K. Ord (CCI), R. Owen (CCI), and |
| Agam, Amir | $480 | 05/22/2015 | 0.3 | 144.00 | Work on team priorities and staffing. |
| Chu, James | $480 | 05/22/2015 | 0.4 | 192.00 | Participate in daily operational discussion with T. McGrath (FTI), M. Yoshimura (FTI), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), and R. Owen (CCI) on items requiring resolution. |
| Grigg, Thomas | $480 | 05/22/2015 | 0.4 | 192.00 | Liaise with utility providers and campus contacts to cancel all existing accounts for exited facilities. |
| Grigg, Thomas | $480 | 05/22/2015 | 0.5 | 240.00 | Co-ordinate with campus presidents, HR, FTI staff and CCI staff final logistics of campus exits and staff exit dates. |
| Liew, Jessica | $480 | 05/22/2015 | 1.4 | 672.00 | Follow up on outstanding moving issues. |
| McGrath, Tamara | $480 | 05/22/2015 | 0.4 | 192.00 | Participate in daily operational discussion with J. Chu (FTI), M. Yoshimura (FTI), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), and R. Owen (CCI) on items requiring resolution. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 1.4 | 672.00 | Coordinate with Long Beach and Fremont campus presidents regarding facility exit timing. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.9 | 432.00 | Coordinate with R. Leaver (Zenith) regarding Tempe location exit timing. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 1.3 | 624.00 | Revise facility exit tracker based on feedback from A. Agam (FTI). |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Yoshimura, Michael | $480 | 05/22/2015 | 0.4 | 192.00 | Participate in daily operational discussion with J. Chu (FTI), T. McGrath (FTI), A. Steele (RLF), W. Buchanan (CCI), S. Mortensen (CCI), and R. Owen (CCI) on items requiring resolution. |
| Yoshimura, Michael | $480 | 05/22/2015 | 0.3 | 144.00 | Prepare for daily progress meeting with FTI, RLF, and CCI executive team. |
| Agam, Amir | $480 | 05/25/2015 | 0.3 | 144.00 | Review information on leases to exit. |
| Agam, Amir | $480 | 05/25/2015 | 0.1 | 48.00 | Review case open items. |
| Agam, Amir | $480 | 05/26/2015 | 0.7 | 336.00 | Discuss open items with W. Nolan (FTI). |
| Agam, Amir | $480 | 05/26/2015 | 0.7 | 336.00 | Work on exit of CCI real property leases. |
| Agam, Amir | $480 | 05/26/2015 | 0.4 | 192.00 | Review open items to be done with team. |
| McGrath, Tamara | $480 | 05/26/2015 | 0.3 | 144.00 | Correspondence regarding mobile modular units at Rancho Cordova to release to vendor. |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.2 | 96.00 | Follow-up with landlord regarding keys for Rancho Cordova facility. |
| Sutharshana, Krishan | $480 | 05/26/2015 | 0.9 | 432.00 | Review and update campus walkthrough and exit schedule. |
| Yoshimura, Michael | $480 | 05/26/2015 | 0.3 | 144.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Agam, Amir | $480 | 05/27/2015 | 0.8 | 384.00 | Participate in daily operational discussion with FTI (W. Nolan, M. Yoshimura, J. Chu), RLF (A. Steele, M. Terranova) and CCI management team (B. Sheehey, R. Owen, R. Bosic, R. Bosic, S. Mortensen) on items requiring resolution. |
| Chu, James | $480 | 05/27/2015 | 0.8 | 384.00 | Participate in daily operational discussion with FTI (W. Nolan, M. Yoshimura, A. Agam), RLF (A. Steele, M. Terranova) and CCI management team (B. Sheehey, R. Owen, R. Bosic, R. Bosic, S. Mortensen) on items requiring resolution. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.8 | 384.00 | Participate in call with RLF, W. Nolan (FTI) and A. Agam (FTI) regarding task list, including utilities, asset sales, etc. |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.5 | 240.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 05/27/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI), A. Agam (FTI), J. Chu (FTI), M. Terranova (RLF), A. Steele (RLF), R. Bosic (CCI), B. Sheehey (CCI), W. Calhoun (CCI), W. Buchanan (CCI), R. Owen (CCI), S. Mortensen (CCI) to discuss daily progress on Gantt chart items. |
| Liew, Jessica | $480 | 05/28/2015 | 1.2 | 576.00 | Coordinate moving logistics with J. Reid (CCI). |
| Yoshimura, Michael | $480 | 05/28/2015 | 0.3 | 144.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Liew, Jessica | $480 | 05/29/2015 | 0.8 | 384.00 | Call with moving company, CCI team and B. Gamroth (Zenith) in regards to moving logistics. |
