# **Exhibit A**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 3

Client #  714352

Matter #  189111

---

For services through May 31, 2015
relating to  Case Administration

| 05/04/15 | Revisions to first day motions (.8); Delivery of binders (.3) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 1.10 hrs. | 260.00 | $286.00 |
| 05/04/15 | Emails (x5) to K. Nownes re: service of first day motions (.5); Email to S. Goldman re: case caption (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 05/04/15 | Email to R. Biblo re: creditor matrix (.1); Email to M. Merchant re: Top 20 list (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/04/15 | Efile 7 petitions (.7); Coordinate payment of filing fees for 25 petitions (.4) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 235.00 | $258.50 |
| 05/04/15 | File petitions (x6) (.5); Email same to R. Speaker (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 05/04/15 | Review final draft of joint administration motion and coordinate filing same (.1); E-mail A. Najemy regarding orders for first day hearing, including joint administration order (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 05/04/15 | Emails with R. Speaker re: case number (.1); Emails with R. Schepacarter re: delivery of binders (.1); Reviewing notice of commencement (.3); Emails to R. Schepacarter re: contact information for top 30 creditors (.1); Emails with S. Mortensen re: suggestion of bankruptcy (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 05/04/15 | Review and revise first day motions in accordance with lender's agent's comments | | | |
| Associate | Rachel L. Biblo | 0.50 hrs. | 260.00 | $130.00 |

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 4
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 05/04/15 | Finalize and file 8 petitions (.8); Revise notice for creditor matrix (.1); Finalize and file same (.2); Revise first day binder COC (.1); Finalize and file same (.2); Prepare critical dates calendar (.8) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.20 hrs. | 235.00 | $517.00 |
| 05/05/15 | Emails with T. Fox and A. Steele re: updated org chart | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/05/15 | Retrieve and circulate first day orders (.4); Revise first day binders with orders (.5) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| 05/06/15 | Email to M. Merchant re: notice of commencement (.1); Conference with M. Collins re: same (.1); Conference with R. Speaker re: same (.1); Attend daily status call (.6); Email to M. Terranova, A. Najemy and R. Biblo re: notices (.1) Circulate second day motions to lenders (.1); Email to A. Gumport re: second day motions (.1); Email to W. Nolan re: second day motions (.1); Email to M. Merchant re: second day motions (.1); Conference with M. Terranova re: second day motions (.1) Email to Rust/Omni re: daily docket notifications (.1); Email to S. Ewing re: service requirements (.1) | | | |
| Associate | Amanda R. Steele | 1.70 hrs. | 425.00 | $722.50 |
| 05/06/15 | Emails with M. Collins re: senator letter (.2); Emails with J. Chu and A. Steele re: asset numbers (.1); Emails with A. Steele and R. Schepacarter re: Omni website and noticing (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 05/06/15 | Revising critical dates calendar | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 5

Client #  714352

Matter # 189111

---

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/07/15 | Email to K. Nownes re: service emails (.1); Email to M. Collins and M. Merchant re: service emails (.1); Email to R. Schepacarter re: same (.1); Email to S. Ewing re: second day motions (.1); Review critical dates (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 05/07/15 | E-mails regarding issue with case website | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/07/15 | Emails with W. Calhoun and M. Terranova re: Rust-Omni claim form | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/07/15 | Draft index for second day motions (.3); Prepare binder of second day pleadings for M. Collins (.4); Prepare second copy of second day motions for formation hearing (.3); Revising critical dates calendar (.4); Revise second day index (.3); Revise second day binder (.6) | | | |
| Paralegal | Rebecca V. Speaker | 2.30 hrs. | 235.00 | $540.50 |
| 05/08/15 | Email to R. Schepacarter re: service issues (.1); Email to Rust/Omni re: same (.1); Email to P. Deutch re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/08/15 | Participate on conference call regarding case status | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |
| 05/08/15 | Emails with P. Deutch re: service issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/11/15 | Edits to lien holders list (.2); Email to A. Steele re: same (.1) | | | |
| Associate | Alexander G. Najemy | 0.30 hrs. | 260.00 | $78.00 |
| 05/11/15 | Email from M. Yoshimura re: daily call | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/11/15 | Revise M. Collins second day binder (.3); Circulate correspondence from Boston Portfolio Associates (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 6

Client #  714352

Matter # 189111

| Date | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/15 Paralegal | | Review and circulate correspondence | | | |
| | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 05/13/15 Associate | | Email to M. Terranova re: WIP report (.1); Review same (.1) | | | |
| | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/13/15 | | Draft WIP report (1.7); Discussion with A. Steele re: same (.1); Update WIP report and circulate same to M. Collins and M. Merchant (.1) | | | |
| Associate | Marisa A. Terranova | 1.90 hrs. | 450.00 | $855.00 |
| 05/13/15 Director | | Emails with M. Collins re: WIP report (.1); Reviewing same (.2) | | | |
| | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 05/14/15 Associate | | Email to M. Terranova re: WIP report | | | |
| | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/14/15 Associate | | Update WIP report | | | |
| | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 05/14/15 | | Revise critical dates calendar (.4); Research creditor information for McKinley Avenue LLC for R. Biblo (.5) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| 05/15/15 Associate | | Email to M. Collins and M. Merchant re: students committee | | | |
| | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/15/15 Paralegal | | Circulate notice of appointment to CCI distribution group (.1) | | | |
| | Caroline E. Dougherty | 0.10 hrs. | 235.00 | $23.50 |
| 05/15/15 Associate | | Update WIP report | | | |
| | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/15/15 Paralegal | | Revise and circulate critical dates | | | |
| | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 7
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/18/15 Associate | Email to M. Collins re: case calendar <br> Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/18/15 Paralegal | Draft AOS re: initial monthly operating report (.2); Efile same (.3) <br> Caroline E. Dougherty | 0.50 hrs. | 235.00 | $117.50 |
| 05/18/15 Director | Review critical dates calendar <br> Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/18/15 <br><br><br> Paralegal | Compare Committee counsel calendar with internal calendar (.2); Meeting with A. Steele and M. Merchant re: same (.1); Revise critical dates calendar with extensions (.3); Review and circulate correspondence from NationStar Mortgage (.1) <br> Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 05/19/15 Associate | Email to M. Terranova re: WIP report <br> Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/19/15 <br> Associate | Meeting with M. Ramos re: cash issue and discussion with A. Steele re: WIP Report (.1); Update WIP report (.7) <br> Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 05/19/15 Director | Meeting with M. Terranova re:  WIP Report <br> Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/19/15 <br> Director | Reviewing and commenting to WIP report (.2); Emails with M. Terranova re: same (.1) <br> Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 05/19/15 <br> Paralegal | Revise critical dates (.4); Email M. Collins case calendar (.1); Review and circulate correspondence (.1) <br> Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 05/20/15 <br> Paralegal | Revise critical dates (.3); Research and retrieve committee appointments for M. Collins (.1) <br> Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Corinthian Colleges, Inc.                          June 19, 2015
Stan A. Mortensen, Esq.                            Invoice 486073
6 Hutton Centre Drive                              Page 8
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter #  189111

---

| 05/21/15 | Conference with M. Terranova, M. Merchant and M. Collins re: WIP report | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 05/21/15 | Update WIP report | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| 05/21/15 | Review updated WIP report | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/22/15 | Revise and circulate critical dates | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 05/26/15 | Call with P. Deutsche re: noticing issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/26/15 | Review and circulate correspondence from Becker Meisel | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 05/27/15 | Email to R. Biblo re: service requests (.1); Conference with W. Nolan, A. Agam, M. Terranova and T. McGrath re: WIP List (.7) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 05/27/15 | Update WIP report | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 05/27/15 | Communications with A. Steele re:  revisions to WIP Report | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/27/15 | Review and circulate correspondence | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/28/15 | Organization of materials utilized at May 27, 2015 hearing | | | |
| Paralegal | Lesley Morris | 1.00 hrs. | 125.00 | $125.00 |
| 05/29/15 | Circulate pleadings filed on 5/28/15 | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 9

Client #  714352

Matter # 189111

| 05/29/15 | Revise and circulate critical dates | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services $10,454.50

TOTAL DUE FOR THIS INVOICE **$10,454.50**

**TOTAL DUE FOR THIS MATTER** **$10,454.50**

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 10
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

For services through May 31, 2015
relating to  Creditor Inquiries

| 05/08/15 | Phone call with creditor regarding filing proof of claim | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 05/12/15 | Phone call with creditor (former employee) regarding automatic stay (.1); Return phone call to creditor confirming that chapter 11 has been filed (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 05/18/15 | Email to W. Nolan re: pension fund | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 05/19/15 | Return call to Tanya at Ontario of Texas | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |

| 05/20/15 | Respond to e-mail inquiry from committee counsel regarding lease rejections (.1); Forward requested documents to counsel for the committee (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 05/27/15 | Correspondence with R. Speaker re: request from AZ DOE to stop receiving bankruptcy pleadings (.1); Correspondences with A. Steele and R. Speaker re: request from AZ DOE to stop receiving bankruptcy pleadings (.1); Correspondence with representative of AZ DOE re: service of pleadings in the debtors' bankruptcy case (.1) | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |

| 05/29/15 | Call to creditor | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 05/29/15 | Draft response to reclamation demand letter | | | |
| Associate | Rachel L. Biblo | 1.00 hrs. | 260.00 | $260.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 11

Client #  714352

Matter # 189111

---

Total Fees for Professional Services       $671.50

TOTAL DUE FOR THIS INVOICE      **$671.50**

**TOTAL DUE FOR THIS MATTER**      **$671.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 12
Client #  714352

Matter # 189111

---

For services through May 31, 2015
relating to  Meetings

| | | | | |
|---|---|---|---|---|
| 05/05/15 | Attend daily operational status call (1.5); Emails with M. Collins re: same (.2) | | | |
| Associate | Amanda R. Steele | 1.70 hrs. | 425.00 | $722.50 |
| 05/05/15 | Emails with A. Steele and M. Collins re: daily call | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/06/15 | Review notice of commencement of case and 341 meeting (.2); Coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 05/06/15 | Draft memorandum re: IDI/341 meeting | | | |
| Associate | Rachel L. Biblo | 1.80 hrs. | 260.00 | $468.00 |
| 05/07/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 05/07/15 | Revise and circulate to A. Steele memorandum re: IDI and 341 meeting | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 05/08/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 05/08/15 | Attend daily update call with FTI and company management re:  bankruptcy and wind-down matters | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 05/08/15 | Revise and circulate memorandum re: 341 meeting and IDI | | | |
| Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| 05/11/15 | Participate on conference call regarding case status | | | |
| Associate | Marisa A. Terranova | 1.50 hrs. | 450.00 | $675.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 13  

Client #  714352  

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/11/15 | Attend daily update call re:  bankruptcy and wind-down process with FTI and Corinthian management | | | |
| Director | Mark D. Collins | 2.00 hrs. | 825.00 | $1,650.00 |
| 05/12/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 05/13/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 05/13/15 | Participate on daily status call | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/13/15 | Prepare for and attend daily update call re:  wind-down and bankruptcy matters | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |
| 05/14/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |
| 05/14/15 | Attend daily status call (1.1); Email to M. Terranova re: WIP report (.1) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 05/14/15 | Participate on status conference call | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 05/15/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 05/15/15 | Attend weekly EVP bankruptcy update date | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 05/18/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 14

Client #  714352

Matter # 189111

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 05/18/15 | Participation on daily status conference call with FTI and client | | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | | $405.00 |
| 05/18/15 | Telephone conference with J. Schwartz re:  status of case and upcoming matters (.5); Telephone conference with J. Hagle re:  same (.2) | | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | | $577.50 |
| 05/19/15 | Attend daily status call | | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | | $467.50 |
| 05/19/15 | Participate on daily status conference call and update WIP report | | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | | $225.00 |
| 05/19/15 | Attend all-hands EVP daily bankruptcy update call | | | | |
| Director | Mark D. Collins | 1.00 hrs. | 825.00 | | $825.00 |
| 05/20/15 | Attend daily status call | | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | | $297.50 |
| 05/20/15 | Preparation for and attendance on call with UST regarding comments to second days (.9); Discussion with M. Merchant and A. Steele re: same (.1); Participate on daily conference call with client and FTI (.7) | | | | |
| Associate | Marisa A. Terranova | 1.70 hrs. | 450.00 | | $765.00 |
| 05/21/15 | Meeting with RLF team re: WIP report (1.0); Participate on daily status call (.4) | | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | | $630.00 |
| 05/21/15 | Prepare for and attend meeting with M. Merchant, M. Terranova, A. Steele re:  WIP Report and go forward items (1.1); Attend all-hands EVP bankruptcy update call (1.0) | | | | |
| Director | Mark D. Collins | 2.10 hrs. | 825.00 | | $1,732.50 |
| 05/21/15 | RLF team meeting (M. Collins, M. Terranova and A. Steele) to discuss status of items in case | | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | | $325.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 15

Client #  714352

Matter # 189111

---

| 05/22/15 | Participation on daily status call | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 05/26/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| | | | | |
| 05/26/15 | Participate on daily status conference call | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| | | | | |
| 05/26/15 | Participation on daily status call | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| | | | | |
| 05/27/15 | Attend daily status call conference | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| | | | | |
| 05/27/15 | Meeting with A. Steele and B. Nolan re: WIP report (.8); Daily status call (.7) | | | |
| Associate | Marisa A. Terranova | 1.50 hrs. | 450.00 | $675.00 |
| | | | | |
| 05/28/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| | | | | |
| 05/28/15 | Communciations with M. Merchant re:  sale discussions for all-hands daily call | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 05/28/15 | Emails with M. Terranova and T. McGrath re: PBGC inquiry (.1); Participation on daily update call (1.0); Emails with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |
| | | | | |
| 05/29/15 | Attend weekly status call | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| | | | | |
| 05/29/15 | Participate on daily status call with FTI and client | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 16

Client #  714352

Matter #  189111

---

| | | | | |
|---|---|---|---|---|
| 05/29/15 | Emails with M. Collins re: 5/28 all-hands call (.1); Emails with M. Collins re: student committee call (.1); Participation on call with student committee counsel (1.3) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |

Total Fees for Professional Services          $19,520.00

TOTAL DUE FOR THIS INVOICE                **$19,520.00**

**TOTAL DUE FOR THIS MATTER**              **$19,520.00**

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 17
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

For services through May 31, 2015

relating to  Executory Contracts/Unexpired Leases

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/04/15 | Provide assistance for filing first omnibus motion reject contracts and declaration of Nolan (.5); Finalize and file re: first omnibus motion reject contracts (.2); Finalize and file declaration of Nolan (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 05/04/15 | Revise lease rejection motion per comments from M. Merchant (.8); Discussion with M. Merchant re: same (.1); Update declaration in support of rejection motion (.4); Revise and circulate declaration (.1); Update exhibits to rejection motion (.4); Circulate same (.1); Phone call with M. Yoshimura re: exhibit to rejection motion (.1); Further update exhibits to lease rejection motion, including adding exhibit A-4 (.3); Participate on conference call regarding lease rejection motion, case filing, expectations for first day hearing and second day motions (1.2); Update lease rejection motion and declaration in support of same and circulate updated declaration signature page (.2); Coordinate service of lease rejection motion with Rust/Omni (.1); E-mails (x3) with FTI regarding lease rejection motion (.3); Finalize lease rejection motion for filing (.1); Discussion with B. Witters re: same (.1); Update lease rejection motion exhibit (.1); Coordinate filing and serving motion and declaration (.1) | | | |
| Associate | Marisa A. Terranova | 4.50 hrs. | 450.00 | $2,025.00 |
| 05/04/15 | Review motion to reject leased locations as of the petition date | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/04/15 | Review/revise contract rejection motion (.8); Emails with A. Agam re: contract rejection issues (.3); Attention to draft letter to equipment lessors (re: rejection) (.2); Emails with A. Agam re: proposed lease termination agreements (.2); Emails with S. Mortensen, A. Agam and others re: location of computer equipment (.2) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 650.00 | $1,105.00 |

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 18
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| 05/05/15 | Draft lease rejection motion (.4); Conference call with M. Merchant, A. Agan and B. Sheehey re: equipment lease rejection issue (.4); Review and respond to email re: lease rejection motion (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 05/05/15 | Emails with A. Agam and others re: landlord issues (.4); Emails with B. Sheehy re: HP issues (.2); Participation on HP call with A. Agam and others (.2); Emails with B. Bosic re: Alhambra landlord (.1) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |
| 05/06/15 | Attend call re: HP Discussion (.7); Call with B. Sheehey re: HP request (.1); Email to M. Terranova re: status of lease motions (.1) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 05/06/15 | Email correspondence with M. Terranova re: filing of lease rejection motion (.1); Preparation for filing of same (.4); File, circulate and coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 05/06/15 | Draft lease rejection motion (1.1); Proofread and revise same (.3); Review and finalize lease exhibit for rejection motion (.9); Phone call with M. Yoshimura re: lease rejection motion (.2); Discussion with M. Merchant re: same (.1); Phone call with FTI team re: lease rejection motion (.3); Discussion with M. Merchant re: same (.1); Revise motion per comments from FTI team (.6); Update exhibit to same (.1); Revise lease rejection motion per comments from M. Merchant and circulate same (.2); Finalize lease rejection motion for filing (.2); Phone calls (x3) with B. Nolan re: lease rejection motion (.3); Update lease rejection motion and coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 4.50 hrs. | 450.00 | $2,025.00 |
| 05/06/15 | Discussion with A. Steele re: follow-up HP call (.1); Participation on HP follow-up call (.4); Reviewing/revising campus lease rejection motion (1.2); Discussion with M. Terranova re: same (.2); Emails with W. Nolan re: storage pod issue (.2); Emails with A. Agam and others re: pod issue (.2); Reviewing revised lease rejection motion (.6) | | | |
| Director | Michael J. Merchant | 2.90 hrs. | 650.00 | $1,885.00 |

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 19
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 05/06/15 | Draft notice for campus lease rejection (.2); Revise notice (.1) | | | |
|----------|----------|----------|----------|----------|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/07/15 | Conference with M. Collins re: escrow agreement (.1); Research re: escrow agreement (2.9); Email to B. Sheehey re: motion to reject (.1); Draft email to M. Collins re: escrow agreement (.2) | | | |
| Associate | Amanda R. Steele | 3.30 hrs. | 425.00 | $1,402.50 |
| | | | | |
| 05/07/15 | Review rejection motion with respect to Hewlett Packard (.2); Review motion to reject leases of nonresidential real property and abandonment of assets (.2) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| | | | | |
| 05/07/15 | Emails with A. Agam re: negotiations with STORE (.4); Emails with G. Wait and others re: Torrance lease (.1); Emails with M. Collins re: HP equipment (.2); Call with A. Agam re: STORE issues (.1); Call from R. Itkin re: lock issue at facility (.1) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |
| | | | | |
| 05/08/15 | Email to FTI re: lease issues (.1); Email to A. Agam re: lease issues (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 05/08/15 | Discussion with M. Merchant and A. Steele re: notices for de minimis sales and lease rejections and notices to landlords (.1); Phone call with counsel for landlord under Washington D.C. Lease (.1); Draft e-mail to M. Collins and M. Merchant re: same and e-mail FTI team re: same (.1); Follow up regarding response to counsel for Washington D.C. lease (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| | | | | |
| 05/08/15 | Communications with M. Terranova and M. Merchant re:  landlord letter of credit and request to draw down (.1); Communications with M. Merchant re:  abandonment of chemicals at leased premises (.2) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 20
Client #  714352

Matter # 189111

---

| 05/08/15 | Call with M. Pompeo re: Zenith issues (.1); Emailing M. Collins and others re: same (.2); Emails with M. Terranova and A. Agam re: Washington, DC lease issues (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |

| 05/11/15 | Email to M. Merchant and M. Terranova re: lease rejection (.1); Call with attorney re: Campus 1 location (.1); Email to A. Agam re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

| 05/11/15 | Draft form rejection notice (related to Campus Lease Rejection Motion) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

| 05/11/15 | Meeting with M. Merchant re:  Zenith's request to take on certain HP computers | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

| 05/11/15 | Emails with M. Terranova re: rejection notices (.3); Email from D. Deimann re: City of Industry leave (.1); Response to same (.1); Emails with A. Agam and others re: same (.2); Emails with A. Agam re: City of Industry issues (.2); Emails with A. Agam re: City of Industry site visit (.2); Call from J. Waxman re: landlord issue (.1); Attention to HP equipment issue (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |

| 05/12/15 | Email to M. Terranova and M. Merchant re: rejection (.1); Email to A. Agam re: Campus One location (.1); Call with attorney for Campus One location (.1); Call landlord re: locations for rejection (.1); Email to same (.1); Attend call re: removal of location (.4); Call from landlord at 420 Whitney Place (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |

| 05/12/15 | Meeting with B. Nolan re: lease rejection issues (.1); Phone call with M. Merchant re: Washington D.C. lease (.1); Phone call with counsel for landlord of Washington D.C. lease re: rejection of same (.1); Draft lease rejection notice (.8); Review revised rejection notice and revise same (.1); Participate on conference call re: lease rejections (.3); Call counsel for landlord regarding correspondence about leased premises (left message) (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.60 hrs. | 450.00 | $720.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 21
Client #  714352

