# Exhibit B



Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

Tax I.D. No.:  51-0226371

June 19, 2015
Invoice 486073

Page 1

Client #  714352
Matter #  189111

---

For disbursements incurred through May 31, 2015
relating to  Reorganization Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $25.00 |
| Business Meals | $520.97 |
| Conference Calling | $132.83 |
| Court Reporter Services | $494.70 |
| Document Retrieval | $168.30 |
| Electronic Legal Research | $8,115.19 |
| Filing Fees/Court Costs | $176.00 |
| Long distance telephone charges | $863.19 |
| Messenger and delivery service | $191.00 |
| Overtime | $97.90 |
| Photocopying/Printing 11,048 @ $.10/pg / 16,593 @ $.10/pg | $2,764.10 |
| Room Rental | $1,220.00 |
| Stationery Supplies | $37.36 |
| Travel Expense | $101.60 |

■ ■ ■

One Rodney Square  ■  920 North King Street  ■  Wilmington, DE 19801  ■  Phone: 302-651-7700  ■  Fax: 302-651-7701

www.rlf.com

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 2

Client #  714352

Matter # 189111

TOTAL DUE FOR THIS INVOICE                                      $14,908.14

**TOTAL DUE FOR THIS MATTER**                                   $14,908.14

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 120
Suite 400
Santa Ana CA  92707                                          Client #  714352

Client:  Corinthian Colleges, Inc.

Matter:  Reorganization Advice
         Case Administration
         Creditor Inquiries
         Meetings
         Executory Contracts/Unexpired Leases
         Automatic Stay/Adequate Protection
         Plan of Reorganization/Disclosure Statement
         Use, Sale of Assets
         Cash Collateral/DIP Financing
         Claims Administration
         Court Hearings
         General Corporate/Real Estate
         Schedules/SOFA/U.S. Trustee Reports
         Employee Issues
         Tax Issues
         Litigation/Adversary Proceedings
         RLF Retention
         Retention of Others
         RLF Fee Applications
         Fee Applications of Others
         Utilities
         Insurance

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 121

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/04/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/05/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = $101.60 | | |
| 05/05/15 | ESCRIBERS, LLC: Transcript | | CTRPT |
| | Amount = $291.00 | | |
| 05/05/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | Amount = $126.75 | | |
| 05/05/15 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = $80.84 | | |
| 05/05/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 05/05/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | |
| 05/05/15 | FTI  CONSULTING - Messenger and delivery | | MESS |
| | Amount = $36.77 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 122

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/05/15 | Photocopies | | DUP |
| | Amount = $279.00 | | |
| 05/05/15 | 17148257315 Long Distance | | LD |
| | Amount = $34.75 | | |
| 05/05/15 | 17148257315 Long Distance | | LD |
| | Amount = $2.78 | | |
| 05/05/15 | 18182566421 Long Distance | | LD |
| | Amount = $4.17 | | |
| 05/05/15 | 17148257315 Long Distance | | LD |
| | Amount = $2.78 | | |
| 05/05/15 | 16464154378 Long Distance | | LD |
| | Amount = $11.12 | | |
| 05/05/15 | 12125301922 Long Distance | | LD |
| | Amount = $8.34 | | |
| 05/05/15 | 12123262050 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/05/15 | 16263005000 Long Distance | | LD |
| | Amount = $2.78 | | |
| 05/05/15 | Messenger and delivery | | MESS |
| | Amount = $23.90 | | |
| 05/05/15 | Messenger and delivery | | MESS |
| | Amount = $23.90 | | |
| 05/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/05/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 05/05/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 05/05/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 05/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/05/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 05/05/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 123

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $5.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 124

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $62.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $3.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 125

Client #  714352

| Date | Description | | Type |
|------|-------------|--|------|
| 05/05/15 | Printing | | DUP |
| | Amount =  $16.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $24.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $15.50 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount =  $0.30 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 126

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/05/15 | Printing | | DUP |
| | Amount = $4.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $20.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $22.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $18.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $10.00 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/05/15 | Printing | | DUP |
| | Amount = $5.00 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 127

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/06/15 | Docket Search | | ELEGALRE ~ |
| | | Amount =  $35.00 | |
| 05/06/15 | Docket Search | | ELEGALRE ~ |
| | | Amount =  $35.00 | |
| 05/06/15 | Docket Search | | ELEGALRE ~ |
| | | Amount =  $35.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 128

Client #  714352

| 05/06/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 05/06/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 05/06/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 05/06/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 05/06/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 05/06/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 05/06/15 | 13027395884 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 05/06/15 | 17144242606 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/06/15 | 13107227835 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 129