| | **Total For Activity** | | 197.5 | $94,800.00 | |

*EXHIBIT "C-2"*

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| Agam, Amir | $480 | 05/04/2015 | 1.4 | 672.00 | Review open items related to bankruptcy filing on all work streams and provide comments. |
| Agam, Amir | $480 | 05/04/2015 | 0.4 | 192.00 | Review lenders proposed changes to motions to be filed for bankruptcy. |
| Agam, Amir | $480 | 05/04/2015 | 0.4 | 192.00 | Call with J. Chu (FTI), T. McGrath (FTI), and W. Nolan (FTI) to discuss outstanding items regarding bankruptcy filing. |
| Agam, Amir | $480 | 05/04/2015 | 0.2 | 96.00 | Work on issues related to first day motions. |
| Chu, James | $480 | 05/04/2015 | 0.4 | 192.00 | Call with A. Agam (FTI), T. McGrath (FTI), and W. Nolan (FTI) to discuss outstanding items regarding bankruptcy filing. |
| Chu, James | $480 | 05/04/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI) to discuss summary schedule of unsecured debt and other amounts in motions, in preparation for the hearing. |
| Chu, James | $480 | 05/04/2015 | 0.8 | 384.00 | Prepare support file for liabilities reported as of the petition date in the Declaration. |
| Chu, James | $480 | 05/04/2015 | 0.5 | 240.00 | Prepare summary of Exhibit A support to help W. Nolan (FTI) prepare for hearing. |
| Chu, James | $480 | 05/04/2015 | 0.4 | 192.00 | Respond to requests regarding filings of first day motions. |
| Chu, James | $480 | 05/04/2015 | 0.3 | 144.00 | Call with claim agent to discuss noticing. |
| McGrath, Tamara | $480 | 05/04/2015 | 1.3 | 624.00 | Final review of cash management motion and declaration in support of first day motions. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.2 | 96.00 | Correspondence with CCI staff regarding bankruptcy filing and tax payments due. |
| McGrath, Tamara | $480 | 05/04/2015 | 0.4 | 192.00 | Call with A. Agam (FTI), J. Chu (FTI), and W. Nolan (FTI) to discuss outstanding items regarding bankruptcy filing. |
| Agam, Amir | $480 | 05/05/2015 | 0.3 | 144.00 | Follow up on open motion and filing  issues. |
| Brown JR, Walton | $480 | 05/05/2015 | 0.3 | 144.00 | Teleconference with J. Chu (FTI) regarding initial debtor meeting materials and meeting tenor. |
| Chu, James | $480 | 05/05/2015 | 0.3 | 144.00 | Teleconference with W. Brown (FTI) regarding initial debtor meeting materials and meeting tenor. |
| Chu, James | $480 | 05/05/2015 | 0.9 | 432.00 | Follow up on outstanding requests for second day motions. |
| Chu, James | $480 | 05/05/2015 | 1.3 | 624.00 | Work on financial information needed for 7 Day package. |
| Chu, James | $480 | 05/05/2015 | 1.2 | 576.00 | Compile insurance information needed for 7 Day package. |
| Chu, James | $480 | 05/05/2015 | 0.9 | 432.00 | Review OCP motion and follow up on questions from RLF. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.4 | 192.00 | Follow up on information for first days: assumptions for cash collateral budget, unpaid pre-petition payroll; unpaid Voya premium. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.4 | 192.00 | Discuss ordinary course professionals fee estimates and which to include. |
| McGrath, Tamara | $480 | 05/05/2015 | 0.3 | 144.00 | Correspondence regarding ordinary course professionals. |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.3 | 144.00 | Gather information for first day hearing. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period May 4, 2015 through May 31, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| Yoshimura, Michael | $480 | 05/05/2015 | 0.3 | 144.00 | Finalize information for second day motions. |
| Agam, Amir | $480 | 05/06/2015 | 0.9 | 432.00 | Review information for second day filings. |
| Chu, James | $480 | 05/06/2015 | 0.2 | 96.00 | Review interim compensation procedures. |
| Chu, James | $480 | 05/06/2015 | 0.5 | 240.00 | Review draft of OCP motion. |
| Chu, James | $480 | 05/06/2015 | 0.7 | 336.00 | Respond to questions from RLF regarding second day motions. |
| McGrath, Tamara | $480 | 05/06/2015 | 0.8 | 384.00 | Analyze Student refunds/stipends with respect to bankruptcy. |
| Chu, James | $480 | 05/07/2015 | 0.5 | 240.00 | Review and revise sales and use tax motion. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.5 | 240.00 | Participate in call with M. Collins (RLF), T. Guida (DM), S. Mortenson and R. Owen (CCI) regarding student refunds/stipends. |