Matter # 189111

| 05/12/15 | Emails with A. Steele re: facility exits for lease rejection (.3); Call with A. Agam and company personnel re: exiting facilities (.5); Call from D. Branch re: lease issue in Freemont (.1); Emails with A. Agam re: same (.2); Attention to lease rejection issues (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| 05/13/15 | Email to T. Griffen re: lease (.1); Conference with M. Merchant and A. Agam re: same (.1); Conference with M. Merchant re: same (.1); Email with A. Agam re: same (.1); Call with T. Griffen re: same (.1); Email to A. Agam re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 05/13/15 | Afterhours filing of Honolulu rejection notice (.4); Coordinate service of same (.1); Afterhours preparation for filing additional rejection notice (.3) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |
| 05/13/15 | Phone call with landlord for Salinas location (.1); E-mail FTI re: same (.1); Review and respond to e-mails regarding surrendering premises, rejection notices (.1); Review and respond to e-mails regarding lease rejections (.1); Draft Honolulu rejection notice and finalize same for filing (.2); Draft e-mail to A. Agam re: lease rejections, additional motion re: same (.3); Coordinate filing Honolulu rejection notice (.1); Draft San Francisco rejection notice and finalize same for filing (.1); E-mails regarding filing notice of rejection of San Francisco lease (.1) | | | |
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |
| 05/13/15 | Attention to lease issues (.5); Emails with A. Agam and M. Terranova re: same (.4); Calls to/from D. Branch re: WyoTech lease issue (x2) (.2); Emails with M. Terranova re: facility exit schedule (.2); Email from W.V. Roo re: abandonment issue (.1); Emails with M. Terranova re: same (.1); Emails with A. Steele, M. Yoshimura and A. Agam re: Freemont location (.2); Call with A. Agam re: same (.3); Emails with A. Agam, M. Terranova and others re: lease rejection issues (.2); Emails with A. Agam re: San Francisco facility (.2) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 650.00 | $1,560.00 |
| 05/14/15 | Call to Landlord re: lease issues (.1); Email to A. Agam re: 420 notice (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 22

Client #  714352

Matter # 189111

---

| 05/14/15 | Review e-mails regarding HP equipment at rejected lease premises (.1); Draft rejection motion (2.0); E-mails with FTI re: same (.1); Phone call with K. Sutharshana re: rejection notices (.1); Revise form rejection notice to reflect HP issue (.1); Draft rejection notice for San Francisco and Sacramento (.1); Draft exhibit re: same (.1); Finalize notice for filing (.1); Create as-filed and final versions of exhibit to second rejection motion (.1); E-mails regarding lease rejection notices of San Francisco and Sacramento (.1); Draft rejection motion (.3); Revise notice re: San Francisco and Sacramento (.1); Revise notice to remove Sacramento (.1); Coordinate filing and serving notice re: San Francisco (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 3.50 hrs. | 450.00 | $1,575.00 |
| 05/14/15 | Attention to lease and landlord issues (.6); Emails with K. Sutharshana and M. Terranova re: lease rejection (.2); Emails with M. Terranova re: rejection notices (.1); Emails with B. Sheehy and M. Terranova re: HP issues (.2); Emails with A. Agam re: STORE properties (.1) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 05/14/15 | Assist with preparation for filing rejection notice (.7); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| 05/15/15 | Emails with M. Terranova re: notices of rejection (.1); Call with attorney from Rackspace (.1); Email to A. Agam re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 23

Client #  714352

Matter #  189111

---

| | | | | |
|---|---|---|---|---|
| 05/15/15 | Phone call with counsel for landlord under Decatur lease re: comments to order (.1); Draft rejection motion (1.7); E-mail FTI team regarding Salinas lease (.1); Conference call with K. Sutharshana and A. Agam re: lease rejections, Salinas lease (.3); Phone call with counsel for landlord for Salinas lease re: turnover of keys (.1); E-mail RLF team re: same (.1); E-mail with counsel for landlord for Salinas lease (.1); Call counsel for landlord for Salinas location regarding surrender of property (.1); Review request from counsel for landlord for Salinas location and e-mail K. Sutharshana re: same (.1); Phone calls (x3) with K. Sutharshana re: rejection notice for 5/15/15 (.3); Draft notice of rejection re: 5/15/15 rejections (.3); Draft exhibit re: same (.1); Circulate same to K. Sutharshana (.1); File notice (.1); Serve notice (.1) | | | |
| Associate | Marisa A. Terranova | 3.70 hrs. | 450.00 | $1,665.00 |
| | | | | |
| 05/15/15 | Communications with Grand Rapids, MI landlord re:  request for early termination of lease (.1); Communications with M. Merchant re:  same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 05/15/15 | Emails with K. Sutharshana re: HP pickup status (.2); Email from W. Van Roo re: lease issues (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 05/16/15 | Review and respond to e-mails regarding Salinas rejection notice (.1); Draft notice and exhibit (.2); File and serve same (.1); Circulate as-filed version to counsel for Salinas landlord (.1); E-mails with K. Sutharshana re: request from Salinas landlord for contact information for Ricoh and HP (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| | | | | |
| 05/18/15 | Afterhours email correspondence with M. Terranova re: rejection notice (.1); Afterhours efiling of same (.2); Afterhours coordination of service of same via regular mail (.1); Afterhours circulation of same to CCI distribution group (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.50 hrs. | 235.00 | $117.50 |

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 24
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| | | | | |
|---|---|---|---|---|
| 05/18/15 | Respond to e-mail from counsel for the Salinas landlord regarding leased equipment (.1); Revise lease rejection motion per comments from M. Merchant (.4); Discussion with M. Merchant re: lease rejection motion and e-mail A. Agam re: same (.1); Phone call with A. Agam re: lease rejection motion (.3); Revise rejection motion per comments from M. Merchant (.2); Discussion with M. Merchant re: same (.1); Revise draft lease rejection motion (.1); Circulate same with draft e-mail cover to FTI team (.2); Phone call with A. Steele re: possible lease rejection motions for filing (.1); Revise order approving lease rejection motion (.1); Circulate same to commenting landlords (.1); E-mail K. Sutharshana re: lease rejection notice (.1); Draft lease rejection notice (West Los Angeles) (.1); Draft exhibit for same and coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 2.10 hrs. | 450.00 | $945.00 |
| | | | | |
| 05/18/15 | Follow up regarding lease rejection motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 05/18/15 | Meeting with M. Merchant re:  modification to lease rejection motion | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 05/18/15 | Reviewing/revising lease rejection motion (2.0); Discussion with M. Collins re: same (.1); Emails with M. Collins and B. Silverberg re: continuance of second-day hearing (x2) (.2); Emails with M. Collins re: same (.1); Discussion with M. Terranova re: lease rejection motion (.1); Discussion with A. Steele re: same (.2); Emails with W. Van Roo re: lease rejection issue (.1); Reviewing revised version of lease rejection motion (.4) | | | |
| Director | Michael J. Merchant | 3.20 hrs. | 650.00 | $2,080.00 |
| | | | | |
| 05/18/15 | Assist with preparation for filing (1.6); Finalize and file Hashmi settlement motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.90 hrs. | 235.00 | $446.50 |
| | | | | |
| 05/19/15 | Calls (x2) with Rochester landlord (.1); Conference with M. Terranova re: same (.1); Call with creditor re: Rackspace (.1); Email to A. Agam and T. McGrath re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 25
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 05/19/15 | Email correspondence with M. Terranova re: second lease rejection motion and notice of lease rejection (.1); Prepare notice for second lease rejection motion and email to M. Terranova for review (.2); Meeting with M. Terrnova re: filing of same (.1); Preparation for filing of second rejection motion and notice (.4); File, circulate and coordinate service of lease rejection notice (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 1.00 hrs. | 235.00 | $235.00 |

| 05/19/15 | Phone call with A. Steele re: landlord for Rochester location and e-mail K. Sutharshana re: same (.1); Phone call with Landlord for Grand Rapids location (.1); Respond to e-mail regarding leased equipment at Decatur location and e-mail FTI team regarding same (.1); E-mails regarding Decatur lease, whether leased equipment remains at premises related to same (.1); Review documents related to Anaheim lease and call counsel for landlord for same (.1); Phone call with W. Nolan and J. Chu re: lease rejection motion (.3); Phone call with K. Sutharshana re: same (.2); Phone call with J. Chu and M. Yoshimura re: same (.2); Meeting with M. Merchant and A. Steele re: lease rejection motion, other lease related issues (.2); Revise lease rejection motion to incorporate discussion related to outstanding leases (.3); Create exhibit for lease rejection motion (.6); Circulate exhibit to client and FTI team (.1); Meeting with M. Collins re: lease issues (.1); Revise lease exhibit to include additional leases (.2); Circulate same (.1); Update hearing date and objection deadline and e-mail M. Merchant re: same (.1); Further revise exhibit to rejection motion and circulate same to group (.1); Phone call with FTI team regarding lease rejection motion (.7); Review lease rejection notice (.1); Phone call with K. Sutharshana re: lease rejection notices (.1); Draft exhibit to lease rejection notice and circulate same to K. Sutharshana (.1); Draft lease rejection notice for leases rejected on 5/19/15 (.4); Finalize same for filing and coordinate filing and serving same (.1); Update exhibit to order approving first campus rejection motion (.1); Update exhibit to be filed with second campus lease rejection motion to remove leases rejected pursuant to 5/19/15 notice (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 4.70 hrs. | 450.00 | $2,115.00 |

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 26
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

| 05/19/15 | Emails with R. Lehane and M. Terranova re: lease rejection issue (.2); Emails from K. Sutharshana re: lease surrender notices to landlords (.3); Reviewing revised lease rejection motion (.4); Emails with T. McGrath and W. Nolan re: Rackspace issues (.2); Emails with A. Agam and others re: STORE leases (.1); Emails with M. Terranova re: lease issues (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| | | | | |
| 05/19/15 | Call with landlord re: debtors' assumption/rejection of lease (x2) (.2); Correspondences with landlord, A. Steele, and M. Terranova re: landlord inquiry (.1) | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 05/19/15 | Retrieve and circulate response to rejection motion | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 05/20/15 | Phone call with N. Bansraj; re: recovery of leased items (.5); Email to J. Cho (.2) and T. McGrath (.3) re: recovery of leased items; Email with J. Chu re: recovery of units by party to lease (.1) | | | |
| Associate | Alexander G. Najemy | 1.10 hrs. | 260.00 | $286.00 |
| | | | | |
| 05/20/15 | Afterhours filing of rejection notice (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 27

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|--|--|--|
| 05/20/15 | Circulate filed lease rejection notice to counsel for the Rochester landlord (.1); Meeting with M. Merchant re: lease rejection motion (.1); Respond to e-mail from counsel for the Rochester lease regarding leased equipment (.1); Review and respond to e-mail from counsel for landlord for Salinas location (.1); Review and respond to e-mails from M. Merchant re: Fresno location, lease related to same (.1); Review and respond to e-mail regarding updates for exhibit to second campus lease rejection motion (.1); Update exhibit accordingly (.1); Review and respond to e-mails regarding lease rejection motions, objections to and questions about same (.3); Communication with K. Sutharshana re: lease rejection motion (.1); Discussion with A. Jerominski re: potential filings (.1); Draft lease rejection notice (5/20/15 surrenders) (.3); Finalize and coordinate filing and serving same (.1); Update order approving first campus lease rejection motion (.1); Update exhibit to second lease rejection motion to remove leases surrendered on 5/20/15 (.1) | | | |
| Associate | Marisa A. Terranova | 1.80 hrs. | 450.00 | $810.00 |
| 05/20/15 | Emails with J. Chu and T. McGrath re: Mobile Modular issues (.2); Email from K. Bifferato re: lease issues (.2); Discussion with M. Terranova re: same (.2); Emails with B. Simon re: Heald property in Fresno, CA (.1); Emails with M. Terranova re: lease rejection issues (.1); Emails with K. Sutharshana and M. Terranova re: same (.2); Emails with A. Agam re: Ricoh and HP issues (.2); Emails with M. Terranova re: same relating to lease rejection notices (.3); Reviewing and commenting on revised lease rejection notices (.4); Emails with S. Mortensen and others re: STORE properties (.1); Emails with M. Terranova re: update exhibit to lease rejection order (.2); Attention to Zenith lease issue (.2) | | | |
| Director | Michael J. Merchant | 2.40 hrs. | 650.00 | $1,560.00 |
| 05/21/15 | Telephone call from M. Terranova re: filing of second motion reject lease (.1); Finalize and file re: same (.3); E-mail to M. Terranova re: filing of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Corinthian Colleges, Inc.                                   June 19, 2015
Stan A. Mortensen, Esq.                                     Invoice 486073
6 Hutton Centre Drive                                       Page 28
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter # 189111

---

| 05/21/15 | Update form lease rejection notice per comments from M. Collins (.1); Phone call with W. Nolan re: first and second campus lease rejection motions (.1); Phone call with W. Nolan re: second campus lease rejection motion and equipment lease rejection motion (.1); Phone call with landlord re: Ricoh pick up of equipment (.1); Update motion and exhibit and circulate same to group (.2); Coordinate paralegal assistance with lease rejection motion (.1); Revise second campus lease rejection motion per comments from S. Mortensen and finalize same for filing (.1); Phone call with M. Yoshimura and K. Sutharshana re: exhibit, finalize exhibit and coordinate filing same (.1); Phone call with A. Agam re: exhibit to lease rejection motion (.1); Coordinate service of rejection motion (.1); Draft notice of lease rejection - Torrance (.1); File same (.1); Coordinate service of same (.1); Draft notice of lease rejection - Fremont 51 (.1); File same (.1); Coordinate service of same (.1); Update exhibits to orders approving lease rejection motions (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.80 hrs. | 450.00 | $810.00 |
| | | | | |
| 05/21/15 | Review notice of lease rejection/rejection of leased equipment (.1); Meeting with M. Merchant re:  exiting of lease locations (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 05/21/15 | Call with M. Pompeo re: Zenith issues (.1); Emails to A. Agam and others re: same (.2); Email from B. Brier re: Tempe lease issue (.1); Emails with A. Agam and S. Mortensen re: same (.2); Emails with M. Terranova and K. Sutharshana re: lease rejections (.3); Emails with D. Reimann re: May rent issue (.2); Emails with M. Terranova and D. Branch re: lease issues (.2); Emails with A. Agam re: May stub rent (.2) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| | | | | |
| 05/22/15 | Phone call with T. McGrath and J. Chu; re: mobile unit pick up (.3); Phone call with N. Bansraj re: mobile unit pick up (.2) | | | |
| Associate | Alexander G. Najemy | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 05/22/15 | Email to B. Sheehey re: Fremont location contract | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 29

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/22/15 | Review and respond to e-mail from counsel to landlord for Long Beach properties regarding rejection motion and requested language in order (.2); Review e-mail from landlord for Tempe location, left message for same and e-mails K. Sutharshana re: same (.1); Finalize order approving first lease rejection motion (for filing with CNO) (.1); Break out order approving second campus lease rejection motion and circulate same to counsel for landlord under Long Beach leases (.1); Review CNO re: first lease rejection order and coordinate filing and serving same (.1); E-mails regarding correct address for Tempe landlord (.1); E-mail K. Sutharshana re: notices of effective date of rejection for 5/22/15 (.1); Phone call with K. Sutharshana re: Tempe lease (.1); E-mails with K. Sutharshana re: same (.1); E-mails with M. Merchant re: same (.1); Provide assistance with filing lease rejection notices (.6); Phone call with K. Sutharshana and A. Agam re: address for Tempe landlord (.1); Attempt to contact counsel for Tempe landlord (.1); Draft notice re: Long Beach (.1); File notice re: Long Beach (.1); Coordinate service re: same, including serving courtesy copy on counsel for Long Beach (.1); Draft notice re: Tempe location (.1); Review notice for Tempe landlord and e-mail K. Sutharshana re: same (.1); Finalize rejection notice for Tempe location (.1); File same (.1); Serve same (.1); E-mail counsel for Tempe landlord re: rejection notice (.1) | | | |
| | Associate    Marisa A. Terranova | 2.80 hrs. | 450.00 | $1,260.00 |
| 05/22/15 | Emails with M. Terranova re: Tempe lease issues (.2); Emails with D. Branch and M. Terranova re: Long Beach lease issue (.1); Emails with B. Sheehy re: HP leases (.1); Email from A. Agam re: lease rejections (.1) | | | |
| | Director    Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 05/22/15 | Draft CNO for leave rejection (.1); Finalize and file same (.1) | | | |
| | Paralegal    Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/23/15 | Draft lease rejection notice (Fremont 180) (.1); Draft exhibit for same (.1); File same (.1); Serve same (.1) | | | |
| | Associate    Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 05/23/15 | Emails with M. Terranova re: lease rejection notices | | | |
| | Director    Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 30
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 05/25/15 | Phone call to N. Bansraj re: recovery of leased equipment (.1);  Drafting Motion to Seal, re: False Claims Act (1.6); Drafting Motion to Seal; re: section 107(c) and False Claims Act (2.0) | | | |
| Associate | Alexander G. Najemy | 3.70 hrs. | 260.00 | $962.00 |

| 05/25/15 | Email from D. Branch re: landlord issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 05/26/15 | Phone call from N. Bansraj (.2) re: recovery of equipment; Phone call with J. Chu (.1) re: recovery of equipment | | | |
| Associate | Alexander G. Najemy | 0.30 hrs. | 260.00 | $78.00 |

| 05/26/15 | Phone call with counsel for Tempe landlord (.2); Review order approving campus lease rejection motion (.1); Phone call with counsel for Washington D.C. landlord re: objection to lease rejection motion (.1); Meeting with M. Merchant re: responses/objections to lease rejection motion (.2); Phone call with A. Agam, K. Sutharshana, M. Yoshimura and T. McGrath re: upcoming lease rejections (.4); Discussion with M. Merchant re: same (.1); E-mail FTI team re: rejection of Ft. Worth and Silver Spring properties (.1); E-mail M. Collins re: outstanding objections to lease rejection motion (.1); Review joinder of Washington DC landlord, e-mail M. Collins re: same, e-mail FTI team re: leased equipment at Washington DC location (.1); Circulate updated order to landlord for Tempe location (.1) | | | |
| Associate | Marisa A. Terranova | 1.50 hrs. | 450.00 | $675.00 |

| 05/26/15 | Reviewing security agreement (.3); Emails with T. McGrath re: same (.2); Calls with K. Conlan (x2) re: landlord objection (.2); Emails with K. Conlan re: same (.2); Discussion with M. Collins re: same (.1); Reviewing landlord objection for 5/27 hearing (.2); Review Oracle agreement (.3); Call with T. McGrath re: security agreement (.1); Emails with K. Conlan re: outstanding landlord objection (.2); Emails with M. Calhoun and others re: assets at Washington, DC location (.2); Emails with M. Terranova and R. Brier re: rejection issue (.1); Emails with R. Biblo re: lease rejection research (.2); Emails with K. Sutharshana re: Washington, DC issues (.2); Reviewing lease rejection order (.1) | | | |
| Director | Michael J. Merchant | 2.60 hrs. | 650.00 | $1,690.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 31

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 05/26/15 | Revise and prepare for filing notice of filing of executed settlement agreement | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 05/26/15 | Finalize and file executed settlement agreement | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 05/27/15 | Email to M. Merchant, M. Terranova and A. Steele re: recovery of leased property (.1); Phone call from N. Bansraj re: recovery of leased property (.1); Coordinating recovery of leased property from client (.2) | | | |
| Associate | Alexander G. Najemy | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 05/27/15 | Email to A. Gumport re: lease rejection order (.1); Email to M. Merchant re: reclamation damages (.1); Email to T. McGrath re: Rackspace (.1); Email to P. Huffstrickler re: Rackspace (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| | | | | |
| 05/27/15 | Review and respond to e-mail re: correspondence with Ricoh (.1); Create blackline of exhibit to lease rejection motion for hearing and coordinate copying same (.1); Coordinate creating materials for argument on lease rejection (correspondence with landlords re: equipment lessors) (.1); Coordinate printing two versions of lease rejection motion for hearing (.1); Email with M. Merchant re: same (.1); Review and respond to e-mail from counsel for BofA re: lease rejection order (first campus lease motion) (.2); Review and respond to e-mail from counsel to Tempe landlord re: order approving lease rejection motion (.1) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| | | | | |
| 05/27/15 | Email from B. Sheehy re: Ricoh correspondence (.2); Emails with B. Sheehy and M. Terranova re: Ricoh issues (.2); Reviewing revised rejection order (.2); Revising same (.1); Additional correspondence with B. Sheehy re: Ricoh (.2); Emails with R. Biblo re: lease research (.2); Emails with M. Terranova and A. Gumport re: lease rejection order (.1) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| | | | | |
| 05/27/15 | Research re: effective rejection of non-residential real property lease | | | |
| Associate | Rachel L. Biblo | 2.70 hrs. | 260.00 | $702.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 32