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 130

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 131

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/06/15 | Westlaw | | ELEGALRE |
| | | Amount =  $564.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 132

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/07/15 | AMERICAN EXPRESS: LAE Sale Motion | | FLFEE |
| | Amount = | $176.00 | |
| 05/07/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = | $13.48 | |
| 05/07/15 | Photocopies | | DUP |
| | Amount = | $6.80 | |
| 05/07/15 | 17148257315 Long Distance | | LD |
| | Amount = | $1.39 | |
| 05/07/15 | 13105003390 Long Distance | | LD |
| | Amount = | $5.56 | |
| 05/07/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $4.40 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 05/07/15 | Printing | | DUP |
| | Amount = | $4.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 133

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/07/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $6.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 134

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 135

Client #  714352

| 05/07/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $16.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/07/15 | Westlaw | | ELEGALRE |
| | | Amount =  $1,538.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 136

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/07/15 | Westlaw | | ELEGALRE |
| | Amount = $88.80 | | |
| 05/07/15 | Westlaw | | ELEGALRE |
| | Amount = $2,316.60 | | |
| 05/08/15 | 17148257670 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/08/15 | 12124787320 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $1.20 | | |

Corinthian Colleges, Inc.                                                June 19, 2015
Stan A. Mortensen, Esq.                                               Invoice 486073
6 Hutton Centre Drive                                                   Page 137
Suite 400
Santa Ana CA 92707                                                  Client # 714352

| Date | Description | | Type |
|------|-------------|--|------|
| 05/08/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $8.00 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $1.50 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/08/15 | Printing | | DUP |
| | Amount = $0.30 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 138

Client #  714352

| 05/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.70 | |
| 05/08/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 05/08/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/08/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 05/08/15 | Westlaw | | ELEGALRE~ |
| | | Amount = $1,247.40 | |
| 05/08/15 | Westlaw | | ELEGALRE~ |
| | | Amount = $59.40 | |
| 05/11/15 | Docket Search | | ELEGALRE~ |
| | | Amount = $35.00 | |
| 05/11/15 | Document Retrieval (Electronic) | | ELEGALRE~ |
| | | Amount = $5.80 | |
| 05/11/15 | Docket Search | | ELEGALRE~ |
| | | Amount = $35.00 | |
| 05/11/15 | 14807788799 Long Distance | | LD |
| | | Amount = $4.17 | |
| 05/11/15 | 17148257315 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/11/15 | PACER | | DOCRETRI~ |
| | | Amount = $0.40 | |
| 05/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/11/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 139

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 05/11/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $1.90 | |
| 05/11/15 | Printing | | DUP |
| | Amount = | $0.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 140

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/11/15 | Westlaw | | ELEGALRE |
| | | Amount =  $415.80 | |
| 05/12/15 | Photocopies | | DUP |
| | | Amount =  $54.60 | |
| 05/12/15 | 13107208131 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 05/12/15 | 17148257780 Long Distance | | LD |
| | | Amount =  $26.41 | |
| 05/12/15 | 15302688498 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/12/15 | 17144242606 Long Distance | | LD |
| | | Amount =  $23.63 | |
| 05/12/15 | 18182566421 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 05/12/15 | 12025083441 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 05/12/15 | 19256676610 Long Distance | | LD |
| | | Amount =  $6.95 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 141

Client #  714352

| | | | |
|---|---|---|---|
| 05/12/15 | 13105953085 Long Distance | | LD |
| | Amount = | $4.17 | |
| 05/12/15 | 13102749826 Long Distance | | LD |
| | Amount = | $2.78 | |
| 05/12/15 | 13105953085 Long Distance | | LD |
| | Amount = | $1.39 | |
| 05/12/15 | 8838788 Long Distance | | LD |
| | Amount = | $1.39 | |
| 05/12/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 05/12/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $13.80 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $1.30 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $3.90 | |
| 05/12/15 | Printing | | DUP |
| | Amount = | $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 142

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/12/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $14.80 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $34.20 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $60.20 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $2.70 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $2.90 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $13.00 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $1.40 | | |

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 143
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 144

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/12/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/12/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/13/15 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = $27.95 | | |
| 05/13/15 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = $83.80 | | |
| 05/13/15 | 17148257315 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/13/15 | 19169256620 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/13/15 | 19172245912 Long Distance | | LD |
| | Amount = $8.34 | | |
| 05/13/15 | 14807788799 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/13/15 | 15302688498 Long Distance | | LD |
| | Amount = $5.56 | | |
| 05/13/15 | 17148257315 Long Distance | | LD |
| | Amount = $12.51 | | |
| 05/13/15 | 13107884420 Long Distance | | LD |
| | Amount = $2.78 | | |
| 05/13/15 | Messenger and delivery From Mikimoto's AS | | MEALSCL |
| | Amount = $24.49 | | |
| 05/13/15 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 05/13/15 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 05/13/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $3.10 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $1.40 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $2.40 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 145