| McGrath, Tamara | $480 | 05/08/2015 | 0.7 | 336.00 | Discuss bounced paycheck obligations with W. Calhoun and R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/11/2015 | 0.8 | 384.00 | Reconcile termination dates and correspondence regarding anticipated timing of final paychecks. |
| Agam, Amir | $480 | 05/12/2015 | 0.2 | 96.00 | Review student committee letter. |
| Agam, Amir | $480 | 05/12/2015 | 0.2 | 96.00 | Participate in discussion of student committee letter with W. Calhoun, S. Mortenson (CCI), M. Collins (CCI). |
| McGrath, Tamara | $480 | 05/14/2015 | 0.7 | 336.00 | Identify employee contact information, employee numbers, and undeliverable paychecks and discuss with K. Ahmad (CCI). |
| Chu, James | $480 | 05/15/2015 | 0.3 | 144.00 | Finalize initial operating report and review with R. Owen (CCI). |
| McGrath, Tamara | $480 | 05/18/2015 | 0.4 | 192.00 | Call with B. McGarrity, I. Cruz (Zenith) and K. Ahmad (CCI) regarding duplicate checks, reactivated employees, and split of pre and post-petition amounts. |
| McGrath, Tamara | $480 | 05/18/2015 | 1.0 | 480.00 | Review utilities objections, research accounts and provide comments. |
| Sutharshana, Krishan | $480 | 05/18/2015 | 0.7 | 336.00 | Review utility invoices in OnBase. |
| Agam, Amir | $480 | 05/19/2015 | 0.2 | 96.00 | Review D&O related relief from stay motion. |
| Agam, Amir | $480 | 05/19/2015 | 4.7 | 2,256.00 | Perform final walk through of Reseda campus, with JC Rivas (CCI). |
| McGrath, Tamara | $480 | 05/19/2015 | 0.5 | 240.00 | Research checks that show as cleared, but employees indicate they have not cleared. |
| Agam, Amir | $480 | 05/20/2015 | 0.9 | 432.00 | Call on Teach Out location resolution with W. Nolan (FTI), D. Scherer (Zenith), S. Mortensen, W. Calhoun (CCI). |
| Agam, Amir | $480 | 05/20/2015 | 0.1 | 48.00 | Review information for Court filings on D&O and deposits. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.3 | 144.00 | Correspondence with Union Bank regarding pre-petition checks returned. |
| McGrath, Tamara | $480 | 05/20/2015 | 0.2 | 96.00 | Identify outstanding pre-petition benefits subject to the employee motion. |
| Agam, Amir | $480 | 05/21/2015 | 0.3 | 144.00 | Write emails related to resolving Zenith contractual issues. |

*EXHIBIT "C-2"*                                                    *Page 68 of 69*

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period May 4, 2015 through May 31, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| McGrath, Tamara | $480 | 05/21/2015 | 0.2 | 96.00 | Call with A. Steele (RLF) regarding employee motion and final order. |
| Agam, Amir | $480 | 05/22/2015 | 0.1 | 48.00 | Review agenda for 5/27 hearing. |
| Brown JR, Walton | $480 | 05/22/2015 | 0.9 | 432.00 | Review of draft Corinthian College SOFA and notes to J. Chu and M. Yoshimura for consideration. |
| Brown JR, Walton | $480 | 05/22/2015 | 1.1 | 528.00 | Review of draft Heald College, Corinthian Schools, and Sequoia and notes to J. Chu and M. Yoshimura for consideration. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 1.4 | 672.00 | Review invoices in OnBase for SoCal Edison and SRP. |
| Sutharshana, Krishan | $480 | 05/22/2015 | 0.6 | 288.00 | Prepare summary of invoices for SoCal Edison and SRP related to objections to utilities motion. |
| Agam, Amir | $480 | 05/24/2015 | 0.3 | 144.00 | Review Wyotech bids summary. |
| Grigg, Thomas | $480 | 05/26/2015 | 0.4 | 192.00 | Review materials related to de minimis motion. |
| Agam, Amir | $480 | 05/27/2015 | 0.8 | 384.00 | Participate in call with W. Nolan (FTI), T, McGrath (FTI), A. Steele, and M. Terranova (RLF) on case issues requiring legal work. |
| Agam, Amir | $480 | 05/27/2015 | 0.8 | 384.00 | Discuss issues related to first day hearing with W. Nolan (FTI). |
| Agam, Amir | $480 | 05/27/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) and A. Steele (RLF) on first day hearing. |
| Agam, Amir | $480 | 05/27/2015 | 0.1 | 48.00 | Review and revise information for Court hearing. |
| McGrath, Tamara | $480 | 05/27/2015 | 0.8 | 384.00 | Participate in call with A. Agam (FTI), W. Nolan (FTI), A. Steele and M. Terranova (RLF) regarding upcoming motions and timeline. |
| | **Total For Activity** | | **38.4** | **$18,432.00** | |
| **Grand Total of Hours and Fees** | | | **1,287.3** | **$617,904.00** | |