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/28/15 | Finalize and file certification of no objection re: lease rejection order (.2); E-mail to Omni re: service of same (.1); Coordinate to Judge Carey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 05/28/15 | Phone call with landlord for Grand Rapids location re: rejection of lease for same (.1); Discussion (as part of Wyotech sale call) lease rejection issues (.2); Follow up with BofA re: lease rejection order (.1); Draft COC re: lease rejection order (.2); Finalize and file same (.1); Draft lease rejection notice - Silver Spring (.2); Draft exhibit re: same (.1); File same (.1); Serve same (.1) | | | |
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |
| 05/28/15 | Communications with A. Gumport re:  lender approval of lease rejection order | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/28/15 | Emails with A. Gumport and M. Terranova re: lease rejection order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/29/15 | Phone call with K. Sutharshana re: lease rejection notices (.1); Draft lease rejection notice and exhibit re: Ft. Worth and Ontario Metro (.1); Draft lease rejection notice and exhibit re: Eagan (.1); Coordinate filing and serving notices (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 05/29/15 | Emails with K. Sutharshana and M. Terranova re: lease rejections | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/29/15 | Finalize and file 2 rejection notices (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services            $44,568.00

TOTAL DUE FOR THIS INVOICE                      **$44,568.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 33

Client #  714352

Matter # 189111

**TOTAL DUE FOR THIS MATTER**                    **$44,568.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 34

Client #  714352

Matter # 189111

---

For services through May 31, 2015

relating to  Automatic Stay/Adequate Protection

| 05/07/15 | Conversation with M. Ramos re: automatic stay applicability to agency actions (.5); Legal research on applicability of automatic stay to Department of Education Notice of Intent to Fine (2.3); Legal research on applicability of automatic stay to Department of Education Notice of Intent to Fine (4.7) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 7.50 hrs. | 260.00 | $1,950.00 |
| 05/07/15 | Meeting with M. Collins (.2); Review DOE filings, letters and motion to dismiss (1.8); Review automatic stay issues and associated research (1.2); Meeting with J. Barsalona re: research issues (.4) | | | |
| Director | Marcos A. Ramos | 3.60 hrs. | 585.00 | $2,106.00 |
| 05/07/15 | Communications and meeting with M. Ramos re: scope of automatic stay and 362(b)(4) (.2); Communications with M. Merchant re:  landlord seeking to re-key property (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/07/15 | Drafting stay violation letter (directed at STORE) (.8); Emails with W. Nolan, A. Agam and M. Collins re: STORE stay violation (.3) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 05/08/15 | Legal research on applicability of automatic stay to Department of Education Notice of Intent to Fine (4.5); Presentation on legal research to M. Ramos (1.0); Prepare talking points for M. Ramos for meeting with M. Collins (2.3); Discussion with M. Ramos re: talking points and case law (.3); Revise talking points (2.7) | | | |
| Associate | Joseph C. Barsalona, II | 10.80 hrs. | 260.00 | $2,808.00 |
| 05/08/15 | Review legal research and factual filings (2.4); Meeting with J. Barsalona re: legal research and comment on related issues for talking points (.8); Draft email to M. Collins re: stay issues (.4); Meeting with J. Barsalona re: stay issues and talking points (.3); Attention to legal issues for analysis (.9) | | | |
| Director | Marcos A. Ramos | 4.80 hrs. | 585.00 | $2,808.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 35  

Client #  714352  

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/08/15 | Draft form letter respond to landlords commencing pay rent or quit actions | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |
| 05/10/15 | Legal research on section 362(b)(4) exception to the automatic stay and relevant case law in the U.S. Bankruptcy Court for the District of Delaware (1.9); Email to M. Ramos re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 2.10 hrs. | 260.00 | $546.00 |
| 05/11/15 | Review case law on section 362(b)(4) exception to automatic stay with U.S. Bankruptcy Court for District of Delaware and U.S. District Court for the District of Delaware (1.6); Review emails from M. Ramos re: claim by Department of Education, if any, and public knowledge of bankruptcy filing (.5); Discussion with M. Ramos re: legal research thus far and additional talking points (.4); Print relevant cases for M. Collins (.1); Abbreviated discussion of issue with M. Collins (.2); Legal research on Department of Education and its police and regulatory powers (2.2) | | | |
| Associate | Joseph C. Barsalona, II | 5.00 hrs. | 260.00 | $1,300.00 |
| 05/11/15 | Review and analysis of legal and factual issues related to potential stay violation in connection with government-related proceeding (3.6); Meeting with J. Barsalona re: related legal issues and follow up research (.5); Review same (1.1); Meeting with M. Collins re: related issues (.3); Attention to legal issues for same (.4); Review and organize issues and related research (.5); Review email from client re: correspondence and potential stay issues and analyze same (.5); Meeting with M. Collins (.2); Draft email to client re: stay-related issue (.2) | | | |
| Director | Marcos A. Ramos | 7.30 hrs. | 585.00 | $4,270.50 |
| 05/13/15 | Research re: automatic stay and surety bonds (1.0); Summarize and circulate research on the automatic stay and surety bonds to M. Merchant (.5) | | | |
| Associate | Rachel L. Biblo | 1.50 hrs. | 260.00 | $390.00 |
| 05/18/15 | Review and respond to e-mail regarding payment of exam fees for former students | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 36

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/19/15 | Email to M. Collins re: stay relief motion | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 05/21/15 | Reviewing Boston Properties letter (.1); Email to S. Mortensen re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 05/26/15 | Email to B. Sheeley re: relief from stay | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 05/29/15 | Conference with R. Maddox re: stay issue (.1); Conference with M. Merchant re: same (.1); Draft email re: same (.1); Email to R. Maddox re: same (.1); Email to M. Merchant re: stay issue (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| | | | | |
| 05/29/15 | Emails with S. Mortensen and S. Gautier re: stay relief issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Total Fees for Professional Services          $18,083.50

TOTAL DUE FOR THIS INVOICE          **$18,083.50**

**TOTAL DUE FOR THIS MATTER**          **$18,083.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 37

Client #  714352

Matter # 189111

---

For services through May 31, 2015
relating to  Plan of Reorganization/Disclosure Statement

| Date | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/14/15 | Associate | Locate examples re: plan<br>Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/14/15 | Director | Meeting with A. Steele re:  form of liquidating plan and disclosure statement (.1); Review precedents of same (.2)<br>Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/14/15 | Director | Emails with A. Steele re: plan issues<br>Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/19/15 | Associate | Discussion with M. Collins re: plan and disclosure statement and discussion with A. Steele re: same<br>Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/21/15 | Associate | Circulate draft plans to M. Collins for review<br>Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services  $552.50

TOTAL DUE FOR THIS INVOICE  **$552.50**

**TOTAL DUE FOR THIS MATTER**  **$552.50**

Corinthian Colleges, Inc.                                  June 19, 2015
Stan A. Mortensen, Esq.                                    Invoice 486073
6 Hutton Centre Drive                                      Page 38
Suite 400
Santa Ana CA  92707                                        Client #  714352

                                                           Matter #  189111

---

For services through May 31, 2015

relating to  Use, Sale of Assets

| 05/04/15 | Efile de minimis asset sale motion (.1); Preparation of same for first day binders (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 05/04/15 | Circulate revised draft of cash management motion to FTI for final review (.1); Review final draft of sale motion and coordinate filing same (.1); Finalize cash management motion (.1); Coordinate filing same (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 05/04/15 | Reviewing final cash management motion (.2); Attention to final version of cash management motion (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 05/04/15 | Reviewing miscellaneous asset sale motion | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 05/04/15 | Continue drafting miscellaneous asset sale motion (>$25,000) (3.4); Revise miscellaneous asset sale motion (>$25,000) (.2) | | | |
| Associate | Rachel L. Biblo | 3.60 hrs. | 260.00 | $936.00 |
| 05/04/15 | Finalize and file cash management motion (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/05/15 | Revise sale order (.2); Email to R Shepacarter re: same (.1); Review and comment to sale motion for assets greater than $25,000 (.2) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 39

Client #  714352

Matter # 189111

---

| 05/05/15 | Emails with A. Agam and others re: resolution of miscellaneous asset sale motion (.2); Reviewing revised miscellaneous asset sale order (.2); Discussion with A. Steele re: additional benefits payment (.1); Emails with A. Steele re: same (.2); Emails with J. Lieu re: bid form (.2); Reviewing same (.2); Attention to draft of second sale motion (.2) | | | |
| --- | --- | --- | --- | --- |
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |
| 05/06/15 | Review and revise sale motion (.4); Email to A. Agam and J. Liew re: asset sale motion (.1); Call with A. Agam re: asset sale motion (.1); Conference with M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 05/06/15 | Email correspondence with R. Speaker re: filing of notice of cash management (.1); Email correspondence with A. Steele and C. Dougherty re: same (.1); Assist C. Dougherty with filing of same (.4); Coordinate service of same (.1); Email correspondence with R. Biblo re: filing of sale motion (.1); Correspondence with A. Steele re: same (.1); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |
| 05/06/15 | Review Zenith transaction agreement and transition services agreement and related documents | | | |
| Director | Mark D. Collins | 1.40 hrs. | 825.00 | $1,155.00 |
| 05/06/15 | Review draft of sale motion (.7); Emails with A. Agam re: status of asset sales (.2); Participation on sale call with A. Agam and others (.5); Attention to issue with notice of commencement (.2); Emails with A. Agam and others re: asset sale motion (.3); Emails with R. Schepacarter re: employee wage issue (.1) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 650.00 | $1,300.00 |
| 05/06/15 | Review, revise, and prepare for filing notice of and sale motion | | | |
| Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| 05/06/15 | Draft notice for sale motion (.2); Revise notice (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Corinthian Colleges, Inc.                              June 19, 2015
Stan A. Mortensen, Esq.                              Invoice 486073
6 Hutton Centre Drive                                Page 40
Suite 400
Santa Ana CA  92707                                  Client #  714352

                                                     Matter # 189111

---

| 05/06/15 | Revise notice (x2) for cash management interim order (.2); Retrieve motion and interim order (.1); Organize same for filing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 05/07/15 | Phone call with counsel for landlord regarding de minimis asset sales (.1); E-mail A. Agam re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 05/07/15 | Review motion seeking authority to sell miscellaneous assets above threshold amount | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/07/15 | Emails with A. Agam re: STORE bid (.3); Call with A. Agam re: same (.2); Reviewing taxes motion for filing (.3); Call with A. Agam and B. Nolan re: structure of STORE bid (.3); Emails with A. Agam re: same (.3); Email from M. Terranova re: ITBP call (interest in assets) (.1) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| 05/08/15 | Email to M. Collins re: student refunds (.1); Draft notices of individual sales (1.1); Conference with M. Collins re: individual sale notices (.1); Email to A. Agam and J. Liew re: sale notices (.1); Email to M. Merchant re: removal of chemicals (.1); Research re: same (.2) | | | |
| Associate | Amanda R. Steele | 1.70 hrs. | 425.00 | $722.50 |
| 05/08/15 | Participation on asset sale call with A. Agam, S. Mortensen and others (.4); Call with A. Agam re: STORE lease issue (.2); Emails with M. Collins re: same (.2); Emails with A. Agam and others re: interest in Heald curriculum (x3) (.2); Emails with D. Waterman re: Cordova inventory (.1); Call with A. Agam and other re: sale process (.5); Emails with A. Agam re: STORE bid changes (.4); Emails with A. Agam re: STORE bid (.3); Attention to abandonment issues with respect to real property locations (.2); Emails with A. Agam and J. Liew re: detail needed for sale notices (.3) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 650.00 | $1,820.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 41

Client #  714352

Matter #  189111

---

| 05/09/15 | Emails with B. Nolan re: Zenith calls (.3); Email re: claim against Zenith bond (.2); Emails with T. McGrath and A. Agam re: same (.2); Emails with A. Agam re: sale notices (.1); Reviewing same (.1) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |

| 05/10/15 | Review de minimis sale procedures chart (.2); Attend call re: de minimis sale (1.9); Email to M. Merchant re: de minimis sale (.1); Emails (x2) to A. Agam re: de minimis sale (.1); Draft bill of sale re: de minimis sale (.5); Review and revise bill of sale de minimis sale (.2); Emails with M. Merchant re: same (.1); Circulate bill of sale to A. Agam and FTI Team (.1) | | | |
| Associate | Amanda R. Steele | 3.20 hrs. | 425.00 | $1,360.00 |

| 05/10/15 | Emails with A. Agam re: asset sales (.3); Emails with A. Steele re: same (.3); Reviewing bill of sale (.2); Reviewing sale notice (.1); Emails with M. Collins re: sale process (.2); Emails with A. Steele re: same (.1); Reviewing updates on bids (.3) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 42
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 05/11/15 | Email to M. Merchant re: sale notices (.1); Review and revise bill of sale (.1); Email to A. Agam re: bill of sale (.1); Review and revise bill of sale (.1); Revise form notice re: small asset sales (.1); Email to A. Agam re: same (.1); Draft sale notice for larger asset sales (.3); Email to Rust/Omni re: asset sales (.1); Email to B. Nolan and A. Agam re: asset sales (.1); Conference with A. Najemy re: asset sale lists (.1); Revise bill of sale for larger sale (.2); Email to Rust/Omni re: sale notices (.1); Email to M. Merchant re: sale notices (.1); Email to M. Yoshimura re: asset sale notices (.1); Same (.1); Prepare information related to asset sales (.2); Email to M. Yoshimura re: asset sale notices (.1); Call with J. Liew re: sale notice issue (.1); Conference with M. Merchant re: same (.1); Call with J. Liew re: asset sales (.1); Prepare notice for Tempe, AZ (.1); Prepare bill of same for same (.1); Email to T. Giggs re: same (.1); Email same to interested parties (.1); Email to T. Giggs re: sale notices (.1); Email to Rust/Omni re: sale notices (.1); Call with B. Nolan; J. Liew and A. Agam re: asset sales (.3); Emails with J. Liew re: asset sales (.3); Email to M. Merchant re: list of asset sales (.1); Draft sale notice re: Portland sale (.2); Emails with A. Agam and J. Liew re: Portland sale (.3); Email to A. Najemy re: sale notices (.2); Emails with M. Merchant re: asset sale notices (.3); Draft notices and bill of sales for STORE sales (.3); Emails with J. Liew and A. Agam re: same (.2); Finalize bill of sales (.2) | | | |
| Associate | Amanda R. Steele | 5.40 hrs. | 425.00 | $2,295.00 |
| | | | | |
| 05/11/15 | Reviewing draft sale notice (.4); Emails with A. Agam and B. Nolan re: same (.3); Discussion with A. Steele re: same (.2); Emails with M. Collins re: sale notices (.2); Emails with A. Agam re: bill of sale (.2); Reviewing draft Zenith letter from B. Sheehy (.3); Discussion with A. Steele re: same (.1); Emails with M. Collins and A. Steele re: check clearing issue (.2); Reviewing sale notice for larger sale (.4); Reviewing bill of sale (proposed) re: same (.3); Emails with B. Sheehy re: Zenith issues (.2); Discussion with A. Steele re: Tiger bid (.2); Emails with B. Sheehy re: Zenith payments (.2); Reviewing Tempe sale notice and bill of sale (.2); Emails with A. Steele re: STORE bid (.1); Emails with J. Liew re: SJVC bid (.2); Call with B. Freeman and FTI re: same (.3); Emails with T. McGrath re: ADP issues (.1); Attention to asset sale notices (.4) | | | |
| Director | Michael J. Merchant | 4.50 hrs. | 650.00 | $2,925.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 43

Client #  714352

Matter # 189111

---

| 05/12/15 | Emails (x25) to A. Amir; J. Liew and T. Griggs re: sale notices (1.9); Emails (x3) to M. Merchant re: same notice (.2); Draft notice and bill of sale re: Reseda (.2); Draft notice and bill of sale re: San Bernardino (.2); Review and revise sale notices (.2); Email to interested parties re: sale notices for Store and Reseda (.1); Email same to Rust/Omni (.1); Email to M. Collins re: Zenith indemnification claims (.1); Email to R. Speaker re: sale notices (.1); Email to Rust Omni re: sale notices (.1); Review and revise bill of sale and notice re: Portland (.2); Email to interested parties re: sale notices for Portland (.1); Email to Rust/Omni re: sale notices for Portland (.1); Conference with M. Merchant re: sale notices (.1); Draft Salida sale notice and bill of sale (.2); Draft Santa Anna sale notice and bill of sale (.2); Draft Torrence sale notice and bill of sale (.2); Circulate Salida, Santa Anna and Torrence notices (.1); Email (x2) to Rust/Omni re: same (.2); Circulate San Bernardino sale notice to interested parties (.1); Email to Rust/Omni re: same (.1); Prepare notice and bill of sale re: SJVC (.2); Email to L. Edinger re: same (.1); Prepare notice and bill of sale re: Concord (.2); Prepare notice re: Abraham Nobel (.2); Circulate Concord to interested parties (.1); Email to Rust/Omni re: same (.1); Conference with L. Edinger re: notices to be filed (.1); Draft notice of sale re: Riech/Tiger (.2); Circulate same to Rust/Omni (.1); Email to T. Foxman re: notices of sale (.1); Email to Rust/Omni re: sale notices (.1); Call with T. Giggs re: revised asset list (.1); Circulate revised sale notice (.1); Draft sale notice and bill of sale re: Hayward (.2); Draft sale notice and bill of sale re: Gardena (.2); Circulate same to interested parties (.1); Email to Rust/Omni re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 7.10 hrs. | 425.00 | $3,017.50 |
| | | | | |
| 05/12/15 | Meeting with A. Steele re: filing of sale notices (.1); Email correspondence with A. Steele re: filing of notice of sale exceeding thresholds set forth in De Minimis asset sale order (.1); File, circulate and coordinate service of same (.2); File notices of sale (x12) (1.0); Circulate same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 05/12/15 | Review status and de minimis asset sales | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 44

Client #  714352

Matter # 189111

---

| | | | | |
|---|---|---|---|---|
| 05/12/15 | Reviewing Drinker Biddle letter to S. Mortensen (.2); Emails with A. Agam and A. Steele re: sale notices (.3); Emails with M. Collins and A. Steele re: Zenith indemnification stipulation (.2); Emails with M. Collins re: Heald College surety bond (.2); Emails with B. Freeman re: SJVC bid (.3); Emails with W. Calhoun re: Zurich bond issue (.2); Attention to asset sale notices (.6); Emails with T. Fox re: sale notices (.2); Emails with M. Collins re: same (.1); Emails with A. Agam re: status of asset sales (.2); Reviewing chart of accepted bids (.2) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 650.00 | $1,755.00 |
| | | | | |
| 05/12/15 | Prepare chart for de minimis asset sale notices (.7); Revisions to chart (x2) (.5) | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 05/13/15 | Email to S. Mortenson re: Zenith claim notice (.1); Draft motion approving stipulation re: sale escrow with Zenith (3.3); Email to A. Agam and J. Liew re: objection tracking chart for the sale notices (.1); Emails with R. Biblo re: form 9019 motion (.2); Email to T. Grigg re: sale documents (.1) | | | |
| Associate | Amanda R. Steele | 3.80 hrs. | 425.00 | $1,615.00 |
| | | | | |
| 05/13/15 | Emails with W. Nolan and others re: cash account issues (.4); Attention to chart tracking asset sales (.1); Emails with A. Steele, A. Agam and others re: asset sale and lease issues (.3); Attention to Justin Simon surety bond issue (.2); Discussion with R. Biblo re: same (.1); Emails with W. Calhoun re: same (.2); Attention to research from R. Biblo re: same (.1); Emails with A. Steele re: healthcare plan issues (.1); Emails with A. Agam re: sale issues (WyoTech locations) (.2) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 650.00 | $1,105.00 |
| | | | | |
| 05/13/15 | Revise de minimis asset objection chart for A. Steele | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 45