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/13/15 | Printing | | DUP |
| | | Amount =  $14.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 146

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/13/15 | Printing | | DUP |
| | Amount = $8.20 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $3.20 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/13/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/13/15 | Westlaw | | ELEGALRE |
| | Amount = $59.40 | | |
| 05/13/15 | Westlaw | | ELEGALRE |
| | Amount = $594.00 | | |
| 05/14/15 | 13103004159 Long Distance | | LD |
| | Amount = $6.95 | | |
| 05/14/15 | 13107393146 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/14/15 | 18189343738 Long Distance | | LD |
| | Amount = $2.78 | | |
| 05/14/15 | 13107393146 Long Distance | | LD |
| | Amount = $19.46 | | |
| 05/14/15 | 12133793841 Long Distance | | LD |
| | Amount = $9.73 | | |
| 05/14/15 | 12133212371 Long Distance | | LD |
| | Amount = $19.46 | | |
| 05/14/15 | SECRETARIAL OT | | OT |
| | Amount = $97.90 | | |
| 05/14/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 05/14/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |

Corinthian Colleges, Inc.                                              June 19, 2015
Stan A. Mortensen, Esq.                                               Invoice 486073
6 Hutton Centre Drive                                                 Page 147
Suite 400
Santa Ana CA  92707                                                   Client #  714352

| 05/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.                                          June 19, 2015
Stan A. Mortensen, Esq.                                            Invoice 486073
6 Hutton Centre Drive                                             Page 148
Suite 400
Santa Ana CA  92707                                               Client #  714352

| 05/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $10.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $9.90 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 149

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/14/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/14/15 | Printing | | DUP |
| | Amount = $2.40 | | |
| 05/14/15 | Westlaw | | ELEGALRE |
| | Amount = $59.40 | | ~ |
| 05/15/15 | AMERICAN EXPRESS: KAW Double Tree Hotel Formation Meeting | | RENTAL |
| | Amount = $1,220.00 | | |
| 05/15/15 | 14159945599 Long Distance | | LD |
| | Amount = $2.78 | | |
| 05/15/15 | 15302688498 Long Distance | | LD |
| | Amount = $5.56 | | |
| 05/15/15 | 12105545273 Long Distance | | LD |
| | Amount = $5.56 | | |
| 05/15/15 | 16164379021 Long Distance | | LD |
| | Amount = $4.17 | | |
| 05/15/15 | 14159945599 Long Distance | | LD |
| | Amount = $1.39 | | |
| 05/15/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 05/15/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 150

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 151

Client #  714352

| 05/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 152

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/15/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $17.00 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 05/15/15 | Westlaw | | ELEGALRE |
| | | Amount = $118.80 | |
| 05/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | 13107227835 Long Distance | | LD |
| | | Amount = $19.46 | |
| 05/18/15 | 13107227835 Long Distance | | LD |
| | | Amount = $2.78 | |
| 05/18/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Corinthian Colleges, Inc.                                      June 19, 2015
Stan A. Mortensen, Esq.                                        Invoice 486073
6 Hutton Centre Drive                                         Page 153
Suite 400
Santa Ana CA  92707                                           Client #  714352

| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/18/15 | Printing | | DUP |
| | | Amount = $1.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 154

Client #  714352

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $5.50 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $5.50 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 155

Client #  714352

| | | | |
|---|---|---|---|
| 05/18/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 05/18/15 | Printing | | DUP |
| | Amount =  $2.30 | | |
| 05/19/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount =  $6.21 | | |
| 05/19/15 | HALE & WAGNER SC - Messenger and delivery | | MESS |
| | Amount =  $9.47 | | |
| 05/19/15 | CA STUDENT AID COMMISSION - Messenger and delivery | | MESS |
| | Amount =  $17.76 | | |
| 05/19/15 | 18189983300 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 05/19/15 | 17576257300 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 05/19/15 | 17168789328 Long Distance | | LD |
| | Amount =  $5.56 | | |
| 05/19/15 | 17168789328 Long Distance | | LD |
| | Amount =  $5.56 | | |
| 05/19/15 | 19099373955 Long Distance | | LD |
| | Amount =  $11.12 | | |
| 05/19/15 | 18189983300 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 05/19/15 | 14142787000 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 05/19/15 | 17148854258 Long Distance | | LD |
| | Amount =  $30.58 | | |
| 05/19/15 | 16127668722 Long Distance | | LD |
| | Amount =  $12.51 | | |
| 05/19/15 | 12122094924 Long Distance | | LD |
| | Amount =  $20.85 | | |
| 05/19/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/19/15 | PACER | | DOCRETRI |
| | Amount =  $2.30 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 156