Client #  714352

Matter # 189111

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/14/15 | Email to A. Agam re: status of objections (.1); Call with T. Giggs re: sale issues (.1); Conference with M. Merchant re: same (.1); Call with M. Merchant and T. Giggs re: sale issues (.1); Email to T. Giggs re: sale issues (.1); Draft certification of Reseda sale (.2); Email to R. Speaker re: same (.1); Circulate same to notice parties (.1); Email to T. Giggs re: status of sales (.1); Email (x2) to R. Speaker re: sale notices (.2); Email to A. Amir re: sale notices (.1) | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |
| 05/14/15 | Attention to draft motion re: Zenith stipulation (.5); Discussion with A. Steele re: Reseda sale (.1); Emails with A. Steele re: same (.1); Call with A. Agam and others re: WyoTech sale issues (.4); Emails with S. Mortensen re: student refunds (.2); Call with A. Steele and T. Grigg re: sale issues (.2); Emails with A. Steele re: COC for Reseda sale notice (.1); Revising same (.2); Emails with A. Agam re: disputes relating to asset sales (.2); Attention to same (.3); Emails with M. Abril re: San Bernadino sales (.2); Emails with M. Collins and A. Agam re: Heald curriculum (.3) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 650.00 | $1,820.00 |
| 05/14/15 | Begin drafting certificates of service for de minimis asset sale notices (.7); Revise certificates of service (.2); Finalize and file certificates of service (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| 05/15/15 | Review and revise stipulation on Zenith escrow (.2); Review sales notices affidavits (.2); Review and revise motion on stipulation on Zenith escrow (.9); Email to S. Mortensen re: Zenith stipulation (.1) | | | |
| Associate | Amanda R. Steele | 1.40 hrs. | 425.00 | $595.00 |
| 05/15/15 | Email from A. Steele re: inquiry from Rackspace (.1); Emails with M. Abril and B. Sheehy re: leased equipment at location (interest in purchasing) (.3); Reviewing draft stipulation re: escrow funds (.4); Discussion with A. Steele re: same (.2); Emails with A. Steele re: AIG issue (.1) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 46

Client #  714352

Matter # 189111

---

| 05/18/15 | Call with A. Agam re: sale motion (.1); Conference with M. Merchant re: same (.1); Review research re: R. Biblo re: deposit issue (.2); Email to M. Collins and M. Merchant re: same (.1); Review and revise motion to approve stipulation of Zenith (.2); Email to S. Mortensen re: same (.1); Email to M. Merchant re: IP call (.1); Email to M. Merchant and M. Collins re: document destruction (.1) | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| | | | | |
| 05/18/15 | Reviewing Zenith settlement escrow motion (1.0); Discussion with A. Steele re: effect of committee's requested extension on asset sales (.1); Discussion with R. Biblo re: Hashmi settlement motion (.2); Emails with L. Fric re: same (.3); Email from S. Mortensen re: Zenith indemnification claim (.1); Email from D. Robert re: pension issue (.1); Emails with M. Ramos re: draft letters re: CSAC and McKinley (.2) | | | |
| Director | Michael J. Merchant | 2.00 hrs. | 650.00 | $1,300.00 |
| | | | | |
| 05/19/15 | Email to M. Merchant re: document destruction motion (.1); Conference with R. Biblo re: same (.1); Email to A. Agam re: storage containers (.1); Email to S. Mortensen re: Consumer Deposit refund (.1); Email to J. Chu re: asset sale motion (.1); Conference with M. Merchant re: same (.1); Email to W. Nolan re: same (.1); Attend call re: sale of IP (.6) | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |
| | | | | |
| 05/19/15 | Phone call with W. Nolan and A. Steele re: new sale motion (.1); Revise final cash management order per comments from the UST (.2); Circulate revised draft to the UST (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| | | | | |
| 05/19/15 | Meeting with M. Merchant and A. Steele re:  status of asset sales and marketing of same | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Corinthian Colleges, Inc.                                  June 19, 2015
Stan A. Mortensen, Esq.                                    Invoice 486073
6 Hutton Centre Drive                                      Page 47
Suite 400
Santa Ana CA 92707                                         Client #  714352

                                                           Matter # 189111

---

| 05/19/15 | Emails with A. Steele re: destruction motion (.2); Reviewing draft of Hale letter (.1); Reviewing draft of Tippers letter (.1); Emails with M. Collins and M. Ramos re: same (.2); Emails with B. Nolan re: call on IP sale discussion (.2); Emails with R. Schepacarter re: questions re: D&O advancement motion (.1); Emails with A. Steele and J. Chu re: same (.1); Discussion with A. Steele re: consumer deposit research (.1); Emails with A. Steele and J. Chu re: asset sales (.3); Discussion with A. Steele re: sale issues (IP) (.2); Participation on call with B. Nolan and S. Mortensen re: same (.5); Emails with A. Steele and R. Schepacarter re: director and officer information (.2); Emails with B. Freeman re: Ontario asset sale (.2); Emails with A. Steele, A. Agam and others re: additional asset sales (.2); Emails with W. Nolan and others re: miscellaneous asset sales (.2); Discussion with A. Steele re: asset sale issues (.2) | | | |
| Director | Michael J. Merchant | 3.10 hrs. | 650.00 | $2,015.00 |
| | | | | |
| 05/20/15 | Review and revise sale motion order (.1); Email to T. Griggs re: sales (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 05/20/15 | Reviewing letter from A. Underwood re: security agreement (.3); Emails with A. Steele re: wage order (.1); Emails with B. Silverberg and RLF team re: final cash management order (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| | | | | |
| 05/21/15 | Email to J. Liew re: San Joquin bill of sale (.1); Prepare sale order for filing (.1); Email to A. Agam re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| | | | | |
| 05/21/15 | Review e-mails regarding cash management order (.1); Revise same and circulate to M. Collins and M. Merchant (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 05/21/15 | Emails with M. Abril and A. Steele re: bill of sale | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.                          June 19, 2015
Stan A. Mortensen, Esq.                            Invoice 486073
6 Hutton Centre Drive                              Page 48
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| 05/21/15 | Draft notice of filing proposed order for sale motion (.8); Revise and circulate to M. Merchant notice of proposed sale order (.1); Revise and prepare for filing notice of proposed sale order (.3) | | | |
| Associate | Rachel L. Biblo | 1.20 hrs. | 260.00 | $312.00 |
| | | | | |
| 05/22/15 | Email to R. Speaker re: notice of proposed sale (.1); Email to M. Merchant re: same call (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 05/22/15 | Revise cash management order per comments from the committee and recirculate same (.1); Finalize orders (clean and blackline) for cash management order (for filing with COC) (.1); Review COC re: cash management order (.1); Revise same (.1); Update final cash management order (.1); Coordinate filing COC re: cash management order (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| | | | | |
| 05/22/15 | Review final cash management order | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 05/22/15 | Emails with B. Silverberg and M. Collins re: wage order | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 05/22/15 | Review, update, and prepare for filing notice of filing proposed sale order | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| | | | | |
| 05/22/15 | Draft COC for cash management (.1); Finalize and file same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 05/26/15 | Draft proffer for sale of W. Nolan (.9); Email to W. Nolan re: same (.1); Email to M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |
| | | | | |
| 05/26/15 | Attention to notice of executed Hashmi stipulation (.1); Email from S. Mortensen re: 401(k) issues (.1); Emails with M. Abril and J. Liew re: WyoTech asset sales (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 49

Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 05/27/15 | Emails with A. Agam re: Cengage issue (.1); Emails with A. Agam, A. Steele and M. Abril re: Ontario sale (.1); Email from D. Branch re: lease issue (.1); Email from A. Steele re: state check issue (.1); Emails with A. Steele re: WyoTech sales issues (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 05/28/15 | Conference with M. Merchant re: asset procedures (.1); Conference with R. Biblo re: same (.1); Review recent motions re: same (.2); Attend call re: Wyotech sales (.5); Call with A. Agam re: asset procedures (.1); Review APA re: sale of Wyotech assets (.1); Conference with R. Biblo re: asset procedures (.1) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 05/28/15 | Participate on conference call re: Wyotech sales | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 05/28/15 | Review communications between A. Agath and M. Merchant re: sales of Wyotech assets | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 05/28/15 | Emails with A. Agam and A. Steele re: asset sale issues (.3); Discussion with A. Steele re: same (.2); Emails with M. Collins and A. Steele re: WyoTech sales issues (.3); Email with A. Parlen re: vessel sales (.2); Discussion with A. Steele re: EPL policy issue (.1); Attention to WyoTech sale slides (.6); Emails with M. Terranova and A. Steele re: call on WyoTech asset sale (.2); Reviewing updated WyoTech slide deck and email to A. Agam re: same (.4); Reviewing draft WyoTech APA (.4); Emails with A. Steele re: same (.2); Emails with W. Nolan and A. Agam re: revised WyoTech slide deck (.2); Reviewing same (.2); Emails with A. Agam and A. Steele re: miscellaneous asset sale motion (.2) | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 650.00 | $2,275.00 |
| 05/28/15 | Call and correspondences with A. Steele re: sale motion | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 50

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/29/15 | Email to R. Biblo re: sale motion questions (.1); Review sale motion dec. for Wyotech sales (.3); Emails with M. Merchant re: Wyotech sales (.5); Locate examples of Wyotech sales (.5); Emails with A. Agam re: sale procedures (.3); Conference with R. biblo re: same (.1); Email to S. Mortenson seal re: refund issue (.1); Locate examples for refund motion (.2) | | | |
| Associate | Amanda R. Steele | 2.10 hrs. | 425.00 | $892.50 |
| 05/29/15 | Review FTI presentation on sales of Wyotech equipment | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/29/15 | Email to S. Gautier re: WyoTech sale (.1); Email to J. Hagle re: same (.1); Email from W. Nolan re: WyoTech slide deck (.1); Email from J. Hagle re: WyoTech sale issues (.1); Emails with A. Agam and T. Grigg re: washer issue (.2); Email from M. Terranova re: PBGC inquiry (.1); Emails with A. Agam re: WyoTech sale issues (.3); Emails with A. Steele re: WyoTech sale motion (.2); Emails with R. Maddox and B. Sheehy re: AIG issue (.2) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |
| 05/29/15 | Draft sale procedures motion (5.4); Revise and circulate sale procedures motion to A. Steele (.6) | | | |
| Associate | Rachel L. Biblo | 6.00 hrs. | 260.00 | $1,560.00 |
| 05/30/15 | Emails with A. Agam and W. Nolan re: sale process for WyoTech assets | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 05/31/15 | Review and comment to de minimis asset sale procedure motion (.7); Draft Wyotech Sale Motion (2.5); Draft motion regarding student refunds (1.2) | | | |
| Associate | Amanda R. Steele | 4.40 hrs. | 425.00 | $1,870.00 |

Total Fees for Professional Services          $46,556.50

TOTAL DUE FOR THIS INVOICE                   **$46,556.50**

**TOTAL DUE FOR THIS MATTER**               **$46,556.50**

Corinthian Colleges, Inc.                                  June 19, 2015
Stan A. Mortensen, Esq.                     Invoice 486073
6 Hutton Centre Drive                       Page 51
Suite 400
Santa Ana CA  92707                      Client #  714352

Matter #  189111

---

For services through May 31, 2015
relating to  Cash Collateral/DIP Financing

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 05/04/15 | Review and revise cash collateral motion (.2); Emails with B. Nolan re: revisions to cash collateral motion (.3); Prepare same for filing (.2) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 05/04/15 | Review final draft of cash collateral motion for filing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/04/15 | Revise interim cash collateral order re:  UST's comments | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/04/15 | Reviewing further revised cash collateral motion (.1); Emails with M. Collins re: changes to cash collateral order (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/04/15 | Finalize and file cash collateral motion (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/05/15 | Revise cash collateral order | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/06/15 | Review notice of entry of interim order re: Cash Collateral (.2); Conference with M. Merchant re: same (.1); Review notice of entry of interim order re: Cash Management (.1); Review notice of withdrawal re: cash management interim order (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 05/06/15 | Email correspondence with R. Speaker and L. Edinger re: Notice filing (.1); Efile Cash Management Notice (.2); Efile NOW re: Cash Management Notice (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |

Corinthian Colleges, Inc.                                          June 19, 2015
Stan A. Mortensen, Esq.                                            Invoice 486073
6 Hutton Centre Drive                                             Page 52
Suite 400
Santa Ana CA  92707                                               Client #  714352

                                                                  Matter #  189111

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/06/15 | Email correspondence with A. Steele re: filing of notice of entry of interim order regarding cash collateral (.1); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 05/06/15 | Revise notice (x2) for cash collateral inteirm order (.2); Retrieve motion and interim order (.1); Organize same for filing (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 05/12/15 | Call with L. Marinuzzi re: prepetition loan agreement (.1); Email to A. Gumport re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/12/15 | Communications with T. McGrath re:  prepetition Bank of America depository accounts and clearing of checks | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 05/13/15 | Email to R. Speaker re: prepetition loan documents | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/13/15 | Emails with A. Steele and A. Gumport re: loan documents | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/13/15 | Import loan documents onto system for A. Steele | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 05/14/15 | Email to L. Marinuzzie re: credit agreement (.1); Email to A. Gumport re: same (.1); Review credit agreement (.1); Email to L. Marinuzzie re: same (.1); Email to W. Weitz re: contract on DIP budget (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |
| 05/14/15 | Telephone conference with J. Hagle, J. Ryan, T. Walper and others re:  cash collateral budget and status of two official committees and impact on same | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 53

Client #  714352

Matter # 189111

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/15/15 | Email to B. Nolan and T. McGrath re: Cash Collateral Order | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/15/15 | Telephone conference with W. Nolan and T. McGrath re:  Bank of America depository bank issues | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 05/17/15 | Email from D. Schepacarter re: cash collateral issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/18/15 | Email to A. Gumport re: Cash Collateral Order | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/18/15 | Communications with B. Silverberg re:  final cash collateral hearing and objection deadline | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/19/15 | Emails with J. Hagle re: cash collateral comments | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/19/15 | Telephone conference with J. Hagle and W. Nolan re:  status of cash collateral negotiations and hearing on same (.5); Telephone conference with B. Silverberg re:  same (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 05/19/15 | Emails with M. Collins re: status of cash collateral motion | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/27/15 | Communications with J. Hagle and W. Nolan re:  cash collateral budget and professional fee line-items for the committees | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 05/28/15 | Communications with B. Silverberg and W. Nolan re:  cash collateral order and modifications to the budget | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 54

Client #  714352

Matter # 189111

| 05/29/15 | Participate on conference call re: cash collateral | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |
| | | | | |
| 05/29/15 | Prepare for and attend telephone conference with J. Hagle, S. Mortenson, W. Nolan and others re:  status of discussions concerning final cash collateral order (.8); Prepare for and attend telephone conference with S. Gautier, S. Mortenson and W. Nolan re:  Student's Committee's comments to same and related case issues (1.7); Telephone conference with B. Silverberg and J. Schwartz re:  Committee's comments to same and related case issues (.6); Communications (2x) with J. Hagle re:  same (.2) | | | |
| Director | Mark D. Collins | 3.30 hrs. | 825.00 | $2,722.50 |

Total Fees for Professional Services          $7,723.00

TOTAL DUE FOR THIS INVOICE                    **$7,723.00**

**TOTAL DUE FOR THIS MATTER**                 **$7,723.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 55

Client #  714352

Matter # 189111

---

For services through May 31, 2015
relating to  Claims Administration

| 05/05/15 | Begin review documents concerning DOE $30 million fine and appeal thereof | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 05/06/15 | Telephone conference with S. Mortenson re: background on Citibank escrow and related DOE matters (.6); Review DOE 2014 correspondence re: notice of intent to fine and deny recertification and draft response to same (1.6); Review research re:  claim status of government imposed fine (.3) | | | |
| Director | Mark D. Collins | 2.50 hrs. | 825.00 | $2,062.50 |
| 05/06/15 | Emails with S. Mortensen and M. Collins re: employee stock issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/07/15 | Telephone conference with S. Mortensen re:  status of DOE Citibank escrow fund and related issues (.7); Communications with M. Goldstein re: status of motion to dismiss and request for hearing relating to DOE fine (.1); Communications with R. Biblo re:  priority of DOE fine (.2); Review correspondence re:  DOE notice of intent to fine and responsive correspondence (.7); Review Citibank escrow account agreement for DOE refund claim (.4); Meeting with A. Steele re:  same (.1) | | | |
| Director | Mark D. Collins | 2.20 hrs. | 825.00 | $1,815.00 |
| 05/07/15 | Research re: priority of government penalty claim | | | |
| Associate | Rachel L. Biblo | 6.10 hrs. | 260.00 | $1,586.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 56

Client #  714352

Matter # 189111

---

| 05/08/15 | Review research re:  status and priority of student refund claims (.6); Attend telephone conference with T. McGrath, B. Nolan and others re:  status of student refunds and stipends (.6); Communications with L. Marrinuzzi re: Aequitas claim (.1); Telephone conference with S. Goldman re:  same (.3); Telephone conference with T. Walper re:  same (.2); Review correspondence from Zurich and attachments re:  status of surety bonds (.2); Communications with B. Nolan re:  same (.1); Review and comment on correspondence to DOE re:  status of escrow fund (.3); Communications with B. Nolan re:  Zenith escrow (.1) | | | |
| --- | --- | --- | --- | --- |
| Director | Mark D. Collins | 2.50 hrs. | 825.00 | $2,062.50 |
| | | | | |
| 05/08/15 | Attention to indemnification claim notice from Zenith | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 05/11/15 | Review claims agent website for proofs of claim (.2); Email to J. Barsalona re: same (.1); Email to Rust/Omni re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 05/12/15 | Review correspondence from S. Mortenson re:  Zurich surety bonds (.2); Communications with M. Merchant re:  same (.1); Communications with M. Merchant re:  preparation of Zenith stipulation to allow offset of claim on escrow account (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| | | | | |
| 05/14/15 | Phone call with M. Merchant re: bar date motion and discussion with M. Collins re: same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 05/14/15 | Meeting with M. Terranova re:  bar date motion and status of schedules (.2); Meeting with M. Merchant re:  preparation of Zenith stipulation to offset escrow account (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| | | | | |
| 05/15/15 | Attention to Hashmi litigation summary from L. Fric (.2); Reviewing draft Hashmi motion (.6); Email to L. Fric re: same (.1); Discussion with R. Biblo re: same (.1) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 57

Client #  714352

Matter #  189111

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/15/15 | Retrieve and circulate priority claims of NY dept of labor (.2); Meeting with M. Terranova re: same (.1); Meeting with M. Merchant re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 05/18/15 | Emails with A. Steele re: student deposit research | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/18/15 | Research re: priorities under 507(a)(7) | | | |
| Associate | Rachel L. Biblo | 1.00 hrs. | 260.00 | $260.00 |
| 05/19/15 | Phone call with G. Klein re: proof of claim procedure | | | |
| Associate | Alexander G. Najemy | 0.30 hrs. | 260.00 | $78.00 |
| 05/20/15 | Emails with R. Biblo re: Hashmi settlement | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/21/15 | Contact NY Dept. of Labor re: filed POCs (.1); Contact court regarding correct docketing of same (.2); Phone call with court re: NY Dept. of Labor claims (.1); Contact NY Dept. of Labor re: same (.2) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 05/21/15 | Draft withdrawal of claims | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/25/15 | Emails with S. Djemal re: inclusion on creditor matrix | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/27/15 | Email to GCG re: proofs of claim | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/28/15 | Email to S. Mortensen re: bar date issues (.1); Call with S. Mortenson re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/28/15 | Emails with S. Uhland, A. Parlen and M. Collins re: call on bar date issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 58

Client #  714352

Matter # 189111

Total Fees for Professional Services                    $11,148.50

TOTAL DUE FOR THIS INVOICE                          **$11,148.50**

**TOTAL DUE FOR THIS MATTER**                        **$11,148.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 59

Client #  714352

Matter # 189111

---

For services through May 31, 2015
relating to  Court Hearings

| 05/04/15 | Phone call with client in preparation for first day hearing | | | |
|----------|---|---|---|---|
| Associate | Alexander G. Najemy | 0.50 hrs. | 260.00 | $130.00 |

| 05/04/15 | Prepare first day motions for filing (.6); Review and revise first day declarations (.5); Circulate same to A. Weintraub, S. Goldman, etc. (.1); Email to C. Noles re: status of first day hearing (.1); Review first day binders for Court (.2); Review notice of commencement and first day hearing (.1); Email to M. Collins re: second day hearing (.1); Email to M. Terranova re: second day hearing (.1); Conference with A. Najemy re: second day motions (.1); Conference with R. Speaker re: preparation for first day hearing (.1) Conference with M. Merchant re: same (.1); Call with B. Nolan re: preparation for first day hearing (.1); Call with W. Calhoun re: preparation for first day hearing (.1); Email to J. Ryan re: first day declarations (.1); Conference with M. Terranova re: preparation for first day motions (.1); Call with FTI and company re: status for first day (1.0); Email to L. Morris re: first day logistics (.1); Email to R. Speaker re: first day orders (.1); Review comments from the UST on first day orders (.2); Call to Blue Marble re: first day documents (.1); Review and revise first day orders (.6); Circulate same to A. Gumport, J. Hagle and J. Ryan (.1); Prepare for first day hearing (.4) | | | |
|----------|---|---|---|---|
| Associate | Amanda R. Steele | 5.10 hrs. | 425.00 | $2,167.50 |

| 05/04/15 | Assist with preparation and review of first day binders | | | |
|----------|---|---|---|---|
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |

| 05/04/15 | Assist with preparation of first day hearing binders | | | |
|----------|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 2.20 hrs. | 235.00 | $517.00 |