Client #  714352

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 05/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/19/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/19/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/19/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/19/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 05/19/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/19/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/19/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 157

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $28.50 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/19/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/19/15 | Stationary Supplies | | STAT |
| | | Amount =  $16.00 | |
| 05/20/15 | Docket Search | | ELEGALRE~ |
| | | Amount =  $35.00 | |
| 05/20/15 | Document Retrieval (Electronic) | | ELEGALRE~ |
| | | Amount =  $0.30 | |
| 05/20/15 | Docket Search | | ELEGALRE~ |
| | | Amount =  $35.00 | |

Corinthian Colleges, Inc.                                              June 19, 2015
Stan A. Mortensen, Esq.                                              Invoice 486073
6 Hutton Centre Drive                                                Page 158
Suite 400
Santa Ana CA  92707                                                  Client #  714352

| | | |
|---|---|---|
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.40 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.90 | |
| 05/20/15 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $6.00 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.40 | ~ |
| 05/20/15 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | ~ |
| 05/20/15 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $4.09 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.30 | ~ |
| 05/20/15 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.30 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.30 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $5.00 | ~ |
| 05/20/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $5.00 | ~ |
| 05/20/15 | 17148854258 Long Distance | LD |
| | Amount =  $15.29 | |
| 05/20/15 | 17148854258 Long Distance | LD |
| | Amount =  $5.56 | |
| 05/20/15 | 15712615641 Long Distance | LD |
| | Amount =  $6.95 | |
| 05/20/15 | 19254533309 Long Distance | LD |
| | Amount =  $2.78 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 159

Client #  714352

| 05/20/15 | 12134526386 Long Distance | | LD |
| | Amount =  $8.34 | |
| 05/20/15 | 19254533309 Long Distance | | LD |
| | Amount =  $6.95 | |
| 05/20/15 | 13107760854 Long Distance | | LD |
| | Amount =  $9.73 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.40 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $1.10 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.50 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.30 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.80 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.50 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.50 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.60 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $5.00 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $1.10 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $2.90 | |
| 05/20/15 | Printing | | DUP |
| | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 160

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/15 | Photocopies | | DUP |
| | | Amount =  $79.20 | |
| 05/21/15 | Photocopies | | DUP |
| | | Amount =  $62.60 | |
| 05/21/15 | 12134526386 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 05/21/15 | 15184579000 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 05/21/15 | 15184571738 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 05/21/15 | 13107227835 Long Distance | | LD |
| | | Amount =  $52.82 | |
| 05/21/15 | 12134526386 Long Distance | | LD |
| | | Amount =  $34.75 | |
| 05/21/15 | 12122483184 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 161

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 162

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/22/15 | Binding/Tabs Velobinding | | BIND |
| | Amount = $25.00 | |
| 05/22/15 | Photocopies | | DUP |
| | Amount = $8.10 | |
| 05/22/15 | Photocopies | | DUP |
| | Amount = $369.60 | |
| 05/22/15 | 16025223941 Long Distance | | LD |
| | Amount = $1.39 | |
| 05/22/15 | 18186536758 Long Distance | | LD |
| | Amount = $1.39 | |
| 05/22/15 | 12128884229 Long Distance | | LD |
| | Amount = $47.26 | |
| 05/22/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $2.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $2.90 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $2.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 05/22/15 | Printing | | DUP |
| | Amount = $0.10 | |
| 05/22/15 | Printing | | DUP |
| | Amount = $8.10 | |

Corinthian Colleges, Inc.                                    June 19, 2015
Stan A. Mortensen, Esq.                                      Invoice 486073
6 Hutton Centre Drive                                        Page 163
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 05/22/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 164

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/15 | Westlaw | | ELEGALRE |
| | | Amount =  $118.80 | |
| 05/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | Photocopies | | DUP |
| | | Amount =  $103.00 | |
| 05/26/15 | Photocopies | | DUP |
| | | Amount =  $92.40 | |
| 05/26/15 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Photocopies | | DUP |
| | | Amount =  $23.20 | |
| 05/26/15 | 12134526386 Long Distance | | LD |
| | | Amount =  $2.78 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 165