Corinthian Colleges, Inc.                          June 19, 2015
Stan A. Mortensen, Esq.                            Invoice 486073
6 Hutton Centre Drive                              Page 60
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| 05/04/15 | Revise first day declaration to reflect comments from Lender's counsel and circulate same to RLF team (.1); E-mail regarding first day declaration and revise same (.1); Finalize first day declaration for filing and coordinate obtaining authority to do same (.1); Coordinate logistics for first day hearing, hearing prep (.2) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 05/04/15 | Prepare for first day hearing (5.2); Prepare for and attend telephone conference with S. Mortenson, B. Nolan and others re:  preparation for first day hearing and related issues (.7); Communications re: first day hearing and second day hearing with J. Carey's chambers (.3); Meeting with T. Walper re:  background and preparation for hearing (.7); Review UST comments to first day Motions (.3); Telephone conference with B. Nolan re: background and preparation for first day hearing (.4) | | | |
| Director | Mark D. Collins | 7.60 hrs. | 825.00 | $6,270.00 |
| 05/04/15 | Finalizing first-day motions for filing (1.2); Emails with M. Collins re: first-day hearing (.2); Discussion with M. Collins re: same (.1); Emails with W. Nolan re: cash management issue (.3); Emails with S. Goldman and others re: finalizing first-day declaration (.4); Emails with W. Nolan, T. McGrath and M. Terranova re: cash management motion (.2); Emails with RLF team re: preparation for first-day hearing (.2); Reviewing hearing agenda (.2); Emails with M. Collins re: second-day hearing (.1); Discussion with M. Collins re: preparation of second-day motions (.2); Discussion with RLF team re: preparation of second-day pleadings (.3); Emails with M. Collins re: second-day hearing (.1); Participation on RLF and FTI call re: status of first-day preparation (1.0); Preparing for first-day hearing (1.5); Emails with R. Schepacarter re: comments to first-day pleadings (.3); Attention to same (.5); Attention to US Trustee comments to first day motions (.2); Attention to A. Agam responses to UST comments (.1); Emails with A. Agam and FTI team re: comments to miscellaneous asset sale motion (.2); Attention to revised orders to address UST concerns (.3) | | | |
| Director | Michael J. Merchant | 7.60 hrs. | 650.00 | $4,940.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 61

Client #  714352

Matter # 189111

---

| 05/04/15 | Review and revise agenda for first day hearing (.3); Assist with preparation for first day hearing (.3); Conference call re: preparation for first day hearing and of second day motions (1.0); Assist with preparation of second day motions (.5) | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 2.10 hrs. | 260.00 | $546.00 |

| 05/04/15 | Revise first day agenda (.5); Finalize and file same (.2); Assist with finalizing and reviewing first day binders (.5); Coordinate duplication of binders (.2); Begin first day hearing preparation (1.4) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.80 hrs. | 235.00 | $658.00 |

| 05/05/15 | Prepare for first day hearing (1.7); Email to R. Shepacarter re: revised first day orders (.1); Attend first day hearing (2.0); Conference with M. Merchant and M. Collins re: second day hearings (.1); Email to N. Hunt re: same (.1); Email to N. Hunt re: omnibus hearing dates (.1); Email to N. Hunt re: same (.1); Conference with A. Najemy re: second day motions (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 4.30 hrs. | 425.00 | $1,827.50 |

| 05/05/15 | Assistance with preparation for 5/5/15 hearing (.3); Create binder for 5/27/15 hearing (.3); Update agenda with new docket numbers (.2); Phone call with R. Speaker re: notices (.1); Update notices with correct docket numbers and dates filed (.2); Email updated notices to R. Speaker for review (.1); Email correspondence with R. Speaker re: addressed on first day petitions (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 1.30 hrs. | 235.00 | $305.50 |

| 05/05/15 | Provide assistance with preparation for first-day hearing (1.2); Attend first-day hearing (.6) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.80 hrs. | 450.00 | $810.00 |

| 05/05/15 | Prepare for and attend first day hearing (4.3); Attend meeting with W. Calhoun, T. Walper, J. Hagle and others re:  results of hearing and DOE issues (.8) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 5.10 hrs. | 825.00 | $4,207.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

June 19, 2015
Invoice 486073
Page 62

Client # 714352

Matter # 189111

---

| 05/05/15 | Preparation for first-day hearing (1.5); Meeting with W. Nolan, M. Collins and W. Calhoun re: same (.4); Reviewing first-day orders re: same (.4); Call with US Trustee to discuss status of orders (.3); Emails with A. Steele and R. Schepacarter re: revised orders (.3); Preparing W. Nolan proffer re: miscellaneous asset sale motion (.5); Attending first-day hearing (.7); Attending lunch with client, FTI (W. Nolan), and lenders' counsel (J. Hayle and J. Ryan) after hearing (1.0) | | | |
| Director | Michael J. Merchant | 5.10 hrs. | 650.00 | $3,315.00 |
| 05/05/15 | Assist with hearing preparation (2.5); Draft 5/27/15 hearing agenda with C. Dougherty (.7); Call Blue Marble to retrieve boxes form 5/27/15 hearing (.1) | | | |
| Paralegal | Rebecca V. Speaker | 3.30 hrs. | 235.00 | $775.50 |
| 05/06/15 | Email to L. Dunwoody re: hearing dates (.1) Email to M. Collins and M. Merchant re: same (.1); Email to R. Speaker re: hearing dates (.1); Conference with M. Collins re: status of second day motions (.1); Review COC re: hearing dates (.1); Review all notices for second day motions (.2) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 05/06/15 | Emails with M. Collins and A. Steele re: June omnibus date | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/06/15 | Review and revise notices of entry of interim orders for filing | | | |
| Associate | Rachel L. Biblo | 0.60 hrs. | 260.00 | $156.00 |
| 05/06/15 | Review first day transcript (.3); Circulate same (.1); Coordinate payment of invoice re: same (.1); Draft COC for omnibus hearing dates (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 05/07/15 | Revising agenda and binders for 5/27/15 hearing (.9); Further revisions to 5/27/15 agenda and binders (.7) | | | |
| Paralegal | Rebecca V. Speaker | 1.60 hrs. | 235.00 | $376.00 |
| 05/11/15 | Conference with M. Terranova re: hearing logistics (.1); Email to K. LaPlante re: hearing logistics (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 63

Client #  714352

Matter # 189111

---

| 05/11/15 | Coordinate conference rooms for all upcoming hearings and meetings | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 05/14/15 | Emails from R. Schepacarter re: objections to second-day motions (.1); Call with A. Steele re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/14/15 | Revise 5/27/15 agenda and binders | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 05/15/15 | Draft 7/22/15 hearing agenda (.5); Prepare binder (.3); Review and email agenda to A. Steele and R. Biblo for 5/27/15 (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| 05/18/15 | Conference with R. Speaker re: matters scheduled for next hearing (.1); Conference with M. Merchant re: same (.1); Call to N. Hunt re: objection deadlines (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/18/15 | Emails with M. Collins and others re: committee request for continuance | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 05/18/15 | Revising 5/27/15 hearing agenda (x3) (.5); Revise 5/21/15 binder (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 05/19/15 | Email to M. Terranova re: agenda (.1); Conference with M. Terranova and M. Merchant re: agenda items and UST comments for second day motions (.2); Email to M. Collins, M. Merchant and M. Terranova re: matters related to UST comments (.1); Conference with M. Merchant re: additional hearing dates (.1); Email to N. Hunt re: same (.1); Review agenda (.1); Email to R. Speaker re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 05/19/15 | Emails with M. Terranova and A. Steele re: UST comments to second-day motions (.3); Attention to R. Schepacarter comments to same (.3) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 64

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/19/15 | Draft 6/8/15 agenda (.6); Prepare 6/8/15 hearing binder (.3); Revising 5/27/15 agenda and binders (x2) (.5) | | | |
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 235.00 | $329.00 |
| 05/20/15 | Email to M. Terranova re: agenda items for second day hearing (.1); Email to M. Collins, M. Terranova and M. Merchant re: omnibus hearing dates (.1); Email to R. Speaker re: agenda (.1); Review COC re: omnibus hearing dates (.1); Attend call with M. Collins, M. Merchant, M. Terranova and UST regarding second day orders (.8); Email to R. Speaker (x2) re: second day items (.2) | | | |
| Associate | Amanda R. Steele | 1.40 hrs. | 425.00 | $595.00 |
| 05/20/15 | Telephone conference with S. Mortenson re:  upcoming hearings | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 05/20/15 | Emails with R. Schepacarter re: call on comments to second-day application (.2); Emails with A. Steele re: additional June omnibus hearing (.1); Call with R. Schepacarter, T. Fox and RLF team re: UST comments to second-day applications (.3); Emails with B. Silverberg re: status of final orders (.1) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 05/20/15 | Revise 5/27/15 hearing agenda and binder (x3) (.7); Draft COC for 6/22/15 omnibus hearing date (.2); Finalize and file COC (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| 05/21/15 | Email to R. Speaker re: omnibus hearing dates (.1); Conference with M. Terranova re: agenda (.2) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/21/15 | Discussion with A. Steele re: agenda for 5/27 hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/21/15 | Emails with M. Kremer re: draft agenda (.2); Reviewing same (.3); Attention to status of matters for 5/27 hearing (.4) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 65
Client #  714352

Matter # 189111

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/21/15 | Revise 5/27/15 agenda (.3); Revise 5/27/15 hearing binders (.3) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 05/22/15 | Review revised agenda | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/22/15 | Assistance to R. Speaker with 5/27/15 hearing preparation | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 235.00 | $94.00 |
| 05/22/15 | Assist R. Speaker with preparation of 5/27/15 hearing agenda (.3); Email same to M. Terranova (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 05/22/15 | Review draft agenda for 5/27 hearing (.1); E-mail M. Collins re: same (.2); Meeting with R. Speaker re: agenda for 5/27 hearing (.2); Meeting with M. Collins re: agenda for 5/27 hearing (.1); E-mail committee counsel re: same (.1); E-mails with committee regarding agenda for hearing and e-mail R. Speaker re: same (.1); Review, revise and finalize agenda for filing (.3) | | | |
| Associate | Marisa A. Terranova | 1.10 hrs. | 450.00 | $495.00 |
| 05/22/15 | Meeting with M. Terranova re:  CNO's for second day motions | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 05/22/15 | Review agenda for 5/27/15 hearing | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 05/22/15 | Revising agenda for 5/27/15 (.5); Revise binders (3-sets) for 5/27/15 (.7); Finalize and file agenda (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Draft 6/23/15 hearing agenda (.2); Prepare binder (.2) | | | |
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 235.00 | $470.00 |
| 05/26/15 | Conference with R. Speaker re: hearing prep (.1); Conference with M. Terranova re: same (.1); Email to M. Terranova re: hearing prep (.1); Email to R. Speaker re: agenda prep (.1); Prepare for hearing (.4) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 66

Client #  714352

Matter # 189111

---

| 05/26/15 | Supplement 5/27/15 hearing binders with added docs | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.30 hrs. | 235.00 | $70.50 |

| 05/26/15 | Review amended agenda and coordinate filing and serving same (.1); Coordinate logistics for second day hearing, including discussing updates for agenda (.4) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

| 05/26/15 | Meeting with A. Steele re:  preparation for second day hearing (.1); Review submitted and revised forms of second day orders (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 05/26/15 | Attention to hearing binder re: 5/27 hearing (.7); Reviewing draft Nolan proffer re: 5/27 hearing (.1); Emails with A. Steele re: same (.2); Emails with A. Steele re: logistics for 5/27 hearing (.1); Emails with B. Silverberg re: status of matters for 5/27 hearing (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |

| 05/26/15 | Further revisions to amended agenda for 5/27/15 (.2); Revise 5/27/15 hearing binders (7 - sets) (.4); Finalize and file amended agenda (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1);  Retrieve and circulate order scheduling hearing (.1); Coordinate service of same (.1); Draft second amended agenda (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 235.00 | $329.00 |

| 05/27/15 | Prepare for hearing (2.1); Conference with W. Nolan re: hearing preparation (.5); Call with W. Nolan and A. Agam re: hearing prep (.2); Conference with M. Merchant re: same (.1); Conference with W. Nolan and M. Merchant re: hearing preparation (.7); Attend hearing (1.1); Conference with M. Terranova re: agenda (.1); Email to M. Terranova re: agenda (.1); Conference with M. Collins re: hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 5.00 hrs. | 425.00 | $2,125.00 |

| 05/27/15 | Supplement 5/2715 hearing binders with COC, declaration, and amended agenda (.3); Afterhours email correspondence with M. Terranova re: COC filing (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.30 hrs. | 235.00 | $70.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 67

Client #  714352

Matter # 189111

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/27/15 | Draft hearing outline (1.8); Review and respond to multiple e-mails regarding second amended agenda (.1); Review and revise agenda (.2); Coordinate filing and serving same (.1); Discussion with M. Merchant re: hearing outline (.1); Review forms of order for hearing (.2); Preparation for second day hearing (.9); Attendance at same (.6); Discussion with A. Steele and B. Nolan re: same (.3) | | | |
| Associate | Marisa A. Terranova | 4.30 hrs. | 450.00 | $1,935.00 |
| 05/27/15 | Prepare for and attend omnibus hearing | | | |
| Director | Mark D. Collins | 1.40 hrs. | 825.00 | $1,155.00 |
| 05/27/15 | Preparing for 5/27 hearing (1.2); Meeting with W. Nolan to prepare for 5/27 hearing (.4); Preparing direct outline for W. Nolan (.3); Meeting with M. Collins re: 5/27 hearing (.2); Emails with M. Terranova re: hearing (.3); Reviewing M. Terranova hearing outline (.4); Discussion with M. Terranova re: same (.1); Emails with M. Terranova, A. Steele, T. Fox and R. Schepacarter re: status of revised orders (.3); Reviewing revised agenda (.2); Emails with M. Terranova re: updates to agenda (.2); Emails with M. Collins and others re: outline for 5/27 hearing (.1) | | | |
| Director | Michael J. Merchant | 3.70 hrs. | 650.00 | $2,405.00 |
| 05/27/15 | Revising second amended agenda (x3) (.5); Assist with hearing preparation for 5/27/15 (.3); Finalize and file second amended agenda (.2); Coordinate service of same (.1); Finish hearing preparation for 5/27/15 (2.2); Revise 6/8/15 hearing agenda (.3); Revise 6/8/15 hearing binders (.3) | | | |
| Paralegal | Rebecca V. Speaker | 3.90 hrs. | 235.00 | $916.50 |
| 05/28/15 | Phone call with counsel for student committee re: upcoming hearing dates | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/28/15 | Communications with S. Mortenson re:  attendance and travel plans for June 8 omnibus hearing (.1); Communications with J. Hagle re:  status of June 23 omnibus hearing (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Total Fees for Professional Services          $44,919.50

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 68

Client #  714352

Matter # 189111

TOTAL DUE FOR THIS INVOICE                              $44,919.50

**TOTAL DUE FOR THIS MATTER**                        $44,919.50

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 69

Client #  714352

Matter # 189111

---

For services through May 31, 2015
relating to  General Corporate/Real Estate

05/08/15      Email to T. McGrath re: officers and directors
Associate     Amanda R. Steele          0.10 hrs.       425.00                    $42.50

05/12/15      Email to R. Shepacarter re: officers and directors
Associate     Amanda R. Steele          0.10 hrs.       425.00                    $42.50

05/19/15      Email to M. Merchant and M. Terranova re: director and officer information
              (.1); Draft chart re: director and officer information for UST (.3); Email to J.
              Chu re: same (.1); Email to R. Schepacarter re: D&O information (.1)
Associate     Amanda R. Steele          0.60 hrs.       425.00                   $255.00

05/19/15      Prepare for Board of Directors meeting (.6); Attend telephone conference
              with S. Mortenson and J. Massimino re:  same (.5)
Director      Mark D. Collins           1.10 hrs.       825.00                   $907.50

05/20/15      Prepare for and attend Board meeting (3.8); Review fiduciary duty research
              (.8); Telephone conference with R. Stearn re:  same (.1); Communications
              with M. Ramos and R. Silberglied re: same (.1); Telephone conference with
              J. Massimino and S. Mortenson re:  follow-up discuss after Board meeting
              (.7)
Director      Mark D. Collins           5.50 hrs.       825.00                 $4,537.50


                              Total Fees for Professional Services            $5,785.00


              TOTAL DUE FOR THIS INVOICE                                       **$5,785.00**

              **TOTAL DUE FOR THIS MATTER**                                    **$5,785.00**

Corinthian Colleges, Inc.                                      June 19, 2015
Stan A. Mortensen, Esq.                                        Invoice 486073
6 Hutton Centre Drive                                          Page 70
Suite 400
Santa Ana CA  92707                                            Client #  714352

                                                              Matter # 189111

---

For services through May 31, 2015
relating to  Schedules/SOFA/U.S. Trustee Reports

| | | | | |
|---|---|---|---|---|
| 05/04/15 | Email to FTI team re: IDI and IOR information (.1); Email to K. LaPlante re: formation meeting at Doubletree (.1); Conference with K. LaPlante re: same (.1); Email to R. Speaker re: IDI information (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 05/04/15 | Communications with R. Schepacarter re:  timing of formation meeting and 341 meeting | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 05/04/15 | Email from M. Collins re: operating guidelines (.1); Emails with R. Schepacarter re: formation meeting (.2); Emails with K. LaPlante re: scheduling of DoubleTree for formation meeting (.1); Emails with M. Panacio re: IDI (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 05/05/15 | Email to K. LaPlante re: formation meeting (.1); Email to M. Yoshimura re: IDI (.1); Email to R. Biblo re: IDI/341 memo (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/05/15 | Draft motion to extend time by which debtors must file schedules and statements | | | |
| Associate | Rachel L. Biblo | 1.50 hrs. | 260.00 | $390.00 |
| 05/05/15 | Retrieve and circulate 341 meeting request (.1); Begin drafting 341 meeting notice (1.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | $282.00 |
| 05/06/15 | Email to W. Nolan re: IDI (.1); Review and revise schedules and statements motion (.3); Review and revise IDI memo (.3) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |

Corinthian Colleges, Inc.                          June 19, 2015
Stan A. Mortensen, Esq.                            Invoice 486073
6 Hutton Centre Drive                              Page 71
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter # 189111

---

| 05/06/15 | Email correspondence with M. Terranova re: filing of motion to extend schedules and statements (.1); Preparation for filing of same (.3); File, circulate and coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |
| 05/06/15 | Finalize schedules and SoFAs extension motion for filing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/06/15 | Review and revise motion to extend time by which debtors must file schedules and statements | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 05/06/15 | Draft notice for motion to extend deadline to file schedules and statements (.2); Revise notice (.1); Finalize and file 341 meeting notice (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 05/07/15 | Email to J. Chu re: IDI (.1); Conference with M. Merchant re: same (.1); Conference with M. Collins re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/08/15 | Email to W. Nolan re: IDI and 341 memo (.1); Email to J. Chu re: UST information (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/08/15 | Emails with A. Steele and J. Chu re: list of officers (.1); Reviewing/revising 341 memorandum (.4) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 05/11/15 | Conference with M. Merchant re: IDI requests (.1); Email to M. Yoshimura re: same (.1); Call with J. Chu re: IDI information (.1); Locate information re: response to student committee appointment (.2); Email to J. Chu re: IDI info (.1); Email to R. Speaker re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 05/11/15 | Review press reports of request for an official students committee | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

June 19, 2015
Invoice 486073
Page 72

Client # 714352

Matter # 189111

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/11/15 | Discussion with A. Steele re: IDI documents (.1); Discussion with M. Collins re: same (.1); Attention to response to student committee request (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 05/12/15 | Email to M. Panacio re: IDI information (.1); Conference with W. Nolan re: IDI information (.2); Call with W. Nolan re: formation information (.1); Email to J. Chu re: MOR (.1); Email to R. Speaker re: IDI information (.1); Email to M. Collins and M. Merchant re: students committee (.1); Email to M. Panacio re: IDI information (.1); Conference with M. Collins re: formation and IDI (.1); Email to J. Chu re: IDI (.1); Draft outline for M. Collins of formation meeting (1.1) | | | |
| Associate | Amanda R. Steele | 2.10 hrs. | 425.00 | $892.50 |
| 05/12/15 | Provide assistance with MOR issue | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 05/12/15 | Review request for formation of official students committee (.3); Telephone conference with W. Calhoun, S. Mortenson and others re: same (.5); Prepare for and attend telephone conference with R. Schepacarter, T. Fox and M. Merchant re: same (.9); Begin working on a draft response to same (.4); Communications with S. Mortenson and W. Calhoun re: results of call with R. Schepacarter and T. Fox (.2); Meeting with B. Nolan re: preparation for IDI and creditors' committee formation (.4) | | | |
| Director | Mark D. Collins | 2.70 hrs. | 825.00 | $2,227.50 |
| 05/12/15 | Discussion with M. Collins re: request for student committee (.2); Drafting response to same (1.2); Emails with A. Steele re: IDI materials (.2); Emails with A. Steele re: directors' and officers' lists (.1); Emails with W. Calhoun and S. Mortensen re: response to request for student committee (.4); Call with M. Collins and company re: same (.5); Drafting response to student committee request (1.0) | | | |
| Director | Michael J. Merchant | 3.60 hrs. | 650.00 | $2,340.00 |
| 05/12/15 | Prepare IDI binders (1.5); Coordinate duplication of same (.1); Revise 2-sets of IDI binders (.5) | | | |
| Paralegal | Rebecca V. Speaker | 2.10 hrs. | 235.00 | $493.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 73
Client #  714352