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/26/15 | 17148257315 Long Distance | | LD |
| | Amount = | $13.90 | |
| 05/26/15 | 18182566421 Long Distance | | LD |
| | Amount = | $4.17 | |
| 05/26/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 166

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 167

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 05/26/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 168

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $13.50 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 169

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 170

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $4.00 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $4.00 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $2.30 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $12.00 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 05/26/15 | Printing | | DUP |
| | Amount = $1.00 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 171

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/26/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/26/15 | Stationary Supplies | | STAT |
| | Amount = | $21.36 | |
| 05/27/15 | RODNEY GRILLE: Food Service | | MEALSCL |
| | Amount = | $37.08 | |
| 05/27/15 | ESCRIBERS, LLC: Transcript | | CTRPT |
| | Amount = | $203.70 | |
| 05/27/15 | Photocopies | | DUP |
| | Amount = | $25.60 | |
| 05/27/15 | 17148257315 Long Distance | | LD |
| | Amount = | $18.07 | |
| 05/27/15 | 16465638923 Long Distance | | LD |
| | Amount = | $5.56 | |
| 05/27/15 | 19256069200 Long Distance | | LD |
| | Amount = | $2.78 | |
| 05/27/15 | 12134526386 Long Distance | | LD |
| | Amount = | $6.95 | |
| 05/27/15 | 13107227835 Long Distance | | LD |
| | Amount = | $2.78 | |
| 05/27/15 | 17146689993 Long Distance | | LD |
| | Amount = | $54.21 | |
| 05/27/15 | 16465638923 Long Distance | | LD |
| | Amount = | $5.56 | |
| 05/27/15 | Messenger and delivery | | MESS |
| | Amount = | $19.65 | |
| 05/27/15 | Messenger and delivery From Brew Ha-Ha MXT | | MEALSCL |
| | Amount = | $120.37 | |
| 05/27/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 05/27/15 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 172

Client #  714352

| Date | Description | | Amount | |
|---|---|---|---|---|
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/27/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 173

Client #  714352

| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 174

Client #  714352

| | | | |
|---|---|---|---|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

June 19, 2015  
Invoice 486073  
Page 175

Client #  714352

| Date | Description | | |
|------|-------------|---|---|
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $6.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 176

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $20.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 177

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/27/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $9.00 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $30.00 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $14.00 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $30.00 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $7.00 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $10.50 | | |
| 05/27/15 | Printing | | DUP |
| | Amount =  $14.00 | | |

Corinthian Colleges, Inc.                                        June 19, 2015
Stan A. Mortensen, Esq.                                         Invoice 486073
6 Hutton Centre Drive                                          Page 178
Suite 400
Santa Ana CA  92707                                           Client #  714352

| | | | |
|---|---|---|---|
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/28/15 | 17144242606 Long Distance | | LD |
| | | Amount = $6.95 | |
| 05/28/15 | 14142787000 Long Distance | | LD |
| | | Amount = $2.78 | |
| 05/28/15 | 16127668722 Long Distance | | LD |
| | | Amount = $9.73 | |
| 05/28/15 | 12122094800 Long Distance | | LD |
| | | Amount = $15.29 | |
| 05/28/15 | 17148257315 Long Distance | | LD |
| | | Amount = $13.90 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 179

Client #  714352

| Date | Description | | Code |
|------|-------------|------|------|
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/28/15 | Westlaw | | ELEGALRE |
| | | Amount = $237.60 | |
| 05/29/15 | 17049724101 Long Distance | | LD |
| | | Amount = $2.78 | |
| 05/29/15 | 12122094924 Long Distance | | LD |
| | | Amount = $38.92 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073

Page 180

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 05/29/15 | Richards Layton and Finger/Bankruptcy Court /KEVIN J. CAREY Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $2.80 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $2.70 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 05/29/15 | PACER | | DOCRETRI |
| | Amount =  $2.80 | | |
| 05/29/15 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 05/29/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/29/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/29/15 | Printing | | DUP |
| | Amount =  $28.30 | | |
| 05/29/15 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 05/29/15 | Printing | | DUP |
| | Amount =  $19.70 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

June 19, 2015
Invoice 486073
Page 181
Client #  714352

| 05/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/31/15 | Conference Calls for May 2015 Conference Calling | | CONFCALL |
| | | Amount =  $132.83 | |
| 05/31/15 | Photocopies | | DUP |
| | | Amount =  $0.50 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $2.40 | |

TOTALS FOR   714352                Corinthian Colleges, Inc.

Expenses     $14,908.14