Matter # 189111

---

| 05/13/15 | Prepare for formation meeting (.4); Attend IDI and formation meeting (2.1); Conference with M. Merchant re: IDI and formation meeting (.1); Conference with M. Collins re: committee counsel (.1); Email to Rust/Omni re: student committee notice (.1); Emails with J. Ryan re: committee (.1); Email to Rust/Omni re: committee counsel (.1); Email to M. Panacio re: trial balance (.1); Email to W. Nolan and J. Chu re: 2015.3 report (.1); Review IDI follow-up email from J. Chu (.1) | | | |
| Associate | Amanda R. Steele | 3.30 hrs. | 425.00 | $1,402.50 |
| | | | | |
| 05/13/15 | Prepare for initial debtor interview and formation meeting of unsecured creditors committee (1.1); Attend initial debtor interview (1.1); Attend formation meeting of unsecured creditors committee (1.3); Review and comment on draft letter to UST re:  request for official students committee (.3); Communications with S. Mortenson and W. Calhoun re:  same (.3); Attention to status of committee formation and selection of counsel (.2); Telephone conference with J. Sabin re:  same (.2); Telephone conference with S. Mortenson, W. Calhoun and others re:  formation of a student committee and related matters (1.2) | | | |
| Director | Mark D. Collins | 5.70 hrs. | 825.00 | $4,702.50 |
| | | | | |
| 05/13/15 | Attention to drafting/revising letter response to request for student committee (2.7); Emails with W. Calhoun and others re: same (.3); Call with T. Wolper re: same (.2); Emails with M. Collins re: same (.2); Discussion with M. Collins re: same (.1); Emails with M. Collins re: student committee issues (.3); Call with M. Collins, S. Mortensen, W. Calhoun, W. Nolan and others re: same (1.1); Emails with S. Mortensen and W. Calhoun re: letter re: same (.2); Emails from T. Fox re: student questionnaire (.2) | | | |
| Director | Michael J. Merchant | 5.30 hrs. | 650.00 | $3,445.00 |
| | | | | |
| 05/14/15 | Email to W. Nolan re: schedules and statements (.1); Email to W. Nolan re: requests from UST (.1); Email to M. Pancio re: IDI information (.1); Review IOR and email to J. Chu re: same (.1); Call with J. Chu re: schedules and statements (.1); Conference with M. Merchant re: same (.1); Emails with J. Chu re: IOR (.1); Call with J. Chu re: schedules and statements (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 74

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/14/15 | Prepare for and attend telephone conference with S. Mortenson, B. Nolan and A. Agam re:  contingency planning and status of schedules | | | |
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 05/14/15 | Telephone conference with B. Silverberg re:  Committee formation and selection of counsel and case background (.6); Telephone conference with S. Gautier re:  formation of an official students committee and related issues (.8); Telephone conference with S. Mortenson and W. Calhoun re: preparation for telephone conference with R. Schepacarter and T. Fox re: official students committee (.3); Review information concerning student information for same (.1); Telephone conference with T. Fox, R. Schepacarter, M. Merchant, S. Mortenson and W. Calhoun re:  same (.6); Review and respond to press inquiries re:  formation of a student committee (.2); Communications with S. Mortenson, W. Calhoun and B. Nolan re: same (.2) | | | |
| Director | Mark D. Collins | 2.80 hrs. | 825.00 | $2,310.00 |
| 05/14/15 | Emails from W. Calhoun re: student committee issues (.1); Emails with R. Schepacarter re: student committee (.2); Discussion with M. Collins re: same (.1); Emails with W. Calhoun, S. Mortenson, M. Collins, R. Schepacarter and T. Fox re: appointment of students' committee (.3); Emails with W. Calhoun re: call with US Trustee (.2); Email from M. Panacio re: outstanding IDI questions (.1); Attention to same (.3) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |
| 05/15/15 | Review IOR (.1); Emails to R. Speaker re: same (.1); Review notice of appointment of student committee (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/15/15 | Finalize and file initial monthly operating report (.3); Coordinate service of same via hand delivery on UST (.2); Email correspondence with M. Terranova re: CCI notice filing (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.60 hrs. | 235.00 | $141.00 |
| 05/15/15 | Assist C. Dougherty with filing of initial operating report | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 75

Client #  714352

Matter # 189111

---

| 05/15/15 | Attention to initial operating report (.2); Attention to notice of appointment of students' committee (.1); Emails with J. Chu and A. Steele re: 2015.3 reporting requirement (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

| 05/18/15 | Email to M. Panacio re: IOR (.1);  Email to J. Chu re: same (.2); Email to J. Chu re: IDI information (.1); Email to M. Panacio re: 2015.3 report (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |

| 05/18/15 | Emails with M. Panacio re: financial questions (.2); Attention to schedule and SOFAs (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

| 05/19/15 | Email to J. Chu re: 2015.3 report (.1); Email to J. Chu re: schedules and statements (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 05/20/15 | Email to M. Panacio re: closing of accounts (.1); Email to W. Nolan re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 05/21/15 | Emails (x2) to J. Chu re: SOFAs/Schedules | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 05/21/15 | Review and respond to e-mail regarding SOFA redaction and discussion with A. Steele re: same | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 05/21/15 | Emails with A. Steele and J. Chu re: status of schedules | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 05/22/15 | Drafting motion to seal reschedules (.9); Drafting motion to seal (2.2); researching qui tam litigation requirements (.5) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 3.40 hrs. | 260.00 | $884.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 76
Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/22/15 | Email to M. Collins re: SOFAs | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 05/22/15 | Review e-mail regarding sealed SOFA items and coordinate A. Najemy drafting same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 05/22/15 | Communications with A. Steele re:  status of schedules and statements preparation | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 05/26/15 | Edits to motion to seal re: qui tam litigation | | | |
| Associate | Alexander G. Najemy | 2.40 hrs. | 260.00 | $624.00 |
| | | | | |
| 05/26/15 | Email to J. Chu re: SOFA/Schedules (.1); Call with W. Nolan re: same (.1); Revise schedules and statements order (.1); Email to R. Speaker re: same (.1); Call with L. Stevenson re: RLF payments (.1); Email to M. Yoshimur re: same (.1); Email to UST re: revised schedules and statements order (.1) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| | | | | |
| 05/26/15 | Discussion with A. Steele and A. Najemy re: schedules and SoFAs seal motion and e-mail K. Nownes re: same (.1); Circulate update schedules and SoFAs order to committee counsel (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 05/26/15 | Emails with A. Steele, J. Chu and B. Nolan re: status of schedules and statements | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 05/26/15 | Revise schedules and statements COC (.1); Finalize and file COC (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/27/15 | Call with J. Chu re: SOFAs and Schedules (.1); Email to M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 77

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/29/15 | Conference with M. Merchant re: uncashed checks (.1); Email to J. Chu re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/29/15 | Email to M. Panacio re: IDI follow-up information (.1); Email to J. Chu re: employee checks (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/29/15 | Discussion with A. Steele re: schedules questions (.1); Email from J. Chu re: draft of schedules (.2); Emails with A. Steele re: schedules issue (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

Total Fees for Professional Services        $28,037.50

TOTAL DUE FOR THIS INVOICE                    **$28,037.50**

**TOTAL DUE FOR THIS MATTER**                 **$28,037.50**

Corinthian Colleges, Inc.                                      June 19, 2015
Stan A. Mortensen, Esq.                                       Invoice 486073
6 Hutton Centre Drive                                         Page 78
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

For services through May 31, 2015
relating to  Employee Issues


| 05/04/15 | Email to M. Merchant and M. Collins re: first day employee info for UST | | | |
|----------|------------------------------------------------------------------------|-----------|--------|---------|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 05/04/15 | Review final draft of wages motion and coordinate filing same | | | |
|----------|----------------------------------------------------------------|-----------|--------|---------|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 05/04/15 | Finalize and file insurance / employee motion (.2) | | | |
|----------|-----------------------------------------------------|-----------|--------|---------|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

| 05/05/15 | Revise employee wage motion (.2); Call with T. McGrath re: employee wage (.1); Call with R. Shepacarter re: same (.1) | | | |
|----------|------------------------------------------------------------------|-----------|--------|---------|
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |

| 05/05/15 | Revise interim order for employee motion | | | |
|----------|-------------------------------------------|-----------|--------|---------|
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |

| 05/06/15 | Review notice of entry of interim order re: wages | | | |
|----------|----------------------------------------------------|-----------|--------|---------|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 05/06/15 | Communications with S. Mortenson re:  surrender of stock by employees | | | |
|----------|------------------------------------------------------------------------|-----------|--------|---------|
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

| 05/08/15 | Communications with T. McGrath re:  status of employee checks and expense reimbursement | | | |
|----------|------------------------------------------------------------------|-----------|--------|---------|
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

| 05/11/15 | Email to M. Collins re: employee checks (.1); Call with ADP re: payroll issues (.1); Email to T. McGrath re: ADP issues (.1) | | | |
|----------|------------------------------------------------------------------|-----------|--------|---------|
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 79

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|------|------|------|
| 05/11/15 | Emails with M. Collins and M. Terranova re: motions to advance D&O costs | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/13/15 | Call with DOL re: employee benefit plans (.1); Call with T. McGrath re: employee benefit plans (.1); Email to M. Merchant re: same (.1); Email to T. McGrath re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 05/14/15 | Discussion with A. Steele re: Department of Labor inquiry | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/20/15 | Email to M. Merchant re: employee wage order (.1); Email to R. Biblo re: employee wage order (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/21/15 | Email to T. McGrath re: employee wage order (.1); Conference with R. Biblo re: employee wage order (.1); Email to M Merchant re: same (.1); Email to T. Fox and R. Schepacarter re: final employee wage order (.1); Email to B. Silverberg re: same (.1); Call with T. McGrath re: employee wage order (.2); Emails with B. Silverberg re: same (.1); Email to M. Merchant and R. Biblo re: employee wage order (.1) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 05/22/15 | Communications with B. Silverberg re:  final wage order and final cash management order (.2); Communications with W. Nolan re:  same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 80

Client #  714352

Matter # 189111

---

| 05/26/15 | Email to R. Biblo re: wages order (.1); Email to B. Silverberg re: wages order (.1); Conference with M. Collins re: same (.1); Call with B. Silverberg, W. Nolan and T. McGrath re: wages order (.2); Emails with B. Silverberg re: wages order (.2); Email to M. Collins and M. Merchant re: wages order (.1); Email to R. Biblo re: changes to order (.1); Call with T. McGrath re: wages order (.1); Email to M. Collins re: same (.1); Email to T. McGrath re: wages order (.1); Email to B. Silverberg re: wages order (.1); Email to UST re: same (.1); Email to T. McGrath re: same (.1); Emails with M. Merchant re: same (.1); Email to B. Silverberg re: same (.1); Emails with W. Nolan re: same (.1); Draft COC re: employee wage (.2) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 2.00 hrs. | 425.00 | $850.00 |
| 05/26/15 | Review e-mails regarding final wages order | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/26/15 | Communications (3x) with B. Silverberg re:  status and modifications to final wage order (.2); Meeting with A. Steele re:  workers compensation payments (.2) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 05/26/15 | Revise wage COC (.1); Finalize and file COC (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 05/29/15 | Respond to e-mail from PBGC | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services                    $3,319.50

TOTAL DUE FOR THIS INVOICE                    **$3,319.50**

**TOTAL DUE FOR THIS MATTER**                    **$3,319.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 81

Client #  714352

Matter # 189111

For services through May 31, 2015
relating to  Tax Issues

| 05/04/15 | Review and revise taxes motion | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |

| 05/07/15 | Email to J. Chu re: taxes motion (.1); Email to R. Biblo re: same (.1); Email to S. Mortenson re: taxes motion (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

| 05/07/15 | Finalize taxes motion for filing and coordinate filing and serving same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 05/07/15 | Draft notice for taxes (.2); Finalize and file motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

| 05/21/15 | Email to J. Chu re: sales and use taxes (.1); Conference with M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 05/26/15 | Conference with M. Merchant re: sales and use taxes (.1); Email to J. Fioretto and J. Chu re: same (.1); Call with J. Chu re: same (.1); Conference with M. Collins re: same (.1); Email to J. Chu re: taxes (.1); Email to B. Silverberg re: taxes (.1); Email to J. Chu re: same (.1); Draft COC re: taxes (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |

| 05/26/15 | Draft COC re: taxes | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |

| 05/27/15 | Email to T. Fox re: taxes motion (.1); Email to R. Speaker re: taxes motion (.1); Email to R. Speaker re: COC re: taxes (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 82

Client #  714352

Matter # 189111

---

Total Fees for Professional Services                    $944.00


TOTAL DUE FOR THIS INVOICE                              $944.00


**TOTAL DUE FOR THIS MATTER**                           **$944.00**

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 83  
Client #  714352  

Matter # 189111

---

For services through May 31, 2015  
relating to  Litigation/Adversary Proceedings

| | | | | |
|---|---|---|---|---|
| 05/04/15 | Email to R. Stearn re: notices of suggestion of bankruptcy (.1); Review and revise notice of suggestion of bankruptcy (.2) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/04/15 | Telephone conference with W. Calhoun, S. Mortenson, E. Borges and others re:  procedure for document retention and preservation (.6); Telephone conference with M. Goldstein, S. Mortenson and T. Walper re: status of DOE fine proceedings and other regulatory matters (.6) | | | |
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 05/04/15 | Emails with W. Calhoun and R. Watkins re: document preservation in existing litigation | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |
| 05/05/15 | Call with B. Sheney re: notices of suggestion of bankruptcy | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/05/15 | Retrieve and circulate WARN adversary complaint per request of A. Steele | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 05/05/15 | Review list of ongoing litigation in other trial courts and status thereof (.6); Meeting with R. Stearn re:  same (.2); Review and comment on notice of bankruptcy filing for the CFPB litigation (.2); Communications with P. Winik of Latham re:  same (.1); Review WARN act complaint filed against the Debtors (.3); Communications with R. Stearn re:  same (.1) | | | |
| Director | Mark D. Collins | 1.50 hrs. | 825.00 | $1,237.50 |
| 05/05/15 | Attention to WARN complaint (.2); Emails with S. Mortensen re: Hashmi settlement (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 84  

Client #  714352  

Matter # 189111

---

| 05/05/15 | Review email from E. Borges re: document requests (.1); Conference with M. Collins re: potential need for motion to enforce automatic stay (.2) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.30 hrs. | 750.00 | $225.00 |

| 05/06/15 | Review litigation master list from S. Mortenson | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |

| 05/06/15 | Research re: classification of punitive fine (3.4); Review notices for second day motions (.2); Assist with preparation for filing of second day motions (.3); Assist with filing of second day motions (.3) | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 4.20 hrs. | 260.00 | $1,092.00 |

| 05/07/15 | Call with B. Sheehey re: stay issues (.1); Email to B. Sheehey re: stay languages (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 05/07/15 | Review research issues and results | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 1.00 hrs. | 585.00 | $585.00 |

| 05/07/15 | Telephone conference with W. Calhoun, E. Borges and others re:  document preservation and process (.6); Review memorandum of understanding, operating agreement, amendments thereto and related information concerning the DOE's actions (1.7) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.30 hrs. | 825.00 | $1,897.50 |

| 05/08/15 | Review and revise stay language re: Burgess moving and storage | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 05/08/15 | Communications with M. Ramos re:  scope of automatic stay and status of DOE notice of intent to issue fine (.2); Review research concerning same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 05/11/15 | Email to J. Barsalona re: DOE issues | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 85
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 05/11/15 | Meetings with M. Ramos re:  scope of automatic stay and 362(b)(4) exception (.2); Review correspondence with California attorney general's office re:  document preservation (.3); Meeting with M. Ramos re:  same and scope of automatic stay (.2); Communications with S. Mortenson re: same (.2) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |
| | | | | |
| 05/12/15 | Review e-mails re: 9019 motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 05/12/15 | Communications with S. Mortenson and M. Merchant re:  settlement of claims against Canadian buyer | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 05/12/15 | Emails with L. Fric re: status of Hashmi settlement motion (.2); Emails with M. Collins re: same (.1); Attention to student motion to intervene in AG action (.4) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| | | | | |
| 05/12/15 | Review pleadings for drafting of 9019 settlement motion | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 05/13/15 | Email to K. Cantanese re: notice of suggestion of bankruptcy | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 05/13/15 | Meeting with client re: CSAC matter and related facts and McKinley matter and related facts (1.0); Teleconference with clients regarding case matters (.5); Review related documents (.4); Attention to legal issues related to garnishment action and related legal issues and review same (2.2); Conference call with counsel for company in Wisconsin action (.5) | | | |
| Director | Marcos A. Ramos | 4.60 hrs. | 585.00 | $2,691.00 |

Corinthian Colleges, Inc.                                              June 19, 2015
Stan A. Mortensen, Esq.                                            Invoice 486073
6 Hutton Centre Drive                                              Page 86
Suite 400
Santa Ana CA  92707                                              Client #  714352

                                                                          Matter # 189111

---

| 05/13/15 | Meeting with B. Nolan and M. Ramos re:  potential adversary collection matters (.6); Begin reviewing research re:  scope of automatic stay for police and regulatory matters (.5); Review research concerning Title IV funds and student refunds (.7); Attend telephone conference with S. Mortenson, E. Borges and others re:  document retention matters (.6) | | | |
| Director | Mark D. Collins | 2.40 hrs. | 825.00 | $1,980.00 |

| 05/13/15 | Begin drafting 9019 motion (.5); Draft settlement motion re: ECC and Hashmi litigation (1.7) | | | |
| Associate | Rachel L. Biblo | 2.20 hrs. | 260.00 | $572.00 |

| 05/14/15 | Attention to legal research re: garnishment and avoidance issues (1.2); Conference call with client and others regarding CSAC matter (.6) | | | |
| Director | Marcos A. Ramos | 1.80 hrs. | 585.00 | $1,053.00 |

| 05/14/15 | Meeting with M. Ramos re:  pursuit of garnishment recovery (.2); Review complaint filed by the California Attorney General in California Superior Court (.7) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |

| 05/14/15 | Discussion with R. Biblo re: Canadian litigation 9019 motion (.2); Review draft 9019 motion re: settlement of Canadian action (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 05/14/15 | Review, revise and circulate settlement agreement (with ECC and Hashmi) to M. Merchant | | | |
| Associate | Rachel L. Biblo | 2.10 hrs. | 260.00 | $546.00 |

| 05/15/15 | Conduct and review legal research regarding garnishment, stay, avoidance and related issues (4.2); Review email from client including attachments regarding CSAC matter and outstanding payments (.6); Review and respond to email from client (.4); Teleconference with client re: CSAC and McKinley matters (.4) | | | |
| Director | Marcos A. Ramos | 5.60 hrs. | 585.00 | $3,276.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

June 19, 2015
Invoice 486073
Page 87
Client # 714352

Matter # 189111

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/15 | Review legal research re: garnishment, avoidance and related legal issues (5.3); Draft correspondence to McKinley and CSAC regarding outstanding, current matters (2.1) | | | | |
| | Director | Marcos A. Ramos | 7.40 hrs. | 585.00 | $4,329.00 |
| 05/18/15 | Draft and edit McKinley demand letter (2.6); Review Wisconsin authority re: garnishment, liens and avoidance (1.8); Draft and edit letter to CSAC (2.4); Review CSAC contract and program material (.8); Edit correspondence (1.8); Draft email to M. Collins and M. Merchant (.1); Draft emails to clients re: various letters and related issues and respond to same (.4); Teleconference with W. Nolan (.2) | | | | |
| | Director | Marcos A. Ramos | 10.10 hrs. | 585.00 | $5,908.50 |
| 05/18/15 | Review E. Borges letter re: document retention | | | | |
| | Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/18/15 | Review and prepare for filing 9019 motion | | | | |
| | Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 05/19/15 | Review and respond to email from counsel (.1); Review, edit and finalize McKinley letter (1.1); Review, edit and finalize CSAC letter (.9); Meeting with M. Merchant re: correspondence (.1); Meeting with M. Collins re: correspondence and status (.1); Draft several emails to client and respond to same (.3); Teleconference with client (.2); Teleconference with company counsel in Wisconsin action (.2); Call and email to counsel for McKinley (.2); Review turnover and avoidance issues (2.1) | | | | |
| | Director | Marcos A. Ramos | 5.30 hrs. | 585.00 | $3,100.50 |
| 05/19/15 | Meeting with M. Ramos re: preference demand letters | | | | |
| | Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 05/20/15 | Attention to legal research re: McKinley matter (.6); Telephone call to counsel for McKinley (.1); Attention to file and related documents (.2) | | | | |
| | Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 88
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter # 189111

---

| 05/20/15 | Review WARN Act complaint (.3); Review motion to access D&O policy (.3) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| | | | | |
| 05/20/15 | Emails with M. Collins re: Rule 2004 discovery, and conference with M. Collins re: same | | | |
| Director | Robert J. Stearn, Jr | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 05/20/15 | Answer M. Collins questions re: Rule 2004 strategy | | | |
| Director | Russell Silberglied | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 05/21/15 | Meeting with M. Collins re: status of McKinley matter (.1); Meeting with R. Maddox re: potential complaint (.1); Review email re: McKinley (.2); Attention to research and documents for complaint (.7) | | | |
| Director | Marcos A. Ramos | 1.10 hrs. | 585.00 | $643.50 |
| | | | | |
| 05/21/15 | Review 5/11/15 letter from DOE to J. Massimino re:  final composite score (.1); Review response to same (.2) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| | | | | |
| 05/21/15 | Meeting with R. Stearn re:  WARN Act complaint (.1); Meeting with M. Ramos re:  DOE fine proceeding and Mckinely avoidance action (.2) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| | | | | |
| 05/21/15 | Meeting with M. Merchant re: filing of executed settlement agreement (.1); Correspondence with Debtors' attorneys in specific litigation re: executed settlement agreement (.1); Draft notice of filing executed settlement agreement (.4) | | | |
| Associate | Rachel L. Biblo | 0.60 hrs. | 260.00 | $156.00 |
| | | | | |
| 05/21/15 | Review/analyze WARN Act complaint | | | |
| Director | Robert J. Stearn, Jr | 0.80 hrs. | 750.00 | $600.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 89
Client #  714352

Matter #  189111

---

| 05/22/15 | Attention to analysis of potential additional claims for McKinley matter and related legal services (1.3); Draft and respond to emails from client (.2); Prepare materials for complaint from R. Maddox (.5); Review fraudulent transfer issues and caselaw (1.8); Respond to email from client (.1); Teleconference with counsel for McKinley (.2); Attention to file (.1); Draft email to client (.2) | | | |
| Director | Marcos A. Ramos | 4.40 hrs. | 585.00 | $2,574.00 |

| 05/22/15 | Emails with R. Biblo re: Hashmi stipulation | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 05/22/15 | Circulate notice of filing executed settlement agreement re: Hashmi and ECC settlement | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |

| 05/26/15 | Meeting with R. Maddox re: factual and legal issues related to draft complaint related to Wisconsin action and parties (1.0); Prepare related materials (.3); Review and respond to company counsel regarding order entered in state court proceeding (.1) | | | |
| Director | Marcos A. Ramos | 1.40 hrs. | 585.00 | $819.00 |

| 05/26/15 | Meeting with M. Ramos re: McKinley complaint | | | |
| Associate | Robert C. Maddox | 0.30 hrs. | 450.00 | $135.00 |

| 05/27/15 | Draft bullet point list for complaint (.8); Meeting with M. Ramos re: draft complaint (.2); Email B. Sheeney re: lease termination payments (.1); Review emails re: lease termination payments (.2) | | | |
| Associate | Robert C. Maddox | 1.30 hrs. | 450.00 | $585.00 |

| 05/28/15 | Research re: service of WARN complaint (.2); Draft summary of research (2.4); Conference with R. Stearn re: same (.1) | | | |
| Associate | Cory D. Kandestin | 2.70 hrs. | 490.00 | $1,323.00 |

Corinthian Colleges, Inc.                                      June 19, 2015
Stan A. Mortensen, Esq.                                        Invoice 486073
6 Hutton Centre Drive                                         Page 90
Suite 400
Santa Ana CA  92707                                           Client #  714352

Matter # 189111

---

| 05/28/15 | Review and respond to email from clients regarding McKinley issue (.2); Meeting with R. Maddox re: McKinley and committee issue (.2); review and respond to email from M. Collins re: McKinley and CSAC issues (.1); Conference with counsel for committee re: McKinley and garnishment (.3); Meeting with M. Collins (.1); Teleconference with company counsel re: garnishment providing and related documents (.2); Draft email to company re: committee and garnishment issues (.2); Attention to perfection documents (.2); Conference with client re: McKinley and CSAC matters (.2); Telephone call to counsel for McKinley (.1); Telephone call to CSAC (.1); Review termination agreements and attention to related analysis (.9) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 2.80 hrs. | 585.00 | $1,638.00 |
| | | | | |
| 05/28/15 | Communications with M. Ramos re:  status of McKinley avoidance action | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 05/28/15 | Emails with M. Ramos and B. Nolan re: McKinley issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 05/28/15 | Draft complaint (1.9); Call with committee counsel re: McKinley garnishment (.4); Research 548 complaint counts (.6); Research 543 complaint counts (.4) | | | |
| Associate | Robert C. Maddox | 3.30 hrs. | 450.00 | $1,485.00 |
| | | | | |
| 05/28/15 | Review status of WARN action (.2); Conference with C. Kandestin re: issue relating to service of complaint/summons in WARN action (.1); Review C. Kandestin analysis of issues relating to WARN complaint (.1) | | | |
| Director | Robert J. Stearn, Jr | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 05/29/15 | Review document production requests | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 05/29/15 | Draft email to counsel for McKinley (.1); Review and respond to email from counsel for McKinley (.3); Draft email to client (.2); Meeting with R. Maddox re: form of complaint and motion for summary judgment (.2); Attention to form of complaint (.6) | | | |
| Director | Marcos A. Ramos | 1.40 hrs. | 585.00 | $819.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 91

Client #  714352

Matter # 189111

| 05/29/15 | Review Committee's first informational request | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 05/29/15 | Meeting with M. Ramos re: complaint (.2); Draft complaint (.5) | | | |
| Associate | Robert C. Maddox | 0.70 hrs. | 450.00 | $315.00 |
| | | | | |
| 05/31/15 | Draft complaint | | | |
| Associate | Robert C. Maddox | 4.50 hrs. | 450.00 | $2,025.00 |

Total Fees for Professional Services          $49,325.00

TOTAL DUE FOR THIS INVOICE          **$49,325.00**

**TOTAL DUE FOR THIS MATTER**          **$49,325.00**

Corinthian Colleges, Inc.                                          June 19, 2015
Stan A. Mortensen, Esq.                                          Invoice 486073
6 Hutton Centre Drive                                              Page 92
Suite 400
Santa Ana CA  92707                                              Client #  714352

                                                                 Matter # 189111

---

For services through May 31, 2015
relating to  RLF Retention


| Date | Description | | | |
|------|-------------|---|---|---|
| 05/04/15 | Drafting of second day motions re RLF retention application (1.5); Drafting, revising and editing second day motion RL&F retention (1.5); Phone call with client in preparation for first day hearing (.5) | | | |
| Associate | Alexander G. Najemy | 3.50 hrs. | 260.00 | $910.00 |
| 05/05/15 | Drafting, revising and editing RLF retention application; Email M. Terranova (x3) re: second day motions (.5); Drafting RLF retention application (1.3) | | | |
| Associate | Alexander G. Najemy | 1.80 hrs. | 260.00 | $468.00 |
| 05/05/15 | Review and comment to draft of RLF retention application | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 05/05/15 | Attention to retention of RLF under Section 327 of the Bankruptcy Code | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 05/06/15 | Drafting, revising and editing RLF retention application (1.0); email M. Terranova (x3) re: RLF retention motion (1.9); Edits to RLF retention application (1.7) | | | |
| Associate | Alexander G. Najemy | 4.60 hrs. | 260.00 | $1,196.00 |
| 05/06/15 | Conference with M. Collins re: RLF retention application (.1); Conference with M. Terranova re: RLF retention application (.1); Email to J. Chu re: RLF retention application (.1); Review and revise RLF retention application (.9); Email to J. Najemy re: RLF retention application (.1) | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |
| 05/06/15 | Review and respond to e-mail from A. Najemy re: RLF retention application | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.                                   June 19, 2015
Stan A. Mortensen, Esq.                                     Invoice 486073
6 Hutton Centre Drive                                       Page 93
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter #  189111

| | | | | |
|---|---|---|---|---|
| 05/06/15 | Draft notice for RLF retention (.2); Revise notice (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 05/07/15 | RLF retention revisions and edits | | | |
| Associate | Alexander G. Najemy | 1.70 hrs. | 260.00 | $442.00 |
| 05/07/15 | Email to M. Collins re: RLF retention (.1); Review and revise RLF retention (.2); Review and revise RLF retention (.2); Conference with M. Collins re: same (.1); Revise same (.1); Email to S. Mortenson and W. Nolan re: same (.1); Email to M. Terranova re: RLF retention (.1); Emails with J. Chu re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 05/07/15 | Finalize RLF retention application for filing and coordinate filing and serving same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/07/15 | Review, revise and execute RLF retention affidavit and application | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 05/07/15 | Reviewing final draft of RLF retention application | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 05/07/15 | Attention to retention of RLF under section 327 of the Bankruptcy Code | | | |
| Associate | Rachel L. Biblo | 0.60 hrs. | 260.00 | $156.00 |
| 05/07/15 | Revise RLF retention notice (.1); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 05/08/15 | Email to M. Collins re: RLF retention (.1); Conference with R. Biblo re: same (.1); Email to M. Yoshimura re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 05/08/15 | Reviewing draft RLF application | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |

Corinthian Colleges, Inc.                          June 19, 2015
Stan A. Mortensen, Esq.                            Invoice 486073
6 Hutton Centre Drive                              Page 94
Suite 400
Santa Ana CA  92707                                Client #  714352

                                                   Matter #  189111

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 05/08/15 | Attention to retention of RLF under Section 327 of the Bankruptcy Code | | | |
| Associate | Rachel L. Biblo | 1.00 hrs. | 260.00 | $260.00 |
| 05/12/15 | Attention to retention of RLF under section 327 of the Bankruptcy Code | | | |
| Associate | Rachel L. Biblo | 1.30 hrs. | 260.00 | $338.00 |
| 05/13/15 | Review information related to RLF retention | | | |
| Associate | Alexander G. Najemy | 1.30 hrs. | 260.00 | $338.00 |
| 05/19/15 | Review and revise RLF retention order | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/21/15 | Email to M. Merchant re: RLF retention | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/22/15 | Review and revise COC re: RLF Retention order (.1); Coordinate filing same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 05/22/15 | Attention to retention of RLF under Bankruptcy Code Section 327 | | | |
| Associate | Rachel L. Biblo | 0.70 hrs. | 260.00 | $182.00 |
| 05/22/15 | Draft COC for RLF (.1); Finalize and file same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/26/15 | Attention to retention of RLF under Section 327 of the Bankruptcy Code | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |


                              Total Fees for Professional Services        $7,637.50


          TOTAL DUE FOR THIS INVOICE                                      **$7,637.50**


          **TOTAL DUE FOR THIS MATTER**                                   **$7,637.50**

Corinthian Colleges, Inc.                                June 19, 2015
Stan A. Mortensen, Esq.                                  Invoice 486073
6 Hutton Centre Drive                                    Page 95
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

For services through May 31, 2015
relating to  Retention of Others


| 05/04/15 | Drafting second day motion 327 motion for Rust/Omni retention (2.0); Drafting ordinary course professional motion (1.5); Drafting of interim compensation motion (1.6) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 5.10 hrs. | 260.00 | $1,326.00 |
| 05/04/15 | Email to M. Terranova re: FTI retention | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/04/15 | Email correspondence with R. Speaker re: filing of claims agent retention application (.1); File same and email to R. Speaker (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| 05/04/15 | Phone call with R. Speaker re: claims agent retention application and forward exhibit to same (.1); Review final draft of claims agent retention application and coordinate filing same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 05/05/15 | Drafting and editing interim comp application (1.9); Drafting Rust/Omni 327 motion (.8); Drafting ordinary course professionals motion (.8); Phone call with client J. Chu re: ordinary course professional motion (.3); Drafting Rust/Omni 327 motion (2.0); Drafting and editing ordinary course professionals motion (1.5) | | | |
| Associate | Alexander G. Najemy | 7.30 hrs. | 260.00 | $1,898.00 |
| 05/05/15 | Email to M. Terranova re: OCP motion (.1); Email to M. Collins re: OCP order (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/05/15 | Draft FTI retention application (1.5); Review and comment to draft OCP motion (.1) | | | |
| Associate | Marisa A. Terranova | 1.60 hrs. | 450.00 | $720.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

June 19, 2015
Invoice 486073
Page 96

Client #  714352

Matter # 189111

---

| Date | Description | | | Amount |
|---|---|---|---|---|
| 05/05/15 | Telephone conference with E. Borges re:  retention of Greenberg Gross as regulatory/trial counsel (.2); Telephone conference with R. Kanowitz of Cooley re:  same (.2); Communications with S. Mortensen re:  list and scope of responsibility of ordinary course professionals (.2); Review PwC invoices and proposed scope of work (.1); Communications with J. Chu re: independent consultants as ordinary course professionals (.1) | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 05/05/15 | Emails with M. Terranova re: OCP issues (.3); Emails with J. Chu and others re: OCP list (.2); Attention to outstanding invoices for PwC work (.3) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 05/06/15 | Drafting of ordinary course professional motion (1.1); Drafting of 327 motion (1.5) | | | |
| Associate | Alexander G. Najemy | 2.60 hrs. | 260.00 | $676.00 |
| 05/06/15 | Email correspondence with M. Terranova re: filing of OCP motion (.1); Preparation for filing of same (.3); File, circulate and coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |
| 05/06/15 | Review OCP motion (.3); Revise same (.7); Research OCP issue (.1); Circulate draft of OCP motion to FTI group for approval (.2); Review Rust/Omni 327 retention application (.2); Draft FTI retention application (2.8); Review and respond to e-mails regarding OCP motion, PwC retention (.2); Finalize motion for filing (.1); Coordinate filing and serving OCP, Interim Comp and Schedules and SoFAs motion and e-mail Rust/Omni re: deadline for overnight service of retention applications (.1) | | | |
| Associate | Marisa A. Terranova | 4.70 hrs. | 450.00 | $2,115.00 |
| 05/06/15 | Review draw motion to retain ordinary course professionals (.2); Communications with S. Mortenson re:  same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/06/15 | Emails with M. Terranova re: OCP issues (.4) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 97

Client #  714352

Matter # 189111

---

| 05/06/15 | Reviewing draft of FTI application (.8); Reviewing FTI engagement letter (.4); Emails with M. Collins re: OCP issues (.2); Emails with B. Nolan and others re: timing of FTI application (.2); Call with W. Nolan re: FTI application (.1); Emails with M. Terranova re: same (.2); Emails with M. Terranova re: FTI retention issues (.3); Discussion with M. Terranova re: same (.3); Emails with M. Terranova and W. Nolan re: retention of PwC (.2); Emails with A. Steele re: status of RLF and FTI applications (.3) | | | |
| Director | Michael J. Merchant | 3.00 hrs. | 650.00 | $1,950.00 |
| | | | | |
| 05/06/15 | Draft notice for Rust/Omni 327 retention (.2); Revise notice (.1); Draft notice for FTI retention (.2); Revise notice (.1); Draft notice for OCP motion (.2); Revise notice (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 05/07/15 | PWC retention application (.3); Revisions and edits to Rust/Omni 327 application (.5);  Drafting PWC retention application (1.0); Revising PWC retention application (.5); Review of PWC documents involving client (.5) | | | |
| Associate | Alexander G. Najemy | 2.80 hrs. | 260.00 | $728.00 |
| | | | | |
| 05/07/15 | Email to A. Najemy re: PWC retention | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 98

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/07/15 | Proofread and revise FTI retention application (1.1); Proofread and provide comments to Rust/Omni 327 retention application (.8); Phone call with J. Chu and M. Yoshimura re: FTI retention application (.1); Revise FTI retention application per comments from M. Merchant (.4); Circulate draft of same (.1); Circulate draft of FTI retention application (.1); Review updated draft of Rust/Omni 327 application (.1); Review and revise updated draft of Rust/Omni Administrative advisor application (.3); Circulate draft of same (.1); Review e-mail from UST re: OCP motion and e-mail T. McGrath re: same (.1); Phone call with J. Chu and M. Yoshimura re: FTI retention application, comments to same (.2); Revise FTI retention application to reflect comments from FTI (.5); Recirculate same (.1); Phone call with W. Nolan re: FTI retention application, revisions to declaration in support of same (.1); Finalize FTI retention application for filing (.2); Contact P. Deutch re: Rust/Omni retention application (.2); Provide assistance with filing retention applications (.1); Coordinate filing and serving retention applications (.3) | | | |
| Associate | Marisa A. Terranova | 4.90 hrs. | 450.00 | $2,205.00 |
| 05/07/15 | Review FTI retention application (.3); Review Rust/Omni retention application (.2) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |
| 05/07/15 | Emails with W. Nolan and M. Terranova re: filing of FTI retention application (.3); Emails with W. Nolan and others re: same (.2); Emails with M. Terranova re: APR procedure in FTI retention (.2); Emails with R. Schepacarter re: OCP concerns (.1); Reviewing Rust-Omni 327 application (.2); Reviewing final version of FTI application (.4) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |
| 05/07/15 | Revise FTI retention notice (.1); Revise Rust/Omni retention notice (.1); Finalize and file FTI retetnion app (.2); Coordinate service of same (.1); Finalize and file  Rust/Omni retention application (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 99
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

| | | | | |
|---|---|---|---|---|
| 05/08/15 | PWC retention application (.6); PWC retention application drafting and revisions (2.8); Drafting PWC retention motion (2.0); Phone call with J. Chu re: same (x2) (.3); Drafting and revising PWC retention motion (.5) | | | |
| Associate | Alexander G. Najemy | 6.20 hrs. | 260.00 | $1,612.00 |
| 05/08/15 | Email to M. Yoshimura re: supplemental retention applications | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/08/15 | Discussion with M. Merchant and A. Steele re: PwC retention issues and OCP motion issues | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/08/15 | Reviewing draft FTI application (1.2); Discussion with M. Terranova re: same (.1) | | | |
| Director | Michael J. Merchant | 1.30 hrs. | 650.00 | $845.00 |
| 05/11/15 | Edits to PWC retention motion (.5), Edit PWC declaration (.1); Edit PWC proposed order (.1) | | | |
| Associate | Alexander G. Najemy | 0.70 hrs. | 260.00 | $182.00 |
| 05/11/15 | Research re: assumption of contingency fee arrangements | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 05/12/15 | Edits to PWC retention application (.5); Edits to PWC motion (1.4) Edits to declaration of PWC partner (.4); Research into recent cases where court has granted order for PWC retention (.5); Research into retention application with contingency fees (.5); Edits to proposed order and declaration of C. Whitney re: PwC application motion (3.3) | | | |
| Associate | Alexander G. Najemy | 6.60 hrs. | 260.00 | $1,716.00 |
| 05/12/15 | Email to A. Najemy re: PWC retention | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/12/15 | Email to A. Jerominski re: outstanding fees | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.                                      June 19, 2015
Stan A. Mortensen, Esq.                                        Invoice 486073
6 Hutton Centre Drive                                          Page 100
Suite 400
Santa Ana CA  92707                                           Client #  714352

                                                              Matter #  189111

---

| Date | Description | | | Amount |
|------|-------------|--|--|--------|
| 05/12/15 | E-mails with M. Merchant re: PwC retention and forward requested information regarding same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/12/15 | Review PwC scope of work agreement (.1); Meeting with M. Merchant re: status of retention application for PwC (.1); Review Drinker Biddle waiver letter to S. Mortenson (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/12/15 | Reviewing PwC scope of services letter (.3); Emails with M. Terranova re: PwC scope of work (.2); Discussion with A. Steele re: same (.2); Emails with S. Mortensen re: Drinker waiver letter (.1); Emails with M. Terranova re: PwC retention issues (.3) | | | |
| Director | Michael J. Merchant | 1.10 hrs. | 650.00 | $715.00 |
| 05/13/15 | Edits to PWC retention application (.5); Revisions to PWC retention application, declaration of C. Whitney and proposed order (1.3); Edits to retention motion (.9) | | | |
| Associate | Alexander G. Najemy | 2.70 hrs. | 260.00 | $702.00 |
| 05/13/15 | Email to J. Weisglass re: CNO for Guggenheim's fees | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/13/15 | Follow up with T. McGrath re: questions on OCP Motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/14/15 | Edits to PWC retention motion (2.4); Call with C. Whitney re: PWC retention (.1); Call with Clark Smith (.1); Revise the PWC retention order (2.3); Email with C. Whitney (.1) Email with Clark Smith (x2) (.2); Edits to the motion, declaration and order (2.3) | | | |
| Associate | Alexander G. Najemy | 7.40 hrs. | 260.00 | $1,924.00 |
| 05/14/15 | Email to J. Klien re: party in interest list (.1); Call with J. Klien re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 101

Client #  714352

Matter # 189111

---

| Date | Description | | | Amount |
|------|-------------|------|------|--------|
| 05/14/15 | Review draft PwC retention application and provide A. Najemy with comments to same | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 05/14/15 | Discussion with M. Terranova re: PwC retention application | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/15/15 | Phone call with M. Terranova re: PWC retention (x2)(.2); Email to M. Terranova re: same (.1) | | | |
| Associate | Alexander G. Najemy | 0.30 hrs. | 260.00 | $78.00 |
| 05/15/15 | Conference with M. Merchant re: PWC retention | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/15/15 | Review draft PwC retention application (.3); Review and revise PwC retention application (2.6) | | | |
| Associate | Marisa A. Terranova | 2.90 hrs. | 450.00 | $1,305.00 |
| 05/15/15 | Discussion with M. Terranova and A. Najemy re: PwC application (.3); Reviewing and revising same (1.2); Call with A. Clark-Smith and A. Wolper re: same (.3); Emails with A. Clark-Smith re: same (.3); Emails with A. Parlen re: status of fee examiner order (.2) | | | |
| Director | Michael J. Merchant | 2.30 hrs. | 650.00 | $1,495.00 |
| 05/18/15 | Attention to PwC retention application (.3); Call from A. Clark Smith re: same (.1); Discussion with M. Collins re: same (.1); Emails with A. Clark Smith re: same (.2); Emails with S. Mortensen re: same (.1); Emails with M. Collins and W. Nolan re: committee fees (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| 05/19/15 | Review UST comments to FTI retention application and e-mail W. Nolan re: same (.1); Phone call with W. Nolan re: same (.1); E-mail P. Deutch re: UST comments to Rust/Omni retention application (.1); Revise order approving same (.1); Circulate same to the UST (.1); Review e-mail from S. Mortensen re: UST questions about OCP Motion (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 102

Client #  714352

Matter # 189111

---

| 05/20/15 | Research re: retention of Special Counsel for boards of directors (.4); Draft supplemental declaration in support of Rust/Omni retention (.3); Proofread and revise same (.1); Phone call with B. Nolan re: UST comments to FTI retention application (.2); Discussion with M. Collins and M. Merchant re: same (.1); Revise FTI retention order per comments from the UST (.2); Circulate revised FTI retention order to B. Nolan (.1); Phone call with B. Nolan re: UST comments to FTI retention application (.1); Revise supplemental declaration in support of Rust/Omni 327 application per comments from M. Merchant and circulate same to Rust/Omni team (.1); Update supplemental declaration in support of Rust/Omni 327 retention and circulate same to Rust/Omni (.1) | | | |
| Associate | Marisa A. Terranova | 1.70 hrs. | 450.00 | $765.00 |

| 05/20/15 | Telephone conference with W. Nolan re:  preparation for telephone conference with UST concerning FTI application (.3); Attend telephone conference with W. Nolan, R. Schepacarter, T. Fox, S. Mortenson re:  same, ordinary course professionals motion and other second day motions (1.0) | | | |
| Director | Mark D. Collins | 1.30 hrs. | 825.00 | $1,072.50 |

| 05/20/15 | Reviewing revised FTI retention order (.2); Emails with W. Calhoun re: retention of D. King (.2); Conversation with M. Terranova re: FTI and R. Schepacarter comments to retention order (.2); Emails with S. Mortensen re: D. King Consulting (.2) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |

| 05/21/15 | Review e-mail from T. Fox regarding supplemental Nolan Declaration in support of FTI retention and e-mail W. Nolan re: same (.1); Finalize Deutch declaration in support of Rust/Omni 327 Application and coordinate filing and serving same (.1); Draft supplemental declaration in support of OCP motion (.4); Phone call with A. Agam and W. Nolan re: UST comments to FTI retention- supplemental Nolan declaration in support of same and Pillowtex analysis (.5); Phone call with J. Chu re: Pillowtex analysis (.4); Discussion with M. Collins re: supplemental Nolan declaration and Pillowtex analysis (.1); Discussion with M. Collins re: OCP declaration (.1); Draft supplemental Nolan declaration in support of FTI retention application (.6); Draft declaration in support of OCP motion (.5); Phone call with A. Agam re: Pillowtex analysis for FTI retention application (.1) | | | |
| Associate | Marisa A. Terranova | 2.90 hrs. | 450.00 | $1,305.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 103
Client #  714352

Matter #  189111

---

| 05/21/15 | Meeting with M. Merchant re:  Cooley engagement letter (.1); Review engagement letter with D. King (.1); Communications with M. Merchant re: same (.1); Communications with W. Nolan re:  UST's comments to FTI retention application (.1); Review same (.1); Meeting with M. Terranova re: OCP list and revisions to FTI supplemental affidavit (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| | | | | |
| 05/21/15 | Reviewing Don King Associates consulting agreement (.4); Emails with M. Collins re: same (.2); Reviewing Cooley revised engagement letter (.4) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| | | | | |
| 05/21/15 | Finalize and file supplemental Deutch declaration (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 05/22/15 | Draft OCP declaration (.6); Revise supplemental declaration in support of FTI retention and forward same to A. Agam and W. Nolan (.1); Review and revise COC re: Rust/Omni Retention order (.1); Coordinate filing same (.1); Proofread and revise OCP declaration (.1); Circulate same to S. Mortensen (.1); Phone call with counsel for FTI re: UST comments to order, requests for information (.6) | | | |
| Associate | Marisa A. Terranova | 1.70 hrs. | 450.00 | $765.00 |
| | | | | |
| 05/22/15 | Review and revise FTI supplemental declaration (.3); Meeting with M. Terranova re: same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| | | | | |
| 05/22/15 | Draft COC for rust/omni (.1); Finalize and file same (.1); Draft COC for FTI (.1); Draft COC for OCP (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 05/23/15 | Review e-mail from J. Drucker re: FTI retention application (.1); Phone call with same (.2); Forward requested documents to J. Drucker (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| | | | | |
| 05/23/15 | Email from P. Reilly re: FTI retention | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 104
Client #  714352

Matter # 189111

| 05/24/15 | Prepare for and attend telephone conference with J. Drucker and W. Nolan re:  supplemental affidavit in support of FTI's retention application (.4); Review and comment on same (.3) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 05/24/15 | Emails with J. Drucker and M. Collins re: FTI retention issues | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 05/25/15 | Communications with J. Drucker re:  FTI retention application and supplemental affidavit (.2); Review listing of 90 day payments to FTI for UST (.2) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 05/26/15 | Phone call with P. Reilly re: FTI retention (.1); E-mail committee counsel re: same (.1); Review supplemental declaration in support of FTI retention and coordinate filing (.3); Phone call with S. Mortensen re: OCP declaration (.1); E-mails (x2) with S. Mortensen re: OCP declaration (.1); Review and finalize COC re: FTI retention order and coordinate filing same (.1); Review OCP declaration (.1); Circulate same to the UST (.1) | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| 05/26/15 | Communications with R. Schepacarter re:  FTI retention application and status of statements and schedules (.2); Communications with S. Mortenson re: ordinary course professionals (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/26/15 | Emails with M. Terranova and R. Schepacarter re: OCP declaration (.2); Emails with S. Mortensen re: O'Melveny OCP issues (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 05/26/15 | Revise FTI COC | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 05/27/15 | Email to S. Mortenson re: OCP order (.1); Emails to professionals re: OCP order (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 105

Client #  714352

Matter # 189111

---

| 05/27/15 | Follow up with S. Mortensen re: OCP declaration (.1); Coordinate filing and serving same (.1); Update order and coordinate creating copies for hearing (.1); Phone call with counsel for student committee re: comments to FTI retention order (.1); Phone call with J. Druker re: FTI fee order (Student committee comments) (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| | | | | |
| 05/27/15 | Reviewed modified FTI retention order | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 05/27/15 | Attention to supplemental OCP declaration | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 05/28/15 | Finalize and file certification of counsel re: amended order FTI retention (.2); E-mail to Omni re: service of same (.1); Coordinate to Judge Carey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 05/28/15 | Review revised FTI retention order and e-mail J. Drucker re: same (.1); E-mail J. Drucker re: FTI order and review and respond to e-mail from K. Bifferato re: lease rejection order (.1); Circulate revised FTI retention order to counsel for Student committee and UST (.1); Draft COC re: Amended FTI retention order (.3); Circulate same to counsel for FTI (.1); Phone call with J. Drucker re: COC for Amended FTI retention order (.1); Review, finalize and file COC re: amended FTI retention order (.1) | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| | | | | |
| 05/28/15 | Review COC and revised form of FTI retention order | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| | | | | |
| 05/28/15 | Emails with M. Terranova, M. Collins and R. Schepacarter re: FTI order | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 05/29/15 | Review comments from PwC to PwC retention application and forward same to M. Merchant | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 106

Client #  714352

Matter # 189111

| 05/29/15 | Emails with A. Clark-Smith re: PwC application (.2); Reviewing same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| | | | | |
| 05/31/15 | Email to M. McMahon re: OCP motion | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Total Fees for Professional Services                        $38,183.00

TOTAL DUE FOR THIS INVOICE                        **$38,183.00**

**TOTAL DUE FOR THIS MATTER**                        **$38,183.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 107
Client #  714352

Matter # 189111

For services through May 31, 2015
relating to  RLF Fee Applications

| 05/28/15 | Draft shell for first monthly fee application | | | |
|----------|-----------------------------------------------|-----------|--------|---------|
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |

Total Fees for Professional Services          $235.00

TOTAL DUE FOR THIS INVOICE                    **$235.00**

**TOTAL DUE FOR THIS MATTER**                 **$235.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 108

Client #  714352

Matter # 189111

---

For services through May 31, 2015
relating to  Fee Applications of Others

| 05/05/15 | Review and comment on interim comp motion | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |

| 05/06/15 | Drafting, revising and editing interim comp motion (1.3); email to A. Steele re: interim comp motion (.2) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 1.50 hrs. | 260.00 | $390.00 |

| 05/06/15 | Review and revise interim comp motion (1.2); Email to FTI team and client re: interim comp motion (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |

| 05/06/15 | Email correspondence with M. Terranova re: filing of interim compensation motion (.1); Preparation for filing of same (.3); File, circulate and coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |

| 05/06/15 | Finalize interim comp motion for filing | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 05/06/15 | Draft notice for interim compensation procedures motion (.2); Revise notice (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

| 05/22/15 | Revise interim comp order per comments from the committee and circulate same to the committee (.1); Review and revise COC re: Interim Comp order (.1); Coordinate filing same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

| 05/22/15 | Draft COC for interim comp(.1); Finalize and file same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 109

Client #  714352

Matter # 189111

---

| | |
|---|---|
| Total Fees for Professional Services | $1,570.00 |
| TOTAL DUE FOR THIS INVOICE | **$1,570.00** |
| **TOTAL DUE FOR THIS MATTER** | **$1,570.00** |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 110  
Client #  714352

Matter #  189111

---

For services through May 31, 2015  
relating to  Utilities

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 05/05/15 Associate | Email to M. Merchant (x2) re: utility motion and hearing<br>Alexander G. Najemy | 0.20 hrs. | 260.00 | $52.00 |
| 05/05/15 Associate | Revise utility order<br>Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/05/15<br>Director | Discussion with A. Najemy re: utility order (.2); Revisions to same (.3); Email from J. Craig re: utility issues (.1)<br>Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 05/06/15 Associate | Review notice of interim order re: utilities<br>Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/06/15 Paralegal | Efile Utilities Notice<br>Caroline E. Dougherty | 0.20 hrs. | 235.00 | $47.00 |
| 05/06/15<br>Paralegal | Email correspondence with A. Steele re: filing of notice of entry of interim order regarding utilities (.1); Email correspondence with C. Dougherty re: same (.1); Circulate and coordinate service of same (.1)<br>Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 05/06/15<br>Director | Emails with J. Craig re: utility issues (.2); Emails with R. Johnson re: same (.1); Emails with A. Agam and others re: utility questions (.3)<br>Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 05/06/15<br>Paralegal | Revise notice (x2) for utilities interim order (.2); Retrieve motion and interim order (.1); Organize same for filing (.1)<br>Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 05/07/15<br>Director | Communications with M. Merchant re:  Zenith operations at teach-out location and impact on utilities<br>Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 111

Client #  714352

Matter # 189111

---

| 05/07/15 | Additional utility inquiry from J. Craigg (.1); Emails with J. Craigg re: utility issues (.1); Attention to utility inquiries (.4); Emails with T. McGrath and others re: utilities at teachout facilities (.2); Emails with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |
| 05/11/15 | Attention to inquiry from utility companies | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 05/13/15 | Email to T. McGrath re: utility services | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/13/15 | Emails with T. McGrath and A. Agam re: Zenith utility issues (.2); Emails with A. Agam re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 05/14/15 | Review email from A. Najemy re: utility issues | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 05/14/15 | Reviewing AT&T transfer requirement (.2); Discussion with M. Collins re: same (.1); Emails with D. Scherer re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 05/15/15 | Attention to telecom transfer documentation (.4); Emails with A. Agam and D. Scherer re: same (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 05/18/15 | Attention to utility objection filed by J. Craig | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/19/15 | Review e-mail regarding Utility objections | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/19/15 | Attention to SCE utility objection (.4); Attention to PEC joinder (.1); Emails with A. Agam and others re: utility transfer issues (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 112

Client #  714352

Matter # 189111

---

| 05/20/15 | Phone call with counsel for utility for Rochester location regarding surrender of premises (.1); Revise utilities order to reflect comments from the UST (.2); E-mail FTI re: utilities objections (.1); Circulate updated final utilities order to the UST (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

| 05/20/15 | Call with J. Craig re: lease rejection issue (.2); Attention to Rochester Gas joinder (.1); Emails with M. Terranova re: utility issues (.3); Emails with B. Silverberg re: utility objections (.2); Emails with M. Terranova re: revised utility order (.2); Attention to settlement letter from R. Johnson (.2); Emails with T. McGrath re: utilities objections (.2); Attention to same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.70 hrs. | 650.00 | $1,105.00 |

| 05/21/15 | E-mail T. McGrath re: utilities objections | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 05/21/15 | Emails with M. Pompeo and M. Terranova re: Zenith utility issue (.2); Emails with D. Scherer re: Granite transfer agreement (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 05/22/15 | Review and respond to Zenith re: utilities (.1); Phone call with counsel for utilities objectors (.1); Phone call with T. McGrath re: utilities issues (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

| 05/22/15 | Emails with A. Agam re: Granite transfer (.1); Emails with T. McGrath re: utilities objection (.3); Emails with M. Pompeo and M. Terranova re: Zenith utilities (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |

| 05/25/15 | Email from R. Johnson re: SCE issues | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 113
Client #  714352

Matter # 189111

---

| 05/26/15 | Meeting with M. Merchant re: utilities objections (.2); Meeting with M. Merchant re: changes to utilities order (.1); Revise utilities order per discussion with M. Merchant (.1); Revise added language to order per comments from M. Merchant and circulate same to counsel for objecting utilities (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 05/26/15 | Discussion with M. Terranova re: status of utilities | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 05/26/15 | Emails with J. Craig re: utility issues (.2); Discussion with M. Collins re: status of utility objections (.2); Emails with D. Scheurer and A. Agam re: Granite transfer document (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 05/27/15 | Circulate revised Utilities order to the UST and counsel for the committee (.1); Coordinate drafting COC re: same (.1); Coordinate drafting COC for utilities order (.1); Revise utilities order to reflect comments from committee and circulate same to RLF team (.1); Further revise order per comments from M. Merchant and circulate same to Bofa (.1); Coordinate creating copies of order for hearing (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 05/27/15 | Communications with B. Silverberg re:  modifications to final form of utilities order (.1); Review same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 05/27/15 | Emails with R. Johnson and J. Craig re: utility issues (.2); Reviewing and revising utilities order (.2); Emails with M. Terranova and B. Silverberg re: same (.3); Emails with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |
| 05/27/15 | Draft COC for utilities motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 114

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|--|--|--|
| 05/28/15 | Email from J. Craig re: Salt River utility bills (.1); Emails with T. McGrath re same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

|  |  |
|--|--|
| Total Fees for Professional Services | $7,695.50 |

| **TOTAL DUE FOR THIS INVOICE** | **$7,695.50** |
|--|--|
| **TOTAL DUE FOR THIS MATTER** | **$7,695.50** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 115

Client #  714352

Matter #  189111

For services through May 31, 2015

relating to  Insurance

| Date | | Description | | | Amount |
|---|---|---|---|---|---|
| 05/04/15 | | Phone call with counsel for Kaiser re: student insurance policy | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | | $45.00 |
| 05/05/15 | | Revise notice of entry of interim insurance / workers compensation order | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | | $47.00 |
| 05/06/15 | | Email correspondence with A. Steele re: filing of notice of entry of interim order regarding insurance motion (.1); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | | $70.50 |
| 05/06/15 | | Revise notice (x2) for insurance / employee interim order (.2); Retrieve motion and interim order (.1); Organize same for filing (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | | $94.00 |
| 05/08/15 | | Telephone conference with T. Walper and J. Spiegel re:  status of D&O insurance and related items | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | | $412.50 |
| 05/11/15 | | Research motions to advance defense fees under D&O insurance (.6); Draft e-mail to M. Collins re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | | $315.00 |
| 05/11/15 | | Review motions seeking authority to advance funds from D&O policies | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | | $330.00 |
| 05/12/15 | | Communications with B. Nolan and S. Mortenson re:  status of D&O insurance coverage (.3); Review D&O policies (.3) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | | $495.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 116

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 05/13/15 | E-mail T. McGrath re: correspondence from Kaiser re: student insurance policies | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/15/15 | Email with M. Merchant re: comfort order on AIG request (.1); Call with B. Sheehey re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 05/21/15 | Revise final order re: insurance motion | | | |
| Associate | Rachel L. Biblo | 1.10 hrs. | 260.00 | $286.00 |
| 05/22/15 | Phone call with T. McGrath re: issues related to Kaiser student insurance | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 05/22/15 | Draft COC for employee / insurance motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 05/26/15 | Draft COC re:  final insurance order (.5); Draft second interim order re: insurance (.3); Review and revise COC re:  second interim order for insurance (.4) | | | |
| Associate | Rachel L. Biblo | 1.20 hrs. | 260.00 | $312.00 |
| 05/27/15 | Communications with R. Dehney and J. Spiegel re:  committee questions concerning motion to access D&O insurance policy | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 05/29/15 | Prepare for and attend telephone conference with J. Spiegel, T. Walper, S. Mortenson and others re:  motion to access D&O insurance and related issues (.7); Telephone conference with R. Dehney re:  same (.3) | | | |
| Director | Mark D. Collins | 1.00 hrs. | 825.00 | $825.00 |
| 05/29/15 | Review insurance policies (1.2); Research law re: debtor property (1.3); Draft email re: AIG request (.6); Meeting with A. Steele re: insurance policies (.2) | | | |
| Associate | Robert C. Maddox | 3.30 hrs. | 450.00 | $1,485.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 117

Client #  714352

Matter # 189111

Total Fees for Professional Services                    $5,186.50

TOTAL DUE FOR THIS INVOICE                          $5,186.50

**TOTAL DUE FOR THIS MATTER**                      **$5,186.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 118

Client #  714352

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 70.30 | 260.00 | 18,278.00 |
| Amanda R. Steele | 112.60 | 425.00 | 47,855.00 |
| Ann Jerominski | 3.40 | 235.00 | 799.00 |
| Barbara J. Witters | 2.30 | 235.00 | 540.50 |
| Caroline E. Dougherty | 4.60 | 235.00 | 1,081.00 |
| Cory D. Kandestin | 2.70 | 490.00 | 1,323.00 |
| Joseph C. Barsalona, II | 25.40 | 260.00 | 6,604.00 |
| Lesley Morris | 1.00 | 125.00 | 125.00 |
| Lindsey A. Edinger | 10.10 | 235.00 | 2,373.50 |
| Marcos A. Ramos | 63.50 | 585.00 | 37,147.50 |
| Marisa A. Terranova | 98.10 | 450.00 | 44,145.00 |
| Mark D. Collins | 85.60 | 825.00 | 70,620.00 |
| Michael J. Merchant | 136.00 | 650.00 | 88,400.00 |
| Rachel L. Biblo | 49.50 | 260.00 | 12,870.00 |
| Rebecca V. Speaker | 53.20 | 235.00 | 12,502.00 |
| Robert C. Maddox | 13.40 | 450.00 | 6,030.00 |
| Robert J. Stearn, Jr | 1.80 | 750.00 | 1,350.00 |
| Russell Silberglied | 0.10 | 725.00 | 72.50 |
| TOTAL | 733.60 | $479.98 | 352,116.00 |

**TOTAL DUE FOR THIS INVOICE**                                    **$367,024.14**

   Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

   Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 119

Client #  714352

714352