# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al*[1] | Case No. 15-10952 (KJC) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Scott M. Ewing, am employed in the county of Los Angeles, State of California. I hereby certify that on June 20, 2015, I caused true and correct copies of the attached notice to be served via first class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Notice of Deadline for the Filing of Proofs of Claim Against Corinthian Colleges, Inc. and its affiliates (General Bar Date is July 20, 2015)**[2]

Dated: June 23, 2015

Scott M. Ewing
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                                       } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this 23 day of June, 2015, by Scott M. Ewing proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

JENNIFER MARLENE CASTILLO
Commission # 2085977
Notary Public - California
Los Angeles County
My Comm. Expires Oct 14, 2018

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201). Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709); Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

[2] A copy of the notice is attached hereto as **Exhibit B**.

**<u>EXHIBIT A</u>**

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AAISHA RAHIM<br>ADDRESS REDACTED | AAJAH TATE<br>ADDRESS REDACTED | AALA FITI<br>ADDRESS REDACTED |
| AALIYAH BARNETT<br>ADDRESS REDACTED | AALIYAH EUREY<br>ADDRESS REDACTED | AALIYAH GRANGER<br>ADDRESS REDACTED |
| AALIYAH GREEN<br>ADDRESS REDACTED | AALIYAH HARRIS<br>ADDRESS REDACTED | AALIYAH HURD<br>ADDRESS REDACTED |
| AALIYAH JOHNSON<br>ADDRESS REDACTED | AALIYAH JOHNSON<br>ADDRESS REDACTED | AALIYAH LUCAS<br>ADDRESS REDACTED |
| AALIYAH MARKS<br>ADDRESS REDACTED | A'ALIYAH MILLIGAN<br>ADDRESS REDACTED | AALIYAH MOODY<br>ADDRESS REDACTED |
| AALIYAH NUNN<br>ADDRESS REDACTED | AALIYAH PE'A<br>ADDRESS REDACTED | AALIYAH SHUMPERT<br>ADDRESS REDACTED |
| AALIYAH STARKS<br>ADDRESS REDACTED | AAMIR MCCLEARY<br>ADDRESS REDACTED | AAREN HARVEY<br>ADDRESS REDACTED |
| AAREUS ASHFORD<br>ADDRESS REDACTED | AARICA DAYE<br>ADDRESS REDACTED | AARIONA CHERRY<br>ADDRESS REDACTED |
| AARON ANDERSON<br>ADDRESS REDACTED | AARON BALDERAS<br>ADDRESS REDACTED | AARON BARCO<br>ADDRESS REDACTED |
| AARON BLANCHARD<br>ADDRESS REDACTED | AARON BOND<br>ADDRESS REDACTED | AARON BONTA<br>ADDRESS REDACTED |
| AARON BOWENS<br>ADDRESS REDACTED | AARON BOWES<br>ADDRESS REDACTED | AARON BRADLEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AARON BRONEMANN<br>ADDRESS REDACTED | AARON BROWN<br>ADDRESS REDACTED | AARON BURGESS<br>ADDRESS REDACTED |
| AARON BUTLER<br>ADDRESS REDACTED | AARON CARLSON<br>ADDRESS REDACTED | AARON CARVALHO<br>ADDRESS REDACTED |
| AARON CHAPPELL<br>ADDRESS REDACTED | AARON CHILDS<br>ADDRESS REDACTED | AARON CHRISTIAN CAYABYAB<br>ADDRESS REDACTED |
| AARON CHRISTOPHER<br>ADDRESS REDACTED | AARON CLARK<br>ADDRESS REDACTED | AARON CLINE<br>ADDRESS REDACTED |
| AARON COLEMAN<br>ADDRESS REDACTED | AARON COOPER<br>ADDRESS REDACTED | AARON CORTEZ<br>ADDRESS REDACTED |
| AARON COULTER<br>ADDRESS REDACTED | AARON DAILEY<br>ADDRESS REDACTED | AARON DANDRIDGE<br>ADDRESS REDACTED |
| AARON DAVIS<br>ADDRESS REDACTED | AARON DENNIS<br>ADDRESS REDACTED | AARON DISTOR<br>ADDRESS REDACTED |
| AARON DIXON<br>ADDRESS REDACTED | AARON DONALD<br>ADDRESS REDACTED | AARON DOZIER<br>ADDRESS REDACTED |
| AARON EDWARDS<br>ADDRESS REDACTED | AARON ELLIE VILLANUEVA<br>ADDRESS REDACTED | AARON ELLIS<br>ADDRESS REDACTED |
| AARON ENGLAND<br>ADDRESS REDACTED | AARON FLINT<br>ADDRESS REDACTED | AARON GARCIA<br>ADDRESS REDACTED |
| AARON GLASS<br>ADDRESS REDACTED | AARON GONZALEZ<br>ADDRESS REDACTED | AARON GONZALEZ FLORES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AARON GOODSON<br>ADDRESS REDACTED | AARON GRASTY<br>ADDRESS REDACTED | AARON GUDEX<br>ADDRESS REDACTED |
| AARON HALL<br>ADDRESS REDACTED | AARON HARDESTY<br>ADDRESS REDACTED | AARON HARP<br>ADDRESS REDACTED |
| AARON HAYES<br>ADDRESS REDACTED | AARON HEARNE<br>ADDRESS REDACTED | AARON HIPOLITO<br>ADDRESS REDACTED |
| AARON HORTON<br>ADDRESS REDACTED | AARON HUMPHREY<br>ADDRESS REDACTED | AARON HUNTER<br>ADDRESS REDACTED |
| AARON IODER<br>ADDRESS REDACTED | AARON JACKSON<br>ADDRESS REDACTED | AARON JEFFERSON<br>ADDRESS REDACTED |
| AARON JOHNSON<br>ADDRESS REDACTED | AARON KEATON<br>ADDRESS REDACTED | AARON KELL<br>ADDRESS REDACTED |
| AARON KING<br>ADDRESS REDACTED | AARON KLINE<br>ADDRESS REDACTED | AARON KNIGHT<br>ADDRESS REDACTED |
| AARON LARGO<br>ADDRESS REDACTED | AARON LATHON<br>ADDRESS REDACTED | AARON LAVER<br>ADDRESS REDACTED |
| AARON LAWRENCE<br>ADDRESS REDACTED | AARON LEA<br>ADDRESS REDACTED | AARON LEWIS<br>ADDRESS REDACTED |
| AARON LEWIS<br>ADDRESS REDACTED | AARON LOREK<br>ADDRESS REDACTED | AARON LOVE<br>ADDRESS REDACTED |
| AARON MACIAS<br>ADDRESS REDACTED | AARON MANDY<br>ADDRESS REDACTED | AARON MARSHALL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AARON MARTINEZ<br>ADDRESS REDACTED | AARON MARTINEZ REYES<br>ADDRESS REDACTED | AARON MCCLAIN<br>ADDRESS REDACTED |
| AARON MCCONVILLE<br>ADDRESS REDACTED | AARON MIDGETTE<br>ADDRESS REDACTED | AARON MILEWSKI<br>ADDRESS REDACTED |
| AARON MILLER<br>ADDRESS REDACTED | AARON NISBET<br>ADDRESS REDACTED | AARON NOURY<br>ADDRESS REDACTED |
| AARON ORTEZ<br>ADDRESS REDACTED | AARON PASCACIO<br>ADDRESS REDACTED | AARON PERKINS<br>ADDRESS REDACTED |
| AARON PHILLIPS<br>ADDRESS REDACTED | AARON RESSEGUIE<br>ADDRESS REDACTED | AARON ROBERTS<br>ADDRESS REDACTED |
| AARON ROBINSON<br>ADDRESS REDACTED | AARON ROCKER<br>ADDRESS REDACTED | AARON RODERICK<br>ADDRESS REDACTED |
| AARON RODRIGUEZ<br>ADDRESS REDACTED | AARON ROYSE<br>ADDRESS REDACTED | AARON SAMANIEGO<br>ADDRESS REDACTED |
| AARON SAXTON-ROBEY<br>ADDRESS REDACTED | AARON SCOTT<br>ADDRESS REDACTED | AARON SCOTT<br>ADDRESS REDACTED |
| AARON SILSBE<br>ADDRESS REDACTED | AARON SIMON<br>ADDRESS REDACTED | AARON SMALL<br>ADDRESS REDACTED |
| AARON SMITH<br>ADDRESS REDACTED | AARON SORRELLS<br>ADDRESS REDACTED | AARON STILWELL<br>ADDRESS REDACTED |
| AARON STONECIPHER<br>ADDRESS REDACTED | AARON STURM<br>ADDRESS REDACTED | AARON TEMPLE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AARON THOMAS<br>ADDRESS REDACTED | AARON TUBBS<br>ADDRESS REDACTED | AARON VISNOVEC<br>ADDRESS REDACTED |
| AARON WALKER<br>ADDRESS REDACTED | AARON WALKER<br>ADDRESS REDACTED | AARON WATER<br>ADDRESS REDACTED |
| AARON WILSON<br>ADDRESS REDACTED | AARON WINGER<br>ADDRESS REDACTED | AARONN THOMAS<br>ADDRESS REDACTED |
| AARONYESHA ROBINSON<br>ADDRESS REDACTED | AARRON SHUE<br>ADDRESS REDACTED | AARYN MARTYN<br>ADDRESS REDACTED |
| ABANOUA ISKANDER<br>ADDRESS REDACTED | ABASHAI LANGRINE<br>ADDRESS REDACTED | ABBAS BORHANI<br>ADDRESS REDACTED |
| ABBERTINE ALLEN<br>ADDRESS REDACTED | ABBEY KRAUSE<br>ADDRESS REDACTED | ABBEY LACE DUNGCA<br>ADDRESS REDACTED |
| ABBIGAIL SEYMOUR<br>ADDRESS REDACTED | ABBIGAYLE KEMPF<br>ADDRESS REDACTED | ABBY COURTNEY<br>ADDRESS REDACTED |
| ABBY HALVERSON<br>ADDRESS REDACTED | ABBY SMITH<br>ADDRESS REDACTED | ABBYE MILLER<br>ADDRESS REDACTED |
| ABBYGAIL MANTLE<br>ADDRESS REDACTED | ABBYGAIL MARINEZ<br>ADDRESS REDACTED | ABDALLA ASKAR<br>ADDRESS REDACTED |
| ABDELAAZIZ LAHRASSI<br>ADDRESS REDACTED | ABDELRAHIM ABUSHTAIAH<br>ADDRESS REDACTED | ABDIAS SAINTINE<br>ADDRESS REDACTED |
| ABDIEL SANCHEZ -VAZQUEZ<br>ADDRESS REDACTED | ABDIRIZAK MOHAMUD<br>ADDRESS REDACTED | ABDOLMAR DUSO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ABDUL HAFIZ ELLADKI<br>ADDRESS REDACTED | ABDUL SHAH<br>ADDRESS REDACTED | ABDULAHI FARAH<br>ADDRESS REDACTED |
| ABDULAZIZ ELJAHMI<br>ADDRESS REDACTED | ABDULL JAMES<br>ADDRESS REDACTED | ABDULLAH AHMED<br>ADDRESS REDACTED |
| ABDULLAH ALKHALILI<br>ADDRESS REDACTED | ABDULLAHI OMAR<br>ADDRESS REDACTED | ABDULMALEK MOHAMED<br>ADDRESS REDACTED |
| ABDULRAHMAN MOHAMMED<br>ADDRESS REDACTED | ABDUR AZIZ<br>ADDRESS REDACTED | ABDUR-RAHEEM REED<br>ADDRESS REDACTED |
| ABEL BORJA<br>ADDRESS REDACTED | ABEL CASARES<br>ADDRESS REDACTED | ABEL DELGADO<br>ADDRESS REDACTED |
| ABEL GUZMAN<br>ADDRESS REDACTED | ABEL HERNANDEZ JR.<br>ADDRESS REDACTED | ABEL MONTELONGO<br>ADDRESS REDACTED |
| ABEL MORALES<br>ADDRESS REDACTED | ABEL VILLANUEVA<br>ADDRESS REDACTED | ABEL WATSON<br>ADDRESS REDACTED |
| ABEL ZAVALA<br>ADDRESS REDACTED | ABELARDO MARTINEZ<br>ADDRESS REDACTED | ABELLA RICKABY<br>ADDRESS REDACTED |
| ABENI SALCEDO<br>ADDRESS REDACTED | ABEY MESFIN<br>ADDRESS REDACTED | ABHISHEK RAJENDRA MASKE<br>ADDRESS REDACTED |
| ABIAM HUERAMO<br>ADDRESS REDACTED | ABIGAIL ANDRESSOO<br>ADDRESS REDACTED | ABIGAIL CORTES<br>ADDRESS REDACTED |
| ABIGAIL CRUZ<br>ADDRESS REDACTED | ABIGAIL DOMINGUEZ<br>ADDRESS REDACTED | ABIGAIL DUCLOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ABIGAIL FARR<br>ADDRESS REDACTED | ABIGAIL FERRIS<br>ADDRESS REDACTED | ABIGAIL GARCIA<br>ADDRESS REDACTED |
| ABIGAIL HANCOCK<br>ADDRESS REDACTED | ABIGAIL HERNANDEZ<br>ADDRESS REDACTED | ABIGAIL HERNANDEZ<br>ADDRESS REDACTED |
| ABIGAIL KOSHINSKI<br>ADDRESS REDACTED | ABIGAIL LEONG<br>ADDRESS REDACTED | ABIGAIL LOPEZ<br>ADDRESS REDACTED |
| ABIGAIL MARTINEZ<br>ADDRESS REDACTED | ABIGAIL MATAS<br>ADDRESS REDACTED | ABIGAIL MORALES<br>ADDRESS REDACTED |
| ABIGAIL MORALES<br>ADDRESS REDACTED | ABIGAIL MUNOZ<br>ADDRESS REDACTED | ABIGAIL NAVA<br>ADDRESS REDACTED |
| ABIGAIL ORTIZ-PARRA<br>ADDRESS REDACTED | ABIGAIL PAAR<br>ADDRESS REDACTED | ABIGAIL PEARD<br>ADDRESS REDACTED |
| ABIGAIL PEREZ<br>ADDRESS REDACTED | ABIGAIL PEREZ<br>ADDRESS REDACTED | ABIGAIL POSEY<br>ADDRESS REDACTED |
| ABIGAIL QUINONES<br>ADDRESS REDACTED | ABIGAIL RODRIGUEZ<br>ADDRESS REDACTED | ABIGAIL SIGLER<br>ADDRESS REDACTED |
| ABIGAIL TAPIA<br>ADDRESS REDACTED | ABIGAIL TIMOTEO<br>ADDRESS REDACTED | ABIGAIL VILLAFLORES<br>ADDRESS REDACTED |
| ABIGAL MORALES<br>ADDRESS REDACTED | ABINA PASBY<br>ADDRESS REDACTED | ABIOSEH LEWIS<br>ADDRESS REDACTED |
| ABNER ANTONIO<br>ADDRESS REDACTED | ABNER BALTAZAR<br>ADDRESS REDACTED | ABNER VALCE<br>ADDRESS REDACTED |

ABRAHAM ALGANES
ADDRESS REDACTED

ABRAHAM COX
ADDRESS REDACTED

ABRAHAM ELSAID
ADDRESS REDACTED

ABRAHAM GREEN
ADDRESS REDACTED

ABRAHAM HERNANDEZ
ADDRESS REDACTED

ABRAHAM INIQUEZ
ADDRESS REDACTED

ABRAHAM MARTINEZ
ADDRESS REDACTED

ABRAHAM MARTINON-GARDUNO
ADDRESS REDACTED

ABRAHAM MAY
ADDRESS REDACTED

ABRAHAM OSEGUERA
ADDRESS REDACTED

ABRAHAM PINNELLA
ADDRESS REDACTED

ABRAHAM QUITUGUA
ADDRESS REDACTED

ABRAHAM REYNOLDS
ADDRESS REDACTED

ABRAHAM RODRIGUEZ
ADDRESS REDACTED

ABRAHAM SOLIS
ADDRESS REDACTED

ABRAHAM WILSON
ADDRESS REDACTED

ABRAM ROBLES
ADDRESS REDACTED

ABRANDA PIPPINS
ADDRESS REDACTED

ABRIA CUNNINGHAM
ADDRESS REDACTED

ABRIA FINNEY
ADDRESS REDACTED

ABRIA MITCHELL
ADDRESS REDACTED

ABRIA WHITE
ADDRESS REDACTED

ABRIALE EVANS
ADDRESS REDACTED

ABRIANA MIRELEZ
ADDRESS REDACTED

ABRIEA FIELDS
ADDRESS REDACTED

ABRIELLE DAVIS
ADDRESS REDACTED

ABRIL AYALA
ADDRESS REDACTED

ABRIL DOUGLAS
ADDRESS REDACTED

ABRIL IBARRA
ADDRESS REDACTED

ABRIL MURGUIA
ADDRESS REDACTED

ABRIL PEREZ-RODRIGUEZ
ADDRESS REDACTED

ABRIL PERRY
ADDRESS REDACTED

ABRY PATE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ABU GLOVER<br>ADDRESS REDACTED | ABUBAKAR BONKIYE<br>ADDRESS REDACTED | ABUON MAYEN<br>ADDRESS REDACTED |
| ACACIA CLAY<br>ADDRESS REDACTED | ACCACIA POWELL<br>ADDRESS REDACTED | ACELA CARDENAS<br>ADDRESS REDACTED |
| ACHAIA DAY<br>ADDRESS REDACTED | ACHASH GRAY<br>ADDRESS REDACTED | ACHLI FARRIS<br>ADDRESS REDACTED |
| ACIEDRA CALDWELL<br>ADDRESS REDACTED | ACILIA MYRTIL<br>ADDRESS REDACTED | ACSAH TALLEY<br>ADDRESS REDACTED |
| ADA CLARK<br>ADDRESS REDACTED | ADA CORTEZ<br>ADDRESS REDACTED | ADA EDWARDS<br>ADDRESS REDACTED |
| ADA GARCIA<br>ADDRESS REDACTED | ADA LU<br>ADDRESS REDACTED | ADA PINEDA<br>ADDRESS REDACTED |
| ADA PORTILLO<br>ADDRESS REDACTED | ADA QUIAMBAO<br>ADDRESS REDACTED | ADA UMANZOR-SOSA<br>ADDRESS REDACTED |
| ADA WING<br>ADDRESS REDACTED | ADAEZE LAFAYETTE<br>ADDRESS REDACTED | ADALAITI SHABITI<br>ADDRESS REDACTED |
| ADALBERTO RAMOS<br>ADDRESS REDACTED | ADALIES VEGA<br>ADDRESS REDACTED | ADAM AKOL<br>ADDRESS REDACTED |
| ADAM ANDRIE<br>ADDRESS REDACTED | ADAM ASTORINO<br>ADDRESS REDACTED | ADAM ATTERBERRY<br>ADDRESS REDACTED |
| ADAM BARR<br>ADDRESS REDACTED | ADAM BERGER<br>ADDRESS REDACTED | ADAM BROWN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ADAM BRUUN<br>ADDRESS REDACTED | ADAM BUCKENBERGER<br>ADDRESS REDACTED | ADAM BUSTILLOS<br>ADDRESS REDACTED |
| ADAM CALE<br>ADDRESS REDACTED | ADAM CAMARA<br>ADDRESS REDACTED | ADAM CARMAN<br>ADDRESS REDACTED |
| ADAM CARTER<br>ADDRESS REDACTED | ADAM CASEY<br>ADDRESS REDACTED | ADAM CASTRO<br>ADDRESS REDACTED |
| ADAM CHAMALI<br>ADDRESS REDACTED | ADAM CHECKETTS<br>ADDRESS REDACTED | ADAM CLINTON<br>ADDRESS REDACTED |
| ADAM COLLINS<br>ADDRESS REDACTED | ADAM COPELAND<br>ADDRESS REDACTED | ADAM CORONA<br>ADDRESS REDACTED |
| ADAM CORPUZ<br>ADDRESS REDACTED | ADAM CROFT<br>ADDRESS REDACTED | ADAM DANNEHL<br>ADDRESS REDACTED |
| ADAM DERRICKSON<br>ADDRESS REDACTED | ADAM DIAZ<br>ADDRESS REDACTED | ADAM DOMBROSKI<br>ADDRESS REDACTED |
| ADAM DONZELLA<br>ADDRESS REDACTED | ADAM DURFEE<br>ADDRESS REDACTED | ADAM EDWARDS<br>ADDRESS REDACTED |
| ADAM EHRLICH<br>ADDRESS REDACTED | ADAM FIRST<br>ADDRESS REDACTED | ADAM GALLEGO<br>ADDRESS REDACTED |
| ADAM GANS<br>ADDRESS REDACTED | ADAM GARCIA<br>ADDRESS REDACTED | ADAM GARZA<br>ADDRESS REDACTED |
| ADAM GENUNZIO<br>ADDRESS REDACTED | ADAM GILLIAM<br>ADDRESS REDACTED | ADAM HAMILTON<br>ADDRESS REDACTED |

ADAM HANKINS
ADDRESS REDACTED

ADAM HARASZTI
ADDRESS REDACTED

ADAM HAUN
ADDRESS REDACTED

ADAM HELBLING
ADDRESS REDACTED

ADAM HERNANDEZ
ADDRESS REDACTED

ADAM HUDSON
ADDRESS REDACTED

ADAM HUMENIK
ADDRESS REDACTED

ADAM JACINTO
ADDRESS REDACTED

ADAM JAYNE
ADDRESS REDACTED

ADAM JONES
ADDRESS REDACTED

ADAM JONES
ADDRESS REDACTED

ADAM JONES
ADDRESS REDACTED

ADAM KAISER
ADDRESS REDACTED

ADAM LABRACIO
ADDRESS REDACTED

ADAM LANDES-CABALLERO
ADDRESS REDACTED

ADAM LOVELESS
ADDRESS REDACTED

ADAM LUCARELLI
ADDRESS REDACTED

ADAM LYNCH
ADDRESS REDACTED

ADAM MADRIGAL
ADDRESS REDACTED

ADAM MANNING
ADDRESS REDACTED

ADAM MARQUEZ
ADDRESS REDACTED

ADAM MARTINEZ
ADDRESS REDACTED

ADAM MARTINEZ
ADDRESS REDACTED

ADAM MEENACH
ADDRESS REDACTED

ADAM MILLIGAN
ADDRESS REDACTED

ADAM MITCHELL
ADDRESS REDACTED

ADAM MORAN
ADDRESS REDACTED

ADAM OLIVA
ADDRESS REDACTED

ADAM PAYNE
ADDRESS REDACTED

ADAM PRENGER
ADDRESS REDACTED

ADAM PURCELL
ADDRESS REDACTED

ADAM RADZISESKI
ADDRESS REDACTED

ADAM RIVERA
ADDRESS REDACTED

ADAM RIVERS
ADDRESS REDACTED

ADAM ROSENSTIEL
ADDRESS REDACTED

ADAM SABENE
ADDRESS REDACTED

ADAM SHIRKEY
ADDRESS REDACTED

ADAM SINGLETON
ADDRESS REDACTED

ADAM SMITH
ADDRESS REDACTED

ADAM SMITH
ADDRESS REDACTED

ADAM STAIR
ADDRESS REDACTED

ADAM TALLENT
ADDRESS REDACTED

ADAM TOFFLING
ADDRESS REDACTED

ADAM WASSERMANN
ADDRESS REDACTED

ADAM WEBB
ADDRESS REDACTED

ADAM WEBER
ADDRESS REDACTED

ADAM WHITELEY
ADDRESS REDACTED

ADAM WILSON
ADDRESS REDACTED

ADAM WULF
ADDRESS REDACTED

ADAM ZOMCHEK
ADDRESS REDACTED

ADAMA BALAM
ADDRESS REDACTED

ADAMA KONE
ADDRESS REDACTED

ADAN FLORES
ADDRESS REDACTED

ADAN GARCIA
ADDRESS REDACTED

ADAN GUTIERREZ
ADDRESS REDACTED

ADAN MACIAS-MIRELES
ADDRESS REDACTED

ADAN MIRANDA
ADDRESS REDACTED

ADAN MIRANDA-SALINAS
ADDRESS REDACTED

ADAN NAMBO
ADDRESS REDACTED

ADAN RODRIGUEZ
ADDRESS REDACTED

ADANARI GARCIA
ADDRESS REDACTED

ADANEL RAMIREZ
ADDRESS REDACTED

ADANNA MORRIS
ADDRESS REDACTED

A'DANTE HOLMES
ADDRESS REDACTED

ADARA MARCHI
ADDRESS REDACTED

ADARIUS RINGER
ADDRESS REDACTED

ADASA VIGIL
ADDRESS REDACTED

ADAWNYA NANCE
ADDRESS REDACTED

ADDA GARZA
ADDRESS REDACTED

AD-DIAS LEE
ADDRESS REDACTED

ADDIE HILL
ADDRESS REDACTED

ADDIE MCNEIL
ADDRESS REDACTED

ADDIE SPOON
ADDRESS REDACTED

ADE HENDERSON
ADDRESS REDACTED

ADEBOLA ATANDA
ADDRESS REDACTED

ADEBOWALE ADEOSHUN
ADDRESS REDACTED

ADEDAYO BABALOLA
ADDRESS REDACTED

ADEDOYIN BABALOLA
ADDRESS REDACTED

ADEJOKE BABALOLA
ADDRESS REDACTED

ADEL HODGES
ADDRESS REDACTED

ADELA CABALLERO
ADDRESS REDACTED

ADELA CHEVALIER
ADDRESS REDACTED

ADELA FARINIAS
ADDRESS REDACTED

ADELA JOHN
ADDRESS REDACTED

ADELA MAGALLANES ROMERO
ADDRESS REDACTED

ADELA MARTINEZ
ADDRESS REDACTED

ADELA MESAS
ADDRESS REDACTED

ADELA MONTES-ROMERO
ADDRESS REDACTED

ADELA ROLDAN
ADDRESS REDACTED

ADELA SANTANA
ADDRESS REDACTED

ADELAIDA LEON
ADDRESS REDACTED

ADELAINE DE LOS SANTOS
ADDRESS REDACTED

ADELBERT HENDRICKSON
ADDRESS REDACTED

ADELE JENKINS
ADDRESS REDACTED

ADELE MENENDEZ
ADDRESS REDACTED

ADELE WALSH
ADDRESS REDACTED

ADELFA MONTECILLO
ADDRESS REDACTED

ADELIN CUETO
ADDRESS REDACTED

ADELINA VEGA
ADDRESS REDACTED

ADELINE IOSEFA
ADDRESS REDACTED

ADELINE LOUIMA
ADDRESS REDACTED

ADELINE MASSON
ADDRESS REDACTED

ADELINE RICHARDSON
ADDRESS REDACTED

ADELINE VAUGHN
ADDRESS REDACTED

ADELITA WHEELER
ADDRESS REDACTED

ADELL LAWRENCE
ADDRESS REDACTED

ADELLA WEST
ADDRESS REDACTED

ADEMU CUMMINGS
ADDRESS REDACTED

ADEOLA OGUNBIYI
ADDRESS REDACTED

ADEOLUWA BABALOLA
ADDRESS REDACTED

A'DEONA SMITH
ADDRESS REDACTED

ADERIUS GREAR
ADDRESS REDACTED

ADESSA ROBERTS
ADDRESS REDACTED

ADIA ABBOTT
ADDRESS REDACTED

ADIA BREWINGTON
ADDRESS REDACTED

ADIA CAPLE-WOODS
ADDRESS REDACTED

ADIA EDWARDS
ADDRESS REDACTED

ADIA SLAUGHTER
ADDRESS REDACTED

ADIAHA BINION
ADDRESS REDACTED

ADIANIS MIRANDA ESPINOSA
ADDRESS REDACTED

ADIDA MCLAUGHLIN
ADDRESS REDACTED

ADIL MARSLI
ADDRESS REDACTED

ADILENE APARICIO
ADDRESS REDACTED

ADILENE CARMONA
ADDRESS REDACTED

ADILENE GALICIA
ADDRESS REDACTED

ADILENE LOPEZ ROCHA
ADDRESS REDACTED

ADILENE REYES-MADORA
ADDRESS REDACTED

ADILENE SOTO
ADDRESS REDACTED

ADILENE ZAMORA
ADDRESS REDACTED

ADILENE ZAMORA
ADDRESS REDACTED

ADILENI AVILES
ADDRESS REDACTED

ADILENNE MENDOZA BERBER
ADDRESS REDACTED

ADINA TAPP
ADDRESS REDACTED

ADJUA YUSUFF
ADDRESS REDACTED

ADLEEN TORRES
ADDRESS REDACTED

ADLER RIBAYA
ADDRESS REDACTED

ADMIR HUSIDIC
ADDRESS REDACTED

ADMIRALD HARRISON
ADDRESS REDACTED

ADNAN MANLA
ADDRESS REDACTED

ADNAN SALEH
ADDRESS REDACTED

ADNERYS DELGADO
ADDRESS REDACTED

ADOLFO ALCAUTER
ADDRESS REDACTED

ADOLFO ORTIZ
ADDRESS REDACTED

ADOLPH MBULA
ADDRESS REDACTED

ADOLPHUS NYENKAN
ADDRESS REDACTED

ADONICA THOMAS
ADDRESS REDACTED

ADONIS DOWDELL
ADDRESS REDACTED

ADONIS ELLER
ADDRESS REDACTED

ADONIS PATERNO
ADDRESS REDACTED

ADRA BRADBERRY
ADDRESS REDACTED

ADREA CABRERA
ADDRESS REDACTED

ADREAM ALVARADO
ADDRESS REDACTED

ADREAN GAYTON
ADDRESS REDACTED

ADREAN HARVEY
ADDRESS REDACTED

ADREANA LUJANO
ADDRESS REDACTED

ADRE'ANNA GRIFFIN
ADDRESS REDACTED

ADREEN SAUNDERS
ADDRESS REDACTED

ADREN PLAYFORD
ADDRESS REDACTED

ADRIA BILLS
ADDRESS REDACTED

ADRIA KUHARSKI
ADDRESS REDACTED

ADRIAN AGUINALDO
ADDRESS REDACTED

ADRIAN ALVARADO
ADDRESS REDACTED

ADRIAN ARREOLA
ADDRESS REDACTED

ADRIAN ARREOLA
ADDRESS REDACTED

ADRIAN AVALOS
ADDRESS REDACTED

| | | |
|---|---|---|
| ADRIAN AVENDANO<br>ADDRESS REDACTED | ADRIAN AVINA<br>ADDRESS REDACTED | ADRIAN BANKES<br>ADDRESS REDACTED |
| ADRIAN BANUELOS<br>ADDRESS REDACTED | ADRIAN BASKINS<br>ADDRESS REDACTED | ADRIAN BENEMON<br>ADDRESS REDACTED |
| ADRIAN BENITEZ<br>ADDRESS REDACTED | ADRIAN BILLS<br>ADDRESS REDACTED | ADRIAN BROWN<br>ADDRESS REDACTED |
| ADRIAN CABELLO<br>ADDRESS REDACTED | ADRIAN COLE<br>ADDRESS REDACTED | ADRIAN CROSBY<br>ADDRESS REDACTED |
| ADRIAN DOMINGUEZ<br>ADDRESS REDACTED | ADRIAN DURAN<br>ADDRESS REDACTED | ADRIAN DURR<br>ADDRESS REDACTED |
| ADRIAN ECHEVARRI<br>ADDRESS REDACTED | ADRIAN ELLIOTT<br>ADDRESS REDACTED | ADRIAN FERNANDEZ<br>ADDRESS REDACTED |
| ADRIAN GAMEROS<br>ADDRESS REDACTED | ADRIAN GARCIA<br>ADDRESS REDACTED | ADRIAN GIBSON<br>ADDRESS REDACTED |
| ADRIAN GLOVER<br>ADDRESS REDACTED | ADRIAN GOMEZ<br>ADDRESS REDACTED | ADRIAN HICKS<br>ADDRESS REDACTED |
| ADRIAN JONES<br>ADDRESS REDACTED | ADRIAN KILGORE<br>ADDRESS REDACTED | ADRIAN LEE<br>ADDRESS REDACTED |
| ADRIAN LEWIS<br>ADDRESS REDACTED | ADRIAN LEWIS<br>ADDRESS REDACTED | ADRIAN LIGGINS<br>ADDRESS REDACTED |
| ADRIAN LITTLETON<br>ADDRESS REDACTED | ADRIAN LOPEZ<br>ADDRESS REDACTED | ADRIAN MANZANO<br>ADDRESS REDACTED |

| ADRIAN MCGREW | ADRIAN MENDOZA | ADRIAN MERCADO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN MOLINA | ADRIAN MORALES | ADRIAN MORENO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN OBREGON | ADRIAN PACIS | ADRIAN PARCASIO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN PEDROZA | ADRIAN PENA | ADRIAN PEREZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN QUIJANO | ADRIAN RANGEL | ADRIAN RENTERIA RUIZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN SANCHEZ MONTOYA | ADRIAN SEARCY | ADRIAN SILGUERO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN SMITH | ADRIAN SMITH | ADRIAN SMITH |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN STARKS | ADRIAN STRICKLAND | ADRIAN TORRES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN VALENCIA | ADRIAN VELASQUEZ | ADRIAN VELASQUEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN VESIK | ADRIAN WALKER | ADRIAN WHITE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ADRIAN WILKINS | ADRIAN ZUKIC | ADRIANA AGUIRRE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| | | |
|---|---|---|
| ADRIANA ALEGRIA<br>ADDRESS REDACTED | ADRIANA AMESQUITA<br>ADDRESS REDACTED | ADRIANA ARANDA<br>ADDRESS REDACTED |
| ADRIANA AVILA<br>ADDRESS REDACTED | ADRIANA AVILA BERNAL<br>ADDRESS REDACTED | ADRIANA CAMPOS<br>ADDRESS REDACTED |
| ADRIANA CASTILLO<br>ADDRESS REDACTED | ADRIANA CELIS<br>ADDRESS REDACTED | ADRIANA CORONA<br>ADDRESS REDACTED |
| ADRIANA DUARTE<br>ADDRESS REDACTED | ADRIANA ESCALERA<br>ADDRESS REDACTED | ADRIANA FIGUEROA<br>ADDRESS REDACTED |
| ADRIANA FLORES<br>ADDRESS REDACTED | ADRIANA GALLEGOS<br>ADDRESS REDACTED | ADRIANA GARCIA<br>ADDRESS REDACTED |
| ADRIANA GARCIA<br>ADDRESS REDACTED | ADRIANA GARCIA<br>ADDRESS REDACTED | ADRIANA GARCIA<br>ADDRESS REDACTED |
| ADRIANA GARCIA<br>ADDRESS REDACTED | ADRIANA GOMEZ DEL TORO<br>ADDRESS REDACTED | ADRIANA GONZALEZ<br>ADDRESS REDACTED |
| ADRIANA GRAVETT<br>ADDRESS REDACTED | ADRIANA HAYTASINGH<br>ADDRESS REDACTED | ADRIANA HERNANDEZ<br>ADDRESS REDACTED |
| ADRIANA IBARRA<br>ADDRESS REDACTED | ADRIANA INIGUEZ<br>ADDRESS REDACTED | ADRIANA JASSO<br>ADDRESS REDACTED |
| ADRIANA JUAREZ<br>ADDRESS REDACTED | ADRIANA LEIVA<br>ADDRESS REDACTED | ADRIANA LONGORIA<br>ADDRESS REDACTED |
| ADRIANA LOPEZ<br>ADDRESS REDACTED | ADRIANA LUNA<br>ADDRESS REDACTED | ADRIANA MEDINA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ADRIANA MELENDEZ<br>ADDRESS REDACTED | ADRIANA MILLIGAN<br>ADDRESS REDACTED | ADRIANA MIRANDA<br>ADDRESS REDACTED |
| ADRIANA MORALES<br>ADDRESS REDACTED | ADRIANA MORALES MENDEZ<br>ADDRESS REDACTED | ADRIANA OCON<br>ADDRESS REDACTED |
| ADRIANA OLSEN<br>ADDRESS REDACTED | ADRIANA ORTEGA<br>ADDRESS REDACTED | ADRIANA PENA<br>ADDRESS REDACTED |
| ADRIANA PENILLA<br>ADDRESS REDACTED | ADRIANA POPE<br>ADDRESS REDACTED | ADRIANA PRADO<br>ADDRESS REDACTED |
| ADRIANA RAYA CERVANTES<br>ADDRESS REDACTED | ADRIANA REYES<br>ADDRESS REDACTED | ADRIANA RODRIGUEZ<br>ADDRESS REDACTED |
| ADRIANA RUANO<br>ADDRESS REDACTED | ADRIANA SIDA<br>ADDRESS REDACTED | ADRIANA SILVA<br>ADDRESS REDACTED |
| ADRIANA SOLIZ<br>ADDRESS REDACTED | ADRIANA SOWINSKI<br>ADDRESS REDACTED | ADRIANA STEPHENS<br>ADDRESS REDACTED |
| ADRIANA TAYLOR<br>ADDRESS REDACTED | ADRIANA TOMASETTI<br>ADDRESS REDACTED | ADRIANA TORRES<br>ADDRESS REDACTED |
| ADRIANA ULLOA<br>ADDRESS REDACTED | ADRIANA VAZQUEZ<br>ADDRESS REDACTED | ADRIANA VELASQUEZ<br>ADDRESS REDACTED |
| ADRIANA VENTURA<br>ADDRESS REDACTED | ADRIANA ZAGAL<br>ADDRESS REDACTED | ADRIANA ZARATE<br>ADDRESS REDACTED |
| ADRIANE CARRILLO<br>ADDRESS REDACTED | ADRIANE SHIELDS<br>ADDRESS REDACTED | ADRIANNA BABERS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ADRIANNA CARTER<br>ADDRESS REDACTED | ADRIANNA CELIS<br>ADDRESS REDACTED | ADRIANNA CLEMONS<br>ADDRESS REDACTED |
| ADRIANNA HAMMOND<br>ADDRESS REDACTED | ADRIANNA HIGHTOWER-BEST<br>ADDRESS REDACTED | ADRIANNA HOLMES<br>ADDRESS REDACTED |
| ADRIANNA JETTON<br>ADDRESS REDACTED | ADRIANNA MANINA<br>ADDRESS REDACTED | ADRIANNA MARRERO<br>ADDRESS REDACTED |
| ADRIANNA SALAS<br>ADDRESS REDACTED | ADRIANNA TINCH<br>ADDRESS REDACTED | ADRIANNA VEGA<br>ADDRESS REDACTED |
| ADRIANNA WALDON<br>ADDRESS REDACTED | ADRIANNA WHISENHUNT<br>ADDRESS REDACTED | ADRIANNAH WARE<br>ADDRESS REDACTED |
| ADRIANNE ADAMS<br>ADDRESS REDACTED | ADRIANNE DAVIS<br>ADDRESS REDACTED | ADRIANNE JONES<br>ADDRESS REDACTED |
| ADRIANNE NOWORUL<br>ADDRESS REDACTED | ADRIANNE RUBIO<br>ADDRESS REDACTED | ADRIANNE WARD<br>ADDRESS REDACTED |
| ADRIAUNNA MORGAN<br>ADDRESS REDACTED | ADRIEL MATOS-RIOS<br>ADDRESS REDACTED | ADRIEL MAYS<br>ADDRESS REDACTED |
| ADRIELLA ROMERO<br>ADDRESS REDACTED | ADRIEN BOUYER<br>ADDRESS REDACTED | ADRIEN EDWARDS<br>ADDRESS REDACTED |
| ADRIEN HARRIS<br>ADDRESS REDACTED | ADRIENA ADAMS<br>ADDRESS REDACTED | ADRIENE HUGHES<br>ADDRESS REDACTED |
| ADRIENN BRANDON<br>ADDRESS REDACTED | ADRIENNA HENDERSON<br>ADDRESS REDACTED | ADRIENNA RAMIREZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ADRIENNE ADAMS<br>ADDRESS REDACTED | ADRIENNE AGCAOILI<br>ADDRESS REDACTED | ADRIENNE ATMORE<br>ADDRESS REDACTED |
| ADRIENNE BUCKO<br>ADDRESS REDACTED | ADRIENNE BURNS<br>ADDRESS REDACTED | ADRIENNE CARROLL<br>ADDRESS REDACTED |
| ADRIENNE COFIELD<br>ADDRESS REDACTED | ADRIENNE DAUGHERTY<br>ADDRESS REDACTED | ADRIENNE DAVIS<br>ADDRESS REDACTED |
| ADRIENNE FOURNIER<br>ADDRESS REDACTED | ADRIENNE GONZALEZ-MCTAGUE<br>ADDRESS REDACTED | ADRIENNE HILDEBRANDT<br>ADDRESS REDACTED |
| ADRIENNE HUFFMAN<br>ADDRESS REDACTED | ADRIENNE HUGHES<br>ADDRESS REDACTED | ADRIENNE HURT<br>ADDRESS REDACTED |
| ADRIENNE JENKINS<br>ADDRESS REDACTED | ADRIENNE JENSEN<br>ADDRESS REDACTED | ADRIENNE JOHNSON<br>ADDRESS REDACTED |
| ADRIENNE KROMIDAS<br>ADDRESS REDACTED | ADRIENNE LEWIS<br>ADDRESS REDACTED | ADRIENNE MASSEY<br>ADDRESS REDACTED |
| ADRIENNE MCCAULEY<br>ADDRESS REDACTED | ADRIENNE MCCLARY<br>ADDRESS REDACTED | ADRIENNE MEANS<br>ADDRESS REDACTED |
| ADRIENNE MENDIOLA<br>ADDRESS REDACTED | ADRIENNE PORTER<br>ADDRESS REDACTED | ADRIENNE SOTO<br>ADDRESS REDACTED |
| ADRIENNE SPELLMAN<br>ADDRESS REDACTED | ADRIENNE SPIVEY<br>ADDRESS REDACTED | ADRIENNE SPRATLEY<br>ADDRESS REDACTED |
| ADRIENNE ST. JOHN<br>ADDRESS REDACTED | ADRIENNE TORRES<br>ADDRESS REDACTED | ADRIENNE VILLALVA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ADRIENNE WALKER<br>ADDRESS REDACTED | ADRIENNE WILLIAMS<br>ADDRESS REDACTED | ADRIENNE YOUNG<br>ADDRESS REDACTED |
| ADRIN DELA CRUZ<br>ADDRESS REDACTED | ADRINE HATCHER<br>ADDRESS REDACTED | ADRION WAITHE<br>ADDRESS REDACTED |
| ADRIS SUPARDI<br>ADDRESS REDACTED | ADRIYANA DAVOUD-FAKHREDDINE<br>ADDRESS REDACTED | ADRUMNICA WALKER<br>ADDRESS REDACTED |
| AELICIA HAWKINS<br>ADDRESS REDACTED | AENISHA JONES<br>ADDRESS REDACTED | AERIAL CONWELL<br>ADDRESS REDACTED |
| AERIEL CATUS-EDMONDS<br>ADDRESS REDACTED | AERIOLE TERRY<br>ADDRESS REDACTED | AERON UNGREN<br>ADDRESS REDACTED |
| AERRICK WEEMS<br>ADDRESS REDACTED | AESHIA SELLARS<br>ADDRESS REDACTED | AETAN LOARCA<br>ADDRESS REDACTED |
| AFEEF AL-QASS MATTI<br>ADDRESS REDACTED | AFOMIA GEBREWAHID<br>ADDRESS REDACTED | AFRICA SPICER<br>ADDRESS REDACTED |
| AFRICIAFITEMIA ANSARI<br>ADDRESS REDACTED | AFTAB AZHAR<br>ADDRESS REDACTED | AFTON BINGMAN<br>ADDRESS REDACTED |
| AGAHZI GIORGIS<br>ADDRESS REDACTED | AGARIA WILLIAMS<br>ADDRESS REDACTED | AGATHA ALEGRE<br>ADDRESS REDACTED |
| AG'E SHACKELFORD<br>ADDRESS REDACTED | AGEETA LOCURE<br>ADDRESS REDACTED | AGLAE PIERRE-PAUL<br>ADDRESS REDACTED |
| AGNES COSTALES<br>ADDRESS REDACTED | AGNES MITCHELL<br>ADDRESS REDACTED | AGNES NORTHERN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

AGNES SIKORA
ADDRESS REDACTED

AGNES WAGNER
ADDRESS REDACTED

AGNES WHATTS
ADDRESS REDACTED

AGNIESZKA GORALCZYK
ADDRESS REDACTED

AGOL MAYEN
ADDRESS REDACTED

AGRIMA PRADHAN
ADDRESS REDACTED

AGUSTIN ALON ESTRADA LOPEZ
ADDRESS REDACTED

AGUSTIN BAHENA-MENDOZA
ADDRESS REDACTED

AGUSTIN GALLARDO
ADDRESS REDACTED

AGUSTIN RAMOS
ADDRESS REDACTED

AGYAPONG BOATENG
ADDRESS REDACTED

AHAMAD SHAKAB
ADDRESS REDACTED

AHIYAH HAWKINS
ADDRESS REDACTED

AHJAH WOODS
ADDRESS REDACTED

AHKEEM NESMITH
ADDRESS REDACTED

AHKYLA PARKER
ADDRESS REDACTED

AHLAINA BROWN
ADDRESS REDACTED

AHMAD BAYAT
ADDRESS REDACTED

AHMAD BOUSALIMI
ADDRESS REDACTED

AHMAD MCDANIEL
ADDRESS REDACTED

AHMAD WILLIAMS
ADDRESS REDACTED

AHMAD WOODS
ADDRESS REDACTED

AHMED HASSEN
ADDRESS REDACTED

AHMED IBRAHIM
ADDRESS REDACTED

AHMID LANGSTON
ADDRESS REDACTED

AHMIR SKINNER
ADDRESS REDACTED

AHNIESSA SPARKS
ADDRESS REDACTED

AHREALURE LAW
ADDRESS REDACTED

AHRIELLE JACKSON
ADDRESS REDACTED

AHSHANTEE ROBINSON
ADDRESS REDACTED

AHSHAUNTI O'NEAL
ADDRESS REDACTED

AHTICHA JIMMERSON
ADDRESS REDACTED

AI CHAU
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AIDA ANGEL<br>ADDRESS REDACTED | AIDA ASSEFA<br>ADDRESS REDACTED | AIDA AZZAM<br>ADDRESS REDACTED |
| AIDA BENITEZ<br>ADDRESS REDACTED | AIDA DE JESUS<br>ADDRESS REDACTED | AIDA GARCIA<br>ADDRESS REDACTED |
| AIDA GOLDSTEIN<br>ADDRESS REDACTED | AIDA LUJAN<br>ADDRESS REDACTED | AIDA PEREZ<br>ADDRESS REDACTED |
| AIDA SIERRA<br>ADDRESS REDACTED | AIDRIENNE WILSON<br>ADDRESS REDACTED | AIEREAL ROBINSON<br>ADDRESS REDACTED |
| AIESHA MARSHALL<br>ADDRESS REDACTED | AIESI TUIVAITI<br>ADDRESS REDACTED | AIJUEL LEE<br>ADDRESS REDACTED |
| AILECIDALY MEDINA<br>ADDRESS REDACTED | AILEEN GRACE SEGUNDO<br>ADDRESS REDACTED | AILEEN KAAHANUI<br>ADDRESS REDACTED |
| AILEEN PARKER<br>ADDRESS REDACTED | AILEEN QUIDDAOEN<br>ADDRESS REDACTED | AILEEN VAZQUEZ<br>ADDRESS REDACTED |
| AILIN MALDONADO<br>ADDRESS REDACTED | AIME CASTILLO<br>ADDRESS REDACTED | AIME VALDES BERMUDEZ<br>ADDRESS REDACTED |
| AIMEE AGUINALDO<br>ADDRESS REDACTED | AIMEE ALVAREZ<br>ADDRESS REDACTED | AIMEE BEARDSLEY<br>ADDRESS REDACTED |
| AIMEE BONFIGLIO<br>ADDRESS REDACTED | AIMEE BRANDON<br>ADDRESS REDACTED | AIMEE CARDOZA<br>ADDRESS REDACTED |
| AIMEE CARDOZA<br>ADDRESS REDACTED | AIMEE CHANDLER<br>ADDRESS REDACTED | AIMEE CRUZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AIMEE DION<br>ADDRESS REDACTED | AIMEE HAVERDINK<br>ADDRESS REDACTED | AIMEE HIGGINS<br>ADDRESS REDACTED |
| AIMEE HOCKING<br>ADDRESS REDACTED | AIMEE HOWELL<br>ADDRESS REDACTED | AIMEE KING<br>ADDRESS REDACTED |
| AIMEE MARTIN<br>ADDRESS REDACTED | AIMEE MCKINNEY<br>ADDRESS REDACTED | AIMEE NESS<br>ADDRESS REDACTED |
| AIMEE RIOS<br>ADDRESS REDACTED | AIMEE ROENICKE<br>ADDRESS REDACTED | AIMIE LOVE<br>ADDRESS REDACTED |
| AIMME ANGELES<br>ADDRESS REDACTED | AIMYELISSE VELEZ<br>ADDRESS REDACTED | AINISE HELEPIKO<br>ADDRESS REDACTED |
| AINSLEY CHERNEK<br>ADDRESS REDACTED | AIRAKA HELLER<br>ADDRESS REDACTED | AIRAM CAMACHO<br>ADDRESS REDACTED |
| AIREAUTNEI WHITE<br>ADDRESS REDACTED | AIREKA AUSTIN<br>ADDRESS REDACTED | AIREL SUMERALL<br>ADDRESS REDACTED |
| AIREYAUNA MCCULLOUGH<br>ADDRESS REDACTED | AIRIANA IVEY<br>ADDRESS REDACTED | AIRTHEAN WILBURN<br>ADDRESS REDACTED |
| AISHA ALABI<br>ADDRESS REDACTED | AISHA BROOKS<br>ADDRESS REDACTED | AISHA DAVILA-COKER<br>ADDRESS REDACTED |
| AISHA FORD<br>ADDRESS REDACTED | AISHA GILLIARD CARTER<br>ADDRESS REDACTED | AISHA GRIFFIN<br>ADDRESS REDACTED |
| AISHA HARDING<br>ADDRESS REDACTED | AISHA HARRIS<br>ADDRESS REDACTED | AISHA HARRIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AISHA HENDERSON<br>ADDRESS REDACTED | AISHA HILL<br>ADDRESS REDACTED | AISHA HUNTER<br>ADDRESS REDACTED |
| AISHA JOHNSON<br>ADDRESS REDACTED | AISHA KING<br>ADDRESS REDACTED | AISHA MARTIN<br>ADDRESS REDACTED |
| AISHA MULDROW<br>ADDRESS REDACTED | AISHA RASHED<br>ADDRESS REDACTED | AISHA RODRIGUEZ<br>ADDRESS REDACTED |
| AISHA RYAN<br>ADDRESS REDACTED | AISHA SLIGH<br>ADDRESS REDACTED | AISHA SMITH<br>ADDRESS REDACTED |
| AISHA SMITH<br>ADDRESS REDACTED | AISHA THOMPSON<br>ADDRESS REDACTED | AISHA TUCKER<br>ADDRESS REDACTED |
| AISHA WHITE<br>ADDRESS REDACTED | AISHA WHITFIELD<br>ADDRESS REDACTED | AISHA WIGGINS<br>ADDRESS REDACTED |
| AISHA WOODRUFF<br>ADDRESS REDACTED | AISHA YANSANEH<br>ADDRESS REDACTED | AISHANA GALLOWAY EDWARDS<br>ADDRESS REDACTED |
| AISLINN KENNEDY<br>ADDRESS REDACTED | AISLYNN HARRISON-PERKINS<br>ADDRESS REDACTED | AISSATA SY<br>ADDRESS REDACTED |
| AISSATA TOURE<br>ADDRESS REDACTED | AISSATOU DIALLO<br>ADDRESS REDACTED | AISSATOU DIALLO<br>ADDRESS REDACTED |
| AIUYANA MARTIN<br>ADDRESS REDACTED | AIZHALON QUASHIE<br>ADDRESS REDACTED | AJA COLLINS<br>ADDRESS REDACTED |
| AJA COUNCILLOR<br>ADDRESS REDACTED | AJA ESTES<br>ADDRESS REDACTED | AJA HATCHER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AJA JENKINS<br>ADDRESS REDACTED | AJA JONES<br>ADDRESS REDACTED | AJA MURRAY<br>ADDRESS REDACTED |
| AJA YOUNG<br>ADDRESS REDACTED | AJAI CLARINGTON<br>ADDRESS REDACTED | AJALI CLARK<br>ADDRESS REDACTED |
| AJALIN WYNN<br>ADDRESS REDACTED | AJANEE WILLIAMS<br>ADDRESS REDACTED | AJEE TRAHAN<br>ADDRESS REDACTED |
| AJI FATOU JALLOW<br>ADDRESS REDACTED | AJJA MCKINNON<br>ADDRESS REDACTED | AJMAL NEZAMI<br>ADDRESS REDACTED |
| AJSA HANKERSON-MACON<br>ADDRESS REDACTED | AKAASH NAND<br>ADDRESS REDACTED | AKAIA ERVIN<br>ADDRESS REDACTED |
| AKAMU RIVERA-BANIAGA<br>ADDRESS REDACTED | AKANESI KAMA<br>ADDRESS REDACTED | AKASH JAGLAL<br>ADDRESS REDACTED |
| AKASH PERSAUD<br>ADDRESS REDACTED | AKASHA THOMPSON<br>ADDRESS REDACTED | AKECIA DUDLEY<br>ADDRESS REDACTED |
| AKEEDRA MOODY<br>ADDRESS REDACTED | AKEEM CARTER<br>ADDRESS REDACTED | AKEEM DAVIS<br>ADDRESS REDACTED |
| AKEEM HASSELL<br>ADDRESS REDACTED | AKEEM TOPPIN<br>ADDRESS REDACTED | AKEEM WITHERSPOON<br>ADDRESS REDACTED |
| AKEIBA BUTTS<br>ADDRESS REDACTED | AKEIDA WATERS<br>ADDRESS REDACTED | AKEILA HORTON<br>ADDRESS REDACTED |
| AKEMI CARRILLO<br>ADDRESS REDACTED | AKERIA FISHER<br>ADDRESS REDACTED | AKESHA HENDERSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AKEVA FAGAN<br>ADDRESS REDACTED | AKEYLA RAWLES<br>ADDRESS REDACTED | AKEYTHIA ALLEN-ROSEBURY<br>ADDRESS REDACTED |
| AKIAA HARDEN<br>ADDRESS REDACTED | AKIANA HENDERSON<br>ADDRESS REDACTED | AKIESHA PERRY<br>ADDRESS REDACTED |
| AKIKO DANG<br>ADDRESS REDACTED | AKIL EDWARDS<br>ADDRESS REDACTED | AKIL FREDERICK<br>ADDRESS REDACTED |
| AKILA MARSHALL<br>ADDRESS REDACTED | AKILAH MARSHALL<br>ADDRESS REDACTED | AKILAH MCLEMORE<br>ADDRESS REDACTED |
| AKILAH MILLER<br>ADDRESS REDACTED | AKILIA HARRIS<br>ADDRESS REDACTED | AKIM LYCURGUS<br>ADDRESS REDACTED |
| AKIMANA BAHATI<br>ADDRESS REDACTED | AKIMEONA THOMPSON<br>ADDRESS REDACTED | AKIMI SMITH<br>ADDRESS REDACTED |
| AKINWALE PONNLE<br>ADDRESS REDACTED | AKIOM TSHITEYA<br>ADDRESS REDACTED | AKIRA RANDALL<br>ADDRESS REDACTED |
| AKIRA STROZIER<br>ADDRESS REDACTED | AKIRAH UNDERWOOD<br>ADDRESS REDACTED | AKISHA GAGE<br>ADDRESS REDACTED |
| AKITA JACKSON<br>ADDRESS REDACTED | AKIVAH LUCENA<br>ADDRESS REDACTED | AKMAN FRANCOIS<br>ADDRESS REDACTED |
| AKOMAYE ADIE-IKOR<br>ADDRESS REDACTED | AKONI OMEGA<br>ADDRESS REDACTED | AKORRE LEWIS<br>ADDRESS REDACTED |
| AKOSUA AMOAKOHENE<br>ADDRESS REDACTED | AKOSUA FAHIE<br>ADDRESS REDACTED | AKRAM AL RUBAIAWI-MOHAMMAD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AKRAM VAHEDTAN<br>ADDRESS REDACTED | AKUA ODURAA<br>ADDRESS REDACTED | AL ALPAN<br>ADDRESS REDACTED |
| ALA ABDELGADIR<br>ADDRESS REDACTED | ALA BRADSHAW<br>ADDRESS REDACTED | ALAENA HAGOOD<br>ADDRESS REDACTED |
| ALAERA BURKETT<br>ADDRESS REDACTED | ALAHNA NUSOM<br>ADDRESS REDACTED | ALAILA RODRIGUEZ<br>ADDRESS REDACTED |
| ALAIN ENRIQUEZ<br>ADDRESS REDACTED | ALAIN PHILIPE<br>ADDRESS REDACTED | ALAINA DUKES<br>ADDRESS REDACTED |
| ALAINA GREEN<br>ADDRESS REDACTED | ALAINA RAVEN<br>ADDRESS REDACTED | ALAINA RAY<br>ADDRESS REDACTED |
| ALAINA SNYDER<br>ADDRESS REDACTED | ALAINNA HAIMAN<br>ADDRESS REDACTED | ALAMIRA SUMMERVILLE<br>ADDRESS REDACTED |
| ALAN ADAME<br>ADDRESS REDACTED | ALAN AGUILAR<br>ADDRESS REDACTED | ALAN BURKHALTER<br>ADDRESS REDACTED |
| ALAN COCKERHAM<br>ADDRESS REDACTED | ALAN COMB<br>ADDRESS REDACTED | ALAN COOLEY<br>ADDRESS REDACTED |
| ALAN COUTURE<br>ADDRESS REDACTED | ALAN DENNIS<br>ADDRESS REDACTED | ALAN DICK<br>ADDRESS REDACTED |
| ALAN DODSON<br>ADDRESS REDACTED | ALAN FIELDS<br>ADDRESS REDACTED | ALAN FLORES<br>ADDRESS REDACTED |
| ALAN FUKUDA<br>ADDRESS REDACTED | ALAN GALLA<br>ADDRESS REDACTED | ALAN GLASS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALAN GOMEZ<br>ADDRESS REDACTED | ALAN HERNANDEZ<br>ADDRESS REDACTED | ALAN HOLOCH<br>ADDRESS REDACTED |
| ALAN JUBA<br>ADDRESS REDACTED | ALAN KAZENSKE<br>ADDRESS REDACTED | ALAN MUNSON<br>ADDRESS REDACTED |
| ALAN NIOLET<br>ADDRESS REDACTED | ALAN OYE<br>ADDRESS REDACTED | ALAN PINO<br>ADDRESS REDACTED |
| ALAN REYES<br>ADDRESS REDACTED | ALAN RODRIGUEZ<br>ADDRESS REDACTED | ALAN RUBIO<br>ADDRESS REDACTED |
| ALAN SAMANIEGO<br>ADDRESS REDACTED | ALAN SHEPARD<br>ADDRESS REDACTED | ALAN STRATTON<br>ADDRESS REDACTED |
| ALAN TAYLOR<br>ADDRESS REDACTED | ALAN VISOSO<br>ADDRESS REDACTED | ALAN WEBER<br>ADDRESS REDACTED |
| ALANA DAVIS<br>ADDRESS REDACTED | ALANA DAVIS<br>ADDRESS REDACTED | ALANA ESCUETA<br>ADDRESS REDACTED |
| ALANA FRANKLIN<br>ADDRESS REDACTED | ALANA HADDY<br>ADDRESS REDACTED | ALANA HO<br>ADDRESS REDACTED |
| ALANA JENKINS<br>ADDRESS REDACTED | ALANA KINGLOW<br>ADDRESS REDACTED | ALANA LACAVA<br>ADDRESS REDACTED |
| ALANA MORROW<br>ADDRESS REDACTED | ALANA NAIHE<br>ADDRESS REDACTED | ALANA O'DONNELL<br>ADDRESS REDACTED |
| ALANA PHILLIP<br>ADDRESS REDACTED | ALANA REONAL<br>ADDRESS REDACTED | ALANA SCHUMACHER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALANA TALLEY<br>ADDRESS REDACTED | ALANA WELLS<br>ADDRESS REDACTED | ALANAH LOVE<br>ADDRESS REDACTED |
| ALANDA ABRAHAM<br>ADDRESS REDACTED | ALANDRA PRYOR<br>ADDRESS REDACTED | ALANDRA ROBBINS<br>ADDRESS REDACTED |
| ALANE BEAMON<br>ADDRESS REDACTED | ALANNA COLE<br>ADDRESS REDACTED | ALANNAH CHARTER<br>ADDRESS REDACTED |
| ALANS GUTIERREZ<br>ADDRESS REDACTED | ALANTIS WILLIAMS<br>ADDRESS REDACTED | ALANTRA MONDS-BURKS<br>ADDRESS REDACTED |
| ALASTER THOMAS<br>ADDRESS REDACTED | ALAUNDRA COBURN<br>ADDRESS REDACTED | ALAURA PAIVA<br>ADDRESS REDACTED |
| ALAYISIA COPPAGE<br>ADDRESS REDACTED | ALAYNA VILLEGAS<br>ADDRESS REDACTED | ALAYSHIA POWELL<br>ADDRESS REDACTED |
| ALAYSIA THOMAS<br>ADDRESS REDACTED | ALAYZIA MACKLIN BOWLES<br>ADDRESS REDACTED | ALAZAR MEKURIA<br>ADDRESS REDACTED |
| ALBA BRITO<br>ADDRESS REDACTED | ALBA DIAZ<br>ADDRESS REDACTED | ALBA HERNANDEZ<br>ADDRESS REDACTED |
| ALBA MONDRAGON<br>ADDRESS REDACTED | ALBA NORIEGA ENCALADA<br>ADDRESS REDACTED | ALBA ORBEGOSO<br>ADDRESS REDACTED |
| ALBA RAMIREZ<br>ADDRESS REDACTED | ALBA RAMIREZ MOSQUEDA<br>ADDRESS REDACTED | ALBA RODRIGUEZ-PACHECO<br>ADDRESS REDACTED |
| ALBA TORRES<br>ADDRESS REDACTED | ALBA TRIMINIO<br>ADDRESS REDACTED | ALBA VARGAS<br>ADDRESS REDACTED |

ALBARITZA MEDINA
ADDRESS REDACTED

ALBERT ADAME
ADDRESS REDACTED

ALBERT AIKEN
ADDRESS REDACTED

ALBERT AVALOS
ADDRESS REDACTED

ALBERT BELCHER
ADDRESS REDACTED

ALBERT BROUSSARD
ADDRESS REDACTED

ALBERT BROWN
ADDRESS REDACTED

ALBERT BROWN
ADDRESS REDACTED

ALBERT CANJA
ADDRESS REDACTED

ALBERT CARRASCO
ADDRESS REDACTED

ALBERT CHARGUALAF
ADDRESS REDACTED

ALBERT CORTINAS
ADDRESS REDACTED

ALBERT DAVIS
ADDRESS REDACTED

ALBERT DUDLEY
ADDRESS REDACTED

ALBERT EVELYN
ADDRESS REDACTED

ALBERT FELIX
ADDRESS REDACTED

ALBERT FERGUSON
ADDRESS REDACTED

ALBERT GALLEGOS
ADDRESS REDACTED

ALBERT GILL
ADDRESS REDACTED

ALBERT GOMEZ
ADDRESS REDACTED

ALBERT HIDAYAT
ADDRESS REDACTED

ALBERT HUERTA
ADDRESS REDACTED

ALBERT JONES
ADDRESS REDACTED

ALBERT LEE
ADDRESS REDACTED

ALBERT LOEAK
ADDRESS REDACTED

ALBERT LOPEZ
ADDRESS REDACTED

ALBERT MARSHALL III
ADDRESS REDACTED

ALBERT MENDOZA
ADDRESS REDACTED

ALBERT MONDA
ADDRESS REDACTED

ALBERT NELSON
ADDRESS REDACTED

ALBERT NICKERSON
ADDRESS REDACTED

ALBERT ORTIZ-RAMOS
ADDRESS REDACTED

ALBERT PERALTA
ADDRESS REDACTED

| | | |
|---|---|---|
| ALBERT PONDS<br>ADDRESS REDACTED | ALBERT PULFER<br>ADDRESS REDACTED | ALBERT REDFEARN<br>ADDRESS REDACTED |
| ALBERT RIVERA<br>ADDRESS REDACTED | ALBERT SALAS<br>ADDRESS REDACTED | ALBERT SISNEROZ<br>ADDRESS REDACTED |
| ALBERT VILLALPANDO<br>ADDRESS REDACTED | ALBERT WALKER<br>ADDRESS REDACTED | ALBERT WASHINGTON<br>ADDRESS REDACTED |
| ALBERT WEIRLANGT<br>ADDRESS REDACTED | ALBERT WONG<br>ADDRESS REDACTED | ALBERTA BROWN<br>ADDRESS REDACTED |
| ALBERTA ECKFORD<br>ADDRESS REDACTED | ALBERTA JOHNSON-BAGGS<br>ADDRESS REDACTED | ALBERTA KENNEDY<br>ADDRESS REDACTED |
| ALBERTA RILEY<br>ADDRESS REDACTED | ALBERTINA JOHNSON<br>ADDRESS REDACTED | ALBERTITO PEDRAZA<br>ADDRESS REDACTED |
| ALBERTO ACEVEDO<br>ADDRESS REDACTED | ALBERTO CACERES<br>ADDRESS REDACTED | ALBERTO CALDERA<br>ADDRESS REDACTED |
| ALBERTO CARBALLO<br>ADDRESS REDACTED | ALBERTO CASTILLO<br>ADDRESS REDACTED | ALBERTO DE LA FUENTE<br>ADDRESS REDACTED |
| ALBERTO DUROGENE<br>ADDRESS REDACTED | ALBERTO ESPADA<br>ADDRESS REDACTED | ALBERTO FRANCO<br>ADDRESS REDACTED |
| ALBERTO JAIMES<br>ADDRESS REDACTED | ALBERTO LOPEZ<br>ADDRESS REDACTED | ALBERTO MAGANA<br>ADDRESS REDACTED |
| ALBERTO MARTINEZ<br>ADDRESS REDACTED | ALBERTO MEJIA<br>ADDRESS REDACTED | ALBERTO MONTESINOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ALBERTO MORALES
ADDRESS REDACTED

ALBERTO OYUELA
ADDRESS REDACTED

ALBERTO PADRON GALLARDO
ADDRESS REDACTED

ALBERTO RAMIREZ
ADDRESS REDACTED

ALBERTO REYES
ADDRESS REDACTED

ALBERTO RODRIGUEZ
ADDRESS REDACTED

ALBERTO RODRIGUEZ
ADDRESS REDACTED

ALBERTO RODRIGUEZ
ADDRESS REDACTED

ALBERTO ROSARIO
ADDRESS REDACTED

ALBERTO SALAZAR
ADDRESS REDACTED

ALBERTO SALDIVAR
ADDRESS REDACTED

ALBERTO SOLARES
ADDRESS REDACTED

ALBERTO TORRES-BAZALDUA
ADDRESS REDACTED

ALBERTO VARGAS
ADDRESS REDACTED

ALBERTO VARGAS
ADDRESS REDACTED

ALBERTO VERDUGO
ADDRESS REDACTED

ALBERTO VIZCARRA
ADDRESS REDACTED

ALBERTTEEN BRADLEY
ADDRESS REDACTED

ALBIN MORA
ADDRESS REDACTED

ALBRETO WILSON
ADDRESS REDACTED

ALBRISHIA LYONS
ADDRESS REDACTED

ALBRITIAN ROBERSON
ADDRESS REDACTED

ALCIBIADES MONTAS
ADDRESS REDACTED

ALCIDES MEJIA
ADDRESS REDACTED

ALCIRIA MEJIA
ADDRESS REDACTED

ALDAYSHA CLAY
ADDRESS REDACTED

ALDIN DALLOS
ADDRESS REDACTED

ALDONNA ELDRIDGE
ADDRESS REDACTED

ALDOPHE BORNEUS
ADDRESS REDACTED

ALDRICH GARCIA
ADDRESS REDACTED

ALDRIN CORPUZ
ADDRESS REDACTED

ALDRINE PINAROC
ADDRESS REDACTED

ALEA BRYANT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALEA PHELPS<br>ADDRESS REDACTED | ALEAH GILLESPIE<br>ADDRESS REDACTED | ALEAH SINGLETON<br>ADDRESS REDACTED |
| ALEAHA GRIFFIN FIELDS<br>ADDRESS REDACTED | ALEASE SMITH<br>ADDRESS REDACTED | ALEASHA HERRINGTON<br>ADDRESS REDACTED |
| ALEASHIA HODGES<br>ADDRESS REDACTED | ALEATHA O'CONNOR<br>ADDRESS REDACTED | ALEC BEST<br>ADDRESS REDACTED |
| ALEC BILYEUCORDOVA<br>ADDRESS REDACTED | ALEC DEREMER<br>ADDRESS REDACTED | ALEC DIEFFENBACH<br>ADDRESS REDACTED |
| ALEC DRAHER<br>ADDRESS REDACTED | ALEC HUGHTE<br>ADDRESS REDACTED | ALEC KLOSE<br>ADDRESS REDACTED |
| ALECIA LARMOND<br>ADDRESS REDACTED | ALECIA LEWIS<br>ADDRESS REDACTED | ALECIA MANZO<br>ADDRESS REDACTED |
| ALECIA MCRAE<br>ADDRESS REDACTED | ALECIA STROUD<br>ADDRESS REDACTED | ALECIA WILCOX<br>ADDRESS REDACTED |
| ALEENA HERMAN<br>ADDRESS REDACTED | ALEENA LANE<br>ADDRESS REDACTED | ALEESHA LIBRI<br>ADDRESS REDACTED |
| ALEESHA SIMS<br>ADDRESS REDACTED | ALEETHA DIXON<br>ADDRESS REDACTED | ALEEYAH MORRIS<br>ADDRESS REDACTED |
| ALEIA ARRINGTON<br>ADDRESS REDACTED | ALEIA DAWKINS<br>ADDRESS REDACTED | ALEIAH MORRIS<br>ADDRESS REDACTED |
| ALEISHA CRAFT<br>ADDRESS REDACTED | ALEISHA GONZALES<br>ADDRESS REDACTED | ALEISHA REID<br>ADDRESS REDACTED |

ALEJANDRA AGUILAR
ADDRESS REDACTED

ALEJANDRA ALIAGA
ADDRESS REDACTED

ALEJANDRA ALMENDAREZ
ADDRESS REDACTED

ALEJANDRA AVALOS
ADDRESS REDACTED

ALEJANDRA AVILA
ADDRESS REDACTED

ALEJANDRA AYALA
ADDRESS REDACTED

ALEJANDRA BECERRA
ADDRESS REDACTED

ALEJANDRA BERMEJO
ADDRESS REDACTED

ALEJANDRA BLANCO
ADDRESS REDACTED

ALEJANDRA CARMONA
ADDRESS REDACTED

ALEJANDRA CARRILLO
ADDRESS REDACTED

ALEJANDRA CAZARES
ADDRESS REDACTED

ALEJANDRA CEJA
ADDRESS REDACTED

ALEJANDRA CHAVEZ
ADDRESS REDACTED

ALEJANDRA CHAVEZ
ADDRESS REDACTED

ALEJANDRA CHAVEZ-VILLANUEVA
ADDRESS REDACTED

ALEJANDRA CHUC
ADDRESS REDACTED

ALEJANDRA CONTRERAS
ADDRESS REDACTED

ALEJANDRA CURIEL
ADDRESS REDACTED

ALEJANDRA DE LA TORRE
ADDRESS REDACTED

ALEJANDRA DELGADO
ADDRESS REDACTED

ALEJANDRA DURAN
ADDRESS REDACTED

ALEJANDRA ENRIQUEZ
ADDRESS REDACTED

ALEJANDRA FLORES
ADDRESS REDACTED

ALEJANDRA GAMBOA
ADDRESS REDACTED

ALEJANDRA GARCIA
ADDRESS REDACTED

ALEJANDRA GARCIA
ADDRESS REDACTED

ALEJANDRA GARCIA
ADDRESS REDACTED

ALEJANDRA GERAKOS TORRES
ADDRESS REDACTED

ALEJANDRA GOMEZ
ADDRESS REDACTED

ALEJANDRA GOMEZ
ADDRESS REDACTED

ALEJANDRA GONZALEZ
ADDRESS REDACTED

ALEJANDRA GONZALEZ-COVARRUBIAS
ADDRESS REDACTED

ALEJANDRA GUZMAN
ADDRESS REDACTED

ALEJANDRA HERNANDEZ
ADDRESS REDACTED

ALEJANDRA HERNANDEZ
ADDRESS REDACTED

ALEJANDRA HERNANDEZ
ADDRESS REDACTED

ALEJANDRA JIMENEZ
ADDRESS REDACTED

ALEJANDRA JIMENEZ
ADDRESS REDACTED

ALEJANDRA LABRADA
ADDRESS REDACTED

ALEJANDRA LOPEZ
ADDRESS REDACTED

ALEJANDRA LOZANO
ADDRESS REDACTED

ALEJANDRA MACIAS
ADDRESS REDACTED

ALEJANDRA MALDONADO
ADDRESS REDACTED

ALEJANDRA MARTINEZ
ADDRESS REDACTED

ALEJANDRA MARTINEZ
ADDRESS REDACTED

ALEJANDRA MATA
ADDRESS REDACTED

ALEJANDRA MEDINA
ADDRESS REDACTED

ALEJANDRA MENDEZ
ADDRESS REDACTED

ALEJANDRA MORALES
ADDRESS REDACTED

ALEJANDRA MORENO
ADDRESS REDACTED

ALEJANDRA NAVARRO
ADDRESS REDACTED

ALEJANDRA NUNEZ
ADDRESS REDACTED

ALEJANDRA OCHOA
ADDRESS REDACTED

ALEJANDRA PANTOJA
ADDRESS REDACTED

ALEJANDRA PEREZ
ADDRESS REDACTED

ALEJANDRA RAMIREZ
ADDRESS REDACTED

ALEJANDRA RENTERIA
ADDRESS REDACTED

ALEJANDRA REYES
ADDRESS REDACTED

ALEJANDRA REYNAGA
ADDRESS REDACTED

ALEJANDRA ROBLES
ADDRESS REDACTED

ALEJANDRA RODELA
ADDRESS REDACTED

ALEJANDRA ROSALES
ADDRESS REDACTED

ALEJANDRA RUBIO
ADDRESS REDACTED

ALEJANDRA RUIZ
ADDRESS REDACTED

ALEJANDRA SALCEDO
ADDRESS REDACTED

| | | |
|---|---|---|
| ALEJANDRA SALCEDO<br>ADDRESS REDACTED | ALEJANDRA SANCHEZ<br>ADDRESS REDACTED | ALEJANDRA SAUCEDA-TORRES<br>ADDRESS REDACTED |
| ALEJANDRA SAUCEDO<br>ADDRESS REDACTED | ALEJANDRA SIERRA-SIERRA<br>ADDRESS REDACTED | ALEJANDRA SIMPSON<br>ADDRESS REDACTED |
| ALEJANDRA TAPIA<br>ADDRESS REDACTED | ALEJANDRA TOREK<br>ADDRESS REDACTED | ALEJANDRA TORRES<br>ADDRESS REDACTED |
| ALEJANDRA TORRES<br>ADDRESS REDACTED | ALEJANDRA VALDEZ<br>ADDRESS REDACTED | ALEJANDRA VALLE<br>ADDRESS REDACTED |
| ALEJANDRA VAZQUEZ<br>ADDRESS REDACTED | ALEJANDRA VEGA<br>ADDRESS REDACTED | ALEJANDRINA ALCALA<br>ADDRESS REDACTED |
| ALEJANDRINA BECERRA<br>ADDRESS REDACTED | ALEJANDRINA LEIJA<br>ADDRESS REDACTED | ALEJANDRO AGPALZA<br>ADDRESS REDACTED |
| ALEJANDRO ALFARO-MORALES<br>ADDRESS REDACTED | ALEJANDRO ALVAREZ<br>ADDRESS REDACTED | ALEJANDRO ANAYA<br>ADDRESS REDACTED |
| ALEJANDRO ARGUELLO<br>ADDRESS REDACTED | ALEJANDRO AVILA<br>ADDRESS REDACTED | ALEJANDRO BENITEZ<br>ADDRESS REDACTED |
| ALEJANDRO CARRILLO<br>ADDRESS REDACTED | ALEJANDRO CAZORLA<br>ADDRESS REDACTED | ALEJANDRO CEJA<br>ADDRESS REDACTED |
| ALEJANDRO COLON-REYES<br>ADDRESS REDACTED | ALEJANDRO CONCHAS RODRIGUEZ<br>ADDRESS REDACTED | ALEJANDRO CORDOVA<br>ADDRESS REDACTED |
| ALEJANDRO CORONADO<br>ADDRESS REDACTED | ALEJANDRO CORRAL<br>ADDRESS REDACTED | ALEJANDRO CORTEZ VILLA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALEJANDRO DAMAS<br>ADDRESS REDACTED | ALEJANDRO DAVILA<br>ADDRESS REDACTED | ALEJANDRO ESCOBEDO<br>ADDRESS REDACTED |
| ALEJANDRO ESTRADA<br>ADDRESS REDACTED | ALEJANDRO FAVELA<br>ADDRESS REDACTED | ALEJANDRO GONZALEZ<br>ADDRESS REDACTED |
| ALEJANDRO GONZALEZ-NUNO<br>ADDRESS REDACTED | ALEJANDRO GUTIERREZ SANDOVAL<br>ADDRESS REDACTED | ALEJANDRO GUZMAN<br>ADDRESS REDACTED |
| ALEJANDRO HERRERA<br>ADDRESS REDACTED | ALEJANDRO JACOBO<br>ADDRESS REDACTED | ALEJANDRO JUAREZ<br>ADDRESS REDACTED |
| ALEJANDRO LOERA VERA<br>ADDRESS REDACTED | ALEJANDRO LOMELI<br>ADDRESS REDACTED | ALEJANDRO MARTIN<br>ADDRESS REDACTED |
| ALEJANDRO MARTINEZ<br>ADDRESS REDACTED | ALEJANDRO MARTINEZ<br>ADDRESS REDACTED | ALEJANDRO MARTINEZ<br>ADDRESS REDACTED |
| ALEJANDRO MATA<br>ADDRESS REDACTED | ALEJANDRO MENDEZ<br>ADDRESS REDACTED | ALEJANDRO MENDOZA<br>ADDRESS REDACTED |
| ALEJANDRO MERINO<br>ADDRESS REDACTED | ALEJANDRO MORA<br>ADDRESS REDACTED | ALEJANDRO MORALES<br>ADDRESS REDACTED |
| ALEJANDRO MUNOZ MENDOZA<br>ADDRESS REDACTED | ALEJANDRO NAVARRETE LOPEZ<br>ADDRESS REDACTED | ALEJANDRO OCHOA<br>ADDRESS REDACTED |
| ALEJANDRO OROZCOLOZANO<br>ADDRESS REDACTED | ALEJANDRO OTERO<br>ADDRESS REDACTED | ALEJANDRO PEREZ<br>ADDRESS REDACTED |
| ALEJANDRO RANGEL VILLALOBOS<br>ADDRESS REDACTED | ALEJANDRO RIOS<br>ADDRESS REDACTED | ALEJANDRO RODRIGUEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALEJANDRO RODRIGUEZ<br>ADDRESS REDACTED | ALEJANDRO ROMERO<br>ADDRESS REDACTED | ALEJANDRO SALGADO<br>ADDRESS REDACTED |
| ALEJANDRO SANCHEZ<br>ADDRESS REDACTED | ALEJANDRO SANDOVAL<br>ADDRESS REDACTED | ALEJANDRO SIBAJA<br>ADDRESS REDACTED |
| ALEJANDRO SOLIS<br>ADDRESS REDACTED | ALEJANDRO SUAREZ DE LA CRUZ<br>ADDRESS REDACTED | ALEJANDRO TORRES<br>ADDRESS REDACTED |
| ALEJANDRO VANEGAS<br>ADDRESS REDACTED | ALEJANDRO VELAZQUEZ<br>ADDRESS REDACTED | ALEK ALLEN<br>ADDRESS REDACTED |
| ALEKIA HALL<br>ADDRESS REDACTED | ALEKSANDER SOBOTKA<br>ADDRESS REDACTED | ALEKSANDR ANDRONOV<br>ADDRESS REDACTED |
| ALEKSANDR MARYAN<br>ADDRESS REDACTED | ALEKSEY BOGDANOV<br>ADDRESS REDACTED | ALELI GONZALEZ<br>ADDRESS REDACTED |
| ALEMZEWD WELDEKIRKOS<br>ADDRESS REDACTED | ALEN MANUEL ABETRIA<br>ADDRESS REDACTED | ALENA BURGESS<br>ADDRESS REDACTED |
| ALENA DUNN<br>ADDRESS REDACTED | ALENA ESKRIDGE<br>ADDRESS REDACTED | ALENA ROEUN<br>ADDRESS REDACTED |
| ALENA SHUST<br>ADDRESS REDACTED | ALENA SLAUGHTER<br>ADDRESS REDACTED | ALENCIA TAYLOR<br>ADDRESS REDACTED |
| ALENS DESROSIERS<br>ADDRESS REDACTED | ALERTE JEAN<br>ADDRESS REDACTED | ALESANDRA FREEMAN<br>ADDRESS REDACTED |
| ALE'SHA ACOSTA<br>ADDRESS REDACTED | ALESHA ALLEN<br>ADDRESS REDACTED | ALESHA BARNES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALESHA CAMPBELL<br>ADDRESS REDACTED | ALESHA CHAPMAN<br>ADDRESS REDACTED | ALESHA CROGAN<br>ADDRESS REDACTED |
| ALESHA GOOD<br>ADDRESS REDACTED | ALESHA KILBURN<br>ADDRESS REDACTED | ALESHA MILLER<br>ADDRESS REDACTED |
| ALESHA MYCKOWIAK<br>ADDRESS REDACTED | ALESHA NALL<br>ADDRESS REDACTED | ALESHA PAYTON<br>ADDRESS REDACTED |
| ALESHA VALENCIA<br>ADDRESS REDACTED | ALESHA YANEZ<br>ADDRESS REDACTED | ALESHIA JONES<br>ADDRESS REDACTED |
| ALESHIA PARKS<br>ADDRESS REDACTED | ALESHIA STANFORD<br>ADDRESS REDACTED | ALESIA CLEVELAND<br>ADDRESS REDACTED |
| ALESIA EHLERS<br>ADDRESS REDACTED | ALESIA FLANIGAN<br>ADDRESS REDACTED | ALESIA HARRIED<br>ADDRESS REDACTED |
| ALESIA HARRIS<br>ADDRESS REDACTED | ALESIA HOLDERBAUM<br>ADDRESS REDACTED | ALESIA HUDSON<br>ADDRESS REDACTED |
| ALESIA JACKSON<br>ADDRESS REDACTED | ALESIA JOHNSON<br>ADDRESS REDACTED | ALESIA LATIN<br>ADDRESS REDACTED |
| ALESIA LEGGETT<br>ADDRESS REDACTED | ALESIA MINGLE<br>ADDRESS REDACTED | ALESIA SHORT<br>ADDRESS REDACTED |
| ALESIAMADINA EDWARDS<br>ADDRESS REDACTED | ALESSANDRA HAZA<br>ADDRESS REDACTED | ALESSANDRA MANIGLIA<br>ADDRESS REDACTED |
| ALETHA JONES<br>ADDRESS REDACTED | ALETHEA JORDAN<br>ADDRESS REDACTED | ALETHEA WILSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALETHEA WOODFORK<br>ADDRESS REDACTED | ALETHEIA PANNELL<br>ADDRESS REDACTED | ALETHIA FOSTER<br>ADDRESS REDACTED |
| ALETHIA JONES<br>ADDRESS REDACTED | ALETHIA SCOTT<br>ADDRESS REDACTED | ALETRA HARRIS<br>ADDRESS REDACTED |
| ALETRA WINDFIELD<br>ADDRESS REDACTED | ALETTA GARNER<br>ADDRESS REDACTED | ALEU LEE<br>ADDRESS REDACTED |
| ALEX AGUILAR<br>ADDRESS REDACTED | ALEX ANDERSEN<br>ADDRESS REDACTED | ALEX ANDERSON<br>ADDRESS REDACTED |
| ALEX ARCE<br>ADDRESS REDACTED | ALEX ARGUETA<br>ADDRESS REDACTED | ALEX ARIS<br>ADDRESS REDACTED |
| ALEX BARAHONA CRUZ<br>ADDRESS REDACTED | ALEX BARBA<br>ADDRESS REDACTED | ALEX BEAUPRE<br>ADDRESS REDACTED |
| ALEX BERNEDO<br>ADDRESS REDACTED | ALEX BURNETT<br>ADDRESS REDACTED | ALEX CABALLERO<br>ADDRESS REDACTED |
| ALEX DONAHOU<br>ADDRESS REDACTED | ALEX DUCKER<br>ADDRESS REDACTED | ALEX FLEEK<br>ADDRESS REDACTED |
| ALEX GALAN<br>ADDRESS REDACTED | ALEX GOFFARD<br>ADDRESS REDACTED | ALEX GONZALEZ<br>ADDRESS REDACTED |
| ALEX GONZALEZ<br>ADDRESS REDACTED | ALEX GONZO<br>ADDRESS REDACTED | ALEX GRANADOS<br>ADDRESS REDACTED |
| ALEX HAMMOND<br>ADDRESS REDACTED | ALEX HENDERSON<br>ADDRESS REDACTED | ALEX HORTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALEX HUNTER<br>ADDRESS REDACTED | ALEX JABIN<br>ADDRESS REDACTED | ALEX JEFFERSON<br>ADDRESS REDACTED |
| ALEX JORDAN<br>ADDRESS REDACTED | ALEX JUAREZ<br>ADDRESS REDACTED | ALEX KELLEY<br>ADDRESS REDACTED |
| ALEX KRELLER<br>ADDRESS REDACTED | ALEX KRUMWIEDE<br>ADDRESS REDACTED | ALEX LOPEZ<br>ADDRESS REDACTED |
| ALEX MANNOCK<br>ADDRESS REDACTED | ALEX MAROUDAS<br>ADDRESS REDACTED | ALEX MARQUIS<br>ADDRESS REDACTED |
| ALEX MCCABE<br>ADDRESS REDACTED | ALEX MURPHY<br>ADDRESS REDACTED | ALEX PENESCU<br>ADDRESS REDACTED |
| ALEX PEREZ<br>ADDRESS REDACTED | ALEX PIEDRA<br>ADDRESS REDACTED | ALEX PLASCENCIA<br>ADDRESS REDACTED |
| ALEX POWERS<br>ADDRESS REDACTED | ALEX PRUDHOE<br>ADDRESS REDACTED | ALEX REDD<br>ADDRESS REDACTED |
| ALEX REYES<br>ADDRESS REDACTED | ALEX ROBNETT<br>ADDRESS REDACTED | ALEX RODRIGUEZ<br>ADDRESS REDACTED |
| ALEX RODRIGUEZ<br>ADDRESS REDACTED | ALEX RODRIGUEZ-ROMERO<br>ADDRESS REDACTED | ALEX SADLER<br>ADDRESS REDACTED |
| ALEX STEWART<br>ADDRESS REDACTED | ALEX STEWART<br>ADDRESS REDACTED | ALEX SUSTAITA<br>ADDRESS REDACTED |
| ALEX TENNISON<br>ADDRESS REDACTED | ALEX TORREZ<br>ADDRESS REDACTED | ALEX VALDERAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALEX VALLE<br>ADDRESS REDACTED | ALEX WADE<br>ADDRESS REDACTED | ALEX WAGONER<br>ADDRESS REDACTED |
| ALEX WILLIAMS<br>ADDRESS REDACTED | ALEX WYND<br>ADDRESS REDACTED | ALEX ZGRODEK<br>ADDRESS REDACTED |
| ALEXA AGUILAR<br>ADDRESS REDACTED | ALEXA FARLEY<br>ADDRESS REDACTED | ALEXA GONZALEZ<br>ADDRESS REDACTED |
| ALEXA JANUARY<br>ADDRESS REDACTED | ALEXA MARMION<br>ADDRESS REDACTED | ALEXA MCKNIGHT<br>ADDRESS REDACTED |
| ALEXA NUNLEY<br>ADDRESS REDACTED | ALEXA PACHECO<br>ADDRESS REDACTED | ALEXA QUEZADA<br>ADDRESS REDACTED |
| ALEXA SALTER<br>ADDRESS REDACTED | ALEXA SLATER<br>ADDRESS REDACTED | ALEXA SPEIGNER<br>ADDRESS REDACTED |
| ALEXA STUKES RAMOS<br>ADDRESS REDACTED | ALEXA VALENCIA<br>ADDRESS REDACTED | ALEXA WATTS<br>ADDRESS REDACTED |
| ALEXA ZARAGOZA<br>ADDRESS REDACTED | ALEXADRIAN COLLINS<br>ADDRESS REDACTED | ALEXANDER ANDRADE<br>ADDRESS REDACTED |
| ALEXANDER AVANTS<br>ADDRESS REDACTED | ALEXANDER BERAS<br>ADDRESS REDACTED | ALEXANDER BERDEJO<br>ADDRESS REDACTED |
| ALEXANDER BEVERLY<br>ADDRESS REDACTED | ALEXANDER BOWSER<br>ADDRESS REDACTED | ALEXANDER BRITO<br>ADDRESS REDACTED |
| ALEXANDER BROWNLEE<br>ADDRESS REDACTED | ALEXANDER BRUNK<br>ADDRESS REDACTED | ALEXANDER CAMPOS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALEXANDER CANTY<br>ADDRESS REDACTED | ALEXANDER CASTANEDA<br>ADDRESS REDACTED | ALEXANDER CASTELLANO<br>ADDRESS REDACTED |
| ALEXANDER CERVERA<br>ADDRESS REDACTED | ALEXANDER CIFUENTES<br>ADDRESS REDACTED | ALEXANDER DUNBAR<br>ADDRESS REDACTED |
| ALEXANDER ESCAJEDA<br>ADDRESS REDACTED | ALEXANDER ETTEMA<br>ADDRESS REDACTED | ALEXANDER FORNARO<br>ADDRESS REDACTED |
| ALEXANDER GARCIAGOMEZ<br>ADDRESS REDACTED | ALEXANDER GOMEZ<br>ADDRESS REDACTED | ALEXANDER GONZALEZ<br>ADDRESS REDACTED |
| ALEXANDER GRIMES<br>ADDRESS REDACTED | ALEXANDER GRONDIN<br>ADDRESS REDACTED | ALEXANDER HARMON<br>ADDRESS REDACTED |
| ALEXANDER HENCLEY<br>ADDRESS REDACTED | ALEXANDER HERNANDEZ<br>ADDRESS REDACTED | ALEXANDER KAY KAY<br>ADDRESS REDACTED |
| ALEXANDER KRAUS<br>ADDRESS REDACTED | ALEXANDER LACKEY<br>ADDRESS REDACTED | ALEXANDER LAIRD<br>ADDRESS REDACTED |
| ALEXANDER LOPEZ<br>ADDRESS REDACTED | ALEXANDER LUIS RAMOS<br>ADDRESS REDACTED | ALEXANDER LYTLE<br>ADDRESS REDACTED |
| ALEXANDER MAGSANAY<br>ADDRESS REDACTED | ALEXANDER MCGEE<br>ADDRESS REDACTED | ALEXANDER MONROY<br>ADDRESS REDACTED |
| ALEXANDER MONTOYA<br>ADDRESS REDACTED | ALEXANDER ORTIZ<br>ADDRESS REDACTED | ALEXANDER OTIS<br>ADDRESS REDACTED |
| ALEXANDER PALUMBO<br>ADDRESS REDACTED | ALEXANDER PANTIGA<br>ADDRESS REDACTED | ALEXANDER PRICE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALEXANDER PRICE<br>ADDRESS REDACTED | ALEXANDER REYES<br>ADDRESS REDACTED | ALEXANDER RIGSBY<br>ADDRESS REDACTED |
| ALEXANDER ROBERTS<br>ADDRESS REDACTED | ALEXANDER ROJAS<br>ADDRESS REDACTED | ALEXANDER ROJEWSKI<br>ADDRESS REDACTED |
| ALEXANDER SANDOVAL<br>ADDRESS REDACTED | ALEXANDER SCHLIMME<br>ADDRESS REDACTED | ALEXANDER SIGALA<br>ADDRESS REDACTED |
| ALEXANDER SMITH<br>ADDRESS REDACTED | ALEXANDER SOLORZANO-YOUNGER<br>ADDRESS REDACTED | ALEXANDER SORENSON<br>ADDRESS REDACTED |
| ALEXANDER SOSA<br>ADDRESS REDACTED | ALEXANDER STANKE<br>ADDRESS REDACTED | ALEXANDER THOMPSON<br>ADDRESS REDACTED |
| ALEXANDER THOMPSON<br>ADDRESS REDACTED | ALEXANDER TINOCO-HOWLAND<br>ADDRESS REDACTED | ALEXANDER VALENCIA<br>ADDRESS REDACTED |
| ALEXANDER VASQUEZ<br>ADDRESS REDACTED | ALEXANDER WAGNER<br>ADDRESS REDACTED | ALEXANDER WILLIAMS<br>ADDRESS REDACTED |
| ALEXANDER WOLFINGER<br>ADDRESS REDACTED | ALEXANDER WOODSON<br>ADDRESS REDACTED | ALEXANDRA AJURIA CRUZ<br>ADDRESS REDACTED |
| ALEXANDRA APARICIO<br>ADDRESS REDACTED | ALEXANDRA ARNEDO<br>ADDRESS REDACTED | ALEXANDRA AVELAR<br>ADDRESS REDACTED |
| ALEXANDRA BABCOCK<br>ADDRESS REDACTED | ALEXANDRA BEARD<br>ADDRESS REDACTED | ALEXANDRA BISHOP<br>ADDRESS REDACTED |
| ALEXANDRA BROOKS<br>ADDRESS REDACTED | ALEXANDRA CALLEROS<br>ADDRESS REDACTED | ALEXANDRA CAMPANA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALEXANDRA CERVANTES<br>ADDRESS REDACTED | ALEXANDRA COPELAND<br>ADDRESS REDACTED | ALEXANDRA CUBILLAN PHELAN<br>ADDRESS REDACTED |
| ALEXANDRA DAMICO SANCHEZ<br>ADDRESS REDACTED | ALEXANDRA DASTINOT-CASSY<br>ADDRESS REDACTED | ALEXANDRA DELPH<br>ADDRESS REDACTED |
| ALEXANDRA DENICOURT<br>ADDRESS REDACTED | ALEXANDRA DIAZ<br>ADDRESS REDACTED | ALEXANDRA ENDICOTT<br>ADDRESS REDACTED |
| ALEXANDRA ENRIQUEZ<br>ADDRESS REDACTED | ALEXANDRA FRAZIER<br>ADDRESS REDACTED | ALEXANDRA GARCIA<br>ADDRESS REDACTED |
| ALEXANDRA GARCIA DIAZ<br>ADDRESS REDACTED | ALEXANDRA GEERLINGS<br>ADDRESS REDACTED | ALEXANDRA GEHM<br>ADDRESS REDACTED |
| ALEXANDRA GONZALEZ<br>ADDRESS REDACTED | ALEXANDRA GONZALEZGENENDER<br>ADDRESS REDACTED | ALEXANDRA GONZALEZ-MARTINEZ<br>ADDRESS REDACTED |
| ALEXANDRA HERNANDEZ<br>ADDRESS REDACTED | ALEXANDRA HERRERA<br>ADDRESS REDACTED | ALEXANDRA HERRERA<br>ADDRESS REDACTED |
| ALEXANDRA HERRERA<br>ADDRESS REDACTED | ALEXANDRA HINNANT<br>ADDRESS REDACTED | ALEXANDRA IBARRA<br>ADDRESS REDACTED |
| ALEXANDRA JIMENEZ<br>ADDRESS REDACTED | ALEXANDRA JOHNSON<br>ADDRESS REDACTED | ALEXANDRA KELMINSKY<br>ADDRESS REDACTED |
| ALEXANDRA KIRK<br>ADDRESS REDACTED | ALEXANDRA MACIAS<br>ADDRESS REDACTED | ALEXANDRA MADERE<br>ADDRESS REDACTED |
| ALEXANDRA MANDAPAT<br>ADDRESS REDACTED | ALEXANDRA MEYER<br>ADDRESS REDACTED | ALEXANDRA MOORE<br>ADDRESS REDACTED |

ALEXANDRA MUTSCHLER
ADDRESS REDACTED

ALEXANDRA NADON
ADDRESS REDACTED

ALEXANDRA NAGEL
ADDRESS REDACTED

ALEXANDRA NAVARRO
ADDRESS REDACTED

ALEXANDRA NIETO
ADDRESS REDACTED

ALEXANDRA OOM
ADDRESS REDACTED

ALEXANDRA PICHARDO
ADDRESS REDACTED

ALEXANDRA PORATH
ADDRESS REDACTED

ALEXANDRA QUINONES RAMIREZ
ADDRESS REDACTED

ALEXANDRA RAGAN
ADDRESS REDACTED

ALEXANDRA RAMIREZ FIGUEROA
ADDRESS REDACTED

ALEXANDRA REYNOLDS
ADDRESS REDACTED

ALEXANDRA RIOS
ADDRESS REDACTED

ALEXANDRA RODGERS
ADDRESS REDACTED

ALEXANDRA RODRIGUEZ
ADDRESS REDACTED

ALEXANDRA ROJAS
ADDRESS REDACTED

ALEXANDRA RUGAMAS
ADDRESS REDACTED

ALEXANDRA SANTIAGO
ADDRESS REDACTED

ALEXANDRA SANTILLAN
ADDRESS REDACTED

ALEXANDRA SMITH
ADDRESS REDACTED

ALEXANDRA SMITH
ADDRESS REDACTED

ALEXANDRA SOLORZANO
ADDRESS REDACTED

ALEXANDRA TIRADO-MARRERO
ADDRESS REDACTED

ALEXANDRA TOMA
ADDRESS REDACTED

ALEXANDRA TURNER
ADDRESS REDACTED

ALEXANDRA ULLOA
ADDRESS REDACTED

ALEXANDRA VARGAS
ADDRESS REDACTED

ALEXANDRA VELAZQUEZ
ADDRESS REDACTED

ALEXANDRA WARE
ADDRESS REDACTED

ALEXANDRA WHITE
ADDRESS REDACTED

ALEXANDRA YORK
ADDRESS REDACTED

ALEXANDRE SANTOS
ADDRESS REDACTED

ALEXANDREA BLALOCK
ADDRESS REDACTED

| | | |
|---|---|---|
| ALEXANDREA EVERETT<br>ADDRESS REDACTED | ALEXANDREA KACOUROS-PERKINS<br>ADDRESS REDACTED | ALEXANDREA NUNEZ<br>ADDRESS REDACTED |
| ALEXANDREA PETRUNGARO<br>ADDRESS REDACTED | ALEXANDREA SMITH<br>ADDRESS REDACTED | ALEXANDREYA MORSE<br>ADDRESS REDACTED |
| ALEXANDRIA BYRD<br>ADDRESS REDACTED | ALEXANDRIA CAMPBELL<br>ADDRESS REDACTED | ALEXANDRIA CONTRERAS<br>ADDRESS REDACTED |
| ALEXANDRIA COOK<br>ADDRESS REDACTED | ALEXANDRIA COOPER<br>ADDRESS REDACTED | ALEXANDRIA CUREY<br>ADDRESS REDACTED |
| ALEXANDRIA DANALIS<br>ADDRESS REDACTED | ALEXANDRIA DAY<br>ADDRESS REDACTED | ALEXANDRIA DINKINS<br>ADDRESS REDACTED |
| ALEXANDRIA ECHANDIA<br>ADDRESS REDACTED | ALEXANDRIA ESCOBAR<br>ADDRESS REDACTED | ALEXANDRIA FATTIG<br>ADDRESS REDACTED |
| ALEXANDRIA FOXWORTH<br>ADDRESS REDACTED | ALEXANDRIA GAMBA<br>ADDRESS REDACTED | ALEXANDRIA GARDNER<br>ADDRESS REDACTED |
| ALEXANDRIA HALCOMB<br>ADDRESS REDACTED | ALEXANDRIA HARRIS<br>ADDRESS REDACTED | ALEXANDRIA HARRY<br>ADDRESS REDACTED |
| ALEXANDRIA HASER<br>ADDRESS REDACTED | ALEXANDRIA HAWLEY<br>ADDRESS REDACTED | ALEXANDRIA HEAGGS<br>ADDRESS REDACTED |
| ALEXANDRIA HILL<br>ADDRESS REDACTED | ALEXANDRIA HILL<br>ADDRESS REDACTED | ALEXANDRIA HOWE<br>ADDRESS REDACTED |
| ALEXANDRIA JOHNSON<br>ADDRESS REDACTED | ALEXANDRIA KENNEDY<br>ADDRESS REDACTED | ALEXANDRIA LONG<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ALEXANDRIA LUTZ<br>ADDRESS REDACTED | ALEXANDRIA MCCRAW<br>ADDRESS REDACTED | ALEXANDRIA MCGOWAN<br>ADDRESS REDACTED |
| ALEXANDRIA MILLER<br>ADDRESS REDACTED | ALEXANDRIA NIEVES<br>ADDRESS REDACTED | ALEXANDRIA PERRY<br>ADDRESS REDACTED |
| ALEXANDRIA PERRY<br>ADDRESS REDACTED | ALEXANDRIA POWELL<br>ADDRESS REDACTED | ALEXANDRIA RAMIREZ<br>ADDRESS REDACTED |
| ALEXANDRIA RASHIDI<br>ADDRESS REDACTED | ALEXANDRIA RICHARDSON<br>ADDRESS REDACTED | ALEXANDRIA ROBINSON<br>ADDRESS REDACTED |
| ALEXANDRIA RUFFIN<br>ADDRESS REDACTED | ALEXANDRIA SANCHEZ<br>ADDRESS REDACTED | ALEXANDRIA SARMIENTO<br>ADDRESS REDACTED |
| ALEXANDRIA SCOTT<br>ADDRESS REDACTED | ALEXANDRIA SHOWELL<br>ADDRESS REDACTED | ALEXANDRIA SILVA<br>ADDRESS REDACTED |
| ALEXANDRIA SPAPPERI<br>ADDRESS REDACTED | ALEXANDRIA ST.HILAIRE<br>ADDRESS REDACTED | ALEXANDRIA STEPHENS<br>ADDRESS REDACTED |
| ALEXANDRIA STOKES<br>ADDRESS REDACTED | ALEXANDRIA TABRON<br>ADDRESS REDACTED | ALEXANDRIA TACK<br>ADDRESS REDACTED |
| ALEXANDRIA TAYLOR-COOPER<br>ADDRESS REDACTED | ALEXANDRIA TONNON<br>ADDRESS REDACTED | ALEXANDRIA VANCE<br>ADDRESS REDACTED |
| ALEXANDRIA VERA<br>ADDRESS REDACTED | ALEXANDRIA WALKER<br>ADDRESS REDACTED | ALEXANDRIA WARDINGLEY<br>ADDRESS REDACTED |
| ALEXANDRIA WHITAKER<br>ADDRESS REDACTED | ALEXANDRIA WHITE<br>ADDRESS REDACTED | ALEXANDRO OCHOA<br>ADDRESS REDACTED |

ALEXANDRO RAMIREZ
ADDRESS REDACTED

ALEXAS KALE
ADDRESS REDACTED

ALEXEI SPICKLER
ADDRESS REDACTED

ALEXES HARRIS
ADDRESS REDACTED

ALEXI ORTIZ
ADDRESS REDACTED

ALEXIA ARIZA
ADDRESS REDACTED

ALEXIA BINNS
ADDRESS REDACTED

ALEXIA CERVANTES
ADDRESS REDACTED

ALEXIA DAVIS
ADDRESS REDACTED

ALEXIA EMZIAH
ADDRESS REDACTED

ALEXIA GARCIA
ADDRESS REDACTED

ALEXIA KING
ADDRESS REDACTED

ALEXIA MANRIQUEZ
ADDRESS REDACTED

ALEXIA RUBIN
ADDRESS REDACTED

ALEXIA WOODALL
ADDRESS REDACTED

ALEXICA DUNCAN
ADDRESS REDACTED

ALEXIE GARCES
ADDRESS REDACTED

ALEXIN AYNAGA
ADDRESS REDACTED

ALEXIS ACOSTA
ADDRESS REDACTED

ALEXIS AGUADA
ADDRESS REDACTED

ALEXIS AGUIRRE
ADDRESS REDACTED

ALEXIS ALEXANDER
ADDRESS REDACTED

ALEXIS ALLEN
ADDRESS REDACTED

ALEXIS ANDERSON
ADDRESS REDACTED

ALEXIS ARMSTRONG
ADDRESS REDACTED

ALEXIS ASHLEY
ADDRESS REDACTED

ALEXIS AYALA
ADDRESS REDACTED

ALEXIS AYALA
ADDRESS REDACTED

ALEXIS BARAJAS
ADDRESS REDACTED

ALEXIS BARBEE
ADDRESS REDACTED

ALEXIS BEASLEY
ADDRESS REDACTED

ALEXIS BELLFIELD
ADDRESS REDACTED

ALEXIS BERRELLEZA
ADDRESS REDACTED

ALEXIS BOWE
ADDRESS REDACTED

ALEXIS BROWNING
ADDRESS REDACTED

ALEXIS BRYANT
ADDRESS REDACTED

ALEXIS CALDWELL
ADDRESS REDACTED

ALEXIS CALZADA
ADDRESS REDACTED

ALEXIS CAMPBELL
ADDRESS REDACTED

ALEXIS CASTRO-PEREZ
ADDRESS REDACTED

ALEXIS CEPHUS
ADDRESS REDACTED

ALEXIS CHAD GALLAGHER
ADDRESS REDACTED

ALEXIS CHAND
ADDRESS REDACTED

ALEXIS CHAVEZ
ADDRESS REDACTED

ALEXIS CHAVEZ GARCIA
ADDRESS REDACTED

ALEXIS CHRISTINA SANDERS
ADDRESS REDACTED

ALEXIS CLIETTE
ADDRESS REDACTED

ALEXIS COLLINS
ADDRESS REDACTED

ALEXIS CONTRERAS
ADDRESS REDACTED

ALEXIS COOK
ADDRESS REDACTED

ALEXIS COOPER
ADDRESS REDACTED

ALEXIS CORSETTI
ADDRESS REDACTED

ALEXIS CORSETTI
ADDRESS REDACTED

ALEXIS CRAIN
ADDRESS REDACTED

ALEXIS CRUZ
ADDRESS REDACTED

ALEXIS DAVENPORT
ADDRESS REDACTED

ALEXIS DAVIS
ADDRESS REDACTED

ALEXIS DEES
ADDRESS REDACTED

ALEXIS DELOACH
ADDRESS REDACTED

ALEXIS DIAZ
ADDRESS REDACTED

ALEXIS DICKENS
ADDRESS REDACTED

ALEXIS DILDY
ADDRESS REDACTED

ALEXIS DONNELLY
ADDRESS REDACTED

ALEXIS DRANE
ADDRESS REDACTED

ALEXIS DUGGINS
ADDRESS REDACTED

ALEXIS DUNCAN
ADDRESS REDACTED

| | | |
|---|---|---|
| ALEXIS ELIZALDE<br>ADDRESS REDACTED | ALEXIS ESCOBAR<br>ADDRESS REDACTED | ALEXIS ESPITIA RIVERA<br>ADDRESS REDACTED |
| ALEXIS ESQUIVEL<br>ADDRESS REDACTED | ALEXIS FAMULARE<br>ADDRESS REDACTED | ALEXIS FELTY<br>ADDRESS REDACTED |
| ALEXIS FIELDS<br>ADDRESS REDACTED | ALEXIS FLORES<br>ADDRESS REDACTED | ALEXIS FRAZIER<br>ADDRESS REDACTED |
| ALEXIS FREEMAN<br>ADDRESS REDACTED | ALEXIS FREEMAN<br>ADDRESS REDACTED | ALEXIS GARCIA<br>ADDRESS REDACTED |
| ALEXIS GEIST<br>ADDRESS REDACTED | ALEXIS GIBSON<br>ADDRESS REDACTED | ALEXIS GODINEZ<br>ADDRESS REDACTED |
| ALEXIS GOMEZ MARTINEZ<br>ADDRESS REDACTED | ALEXIS GOMEZ-BORJA<br>ADDRESS REDACTED | ALEXIS GONZALES<br>ADDRESS REDACTED |
| ALEXIS GONZALEZ<br>ADDRESS REDACTED | ALEXIS GONZALEZ<br>ADDRESS REDACTED | ALEXIS GRANT<br>ADDRESS REDACTED |
| ALEXIS GREEN<br>ADDRESS REDACTED | ALEXIS GREGORY<br>ADDRESS REDACTED | ALEXIS GRIFFIN<br>ADDRESS REDACTED |
| ALEXIS HAIRSTON<br>ADDRESS REDACTED | ALEXIS HARPER<br>ADDRESS REDACTED | ALEXIS HARRIS<br>ADDRESS REDACTED |
| ALEXIS HARRIS<br>ADDRESS REDACTED | ALEXIS HENDERSON<br>ADDRESS REDACTED | ALEXIS HINN<br>ADDRESS REDACTED |
| ALEXIS HOLLEY<br>ADDRESS REDACTED | ALEXIS HOLSTED<br>ADDRESS REDACTED | ALEXIS HOPES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ALEXIS HURD
ADDRESS REDACTED

ALEXIS HYMAN
ADDRESS REDACTED

ALEXIS IBANEZ
ADDRESS REDACTED

ALEXIS JEFFERSON
ADDRESS REDACTED

ALEXIS JEFFERY
ADDRESS REDACTED

ALEXIS JOHNSON
ADDRESS REDACTED

ALEXIS JOHNSON
ADDRESS REDACTED

ALEXIS JOHNSON
ADDRESS REDACTED

ALEXIS JOHNSON
ADDRESS REDACTED

ALEXIS KEHN
ADDRESS REDACTED

ALEXIS KIDD
ADDRESS REDACTED

ALEXIS KIEMELE
ADDRESS REDACTED

ALEXIS KNIGHT
ADDRESS REDACTED

ALEXIS LAWRENCE
ADDRESS REDACTED

ALEXIS LEAVY
ADDRESS REDACTED

ALEXIS LOCKETT
ADDRESS REDACTED

ALEXIS LOWERY
ADDRESS REDACTED

ALEXIS LYNCH
ADDRESS REDACTED

ALEXIS MACK
ADDRESS REDACTED

ALEXIS MAGALLANES-MEZA
ADDRESS REDACTED

ALEXIS MARGARITO
ADDRESS REDACTED

ALEXIS MARTINEZ
ADDRESS REDACTED

ALEXIS MARTINEZ
ADDRESS REDACTED

ALEXIS MARX
ADDRESS REDACTED

ALEXIS MAULLER
ADDRESS REDACTED

ALEXIS MCCAIN
ADDRESS REDACTED

ALEXIS MCCASKILL
ADDRESS REDACTED

ALEXIS MCGLAUGHLIN
ADDRESS REDACTED

ALEXIS MCNABB
ADDRESS REDACTED

ALEXIS MELSON
ADDRESS REDACTED

ALEXIS MERLINO
ADDRESS REDACTED

ALEXIS MILLAN
ADDRESS REDACTED

ALEXIS MIRANDA
ADDRESS REDACTED

ALEXIS MITCHELL
ADDRESS REDACTED

ALEXIS MOLINA
ADDRESS REDACTED

ALEXIS MOLINA
ADDRESS REDACTED

ALEXIS MORGAN
ADDRESS REDACTED

ALEXIS MORRIS
ADDRESS REDACTED

ALEXIS MULLEN
ADDRESS REDACTED

ALEXIS MUNOZ
ADDRESS REDACTED

ALEXIS MURPHY
ADDRESS REDACTED

ALEXIS NELSON
ADDRESS REDACTED

ALEXIS NELSON
ADDRESS REDACTED

ALEXIS NOAH
ADDRESS REDACTED

ALEXIS OBERLIN
ADDRESS REDACTED

ALEXIS OWENS
ADDRESS REDACTED

ALEXIS PAUL
ADDRESS REDACTED

ALEXIS PERRY
ADDRESS REDACTED

ALEXIS POLK
ADDRESS REDACTED

ALEXIS PRUITT
ADDRESS REDACTED

ALEXIS QUINDO
ADDRESS REDACTED

ALEXIS QUINONES
ADDRESS REDACTED

ALEXIS QUIROZ
ADDRESS REDACTED

ALEXIS RAMOS
ADDRESS REDACTED

ALEXIS REYES
ADDRESS REDACTED

ALEXIS REYES
ADDRESS REDACTED

ALEXIS RIVERA
ADDRESS REDACTED

ALEXIS ROBINSON
ADDRESS REDACTED

ALEXIS RODRIGUEZ
ADDRESS REDACTED

ALEXIS ROGERS
ADDRESS REDACTED

ALEXIS ROGERS
ADDRESS REDACTED

ALEXIS ROGOWSKI
ADDRESS REDACTED

ALEXIS ROMERO
ADDRESS REDACTED

ALEXIS ROSALES
ADDRESS REDACTED

ALEXIS RUSSELL
ADDRESS REDACTED

ALEXIS SALMONS
ADDRESS REDACTED

ALEXIS SANTOS HENRIQUEZ
ADDRESS REDACTED

ALEXIS SCHOENNAUER
ADDRESS REDACTED

ALEXIS SHERMAN
ADDRESS REDACTED

ALEXIS SILVA
ADDRESS REDACTED

ALEXIS SINGLETON
ADDRESS REDACTED

ALEXIS SKEETE
ADDRESS REDACTED

ALEXIS SKINNER
ADDRESS REDACTED

ALEXIS SMITH
ADDRESS REDACTED

ALEXIS SMITH
ADDRESS REDACTED

ALEXIS SMITH
ADDRESS REDACTED

ALEXIS SMITH
ADDRESS REDACTED

ALEXIS SMITH
ADDRESS REDACTED

ALEXIS SMITH
ADDRESS REDACTED

ALEXIS SMITH
ADDRESS REDACTED

ALEXIS SOTO
ADDRESS REDACTED

ALEXIS STAILEY
ADDRESS REDACTED

ALEXIS STOCKTON
ADDRESS REDACTED

ALEXIS STONE
ADDRESS REDACTED

ALEXIS SUAREZ
ADDRESS REDACTED

ALEXIS SUMMERS
ADDRESS REDACTED

ALEXIS THOMPSON
ADDRESS REDACTED

ALEXIS VALDEZ
ADDRESS REDACTED

ALEXIS VALENCIA
ADDRESS REDACTED

ALEXIS VANANDEN
ADDRESS REDACTED

ALEXIS VIDAURRI
ADDRESS REDACTED

ALEXIS VILLASANA-AREA
ADDRESS REDACTED

ALEXIS VILLEGAS
ADDRESS REDACTED

ALEXIS WARD
ADDRESS REDACTED

ALEXIS WASHINGTON
ADDRESS REDACTED

ALEXIS WASHINGTON
ADDRESS REDACTED

ALEXIS WELLS
ADDRESS REDACTED

ALEXIS WILLIAMS
ADDRESS REDACTED

ALEXIS WILLIAMS
ADDRESS REDACTED

| | | |
|---|---|---|
| ALEXIS WILLIAMS<br>ADDRESS REDACTED | ALEXIS WILSON<br>ADDRESS REDACTED | ALEXIS WINSTON<br>ADDRESS REDACTED |
| ALEXIS WOODS<br>ADDRESS REDACTED | ALEXIS YARBROUGH<br>ADDRESS REDACTED | ALEXIS YOKLEY<br>ADDRESS REDACTED |
| ALEXIS YOUNG<br>ADDRESS REDACTED | ALEXIS YOUNG<br>ADDRESS REDACTED | ALEXIS YRIGOLLEN<br>ADDRESS REDACTED |
| ALEXIUS COLEMAN<br>ADDRESS REDACTED | ALEXIUS WILLIAMS<br>ADDRESS REDACTED | ALEXSANDRA JUAREZ<br>ADDRESS REDACTED |
| ALEXSANDRA MILLER<br>ADDRESS REDACTED | ALEXSANDREA HITSMAN<br>ADDRESS REDACTED | ALEXSANDRIA FLORES<br>ADDRESS REDACTED |
| ALEXSIS CHANDERJEET BLAKE<br>ADDRESS REDACTED | ALEXSIS PUMMEL<br>ADDRESS REDACTED | ALEXUS ANSTINE<br>ADDRESS REDACTED |
| ALEXUS ARMELIN<br>ADDRESS REDACTED | ALEXUS BAKER<br>ADDRESS REDACTED | ALEXUS DELICE<br>ADDRESS REDACTED |
| ALEXUS DODSON<br>ADDRESS REDACTED | ALEXUS HOLLIDAY<br>ADDRESS REDACTED | ALEXUS MCNEAL<br>ADDRESS REDACTED |
| ALEXUS PRINCE<br>ADDRESS REDACTED | ALEXUS SERRATO<br>ADDRESS REDACTED | ALEXUS WALDER<br>ADDRESS REDACTED |
| ALEXUS WILLIAMS<br>ADDRESS REDACTED | ALEXUS ZANDERS<br>ADDRESS REDACTED | ALEXYS BRINKLEY<br>ADDRESS REDACTED |
| ALEXZANDRA CISNEROS<br>ADDRESS REDACTED | ALEXZANDREA WEEKS<br>ADDRESS REDACTED | ALEYSSA BARRIENTOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ALEYU PALACIOS HUERTA
ADDRESS REDACTED

ALFIE NEWMAN
ADDRESS REDACTED

ALFONSO ALVARADO BARRIGA
ADDRESS REDACTED

ALFONSO AVALOS
ADDRESS REDACTED

ALFONSO BELTRAN
ADDRESS REDACTED

ALFONSO GARCIA
ADDRESS REDACTED

ALFONSO GARCIA-ACEVEDO
ADDRESS REDACTED

ALFONSO GOMEZ
ADDRESS REDACTED

ALFONSO JOHNSON
ADDRESS REDACTED

ALFONSO LOVIO
ADDRESS REDACTED

ALFONSO PERALTA
ADDRESS REDACTED

ALFONSO RAMIREZ
ADDRESS REDACTED

ALFONZO ANDERSON
ADDRESS REDACTED

ALFONZO COLON
ADDRESS REDACTED

ALFONZO PAGAN
ADDRESS REDACTED

ALFONZO ROSS
ADDRESS REDACTED

ALFONZON LEE
ADDRESS REDACTED

ALFORD COCHRANE
ADDRESS REDACTED

ALFRAIDO THOMAS
ADDRESS REDACTED

ALFRED ALVARADO
ADDRESS REDACTED

ALFRED DAVIS
ADDRESS REDACTED

ALFRED DAVIS
ADDRESS REDACTED

ALFRED FIGUEROA
ADDRESS REDACTED

ALFRED FORD
ADDRESS REDACTED

ALFRED FORD
ADDRESS REDACTED

ALFRED GOMEZ
ADDRESS REDACTED

ALFRED HENLEY
ADDRESS REDACTED

ALFRED JOSEPH
ADDRESS REDACTED

ALFRED MCINTOSH
ADDRESS REDACTED

ALFRED NAVARRETE
ADDRESS REDACTED

ALFRED PEREZ
ADDRESS REDACTED

ALFRED RAZO
ADDRESS REDACTED

ALFRED ROBERSON
ADDRESS REDACTED

ALFRED SAUCHELLI
ADDRESS REDACTED

ALFRED SCOTT
ADDRESS REDACTED

ALFRED SEZER
ADDRESS REDACTED

ALFRED SMITH
ADDRESS REDACTED

ALFRED SNAY II
ADDRESS REDACTED

ALFREDA BENNETT
ADDRESS REDACTED

ALFREDA GAMMON
ADDRESS REDACTED

ALFREDA HARGROVE
ADDRESS REDACTED

ALFREDA JACKSON
ADDRESS REDACTED

ALFREDA JONES
ADDRESS REDACTED

ALFREDA TODDY
ADDRESS REDACTED

ALFREDA TRUJILLO
ADDRESS REDACTED

ALFREDA WRIGHT
ADDRESS REDACTED

ALFREDO ALVARADO
ADDRESS REDACTED

ALFREDO AVALOS
ADDRESS REDACTED

ALFREDO CARDONA
ADDRESS REDACTED

ALFREDO CORTEZ
ADDRESS REDACTED

ALFREDO DIAZ
ADDRESS REDACTED

ALFREDO HERNANDEZ
ADDRESS REDACTED

ALFREDO IBARRA
ADDRESS REDACTED

ALFREDO LEON BARCELO
ADDRESS REDACTED

ALFREDO LOPEZ
ADDRESS REDACTED

ALFREDO LOYOLA
ADDRESS REDACTED

ALFREDO MARTINEZ
ADDRESS REDACTED

ALFREDO MARTINEZ
ADDRESS REDACTED

ALFREDO MOLINA
ADDRESS REDACTED

ALFREDO MUNOZ
ADDRESS REDACTED

ALFREDO OLAGUEZ
ADDRESS REDACTED

ALFREDO ORELLANA
ADDRESS REDACTED

ALFREDO PERALTA
ADDRESS REDACTED

ALFREDO PONCE
ADDRESS REDACTED

ALFREDO RAMIREZ
ADDRESS REDACTED

ALFREDO RODRIGUEZ
ADDRESS REDACTED

ALFREDO SANCHEZ
ADDRESS REDACTED

ALFREDO SANCHEZ
ADDRESS REDACTED

ALFREDO TORRES
ADDRESS REDACTED

ALFREDO URIBE
ADDRESS REDACTED

ALFREDO URIBE
ADDRESS REDACTED

ALFREDO VEDARTE III
ADDRESS REDACTED

ALGENIB SANCHEZ
ADDRESS REDACTED

ALGERIA CRAFT
ADDRESS REDACTED

ALGONQUIN ANDERSON
ADDRESS REDACTED

ALHAJI SANKOH
ADDRESS REDACTED

ALI ALUBAIDY
ADDRESS REDACTED

ALI CHAABAN
ADDRESS REDACTED

ALI ENCALLADO
ADDRESS REDACTED

ALI MAHDI
ADDRESS REDACTED

ALI OLIVEROS
ADDRESS REDACTED

ALIA AVILA
ADDRESS REDACTED

ALIA SCOTT
ADDRESS REDACTED

ALIAH BUENO-STRONG
ADDRESS REDACTED

ALIAH BUTLER
ADDRESS REDACTED

ALICE ALCARAZ
ADDRESS REDACTED

ALICE ANAWROK
ADDRESS REDACTED

ALICE BENFIELD
ADDRESS REDACTED

ALICE COUDRAIN
ADDRESS REDACTED

ALICE DATSI
ADDRESS REDACTED

ALICE DAVIS
ADDRESS REDACTED

ALICE DAVIS
ADDRESS REDACTED

ALICE FERGUSON
ADDRESS REDACTED

ALICE FOREMAN
ADDRESS REDACTED

ALICE GARDEA
ADDRESS REDACTED

ALICE GOMES
ADDRESS REDACTED

ALICE GOMEZ
ADDRESS REDACTED

ALICE HILL
ADDRESS REDACTED

ALICE KUREGIAN
ADDRESS REDACTED

ALICE METCALFE
ADDRESS REDACTED

ALICE MINARDI
ADDRESS REDACTED

ALICE MYERS
ADDRESS REDACTED

ALICE NAKATA
ADDRESS REDACTED

ALICE NAZIRAJE
ADDRESS REDACTED

ALICE ONGOSIA
ADDRESS REDACTED

ALICE RIOS
ADDRESS REDACTED

ALICE ROWELL
ADDRESS REDACTED

ALICE SCOTT
ADDRESS REDACTED

ALICE SHAW
ADDRESS REDACTED

ALICE SPROUSE
ADDRESS REDACTED

ALICE THORNTON
ADDRESS REDACTED

ALICE TULLOS
ADDRESS REDACTED

ALICE VANDROFF
ADDRESS REDACTED

ALICE WEST
ADDRESS REDACTED

ALICE WILLIS
ADDRESS REDACTED

ALICE WILSON
ADDRESS REDACTED

ALICIA ADAMS
ADDRESS REDACTED

ALICIA ALLEN
ADDRESS REDACTED

ALICIA ANDERSON
ADDRESS REDACTED

ALICIA ARELLANO
ADDRESS REDACTED

ALICIA ARNOLD-KIZER
ADDRESS REDACTED

ALICIA AUBE
ADDRESS REDACTED

ALICIA BAHENA
ADDRESS REDACTED

ALICIA BAINE
ADDRESS REDACTED

ALICIA BAIRN
ADDRESS REDACTED

ALICIA BAKER
ADDRESS REDACTED

ALICIA BALTAZAR SALAZAR
ADDRESS REDACTED

ALICIA BANFORD
ADDRESS REDACTED

ALICIA BARR
ADDRESS REDACTED

ALICIA BELL
ADDRESS REDACTED

ALICIA BERGER
ADDRESS REDACTED

ALICIA BRIDEWELL
ADDRESS REDACTED

ALICIA BROWN
ADDRESS REDACTED

ALICIA BRYANT
ADDRESS REDACTED

ALICIA CAMERON
ADDRESS REDACTED

ALICIA CANCINO
ADDRESS REDACTED

ALICIA CARBAJAL
ADDRESS REDACTED

ALICIA CARDENAS
ADDRESS REDACTED

ALICIA CHASE
ADDRESS REDACTED

ALICIA CHEMONT
ADDRESS REDACTED

ALICIA CHUNG
ADDRESS REDACTED

ALICIA CLARKE
ADDRESS REDACTED

ALICIA COBB
ADDRESS REDACTED

ALICIA COX
ADDRESS REDACTED

ALICIA DAVIDSON
ADDRESS REDACTED

ALICIA DAVIS
ADDRESS REDACTED

ALICIA DENNETT
ADDRESS REDACTED

ALICIA DOUGLAS
ADDRESS REDACTED

ALICIA DOVERSPIKE
ADDRESS REDACTED

ALICIA DUBON
ADDRESS REDACTED

ALICIA ESTEP
ADDRESS REDACTED

ALICIA ESTES
ADDRESS REDACTED

ALICIA FLICK
ADDRESS REDACTED

ALICIA FRENCH
ADDRESS REDACTED

ALICIA FURST
ADDRESS REDACTED

ALICIA GALVAN
ADDRESS REDACTED

ALICIA GARCIA
ADDRESS REDACTED

ALICIA GARDNER
ADDRESS REDACTED

ALICIA GRAYSON
ADDRESS REDACTED

ALICIA GRIFFIN
ADDRESS REDACTED

ALICIA GUTIERREZ
ADDRESS REDACTED

ALICIA HAINA
ADDRESS REDACTED

ALICIA HANN
ADDRESS REDACTED

ALICIA HARRIS
ADDRESS REDACTED

ALICIA HARRIS
ADDRESS REDACTED

ALICIA HARRISON
ADDRESS REDACTED

ALICIA HERBERT-DEAN
ADDRESS REDACTED

ALICIA HILL
ADDRESS REDACTED

ALICIA HODGES
ADDRESS REDACTED

ALICIA HOLMES
ADDRESS REDACTED

ALICIA HOWZE
ADDRESS REDACTED

ALICIA HUEBNER
ADDRESS REDACTED

ALICIA HUIZAR
ADDRESS REDACTED

ALICIA JACKSON
ADDRESS REDACTED

ALICIA JACKSON
ADDRESS REDACTED

ALICIA JAFFEE
ADDRESS REDACTED

ALICIA JAIME
ADDRESS REDACTED

ALICIA JETT
ADDRESS REDACTED

ALICIA JIMENEZ SOTO
ADDRESS REDACTED

ALICIA JOHNSON
ADDRESS REDACTED

ALICIA JONES
ADDRESS REDACTED

ALICIA KINYON
ADDRESS REDACTED

ALICIA KOACH
ADDRESS REDACTED

ALICIA KORNEGAY
ADDRESS REDACTED

ALICIA KUIKAHI
ADDRESS REDACTED

ALICIA LAMAR
ADDRESS REDACTED

ALICIA LEHR
ADDRESS REDACTED

ALICIA LEMOS MOJICA
ADDRESS REDACTED

ALICIA LEWIS
ADDRESS REDACTED

ALICIA LEWIS
ADDRESS REDACTED

ALICIA LINDEN
ADDRESS REDACTED

ALICIA LIVINGSTON
ADDRESS REDACTED

ALICIA LOPEZ
ADDRESS REDACTED

ALICIA LORANCE
ADDRESS REDACTED

ALICIA LOWE
ADDRESS REDACTED

ALICIA LUCAS
ADDRESS REDACTED

ALICIA MACKENROTH
ADDRESS REDACTED

ALICIA MAHAN
ADDRESS REDACTED

ALICIA MALOTT
ADDRESS REDACTED

ALICIA MARCUM
ADDRESS REDACTED

ALICIA MARIA
ADDRESS REDACTED

ALICIA MARQUEZ
ADDRESS REDACTED

ALICIA MARRON
ADDRESS REDACTED

ALICIA MARTELL
ADDRESS REDACTED

ALICIA MARTINEZ
ADDRESS REDACTED

ALICIA MASELLIS
ADDRESS REDACTED

ALICIA MAYNARD
ADDRESS REDACTED

ALICIA MCBRIDE
ADDRESS REDACTED

ALICIA MCNEALEY
ADDRESS REDACTED

ALICIA MCNEIL
ADDRESS REDACTED

ALICIA MEDRANO
ADDRESS REDACTED

ALICIA MILES
ADDRESS REDACTED

ALICIA MILLER
ADDRESS REDACTED

ALICIA MOORE
ADDRESS REDACTED

ALICIA MOORE
ADDRESS REDACTED

ALICIA MORRIS
ADDRESS REDACTED

ALICIA MUHAMMAD
ADDRESS REDACTED

ALICIA NEWSON
ADDRESS REDACTED

ALICIA NICHOLS
ADDRESS REDACTED

ALICIA NIXON
ADDRESS REDACTED

ALICIA NUGNES
ADDRESS REDACTED

ALICIA OROZCO
ADDRESS REDACTED

ALICIA ORTIZ BRAVO
ADDRESS REDACTED

ALICIA PAINE
ADDRESS REDACTED

ALICIA PALMER
ADDRESS REDACTED

ALICIA PALMER
ADDRESS REDACTED

ALICIA PARKER
ADDRESS REDACTED

ALICIA PARKS
ADDRESS REDACTED

ALICIA PATTERSON
ADDRESS REDACTED

ALICIA PEARSON
ADDRESS REDACTED

ALICIA PERRY
ADDRESS REDACTED

ALICIA PICKETT
ADDRESS REDACTED

ALICIA PLANK
ADDRESS REDACTED

ALICIA POINDEXTER
ADDRESS REDACTED

ALICIA PRESTON
ADDRESS REDACTED

ALICIA PRETTY
ADDRESS REDACTED

ALICIA RENTERIA
ADDRESS REDACTED

ALICIA REYES
ADDRESS REDACTED

ALICIA RIVERA
ADDRESS REDACTED

ALICIA RIVERA
ADDRESS REDACTED

ALICIA ROBERTS
ADDRESS REDACTED

ALICIA RODRIGUEZ
ADDRESS REDACTED

ALICIA ROMO
ADDRESS REDACTED

ALICIA RUBIN
ADDRESS REDACTED

ALICIA RUBIO
ADDRESS REDACTED

ALICIA RUIZ
ADDRESS REDACTED

ALICIA SAN PIETRO
ADDRESS REDACTED

ALICIA SANTAMARIA-FRANCO
ADDRESS REDACTED

ALICIA SANTANA
ADDRESS REDACTED

ALICIA SEGURA
ADDRESS REDACTED

ALICIA SERRATO
ADDRESS REDACTED

ALICIA SHARKEY
ADDRESS REDACTED

ALICIA SHEPPARD
ADDRESS REDACTED

ALICIA SIBAJA
ADDRESS REDACTED

ALICIA SIERRA
ADDRESS REDACTED

ALICIA SILVA
ADDRESS REDACTED

ALICIA SLONE
ADDRESS REDACTED

ALICIA SMITH
ADDRESS REDACTED

ALICIA SPACCARELLI
ADDRESS REDACTED

ALICIA SPELLMAN
ADDRESS REDACTED

ALICIA STAFFORD
ADDRESS REDACTED

ALICIA STOUT
ADDRESS REDACTED

ALICIA TAFOYA
ADDRESS REDACTED

ALICIA TAYLOR
ADDRESS REDACTED

ALICIA THORN
ADDRESS REDACTED

ALICIA TRADER
ADDRESS REDACTED

ALICIA TREVINO
ADDRESS REDACTED

ALICIA TURK
ADDRESS REDACTED

ALICIA TURNER
ADDRESS REDACTED

ALICIA VERDELL
ADDRESS REDACTED

ALICIA WARES
ADDRESS REDACTED

ALICIA WATTS
ADDRESS REDACTED

ALICIA WELLINGTON
ADDRESS REDACTED

ALICIA WHITE
ADDRESS REDACTED

ALICIA WHITFIELD
ADDRESS REDACTED

ALICIA WILEY
ADDRESS REDACTED

ALICIA WILLIAMS
ADDRESS REDACTED

ALICIA WILSON
ADDRESS REDACTED

ALICIA WILUSHEWSKI
ADDRESS REDACTED

ALICIA WOOD
ADDRESS REDACTED

ALICIA WRIGHT
ADDRESS REDACTED

ALICIA ZIEMER
ADDRESS REDACTED

ALICYA SINGLETON
ADDRESS REDACTED

ALIDA FRAMPTON
ADDRESS REDACTED

ALIDA MONTOYA
ADDRESS REDACTED

ALIEA BROWN
ADDRESS REDACTED

ALIED RIVERA RODRIGUEZ
ADDRESS REDACTED

ALIESHIA HOLLENBACH
ADDRESS REDACTED

ALIHANDRA WALTERS
ADDRESS REDACTED

ALIJANDRA MARTINEZ
ADDRESS REDACTED

ALIKA JORDAN
ADDRESS REDACTED

ALIKA STIGALL
ADDRESS REDACTED

ALIMAMY BANGURA
ADDRESS REDACTED

ALINA BREENAN-MACEO
ADDRESS REDACTED

ALINA FARAJIAN
ADDRESS REDACTED

ALINA FETTERLEY
ADDRESS REDACTED

ALINA MILLER
ADDRESS REDACTED

ALINA PEREZ
ADDRESS REDACTED

ALINA PRES
ADDRESS REDACTED

ALINA TORRES
ADDRESS REDACTED

ALINE NAJARRO
ADDRESS REDACTED

ALISA ABBOTT
ADDRESS REDACTED

ALISA ABLER
ADDRESS REDACTED

ALISA ADAMS
ADDRESS REDACTED

ALISA ATWOOD
ADDRESS REDACTED

ALISA BEST
ADDRESS REDACTED

ALISA CURTIS
ADDRESS REDACTED

ALISA DENT
ADDRESS REDACTED

ALISA GAINERS
ADDRESS REDACTED

ALISA HARDY
ADDRESS REDACTED

ALISA HARPS
ADDRESS REDACTED

ALISA HARRINGTON
ADDRESS REDACTED

ALISA HICKS
ADDRESS REDACTED

ALISA KALA-PASA
ADDRESS REDACTED

ALISA KATTES
ADDRESS REDACTED

ALISA KOZYREVA
ADDRESS REDACTED

ALISA MAE BATICAN
ADDRESS REDACTED

ALISA MINCEY
ADDRESS REDACTED

ALISA MORROW
ADDRESS REDACTED

ALISA PERSON
ADDRESS REDACTED

ALISA POTTS
ADDRESS REDACTED

ALISA RENFRO
ADDRESS REDACTED

ALISA ROCHA
ADDRESS REDACTED

ALISA SPICER
ADDRESS REDACTED

ALISA WEST
ADDRESS REDACTED

ALISAPUASINA TITANIA
ADDRESS REDACTED

ALISCA MORALES
ADDRESS REDACTED

ALISE DAVIDSON
ADDRESS REDACTED

ALISE TATE
ADDRESS REDACTED

ALISHA BAGWELL
ADDRESS REDACTED

ALISHA BALYEAT
ADDRESS REDACTED

ALISHA BIGLEY
ADDRESS REDACTED

ALISHA BONDERER
ADDRESS REDACTED

ALISHA BROWNFIELD
ADDRESS REDACTED

ALISHA CALDWELL
ADDRESS REDACTED

ALISHA CALHOUN
ADDRESS REDACTED

ALISHA CARMICHAEL
ADDRESS REDACTED

ALISHA CHESEBRO
ADDRESS REDACTED

ALISHA CLEVELAND
ADDRESS REDACTED

ALISHA COFFMAN
ADDRESS REDACTED

ALISHA DANKOWSKI
ADDRESS REDACTED

ALISHA DAVIS
ADDRESS REDACTED

ALISHA DOORN
ADDRESS REDACTED

ALISHA DUDLEY-EL
ADDRESS REDACTED

ALISHA FORD
ADDRESS REDACTED

ALISHA GARNER
ADDRESS REDACTED

ALISHA GOINS
ADDRESS REDACTED

ALISHA GONZALEZ
ADDRESS REDACTED

ALISHA GRIFFITH
ADDRESS REDACTED

ALISHA HEIMSTEAD
ADDRESS REDACTED

ALISHA HENSHAW
ADDRESS REDACTED

ALISHA HICKS
ADDRESS REDACTED

ALISHA HOWE
ADDRESS REDACTED

ALISHA HUNTER
ADDRESS REDACTED

ALISHA JENSEN
ADDRESS REDACTED

ALISHA MCGREW
ADDRESS REDACTED

ALISHA MCKIETHEN
ADDRESS REDACTED

ALISHA MCQUEEN
ADDRESS REDACTED

ALISHA MILLER
ADDRESS REDACTED

ALISHA MILO
ADDRESS REDACTED

ALISHA MORRIS
ADDRESS REDACTED

ALISHA NASH
ADDRESS REDACTED

ALISHA NOVOTNY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALISHA OXENDINE
ADDRESS REDACTED

ALISHA PAK
ADDRESS REDACTED

ALISHA PEEPLES
ADDRESS REDACTED

ALISHA PETE
ADDRESS REDACTED

ALISHA PIERRE
ADDRESS REDACTED

ALISHA PLACENCIA
ADDRESS REDACTED

ALISHA RECK
ADDRESS REDACTED

ALISHA REGER
ADDRESS REDACTED

ALISHA ROSE
ADDRESS REDACTED

ALISHA RUIZ
ADDRESS REDACTED

ALISHA RUSH
ADDRESS REDACTED

ALISHA SEALS
ADDRESS REDACTED

ALISHA SHELTON
ADDRESS REDACTED

ALISHA SILVA
ADDRESS REDACTED

ALISHA SIMMONS
ADDRESS REDACTED

ALISHA SMITH
ADDRESS REDACTED

ALISHA STEPHENS
ADDRESS REDACTED

ALISHA SWAIN
ADDRESS REDACTED

ALISHA TARDIFF
ADDRESS REDACTED

ALISHA TAYLOR
ADDRESS REDACTED

ALISHA THARPE
ADDRESS REDACTED

ALISHA THING
ADDRESS REDACTED

ALISHA THORNTON
ADDRESS REDACTED

ALISHA VASQUEZ
ADDRESS REDACTED

ALISHA WASHINGTON
ADDRESS REDACTED

ALISHA WILLIAMS
ADDRESS REDACTED

ALISHA WILLIAMS
ADDRESS REDACTED

ALISHA WILLIAMS
ADDRESS REDACTED

ALISHA ZIMMERMAN
ADDRESS REDACTED

ALISHA ZUNIGA
ADDRESS REDACTED

ALISHEA BELL
ADDRESS REDACTED

ALISHIA CLEMONS
ADDRESS REDACTED

ALISHIA FORTIER
ADDRESS REDACTED

ALISHYANTE CHAVIS-BRANCH
ADDRESS REDACTED

ALISIA SHERBINO
ADDRESS REDACTED

ALISIA SMITH
ADDRESS REDACTED

ALISON ADKINS
ADDRESS REDACTED

ALISON ANDRUS
ADDRESS REDACTED

ALISON BARR
ADDRESS REDACTED

ALISON BLINE
ADDRESS REDACTED

ALISON BUENO
ADDRESS REDACTED

ALISON CARUSO
ADDRESS REDACTED

ALISON CHARLES
ADDRESS REDACTED

ALISON COLEMAN
ADDRESS REDACTED

ALISON DUNFORD
ADDRESS REDACTED

ALISON ENGLAND
ADDRESS REDACTED

ALISON FRITZ
ADDRESS REDACTED

ALISON GORMAN
ADDRESS REDACTED

ALISON GUE
ADDRESS REDACTED

ALISON HALL
ADDRESS REDACTED

ALISON HERMAN
ADDRESS REDACTED

ALISON HOKINSON
ADDRESS REDACTED

ALISON JONES
ADDRESS REDACTED

ALISON JORDAN
ADDRESS REDACTED

ALISON LOGAN
ADDRESS REDACTED

ALISON MARSZALEK
ADDRESS REDACTED

ALISON MEYER
ADDRESS REDACTED

ALISON NADOLNY
ADDRESS REDACTED

ALISON NORRIS
ADDRESS REDACTED

ALISON RADER
ADDRESS REDACTED

ALISON REYBURN
ADDRESS REDACTED

ALISON RODRIGUEZ
ADDRESS REDACTED

ALISON ZIMMERMAN
ADDRESS REDACTED

ALISSA BEARCE
ADDRESS REDACTED

ALISSA BO
ADDRESS REDACTED

ALISSA BRAFFORD
ADDRESS REDACTED

| | | |
|---|---|---|
| ALISSA CURTIS<br>ADDRESS REDACTED | ALISSA CZARNEY<br>ADDRESS REDACTED | ALISSA DANIEL<br>ADDRESS REDACTED |
| ALISSA EDINGER<br>ADDRESS REDACTED | ALISSA EDMOND-BRISCOE<br>ADDRESS REDACTED | ALISSA GREENHALGH<br>ADDRESS REDACTED |
| ALISSA LINDSAY<br>ADDRESS REDACTED | ALISSA LIPOFF<br>ADDRESS REDACTED | ALISSA LOHR<br>ADDRESS REDACTED |
| ALISSA MARRERO<br>ADDRESS REDACTED | ALISSA ROSALES<br>ADDRESS REDACTED | ALISSA VAUGHAN<br>ADDRESS REDACTED |
| ALISSA WARD<br>ADDRESS REDACTED | ALISSYA INSKEEP<br>ADDRESS REDACTED | ALISTAIR MARTINEZ<br>ADDRESS REDACTED |
| ALITA KEANU<br>ADDRESS REDACTED | ALITASH MORRISON<br>ADDRESS REDACTED | ALIUSKA BORRERO<br>ADDRESS REDACTED |
| ALIVIA HEGARTY<br>ADDRESS REDACTED | ALIX KOPPISCH<br>ADDRESS REDACTED | ALIX MARSEILLE<br>ADDRESS REDACTED |
| ALIYA GRANSBY<br>ADDRESS REDACTED | ALIYA VANNORMAN<br>ADDRESS REDACTED | ALIYAH CAMPBELL<br>ADDRESS REDACTED |
| ALIYAH EPPERSON<br>ADDRESS REDACTED | ALIYAH HOUSTON<br>ADDRESS REDACTED | ALIYAH MCCAA<br>ADDRESS REDACTED |
| ALIYAH PARKER<br>ADDRESS REDACTED | ALIYAH TIRUNEH<br>ADDRESS REDACTED | ALIZE JOHNSON<br>ADDRESS REDACTED |
| ALIZSA RAQUEL<br>ADDRESS REDACTED | ALIZZA MARES<br>ADDRESS REDACTED | ALJOHN BUMANGLAG<br>ADDRESS REDACTED |

ALJUWAR DERRICK
ADDRESS REDACTED

ALKERIA LEIGH
ADDRESS REDACTED

ALKONIE DOUGLAS
ADDRESS REDACTED

ALLAN AALONA
ADDRESS REDACTED

ALLAN CASTLEBERRY
ADDRESS REDACTED

ALLAN HARVEY
ADDRESS REDACTED

ALLAN HERNANDEZ
ADDRESS REDACTED

ALLAN KYLE
ADDRESS REDACTED

ALLAN MACKELBURG
ADDRESS REDACTED

ALLAN ROBINSON
ADDRESS REDACTED

ALLANA JONES
ADDRESS REDACTED

ALLANDALE LEANO
ADDRESS REDACTED

ALLANITA WARD
ADDRESS REDACTED

ALLANNA WHITE
ADDRESS REDACTED

ALLANTE BRANCH
ADDRESS REDACTED

ALLEDRA GREEN
ADDRESS REDACTED

ALLEGRA KING
ADDRESS REDACTED

ALLEINA ROSE
ADDRESS REDACTED

ALLEN BROST
ADDRESS REDACTED

ALLEN BUCHANAN
ADDRESS REDACTED

ALLEN BUTTRICK
ADDRESS REDACTED

ALLEN DEMOSS
ADDRESS REDACTED

ALLEN GREIG
ADDRESS REDACTED

ALLEN HALL
ADDRESS REDACTED

ALLEN HANE
ADDRESS REDACTED

ALLEN HARDY
ADDRESS REDACTED

ALLEN JONES
ADDRESS REDACTED

ALLEN LAMKIN
ADDRESS REDACTED

ALLEN LAVINE
ADDRESS REDACTED

ALLEN MACK
ADDRESS REDACTED

ALLEN MELANDER
ADDRESS REDACTED

ALLEN MORROW
ADDRESS REDACTED

ALLEN NELSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ALLEN PAUL
ADDRESS REDACTED

ALLEN PAULO REYES
ADDRESS REDACTED

ALLEN RHODES
ADDRESS REDACTED

ALLEN RICE
ADDRESS REDACTED

ALLEN SAN ANTONIO
ADDRESS REDACTED

ALLEN SANDERS
ADDRESS REDACTED

ALLEN STEVENS
ADDRESS REDACTED

ALLEN STOVER
ADDRESS REDACTED

ALLEN SUMMARELL
ADDRESS REDACTED

ALLEN UNDERWOOD
ADDRESS REDACTED

ALLEN WHITTAKER
ADDRESS REDACTED

ALLEN WYSE
ADDRESS REDACTED

ALLENA BELL
ADDRESS REDACTED

ALLERINE DOIS
ADDRESS REDACTED

ALLEXIS ROBINSON
ADDRESS REDACTED

ALLEXUS HOLLINGSWORTH
ADDRESS REDACTED

ALLICIA SPRAGUE
ADDRESS REDACTED

ALLINTON ROGERS
ADDRESS REDACTED

ALLISA BERRY
ADDRESS REDACTED

ALLISA BROWN
ADDRESS REDACTED

ALLISON ABEL
ADDRESS REDACTED

ALLISON ALVAREZ
ADDRESS REDACTED

ALLISON BALL
ADDRESS REDACTED

ALLISON BROWN
ADDRESS REDACTED

ALLISON BRUNNING
ADDRESS REDACTED

ALLISON CARTER
ADDRESS REDACTED

ALLISON CHAMPION
ADDRESS REDACTED

ALLISON CRAIG
ADDRESS REDACTED

ALLISON DAVIS
ADDRESS REDACTED

ALLISON DAVIS
ADDRESS REDACTED

ALLISON DIAZ
ADDRESS REDACTED

ALLISON DUCHON
ADDRESS REDACTED

ALLISON EDWARDS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

ALLISON ESTRADA
ADDRESS REDACTED

ALLISON EWELL
ADDRESS REDACTED

ALLISON FICK
ADDRESS REDACTED

ALLISON GAITERS
ADDRESS REDACTED

ALLISON GOODWIN
ADDRESS REDACTED

ALLISON HEDGPETH
ADDRESS REDACTED

ALLISON HILL
ADDRESS REDACTED

ALLISON HILL
ADDRESS REDACTED

ALLISON JAMIESON
ADDRESS REDACTED

ALLISON JOHNSON
ADDRESS REDACTED

ALLISON JONES
ADDRESS REDACTED

ALLISON KEARNEY
ADDRESS REDACTED

ALLISON KIFFIAK
ADDRESS REDACTED

ALLISON MATCHETT
ADDRESS REDACTED

ALLISON MCLUCKIE
ADDRESS REDACTED

ALLISON MENDEZ
ADDRESS REDACTED

ALLISON MENDOZA
ADDRESS REDACTED

ALLISON MOLDEN
ADDRESS REDACTED

ALLISON MONTGOMERY
ADDRESS REDACTED

ALLISON NONTHAVETH
ADDRESS REDACTED

ALLISON OFSTHUS
ADDRESS REDACTED

ALLISON OSORIO
ADDRESS REDACTED

ALLISON PARKER
ADDRESS REDACTED

ALLISON PIERCE
ADDRESS REDACTED

ALLISON PINSON
ADDRESS REDACTED

ALLISON REEDER
ADDRESS REDACTED

ALLISON ROBERSON
ADDRESS REDACTED

ALLISON ROBILLARD
ADDRESS REDACTED

ALLISON ROHR
ADDRESS REDACTED

ALLISON ROZEVELD
ADDRESS REDACTED

ALLISON SALYERS
ADDRESS REDACTED

ALLISON SHELTON BENNETT
ADDRESS REDACTED

ALLISON STABIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALLISON THORSTEINSON<br>ADDRESS REDACTED | ALLISON WALCH<br>ADDRESS REDACTED | ALLISON WATSON<br>ADDRESS REDACTED |
| ALLISON WOOLSEY<br>ADDRESS REDACTED | ALLISON YOUNG<br>ADDRESS REDACTED | ALLISSA COBB<br>ADDRESS REDACTED |
| ALLISSON BRIONES<br>ADDRESS REDACTED | ALLISTER HORTON<br>ADDRESS REDACTED | ALLIX ROMAN-ESPINO<br>ADDRESS REDACTED |
| ALLIYAH BURNS<br>ADDRESS REDACTED | ALLURA ADAMS<br>ADDRESS REDACTED | ALLYCE WILLIAMSON<br>ADDRESS REDACTED |
| ALLYCIA BETHUNE<br>ADDRESS REDACTED | ALLYN PINEDA<br>ADDRESS REDACTED | ALLYN SAGASTUME<br>ADDRESS REDACTED |
| ALLYSA HARTNETT<br>ADDRESS REDACTED | ALLYSA KINDER<br>ADDRESS REDACTED | ALLYSIA SESSOMS<br>ADDRESS REDACTED |
| ALLYSON COLEMAN<br>ADDRESS REDACTED | ALLYSON DELLA NINA<br>ADDRESS REDACTED | ALLYSON GRISSOM<br>ADDRESS REDACTED |
| ALLYSON JANE SANTOS<br>ADDRESS REDACTED | ALLYSON JOINER<br>ADDRESS REDACTED | ALLYSON KEZIAH<br>ADDRESS REDACTED |
| ALLYSON MULLANEY<br>ADDRESS REDACTED | ALLYSON STEPHENS<br>ADDRESS REDACTED | ALLYSSA ANDERSON<br>ADDRESS REDACTED |
| ALLYSSA ANTHONY<br>ADDRESS REDACTED | ALLYSSA DEPRIEST<br>ADDRESS REDACTED | ALLYSSA QUEZADA<br>ADDRESS REDACTED |
| ALMA ALVARADO<br>ADDRESS REDACTED | ALMA ANDERSON<br>ADDRESS REDACTED | ALMA ANGEL DELEON<br>ADDRESS REDACTED |

ALMA ARGENAL
ADDRESS REDACTED

ALMA AVELAR
ADDRESS REDACTED

ALMA BONILLA BATRES
ADDRESS REDACTED

ALMA CARABES
ADDRESS REDACTED

ALMA CONTRERAS
ADDRESS REDACTED

ALMA CONTRERAS
ADDRESS REDACTED

ALMA ESTRADA
ADDRESS REDACTED

ALMA FUENTES
ADDRESS REDACTED

ALMA GALLEGOS
ADDRESS REDACTED

ALMA GARCIA
ADDRESS REDACTED

ALMA GOMEZ
ADDRESS REDACTED

ALMA HERNANDEZ
ADDRESS REDACTED

ALMA HERNANDEZ
ADDRESS REDACTED

ALMA HUSNIC
ADDRESS REDACTED

ALMA JIMENEZ
ADDRESS REDACTED

ALMA LOPEZ
ADDRESS REDACTED

ALMA LOZA MARTINEZ
ADDRESS REDACTED

ALMA MADRID
ADDRESS REDACTED

ALMA MANCILLA
ADDRESS REDACTED

ALMA MARISCAL
ADDRESS REDACTED

ALMA MONTOYA-PADILLA
ADDRESS REDACTED

ALMA NABOR
ADDRESS REDACTED

ALMA OCHOA
ADDRESS REDACTED

ALMA PADILLA NAVARRO
ADDRESS REDACTED

ALMA PENA
ADDRESS REDACTED

ALMA RAMIREZ
ADDRESS REDACTED

ALMA REZA
ADDRESS REDACTED

ALMA ROBLES
ADDRESS REDACTED

ALMA SANCHEZ
ADDRESS REDACTED

ALMA SANCHEZ
ADDRESS REDACTED

ALMA SANCHEZ
ADDRESS REDACTED

ALMA SMITH
ADDRESS REDACTED

ALMA TORRES
ADDRESS REDACTED

| | | |
|---|---|---|
| ALMA VALDES<br>ADDRESS REDACTED | ALMA VALENCIA<br>ADDRESS REDACTED | ALMA VEGA<br>ADDRESS REDACTED |
| ALMA WILLIAMS<br>ADDRESS REDACTED | ALMALIK EL-AMIN<br>ADDRESS REDACTED | ALMANDI KIDD<br>ADDRESS REDACTED |
| ALMEERA MAZYCK<br>ADDRESS REDACTED | ALMEKA CAMPBELL<br>ADDRESS REDACTED | ALMETA MARTIN<br>ADDRESS REDACTED |
| ALMINA HADZIKIC<br>ADDRESS REDACTED | ALMIRA MENDOZA<br>ADDRESS REDACTED | ALMONICA HARRIS<br>ADDRESS REDACTED |
| ALNISHA JONES<br>ADDRESS REDACTED | ALOCIOUS KING<br>ADDRESS REDACTED | ALOHALANI RINCON<br>ADDRESS REDACTED |
| ALONA BARNES<br>ADDRESS REDACTED | ALONA KELLY<br>ADDRESS REDACTED | ALONA ORONA<br>ADDRESS REDACTED |
| ALONA OWENS<br>ADDRESS REDACTED | ALONDRA ALVARADO<br>ADDRESS REDACTED | ALONDRA ARELLANO<br>ADDRESS REDACTED |
| ALONDRA BALDERAS<br>ADDRESS REDACTED | ALONDRA CARMONA<br>ADDRESS REDACTED | ALONDRA JIMENEZ-GUTIERREZ<br>ADDRESS REDACTED |
| ALONDRA JONES-CAMPBELL<br>ADDRESS REDACTED | ALONDRA MONTES<br>ADDRESS REDACTED | ALONDRA QUEZADA<br>ADDRESS REDACTED |
| ALONDRA ROBLES<br>ADDRESS REDACTED | ALONDRA RODRIGUEZ<br>ADDRESS REDACTED | ALONDRA ROSALES FELIX<br>ADDRESS REDACTED |
| ALONDRA SIERRA-CALIXTO<br>ADDRESS REDACTED | ALONDRA SYLVESTER<br>ADDRESS REDACTED | ALONDRA VERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALONDRA ZUNIGA<br>ADDRESS REDACTED | ALONDZAE REEVES<br>ADDRESS REDACTED | ALONNA KENT<br>ADDRESS REDACTED |
| ALONSO BECERRA<br>ADDRESS REDACTED | ALONSO HUBNER<br>ADDRESS REDACTED | ALONSO ONTIVEROS<br>ADDRESS REDACTED |
| ALONSO RODRIGUEZ<br>ADDRESS REDACTED | ALONSO WILLIAMS<br>ADDRESS REDACTED | ALONSSO GAYTAN<br>ADDRESS REDACTED |
| ALONZIA SMITH<br>ADDRESS REDACTED | ALONZO CHAVEZ<br>ADDRESS REDACTED | ALONZO ELEY<br>ADDRESS REDACTED |
| ALONZO JONES<br>ADDRESS REDACTED | ALONZO LANGLEY<br>ADDRESS REDACTED | ALONZO MILLER<br>ADDRESS REDACTED |
| ALONZO NELSON<br>ADDRESS REDACTED | ALONZO WEST<br>ADDRESS REDACTED | ALONZO WILLIAMS<br>ADDRESS REDACTED |
| ALONZO WILLIAMS II<br>ADDRESS REDACTED | ALONZO WOOTEN<br>ADDRESS REDACTED | ALORIN SMITH<br>ADDRESS REDACTED |
| ALOUSINE BANGURA<br>ADDRESS REDACTED | ALPHA KAMARA<br>ADDRESS REDACTED | ALPHONSO COSTILLA<br>ADDRESS REDACTED |
| ALPHONSO SCOTT<br>ADDRESS REDACTED | ALPHONZO PHILLIPS<br>ADDRESS REDACTED | ALPHOUNSO WRIGHT<br>ADDRESS REDACTED |
| ALQUEENA WHITTINGTON<br>ADDRESS REDACTED | ALRICARDO WATSON<br>ADDRESS REDACTED | ALSANE SOUMAH<br>ADDRESS REDACTED |
| ALSHIA MACLIN<br>ADDRESS REDACTED | ALSTON CHAMIZO<br>ADDRESS REDACTED | ALTA TAYLOR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALTENA MCNAIR<br>ADDRESS REDACTED | ALTERIA SCOTT<br>ADDRESS REDACTED | ALTERMEASE HARPER<br>ADDRESS REDACTED |
| ALTERMECE WALKER<br>ADDRESS REDACTED | ALTHEA COLLINS<br>ADDRESS REDACTED | ALTHEA GIBSON<br>ADDRESS REDACTED |
| ALTHEA GRIFFIN-LOPEZ<br>ADDRESS REDACTED | ALTHEA MITCHELL<br>ADDRESS REDACTED | ALTHEA NICHOLSON<br>ADDRESS REDACTED |
| ALTHEA WALKER<br>ADDRESS REDACTED | ALTHEIA FICKLIN<br>ADDRESS REDACTED | ALTHERA MARTIN<br>ADDRESS REDACTED |
| ALTIE GILL<br>ADDRESS REDACTED | ALTOGRICA STOCKTON-JONES<br>ADDRESS REDACTED | ALTON ALEXANDER<br>ADDRESS REDACTED |
| ALTON BOYD<br>ADDRESS REDACTED | ALTON FERGUSON<br>ADDRESS REDACTED | ALTON GORE<br>ADDRESS REDACTED |
| ALTON RANDALL<br>ADDRESS REDACTED | ALTONIA RUCKER<br>ADDRESS REDACTED | ALTONIESHA TAYLOR<br>ADDRESS REDACTED |
| ALTRAVON JONES<br>ADDRESS REDACTED | ALULA YOHANIS<br>ADDRESS REDACTED | ALVA MORENO<br>ADDRESS REDACTED |
| ALVARO ALBARRAN<br>ADDRESS REDACTED | ALVARO BARAJAS<br>ADDRESS REDACTED | ALVARO CASTANEDA<br>ADDRESS REDACTED |
| ALVARO CASTRO<br>ADDRESS REDACTED | ALVARO GALLARDO<br>ADDRESS REDACTED | ALVARO GAMBOA<br>ADDRESS REDACTED |
| ALVARO GARCIA-RANGEL<br>ADDRESS REDACTED | ALVARO GONZALEZ<br>ADDRESS REDACTED | ALVARO GRANADOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALVARO LOPEZ<br>ADDRESS REDACTED | ALVARO MORENO<br>ADDRESS REDACTED | ALVARO NUNEZ JR.<br>ADDRESS REDACTED |
| ALVARO PRECIADO<br>ADDRESS REDACTED | ALVEENA SPENCER<br>ADDRESS REDACTED | ALVENIA WASHINGTON<br>ADDRESS REDACTED |
| ALVERA STICKWAN<br>ADDRESS REDACTED | ALVERINE RAWLINS-KAN<br>ADDRESS REDACTED | ALVERNOS RODGERS<br>ADDRESS REDACTED |
| ALVIN ALILANO<br>ADDRESS REDACTED | ALVIN BEDGOOD<br>ADDRESS REDACTED | ALVIN BLANCO<br>ADDRESS REDACTED |
| ALVIN CELLONA<br>ADDRESS REDACTED | ALVIN DEJESUS<br>ADDRESS REDACTED | ALVIN FERNANDEZ<br>ADDRESS REDACTED |
| ALVIN GARCIA<br>ADDRESS REDACTED | ALVIN HIGHTOWER<br>ADDRESS REDACTED | ALVIN JACKSON<br>ADDRESS REDACTED |
| ALVIN JENNINGS<br>ADDRESS REDACTED | ALVIN JOHNSON<br>ADDRESS REDACTED | ALVIN JONES<br>ADDRESS REDACTED |
| ALVIN LEE<br>ADDRESS REDACTED | ALVIN MADDISON<br>ADDRESS REDACTED | ALVIN MEDINA<br>ADDRESS REDACTED |
| ALVIN NORMAN<br>ADDRESS REDACTED | ALVIN PAGE<br>ADDRESS REDACTED | ALVIN PARENT<br>ADDRESS REDACTED |
| ALVIN RUSHING<br>ADDRESS REDACTED | ALVIN SALAZAR<br>ADDRESS REDACTED | ALVIN STEVENSON<br>ADDRESS REDACTED |
| ALVIN SYLVESTER<br>ADDRESS REDACTED | ALVIN WATTS<br>ADDRESS REDACTED | ALVIN YOUNG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ALVINA BRIGGS
ADDRESS REDACTED

ALVINA BROWN
ADDRESS REDACTED

ALVINA BURCH
ADDRESS REDACTED

ALVINA FRANKLIN
ADDRESS REDACTED

ALVINA MYLES
ADDRESS REDACTED

ALVINA ROBERTS
ADDRESS REDACTED

ALVINBRYAN BAYSA
ADDRESS REDACTED

ALVINSHALANA WILEY
ADDRESS REDACTED

ALVITA BROWN
ADDRESS REDACTED

ALVITA WILCOX
ADDRESS REDACTED

ALYAH TOOSON-BOONE
ADDRESS REDACTED

ALYASSA BROWN
ADDRESS REDACTED

ALYCA TRICE
ADDRESS REDACTED

ALYCEIA MAUPIN
ADDRESS REDACTED

ALYCIA BIRD
ADDRESS REDACTED

ALYCIA MORROW
ADDRESS REDACTED

ALYCIA REYNA
ADDRESS REDACTED

ALYCIA SHELLARD
ADDRESS REDACTED

ALYCIA WILLIAMS
ADDRESS REDACTED

ALYRIA TURNER
ADDRESS REDACTED

ALYSA WEISS
ADDRESS REDACTED

ALYSCIA BARBAS
ADDRESS REDACTED

ALYSCIA BINNEBOSE
ADDRESS REDACTED

ALYSE POLEON
ADDRESS REDACTED

ALYSE REED
ADDRESS REDACTED

ALYSEA REAVES
ADDRESS REDACTED

ALYSHA ABEL
ADDRESS REDACTED

ALYSHA BARNES
ADDRESS REDACTED

ALYSHA KNOTT
ADDRESS REDACTED

ALYSHA LEAL
ADDRESS REDACTED

ALYSHA MCCAFFERTY
ADDRESS REDACTED

ALYSHA MERRILL
ADDRESS REDACTED

ALYSHA OLIVER
ADDRESS REDACTED

| | | |
|---|---|---|
| ALYSHA SLATER<br>ADDRESS REDACTED | ALYSHA STEGMILLER<br>ADDRESS REDACTED | ALYSHA WALKER<br>ADDRESS REDACTED |
| ALYSHEA LESHMAN<br>ADDRESS REDACTED | ALYSHIA BROWN<br>ADDRESS REDACTED | ALYSHIA WIGFALL<br>ADDRESS REDACTED |
| ALYSIA AVALOS<br>ADDRESS REDACTED | ALYSIA BAILEY<br>ADDRESS REDACTED | ALYSIA BAPTIST<br>ADDRESS REDACTED |
| ALYSIA BETSINGER<br>ADDRESS REDACTED | ALYSIA CHAPLIN<br>ADDRESS REDACTED | ALYSIA COLE<br>ADDRESS REDACTED |
| ALYSIA COLEY<br>ADDRESS REDACTED | ALYSIA HILL<br>ADDRESS REDACTED | ALYSIA LENNON<br>ADDRESS REDACTED |
| ALYSIA LILLY<br>ADDRESS REDACTED | ALYSIA MARION<br>ADDRESS REDACTED | ALYSIA PENSON<br>ADDRESS REDACTED |
| ALYSIA PORTER<br>ADDRESS REDACTED | ALYSIA RAIRDAN<br>ADDRESS REDACTED | ALYSIA SHIPLEY<br>ADDRESS REDACTED |
| ALYSON AFDAHL<br>ADDRESS REDACTED | ALYSON CAJINA-DAVILA<br>ADDRESS REDACTED | ALYSON DURAN<br>ADDRESS REDACTED |
| ALYSON GLENN<br>ADDRESS REDACTED | ALYSON HARRISON<br>ADDRESS REDACTED | ALYSON HOFF<br>ADDRESS REDACTED |
| ALYSSA ALBERTSON<br>ADDRESS REDACTED | ALYSSA ANDERSON<br>ADDRESS REDACTED | ALYSSA ANDERSON<br>ADDRESS REDACTED |
| ALYSSA ANN BELLO<br>ADDRESS REDACTED | ALYSSA AQUI<br>ADDRESS REDACTED | ALYSSA ARMIJO<br>ADDRESS REDACTED |

ALYSSA BAILEY
ADDRESS REDACTED

ALYSSA BANDA
ADDRESS REDACTED

ALYSSA BARNES
ADDRESS REDACTED

ALYSSA BARRERA
ADDRESS REDACTED

ALYSSA BELO
ADDRESS REDACTED

ALYSSA BERNAL
ADDRESS REDACTED

ALYSSA BILLINGS
ADDRESS REDACTED

ALYSSA BILLINGS
ADDRESS REDACTED

ALYSSA BRANNAKA
ADDRESS REDACTED

ALYSSA BURROUGHS
ADDRESS REDACTED

ALYSSA CAFFEE
ADDRESS REDACTED

ALYSSA CHAPMAN
ADDRESS REDACTED

ALYSSA CHAPMAN
ADDRESS REDACTED

ALYSSA CONTRERAS
ADDRESS REDACTED

ALYSSA COOK
ADDRESS REDACTED

ALYSSA CORBO
ADDRESS REDACTED

ALYSSA CORTEZ
ADDRESS REDACTED

ALYSSA CROCKER
ADDRESS REDACTED

ALYSSA CRUZ
ADDRESS REDACTED

ALYSSA EVERETT
ADDRESS REDACTED

ALYSSA FISHELL
ADDRESS REDACTED

ALYSSA FLORES
ADDRESS REDACTED

ALYSSA GERASCH
ADDRESS REDACTED

ALYSSA GRACE LUJANO
ADDRESS REDACTED

ALYSSA GRANT
ADDRESS REDACTED

ALYSSA GRIFFIN
ADDRESS REDACTED

ALYSSA HEATER
ADDRESS REDACTED

ALYSSA HERLINGER
ADDRESS REDACTED

ALYSSA HIBBS
ADDRESS REDACTED

ALYSSA HOWELL
ADDRESS REDACTED

ALYSSA HUTCHESON
ADDRESS REDACTED

ALYSSA JACKSON
ADDRESS REDACTED

ALYSSA JILPAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALYSSA JONES<br>ADDRESS REDACTED | ALYSSA KORECKY<br>ADDRESS REDACTED | ALYSSA LINDSAY<br>ADDRESS REDACTED |
| ALYSSA LOPEZ<br>ADDRESS REDACTED | ALYSSA MARSHALL<br>ADDRESS REDACTED | ALYSSA MASTERS<br>ADDRESS REDACTED |
| ALYSSA MATUS<br>ADDRESS REDACTED | ALYSSA NICHOLS<br>ADDRESS REDACTED | ALYSSA NIX<br>ADDRESS REDACTED |
| ALYSSA OLSON<br>ADDRESS REDACTED | ALYSSA ORTIZ<br>ADDRESS REDACTED | ALYSSA PAULSON<br>ADDRESS REDACTED |
| ALYSSA PAULSON<br>ADDRESS REDACTED | ALYSSA PAYNE<br>ADDRESS REDACTED | ALYSSA PEON<br>ADDRESS REDACTED |
| ALYSSA PITTMAN<br>ADDRESS REDACTED | ALYSSA RAMIREZ<br>ADDRESS REDACTED | ALYSSA ROBERTS<br>ADDRESS REDACTED |
| ALYSSA RODRIGUEZ<br>ADDRESS REDACTED | ALYSSA ROJAS<br>ADDRESS REDACTED | ALYSSA RUNKLE<br>ADDRESS REDACTED |
| ALYSSA SAENZ<br>ADDRESS REDACTED | ALYSSA SANCHEZ<br>ADDRESS REDACTED | ALYSSA SANTELLAN<br>ADDRESS REDACTED |
| ALYSSA SERRATA<br>ADDRESS REDACTED | ALYSSA SUTTERFIELD<br>ADDRESS REDACTED | ALYSSA TAPP<br>ADDRESS REDACTED |
| ALYSSA THURGOOD<br>ADDRESS REDACTED | ALYSSA TORRE<br>ADDRESS REDACTED | ALYSSA TRESATTI<br>ADDRESS REDACTED |
| ALYSSA TREVINO<br>ADDRESS REDACTED | ALYSSA TURNER<br>ADDRESS REDACTED | ALYSSA VALLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ALYSSA WASHINGTON<br>ADDRESS REDACTED | ALYSSA WESTON<br>ADDRESS REDACTED | ALYSSA WHITE<br>ADDRESS REDACTED |
| ALYSSA WILKINS<br>ADDRESS REDACTED | ALYSSA WILLIAMS<br>ADDRESS REDACTED | ALYSSA WRIGHT<br>ADDRESS REDACTED |
| ALYSSIA DISMUKE<br>ADDRESS REDACTED | ALYSSIA HUBMAN<br>ADDRESS REDACTED | ALYSSIA LEON-PINA<br>ADDRESS REDACTED |
| ALYSSIA LUJAN<br>ADDRESS REDACTED | ALYSSIA MORGAN<br>ADDRESS REDACTED | ALYSSIA RODRIGUEZ<br>ADDRESS REDACTED |
| ALYSSIA TUROW<br>ADDRESS REDACTED | ALYX CARTER<br>ADDRESS REDACTED | ALYXANDRIA BATES<br>ADDRESS REDACTED |
| ALYXANDRIA SKALLERUD<br>ADDRESS REDACTED | ALYZZA KORIN VICTOR<br>ADDRESS REDACTED | ALYZZA LAGPACAN<br>ADDRESS REDACTED |
| ALZERIA TAYLOR<br>ADDRESS REDACTED | AM JIMERSON<br>ADDRESS REDACTED | AMAARI SIMON<br>ADDRESS REDACTED |
| AMABELI ESCALERA<br>ADDRESS REDACTED | AMADA CERDA<br>ADDRESS REDACTED | AMADA SERRANO<br>ADDRESS REDACTED |
| AMADELYNE SILVERIO<br>ADDRESS REDACTED | AMADI BRYANT<br>ADDRESS REDACTED | AMAIRANI JIMENEZ<br>ADDRESS REDACTED |
| AMAIRANI ZAMBRANO<br>ADDRESS REDACTED | AMAIRANI ZAVALA<br>ADDRESS REDACTED | AMAL IBRAHIM<br>ADDRESS REDACTED |
| AMAL KRISHNAN<br>ADDRESS REDACTED | AMALIA BURNETT<br>ADDRESS REDACTED | AMALIA GONZALEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                          Served 6/20/2015

| | | |
|---|---|---|
| AMALIA OJEDA<br>ADDRESS REDACTED | AMALIA ORTIZ<br>ADDRESS REDACTED | AMALIA VEGA<br>ADDRESS REDACTED |
| AMAN KAUR<br>ADDRESS REDACTED | AMANDA AARON<br>ADDRESS REDACTED | AMANDA ALEXANDER<br>ADDRESS REDACTED |
| AMANDA ALLEN<br>ADDRESS REDACTED | AMANDA ALLEN<br>ADDRESS REDACTED | AMANDA ALLGOOD<br>ADDRESS REDACTED |
| AMANDA ALMBERG<br>ADDRESS REDACTED | AMANDA ALMONTE<br>ADDRESS REDACTED | AMANDA ALVAREZ<br>ADDRESS REDACTED |
| AMANDA ALVAREZ<br>ADDRESS REDACTED | AMANDA AMMER<br>ADDRESS REDACTED | AMANDA ANDERSON<br>ADDRESS REDACTED |
| AMANDA ANDERSON<br>ADDRESS REDACTED | AMANDA ARNSBY<br>ADDRESS REDACTED | AMANDA ASK<br>ADDRESS REDACTED |
| AMANDA ATCHLEY<br>ADDRESS REDACTED | AMANDA AVENELL<br>ADDRESS REDACTED | AMANDA AZEVEDO<br>ADDRESS REDACTED |
| AMANDA BACKES<br>ADDRESS REDACTED | AMANDA BADER<br>ADDRESS REDACTED | AMANDA BAILEY<br>ADDRESS REDACTED |
| AMANDA BAINES<br>ADDRESS REDACTED | AMANDA BAINES<br>ADDRESS REDACTED | AMANDA BAKER<br>ADDRESS REDACTED |
| AMANDA BAKER<br>ADDRESS REDACTED | AMANDA BAKER<br>ADDRESS REDACTED | AMANDA BALLARD<br>ADDRESS REDACTED |
| AMANDA BARELA<br>ADDRESS REDACTED | AMANDA BARRAZA<br>ADDRESS REDACTED | AMANDA BARRERAS<br>ADDRESS REDACTED |

AMANDA BAXTER
ADDRESS REDACTED

AMANDA BAXTER
ADDRESS REDACTED

AMANDA BEEBE
ADDRESS REDACTED

AMANDA BEHLING
ADDRESS REDACTED

AMANDA BEHRENDT
ADDRESS REDACTED

AMANDA BENAVIDES
ADDRESS REDACTED

AMANDA BERRY
ADDRESS REDACTED

AMANDA BETANCOURT
ADDRESS REDACTED

AMANDA BETKE
ADDRESS REDACTED

AMANDA BIDDLE
ADDRESS REDACTED

AMANDA BINNALL
ADDRESS REDACTED

AMANDA BISTA
ADDRESS REDACTED

AMANDA BLEVINS
ADDRESS REDACTED

AMANDA BLOCKER
ADDRESS REDACTED

AMANDA BLUM
ADDRESS REDACTED

AMANDA BONAVENTURE
ADDRESS REDACTED

AMANDA BOOM
ADDRESS REDACTED

AMANDA BOSTARD
ADDRESS REDACTED

AMANDA BOWLING
ADDRESS REDACTED

AMANDA BRADEN
ADDRESS REDACTED

AMANDA BRATTON
ADDRESS REDACTED

AMANDA BRIGNER
ADDRESS REDACTED

AMANDA BROCK
ADDRESS REDACTED

AMANDA BROOKS
ADDRESS REDACTED

AMANDA BROWN
ADDRESS REDACTED

AMANDA BROWN
ADDRESS REDACTED

AMANDA BUEHLER
ADDRESS REDACTED

AMANDA BULICK
ADDRESS REDACTED

AMANDA BUNNELL
ADDRESS REDACTED

AMANDA BURGETT
ADDRESS REDACTED

AMANDA BURLINGAME
ADDRESS REDACTED

AMANDA BUTLER
ADDRESS REDACTED

AMANDA BUTLER
ADDRESS REDACTED

| | | |
|---|---|---|
| AMANDA BYMARK<br>ADDRESS REDACTED | AMANDA BYNUM<br>ADDRESS REDACTED | AMANDA BYRAM<br>ADDRESS REDACTED |
| AMANDA CABALLERO<br>ADDRESS REDACTED | AMANDA CALDEIRA<br>ADDRESS REDACTED | AMANDA CAMPBELL<br>ADDRESS REDACTED |
| AMANDA CAMPBELL<br>ADDRESS REDACTED | AMANDA CANTERO<br>ADDRESS REDACTED | AMANDA CARDELLA<br>ADDRESS REDACTED |
| AMANDA CARDY<br>ADDRESS REDACTED | AMANDA CARLEY<br>ADDRESS REDACTED | AMANDA CARRANZA<br>ADDRESS REDACTED |
| AMANDA CARTER<br>ADDRESS REDACTED | AMANDA CARTER<br>ADDRESS REDACTED | AMANDA CARTER<br>ADDRESS REDACTED |
| AMANDA CARTER<br>ADDRESS REDACTED | AMANDA CARTER<br>ADDRESS REDACTED | AMANDA CARTWRIGHT<br>ADDRESS REDACTED |
| AMANDA CASTEEL<br>ADDRESS REDACTED | AMANDA CATES<br>ADDRESS REDACTED | AMANDA CEPERO<br>ADDRESS REDACTED |
| AMANDA CERVANTES<br>ADDRESS REDACTED | AMANDA CHADWICK<br>ADDRESS REDACTED | AMANDA CHASE<br>ADDRESS REDACTED |
| AMANDA CHEATHAM<br>ADDRESS REDACTED | AMANDA CHITESTER<br>ADDRESS REDACTED | AMANDA CHRISTIAN<br>ADDRESS REDACTED |
| AMANDA CLAYTON<br>ADDRESS REDACTED | AMANDA CLONTZ<br>ADDRESS REDACTED | AMANDA COLEMAN<br>ADDRESS REDACTED |
| AMANDA CONCEPCION<br>ADDRESS REDACTED | AMANDA CONDON<br>ADDRESS REDACTED | AMANDA CONERY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AMANDA CONETTO<br>ADDRESS REDACTED | AMANDA CONTRERAS<br>ADDRESS REDACTED | AMANDA COOKS<br>ADDRESS REDACTED |
| AMANDA COON<br>ADDRESS REDACTED | AMANDA COONEY<br>ADDRESS REDACTED | AMANDA COOPER<br>ADDRESS REDACTED |
| AMANDA CORTEZ<br>ADDRESS REDACTED | AMANDA COSME<br>ADDRESS REDACTED | AMANDA COSTELLO<br>ADDRESS REDACTED |
| AMANDA COUCH<br>ADDRESS REDACTED | AMANDA COVARRUBIAS<br>ADDRESS REDACTED | AMANDA CRANDALL<br>ADDRESS REDACTED |
| AMANDA CRNOGORAC<br>ADDRESS REDACTED | AMANDA CROUCH<br>ADDRESS REDACTED | AMANDA CRUZ<br>ADDRESS REDACTED |
| AMANDA CUEVAS<br>ADDRESS REDACTED | AMANDA CULPEPPER<br>ADDRESS REDACTED | AMANDA CUMMINGS<br>ADDRESS REDACTED |
| AMANDA DANIELS<br>ADDRESS REDACTED | AMANDA DARBY<br>ADDRESS REDACTED | AMANDA DARLING<br>ADDRESS REDACTED |
| AMANDA DAVIS<br>ADDRESS REDACTED | AMANDA DAVIS<br>ADDRESS REDACTED | AMANDA DAVIS<br>ADDRESS REDACTED |
| AMANDA DAVIS<br>ADDRESS REDACTED | AMANDA DEWALD<br>ADDRESS REDACTED | AMANDA DICKINSON<br>ADDRESS REDACTED |
| AMANDA DIETER<br>ADDRESS REDACTED | AMANDA DILLOW<br>ADDRESS REDACTED | AMANDA DISMAN<br>ADDRESS REDACTED |
| AMANDA DISOTELL<br>ADDRESS REDACTED | AMANDA DONOVAN<br>ADDRESS REDACTED | AMANDA DOUGLAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA DUDLEY<br>ADDRESS REDACTED | AMANDA DUGGER<br>ADDRESS REDACTED | AMANDA EAGLE<br>ADDRESS REDACTED |
| AMANDA EDWARDS<br>ADDRESS REDACTED | AMANDA ELAM<br>ADDRESS REDACTED | AMANDA ELDER<br>ADDRESS REDACTED |
| AMANDA ELLIS<br>ADDRESS REDACTED | AMANDA ELLIS<br>ADDRESS REDACTED | AMANDA ELLIS<br>ADDRESS REDACTED |
| AMANDA ESTES<br>ADDRESS REDACTED | AMANDA EVANS<br>ADDRESS REDACTED | AMANDA EVANS<br>ADDRESS REDACTED |
| AMANDA EVERTSEN<br>ADDRESS REDACTED | AMANDA FAIR<br>ADDRESS REDACTED | AMANDA FARRAR<br>ADDRESS REDACTED |
| AMANDA FELDER<br>ADDRESS REDACTED | AMANDA FENTON<br>ADDRESS REDACTED | AMANDA FISHER<br>ADDRESS REDACTED |
| AMANDA FLEMMI<br>ADDRESS REDACTED | AMANDA FLYE<br>ADDRESS REDACTED | AMANDA FOOR<br>ADDRESS REDACTED |
| AMANDA FRANCE<br>ADDRESS REDACTED | AMANDA FRANKLIN<br>ADDRESS REDACTED | AMANDA FRANZEL<br>ADDRESS REDACTED |
| AMANDA FURNISS<br>ADDRESS REDACTED | AMANDA GABRIEL<br>ADDRESS REDACTED | AMANDA GARCIA<br>ADDRESS REDACTED |
| AMANDA GARCIA<br>ADDRESS REDACTED | AMANDA GARNER<br>ADDRESS REDACTED | AMANDA GATES<br>ADDRESS REDACTED |
| AMANDA GELLER<br>ADDRESS REDACTED | AMANDA GENTHNER<br>ADDRESS REDACTED | AMANDA GHIMIRE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA GIBBS<br>ADDRESS REDACTED | AMANDA GIBBS<br>ADDRESS REDACTED | AMANDA GIBSON<br>ADDRESS REDACTED |
| AMANDA GINGRAS<br>ADDRESS REDACTED | AMANDA GOBBLE<br>ADDRESS REDACTED | AMANDA GODDARD<br>ADDRESS REDACTED |
| AMANDA GOFF<br>ADDRESS REDACTED | AMANDA GONZALES<br>ADDRESS REDACTED | AMANDA GONZALEZ<br>ADDRESS REDACTED |
| AMANDA GONZALEZ<br>ADDRESS REDACTED | AMANDA GORDON<br>ADDRESS REDACTED | AMANDA GORDON-ESCAMILLA<br>ADDRESS REDACTED |
| AMANDA GOVERO<br>ADDRESS REDACTED | AMANDA GRACEY<br>ADDRESS REDACTED | AMANDA GRANADO<br>ADDRESS REDACTED |
| AMANDA GRANBERG<br>ADDRESS REDACTED | AMANDA GRANGER<br>ADDRESS REDACTED | AMANDA GREEN<br>ADDRESS REDACTED |
| AMANDA GREEN<br>ADDRESS REDACTED | AMANDA GREEN<br>ADDRESS REDACTED | AMANDA GREEN<br>ADDRESS REDACTED |
| AMANDA GREGG<br>ADDRESS REDACTED | AMANDA GRIEGO<br>ADDRESS REDACTED | AMANDA GRIFFIN<br>ADDRESS REDACTED |
| AMANDA GROVE<br>ADDRESS REDACTED | AMANDA HALE<br>ADDRESS REDACTED | AMANDA HALL<br>ADDRESS REDACTED |
| AMANDA HAMANN<br>ADDRESS REDACTED | AMANDA HAMILTON<br>ADDRESS REDACTED | AMANDA HARDEGREE<br>ADDRESS REDACTED |
| AMANDA HARMON<br>ADDRESS REDACTED | AMANDA HARMON<br>ADDRESS REDACTED | AMANDA HARRIS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AMANDA HARTLEY<br>ADDRESS REDACTED | AMANDA HARVEY<br>ADDRESS REDACTED | AMANDA HASH<br>ADDRESS REDACTED |
| AMANDA HAWK<br>ADDRESS REDACTED | AMANDA HAYES<br>ADDRESS REDACTED | AMANDA HAYES<br>ADDRESS REDACTED |
| AMANDA HECKMASTER<br>ADDRESS REDACTED | AMANDA HEDGES<br>ADDRESS REDACTED | AMANDA HEGEMANN<br>ADDRESS REDACTED |
| AMANDA HELTON<br>ADDRESS REDACTED | AMANDA HEMBY<br>ADDRESS REDACTED | AMANDA HENRY<br>ADDRESS REDACTED |
| AMANDA HENSLEY<br>ADDRESS REDACTED | AMANDA HERNANDEZ<br>ADDRESS REDACTED | AMANDA HERNANDEZ<br>ADDRESS REDACTED |
| AMANDA HERZOG<br>ADDRESS REDACTED | AMANDA HILDEBRANDT<br>ADDRESS REDACTED | AMANDA HILL<br>ADDRESS REDACTED |
| AMANDA HOFFMAN<br>ADDRESS REDACTED | AMANDA HOLT<br>ADDRESS REDACTED | AMANDA HORN<br>ADDRESS REDACTED |
| AMANDA HORTON<br>ADDRESS REDACTED | AMANDA HORTON<br>ADDRESS REDACTED | AMANDA HOWARD<br>ADDRESS REDACTED |
| AMANDA HOWELL<br>ADDRESS REDACTED | AMANDA HULL<br>ADDRESS REDACTED | AMANDA HUNT<br>ADDRESS REDACTED |
| AMANDA HUSSIN<br>ADDRESS REDACTED | AMANDA HYATT<br>ADDRESS REDACTED | AMANDA INGRAM<br>ADDRESS REDACTED |
| AMANDA INMON<br>ADDRESS REDACTED | AMANDA IRELAND<br>ADDRESS REDACTED | AMANDA ISAAC<br>ADDRESS REDACTED |

AMANDA IZQUIERDO AROCHE
ADDRESS REDACTED

AMANDA JACKMAN
ADDRESS REDACTED

AMANDA JACKSON
ADDRESS REDACTED

AMANDA JAMES
ADDRESS REDACTED

AMANDA JEFFERSON
ADDRESS REDACTED

AMANDA JIMERSON
ADDRESS REDACTED

AMANDA JOHNSON
ADDRESS REDACTED

AMANDA JONAS
ADDRESS REDACTED

AMANDA JONES
ADDRESS REDACTED

AMANDA JORDAN
ADDRESS REDACTED

AMANDA JOSLING
ADDRESS REDACTED

AMANDA KARHOFF
ADDRESS REDACTED

AMANDA KASCH
ADDRESS REDACTED

AMANDA KEEFE
ADDRESS REDACTED

AMANDA KEENEY
ADDRESS REDACTED

AMANDA KEESEE
ADDRESS REDACTED

AMANDA KEMP
ADDRESS REDACTED

AMANDA KERR
ADDRESS REDACTED

AMANDA KETTENHOFEN
ADDRESS REDACTED

AMANDA KITCHENMASTER
ADDRESS REDACTED

AMANDA KLUCZINSKE
ADDRESS REDACTED

AMANDA KOESTLER
ADDRESS REDACTED

AMANDA KRAPOHL
ADDRESS REDACTED

AMANDA KUESIS
ADDRESS REDACTED

AMANDA KUSEVICH
ADDRESS REDACTED

AMANDA LABSHERE
ADDRESS REDACTED

AMANDA LACEY
ADDRESS REDACTED

AMANDA LAING
ADDRESS REDACTED

AMANDA LAMB
ADDRESS REDACTED

AMANDA LAMM
ADDRESS REDACTED

AMANDA LANGE
ADDRESS REDACTED

AMANDA LARSON
ADDRESS REDACTED

AMANDA LARSON
ADDRESS REDACTED

| | | |
|---|---|---|
| AMANDA LAURIA<br>ADDRESS REDACTED | AMANDA LEAL<br>ADDRESS REDACTED | AMANDA LEE<br>ADDRESS REDACTED |
| AMANDA LEE<br>ADDRESS REDACTED | AMANDA LESLIE<br>ADDRESS REDACTED | AMANDA LEVORSEN<br>ADDRESS REDACTED |
| AMANDA LINNERT<br>ADDRESS REDACTED | AMANDA LONA<br>ADDRESS REDACTED | AMANDA LONG<br>ADDRESS REDACTED |
| AMANDA LONGSWORTH<br>ADDRESS REDACTED | AMANDA LOPEZ<br>ADDRESS REDACTED | AMANDA LOPEZ<br>ADDRESS REDACTED |
| AMANDA LOUGHLIN<br>ADDRESS REDACTED | AMANDA LOYD<br>ADDRESS REDACTED | AMANDA LUCAS<br>ADDRESS REDACTED |
| AMANDA LYNCH<br>ADDRESS REDACTED | AMANDA LYNCH<br>ADDRESS REDACTED | AMANDA MACKIE<br>ADDRESS REDACTED |
| AMANDA MAHAFFEY<br>ADDRESS REDACTED | AMANDA MARINE<br>ADDRESS REDACTED | AMANDA MARLER<br>ADDRESS REDACTED |
| AMANDA MARLOW<br>ADDRESS REDACTED | AMANDA MARRINIER<br>ADDRESS REDACTED | AMANDA MARROQUIN<br>ADDRESS REDACTED |
| AMANDA MARSTEN<br>ADDRESS REDACTED | AMANDA MARTIN<br>ADDRESS REDACTED | AMANDA MARTIN<br>ADDRESS REDACTED |
| AMANDA MARTINEZ<br>ADDRESS REDACTED | AMANDA MARTINEZ-MORENO<br>ADDRESS REDACTED | AMANDA MASON<br>ADDRESS REDACTED |
| AMANDA MASTEN<br>ADDRESS REDACTED | AMANDA MAURITSEN<br>ADDRESS REDACTED | AMANDA MAY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AMANDA MAY<br>ADDRESS REDACTED | AMANDA MCCALLISTER<br>ADDRESS REDACTED | AMANDA MCCOLLUM<br>ADDRESS REDACTED |
| AMANDA MCCORD<br>ADDRESS REDACTED | AMANDA MCCOY<br>ADDRESS REDACTED | AMANDA MCCUE<br>ADDRESS REDACTED |
| AMANDA MCCUMBER<br>ADDRESS REDACTED | AMANDA MCCUTCHEON<br>ADDRESS REDACTED | AMANDA MCDOUGLE<br>ADDRESS REDACTED |
| AMANDA MCDOWELL<br>ADDRESS REDACTED | AMANDA MCFANN<br>ADDRESS REDACTED | AMANDA MCLURE<br>ADDRESS REDACTED |
| AMANDA MCSWAIN<br>ADDRESS REDACTED | AMANDA MEAGHER<br>ADDRESS REDACTED | AMANDA MESSINGER<br>ADDRESS REDACTED |
| AMANDA MIDDLETON<br>ADDRESS REDACTED | AMANDA MIES<br>ADDRESS REDACTED | AMANDA MILLER<br>ADDRESS REDACTED |
| AMANDA MILLER<br>ADDRESS REDACTED | AMANDA MILLETTE<br>ADDRESS REDACTED | AMANDA MILLIAN<br>ADDRESS REDACTED |
| AMANDA MILLIKEN<br>ADDRESS REDACTED | AMANDA MILUM<br>ADDRESS REDACTED | AMANDA MISHOE<br>ADDRESS REDACTED |
| AMANDA MITCHELL<br>ADDRESS REDACTED | AMANDA MOON<br>ADDRESS REDACTED | AMANDA MOORE<br>ADDRESS REDACTED |
| AMANDA MOORE<br>ADDRESS REDACTED | AMANDA MOORE<br>ADDRESS REDACTED | AMANDA MORALES<br>ADDRESS REDACTED |
| AMANDA MORRIS<br>ADDRESS REDACTED | AMANDA MORRIS<br>ADDRESS REDACTED | AMANDA MORRISON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AMANDA MOUNT<br>ADDRESS REDACTED | AMANDA MOYE<br>ADDRESS REDACTED | AMANDA MULLIS<br>ADDRESS REDACTED |
| AMANDA MURRAY<br>ADDRESS REDACTED | AMANDA MURRAY<br>ADDRESS REDACTED | AMANDA MUSTARD<br>ADDRESS REDACTED |
| AMANDA MYERS<br>ADDRESS REDACTED | AMANDA NAGEOTTE<br>ADDRESS REDACTED | AMANDA NASH<br>ADDRESS REDACTED |
| AMANDA NEWMAN<br>ADDRESS REDACTED | AMANDA NICHOLSON<br>ADDRESS REDACTED | AMANDA NICKERSON<br>ADDRESS REDACTED |
| AMANDA OAKLEY<br>ADDRESS REDACTED | AMANDA OLLISON<br>ADDRESS REDACTED | AMANDA ORR<br>ADDRESS REDACTED |
| AMANDA ORTIZ<br>ADDRESS REDACTED | AMANDA OTTO<br>ADDRESS REDACTED | AMANDA OUCH<br>ADDRESS REDACTED |
| AMANDA PACK<br>ADDRESS REDACTED | AMANDA PARDI<br>ADDRESS REDACTED | AMANDA PATTERSON<br>ADDRESS REDACTED |
| AMANDA PENA<br>ADDRESS REDACTED | AMANDA PENDLETON<br>ADDRESS REDACTED | AMANDA PENNINGTON<br>ADDRESS REDACTED |
| AMANDA PEREZ<br>ADDRESS REDACTED | AMANDA PEREZ<br>ADDRESS REDACTED | AMANDA PEREZ<br>ADDRESS REDACTED |
| AMANDA PERRY<br>ADDRESS REDACTED | AMANDA PERRY<br>ADDRESS REDACTED | AMANDA PERRY<br>ADDRESS REDACTED |
| AMANDA PETERMAN<br>ADDRESS REDACTED | AMANDA PHILLIPS<br>ADDRESS REDACTED | AMANDA PIDRAK JOHNSTON<br>ADDRESS REDACTED |

AMANDA PISANO
ADDRESS REDACTED

AMANDA PITTMAN
ADDRESS REDACTED

AMANDA PLOURDE
ADDRESS REDACTED

AMANDA PORUBSKY
ADDRESS REDACTED

AMANDA PRICE
ADDRESS REDACTED

AMANDA PROVOST
ADDRESS REDACTED

AMANDA RAKOCIJA
ADDRESS REDACTED

AMANDA RANKIN
ADDRESS REDACTED

AMANDA RAUSS
ADDRESS REDACTED

AMANDA REIS
ADDRESS REDACTED

AMANDA RHINE
ADDRESS REDACTED

AMANDA RICHARDSON
ADDRESS REDACTED

AMANDA RIGSBY
ADDRESS REDACTED

AMANDA RIKITU
ADDRESS REDACTED

AMANDA RILEY
ADDRESS REDACTED

AMANDA RIVERA
ADDRESS REDACTED

AMANDA RIVERA
ADDRESS REDACTED

AMANDA ROBERSON
ADDRESS REDACTED

AMANDA ROBERTS
ADDRESS REDACTED

AMANDA ROBERTS
ADDRESS REDACTED

AMANDA ROBERTS
ADDRESS REDACTED

AMANDA ROBERTSON
ADDRESS REDACTED

AMANDA ROBINSON
ADDRESS REDACTED

AMANDA ROBISON
ADDRESS REDACTED

AMANDA ROBLES
ADDRESS REDACTED

AMANDA ROCKER
ADDRESS REDACTED

AMANDA ROLLING
ADDRESS REDACTED

AMANDA ROMAN
ADDRESS REDACTED

AMANDA ROMERO-MAYES
ADDRESS REDACTED

AMANDA ROSADO
ADDRESS REDACTED

AMANDA ROSENBLEETH
ADDRESS REDACTED

AMANDA ROSIO
ADDRESS REDACTED

AMANDA ROSS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA RUGGIER<br>ADDRESS REDACTED | AMANDA RUIZ<br>ADDRESS REDACTED | AMANDA SA<br>ADDRESS REDACTED |
| AMANDA SACRA<br>ADDRESS REDACTED | AMANDA SADLOWSKI<br>ADDRESS REDACTED | AMANDA SALMON<br>ADDRESS REDACTED |
| AMANDA SANDERS<br>ADDRESS REDACTED | AMANDA SAPP<br>ADDRESS REDACTED | AMANDA SAVAGE<br>ADDRESS REDACTED |
| AMANDA SAVAS<br>ADDRESS REDACTED | AMANDA SAY<br>ADDRESS REDACTED | AMANDA SCHALK<br>ADDRESS REDACTED |
| AMANDA SCHOLL<br>ADDRESS REDACTED | AMANDA SEALS<br>ADDRESS REDACTED | AMANDA SEARLES<br>ADDRESS REDACTED |
| AMANDA SERRANO<br>ADDRESS REDACTED | AMANDA SETTLES<br>ADDRESS REDACTED | AMANDA SHABAZZ<br>ADDRESS REDACTED |
| AMANDA SHADOWEN<br>ADDRESS REDACTED | AMANDA SHAFFER<br>ADDRESS REDACTED | AMANDA SHANNON<br>ADDRESS REDACTED |
| AMANDA SHARP<br>ADDRESS REDACTED | AMANDA SHAW<br>ADDRESS REDACTED | AMANDA SHEARER<br>ADDRESS REDACTED |
| AMANDA SHEFFIELD<br>ADDRESS REDACTED | AMANDA SHEPARD<br>ADDRESS REDACTED | AMANDA SILVA<br>ADDRESS REDACTED |
| AMANDA SISNEROS<br>ADDRESS REDACTED | AMANDA SIVINS<br>ADDRESS REDACTED | AMANDA SMITH<br>ADDRESS REDACTED |
| AMANDA SMITH<br>ADDRESS REDACTED | AMANDA SMITH<br>ADDRESS REDACTED | AMANDA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA SMITH-MCCALLOPS<br>ADDRESS REDACTED | AMANDA SNAPP<br>ADDRESS REDACTED | AMANDA SNIADECKI<br>ADDRESS REDACTED |
| AMANDA SONGER<br>ADDRESS REDACTED | AMANDA SOWELL<br>ADDRESS REDACTED | AMANDA STALLINGS<br>ADDRESS REDACTED |
| AMANDA STANDRIDGE<br>ADDRESS REDACTED | AMANDA STANFORD<br>ADDRESS REDACTED | AMANDA STEPHENS<br>ADDRESS REDACTED |
| AMANDA STEPPS<br>ADDRESS REDACTED | AMANDA STEVENS<br>ADDRESS REDACTED | AMANDA STILLS<br>ADDRESS REDACTED |
| AMANDA STILWILL<br>ADDRESS REDACTED | AMANDA STOKES<br>ADDRESS REDACTED | AMANDA STOUT<br>ADDRESS REDACTED |
| AMANDA STOVALL<br>ADDRESS REDACTED | AMANDA STRICKLAND<br>ADDRESS REDACTED | AMANDA SWEET<br>ADDRESS REDACTED |
| AMANDA SWINDAHL<br>ADDRESS REDACTED | AMANDA SYMONDS<br>ADDRESS REDACTED | AMANDA TANDAL<br>ADDRESS REDACTED |
| AMANDA TEAGUE<br>ADDRESS REDACTED | AMANDA TEED<br>ADDRESS REDACTED | AMANDA THOMAS<br>ADDRESS REDACTED |
| AMANDA THOMAS<br>ADDRESS REDACTED | AMANDA THORNBURG<br>ADDRESS REDACTED | AMANDA TIOSECO<br>ADDRESS REDACTED |
| AMANDA TOSHIKIAN<br>ADDRESS REDACTED | AMANDA TRACY<br>ADDRESS REDACTED | AMANDA TREVINO<br>ADDRESS REDACTED |
| AMANDA TRUJILLO<br>ADDRESS REDACTED | AMANDA TURNER<br>ADDRESS REDACTED | AMANDA TURNER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| AMANDA TWILLEAGER<br>ADDRESS REDACTED | AMANDA VALCARCEL<br>ADDRESS REDACTED | AMANDA VALERIO<br>ADDRESS REDACTED |
| AMANDA VANDYGRIFF<br>ADDRESS REDACTED | AMANDA VANDYGRIFF<br>ADDRESS REDACTED | AMANDA VANDYKE<br>ADDRESS REDACTED |
| AMANDA VARIN<br>ADDRESS REDACTED | AMANDA VAUGHAN<br>ADDRESS REDACTED | AMANDA VILLALOBOS<br>ADDRESS REDACTED |
| AMANDA WAGONER<br>ADDRESS REDACTED | AMANDA WALKER<br>ADDRESS REDACTED | AMANDA WARD<br>ADDRESS REDACTED |
| AMANDA WARFORD<br>ADDRESS REDACTED | AMANDA WARREN<br>ADDRESS REDACTED | AMANDA WASHINGTON<br>ADDRESS REDACTED |
| AMANDA WASHINGTON<br>ADDRESS REDACTED | AMANDA WATSON<br>ADDRESS REDACTED | AMANDA WATSON<br>ADDRESS REDACTED |
| AMANDA WAYMIRE<br>ADDRESS REDACTED | AMANDA WEBBER<br>ADDRESS REDACTED | AMANDA WEBERLING- MCCOY<br>ADDRESS REDACTED |
| AMANDA WEEKS<br>ADDRESS REDACTED | AMANDA WEISEL<br>ADDRESS REDACTED | AMANDA WEISMANTLE<br>ADDRESS REDACTED |
| AMANDA WELLS<br>ADDRESS REDACTED | AMANDA WENTZ<br>ADDRESS REDACTED | AMANDA WHALEN<br>ADDRESS REDACTED |
| AMANDA WHATLEY<br>ADDRESS REDACTED | AMANDA WHITBY<br>ADDRESS REDACTED | AMANDA WHITCOMB<br>ADDRESS REDACTED |
| AMANDA WHITE<br>ADDRESS REDACTED | AMANDA WHITE<br>ADDRESS REDACTED | AMANDA WHITLEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMANDA WHITNEY<br>ADDRESS REDACTED | AMANDA WHYTE<br>ADDRESS REDACTED | AMANDA WILKERSON<br>ADDRESS REDACTED |
| AMANDA WILLIAMS<br>ADDRESS REDACTED | AMANDA WILLIAMS<br>ADDRESS REDACTED | AMANDA WILLIAMSON<br>ADDRESS REDACTED |
| AMANDA WILLIAMSON<br>ADDRESS REDACTED | AMANDA WILSON<br>ADDRESS REDACTED | AMANDA WINEBRENNER<br>ADDRESS REDACTED |
| AMANDA WISNIEWSKI<br>ADDRESS REDACTED | AMANDA WLOSINSKI<br>ADDRESS REDACTED | AMANDA WOODRUFF<br>ADDRESS REDACTED |
| AMANDA YARBROUGH<br>ADDRESS REDACTED | AMANDA YESKIN-VISEUR<br>ADDRESS REDACTED | AMANDAKAYE BRUNKO<br>ADDRESS REDACTED |
| AMANDA-LYNN FAULKNER<br>ADDRESS REDACTED | AMANDA-RAE MOREAU<br>ADDRESS REDACTED | AMANDEEP KAUR<br>ADDRESS REDACTED |
| AMANDIE ALAMILLO<br>ADDRESS REDACTED | AMANEE THABET<br>ADDRESS REDACTED | AMANEE WILLIAMS<br>ADDRESS REDACTED |
| AMANI ABDELJAWAD<br>ADDRESS REDACTED | AMANI DARBY<br>ADDRESS REDACTED | AMANI STEWART<br>ADDRESS REDACTED |
| AMANI WALKER<br>ADDRESS REDACTED | AMANPREET KAUR<br>ADDRESS REDACTED | AMANPREET KAUR<br>ADDRESS REDACTED |
| AMANTHA ENGLEMAN<br>ADDRESS REDACTED | AMARA ABELL<br>ADDRESS REDACTED | AMARA JOHNSON<br>ADDRESS REDACTED |
| AMARA JOHNSON<br>ADDRESS REDACTED | AMARA MCCULLOUGH<br>ADDRESS REDACTED | AMARA TARAWALLY<br>ADDRESS REDACTED |

AMARELLIS KNIGHT
ADDRESS REDACTED

AMARIE NELSON
ADDRESS REDACTED

AMARILIS CASILLAS
ADDRESS REDACTED

AMARIS GARCIA
ADDRESS REDACTED

AMARIS HILL
ADDRESS REDACTED

AMARIS PARRIS
ADDRESS REDACTED

AMARIS RAMIREZ
ADDRESS REDACTED

AMARIS SUMPTER
ADDRESS REDACTED

AMARIUS BOYD
ADDRESS REDACTED

AMAURIS AQUINO
ADDRESS REDACTED

AMAYA HOLMES
ADDRESS REDACTED

AMAYA VANZANDT
ADDRESS REDACTED

AMBAR AGUERO
ADDRESS REDACTED

AMBAR CRUZ
ADDRESS REDACTED

AMBAR FLAMENCO
ADDRESS REDACTED

AMBAR GARCIA-ABREU
ADDRESS REDACTED

AMBAR HERRERA
ADDRESS REDACTED

AMBAR NUNEZ
ADDRESS REDACTED

AMBAR SALAZAR
ADDRESS REDACTED

AMBAR TAPIA
ADDRESS REDACTED

AMBER ABBEY
ADDRESS REDACTED

AMBER ADAMS
ADDRESS REDACTED

AMBER ALLEN
ADDRESS REDACTED

AMBER ALLEN
ADDRESS REDACTED

AMBER ALMENDAREZ
ADDRESS REDACTED

AMBER ALVAREZ
ADDRESS REDACTED

AMBER ANDERSON
ADDRESS REDACTED

AMBER ANDERSON
ADDRESS REDACTED

AMBER ANDRADE
ADDRESS REDACTED

AMBER ANNIS
ADDRESS REDACTED

AMBER ARNOLD
ADDRESS REDACTED

AMBER ASCHENBECK
ADDRESS REDACTED

AMBER BAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMBER BARTHOLOMEW<br>ADDRESS REDACTED | AMBER BEAM<br>ADDRESS REDACTED | AMBER BEARD<br>ADDRESS REDACTED |
| AMBER BEEM-SWIFT<br>ADDRESS REDACTED | AMBER BEJARANO<br>ADDRESS REDACTED | AMBER BENNETT<br>ADDRESS REDACTED |
| AMBER BENTLEY<br>ADDRESS REDACTED | AMBER BERGUM<br>ADDRESS REDACTED | AMBER BERNACET<br>ADDRESS REDACTED |
| AMBER BLACK<br>ADDRESS REDACTED | AMBER BLAKEY<br>ADDRESS REDACTED | AMBER BLANCHARD<br>ADDRESS REDACTED |
| AMBER BOWERS<br>ADDRESS REDACTED | AMBER BRANDON<br>ADDRESS REDACTED | AMBER BREWER<br>ADDRESS REDACTED |
| AMBER BROWN<br>ADDRESS REDACTED | AMBER BROWN<br>ADDRESS REDACTED | AMBER BROWN<br>ADDRESS REDACTED |
| AMBER BROWN<br>ADDRESS REDACTED | AMBER BROWN- WOODS<br>ADDRESS REDACTED | AMBER BROWNING<br>ADDRESS REDACTED |
| AMBER BURKE<br>ADDRESS REDACTED | AMBER BURNETTE<br>ADDRESS REDACTED | AMBER CAIN<br>ADDRESS REDACTED |
| AMBER CAMERON<br>ADDRESS REDACTED | AMBER CANNADY<br>ADDRESS REDACTED | AMBER CARBONETTO<br>ADDRESS REDACTED |
| AMBER CARDEN<br>ADDRESS REDACTED | AMBER CARR<br>ADDRESS REDACTED | AMBER CARRINGTON<br>ADDRESS REDACTED |
| AMBER CARROLL<br>ADDRESS REDACTED | AMBER CHAPMAN<br>ADDRESS REDACTED | AMBER CHAVEZ<br>ADDRESS REDACTED |

AMBER COHICK
ADDRESS REDACTED

AMBER COLLINS
ADDRESS REDACTED

AMBER CONNELLEY
ADDRESS REDACTED

AMBER COOLE
ADDRESS REDACTED

AMBER COULSTON
ADDRESS REDACTED

AMBER COURTEAUX
ADDRESS REDACTED

AMBER COX
ADDRESS REDACTED

AMBER CREPEAU
ADDRESS REDACTED

AMBER CRONAN
ADDRESS REDACTED

AMBER CROSS
ADDRESS REDACTED

AMBER CROUCH
ADDRESS REDACTED

AMBER CUEVAS
ADDRESS REDACTED

AMBER CUSTIS
ADDRESS REDACTED

AMBER DASHNER
ADDRESS REDACTED

AMBER DAVIS
ADDRESS REDACTED

AMBER DAVIS
ADDRESS REDACTED

AMBER DECKERT
ADDRESS REDACTED

AMBER DESOTO
ADDRESS REDACTED

AMBER DILLON
ADDRESS REDACTED

AMBER DINCO
ADDRESS REDACTED

AMBER DOUGLAS
ADDRESS REDACTED

AMBER DOVE
ADDRESS REDACTED

AMBER DOWLEN
ADDRESS REDACTED

AMBER DOWNS
ADDRESS REDACTED

AMBER DOWNWIND
ADDRESS REDACTED

AMBER DRAWDY
ADDRESS REDACTED

AMBER DUBOIS
ADDRESS REDACTED

AMBER DUNN
ADDRESS REDACTED

AMBER DYE
ADDRESS REDACTED

AMBER EDWARDS
ADDRESS REDACTED

AMBER EIGEN
ADDRESS REDACTED

AMBER ERICKSON
ADDRESS REDACTED

AMBER ESSER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMBER EVANOFF<br>ADDRESS REDACTED | AMBER EVANS<br>ADDRESS REDACTED | AMBER EVANSON<br>ADDRESS REDACTED |
| AMBER EVERETT<br>ADDRESS REDACTED | AMBER FAWCETT<br>ADDRESS REDACTED | AMBER FELTS<br>ADDRESS REDACTED |
| AMBER FENDER<br>ADDRESS REDACTED | AMBER FERGUSON<br>ADDRESS REDACTED | AMBER FIKE<br>ADDRESS REDACTED |
| AMBER FILIPEK<br>ADDRESS REDACTED | AMBER FOCHTMAN<br>ADDRESS REDACTED | AMBER FOUCHER<br>ADDRESS REDACTED |
| AMBER FRANCO<br>ADDRESS REDACTED | AMBER FRANKLIN<br>ADDRESS REDACTED | AMBER FROST<br>ADDRESS REDACTED |
| AMBER FRY<br>ADDRESS REDACTED | AMBER FULLER<br>ADDRESS REDACTED | AMBER FUNCHES<br>ADDRESS REDACTED |
| AMBER GAINES<br>ADDRESS REDACTED | AMBER GARRICK<br>ADDRESS REDACTED | AMBER GARY<br>ADDRESS REDACTED |
| AMBER GATHERS<br>ADDRESS REDACTED | AMBER GENTRY<br>ADDRESS REDACTED | AMBER GIBBS<br>ADDRESS REDACTED |
| AMBER GIBSON<br>ADDRESS REDACTED | AMBER GIVENS<br>ADDRESS REDACTED | AMBER GOMEZ<br>ADDRESS REDACTED |
| AMBER GONZALES<br>ADDRESS REDACTED | AMBER GOOD<br>ADDRESS REDACTED | AMBER GORMLEY<br>ADDRESS REDACTED |
| AMBER GRAN<br>ADDRESS REDACTED | AMBER GRAY<br>ADDRESS REDACTED | AMBER GRAY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMBER GREGORY<br>ADDRESS REDACTED | AMBER GRIFFIN<br>ADDRESS REDACTED | AMBER GULLEY<br>ADDRESS REDACTED |
| AMBER HACKNEY<br>ADDRESS REDACTED | AMBER HANEY FOOTE<br>ADDRESS REDACTED | AMBER HARDY<br>ADDRESS REDACTED |
| AMBER HARPER<br>ADDRESS REDACTED | AMBER HATTER<br>ADDRESS REDACTED | AMBER HAYS<br>ADDRESS REDACTED |
| AMBER HENDRIX<br>ADDRESS REDACTED | AMBER HERRINGTON<br>ADDRESS REDACTED | AMBER HIGHFILL<br>ADDRESS REDACTED |
| AMBER HILYARD<br>ADDRESS REDACTED | AMBER HOBBS<br>ADDRESS REDACTED | AMBER HOLCOMB<br>ADDRESS REDACTED |
| AMBER HOPE<br>ADDRESS REDACTED | AMBER HORN<br>ADDRESS REDACTED | AMBER HOSEY<br>ADDRESS REDACTED |
| AMBER HOSTETTER<br>ADDRESS REDACTED | AMBER HOWARD<br>ADDRESS REDACTED | AMBER HOWARD<br>ADDRESS REDACTED |
| AMBER HUDDLESTUN<br>ADDRESS REDACTED | AMBER HUDSON<br>ADDRESS REDACTED | AMBER HUMPHRIES<br>ADDRESS REDACTED |
| AMBER JACKSON<br>ADDRESS REDACTED | AMBER JAMES<br>ADDRESS REDACTED | AMBER JAYNES<br>ADDRESS REDACTED |
| AMBER JEAN<br>ADDRESS REDACTED | AMBER JEFFERS<br>ADDRESS REDACTED | AMBER JENSEN<br>ADDRESS REDACTED |
| AMBER JOHNSON<br>ADDRESS REDACTED | AMBER JOHNSON<br>ADDRESS REDACTED | AMBER JOHNSON<br>ADDRESS REDACTED |

AMBER JOHNSON
ADDRESS REDACTED

AMBER JOHNSON
ADDRESS REDACTED

AMBER JOHNSON
ADDRESS REDACTED

AMBER JOHNSON
ADDRESS REDACTED

AMBER JOHNSON
ADDRESS REDACTED

AMBER JOHNSON
ADDRESS REDACTED

AMBER JOY DUSEK
ADDRESS REDACTED

AMBER KEELING
ADDRESS REDACTED

AMBER KELLERMAN
ADDRESS REDACTED

AMBER KETRON
ADDRESS REDACTED

AMBER KIEFFER
ADDRESS REDACTED

AMBER KINSELLA
ADDRESS REDACTED

AMBER KIRKLAND
ADDRESS REDACTED

AMBER KLINE
ADDRESS REDACTED

AMBER KLINE
ADDRESS REDACTED

AMBER KNIGHTEN
ADDRESS REDACTED

AMBER KRAPE
ADDRESS REDACTED

AMBER KUHLMANN
ADDRESS REDACTED

AMBER KUJA
ADDRESS REDACTED

AMBER KURTZ
ADDRESS REDACTED

AMBER LACKEY
ADDRESS REDACTED

AMBER LANCASTER
ADDRESS REDACTED

AMBER LASH
ADDRESS REDACTED

AMBER LAVIGNE
ADDRESS REDACTED

AMBER LAWSON
ADDRESS REDACTED

AMBER LENINGTON
ADDRESS REDACTED

AMBER LIGHTSEY
ADDRESS REDACTED

AMBER LILE
ADDRESS REDACTED

AMBER LIPSCOMB
ADDRESS REDACTED

AMBER LOACH
ADDRESS REDACTED

AMBER LOWENTHAL
ADDRESS REDACTED

AMBER LYNCH
ADDRESS REDACTED

AMBER MACIAS
ADDRESS REDACTED

AMBER MACY
ADDRESS REDACTED

AMBER MANNING
ADDRESS REDACTED

AMBER MANSELL
ADDRESS REDACTED

AMBER MARRO
ADDRESS REDACTED

AMBER MARSHALL
ADDRESS REDACTED

AMBER MARTINEZ
ADDRESS REDACTED

AMBER MAXFIELD
ADDRESS REDACTED

AMBER MAYPOLE
ADDRESS REDACTED

AMBER MCBRIDE
ADDRESS REDACTED

AMBER MCCANN
ADDRESS REDACTED

AMBER MCCLAIN
ADDRESS REDACTED

AMBER MCCLURE
ADDRESS REDACTED

AMBER MCCORD
ADDRESS REDACTED

AMBER MCCORD
ADDRESS REDACTED

AMBER MCCUSKER
ADDRESS REDACTED

AMBER MCLEMORE
ADDRESS REDACTED

AMBER MCQUEEN
ADDRESS REDACTED

AMBER MEARNS
ADDRESS REDACTED

AMBER MENDOZA
ADDRESS REDACTED

AMBER MENKE
ADDRESS REDACTED

AMBER MESOL
ADDRESS REDACTED

AMBER MILKS
ADDRESS REDACTED

AMBER MILLER
ADDRESS REDACTED

AMBER MILLER
ADDRESS REDACTED

AMBER MILOWSKI
ADDRESS REDACTED

AMBER MITCHELL
ADDRESS REDACTED

AMBER MONSE
ADDRESS REDACTED

AMBER MONTGOMERY
ADDRESS REDACTED

AMBER MONTOYA-YZAGUIRRE
ADDRESS REDACTED

AMBER MOORE
ADDRESS REDACTED

AMBER MOORE
ADDRESS REDACTED

AMBER MORGAN
ADDRESS REDACTED

AMBER MORGAN
ADDRESS REDACTED

AMBER MOSES
ADDRESS REDACTED

AMBER MURDOCK
ADDRESS REDACTED

AMBER NEELY
ADDRESS REDACTED

AMBER NICHOLSON
ADDRESS REDACTED

AMBER NUNEZ
ADDRESS REDACTED

AMBER O'BRYAN
ADDRESS REDACTED

AMBER ODELL
ADDRESS REDACTED

AMBER OGATA
ADDRESS REDACTED

AMBER PACHECO
ADDRESS REDACTED

AMBER PADILLA
ADDRESS REDACTED

AMBER PALMATIER
ADDRESS REDACTED

AMBER PARKS
ADDRESS REDACTED

AMBER PEAKS
ADDRESS REDACTED

AMBER PEIPERT
ADDRESS REDACTED

AMBER PERERA
ADDRESS REDACTED

AMBER PERERA
ADDRESS REDACTED

AMBER PEREZ
ADDRESS REDACTED

AMBER PETERSON
ADDRESS REDACTED

AMBER PHAM
ADDRESS REDACTED

AMBER PHILLIPS
ADDRESS REDACTED

AMBER PICKETT
ADDRESS REDACTED

AMBER PIGG
ADDRESS REDACTED

AMBER PINEDA
ADDRESS REDACTED

AMBER POLSON
ADDRESS REDACTED

AMBER PORTINGA
ADDRESS REDACTED

AMBER POWERS
ADDRESS REDACTED

AMBER PREECE
ADDRESS REDACTED

AMBER RAGLAND
ADDRESS REDACTED

AMBER RAINES
ADDRESS REDACTED

AMBER RAMSEY
ADDRESS REDACTED

AMBER RANER
ADDRESS REDACTED

AMBER RANKIN
ADDRESS REDACTED

AMBER RAYONI
ADDRESS REDACTED

AMBER REED
ADDRESS REDACTED

AMBER REESE
ADDRESS REDACTED

AMBER REYNOLDS
ADDRESS REDACTED

AMBER RHODES
ADDRESS REDACTED

AMBER RICHARDSON
ADDRESS REDACTED

AMBER RILEY
ADDRESS REDACTED

AMBER ROGERS
ADDRESS REDACTED

AMBER ROHRIG
ADDRESS REDACTED

AMBER ROSALES
ADDRESS REDACTED

AMBER ROSE
ADDRESS REDACTED

AMBER ROSENTRETER
ADDRESS REDACTED

AMBER ROSS
ADDRESS REDACTED

AMBER RUNDELL
ADDRESS REDACTED

AMBER SAINT
ADDRESS REDACTED

AMBER SCHASTEEN
ADDRESS REDACTED

AMBER SCHOONOVER
ADDRESS REDACTED

AMBER SEAY
ADDRESS REDACTED

AMBER SEIDEL
ADDRESS REDACTED

AMBER SERNA
ADDRESS REDACTED

AMBER SETZER
ADDRESS REDACTED

AMBER SEYMOUR
ADDRESS REDACTED

AMBER SHAFER
ADDRESS REDACTED

AMBER SHEA
ADDRESS REDACTED

AMBER SHEPHERD
ADDRESS REDACTED

AMBER SILVA
ADDRESS REDACTED

AMBER SIMPSON
ADDRESS REDACTED

AMBER SMACK
ADDRESS REDACTED

AMBER SMITH
ADDRESS REDACTED

AMBER SMITH
ADDRESS REDACTED

AMBER SOCASH
ADDRESS REDACTED

AMBER SPARKS
ADDRESS REDACTED

AMBER SPARKS
ADDRESS REDACTED

AMBER SPELLMAN
ADDRESS REDACTED

AMBER SPENCER
ADDRESS REDACTED

AMBER SPIKER
ADDRESS REDACTED

AMBER ST. JOHN
ADDRESS REDACTED

AMBER STAINES
ADDRESS REDACTED

AMBER STANLEY
ADDRESS REDACTED

AMBER STONE
ADDRESS REDACTED

AMBER STOVER
ADDRESS REDACTED

AMBER STRAWN
ADDRESS REDACTED

AMBER STRIKER
ADDRESS REDACTED

AMBER STRINGFELLOW
ADDRESS REDACTED

AMBER SULLIVAN
ADDRESS REDACTED

AMBER TANNER
ADDRESS REDACTED

AMBER TANORI
ADDRESS REDACTED

AMBER TAYLOR
ADDRESS REDACTED

AMBER TAYLOR
ADDRESS REDACTED

AMBER TAYLOR
ADDRESS REDACTED

AMBER TAYNOR
ADDRESS REDACTED

AMBER TENN
ADDRESS REDACTED

AMBER TERRELL
ADDRESS REDACTED

AMBER THOMAS
ADDRESS REDACTED

AMBER THOMAS
ADDRESS REDACTED

AMBER THOMAS
ADDRESS REDACTED

AMBER THOMPSON
ADDRESS REDACTED

AMBER THORNE
ADDRESS REDACTED

AMBER TJERNAGEL
ADDRESS REDACTED

AMBER TOLIN
ADDRESS REDACTED

AMBER TOMALA
ADDRESS REDACTED

AMBER TURNER
ADDRESS REDACTED

AMBER TURNER
ADDRESS REDACTED

AMBER TURVEY-THRUSH
ADDRESS REDACTED

AMBER VANDERWEYDE
ADDRESS REDACTED

AMBER WALKER
ADDRESS REDACTED

AMBER WALKER
ADDRESS REDACTED

AMBER WARD
ADDRESS REDACTED

AMBER WARE
ADDRESS REDACTED

AMBER WARREN
ADDRESS REDACTED

AMBER WEBB
ADDRESS REDACTED

AMBER WEIBEL
ADDRESS REDACTED

AMBER WEIS
ADDRESS REDACTED

AMBER WELCH
ADDRESS REDACTED

AMBER WESSON
ADDRESS REDACTED

AMBER WESTBROOK
ADDRESS REDACTED

AMBER WESTBROOK
ADDRESS REDACTED

AMBER WETHINGTON
ADDRESS REDACTED

AMBER WHITE
ADDRESS REDACTED

AMBER WHITE
ADDRESS REDACTED

AMBER WHITE
ADDRESS REDACTED

AMBER WHITLOW
ADDRESS REDACTED

AMBER WILKERSON
ADDRESS REDACTED

AMBER WILKERSON
ADDRESS REDACTED

AMBER WILLIAMS
ADDRESS REDACTED

AMBER WILSON
ADDRESS REDACTED

AMBER WILSON
ADDRESS REDACTED

AMBER WITTERHOLT
ADDRESS REDACTED

AMBER WOODS
ADDRESS REDACTED

AMBER WOODWARD
ADDRESS REDACTED

AMBER WRINKLE
ADDRESS REDACTED

AMBER WYSOCKI
ADDRESS REDACTED

AMBER YOUNG
ADDRESS REDACTED

AMBER YOUNG
ADDRESS REDACTED

AMBER YOUNG
ADDRESS REDACTED

AMBER ZIEGLER
ADDRESS REDACTED

AMBERA BOYNTON
ADDRESS REDACTED

AMBERGENAE ROYSTON-EVANS
ADDRESS REDACTED

AMBERJOY SIMMS
ADDRESS REDACTED

AMBERLIE RIVERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      **Served 6/20/2015**

AMBERLIN SMITH
ADDRESS REDACTED

AMBERLY POFF
ADDRESS REDACTED

AMBERLYNN BEST
ADDRESS REDACTED

AMBEROSE DEGUZMAN
ADDRESS REDACTED

AMBIKA SIWAKOTI
ADDRESS REDACTED

AMBORISHA MCCREARY
ADDRESS REDACTED

AMBRA CAMPBELL
ADDRESS REDACTED

AMBREANNA EISENMAN
ADDRESS REDACTED

AMBREIA GILMORE
ADDRESS REDACTED

AMBRIA DIXON
ADDRESS REDACTED

AMBRIA HARRIS
ADDRESS REDACTED

AMBRIA KELLY
ADDRESS REDACTED

AMBRIA REDMOND
ADDRESS REDACTED

AMBRIANA FEDRICK
ADDRESS REDACTED

AMBRIELL PORTER
ADDRESS REDACTED

AMBROSE BARR
ADDRESS REDACTED

AMBROSE MECKLENBURG
ADDRESS REDACTED

AMBROSIA DELEON
ADDRESS REDACTED

AMBROSIO MARTINEZ
ADDRESS REDACTED

AMBYR WILLIAMS
ADDRESS REDACTED

A'ME COKER
ADDRESS REDACTED

AMEAH DOUGLAS
ADDRESS REDACTED

AMECIA BOYCE
ADDRESS REDACTED

AMEE PARK AULTMAN
ADDRESS REDACTED

AMEEKA DAVIS
ADDRESS REDACTED

AMEENA KNOX
ADDRESS REDACTED

AMEENAH LOGAN
ADDRESS REDACTED

AMEER MAHDI
ADDRESS REDACTED

AMEERA MOHAMMED
ADDRESS REDACTED

AMEERA SUTTON
ADDRESS REDACTED

AMEERAH BOOKER
ADDRESS REDACTED

AMEERAH PEARMAN
ADDRESS REDACTED

AMEISHA TWINE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMELDA BRAHO<br>ADDRESS REDACTED | AMELIA ALLEN<br>ADDRESS REDACTED | AMELIA BARKER<br>ADDRESS REDACTED |
| AMELIA CHAVEZ<br>ADDRESS REDACTED | AMELIA CINTRON<br>ADDRESS REDACTED | AMELIA COX<br>ADDRESS REDACTED |
| AMELIA CROWE-HOWARD<br>ADDRESS REDACTED | AMELIA DEITZ<br>ADDRESS REDACTED | AMELIA DIAZ-MORALES<br>ADDRESS REDACTED |
| AMELIA DOUCET<br>ADDRESS REDACTED | AMELIA ENGLERT<br>ADDRESS REDACTED | AMELIA FORCE<br>ADDRESS REDACTED |
| AMELIA GEORGIEVA<br>ADDRESS REDACTED | AMELIA HURON<br>ADDRESS REDACTED | AMELIA LEWIS<br>ADDRESS REDACTED |
| AMELIA MAUK<br>ADDRESS REDACTED | AMELIA MCGEE<br>ADDRESS REDACTED | AMELIA QUARTO<br>ADDRESS REDACTED |
| AMELIA RAINWATER<br>ADDRESS REDACTED | AMELIA SALINAS PAQUE<br>ADDRESS REDACTED | AMELIA SANCHEZ<br>ADDRESS REDACTED |
| AMELIA SCHANMIER<br>ADDRESS REDACTED | AMELIA SERNA<br>ADDRESS REDACTED | AMELIA SIMS<br>ADDRESS REDACTED |
| AMELIA WOODEN<br>ADDRESS REDACTED | AMELIN ALAMO<br>ADDRESS REDACTED | AMENDA DORELIEN<br>ADDRESS REDACTED |
| AMER MOUSA<br>ADDRESS REDACTED | AMERAH SHABAZZ<br>ADDRESS REDACTED | AMERISSA VILLAMAR<br>ADDRESS REDACTED |
| AMESHIA AUSTIN<br>ADDRESS REDACTED | AMETHYST ANDERSON<br>ADDRESS REDACTED | AMETRA DURRAH<br>ADDRESS REDACTED |

AMGAD YOSEF
ADDRESS REDACTED

AMI SIMON
ADDRESS REDACTED

AMID BROCK
ADDRESS REDACTED

AMIE AJCHE
ADDRESS REDACTED

AMIE DOMEK
ADDRESS REDACTED

AMIE PRESTON
ADDRESS REDACTED

AMIE SCHNEIDER
ADDRESS REDACTED

AMIE WEEKS
ADDRESS REDACTED

AMIEE DURYEA
ADDRESS REDACTED

AMIJA FREEMAN
ADDRESS REDACTED

AMIKA GIBSON
ADDRESS REDACTED

AMIKA SCHAFER
ADDRESS REDACTED

AMILIA KALUA
ADDRESS REDACTED

AMIMA MIR
ADDRESS REDACTED

AMIN MORADI SHAHMANSOURI
ADDRESS REDACTED

AMINA DAVIS
ADDRESS REDACTED

AMINA FATHI
ADDRESS REDACTED

AMINA MEDLEY
ADDRESS REDACTED

AMINAH MCDONALD
ADDRESS REDACTED

AMINATA BRIGHT
ADDRESS REDACTED

AMINATA CONTEH
ADDRESS REDACTED

AMINATA KEITA
ADDRESS REDACTED

AMINDA DE VICENTE
ADDRESS REDACTED

AMINTA WEARY
ADDRESS REDACTED

AMIR ABDELHADI
ADDRESS REDACTED

AMIR AHMED
ADDRESS REDACTED

AMIR NEWTON
ADDRESS REDACTED

AMIR TACAWY
ADDRESS REDACTED

AMIRA GALLEGOS
ADDRESS REDACTED

AMIRA GREEN
ADDRESS REDACTED

AMIRA HENDRIX
ADDRESS REDACTED

AMIRE MATHIS
ADDRESS REDACTED

AMIT AMITH
ADDRESS REDACTED

AMIT PRASAD
ADDRESS REDACTED

AMITA WATSON
ADDRESS REDACTED

AMMIE PHILLIPS
ADDRESS REDACTED

AMMORIA FULLER
ADDRESS REDACTED

AMNESTY REYES
ADDRESS REDACTED

AMONIZE CANTON
ADDRESS REDACTED

AMON-RA HILL
ADDRESS REDACTED

AMONY MALLE
ADDRESS REDACTED

AMOR ANTONIO FLORES
ADDRESS REDACTED

AMORCK LESENE
ADDRESS REDACTED

AMOREENA SMITH
ADDRESS REDACTED

AMORIE AGUAYO
ADDRESS REDACTED

AMORINA MARCHELLO
ADDRESS REDACTED

AMOS BOYKIN
ADDRESS REDACTED

AMOS REED
ADDRESS REDACTED

AMPARITO EDWARDS
ADDRESS REDACTED

AMPARO GUZMAN
ADDRESS REDACTED

AMPARO MORALES
ADDRESS REDACTED

AMR KHAMIS
ADDRESS REDACTED

AMRIT KAUR
ADDRESS REDACTED

AMRITA PATEL
ADDRESS REDACTED

AMRONIK WILLIAMS
ADDRESS REDACTED

AMUNIQUE SEPT
ADDRESS REDACTED

AMY AGUIRRE
ADDRESS REDACTED

AMY ANAYA
ADDRESS REDACTED

AMY ARNOLD
ADDRESS REDACTED

AMY ASHMAN
ADDRESS REDACTED

AMY BALDWIN
ADDRESS REDACTED

AMY BANCROFT
ADDRESS REDACTED

AMY BANKS
ADDRESS REDACTED

AMY BASHAM
ADDRESS REDACTED

AMY BAXTER
ADDRESS REDACTED

AMY BERRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMY BEST<br>ADDRESS REDACTED | AMY BETH WOROBE<br>ADDRESS REDACTED | AMY BOULRIS<br>ADDRESS REDACTED |
| AMY BOURASSA<br>ADDRESS REDACTED | AMY BOUTHDACHANH<br>ADDRESS REDACTED | AMY BOVAY<br>ADDRESS REDACTED |
| AMY BRADLEY<br>ADDRESS REDACTED | AMY BUCKEL<br>ADDRESS REDACTED | AMY BUETTNER<br>ADDRESS REDACTED |
| AMY BURCHELL<br>ADDRESS REDACTED | AMY BURNETTE<br>ADDRESS REDACTED | AMY BURNIEWICZ<br>ADDRESS REDACTED |
| AMY BURNSIDE<br>ADDRESS REDACTED | AMY CALVIN<br>ADDRESS REDACTED | AMY CAMPBELL<br>ADDRESS REDACTED |
| AMY CHILDERS<br>ADDRESS REDACTED | AMY CISNEY<br>ADDRESS REDACTED | AMY COMPTON<br>ADDRESS REDACTED |
| AMY COOK<br>ADDRESS REDACTED | AMY COOK<br>ADDRESS REDACTED | AMY CORDIS TREJO<br>ADDRESS REDACTED |
| AMY CORTEZ<br>ADDRESS REDACTED | AMY CRIBBS<br>ADDRESS REDACTED | AMY CROPPER<br>ADDRESS REDACTED |
| AMY CROSBY<br>ADDRESS REDACTED | AMY CUMMINGS<br>ADDRESS REDACTED | AMY CURRY<br>ADDRESS REDACTED |
| AMY DELTORO<br>ADDRESS REDACTED | AMY DENHAM<br>ADDRESS REDACTED | AMY DORSEY<br>ADDRESS REDACTED |
| AMY DOWELL<br>ADDRESS REDACTED | AMY DUONG<br>ADDRESS REDACTED | AMY DUPREE<br>ADDRESS REDACTED |

AMY DUPREY
ADDRESS REDACTED

AMY FARRELL
ADDRESS REDACTED

AMY FELTS HOY
ADDRESS REDACTED

AMY FERREE
ADDRESS REDACTED

AMY FIGUEROA
ADDRESS REDACTED

AMY FISHBURN
ADDRESS REDACTED

AMY FORREST
ADDRESS REDACTED

AMY FORREST
ADDRESS REDACTED

AMY FRANSAW
ADDRESS REDACTED

AMY FREEMAN
ADDRESS REDACTED

AMY GARCIA
ADDRESS REDACTED

AMY GERBER
ADDRESS REDACTED

AMY GONZALES
ADDRESS REDACTED

AMY GRANVILLE
ADDRESS REDACTED

AMY GREUTER
ADDRESS REDACTED

AMY GRIGGS
ADDRESS REDACTED

AMY GROSSMAN
ADDRESS REDACTED

AMY GUERRERO
ADDRESS REDACTED

AMY HADEN
ADDRESS REDACTED

AMY HAGAN
ADDRESS REDACTED

AMY HANDLEY
ADDRESS REDACTED

AMY HARDING
ADDRESS REDACTED

AMY HARLOW
ADDRESS REDACTED

AMY HARPER
ADDRESS REDACTED

AMY HATCHER
ADDRESS REDACTED

AMY HERNANDEZ
ADDRESS REDACTED

AMY HERNANDEZ
ADDRESS REDACTED

AMY HOLMES
ADDRESS REDACTED

AMY HUBBELL
ADDRESS REDACTED

AMY HUSKEY
ADDRESS REDACTED

AMY IGNATOWSKI
ADDRESS REDACTED

AMY IRWIN
ADDRESS REDACTED

AMY JACOBS
ADDRESS REDACTED

AMY JAMES
ADDRESS REDACTED

AMY JOHNSON
ADDRESS REDACTED

AMY JOHNSON-MOORE
ADDRESS REDACTED

AMY JONES
ADDRESS REDACTED

AMY JONES
ADDRESS REDACTED

AMY KAMINSKY
ADDRESS REDACTED

AMY KAMMERER
ADDRESS REDACTED

AMY KENNEDY
ADDRESS REDACTED

AMY KENWORTHY
ADDRESS REDACTED

AMY KINDLE
ADDRESS REDACTED

AMY KISER
ADDRESS REDACTED

AMY KWOK
ADDRESS REDACTED

AMY LATINKA
ADDRESS REDACTED

AMY LIDER
ADDRESS REDACTED

AMY LINDSLEY
ADDRESS REDACTED

AMY LOCKARD
ADDRESS REDACTED

AMY LOR
ADDRESS REDACTED

AMY LUCAS
ADDRESS REDACTED

AMY MALO
ADDRESS REDACTED

AMY MANNING
ADDRESS REDACTED

AMY MANTHEY
ADDRESS REDACTED

AMY MARCH
ADDRESS REDACTED

AMY MARSHALL
ADDRESS REDACTED

AMY MARTINEZ
ADDRESS REDACTED

AMY MARTINEZ
ADDRESS REDACTED

AMY MARTINEZ
ADDRESS REDACTED

AMY MATTECHECK
ADDRESS REDACTED

AMY MCCARTHY
ADDRESS REDACTED

AMY MCNEESE
ADDRESS REDACTED

AMY MENENDEZ
ADDRESS REDACTED

AMY MERRIMON
ADDRESS REDACTED

AMY MIDDLETON
ADDRESS REDACTED

AMY MILLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMY MONTERROZA-PENA<br>ADDRESS REDACTED | AMY MOORE<br>ADDRESS REDACTED | AMY MORGAN<br>ADDRESS REDACTED |
| AMY MORRIS<br>ADDRESS REDACTED | AMY MORRIS<br>ADDRESS REDACTED | AMY MORROW<br>ADDRESS REDACTED |
| AMY NELSON<br>ADDRESS REDACTED | AMY NELSON<br>ADDRESS REDACTED | AMY NEWSOME<br>ADDRESS REDACTED |
| AMY NGUYEN<br>ADDRESS REDACTED | AMY NORDYKE<br>ADDRESS REDACTED | AMY OVIEDO<br>ADDRESS REDACTED |
| AMY PAPIERSKI<br>ADDRESS REDACTED | AMY PARKER<br>ADDRESS REDACTED | AMY PARROTT<br>ADDRESS REDACTED |
| AMY PARSON<br>ADDRESS REDACTED | AMY PEARSON<br>ADDRESS REDACTED | AMY PEREZ<br>ADDRESS REDACTED |
| AMY PETERSEN<br>ADDRESS REDACTED | AMY PIRSEIN<br>ADDRESS REDACTED | AMY PURSLEY<br>ADDRESS REDACTED |
| AMY QUINN<br>ADDRESS REDACTED | AMY RANDICH<br>ADDRESS REDACTED | AMY REID<br>ADDRESS REDACTED |
| AMY RICHERT<br>ADDRESS REDACTED | AMY ROBINSON<br>ADDRESS REDACTED | AMY RODRIGUEZ<br>ADDRESS REDACTED |
| AMY ROMEKA<br>ADDRESS REDACTED | AMY SALMON<br>ADDRESS REDACTED | AMY SELFE<br>ADDRESS REDACTED |
| AMY SEPULVEDA<br>ADDRESS REDACTED | AMY SHEARER<br>ADDRESS REDACTED | AMY SHERMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMY SHERWOOD<br>ADDRESS REDACTED | AMY SHIPP<br>ADDRESS REDACTED | AMY SILER<br>ADDRESS REDACTED |
| AMY SIMPSON<br>ADDRESS REDACTED | AMY SIMS<br>ADDRESS REDACTED | AMY SINGH<br>ADDRESS REDACTED |
| AMY SMITH<br>ADDRESS REDACTED | AMY SNIDER<br>ADDRESS REDACTED | AMY SOLOMON<br>ADDRESS REDACTED |
| AMY SPENCER<br>ADDRESS REDACTED | AMY SPRADLING<br>ADDRESS REDACTED | AMY STOKES<br>ADDRESS REDACTED |
| AMY SWAIN<br>ADDRESS REDACTED | AMY THOMAS<br>ADDRESS REDACTED | AMY THOMPSON<br>ADDRESS REDACTED |
| AMY TORRES<br>ADDRESS REDACTED | AMY TORRES<br>ADDRESS REDACTED | AMY TORRES<br>ADDRESS REDACTED |
| AMY TOUSAINT<br>ADDRESS REDACTED | AMY TROIA<br>ADDRESS REDACTED | AMY TRUJILLO<br>ADDRESS REDACTED |
| AMY UPSHAW<br>ADDRESS REDACTED | AMY VAN HECKE<br>ADDRESS REDACTED | AMY VAZQUEZ<br>ADDRESS REDACTED |
| AMY VINLOVE<br>ADDRESS REDACTED | AMY WALLACE<br>ADDRESS REDACTED | AMY WELLS<br>ADDRESS REDACTED |
| AMY WHISENHUNT<br>ADDRESS REDACTED | AMY WHITTAKER<br>ADDRESS REDACTED | AMY WILK<br>ADDRESS REDACTED |
| AMY WILLIAMS<br>ADDRESS REDACTED | AMY WILSON<br>ADDRESS REDACTED | AMY WILSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AMY WISE<br>ADDRESS REDACTED | AMY WIXSON<br>ADDRESS REDACTED | AMY WOLFROM<br>ADDRESS REDACTED |
| AMY WRIGHT<br>ADDRESS REDACTED | AMY YARBROUGH<br>ADDRESS REDACTED | AMY YOST<br>ADDRESS REDACTED |
| AMY ZOETEWEY<br>ADDRESS REDACTED | AMYEL QUINTANA<br>ADDRESS REDACTED | AMYLYN JONES-TORRES<br>ADDRESS REDACTED |
| AMYNOELLE MOORE<br>ADDRESS REDACTED | AMYTANA TABOR<br>ADDRESS REDACTED | AN THAN<br>ADDRESS REDACTED |
| ANA  MARIE GONZALEZ<br>ADDRESS REDACTED | ANA AGUILAR SALAZAR<br>ADDRESS REDACTED | ANA ALVAREZ<br>ADDRESS REDACTED |
| ANA ANDRES<br>ADDRESS REDACTED | ANA ANGEL<br>ADDRESS REDACTED | ANA ANTIGUA<br>ADDRESS REDACTED |
| ANA ARENAS<br>ADDRESS REDACTED | ANA ARNAUD<br>ADDRESS REDACTED | ANA ARROYO<br>ADDRESS REDACTED |
| ANA BANDA<br>ADDRESS REDACTED | ANA BARAJAS<br>ADDRESS REDACTED | ANA BETANCO<br>ADDRESS REDACTED |
| ANA BONILLA<br>ADDRESS REDACTED | ANA BURCIAGA<br>ADDRESS REDACTED | ANA BUSTOS-JUAREZ<br>ADDRESS REDACTED |
| ANA CAMPOS-RAMOS<br>ADDRESS REDACTED | ANA CAMPUZANO<br>ADDRESS REDACTED | ANA CARCAMO<br>ADDRESS REDACTED |
| ANA CARDENAS<br>ADDRESS REDACTED | ANA CARDENAS<br>ADDRESS REDACTED | ANA CARNEY<br>ADDRESS REDACTED |

ANA CARRENO
ADDRESS REDACTED

ANA CASTANEDA
ADDRESS REDACTED

ANA CASTILLO
ADDRESS REDACTED

ANA CASTRO-GARCIA
ADDRESS REDACTED

ANA CEBREROS
ADDRESS REDACTED

ANA CERVANTES
ADDRESS REDACTED

ANA CHAVEZ
ADDRESS REDACTED

ANA CODREAN-CANTEMIR
ADDRESS REDACTED

ANA COLLADO
ADDRESS REDACTED

ANA CONTRERAS
ADDRESS REDACTED

ANA CONTRERAS
ADDRESS REDACTED

ANA CORDERO
ADDRESS REDACTED

ANA CORRAL ARVIZO
ADDRESS REDACTED

ANA COSTLY REYES
ADDRESS REDACTED

ANA CRUZ
ADDRESS REDACTED

ANA DELAO
ADDRESS REDACTED

ANA DIAZ-LEON
ADDRESS REDACTED

ANA DOLMO
ADDRESS REDACTED

ANA DOMINGUEZ
ADDRESS REDACTED

ANA DORAME
ADDRESS REDACTED

ANA ESCALANTE
ADDRESS REDACTED

ANA ESCALANTE
ADDRESS REDACTED

ANA ESCOBAR
ADDRESS REDACTED

ANA ESCOBEDO
ADDRESS REDACTED

ANA ESPINO-RODRIGUEZ
ADDRESS REDACTED

ANA FAJARDO
ADDRESS REDACTED

ANA FERMAN
ADDRESS REDACTED

ANA FLETES
ADDRESS REDACTED

ANA GARCIA
ADDRESS REDACTED

ANA GARCIA
ADDRESS REDACTED

ANA GARIP
ADDRESS REDACTED

ANA GARNICA
ADDRESS REDACTED

ANA GAYTAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANA GOMEZ
ADDRESS REDACTED

ANA GOMEZ
ADDRESS REDACTED

ANA GOMEZ
ADDRESS REDACTED

ANA GOMEZ
ADDRESS REDACTED

ANA GOMEZ
ADDRESS REDACTED

ANA GONZALEZ
ADDRESS REDACTED

ANA GONZALEZ
ADDRESS REDACTED

ANA GONZALEZ-STEWART
ADDRESS REDACTED

ANA GREEN
ADDRESS REDACTED

ANA GUEVARA
ADDRESS REDACTED

ANA GUTIERREZ
ADDRESS REDACTED

ANA HAROS ALEMAN
ADDRESS REDACTED

ANA HERNANDEZ
ADDRESS REDACTED

ANA HOLGUIN
ADDRESS REDACTED

ANA HOLMAN
ADDRESS REDACTED

ANA JAIMES
ADDRESS REDACTED

ANA JIMENEZ NOYOLA
ADDRESS REDACTED

ANA JUAREZ
ADDRESS REDACTED

ANA KATOA
ADDRESS REDACTED

ANA LAZO
ADDRESS REDACTED

ANA LEONILA CABALQUINTO
ADDRESS REDACTED

ANA LOPEZ-SANCHEZ
ADDRESS REDACTED

ANA LUCIA GUTIERREZ
ADDRESS REDACTED

ANA LUNA ALVAREZ
ADDRESS REDACTED

ANA MADEL ABUCEJO
ADDRESS REDACTED

ANA MADERO
ADDRESS REDACTED

ANA MADRIZ-NAVA
ADDRESS REDACTED

ANA MANZANARES GARCIA
ADDRESS REDACTED

ANA MARROQUIN
ADDRESS REDACTED

ANA MARTINEZ
ADDRESS REDACTED

ANA MARTINEZ
ADDRESS REDACTED

ANA MARTINEZ
ADDRESS REDACTED

ANA MATA-SALDANA
ADDRESS REDACTED

ANA MAYSONET
ADDRESS REDACTED

ANA MORGAN
ADDRESS REDACTED

ANA MUNOZ
ADDRESS REDACTED

ANA NUNEZ
ADDRESS REDACTED

ANA OCAMPO
ADDRESS REDACTED

ANA OCHOA
ADDRESS REDACTED

ANA ORNELAS
ADDRESS REDACTED

ANA ORTEGA DE MACIEL
ADDRESS REDACTED

ANA ORTIZ
ADDRESS REDACTED

ANA PADILLA
ADDRESS REDACTED

ANA PARRA BERNABE
ADDRESS REDACTED

ANA PAULA PANESI
ADDRESS REDACTED

ANA PENNINGTON
ADDRESS REDACTED

ANA PINEIRO
ADDRESS REDACTED

ANA PONCE
ADDRESS REDACTED

ANA QUINTANILLA
ADDRESS REDACTED

ANA RAMIREZ
ADDRESS REDACTED

ANA RAMIREZ
ADDRESS REDACTED

ANA REBOLLEDO GUTIERREZ
ADDRESS REDACTED

ANA RENDON
ADDRESS REDACTED

ANA RENTERIA
ADDRESS REDACTED

ANA REYES
ADDRESS REDACTED

ANA RIOS
ADDRESS REDACTED

ANA RIVERA
ADDRESS REDACTED

ANA RODRIGUEZ
ADDRESS REDACTED

ANA ROMERO
ADDRESS REDACTED

ANA SALAS
ADDRESS REDACTED

ANA SALAS LOPEZ
ADDRESS REDACTED

ANA SALGADO
ADDRESS REDACTED

ANA SANCHEZ
ADDRESS REDACTED

ANA SANTANA PRECIADO
ADDRESS REDACTED

ANA SANTILLAN
ADDRESS REDACTED

ANA SAUCEDO
ADDRESS REDACTED

ANA SILVA
ADDRESS REDACTED

ANA SILVA
ADDRESS REDACTED

ANA SOBALVARRO
ADDRESS REDACTED

ANA SURRITT
ADDRESS REDACTED

ANA TAPIA
ADDRESS REDACTED

ANA TIRADO
ADDRESS REDACTED

ANA TORRALVA
ADDRESS REDACTED

ANA TORRES
ADDRESS REDACTED

ANA TOVAR
ADDRESS REDACTED

ANA TRINIDAD
ADDRESS REDACTED

ANA TRUJILLO
ADDRESS REDACTED

ANA VALDEZ
ADDRESS REDACTED

ANA VALLE
ADDRESS REDACTED

ANA VASALLO
ADDRESS REDACTED

ANA VASQUEZ
ADDRESS REDACTED

ANA VAZQUEZ
ADDRESS REDACTED

ANA VAZQUEZ
ADDRESS REDACTED

ANA VILLALPANDO
ADDRESS REDACTED

ANA VILLALTA
ADDRESS REDACTED

ANA ZAMORA
ADDRESS REDACTED

ANA ZAVALA
ADDRESS REDACTED

ANAALISIA MONTIEL
ADDRESS REDACTED

ANABEL ALVAREZ
ADDRESS REDACTED

ANABEL DELGADO-TAVERAS
ADDRESS REDACTED

ANABEL FLORES
ADDRESS REDACTED

ANABEL FLORES AYALA
ADDRESS REDACTED

ANABEL FLORES RIOS
ADDRESS REDACTED

ANABEL GARCIA
ADDRESS REDACTED

ANABEL NOLAND
ADDRESS REDACTED

ANABEL ROCHA
ADDRESS REDACTED

ANABEL ROMAN
ADDRESS REDACTED

ANABELL CASILLAS
ADDRESS REDACTED

ANABELLA SANCHEZ
ADDRESS REDACTED

ANACLETA GASCON
ADDRESS REDACTED

ANADELIA LAUREANO MEDRANO
ADDRESS REDACTED

ANAEVA VAZQUEZ FIGUEROA
ADDRESS REDACTED

ANAHI AGUIRRE
ADDRESS REDACTED

ANAHI CHAVEZ BRAVO
ADDRESS REDACTED

ANAHI CORONA
ADDRESS REDACTED

ANAHI FLORES
ADDRESS REDACTED

ANAHI NAVARRO JIMENEZ
ADDRESS REDACTED

ANAHI RODRIGUEZ
ADDRESS REDACTED

ANAHI RUELAS
ADDRESS REDACTED

ANAHI SALDANA
ADDRESS REDACTED

ANAHIT DEDEIAN
ADDRESS REDACTED

ANAI GARCIA
ADDRESS REDACTED

ANAI MORALES
ADDRESS REDACTED

ANAIJA MENDENHALL
ADDRESS REDACTED

ANAIN MOJICA ZAMUDIO
ADDRESS REDACTED

ANAIS MAGEE
ADDRESS REDACTED

ANAIS MYRICK
ADDRESS REDACTED

ANAIS PEREZ
ADDRESS REDACTED

ANAIS SALCE
ADDRESS REDACTED

ANAISE LOPEZ
ADDRESS REDACTED

ANAIZE DAVIS
ADDRESS REDACTED

ANAKAREN SALAZAR
ADDRESS REDACTED

ANAKAREN VASQUEZ
ADDRESS REDACTED

ANALEE NELSON
ADDRESS REDACTED

ANALI LUCIANO
ADDRESS REDACTED

ANALICIA BAZAN
ADDRESS REDACTED

ANALISA AISPURO
ADDRESS REDACTED

ANALISA BURGOS
ADDRESS REDACTED

ANALISA GOMEZ
ADDRESS REDACTED

ANALISIA DIAZ
ADDRESS REDACTED

ANALLELI RODRIGUEZ
ADDRESS REDACTED

ANALY ARROYO
ADDRESS REDACTED

ANAMAFI HALANGAHU
ADDRESS REDACTED

ANAMARIA GOMEZ
ADDRESS REDACTED

ANAMARIE AUSTRIA
ADDRESS REDACTED

ANAMARYS PEREZ
ADDRESS REDACTED

ANAMIM GONZALEZ
ADDRESS REDACTED

ANASE FRAZIER
ADDRESS REDACTED

ANASIA HULETT
ADDRESS REDACTED

ANASTACIA RODRIGUEZ
ADDRESS REDACTED

ANASTASIA ALICEA
ADDRESS REDACTED

ANASTASIA BANKS
ADDRESS REDACTED

ANASTASIA BROWN
ADDRESS REDACTED

ANASTASIA BYRON
ADDRESS REDACTED

ANASTASIA CHAMBERLIN
ADDRESS REDACTED

ANASTASIA CLARK
ADDRESS REDACTED

ANASTASIA EQUIHUA-EQUIHUA
ADDRESS REDACTED

ANASTASIA MULVANA
ADDRESS REDACTED

ANASTASIA PERROTTE
ADDRESS REDACTED

ANASTASIA RIVERA
ADDRESS REDACTED

ANASTASIA SANTIAGO
ADDRESS REDACTED

ANASTASIA STANTON
ADDRESS REDACTED

ANASTASIA WARD
ADDRESS REDACTED

ANASTASIA WRIGHT
ADDRESS REDACTED

ANASTASIA ZACHERY
ADDRESS REDACTED

ANASTASIO NAVA
ADDRESS REDACTED

ANASTAYSIA GALAVIZ
ADDRESS REDACTED

ANASTAZIA ROBLES
ADDRESS REDACTED

ANATASICA HARRIS
ADDRESS REDACTED

ANATOLIO MENDOZA-CRUZ
ADDRESS REDACTED

ANAUNCIA HARDY
ADDRESS REDACTED

ANAYANSI WILDEMAN
ADDRESS REDACTED

ANAYDA MARTE
ADDRESS REDACTED

ANAYELI FIGUEROA
ADDRESS REDACTED

ANAYELI MORA
ADDRESS REDACTED

ANAYELLI CERVANTES
ADDRESS REDACTED

ANAYELY MONTES
ADDRESS REDACTED

ANCA OLTEAN
ADDRESS REDACTED

ANCEL RODGERS
ADDRESS REDACTED

ANCILLIA WILLIAMS
ADDRESS REDACTED

ANCORIA MILLER
ADDRESS REDACTED

ANDA JASAREVIC
ADDRESS REDACTED

ANDANYSHIA CALDWELL
ADDRESS REDACTED

ANDARIEL WASHINGTON-MACK
ADDRESS REDACTED

ANDEA WATSON
ADDRESS REDACTED

ANDERA BEAN
ADDRESS REDACTED

ANDERA THARPE
ADDRESS REDACTED

ANDERSON GOMEZ
ADDRESS REDACTED

ANDERSON JEAN
ADDRESS REDACTED

ANDERSON ROBERTS
ADDRESS REDACTED

ANDIA WILLIAMS
ADDRESS REDACTED

ANDIE HATHEWAY
ADDRESS REDACTED

ANDIE MORRELL
ADDRESS REDACTED

ANDONY FLORES
ADDRESS REDACTED

ANDRA BOWMAN
ADDRESS REDACTED

ANDRA OLIVER
ADDRESS REDACTED

ANDRAE BROWN
ADDRESS REDACTED

ANDRAE COUNTRYMAN
ADDRESS REDACTED

ANDRAE GRAY
ADDRESS REDACTED

ANDRAL BUTTS
ADDRESS REDACTED

ANDRA'NAE LAROCK
ADDRESS REDACTED

ANDRANAY RICHARDS
ADDRESS REDACTED

ANDRAUS CARGILL
ADDRESS REDACTED

ANDRAYA RIVAS
ADDRESS REDACTED

ANDRE ACEVEDO
ADDRESS REDACTED

ANDRE ADAMS
ADDRESS REDACTED

ANDRE ALFRED
ADDRESS REDACTED

ANDRE ALLEN
ADDRESS REDACTED

ANDRE ALLEN
ADDRESS REDACTED

ANDRE ALLEN
ADDRESS REDACTED

ANDRE ALVAREZ
ADDRESS REDACTED

ANDRE BLAKE
ADDRESS REDACTED

ANDRE BOOTHE
ADDRESS REDACTED

ANDRE BOYD
ADDRESS REDACTED

ANDRE BROWN
ADDRESS REDACTED

ANDRE BROWN-THOMPSON
ADDRESS REDACTED

ANDRE BUFORD
ADDRESS REDACTED

ANDRE BURTON
ADDRESS REDACTED

ANDRE CANCER
ADDRESS REDACTED

ANDRE CANTY
ADDRESS REDACTED

ANDRE CARMICHAEL
ADDRESS REDACTED

ANDRE CARTER
ADDRESS REDACTED

ANDRE CLARK
ADDRESS REDACTED

ANDRE COLLINS
ADDRESS REDACTED

ANDRE COOK
ADDRESS REDACTED

ANDRE CRADDIETH
ADDRESS REDACTED

ANDRE CRIBBS
ADDRESS REDACTED

ANDRE DATU
ADDRESS REDACTED

ANDRE DEANE
ADDRESS REDACTED

ANDRE DURHAM
ADDRESS REDACTED

ANDRE DYER
ADDRESS REDACTED

ANDRE EVANS
ADDRESS REDACTED

ANDRE FRANKLIN
ADDRESS REDACTED

ANDRE GATES
ADDRESS REDACTED

ANDRE GREEN
ADDRESS REDACTED

ANDRE GUNTER
ADDRESS REDACTED

ANDRE HARRIS
ADDRESS REDACTED

ANDRE HAYNES
ADDRESS REDACTED

ANDRE HERRERA
ADDRESS REDACTED

ANDRE HICKMAN
ADDRESS REDACTED

ANDRE HILL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDRE HUNTER<br>ADDRESS REDACTED | ANDRE JEANTY<br>ADDRESS REDACTED | ANDRE JONES<br>ADDRESS REDACTED |
| ANDRE KENNEDY<br>ADDRESS REDACTED | ANDRE KINSLOW<br>ADDRESS REDACTED | ANDRE LIPTRAP<br>ADDRESS REDACTED |
| ANDRE LOCUS<br>ADDRESS REDACTED | ANDRE MANUEL<br>ADDRESS REDACTED | ANDRE MCCLAIN<br>ADDRESS REDACTED |
| ANDRE MCDONALD<br>ADDRESS REDACTED | ANDRE MCEACHIN<br>ADDRESS REDACTED | ANDRE' MITCHELL<br>ADDRESS REDACTED |
| ANDRE MOORE<br>ADDRESS REDACTED | ANDRE MOORE<br>ADDRESS REDACTED | ANDRE NASH<br>ADDRESS REDACTED |
| ANDRE PORCIUNCULA<br>ADDRESS REDACTED | ANDRE RAMOS<br>ADDRESS REDACTED | ANDRE RICHARDS<br>ADDRESS REDACTED |
| ANDRE RIDDICK<br>ADDRESS REDACTED | ANDRE ROACHE<br>ADDRESS REDACTED | ANDRE RODGERS<br>ADDRESS REDACTED |
| ANDRE RUTLEDGE<br>ADDRESS REDACTED | ANDRE STAGG<br>ADDRESS REDACTED | ANDRE TIBBS<br>ADDRESS REDACTED |
| ANDRE TILLMON<br>ADDRESS REDACTED | ANDRE TOMLIN<br>ADDRESS REDACTED | ANDRE TYUS<br>ADDRESS REDACTED |
| ANDRE VIGIL<br>ADDRESS REDACTED | ANDRE WARREN<br>ADDRESS REDACTED | ANDRE WASHINGTON<br>ADDRESS REDACTED |
| ANDRE WIGGINS<br>ADDRESS REDACTED | ANDRE WILSON JR<br>ADDRESS REDACTED | ANDRE WRIGHT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDREA AGUILAR<br>ADDRESS REDACTED | ANDREA ALEJANDRO<br>ADDRESS REDACTED | ANDREA ALLEN<br>ADDRESS REDACTED |
| ANDREA ALVAREZ<br>ADDRESS REDACTED | ANDREA ANDERSON-JAMES<br>ADDRESS REDACTED | ANDREA ANGALA<br>ADDRESS REDACTED |
| ANDREA ARAUJO<br>ADDRESS REDACTED | ANDREA ARCOS<br>ADDRESS REDACTED | ANDREA ARMISTEAD<br>ADDRESS REDACTED |
| ANDREA AVILA<br>ADDRESS REDACTED | ANDREA AYALA<br>ADDRESS REDACTED | ANDREA AYRES<br>ADDRESS REDACTED |
| ANDREA BARBER<br>ADDRESS REDACTED | ANDREA BARR<br>ADDRESS REDACTED | ANDREA BARRAGAN<br>ADDRESS REDACTED |
| ANDREA BELL<br>ADDRESS REDACTED | ANDREA BELLA<br>ADDRESS REDACTED | ANDREA BIDDLE<br>ADDRESS REDACTED |
| ANDREA BLACK<br>ADDRESS REDACTED | ANDREA BLAKELY-BROOKS<br>ADDRESS REDACTED | ANDREA BOER<br>ADDRESS REDACTED |
| ANDREA BOLDEN<br>ADDRESS REDACTED | ANDREA BRAXTON<br>ADDRESS REDACTED | ANDREA BRETO<br>ADDRESS REDACTED |
| ANDREA BROWN<br>ADDRESS REDACTED | ANDREA BROWN<br>ADDRESS REDACTED | ANDREA BROWN LEWIS<br>ADDRESS REDACTED |
| ANDREA BRUENTON<br>ADDRESS REDACTED | ANDREA BUE<br>ADDRESS REDACTED | ANDREA BUTLER<br>ADDRESS REDACTED |
| ANDREA BUTLER<br>ADDRESS REDACTED | ANDREA CALLAWAY<br>ADDRESS REDACTED | ANDREA CAMPERO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANDREA CAMPOS
ADDRESS REDACTED

ANDREA CAREY
ADDRESS REDACTED

ANDREA CARTER
ADDRESS REDACTED

ANDREA CASTELLANOS
ADDRESS REDACTED

ANDREA CASTRO
ADDRESS REDACTED

ANDREA CERVANTEZ
ADDRESS REDACTED

ANDREA CHAPTMON
ADDRESS REDACTED

ANDREA CHRISTIAN
ADDRESS REDACTED

ANDREA CLARKE-MANNING
ADDRESS REDACTED

ANDREA COLLINS
ADDRESS REDACTED

ANDREA CORRO
ADDRESS REDACTED

ANDREA COSTE
ADDRESS REDACTED

ANDREA COUCH
ADDRESS REDACTED

ANDREA CRAWFORD
ADDRESS REDACTED

ANDREA DAVIS
ADDRESS REDACTED

ANDREA DEALMEIDA
ADDRESS REDACTED

ANDREA DELAWARE
ADDRESS REDACTED

ANDREA DENOGEAN
ADDRESS REDACTED

ANDREA DIMMETT
ADDRESS REDACTED

ANDREA DOVE
ADDRESS REDACTED

ANDREA DREW
ADDRESS REDACTED

ANDREA EGUIA
ADDRESS REDACTED

ANDREA ERAZO
ADDRESS REDACTED

ANDREA ERB STUHLMACHER
ADDRESS REDACTED

ANDREA FOUNTAIN
ADDRESS REDACTED

ANDREA FREEMAN
ADDRESS REDACTED

ANDREA FREMOUW
ADDRESS REDACTED

ANDREA FUEHNER
ADDRESS REDACTED

ANDREA GALE
ADDRESS REDACTED

ANDREA GARCIA
ADDRESS REDACTED

ANDREA GARCIA
ADDRESS REDACTED

ANDREA GARVIN
ADDRESS REDACTED

ANDREA GARY
ADDRESS REDACTED

ANDREA GENTRY
ADDRESS REDACTED

ANDREA GIFFORD
ADDRESS REDACTED

ANDREA GOMEZ
ADDRESS REDACTED

ANDREA GONZALEZ
ADDRESS REDACTED

ANDREA GONZALEZ
ADDRESS REDACTED

ANDREA GORDON
ADDRESS REDACTED

ANDREA GORE
ADDRESS REDACTED

ANDREA GORE
ADDRESS REDACTED

ANDREA GRAHAM
ADDRESS REDACTED

ANDREA GRANT
ADDRESS REDACTED

ANDREA GRAY
ADDRESS REDACTED

ANDREA GREEN
ADDRESS REDACTED

ANDREA GREENE
ADDRESS REDACTED

ANDREA HADLEY
ADDRESS REDACTED

ANDREA HARRISON
ADDRESS REDACTED

ANDREA HEIGHT
ADDRESS REDACTED

ANDREA HENRY
ADDRESS REDACTED

ANDREA HERNANDEZ
ADDRESS REDACTED

ANDREA HERNANDEZ
ADDRESS REDACTED

ANDREA HERNANDEZ
ADDRESS REDACTED

ANDREA HOBBS
ADDRESS REDACTED

ANDREA HOWARD
ADDRESS REDACTED

ANDREA HUDSON
ADDRESS REDACTED

ANDREA HUTMACHER
ADDRESS REDACTED

ANDREA INFANTE
ADDRESS REDACTED

ANDREA JACKSON
ADDRESS REDACTED

ANDREA JACKSON
ADDRESS REDACTED

ANDREA JACKSON
ADDRESS REDACTED

ANDREA JACOBS
ADDRESS REDACTED

ANDREA JAMISON
ADDRESS REDACTED

ANDREA JEFFERSON
ADDRESS REDACTED

ANDREA JEREMAY
ADDRESS REDACTED

ANDREA JIMMO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDREA JOHNSON<br>ADDRESS REDACTED | ANDREA JOHNSON<br>ADDRESS REDACTED | ANDREA KIGHT<br>ADDRESS REDACTED |
| ANDREA KING<br>ADDRESS REDACTED | ANDREA KNOTT<br>ADDRESS REDACTED | ANDREA KRUEGER<br>ADDRESS REDACTED |
| ANDREA LADERA ZUNIGA<br>ADDRESS REDACTED | ANDREA LARES<br>ADDRESS REDACTED | ANDREA LAUX<br>ADDRESS REDACTED |
| ANDREA LEON<br>ADDRESS REDACTED | ANDREA LINDSEY<br>ADDRESS REDACTED | ANDREA LOPEZ<br>ADDRESS REDACTED |
| ANDREA LOVE<br>ADDRESS REDACTED | ANDREA LUNA<br>ADDRESS REDACTED | ANDREA MACKEY<br>ADDRESS REDACTED |
| ANDREA MAHONE<br>ADDRESS REDACTED | ANDREA MARTIN<br>ADDRESS REDACTED | ANDREA MARTINEZ<br>ADDRESS REDACTED |
| ANDREA MARTINEZ<br>ADDRESS REDACTED | ANDREA MARTINEZ<br>ADDRESS REDACTED | ANDREA MATOS<br>ADDRESS REDACTED |
| ANDREA MCDONALD<br>ADDRESS REDACTED | ANDREA MCDONALD<br>ADDRESS REDACTED | ANDREA MCGEATCHY<br>ADDRESS REDACTED |
| ANDREA MELGAR<br>ADDRESS REDACTED | ANDREA MENDEZ<br>ADDRESS REDACTED | ANDREA MENDOZA<br>ADDRESS REDACTED |
| ANDREA MILLARD<br>ADDRESS REDACTED | ANDREA MILO HILL<br>ADDRESS REDACTED | ANDREA MIRANDA<br>ADDRESS REDACTED |
| ANDREA MIRANDA<br>ADDRESS REDACTED | ANDREA MITCHELL<br>ADDRESS REDACTED | ANDREA MONTANEZ<br>ADDRESS REDACTED |

ANDREA MONTANEZ
ADDRESS REDACTED

ANDREA MOODY
ADDRESS REDACTED

ANDREA NAREZ
ADDRESS REDACTED

ANDREA NASH
ADDRESS REDACTED

ANDREA NELSON
ADDRESS REDACTED

ANDREA NEVAREZ
ADDRESS REDACTED

ANDREA NEWMAN
ADDRESS REDACTED

ANDREA NG
ADDRESS REDACTED

ANDREA ONATE
ADDRESS REDACTED

ANDREA OROZCO
ADDRESS REDACTED

ANDREA ORTIZ
ADDRESS REDACTED

ANDREA OVIEDO
ADDRESS REDACTED

ANDREA PACKETT
ADDRESS REDACTED

ANDREA PADEWAY
ADDRESS REDACTED

ANDREA PADILLA
ADDRESS REDACTED

ANDREA PALMATIER
ADDRESS REDACTED

ANDREA PHILLIPS
ADDRESS REDACTED

ANDREA PLASCENCIA
ADDRESS REDACTED

ANDREA POLAND
ADDRESS REDACTED

ANDREA PONTING
ADDRESS REDACTED

ANDREA RAMIREZ
ADDRESS REDACTED

ANDREA RAMIREZ
ADDRESS REDACTED

ANDREA RAMIREZ
ADDRESS REDACTED

ANDREA RICHARDS
ADDRESS REDACTED

ANDREA RIDGEWAY
ADDRESS REDACTED

ANDREA RIMAR
ADDRESS REDACTED

ANDREA ROBINSON
ADDRESS REDACTED

ANDREA ROBINSON
ADDRESS REDACTED

ANDREA ROCHA
ADDRESS REDACTED

ANDREA ROJAS
ADDRESS REDACTED

ANDREA ROMERO
ADDRESS REDACTED

ANDREA ROSAS
ADDRESS REDACTED

ANDREA ROWE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDREA SADDLER<br>ADDRESS REDACTED | ANDREA SEGOVIA<br>ADDRESS REDACTED | ANDREA SHIRINZADEH<br>ADDRESS REDACTED |
| ANDREA SHREVE<br>ADDRESS REDACTED | ANDREA SIFUENTES<br>ADDRESS REDACTED | ANDREA SMITH<br>ADDRESS REDACTED |
| ANDREA SMITH<br>ADDRESS REDACTED | ANDREA SMITH<br>ADDRESS REDACTED | ANDREA SMITH-WINSTON<br>ADDRESS REDACTED |
| ANDREA SOLANO<br>ADDRESS REDACTED | ANDREA SOLARIO<br>ADDRESS REDACTED | ANDREA SPENCER<br>ADDRESS REDACTED |
| ANDREA SPENCER<br>ADDRESS REDACTED | ANDREA STAPEL<br>ADDRESS REDACTED | ANDREA STURM<br>ADDRESS REDACTED |
| ANDREA SYLVESTER<br>ADDRESS REDACTED | ANDREA TAVAREZ<br>ADDRESS REDACTED | ANDREA TAYLOR<br>ADDRESS REDACTED |
| ANDREA THEODORE<br>ADDRESS REDACTED | ANDREA THOMAS<br>ADDRESS REDACTED | ANDREA THOMAS<br>ADDRESS REDACTED |
| ANDREA THOMPSON<br>ADDRESS REDACTED | ANDREA THORNTON<br>ADDRESS REDACTED | ANDREA TREVINO<br>ADDRESS REDACTED |
| ANDREA TURNER<br>ADDRESS REDACTED | ANDREA UVA<br>ADDRESS REDACTED | ANDREA VALLEJO<br>ADDRESS REDACTED |
| ANDREA VANDYKE<br>ADDRESS REDACTED | ANDREA VASQUEZ<br>ADDRESS REDACTED | ANDREA VENDIOLA<br>ADDRESS REDACTED |
| ANDREA VILLEGAS<br>ADDRESS REDACTED | ANDREA WAGNER<br>ADDRESS REDACTED | ANDREA WALKER<br>ADDRESS REDACTED |

ANDREA WARD
ADDRESS REDACTED

ANDREA WARD
ADDRESS REDACTED

ANDREA WARD-PATRICK
ADDRESS REDACTED

ANDREA WAYNE
ADDRESS REDACTED

ANDREA WELCH
ADDRESS REDACTED

ANDREA WEST
ADDRESS REDACTED

ANDREA WHITTINGTON
ADDRESS REDACTED

ANDREA WHITTLE
ADDRESS REDACTED

ANDREA WIDEMAN
ADDRESS REDACTED

ANDREA WIDNEY
ADDRESS REDACTED

ANDREA WILKERSON
ADDRESS REDACTED

ANDREA WILL
ADDRESS REDACTED

ANDREA WILLIAMS
ADDRESS REDACTED

ANDREA WILLIAMS
ADDRESS REDACTED

ANDREA WILLIAMS
ADDRESS REDACTED

ANDREA WILLIAMS
ADDRESS REDACTED

ANDREA WILLIAMS
ADDRESS REDACTED

ANDREA WILLIAMS
ADDRESS REDACTED

ANDREA WILLIAMS
ADDRESS REDACTED

ANDREA WILLIAMSON
ADDRESS REDACTED

ANDREA WILSON
ADDRESS REDACTED

ANDREA YANEZ
ADDRESS REDACTED

ANDREA YELDER
ADDRESS REDACTED

ANDREA YODER
ADDRESS REDACTED

ANDREA YOUMANS
ADDRESS REDACTED

ANDREA ZAHN
ADDRESS REDACTED

ANDREA ZAMORA
ADDRESS REDACTED

ANDREA ZARAGOZA
ADDRESS REDACTED

ANDREAH MITCHELL
ADDRESS REDACTED

ANDREANA CRIBBS
ADDRESS REDACTED

ANDREANA DIX
ADDRESS REDACTED

ANDREANA KELSON
ADDRESS REDACTED

ANDREANNA GREEN
ADDRESS REDACTED

ANDREIA LAUDERMILL
ADDRESS REDACTED

ANDREIA REAGAN
ADDRESS REDACTED

ANDREINA ARANDA
ADDRESS REDACTED

ANDREINA CAMACHO
ADDRESS REDACTED

ANDREINA FIGUEROA-BARRENO
ADDRESS REDACTED

ANDREINA GUITY
ADDRESS REDACTED

ANDREINA LERMA
ADDRESS REDACTED

ANDREINA MARTINEZ
ADDRESS REDACTED

ANDREINA VELAZQUEZ
ADDRESS REDACTED

ANDREKKIA ALEXANDER
ADDRESS REDACTED

ANDREL JONES
ADDRESS REDACTED

ANDRENA GRIFFITH
ADDRESS REDACTED

ANDRENA JAMES
ADDRESS REDACTED

ANDRENA LATTIMORE
ADDRESS REDACTED

ANDRENE MEEKS
ADDRESS REDACTED

ANDRES BECERRA
ADDRESS REDACTED

ANDRES BELTRAN
ADDRESS REDACTED

ANDRES BENDIMEZ
ADDRESS REDACTED

ANDRES BURGOS
ADDRESS REDACTED

ANDRES DE LA ROSA
ADDRESS REDACTED

ANDRES DIAZ
ADDRESS REDACTED

ANDRES DUENAS
ADDRESS REDACTED

ANDRES DUENAS
ADDRESS REDACTED

ANDRES ESTRADA
ADDRESS REDACTED

ANDRES FUNES
ADDRESS REDACTED

ANDRES GONZALEZ
ADDRESS REDACTED

ANDRES GREGORIO
ADDRESS REDACTED

ANDRES JIMENEZ QUINTANA
ADDRESS REDACTED

ANDRES LEON
ADDRESS REDACTED

ANDRES LONDONO ARANGO
ADDRESS REDACTED

ANDRES LOPEZ
ADDRESS REDACTED

ANDRES LOPEZ
ADDRESS REDACTED

ANDRES MARQUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDRES MARTINEZ-LIZARDE<br>ADDRESS REDACTED | ANDRES RAMOS<br>ADDRESS REDACTED | ANDRES RENTA<br>ADDRESS REDACTED |
| ANDRES RIVAS<br>ADDRESS REDACTED | ANDRES RODRIGUEZ<br>ADDRESS REDACTED | ANDRES RODRIGUEZ<br>ADDRESS REDACTED |
| ANDRES RUA<br>ADDRESS REDACTED | ANDRES SAENZ<br>ADDRESS REDACTED | ANDRES SANCHEZ<br>ADDRESS REDACTED |
| ANDRES SANCHEZ-PARRA<br>ADDRESS REDACTED | ANDRES SANDOVAL<br>ADDRESS REDACTED | ANDRES SANTIAGO<br>ADDRESS REDACTED |
| ANDRES SU<br>ADDRESS REDACTED | ANDREW ACEITUNO<br>ADDRESS REDACTED | ANDREW AHLGREN<br>ADDRESS REDACTED |
| ANDREW ALLEN<br>ADDRESS REDACTED | ANDREW ANDERSON<br>ADDRESS REDACTED | ANDREW ANDERSON<br>ADDRESS REDACTED |
| ANDREW ARCAND<br>ADDRESS REDACTED | ANDREW ASJES<br>ADDRESS REDACTED | ANDREW AUZENNE<br>ADDRESS REDACTED |
| ANDREW AWAD<br>ADDRESS REDACTED | ANDREW BAKER<br>ADDRESS REDACTED | ANDREW BALDERRAMA<br>ADDRESS REDACTED |
| ANDREW BARKER<br>ADDRESS REDACTED | ANDREW BERMAN<br>ADDRESS REDACTED | ANDREW BEZEK<br>ADDRESS REDACTED |
| ANDREW BIERSTEDT<br>ADDRESS REDACTED | ANDREW BOGGS<br>ADDRESS REDACTED | ANDREW BORDEAU<br>ADDRESS REDACTED |
| ANDREW BRADY<br>ADDRESS REDACTED | ANDREW BRUMAGIN<br>ADDRESS REDACTED | ANDREW BRYANT<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANDREW BURNS<br>ADDRESS REDACTED | ANDREW CAINES<br>ADDRESS REDACTED | ANDREW CALLAWAY<br>ADDRESS REDACTED |
| ANDREW CAMP<br>ADDRESS REDACTED | ANDREW CARTER<br>ADDRESS REDACTED | ANDREW CHAMBLESS<br>ADDRESS REDACTED |
| ANDREW CIBRIAN<br>ADDRESS REDACTED | ANDREW CLARK<br>ADDRESS REDACTED | ANDREW COLLAR<br>ADDRESS REDACTED |
| ANDREW COLON<br>ADDRESS REDACTED | ANDREW COLUNGA<br>ADDRESS REDACTED | ANDREW CONNOR<br>ADDRESS REDACTED |
| ANDREW COOPER<br>ADDRESS REDACTED | ANDREW CRABLE<br>ADDRESS REDACTED | ANDREW CRAFT<br>ADDRESS REDACTED |
| ANDREW CUESTAS<br>ADDRESS REDACTED | ANDREW DAVIS<br>ADDRESS REDACTED | ANDREW DODSON<br>ADDRESS REDACTED |
| ANDREW DUNN<br>ADDRESS REDACTED | ANDREW EDDY<br>ADDRESS REDACTED | ANDREW ERBY<br>ADDRESS REDACTED |
| ANDREW ESCALANTE<br>ADDRESS REDACTED | ANDREW EVANS<br>ADDRESS REDACTED | ANDREW EVERETT<br>ADDRESS REDACTED |
| ANDREW EVEY<br>ADDRESS REDACTED | ANDREW FERRIS<br>ADDRESS REDACTED | ANDREW FLETCHER<br>ADDRESS REDACTED |
| ANDREW FLINDT<br>ADDRESS REDACTED | ANDREW FLOWERS<br>ADDRESS REDACTED | ANDREW FOLKES<br>ADDRESS REDACTED |
| ANDREW GARSKE<br>ADDRESS REDACTED | ANDREW GAULDIN<br>ADDRESS REDACTED | ANDREW GENTRY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANDREW GIBBONS<br>ADDRESS REDACTED | ANDREW GIBSON<br>ADDRESS REDACTED | ANDREW GOODMAN<br>ADDRESS REDACTED |
| ANDREW GORBA<br>ADDRESS REDACTED | ANDREW GRABOWSKI<br>ADDRESS REDACTED | ANDREW HADDAD<br>ADDRESS REDACTED |
| ANDREW HAGEMANN<br>ADDRESS REDACTED | ANDREW HAGEN<br>ADDRESS REDACTED | ANDREW HARRIS<br>ADDRESS REDACTED |
| ANDREW HENMAN<br>ADDRESS REDACTED | ANDREW HERD-LEWIS<br>ADDRESS REDACTED | ANDREW HERNANDEZ<br>ADDRESS REDACTED |
| ANDREW HERNANDEZ<br>ADDRESS REDACTED | ANDREW HERRERA<br>ADDRESS REDACTED | ANDREW HODSON<br>ADDRESS REDACTED |
| ANDREW HORNER-HENSON<br>ADDRESS REDACTED | ANDREW HOWARD<br>ADDRESS REDACTED | ANDREW HUNT<br>ADDRESS REDACTED |
| ANDREW JACKSON<br>ADDRESS REDACTED | ANDREW JOHNSON<br>ADDRESS REDACTED | ANDREW JOHNSON<br>ADDRESS REDACTED |
| ANDREW JONES<br>ADDRESS REDACTED | ANDREW JONES<br>ADDRESS REDACTED | ANDREW JONES<br>ADDRESS REDACTED |
| ANDREW JONES<br>ADDRESS REDACTED | ANDREW JUSTICE<br>ADDRESS REDACTED | ANDREW KANE<br>ADDRESS REDACTED |
| ANDREW KELLY<br>ADDRESS REDACTED | ANDREW KELLY<br>ADDRESS REDACTED | ANDREW KENNEDY<br>ADDRESS REDACTED |
| ANDREW KENT<br>ADDRESS REDACTED | ANDREW KOENIGSFELD<br>ADDRESS REDACTED | ANDREW LAPITAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANDREW LEAVY
ADDRESS REDACTED

ANDREW LINDSEY
ADDRESS REDACTED

ANDREW LOE
ADDRESS REDACTED

ANDREW LOFTIS
ADDRESS REDACTED

ANDREW LUU
ADDRESS REDACTED

ANDREW LYNCH
ADDRESS REDACTED

ANDREW MACEDO
ADDRESS REDACTED

ANDREW MANN
ADDRESS REDACTED

ANDREW MARSHALL
ADDRESS REDACTED

ANDREW MARTIN
ADDRESS REDACTED

ANDREW MARTINEZ
ADDRESS REDACTED

ANDREW MAXIM
ADDRESS REDACTED

ANDREW MAY
ADDRESS REDACTED

ANDREW MCCARROLL
ADDRESS REDACTED

ANDREW MCKEE
ADDRESS REDACTED

ANDREW MCMAHON
ADDRESS REDACTED

ANDREW MCMONIGLE
ADDRESS REDACTED

ANDREW MESSINGER
ADDRESS REDACTED

ANDREW MOLINA
ADDRESS REDACTED

ANDREW MORRIS
ADDRESS REDACTED

ANDREW MUEHLE
ADDRESS REDACTED

ANDREW MUSTAFA
ADDRESS REDACTED

ANDREW NICHOLSON
ADDRESS REDACTED

ANDREW NILSSON
ADDRESS REDACTED

ANDREW OGLETREE
ADDRESS REDACTED

ANDREW PAREDES-GOMEZ
ADDRESS REDACTED

ANDREW PARKER
ADDRESS REDACTED

ANDREW PARROTT
ADDRESS REDACTED

ANDREW PASCO
ADDRESS REDACTED

ANDREW PATLAN
ADDRESS REDACTED

ANDREW PAVIA
ADDRESS REDACTED

ANDREW PAYNE
ADDRESS REDACTED

ANDREW PECK
ADDRESS REDACTED

ANDREW PEPIN
ADDRESS REDACTED

ANDREW PETERS
ADDRESS REDACTED

ANDREW PIMENTEL
ADDRESS REDACTED

ANDREW PLEASANT
ADDRESS REDACTED

ANDREW POPHAM
ADDRESS REDACTED

ANDREW PRITT
ADDRESS REDACTED

ANDREW PUDUP
ADDRESS REDACTED

ANDREW RANSOM
ADDRESS REDACTED

ANDREW REDDINGER
ADDRESS REDACTED

ANDREW REYES
ADDRESS REDACTED

ANDREW ROACH
ADDRESS REDACTED

ANDREW ROBINSON
ADDRESS REDACTED

ANDREW RODRIGUEZ
ADDRESS REDACTED

ANDREW SANTOS
ADDRESS REDACTED

ANDREW SAVAS
ADDRESS REDACTED

ANDREW SENEPHANSIRI
ADDRESS REDACTED

ANDREW SHAW
ADDRESS REDACTED

ANDREW SHEEHAN
ADDRESS REDACTED

ANDREW SHETTLER
ADDRESS REDACTED

ANDREW SIDWELL
ADDRESS REDACTED

ANDREW SKUPNICK
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW SMITH
ADDRESS REDACTED

ANDREW SOTO
ADDRESS REDACTED

ANDREW STULTZ
ADDRESS REDACTED

ANDREW SULLIVAN
ADDRESS REDACTED

ANDREW TAYLOR
ADDRESS REDACTED

ANDREW TAYLOR
ADDRESS REDACTED

ANDREW TAYLOR
ADDRESS REDACTED

ANDREW THEIN
ADDRESS REDACTED

ANDREW TORRES
ADDRESS REDACTED

ANDREW TORREZ
ADDRESS REDACTED

ANDREW TRIOLO
ADDRESS REDACTED

ANDREW TUFANO
ADDRESS REDACTED

ANDREW TUGWELL
ADDRESS REDACTED

ANDREW WATSON
ADDRESS REDACTED

ANDREW WHEELER
ADDRESS REDACTED

ANDREW WHITE
ADDRESS REDACTED

ANDREW WHITMAN
ADDRESS REDACTED

ANDREW WIETING
ADDRESS REDACTED

ANDREW WILES
ADDRESS REDACTED

ANDREW WILLARD
ADDRESS REDACTED

ANDREW WILLIAMS
ADDRESS REDACTED

ANDREW WILLS
ADDRESS REDACTED

ANDREW ZAMBETTI
ADDRESS REDACTED

ANDREW ZAVODNEY
ADDRESS REDACTED

ANDREWNETTE BOLTON
ADDRESS REDACTED

ANDREY NIKOLAYEV
ADDRESS REDACTED

ANDRIA ADAMS
ADDRESS REDACTED

ANDRIA LAKES
ADDRESS REDACTED

ANDRIA MOE
ADDRESS REDACTED

ANDRIA NEAL
ADDRESS REDACTED

ANDRIA SHUMAKER
ADDRESS REDACTED

ANDRIANNA HOLMES ANDERSON
ADDRESS REDACTED

ANDRICA JONES
ADDRESS REDACTED

ANDRICO STINSON
ADDRESS REDACTED

ANDRIEL MOORE
ADDRESS REDACTED

ANDRIETTA WATSON
ADDRESS REDACTED

ANDRINA WILLIAMS
ADDRESS REDACTED

ANDRIY KRAVCHENKO
ADDRESS REDACTED

ANDROMEDA RASOUL
ADDRESS REDACTED

ANDRONNA HEATH
ADDRESS REDACTED

ANDRUE PINNEY
ADDRESS REDACTED

ANDY CHHOEUNG
ADDRESS REDACTED

ANDY MARTINEZ
ADDRESS REDACTED

ANDY NGUYEN
ADDRESS REDACTED

ANDY NGUYEN
ADDRESS REDACTED

ANDY PHILLIPS
ADDRESS REDACTED

ANDY PUENTE
ADDRESS REDACTED

ANDY RODRIGUEZ
ADDRESS REDACTED

ANDY ROMERO
ADDRESS REDACTED

ANDY TRINIDAD
ADDRESS REDACTED

ANDY VO
ADDRESS REDACTED

ANDY WONG
ADDRESS REDACTED

ANDY YANG
ADDRESS REDACTED

ANED LOYA SALAIS
ADDRESS REDACTED

ANEDA BUZZARD-ARNETT
ADDRESS REDACTED

ANEEL SALAZAR
ADDRESS REDACTED

ANEELA ALI
ADDRESS REDACTED

ANEEMA WILSON
ADDRESS REDACTED

ANEESAH HAYWOOD
ADDRESS REDACTED

ANEESAH MCCULLOUGH
ADDRESS REDACTED

ANEETA ALI
ADDRESS REDACTED

ANEETA BAJWA
ADDRESS REDACTED

ANEETA DAMO
ADDRESS REDACTED

ANEETA JETER
ADDRESS REDACTED

ANEISHA GELSEY
ADDRESS REDACTED

ANEISHA HODGES
ADDRESS REDACTED

ANEISHA KYLES
ADDRESS REDACTED

ANEITA ROBINSON
ADDRESS REDACTED

ANEL ABARCA
ADDRESS REDACTED

ANEL LINDSEY
ADDRESS REDACTED

ANEL MORALES FIGUEROA
ADDRESS REDACTED

ANELA PRACIC
ADDRESS REDACTED

ANELISSE RAMIREZ
ADDRESS REDACTED

ANEMONA MENDOZA
ADDRESS REDACTED

ANEQUA SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                            Served 6/20/2015

| | | |
|---|---|---|
| ANEQUIA WILLIAMS<br>ADDRESS REDACTED | ANEREIDA RAMIREZ<br>ADDRESS REDACTED | ANESETI VAISAGOTE<br>ADDRESS REDACTED |
| ANESHA COLEMAN<br>ADDRESS REDACTED | ANESHYA REDMON<br>ADDRESS REDACTED | ANESSA JOHNSON<br>ADDRESS REDACTED |
| ANETELEA VAIMILI<br>ADDRESS REDACTED | ANETELEA VAIMILI<br>ADDRESS REDACTED | ANETRIYONNA PEAVY<br>ADDRESS REDACTED |
| ANETT DAVIS-YEAGER<br>ADDRESS REDACTED | ANETTE BURLEY<br>ADDRESS REDACTED | ANFERNEE ALLEN<br>ADDRESS REDACTED |
| ANFERNEE NEAL<br>ADDRESS REDACTED | ANGALISA MCINTYRE<br>ADDRESS REDACTED | ANGALISHA DOWDELL<br>ADDRESS REDACTED |
| ANGE BELLEVUE<br>ADDRESS REDACTED | ANGEL AGUILAR<br>ADDRESS REDACTED | ANGEL AGUNDIZ<br>ADDRESS REDACTED |
| ANGEL ALLEN<br>ADDRESS REDACTED | ANGEL ALLEN<br>ADDRESS REDACTED | ANGEL ARREDONDO<br>ADDRESS REDACTED |
| ANGEL ARRINGTON<br>ADDRESS REDACTED | ANGEL AUSTIN<br>ADDRESS REDACTED | ANGEL AYALA<br>ADDRESS REDACTED |
| ANGEL BARAJAS<br>ADDRESS REDACTED | ANGEL BARKLEY<br>ADDRESS REDACTED | ANGEL BAUTISTA<br>ADDRESS REDACTED |
| ANGEL BLANKENSHIP<br>ADDRESS REDACTED | ANGEL BREWER<br>ADDRESS REDACTED | ANGEL BROTT<br>ADDRESS REDACTED |
| ANGEL BRUNO<br>ADDRESS REDACTED | ANGEL CAMACHO<br>ADDRESS REDACTED | ANGEL CANNON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          **Served 6/20/2015**

| | | |
|---|---|---|
| ANGEL CARLQUIST-HERNANDEZ<br>ADDRESS REDACTED | ANGEL CASTILLO<br>ADDRESS REDACTED | ANGEL CERVANTES<br>ADDRESS REDACTED |
| ANGEL CHAVEZ<br>ADDRESS REDACTED | ANGEL CHOCHETA DOOM<br>ADDRESS REDACTED | ANGEL CHRISTMON<br>ADDRESS REDACTED |
| ANGEL CISNEROS<br>ADDRESS REDACTED | ANGEL CLOKEY<br>ADDRESS REDACTED | ANGEL COOK<br>ADDRESS REDACTED |
| ANGEL CORDOVA<br>ADDRESS REDACTED | ANGEL CORTRIGHT<br>ADDRESS REDACTED | ANGEL DANIELS<br>ADDRESS REDACTED |
| ANGEL DAVILA-ROLON<br>ADDRESS REDACTED | ANGEL DAVIS<br>ADDRESS REDACTED | ANGEL DE LEON<br>ADDRESS REDACTED |
| ANGEL DESHAZIER<br>ADDRESS REDACTED | ANGEL DRAKE<br>ADDRESS REDACTED | ANGEL ELIAS<br>ADDRESS REDACTED |
| ANGEL ELLISON-JAMES<br>ADDRESS REDACTED | ANGEL ELSTON<br>ADDRESS REDACTED | ANGEL EPLEY<br>ADDRESS REDACTED |
| ANGEL FORT<br>ADDRESS REDACTED | ANGEL GALVAN<br>ADDRESS REDACTED | ANGEL GAMINO-MENDOZA<br>ADDRESS REDACTED |
| ANGEL GARCIA<br>ADDRESS REDACTED | ANGEL GARCIA<br>ADDRESS REDACTED | ANGEL GARCIA<br>ADDRESS REDACTED |
| ANGEL GEIGER<br>ADDRESS REDACTED | ANGEL GONZALES<br>ADDRESS REDACTED | ANGEL GONZALEZ<br>ADDRESS REDACTED |
| ANGEL GONZALEZ<br>ADDRESS REDACTED | ANGEL GONZALEZ<br>ADDRESS REDACTED | ANGEL GONZALEZ DIAZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANGEL GRAY<br>ADDRESS REDACTED | ANGEL GUZMAN GABRIEL<br>ADDRESS REDACTED | ANGEL HARDIN<br>ADDRESS REDACTED |
| ANGEL HERMENEGILDO<br>ADDRESS REDACTED | ANGEL HURLEY<br>ADDRESS REDACTED | ANGEL HUTCHINSON<br>ADDRESS REDACTED |
| ANGEL JACKSON<br>ADDRESS REDACTED | ANGEL JANDT<br>ADDRESS REDACTED | ANGEL JOHNSON<br>ADDRESS REDACTED |
| ANGEL JONES<br>ADDRESS REDACTED | ANGEL JORDAN<br>ADDRESS REDACTED | ANGEL KIESTLER<br>ADDRESS REDACTED |
| ANGEL KIRKPATRICK<br>ADDRESS REDACTED | ANGEL KLETT<br>ADDRESS REDACTED | ANGEL KNIGHT<br>ADDRESS REDACTED |
| ANGEL LAKE<br>ADDRESS REDACTED | ANGEL LAMB<br>ADDRESS REDACTED | ANGEL LEDET<br>ADDRESS REDACTED |
| ANGEL LEWIS<br>ADDRESS REDACTED | ANGEL LINCOLN<br>ADDRESS REDACTED | ANGEL LOPEZ<br>ADDRESS REDACTED |
| ANGEL LOPEZ<br>ADDRESS REDACTED | ANGEL LUCERO<br>ADDRESS REDACTED | ANGEL MANTILLA<br>ADDRESS REDACTED |
| ANGEL MANTILLA<br>ADDRESS REDACTED | ANGEL MARTINEZ<br>ADDRESS REDACTED | ANGEL MCCLURE<br>ADDRESS REDACTED |
| ANGEL MEDELSWADENER<br>ADDRESS REDACTED | ANGEL MENDEZ<br>ADDRESS REDACTED | ANGEL MILLER<br>ADDRESS REDACTED |
| ANGEL MITCHELL<br>ADDRESS REDACTED | ANGEL MORALES<br>ADDRESS REDACTED | ANGEL MORENO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGEL MORENO<br>ADDRESS REDACTED | ANGEL MUNOZ<br>ADDRESS REDACTED | ANGEL MYOUJIN<br>ADDRESS REDACTED |
| ANGEL NIEVES-MERCADO<br>ADDRESS REDACTED | ANGEL NORMAN<br>ADDRESS REDACTED | ANGEL NUNEZ<br>ADDRESS REDACTED |
| ANGEL OGLESBY<br>ADDRESS REDACTED | ANGEL ORTEGA<br>ADDRESS REDACTED | ANGEL ORTIZ<br>ADDRESS REDACTED |
| ANGEL OSLEY<br>ADDRESS REDACTED | ANGEL OTERO<br>ADDRESS REDACTED | ANGEL PARKER<br>ADDRESS REDACTED |
| ANGEL PHILLIPS<br>ADDRESS REDACTED | ANGEL QUINTANA<br>ADDRESS REDACTED | ANGEL RAMOS<br>ADDRESS REDACTED |
| ANGEL REYES<br>ADDRESS REDACTED | ANGEL RIVERA<br>ADDRESS REDACTED | ANGEL RIVERA<br>ADDRESS REDACTED |
| ANGEL RIVERA<br>ADDRESS REDACTED | ANGEL RIVERA<br>ADDRESS REDACTED | ANGEL ROBERTS<br>ADDRESS REDACTED |
| ANGEL ROBERTSON<br>ADDRESS REDACTED | ANGEL ROCHE<br>ADDRESS REDACTED | ANGEL RODRIGUEZ<br>ADDRESS REDACTED |
| ANGEL RODRIGUEZ<br>ADDRESS REDACTED | ANGEL ROJAS<br>ADDRESS REDACTED | ANGEL ROMERO<br>ADDRESS REDACTED |
| ANGEL ROSALES<br>ADDRESS REDACTED | ANGEL RUIZ<br>ADDRESS REDACTED | ANGEL SANTIAGO<br>ADDRESS REDACTED |
| ANGEL SAUNDERS<br>ADDRESS REDACTED | ANGEL SHARPE - PIERRE<br>ADDRESS REDACTED | ANGEL SISENGLATH<br>ADDRESS REDACTED |

ANGEL SMITH
ADDRESS REDACTED

ANGEL SOTO
ADDRESS REDACTED

ANGEL STARKS
ADDRESS REDACTED

ANGEL STONE
ADDRESS REDACTED

ANGEL SUMTER
ADDRESS REDACTED

ANGEL SWAN
ADDRESS REDACTED

ANGEL TANNER-MOODY
ADDRESS REDACTED

ANGEL TOLBERT
ADDRESS REDACTED

ANGEL TONEY
ADDRESS REDACTED

ANGEL TYLER
ADDRESS REDACTED

ANGEL VANG-LEE
ADDRESS REDACTED

ANGEL VARGAS
ADDRESS REDACTED

ANGEL VARGAS REYES
ADDRESS REDACTED

ANGEL VASQUEZ
ADDRESS REDACTED

ANGEL VELEZ
ADDRESS REDACTED

ANGEL WALLEN
ADDRESS REDACTED

ANGEL WALT
ADDRESS REDACTED

ANGEL WARREN
ADDRESS REDACTED

ANGEL WATSON-RICHARDSON
ADDRESS REDACTED

ANGEL WILKES CADDELL
ADDRESS REDACTED

ANGEL WITTER
ADDRESS REDACTED

ANGEL YANCY
ADDRESS REDACTED

ANGEL YOUNG
ADDRESS REDACTED

ANGELA ABRAMS
ADDRESS REDACTED

ANGELA AGUAZUL
ADDRESS REDACTED

ANGELA ALBONICO
ADDRESS REDACTED

ANGELA ANDERSON
ADDRESS REDACTED

ANGELA ANDRE
ADDRESS REDACTED

ANGELA ANGEL
ADDRESS REDACTED

ANGELA ANNIS
ADDRESS REDACTED

ANGELA BACA
ADDRESS REDACTED

ANGELA BADHAM
ADDRESS REDACTED

ANGELA BAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELA BALDWIN<br>ADDRESS REDACTED | ANGELA BARBEE<br>ADDRESS REDACTED | ANGELA BARBER<br>ADDRESS REDACTED |
| ANGELA BARGAS<br>ADDRESS REDACTED | ANGELA BASSI<br>ADDRESS REDACTED | ANGELA BATISTA<br>ADDRESS REDACTED |
| ANGELA BEATHEA<br>ADDRESS REDACTED | ANGELA BELLIO<br>ADDRESS REDACTED | ANGELA BENAVIDES<br>ADDRESS REDACTED |
| ANGELA BENNETT<br>ADDRESS REDACTED | ANGELA BERGADO<br>ADDRESS REDACTED | ANGELA BERMEO<br>ADDRESS REDACTED |
| ANGELA BERNAL<br>ADDRESS REDACTED | ANGELA BILLINGS<br>ADDRESS REDACTED | ANGELA BLACK<br>ADDRESS REDACTED |
| ANGELA BLAKEY<br>ADDRESS REDACTED | ANGELA BOND<br>ADDRESS REDACTED | ANGELA BONK<br>ADDRESS REDACTED |
| ANGELA BORGES<br>ADDRESS REDACTED | ANGELA BOSHART<br>ADDRESS REDACTED | ANGELA BOWER<br>ADDRESS REDACTED |
| ANGELA BOYD<br>ADDRESS REDACTED | ANGELA BOYNE<br>ADDRESS REDACTED | ANGELA BRACONI<br>ADDRESS REDACTED |
| ANGELA BRENKE<br>ADDRESS REDACTED | ANGELA BRINSON<br>ADDRESS REDACTED | ANGELA BROOKS<br>ADDRESS REDACTED |
| ANGELA BROWN<br>ADDRESS REDACTED | ANGELA BROWN<br>ADDRESS REDACTED | ANGELA BROWN<br>ADDRESS REDACTED |
| ANGELA BROWN<br>ADDRESS REDACTED | ANGELA BROWN<br>ADDRESS REDACTED | ANGELA BROWN<br>ADDRESS REDACTED |

ANGELA BRYANT
ADDRESS REDACTED

ANGELA BUENO
ADDRESS REDACTED

ANGELA BULLARD
ADDRESS REDACTED

ANGELA BUNDY
ADDRESS REDACTED

ANGELA BURGIN
ADDRESS REDACTED

ANGELA BURNETTE
ADDRESS REDACTED

ANGELA BURNHAM
ADDRESS REDACTED

ANGELA BURRIS
ADDRESS REDACTED

ANGELA BURTT
ADDRESS REDACTED

ANGELA BUSCH
ADDRESS REDACTED

ANGELA CABRERA
ADDRESS REDACTED

ANGELA CALDERON
ADDRESS REDACTED

ANGELA CALLOWAY
ADDRESS REDACTED

ANGELA CAMPBELL
ADDRESS REDACTED

ANGELA CARTER
ADDRESS REDACTED

ANGELA CASTANEDA
ADDRESS REDACTED

ANGELA CERIALE
ADDRESS REDACTED

ANGELA CHAPA
ADDRESS REDACTED

ANGELA CHAPMAN
ADDRESS REDACTED

ANGELA CHARRON
ADDRESS REDACTED

ANGELA CHESS
ADDRESS REDACTED

ANGELA CLINE
ADDRESS REDACTED

ANGELA COFFEE
ADDRESS REDACTED

ANGELA COLEMAN
ADDRESS REDACTED

ANGELA COOK
ADDRESS REDACTED

ANGELA COOPER
ADDRESS REDACTED

ANGELA COREY
ADDRESS REDACTED

ANGELA CORNWELL
ADDRESS REDACTED

ANGELA COUNCIL
ADDRESS REDACTED

ANGELA COWART
ADDRESS REDACTED

ANGELA CRABTREE
ADDRESS REDACTED

ANGELA CRAIG
ADDRESS REDACTED

ANGELA CRAWFORD
ADDRESS REDACTED

ANGELA CROSE
ADDRESS REDACTED

ANGELA DANFORD
ADDRESS REDACTED

ANGELA DAUGHERTY
ADDRESS REDACTED

ANGELA DAVIS
ADDRESS REDACTED

ANGELA DAVIS
ADDRESS REDACTED

ANGELA DAVIS
ADDRESS REDACTED

ANGELA DAVIS
ADDRESS REDACTED

ANGELA DEEM
ADDRESS REDACTED

ANGELA DEMENT
ADDRESS REDACTED

ANGELA DENCKLAU
ADDRESS REDACTED

ANGELA DICHARIA
ADDRESS REDACTED

ANGELA DICK
ADDRESS REDACTED

ANGELA DIOMEDE
ADDRESS REDACTED

ANGELA DONALDSON
ADDRESS REDACTED

ANGELA DUENAS
ADDRESS REDACTED

ANGELA DUPREE
ADDRESS REDACTED

ANGELA DUPREE
ADDRESS REDACTED

ANGELA EDWARDS
ADDRESS REDACTED

ANGELA ELLINGSON
ADDRESS REDACTED

ANGELA ELLIOTT
ADDRESS REDACTED

ANGELA EMERT
ADDRESS REDACTED

ANGELA EMFINGER
ADDRESS REDACTED

ANGELA ENGLEKING
ADDRESS REDACTED

ANGELA ESPINOZA
ADDRESS REDACTED

ANGELA ETHEREDGE
ADDRESS REDACTED

ANGELA FENNER
ADDRESS REDACTED

ANGELA FERGUSON
ADDRESS REDACTED

ANGELA FERMIN
ADDRESS REDACTED

ANGELA FIELDS HOLLINS
ADDRESS REDACTED

ANGELA FLEMING
ADDRESS REDACTED

ANGELA FRANKLIN
ADDRESS REDACTED

ANGELA FREEMAN
ADDRESS REDACTED

ANGELA FUGATE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELA GAINEY<br>ADDRESS REDACTED | ANGELA GALLEGOS<br>ADDRESS REDACTED | ANGELA GAY<br>ADDRESS REDACTED |
| ANGELA GENERAL<br>ADDRESS REDACTED | ANGELA GENOCHIO<br>ADDRESS REDACTED | ANGELA GERACI<br>ADDRESS REDACTED |
| ANGELA GERMAN<br>ADDRESS REDACTED | ANGELA GLENN<br>ADDRESS REDACTED | ANGELA GOFFER<br>ADDRESS REDACTED |
| ANGELA GOMEZ<br>ADDRESS REDACTED | ANGELA GOMEZ<br>ADDRESS REDACTED | ANGELA GOODRUM<br>ADDRESS REDACTED |
| ANGELA GOODWIN<br>ADDRESS REDACTED | ANGELA GOSSETT<br>ADDRESS REDACTED | ANGELA GRACE<br>ADDRESS REDACTED |
| ANGELA GRACE<br>ADDRESS REDACTED | ANGELA GRAY<br>ADDRESS REDACTED | ANGELA GRAY<br>ADDRESS REDACTED |
| ANGELA GRIFFIN<br>ADDRESS REDACTED | ANGELA GRIFFITHS<br>ADDRESS REDACTED | ANGELA GROSS<br>ADDRESS REDACTED |
| ANGELA GROVER<br>ADDRESS REDACTED | ANGELA GUHL<br>ADDRESS REDACTED | ANGELA HAAS<br>ADDRESS REDACTED |
| ANGELA HAMBY<br>ADDRESS REDACTED | ANGELA HAMILTON<br>ADDRESS REDACTED | ANGELA HAMM<br>ADDRESS REDACTED |
| ANGELA HAMPTON<br>ADDRESS REDACTED | ANGELA HAROLD<br>ADDRESS REDACTED | ANGELA HARRELL<br>ADDRESS REDACTED |
| ANGELA HARRIS<br>ADDRESS REDACTED | ANGELA HARTLEY<br>ADDRESS REDACTED | ANGELA HARTSOG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELA HARVEY<br>ADDRESS REDACTED | ANGELA HARVEY<br>ADDRESS REDACTED | ANGELA HARVEY<br>ADDRESS REDACTED |
| ANGELA HATFIELD<br>ADDRESS REDACTED | ANGELA HAWES<br>ADDRESS REDACTED | ANGELA HAWKINS<br>ADDRESS REDACTED |
| ANGELA HAWTHORNE<br>ADDRESS REDACTED | ANGELA HAYNES<br>ADDRESS REDACTED | ANGELA HEAGGANS<br>ADDRESS REDACTED |
| ANGELA HERNANDEZ<br>ADDRESS REDACTED | ANGELA HERNANDEZ<br>ADDRESS REDACTED | ANGELA HERNON<br>ADDRESS REDACTED |
| ANGELA HIGHBERG<br>ADDRESS REDACTED | ANGELA HILL<br>ADDRESS REDACTED | ANGELA HINCKLEY<br>ADDRESS REDACTED |
| ANGELA HIXSON<br>ADDRESS REDACTED | ANGELA HOLLOWAY MOORE<br>ADDRESS REDACTED | ANGELA HOSELTON<br>ADDRESS REDACTED |
| ANGELA HOUSTON<br>ADDRESS REDACTED | ANGELA HULETT<br>ADDRESS REDACTED | ANGELA HUMPHREY<br>ADDRESS REDACTED |
| ANGELA HUMPHREY<br>ADDRESS REDACTED | ANGELA HUNT<br>ADDRESS REDACTED | ANGELA HYDE<br>ADDRESS REDACTED |
| ANGELA HYMAN<br>ADDRESS REDACTED | ANGELA INMAN<br>ADDRESS REDACTED | ANGELA JACKSON<br>ADDRESS REDACTED |
| ANGELA JACKSON<br>ADDRESS REDACTED | ANGELA JAMES<br>ADDRESS REDACTED | ANGELA JARRIETT<br>ADDRESS REDACTED |
| ANGELA JENKINS<br>ADDRESS REDACTED | ANGELA JENKINS<br>ADDRESS REDACTED | ANGELA JENNINGS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELA JIMENEZ
ADDRESS REDACTED

ANGELA JOHANSON
ADDRESS REDACTED

ANGELA JOHNSON
ADDRESS REDACTED

ANGELA JOHNSON
ADDRESS REDACTED

ANGELA JOHNSON
ADDRESS REDACTED

ANGELA JOHNSON
ADDRESS REDACTED

ANGELA JOHNSON
ADDRESS REDACTED

ANGELA JOHNSON
ADDRESS REDACTED

ANGELA JONES
ADDRESS REDACTED

ANGELA JONES
ADDRESS REDACTED

ANGELA JOPLIN
ADDRESS REDACTED

ANGELA JUAREZ
ADDRESS REDACTED

ANGELA KAMON
ADDRESS REDACTED

ANGELA KEEMAN
ADDRESS REDACTED

ANGELA KEERS
ADDRESS REDACTED

ANGELA KEMP
ADDRESS REDACTED

ANGELA KLUM
ADDRESS REDACTED

ANGELA KNIGHT
ADDRESS REDACTED

ANGELA KONA
ADDRESS REDACTED

ANGELA KORNEGAY
ADDRESS REDACTED

ANGELA LATHAM
ADDRESS REDACTED

ANGELA LEAKE
ADDRESS REDACTED

ANGELA LESLIE
ADDRESS REDACTED

ANGELA LEWIS
ADDRESS REDACTED

ANGELA LEWIS YOUNG
ADDRESS REDACTED

ANGELA LIU
ADDRESS REDACTED

ANGELA MAE DIONELA
ADDRESS REDACTED

ANGELA MANEILLE
ADDRESS REDACTED

ANGELA MANNING
ADDRESS REDACTED

ANGELA MARIE SANTANA-MEDINA
ADDRESS REDACTED

ANGELA MARLOW
ADDRESS REDACTED

ANGELA MARTIN
ADDRESS REDACTED

ANGELA MARTIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELA MARTIN
ADDRESS REDACTED

ANGELA MAYLE
ADDRESS REDACTED

ANGELA MCCABE
ADDRESS REDACTED

ANGELA MCCLINE
ADDRESS REDACTED

ANGELA MCCRANIE
ADDRESS REDACTED

ANGELA MCDADE
ADDRESS REDACTED

ANGELA MCENTYRE
ADDRESS REDACTED

ANGELA MCHENRY
ADDRESS REDACTED

ANGELA MCKINNEY
ADDRESS REDACTED

ANGELA MCMAHAN
ADDRESS REDACTED

ANGELA MEIRING
ADDRESS REDACTED

ANGELA MEJIA
ADDRESS REDACTED

ANGELA MENARD
ADDRESS REDACTED

ANGELA MENDEZ
ADDRESS REDACTED

ANGELA MENDONSA
ADDRESS REDACTED

ANGELA MILLER
ADDRESS REDACTED

ANGELA MOHR
ADDRESS REDACTED

ANGELA MONROE
ADDRESS REDACTED

ANGELA MOORE
ADDRESS REDACTED

ANGELA MORGAN
ADDRESS REDACTED

ANGELA MORGAVO
ADDRESS REDACTED

ANGELA MORIN
ADDRESS REDACTED

ANGELA MOTEN
ADDRESS REDACTED

ANGELA MULLER
ADDRESS REDACTED

ANGELA MUNOZ
ADDRESS REDACTED

ANGELA MURRAY
ADDRESS REDACTED

ANGELA NELSON
ADDRESS REDACTED

ANGELA NELSON
ADDRESS REDACTED

ANGELA NELSON
ADDRESS REDACTED

ANGELA NEWPORT
ADDRESS REDACTED

ANGELA NICHOLS
ADDRESS REDACTED

ANGELA NORMENT
ADDRESS REDACTED

ANGELA NURSE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELA OBREIN<br>ADDRESS REDACTED | ANGELA ODOM<br>ADDRESS REDACTED | ANGELA OFFORD<br>ADDRESS REDACTED |
| ANGELA OLIVER<br>ADDRESS REDACTED | ANGELA ORNELAS<br>ADDRESS REDACTED | ANGELA ORTIZ<br>ADDRESS REDACTED |
| ANGELA PARKER<br>ADDRESS REDACTED | ANGELA PARRIS<br>ADDRESS REDACTED | ANGELA PAYNE<br>ADDRESS REDACTED |
| ANGELA PEARCE<br>ADDRESS REDACTED | ANGELA PEOPLES<br>ADDRESS REDACTED | ANGELA PERKINS<br>ADDRESS REDACTED |
| ANGELA PERRY<br>ADDRESS REDACTED | ANGELA PETREE-HELFERICH<br>ADDRESS REDACTED | ANGELA PHILLIPS<br>ADDRESS REDACTED |
| ANGELA PHILLIPS<br>ADDRESS REDACTED | ANGELA PITTS<br>ADDRESS REDACTED | ANGELA PIZON-MOORE<br>ADDRESS REDACTED |
| ANGELA PLUMMER<br>ADDRESS REDACTED | ANGELA POWELL<br>ADDRESS REDACTED | ANGELA PRENTICE<br>ADDRESS REDACTED |
| ANGELA PRICE<br>ADDRESS REDACTED | ANGELA PRICHARD<br>ADDRESS REDACTED | ANGELA PRIETO<br>ADDRESS REDACTED |
| ANGELA RAMIREZ<br>ADDRESS REDACTED | ANGELA RAMOS<br>ADDRESS REDACTED | ANGELA RAY<br>ADDRESS REDACTED |
| ANGELA REDSTONE<br>ADDRESS REDACTED | ANGELA REED<br>ADDRESS REDACTED | ANGELA REEVES<br>ADDRESS REDACTED |
| ANGELA REEVES<br>ADDRESS REDACTED | ANGELA REID-SMITH<br>ADDRESS REDACTED | ANGELA REYES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELA RICE<br>ADDRESS REDACTED | ANGELA RICE<br>ADDRESS REDACTED | ANGELA RICHARDSON<br>ADDRESS REDACTED |
| ANGELA RICHMOND<br>ADDRESS REDACTED | ANGELA RICKS<br>ADDRESS REDACTED | ANGELA RINI<br>ADDRESS REDACTED |
| ANGELA ROBERTS<br>ADDRESS REDACTED | ANGELA ROBINSON<br>ADDRESS REDACTED | ANGELA RODRIGUE<br>ADDRESS REDACTED |
| ANGELA RODRIGUEZ<br>ADDRESS REDACTED | ANGELA ROGERS<br>ADDRESS REDACTED | ANGELA ROGERS<br>ADDRESS REDACTED |
| ANGELA ROGERS<br>ADDRESS REDACTED | ANGELA ROSADO<br>ADDRESS REDACTED | ANGELA ROSSMAN<br>ADDRESS REDACTED |
| ANGELA ROZIER<br>ADDRESS REDACTED | ANGELA RUDDER<br>ADDRESS REDACTED | ANGELA RUSSO<br>ADDRESS REDACTED |
| ANGELA RUTLEDGE<br>ADDRESS REDACTED | ANGELA SAENZ<br>ADDRESS REDACTED | ANGELA SANTOS<br>ADDRESS REDACTED |
| ANGELA SCHAIBLE<br>ADDRESS REDACTED | ANGELA SCHEXNAYDER<br>ADDRESS REDACTED | ANGELA SCOTT<br>ADDRESS REDACTED |
| ANGELA SHARPE<br>ADDRESS REDACTED | ANGELA SHIPLEY<br>ADDRESS REDACTED | ANGELA SIMMONS<br>ADDRESS REDACTED |
| ANGELA SIMPSON<br>ADDRESS REDACTED | ANGELA SIMS<br>ADDRESS REDACTED | ANGELA SKINNER<br>ADDRESS REDACTED |
| ANGELA SKIRNSKI<br>ADDRESS REDACTED | ANGELA SMALL<br>ADDRESS REDACTED | ANGELA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| ANGELA SMITH | ANGELA SMITH | ANGELA SMITH |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA SOLARES | ANGELA SOTO | ANGELA SPARKS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA SPEIGHTS | ANGELA STALEY | ANGELA STANTON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA STEWART | ANGELA STOKES | ANGELA STONEBRINK |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA STROZIER | ANGELA STUCK | ANGELA SULLIVAN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA SUNIA | ANGELA TAFOYA | ANGELA TANNER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA TANTALO | ANGELA TAYLOR | ANGELA TENNYSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA THAMVONGKHAM | ANGELA THOMAS | ANGELA THOMAS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA THOMPSON | ANGELA TUCKER | ANGELA TYSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA VERDONE | ANGELA VULLIAMY | ANGELA WAGNER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ANGELA WALKER | ANGELA WANNER | ANGELA WEARY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELA WEAVER<br>ADDRESS REDACTED | ANGELA WEST<br>ADDRESS REDACTED | ANGELA WESTENBERGER<br>ADDRESS REDACTED |
| ANGELA WILFONG<br>ADDRESS REDACTED | ANGELA WILKS<br>ADDRESS REDACTED | ANGELA WILLIAMS<br>ADDRESS REDACTED |
| ANGELA WILLIAMS<br>ADDRESS REDACTED | ANGELA WILLIAMS<br>ADDRESS REDACTED | ANGELA YBARRA<br>ADDRESS REDACTED |
| ANGELAH APAEZ<br>ADDRESS REDACTED | ANGELALYNN LOPEZ<br>ADDRESS REDACTED | ANGELANIS ACEVEDO<br>ADDRESS REDACTED |
| ANGELEENA VU<br>ADDRESS REDACTED | ANGELENA DAVIS-MILLER<br>ADDRESS REDACTED | ANGELENA FREEMAN<br>ADDRESS REDACTED |
| ANGELENA NUNEZ<br>ADDRESS REDACTED | ANGELENA SWEENEY<br>ADDRESS REDACTED | ANGELES CASTRO<br>ADDRESS REDACTED |
| ANGELES LOPEZ<br>ADDRESS REDACTED | ANGELES MARTINEZ<br>ADDRESS REDACTED | ANGELES MENDOZA<br>ADDRESS REDACTED |
| ANGELES MIRANDA<br>ADDRESS REDACTED | ANGELES REYNA BANDA<br>ADDRESS REDACTED | ANGELES SANTIAGO RODRIGUEZ<br>ADDRESS REDACTED |
| ANGELETTA ALEXANDER<br>ADDRESS REDACTED | ANGELI BROWN<br>ADDRESS REDACTED | ANGELIA BRYANT<br>ADDRESS REDACTED |
| ANGELIA CAMPBELL<br>ADDRESS REDACTED | ANGELIA COOK<br>ADDRESS REDACTED | ANGELIA DICKERSON-WALLACE<br>ADDRESS REDACTED |
| ANGELIA EDWARDS<br>ADDRESS REDACTED | ANGELIA GRAHAM<br>ADDRESS REDACTED | ANGELIA GREEN<br>ADDRESS REDACTED |

ANGELIA GRIFFIN
ADDRESS REDACTED

ANGELIA GRIFFIN
ADDRESS REDACTED

ANGELIA HORTON
ADDRESS REDACTED

ANGELIA JOHNSON
ADDRESS REDACTED

ANGELIA JONES
ADDRESS REDACTED

ANGELIA NEWELL
ADDRESS REDACTED

ANGELIA NEWKIRK
ADDRESS REDACTED

ANGELIA RIGEL
ADDRESS REDACTED

ANGELIA SANDUSKY
ADDRESS REDACTED

ANGELIA THOMPSON
ADDRESS REDACTED

ANGELIA WEDDLE
ADDRESS REDACTED

ANGELIA WILLIAMS
ADDRESS REDACTED

ANGELIAN LEGRAND
ADDRESS REDACTED

ANGELIC HERRON
ADDRESS REDACTED

ANGELIC HOLDEN
ADDRESS REDACTED

ANGELIC MARTINEZ
ADDRESS REDACTED

ANGELIC VELAZQUEZ
ADDRESS REDACTED

ANGELIC WASHINGTON
ADDRESS REDACTED

ANGELICA ABREGO
ADDRESS REDACTED

ANGELICA ALDANA
ADDRESS REDACTED

ANGELICA ALVAREZ
ADDRESS REDACTED

ANGELICA AMERICANO-SANCHEZ
ADDRESS REDACTED

ANGELICA ANCHONDO
ADDRESS REDACTED

ANGELICA ANGEL
ADDRESS REDACTED

ANGELICA ANGELES
ADDRESS REDACTED

ANGELICA ARIZA
ADDRESS REDACTED

ANGELICA ARMOND
ADDRESS REDACTED

ANGELICA ARREDONDO
ADDRESS REDACTED

ANGELICA ARROYO
ADDRESS REDACTED

ANGELICA ARTEAGA
ADDRESS REDACTED

ANGELICA BARRAGAN
ADDRESS REDACTED

ANGELICA BEJARANO
ADDRESS REDACTED

ANGELICA BETANCOURT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELICA BOTTORF<br>ADDRESS REDACTED | ANGELICA BRENT<br>ADDRESS REDACTED | ANGELICA BROWN<br>ADDRESS REDACTED |
| ANGELICA BROWN MAHON<br>ADDRESS REDACTED | ANGELICA CABRAL<br>ADDRESS REDACTED | ANGELICA CAPELES<br>ADDRESS REDACTED |
| ANGELICA CASTILLO<br>ADDRESS REDACTED | ANGELICA CASTILLO LLAMAS<br>ADDRESS REDACTED | ANGELICA CEVALLOS<br>ADDRESS REDACTED |
| ANGELICA CHATMAN<br>ADDRESS REDACTED | ANGELICA CHAVEZ<br>ADDRESS REDACTED | ANGELICA CLAYTON<br>ADDRESS REDACTED |
| ANGELICA COLON<br>ADDRESS REDACTED | ANGELICA COLON<br>ADDRESS REDACTED | ANGELICA CORONA<br>ADDRESS REDACTED |
| ANGELICA CULTON<br>ADDRESS REDACTED | ANGELICA DE DIOS<br>ADDRESS REDACTED | ANGELICA DIAZ<br>ADDRESS REDACTED |
| ANGELICA DUDA<br>ADDRESS REDACTED | ANGELICA ELLISON<br>ADDRESS REDACTED | ANGELICA ESCOBAR<br>ADDRESS REDACTED |
| ANGELICA ESCOBEDO<br>ADDRESS REDACTED | ANGELICA FIGUEROA<br>ADDRESS REDACTED | ANGELICA FIGUEROA<br>ADDRESS REDACTED |
| ANGELICA FOWLKES<br>ADDRESS REDACTED | ANGELICA FUENTES<br>ADDRESS REDACTED | ANGELICA GALAVIZ VIRAMONTES<br>ADDRESS REDACTED |
| ANGELICA GALLARDO<br>ADDRESS REDACTED | ANGELICA GRACE<br>ADDRESS REDACTED | ANGELICA HARRIS<br>ADDRESS REDACTED |
| ANGELICA HAUSER<br>ADDRESS REDACTED | ANGELICA HERNANDEZ<br>ADDRESS REDACTED | ANGELICA HERRERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELICA HOOD<br>ADDRESS REDACTED | ANGELICA JALOMO<br>ADDRESS REDACTED | ANGELICA JAMES<br>ADDRESS REDACTED |
| ANGELICA JIMENEZ<br>ADDRESS REDACTED | ANGELICA JOHNSON<br>ADDRESS REDACTED | ANGELICA LEGASPI<br>ADDRESS REDACTED |
| ANGELICA LEMUS<br>ADDRESS REDACTED | ANGELICA LUDOVICO<br>ADDRESS REDACTED | ANGELICA LUNA<br>ADDRESS REDACTED |
| ANGELICA MADRIZ<br>ADDRESS REDACTED | ANGELICA MAE JIMENEZ<br>ADDRESS REDACTED | ANGELICA MAHAN<br>ADDRESS REDACTED |
| ANGELICA MANRIQUEZ<br>ADDRESS REDACTED | ANGELICA MARTINEZ<br>ADDRESS REDACTED | ANGELICA MATA<br>ADDRESS REDACTED |
| ANGELICA MAYA<br>ADDRESS REDACTED | ANGELICA MONTOYA<br>ADDRESS REDACTED | ANGELICA MOONEY<br>ADDRESS REDACTED |
| ANGELICA MORA<br>ADDRESS REDACTED | ANGELICA MORALES<br>ADDRESS REDACTED | ANGELICA MORENO<br>ADDRESS REDACTED |
| ANGELICA MORENO<br>ADDRESS REDACTED | ANGELICA NAVARRO<br>ADDRESS REDACTED | ANGELICA NOLON<br>ADDRESS REDACTED |
| ANGELICA NOVA<br>ADDRESS REDACTED | ANGELICA OLVERA RODRIGUEZ<br>ADDRESS REDACTED | ANGELICA OTERO<br>ADDRESS REDACTED |
| ANGELICA OWENS<br>ADDRESS REDACTED | ANGELICA PADILLA<br>ADDRESS REDACTED | ANGELICA PALMA<br>ADDRESS REDACTED |
| ANGELICA PAVEY<br>ADDRESS REDACTED | ANGELICA PEREZ<br>ADDRESS REDACTED | ANGELICA PEREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANGELICA PEREZ<br>ADDRESS REDACTED | ANGELICA PINA<br>ADDRESS REDACTED | ANGELICA PITTMAN<br>ADDRESS REDACTED |
| ANGELICA PONCE<br>ADDRESS REDACTED | ANGELICA RAMIREZ<br>ADDRESS REDACTED | ANGELICA RAMIREZ<br>ADDRESS REDACTED |
| ANGELICA RAMIREZ<br>ADDRESS REDACTED | ANGELICA RANGEL<br>ADDRESS REDACTED | ANGELICA RIEMER<br>ADDRESS REDACTED |
| ANGELICA RIOJAS<br>ADDRESS REDACTED | ANGELICA RODRIGUEZ<br>ADDRESS REDACTED | ANGELICA RODRIGUEZ<br>ADDRESS REDACTED |
| ANGELICA RODRIGUEZ<br>ADDRESS REDACTED | ANGELICA RODRIGUEZ<br>ADDRESS REDACTED | ANGELICA ROMERO-GARCIA<br>ADDRESS REDACTED |
| ANGELICA ROMO LOPEZ<br>ADDRESS REDACTED | ANGELICA ROSADO<br>ADDRESS REDACTED | ANGELICA RUIZ<br>ADDRESS REDACTED |
| ANGELICA SALAS<br>ADDRESS REDACTED | ANGELICA SALDANA<br>ADDRESS REDACTED | ANGELICA SAMBRANO<br>ADDRESS REDACTED |
| ANGELICA SANCHEZ<br>ADDRESS REDACTED | ANGELICA SANDERS<br>ADDRESS REDACTED | ANGELICA SHIRLEY<br>ADDRESS REDACTED |
| ANGELICA SILVA<br>ADDRESS REDACTED | ANGELICA SMITH<br>ADDRESS REDACTED | ANGELICA SOTO<br>ADDRESS REDACTED |
| ANGELICA SOTO<br>ADDRESS REDACTED | ANGELICA SOUZA<br>ADDRESS REDACTED | ANGELICA SUCILLA<br>ADDRESS REDACTED |
| ANGELICA TELLEZ<br>ADDRESS REDACTED | ANGELICA THOMPSON<br>ADDRESS REDACTED | ANGELICA TORIO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANGELICA TORRES
ADDRESS REDACTED

ANGELICA VAZQUEZ
ADDRESS REDACTED

ANGELICA VELA-HERRERA
ADDRESS REDACTED

ANGELICA VIERA
ADDRESS REDACTED

ANGELICA VIRUEL
ADDRESS REDACTED

ANGELICA WILLIAMS
ADDRESS REDACTED

ANGELICA WILLIAMS
ADDRESS REDACTED

ANGELICA YORK
ADDRESS REDACTED

ANGELICA YUSON
ADDRESS REDACTED

ANGELICA ZAMORANO
ADDRESS REDACTED

ANGELICH MCCANN
ADDRESS REDACTED

ANGELICIA MARTINEZ
ADDRESS REDACTED

ANGELIE ARROYO
ADDRESS REDACTED

ANGELIE GENOVESE
ADDRESS REDACTED

ANGELIKA CHRISTOPHERSON
ADDRESS REDACTED

ANGELIKA SANJO ESTALILLA
ADDRESS REDACTED

ANGELINA ALCAZAR
ADDRESS REDACTED

ANGELINA BANUELOS
ADDRESS REDACTED

ANGELINA BERSCH
ADDRESS REDACTED

ANGELINA BERZETT
ADDRESS REDACTED

ANGELINA BORRERO
ADDRESS REDACTED

ANGELINA CORREA
ADDRESS REDACTED

ANGELINA DAVIS
ADDRESS REDACTED

ANGELINA DEURLOO-VARGAS
ADDRESS REDACTED

ANGELINA ERVIN
ADDRESS REDACTED

ANGELINA FAUS
ADDRESS REDACTED

ANGELINA FLORES
ADDRESS REDACTED

ANGELINA GARCIA
ADDRESS REDACTED

ANGELINA HERNANDEZ
ADDRESS REDACTED

ANGELINA INES
ADDRESS REDACTED

ANGELINA ISAKOVA
ADDRESS REDACTED

ANGELINA LO
ADDRESS REDACTED

ANGELINA MANALO
ADDRESS REDACTED

ANGELINA MELGAR
ADDRESS REDACTED

ANGELINA MORGAN
ADDRESS REDACTED

ANGELINA MUNOZ
ADDRESS REDACTED

ANGELINA RAMOS
ADDRESS REDACTED

ANGELINA RAYGOZA
ADDRESS REDACTED

ANGELINA RODRIGUEZ
ADDRESS REDACTED

ANGELINA ROJAS
ADDRESS REDACTED

ANGELINA SCOTT
ADDRESS REDACTED

ANGELINA SEQUEIRA
ADDRESS REDACTED

ANGELINA SHELTON-MCDANIELS
ADDRESS REDACTED

ANGELINA SIMPKINS
ADDRESS REDACTED

ANGELINA SOLORZANO
ADDRESS REDACTED

ANGELINA STEVENSON
ADDRESS REDACTED

ANGELINA TAYLOR
ADDRESS REDACTED

ANGELINA TOCCI
ADDRESS REDACTED

ANGELINA VANWETTEN
ADDRESS REDACTED

ANGELINA VASQUEZ
ADDRESS REDACTED

ANGELINA VILKINS
ADDRESS REDACTED

ANGELINA WALTERS
ADDRESS REDACTED

ANGELINA WEEKS
ADDRESS REDACTED

ANGELINE AYALA
ADDRESS REDACTED

ANGELINE BARNES
ADDRESS REDACTED

ANGELINE CASILLAS
ADDRESS REDACTED

ANGELINE CREMEEN
ADDRESS REDACTED

ANGELINE DUFFELL
ADDRESS REDACTED

ANGELINE JEAN BAPTISTE
ADDRESS REDACTED

ANGELINE SPARKS
ADDRESS REDACTED

ANGELINE WIMBERLY
ADDRESS REDACTED

ANGELIQUE BENTLEY
ADDRESS REDACTED

ANGELIQUE BOUSANET
ADDRESS REDACTED

ANGELIQUE BROOKS
ADDRESS REDACTED

ANGELIQUE CASH
ADDRESS REDACTED

ANGELIQUE DELGADO
ADDRESS REDACTED

ANGELIQUE DELGADO
ADDRESS REDACTED

ANGELIQUE ESCOBEDO
ADDRESS REDACTED

ANGELIQUE HAGGER
ADDRESS REDACTED

ANGELIQUE HANDY
ADDRESS REDACTED

ANGELIQUE JONES
ADDRESS REDACTED

ANGELIQUE KHAYATZADEH
ADDRESS REDACTED

ANGELIQUE KING
ADDRESS REDACTED

ANGELIQUE LEWIS
ADDRESS REDACTED

ANGELIQUE PAGAN
ADDRESS REDACTED

ANGELIQUE PRINTIS
ADDRESS REDACTED

ANGELIQUE RAGMON
ADDRESS REDACTED

ANGELIQUE RUBIO
ADDRESS REDACTED

ANGELIQUE SEWELL
ADDRESS REDACTED

ANGELIQUE THOMAS
ADDRESS REDACTED

ANGELIQUE WASHINGTON
ADDRESS REDACTED

ANGELIQUE WILSON
ADDRESS REDACTED

ANGELISA GARCIA
ADDRESS REDACTED

ANGELISA SANCHEZ
ADDRESS REDACTED

ANGELITA CHRISTOPHER-BRIC
ADDRESS REDACTED

ANGELITA ENCINAS
ADDRESS REDACTED

ANGELITA FERNANDO
ADDRESS REDACTED

ANGELITA MOLINA
ADDRESS REDACTED

ANGELITA PEDRAZA
ADDRESS REDACTED

ANGELITA SANCHEZ
ADDRESS REDACTED

ANGELITA TAPIA
ADDRESS REDACTED

ANGELLA WILLIAMS
ADDRESS REDACTED

ANGELLICA BECKFORD
ADDRESS REDACTED

ANGELLINA GRACE
ADDRESS REDACTED

ANGELLISA PENN
ADDRESS REDACTED

ANGELLO QUILCAT
ADDRESS REDACTED

ANGELNIC YOUNG
ADDRESS REDACTED

ANGELO AVITIA
ADDRESS REDACTED

ANGELO BARBATI
ADDRESS REDACTED

ANGELO BROWN
ADDRESS REDACTED

ANGELO CORONADO
ADDRESS REDACTED

ANGELO KENNEY
ADDRESS REDACTED

ANGELO LUJAN
ADDRESS REDACTED

ANGELO MARTINEZ
ADDRESS REDACTED

ANGELO MENDOZA-THOMAS
ADDRESS REDACTED

ANGELO PADILLA
ADDRESS REDACTED

ANGELO RODRIGUEZ
ADDRESS REDACTED

ANGELO SEYMON
ADDRESS REDACTED

ANGELO VALADEZ
ADDRESS REDACTED

ANGELO WATSON
ADDRESS REDACTED

ANGELYN IGNACIO
ADDRESS REDACTED

ANGELYN WALDOR
ADDRESS REDACTED

ANGENE CLARK
ADDRESS REDACTED

ANGENEKA PHILLIPS
ADDRESS REDACTED

ANGENITA MABINS
ADDRESS REDACTED

ANGIE ARMIJO
ADDRESS REDACTED

ANGIE ARMSTRONG
ADDRESS REDACTED

ANGIE BARR
ADDRESS REDACTED

ANGIE BARROS
ADDRESS REDACTED

ANGIE CALDWELL
ADDRESS REDACTED

ANGIE CASTILLON
ADDRESS REDACTED

ANGIE GRZYBEK
ADDRESS REDACTED

ANGIE GUIENT
ADDRESS REDACTED

ANGIE HOEPKER
ADDRESS REDACTED

ANGIE JESSEN
ADDRESS REDACTED

ANGIE KIBBIN
ADDRESS REDACTED

ANGIE LOPEZ
ADDRESS REDACTED

ANGIE LOPEZ
ADDRESS REDACTED

ANGIE MACIAS
ADDRESS REDACTED

ANGIE PADILLA
ADDRESS REDACTED

ANGIE PECK
ADDRESS REDACTED

ANGIE PUGH
ADDRESS REDACTED

ANGIE ROJAS
ADDRESS REDACTED

ANGIE RUIZ
ADDRESS REDACTED

ANGIE TICKLE
ADDRESS REDACTED

ANGIE WAGNER
ADDRESS REDACTED

ANGIENETTE WATTS
ADDRESS REDACTED

ANGUS CARTER
ADDRESS REDACTED

ANH DINH
ADDRESS REDACTED

ANH HUYNH
ADDRESS REDACTED

ANHAR ALHAITHAMI
ADDRESS REDACTED

ANHTHY PHAN
ADDRESS REDACTED

ANIA SLOAN
ADDRESS REDACTED

ANIA VALDES
ADDRESS REDACTED

ANIBAL GOMEZ
ADDRESS REDACTED

ANIBAL IRIZARRY
ADDRESS REDACTED

ANIBAL RIVERA RIVERA
ADDRESS REDACTED

ANICA MOSBY
ADDRESS REDACTED

ANICASIA IGLESIAS
ADDRESS REDACTED

ANICETO DE VERA JR
ADDRESS REDACTED

ANICIA SALAZAR
ADDRESS REDACTED

ANIELA BARWIG
ADDRESS REDACTED

ANIKA DYSON
ADDRESS REDACTED

ANIKA KNIGHT
ADDRESS REDACTED

ANIKA PRATT
ADDRESS REDACTED

ANIKA TOWNS
ADDRESS REDACTED

ANILU REYES
ADDRESS REDACTED

ANIS JEAN
ADDRESS REDACTED

ANISA HICKENBOTTOM
ADDRESS REDACTED

ANISA KOLB
ADDRESS REDACTED

ANISARA KRINSOONGNOEN
ADDRESS REDACTED

ANISE THOMSON
ADDRESS REDACTED

ANISH HINDUJA
ADDRESS REDACTED

ANISHA CAMACHO
ADDRESS REDACTED

ANISHA CAPO
ADDRESS REDACTED

ANISHA CHERRY
ADDRESS REDACTED

ANISHA CLAY
ADDRESS REDACTED

ANISHA LAND
ADDRESS REDACTED

ANISHA ROBERTSON
ADDRESS REDACTED

ANISHA SIMMONS
ADDRESS REDACTED

ANISSA BOOKER-ROBINSON
ADDRESS REDACTED

ANISSA HARRIS
ADDRESS REDACTED

ANISSA HIJAZI
ADDRESS REDACTED

ANISSA HILL
ADDRESS REDACTED

ANISSA HOLLOWAY
ADDRESS REDACTED

ANISSA MURPHY
ADDRESS REDACTED

ANISSA TOUCH
ADDRESS REDACTED

ANITA AMERSON
ADDRESS REDACTED

ANITA ANTWI
ADDRESS REDACTED

ANITA APONTE
ADDRESS REDACTED

ANITA BENNEFIELD
ADDRESS REDACTED

ANITA BRINSON
ADDRESS REDACTED

ANITA BUTLER
ADDRESS REDACTED

ANITA BYRD
ADDRESS REDACTED

ANITA CAPWELL
ADDRESS REDACTED

ANITA COLEMAN
ADDRESS REDACTED

ANITA DARSAN
ADDRESS REDACTED

ANITA DIXON- HAMPTON
ADDRESS REDACTED

ANITA FISHER
ADDRESS REDACTED

ANITA FUAFIVA
ADDRESS REDACTED

ANITA GRAHAM
ADDRESS REDACTED

ANITA GRAVES
ADDRESS REDACTED

ANITA GUINN
ADDRESS REDACTED

ANITA HALL
ADDRESS REDACTED

ANITA HANSTAD
ADDRESS REDACTED

ANITA HARDWICK
ADDRESS REDACTED

ANITA HEATH
ADDRESS REDACTED

ANITA HOLMES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANITA JACKSON<br>ADDRESS REDACTED | ANITA JAMES<br>ADDRESS REDACTED | ANITA LAWS<br>ADDRESS REDACTED |
| ANITA LAWTON<br>ADDRESS REDACTED | ANITA LONEWARRIOR<br>ADDRESS REDACTED | ANITA LORING<br>ADDRESS REDACTED |
| ANITA MARTIN<br>ADDRESS REDACTED | ANITA MAURYA<br>ADDRESS REDACTED | ANITA MCKINSTRY<br>ADDRESS REDACTED |
| ANITA MELLIN<br>ADDRESS REDACTED | ANITA MILES<br>ADDRESS REDACTED | ANITA MOORE<br>ADDRESS REDACTED |
| ANITA NAVARRO FLORES<br>ADDRESS REDACTED | ANITA NEESE<br>ADDRESS REDACTED | ANITA NICOLAS<br>ADDRESS REDACTED |
| ANITA NORIEGA<br>ADDRESS REDACTED | ANITA PACE<br>ADDRESS REDACTED | ANITA PITTMAN<br>ADDRESS REDACTED |
| ANITA QUIROZ<br>ADDRESS REDACTED | ANITA RAMIREZ<br>ADDRESS REDACTED | ANITA REED<br>ADDRESS REDACTED |
| ANITA RICHARDSON<br>ADDRESS REDACTED | ANITA ROSS<br>ADDRESS REDACTED | ANITA SANCHEZ<br>ADDRESS REDACTED |
| ANITA STONE<br>ADDRESS REDACTED | ANITA TENSCHER<br>ADDRESS REDACTED | ANITA THOMAS<br>ADDRESS REDACTED |
| ANITA TOTTEN<br>ADDRESS REDACTED | ANITA TOWLE<br>ADDRESS REDACTED | ANITA VALDEZ<br>ADDRESS REDACTED |
| ANITA WELLS<br>ADDRESS REDACTED | ANITA WHITE<br>ADDRESS REDACTED | ANITE NEAU<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANITRA GAUGHF
ADDRESS REDACTED

ANITRA PAYTON
ADDRESS REDACTED

ANITRA SANDERS
ADDRESS REDACTED

ANITRA SMITH
ADDRESS REDACTED

ANITREA DORTCH
ADDRESS REDACTED

ANITRIA CHIRSE
ADDRESS REDACTED

ANITRIA WHITLEY
ADDRESS REDACTED

ANIVA LAGAAIA
ADDRESS REDACTED

ANIYA STONE
ADDRESS REDACTED

ANIYAH MOYE
ADDRESS REDACTED

ANJA WILSON
ADDRESS REDACTED

ANJANETTE JOHNSON
ADDRESS REDACTED

ANJANETTE MCCOY
ADDRESS REDACTED

ANJEANETTE CONTRERAS
ADDRESS REDACTED

ANJELICA DUGAS
ADDRESS REDACTED

ANJELICA GARCIA
ADDRESS REDACTED

ANJELICA HAMP
ADDRESS REDACTED

ANJELICA HERNANDEZ
ADDRESS REDACTED

ANJELICA JOHNSON
ADDRESS REDACTED

ANJELICA SMITH
ADDRESS REDACTED

ANJELICA ZACKERY
ADDRESS REDACTED

ANJELINI SINGH
ADDRESS REDACTED

ANJELIQUE HOOD
ADDRESS REDACTED

ANJELYNE JONES
ADDRESS REDACTED

ANJO KIM
ADDRESS REDACTED

ANJO MARIE DISUANCO
ADDRESS REDACTED

ANKIA GISCOMBE
ADDRESS REDACTED

ANKIT SHARMA
ADDRESS REDACTED

ANKUSH TARIYAL
ADDRESS REDACTED

ANLERD OLIVERA
ADDRESS REDACTED

ANLLY MARROQUIN
ADDRESS REDACTED

ANN AGUILAR
ADDRESS REDACTED

ANN BRYANT-OLIVER
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ANN CLARK
ADDRESS REDACTED

ANN COLE
ADDRESS REDACTED

ANN DELAROSA
ADDRESS REDACTED

ANN ESPARZA
ADDRESS REDACTED

ANN FLORES
ADDRESS REDACTED

ANN FOX
ADDRESS REDACTED

ANN GONZALEZ
ADDRESS REDACTED

ANN HARVEY
ADDRESS REDACTED

ANN HOSKINS
ADDRESS REDACTED

ANN KEATING
ADDRESS REDACTED

ANN MARGARET DAYWALT
ADDRESS REDACTED

ANN MARIE BLAKE
ADDRESS REDACTED

ANN MARIE ESTRELLA
ADDRESS REDACTED

ANN MARIE GIBBS
ADDRESS REDACTED

ANN MARIE PERALTA
ADDRESS REDACTED

ANN MARRA
ADDRESS REDACTED

ANN MILANO
ADDRESS REDACTED

ANN PICKETT
ADDRESS REDACTED

ANN PISCOPIELLO
ADDRESS REDACTED

ANN RATAJCZAK
ADDRESS REDACTED

ANN RODRIGUEZ
ADDRESS REDACTED

ANN ROGERS
ADDRESS REDACTED

ANN ROLDAN
ADDRESS REDACTED

ANN RUFFIN
ADDRESS REDACTED

ANN SPARKMAN
ADDRESS REDACTED

ANN TORRES
ADDRESS REDACTED

ANN VIRGES
ADDRESS REDACTED

ANN WADDELL
ADDRESS REDACTED

ANN WALKER
ADDRESS REDACTED

ANNA ALVERTOS
ADDRESS REDACTED

ANNA AMMONS
ADDRESS REDACTED

ANNA ARNDT
ADDRESS REDACTED

ANNA BARNER
ADDRESS REDACTED

ANNA BASS
ADDRESS REDACTED

ANNA BECKER
ADDRESS REDACTED

ANNA BERRYHILL
ADDRESS REDACTED

ANNA BRAZELIS
ADDRESS REDACTED

ANNA BRYANT
ADDRESS REDACTED

ANNA BURGE
ADDRESS REDACTED

ANNA CAMARILLO
ADDRESS REDACTED

ANNA CEJA
ADDRESS REDACTED

ANNA CENICEROS
ADDRESS REDACTED

ANNA CHAPMAN
ADDRESS REDACTED

ANNA CHILDS
ADDRESS REDACTED

ANNA COUCH
ADDRESS REDACTED

ANNA DE LA FUENTES
ADDRESS REDACTED

ANNA DITULLIO
ADDRESS REDACTED

ANNA DRAKE
ADDRESS REDACTED

ANNA DUKES
ADDRESS REDACTED

ANNA ESCOBAR
ADDRESS REDACTED

ANNA FIGUEROA
ADDRESS REDACTED

ANNA FOX
ADDRESS REDACTED

ANNA GARCIA
ADDRESS REDACTED

ANNA GARZA
ADDRESS REDACTED

ANNA GOMEZ
ADDRESS REDACTED

ANNA GOMEZ
ADDRESS REDACTED

ANNA GOMEZ
ADDRESS REDACTED

ANNA GONZALEZ
ADDRESS REDACTED

ANNA GRIFFIN
ADDRESS REDACTED

ANNA GUTIERREZ
ADDRESS REDACTED

ANNA HAMMOND
ADDRESS REDACTED

ANNA HERNANDEZ
ADDRESS REDACTED

ANNA HERNANDEZ
ADDRESS REDACTED

ANNA HESTEHAVE
ADDRESS REDACTED

ANNA HEWITT
ADDRESS REDACTED

ANNA HOLIDAY
ADDRESS REDACTED

ANNA IRBY
ADDRESS REDACTED

ANNA JACKSON
ADDRESS REDACTED

ANNA JIMENEZ
ADDRESS REDACTED

ANNA KOLESNIKOV
ADDRESS REDACTED

ANNA KWOK
ADDRESS REDACTED

ANNA LIEZEL BENAVIDEZ
ADDRESS REDACTED

ANNA LOPEZ
ADDRESS REDACTED

ANNA LOPEZ
ADDRESS REDACTED

ANNA LOTT
ADDRESS REDACTED

ANNA MARIA LIU
ADDRESS REDACTED

ANNA MARIEBELLE FOSTER
ADDRESS REDACTED

ANNA MARVEL
ADDRESS REDACTED

ANNA MASON
ADDRESS REDACTED

ANNA MENDOZA
ADDRESS REDACTED

ANNA MILLER
ADDRESS REDACTED

ANNA MILLER
ADDRESS REDACTED

ANNA MILLER
ADDRESS REDACTED

ANNA MISKOVIC
ADDRESS REDACTED

ANNA MOHAMMED
ADDRESS REDACTED

ANNA NAVARRETE
ADDRESS REDACTED

ANNA OFTON
ADDRESS REDACTED

ANNA OSTERWALD
ADDRESS REDACTED

ANNA PAHMAN
ADDRESS REDACTED

ANNA PARLBY
ADDRESS REDACTED

ANNA PETERSEN
ADDRESS REDACTED

ANNA PRADO
ADDRESS REDACTED

ANNA PRESTON
ADDRESS REDACTED

ANNA RAMIREZ
ADDRESS REDACTED

ANNA RAMIREZ
ADDRESS REDACTED

ANNA RATHBUN
ADDRESS REDACTED

ANNA ROCHE
ADDRESS REDACTED

ANNA RODRIGUEZ
ADDRESS REDACTED

ANNA RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANNA RONNING-BATTON
ADDRESS REDACTED

ANNA ROSALES
ADDRESS REDACTED

ANNA SALAS
ADDRESS REDACTED

ANNA SEWELL
ADDRESS REDACTED

ANNA SIERRA-SANCHEZ
ADDRESS REDACTED

ANNA SILVA
ADDRESS REDACTED

ANNA TAMAGNI
ADDRESS REDACTED

ANNA TAYLOR
ADDRESS REDACTED

ANNA TRAPPE-MCNORTON
ADDRESS REDACTED

ANNA UPTON
ADDRESS REDACTED

ANNA VINSON
ADDRESS REDACTED

ANNA VINSON
ADDRESS REDACTED

ANNA WILLIAMS
ADDRESS REDACTED

ANNA WORTH
ADDRESS REDACTED

ANNA WRIGHT
ADDRESS REDACTED

ANNA WRIGHT
ADDRESS REDACTED

ANNA-ALISIA MONTALVO
ADDRESS REDACTED

ANNABEL CORTEZ
ADDRESS REDACTED

ANNABEL MARTINEZ
ADDRESS REDACTED

ANNABEL MATAS
ADDRESS REDACTED

ANNABELLE KNOWLES
ADDRESS REDACTED

ANNABELLE PASCUA
ADDRESS REDACTED

ANNAIS MACIAS
ADDRESS REDACTED

ANNA-KAE REEVES
ADDRESS REDACTED

ANNAKARINA VENEGAS
ADDRESS REDACTED

ANNALICIA JACKSON
ADDRESS REDACTED

ANNALIESA TOVAR  GARCIA
ADDRESS REDACTED

ANNALIESA TOVAR-GARCIA
ADDRESS REDACTED

ANNALISA BRIONES
ADDRESS REDACTED

ANNALISA MARTINEZ
ADDRESS REDACTED

ANNALISA PAZ
ADDRESS REDACTED

ANNALIZA MAE OSERA
ADDRESS REDACTED

ANNAMARIE ALONZO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANNAMARIE LORENZ<br>ADDRESS REDACTED | ANNASTACIA DAILEY<br>ADDRESS REDACTED | ANNASTACIA STINSON<br>ADDRESS REDACTED |
| ANNASTASIA SEUFALE<br>ADDRESS REDACTED | ANNASTASIA SOTO<br>ADDRESS REDACTED | ANNASTASIA THOMAS<br>ADDRESS REDACTED |
| ANNDREA JOHNSON<br>ADDRESS REDACTED | ANNDRIA GALLEGOS<br>ADDRESS REDACTED | ANNE BEDROSSIAN<br>ADDRESS REDACTED |
| ANNE BOWER<br>ADDRESS REDACTED | ANNE CARLSON<br>ADDRESS REDACTED | ANNE CASACLANG<br>ADDRESS REDACTED |
| ANNE CHEGE<br>ADDRESS REDACTED | ANNE CHRISTIAN<br>ADDRESS REDACTED | ANNE CLINGMAN<br>ADDRESS REDACTED |
| ANNE CORRIELUS<br>ADDRESS REDACTED | ANNE FLAVIN<br>ADDRESS REDACTED | ANNE FLORES<br>ADDRESS REDACTED |
| ANNE GILMOUR<br>ADDRESS REDACTED | ANNE LEE-COILTON<br>ADDRESS REDACTED | ANNE LICHOTA<br>ADDRESS REDACTED |
| ANNE LONGORIA<br>ADDRESS REDACTED | ANNE LOPEZ<br>ADDRESS REDACTED | ANNE MADRIAGA<br>ADDRESS REDACTED |
| ANNE MONSELL<br>ADDRESS REDACTED | ANNE NIELSEN<br>ADDRESS REDACTED | ANNE PEREZ<br>ADDRESS REDACTED |
| ANNE PICKNER<br>ADDRESS REDACTED | ANNE RUSSELL<br>ADDRESS REDACTED | ANNE SMITH<br>ADDRESS REDACTED |
| ANNE SWEENEY<br>ADDRESS REDACTED | ANNE TAGUDIN<br>ADDRESS REDACTED | ANNE UZOIGWE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANNE WILLCOX<br>ADDRESS REDACTED | ANNE-ALLYCE GEORGE<br>ADDRESS REDACTED | ANNEL DIAZ<br>ADDRESS REDACTED |
| ANNELECSIA GREENHILL<br>ADDRESS REDACTED | ANNELIE MIRANDA<br>ADDRESS REDACTED | ANNESAH NASHEED<br>ADDRESS REDACTED |
| ANNETTA ECHOLS<br>ADDRESS REDACTED | ANNETTA MILLER<br>ADDRESS REDACTED | ANNETTA ODOM<br>ADDRESS REDACTED |
| ANNETTE BAKELEY<br>ADDRESS REDACTED | ANNETTE BALLARD<br>ADDRESS REDACTED | ANNETTE BARNER<br>ADDRESS REDACTED |
| ANNETTE CHAPMAN<br>ADDRESS REDACTED | ANNETTE CULBERSON<br>ADDRESS REDACTED | ANNETTE ERWIN<br>ADDRESS REDACTED |
| ANNETTE FURCAL<br>ADDRESS REDACTED | ANNETTE GIBSON-THOMAS<br>ADDRESS REDACTED | ANNETTE GLANTON<br>ADDRESS REDACTED |
| ANNETTE GOLDING<br>ADDRESS REDACTED | ANNETTE GOSSARD<br>ADDRESS REDACTED | ANNETTE GRAY<br>ADDRESS REDACTED |
| ANNETTE HENDERSON<br>ADDRESS REDACTED | ANNETTE HUNT<br>ADDRESS REDACTED | ANNETTE LANE<br>ADDRESS REDACTED |
| ANNETTE LAWSON<br>ADDRESS REDACTED | ANNETTE LEE<br>ADDRESS REDACTED | ANNETTE LENA<br>ADDRESS REDACTED |
| ANNETTE LINFORD<br>ADDRESS REDACTED | ANNETTE LINTON<br>ADDRESS REDACTED | ANNETTE LUCKEY<br>ADDRESS REDACTED |
| ANNETTE LYMAN<br>ADDRESS REDACTED | ANNETTE MORALEZ<br>ADDRESS REDACTED | ANNETTE MOXLEY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANNETTE NAPOLEON<br>ADDRESS REDACTED | ANNETTE OLIVER<br>ADDRESS REDACTED | ANNETTE PAIGE<br>ADDRESS REDACTED |
| ANNETTE PEAVY<br>ADDRESS REDACTED | ANNETTE RODRIGUEZ<br>ADDRESS REDACTED | ANNETTE ROYSTER<br>ADDRESS REDACTED |
| ANNETTE STOUDEMIRE-PATRICK<br>ADDRESS REDACTED | ANNETTE THOMPSON<br>ADDRESS REDACTED | ANNETTE VALENTINE<br>ADDRESS REDACTED |
| ANNETTE WALLACE<br>ADDRESS REDACTED | ANNETTE WHITE<br>ADDRESS REDACTED | ANNETTE WILLIAMS<br>ADDRESS REDACTED |
| ANNGEE THOMAS<br>ADDRESS REDACTED | ANNICA RICHARDSON<br>ADDRESS REDACTED | ANNIE ALAPATI<br>ADDRESS REDACTED |
| ANNIE ALEXANDER<br>ADDRESS REDACTED | ANNIE BOOTIE<br>ADDRESS REDACTED | ANNIE BOULWARE<br>ADDRESS REDACTED |
| ANNIE BRAY<br>ADDRESS REDACTED | ANNIE BROWN<br>ADDRESS REDACTED | ANNIE CORBIN<br>ADDRESS REDACTED |
| ANNIE ESCOBEDO<br>ADDRESS REDACTED | ANNIE FERRELL<br>ADDRESS REDACTED | ANNIE GREEN<br>ADDRESS REDACTED |
| ANNIE HARRELL<br>ADDRESS REDACTED | ANNIE HOWARD<br>ADDRESS REDACTED | ANNIE JIANG<br>ADDRESS REDACTED |
| ANNIE JORDAN<br>ADDRESS REDACTED | ANNIE LEGGETT<br>ADDRESS REDACTED | ANNIE LUKAYISU<br>ADDRESS REDACTED |
| ANNIE NGUYEN<br>ADDRESS REDACTED | ANNIE SANDOVAL<br>ADDRESS REDACTED | ANNIE SYLVESTER<br>ADDRESS REDACTED |

ANNIE TERRY
ADDRESS REDACTED

ANNIE THOMAS
ADDRESS REDACTED

ANNIE TRAYLOR
ADDRESS REDACTED

ANNIE VASQUEZ
ADDRESS REDACTED

ANNIE WILLIAMS
ADDRESS REDACTED

ANNIESA JUMAN
ADDRESS REDACTED

ANNIESHA WILLIAMS
ADDRESS REDACTED

ANNIKA LAW
ADDRESS REDACTED

ANNILEE ARNOLD
ADDRESS REDACTED

ANNIS ROBERTSON
ADDRESS REDACTED

ANNISHA BRAXTON
ADDRESS REDACTED

ANNISHA RAMIREZ
ADDRESS REDACTED

ANNISSA JACK
ADDRESS REDACTED

ANNITA MOSO
ADDRESS REDACTED

ANNITRA MIDDLEBROOKS
ADDRESS REDACTED

ANNJERICA FLOOD
ADDRESS REDACTED

ANNMARIE CANTU
ADDRESS REDACTED

ANNMARIE LOZANO
ADDRESS REDACTED

ANNMARIE OLNHAUSEN
ADDRESS REDACTED

ANN-MARIE PARRIS-HALTINER
ADDRESS REDACTED

ANNMARIE SCHMIDT
ADDRESS REDACTED

ANNMARIE VIZCARRA
ADDRESS REDACTED

ANNMARIE YOUNG
ADDRESS REDACTED

ANNON BENN
ADDRESS REDACTED

ANNTAINATE WALKER
ADDRESS REDACTED

ANNTANIQUE FARRIS
ADDRESS REDACTED

ANNTIONETTE CERISANO
ADDRESS REDACTED

ANNTONIKA FREEMAN
ADDRESS REDACTED

ANNY HONDOY DE ALONZO
ADDRESS REDACTED

ANNY LEWIS
ADDRESS REDACTED

ANNY MENDEZ
ADDRESS REDACTED

ANNY PHAM
ADDRESS REDACTED

ANNY VILLARREAL
ADDRESS REDACTED

ANOEL ARAKIS ORDESHAHI
ADDRESS REDACTED

ANOMA VILALAY
ADDRESS REDACTED

ANORA CALDWELL
ADDRESS REDACTED

ANOVIA TOMLIN
ADDRESS REDACTED

ANPHON FOREMAN
ADDRESS REDACTED

ANQONETTE TALIAFERRO
ADDRESS REDACTED

ANQUANETTA PEPP
ADDRESS REDACTED

ANQUANITA PALMER
ADDRESS REDACTED

ANQUANSHA WILLIAMS
ADDRESS REDACTED

ANQUIERRIA JONES
ADDRESS REDACTED

ANQUINETTE DURDEN
ADDRESS REDACTED

ANQUISHA HARDY
ADDRESS REDACTED

ANQUNETTE KEMP
ADDRESS REDACTED

ANSELMO PANGANIBAN
ADDRESS REDACTED

ANSHUANETTE PRUITT
ADDRESS REDACTED

ANSTACIA BEAUMONT
ADDRESS REDACTED

ANTA NDONGUE
ADDRESS REDACTED

ANTANEIL KILGORE
ADDRESS REDACTED

ANTANESHA BEASLEY
ADDRESS REDACTED

ANTANIA SURAKUS
ADDRESS REDACTED

ANTASIA JETER
ADDRESS REDACTED

ANTEEKAH MCCLELLAND
ADDRESS REDACTED

ANTERICA MIMS
ADDRESS REDACTED

ANTHONASIA ROSS
ADDRESS REDACTED

ANTHONEIL BROWN
ADDRESS REDACTED

ANTHONESHIA FIELDS
ADDRESS REDACTED

ANTHONETTE SAFFO
ADDRESS REDACTED

ANTHONETTE TYSON
ADDRESS REDACTED

ANTHONIO ROBINSON
ADDRESS REDACTED

ANTHONY ADAMS
ADDRESS REDACTED

ANTHONY ADAMS
ADDRESS REDACTED

ANTHONY ALBASINI
ADDRESS REDACTED

ANTHONY ANDERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY ANDERSON
ADDRESS REDACTED

ANTHONY ANDRADE
ADDRESS REDACTED

ANTHONY ANGUIANO
ADDRESS REDACTED

ANTHONY ANOIA
ADDRESS REDACTED

ANTHONY ARCIERO
ADDRESS REDACTED

ANTHONY ARELLANO
ADDRESS REDACTED

ANTHONY ARGUELLO
ADDRESS REDACTED

ANTHONY ARNOLD
ADDRESS REDACTED

ANTHONY ARROYO
ADDRESS REDACTED

ANTHONY ASCHOM
ADDRESS REDACTED

ANTHONY ASH
ADDRESS REDACTED

ANTHONY AVALOS
ADDRESS REDACTED

ANTHONY BACA
ADDRESS REDACTED

ANTHONY BALDERRAMA
ADDRESS REDACTED

ANTHONY BALINT
ADDRESS REDACTED

ANTHONY BALLARD
ADDRESS REDACTED

ANTHONY BARAJAS
ADDRESS REDACTED

ANTHONY BARRY
ADDRESS REDACTED

ANTHONY BARTLETT
ADDRESS REDACTED

ANTHONY BATTLE
ADDRESS REDACTED

ANTHONY BEACH
ADDRESS REDACTED

ANTHONY BELL
ADDRESS REDACTED

ANTHONY BLACK
ADDRESS REDACTED

ANTHONY BLACK
ADDRESS REDACTED

ANTHONY BLAKE
ADDRESS REDACTED

ANTHONY BLAND
ADDRESS REDACTED

ANTHONY BLUE
ADDRESS REDACTED

ANTHONY BOATWRIGHT
ADDRESS REDACTED

ANTHONY BOISVERT
ADDRESS REDACTED

ANTHONY BOONE
ADDRESS REDACTED

ANTHONY BOUYER
ADDRESS REDACTED

ANTHONY BOWEN
ADDRESS REDACTED

ANTHONY BOWERS BONINO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANTHONY BRAGG<br>ADDRESS REDACTED | ANTHONY BRASFIELD<br>ADDRESS REDACTED | ANTHONY BREVIL<br>ADDRESS REDACTED |
| ANTHONY BRISSEL<br>ADDRESS REDACTED | ANTHONY BROOKINGS<br>ADDRESS REDACTED | ANTHONY BROOKS<br>ADDRESS REDACTED |
| ANTHONY BROWN<br>ADDRESS REDACTED | ANTHONY BROWN<br>ADDRESS REDACTED | ANTHONY BRYANT<br>ADDRESS REDACTED |
| ANTHONY BURKES<br>ADDRESS REDACTED | ANTHONY BURNETT HERNANDEZ<br>ADDRESS REDACTED | ANTHONY BUTLER<br>ADDRESS REDACTED |
| ANTHONY CABRERA<br>ADDRESS REDACTED | ANTHONY CAMINO<br>ADDRESS REDACTED | ANTHONY CAMPBELL<br>ADDRESS REDACTED |
| ANTHONY CANN<br>ADDRESS REDACTED | ANTHONY CAPIK<br>ADDRESS REDACTED | ANTHONY CARROLL<br>ADDRESS REDACTED |
| ANTHONY CASAREZ<br>ADDRESS REDACTED | ANTHONY CASTILLO<br>ADDRESS REDACTED | ANTHONY CASTRO<br>ADDRESS REDACTED |
| ANTHONY CAZARES<br>ADDRESS REDACTED | ANTHONY CEJA<br>ADDRESS REDACTED | ANTHONY CEREZO<br>ADDRESS REDACTED |
| ANTHONY CHIAPPINI<br>ADDRESS REDACTED | ANTHONY CHILDS<br>ADDRESS REDACTED | ANTHONY CHRISTION<br>ADDRESS REDACTED |
| ANTHONY CIFELLI<br>ADDRESS REDACTED | ANTHONY CLAY<br>ADDRESS REDACTED | ANTHONY COLEMAN<br>ADDRESS REDACTED |
| ANTHONY COLEMAN<br>ADDRESS REDACTED | ANTHONY COLVIN<br>ADDRESS REDACTED | ANTHONY COMBS<br>ADDRESS REDACTED |

ANTHONY CONWAY
ADDRESS REDACTED

ANTHONY COOK
ADDRESS REDACTED

ANTHONY CORRALES
ADDRESS REDACTED

ANTHONY COVEY
ADDRESS REDACTED

ANTHONY CRAWFORD
ADDRESS REDACTED

ANTHONY CURTIS
ADDRESS REDACTED

ANTHONY DAGUPLO
ADDRESS REDACTED

ANTHONY DAIR
ADDRESS REDACTED

ANTHONY DANIELS
ADDRESS REDACTED

ANTHONY DAVIES
ADDRESS REDACTED

ANTHONY DAVIS
ADDRESS REDACTED

ANTHONY DAVIS
ADDRESS REDACTED

ANTHONY DELGADO
ADDRESS REDACTED

ANTHONY DELLAPIETRO
ADDRESS REDACTED

ANTHONY DEMAPAN
ADDRESS REDACTED

ANTHONY DENISON
ADDRESS REDACTED

ANTHONY DEPERSIS
ADDRESS REDACTED

ANTHONY DEPIANO
ADDRESS REDACTED

ANTHONY DERISO II
ADDRESS REDACTED

ANTHONY DEVINCENT
ADDRESS REDACTED

ANTHONY DOMINAS
ADDRESS REDACTED

ANTHONY DOMINGUEZ
ADDRESS REDACTED

ANTHONY DOMINGUEZ
ADDRESS REDACTED

ANTHONY DYSON
ADDRESS REDACTED

ANTHONY EDWARDS
ADDRESS REDACTED

ANTHONY ELDRIDGE
ADDRESS REDACTED

ANTHONY ELLIOTT
ADDRESS REDACTED

ANTHONY ELLIS
ADDRESS REDACTED

ANTHONY ENNALS
ADDRESS REDACTED

ANTHONY EUBANKS
ADDRESS REDACTED

ANTHONY FARLEY
ADDRESS REDACTED

ANTHONY FARMER
ADDRESS REDACTED

ANTHONY FAULKNER
ADDRESS REDACTED

ANTHONY FERRY
ADDRESS REDACTED

ANTHONY FINLEY
ADDRESS REDACTED

ANTHONY FLEMING
ADDRESS REDACTED

ANTHONY FORD
ADDRESS REDACTED

ANTHONY FORTES-MEMBRILA
ADDRESS REDACTED

ANTHONY FREEMAN
ADDRESS REDACTED

ANTHONY GALAY ZABALETA
ADDRESS REDACTED

ANTHONY GALL
ADDRESS REDACTED

ANTHONY GARAY
ADDRESS REDACTED

ANTHONY GARITI
ADDRESS REDACTED

ANTHONY GASCA
ADDRESS REDACTED

ANTHONY GILBERT
ADDRESS REDACTED

ANTHONY GLOBE
ADDRESS REDACTED

ANTHONY GOMEZ
ADDRESS REDACTED

ANTHONY GONZALES
ADDRESS REDACTED

ANTHONY GONZALEZ
ADDRESS REDACTED

ANTHONY GONZALEZ
ADDRESS REDACTED

ANTHONY GONZALEZ
ADDRESS REDACTED

ANTHONY GONZALEZ
ADDRESS REDACTED

ANTHONY GRADWOHL
ADDRESS REDACTED

ANTHONY GRAHAM
ADDRESS REDACTED

ANTHONY GROSS
ADDRESS REDACTED

ANTHONY GUERRA
ADDRESS REDACTED

ANTHONY GUTIERREZ
ADDRESS REDACTED

ANTHONY GUTIERREZ
ADDRESS REDACTED

ANTHONY HALL
ADDRESS REDACTED

ANTHONY HALSTEAD
ADDRESS REDACTED

ANTHONY HAMILTON
ADDRESS REDACTED

ANTHONY HAMMON
ADDRESS REDACTED

ANTHONY HANCOCK
ADDRESS REDACTED

ANTHONY HARDY
ADDRESS REDACTED

ANTHONY HARRELL
ADDRESS REDACTED

ANTHONY HARVEY
ADDRESS REDACTED

ANTHONY HAWK
ADDRESS REDACTED

ANTHONY HEGEDUS
ADDRESS REDACTED

ANTHONY HENDERSON
ADDRESS REDACTED

ANTHONY HENDERSON
ADDRESS REDACTED

ANTHONY HENDRICKS
ADDRESS REDACTED

ANTHONY HENSCHEL
ADDRESS REDACTED

ANTHONY HERBERT
ADDRESS REDACTED

ANTHONY HERNANDEZ
ADDRESS REDACTED

ANTHONY HICKS
ADDRESS REDACTED

ANTHONY HILL
ADDRESS REDACTED

ANTHONY HILL
ADDRESS REDACTED

ANTHONY HOLMES
ADDRESS REDACTED

ANTHONY HOMER
ADDRESS REDACTED

ANTHONY HOOKER
ADDRESS REDACTED

ANTHONY HUGHES
ADDRESS REDACTED

ANTHONY HUNTER
ADDRESS REDACTED

ANTHONY HUPP
ADDRESS REDACTED

ANTHONY IBARRA
ADDRESS REDACTED

ANTHONY INGLESE
ADDRESS REDACTED

ANTHONY JACKSON
ADDRESS REDACTED

ANTHONY JACKSON
ADDRESS REDACTED

ANTHONY JACKSON
ADDRESS REDACTED

ANTHONY JAMES
ADDRESS REDACTED

ANTHONY JARAMILLO
ADDRESS REDACTED

ANTHONY JEFFERSON
ADDRESS REDACTED

ANTHONY JEFFERY
ADDRESS REDACTED

ANTHONY JETER
ADDRESS REDACTED

ANTHONY JEWELL
ADDRESS REDACTED

ANTHONY JOHNAN
ADDRESS REDACTED

ANTHONY JOHNSON
ADDRESS REDACTED

ANTHONY JOHNSON
ADDRESS REDACTED

ANTHONY JOHNSON
ADDRESS REDACTED

ANTHONY JOHNSON
ADDRESS REDACTED

| | | |
|---|---|---|
| ANTHONY JOHNSON<br>ADDRESS REDACTED | ANTHONY JONES<br>ADDRESS REDACTED | ANTHONY JONES<br>ADDRESS REDACTED |
| ANTHONY JORDAN<br>ADDRESS REDACTED | ANTHONY KEELE<br>ADDRESS REDACTED | ANTHONY KING<br>ADDRESS REDACTED |
| ANTHONY KIRKLAND<br>ADDRESS REDACTED | ANTHONY KURTH<br>ADDRESS REDACTED | ANTHONY KYLE<br>ADDRESS REDACTED |
| ANTHONY LAND<br>ADDRESS REDACTED | ANTHONY LEE JR<br>ADDRESS REDACTED | ANTHONY LEJARZAR<br>ADDRESS REDACTED |
| ANTHONY LEWANDOWSKI<br>ADDRESS REDACTED | ANTHONY LIU<br>ADDRESS REDACTED | ANTHONY LLARINAS<br>ADDRESS REDACTED |
| ANTHONY LOPEZ<br>ADDRESS REDACTED | ANTHONY LOPEZ<br>ADDRESS REDACTED | ANTHONY LOVELL<br>ADDRESS REDACTED |
| ANTHONY LUCIANO<br>ADDRESS REDACTED | ANTHONY LYLES<br>ADDRESS REDACTED | ANTHONY LYMBER<br>ADDRESS REDACTED |
| ANTHONY LYNCH MORALES<br>ADDRESS REDACTED | ANTHONY MACK<br>ADDRESS REDACTED | ANTHONY MANLEY<br>ADDRESS REDACTED |
| ANTHONY MARTIN<br>ADDRESS REDACTED | ANTHONY MARTIN<br>ADDRESS REDACTED | ANTHONY MARTINEZ<br>ADDRESS REDACTED |
| ANTHONY MARTINEZ<br>ADDRESS REDACTED | ANTHONY MASON<br>ADDRESS REDACTED | ANTHONY MASON<br>ADDRESS REDACTED |
| ANTHONY MASTERS<br>ADDRESS REDACTED | ANTHONY MAZZA<br>ADDRESS REDACTED | ANTHONY MCCURRY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANTHONY MCDONALD<br>ADDRESS REDACTED | ANTHONY MCNEAL<br>ADDRESS REDACTED | ANTHONY MCQUEEN<br>ADDRESS REDACTED |
| ANTHONY MEDLIN<br>ADDRESS REDACTED | ANTHONY MEJIA<br>ADDRESS REDACTED | ANTHONY MENDOZA<br>ADDRESS REDACTED |
| ANTHONY MERCADO<br>ADDRESS REDACTED | ANTHONY MERCADO<br>ADDRESS REDACTED | ANTHONY METRICK<br>ADDRESS REDACTED |
| ANTHONY MEYER<br>ADDRESS REDACTED | ANTHONY MINEO<br>ADDRESS REDACTED | ANTHONY MITCHELL<br>ADDRESS REDACTED |
| ANTHONY MOCK<br>ADDRESS REDACTED | ANTHONY MONTANO<br>ADDRESS REDACTED | ANTHONY MOORE<br>ADDRESS REDACTED |
| ANTHONY MOORE<br>ADDRESS REDACTED | ANTHONY MORAN<br>ADDRESS REDACTED | ANTHONY MOSS<br>ADDRESS REDACTED |
| ANTHONY MOYE<br>ADDRESS REDACTED | ANTHONY MULLINAX<br>ADDRESS REDACTED | ANTHONY MYERS<br>ADDRESS REDACTED |
| ANTHONY NABORS<br>ADDRESS REDACTED | ANTHONY NEAL<br>ADDRESS REDACTED | ANTHONY NELL<br>ADDRESS REDACTED |
| ANTHONY NEVILS<br>ADDRESS REDACTED | ANTHONY NICHOLSON<br>ADDRESS REDACTED | ANTHONY NILES<br>ADDRESS REDACTED |
| ANTHONY ODEN<br>ADDRESS REDACTED | ANTHONY OLIVER<br>ADDRESS REDACTED | ANTHONY OROSCO<br>ADDRESS REDACTED |
| ANTHONY ORTEGA<br>ADDRESS REDACTED | ANTHONY ORTIZ<br>ADDRESS REDACTED | ANTHONY OSORIO<br>ADDRESS REDACTED |

| ANTHONY OZUNA<br>ADDRESS REDACTED | ANTHONY PACAT<br>ADDRESS REDACTED | ANTHONY PALABAY<br>ADDRESS REDACTED |
|---|---|---|
| ANTHONY PALMER<br>ADDRESS REDACTED | ANTHONY PANCHOO<br>ADDRESS REDACTED | ANTHONY PARRY<br>ADDRESS REDACTED |
| ANTHONY PASQUALE<br>ADDRESS REDACTED | ANTHONY PATTERSON<br>ADDRESS REDACTED | ANTHONY PENNEY<br>ADDRESS REDACTED |
| ANTHONY PEREA<br>ADDRESS REDACTED | ANTHONY PEREIRA<br>ADDRESS REDACTED | ANTHONY PEREZ<br>ADDRESS REDACTED |
| ANTHONY POWELL<br>ADDRESS REDACTED | ANTHONY PRICE<br>ADDRESS REDACTED | ANTHONY PRICE<br>ADDRESS REDACTED |
| ANTHONY PRIDGEN<br>ADDRESS REDACTED | ANTHONY PRYCE<br>ADDRESS REDACTED | ANTHONY PRYOR<br>ADDRESS REDACTED |
| ANTHONY PYZIA<br>ADDRESS REDACTED | ANTHONY RAMIREZ<br>ADDRESS REDACTED | ANTHONY RANDLE<br>ADDRESS REDACTED |
| ANTHONY RAPP<br>ADDRESS REDACTED | ANTHONY RAY<br>ADDRESS REDACTED | ANTHONY REDD<br>ADDRESS REDACTED |
| ANTHONY REDDING<br>ADDRESS REDACTED | ANTHONY REED<br>ADDRESS REDACTED | ANTHONY REED<br>ADDRESS REDACTED |
| ANTHONY REYES<br>ADDRESS REDACTED | ANTHONY REYNOLDS<br>ADDRESS REDACTED | ANTHONY RICE<br>ADDRESS REDACTED |
| ANTHONY RICHMOND<br>ADDRESS REDACTED | ANTHONY RIVERA<br>ADDRESS REDACTED | ANTHONY RIVERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ANTHONY RIVERS
ADDRESS REDACTED

ANTHONY ROBERGE
ADDRESS REDACTED

ANTHONY ROBERTS
ADDRESS REDACTED

ANTHONY ROBINSON
ADDRESS REDACTED

ANTHONY ROBINSON
ADDRESS REDACTED

ANTHONY ROCHON
ADDRESS REDACTED

ANTHONY RODDY
ADDRESS REDACTED

ANTHONY RODRIGUEZ
ADDRESS REDACTED

ANTHONY ROJAS
ADDRESS REDACTED

ANTHONY RUDD
ADDRESS REDACTED

ANTHONY RUIZ
ADDRESS REDACTED

ANTHONY RUQUET
ADDRESS REDACTED

ANTHONY SANTANA
ADDRESS REDACTED

ANTHONY SCHALLER
ADDRESS REDACTED

ANTHONY SCHMID
ADDRESS REDACTED

ANTHONY SCOTT
ADDRESS REDACTED

ANTHONY SEGOVIANO
ADDRESS REDACTED

ANTHONY SHOW
ADDRESS REDACTED

ANTHONY SIADOR
ADDRESS REDACTED

ANTHONY SILAS
ADDRESS REDACTED

ANTHONY SILVA
ADDRESS REDACTED

ANTHONY SIMS
ADDRESS REDACTED

ANTHONY SKILES
ADDRESS REDACTED

ANTHONY SMARR
ADDRESS REDACTED

ANTHONY SMITH
ADDRESS REDACTED

ANTHONY SMITH
ADDRESS REDACTED

ANTHONY SMITH
ADDRESS REDACTED

ANTHONY SMITH
ADDRESS REDACTED

ANTHONY SMITH
ADDRESS REDACTED

ANTHONY SMITH
ADDRESS REDACTED

ANTHONY SOLORIO
ADDRESS REDACTED

ANTHONY SPARKS
ADDRESS REDACTED

ANTHONY ST MARY
ADDRESS REDACTED

| | | |
|---|---|---|
| ANTHONY STALSBERG<br>ADDRESS REDACTED | ANTHONY STATEN<br>ADDRESS REDACTED | ANTHONY STEELY<br>ADDRESS REDACTED |
| ANTHONY STEWART<br>ADDRESS REDACTED | ANTHONY STEWART<br>ADDRESS REDACTED | ANTHONY STICKNEY<br>ADDRESS REDACTED |
| ANTHONY STODDART<br>ADDRESS REDACTED | ANTHONY STONEBROOK<br>ADDRESS REDACTED | ANTHONY SUIRE<br>ADDRESS REDACTED |
| ANTHONY TAMAYO<br>ADDRESS REDACTED | ANTHONY TATE<br>ADDRESS REDACTED | ANTHONY TAYLOR<br>ADDRESS REDACTED |
| ANTHONY TEETS<br>ADDRESS REDACTED | ANTHONY TEICHMER<br>ADDRESS REDACTED | ANTHONY THOMAS<br>ADDRESS REDACTED |
| ANTHONY THOMAS<br>ADDRESS REDACTED | ANTHONY THWREATT-ADKINS<br>ADDRESS REDACTED | ANTHONY TILLER<br>ADDRESS REDACTED |
| ANTHONY TOOMBS<br>ADDRESS REDACTED | ANTHONY TORRES<br>ADDRESS REDACTED | ANTHONY TORRES<br>ADDRESS REDACTED |
| ANTHONY TRAIL<br>ADDRESS REDACTED | ANTHONY TRAN<br>ADDRESS REDACTED | ANTHONY TROTTER<br>ADDRESS REDACTED |
| ANTHONY UNGER<br>ADDRESS REDACTED | ANTHONY URENO<br>ADDRESS REDACTED | ANTHONY VALENZUELA<br>ADDRESS REDACTED |
| ANTHONY VEGA<br>ADDRESS REDACTED | ANTHONY VEGA-RAMIREZ<br>ADDRESS REDACTED | ANTHONY VERGARA<br>ADDRESS REDACTED |
| ANTHONY VILLELLA<br>ADDRESS REDACTED | ANTHONY VITAL<br>ADDRESS REDACTED | ANTHONY WALTER<br>ADDRESS REDACTED |

ANTHONY WASHINGTON
ADDRESS REDACTED

ANTHONY WEIR
ADDRESS REDACTED

ANTHONY WELSH
ADDRESS REDACTED

ANTHONY WEST
ADDRESS REDACTED

ANTHONY WHITE
ADDRESS REDACTED

ANTHONY WILLIAMS
ADDRESS REDACTED

ANTHONY WILLIAMS
ADDRESS REDACTED

ANTHONY WILSON
ADDRESS REDACTED

ANTHONY WILSON
ADDRESS REDACTED

ANTHONY WIMBERLY
ADDRESS REDACTED

ANTHONY WINGO II
ADDRESS REDACTED

ANTHONY WODKINS
ADDRESS REDACTED

ANTHONY WOLFE
ADDRESS REDACTED

ANTHONY WOOD
ADDRESS REDACTED

ANTHONY WRIGHT
ADDRESS REDACTED

ANTHONY YOUNG
ADDRESS REDACTED

ANTHONY ZEPEDA
ADDRESS REDACTED

ANTHONY ZUHONE
ADDRESS REDACTED

ANTIEA HEWETT
ADDRESS REDACTED

ANTIFFANY MIDDLEBROOK
ADDRESS REDACTED

ANTIKINTA JAMES
ADDRESS REDACTED

ANTINEO JOSEPH
ADDRESS REDACTED

ANTIONAE NEWTON
ADDRESS REDACTED

ANTIONE NORMAN
ADDRESS REDACTED

ANTIONETTA SCOTT
ADDRESS REDACTED

ANTIONETTA WADE
ADDRESS REDACTED

ANTIONETTE BUTTS
ADDRESS REDACTED

ANTIONETTE CARRIKER
ADDRESS REDACTED

ANTIONETTE CLARK
ADDRESS REDACTED

ANTIONETTE EARL
ADDRESS REDACTED

ANTIONETTE FANN
ADDRESS REDACTED

ANTIONETTE HAMPTON
ADDRESS REDACTED

ANTIONETTE HARRIS
ADDRESS REDACTED

| | | |
|---|---|---|
| ANTIONETTE JACKSON<br>ADDRESS REDACTED | ANTIONETTE JAMERSON<br>ADDRESS REDACTED | ANTIONETTE JOHNSON<br>ADDRESS REDACTED |
| ANTIONETTE JOHNSON<br>ADDRESS REDACTED | ANTIONETTE PICKENS<br>ADDRESS REDACTED | ANTIONETTE PLEASANT<br>ADDRESS REDACTED |
| ANTIONETTE ROSEMAN<br>ADDRESS REDACTED | ANTIONIO WOOTSON<br>ADDRESS REDACTED | ANTIONNETTE FIKE<br>ADDRESS REDACTED |
| ANTIQUNETTE DOW<br>ADDRESS REDACTED | ANTIVES CASTEAL<br>ADDRESS REDACTED | ANTJUAN BATTLE<br>ADDRESS REDACTED |
| ANTOINAI RICHARD<br>ADDRESS REDACTED | ANTOINASIA MATHIS<br>ADDRESS REDACTED | ANTOINE BARNETT<br>ADDRESS REDACTED |
| ANTOINE BENJAMIN<br>ADDRESS REDACTED | ANTOINE BETHEA<br>ADDRESS REDACTED | ANTOINE BOGAN<br>ADDRESS REDACTED |
| ANTOINE GATEWOOD<br>ADDRESS REDACTED | ANTOINE HEMINGWAY<br>ADDRESS REDACTED | ANTOINE JONES<br>ADDRESS REDACTED |
| ANTOINE MARTIN<br>ADDRESS REDACTED | ANTOINE OSBURN<br>ADDRESS REDACTED | ANTOINE PATTERSON<br>ADDRESS REDACTED |
| ANTOINE RICHARDS SR<br>ADDRESS REDACTED | ANTOINE SINGLETON<br>ADDRESS REDACTED | ANTOINE SMITH<br>ADDRESS REDACTED |
| ANTOINE THOMAS<br>ADDRESS REDACTED | ANTOINE WOODS<br>ADDRESS REDACTED | ANTOINESE PRADIA<br>ADDRESS REDACTED |
| ANTOINETT SCOTT<br>ADDRESS REDACTED | ANTOINETTA COOLEY<br>ADDRESS REDACTED | ANTOINETTA DIGGINS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ANTOINETTE ALFRED<br>ADDRESS REDACTED | ANTOINETTE ANAYA<br>ADDRESS REDACTED | ANTOINETTE ANDERSON<br>ADDRESS REDACTED |
| ANTOINETTE BOYD<br>ADDRESS REDACTED | ANTOINETTE BRESON<br>ADDRESS REDACTED | ANTOINETTE BRIGGMAN<br>ADDRESS REDACTED |
| ANTOINETTE BROWN<br>ADDRESS REDACTED | ANTOINETTE BROWN<br>ADDRESS REDACTED | ANTOINETTE CAMACHO<br>ADDRESS REDACTED |
| ANTOINETTE CARLTON<br>ADDRESS REDACTED | ANTOINETTE CARR<br>ADDRESS REDACTED | ANTOINETTE CHANDLER<br>ADDRESS REDACTED |
| ANTOINETTE CLARK<br>ADDRESS REDACTED | ANTOINETTE COLBERT<br>ADDRESS REDACTED | ANTOINETTE COOKE<br>ADDRESS REDACTED |
| ANTOINETTE COOPER<br>ADDRESS REDACTED | ANTOINETTE COTTON<br>ADDRESS REDACTED | ANTOINETTE CREWE<br>ADDRESS REDACTED |
| ANTOINETTE DABNEY<br>ADDRESS REDACTED | ANTOINETTE DUDLEY<br>ADDRESS REDACTED | ANTOINETTE FERNANDEZ<br>ADDRESS REDACTED |
| ANTOINETTE FORWARD<br>ADDRESS REDACTED | ANTOINETTE FOSTERPEOPLES<br>ADDRESS REDACTED | ANTOINETTE GARRETT<br>ADDRESS REDACTED |
| ANTOINETTE GOODE<br>ADDRESS REDACTED | ANTOINETTE GRIMMETT<br>ADDRESS REDACTED | ANTOINETTE HARRIS<br>ADDRESS REDACTED |
| ANTOINETTE HAWKINS<br>ADDRESS REDACTED | ANTOINETTE HOLMES<br>ADDRESS REDACTED | ANTOINETTE HUTCHERSON<br>ADDRESS REDACTED |
| ANTOINETTE JACKSON<br>ADDRESS REDACTED | ANTOINETTE JACKSON<br>ADDRESS REDACTED | ANTOINETTE JOHNSON<br>ADDRESS REDACTED |

| ANTOINETTE JOSEPH<br>ADDRESS REDACTED | ANTOINETTE MARNEY<br>ADDRESS REDACTED | ANTOINETTE MOSS<br>ADDRESS REDACTED |
|---|---|---|
| ANTOINETTE MURRAY<br>ADDRESS REDACTED | ANTOINETTE OWENS<br>ADDRESS REDACTED | ANTOINETTE PETERSON<br>ADDRESS REDACTED |
| ANTOINETTE POOLE<br>ADDRESS REDACTED | ANTOINETTE PORTER<br>ADDRESS REDACTED | ANTOINETTE POSEY<br>ADDRESS REDACTED |
| ANTOINETTE ROBINSON<br>ADDRESS REDACTED | ANTOINETTE SANDERS<br>ADDRESS REDACTED | ANTOINETTE SARGENT<br>ADDRESS REDACTED |
| ANTOINETTE SCOTT<br>ADDRESS REDACTED | ANTOINETTE SCOTT<br>ADDRESS REDACTED | ANTOINETTE SMITH PIERRE<br>ADDRESS REDACTED |
| ANTOINETTE STARR<br>ADDRESS REDACTED | ANTOINETTE SUNIGA<br>ADDRESS REDACTED | ANTOINETTE THOMAS<br>ADDRESS REDACTED |
| ANTOINETTE THOMPSON<br>ADDRESS REDACTED | ANTOINETTE VIGIL<br>ADDRESS REDACTED | ANTOINETTE WILLIAMS<br>ADDRESS REDACTED |
| ANTOINETTE WILSON<br>ADDRESS REDACTED | ANTOINETTE WRIGHT<br>ADDRESS REDACTED | ANTON FORD<br>ADDRESS REDACTED |
| ANTON GRAHAM<br>ADDRESS REDACTED | ANTON LEWIS-SMITH<br>ADDRESS REDACTED | ANTONAY RANGEL-JONES<br>ADDRESS REDACTED |
| ANTONEE MEDINA<br>ADDRESS REDACTED | ANTONET PETERSEN-SPENCER<br>ADDRESS REDACTED | ANTONETTE SARMIENTO<br>ADDRESS REDACTED |
| ANTONETTE WOODS<br>ADDRESS REDACTED | ANTONIA AGRONT COOK<br>ADDRESS REDACTED | ANTONIA ANGUIANO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ANTONIA CLEMONS<br>ADDRESS REDACTED | ANTONIA IBARRA<br>ADDRESS REDACTED | ANTONIA MCCLARY<br>ADDRESS REDACTED |
| ANTONIA NEVAREZ<br>ADDRESS REDACTED | ANTONIA OVIEDO<br>ADDRESS REDACTED | ANTONIA OWENS<br>ADDRESS REDACTED |
| ANTONIA RAVENEL<br>ADDRESS REDACTED | ANTONIA REID<br>ADDRESS REDACTED | ANTONIA RODRIGUEZ<br>ADDRESS REDACTED |
| ANTONIA TOWNSELL<br>ADDRESS REDACTED | ANTONIA VARGAS<br>ADDRESS REDACTED | ANTONIA VILLAFANE<br>ADDRESS REDACTED |
| ANTONIE JACKSON<br>ADDRESS REDACTED | ANTONIO AGUAYO<br>ADDRESS REDACTED | ANTONIO AMADOR<br>ADDRESS REDACTED |
| ANTONIO ANDERSON<br>ADDRESS REDACTED | ANTONIO BERNABE<br>ADDRESS REDACTED | ANTONIO BLANCHE<br>ADDRESS REDACTED |
| ANTONIO BROOKS<br>ADDRESS REDACTED | ANTONIO BROWN<br>ADDRESS REDACTED | ANTONIO BURROUGHS<br>ADDRESS REDACTED |
| ANTONIO BUSTAMANTE<br>ADDRESS REDACTED | ANTONIO CALZADA<br>ADDRESS REDACTED | ANTONIO CARDONA<br>ADDRESS REDACTED |
| ANTONIO CARPENTERIO<br>ADDRESS REDACTED | ANTONIO CASTELAN<br>ADDRESS REDACTED | ANTONIO CERNA<br>ADDRESS REDACTED |
| ANTONIO CERVANTES<br>ADDRESS REDACTED | ANTONIO CHAVES<br>ADDRESS REDACTED | ANTONIO CLARY<br>ADDRESS REDACTED |
| ANTONIO COBB<br>ADDRESS REDACTED | ANTONIO COBEY<br>ADDRESS REDACTED | ANTONIO CROSS<br>ADDRESS REDACTED |

ANTONIO CRUZ
ADDRESS REDACTED

ANTONIO DAVIS
ADDRESS REDACTED

ANTONIO DAVIS
ADDRESS REDACTED

ANTONIO DAVIS
ADDRESS REDACTED

ANTONIO DEWALT
ADDRESS REDACTED

ANTONIO DICKSON
ADDRESS REDACTED

ANTONIO DOBBINS
ADDRESS REDACTED

ANTONIO FIORENZA
ADDRESS REDACTED

ANTONIO FORD
ADDRESS REDACTED

ANTONIO GALLARZO BALTIERREZ
ADDRESS REDACTED

ANTONIO GARCIA
ADDRESS REDACTED

ANTONIO GLENN
ADDRESS REDACTED

ANTONIO GONZALES
ADDRESS REDACTED

ANTONIO GRAHAM
ADDRESS REDACTED

ANTONIO GREEN
ADDRESS REDACTED

ANTONIO HAMMICK
ADDRESS REDACTED

ANTONIO HARRIS
ADDRESS REDACTED

ANTONIO HERNANDEZ
ADDRESS REDACTED

ANTONIO HERNANDEZ
ADDRESS REDACTED

ANTONIO HINOJOSA
ADDRESS REDACTED

ANTONIO HORNE
ADDRESS REDACTED

ANTONIO HOWARD
ADDRESS REDACTED

ANTONIO JACKSON
ADDRESS REDACTED

ANTONIO JACKSON
ADDRESS REDACTED

ANTONIO JACKSON
ADDRESS REDACTED

ANTONIO JACKSON
ADDRESS REDACTED

ANTONIO KING
ADDRESS REDACTED

ANTONIO KIRBY
ADDRESS REDACTED

ANTONIO KNOWLES
ADDRESS REDACTED

ANTONIO LEE
ADDRESS REDACTED

ANTONIO LOCKETT
ADDRESS REDACTED

ANTONIO LOPEZ
ADDRESS REDACTED

ANTONIO MARQUEZ
ADDRESS REDACTED

ANTONIO MARSHALL
ADDRESS REDACTED

ANTONIO MARTINEZ
ADDRESS REDACTED

ANTONIO MCCOY
ADDRESS REDACTED

ANTONIO MCCRIMMON
ADDRESS REDACTED

ANTONIO MONTANEZ
ADDRESS REDACTED

ANTONIO MONTELONGO
ADDRESS REDACTED

ANTONIO MONTJOY
ADDRESS REDACTED

ANTONIO MOORE
ADDRESS REDACTED

ANTONIO ORTIZ
ADDRESS REDACTED

ANTONIO ORTIZ
ADDRESS REDACTED

ANTONIO OSORNIO
ADDRESS REDACTED

ANTONIO PAREDES
ADDRESS REDACTED

ANTONIO PARHAM
ADDRESS REDACTED

ANTONIO PAZ
ADDRESS REDACTED

ANTONIO PERERA CARBONELL
ADDRESS REDACTED

ANTONIO PEREZ
ADDRESS REDACTED

ANTONIO PEREZ
ADDRESS REDACTED

ANTONIO PERRYMAN
ADDRESS REDACTED

ANTONIO PIZARRO
ADDRESS REDACTED

ANTONIO POCOROBBA
ADDRESS REDACTED

ANTONIO PORTER
ADDRESS REDACTED

ANTONIO POWELL
ADDRESS REDACTED

ANTONIO QUINTERO
ADDRESS REDACTED

ANTONIO RAMIREZ
ADDRESS REDACTED

ANTONIO RAMIREZ
ADDRESS REDACTED

ANTONIO RATLIFF
ADDRESS REDACTED

ANTONIO ROBINSON
ADDRESS REDACTED

ANTONIO RODRIGUEZ
ADDRESS REDACTED

ANTONIO RODRIGUEZ
ADDRESS REDACTED

ANTONIO RODRIGUEZ
ADDRESS REDACTED

ANTONIO RODRIGUEZ
ADDRESS REDACTED

ANTONIO RODRIGUEZ
ADDRESS REDACTED

ANTONIO ROMERO
ADDRESS REDACTED

ANTONIO SANCHEZ
ADDRESS REDACTED

ANTONIO SANTILLAN
ADDRESS REDACTED

ANTONIO SANTOS
ADDRESS REDACTED

ANTONIO SHEPPARD
ADDRESS REDACTED

ANTONIO SKEETE
ADDRESS REDACTED

ANTONIO SMOKES
ADDRESS REDACTED

ANTONIO STEWART
ADDRESS REDACTED

ANTONIO SUCHIL- SANABRIA
ADDRESS REDACTED

ANTONIO THOMAS
ADDRESS REDACTED

ANTONIO TOOMER
ADDRESS REDACTED

ANTONIO VALDOVINOS
ADDRESS REDACTED

ANTONIO VALLE
ADDRESS REDACTED

ANTONIO VARON JR
ADDRESS REDACTED

ANTONIO VIRAMONTES
ADDRESS REDACTED

ANTONIO WALTON
ADDRESS REDACTED

ANTONIO WELLS
ADDRESS REDACTED

ANTONIO WHITE
ADDRESS REDACTED

ANTONIO WILLIAMS
ADDRESS REDACTED

ANTONIO WILLIAMS
ADDRESS REDACTED

ANTONIO WOODBERRY
ADDRESS REDACTED

ANTONIO YOUNG
ADDRESS REDACTED

ANTONISHA BAKER
ADDRESS REDACTED

ANTONIUS MILLER
ADDRESS REDACTED

ANTONNYEA-DOLORES FERGUSON
ADDRESS REDACTED

ANTONY ALMENDAREZ
ADDRESS REDACTED

ANTONY COSTELLO
ADDRESS REDACTED

ANTONY HATCHER
ADDRESS REDACTED

ANTONY LEE
ADDRESS REDACTED

ANTONY RAMOS
ADDRESS REDACTED

ANTONYA GLOVER
ADDRESS REDACTED

ANTORIA PICKENS
ADDRESS REDACTED

ANTQUENETTE SCOTT
ADDRESS REDACTED

ANTRANESE CADE
ADDRESS REDACTED

| | | |
|---|---|---|
| ANTREA DEVAUGHN<br>ADDRESS REDACTED | ANTRICE WADE<br>ADDRESS REDACTED | ANTTWAN REID<br>ADDRESS REDACTED |
| ANTWAIN CASSELL<br>ADDRESS REDACTED | ANTWAIN THORNTON<br>ADDRESS REDACTED | ANTWAN ANDREWS<br>ADDRESS REDACTED |
| ANTWAN BARMORE<br>ADDRESS REDACTED | ANTWAN BLASSINGILL<br>ADDRESS REDACTED | ANTWAN BRYANT<br>ADDRESS REDACTED |
| ANTWAN DIXON<br>ADDRESS REDACTED | ANTWAN HARRIS<br>ADDRESS REDACTED | ANTWAN MCCARTHY<br>ADDRESS REDACTED |
| ANTWAN OATES<br>ADDRESS REDACTED | ANTWAN WILSON<br>ADDRESS REDACTED | ANTWANETTE DIXON<br>ADDRESS REDACTED |
| ANTWANETTE HARDIN<br>ADDRESS REDACTED | ANTWANETTE SMITH<br>ADDRESS REDACTED | ANTWANIQUE ANDERSON-WEAVER<br>ADDRESS REDACTED |
| ANTWANIQUE ANDERSON-WEAVER<br>ADDRESS REDACTED | ANTWANN CHAMBERS<br>ADDRESS REDACTED | ANTWANYA BLUE<br>ADDRESS REDACTED |
| ANTWAUN BENNETT<br>ADDRESS REDACTED | ANTWAUN COOK<br>ADDRESS REDACTED | ANTWAUN SMITH<br>ADDRESS REDACTED |
| ANTWOIN MALONE<br>ADDRESS REDACTED | ANTWOINE VAUGHN<br>ADDRESS REDACTED | ANTWON JORDAN<br>ADDRESS REDACTED |
| ANTWONA DAVIS<br>ADDRESS REDACTED | ANTWONETTE FLEMING<br>ADDRESS REDACTED | ANTWONIQ ROBERTS<br>ADDRESS REDACTED |
| ANTYCE BROWN<br>ADDRESS REDACTED | ANU PRASAD<br>ADDRESS REDACTED | ANUBHAV EVATT<br>ADDRESS REDACTED |

ANUCHIT SANOASIENG
ADDRESS REDACTED

ANUDEEP HEER
ADDRESS REDACTED

ANUSHA JONNALAGADDA
ADDRESS REDACTED

ANYA COLEMAN
ADDRESS REDACTED

ANYA ORTEGA
ADDRESS REDACTED

ANYA SEUBERT
ADDRESS REDACTED

ANYANA GODBOLT
ADDRESS REDACTED

ANYELINALEN CAMACHO
ADDRESS REDACTED

ANYSSA CELAYA
ADDRESS REDACTED

ANYSSA LERIO
ADDRESS REDACTED

ANYSSA LOZANO
ADDRESS REDACTED

ANZHELA MESH
ADDRESS REDACTED

ANZHELIKA GUESS
ADDRESS REDACTED

AORNPHAPA CHOKTHANAWONGSAPHAT
ADDRESS REDACTED

APASARA TAKARA
ADDRESS REDACTED

APOLINAR ANDUJAR
ADDRESS REDACTED

APOLONIA SOLORZANO
ADDRESS REDACTED

APPLE NELSON
ADDRESS REDACTED

APPOLLO HUGHES
ADDRESS REDACTED

APRIA DOUGLAS
ADDRESS REDACTED

APRIL ABBOTT
ADDRESS REDACTED

APRIL ADAMS
ADDRESS REDACTED

APRIL ADAMS
ADDRESS REDACTED

APRIL ADAMS
ADDRESS REDACTED

APRIL ADAMS
ADDRESS REDACTED

APRIL AFFLERBACH
ADDRESS REDACTED

APRIL ALLISON
ADDRESS REDACTED

APRIL ALWINE
ADDRESS REDACTED

APRIL ANDRADE
ADDRESS REDACTED

APRIL ARZOLA
ADDRESS REDACTED

APRIL AVERILL
ADDRESS REDACTED

APRIL AVERY
ADDRESS REDACTED

APRIL AVERY
ADDRESS REDACTED

| | | |
|---|---|---|
| APRIL BAKER<br>ADDRESS REDACTED | APRIL BANT<br>ADDRESS REDACTED | APRIL BARTHELEMY<br>ADDRESS REDACTED |
| APRIL BEDELL<br>ADDRESS REDACTED | APRIL BEDWELL<br>ADDRESS REDACTED | APRIL BOKA<br>ADDRESS REDACTED |
| APRIL BOOTH<br>ADDRESS REDACTED | APRIL BRANCH<br>ADDRESS REDACTED | APRIL BROOKS<br>ADDRESS REDACTED |
| APRIL BROWN<br>ADDRESS REDACTED | APRIL BROWN<br>ADDRESS REDACTED | APRIL BUENO<br>ADDRESS REDACTED |
| APRIL BULLOCK<br>ADDRESS REDACTED | APRIL CAETANO<br>ADDRESS REDACTED | APRIL CAMPOS<br>ADDRESS REDACTED |
| APRIL CARROLL<br>ADDRESS REDACTED | APRIL CARSON<br>ADDRESS REDACTED | APRIL CAUSEY<br>ADDRESS REDACTED |
| APRIL COLBERT<br>ADDRESS REDACTED | APRIL COLEMAN<br>ADDRESS REDACTED | APRIL COLQUITT<br>ADDRESS REDACTED |
| APRIL CORBIN<br>ADDRESS REDACTED | APRIL CROOKS<br>ADDRESS REDACTED | APRIL CULBERTSON<br>ADDRESS REDACTED |
| APRIL CURRY<br>ADDRESS REDACTED | APRIL DAVIS<br>ADDRESS REDACTED | APRIL DAVIS<br>ADDRESS REDACTED |
| APRIL DAVIS<br>ADDRESS REDACTED | APRIL DEJOUIE<br>ADDRESS REDACTED | APRIL DIAZ<br>ADDRESS REDACTED |
| APRIL DUKE<br>ADDRESS REDACTED | APRIL DUNLAP<br>ADDRESS REDACTED | APRIL EDMOND<br>ADDRESS REDACTED |

APRIL EDWARDS
ADDRESS REDACTED

APRIL ELLIOTT
ADDRESS REDACTED

APRIL ETZOLD
ADDRESS REDACTED

APRIL FERRON
ADDRESS REDACTED

APRIL FIELDS
ADDRESS REDACTED

APRIL FORREST
ADDRESS REDACTED

APRIL FRAZIER
ADDRESS REDACTED

APRIL FREGOSO
ADDRESS REDACTED

APRIL GARCIA
ADDRESS REDACTED

APRIL GARRETT
ADDRESS REDACTED

APRIL GOINS
ADDRESS REDACTED

APRIL GONZALES
ADDRESS REDACTED

APRIL GONZALEZ
ADDRESS REDACTED

APRIL GRACE
ADDRESS REDACTED

APRIL GRANT
ADDRESS REDACTED

APRIL GREENLEAF
ADDRESS REDACTED

APRIL GREVE
ADDRESS REDACTED

APRIL GUERRERO
ADDRESS REDACTED

APRIL HALL
ADDRESS REDACTED

APRIL HALL
ADDRESS REDACTED

APRIL HALL
ADDRESS REDACTED

APRIL HALL
ADDRESS REDACTED

APRIL HANKET
ADDRESS REDACTED

APRIL HANNA
ADDRESS REDACTED

APRIL HARRINGTON
ADDRESS REDACTED

APRIL HARTMAN
ADDRESS REDACTED

APRIL HARVEY
ADDRESS REDACTED

APRIL HAWKINS
ADDRESS REDACTED

APRIL HEATH
ADDRESS REDACTED

APRIL HEATHERLY
ADDRESS REDACTED

APRIL HENSLEY
ADDRESS REDACTED

APRIL HERSRUD
ADDRESS REDACTED

APRIL HIGGINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

APRIL HILL
ADDRESS REDACTED

APRIL HINES
ADDRESS REDACTED

APRIL HOLMES
ADDRESS REDACTED

APRIL HOLSTEIN
ADDRESS REDACTED

APRIL HOLY
ADDRESS REDACTED

APRIL HOWARD
ADDRESS REDACTED

APRIL HOWELL
ADDRESS REDACTED

APRIL HUPP
ADDRESS REDACTED

APRIL JACKSON
ADDRESS REDACTED

APRIL JACKSON
ADDRESS REDACTED

APRIL JACOBUS
ADDRESS REDACTED

APRIL JOHNSON
ADDRESS REDACTED

APRIL JOHNSON
ADDRESS REDACTED

APRIL JOHNSON
ADDRESS REDACTED

APRIL JONES-PRICE
ADDRESS REDACTED

APRIL JOY
ADDRESS REDACTED

APRIL JUAREZ
ADDRESS REDACTED

APRIL JUDGE
ADDRESS REDACTED

APRIL KAMAIOPILI
ADDRESS REDACTED

APRIL KARSTEN
ADDRESS REDACTED

APRIL KING
ADDRESS REDACTED

APRIL LANCASTER
ADDRESS REDACTED

APRIL LANE
ADDRESS REDACTED

APRIL LANE
ADDRESS REDACTED

APRIL LANNING
ADDRESS REDACTED

APRIL LARA
ADDRESS REDACTED

APRIL LESHER
ADDRESS REDACTED

APRIL LOPEZ
ADDRESS REDACTED

APRIL LOPEZ RODRIGUEZ
ADDRESS REDACTED

APRIL LOVETT
ADDRESS REDACTED

APRIL LOWE
ADDRESS REDACTED

APRIL LOWERY
ADDRESS REDACTED

APRIL LOWERY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

APRIL LUCAS
ADDRESS REDACTED

APRIL LUCAS
ADDRESS REDACTED

APRIL LYLES
ADDRESS REDACTED

APRIL LYNN
ADDRESS REDACTED

APRIL LYONS
ADDRESS REDACTED

APRIL MALNORY
ADDRESS REDACTED

APRIL MANN
ADDRESS REDACTED

APRIL MARSH
ADDRESS REDACTED

APRIL MARSHALL
ADDRESS REDACTED

APRIL MARTINEZ
ADDRESS REDACTED

APRIL MATHIAS
ADDRESS REDACTED

APRIL MAUL
ADDRESS REDACTED

APRIL MAYFIELD
ADDRESS REDACTED

APRIL MAYS
ADDRESS REDACTED

APRIL MCCANN
ADDRESS REDACTED

APRIL MCDONALD
ADDRESS REDACTED

APRIL MCDONALD
ADDRESS REDACTED

APRIL MCKINNEY
ADDRESS REDACTED

APRIL MELLON
ADDRESS REDACTED

APRIL MERRIMON
ADDRESS REDACTED

APRIL MILLER
ADDRESS REDACTED

APRIL MILLINER
ADDRESS REDACTED

APRIL MIRANDA
ADDRESS REDACTED

APRIL MISSEY
ADDRESS REDACTED

APRIL MITCHELL
ADDRESS REDACTED

APRIL MOBLEY
ADDRESS REDACTED

APRIL MOORE
ADDRESS REDACTED

APRIL MORTON
ADDRESS REDACTED

APRIL MULLIN
ADDRESS REDACTED

APRIL MUNOZ
ADDRESS REDACTED

APRIL MURPHY
ADDRESS REDACTED

APRIL NARANJO
ADDRESS REDACTED

APRIL NORMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| APRIL NULL | APRIL PAPIERSKI | APRIL PARKER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL PARKER | APRIL PATTERSON | APRIL PEREZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL PEREZ | APRIL PHILLIPS | APRIL PHILLIPS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL PITTS | APRIL PLANT (POLLITT) | APRIL POOLE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL POUGH | APRIL PRESSLEY | APRIL PURDY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL PUTNAM | APRIL QIAN | APRIL RANCE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL RANTA | APRIL REED | APRIL RENTAS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL REYNOLDS | APRIL RICE | APRIL RICKMAN-BRADY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL ROBERTS | APRIL ROBINSON | APRIL ROSS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL ROY | APRIL RUE | APRIL SAGE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| APRIL SANCHEZ | APRIL SASSER | APRIL SCHAEFER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| APRIL SHANNON<br>ADDRESS REDACTED | APRIL SHOUT<br>ADDRESS REDACTED | APRIL SLUIJER<br>ADDRESS REDACTED |
| APRIL SMITH<br>ADDRESS REDACTED | APRIL SMITH<br>ADDRESS REDACTED | APRIL SMITH<br>ADDRESS REDACTED |
| APRIL SPENCER<br>ADDRESS REDACTED | APRIL STEINER<br>ADDRESS REDACTED | APRIL STRICKLAND<br>ADDRESS REDACTED |
| APRIL TAYLOR<br>ADDRESS REDACTED | APRIL TAYLOR<br>ADDRESS REDACTED | APRIL TAYLOR<br>ADDRESS REDACTED |
| APRIL THOMAS<br>ADDRESS REDACTED | APRIL THOMAS<br>ADDRESS REDACTED | APRIL THOMPSON<br>ADDRESS REDACTED |
| APRIL THURMAN<br>ADDRESS REDACTED | APRIL TORRES<br>ADDRESS REDACTED | APRIL TREPANIER<br>ADDRESS REDACTED |
| APRIL TURNER<br>ADDRESS REDACTED | APRIL VILLIES<br>ADDRESS REDACTED | APRIL WALKER<br>ADDRESS REDACTED |
| APRIL WALKER<br>ADDRESS REDACTED | APRIL WARRING<br>ADDRESS REDACTED | APRIL WASHINGTON<br>ADDRESS REDACTED |
| APRIL WHIPPS<br>ADDRESS REDACTED | APRIL WILLIAMS<br>ADDRESS REDACTED | APRIL WILLIAMS<br>ADDRESS REDACTED |
| APRIL WINSTON<br>ADDRESS REDACTED | APRIL WISE<br>ADDRESS REDACTED | APRIL WOLFE<br>ADDRESS REDACTED |
| APRIL WOLFORD<br>ADDRESS REDACTED | APRIL WRIGHT<br>ADDRESS REDACTED | APRIL ZUNIGA<br>ADDRESS REDACTED |

APRILANN HOWARD
ADDRESS REDACTED

APRYLL DAILEY
ADDRESS REDACTED

AQEEL FLEMING
ADDRESS REDACTED

AQIYLA MCCLAIN
ADDRESS REDACTED

AQUANA MURRAY
ADDRESS REDACTED

AQUANETTA HARRIS
ADDRESS REDACTED

AQUANETTER CLURKSY
ADDRESS REDACTED

AQUARIUS GRADY
ADDRESS REDACTED

AQUASHA BROWN
ADDRESS REDACTED

AQUASHANDA JONES
ADDRESS REDACTED

AQUAVIOUS SAMUELS
ADDRESS REDACTED

AQUELL SANTOS
ADDRESS REDACTED

AQUENDES DESIRA
ADDRESS REDACTED

AQUILIAH MARSHALL
ADDRESS REDACTED

AQUILLA FAUST
ADDRESS REDACTED

AQUILLA MCNEIL
ADDRESS REDACTED

AQUILLA MUMFORD
ADDRESS REDACTED

AQUILLA SAMS
ADDRESS REDACTED

AQUINA MOSES
ADDRESS REDACTED

AQULIA DRAKE
ADDRESS REDACTED

ARA KELLY SR.
ADDRESS REDACTED

ARACELI ALCALA
ADDRESS REDACTED

ARACELI AVILA
ADDRESS REDACTED

ARACELI CAMACHO
ADDRESS REDACTED

ARACELI CASILLAS
ADDRESS REDACTED

ARACELI CORTEZ
ADDRESS REDACTED

ARACELI DE LA GARZA
ADDRESS REDACTED

ARACELI ESCAMILLA
ADDRESS REDACTED

ARACELI GONZALEZ
ADDRESS REDACTED

ARACELI HERNANDEZ
ADDRESS REDACTED

ARACELI HERNANDEZ
ADDRESS REDACTED

ARACELI MELCHOR
ADDRESS REDACTED

ARACELI MIRANDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ARACELI MONTOYA
ADDRESS REDACTED

ARACELI PEREZ
ADDRESS REDACTED

ARACELI PEREZ
ADDRESS REDACTED

ARACELI SIXTOS
ADDRESS REDACTED

ARACELI VELARDE
ADDRESS REDACTED

ARACELI VERA
ADDRESS REDACTED

ARACELI VEST
ADDRESS REDACTED

ARACELI VILLASENOR
ADDRESS REDACTED

ARACELIS SALAS
ADDRESS REDACTED

ARACELLI PEREZ
ADDRESS REDACTED

ARACELY ALVARADO
ADDRESS REDACTED

ARACELY BARAJAS
ADDRESS REDACTED

ARACELY CEBALLOS
ADDRESS REDACTED

ARACELY DE LA CRUZ
ADDRESS REDACTED

ARACELY MANCERA
ADDRESS REDACTED

ARACELY OROPEZA
ADDRESS REDACTED

ARACELY ORTIZ RODRIGUEZ
ADDRESS REDACTED

ARACELY RIVERA
ADDRESS REDACTED

ARACELY ROMAN
ADDRESS REDACTED

ARACELY VARGAS
ADDRESS REDACTED

ARAFAT DORADO
ADDRESS REDACTED

ARAISA DAILEY
ADDRESS REDACTED

ARALI TORRES ORELLANA
ADDRESS REDACTED

ARAM HERNANDEZ
ADDRESS REDACTED

ARAMIS BROWN
ADDRESS REDACTED

ARAMIS THOMAS-RICH
ADDRESS REDACTED

ARANKA MONTORO
ADDRESS REDACTED

ARANZA SANCHEZ-PEDRAZA
ADDRESS REDACTED

ARAVIA HARDING
ADDRESS REDACTED

ARAZ SHAHINIAN
ADDRESS REDACTED

ARBIE COWLEY
ADDRESS REDACTED

ARBRIANA MCCULLOUGH
ADDRESS REDACTED

ARBRIUNA MARTIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ARBURNEY DAVIS
ADDRESS REDACTED

ARCADIA CERVANTES
ADDRESS REDACTED

ARCATRIC SPEARS
ADDRESS REDACTED

ARCEL CABERO
ADDRESS REDACTED

ARCELIOUS PURVIS
ADDRESS REDACTED

ARCENIO CRUMBLEY
ADDRESS REDACTED

ARCHANA NAIDU
ADDRESS REDACTED

ARCHIBALD ANDES
ADDRESS REDACTED

ARCHIBALD SUMALA
ADDRESS REDACTED

ARCHIE BENNETT
ADDRESS REDACTED

ARCHIE JACKSON
ADDRESS REDACTED

ARCHIE SANDERS
ADDRESS REDACTED

ARCHIE SMITH
ADDRESS REDACTED

ARCHOLIA JACKSON
ADDRESS REDACTED

ARCHRISTEUS HOLMES
ADDRESS REDACTED

ARDEL CRUTCHER
ADDRESS REDACTED

ARDEN SANCHEZ
ADDRESS REDACTED

ARDIENE KAYE DEALCA
ADDRESS REDACTED

ARDITH EARNHARDT
ADDRESS REDACTED

ARDRENE WRIGHT
ADDRESS REDACTED

AREALE FARRINGTON-LONG
ADDRESS REDACTED

AREEJ NAHHAS
ADDRESS REDACTED

AREEN BROWN
ADDRESS REDACTED

AREIKA TURNER
ADDRESS REDACTED

ARELA GRATE
ADDRESS REDACTED

ARELI SANCHEZ
ADDRESS REDACTED

ARELI VALDEZ
ADDRESS REDACTED

ARELIS GARCIA-CASTRO
ADDRESS REDACTED

ARELIS TORRES
ADDRESS REDACTED

ARELVY CERECERES
ADDRESS REDACTED

ARELY CORTEZ
ADDRESS REDACTED

ARELY TORRES
ADDRESS REDACTED

ARELYS ORTIZ CASTRO
ADDRESS REDACTED

ARENIA CHAMPAGNIE
ADDRESS REDACTED

ARESHA MURRAY
ADDRESS REDACTED

ARETHA FULLENWINDER
ADDRESS REDACTED

ARETHA HAIR
ADDRESS REDACTED

ARETHA HARRIS
ADDRESS REDACTED

ARETHA HOWARD
ADDRESS REDACTED

ARETHEA MCBEE
ADDRESS REDACTED

ARETTIA WAYNE
ADDRESS REDACTED

ARFAID GUARDIANO
ADDRESS REDACTED

ARGELIA VALENCIA
ADDRESS REDACTED

ARGENIS DOMINGUEZ
ADDRESS REDACTED

ARGENTINA LUDANYI
ADDRESS REDACTED

ARGITUTO OSMAN
ADDRESS REDACTED

ARHONDA SMITH
ADDRESS REDACTED

ARI ESPIRITU
ADDRESS REDACTED

ARI ROL
ADDRESS REDACTED

ARI SANDOVAL
ADDRESS REDACTED

ARIA PACYAU
ADDRESS REDACTED

ARIADNA BORBOA
ADDRESS REDACTED

ARIADNA CANO
ADDRESS REDACTED

ARIADNA MACARENO
ADDRESS REDACTED

ARIAL QUIROGA
ADDRESS REDACTED

ARIALYS PALACIOS
ADDRESS REDACTED

ARIAN ISAAC
ADDRESS REDACTED

ARIAN RAMSEY
ADDRESS REDACTED

ARIANA ARAIZA
ADDRESS REDACTED

ARIANA ARELLANO
ADDRESS REDACTED

ARIANA ARELLANO AVILA
ADDRESS REDACTED

ARIANA BAINES
ADDRESS REDACTED

ARIANA BISBAL
ADDRESS REDACTED

ARIANA BRANAM
ADDRESS REDACTED

ARIANA CARRION
ADDRESS REDACTED

ARIANA CARTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ARIANA CUCCHIELLO<br>ADDRESS REDACTED | ARIANA FERNANDEZ<br>ADDRESS REDACTED | ARIANA FLETCHER<br>ADDRESS REDACTED |
| ARIANA GASS<br>ADDRESS REDACTED | ARIANA HARRIS<br>ADDRESS REDACTED | ARIANA KELLY<br>ADDRESS REDACTED |
| ARIANA MARTINEZ<br>ADDRESS REDACTED | ARIANA MORTON<br>ADDRESS REDACTED | ARIANA MURRAY<br>ADDRESS REDACTED |
| ARIANA NEVES<br>ADDRESS REDACTED | ARIANA NEVES<br>ADDRESS REDACTED | ARIANA PENA<br>ADDRESS REDACTED |
| ARIANA PINEDA<br>ADDRESS REDACTED | ARIANA PROPHETE<br>ADDRESS REDACTED | ARIANA REYNOLDS<br>ADDRESS REDACTED |
| ARIANA RODRIGUEZ<br>ADDRESS REDACTED | ARIANA ROQUE<br>ADDRESS REDACTED | ARIANA TROY<br>ADDRESS REDACTED |
| ARIANE POMIKALA<br>ADDRESS REDACTED | ARIANE STEVENSON<br>ADDRESS REDACTED | ARIANE TRUJILLO<br>ADDRESS REDACTED |
| ARIANNA AGUILAR<br>ADDRESS REDACTED | ARIANNA CAZARES<br>ADDRESS REDACTED | ARIANNA DELEON<br>ADDRESS REDACTED |
| ARIANNA JOINTER<br>ADDRESS REDACTED | ARIANNA JONES<br>ADDRESS REDACTED | ARIANNA NELSON<br>ADDRESS REDACTED |
| ARIANNA SANCHEZ<br>ADDRESS REDACTED | ARIANNA STROUD<br>ADDRESS REDACTED | ARIANNE RAE ZARAGOSA<br>ADDRESS REDACTED |
| ARIANNE REYNOSA-HUDSON<br>ADDRESS REDACTED | ARIATIANCA COLEMAN-GOODDINE<br>ADDRESS REDACTED | ARIC CANSINO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ARIC CORREA<br>ADDRESS REDACTED | ARIC HUVER<br>ADDRESS REDACTED | ARICA CASTEEL<br>ADDRESS REDACTED |
| ARIE DIXON<br>ADDRESS REDACTED | ARIEL ABUAN<br>ADDRESS REDACTED | ARIEL ACEVEDO<br>ADDRESS REDACTED |
| ARIEL AMIGABLE<br>ADDRESS REDACTED | ARIEL BROOKS<br>ADDRESS REDACTED | ARIEL BROWN<br>ADDRESS REDACTED |
| ARIEL CALHOUN<br>ADDRESS REDACTED | ARIEL CAMPO<br>ADDRESS REDACTED | ARIEL COCHRUM<br>ADDRESS REDACTED |
| ARIEL DAYRIT<br>ADDRESS REDACTED | ARIEL DEL REAL<br>ADDRESS REDACTED | ARIEL DETRAY<br>ADDRESS REDACTED |
| ARIEL DUNMORE<br>ADDRESS REDACTED | ARIEL EMERSON<br>ADDRESS REDACTED | ARIEL FETTERS<br>ADDRESS REDACTED |
| ARIEL FLEMMING<br>ADDRESS REDACTED | ARIEL FUNDERBURK<br>ADDRESS REDACTED | ARIEL GUTIERREZ-MALDONADO<br>ADDRESS REDACTED |
| ARIEL HARRISON<br>ADDRESS REDACTED | ARIEL HENTON<br>ADDRESS REDACTED | ARIEL HILL<br>ADDRESS REDACTED |
| ARIEL HILLSMAN<br>ADDRESS REDACTED | ARIEL HOLBROOK<br>ADDRESS REDACTED | ARIEL INOCENTE<br>ADDRESS REDACTED |
| ARIEL JACKSON<br>ADDRESS REDACTED | ARIEL JOHNSON<br>ADDRESS REDACTED | ARIEL JOHNSON<br>ADDRESS REDACTED |
| ARIEL JOHNSTON<br>ADDRESS REDACTED | ARIEL JONES<br>ADDRESS REDACTED | ARIEL KARAKATSANIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ARIEL KIELTSCH
ADDRESS REDACTED

ARIEL LIM
ADDRESS REDACTED

ARIEL LOPEZ
ADDRESS REDACTED

ARIEL LOVE
ADDRESS REDACTED

ARIEL MCCARTY
ADDRESS REDACTED

ARIEL MCDOUGLE
ADDRESS REDACTED

ARIEL NANCE
ADDRESS REDACTED

ARIEL NICHOLS
ADDRESS REDACTED

ARIEL POPPAW
ADDRESS REDACTED

ARIEL PROSSER
ADDRESS REDACTED

ARIEL REED
ADDRESS REDACTED

ARIEL RICE
ADDRESS REDACTED

ARIEL RICHARDS
ADDRESS REDACTED

ARIEL ROGERS
ADDRESS REDACTED

ARIEL ROSARIO
ADDRESS REDACTED

ARIEL STATON
ADDRESS REDACTED

ARIEL STEVENSON
ADDRESS REDACTED

ARIEL STOWERS
ADDRESS REDACTED

ARIEL TAYLOR
ADDRESS REDACTED

ARIEL THOMAS
ADDRESS REDACTED

ARIEL URBANO JR.
ADDRESS REDACTED

ARIEL VALDEZ
ADDRESS REDACTED

ARIEL WALSH
ADDRESS REDACTED

ARIEL WATTS
ADDRESS REDACTED

ARIEL WILLIAMS
ADDRESS REDACTED

ARIELE SMOAKS
ADDRESS REDACTED

ARIELLE BUCHANAN
ADDRESS REDACTED

ARIELLE CRENSHAW
ADDRESS REDACTED

ARIELLE DAWSON
ADDRESS REDACTED

ARIELLE DOCKERY
ADDRESS REDACTED

ARIELLE GERARD
ADDRESS REDACTED

ARIELLE GOLIGHTLY
ADDRESS REDACTED

ARIELLE JOHNSON
ADDRESS REDACTED

ARIELLE MARIE ILABAN
ADDRESS REDACTED

ARIELLE MCGEE
ADDRESS REDACTED

ARIELLE PETERSON
ADDRESS REDACTED

ARIELS DUNN
ADDRESS REDACTED

ARIELYSS VARGAS
ADDRESS REDACTED

ARIENA JACKSON
ADDRESS REDACTED

ARIENE PRATT
ADDRESS REDACTED

ARIENEA ROCKETTE
ADDRESS REDACTED

ARIES GATEWOOD
ADDRESS REDACTED

ARIETA HINA
ADDRESS REDACTED

ARIJANA BAJRAKTAREVIC
ADDRESS REDACTED

ARIK FOLEY
ADDRESS REDACTED

ARIK LAKE
ADDRESS REDACTED

ARIKA LAWRENCE
ADDRESS REDACTED

ARIKA ROBINSON
ADDRESS REDACTED

ARIN THEIS
ADDRESS REDACTED

ARINZE IGBOKWE
ADDRESS REDACTED

ARIOLE JOHNSON
ADDRESS REDACTED

ARIONNA MCINTYRE
ADDRESS REDACTED

ARIQUONICAA HOGG
ADDRESS REDACTED

ARISA THREATS
ADDRESS REDACTED

ARISAI MEJIA
ADDRESS REDACTED

ARISDELSY MIRAMONTES
ADDRESS REDACTED

ARISELIS RIVERA
ADDRESS REDACTED

ARISSA ROBERTS
ADDRESS REDACTED

ARISSA THOMAS
ADDRESS REDACTED

ARISTIDES MERINO
ADDRESS REDACTED

ARIUS CULVER
ADDRESS REDACTED

ARIYA JORDAN
ADDRESS REDACTED

ARJANELLE WATTS
ADDRESS REDACTED

ARJHANE ELLIS
ADDRESS REDACTED

ARJUNE NARAIN
ADDRESS REDACTED

ARKALA GILMORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ARKANYA WHITE<br>ADDRESS REDACTED | ARKAR KYAW<br>ADDRESS REDACTED | ARKECIA BAILEY<br>ADDRESS REDACTED |
| ARKEISHIA BRAY<br>ADDRESS REDACTED | ARKESIA BONDS<br>ADDRESS REDACTED | ARKEYA THOMAS<br>ADDRESS REDACTED |
| ARKIA ELLIOTT<br>ADDRESS REDACTED | ARLANDA WILLIS<br>ADDRESS REDACTED | ARLEASHA IVERSON<br>ADDRESS REDACTED |
| ARLEATHIA MARSHALL<br>ADDRESS REDACTED | ARLECIA PATTERSON<br>ADDRESS REDACTED | ARLEDA BAYOOLA<br>ADDRESS REDACTED |
| ARLEDA WILSON<br>ADDRESS REDACTED | ARLEE JACKSON<br>ADDRESS REDACTED | ARLEENE MOORE<br>ADDRESS REDACTED |
| ARLEN SANCHEZ<br>ADDRESS REDACTED | ARLEN VALTIERRA<br>ADDRESS REDACTED | ARLENA FARINAS<br>ADDRESS REDACTED |
| ARLENA GAULDIN<br>ADDRESS REDACTED | ARLENA JOHNSON<br>ADDRESS REDACTED | ARLENE AVILLA<br>ADDRESS REDACTED |
| ARLENE BELO<br>ADDRESS REDACTED | ARLENE BROWN<br>ADDRESS REDACTED | ARLENE BURCH<br>ADDRESS REDACTED |
| ARLENE EMPLEO<br>ADDRESS REDACTED | ARLENE FOSTER<br>ADDRESS REDACTED | ARLENE GUTIERREZ<br>ADDRESS REDACTED |
| ARLENE HEILBRUN<br>ADDRESS REDACTED | ARLENE MADINE<br>ADDRESS REDACTED | ARLENE MARTINEZ<br>ADDRESS REDACTED |
| ARLENE MATHIS<br>ADDRESS REDACTED | ARLENE MEJIA-LOPEZ<br>ADDRESS REDACTED | ARLENE MONTES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ARLENE PERAZA<br>ADDRESS REDACTED | ARLENE SOTO<br>ADDRESS REDACTED | ARLENE SPARKS<br>ADDRESS REDACTED |
| ARLENE VELA<br>ADDRESS REDACTED | ARLENE WALKER<br>ADDRESS REDACTED | ARLENE WALLACE<br>ADDRESS REDACTED |
| ARLENE-MARIE PEREZ<br>ADDRESS REDACTED | ARLET RAMIREZ<br>ADDRESS REDACTED | ARLETHA JOHNSON<br>ADDRESS REDACTED |
| ARLETTA WILLIAMS<br>ADDRESS REDACTED | ARLIN GONZALEZ<br>ADDRESS REDACTED | ARLINDA CARDY<br>ADDRESS REDACTED |
| ARLINE HERNANDEZ<br>ADDRESS REDACTED | ARLISA SMITH<br>ADDRESS REDACTED | ARLISHIA STIGER<br>ADDRESS REDACTED |
| ARLONDA HOLLAND<br>ADDRESS REDACTED | ARLYCE PAGULAYAN<br>ADDRESS REDACTED | ARLYN GAMARRO<br>ADDRESS REDACTED |
| ARMAHNI JONES<br>ADDRESS REDACTED | ARMAN GARRETT<br>ADDRESS REDACTED | ARMAN MANAHAN<br>ADDRESS REDACTED |
| ARMAND JOHNSON<br>ADDRESS REDACTED | ARMAND MARC<br>ADDRESS REDACTED | ARMANDINA GUZMAN<br>ADDRESS REDACTED |
| ARMANDO ARMAS<br>ADDRESS REDACTED | ARMANDO AVALOS JR<br>ADDRESS REDACTED | ARMANDO DE LA CRUZ<br>ADDRESS REDACTED |
| ARMANDO DE LEON<br>ADDRESS REDACTED | ARMANDO DELEON<br>ADDRESS REDACTED | ARMANDO DIAZ<br>ADDRESS REDACTED |
| ARMANDO DIAZ<br>ADDRESS REDACTED | ARMANDO DOMINGUEZ<br>ADDRESS REDACTED | ARMANDO GARCIA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ARMANDO HERRERA PEREZ
ADDRESS REDACTED

ARMANDO LENSKIN
ADDRESS REDACTED

ARMANDO LUEVANO
ADDRESS REDACTED

ARMANDO MARQUEZ
ADDRESS REDACTED

ARMANDO MARQUINA
ADDRESS REDACTED

ARMANDO MENDEZ ESTEVEZ
ADDRESS REDACTED

ARMANDO MONTEJANO
ADDRESS REDACTED

ARMANDO RAMIREZ
ADDRESS REDACTED

ARMANDO ROMERO
ADDRESS REDACTED

ARMANDO RUBIO
ADDRESS REDACTED

ARMANDO SALAZAR
ADDRESS REDACTED

ARMANDO SIERRA
ADDRESS REDACTED

ARMANDO VELAZQUEZ
ADDRESS REDACTED

ARMANI GARRETT
ADDRESS REDACTED

AR'MEISHA JACKSON
ADDRESS REDACTED

ARMEKA HODGE
ADDRESS REDACTED

ARMELA NELSON
ADDRESS REDACTED

ARMETRIUS COLE
ADDRESS REDACTED

ARMIDA CHAVEZ BARBA
ADDRESS REDACTED

ARMIE HOLDER
ADDRESS REDACTED

ARMINDA PULIDO
ADDRESS REDACTED

ARMONDO DEPINA
ADDRESS REDACTED

ARNALDO SANTANA
ADDRESS REDACTED

ARNEISHIA GRANT
ADDRESS REDACTED

ARNEL BONIFACIO
ADDRESS REDACTED

ARNEL GARAY
ADDRESS REDACTED

ARNEL HAYO
ADDRESS REDACTED

ARNEL PAMATIAN
ADDRESS REDACTED

ARNELL WELLS
ADDRESS REDACTED

ARNESA CLARK
ADDRESS REDACTED

ARNESHIA CROSS-TONEY
ADDRESS REDACTED

ARNETTA HOOTEN
ADDRESS REDACTED

ARNETTA ROBINSON
ADDRESS REDACTED

ARNETTA WHITE
ADDRESS REDACTED

ARNICIA JUNIUS
ADDRESS REDACTED

ARNIEL LUGO ALVAREZ
ADDRESS REDACTED

ARNISHA WINDOM
ADDRESS REDACTED

ARNISHIA WEATHERSBY
ADDRESS REDACTED

ARNITA CROFT
ADDRESS REDACTED

ARNOLD ALVARADO
ADDRESS REDACTED

ARNOLD ARREDONDO
ADDRESS REDACTED

ARNOLD CANETE JR.
ADDRESS REDACTED

ARNOLD CHAND
ADDRESS REDACTED

ARNOLD LEWIS
ADDRESS REDACTED

ARNOLD OATES
ADDRESS REDACTED

ARNOLD WHITE
ADDRESS REDACTED

ARNOLDO MEZA
ADDRESS REDACTED

ARNOLDO MOLINA
ADDRESS REDACTED

ARNULFO BAUTISTA
ADDRESS REDACTED

ARNULFO SANTOYO
ADDRESS REDACTED

ARON BISSETT
ADDRESS REDACTED

ARON GUTERMAN
ADDRESS REDACTED

ARON TAYLOR
ADDRESS REDACTED

ARONA DIOUF
ADDRESS REDACTED

ARPIT PATEL
ADDRESS REDACTED

ARQUEATIA BROWN
ADDRESS REDACTED

ARQUEEN CROMER
ADDRESS REDACTED

ARQUELLE WILLIAMS
ADDRESS REDACTED

ARQUISIA MCCLAIN
ADDRESS REDACTED

ARRASHEED JORDAN
ADDRESS REDACTED

ARRIANNA CAMARGO
ADDRESS REDACTED

ARRION LOCKETT
ADDRESS REDACTED

ARRONISHA RODGERS
ADDRESS REDACTED

ARRON-JERRELL MANARD
ADDRESS REDACTED

ARROYAANDREA ELZIE
ADDRESS REDACTED

ARRYEL PEREZ
ADDRESS REDACTED

ARRYON WILLIAMS
ADDRESS REDACTED

ARSEL BERNAL
ADDRESS REDACTED

ARSENIO ABALOS
ADDRESS REDACTED

ARSHAIA BURGMAN
ADDRESS REDACTED

ARSHANDA JONES
ADDRESS REDACTED

ARSHEDIA DIXON
ADDRESS REDACTED

ARSHON JONES
ADDRESS REDACTED

ARSTANZA HURST
ADDRESS REDACTED

ARTASIA STEVENS
ADDRESS REDACTED

ARTAVIA BARNES
ADDRESS REDACTED

ARTAVIS SIMPKINS
ADDRESS REDACTED

ARTECIA KAANANA WILLIAMS
ADDRESS REDACTED

ARTEMIO CARRANZA
ADDRESS REDACTED

ARTERRIA BRADDY
ADDRESS REDACTED

ARTESHA FULWILEY
ADDRESS REDACTED

ARTHUR BREAKFIELD
ADDRESS REDACTED

ARTHUR CABRAL
ADDRESS REDACTED

ARTHUR CAMPOS
ADDRESS REDACTED

ARTHUR CONTRERAS
ADDRESS REDACTED

ARTHUR CORPUZ
ADDRESS REDACTED

ARTHUR EVANS
ADDRESS REDACTED

ARTHUR FRAUSTO
ADDRESS REDACTED

ARTHUR HECKARD
ADDRESS REDACTED

ARTHUR JACKSON
ADDRESS REDACTED

ARTHUR JOHNSON
ADDRESS REDACTED

ARTHUR JOHNSON
ADDRESS REDACTED

ARTHUR JONES
ADDRESS REDACTED

ARTHUR LUNA
ADDRESS REDACTED

ARTHUR MATOS
ADDRESS REDACTED

ARTHUR MCKNIGHT
ADDRESS REDACTED

ARTHUR MIDDENWAY
ADDRESS REDACTED

ARTHUR MORALES
ADDRESS REDACTED

ARTHUR PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ARTHUR PETERSON<br>ADDRESS REDACTED | ARTHUR RAMIREZ<br>ADDRESS REDACTED | ARTHUR REID<br>ADDRESS REDACTED |
| ARTHUR ROGERS<br>ADDRESS REDACTED | ARTHUR ROGERS<br>ADDRESS REDACTED | ARTHUR RUSH<br>ADDRESS REDACTED |
| ARTHUR RYSDAM<br>ADDRESS REDACTED | ARTHUR SANDOBAL<br>ADDRESS REDACTED | ARTHUR SCOTT<br>ADDRESS REDACTED |
| ARTHUR WALLACE JR<br>ADDRESS REDACTED | ARTHUR WILLIAMS<br>ADDRESS REDACTED | ARTHUR WILLIAMSON<br>ADDRESS REDACTED |
| ARTHUREA TRADER<br>ADDRESS REDACTED | ARTIE HOBSON<br>ADDRESS REDACTED | ARTIE MILLS<br>ADDRESS REDACTED |
| ARTIRISKA NEWCOST<br>ADDRESS REDACTED | ARTIS JONES<br>ADDRESS REDACTED | ARTISSIA MARSHALL<br>ADDRESS REDACTED |
| ARTISTA LAMPTON<br>ADDRESS REDACTED | ART'KEONNA HENDERSON<br>ADDRESS REDACTED | ARTORIA BUTLER<br>ADDRESS REDACTED |
| ARTRICIA BRYANT<br>ADDRESS REDACTED | ARTRICIA MOORE<br>ADDRESS REDACTED | ARTRIDETTA FONTENETTE<br>ADDRESS REDACTED |
| ARTURO BROWN<br>ADDRESS REDACTED | ARTURO CARREJO<br>ADDRESS REDACTED | ARTURO CORTEZ<br>ADDRESS REDACTED |
| ARTURO DE ANDA<br>ADDRESS REDACTED | ARTURO DIAZ<br>ADDRESS REDACTED | ARTURO FUENTES<br>ADDRESS REDACTED |
| ARTURO GAMBOA<br>ADDRESS REDACTED | ARTURO GARCIA<br>ADDRESS REDACTED | ARTURO GOMEZ<br>ADDRESS REDACTED |

ARTURO GUZMAN
ADDRESS REDACTED

ARTURO HERNANDEZ
ADDRESS REDACTED

ARTURO LEYVA
ADDRESS REDACTED

ARTURO LOPEZ
ADDRESS REDACTED

ARTURO LOPEZ TAPIA
ADDRESS REDACTED

ARTURO MACIAS
ADDRESS REDACTED

ARTURO MURGUIA
ADDRESS REDACTED

ARTURO OLMOS
ADDRESS REDACTED

ARTURO PICHARDO
ADDRESS REDACTED

ARTURO ROCHA
ADDRESS REDACTED

ARTURO SOTO
ADDRESS REDACTED

ARTURO VARGAS
ADDRESS REDACTED

ARTURO VARGAS ROMAN
ADDRESS REDACTED

ARUNESH NAIDU
ADDRESS REDACTED

ARVA ACREE
ADDRESS REDACTED

ARVELLIUS ALLEN
ADDRESS REDACTED

ARVIL CLAYTON
ADDRESS REDACTED

ARVY TUGAB
ADDRESS REDACTED

ARY MANJARREZ
ADDRESS REDACTED

ARY RODRIGUEZ MERCADO
ADDRESS REDACTED

ARYANN MAILO
ADDRESS REDACTED

ARYION RIDGELL
ADDRESS REDACTED

ARYN NORTHROP
ADDRESS REDACTED

ARYN THACKER
ADDRESS REDACTED

ARYN TRAVIS
ADDRESS REDACTED

ARYSSA MCCOY
ADDRESS REDACTED

ASA BAKER
ADDRESS REDACTED

ASAILILIA HEATH
ADDRESS REDACTED

ASAUNTE WEEMS
ADDRESS REDACTED

ASENCION GLORIA
ADDRESS REDACTED

ASHA CASTLEBERRY
ADDRESS REDACTED

ASHA DELISLE
ADDRESS REDACTED

ASHA DURANT
ADDRESS REDACTED

| | | |
|---|---|---|
| ASHA HICKS<br>ADDRESS REDACTED | ASHA KERTH<br>ADDRESS REDACTED | ASHA MOHAMED<br>ADDRESS REDACTED |
| ASHA WITHERS<br>ADDRESS REDACTED | ASHABEN PATEL<br>ADDRESS REDACTED | ASHADRIANA JONES<br>ADDRESS REDACTED |
| ASHAL PRASAD<br>ADDRESS REDACTED | ASHALA WALKER<br>ADDRESS REDACTED | ASHANAI WILLIAMS<br>ADDRESS REDACTED |
| ASHANTA WHITE<br>ADDRESS REDACTED | ASHANTAE STONE<br>ADDRESS REDACTED | ASHANTE JIGGETTS<br>ADDRESS REDACTED |
| ASHANTE RUSSELL<br>ADDRESS REDACTED | ASHANTE WILLIAMS<br>ADDRESS REDACTED | ASHANTI CANTRELL<br>ADDRESS REDACTED |
| ASHANTI JONES<br>ADDRESS REDACTED | ASHANTI KIMBROUGH<br>ADDRESS REDACTED | ASHANTI NEWTON<br>ADDRESS REDACTED |
| ASHANTI STEWART<br>ADDRESS REDACTED | ASHAUNTI DAVIS<br>ADDRESS REDACTED | ASHAWONTE PASSMORE<br>ADDRESS REDACTED |
| ASHAYLA BURNS-JOHNSON<br>ADDRESS REDACTED | ASHEDA WALKER<br>ADDRESS REDACTED | ASHEKA REED<br>ADDRESS REDACTED |
| ASHELEIGH MAYO<br>ADDRESS REDACTED | ASHELY OSBORNE<br>ADDRESS REDACTED | ASHIA HORTON<br>ADDRESS REDACTED |
| ASHIA RANSON<br>ADDRESS REDACTED | ASHION FARROW<br>ADDRESS REDACTED | ASHIRIS CIRIACO RICARDO<br>ADDRESS REDACTED |
| ASHIYA BROWN<br>ADDRESS REDACTED | ASHKA GAJJAR<br>ADDRESS REDACTED | ASHLE ALEXANDER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ASHLE HARLAN BUTTRILL<br>ADDRESS REDACTED | ASHLE SMITH<br>ADDRESS REDACTED | ASHLEA HAWK<br>ADDRESS REDACTED |
| ASHLEA MUNN<br>ADDRESS REDACTED | ASHLEE AGUILAR<br>ADDRESS REDACTED | ASHLEE ALLEN<br>ADDRESS REDACTED |
| ASHLEE AMANO<br>ADDRESS REDACTED | ASHLEE BELEW<br>ADDRESS REDACTED | ASHLEE BLACK<br>ADDRESS REDACTED |
| ASHLEE BLAND<br>ADDRESS REDACTED | ASHLEE BUNGARD<br>ADDRESS REDACTED | ASHLEE CHAVEZ<br>ADDRESS REDACTED |
| ASHLEE COELHO<br>ADDRESS REDACTED | ASHLEE COLE<br>ADDRESS REDACTED | ASHLEE CRESWELL<br>ADDRESS REDACTED |
| ASHLEE DIAZ<br>ADDRESS REDACTED | ASHLEE DIRIDONI<br>ADDRESS REDACTED | ASHLEE ESSARY<br>ADDRESS REDACTED |
| ASHLEE GIBSON<br>ADDRESS REDACTED | ASHLEE HAAB<br>ADDRESS REDACTED | ASHLEE HAMELINCK<br>ADDRESS REDACTED |
| ASHLEE HEASTON<br>ADDRESS REDACTED | ASHLEE HENDRY<br>ADDRESS REDACTED | ASHLEE HERNANDEZ<br>ADDRESS REDACTED |
| ASHLEE HUGHES<br>ADDRESS REDACTED | ASHLEE IRWIN<br>ADDRESS REDACTED | ASHLEE JOHANSSON<br>ADDRESS REDACTED |
| ASHLEE LEE<br>ADDRESS REDACTED | ASHLEE LIGHT<br>ADDRESS REDACTED | ASHLEE LILLY<br>ADDRESS REDACTED |
| ASHLEE LOGAN<br>ADDRESS REDACTED | ASHLEE LOTT<br>ADDRESS REDACTED | ASHLEE MCBRIDE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEE MCHOLLAND
ADDRESS REDACTED

ASHLEE MCNEIL
ADDRESS REDACTED

ASHLEE MEDRANO
ADDRESS REDACTED

ASHLEE MILLER
ADDRESS REDACTED

ASHLEE MIZE
ADDRESS REDACTED

ASHLEE OESTERREICHER
ADDRESS REDACTED

ASHLEE PARKER
ADDRESS REDACTED

ASHLEE REYNOLDS
ADDRESS REDACTED

ASHLEE ROBERTSON
ADDRESS REDACTED

ASHLEE SCHMALZ
ADDRESS REDACTED

ASHLEE SCHWEIGER
ADDRESS REDACTED

ASHLEE SODERSTROM
ADDRESS REDACTED

ASHLEE THOMAS
ADDRESS REDACTED

ASHLEE VALIDO
ADDRESS REDACTED

ASHLEE VANCAMP
ADDRESS REDACTED

ASHLEE WALTON
ADDRESS REDACTED

ASHLEE WASHINGTON
ADDRESS REDACTED

ASHLEE WATERS
ADDRESS REDACTED

ASHLEE WOODMANCY
ADDRESS REDACTED

ASHLEEN AGUERO
ADDRESS REDACTED

ASHLEI BURLEY
ADDRESS REDACTED

ASHLEI CIPRIAN
ADDRESS REDACTED

ASHLEI DORHAM
ADDRESS REDACTED

ASHLEI ELLIS
ADDRESS REDACTED

ASHLEIGH BLACKSTONE
ADDRESS REDACTED

ASHLEIGH BOK
ADDRESS REDACTED

ASHLEIGH BROWN
ADDRESS REDACTED

ASHLEIGH BROWN
ADDRESS REDACTED

ASHLEIGH BUTALA
ADDRESS REDACTED

ASHLEIGH CRANDALL
ADDRESS REDACTED

ASHLEIGH HADLEY
ADDRESS REDACTED

ASHLEIGH HAFNER
ADDRESS REDACTED

ASHLEIGH HALL
ADDRESS REDACTED

ASHLEIGH HALLOCK
ADDRESS REDACTED

ASH-LEIGH JOHNSON
ADDRESS REDACTED

ASHLEIGH LARSEN
ADDRESS REDACTED

ASHLEIGH QUICHOCHO
ADDRESS REDACTED

ASHLEIGH REDDIEX
ADDRESS REDACTED

ASHLEIGH SERMONS
ADDRESS REDACTED

ASHLEIGH SILVA
ADDRESS REDACTED

ASHLEIGH SIPLEN
ADDRESS REDACTED

ASHLEIGH SLACK
ADDRESS REDACTED

ASHLEIGH SMILE
ADDRESS REDACTED

ASHLEIGH WARREN
ADDRESS REDACTED

ASHLEY ABRAHAM
ADDRESS REDACTED

ASHLEY ABSHER
ADDRESS REDACTED

ASHLEY ACOSTA
ADDRESS REDACTED

ASHLEY ADAMS
ADDRESS REDACTED

ASHLEY ADAMS
ADDRESS REDACTED

ASHLEY AGUILAR
ADDRESS REDACTED

ASHLEY ALDERETE
ADDRESS REDACTED

ASHLEY ALHONA
ADDRESS REDACTED

ASHLEY ALLEN
ADDRESS REDACTED

ASHLEY ALLEN
ADDRESS REDACTED

ASHLEY ALONSO
ADDRESS REDACTED

ASHLEY ALVES
ADDRESS REDACTED

ASHLEY AMAYA
ADDRESS REDACTED

ASHLEY AMMONS
ADDRESS REDACTED

ASHLEY AMMONS
ADDRESS REDACTED

ASHLEY ANDERSON
ADDRESS REDACTED

ASHLEY ANDREWS
ADDRESS REDACTED

ASHLEY APPLETON
ADDRESS REDACTED

ASHLEY ARAUJO
ADDRESS REDACTED

ASHLEY ARCIGA
ADDRESS REDACTED

ASHLEY ARLINE
ADDRESS REDACTED

ASHLEY ARREDONDO
ADDRESS REDACTED

ASHLEY ARRIAZA
ADDRESS REDACTED

ASHLEY ARROYO-MEDINA
ADDRESS REDACTED

ASHLEY ASBELL
ADDRESS REDACTED

ASHLEY ATKINS
ADDRESS REDACTED

ASHLEY AURILIO
ADDRESS REDACTED

ASHLEY AUSTIN
ADDRESS REDACTED

ASHLEY AUSTIN
ADDRESS REDACTED

ASHLEY AUSTIN
ADDRESS REDACTED

ASHLEY AVERY
ADDRESS REDACTED

ASHLEY AVILLA
ADDRESS REDACTED

ASHLEY BACON
ADDRESS REDACTED

ASHLEY BALKET
ADDRESS REDACTED

ASHLEY BANKS
ADDRESS REDACTED

ASHLEY BARKER
ADDRESS REDACTED

ASHLEY BARNES
ADDRESS REDACTED

ASHLEY BARNETT
ADDRESS REDACTED

ASHLEY BARRERA
ADDRESS REDACTED

ASHLEY BARTELS
ADDRESS REDACTED

ASHLEY BARTO
ADDRESS REDACTED

ASHLEY BASKETT
ADDRESS REDACTED

ASHLEY BAUTISTA
ADDRESS REDACTED

ASHLEY BEACH
ADDRESS REDACTED

ASHLEY BEAM
ADDRESS REDACTED

ASHLEY BECERRA
ADDRESS REDACTED

ASHLEY BEENE
ADDRESS REDACTED

ASHLEY BELL
ADDRESS REDACTED

ASHLEY BENALLY
ADDRESS REDACTED

ASHLEY BENNETT
ADDRESS REDACTED

ASHLEY BENNETT
ADDRESS REDACTED

ASHLEY BERZLEY
ADDRESS REDACTED

ASHLEY BETTS
ADDRESS REDACTED

ASHLEY BISCAN
ADDRESS REDACTED

ASHLEY BLANKS
ADDRESS REDACTED

ASHLEY BLAUM
ADDRESS REDACTED

ASHLEY BODDY
ADDRESS REDACTED

ASHLEY BOOZE
ADDRESS REDACTED

ASHLEY BORDELON
ADDRESS REDACTED

ASHLEY BOVARD
ADDRESS REDACTED

ASHLEY BOYCE
ADDRESS REDACTED

ASHLEY BOYD
ADDRESS REDACTED

ASHLEY BOYD
ADDRESS REDACTED

ASHLEY BOYLAN
ADDRESS REDACTED

ASHLEY BRADFORD
ADDRESS REDACTED

ASHLEY BRADLEY
ADDRESS REDACTED

ASHLEY BRADY
ADDRESS REDACTED

ASHLEY BRIEBY
ADDRESS REDACTED

ASHLEY BRINCEFIELD
ADDRESS REDACTED

ASHLEY BRINSON
ADDRESS REDACTED

ASHLEY BROGER
ADDRESS REDACTED

ASHLEY BROKENBOUGH
ADDRESS REDACTED

ASHLEY BROOKS
ADDRESS REDACTED

ASHLEY BROOKS
ADDRESS REDACTED

ASHLEY BROOKS
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN
ADDRESS REDACTED

ASHLEY BROWN-DAVIS
ADDRESS REDACTED

ASHLEY BRUCE
ADDRESS REDACTED

ASHLEY BRUNELLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ASHLEY BRYANT<br>ADDRESS REDACTED | ASHLEY BRYANT<br>ADDRESS REDACTED | ASHLEY BUCKHOLTS<br>ADDRESS REDACTED |
| ASHLEY BULLARD<br>ADDRESS REDACTED | ASHLEY BULLOCK<br>ADDRESS REDACTED | ASHLEY BUNTON<br>ADDRESS REDACTED |
| ASHLEY BURGDORF<br>ADDRESS REDACTED | ASHLEY BURGESS<br>ADDRESS REDACTED | ASHLEY BURGESS<br>ADDRESS REDACTED |
| ASHLEY BURGHARDT<br>ADDRESS REDACTED | ASHLEY BURGOS<br>ADDRESS REDACTED | ASHLEY BURKS<br>ADDRESS REDACTED |
| ASHLEY BURKS<br>ADDRESS REDACTED | ASHLEY BURSE<br>ADDRESS REDACTED | ASHLEY BURTON<br>ADDRESS REDACTED |
| ASHLEY BUSH<br>ADDRESS REDACTED | ASHLEY BUSSEY<br>ADDRESS REDACTED | ASHLEY BUTLER<br>ADDRESS REDACTED |
| ASHLEY BYERS<br>ADDRESS REDACTED | ASHLEY BYRON<br>ADDRESS REDACTED | ASHLEY CABRAL<br>ADDRESS REDACTED |
| ASHLEY CALDWELL<br>ADDRESS REDACTED | ASHLEY CAMACHO<br>ADDRESS REDACTED | ASHLEY CAMPBELL<br>ADDRESS REDACTED |
| ASHLEY CAMPOS<br>ADDRESS REDACTED | ASHLEY CANALES<br>ADDRESS REDACTED | ASHLEY CARDWELL<br>ADDRESS REDACTED |
| ASHLEY CARR<br>ADDRESS REDACTED | ASHLEY CARROLL<br>ADDRESS REDACTED | ASHLEY CARROLL<br>ADDRESS REDACTED |
| ASHLEY CARTER<br>ADDRESS REDACTED | ASHLEY CARTWRIGHT<br>ADDRESS REDACTED | ASHLEY CARUSO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| ASHLEY CASTILLO | ASHLEY CHAMBERS | ASHLEY CHAMBERS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CHAMBERS | ASHLEY CHANDLER | ASHLEY CHAPPELL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CHESHER | ASHLEY CHRISTIAN | ASHLEY CLARK |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CLARK | ASHLEY CLARKE | ASHLEY CLAY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CLEMONS | ASHLEY COLPETZER | ASHLEY COMORA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CONDLIFFE | ASHLEY CONKLETON | ASHLEY CONNELL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CONWAY | ASHLEY CONYERS | ASHLEY COOK |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CORDOVA | ASHLEY CORIA | ASHLEY CORONA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CORSINI | ASHLEY CORTES MIRANDA | ASHLEY CRAWFORD |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CRAWFORD | ASHLEY CROCKER | ASHLEY CROSBY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| ASHLEY CROWELL | ASHLEY CRUMP | ASHLEY CRUZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                 Served 6/20/2015

| | | |
|---|---|---|
| ASHLEY CRUZ<br>ADDRESS REDACTED | ASHLEY CUBIOTTI<br>ADDRESS REDACTED | ASHLEY CUMMING<br>ADDRESS REDACTED |
| ASHLEY CURBOW<br>ADDRESS REDACTED | ASHLEY DAMPIER<br>ADDRESS REDACTED | ASHLEY DANIEL<br>ADDRESS REDACTED |
| ASHLEY DANIELS<br>ADDRESS REDACTED | ASHLEY DAVID<br>ADDRESS REDACTED | ASHLEY DAVILA<br>ADDRESS REDACTED |
| ASHLEY DAVIS<br>ADDRESS REDACTED | ASHLEY DAVIS<br>ADDRESS REDACTED | ASHLEY DAVIS<br>ADDRESS REDACTED |
| ASHLEY DAVIS<br>ADDRESS REDACTED | ASHLEY DAVIS<br>ADDRESS REDACTED | ASHLEY DAVIS<br>ADDRESS REDACTED |
| ASHLEY DEAN<br>ADDRESS REDACTED | ASHLEY DEBOSE<br>ADDRESS REDACTED | ASHLEY DECLUE<br>ADDRESS REDACTED |
| ASHLEY DEERING<br>ADDRESS REDACTED | ASHLEY DELEON<br>ADDRESS REDACTED | ASHLEY DELGADO<br>ADDRESS REDACTED |
| ASHLEY DELOACH<br>ADDRESS REDACTED | ASHLEY DENNIS<br>ADDRESS REDACTED | ASHLEY DESJARDINS<br>ADDRESS REDACTED |
| ASHLEY DEVORE<br>ADDRESS REDACTED | ASHLEY DEWBERRY<br>ADDRESS REDACTED | ASHLEY DIAZ<br>ADDRESS REDACTED |
| ASHLEY DICKSON<br>ADDRESS REDACTED | ASHLEY DIMAS<br>ADDRESS REDACTED | ASHLEY DIXON<br>ADDRESS REDACTED |
| ASHLEY DONAHUE<br>ADDRESS REDACTED | ASHLEY DOUGHERTY<br>ADDRESS REDACTED | ASHLEY DOUGLAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 6/20/2015**

ASHLEY DREW
ADDRESS REDACTED

ASHLEY DUCKWORTH
ADDRESS REDACTED

ASHLEY DUDLEY
ADDRESS REDACTED

ASHLEY DUNCAN
ADDRESS REDACTED

ASHLEY DUNLAP
ADDRESS REDACTED

ASHLEY DUNN
ADDRESS REDACTED

ASHLEY DUPREE
ADDRESS REDACTED

ASHLEY DWYER
ADDRESS REDACTED

ASHLEY DYAL
ADDRESS REDACTED

ASHLEY EAKLE
ADDRESS REDACTED

ASHLEY EDWARDS
ADDRESS REDACTED

ASHLEY EDWARDS
ADDRESS REDACTED

ASHLEY EDWARDS
ADDRESS REDACTED

ASHLEY ELIASON
ADDRESS REDACTED

ASHLEY ELIZONDO
ADDRESS REDACTED

ASHLEY ELKINS
ADDRESS REDACTED

ASHLEY ELLINGTON
ADDRESS REDACTED

ASHLEY ELLIS
ADDRESS REDACTED

ASHLEY ELLISON
ADDRESS REDACTED

ASHLEY ENGLISH
ADDRESS REDACTED

ASHLEY EVANS
ADDRESS REDACTED

ASHLEY EVANS
ADDRESS REDACTED

ASHLEY EVERETT
ADDRESS REDACTED

ASHLEY FAILLE
ADDRESS REDACTED

ASHLEY FAIRCONNETUE
ADDRESS REDACTED

ASHLEY FARRELL
ADDRESS REDACTED

ASHLEY FAULKNER
ADDRESS REDACTED

ASHLEY FAULKNER
ADDRESS REDACTED

ASHLEY FEELEY
ADDRESS REDACTED

ASHLEY FENTON
ADDRESS REDACTED

ASHLEY FERNANDEZ
ADDRESS REDACTED

ASHLEY FIALLOS
ADDRESS REDACTED

ASHLEY FISHER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY FLANERY
ADDRESS REDACTED

ASHLEY FLORES
ADDRESS REDACTED

ASHLEY FOLEY
ADDRESS REDACTED

ASHLEY FORD
ADDRESS REDACTED

ASHLEY FORD
ADDRESS REDACTED

ASHLEY FORDHAM
ADDRESS REDACTED

ASHLEY FORTIN
ADDRESS REDACTED

ASHLEY FOSTER
ADDRESS REDACTED

ASHLEY FOUNTAIN
ADDRESS REDACTED

ASHLEY FRALEY
ADDRESS REDACTED

ASHLEY FRANKLIN
ADDRESS REDACTED

ASHLEY FRIDAY
ADDRESS REDACTED

ASHLEY GABBIDON
ADDRESS REDACTED

ASHLEY GARCIA
ADDRESS REDACTED

ASHLEY GARCIA
ADDRESS REDACTED

ASHLEY GARCIA
ADDRESS REDACTED

ASHLEY GARDNER
ADDRESS REDACTED

ASHLEY GARDNER
ADDRESS REDACTED

ASHLEY GARMAN
ADDRESS REDACTED

ASHLEY GARNER
ADDRESS REDACTED

ASHLEY GARNER
ADDRESS REDACTED

ASHLEY GARZA
ADDRESS REDACTED

ASHLEY GAYMON
ADDRESS REDACTED

ASHLEY GEFFRARD
ADDRESS REDACTED

ASHLEY GELDOF
ADDRESS REDACTED

ASHLEY GIBSON
ADDRESS REDACTED

ASHLEY GIBSON
ADDRESS REDACTED

ASHLEY GILLUM
ADDRESS REDACTED

ASHLEY GILMORE
ADDRESS REDACTED

ASHLEY GILMORE
ADDRESS REDACTED

ASHLEY GLAZE
ADDRESS REDACTED

ASHLEY GODFREY
ADDRESS REDACTED

ASHLEY GOFF
ADDRESS REDACTED

ASHLEY GONZALES
ADDRESS REDACTED

ASHLEY GONZALEZ
ADDRESS REDACTED

ASHLEY GONZALEZ
ADDRESS REDACTED

ASHLEY GOOD
ADDRESS REDACTED

ASHLEY GOODALE
ADDRESS REDACTED

ASHLEY GOODWIN
ADDRESS REDACTED

ASHLEY GOVER
ADDRESS REDACTED

ASHLEY GRAFALS
ADDRESS REDACTED

ASHLEY GRAHAM
ADDRESS REDACTED

ASHLEY GRAHAM
ADDRESS REDACTED

ASHLEY GRANN
ADDRESS REDACTED

ASHLEY GRAVES
ADDRESS REDACTED

ASHLEY GREEN
ADDRESS REDACTED

ASHLEY GREEN
ADDRESS REDACTED

ASHLEY GREER
ADDRESS REDACTED

ASHLEY GRIEVES
ADDRESS REDACTED

ASHLEY GRIFFIN
ADDRESS REDACTED

ASHLEY GUERRERO
ADDRESS REDACTED

ASHLEY GUERRERO
ADDRESS REDACTED

ASHLEY GUESS
ADDRESS REDACTED

ASHLEY GUEST
ADDRESS REDACTED

ASHLEY GUHN
ADDRESS REDACTED

ASHLEY GUNNELS
ADDRESS REDACTED

ASHLEY GURULE
ADDRESS REDACTED

ASHLEY GUTIERREZ
ADDRESS REDACTED

ASHLEY GUZMAN
ADDRESS REDACTED

ASHLEY GUZOFSKI
ADDRESS REDACTED

ASHLEY HALLBERG
ADDRESS REDACTED

ASHLEY HALVERSON
ADDRESS REDACTED

ASHLEY HAMILTON
ADDRESS REDACTED

ASHLEY HAMMOND
ADDRESS REDACTED

ASHLEY HANKERSON
ADDRESS REDACTED

ASHLEY HANNAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ASHLEY HANNUM<br>ADDRESS REDACTED | ASHLEY HANSEN<br>ADDRESS REDACTED | ASHLEY HANSHAW<br>ADDRESS REDACTED |
| ASHLEY HANVEY<br>ADDRESS REDACTED | ASHLEY HARP<br>ADDRESS REDACTED | ASHLEY HARRINGTON<br>ADDRESS REDACTED |
| ASHLEY HARRIS<br>ADDRESS REDACTED | ASHLEY HARRIS<br>ADDRESS REDACTED | ASHLEY HARRIS<br>ADDRESS REDACTED |
| ASHLEY HARRIS-WATSON<br>ADDRESS REDACTED | ASHLEY HATTORI<br>ADDRESS REDACTED | ASHLEY HAUGEN<br>ADDRESS REDACTED |
| ASHLEY HAWLEY<br>ADDRESS REDACTED | ASHLEY HAY<br>ADDRESS REDACTED | ASHLEY HEARD<br>ADDRESS REDACTED |
| ASHLEY HENDERSON<br>ADDRESS REDACTED | ASHLEY HERNANDEZ<br>ADDRESS REDACTED | ASHLEY HERNANDEZ<br>ADDRESS REDACTED |
| ASHLEY HERNANDEZ<br>ADDRESS REDACTED | ASHLEY HERRERA<br>ADDRESS REDACTED | ASHLEY HICKS<br>ADDRESS REDACTED |
| ASHLEY HICKS<br>ADDRESS REDACTED | ASHLEY HICKSON<br>ADDRESS REDACTED | ASHLEY HIGGINS<br>ADDRESS REDACTED |
| ASHLEY HIGGINS<br>ADDRESS REDACTED | ASHLEY HILLIARD<br>ADDRESS REDACTED | ASHLEY HILLIS<br>ADDRESS REDACTED |
| ASHLEY HILLS<br>ADDRESS REDACTED | ASHLEY HINE<br>ADDRESS REDACTED | ASHLEY HOLBERT<br>ADDRESS REDACTED |
| ASHLEY HOLLIDAY<br>ADDRESS REDACTED | ASHLEY HOLLINGSHEAD<br>ADDRESS REDACTED | ASHLEY HOLT<br>ADDRESS REDACTED |

ASHLEY HOLT
ADDRESS REDACTED

ASHLEY HOLTZCLAW
ADDRESS REDACTED

ASHLEY HOOK
ADDRESS REDACTED

ASHLEY HOOKER
ADDRESS REDACTED

ASHLEY HOOKS
ADDRESS REDACTED

ASHLEY HOOKS
ADDRESS REDACTED

ASHLEY HOOLEY
ADDRESS REDACTED

ASHLEY HOPE
ADDRESS REDACTED

ASHLEY HOPKINS
ADDRESS REDACTED

ASHLEY HOTZ
ADDRESS REDACTED

ASHLEY HOUSTON
ADDRESS REDACTED

ASHLEY HOWARD
ADDRESS REDACTED

ASHLEY HUCKLEBY
ADDRESS REDACTED

ASHLEY HUDSON
ADDRESS REDACTED

ASHLEY HUMPHREY
ADDRESS REDACTED

ASHLEY HUNT
ADDRESS REDACTED

ASHLEY INGRAM
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JACKSON
ADDRESS REDACTED

ASHLEY JAMES
ADDRESS REDACTED

ASHLEY JAMIESON
ADDRESS REDACTED

ASHLEY JAMISON
ADDRESS REDACTED

ASHLEY JENKINS
ADDRESS REDACTED

ASHLEY JEREMIAH
ADDRESS REDACTED

ASHLEY JETER
ADDRESS REDACTED

ASHLEY JOACHIM
ADDRESS REDACTED

ASHLEY JODOIN
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JOHNSON
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY JONES
ADDRESS REDACTED

ASHLEY KARR
ADDRESS REDACTED

ASHLEY KEELING
ADDRESS REDACTED

ASHLEY KELLEY
ADDRESS REDACTED

ASHLEY KIELMINSKI
ADDRESS REDACTED

ASHLEY KILUK
ADDRESS REDACTED

ASHLEY KING
ADDRESS REDACTED

ASHLEY KING
ADDRESS REDACTED

ASHLEY KLINGER
ADDRESS REDACTED

ASHLEY KLOCKE
ADDRESS REDACTED

ASHLEY KNIGHT
ADDRESS REDACTED

ASHLEY KNISPEL MARINENKO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**　　　　　　　　　　　　　　　　　　　　　　　　　　

| | | |
|---|---|---|
| ASHLEY KOGER<br>ADDRESS REDACTED | ASHLEY KRAEMER<br>ADDRESS REDACTED | ASHLEY KRAMER<br>ADDRESS REDACTED |
| ASHLEY KRIENBIHL<br>ADDRESS REDACTED | ASHLEY KULAKOWSKI<br>ADDRESS REDACTED | ASHLEY KUROSE<br>ADDRESS REDACTED |
| ASHLEY KYLE<br>ADDRESS REDACTED | ASHLEY LAFORGE<br>ADDRESS REDACTED | ASHLEY LALLA<br>ADDRESS REDACTED |
| ASHLEY LANDIS<br>ADDRESS REDACTED | ASHLEY LANE<br>ADDRESS REDACTED | ASHLEY LARGEN<br>ADDRESS REDACTED |
| ASHLEY LAVELLE<br>ADDRESS REDACTED | ASHLEY LAWRENCE<br>ADDRESS REDACTED | ASHLEY LAZA<br>ADDRESS REDACTED |
| ASHLEY LEATHERS<br>ADDRESS REDACTED | ASHLEY LEATHERS<br>ADDRESS REDACTED | ASHLEY LEE<br>ADDRESS REDACTED |
| ASHLEY LEFTWICH<br>ADDRESS REDACTED | ASHLEY LEMELIN<br>ADDRESS REDACTED | ASHLEY LEWIS<br>ADDRESS REDACTED |
| ASHLEY LEWIS<br>ADDRESS REDACTED | ASHLEY LEWIS<br>ADDRESS REDACTED | ASHLEY LEWIS<br>ADDRESS REDACTED |
| ASHLEY LEWIS<br>ADDRESS REDACTED | ASHLEY LINDEMANN<br>ADDRESS REDACTED | ASHLEY LINDSEY<br>ADDRESS REDACTED |
| ASHLEY LITTLES<br>ADDRESS REDACTED | ASHLEY LOCKETT<br>ADDRESS REDACTED | ASHLEY LONG<br>ADDRESS REDACTED |
| ASHLEY LOPEZ<br>ADDRESS REDACTED | ASHLEY LOPEZ<br>ADDRESS REDACTED | ASHLEY LOUDEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY LOUIS
ADDRESS REDACTED

ASHLEY LOVE
ADDRESS REDACTED

ASHLEY LOW
ADDRESS REDACTED

ASHLEY LOWE
ADDRESS REDACTED

ASHLEY LOWE
ADDRESS REDACTED

ASHLEY LOWE
ADDRESS REDACTED

ASHLEY LOZON
ADDRESS REDACTED

ASHLEY LUCAS
ADDRESS REDACTED

ASHLEY MABE
ADDRESS REDACTED

ASHLEY MADDOX
ADDRESS REDACTED

ASHLEY MALDONADO
ADDRESS REDACTED

ASHLEY MARKART
ADDRESS REDACTED

ASHLEY MARKS/SANCHEZ
ADDRESS REDACTED

ASHLEY MARLOW
ADDRESS REDACTED

ASHLEY MARTIN
ADDRESS REDACTED

ASHLEY MARTIN
ADDRESS REDACTED

ASHLEY MARTINEZ
ADDRESS REDACTED

ASHLEY MARTINEZ
ADDRESS REDACTED

ASHLEY MARTINEZ
ADDRESS REDACTED

ASHLEY MASLEN
ADDRESS REDACTED

ASHLEY MATHIS
ADDRESS REDACTED

ASHLEY MATSON
ADDRESS REDACTED

ASHLEY MCBRIDE
ADDRESS REDACTED

ASHLEY MCCAFFERTY
ADDRESS REDACTED

ASHLEY MCCARTY
ADDRESS REDACTED

ASHLEY MCCLAIN
ADDRESS REDACTED

ASHLEY MCCOY
ADDRESS REDACTED

ASHLEY MCCULLOUGH
ADDRESS REDACTED

ASHLEY MCDOWELL
ADDRESS REDACTED

ASHLEY MCDOWELL
ADDRESS REDACTED

ASHLEY MCKENZIE
ADDRESS REDACTED

ASHLEY MCKINNEY
ADDRESS REDACTED

ASHLEY MCLENDON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY MCPHERSON
ADDRESS REDACTED

ASHLEY MEINER
ADDRESS REDACTED

ASHLEY MENARD
ADDRESS REDACTED

ASHLEY MENDOZA
ADDRESS REDACTED

ASHLEY MESSINA
ADDRESS REDACTED

ASHLEY MICAKOVIC
ADDRESS REDACTED

ASHLEY MICOCCI
ADDRESS REDACTED

ASHLEY MIDDAGH
ADDRESS REDACTED

ASHLEY MILAM
ADDRESS REDACTED

ASHLEY MILLER
ADDRESS REDACTED

ASHLEY MILLS
ADDRESS REDACTED

ASHLEY MIRANDA
ADDRESS REDACTED

ASHLEY MISNER
ADDRESS REDACTED

ASHLEY MITCHELL
ADDRESS REDACTED

ASHLEY MITCHNER
ADDRESS REDACTED

ASHLEY MOHR
ADDRESS REDACTED

ASHLEY MOLINA
ADDRESS REDACTED

ASHLEY MONFETTE
ADDRESS REDACTED

ASHLEY MONROE
ADDRESS REDACTED

ASHLEY MONTGOMERY
ADDRESS REDACTED

ASHLEY MONTGOMERY
ADDRESS REDACTED

ASHLEY MONTIMOR
ADDRESS REDACTED

ASHLEY MOORE
ADDRESS REDACTED

ASHLEY MOORE
ADDRESS REDACTED

ASHLEY MOORE
ADDRESS REDACTED

ASHLEY MOOREFIELD
ADDRESS REDACTED

ASHLEY MORALES
ADDRESS REDACTED

ASHLEY MORGAN
ADDRESS REDACTED

ASHLEY MORRIS
ADDRESS REDACTED

ASHLEY MURILLO
ADDRESS REDACTED

ASHLEY MURPHY
ADDRESS REDACTED

ASHLEY MURRELL
ADDRESS REDACTED

ASHLEY MYERS
ADDRESS REDACTED

ASHLEY NANCE
ADDRESS REDACTED

ASHLEY NAPOLEON
ADDRESS REDACTED

ASHLEY NICHOLAS
ADDRESS REDACTED

ASHLEY NICHOLLS
ADDRESS REDACTED

ASHLEY NICOLETTA
ADDRESS REDACTED

ASHLEY NORTON
ADDRESS REDACTED

ASHLEY NULL
ADDRESS REDACTED

ASHLEY OLAN
ADDRESS REDACTED

ASHLEY OLIVER
ADDRESS REDACTED

ASHLEY OLIVER-KRIECHBAUM
ADDRESS REDACTED

ASHLEY ONEAL
ADDRESS REDACTED

ASHLEY ORR
ADDRESS REDACTED

ASHLEY ORTIZ
ADDRESS REDACTED

ASHLEY OWENS
ADDRESS REDACTED

ASHLEY PACHECO
ADDRESS REDACTED

ASHLEY PACOT
ADDRESS REDACTED

ASHLEY PADILLA
ADDRESS REDACTED

ASHLEY PAGAN-GARCIA
ADDRESS REDACTED

ASHLEY PALMER
ADDRESS REDACTED

ASHLEY PATLAN
ADDRESS REDACTED

ASHLEY PAYNE
ADDRESS REDACTED

ASHLEY PEARSON
ADDRESS REDACTED

ASHLEY PEET
ADDRESS REDACTED

ASHLEY PENN
ADDRESS REDACTED

ASHLEY PERALTA
ADDRESS REDACTED

ASHLEY PEREZ
ADDRESS REDACTED

ASHLEY PERLERA
ADDRESS REDACTED

ASHLEY PETERSEN
ADDRESS REDACTED

ASHLEY PETERSEN
ADDRESS REDACTED

ASHLEY PHILLIPS
ADDRESS REDACTED

ASHLEY PICKENS
ADDRESS REDACTED

ASHLEY PICKETT
ADDRESS REDACTED

ASHLEY PILGRIM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ASHLEY PINKSTON<br>ADDRESS REDACTED | ASHLEY PINNIX<br>ADDRESS REDACTED | ASHLEY PITTS<br>ADDRESS REDACTED |
| ASHLEY PORTER<br>ADDRESS REDACTED | ASHLEY POTACZEK<br>ADDRESS REDACTED | ASHLEY POTTER<br>ADDRESS REDACTED |
| ASHLEY POWELL<br>ADDRESS REDACTED | ASHLEY PRASAD<br>ADDRESS REDACTED | ASHLEY PRESTON<br>ADDRESS REDACTED |
| ASHLEY PRICE<br>ADDRESS REDACTED | ASHLEY PRICE<br>ADDRESS REDACTED | ASHLEY PUOPOLO<br>ADDRESS REDACTED |
| ASHLEY QUINONES<br>ADDRESS REDACTED | ASHLEY RAKES<br>ADDRESS REDACTED | ASHLEY RAMIREZ<br>ADDRESS REDACTED |
| ASHLEY RAMIREZ<br>ADDRESS REDACTED | ASHLEY RAMOS<br>ADDRESS REDACTED | ASHLEY RAMSEY<br>ADDRESS REDACTED |
| ASHLEY RAMSEY<br>ADDRESS REDACTED | ASHLEY RAMSEY<br>ADDRESS REDACTED | ASHLEY RANDAZZIO<br>ADDRESS REDACTED |
| ASHLEY RAOUF<br>ADDRESS REDACTED | ASHLEY REAY<br>ADDRESS REDACTED | ASHLEY REDDING<br>ADDRESS REDACTED |
| ASHLEY REEVES<br>ADDRESS REDACTED | ASHLEY REMOS<br>ADDRESS REDACTED | ASHLEY RENEE KLEM<br>ADDRESS REDACTED |
| ASHLEY REYES<br>ADDRESS REDACTED | ASHLEY REYES<br>ADDRESS REDACTED | ASHLEY REYNOLDS<br>ADDRESS REDACTED |
| ASHLEY REYNOLDS<br>ADDRESS REDACTED | ASHLEY RICHARD<br>ADDRESS REDACTED | ASHLEY RICHARDSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ASHLEY RIGGS
ADDRESS REDACTED

ASHLEY RIVAS CRUZ
ADDRESS REDACTED

ASHLEY RIVERA
ADDRESS REDACTED

ASHLEY RIVERA
ADDRESS REDACTED

ASHLEY RIVERA
ADDRESS REDACTED

ASHLEY ROBERTS
ADDRESS REDACTED

ASHLEY ROBERTS
ADDRESS REDACTED

ASHLEY ROBERTS
ADDRESS REDACTED

ASHLEY ROBINS
ADDRESS REDACTED

ASHLEY ROBINSON
ADDRESS REDACTED

ASHLEY ROBINSON
ADDRESS REDACTED

ASHLEY ROBINSON
ADDRESS REDACTED

ASHLEY ROBLES
ADDRESS REDACTED

ASHLEY RODRIGUEZ
ADDRESS REDACTED

ASHLEY RODRIGUEZ
ADDRESS REDACTED

ASHLEY ROEBUCK
ADDRESS REDACTED

ASHLEY ROGERS
ADDRESS REDACTED

ASHLEY ROGERS
ADDRESS REDACTED

ASHLEY ROLES
ADDRESS REDACTED

ASHLEY ROLLINS
ADDRESS REDACTED

ASHLEY ROMIAS-KING
ADDRESS REDACTED

ASHLEY ROREX
ADDRESS REDACTED

ASHLEY ROSADO
ADDRESS REDACTED

ASHLEY ROSE
ADDRESS REDACTED

ASHLEY ROUSE
ADDRESS REDACTED

ASHLEY RUCH
ADDRESS REDACTED

ASHLEY RUCKER
ADDRESS REDACTED

ASHLEY RUCKER
ADDRESS REDACTED

ASHLEY RUIZ
ADDRESS REDACTED

ASHLEY RUSSELL
ADDRESS REDACTED

ASHLEY RUSSELL
ADDRESS REDACTED

ASHLEY RUTHERFORD
ADDRESS REDACTED

ASHLEY SALINAS
ADDRESS REDACTED

| ASHLEY SAMUELS | ASHLEY SAVAGE | ASHLEY SAWYER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SAYLOR | ASHLEY SCHANER | ASHLEY SCOTT |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SCOTT | ASHLEY SEABAUGH | ASHLEY SELLARS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SEYMOUR | ASHLEY SHADDAY | ASHLEY SHECKLER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SHEFFIELD | ASHLEY SHERROD | ASHLEY SHIELDS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SHIELDS | ASHLEY SIAS | ASHLEY SIMON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SIMON | ASHLEY SIMON | ASHLEY SIMPSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SIMS | ASHLEY SINK | ASHLEY SIPE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SMELTZER | ASHLEY SMITER | ASHLEY SMITH |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SMITH | ASHLEY SMITH | ASHLEY SMITH |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| ASHLEY SMITH | ASHLEY SMITH | ASHLEY SMITH |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                    **Served 6/20/2015**

ASHLEY SMITH
ADDRESS REDACTED

ASHLEY SMITH
ADDRESS REDACTED

ASHLEY SMITH
ADDRESS REDACTED

ASHLEY SMITH-TILLERY
ADDRESS REDACTED

ASHLEY SNELL
ADDRESS REDACTED

ASHLEY SNYDER
ADDRESS REDACTED

ASHLEY SNYDER
ADDRESS REDACTED

ASHLEY SOUSIE
ADDRESS REDACTED

ASHLEY SOUZA
ADDRESS REDACTED

ASHLEY SOWELL
ADDRESS REDACTED

ASHLEY SPEERS
ADDRESS REDACTED

ASHLEY SPENCER
ADDRESS REDACTED

ASHLEY SPENCER
ADDRESS REDACTED

ASHLEY SPRY
ADDRESS REDACTED

ASHLEY STACY
ADDRESS REDACTED

ASHLEY STACY
ADDRESS REDACTED

ASHLEY STANTON
ADDRESS REDACTED

ASHLEY STAPP
ADDRESS REDACTED

ASHLEY STEWART
ADDRESS REDACTED

ASHLEY STEWART
ADDRESS REDACTED

ASHLEY STORY
ADDRESS REDACTED

ASHLEY STRATTON
ADDRESS REDACTED

ASHLEY STROUD
ADDRESS REDACTED

ASHLEY STROUD
ADDRESS REDACTED

ASHLEY STRUBELT
ADDRESS REDACTED

ASHLEY STUDER
ADDRESS REDACTED

ASHLEY SUNIGA
ADDRESS REDACTED

ASHLEY SUTTON
ADDRESS REDACTED

ASHLEY SUTTON
ADDRESS REDACTED

ASHLEY TAMEZ
ADDRESS REDACTED

ASHLEY TAYLOR
ADDRESS REDACTED

ASHLEY TAYLOR
ADDRESS REDACTED

ASHLEY TAYLOR
ADDRESS REDACTED

ASHLEY THAI
ADDRESS REDACTED

ASHLEY THOMAS
ADDRESS REDACTED

ASHLEY THOMAS
ADDRESS REDACTED

ASHLEY THOMAS
ADDRESS REDACTED

ASHLEY THOMPSON
ADDRESS REDACTED

ASHLEY THOMPSON
ADDRESS REDACTED

ASHLEY THULIN
ADDRESS REDACTED

ASHLEY TII
ADDRESS REDACTED

ASHLEY TIVIS
ADDRESS REDACTED

ASHLEY TOLLIVER
ADDRESS REDACTED

ASHLEY TORRES
ADDRESS REDACTED

ASHLEY TORRES GAUTIER
ADDRESS REDACTED

ASHLEY TOWNE
ADDRESS REDACTED

ASHLEY TOWNSEND
ADDRESS REDACTED

ASHLEY TRAVIS
ADDRESS REDACTED

ASHLEY TRAVIS
ADDRESS REDACTED

ASHLEY TREADWAY
ADDRESS REDACTED

ASHLEY TREVINO
ADDRESS REDACTED

ASHLEY TUNE
ADDRESS REDACTED

ASHLEY UNDERWOOD
ADDRESS REDACTED

ASHLEY URQUHART
ADDRESS REDACTED

ASHLEY URRUTIA
ADDRESS REDACTED

ASHLEY VALLI
ADDRESS REDACTED

ASHLEY VAN BEEK
ADDRESS REDACTED

ASHLEY VARNS
ADDRESS REDACTED

ASHLEY VAUGHN
ADDRESS REDACTED

ASHLEY VEGA ARELLANO
ADDRESS REDACTED

ASHLEY VENTURA
ADDRESS REDACTED

ASHLEY VERGARA
ADDRESS REDACTED

ASHLEY VICK
ADDRESS REDACTED

ASHLEY VILES
ADDRESS REDACTED

ASHLEY VILLARREAL
ADDRESS REDACTED

ASHLEY VILLEGAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ASHLEY WALKER<br>ADDRESS REDACTED | ASHLEY WALTERS<br>ADDRESS REDACTED | ASHLEY WARD<br>ADDRESS REDACTED |
| ASHLEY WARE<br>ADDRESS REDACTED | ASHLEY WARREN<br>ADDRESS REDACTED | ASHLEY WARREN<br>ADDRESS REDACTED |
| ASHLEY WASHICK<br>ADDRESS REDACTED | ASHLEY WASHINGTON<br>ADDRESS REDACTED | ASHLEY WATSON<br>ADDRESS REDACTED |
| ASHLEY WEAVER<br>ADDRESS REDACTED | ASHLEY WEED<br>ADDRESS REDACTED | ASHLEY WENNBERG<br>ADDRESS REDACTED |
| ASHLEY WHITCOMB<br>ADDRESS REDACTED | ASHLEY WHITE<br>ADDRESS REDACTED | ASHLEY WHITE<br>ADDRESS REDACTED |
| ASHLEY WILLIAMS<br>ADDRESS REDACTED | ASHLEY WILLIAMS<br>ADDRESS REDACTED | ASHLEY WILLIAMS<br>ADDRESS REDACTED |
| ASHLEY WILLIAMS<br>ADDRESS REDACTED | ASHLEY WILLIAMS<br>ADDRESS REDACTED | ASHLEY WILLIAMS<br>ADDRESS REDACTED |
| ASHLEY WILLIAMS<br>ADDRESS REDACTED | ASHLEY WILLIAMS<br>ADDRESS REDACTED | ASHLEY WILLIAMS<br>ADDRESS REDACTED |
| ASHLEY WILLIAMSON<br>ADDRESS REDACTED | ASHLEY WILLIS<br>ADDRESS REDACTED | ASHLEY WILSON<br>ADDRESS REDACTED |
| ASHLEY WILSON<br>ADDRESS REDACTED | ASHLEY WILSON<br>ADDRESS REDACTED | ASHLEY WILSON<br>ADDRESS REDACTED |
| ASHLEY WILSON<br>ADDRESS REDACTED | ASHLEY WINDINGS<br>ADDRESS REDACTED | ASHLEY WINSTON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ASHLEY WITCHARD<br>ADDRESS REDACTED | ASHLEY WITHERSPOON<br>ADDRESS REDACTED | ASHLEY WOODARD<br>ADDRESS REDACTED |
| ASHLEY WOODWORTH<br>ADDRESS REDACTED | ASHLEY WOOTEN<br>ADDRESS REDACTED | ASHLEY WORKMAN<br>ADDRESS REDACTED |
| ASHLEY WRIGHT<br>ADDRESS REDACTED | ASHLEY WRIGHT<br>ADDRESS REDACTED | ASHLEY WRIGHT<br>ADDRESS REDACTED |
| ASHLEY WRIGHT<br>ADDRESS REDACTED | ASHLEY WYMAN<br>ADDRESS REDACTED | ASHLEY WYNGAARD<br>ADDRESS REDACTED |
| ASHLEY YATES<br>ADDRESS REDACTED | ASHLEY YOUNG<br>ADDRESS REDACTED | ASHLEY ZABOROWSKI<br>ADDRESS REDACTED |
| ASHLEY ZAYA<br>ADDRESS REDACTED | ASHLEY ZEHM<br>ADDRESS REDACTED | ASHLEY ZUCKERMAN<br>ADDRESS REDACTED |
| ASHLEY ZUMMER<br>ADDRESS REDACTED | ASHLEY ZWICKER<br>ADDRESS REDACTED | ASHLI BROWNING<br>ADDRESS REDACTED |
| ASHLI BRYANT<br>ADDRESS REDACTED | ASHLI HILDERBRAND<br>ADDRESS REDACTED | ASHLI KUPPINGER<br>ADDRESS REDACTED |
| ASHLI LUPER<br>ADDRESS REDACTED | ASHLI MARTIN<br>ADDRESS REDACTED | ASHLI WILKERSON<br>ADDRESS REDACTED |
| ASHLI WILSON-BOLTON<br>ADDRESS REDACTED | ASHLIE BROCK<br>ADDRESS REDACTED | ASHLIE BUTTS<br>ADDRESS REDACTED |
| ASHLIE EDDY<br>ADDRESS REDACTED | ASHLIE GEATHERS<br>ADDRESS REDACTED | ASHLIE GIBSON<br>ADDRESS REDACTED |

ASHLIE SNOWBALL
ADDRESS REDACTED

ASHLIE SNYDER
ADDRESS REDACTED

ASHLIE SWARTLEY
ADDRESS REDACTED

ASHLIE THOMAS
ADDRESS REDACTED

ASHLIE YOUNGER
ADDRESS REDACTED

ASHLIEE DE LA CRUZ
ADDRESS REDACTED

ASHLIN GRAHAM
ADDRESS REDACTED

ASHLINE CLAUDE
ADDRESS REDACTED

ASHLY BALITZ
ADDRESS REDACTED

ASHLY BARNES
ADDRESS REDACTED

ASHLY GARD
ADDRESS REDACTED

ASHLY HINOJOSA
ADDRESS REDACTED

ASHLY LARSON
ADDRESS REDACTED

ASHLY LEGATES
ADDRESS REDACTED

ASHLY LOFTON
ADDRESS REDACTED

ASHLY PRESTON
ADDRESS REDACTED

ASHLY SNYDER
ADDRESS REDACTED

ASHLY SOLIS
ADDRESS REDACTED

ASHLY TINKHAM
ADDRESS REDACTED

ASHLY VINCENT
ADDRESS REDACTED

ASHLY WHILDEN
ADDRESS REDACTED

ASHLYE FLYNN
ADDRESS REDACTED

ASHLYN ALVAREZ
ADDRESS REDACTED

ASHLYN BOYKIN
ADDRESS REDACTED

ASHLYN HORNE
ADDRESS REDACTED

ASHLYNN CHARLES
ADDRESS REDACTED

ASHLYNN MIZELL
ADDRESS REDACTED

ASHLYNN MYERS
ADDRESS REDACTED

ASHONTAE MCNAIR
ADDRESS REDACTED

ASHSHA PAIGE
ADDRESS REDACTED

ASHTON CANTRALL
ADDRESS REDACTED

ASHTON GREEN
ADDRESS REDACTED

ASHTON LADNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ASHTON MARSHALL
ADDRESS REDACTED

ASHTON MCLAURIN
ADDRESS REDACTED

ASHTON MITCHELL-THERIOT
ADDRESS REDACTED

ASHTON PATTERSON
ADDRESS REDACTED

ASHTYN DENNIS
ADDRESS REDACTED

ASHUNTE BURROUGHS
ADDRESS REDACTED

ASHYA CRUMPLER
ADDRESS REDACTED

ASHYIA DARDEN
ADDRESS REDACTED

ASIA AMAYA
ADDRESS REDACTED

ASIA ANDREWS
ADDRESS REDACTED

ASIA ARTIS
ADDRESS REDACTED

ASIA BANTON
ADDRESS REDACTED

ASIA BELL
ADDRESS REDACTED

ASIA BRYANT
ADDRESS REDACTED

ASIA BURNS
ADDRESS REDACTED

ASIA CARTER
ADDRESS REDACTED

ASIA COLLIER
ADDRESS REDACTED

ASIA COPELAND
ADDRESS REDACTED

ASIA DAVIS
ADDRESS REDACTED

ASIA DUMAS
ADDRESS REDACTED

ASIA DUNLAP
ADDRESS REDACTED

ASIA DUVALL
ADDRESS REDACTED

ASIA EDWARDS
ADDRESS REDACTED

ASIA GORDON
ADDRESS REDACTED

ASIA GOSS
ADDRESS REDACTED

ASIA HALL
ADDRESS REDACTED

ASIA HARRELL
ADDRESS REDACTED

ASIA HINDS
ADDRESS REDACTED

ASIA HUNTER
ADDRESS REDACTED

ASIA HUTCHINSON
ADDRESS REDACTED

ASIA HYSAW
ADDRESS REDACTED

ASIA JENERETT
ADDRESS REDACTED

ASIA JOHNSON
ADDRESS REDACTED

ASIA JOHNSON
ADDRESS REDACTED

ASIA JONES
ADDRESS REDACTED

ASIA KING
ADDRESS REDACTED

ASIA LAWS
ADDRESS REDACTED

ASIA MCCOWIN
ADDRESS REDACTED

ASIA MINARD
ADDRESS REDACTED

ASIA MOORE
ADDRESS REDACTED

ASIA MOORE
ADDRESS REDACTED

ASIA NELSON
ADDRESS REDACTED

ASIA PATTERSON
ADDRESS REDACTED

ASIA QUALLS
ADDRESS REDACTED

ASIA RICHARDSON
ADDRESS REDACTED

ASIA ROBERTSON
ADDRESS REDACTED

ASIA ROOKS
ADDRESS REDACTED

ASIA ROSS
ADDRESS REDACTED

ASIA ROSS
ADDRESS REDACTED

ASIA SHEPPARD
ADDRESS REDACTED

ASIA STEELS
ADDRESS REDACTED

ASIA WATSON
ADDRESS REDACTED

ASIA WILLIAMS
ADDRESS REDACTED

ASIA WINGATE
ADDRESS REDACTED

ASIA YARBROUGH
ADDRESS REDACTED

ASIA-ZHANE OUTLAW
ADDRESS REDACTED

ASIM HENLEY
ADDRESS REDACTED

ASJENIA GATSON
ADDRESS REDACTED

ASKIA PETTIFORD
ADDRESS REDACTED

ASLIN JONES
ADDRESS REDACTED

ASLYNN MILLER
ADDRESS REDACTED

ASMA AZAKIR
ADDRESS REDACTED

ASMABANU CONTRACTOR
ADDRESS REDACTED

ASMARA GHIRMU
ADDRESS REDACTED

ASMARE MESHESHA
ADDRESS REDACTED

ASMITA DHUKKA
ADDRESS REDACTED

ASPEN BALTZLY
ADDRESS REDACTED

ASSAD LANE
ADDRESS REDACTED

AS-SADIQ GASTON
ADDRESS REDACTED

ASSATA SAKO
ADDRESS REDACTED

ASTARESKI WALKER
ADDRESS REDACTED

ASTERA KAKAEE
ADDRESS REDACTED

ASTOR CLARK
ADDRESS REDACTED

ASTRIC ROSALES GODOY
ADDRESS REDACTED

ASTRID CUEZZI
ADDRESS REDACTED

ASTRID LAVANDERA NORIEGA
ADDRESS REDACTED

ASTRID MEDINA
ADDRESS REDACTED

ASTRID SOLIS
ADDRESS REDACTED

ASTRID VEGA
ADDRESS REDACTED

ASUNICA NATHANIEL
ADDRESS REDACTED

ASUSENA DOMINGUEZ
ADDRESS REDACTED

ASYAINA BEVERLEY
ADDRESS REDACTED

ASZANE CRUZ
ADDRESS REDACTED

ATALYA HARRIS
ADDRESS REDACTED

ATANACIO MAGANA
ADDRESS REDACTED

ATARMA BELL
ADDRESS REDACTED

ATASHA NICHOLS
ADDRESS REDACTED

ATAYJIA BROWN
ADDRESS REDACTED

ATEARIA JACKSON
ADDRESS REDACTED

ATHALYAH ISRAEL
ADDRESS REDACTED

ATHEA EMMONS
ADDRESS REDACTED

ATHENA CRESPO MARAJ
ADDRESS REDACTED

ATHENA CRUZ
ADDRESS REDACTED

ATHENA HARRISON
ADDRESS REDACTED

ATHENA ROTH
ADDRESS REDACTED

ATHENIA SMITH
ADDRESS REDACTED

ATHETA LEWIS
ADDRESS REDACTED

ATHINA FULLER
ADDRESS REDACTED

ATHINA WALTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ATIELIA JONES
ADDRESS REDACTED

ATINA JACKSON
ADDRESS REDACTED

ATINA SILVA
ADDRESS REDACTED

ATINAE SIMI
ADDRESS REDACTED

ATIYA BRADLEY
ADDRESS REDACTED

ATIYA CLEMONS
ADDRESS REDACTED

ATIYA DEVONE
ADDRESS REDACTED

ATLANTA NICHOLS
ADDRESS REDACTED

ATLEMISIA ANDERSON
ADDRESS REDACTED

ATO NEWTON
ADDRESS REDACTED

ATORI HARRIS
ADDRESS REDACTED

ATRAYU BELL
ADDRESS REDACTED

ATRICE BROCK
ADDRESS REDACTED

ATSU AGBOWOADAH
ADDRESS REDACTED

ATTILA CSERNELY
ADDRESS REDACTED

ATYIA PAYNE
ADDRESS REDACTED

AUBEIANNIE LAWS
ADDRESS REDACTED

AUBREE WOOD
ADDRESS REDACTED

AUBREY ABRAMS
ADDRESS REDACTED

AUBREY DEVER
ADDRESS REDACTED

AUBREY JOHNSON
ADDRESS REDACTED

AUBREY JOY CALARA
ADDRESS REDACTED

AUBREY LAYNE
ADDRESS REDACTED

AUBREY LIBBRECHT
ADDRESS REDACTED

AUBREY MOORE
ADDRESS REDACTED

AUBREY SOVA
ADDRESS REDACTED

AUBREY TAYLOR
ADDRESS REDACTED

AUBREY THOMAS ANDRADE
ADDRESS REDACTED

AUBREY TURNER
ADDRESS REDACTED

AUBREY VILLACORTA
ADDRESS REDACTED

AUBREYIA MERCER
ADDRESS REDACTED

AUBRIANNA MOORE
ADDRESS REDACTED

AUBRIE BRAXTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AUBRIE DANIELS<br>ADDRESS REDACTED | AUBRIE MORRIS<br>ADDRESS REDACTED | AUBRYELLE MADDEN<br>ADDRESS REDACTED |
| AUCTAVIA MORGAN<br>ADDRESS REDACTED | AUDGRETTA CROSS<br>ADDRESS REDACTED | AUDIE HARDY<br>ADDRESS REDACTED |
| AUDILYNN TAPOOF<br>ADDRESS REDACTED | AUDRA MAY<br>ADDRESS REDACTED | AUDRA SCRIBNER<br>ADDRESS REDACTED |
| AUDRA SHERIDAN<br>ADDRESS REDACTED | AUDREANA NEWTON<br>ADDRESS REDACTED | AUDREANNA MARTINEZ<br>ADDRESS REDACTED |
| AUDRENIA HUTCHINSON<br>ADDRESS REDACTED | AUDRE-ONNA BEAVERS<br>ADDRESS REDACTED | AUDREY ALTMAN<br>ADDRESS REDACTED |
| AUDREY BARBEE<br>ADDRESS REDACTED | AUDREY BARNES<br>ADDRESS REDACTED | AUDREY BROWN<br>ADDRESS REDACTED |
| AUDREY BRUMLEY<br>ADDRESS REDACTED | AUDREY COLLINS<br>ADDRESS REDACTED | AUDREY DAVIS<br>ADDRESS REDACTED |
| AUDREY EAGAR<br>ADDRESS REDACTED | AUDREY FIELDS<br>ADDRESS REDACTED | AUDREY FOWLSTON<br>ADDRESS REDACTED |
| AUDREY GARZA<br>ADDRESS REDACTED | AUDREY GILDERSLEEVE<br>ADDRESS REDACTED | AUDREY JEFFERSON<br>ADDRESS REDACTED |
| AUDREY MCLAUGHLIN<br>ADDRESS REDACTED | AUDREY MCMILLIAN<br>ADDRESS REDACTED | AUDREY MCNAIR<br>ADDRESS REDACTED |
| AUDREY MEADOWS<br>ADDRESS REDACTED | AUDREY PAGE<br>ADDRESS REDACTED | AUDREY PERRY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

AUDREY POTTINGER
ADDRESS REDACTED

AUDREY ROEHRICH
ADDRESS REDACTED

AUDREY STICKLE
ADDRESS REDACTED

AUDREY TAYLOR
ADDRESS REDACTED

AUDREY WILLIAMS
ADDRESS REDACTED

AUDREY WILSON
ADDRESS REDACTED

AUDREYANNA GOAR
ADDRESS REDACTED

AUDREYANNA HAGGINS
ADDRESS REDACTED

AUDRIA BELL
ADDRESS REDACTED

AUDRIA FRYXELL
ADDRESS REDACTED

AUDRIA ROSE
ADDRESS REDACTED

AUDRIANA WOODS
ADDRESS REDACTED

AUDRIANNA JOHNSON
ADDRESS REDACTED

AUDRIANNA ROSSMAN
ADDRESS REDACTED

AUDRIANNA SEALS
ADDRESS REDACTED

AUDRIE EDWARDS
ADDRESS REDACTED

AUDRIONA ARMENDAREZ
ADDRESS REDACTED

AUDRIONNA CAFFIE
ADDRESS REDACTED

AUDRIONNEA JONES
ADDRESS REDACTED

AUDY MENDEZ
ADDRESS REDACTED

AUFRASIA HAYDEN
ADDRESS REDACTED

AUGUST HERNDON
ADDRESS REDACTED

AUGUST STEWART
ADDRESS REDACTED

AUGUSTA WILLIAMS
ADDRESS REDACTED

AUGUSTINA NDOMJAJAH
ADDRESS REDACTED

AUGUSTINE COX
ADDRESS REDACTED

AUGUSTINE CRUZ
ADDRESS REDACTED

AUGUSTINE DIKE
ADDRESS REDACTED

AUGUSTINE MADERA
ADDRESS REDACTED

AUGUSTINE TINE
ADDRESS REDACTED

AUGUSTO MORALES II
ADDRESS REDACTED

AUGUSTUS HECTOR
ADDRESS REDACTED

AUJANA GREGORY
ADDRESS REDACTED

AUKOUSA DILLARD
ADDRESS REDACTED

AULANI MARTINEZ
ADDRESS REDACTED

AUMINDU GIBSON
ADDRESS REDACTED

AUNDRA KELLY
ADDRESS REDACTED

AUNDRA ROBERSON
ADDRESS REDACTED

AUNDREA GODINEZ
ADDRESS REDACTED

AUNDREA MARTINEZ
ADDRESS REDACTED

AUNDREA MOSLEY
ADDRESS REDACTED

AUNDREA NIPPERT
ADDRESS REDACTED

AUNDREA PALMER
ADDRESS REDACTED

AUNDREA SOLE
ADDRESS REDACTED

AUNDREA SOLOMON-STEPHENS
ADDRESS REDACTED

AUNDREA WILLIAMS
ADDRESS REDACTED

AUNDRIA JORDAN
ADDRESS REDACTED

AUNDRIA PICKENS
ADDRESS REDACTED

AUNETRA LEWIS
ADDRESS REDACTED

AUNGCHADA KAEODUANGDEE
ADDRESS REDACTED

AUNGELICA LLOYD
ADDRESS REDACTED

AUNRAYSIS POLLOCK
ADDRESS REDACTED

AUNTORIA PEDEN
ADDRESS REDACTED

AURALIA FEIFAREK
ADDRESS REDACTED

AURBURNEY SUGGS
ADDRESS REDACTED

AUREAL MORALES
ADDRESS REDACTED

AUREL SPAHIU
ADDRESS REDACTED

AURELIA CERVANTES
ADDRESS REDACTED

AURELIA DOMINGUES HELAIRE
ADDRESS REDACTED

AURELIA HOLMES
ADDRESS REDACTED

AURELIA LEATHERWOOD
ADDRESS REDACTED

AURELIA MALDONADO
ADDRESS REDACTED

AURELIA ROQUE
ADDRESS REDACTED

AURELIA RUIZ
ADDRESS REDACTED

AURELIA SOTO
ADDRESS REDACTED

AURELIO HERRERA
ADDRESS REDACTED

| | | |
|---|---|---|
| AURELIO MENDEZ RODRIGUEZ<br>ADDRESS REDACTED | AURETTA DICKENS<br>ADDRESS REDACTED | AURIANA BOOSE<br>ADDRESS REDACTED |
| AURIEL RODGERS<br>ADDRESS REDACTED | AURIEL SATTIEWHITE<br>ADDRESS REDACTED | AURIELLE LITTLE<br>ADDRESS REDACTED |
| AURILLIA ZAMILPA<br>ADDRESS REDACTED | AURORA ARREGUIN<br>ADDRESS REDACTED | AURORA CASTRO<br>ADDRESS REDACTED |
| AURORA COLON PIETRI<br>ADDRESS REDACTED | AURORA FAUST<br>ADDRESS REDACTED | AURORA GALAN<br>ADDRESS REDACTED |
| AURORA GARCIA<br>ADDRESS REDACTED | AURORA GARCIA GONZALEZ<br>ADDRESS REDACTED | AURORA HERNANDEZ<br>ADDRESS REDACTED |
| AURORA LUNA<br>ADDRESS REDACTED | AURORA PADILLA<br>ADDRESS REDACTED | AURORA VAZQUEZ<br>ADDRESS REDACTED |
| AURORA YARCIA<br>ADDRESS REDACTED | AURORA YESCAS<br>ADDRESS REDACTED | AURSCANT HUGHEY<br>ADDRESS REDACTED |
| AUSHANIQUE FARR<br>ADDRESS REDACTED | AUSTELL LAWTON<br>ADDRESS REDACTED | AUSTEN JONES<br>ADDRESS REDACTED |
| AUSTIN ALBANESIUS<br>ADDRESS REDACTED | AUSTIN ATWOOD<br>ADDRESS REDACTED | AUSTIN BENNINGTON<br>ADDRESS REDACTED |
| AUSTIN BERGQUIST<br>ADDRESS REDACTED | AUSTIN BEVERS<br>ADDRESS REDACTED | AUSTIN BIBLE<br>ADDRESS REDACTED |
| AUSTIN BRILLIS<br>ADDRESS REDACTED | AUSTIN BRODRICK<br>ADDRESS REDACTED | AUSTIN BUPP<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| AUSTIN BURTON<br>ADDRESS REDACTED | AUSTIN CALDWELL<br>ADDRESS REDACTED | AUSTIN EMMETT<br>ADDRESS REDACTED |
| AUSTIN ESTES<br>ADDRESS REDACTED | AUSTIN FINLEY<br>ADDRESS REDACTED | AUSTIN FLEMING<br>ADDRESS REDACTED |
| AUSTIN FOWLER<br>ADDRESS REDACTED | AUSTIN GARNER<br>ADDRESS REDACTED | AUSTIN GRATZER<br>ADDRESS REDACTED |
| AUSTIN HEERSINK<br>ADDRESS REDACTED | AUSTIN HELLYER<br>ADDRESS REDACTED | AUSTIN HERMANN<br>ADDRESS REDACTED |
| AUSTIN ISRINGHAUSEN<br>ADDRESS REDACTED | AUSTIN JONES<br>ADDRESS REDACTED | AUSTIN KELLEY<br>ADDRESS REDACTED |
| AUSTIN KIRK<br>ADDRESS REDACTED | AUSTIN KNISS<br>ADDRESS REDACTED | AUSTIN LACARTER<br>ADDRESS REDACTED |
| AUSTIN LASITER<br>ADDRESS REDACTED | AUSTIN LE<br>ADDRESS REDACTED | AUSTIN LONGMORE<br>ADDRESS REDACTED |
| AUSTIN LOWTHER<br>ADDRESS REDACTED | AUSTIN MACK<br>ADDRESS REDACTED | AUSTIN MASSINE<br>ADDRESS REDACTED |
| AUSTIN MILLER<br>ADDRESS REDACTED | AUSTIN MORAN<br>ADDRESS REDACTED | AUSTIN NEAL<br>ADDRESS REDACTED |
| AUSTIN NELSON<br>ADDRESS REDACTED | AUSTIN NEWMAN<br>ADDRESS REDACTED | AUSTIN PARKER<br>ADDRESS REDACTED |
| AUSTIN PUNTON<br>ADDRESS REDACTED | AUSTIN RAGLIN<br>ADDRESS REDACTED | AUSTIN RASH<br>ADDRESS REDACTED |

AUSTIN RAWLINS
ADDRESS REDACTED

AUSTIN RIEF
ADDRESS REDACTED

AUSTIN RUST
ADDRESS REDACTED

AUSTIN SMITH
ADDRESS REDACTED

AUSTIN STAFF
ADDRESS REDACTED

AUSTIN STEGALL
ADDRESS REDACTED

AUSTIN STEVENSON
ADDRESS REDACTED

AUSTIN STRIPE
ADDRESS REDACTED

AUSTIN TRUNKEY
ADDRESS REDACTED

AUSTIN WHITE
ADDRESS REDACTED

AUSTIN WILLIAMS
ADDRESS REDACTED

AUSTIN WOODS
ADDRESS REDACTED

AUSTIN YEARWOOD
ADDRESS REDACTED

AUSTRAYA DOMENA
ADDRESS REDACTED

AUSTREBERTA SALINAS-QUIROZ
ADDRESS REDACTED

AUSTYN ROBERTS
ADDRESS REDACTED

AUSTYN SPAULDING
ADDRESS REDACTED

AUSTYN TESKE-PANKRATZ
ADDRESS REDACTED

AUTONYO SANDERS
ADDRESS REDACTED

AUTUM LOOS
ADDRESS REDACTED

AUTUMN AUSTIN
ADDRESS REDACTED

AUTUMN AUSTIN
ADDRESS REDACTED

AUTUMN CALVERT
ADDRESS REDACTED

AUTUMN DEGOOD
ADDRESS REDACTED

AUTUMN DOLLISON
ADDRESS REDACTED

AUTUMN DORRIS
ADDRESS REDACTED

AUTUMN FOX
ADDRESS REDACTED

AUTUMN GAINER
ADDRESS REDACTED

AUTUMN GRABLE
ADDRESS REDACTED

AUTUMN GREEN
ADDRESS REDACTED

AUTUMN GREGG
ADDRESS REDACTED

AUTUMN GROVE
ADDRESS REDACTED

AUTUMN KUS
ADDRESS REDACTED

| | | |
|---|---|---|
| AUTUMN LOWERY<br>ADDRESS REDACTED | AUTUMN LUNGER<br>ADDRESS REDACTED | AUTUMN LYNCH<br>ADDRESS REDACTED |
| AUTUMN MACKEY<br>ADDRESS REDACTED | AUTUMN MARTIN<br>ADDRESS REDACTED | AUTUMN MAZARIEGOS<br>ADDRESS REDACTED |
| AUTUMN MOTES<br>ADDRESS REDACTED | AUTUMN NOE<br>ADDRESS REDACTED | AUTUMN PARKER<br>ADDRESS REDACTED |
| AUTUMN PHILLIPS<br>ADDRESS REDACTED | AUTUMN ROWE<br>ADDRESS REDACTED | AUTUMN SHORTER<br>ADDRESS REDACTED |
| AUTUMN SOURON<br>ADDRESS REDACTED | AUTUMN STARLING<br>ADDRESS REDACTED | AUTUMN TATUM<br>ADDRESS REDACTED |
| AUTUMN TATUM<br>ADDRESS REDACTED | AUTUMN THOMAS<br>ADDRESS REDACTED | AUTUMN THURMAN<br>ADDRESS REDACTED |
| AUTUMN TRIVELPIECE<br>ADDRESS REDACTED | AUTUMN WEICKUM-CROOKS<br>ADDRESS REDACTED | AUTUMN WILLIAMS<br>ADDRESS REDACTED |
| AUTUMN WIMBERLY<br>ADDRESS REDACTED | AUTUMNE HERNANDEZ<br>ADDRESS REDACTED | AUTURA CARSON<br>ADDRESS REDACTED |
| AUVRIL MCLAURINE - TURNER<br>ADDRESS REDACTED | AVA FORD<br>ADDRESS REDACTED | AVA GANT<br>ADDRESS REDACTED |
| AVA HARRIS<br>ADDRESS REDACTED | AVA MALLORY<br>ADDRESS REDACTED | AVA MCKNIGHT<br>ADDRESS REDACTED |
| AVA WOODWARD<br>ADDRESS REDACTED | AVALON LEE<br>ADDRESS REDACTED | AVANTE GROSECLOSE<br>ADDRESS REDACTED |

AVANTE' SPEAR
ADDRESS REDACTED

AVASA ALESANA
ADDRESS REDACTED

AVASHIA PARHAM
ADDRESS REDACTED

AVASHTI PERSAUD
ADDRESS REDACTED

AVAZ GANJEH
ADDRESS REDACTED

AVE MARIE GOINES
ADDRESS REDACTED

AVEA TINO
ADDRESS REDACTED

AVEL GONSALES
ADDRESS REDACTED

AVERIE FRANQUI
ADDRESS REDACTED

AVERIL COLLINS
ADDRESS REDACTED

AVERY BEATTY
ADDRESS REDACTED

AVERY BRIDGES
ADDRESS REDACTED

AVERY DOBSON
ADDRESS REDACTED

AVERY EVANS
ADDRESS REDACTED

AVERY FIELDS
ADDRESS REDACTED

AVERY KUETER
ADDRESS REDACTED

AVERY MACK
ADDRESS REDACTED

AVERY MCCLENTON
ADDRESS REDACTED

AVERY MYERS
ADDRESS REDACTED

AVERY NELSON
ADDRESS REDACTED

AVERY OLSON
ADDRESS REDACTED

AVERY ROSEBORO
ADDRESS REDACTED

AVERY WOODSON
ADDRESS REDACTED

AVIAN WILSON
ADDRESS REDACTED

AVILENNE HERNANDEZ
ADDRESS REDACTED

AVIS BROWN
ADDRESS REDACTED

AVIS CLARK
ADDRESS REDACTED

AVIS DEARING
ADDRESS REDACTED

AVIS MCNEELY
ADDRESS REDACTED

AVIS PRESTON
ADDRESS REDACTED

AVIS STEPHENS
ADDRESS REDACTED

AVIS TAYLOR
ADDRESS REDACTED

AVITA PORTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

AVONDA JONES
ADDRESS REDACTED

AVONICE BELLE
ADDRESS REDACTED

AVONNA KEMP
ADDRESS REDACTED

AVRIANA ASKEW
ADDRESS REDACTED

AVRIL ANDERSON
ADDRESS REDACTED

AVRIL CARTWRIGHT
ADDRESS REDACTED

AWAD HAMDALLAH
ADDRESS REDACTED

AWEKE HAYILE
ADDRESS REDACTED

AWILDA PEREZ
ADDRESS REDACTED

AWILDAINNETT TORRALES
ADDRESS REDACTED

AXEL RODRIGUEZ
ADDRESS REDACTED

AXIE MORGAN WADDOUPS
ADDRESS REDACTED

AYAME BURNS
ADDRESS REDACTED

AYAN ABDI
ADDRESS REDACTED

AYAN ALI
ADDRESS REDACTED

AYAN DAHIR
ADDRESS REDACTED

AYANA BLAKE
ADDRESS REDACTED

AYANA FISHER
ADDRESS REDACTED

AYANA HOWARD
ADDRESS REDACTED

AYANA WILLIAMS
ADDRESS REDACTED

AYANDA LIBURD
ADDRESS REDACTED

AYANIAH RINGOLD
ADDRESS REDACTED

AYANNA HALL
ADDRESS REDACTED

AYANNA JOHNSON
ADDRESS REDACTED

AYANNA MALLOY
ADDRESS REDACTED

AYANNA THOMPSON
ADDRESS REDACTED

AYANNAH GRIFFIN
ADDRESS REDACTED

AYAT FAHIE
ADDRESS REDACTED

AYDE BARRAGAN
ADDRESS REDACTED

AYDE MARIN
ADDRESS REDACTED

AYE MYINT
ADDRESS REDACTED

AYEN WALLACE
ADDRESS REDACTED

AYERIM FRAYRE
ADDRESS REDACTED

AYESHA BIBI
ADDRESS REDACTED

AYESHA HULL
ADDRESS REDACTED

AYESHA MCNEIL
ADDRESS REDACTED

AYESHA RICHARDSON
ADDRESS REDACTED

AYESHA SMILEY
ADDRESS REDACTED

AYESHA TYOUS
ADDRESS REDACTED

AYESHA TYOUS
ADDRESS REDACTED

AYESHA WYATT
ADDRESS REDACTED

AYIFAWU ALHASSAN
ADDRESS REDACTED

AYINDA JACKSON
ADDRESS REDACTED

AYISHA MINGO
ADDRESS REDACTED

AYISHA WAYMAN
ADDRESS REDACTED

AYLA GRAHAM
ADDRESS REDACTED

AYLA HODGE
ADDRESS REDACTED

AYLA KELLY
ADDRESS REDACTED

AYLA MOREL
ADDRESS REDACTED

AYLA ST. MAUR-WINDLE
ADDRESS REDACTED

AYLIN CABRALES
ADDRESS REDACTED

AYLIN KHOSHABA
ADDRESS REDACTED

AYLISE BEECHEM
ADDRESS REDACTED

AYMAN ALMASAMREH
ADDRESS REDACTED

AYMAN AWAD
ADDRESS REDACTED

AYME DE LA CRUZ
ADDRESS REDACTED

AYNESHA TATE
ADDRESS REDACTED

AYO CARTER
ADDRESS REDACTED

AYODELE ABINA
ADDRESS REDACTED

AYONDELA MOORE
ADDRESS REDACTED

AYONNA DOANE
ADDRESS REDACTED

AYONNA FULLER
ADDRESS REDACTED

AYRA ALVIELYN AMIGON
ADDRESS REDACTED

AYRIAL YOUNG
ADDRESS REDACTED

AYRICKA LYNCH
ADDRESS REDACTED

AYRRICA MABINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| AYSHA JOHNSON<br>ADDRESS REDACTED | AYSHIA EDITONE<br>ADDRESS REDACTED | AYSHIA JOHNSON<br>ADDRESS REDACTED |
| AYTEN TURKISTANLI<br>ADDRESS REDACTED | AZAEL BERNAL<br>ADDRESS REDACTED | AZALEA MCGEE<br>ADDRESS REDACTED |
| AZARIA FLANIGAN<br>ADDRESS REDACTED | AZARIA HOLLOWAY<br>ADDRESS REDACTED | AZARIA JOHNS<br>ADDRESS REDACTED |
| AZEEZ CAMPBELL<br>ADDRESS REDACTED | AZELIA TALOSIG<br>ADDRESS REDACTED | AZHAR ALHAITHAMI<br>ADDRESS REDACTED |
| A'ZHIA MARIE GARDINER<br>ADDRESS REDACTED | AZIZ MITCHELL<br>ADDRESS REDACTED | AZIZA ASKAR<br>ADDRESS REDACTED |
| AZIZA SARVALOVA<br>ADDRESS REDACTED | AZIZUDDIN BAASHIT<br>ADDRESS REDACTED | AZNIV ASLANYAN<br>ADDRESS REDACTED |
| AZUCENA BELTRAN<br>ADDRESS REDACTED | AZUCENA MALDONADO<br>ADDRESS REDACTED | AZUCENA TREJO<br>ADDRESS REDACTED |
| AZURELYNN SUESUE<br>ADDRESS REDACTED | AZUSENA CERVANTES<br>ADDRESS REDACTED | AZZEDINE KADI<br>ADDRESS REDACTED |
| BAADAYE LUCAS<br>ADDRESS REDACTED | BABBETTE ROBINSON<br>ADDRESS REDACTED | BABYLENE GUSTAFSON<br>ADDRESS REDACTED |
| BACARDY AKINA<br>ADDRESS REDACTED | BADRELDIN ALAMIN<br>ADDRESS REDACTED | BAHEERAH MCMILLAN<br>ADDRESS REDACTED |
| BAHJAT MAHMOOD<br>ADDRESS REDACTED | BAILEE BRADLEY<br>ADDRESS REDACTED | BAILEY BILES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BAILEY BURNSIDE
ADDRESS REDACTED

BAILEY CANTRELL
ADDRESS REDACTED

BAILEY CANTRELL
ADDRESS REDACTED

BAILEY COLBORN
ADDRESS REDACTED

BAILEY COWEN
ADDRESS REDACTED

BAILEY DE LA ROSA
ADDRESS REDACTED

BAILEY FOSTER
ADDRESS REDACTED

BAILEY GONZALEZ
ADDRESS REDACTED

BAILEY MAY
ADDRESS REDACTED

BAILEY ONEAL
ADDRESS REDACTED

BAILEY SCHULER
ADDRESS REDACTED

BAILEY YOUNG
ADDRESS REDACTED

BAIVONYA GABRIEL
ADDRESS REDACTED

BAKOTO FOFANA
ADDRESS REDACTED

BALAI CARTER
ADDRESS REDACTED

BALDWIN SHOEMAKER
ADDRESS REDACTED

BALERIA LOPEZ- ARRIAGA
ADDRESS REDACTED

BALLERINA DEANDA
ADDRESS REDACTED

BALTAZAR AGUILERA
ADDRESS REDACTED

BAMBI GUERRA
ADDRESS REDACTED

BAMBI PRICE
ADDRESS REDACTED

BANA KIDANE
ADDRESS REDACTED

BANAFSHEH SAMIMI DARZIKOLAEI
ADDRESS REDACTED

BANESA CASTANEDA
ADDRESS REDACTED

BANESA SIGALA
ADDRESS REDACTED

BANGALY BASHIR
ADDRESS REDACTED

BANISHA WILLIAMS
ADDRESS REDACTED

BANITA BATTLE
ADDRESS REDACTED

BAO HUA
ADDRESS REDACTED

BAO THAO
ADDRESS REDACTED

BAO XIONG
ADDRESS REDACTED

BAOMEI TAN
ADDRESS REDACTED

BARAN KHAN
ADDRESS REDACTED

BARBARA ACREE
ADDRESS REDACTED

BARBARA AGUIRRE
ADDRESS REDACTED

BARBARA ALDERSON
ADDRESS REDACTED

BARBARA ALPHIN
ADDRESS REDACTED

BARBARA ALSTON
ADDRESS REDACTED

BARBARA BAILEY
ADDRESS REDACTED

BARBARA BARRETT
ADDRESS REDACTED

BARBARA BASALDUA
ADDRESS REDACTED

BARBARA BAYLOR
ADDRESS REDACTED

BARBARA BEJARANO
ADDRESS REDACTED

BARBARA BELL
ADDRESS REDACTED

BARBARA BERRY
ADDRESS REDACTED

BARBARA BOND
ADDRESS REDACTED

BARBARA BREWER
ADDRESS REDACTED

BARBARA BROADDUS
ADDRESS REDACTED

BARBARA BROWN
ADDRESS REDACTED

BARBARA BULLOCK
ADDRESS REDACTED

BARBARA BURGO
ADDRESS REDACTED

BARBARA CARSON
ADDRESS REDACTED

BARBARA CASSIDY
ADDRESS REDACTED

BARBARA CASTANEDA
ADDRESS REDACTED

BARBARA CHAPPLE
ADDRESS REDACTED

BARBARA CONROY
ADDRESS REDACTED

BARBARA COOK
ADDRESS REDACTED

BARBARA CRAWFORD
ADDRESS REDACTED

BARBARA CROSS
ADDRESS REDACTED

BARBARA CROSSNO
ADDRESS REDACTED

BARBARA DELANO
ADDRESS REDACTED

BARBARA DI CAVALCANTE
ADDRESS REDACTED

BARBARA DOAK
ADDRESS REDACTED

BARBARA DUARTE
ADDRESS REDACTED

BARBARA ELLIOTT
ADDRESS REDACTED

BARBARA ELLIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BARBARA ERVIN<br>ADDRESS REDACTED | BARBARA FERRER<br>ADDRESS REDACTED | BARBARA FRANKS<br>ADDRESS REDACTED |
| BARBARA FRAZIER<br>ADDRESS REDACTED | BARBARA GARZA<br>ADDRESS REDACTED | BARBARA GOBLE<br>ADDRESS REDACTED |
| BARBARA GORGON<br>ADDRESS REDACTED | BARBARA GOSWICK<br>ADDRESS REDACTED | BARBARA GRAY<br>ADDRESS REDACTED |
| BARBARA GRAY<br>ADDRESS REDACTED | BARBARA HALL<br>ADDRESS REDACTED | BARBARA HAMMER<br>ADDRESS REDACTED |
| BARBARA HAMPTON<br>ADDRESS REDACTED | BARBARA HANKS<br>ADDRESS REDACTED | BARBARA HARRELL<br>ADDRESS REDACTED |
| BARBARA HARRIS<br>ADDRESS REDACTED | BARBARA HATCH<br>ADDRESS REDACTED | BARBARA HAWKINS<br>ADDRESS REDACTED |
| BARBARA HAYNES<br>ADDRESS REDACTED | BARBARA HEATH<br>ADDRESS REDACTED | BARBARA HICKS<br>ADDRESS REDACTED |
| BARBARA HILL<br>ADDRESS REDACTED | BARBARA HODGES<br>ADDRESS REDACTED | BARBARA JAMES<br>ADDRESS REDACTED |
| BARBARA JEAN POLK<br>ADDRESS REDACTED | BARBARA JEFFERSON<br>ADDRESS REDACTED | BARBARA JOHNSON<br>ADDRESS REDACTED |
| BARBARA JONES<br>ADDRESS REDACTED | BARBARA KEITH<br>ADDRESS REDACTED | BARBARA KELLER<br>ADDRESS REDACTED |
| BARBARA KNIGHT<br>ADDRESS REDACTED | BARBARA KOLASA<br>ADDRESS REDACTED | BARBARA LAHR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BARBARA LAMBERT-REPPY<br>ADDRESS REDACTED | BARBARA LAMPSON<br>ADDRESS REDACTED | BARBARA LARA<br>ADDRESS REDACTED |
| BARBARA LARK<br>ADDRESS REDACTED | BARBARA LEATHERWOOD<br>ADDRESS REDACTED | BARBARA LEE<br>ADDRESS REDACTED |
| BARBARA LEE<br>ADDRESS REDACTED | BARBARA LEGORE<br>ADDRESS REDACTED | BARBARA LEWIS<br>ADDRESS REDACTED |
| BARBARA LOADHOLT<br>ADDRESS REDACTED | BARBARA LOPEZ<br>ADDRESS REDACTED | BARBARA MCGINNIS<br>ADDRESS REDACTED |
| BARBARA MCGUIRE<br>ADDRESS REDACTED | BARBARA MCLAUGHLIN<br>ADDRESS REDACTED | BARBARA MEDINA<br>ADDRESS REDACTED |
| BARBARA MICHAEL<br>ADDRESS REDACTED | BARBARA MILLIKAN<br>ADDRESS REDACTED | BARBARA MOLLOY<br>ADDRESS REDACTED |
| BARBARA MONTEZ<br>ADDRESS REDACTED | BARBARA MONZON<br>ADDRESS REDACTED | BARBARA MORALES<br>ADDRESS REDACTED |
| BARBARA MURPHY<br>ADDRESS REDACTED | BARBARA MURRAY<br>ADDRESS REDACTED | BARBARA OWENS<br>ADDRESS REDACTED |
| BARBARA PADILLA<br>ADDRESS REDACTED | BARBARA PARKER<br>ADDRESS REDACTED | BARBARA PARRA<br>ADDRESS REDACTED |
| BARBARA PATTERSON<br>ADDRESS REDACTED | BARBARA PENTZ<br>ADDRESS REDACTED | BARBARA POZUELOS<br>ADDRESS REDACTED |
| BARBARA PRZYBYLO<br>ADDRESS REDACTED | BARBARA QUINTAS<br>ADDRESS REDACTED | BARBARA RAGASA<br>ADDRESS REDACTED |

BARBARA RATLIFF
ADDRESS REDACTED

BARBARA RAWLINS
ADDRESS REDACTED

BARBARA RESTURE-PORTER
ADDRESS REDACTED

BARBARA REXROAD
ADDRESS REDACTED

BARBARA RITTER
ADDRESS REDACTED

BARBARA RODRIGUEZ
ADDRESS REDACTED

BARBARA RUCKI
ADDRESS REDACTED

BARBARA SAAVEDRA
ADDRESS REDACTED

BARBARA SHIELDS
ADDRESS REDACTED

BARBARA SMITH
ADDRESS REDACTED

BARBARA SPEIGHTS
ADDRESS REDACTED

BARBARA STEPKOFF-CAREY
ADDRESS REDACTED

BARBARA THAMES
ADDRESS REDACTED

BARBARA THOMAS
ADDRESS REDACTED

BARBARA TOLCHIN
ADDRESS REDACTED

BARBARA TRENT
ADDRESS REDACTED

BARBARA VICE
ADDRESS REDACTED

BARBARA WALKER
ADDRESS REDACTED

BARBARA WEIGLE
ADDRESS REDACTED

BARBARA WILLIAMS
ADDRESS REDACTED

BARBARA WILLIAMS
ADDRESS REDACTED

BARBARA WILLIAMS
ADDRESS REDACTED

BARBARA WILLIAMS
ADDRESS REDACTED

BARBARA WOOD
ADDRESS REDACTED

BARBARA YEAKLE
ADDRESS REDACTED

BARBARA YODER
ADDRESS REDACTED

BARBARA YORKER
ADDRESS REDACTED

BARBI CALHOUN
ADDRESS REDACTED

BARBI GANNAWAY
ADDRESS REDACTED

BARBIE LOPEZ
ADDRESS REDACTED

BARBRA ANDERSON
ADDRESS REDACTED

BARBRA HONIE
ADDRESS REDACTED

BARBRA SILVA
ADDRESS REDACTED

BARBRA STEPHENS
ADDRESS REDACTED

BARBROSA WELCH
ADDRESS REDACTED

BARON HEYWARD
ADDRESS REDACTED

BARON JACKSON III
ADDRESS REDACTED

BARRETT BROCK
ADDRESS REDACTED

BARRETT HUTCHINSON
ADDRESS REDACTED

BARRETTA COLLINS
ADDRESS REDACTED

BARRY CAMPBELL
ADDRESS REDACTED

BARRY FORD
ADDRESS REDACTED

BARRY GRAVES
ADDRESS REDACTED

BARRY HORN
ADDRESS REDACTED

BARRY JACOBS
ADDRESS REDACTED

BARRY MITCHELL
ADDRESS REDACTED

BARRY MOORE
ADDRESS REDACTED

BARRY NUTT
ADDRESS REDACTED

BARRY POLITE
ADDRESS REDACTED

BARRY RICHARDSON
ADDRESS REDACTED

BARRY SANSOUCIE
ADDRESS REDACTED

BARRY SLONE
ADDRESS REDACTED

BARRY TAYLOR
ADDRESS REDACTED

BARRY WILLIAMS
ADDRESS REDACTED

BART CLINGER
ADDRESS REDACTED

BART MORRILL
ADDRESS REDACTED

BARTHOLOMEW BOSTIC
ADDRESS REDACTED

BARTOLA CISNEROS
ADDRESS REDACTED

BASEEMAH SHAKOOR
ADDRESS REDACTED

BASHAER MOHAMMED
ADDRESS REDACTED

BASHEMA FRANKLIN
ADDRESS REDACTED

BASHIR ADEN
ADDRESS REDACTED

BASHIR GRIFFIN
ADDRESS REDACTED

BASHIRA WHARAM
ADDRESS REDACTED

BASHJA LAQUIHON
ADDRESS REDACTED

BASIL MILES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| BASIL SERVIL ALCODIA<br>ADDRESS REDACTED | BASIL WOLFE<br>ADDRESS REDACTED | BATJARGAL PUREV<br>ADDRESS REDACTED |
| BATOOL WUTWUT<br>ADDRESS REDACTED | BAUDELIA VEGA ANGUIANO<br>ADDRESS REDACTED | BAXTER HENDERSON<br>ADDRESS REDACTED |
| BAYLIE HUSBAND<br>ADDRESS REDACTED | BEATRICA RICE<br>ADDRESS REDACTED | BEATRICE ALLEN<br>ADDRESS REDACTED |
| BEATRICE ANDERSON<br>ADDRESS REDACTED | BEATRICE BAILEY<br>ADDRESS REDACTED | BEATRICE BAKIN<br>ADDRESS REDACTED |
| BEATRICE BELTRAN<br>ADDRESS REDACTED | BEATRICE CASTILLO<br>ADDRESS REDACTED | BEATRICE CLAUDE<br>ADDRESS REDACTED |
| BEATRICE COOK<br>ADDRESS REDACTED | BEATRICE FOWLER<br>ADDRESS REDACTED | BEATRICE GARCIA<br>ADDRESS REDACTED |
| BEATRICE GONZALEZ<br>ADDRESS REDACTED | BEATRICE GRANDBERRY<br>ADDRESS REDACTED | BEATRICE HAMPTON<br>ADDRESS REDACTED |
| BEATRICE HAMPTON<br>ADDRESS REDACTED | BEATRICE KALK<br>ADDRESS REDACTED | BEATRICE KINCADE<br>ADDRESS REDACTED |
| BEATRICE LEE<br>ADDRESS REDACTED | BEATRICE MORIN<br>ADDRESS REDACTED | BEATRICE NOLTON<br>ADDRESS REDACTED |
| BEATRICE NORTH<br>ADDRESS REDACTED | BEATRICE ONATE<br>ADDRESS REDACTED | BEATRICE ROBINSON<br>ADDRESS REDACTED |
| BEATRICE TELLEZ<br>ADDRESS REDACTED | BEATRICE TELLEZ<br>ADDRESS REDACTED | BEATRICE THOMAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BEATRIS VALENCIA<br>ADDRESS REDACTED | BEATRIZ BRIZUELA<br>ADDRESS REDACTED | BEATRIZ CANO<br>ADDRESS REDACTED |
| BEATRIZ COETO<br>ADDRESS REDACTED | BEATRIZ COLON<br>ADDRESS REDACTED | BEATRIZ CORONA<br>ADDRESS REDACTED |
| BEATRIZ CORRALES<br>ADDRESS REDACTED | BEATRIZ DE LA HOYA<br>ADDRESS REDACTED | BEATRIZ FUENTES<br>ADDRESS REDACTED |
| BEATRIZ GARCIA<br>ADDRESS REDACTED | BEATRIZ GARCIA<br>ADDRESS REDACTED | BEATRIZ GONZALES<br>ADDRESS REDACTED |
| BEATRIZ GONZALEZ<br>ADDRESS REDACTED | BEATRIZ HERNANDEZ<br>ADDRESS REDACTED | BEATRIZ HERNANDEZ<br>ADDRESS REDACTED |
| BEATRIZ JACKSON<br>ADDRESS REDACTED | BEATRIZ LOPEZ<br>ADDRESS REDACTED | BEATRIZ LOPEZ SALGADO<br>ADDRESS REDACTED |
| BEATRIZ MARQUEZ<br>ADDRESS REDACTED | BEATRIZ ORTIZ<br>ADDRESS REDACTED | BEATRIZ PENA<br>ADDRESS REDACTED |
| BEATRIZ PEREZ<br>ADDRESS REDACTED | BEATRIZ RAMIREZ GOMEZ<br>ADDRESS REDACTED | BEATRIZ RIVERA<br>ADDRESS REDACTED |
| BEATRIZ SIMBANA<br>ADDRESS REDACTED | BEATRIZ SOLIS GOMEZ<br>ADDRESS REDACTED | BEATRIZ ZAMARRIPA VARGAS<br>ADDRESS REDACTED |
| BEATRIZ ZANDERS<br>ADDRESS REDACTED | BEATRIZE MEJIAS<br>ADDRESS REDACTED | BEAU CALL<br>ADDRESS REDACTED |
| BEAU JULIAN<br>ADDRESS REDACTED | BEAU LASHELL<br>ADDRESS REDACTED | BEAU SWENSON<br>ADDRESS REDACTED |

BEAU WADDLE
ADDRESS REDACTED

BEAU WYSE
ADDRESS REDACTED

BEAUCIFUS STEPHENS
ADDRESS REDACTED

BEAULISHA WILLIAMS
ADDRESS REDACTED

BEAUTON BYRD
ADDRESS REDACTED

BEAUTY FIELDS
ADDRESS REDACTED

BECKIE VEILLEUX
ADDRESS REDACTED

BECKY EMGE
ADDRESS REDACTED

BECKY HALVORSON
ADDRESS REDACTED

BECKY MILLS
ADDRESS REDACTED

BECKY PACE
ADDRESS REDACTED

BECKY PENNINGTON
ADDRESS REDACTED

BECKY PENNINGTON
ADDRESS REDACTED

BECKY PURGASON
ADDRESS REDACTED

BECKY SHEPHERD
ADDRESS REDACTED

BECKY TIMMONS
ADDRESS REDACTED

BECKY VARGAS
ADDRESS REDACTED

BECKY YANG
ADDRESS REDACTED

BEE LEE
ADDRESS REDACTED

BEHAILU EWNE
ADDRESS REDACTED

BELDON ANTRUM
ADDRESS REDACTED

BELEN CASTRO
ADDRESS REDACTED

BELEN CHAVEZ
ADDRESS REDACTED

BELEN ESCALANTE
ADDRESS REDACTED

BELEN GALLARDO
ADDRESS REDACTED

BELEN MATA
ADDRESS REDACTED

BELENI GARCIA
ADDRESS REDACTED

BELIA DIGGS
ADDRESS REDACTED

BELINDA AGUERO
ADDRESS REDACTED

BELINDA BLACK
ADDRESS REDACTED

BELINDA CARSON
ADDRESS REDACTED

BELINDA CONARTY
ADDRESS REDACTED

BELINDA CRUZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BELINDA EDOUARD<br>ADDRESS REDACTED | BELINDA FERGUSON<br>ADDRESS REDACTED | BELINDA GREEN<br>ADDRESS REDACTED |
| BELINDA HARRIS<br>ADDRESS REDACTED | BELINDA HENLEY<br>ADDRESS REDACTED | BELINDA JACKSON<br>ADDRESS REDACTED |
| BELINDA JENKINS<br>ADDRESS REDACTED | BELINDA JONES<br>ADDRESS REDACTED | BELINDA KAISER<br>ADDRESS REDACTED |
| BELINDA LAGUNAS<br>ADDRESS REDACTED | BELINDA LATENDRESS<br>ADDRESS REDACTED | BELINDA LEDESMA<br>ADDRESS REDACTED |
| BELINDA LOWE<br>ADDRESS REDACTED | BELINDA MILLS<br>ADDRESS REDACTED | BELINDA MOOTRIE-MCFOLLING<br>ADDRESS REDACTED |
| BELINDA NESMITH<br>ADDRESS REDACTED | BELINDA POST<br>ADDRESS REDACTED | BELINDA REYNES<br>ADDRESS REDACTED |
| BELINDA ROSS<br>ADDRESS REDACTED | BELINDA RUTLEDGE<br>ADDRESS REDACTED | BELINDA SANTIAGO<br>ADDRESS REDACTED |
| BELINDA SAUCEDA<br>ADDRESS REDACTED | BELINDA SAUER<br>ADDRESS REDACTED | BELINDA SCOTT<br>ADDRESS REDACTED |
| BELINDA TINDALE<br>ADDRESS REDACTED | BELISSA ISAACS<br>ADDRESS REDACTED | BELKIS MARTINEZ-CASTRO<br>ADDRESS REDACTED |
| BELKYS PENTON<br>ADDRESS REDACTED | BELTRAN JARAMILLO<br>ADDRESS REDACTED | BELVA BAILEY<br>ADDRESS REDACTED |
| BELVA GRAHAM<br>ADDRESS REDACTED | BELVIN GAINES<br>ADDRESS REDACTED | BELYN VALENCIA<br>ADDRESS REDACTED |

BELYNDA CHRISTIE
ADDRESS REDACTED

BELYNDA RUIZ
ADDRESS REDACTED

BEN CALDWELL
ADDRESS REDACTED

BEN DOCENA JR
ADDRESS REDACTED

BEN ENOCH
ADDRESS REDACTED

BEN FAULKNER
ADDRESS REDACTED

BEN SHANKS
ADDRESS REDACTED

BEN WALSTON
ADDRESS REDACTED

BENADITO DAWN
ADDRESS REDACTED

BENDER LOCKLEAR
ADDRESS REDACTED

BENDIA ELIA
ADDRESS REDACTED

BENDINA HIBBERT
ADDRESS REDACTED

BENEDITHA NWOKE
ADDRESS REDACTED

BENELIN MARCHADESCH
ADDRESS REDACTED

BENGE DESROSIERS
ADDRESS REDACTED

BENGERMAN NEAGLE
ADDRESS REDACTED

BENIO GAMIDO
ADDRESS REDACTED

BENISHA LUNDY
ADDRESS REDACTED

BENITA BARRON CLEMMONS
ADDRESS REDACTED

BENITA CARTER
ADDRESS REDACTED

BENITA ORTIZ
ADDRESS REDACTED

BENITA RODRIGUEZ
ADDRESS REDACTED

BENITA WASHINGTON
ADDRESS REDACTED

BENITA WRIGHT
ADDRESS REDACTED

BENITO BRYANT
ADDRESS REDACTED

BENITO CALLEJAS
ADDRESS REDACTED

BENITO PIERRE
ADDRESS REDACTED

BENITO VIDALES
ADDRESS REDACTED

BENITO VILLA
ADDRESS REDACTED

BENITO VILLA
ADDRESS REDACTED

BENITTA GROSS
ADDRESS REDACTED

BENJAMEN WESLEY
ADDRESS REDACTED

BENJAMIN AGBALI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BENJAMIN AGUIRRE
ADDRESS REDACTED

BENJAMIN ANABA
ADDRESS REDACTED

BENJAMIN ANDRADE BEJAR
ADDRESS REDACTED

BENJAMIN ANGAROLA
ADDRESS REDACTED

BENJAMIN APGAR
ADDRESS REDACTED

BENJAMIN ARTIGAS
ADDRESS REDACTED

BENJAMIN BARAJAS
ADDRESS REDACTED

BENJAMIN BASELEY
ADDRESS REDACTED

BENJAMIN BEDARD
ADDRESS REDACTED

BENJAMIN BREWER
ADDRESS REDACTED

BENJAMIN BURY
ADDRESS REDACTED

BENJAMIN CANO
ADDRESS REDACTED

BENJAMIN CARPENTER
ADDRESS REDACTED

BENJAMIN CARRILLO
ADDRESS REDACTED

BENJAMIN CARTER
ADDRESS REDACTED

BENJAMIN CHAVEZ
ADDRESS REDACTED

BENJAMIN CLEVENGER
ADDRESS REDACTED

BENJAMIN COHN
ADDRESS REDACTED

BENJAMIN CURRY
ADDRESS REDACTED

BENJAMIN DANELLE
ADDRESS REDACTED

BENJAMIN DITZEL
ADDRESS REDACTED

BENJAMIN DUBOIS
ADDRESS REDACTED

BENJAMIN DUONG
ADDRESS REDACTED

BENJAMIN EGER
ADDRESS REDACTED

BENJAMIN ELFLEIN
ADDRESS REDACTED

BENJAMIN FAJARDO
ADDRESS REDACTED

BENJAMIN FARRAR
ADDRESS REDACTED

BENJAMIN FEBRES
ADDRESS REDACTED

BENJAMIN GOODRUM
ADDRESS REDACTED

BENJAMIN GROVE
ADDRESS REDACTED

BENJAMIN HECKATHORN
ADDRESS REDACTED

BENJAMIN HON
ADDRESS REDACTED

BENJAMIN HOWARD
ADDRESS REDACTED

| | | |
|---|---|---|
| BENJAMIN HUNT<br>ADDRESS REDACTED | BENJAMIN IIAMS<br>ADDRESS REDACTED | BENJAMIN JALBERT<br>ADDRESS REDACTED |
| BENJAMIN JOHNSTONE<br>ADDRESS REDACTED | BENJAMIN KNABLE<br>ADDRESS REDACTED | BENJAMIN KRISTOFF<br>ADDRESS REDACTED |
| BENJAMIN LANTZ<br>ADDRESS REDACTED | BENJAMIN LEGENDRE<br>ADDRESS REDACTED | BENJAMIN LONBERGER<br>ADDRESS REDACTED |
| BENJAMIN MARES<br>ADDRESS REDACTED | BENJAMIN MARRISON<br>ADDRESS REDACTED | BENJAMIN MCKINZY<br>ADDRESS REDACTED |
| BENJAMIN MILLER<br>ADDRESS REDACTED | BENJAMIN MILLER<br>ADDRESS REDACTED | BENJAMIN MORRIS<br>ADDRESS REDACTED |
| BENJAMIN MORRIS-HAND<br>ADDRESS REDACTED | BENJAMIN MURRIN<br>ADDRESS REDACTED | BENJAMIN NEUFELD<br>ADDRESS REDACTED |
| BENJAMIN O'NEAL<br>ADDRESS REDACTED | BENJAMIN PATTERSON<br>ADDRESS REDACTED | BENJAMIN PEARCE<br>ADDRESS REDACTED |
| BENJAMIN PELSEY<br>ADDRESS REDACTED | BENJAMIN POORE<br>ADDRESS REDACTED | BENJAMIN RAMSEY<br>ADDRESS REDACTED |
| BENJAMIN REYNOLDS<br>ADDRESS REDACTED | BENJAMIN RICHARDS<br>ADDRESS REDACTED | BENJAMIN RUSSELL<br>ADDRESS REDACTED |
| BENJAMIN SANTIAGO<br>ADDRESS REDACTED | BENJAMIN SCOTT<br>ADDRESS REDACTED | BENJAMIN SHANKS<br>ADDRESS REDACTED |
| BENJAMIN SHETTERLY<br>ADDRESS REDACTED | BENJAMIN SMITH<br>ADDRESS REDACTED | BENJAMIN SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BENJAMIN SPEAKER<br>ADDRESS REDACTED | BENJAMIN SPITZ<br>ADDRESS REDACTED | BENJAMIN STOVER<br>ADDRESS REDACTED |
| BENJAMIN TAELE<br>ADDRESS REDACTED | BENJAMIN TAYLOR<br>ADDRESS REDACTED | BENJAMIN THOMAS<br>ADDRESS REDACTED |
| BENJAMIN WELLS<br>ADDRESS REDACTED | BENJAMIN WORD<br>ADDRESS REDACTED | BENJAMIN WYATT<br>ADDRESS REDACTED |
| BENJAMIN WYCHE<br>ADDRESS REDACTED | BENJAMIN-DAVID FREEMAN<br>ADDRESS REDACTED | BENJI HUDSON<br>ADDRESS REDACTED |
| BENNADEREIA BRAVE<br>ADDRESS REDACTED | BENNEATRICE BLUNT<br>ADDRESS REDACTED | BENNETT WILLIAMS<br>ADDRESS REDACTED |
| BENNIE MILES<br>ADDRESS REDACTED | BENNIE PERSON<br>ADDRESS REDACTED | BENNY ELLERBEE<br>ADDRESS REDACTED |
| BENNY YOUNG<br>ADDRESS REDACTED | BEN-ONIAH BOLOKO<br>ADDRESS REDACTED | BENSHUNA QUON<br>ADDRESS REDACTED |
| BENSON FONFRELE<br>ADDRESS REDACTED | BENYAMIN ISRAEL<br>ADDRESS REDACTED | BERADETTE NEURICHEN AKAPITO<br>ADDRESS REDACTED |
| BERDETT BRUMMITT<br>ADDRESS REDACTED | BERENICE AGUIRRE<br>ADDRESS REDACTED | BERENICE ARREOLA<br>ADDRESS REDACTED |
| BERENICE BALTAZAR<br>ADDRESS REDACTED | BERENICE BENITEZ<br>ADDRESS REDACTED | BERENICE CASTILLO<br>ADDRESS REDACTED |
| BERENICE CORRAL<br>ADDRESS REDACTED | BERENICE CORTEZ<br>ADDRESS REDACTED | BERENICE LEDEZMA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BERENICE LIMON
ADDRESS REDACTED

BERENICE LOPEZ
ADDRESS REDACTED

BERENICE REBOLLEDO
ADDRESS REDACTED

BERENICE RIZO
ADDRESS REDACTED

BERENICE TALINGO
ADDRESS REDACTED

BERENICE VELEDIAZ
ADDRESS REDACTED

BERENICE VILLAGOMEZ
ADDRESS REDACTED

BERENISE CORTES
ADDRESS REDACTED

BERENIZ GUERRERO-GODINEZ
ADDRESS REDACTED

BERGUNDY HARRIS-ELLIOT
ADDRESS REDACTED

BERHAN SIMS
ADDRESS REDACTED

BERKLEY DAVIS
ADDRESS REDACTED

BERLEAN THORNE
ADDRESS REDACTED

BERLINDA KENNEDY
ADDRESS REDACTED

BERLINDA NIXON
ADDRESS REDACTED

BERLINE GEDEON
ADDRESS REDACTED

BERMAN DONAHUE
ADDRESS REDACTED

BERMANTE SIMEON
ADDRESS REDACTED

BERNABE ESQUIVEL
ADDRESS REDACTED

BERNADETTE ANDREWS
ADDRESS REDACTED

BERNADETTE AYERS
ADDRESS REDACTED

BERNADETTE BLACK
ADDRESS REDACTED

BERNADETTE CLANCY
ADDRESS REDACTED

BERNADETTE COLLINS
ADDRESS REDACTED

BERNADETTE DAVIS
ADDRESS REDACTED

BERNADETTE FISHER
ADDRESS REDACTED

BERNADETTE HUDSON
ADDRESS REDACTED

BERNADETTE KING-RODMAN
ADDRESS REDACTED

BERNADETTE LOPEZ
ADDRESS REDACTED

BERNADETTE MENDOZA
ADDRESS REDACTED

BERNADETTE NOLEN
ADDRESS REDACTED

BERNADETTE PASCUAL
ADDRESS REDACTED

BERNADETTE SCHMITT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BERNADETTE SENEGAL<br>ADDRESS REDACTED | BERNADETTE SIAPNO<br>ADDRESS REDACTED | BERNADETTE SILVERSTEIN<br>ADDRESS REDACTED |
| BERNADETTE SORIANO<br>ADDRESS REDACTED | BERNADETTE STEVENS<br>ADDRESS REDACTED | BERNADETTE TEI<br>ADDRESS REDACTED |
| BERNADETTE THAKHAMHOR<br>ADDRESS REDACTED | BERNADETTE YOUNG<br>ADDRESS REDACTED | BERNADINE BALKO<br>ADDRESS REDACTED |
| BERNANDAS MCNEAL<br>ADDRESS REDACTED | BERNARD COLLINS<br>ADDRESS REDACTED | BERNARD DROUILLARD<br>ADDRESS REDACTED |
| BERNARD FRANKLIN<br>ADDRESS REDACTED | BERNARD HARWIG<br>ADDRESS REDACTED | BERNARD JONES<br>ADDRESS REDACTED |
| BERNARD JORDAN<br>ADDRESS REDACTED | BERNARD MOORE<br>ADDRESS REDACTED | BERNARD MORENCY<br>ADDRESS REDACTED |
| BERNARD OVERBEY<br>ADDRESS REDACTED | BERNARD THOMAS<br>ADDRESS REDACTED | BERNARD WHITE<br>ADDRESS REDACTED |
| BERNARD YOUNG<br>ADDRESS REDACTED | BERNARDA GUERRERO<br>ADDRESS REDACTED | BERNARDETTE BECERRA<br>ADDRESS REDACTED |
| BERNARDINO SHIN<br>ADDRESS REDACTED | BERNARDO DE JESUS CARABALLO<br>ADDRESS REDACTED | BERNARDO KNIGHT<br>ADDRESS REDACTED |
| BERNARDO PEREZ<br>ADDRESS REDACTED | BERNARDO RAMOS<br>ADDRESS REDACTED | BERNARDO REYES<br>ADDRESS REDACTED |
| BERNARDO ROCHA-FERRER<br>ADDRESS REDACTED | BERNARDO SALDANA<br>ADDRESS REDACTED | BERNARDO SANTOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BERNARDO SERRANO
ADDRESS REDACTED

BERNEDETT ALCIVAR
ADDRESS REDACTED

BERNERIA WYATT
ADDRESS REDACTED

BERNETTA MCCALL
ADDRESS REDACTED

BERNETTA WILLIAMS
ADDRESS REDACTED

BERNIC WOODSON
ADDRESS REDACTED

BERNICE BUCKHANON
ADDRESS REDACTED

BERNICE CABRERA
ADDRESS REDACTED

BERNICE CARTER
ADDRESS REDACTED

BERNICE CASTILLO
ADDRESS REDACTED

BERNICE COVELL
ADDRESS REDACTED

BERNICE EDMONDS
ADDRESS REDACTED

BERNICE GRANT
ADDRESS REDACTED

BERNICE INGRAM
ADDRESS REDACTED

BERNICE JACKSON
ADDRESS REDACTED

BERNICE MARIN
ADDRESS REDACTED

BERNICE MIRANDA
ADDRESS REDACTED

BERNICE MONTANO
ADDRESS REDACTED

BERNICE POKU
ADDRESS REDACTED

BERNICE RANSOM
ADDRESS REDACTED

BERNIE HIDALGO
ADDRESS REDACTED

BERNINA KRANZ
ADDRESS REDACTED

BERNIS LINTON
ADDRESS REDACTED

BERNISE RIOS
ADDRESS REDACTED

BERNISHA PIERRE
ADDRESS REDACTED

BERNITA HANLEY
ADDRESS REDACTED

BERNITHA GREEN
ADDRESS REDACTED

BERNITHA GRIFFIN
ADDRESS REDACTED

BERNITTA GREGORY
ADDRESS REDACTED

BERNUTE DACEUS
ADDRESS REDACTED

BERRY OREBAUGH
ADDRESS REDACTED

BERRY TACKETT
ADDRESS REDACTED

BERSGIN HARTFIELD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BERT DEES
ADDRESS REDACTED

BERTA IBARRA- RUBALLOS
ADDRESS REDACTED

BERTA MARTINEZ
ADDRESS REDACTED

BERTA PEREZ
ADDRESS REDACTED

BERTA ZAIA
ADDRESS REDACTED

BERTELL JAMES
ADDRESS REDACTED

BERTEN GARLIC
ADDRESS REDACTED

BERTHA CASTILLO
ADDRESS REDACTED

BERTHA CASTRO
ADDRESS REDACTED

BERTHA JOHNSON
ADDRESS REDACTED

BERTHA MARTINEZ
ADDRESS REDACTED

BERTHA MIRELES
ADDRESS REDACTED

BERTHA MONSIVAIS
ADDRESS REDACTED

BERTHA QUINN
ADDRESS REDACTED

BERTHA RUIZ
ADDRESS REDACTED

BERTHA TREVINO
ADDRESS REDACTED

BERTHA VARGAS
ADDRESS REDACTED

BERTHA VAZQUEZ
ADDRESS REDACTED

BERTHO DELONE
ADDRESS REDACTED

BERTHONY LOUIS
ADDRESS REDACTED

BERTRAM PRESLEY
ADDRESS REDACTED

BERYL HILL
ADDRESS REDACTED

BESS BARRONDO
ADDRESS REDACTED

BESSIE KRETSINGER
ADDRESS REDACTED

BESSIE WHATLEY
ADDRESS REDACTED

BESSIE WILLIS
ADDRESS REDACTED

BESY DIAZ
ADDRESS REDACTED

BETH BIESKI
ADDRESS REDACTED

BETH BILLS
ADDRESS REDACTED

BETH BLANKENSHIP
ADDRESS REDACTED

BETH CARNEY
ADDRESS REDACTED

BETH CLEARY
ADDRESS REDACTED

BETH DAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BETH ELLISON
ADDRESS REDACTED

BETH FOSTER
ADDRESS REDACTED

BETH GENTRY
ADDRESS REDACTED

BETH GRUND
ADDRESS REDACTED

BETH HAILES
ADDRESS REDACTED

BETH HOPPE
ADDRESS REDACTED

BETH JOHNSON
ADDRESS REDACTED

BETH LEIGHT RICKETTS
ADDRESS REDACTED

BETH LEVESQUE
ADDRESS REDACTED

BETH LUNSFORD
ADDRESS REDACTED

BETH MONSERRATE
ADDRESS REDACTED

BETH SOTO
ADDRESS REDACTED

BETH STARK
ADDRESS REDACTED

BETH TAWKOYTY
ADDRESS REDACTED

BETH VAN ZANT
ADDRESS REDACTED

BETH VARHOLA
ADDRESS REDACTED

BETH WILLIAMS
ADDRESS REDACTED

BETHANA WOODS
ADDRESS REDACTED

BETHANE LARGE
ADDRESS REDACTED

BETH-ANN KIMBALL
ADDRESS REDACTED

BETHANNY QUINONES
ADDRESS REDACTED

BETHANY ALEXANDER
ADDRESS REDACTED

BETHANY APPLEGATE
ADDRESS REDACTED

BETHANY BRADY
ADDRESS REDACTED

BETHANY BROWN
ADDRESS REDACTED

BETHANY CAMPBELL
ADDRESS REDACTED

BETHANY CAVARZAN
ADDRESS REDACTED

BETHANY CROSS
ADDRESS REDACTED

BETHANY DAIGLE
ADDRESS REDACTED

BETHANY DAVIS
ADDRESS REDACTED

BETHANY DIAZ
ADDRESS REDACTED

BETHANY DYKEMA
ADDRESS REDACTED

BETHANY ENDERLE
ADDRESS REDACTED

BETHANY GEHRKE
ADDRESS REDACTED

BETHANY GUNN
ADDRESS REDACTED

BETHANY HARRIS
ADDRESS REDACTED

BETHANY HOLLINGSWORTH
ADDRESS REDACTED

BETHANY HUSTUS
ADDRESS REDACTED

BETHANY JACKSON
ADDRESS REDACTED

BETHANY JOHNSON
ADDRESS REDACTED

BETHANY LOPER
ADDRESS REDACTED

BETHANY MANTLOW- FRANCE
ADDRESS REDACTED

BETHANY NEWLON
ADDRESS REDACTED

BETHANY PALMER
ADDRESS REDACTED

BETHANY PALMER
ADDRESS REDACTED

BETHANY SANTIAGO
ADDRESS REDACTED

BETHANY THOMAS
ADDRESS REDACTED

BETHER FILSAIME
ADDRESS REDACTED

BETHYLYN RAMOS
ADDRESS REDACTED

BETINA BOYLE
ADDRESS REDACTED

BETINA HOLMAN
ADDRESS REDACTED

BETINA REED
ADDRESS REDACTED

BETINA SPYKE
ADDRESS REDACTED

BETINA TUCKER
ADDRESS REDACTED

BETLHEM TADESSE
ADDRESS REDACTED

BETRESE CHELEY
ADDRESS REDACTED

BETSABE ARIZA CORNEJO
ADDRESS REDACTED

BETSY ACUNA
ADDRESS REDACTED

BETSY BOSTON
ADDRESS REDACTED

BETSY CAJINA
ADDRESS REDACTED

BETSY HUFF
ADDRESS REDACTED

BETSY PAHL
ADDRESS REDACTED

BETSY RAMIREZ
ADDRESS REDACTED

BETSY RODRIGUEZ
ADDRESS REDACTED

BETSY SHABAZZ
ADDRESS REDACTED

BETTE HOPKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BETTHA JACOB
ADDRESS REDACTED

BETTINA BAILEY
ADDRESS REDACTED

BETTINA LAWRENCE
ADDRESS REDACTED

BETTINA MYERS
ADDRESS REDACTED

BETTINA POLITE
ADDRESS REDACTED

BETTINA WEGLEITNER
ADDRESS REDACTED

BETTY BARRETT
ADDRESS REDACTED

BETTY BETTS
ADDRESS REDACTED

BETTY BLACKMON
ADDRESS REDACTED

BETTY BROWN
ADDRESS REDACTED

BETTY BRYANT
ADDRESS REDACTED

BETTY BURKETT
ADDRESS REDACTED

BETTY CANTY
ADDRESS REDACTED

BETTY CHAN
ADDRESS REDACTED

BETTY CHERELUS
ADDRESS REDACTED

BETTY DAILEY
ADDRESS REDACTED

BETTY DAVIS
ADDRESS REDACTED

BETTY DE LEON
ADDRESS REDACTED

BETTY DEMOSTHENE
ADDRESS REDACTED

BETTY DORTON
ADDRESS REDACTED

BETTY EVERHART
ADDRESS REDACTED

BETTY FAULKS
ADDRESS REDACTED

BETTY FERRES
ADDRESS REDACTED

BETTY FORD
ADDRESS REDACTED

BETTY FORSBERG
ADDRESS REDACTED

BETTY GILLIS
ADDRESS REDACTED

BETTY GLOVER
ADDRESS REDACTED

BETTY GROVES
ADDRESS REDACTED

BETTY HOWELL
ADDRESS REDACTED

BETTY HUDSON
ADDRESS REDACTED

BETTY J BROWN
ADDRESS REDACTED

BETTY JEAN
ADDRESS REDACTED

BETTY JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BETTY JORDAN<br>ADDRESS REDACTED | BETTY KEIPER<br>ADDRESS REDACTED | BETTY LAMAR<br>ADDRESS REDACTED |
| BETTY LAZARD<br>ADDRESS REDACTED | BETTY MEIGHEN<br>ADDRESS REDACTED | BETTY MENDEZ<br>ADDRESS REDACTED |
| BETTY MILLS<br>ADDRESS REDACTED | BETTY MULLINS<br>ADDRESS REDACTED | BETTY NIPPER<br>ADDRESS REDACTED |
| BETTY PARFAIT<br>ADDRESS REDACTED | BETTY RIVERS<br>ADDRESS REDACTED | BETTY ROBINSON<br>ADDRESS REDACTED |
| BETTY ROUGEAU<br>ADDRESS REDACTED | BETTY ROWLAND<br>ADDRESS REDACTED | BETTY RUIZ<br>ADDRESS REDACTED |
| BETTY SMITH<br>ADDRESS REDACTED | BETTY SMITH<br>ADDRESS REDACTED | BETTY SMITH<br>ADDRESS REDACTED |
| BETTY SOWERS<br>ADDRESS REDACTED | BETTY STRANGE<br>ADDRESS REDACTED | BETTY TESSMAN<br>ADDRESS REDACTED |
| BETTY TUCKER<br>ADDRESS REDACTED | BETTY WHITE<br>ADDRESS REDACTED | BETTY WILCHER<br>ADDRESS REDACTED |
| BETTY WILLIAMS<br>ADDRESS REDACTED | BETTY WRIGHT<br>ADDRESS REDACTED | BETZABE HOSTIA<br>ADDRESS REDACTED |
| BETZABETH ANGEL<br>ADDRESS REDACTED | BETZAIDA MONTES<br>ADDRESS REDACTED | BETZY MONTERROSA<br>ADDRESS REDACTED |
| BEULAH BUTLER<br>ADDRESS REDACTED | BEUNCA BLAIR<br>ADDRESS REDACTED | BEVELIN GIRON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| BEVERLEE SEAY<br>ADDRESS REDACTED | BEVERLEE WALLACE<br>ADDRESS REDACTED | BEVERLY ALTHISER<br>ADDRESS REDACTED |
| BEVERLY ANN BAUTISTA<br>ADDRESS REDACTED | BEVERLY BARRETT-PORTER<br>ADDRESS REDACTED | BEVERLY BINION<br>ADDRESS REDACTED |
| BEVERLY BOOSE<br>ADDRESS REDACTED | BEVERLY BROCKINGTON<br>ADDRESS REDACTED | BEVERLY BROWN<br>ADDRESS REDACTED |
| BEVERLY BRYANT<br>ADDRESS REDACTED | BEVERLY BURT<br>ADDRESS REDACTED | BEVERLY CAGE<br>ADDRESS REDACTED |
| BEVERLY CARTER<br>ADDRESS REDACTED | BEVERLY CORMAN<br>ADDRESS REDACTED | BEVERLY DAVIS<br>ADDRESS REDACTED |
| BEVERLY DAVIS-MITCHELL<br>ADDRESS REDACTED | BEVERLY DE LA PENA<br>ADDRESS REDACTED | BEVERLY DIX<br>ADDRESS REDACTED |
| BEVERLY DUNCAN<br>ADDRESS REDACTED | BEVERLY EVANS<br>ADDRESS REDACTED | BEVERLY GASKINS<br>ADDRESS REDACTED |
| BEVERLY GIESEKING<br>ADDRESS REDACTED | BEVERLY GRIFFIN<br>ADDRESS REDACTED | BEVERLY HALL<br>ADDRESS REDACTED |
| BEVERLY HARDRICK<br>ADDRESS REDACTED | BEVERLY HARRELL<br>ADDRESS REDACTED | BEVERLY HARRIS<br>ADDRESS REDACTED |
| BEVERLY HOLLOWAY<br>ADDRESS REDACTED | BEVERLY HOWARD<br>ADDRESS REDACTED | BEVERLY JACKSON<br>ADDRESS REDACTED |
| BEVERLY JOHNSON<br>ADDRESS REDACTED | BEVERLY JONES<br>ADDRESS REDACTED | BEVERLY JONES<br>ADDRESS REDACTED |

BEVERLY KINDER
ADDRESS REDACTED

BEVERLY LOGAN
ADDRESS REDACTED

BEVERLY LOWE
ADDRESS REDACTED

BEVERLY LUTALI
ADDRESS REDACTED

BEVERLY MAYES
ADDRESS REDACTED

BEVERLY MORRISON
ADDRESS REDACTED

BEVERLY NORRIS
ADDRESS REDACTED

BEVERLY RICE-HAYES
ADDRESS REDACTED

BEVERLY ROSS
ADDRESS REDACTED

BEVERLY SALTZ
ADDRESS REDACTED

BEVERLY SANCHEZ
ADDRESS REDACTED

BEVERLY SWARTWOUT
ADDRESS REDACTED

BEVERLY TREJO
ADDRESS REDACTED

BEVERLY TUMBLING
ADDRESS REDACTED

BEVERLY TURNER
ADDRESS REDACTED

BEVERLY VELASCO GUERRERO
ADDRESS REDACTED

BEVERLY WATERS
ADDRESS REDACTED

BEVERLY WATKINS
ADDRESS REDACTED

BEVERLY WILLIAMS
ADDRESS REDACTED

BEVERLY WILLIAMS
ADDRESS REDACTED

BEVERLY WILLIAMS
ADDRESS REDACTED

BEVERLY WISE
ADDRESS REDACTED

BEVERLYN WINFIELD
ADDRESS REDACTED

BEYUNKA HOPKINS
ADDRESS REDACTED

BHAN BIEL
ADDRESS REDACTED

BHAVIN PATEL
ADDRESS REDACTED

BHAVIR PATEL
ADDRESS REDACTED

BHOOMITA PATEL
ADDRESS REDACTED

BHUMIKA CHANDEL
ADDRESS REDACTED

BHUPINDER SINGH
ADDRESS REDACTED

BIANCA ALEJANDRE
ADDRESS REDACTED

BIANCA ALLEN
ADDRESS REDACTED

BIANCA BARAJAS
ADDRESS REDACTED

| | | |
|---|---|---|
| BIANCA BENAVIDES<br>ADDRESS REDACTED | BIANCA BENAVIDEZ<br>ADDRESS REDACTED | BIANCA BENITEZ<br>ADDRESS REDACTED |
| BIANCA BROOKS<br>ADDRESS REDACTED | BIANCA BROOKS<br>ADDRESS REDACTED | BIANCA BRYANT<br>ADDRESS REDACTED |
| BIANCA CAMACHO<br>ADDRESS REDACTED | BIANCA CARDONA<br>ADDRESS REDACTED | BIANCA CASAS<br>ADDRESS REDACTED |
| BIANCA CASTILLO<br>ADDRESS REDACTED | BIANCA CASTILLO<br>ADDRESS REDACTED | BIANCA CHARLES<br>ADDRESS REDACTED |
| BIANCA CHAVEZ<br>ADDRESS REDACTED | BIANCA COLLINS<br>ADDRESS REDACTED | BIANCA COSSOM<br>ADDRESS REDACTED |
| BIANCA CRUCES<br>ADDRESS REDACTED | BIANCA DANIEL<br>ADDRESS REDACTED | BIANCA DELEON<br>ADDRESS REDACTED |
| BIANCA EASTON<br>ADDRESS REDACTED | BIANCA ESCALONA<br>ADDRESS REDACTED | BIANCA FERREIRA<br>ADDRESS REDACTED |
| BIANCA FIELDS<br>ADDRESS REDACTED | BIANCA FIGUEROA<br>ADDRESS REDACTED | BIANCA GARCIA<br>ADDRESS REDACTED |
| BIANCA GARCIA<br>ADDRESS REDACTED | BIANCA GARNER<br>ADDRESS REDACTED | BIANCA GLINSEY<br>ADDRESS REDACTED |
| BIANCA GONZALEZ<br>ADDRESS REDACTED | BIANCA GRAHAM<br>ADDRESS REDACTED | BIANCA GUERRA<br>ADDRESS REDACTED |
| BIANCA HARDY<br>ADDRESS REDACTED | BIANCA HARRIS<br>ADDRESS REDACTED | BIANCA HARRIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BIANCA HERNANDEZ
ADDRESS REDACTED

BIANCA HURLBURT
ADDRESS REDACTED

BIANCA JIMENEZ
ADDRESS REDACTED

BIANCA JIMENEZ HERNANDEZ
ADDRESS REDACTED

BIANCA JOHNSON
ADDRESS REDACTED

BIANCA JONES
ADDRESS REDACTED

BIANCA KEENLEY
ADDRESS REDACTED

BIANCA LANDEROS
ADDRESS REDACTED

BIANCA LEAL
ADDRESS REDACTED

BIANCA LLOYD
ADDRESS REDACTED

BIANCA LOVE
ADDRESS REDACTED

BIANCA MARIN
ADDRESS REDACTED

BIANCA MATHIS
ADDRESS REDACTED

BIANCA MCKNIGHT
ADDRESS REDACTED

BIANCA MEJIA
ADDRESS REDACTED

BIANCA MOORE
ADDRESS REDACTED

BIANCA MORELAND
ADDRESS REDACTED

BIANCA MORRIS
ADDRESS REDACTED

BIANCA PAUDA
ADDRESS REDACTED

BIANCA QUESADA
ADDRESS REDACTED

BIANCA RAMOS
ADDRESS REDACTED

BIANCA REYES-CORTES
ADDRESS REDACTED

BIANCA REYNOLDS
ADDRESS REDACTED

BIANCA REYNOSO
ADDRESS REDACTED

BIANCA RIVERA
ADDRESS REDACTED

BIANCA RIZZO
ADDRESS REDACTED

BIANCA RODRIGUEZ
ADDRESS REDACTED

BIANCA RODRIGUEZ
ADDRESS REDACTED

BIANCA ROJAS
ADDRESS REDACTED

BIANCA ROMAN
ADDRESS REDACTED

BIANCA SMITH
ADDRESS REDACTED

BIANCA SOSA
ADDRESS REDACTED

BIANCA STEINERT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BIANCA TAYLOR<br>ADDRESS REDACTED | BIANCA TAYLOR<br>ADDRESS REDACTED | BIANCA THOMPSON<br>ADDRESS REDACTED |
| BIANCA URENA<br>ADDRESS REDACTED | BIANCA VALDEZ<br>ADDRESS REDACTED | BIANCA VILLARREAL<br>ADDRESS REDACTED |
| BIANCA WELLER<br>ADDRESS REDACTED | BIANCA WILLIAMS<br>ADDRESS REDACTED | BIANCAH GRAY<br>ADDRESS REDACTED |
| BIANCIA SYPHRETT<br>ADDRESS REDACTED | BIANKA AMPARO ROSARIO<br>ADDRESS REDACTED | BIANKA LAWSON<br>ADDRESS REDACTED |
| BIANKA RODRIGUEZ<br>ADDRESS REDACTED | BIANNERY LIZARDO<br>ADDRESS REDACTED | BIBI FAROZE<br>ADDRESS REDACTED |
| BIBI OMAR<br>ADDRESS REDACTED | BIBIAN DE LOS SANTOS<br>ADDRESS REDACTED | BIBIANA GAITAN<br>ADDRESS REDACTED |
| BIBIANA ORTIZ<br>ADDRESS REDACTED | BIENER LIRANZO<br>ADDRESS REDACTED | BIJOU MALUEKI<br>ADDRESS REDACTED |
| BILHA GARCIA<br>ADDRESS REDACTED | BILKESE SALEH<br>ADDRESS REDACTED | BILL BIRMELE<br>ADDRESS REDACTED |
| BILL DAVIS<br>ADDRESS REDACTED | BILL FREIE<br>ADDRESS REDACTED | BILL MIRA<br>ADDRESS REDACTED |
| BILL VOLPA<br>ADDRESS REDACTED | BILLEY SIECZKOWSKI<br>ADDRESS REDACTED | BILLI THOMPSON<br>ADDRESS REDACTED |
| BILLIE BARRETT<br>ADDRESS REDACTED | BILLIE BEACH<br>ADDRESS REDACTED | BILLIE BLACK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BILLIE BOWEN<br>ADDRESS REDACTED | BILLIE BUSCH<br>ADDRESS REDACTED | BILLIE CALEY<br>ADDRESS REDACTED |
| BILLIE COSTLEY<br>ADDRESS REDACTED | BILLIE EDWARDS<br>ADDRESS REDACTED | BILLIE HARRIS<br>ADDRESS REDACTED |
| BILLIE HILL<br>ADDRESS REDACTED | BILLIE IRBY<br>ADDRESS REDACTED | BILLIE JO MORRIS<br>ADDRESS REDACTED |
| BILLIE JO REED<br>ADDRESS REDACTED | BILLIE KELLY<br>ADDRESS REDACTED | BILLIE KUJAT<br>ADDRESS REDACTED |
| BILLIE LORIA<br>ADDRESS REDACTED | BILLIE LUTON<br>ADDRESS REDACTED | BILLIE MAUK<br>ADDRESS REDACTED |
| BILLIE MORENO<br>ADDRESS REDACTED | BILLIE OBER<br>ADDRESS REDACTED | BILLIE OWENS<br>ADDRESS REDACTED |
| BILLIE STEWART<br>ADDRESS REDACTED | BILLIE WALTER<br>ADDRESS REDACTED | BILLIE WHITE<br>ADDRESS REDACTED |
| BILLIE WILLIAMS<br>ADDRESS REDACTED | BILLIONNA REYES<br>ADDRESS REDACTED | BILLY BLACK<br>ADDRESS REDACTED |
| BILLY BRANDENBURG<br>ADDRESS REDACTED | BILLY CAMPBELL<br>ADDRESS REDACTED | BILLY CARTER<br>ADDRESS REDACTED |
| BILLY DE LA PAZ<br>ADDRESS REDACTED | BILLY FRANK CORONADO<br>ADDRESS REDACTED | BILLY GUINN<br>ADDRESS REDACTED |
| BILLY JACKSON<br>ADDRESS REDACTED | BILLY JOHNSON<br>ADDRESS REDACTED | BILLY MCCLESKEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BILLY MCMANUS<br>ADDRESS REDACTED | BILLY MEADOWS<br>ADDRESS REDACTED | BILLY NICHOLS<br>ADDRESS REDACTED |
| BILLY NORRIS<br>ADDRESS REDACTED | BILLY SCHRAMM<br>ADDRESS REDACTED | BILLY SMITH<br>ADDRESS REDACTED |
| BILLY TITUS<br>ADDRESS REDACTED | BILLY WARD III<br>ADDRESS REDACTED | BILLY WILLIAMS<br>ADDRESS REDACTED |
| BILLY WYATT<br>ADDRESS REDACTED | BILLY YANG<br>ADDRESS REDACTED | BILO KAMARA<br>ADDRESS REDACTED |
| BINH THACH<br>ADDRESS REDACTED | BINTA NDOYE<br>ADDRESS REDACTED | BIONCA BOONE<br>ADDRESS REDACTED |
| BIONCA BROWN<br>ADDRESS REDACTED | BIONCA HALL<br>ADDRESS REDACTED | BIONCA HENDERSON<br>ADDRESS REDACTED |
| BIONCA ROBERTS<br>ADDRESS REDACTED | BIONCA SINGLETON<br>ADDRESS REDACTED | BIRIDIANA DE LA TORRE<br>ADDRESS REDACTED |
| BIRIDIANA FAVELA<br>ADDRESS REDACTED | BIRON CARTER<br>ADDRESS REDACTED | BIRYDIANA RANGEL<br>ADDRESS REDACTED |
| BISA BROWN-WEBB<br>ADDRESS REDACTED | BISHNU ADHIKARI<br>ADDRESS REDACTED | BISMAH SHAIKH<br>ADDRESS REDACTED |
| BIVIANA MORALES<br>ADDRESS REDACTED | BIYAIRE MARTIN<br>ADDRESS REDACTED | BIZZIE WALTERS<br>ADDRESS REDACTED |
| BLADE BALLARD<br>ADDRESS REDACTED | BLADIMIR BECELINOF<br>ADDRESS REDACTED | BLAINE SWANSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| BLAINE VANDENBERG<br>ADDRESS REDACTED | BLAIR ALFORD<br>ADDRESS REDACTED | BLAIR BILLS<br>ADDRESS REDACTED |
| BLAIR DUARTE<br>ADDRESS REDACTED | BLAIR LANCASTER<br>ADDRESS REDACTED | BLAIR SELBY<br>ADDRESS REDACTED |
| BLAIR SPARKS<br>ADDRESS REDACTED | BLAIR WOODS<br>ADDRESS REDACTED | BLAIRE WILLIAMS<br>ADDRESS REDACTED |
| BLAKE ADDISON<br>ADDRESS REDACTED | BLAKE BASKIN<br>ADDRESS REDACTED | BLAKE BOWSHER<br>ADDRESS REDACTED |
| BLAKE BROWN<br>ADDRESS REDACTED | BLAKE BURRELL<br>ADDRESS REDACTED | BLAKE CABBLE<br>ADDRESS REDACTED |
| BLAKE DUNN<br>ADDRESS REDACTED | BLAKE HARRINGTON<br>ADDRESS REDACTED | BLAKE HIPOL<br>ADDRESS REDACTED |
| BLAKE JACKSON<br>ADDRESS REDACTED | BLAKE JACOBSEN<br>ADDRESS REDACTED | BLAKE JOHNSON<br>ADDRESS REDACTED |
| BLAKE LARKIN<br>ADDRESS REDACTED | BLAKE LEDUC<br>ADDRESS REDACTED | BLAKE LEWIS<br>ADDRESS REDACTED |
| BLAKE LUKA<br>ADDRESS REDACTED | BLAKE MERKLIN<br>ADDRESS REDACTED | BLAKE RAHAM<br>ADDRESS REDACTED |
| BLAKE SMITH<br>ADDRESS REDACTED | BLAKE STEARNS<br>ADDRESS REDACTED | BLAKE SWEARINGEN<br>ADDRESS REDACTED |
| BLAKE THOMAS<br>ADDRESS REDACTED | BLANCA AGUAYO<br>ADDRESS REDACTED | BLANCA ALFARO<br>ADDRESS REDACTED |

BLANCA ALFARO
ADDRESS REDACTED

BLANCA CASTRO
ADDRESS REDACTED

BLANCA CISNEROS
ADDRESS REDACTED

BLANCA CONTRERAS
ADDRESS REDACTED

BLANCA ESPADAS
ADDRESS REDACTED

BLANCA GARCES
ADDRESS REDACTED

BLANCA GARCIA
ADDRESS REDACTED

BLANCA GARCIA ZAMBRANO
ADDRESS REDACTED

BLANCA GONZALEZ
ADDRESS REDACTED

BLANCA GUERRERO
ADDRESS REDACTED

BLANCA GUERRERO
ADDRESS REDACTED

BLANCA JIMENEZ
ADDRESS REDACTED

BLANCA LOPEZ
ADDRESS REDACTED

BLANCA MANCILLA
ADDRESS REDACTED

BLANCA MARTINEZ
ADDRESS REDACTED

BLANCA MOLINA
ADDRESS REDACTED

BLANCA MOSCOSO
ADDRESS REDACTED

BLANCA NIEBLA
ADDRESS REDACTED

BLANCA NINO
ADDRESS REDACTED

BLANCA OCASIO
ADDRESS REDACTED

BLANCA OCHOA
ADDRESS REDACTED

BLANCA ORTEGA
ADDRESS REDACTED

BLANCA PECINA
ADDRESS REDACTED

BLANCA RAMIREZ
ADDRESS REDACTED

BLANCA SARAVIA
ADDRESS REDACTED

BLANCA SIERRA
ADDRESS REDACTED

BLANCA VALENCIA
ADDRESS REDACTED

BLANCA ZAMBRANO
ADDRESS REDACTED

BLANCAFLOR ARREOLA
ADDRESS REDACTED

BLANCHE JOHNSON
ADDRESS REDACTED

BLAS RENTERIA
ADDRESS REDACTED

BLAS TREVINO
ADDRESS REDACTED

BLAYKE GARCIA
ADDRESS REDACTED

BLAYRE HUGHES
ADDRESS REDACTED

BLAZE GRANT
ADDRESS REDACTED

BLAZENKA ANTIC
ADDRESS REDACTED

BLERINA SULAJ
ADDRESS REDACTED

BLESS GARCIA
ADDRESS REDACTED

BLESSING DOH
ADDRESS REDACTED

BLESSING LAGAI
ADDRESS REDACTED

BLIA VANG
ADDRESS REDACTED

BLIAN VANG
ADDRESS REDACTED

BLISS BOLTON
ADDRESS REDACTED

BLON COMPTON
ADDRESS REDACTED

BLONDIE WASHINGTON
ADDRESS REDACTED

BLONTINA SANDERS
ADDRESS REDACTED

BLOSSOM GOMEZ
ADDRESS REDACTED

BLUESOUTHSEA ANNASTAS
ADDRESS REDACTED

BLYTHE CLARK
ADDRESS REDACTED

BO KIM
ADDRESS REDACTED

BO LING WONG
ADDRESS REDACTED

BOB BILLINGTON
ADDRESS REDACTED

BOB JONES
ADDRESS REDACTED

BOB KEMP VAN EE
ADDRESS REDACTED

BOB MONDESIR
ADDRESS REDACTED

BOBBI ALMEIDA
ADDRESS REDACTED

BOBBI BODLE
ADDRESS REDACTED

BOBBI BREWER
ADDRESS REDACTED

BOBBI BUTLER
ADDRESS REDACTED

BOBBI CARLISLE
ADDRESS REDACTED

BOBBI HALTERMAN
ADDRESS REDACTED

BOBBI JOHNSON
ADDRESS REDACTED

BOBBI MINKS
ADDRESS REDACTED

BOBBI STEWART
ADDRESS REDACTED

BOBBI SZAKELYHIDI
ADDRESS REDACTED

BOBBI THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BOBBI WAGGONER<br>ADDRESS REDACTED | BOBBIE ACHENBACH<br>ADDRESS REDACTED | BOBBIE BADER<br>ADDRESS REDACTED |
| BOBBIE BECKFORD<br>ADDRESS REDACTED | BOBBIE BUNCH<br>ADDRESS REDACTED | BOBBIE BURTON<br>ADDRESS REDACTED |
| BOBBIE CHISLEY<br>ADDRESS REDACTED | BOBBIE CROWDER<br>ADDRESS REDACTED | BOBBIE DAMREN<br>ADDRESS REDACTED |
| BOBBIE ESTRADA<br>ADDRESS REDACTED | BOBBIE FOSTER<br>ADDRESS REDACTED | BOBBIE FRACEK<br>ADDRESS REDACTED |
| BOBBIE GALDAMEZ<br>ADDRESS REDACTED | BOBBIE GRAY<br>ADDRESS REDACTED | BOBBIE GREEN<br>ADDRESS REDACTED |
| BOBBIE GREER<br>ADDRESS REDACTED | BOBBIE JEAN CRUZ<br>ADDRESS REDACTED | BOBBIE JO REIFF<br>ADDRESS REDACTED |
| BOBBIE LENARD<br>ADDRESS REDACTED | BOBBIE MARTINEZ<br>ADDRESS REDACTED | BOBBIE MAY<br>ADDRESS REDACTED |
| BOBBIE MCINTOSH<br>ADDRESS REDACTED | BOBBIE MURRAY<br>ADDRESS REDACTED | BOBBIE NELSON<br>ADDRESS REDACTED |
| BOBBIE PHIFER<br>ADDRESS REDACTED | BOBBIE PRATT<br>ADDRESS REDACTED | BOBBIE RETZLOFF<br>ADDRESS REDACTED |
| BOBBIE RICH<br>ADDRESS REDACTED | BOBBIE ROGERS-ROBINSON<br>ADDRESS REDACTED | BOBBIE SMITH<br>ADDRESS REDACTED |
| BOBBIE SWEATFIELD<br>ADDRESS REDACTED | BOBBIE WARRICK<br>ADDRESS REDACTED | BOBBIE YORK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BOBBIEJEAN JACKSON
ADDRESS REDACTED

BOBBIEJO BATTAGLIA
ADDRESS REDACTED

BOBBIETTE DILLON
ADDRESS REDACTED

BOBBI-JEAN BEALS
ADDRESS REDACTED

BOBBY ABERNATHY
ADDRESS REDACTED

BOBBY BARRON-PAULDO
ADDRESS REDACTED

BOBBY BAUTISTA
ADDRESS REDACTED

BOBBY BIVENS
ADDRESS REDACTED

BOBBY CHRISTMAS
ADDRESS REDACTED

BOBBY DAVIS
ADDRESS REDACTED

BOBBY DAVIS
ADDRESS REDACTED

BOBBY DAVIS-BEY
ADDRESS REDACTED

BOBBY FLOWERS
ADDRESS REDACTED

BOBBY FRERICHS
ADDRESS REDACTED

BOBBY HENRY
ADDRESS REDACTED

BOBBY HICKS
ADDRESS REDACTED

BOBBY HOLMES
ADDRESS REDACTED

BOBBY HUNTLEY
ADDRESS REDACTED

BOBBY LEE
ADDRESS REDACTED

BOBBY MALLOY
ADDRESS REDACTED

BOBBY MARTINEZ
ADDRESS REDACTED

BOBBY NAVARRO
ADDRESS REDACTED

BOBBY NGUYEN
ADDRESS REDACTED

BOBBY NICKS
ADDRESS REDACTED

BOBBY PEARSON
ADDRESS REDACTED

BOBBY ROULHAC
ADDRESS REDACTED

BOBBY SALANDY
ADDRESS REDACTED

BOBBY SOURIVONG
ADDRESS REDACTED

BOBBY STRNAD
ADDRESS REDACTED

BOBBY SUTTON
ADDRESS REDACTED

BOBBY TENNANT
ADDRESS REDACTED

BOBBY TITTLE
ADDRESS REDACTED

BOBBY TOWNSEND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BOBBY VIERA<br>ADDRESS REDACTED | BOBBY VINSON<br>ADDRESS REDACTED | BOBBY WELLS<br>ADDRESS REDACTED |
| BOBBY WEST<br>ADDRESS REDACTED | BOBBY WILLIAMS<br>ADDRESS REDACTED | BOBBY WILLIAMS<br>ADDRESS REDACTED |
| BOBBY WRIGHT<br>ADDRESS REDACTED | BOBETTA BYNUM<br>ADDRESS REDACTED | BOCHINI LOPEZ<br>ADDRESS REDACTED |
| BODEN SMETANA<br>ADDRESS REDACTED | BODIL CANCHOLA<br>ADDRESS REDACTED | BOELE LAWSON JACKSON<br>ADDRESS REDACTED |
| BOG SIMEON<br>ADDRESS REDACTED | BOLTON LINDEN<br>ADDRESS REDACTED | BONGBONG ALFARO<br>ADDRESS REDACTED |
| BONHEUR BAHATI<br>ADDRESS REDACTED | BONITA CLARK<br>ADDRESS REDACTED | BONITA FASON<br>ADDRESS REDACTED |
| BONITA FUSSELL-POUNCEY<br>ADDRESS REDACTED | BONITA HAIRSTON<br>ADDRESS REDACTED | BONITA HARGRETT<br>ADDRESS REDACTED |
| BONITA HARPERJACKSON<br>ADDRESS REDACTED | BONITA KIMBREL<br>ADDRESS REDACTED | BONITA POWELL<br>ADDRESS REDACTED |
| BONITA THOMAS<br>ADDRESS REDACTED | BONITA WALKER<br>ADDRESS REDACTED | BONN PARKER<br>ADDRESS REDACTED |
| BONNIE ACOSTA<br>ADDRESS REDACTED | BONNIE AGYEPONG<br>ADDRESS REDACTED | BONNIE ALLARID<br>ADDRESS REDACTED |
| BONNIE AUTRY<br>ADDRESS REDACTED | BONNIE BELL<br>ADDRESS REDACTED | BONNIE BENCH-LEAKE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BONNIE BOYER
ADDRESS REDACTED

BONNIE BURMEISTER
ADDRESS REDACTED

BONNIE BURT
ADDRESS REDACTED

BONNIE COMANS
ADDRESS REDACTED

BONNIE DAO
ADDRESS REDACTED

BONNIE DUSCH
ADDRESS REDACTED

BONNIE FELSINGER
ADDRESS REDACTED

BONNIE FITTS
ADDRESS REDACTED

BONNIE GONZALEZ
ADDRESS REDACTED

BONNIE HALSEY
ADDRESS REDACTED

BONNIE HARMON
ADDRESS REDACTED

BONNIE HARRIS
ADDRESS REDACTED

BONNIE HARRIS
ADDRESS REDACTED

BONNIE HENLEY
ADDRESS REDACTED

BONNIE HOVEY
ADDRESS REDACTED

BONNIE JORDAN
ADDRESS REDACTED

BONNIE MCLEAN
ADDRESS REDACTED

BONNIE MOTA
ADDRESS REDACTED

BONNIE PARKER
ADDRESS REDACTED

BONNIE RAE DOOLITTLE
ADDRESS REDACTED

BONNIE ROBERTS
ADDRESS REDACTED

BONNIE ROMINE
ADDRESS REDACTED

BONNIE RUSS
ADDRESS REDACTED

BONNIE SMITH
ADDRESS REDACTED

BONNIE STASEY
ADDRESS REDACTED

BONNIE THOMPSON
ADDRESS REDACTED

BONNIE VANG
ADDRESS REDACTED

BONNIE ZETTLER
ADDRESS REDACTED

BONNSANG SEANG
ADDRESS REDACTED

BOOKER JOYNER
ADDRESS REDACTED

BOPHANAKRY NEAK
ADDRESS REDACTED

BORJANA CARNEY
ADDRESS REDACTED

BOSQUET POLYNICE
ADDRESS REDACTED

| | | |
|---|---|---|
| BOUALAVANH VONGPHACHANH<br>ADDRESS REDACTED | BOUVIER GATEWOOD<br>ADDRESS REDACTED | BRAD BUTLER<br>ADDRESS REDACTED |
| BRAD CLIFTON<br>ADDRESS REDACTED | BRAD COUTTOLENC<br>ADDRESS REDACTED | BRAD FOLKNER<br>ADDRESS REDACTED |
| BRAD HOGG<br>ADDRESS REDACTED | BRAD LACY<br>ADDRESS REDACTED | BRAD LARSEN<br>ADDRESS REDACTED |
| BRAD MILLER<br>ADDRESS REDACTED | BRAD MONTGOMERY<br>ADDRESS REDACTED | BRAD SIZEMORE<br>ADDRESS REDACTED |
| BRAD STEVENS<br>ADDRESS REDACTED | BRAD TILLITSON<br>ADDRESS REDACTED | BRADDEN WISHOFF<br>ADDRESS REDACTED |
| BRADEN KNEESE<br>ADDRESS REDACTED | BRADEN KUNISHIGE<br>ADDRESS REDACTED | BRADFORD EDGE<br>ADDRESS REDACTED |
| BRADFORD GOLDING<br>ADDRESS REDACTED | BRADFORD KORIN<br>ADDRESS REDACTED | BRADFORD MORAWIEC<br>ADDRESS REDACTED |
| BRADI HAGGETT<br>ADDRESS REDACTED | BRADLEY ALBERTSON<br>ADDRESS REDACTED | BRADLEY AMOS<br>ADDRESS REDACTED |
| BRADLEY ANGUAY<br>ADDRESS REDACTED | BRADLEY ASHMORE<br>ADDRESS REDACTED | BRADLEY BURRELL<br>ADDRESS REDACTED |
| BRADLEY COOK<br>ADDRESS REDACTED | BRADLEY CRANDALL<br>ADDRESS REDACTED | BRADLEY FENNEMA<br>ADDRESS REDACTED |
| BRADLEY FORD<br>ADDRESS REDACTED | BRADLEY GOSSARD<br>ADDRESS REDACTED | BRADLEY HALL<br>ADDRESS REDACTED |

BRADLEY ISAAC
ADDRESS REDACTED

BRADLEY KORKOWSKI
ADDRESS REDACTED

BRADLEY MAJOT
ADDRESS REDACTED

BRADLEY MARSH
ADDRESS REDACTED

BRADLEY MARTIN
ADDRESS REDACTED

BRADLEY MARTIN
ADDRESS REDACTED

BRADLEY MEESTER
ADDRESS REDACTED

BRADLEY PAPE
ADDRESS REDACTED

BRADLEY PORTER
ADDRESS REDACTED

BRADLEY SHEPHERD
ADDRESS REDACTED

BRADLEY VANVLEET
ADDRESS REDACTED

BRADLEY WILSON
ADDRESS REDACTED

BRADLEY WILSON
ADDRESS REDACTED

BRADLEY WORLEY
ADDRESS REDACTED

BRADLY PLOWMAN
ADDRESS REDACTED

BRADY JONES
ADDRESS REDACTED

BRADY MITSCHELEN
ADDRESS REDACTED

BRADY SMITH
ADDRESS REDACTED

BRADY WHITEHEAD
ADDRESS REDACTED

BRAE LORDS
ADDRESS REDACTED

BRAEDEN BROSSART
ADDRESS REDACTED

BRAHIM ALBERMANY
ADDRESS REDACTED

BRANDALYN ASHWORTH
ADDRESS REDACTED

BRANDALYN DANIELY
ADDRESS REDACTED

BRANDAN WELLS
ADDRESS REDACTED

BRANDE CRAMER
ADDRESS REDACTED

BRANDEE JONES
ADDRESS REDACTED

BRANDEE KEERAN
ADDRESS REDACTED

BRANDEE KLINES
ADDRESS REDACTED

BRANDEE LEDFORD
ADDRESS REDACTED

BRANDEE LEWIS
ADDRESS REDACTED

BRANDEE MALONE
ADDRESS REDACTED

BRANDEE WOOD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDEI MILLER
ADDRESS REDACTED

BRANDEN BAKLE
ADDRESS REDACTED

BRANDEN COLE
ADDRESS REDACTED

BRANDEN DALOMBA
ADDRESS REDACTED

BRANDEN GREENE
ADDRESS REDACTED

BRANDEN HENSEL
ADDRESS REDACTED

BRANDEN JOHNSON
ADDRESS REDACTED

BRANDEN LYNCH
ADDRESS REDACTED

BRANDEN MCGEE
ADDRESS REDACTED

BRANDEN MITCHELL
ADDRESS REDACTED

BRANDEN PHELPS
ADDRESS REDACTED

BRANDEN ROQUE
ADDRESS REDACTED

BRANDEN THOELE
ADDRESS REDACTED

BRANDEN TOMAC
ADDRESS REDACTED

BRANDEN TOWNE
ADDRESS REDACTED

BRANDEN WATERS
ADDRESS REDACTED

BRANDEN WIERZCHOWSKI
ADDRESS REDACTED

BRANDENN BARNES
ADDRESS REDACTED

BRANDEY BALL
ADDRESS REDACTED

BRANDHI VOORHIES
ADDRESS REDACTED

BRANDI AGUIAR
ADDRESS REDACTED

BRANDI ALEXANDER
ADDRESS REDACTED

BRANDI ARSENEAU
ADDRESS REDACTED

BRANDI BAROZ
ADDRESS REDACTED

BRANDI BENBOW
ADDRESS REDACTED

BRANDI BODKINS
ADDRESS REDACTED

BRANDI BOWERS
ADDRESS REDACTED

BRANDI BOWMAN
ADDRESS REDACTED

BRANDI BRENNER
ADDRESS REDACTED

BRANDI BROOMFIELD
ADDRESS REDACTED

BRANDI BURTON
ADDRESS REDACTED

BRANDI CLIFFORD
ADDRESS REDACTED

BRANDI COAKER
ADDRESS REDACTED

BRANDI COBB
ADDRESS REDACTED

BRANDI COLEMAN
ADDRESS REDACTED

BRANDI CONLEY
ADDRESS REDACTED

BRANDI COOK-KOEHLER
ADDRESS REDACTED

BRANDI CUMBERLEDGE
ADDRESS REDACTED

BRANDI DANNECKER
ADDRESS REDACTED

BRANDI DARDEN
ADDRESS REDACTED

BRANDI DIRMANSYAH
ADDRESS REDACTED

BRANDI DONALDSON
ADDRESS REDACTED

BRANDI EMERY
ADDRESS REDACTED

BRANDI EZELL
ADDRESS REDACTED

BRANDI FARLEY
ADDRESS REDACTED

BRANDI FJELD
ADDRESS REDACTED

BRANDI FLEMING
ADDRESS REDACTED

BRANDI FREEMAN
ADDRESS REDACTED

BRANDI FREY
ADDRESS REDACTED

BRANDI GARCIA
ADDRESS REDACTED

BRANDI GONZALES
ADDRESS REDACTED

BRANDI GORDON
ADDRESS REDACTED

BRANDI HARPER
ADDRESS REDACTED

BRANDI HARRELL
ADDRESS REDACTED

BRANDI HARRELL
ADDRESS REDACTED

BRANDI HEALD
ADDRESS REDACTED

BRANDI HEASLEY
ADDRESS REDACTED

BRANDI HENSON
ADDRESS REDACTED

BRANDI HERBERT
ADDRESS REDACTED

BRANDI HERRINGDINE
ADDRESS REDACTED

BRANDI HOWARD
ADDRESS REDACTED

BRANDI HUTCHERSON
ADDRESS REDACTED

BRANDI JACKSON
ADDRESS REDACTED

BRANDI JEFFERS
ADDRESS REDACTED

BRANDI JOHNSON
ADDRESS REDACTED

BRANDI KELL
ADDRESS REDACTED

BRANDI LANDRUM
ADDRESS REDACTED

BRANDI LAVENDER
ADDRESS REDACTED

BRANDI LOCKE
ADDRESS REDACTED

BRANDI LOCKHART
ADDRESS REDACTED

BRANDI MARTIN
ADDRESS REDACTED

BRANDI MARTINEZ
ADDRESS REDACTED

BRANDI MONTGOMERY
ADDRESS REDACTED

BRANDI MULLEN
ADDRESS REDACTED

BRANDI MUNN-SYCKS
ADDRESS REDACTED

BRANDI NORDER
ADDRESS REDACTED

BRANDI ORQUIZ
ADDRESS REDACTED

BRANDI PARTRIDGE
ADDRESS REDACTED

BRANDI PEARSON
ADDRESS REDACTED

BRANDI PRINGLE
ADDRESS REDACTED

BRANDI REED
ADDRESS REDACTED

BRANDI RODRIGUEZ
ADDRESS REDACTED

BRANDI ROLAND
ADDRESS REDACTED

BRANDI ROSS
ADDRESS REDACTED

BRANDI SALINAS
ADDRESS REDACTED

BRANDI SAMUELS
ADDRESS REDACTED

BRANDI SCOTT
ADDRESS REDACTED

BRANDI SILVERS
ADDRESS REDACTED

BRANDI SIMMONS
ADDRESS REDACTED

BRANDI SIMPSON
ADDRESS REDACTED

BRANDI SIMPSON
ADDRESS REDACTED

BRANDI SMITH
ADDRESS REDACTED

BRANDI SMITH
ADDRESS REDACTED

BRANDI SURPLIS
ADDRESS REDACTED

BRANDI TAYLOR
ADDRESS REDACTED

BRANDI TINDALL
ADDRESS REDACTED

BRANDI TYLER
ADDRESS REDACTED

BRANDI TYSON
ADDRESS REDACTED

BRANDI WALTON
ADDRESS REDACTED

| | | |
|---|---|---|
| BRANDI WARD<br>ADDRESS REDACTED | BRANDI WHITAKER<br>ADDRESS REDACTED | BRANDI WHITMORE<br>ADDRESS REDACTED |
| BRANDI WILCOX<br>ADDRESS REDACTED | BRANDI WILEY<br>ADDRESS REDACTED | BRANDI WILKS<br>ADDRESS REDACTED |
| BRANDI WILLIAMS<br>ADDRESS REDACTED | BRANDI WILSON<br>ADDRESS REDACTED | BRANDI WINSTON<br>ADDRESS REDACTED |
| BRANDI WOOD<br>ADDRESS REDACTED | BRANDI WOODWORTH<br>ADDRESS REDACTED | BRANDI WORLEY<br>ADDRESS REDACTED |
| BRANDI YAMAUCHI<br>ADDRESS REDACTED | BRANDI YOUNG<br>ADDRESS REDACTED | BRANDI ZIMMERMAN<br>ADDRESS REDACTED |
| BRANDICE HALL<br>ADDRESS REDACTED | BRANDIE BECK<br>ADDRESS REDACTED | BRANDIE BERNSEN<br>ADDRESS REDACTED |
| BRANDIE BOUDREAU<br>ADDRESS REDACTED | BRANDIE BRIGGS-IVEY<br>ADDRESS REDACTED | BRANDIE BURTON<br>ADDRESS REDACTED |
| BRANDIE HARPER<br>ADDRESS REDACTED | BRANDIE KELLY<br>ADDRESS REDACTED | BRANDIE MAY<br>ADDRESS REDACTED |
| BRANDIE MILTON<br>ADDRESS REDACTED | BRANDIE PHILLIPS<br>ADDRESS REDACTED | BRANDIE RANDLEMAN<br>ADDRESS REDACTED |
| BRANDIE ROBINSON<br>ADDRESS REDACTED | BRANDIE ROBINSON<br>ADDRESS REDACTED | BRANDIE SCHAUSS<br>ADDRESS REDACTED |
| BRANDIE SMITH<br>ADDRESS REDACTED | BRANDIE SPAHR<br>ADDRESS REDACTED | BRANDIE VALENTINE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRANDIE WILLIAMS<br>ADDRESS REDACTED | BRANDIEANNE CARAWAN<br>ADDRESS REDACTED | BRANDII WHITLEY<br>ADDRESS REDACTED |
| BRANDIN BRIDGES<br>ADDRESS REDACTED | BRANDIN COBB<br>ADDRESS REDACTED | BRANDIN NEWSOME<br>ADDRESS REDACTED |
| BRANDIN SCHILLE<br>ADDRESS REDACTED | BRANDIN THOMAS<br>ADDRESS REDACTED | BRANDISHEA MOSES<br>ADDRESS REDACTED |
| BRANDISS OLIVER-WILLIAMS<br>ADDRESS REDACTED | BRANDIWYN RODRIGUEZ<br>ADDRESS REDACTED | BRANDO CALZADA<br>ADDRESS REDACTED |
| BRANDON AGUIRRE<br>ADDRESS REDACTED | BRANDON ALCANTRA<br>ADDRESS REDACTED | BRANDON ALLEN<br>ADDRESS REDACTED |
| BRANDON ANDERSON<br>ADDRESS REDACTED | BRANDON AQUINO<br>ADDRESS REDACTED | BRANDON ARCHIE<br>ADDRESS REDACTED |
| BRANDON ARIETTA<br>ADDRESS REDACTED | BRANDON ARMSTRONG<br>ADDRESS REDACTED | BRANDON BARDWELL<br>ADDRESS REDACTED |
| BRANDON BARNES<br>ADDRESS REDACTED | BRANDON BARRIENTOS-CORDOVA<br>ADDRESS REDACTED | BRANDON BATES<br>ADDRESS REDACTED |
| BRANDON BATES<br>ADDRESS REDACTED | BRANDON BEAUCHENE<br>ADDRESS REDACTED | BRANDON BERNOSKY<br>ADDRESS REDACTED |
| BRANDON BERRIOS<br>ADDRESS REDACTED | BRANDON BLACK<br>ADDRESS REDACTED | BRANDON BLACKBURN<br>ADDRESS REDACTED |
| BRANDON BLACKWELL<br>ADDRESS REDACTED | BRANDON BOLDEN<br>ADDRESS REDACTED | BRANDON BORJORQUEZ<br>ADDRESS REDACTED |

BRANDON BRAACH
ADDRESS REDACTED

BRANDON BRACEY
ADDRESS REDACTED

BRANDON BRAMBLETT
ADDRESS REDACTED

BRANDON BRECKENRIDGE
ADDRESS REDACTED

BRANDON BRINKMAN
ADDRESS REDACTED

BRANDON BROCK
ADDRESS REDACTED

BRANDON BROOKS
ADDRESS REDACTED

BRANDON BROWN
ADDRESS REDACTED

BRANDON BUCHAN
ADDRESS REDACTED

BRANDON BUCK
ADDRESS REDACTED

BRANDON BUHLE
ADDRESS REDACTED

BRANDON BURNETTE
ADDRESS REDACTED

BRANDON BUTLER
ADDRESS REDACTED

BRANDON CALLOWAY
ADDRESS REDACTED

BRANDON CAMACHO
ADDRESS REDACTED

BRANDON CAMPBELL
ADDRESS REDACTED

BRANDON CARROLL
ADDRESS REDACTED

BRANDON CASACA
ADDRESS REDACTED

BRANDON CAVAGNARO
ADDRESS REDACTED

BRANDON CHARLES
ADDRESS REDACTED

BRANDON CHIN
ADDRESS REDACTED

BRANDON COLLINS
ADDRESS REDACTED

BRANDON COLVIN
ADDRESS REDACTED

BRANDON COOK
ADDRESS REDACTED

BRANDON COOKE
ADDRESS REDACTED

BRANDON CORBIN
ADDRESS REDACTED

BRANDON CORBITT
ADDRESS REDACTED

BRANDON CORMIER
ADDRESS REDACTED

BRANDON CRAWFORD
ADDRESS REDACTED

BRANDON CUMMINGS
ADDRESS REDACTED

BRANDON DARNELL
ADDRESS REDACTED

BRANDON DAVID
ADDRESS REDACTED

BRANDON DAWSON
ADDRESS REDACTED

BRANDON DAWSON
ADDRESS REDACTED

BRANDON DAY
ADDRESS REDACTED

BRANDON DE LA ROCA
ADDRESS REDACTED

BRANDON DEVROY
ADDRESS REDACTED

BRANDON DIAMANTE
ADDRESS REDACTED

BRANDON DIAZ
ADDRESS REDACTED

BRANDON DOVE
ADDRESS REDACTED

BRANDON DOYEL
ADDRESS REDACTED

BRANDON DUNCAN
ADDRESS REDACTED

BRANDON DYGERT
ADDRESS REDACTED

BRANDON EAKIN
ADDRESS REDACTED

BRANDON EDWARDS
ADDRESS REDACTED

BRANDON ELLIS
ADDRESS REDACTED

BRANDON ESCOBEDO
ADDRESS REDACTED

BRANDON FAVORITE
ADDRESS REDACTED

BRANDON FEEGER
ADDRESS REDACTED

BRANDON FENTON
ADDRESS REDACTED

BRANDON FERGUSON
ADDRESS REDACTED

BRANDON FRANKLIN
ADDRESS REDACTED

BRANDON FRANKLIN
ADDRESS REDACTED

BRANDON FUKUDA
ADDRESS REDACTED

BRANDON FULMER
ADDRESS REDACTED

BRANDON GALBREATH
ADDRESS REDACTED

BRANDON GARBUTT
ADDRESS REDACTED

BRANDON GENE DIOPULOS
ADDRESS REDACTED

BRANDON GEORGE
ADDRESS REDACTED

BRANDON GIBSON
ADDRESS REDACTED

BRANDON GILBERT
ADDRESS REDACTED

BRANDON GIST
ADDRESS REDACTED

BRANDON GLOVER
ADDRESS REDACTED

BRANDON GOLOBIC
ADDRESS REDACTED

BRANDON GONZALES
ADDRESS REDACTED

BRANDON GRANILLO
ADDRESS REDACTED

BRANDON GRASSO
ADDRESS REDACTED

BRANDON GRAVES
ADDRESS REDACTED

BRANDON GRAY
ADDRESS REDACTED

BRANDON GREEN
ADDRESS REDACTED

BRANDON GROCE
ADDRESS REDACTED

BRANDON GURNETT
ADDRESS REDACTED

BRANDON HAINSTOCK
ADDRESS REDACTED

BRANDON HALL
ADDRESS REDACTED

BRANDON HALL
ADDRESS REDACTED

BRANDON HAMILTON
ADDRESS REDACTED

BRANDON HAMILTON
ADDRESS REDACTED

BRANDON HAMMOND
ADDRESS REDACTED

BRANDON HANDY
ADDRESS REDACTED

BRANDON HARTMAN
ADDRESS REDACTED

BRANDON HATTLEY
ADDRESS REDACTED

BRANDON HATTON
ADDRESS REDACTED

BRANDON HAZELTON
ADDRESS REDACTED

BRANDON HEAL
ADDRESS REDACTED

BRANDON HEARD
ADDRESS REDACTED

BRANDON HENDERSON
ADDRESS REDACTED

BRANDON HIGLEY
ADDRESS REDACTED

BRANDON HOHN
ADDRESS REDACTED

BRANDON HORN
ADDRESS REDACTED

BRANDON HOSKINS
ADDRESS REDACTED

BRANDON HUDSON
ADDRESS REDACTED

BRANDON HULL
ADDRESS REDACTED

BRANDON HUMMER
ADDRESS REDACTED

BRANDON HUTCHINSON
ADDRESS REDACTED

BRANDON JACKSON
ADDRESS REDACTED

BRANDON JACOBSON
ADDRESS REDACTED

BRANDON JEAN-LOUIS
ADDRESS REDACTED

BRANDON JOHNEKINS
ADDRESS REDACTED

BRANDON JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRANDON JOHNSON<br>ADDRESS REDACTED | BRANDON JOHNSON<br>ADDRESS REDACTED | BRANDON JONES<br>ADDRESS REDACTED |
| BRANDON JORDAN<br>ADDRESS REDACTED | BRANDON JOYNER<br>ADDRESS REDACTED | BRANDON KEITH<br>ADDRESS REDACTED |
| BRANDON KELSON<br>ADDRESS REDACTED | BRANDON KENDRICK<br>ADDRESS REDACTED | BRANDON KNUEPPEL<br>ADDRESS REDACTED |
| BRANDON LA MARR<br>ADDRESS REDACTED | BRANDON LAY<br>ADDRESS REDACTED | BRANDON LEE<br>ADDRESS REDACTED |
| BRANDON LEE<br>ADDRESS REDACTED | BRANDON LEE<br>ADDRESS REDACTED | BRANDON LEWIS<br>ADDRESS REDACTED |
| BRANDON LITTLE<br>ADDRESS REDACTED | BRANDON LITTLE COYOTE<br>ADDRESS REDACTED | BRANDON LOGOTETA<br>ADDRESS REDACTED |
| BRANDON LOIS<br>ADDRESS REDACTED | BRANDON LOVELESS<br>ADDRESS REDACTED | BRANDON LUSCOMBE<br>ADDRESS REDACTED |
| BRANDON MACKALL<br>ADDRESS REDACTED | BRANDON MACKENS<br>ADDRESS REDACTED | BRANDON MADRID<br>ADDRESS REDACTED |
| BRANDON MAIDA<br>ADDRESS REDACTED | BRANDON MAJETTE<br>ADDRESS REDACTED | BRANDON MARSH<br>ADDRESS REDACTED |
| BRANDON MARTINEZ<br>ADDRESS REDACTED | BRANDON MATHEWS<br>ADDRESS REDACTED | BRANDON MATTHEWS<br>ADDRESS REDACTED |
| BRANDON MAYES<br>ADDRESS REDACTED | BRANDON MAYS<br>ADDRESS REDACTED | BRANDON MCALLISTER<br>ADDRESS REDACTED |

BRANDON MCARTHUR
ADDRESS REDACTED

BRANDON MCCALLISTER
ADDRESS REDACTED

BRANDON MCCLOUD
ADDRESS REDACTED

BRANDON MCCLURKIN
ADDRESS REDACTED

BRANDON MCCONAHA
ADDRESS REDACTED

BRANDON MCCORMICK
ADDRESS REDACTED

BRANDON MCCRARY - COPELAND
ADDRESS REDACTED

BRANDON MCDUFFY
ADDRESS REDACTED

BRANDON MCLEAN
ADDRESS REDACTED

BRANDON MILLER
ADDRESS REDACTED

BRANDON MOBLEY
ADDRESS REDACTED

BRANDON MOORE
ADDRESS REDACTED

BRANDON MOORE
ADDRESS REDACTED

BRANDON MORDONEDO
ADDRESS REDACTED

BRANDON MORN
ADDRESS REDACTED

BRANDON MOSES
ADDRESS REDACTED

BRANDON MOSSMAN
ADDRESS REDACTED

BRANDON MULLENS
ADDRESS REDACTED

BRANDON NESBITT
ADDRESS REDACTED

BRANDON NICHOLS
ADDRESS REDACTED

BRANDON NISLY
ADDRESS REDACTED

BRANDON NOLTE
ADDRESS REDACTED

BRANDON OAKES
ADDRESS REDACTED

BRANDON OVALLE
ADDRESS REDACTED

BRANDON PARK
ADDRESS REDACTED

BRANDON PAUL
ADDRESS REDACTED

BRANDON PAYNE
ADDRESS REDACTED

BRANDON PERRY
ADDRESS REDACTED

BRANDON PETERSON
ADDRESS REDACTED

BRANDON PETKUS
ADDRESS REDACTED

BRANDON PHARIS
ADDRESS REDACTED

BRANDON PIERCE
ADDRESS REDACTED

BRANDON PLASCENCIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDON PLUM
ADDRESS REDACTED

BRANDON PRINCE
ADDRESS REDACTED

BRANDON PRISTAVEC
ADDRESS REDACTED

BRANDON PRITCHARD
ADDRESS REDACTED

BRANDON QUATTRONE
ADDRESS REDACTED

BRANDON REDMOND
ADDRESS REDACTED

BRANDON RICHMOND
ADDRESS REDACTED

BRANDON RISH
ADDRESS REDACTED

BRANDON ROBERSON CHATMON
ADDRESS REDACTED

BRANDON ROBINSON
ADDRESS REDACTED

BRANDON ROCKER
ADDRESS REDACTED

BRANDON RODRIGUEZ
ADDRESS REDACTED

BRANDON ROSSITER
ADDRESS REDACTED

BRANDON ROTHROCK
ADDRESS REDACTED

BRANDON RUDICK
ADDRESS REDACTED

BRANDON RUSSELL
ADDRESS REDACTED

BRANDON SAKERS
ADDRESS REDACTED

BRANDON SALLANDER
ADDRESS REDACTED

BRANDON SANCHEZ AVALOS
ADDRESS REDACTED

BRANDON SANDERS
ADDRESS REDACTED

BRANDON SCHMOLL
ADDRESS REDACTED

BRANDON SCHULZ
ADDRESS REDACTED

BRANDON SEALY
ADDRESS REDACTED

BRANDON SEVERSON
ADDRESS REDACTED

BRANDON SHIPP
ADDRESS REDACTED

BRANDON SIMMONS
ADDRESS REDACTED

BRANDON SIMPSON
ADDRESS REDACTED

BRANDON SMITH
ADDRESS REDACTED

BRANDON SMITH
ADDRESS REDACTED

BRANDON SMITH
ADDRESS REDACTED

BRANDON SMITH
ADDRESS REDACTED

BRANDON SMITH
ADDRESS REDACTED

BRANDON SMITH
ADDRESS REDACTED

| | | |
|---|---|---|
| BRANDON SMITH<br>ADDRESS REDACTED | BRANDON SMITH<br>ADDRESS REDACTED | BRANDON SMITH<br>ADDRESS REDACTED |
| BRANDON SONNIER<br>ADDRESS REDACTED | BRANDON SPANDL<br>ADDRESS REDACTED | BRANDON STATEN<br>ADDRESS REDACTED |
| BRANDON STEELE<br>ADDRESS REDACTED | BRANDON STITH<br>ADDRESS REDACTED | BRANDON SULLIVAN<br>ADDRESS REDACTED |
| BRANDON SULLIVAN<br>ADDRESS REDACTED | BRANDON THARP<br>ADDRESS REDACTED | BRANDON THOMAS<br>ADDRESS REDACTED |
| BRANDON THOMAS<br>ADDRESS REDACTED | BRANDON THOMAS<br>ADDRESS REDACTED | BRANDON THOMAS<br>ADDRESS REDACTED |
| BRANDON THOMPSON<br>ADDRESS REDACTED | BRANDON TIERNEY<br>ADDRESS REDACTED | BRANDON TORRES<br>ADDRESS REDACTED |
| BRANDON VADER<br>ADDRESS REDACTED | BRANDON VALDES<br>ADDRESS REDACTED | BRANDON VAZQUEZ<br>ADDRESS REDACTED |
| BRANDON VINALL<br>ADDRESS REDACTED | BRANDON VITAL<br>ADDRESS REDACTED | BRANDON VOSBURGH<br>ADDRESS REDACTED |
| BRANDON WADE<br>ADDRESS REDACTED | BRANDON WALDEN<br>ADDRESS REDACTED | BRANDON WALKER<br>ADDRESS REDACTED |
| BRANDON WARD<br>ADDRESS REDACTED | BRANDON WARNKEN<br>ADDRESS REDACTED | BRANDON WASHINGTON<br>ADDRESS REDACTED |
| BRANDON WELCH<br>ADDRESS REDACTED | BRANDON WELLS<br>ADDRESS REDACTED | BRANDON WHITE<br>ADDRESS REDACTED |

BRANDON WHITE
ADDRESS REDACTED

BRANDON WHITELOW
ADDRESS REDACTED

BRANDON WILBOURN
ADDRESS REDACTED

BRANDON WILDE
ADDRESS REDACTED

BRANDON WILLIAMS
ADDRESS REDACTED

BRANDON WILSON
ADDRESS REDACTED

BRANDON WILSON
ADDRESS REDACTED

BRANDON WILSON
ADDRESS REDACTED

BRANDON WOOD
ADDRESS REDACTED

BRANDON WOODS
ADDRESS REDACTED

BRANDON WOOLDRIDGE
ADDRESS REDACTED

BRANDT WAGGONER
ADDRESS REDACTED

BRANDY AGUILAR
ADDRESS REDACTED

BRANDY ALFORD
ADDRESS REDACTED

BRANDY ASH
ADDRESS REDACTED

BRANDY BAER
ADDRESS REDACTED

BRANDY BERNAL
ADDRESS REDACTED

BRANDY BESSINGER
ADDRESS REDACTED

BRANDY BOMAN
ADDRESS REDACTED

BRANDY BRITTON
ADDRESS REDACTED

BRANDY BROWN
ADDRESS REDACTED

BRANDY BROWN
ADDRESS REDACTED

BRANDY BRUCE
ADDRESS REDACTED

BRANDY BUSH
ADDRESS REDACTED

BRANDY CANTRELL
ADDRESS REDACTED

BRANDY CHANDAR
ADDRESS REDACTED

BRANDY CHARLES
ADDRESS REDACTED

BRANDY COFER
ADDRESS REDACTED

BRANDY COVINGTON
ADDRESS REDACTED

BRANDY CRAWLEY
ADDRESS REDACTED

BRANDY CROW
ADDRESS REDACTED

BRANDY DOLLISON
ADDRESS REDACTED

BRANDY DOUCET
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRANDY DUMLAO<br>ADDRESS REDACTED | BRANDY DURK<br>ADDRESS REDACTED | BRANDY FAULKNER<br>ADDRESS REDACTED |
| BRANDY FEENEY<br>ADDRESS REDACTED | BRANDY FELTOVIC<br>ADDRESS REDACTED | BRANDY FLEMING<br>ADDRESS REDACTED |
| BRANDY FOSTER<br>ADDRESS REDACTED | BRANDY FOSTER<br>ADDRESS REDACTED | BRANDY FOWLER<br>ADDRESS REDACTED |
| BRANDY FREEMAN<br>ADDRESS REDACTED | BRANDY GARCIA<br>ADDRESS REDACTED | BRANDY GARY<br>ADDRESS REDACTED |
| BRANDY GURBAL<br>ADDRESS REDACTED | BRANDY HARTMAN<br>ADDRESS REDACTED | BRANDY HARVEY<br>ADDRESS REDACTED |
| BRANDY HEBERT<br>ADDRESS REDACTED | BRANDY HEIN<br>ADDRESS REDACTED | BRANDY HERNANDEZ<br>ADDRESS REDACTED |
| BRANDY HESS<br>ADDRESS REDACTED | BRANDY HICKS<br>ADDRESS REDACTED | BRANDY HOLSEY<br>ADDRESS REDACTED |
| BRANDY HORWATH<br>ADDRESS REDACTED | BRANDY JOHNSON<br>ADDRESS REDACTED | BRANDY KIRKLAND<br>ADDRESS REDACTED |
| BRANDY KNOWLES<br>ADDRESS REDACTED | BRANDY KNUTSON<br>ADDRESS REDACTED | BRANDY LADNER<br>ADDRESS REDACTED |
| BRANDY LEWIS<br>ADDRESS REDACTED | BRANDY LIVESAY<br>ADDRESS REDACTED | BRANDY MARLER<br>ADDRESS REDACTED |
| BRANDY MCCUNE<br>ADDRESS REDACTED | BRANDY MCDONALD<br>ADDRESS REDACTED | BRANDY MILLS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BRANDY MOLLICA
ADDRESS REDACTED

BRANDY MOORE
ADDRESS REDACTED

BRANDY MOORE
ADDRESS REDACTED

BRANDY NALLS
ADDRESS REDACTED

BRANDY NESTMAN
ADDRESS REDACTED

BRANDY NEWELL
ADDRESS REDACTED

BRANDY PARRO
ADDRESS REDACTED

BRANDY PATTERSON
ADDRESS REDACTED

BRANDY PAUL
ADDRESS REDACTED

BRANDY PENN
ADDRESS REDACTED

BRANDY RAMSEY
ADDRESS REDACTED

BRANDY RANCOUR
ADDRESS REDACTED

BRANDY REBERT
ADDRESS REDACTED

BRANDY REETZ
ADDRESS REDACTED

BRANDY RENDON
ADDRESS REDACTED

BRANDY REPROGLE
ADDRESS REDACTED

BRANDY RICE
ADDRESS REDACTED

BRANDY RITTENBERRY
ADDRESS REDACTED

BRANDY ROBLES
ADDRESS REDACTED

BRANDY RODRIGUEZ
ADDRESS REDACTED

BRANDY RYAN CASELTON
ADDRESS REDACTED

BRANDY RYBAK
ADDRESS REDACTED

BRANDY SADDLEMIRE
ADDRESS REDACTED

BRANDY SCHINAULT
ADDRESS REDACTED

BRANDY SCOTT
ADDRESS REDACTED

BRANDY SIMMONS
ADDRESS REDACTED

BRANDY SMITH
ADDRESS REDACTED

BRANDY SMITH
ADDRESS REDACTED

BRANDY SMITH
ADDRESS REDACTED

BRANDY SMITSON
ADDRESS REDACTED

BRANDY STANKAVICH
ADDRESS REDACTED

BRANDY STEWART
ADDRESS REDACTED

BRANDY SWITZER
ADDRESS REDACTED

| | | |
|---|---|---|
| BRANDY TANNER<br>ADDRESS REDACTED | BRANDY TAYLOR<br>ADDRESS REDACTED | BRANDY THORNTON<br>ADDRESS REDACTED |
| BRANDY TYUS<br>ADDRESS REDACTED | BRANDY VERCHER<br>ADDRESS REDACTED | BRANDY VIOLET<br>ADDRESS REDACTED |
| BRANDY WEAVER<br>ADDRESS REDACTED | BRANDY WELLMAN<br>ADDRESS REDACTED | BRANDY WILLIAMS<br>ADDRESS REDACTED |
| BRANDY WIMBLEY<br>ADDRESS REDACTED | BRANDY WINDOM<br>ADDRESS REDACTED | BRANDY WOODS<br>ADDRESS REDACTED |
| BRANDY ZEBLEY<br>ADDRESS REDACTED | BRANDYN LEMASTER<br>ADDRESS REDACTED | BRANEE CARTER<br>ADDRESS REDACTED |
| BRANESHA HENLEY<br>ADDRESS REDACTED | BRANISHA GLASS<br>ADDRESS REDACTED | BRANKO DEALBA<br>ADDRESS REDACTED |
| BRANNDENN KIDD<br>ADDRESS REDACTED | BRANNON MULLINS<br>ADDRESS REDACTED | BRANNON WILLIAMS<br>ADDRESS REDACTED |
| BRANT BARBER<br>ADDRESS REDACTED | BRANT HILL<br>ADDRESS REDACTED | BRASHAE ADAMS<br>ADDRESS REDACTED |
| BRASHAE WEBSTER<br>ADDRESS REDACTED | BRASHANTI ZEMLA<br>ADDRESS REDACTED | BRASHIA JACKSON<br>ADDRESS REDACTED |
| BRATANYA REED<br>ADDRESS REDACTED | BRAULIO DIAZ<br>ADDRESS REDACTED | BRAULIO GAZETA<br>ADDRESS REDACTED |
| BRAULIO RODRIGUEZ<br>ADDRESS REDACTED | BRAULIO RUIZ<br>ADDRESS REDACTED | BRAUNDON REINHOLD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| BRAXTON HEARN<br>ADDRESS REDACTED | BRAYDEN BLANCHARD<br>ADDRESS REDACTED | BRAYDEN PARRY<br>ADDRESS REDACTED |
| BRAYDON PRICE<br>ADDRESS REDACTED | BRAYLYN GASPER<br>ADDRESS REDACTED | BRAYO BRADFORD<br>ADDRESS REDACTED |
| BRAYSHAURD DICKERSON<br>ADDRESS REDACTED | BRAZIL SCOTT<br>ADDRESS REDACTED | BRE YANAH CRAWFORD<br>ADDRESS REDACTED |
| BREA CATES<br>ADDRESS REDACTED | BREA FRAZIER<br>ADDRESS REDACTED | BREA RAYMOND<br>ADDRESS REDACTED |
| BREA WARREN<br>ADDRESS REDACTED | BREAIRA YOUNG<br>ADDRESS REDACTED | BREANA ALBRIGHT<br>ADDRESS REDACTED |
| BREANA ANDERSON<br>ADDRESS REDACTED | BREANA BARE<br>ADDRESS REDACTED | BREANA CLINTON<br>ADDRESS REDACTED |
| BREANA DICKERSON<br>ADDRESS REDACTED | BREANA DOMENGUEZ-RAMOS<br>ADDRESS REDACTED | BREANA RENZELMAN<br>ADDRESS REDACTED |
| BREANA TURNER<br>ADDRESS REDACTED | BREANE NAKI<br>ADDRESS REDACTED | BREANHA PHILLIPS<br>ADDRESS REDACTED |
| BRE-ANN ACHORS<br>ADDRESS REDACTED | BREANN BARNARD<br>ADDRESS REDACTED | BREANN CUADRAS<br>ADDRESS REDACTED |
| BREANN SIGLEY<br>ADDRESS REDACTED | BREANN TALLENT<br>ADDRESS REDACTED | BREANNA AIKEN<br>ADDRESS REDACTED |
| BREANNA ALEXANDER<br>ADDRESS REDACTED | BREANNA ALLEN<br>ADDRESS REDACTED | BREANNA BALL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| BREANNA BARR<br>ADDRESS REDACTED | BREANNA BENOIT<br>ADDRESS REDACTED | BREANNA BRELAND<br>ADDRESS REDACTED |
| BREANNA BROWN<br>ADDRESS REDACTED | BREANNA CANDA<br>ADDRESS REDACTED | BREANNA CARDWELL<br>ADDRESS REDACTED |
| BREANNA CASTELLUCCIO<br>ADDRESS REDACTED | BREANNA CLARKE<br>ADDRESS REDACTED | BREANNA CLOSE<br>ADDRESS REDACTED |
| BREANNA COLON<br>ADDRESS REDACTED | BREANNA CRAWFORD<br>ADDRESS REDACTED | BREANNA CRISP<br>ADDRESS REDACTED |
| BREANNA CROWE<br>ADDRESS REDACTED | BREANNA CUELLAR<br>ADDRESS REDACTED | BREANNA DANIELS<br>ADDRESS REDACTED |
| BREANNA DAVIS<br>ADDRESS REDACTED | BREANNA DISTLER<br>ADDRESS REDACTED | BREANNA FAINE<br>ADDRESS REDACTED |
| BREANNA FEARS<br>ADDRESS REDACTED | BREANNA FLORES<br>ADDRESS REDACTED | BREANNA GOGGINS<br>ADDRESS REDACTED |
| BRE'ANNA GOINS<br>ADDRESS REDACTED | BREANNA GORDON<br>ADDRESS REDACTED | BREANNA GRAY<br>ADDRESS REDACTED |
| BREANNA HAGGERTY<br>ADDRESS REDACTED | BREANNA HAINES<br>ADDRESS REDACTED | BREANNA HILLIARD<br>ADDRESS REDACTED |
| BREANNA HOYT<br>ADDRESS REDACTED | BREANNA HUETHER<br>ADDRESS REDACTED | BREANNA HUNT<br>ADDRESS REDACTED |
| BREANNA INGRAM<br>ADDRESS REDACTED | BREANNA JACKSON<br>ADDRESS REDACTED | BREANNA JOHNSTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BREANNA JONES<br>ADDRESS REDACTED | BREANNA JUSTICE<br>ADDRESS REDACTED | BREANNA KEMPER<br>ADDRESS REDACTED |
| BREANNA KOBETITSCH<br>ADDRESS REDACTED | BREANNA LONG<br>ADDRESS REDACTED | BREANNA MCCORMICK<br>ADDRESS REDACTED |
| BREANNA MCGLOTHAN<br>ADDRESS REDACTED | BREANNA MORGAN<br>ADDRESS REDACTED | BRE'ANNA NELSON<br>ADDRESS REDACTED |
| BREANNA NOBLE<br>ADDRESS REDACTED | BREANNA NOWLIN<br>ADDRESS REDACTED | BREANNA PARKER<br>ADDRESS REDACTED |
| BREANNA PARKER<br>ADDRESS REDACTED | BREANNA PARKER<br>ADDRESS REDACTED | BREANNA POLLEY<br>ADDRESS REDACTED |
| BREANNA POLMANTEER<br>ADDRESS REDACTED | BREANNA PORTER<br>ADDRESS REDACTED | BREANNA PRICE<br>ADDRESS REDACTED |
| BREANNA ROSS<br>ADDRESS REDACTED | BREANNA SALINAS<br>ADDRESS REDACTED | BREANNA SHUMAKER<br>ADDRESS REDACTED |
| BREANNA SIMENTAL<br>ADDRESS REDACTED | BREANNA SOLOMON<br>ADDRESS REDACTED | BREANNA TAYLOR-BECK<br>ADDRESS REDACTED |
| BREANNA TORRES<br>ADDRESS REDACTED | BREANNA TORRES<br>ADDRESS REDACTED | BREANNA VANDERVORT<br>ADDRESS REDACTED |
| BREANNA WALKER<br>ADDRESS REDACTED | BREANNA WALLACE<br>ADDRESS REDACTED | BRE'ANNA WILLIAMS<br>ADDRESS REDACTED |
| BREANNA WILLIS<br>ADDRESS REDACTED | BREANNA WISE<br>ADDRESS REDACTED | BREANNAH JENNINGS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BREANNE HEW<br>ADDRESS REDACTED | BREANNE LATIMER<br>ADDRESS REDACTED | BREANNE LEE<br>ADDRESS REDACTED |
| BREANNE RAMSEY<br>ADDRESS REDACTED | BREANNE THOMPSON<br>ADDRESS REDACTED | BREANNE WYMAN<br>ADDRESS REDACTED |
| BREANNIA WASHINGTON<br>ADDRESS REDACTED | BREANNON DAVIDSON<br>ADDRESS REDACTED | BREANTA RUCKER<br>ADDRESS REDACTED |
| BREASHA JACKSON<br>ADDRESS REDACTED | BREASIA SESSOMS<br>ADDRESS REDACTED | BREAUNA HUTCHINS<br>ADDRESS REDACTED |
| BRE'AUNNA BROWN<br>ADDRESS REDACTED | BRECIA NORMAN<br>ADDRESS REDACTED | BREDELL STRONG<br>ADDRESS REDACTED |
| BREE BROWN<br>ADDRESS REDACTED | BREE JACQUES<br>ADDRESS REDACTED | BREE MEDINA<br>ADDRESS REDACTED |
| BREEA DAVIS<br>ADDRESS REDACTED | BREEANA ANTHONY<br>ADDRESS REDACTED | BREEANA BAUMBAUER<br>ADDRESS REDACTED |
| BREEANA CORBETT<br>ADDRESS REDACTED | BREEANA GAA<br>ADDRESS REDACTED | BREEANA MCBRIDE<br>ADDRESS REDACTED |
| BREEANN MCELREATH<br>ADDRESS REDACTED | BREEANNA HELL<br>ADDRESS REDACTED | BREEANNA HOSENDOVE<br>ADDRESS REDACTED |
| BREEANNA MONTOYA<br>ADDRESS REDACTED | BREEANNA SAUNDERS<br>ADDRESS REDACTED | BREEANNE DALFIOR<br>ADDRESS REDACTED |
| BREECE BOGER<br>ADDRESS REDACTED | BREELYN JUDE<br>ADDRESS REDACTED | BREIA WILLIAMS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| BREIANA THORNTON<br>ADDRESS REDACTED | BREIANA WINTERS<br>ADDRESS REDACTED | BREIANN BEAUDRY<br>ADDRESS REDACTED |
| BRE'L KING-MIDDLEBROOK<br>ADDRESS REDACTED | BRENAI ENOCH<br>ADDRESS REDACTED | BRENDA ACEVEDO<br>ADDRESS REDACTED |
| BRENDA AGUAYO<br>ADDRESS REDACTED | BRENDA AGUILAR<br>ADDRESS REDACTED | BRENDA AGUILAR<br>ADDRESS REDACTED |
| BRENDA AGUIRRE<br>ADDRESS REDACTED | BRENDA ALATORRE<br>ADDRESS REDACTED | BRENDA ALFARO<br>ADDRESS REDACTED |
| BRENDA ALVAREZ<br>ADDRESS REDACTED | BRENDA ANGELES<br>ADDRESS REDACTED | BRENDA ARD<br>ADDRESS REDACTED |
| BRENDA ATKINSON<br>ADDRESS REDACTED | BRENDA BACOTE<br>ADDRESS REDACTED | BRENDA BALERO<br>ADDRESS REDACTED |
| BRENDA BENITZ<br>ADDRESS REDACTED | BRENDA BERMEA<br>ADDRESS REDACTED | BRENDA BERNAL-MENDOZA<br>ADDRESS REDACTED |
| BRENDA BIN<br>ADDRESS REDACTED | BRENDA BOOTON<br>ADDRESS REDACTED | BRENDA BRADLEY<br>ADDRESS REDACTED |
| BRENDA BRADLEY<br>ADDRESS REDACTED | BRENDA BROWN<br>ADDRESS REDACTED | BRENDA BRYANT<br>ADDRESS REDACTED |
| BRENDA BUECHLEIN<br>ADDRESS REDACTED | BRENDA CARCAMO<br>ADDRESS REDACTED | BRENDA CARTER<br>ADDRESS REDACTED |
| BRENDA CASH<br>ADDRESS REDACTED | BRENDA CEDRES<br>ADDRESS REDACTED | BRENDA CEJA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRENDA CHANDLER<br>ADDRESS REDACTED | BRENDA CHAVARRIA<br>ADDRESS REDACTED | BRENDA CHAVEZ<br>ADDRESS REDACTED |
| BRENDA COON<br>ADDRESS REDACTED | BRENDA CORONA<br>ADDRESS REDACTED | BRENDA CORONADO<br>ADDRESS REDACTED |
| BRENDA COVARRUBIAS<br>ADDRESS REDACTED | BRENDA CURET<br>ADDRESS REDACTED | BRENDA DAVIS<br>ADDRESS REDACTED |
| BRENDA DAWSON<br>ADDRESS REDACTED | BRENDA DEMERS<br>ADDRESS REDACTED | BRENDA DERBY<br>ADDRESS REDACTED |
| BRENDA DIAZ<br>ADDRESS REDACTED | BRENDA DIXON<br>ADDRESS REDACTED | BRENDA DOMINGUEZ<br>ADDRESS REDACTED |
| BRENDA DREWERY<br>ADDRESS REDACTED | BRENDA DRUMMOND<br>ADDRESS REDACTED | BRENDA DUENAS<br>ADDRESS REDACTED |
| BRENDA ELLIS<br>ADDRESS REDACTED | BRENDA ESTES<br>ADDRESS REDACTED | BRENDA ESTRADA<br>ADDRESS REDACTED |
| BRENDA ESTRADA<br>ADDRESS REDACTED | BRENDA ESTRADA<br>ADDRESS REDACTED | BRENDA EVERETTE<br>ADDRESS REDACTED |
| BRENDA EWELL<br>ADDRESS REDACTED | BRENDA FISHER<br>ADDRESS REDACTED | BRENDA FLORES<br>ADDRESS REDACTED |
| BRENDA GALVIN<br>ADDRESS REDACTED | BRENDA GARAY<br>ADDRESS REDACTED | BRENDA GARCIA<br>ADDRESS REDACTED |
| BRENDA GARCIA<br>ADDRESS REDACTED | BRENDA GARCIA<br>ADDRESS REDACTED | BRENDA GARCIA<br>ADDRESS REDACTED |

BRENDA GARCIA
ADDRESS REDACTED

BRENDA GARRISON
ADDRESS REDACTED

BRENDA GOMEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ
ADDRESS REDACTED

BRENDA GONZALEZ-ROJAS
ADDRESS REDACTED

BRENDA GREEN
ADDRESS REDACTED

BRENDA GREENE
ADDRESS REDACTED

BRENDA GRINER
ADDRESS REDACTED

BRENDA GUERRERO-GONZALEZ
ADDRESS REDACTED

BRENDA GUEVARA
ADDRESS REDACTED

BRENDA HAWKINS
ADDRESS REDACTED

BRENDA HERNANDEZ
ADDRESS REDACTED

BRENDA HERNANDEZ
ADDRESS REDACTED

BRENDA HERNANDEZ
ADDRESS REDACTED

BRENDA HILLMAN
ADDRESS REDACTED

BRENDA HOUSE
ADDRESS REDACTED

BRENDA HOYT
ADDRESS REDACTED

BRENDA INTERIANO
ADDRESS REDACTED

BRENDA JACOBO
ADDRESS REDACTED

BRENDA JIMENEZ
ADDRESS REDACTED

BRENDA JONES
ADDRESS REDACTED

BRENDA JONES
ADDRESS REDACTED

BRENDA JORSTAD
ADDRESS REDACTED

BRENDA KRAUSE
ADDRESS REDACTED

BRENDA LASSMAN
ADDRESS REDACTED

BRENDA LOPEZ
ADDRESS REDACTED

BRENDA LOVE
ADDRESS REDACTED

BRENDA MACHADO
ADDRESS REDACTED

BRENDA MACIAS
ADDRESS REDACTED

BRENDA MANNEY
ADDRESS REDACTED

BRENDA MARTINEZ
ADDRESS REDACTED

| BRENDA MARTINEZ | BRENDA MARTINEZ | BRENDA MATA HENRRIQUEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA MAURER | BRENDA MCQUINTON | BRENDA MEJIA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA MENDOZA | BRENDA MENEPACE | BRENDA MERRICK |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA MEYERS | BRENDA MEZA | BRENDA MILLER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA MOLINA | BRENDA MORALES | BRENDA MORALES-BALLEZA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA MORAN | BRENDA MORFIN | BRENDA MORRIS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA MOSS | BRENDA MUNOZ | BRENDA MYERS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA NEVELS | BRENDA NOVALES | BRENDA OCAMPO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA ORTEGA | BRENDA OWENS | BRENDA PARRA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA PELAGIO | BRENDA PENA | BRENDA PERKINS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| BRENDA PERKINS | BRENDA PITTMAN | BRENDA PONVILLE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BRENDA PRIDE
ADDRESS REDACTED

BRENDA PROFFITT
ADDRESS REDACTED

BRENDA RAMIREZ
ADDRESS REDACTED

BRENDA RAMOS VILLALTA
ADDRESS REDACTED

BRENDA RAYMUNDO
ADDRESS REDACTED

BRENDA REYES
ADDRESS REDACTED

BRENDA RIOJAS
ADDRESS REDACTED

BRENDA RIOS
ADDRESS REDACTED

BRENDA RITCHIE
ADDRESS REDACTED

BRENDA RIVERA
ADDRESS REDACTED

BRENDA ROBLES
ADDRESS REDACTED

BRENDA RODRIGUEZ
ADDRESS REDACTED

BRENDA RUBIO
ADDRESS REDACTED

BRENDA RUIZ
ADDRESS REDACTED

BRENDA SABATE
ADDRESS REDACTED

BRENDA SAM
ADDRESS REDACTED

BRENDA SAPON
ADDRESS REDACTED

BRENDA SEIBEL
ADDRESS REDACTED

BRENDA SHAW
ADDRESS REDACTED

BRENDA SIGALA
ADDRESS REDACTED

BRENDA SIMMONS
ADDRESS REDACTED

BRENDA SMITH
ADDRESS REDACTED

BRENDA SMITH
ADDRESS REDACTED

BRENDA SOARES
ADDRESS REDACTED

BRENDA SUMMERS
ADDRESS REDACTED

BRENDA TABOADA
ADDRESS REDACTED

BRENDA TELFAIR
ADDRESS REDACTED

BRENDA TORGERSON
ADDRESS REDACTED

BRENDA UBALDO-FIGUEROA
ADDRESS REDACTED

BRENDA URIBE
ADDRESS REDACTED

BRENDA VALLEJO
ADDRESS REDACTED

BRENDA VANEGAS SANDOVAL
ADDRESS REDACTED

BRENDA VARGAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRENDA VARGAS
ADDRESS REDACTED

BRENDA VASQUEZ
ADDRESS REDACTED

BRENDA VASQUEZ
ADDRESS REDACTED

BRENDA VASQUEZ
ADDRESS REDACTED

BRENDA VILLEGAS
ADDRESS REDACTED

BRENDA VITELA
ADDRESS REDACTED

BRENDA WALDEN
ADDRESS REDACTED

BRENDA WEEKS-WILLIAMS
ADDRESS REDACTED

BRENDA WELCH
ADDRESS REDACTED

BRENDA WERMAN
ADDRESS REDACTED

BRENDA WESTMORELAND
ADDRESS REDACTED

BRENDA WHITEHEAD
ADDRESS REDACTED

BRENDA WILEY
ADDRESS REDACTED

BRENDA WILLIAMS
ADDRESS REDACTED

BRENDA WILLIAMS
ADDRESS REDACTED

BRENDA WILLIAMS
ADDRESS REDACTED

BRENDA WILLIAMS-BROWN
ADDRESS REDACTED

BRENDA WRIGHT-MILLER
ADDRESS REDACTED

BRENDA YOUNG
ADDRESS REDACTED

BRENDA YOUNGER
ADDRESS REDACTED

BRENDALEE CASTILLO
ADDRESS REDACTED

BRENDAN CODEUS
ADDRESS REDACTED

BRENDAN MCRUNNEL
ADDRESS REDACTED

BRENDAN MULLOY
ADDRESS REDACTED

BRENDAN NGUYEN
ADDRESS REDACTED

BRENDANTYLER MENDOZABULONG
ADDRESS REDACTED

BRENDEN JENSEN
ADDRESS REDACTED

BRENDEN NEWKIRT
ADDRESS REDACTED

BRENDEN RODRIGUEZ
ADDRESS REDACTED

BRENDON DARBY
ADDRESS REDACTED

BRENDON MAY
ADDRESS REDACTED

BRENJAMEKA CHERRY
ADDRESS REDACTED

BRENJODDIA SHANKLES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRENNA FREEMAN<br>ADDRESS REDACTED | BRENNA GILMORE<br>ADDRESS REDACTED | BRENNA SEBEK<br>ADDRESS REDACTED |
| BRENNA WILLIAMS<br>ADDRESS REDACTED | BRENNICIA ROBERTSON<br>ADDRESS REDACTED | BRENSHA POWELL<br>ADDRESS REDACTED |
| BRENT BONK<br>ADDRESS REDACTED | BRENT BOWMAN<br>ADDRESS REDACTED | BRENT BURTON<br>ADDRESS REDACTED |
| BRENT CARSON<br>ADDRESS REDACTED | BRENT DODDS<br>ADDRESS REDACTED | BRENT HALEY<br>ADDRESS REDACTED |
| BRENT JAMES<br>ADDRESS REDACTED | BRENT JONES<br>ADDRESS REDACTED | BRENT KIRKWOOD<br>ADDRESS REDACTED |
| BRENT LUDWIG<br>ADDRESS REDACTED | BRENT MAESTAS<br>ADDRESS REDACTED | BRENT O'NEAL<br>ADDRESS REDACTED |
| BRENT POOR<br>ADDRESS REDACTED | BRENT SHELTON<br>ADDRESS REDACTED | BRENT THIBEAULT<br>ADDRESS REDACTED |
| BRENT WHITLEY<br>ADDRESS REDACTED | BRENT WILLS<br>ADDRESS REDACTED | BRENTLY PERMENTER<br>ADDRESS REDACTED |
| BRENTNY GARNER<br>ADDRESS REDACTED | BRENTON BERGERON<br>ADDRESS REDACTED | BRENTON BUTLER<br>ADDRESS REDACTED |
| BRENTON MCDONALD<br>ADDRESS REDACTED | BRENTON WINTERBOWER<br>ADDRESS REDACTED | BRENYELL GRANT<br>ADDRESS REDACTED |
| BREON MABRY<br>ADDRESS REDACTED | BREONA GOVAN<br>ADDRESS REDACTED | BREONA HILL-EVANS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BREONA MOON
ADDRESS REDACTED

BREONIA FOREMAN
ADDRESS REDACTED

BREONNA HOBBS
ADDRESS REDACTED

BREONNA JACKSON
ADDRESS REDACTED

BREONNA RALSTON
ADDRESS REDACTED

BREONNA THOMSON
ADDRESS REDACTED

BREONNAH SMITH
ADDRESS REDACTED

BREOSHA LOYD
ADDRESS REDACTED

BRESHA HOLDBROOKS
ADDRESS REDACTED

BRESHA SMITH
ADDRESS REDACTED

BRESHANA FRANKLIN
ADDRESS REDACTED

BRESHAUNA GREEN
ADDRESS REDACTED

BRESHEA WASHINGTON
ADDRESS REDACTED

BRESHEA WASHINGTON
ADDRESS REDACTED

BRE'SHONDRA PEOPLES
ADDRESS REDACTED

BRESHUNDRA BOYD
ADDRESS REDACTED

BRET CHMIELEWSKI
ADDRESS REDACTED

BRET GEHRKING
ADDRESS REDACTED

BRET SINGLETON
ADDRESS REDACTED

BRET VANDEVENDER
ADDRESS REDACTED

BRETA HAMPTON
ADDRESS REDACTED

BRETA JACKSON
ADDRESS REDACTED

BRETT BEIER
ADDRESS REDACTED

BRETT BIRKHEIMER
ADDRESS REDACTED

BRETT BOGART
ADDRESS REDACTED

BRETT BOWERS
ADDRESS REDACTED

BRETT CHRISTIAN
ADDRESS REDACTED

BRETT CODY
ADDRESS REDACTED

BRETT COLLINS
ADDRESS REDACTED

BRETT DAVIS
ADDRESS REDACTED

BRETT DENNIS
ADDRESS REDACTED

BRETT DIWA
ADDRESS REDACTED

BRETT DODSON
ADDRESS REDACTED

| | | |
|---|---|---|
| BRETT DURBIN<br>ADDRESS REDACTED | BRETT GABEL<br>ADDRESS REDACTED | BRETT JENNINGS<br>ADDRESS REDACTED |
| BRETT JOHNSON<br>ADDRESS REDACTED | BRETT LOONEY<br>ADDRESS REDACTED | BRETT MARKUSEN<br>ADDRESS REDACTED |
| BRETT MENIFEE<br>ADDRESS REDACTED | BRETT MILLER<br>ADDRESS REDACTED | BRETT OLIVER<br>ADDRESS REDACTED |
| BRETT PARMELY<br>ADDRESS REDACTED | BRETT PERRY<br>ADDRESS REDACTED | BRETT ROBERTS<br>ADDRESS REDACTED |
| BRETT SCHEELE<br>ADDRESS REDACTED | BRETT SHARP<br>ADDRESS REDACTED | BRETT STOVALL<br>ADDRESS REDACTED |
| BRETT STUART<br>ADDRESS REDACTED | BRETT WHITE<br>ADDRESS REDACTED | BRETT WILLIAMS<br>ADDRESS REDACTED |
| BRETTNY DANIELS<br>ADDRESS REDACTED | BRETYN SWICKARD<br>ADDRESS REDACTED | BREUNSHA LEE<br>ADDRESS REDACTED |
| BREYANA LUCKY<br>ADDRESS REDACTED | BREYANNA HILL<br>ADDRESS REDACTED | BREYANNA PEABODY<br>ADDRESS REDACTED |
| BREYANNAH THOMAS<br>ADDRESS REDACTED | BREZZA GOMEZ<br>ADDRESS REDACTED | BRHAYAM TORRES<br>ADDRESS REDACTED |
| BRIA BELL<br>ADDRESS REDACTED | BRIA BLACK<br>ADDRESS REDACTED | BRIA COMPTON<br>ADDRESS REDACTED |
| BRIA FLOYD<br>ADDRESS REDACTED | BRIA JOHNSON<br>ADDRESS REDACTED | BRIA LITTLE<br>ADDRESS REDACTED |

BRIA MARTIN
ADDRESS REDACTED

BRIA MORRIS
ADDRESS REDACTED

BRIA NEUMON
ADDRESS REDACTED

BRIA ONEILL
ADDRESS REDACTED

BRIA PICKENS
ADDRESS REDACTED

BRIA WASHINGTON
ADDRESS REDACTED

BRIAM LEMOS GALINDO
ADDRESS REDACTED

BRIAN ALEXANDER
ADDRESS REDACTED

BRIAN AMELUNG
ADDRESS REDACTED

BRIAN AMORAL
ADDRESS REDACTED

BRIAN ARCAND
ADDRESS REDACTED

BRIAN ARCEO
ADDRESS REDACTED

BRIAN ARTERBERRY
ADDRESS REDACTED

BRIAN BACCHUS
ADDRESS REDACTED

BRIAN BAINBRIDGE
ADDRESS REDACTED

BRIAN BARLOW
ADDRESS REDACTED

BRIAN BARON
ADDRESS REDACTED

BRIAN BAUR
ADDRESS REDACTED

BRIAN BAYEWU
ADDRESS REDACTED

BRIAN BECKVOLD
ADDRESS REDACTED

BRIAN BELL
ADDRESS REDACTED

BRIAN BERNSTINE
ADDRESS REDACTED

BRIAN BIELECKI
ADDRESS REDACTED

BRIAN BOBBS
ADDRESS REDACTED

BRIAN BOOKER
ADDRESS REDACTED

BRIAN BORA
ADDRESS REDACTED

BRIAN BORETSKI
ADDRESS REDACTED

BRIAN BOWLEY
ADDRESS REDACTED

BRIAN BRAXTON
ADDRESS REDACTED

BRIAN BREAM
ADDRESS REDACTED

BRIAN BRIDGES
ADDRESS REDACTED

BRIAN BROADNAX
ADDRESS REDACTED

BRIAN BROCK
ADDRESS REDACTED

BRIAN BROCK
ADDRESS REDACTED

BRIAN BROWN
ADDRESS REDACTED

BRIAN BULHOES
ADDRESS REDACTED

BRIAN BUTLER
ADDRESS REDACTED

BRIAN BYRNE
ADDRESS REDACTED

BRIAN CAMEL
ADDRESS REDACTED

BRIAN CANAVATI
ADDRESS REDACTED

BRIAN CARROLL
ADDRESS REDACTED

BRIAN CARTER
ADDRESS REDACTED

BRIAN CHRISTENSON
ADDRESS REDACTED

BRIAN CHRISTIE
ADDRESS REDACTED

BRIAN CLARY
ADDRESS REDACTED

BRIAN COLEMAN
ADDRESS REDACTED

BRIAN COOK
ADDRESS REDACTED

BRIAN CRUZ
ADDRESS REDACTED

BRIAN DAILY
ADDRESS REDACTED

BRIAN DALZIEL
ADDRESS REDACTED

BRIAN DAVIS
ADDRESS REDACTED

BRIAN DEBOTTARI
ADDRESS REDACTED

BRIAN DELONG
ADDRESS REDACTED

BRIAN DETWEILER
ADDRESS REDACTED

BRIAN DOWNING
ADDRESS REDACTED

BRIAN DUDERICH
ADDRESS REDACTED

BRIAN ELLSWORTH
ADDRESS REDACTED

BRIAN ELNAKIB
ADDRESS REDACTED

BRIAN EPRIGHT
ADDRESS REDACTED

BRIAN EVVARD
ADDRESS REDACTED

BRIAN FAITEL
ADDRESS REDACTED

BRIAN FELL
ADDRESS REDACTED

BRIAN FINNEY
ADDRESS REDACTED

BRIAN FLOYD
ADDRESS REDACTED

BRIAN FRANTZ
ADDRESS REDACTED

BRIAN GILSDORF
ADDRESS REDACTED

BRIAN GRAFTON
ADDRESS REDACTED

BRIAN GRAY
ADDRESS REDACTED

BRIAN HARVEY
ADDRESS REDACTED

BRIAN HAYDEN
ADDRESS REDACTED

BRIAN HAYES
ADDRESS REDACTED

BRIAN HAZ
ADDRESS REDACTED

BRIAN HEATH
ADDRESS REDACTED

BRIAN HELLER
ADDRESS REDACTED

BRIAN HERMAN
ADDRESS REDACTED

BRIAN HERNANDEZ
ADDRESS REDACTED

BRIAN HOELZEL
ADDRESS REDACTED

BRIAN HOFMANN
ADDRESS REDACTED

BRIAN HOPKINS
ADDRESS REDACTED

BRIAN HOYT
ADDRESS REDACTED

BRIAN HUNEYCUTT
ADDRESS REDACTED

BRIAN HUTCHINSON
ADDRESS REDACTED

BRIAN IVES
ADDRESS REDACTED

BRIAN JENKINS
ADDRESS REDACTED

BRIAN JOHNSON
ADDRESS REDACTED

BRIAN JOHNSON
ADDRESS REDACTED

BRIAN JOHNSON
ADDRESS REDACTED

BRIAN JOHNSON
ADDRESS REDACTED

BRIAN JOSEY
ADDRESS REDACTED

BRIAN KAMEENUI
ADDRESS REDACTED

BRIAN KEITH
ADDRESS REDACTED

BRIAN KELLER
ADDRESS REDACTED

BRIAN KEMP
ADDRESS REDACTED

BRIAN KINDER
ADDRESS REDACTED

BRIAN KLINE
ADDRESS REDACTED

BRIAN KNUTSON
ADDRESS REDACTED

BRIAN KRETCHMER
ADDRESS REDACTED

BRIAN LAWRENCE
ADDRESS REDACTED

BRIAN LEWIS
ADDRESS REDACTED

BRIAN LEWIS
ADDRESS REDACTED

BRIAN LEYBA
ADDRESS REDACTED

BRIAN LOCKRIDGE
ADDRESS REDACTED

BRIAN LOPEZ
ADDRESS REDACTED

BRIAN MAGGET
ADDRESS REDACTED

BRIAN MASAITIS
ADDRESS REDACTED

BRIAN MCNEILL
ADDRESS REDACTED

BRIAN MEEKER
ADDRESS REDACTED

BRIAN MESSINGER
ADDRESS REDACTED

BRIAN MIRANDA
ADDRESS REDACTED

BRIAN MOORE
ADDRESS REDACTED

BRIAN MOORE
ADDRESS REDACTED

BRIAN MOSHER
ADDRESS REDACTED

BRIAN NAUENBURG
ADDRESS REDACTED

BRIAN NETHERLY
ADDRESS REDACTED

BRIAN NGUYEN
ADDRESS REDACTED

BRIAN NGUYEN
ADDRESS REDACTED

BRIAN PAVAO
ADDRESS REDACTED

BRIAN PENN
ADDRESS REDACTED

BRIAN PERKINS
ADDRESS REDACTED

BRIAN PETERSON
ADDRESS REDACTED

BRIAN PRICE
ADDRESS REDACTED

BRIAN QUALLS
ADDRESS REDACTED

BRIAN QUILPA
ADDRESS REDACTED

BRIAN RABEHL
ADDRESS REDACTED

BRIAN RANKINS
ADDRESS REDACTED

BRIAN REED
ADDRESS REDACTED

BRIAN RIOS
ADDRESS REDACTED

BRIAN ROACH
ADDRESS REDACTED

BRIAN ROBBINS
ADDRESS REDACTED

BRIAN RUBIOPINA
ADDRESS REDACTED

BRIAN RUVELO
ADDRESS REDACTED

BRIAN SCHALLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRIAN SCHMIDT<br>ADDRESS REDACTED | BRIAN SCHROETER<br>ADDRESS REDACTED | BRIAN SCOTT<br>ADDRESS REDACTED |
| BRIAN SCOTT<br>ADDRESS REDACTED | BRIAN SERNA<br>ADDRESS REDACTED | BRIAN SHEETS<br>ADDRESS REDACTED |
| BRIAN SHEPPARD<br>ADDRESS REDACTED | BRIAN SIZEMORE<br>ADDRESS REDACTED | BRIAN SLACK<br>ADDRESS REDACTED |
| BRIAN SLAUZIS<br>ADDRESS REDACTED | BRIAN SMILAK<br>ADDRESS REDACTED | BRIAN SOMMER<br>ADDRESS REDACTED |
| BRIAN SPILLER<br>ADDRESS REDACTED | BRIAN SPROUSE<br>ADDRESS REDACTED | BRIAN STACEY<br>ADDRESS REDACTED |
| BRIAN SWIECKI<br>ADDRESS REDACTED | BRIAN TALBOT<br>ADDRESS REDACTED | BRIAN TANNEY<br>ADDRESS REDACTED |
| BRIAN TAPIA<br>ADDRESS REDACTED | BRIAN TAYLOR<br>ADDRESS REDACTED | BRIAN THACKER<br>ADDRESS REDACTED |
| BRIAN THOMAS<br>ADDRESS REDACTED | BRIAN THORNE<br>ADDRESS REDACTED | BRIAN TRAVIS<br>ADDRESS REDACTED |
| BRIAN TRESSLER<br>ADDRESS REDACTED | BRIAN TROXELL<br>ADDRESS REDACTED | BRIAN TRUE<br>ADDRESS REDACTED |
| BRIAN TYLER<br>ADDRESS REDACTED | BRIAN VANDYKE<br>ADDRESS REDACTED | BRIAN VANN<br>ADDRESS REDACTED |
| BRIAN VARELA<br>ADDRESS REDACTED | BRIAN VAUGHN<br>ADDRESS REDACTED | BRIAN VINES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| BRIAN WARREN<br>ADDRESS REDACTED | BRIAN WATERS<br>ADDRESS REDACTED | BRIAN WESLEY<br>ADDRESS REDACTED |
| BRIAN WHITE<br>ADDRESS REDACTED | BRIAN WILCOX<br>ADDRESS REDACTED | BRIAN WILDER<br>ADDRESS REDACTED |
| BRIAN WILLIAMS<br>ADDRESS REDACTED | BRIAN WILLIAMS<br>ADDRESS REDACTED | BRIAN WILLIAMS<br>ADDRESS REDACTED |
| BRIAN WILLIAMS<br>ADDRESS REDACTED | BRIAN WILSON<br>ADDRESS REDACTED | BRIAN WING<br>ADDRESS REDACTED |
| BRIAN WOOD<br>ADDRESS REDACTED | BRIAN WOOD<br>ADDRESS REDACTED | BRIAN YAZVAC<br>ADDRESS REDACTED |
| BRIAN ZUZAN<br>ADDRESS REDACTED | BRIANA ARMSTRONG<br>ADDRESS REDACTED | BRIANA ARMSTRONG<br>ADDRESS REDACTED |
| BRIANA AVANT<br>ADDRESS REDACTED | BRIANA BENAVIDEZ<br>ADDRESS REDACTED | BRIANA BERRYMAN<br>ADDRESS REDACTED |
| BRIANA BUJANOWSKI<br>ADDRESS REDACTED | BRIANA CAMERON<br>ADDRESS REDACTED | BRIANA CHRISTIA<br>ADDRESS REDACTED |
| BRIANA DARRISAW SPOTWOOD<br>ADDRESS REDACTED | BRIANA DAVIS<br>ADDRESS REDACTED | BRIANA DELAMARTER<br>ADDRESS REDACTED |
| BRIANA DOMINGUEZ<br>ADDRESS REDACTED | BRIANA DUNCAN<br>ADDRESS REDACTED | BRIANA ESPINOZA<br>ADDRESS REDACTED |
| BRIANA FENOFF<br>ADDRESS REDACTED | BRIANA FERNANDEZ<br>ADDRESS REDACTED | BRIANA GONZALES<br>ADDRESS REDACTED |

BRIANA HAYES
ADDRESS REDACTED

BRIANA ILDERTON
ADDRESS REDACTED

BRIANA JOLLEY
ADDRESS REDACTED

BRIANA JUAREZ
ADDRESS REDACTED

BRIANA KENNEDY
ADDRESS REDACTED

BRIANA KNOWLING
ADDRESS REDACTED

BRIANA LEWIS
ADDRESS REDACTED

BRIANA LITTLES
ADDRESS REDACTED

BRIANA MALDONADO
ADDRESS REDACTED

BRIANA MANUEL
ADDRESS REDACTED

BRIANA MARSHALL
ADDRESS REDACTED

BRIANA MATHERNE
ADDRESS REDACTED

BRIANA MAXWELL
ADDRESS REDACTED

BRIANA MORRIS
ADDRESS REDACTED

BRIANA NETHERLY
ADDRESS REDACTED

BRIANA NETHERLY
ADDRESS REDACTED

BRIANA NUNEZ
ADDRESS REDACTED

BRIANA OLGUIN
ADDRESS REDACTED

BRIANA ORTIZ
ADDRESS REDACTED

BRIANA PERRY
ADDRESS REDACTED

BRIANA PERSON
ADDRESS REDACTED

BRIANA PONCE - MONTALVO
ADDRESS REDACTED

BRIANA RAINEY
ADDRESS REDACTED

BRIANA REED
ADDRESS REDACTED

BRIANA RICHARDSON
ADDRESS REDACTED

BRIANA ROBINSON
ADDRESS REDACTED

BRIANA RUTLEDGE
ADDRESS REDACTED

BRIANA SIMMONS
ADDRESS REDACTED

BRIANA SUJKO
ADDRESS REDACTED

BRIANA SUTTON
ADDRESS REDACTED

BRIANA THOMPSON
ADDRESS REDACTED

BRIANA TIMMONS
ADDRESS REDACTED

BRIANA TURK
ADDRESS REDACTED

| | | |
|---|---|---|
| BRIANA VEGA<br>ADDRESS REDACTED | BRIANA WALDEN<br>ADDRESS REDACTED | BRIANA WALTON<br>ADDRESS REDACTED |
| BRIANA WARD<br>ADDRESS REDACTED | BRIANA WARDEN<br>ADDRESS REDACTED | BRIANA WHITE<br>ADDRESS REDACTED |
| BRIANA WILSON<br>ADDRESS REDACTED | BRIANA WILSON<br>ADDRESS REDACTED | BRIANA WYCKOFF<br>ADDRESS REDACTED |
| BRIANCA SULLIVAN<br>ADDRESS REDACTED | BRIANDA BAILON<br>ADDRESS REDACTED | BRIANDA BAIZA<br>ADDRESS REDACTED |
| BRIANDA BARRERA<br>ADDRESS REDACTED | BRIANDA GALVAN<br>ADDRESS REDACTED | BRIANECKA LASHLEY<br>ADDRESS REDACTED |
| BRIANKA DOUGLAS<br>ADDRESS REDACTED | BRIANN CLARK<br>ADDRESS REDACTED | BRIANNA ARMIJO<br>ADDRESS REDACTED |
| BRIANNA ARNOLD<br>ADDRESS REDACTED | BRIANNA AVILA<br>ADDRESS REDACTED | BRIANNA BAKER<br>ADDRESS REDACTED |
| BRIANNA BASKERVILLESPANN<br>ADDRESS REDACTED | BRIANNA BEHRENS<br>ADDRESS REDACTED | BRIANNA BELL<br>ADDRESS REDACTED |
| BRIANNA BOND<br>ADDRESS REDACTED | BRIANNA BOWLING<br>ADDRESS REDACTED | BRIANNA BRADY<br>ADDRESS REDACTED |
| BRIANNA BRITTON<br>ADDRESS REDACTED | BRIANNA BROWN<br>ADDRESS REDACTED | BRIANNA BROWN<br>ADDRESS REDACTED |
| BRIANNA BURNS<br>ADDRESS REDACTED | BRIANNA BUTLER<br>ADDRESS REDACTED | BRIANNA CARLOS<br>ADDRESS REDACTED |

BRIANNA CHAMBERS
ADDRESS REDACTED

BRIANNA CHASTAIN
ADDRESS REDACTED

BRIANNA COCHRAN
ADDRESS REDACTED

BRIANNA CORONADO
ADDRESS REDACTED

BRIANNA CUDWORTH
ADDRESS REDACTED

BRIANNA DEGUZMAN
ADDRESS REDACTED

BRIANNA DENNY
ADDRESS REDACTED

BRIANNA DIAS
ADDRESS REDACTED

BRIANNA DILLON
ADDRESS REDACTED

BRIANNA DILTS
ADDRESS REDACTED

BRIANNA DIXON
ADDRESS REDACTED

BRIANNA DUBOSE
ADDRESS REDACTED

BRIANNA DUNN
ADDRESS REDACTED

BRIANNA FIKES
ADDRESS REDACTED

BRIANNA GARCIA
ADDRESS REDACTED

BRIANNA GASQUE
ADDRESS REDACTED

BRIANNA GODSEY
ADDRESS REDACTED

BRIANNA GONZALES
ADDRESS REDACTED

BRIANNA GREEN
ADDRESS REDACTED

BRIANNA GUZMAN
ADDRESS REDACTED

BRIANNA HENDERSON
ADDRESS REDACTED

BRIANNA HIGHTOWER
ADDRESS REDACTED

BRIANNA HILL
ADDRESS REDACTED

BRIANNA HILL
ADDRESS REDACTED

BRIANNA HOLLEY
ADDRESS REDACTED

BRIANNA HURST
ADDRESS REDACTED

BRIANNA JACKSON
ADDRESS REDACTED

BRIANNA JIMENEZ
ADDRESS REDACTED

BRIANNA JONES
ADDRESS REDACTED

BRIANNA JORDAN
ADDRESS REDACTED

BRIANNA KEINATH
ADDRESS REDACTED

BRIANNA KLIMP
ADDRESS REDACTED

BRIANNA LASENBY
ADDRESS REDACTED

BRIANNA LAVINA
ADDRESS REDACTED

BRIANNA LEE
ADDRESS REDACTED

BRIANNA LEE
ADDRESS REDACTED

BRIANNA LENEAR
ADDRESS REDACTED

BRIANNA LENGENFELDER
ADDRESS REDACTED

BRIANNA LENO
ADDRESS REDACTED

BRIANNA LOCKHART
ADDRESS REDACTED

BRIANNA LOPEZ
ADDRESS REDACTED

BRIANNA LOWERY
ADDRESS REDACTED

BRIANNA LOWERY
ADDRESS REDACTED

BRIANNA MATELYAN
ADDRESS REDACTED

BRIANNA MCAULIFF
ADDRESS REDACTED

BRIANNA MCCANTS
ADDRESS REDACTED

BRIANNA MCMULLEN
ADDRESS REDACTED

BRIANNA MCWILLIAMS
ADDRESS REDACTED

BRIANNA MEDRANO
ADDRESS REDACTED

BRIANNA MENDOZA SANDOVAL
ADDRESS REDACTED

BRIANNA MITCHELL
ADDRESS REDACTED

BRIANNA MITCHELL
ADDRESS REDACTED

BRIANNA MOORE
ADDRESS REDACTED

BRIANNA MOORE
ADDRESS REDACTED

BRIANNA MORGAN
ADDRESS REDACTED

BRIANNA MOSES
ADDRESS REDACTED

BRIANNA MOSES
ADDRESS REDACTED

BRIANNA NIX
ADDRESS REDACTED

BRIANNA NUNEZ
ADDRESS REDACTED

BRIANNA ORMENO
ADDRESS REDACTED

BRIANNA ORR
ADDRESS REDACTED

BRIANNA ORTIZ
ADDRESS REDACTED

BRIANNA OTRUBA
ADDRESS REDACTED

BRIANNA PEACH
ADDRESS REDACTED

BRIANNA REARDON
ADDRESS REDACTED

BRIANNA RICHARDSON
ADDRESS REDACTED

BRIANNA ROSE
ADDRESS REDACTED

BRIANNA RYLANDER
ADDRESS REDACTED

BRIANNA SAMPSON
ADDRESS REDACTED

BRIANNA SIAROT
ADDRESS REDACTED

BRIANNA SILIAKUS
ADDRESS REDACTED

BRIANNA STANTON-LAUGHLIN
ADDRESS REDACTED

BRIANNA SUDLER
ADDRESS REDACTED

BRIANNA SUKOW
ADDRESS REDACTED

BRIANNA THOMPSON
ADDRESS REDACTED

BRIANNA TIMM
ADDRESS REDACTED

BRIANNA TROXLER
ADDRESS REDACTED

BRIANNA TYNER
ADDRESS REDACTED

BRIANNA VINCE-LAMORE
ADDRESS REDACTED

BRIANNA VOLLER
ADDRESS REDACTED

BRIANNA WAHRENDORF
ADDRESS REDACTED

BRIANNA WALEKE
ADDRESS REDACTED

BRIANNA WARD
ADDRESS REDACTED

BRIANNA WARREN
ADDRESS REDACTED

BRIANNA WATSON
ADDRESS REDACTED

BRIANNA WEBB
ADDRESS REDACTED

BRIANNA WILLIAMS
ADDRESS REDACTED

BRIANNA WILLIAMS
ADDRESS REDACTED

BRIANNA WOODEN
ADDRESS REDACTED

BRIANNA WRIGHT
ADDRESS REDACTED

BRIANNE ANDERSEN
ADDRESS REDACTED

BRIANNE ARD
ADDRESS REDACTED

BRIANNE FA'ASILI
ADDRESS REDACTED

BRIANNE HALL-STEAD
ADDRESS REDACTED

BRIANNE HORTON
ADDRESS REDACTED

BRIANNE PORTZLINE
ADDRESS REDACTED

BRIANNE SCHELL
ADDRESS REDACTED

BRIANNE SIMS
ADDRESS REDACTED

BRIANNE WALKER
ADDRESS REDACTED

BRIANNE WALKER
ADDRESS REDACTED

BRIANT DE OLIVEIRA
ADDRESS REDACTED

BRIANT HANASHIRO MARQUES
ADDRESS REDACTED

BRIANTE SIMMONS
ADDRESS REDACTED

BRIANTE' TURNER
ADDRESS REDACTED

BRIAUNA BRANCH
ADDRESS REDACTED

BRIAUNNA WASHINGTON
ADDRESS REDACTED

BRIAUNNA WILLIS
ADDRESS REDACTED

BRICE FISHER
ADDRESS REDACTED

BRICEN LIU
ADDRESS REDACTED

BRICEYDA JARAMILLO
ADDRESS REDACTED

BRICHELLE HARRELL
ADDRESS REDACTED

BRICIO GARCIA-ROMERO
ADDRESS REDACTED

BRIDAL WILSON
ADDRESS REDACTED

BRIDGET ADAMS
ADDRESS REDACTED

BRIDGET ALBERTSON
ADDRESS REDACTED

BRIDGET AMAJOR
ADDRESS REDACTED

BRIDGET BARNES
ADDRESS REDACTED

BRIDGET BESS
ADDRESS REDACTED

BRIDGET CARVIN
ADDRESS REDACTED

BRIDGET CLARK
ADDRESS REDACTED

BRIDGET COFFMAN
ADDRESS REDACTED

BRIDGET CRIST
ADDRESS REDACTED

BRIDGET DAVIS
ADDRESS REDACTED

BRIDGET FRANCIS
ADDRESS REDACTED

BRIDGET HIGGINBOTHAM
ADDRESS REDACTED

BRIDGET JONES
ADDRESS REDACTED

BRIDGET LANDA
ADDRESS REDACTED

BRIDGET LEONARD
ADDRESS REDACTED

BRIDGET LEWIS
ADDRESS REDACTED

BRIDGET PALMER
ADDRESS REDACTED

BRIDGET RAMSEY
ADDRESS REDACTED

BRIDGET SCOTT
ADDRESS REDACTED

BRIDGET SMITH
ADDRESS REDACTED

BRIDGET SMITH
ADDRESS REDACTED

BRIDGET URIBE
ADDRESS REDACTED

BRIDGETT BROWNE-MIESNER
ADDRESS REDACTED

BRIDGETT CUNNINGHAM
ADDRESS REDACTED

BRIDGETT DALLAS
ADDRESS REDACTED

BRIDGETT FLETCHER
ADDRESS REDACTED

BRIDGETT HESTER
ADDRESS REDACTED

BRIDGETT JACKSON
ADDRESS REDACTED

BRIDGETT KING
ADDRESS REDACTED

BRIDGETT MILLER
ADDRESS REDACTED

BRIDGETTE ALLEN
ADDRESS REDACTED

BRIDGETTE COCKFIELD
ADDRESS REDACTED

BRIDGETTE CRITES
ADDRESS REDACTED

BRIDGETTE CRITES
ADDRESS REDACTED

BRIDGETTE FLEMING
ADDRESS REDACTED

BRIDGETTE HEISS
ADDRESS REDACTED

BRIDGETTE JOHNSON
ADDRESS REDACTED

BRIDGETTE JOHNSON
ADDRESS REDACTED

BRIDGETTE KIRKLAND
ADDRESS REDACTED

BRIDGETTE MCLENDON
ADDRESS REDACTED

BRIDGETTE ONEAL
ADDRESS REDACTED

BRIDGETTE PERRY
ADDRESS REDACTED

BRIDGETTE SMITH
ADDRESS REDACTED

BRIDGETTE VILLAGRANA
ADDRESS REDACTED

BRIDGID MITCHELL
ADDRESS REDACTED

BRIDGIED PARRA
ADDRESS REDACTED

BRIE CAMERON
ADDRESS REDACTED

BRIEANA DEBORD
ADDRESS REDACTED

BRIE'ANNA ACKER
ADDRESS REDACTED

BRIEANNA PALMER
ADDRESS REDACTED

BRIEANNA PHILLIPS
ADDRESS REDACTED

BRIEANNA ROBINSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRIELLA CIORLIERI<br>ADDRESS REDACTED | BRIELLE SOESBE<br>ADDRESS REDACTED | BRIELLE WILLIAMS<br>ADDRESS REDACTED |
| BRIENNA VICKERS<br>ADDRESS REDACTED | BRIGAN VERGES<br>ADDRESS REDACTED | BRIGETTE ALEXANDER<br>ADDRESS REDACTED |
| BRIGETTE BRITO<br>ADDRESS REDACTED | BRIGETTE CADENA<br>ADDRESS REDACTED | BRIGETTE DIAZ<br>ADDRESS REDACTED |
| BRIGETTE PAREDES<br>ADDRESS REDACTED | BRIGGE SAVOIR<br>ADDRESS REDACTED | BRIGGETT JOHNSON<br>ADDRESS REDACTED |
| BRIGGETTA GARRETT<br>ADDRESS REDACTED | BRIGHTLEY PALSIS<br>ADDRESS REDACTED | BRIGID OPALECKY<br>ADDRESS REDACTED |
| BRIGIT FIGUEROA RAMIREZ<br>ADDRESS REDACTED | BRIGITTE CERVANTES<br>ADDRESS REDACTED | BRIGITTE GARCIA<br>ADDRESS REDACTED |
| BRIGITTE SONCO<br>ADDRESS REDACTED | BRIGITTE STEWART<br>ADDRESS REDACTED | BRIJI EWELL<br>ADDRESS REDACTED |
| BRIKEELIA JOHNSON<br>ADDRESS REDACTED | BRILLIANE NEAL<br>ADDRESS REDACTED | BRILYNN HOWARD<br>ADDRESS REDACTED |
| BRINAY ROCHE<br>ADDRESS REDACTED | BRINICE SANDERS<br>ADDRESS REDACTED | BRINISHA HARDIN<br>ADDRESS REDACTED |
| BRINNEY JENKINS<br>ADDRESS REDACTED | BRINTESE THOMPSON<br>ADDRESS REDACTED | BRIONA WILLIAMS<br>ADDRESS REDACTED |
| BRIONE BULLOCK<br>ADDRESS REDACTED | BRIONE CORNIST<br>ADDRESS REDACTED | BRIONIA HOPKINS<br>ADDRESS REDACTED |

BRIONIKA BESTER
ADDRESS REDACTED

BRIONNA ASHBAUGH
ADDRESS REDACTED

BRIONNA GATES
ADDRESS REDACTED

BRIONNA JENKINS
ADDRESS REDACTED

BRIONNA PLEASANT
ADDRESS REDACTED

BRIONNAH KING
ADDRESS REDACTED

BRISA HONORATO
ADDRESS REDACTED

BRISA SUAREZ
ADDRESS REDACTED

BRISAIDA ATAYDE
ADDRESS REDACTED

BRISEIDA CHAVEZ
ADDRESS REDACTED

BRISEIDA LANDA
ADDRESS REDACTED

BRISEIDA LANDA
ADDRESS REDACTED

BRISEIDA MARTINEZ-MELCHOR
ADDRESS REDACTED

BRISEIDA OJEDA
ADDRESS REDACTED

BRISEIDA SARMIENTO
ADDRESS REDACTED

BRISEIDA VALLEJO-SUAREZ
ADDRESS REDACTED

BRISHAY JENKINS
ADDRESS REDACTED

BRISNY FLORES
ADDRESS REDACTED

BRISSA PEREZ
ADDRESS REDACTED

BRISSIA PEREZ
ADDRESS REDACTED

BRITANEE ANDERS
ADDRESS REDACTED

BRITANI RAMOS ANDERSON
ADDRESS REDACTED

BRITANICA WILLIAMS
ADDRESS REDACTED

BRITANIE FLETCHER
ADDRESS REDACTED

BRITANNI NGUYEN
ADDRESS REDACTED

BRITANY BAKER
ADDRESS REDACTED

BRITANY BLASH
ADDRESS REDACTED

BRITANY BOYD
ADDRESS REDACTED

BRITANY BROWN
ADDRESS REDACTED

BRITANY DUKE
ADDRESS REDACTED

BRITANY GILLYARD
ADDRESS REDACTED

BRITANY HART
ADDRESS REDACTED

BRITANY KELLEY
ADDRESS REDACTED

BRITENY SMITH
ADDRESS REDACTED

BRITGE ZAPATA ZAPATA
ADDRESS REDACTED

BRITIANY CAREY
ADDRESS REDACTED

BRITIANY TARRANT
ADDRESS REDACTED

BRITLEY BLUE
ADDRESS REDACTED

BRITNEA JONES
ADDRESS REDACTED

BRITNEE ALLEN
ADDRESS REDACTED

BRITNEE CUNNINGHAM
ADDRESS REDACTED

BRITNEE GARTNER
ADDRESS REDACTED

BRITNEE LOCQUIAO
ADDRESS REDACTED

BRITNEIGH CONLEY
ADDRESS REDACTED

BRITNEY AVENT
ADDRESS REDACTED

BRITNEY BROADY
ADDRESS REDACTED

BRITNEY BROKENSHIRE
ADDRESS REDACTED

BRITNEY COTTRELL
ADDRESS REDACTED

BRITNEY COX
ADDRESS REDACTED

BRITNEY DAVIS
ADDRESS REDACTED

BRITNEY DAWSON
ADDRESS REDACTED

BRITNEY DAY
ADDRESS REDACTED

BRITNEY DIXON
ADDRESS REDACTED

BRITNEY EASTWOOD
ADDRESS REDACTED

BRITNEY ELKINS
ADDRESS REDACTED

BRITNEY EMBRICK
ADDRESS REDACTED

BRITNEY FARLEY
ADDRESS REDACTED

BRITNEY GOODMAN
ADDRESS REDACTED

BRITNEY GORE
ADDRESS REDACTED

BRITNEY GRANT
ADDRESS REDACTED

BRITNEY HAGIN
ADDRESS REDACTED

BRITNEY HENDRIX
ADDRESS REDACTED

BRITNEY IRVING
ADDRESS REDACTED

BRITNEY JACOBS
ADDRESS REDACTED

BRITNEY JAMES
ADDRESS REDACTED

BRITNEY JENKINS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 6/20/2015

BRITNEY JOHNSON
ADDRESS REDACTED

BRITNEY JONES
ADDRESS REDACTED

BRITNEY JONES
ADDRESS REDACTED

BRITNEY LAWHORN
ADDRESS REDACTED

BRITNEY MCKINNEY
ADDRESS REDACTED

BRITNEY MITCHELL
ADDRESS REDACTED

BRITNEY NEWELL
ADDRESS REDACTED

BRITNEY NIKSARIAN
ADDRESS REDACTED

BRITNEY ROYAL
ADDRESS REDACTED

BRITNEY TATE
ADDRESS REDACTED

BRITNEY THOMAS
ADDRESS REDACTED

BRITNEY THOMPSON
ADDRESS REDACTED

BRITNEY TRAYLOR
ADDRESS REDACTED

BRITNEY WALKUP
ADDRESS REDACTED

BRITNEY WIGGINS
ADDRESS REDACTED

BRITNI CRUMP
ADDRESS REDACTED

BRITNI JOHNSON
ADDRESS REDACTED

BRITNIE BROWN
ADDRESS REDACTED

BRITNIE GARRETSON
ADDRESS REDACTED

BRITNIY BLISSET
ADDRESS REDACTED

BRITNY FLOWERS
ADDRESS REDACTED

BRITNY LANKFORD
ADDRESS REDACTED

BRITON ANDERSON
ADDRESS REDACTED

BRITT BOWEN
ADDRESS REDACTED

BRITT COLEMAN
ADDRESS REDACTED

BRITT PICKENS
ADDRESS REDACTED

BRITTA SHARPE
ADDRESS REDACTED

BRITTAH POKUAH
ADDRESS REDACTED

BRITTAINEY KINCANNON
ADDRESS REDACTED

BRITTAINI ROBERSON
ADDRESS REDACTED

BRITTAINY TILLIS
ADDRESS REDACTED

BRITTAN RANDOLPH
ADDRESS REDACTED

BRITTANA' MARTIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTANEE KINGSBOROUGH<br>ADDRESS REDACTED | BRITTANEE OLIVER<br>ADDRESS REDACTED | BRITTANEE SHORT<br>ADDRESS REDACTED |
| BRITTANEY CELAIRE<br>ADDRESS REDACTED | BRITTANEY CLIPSON<br>ADDRESS REDACTED | BRITTANEY KERSEY<br>ADDRESS REDACTED |
| BRITTANEY MARTIN<br>ADDRESS REDACTED | BRITTANEY MCLAURIN<br>ADDRESS REDACTED | BRITTANEY METZGER<br>ADDRESS REDACTED |
| BRITTANEY SIMS<br>ADDRESS REDACTED | BRITTANEY TAYLOR<br>ADDRESS REDACTED | BRITTANEY TORRES<br>ADDRESS REDACTED |
| BRITTANI BULLOCK<br>ADDRESS REDACTED | BRITTANI BYERS<br>ADDRESS REDACTED | BRITTANI DAVIS<br>ADDRESS REDACTED |
| BRITTANI FIORENZA<br>ADDRESS REDACTED | BRITTANI HAMILTON<br>ADDRESS REDACTED | BRITTANI HOGG<br>ADDRESS REDACTED |
| BRITTANI HOLLAR<br>ADDRESS REDACTED | BRITTANI RICHARDSON<br>ADDRESS REDACTED | BRITTANI RUSS<br>ADDRESS REDACTED |
| BRITTANI TAUFUI<br>ADDRESS REDACTED | BRITTANI WILLIAMS<br>ADDRESS REDACTED | BRITTANI YAROS<br>ADDRESS REDACTED |
| BRITTANIA SETTLES<br>ADDRESS REDACTED | BRITTANIE CALDWELL<br>ADDRESS REDACTED | BRITTANIE CARLAND<br>ADDRESS REDACTED |
| BRITTANIE DEPAOLI<br>ADDRESS REDACTED | BRITTANIE KELLEY<br>ADDRESS REDACTED | BRITTANIE OAKS<br>ADDRESS REDACTED |
| BRITTANIE SHAW<br>ADDRESS REDACTED | BRITTANIE WILLIAMS<br>ADDRESS REDACTED | BRITTANNI JENNINGS<br>ADDRESS REDACTED |

BRITTANNIA WYNN
ADDRESS REDACTED

BRITTANNICA BROWN
ADDRESS REDACTED

BRITTANNIE HAMRICK
ADDRESS REDACTED

BRITTANY ACHOR
ADDRESS REDACTED

BRITTANY ADAMS
ADDRESS REDACTED

BRITTANY ADAMS
ADDRESS REDACTED

BRITTANY ADKINS
ADDRESS REDACTED

BRITTANY AJLUNI
ADDRESS REDACTED

BRITTANY AKER
ADDRESS REDACTED

BRITTANY ALEXANDER
ADDRESS REDACTED

BRITTANY ALEXANDER
ADDRESS REDACTED

BRITTANY ANDERSON
ADDRESS REDACTED

BRITTANY ANDERSON
ADDRESS REDACTED

BRITTANY ANDRUS
ADDRESS REDACTED

BRITTANY ARCHIBALD
ADDRESS REDACTED

BRITTANY AULER
ADDRESS REDACTED

BRITTANY AULT
ADDRESS REDACTED

BRITTANY AVERY
ADDRESS REDACTED

BRITTANY BAILEY
ADDRESS REDACTED

BRITTANY BAINE
ADDRESS REDACTED

BRITTANY BAKER
ADDRESS REDACTED

BRITTANY BAKKEN
ADDRESS REDACTED

BRITTANY BARRIOS
ADDRESS REDACTED

BRITTANY BASS
ADDRESS REDACTED

BRITTANY BATTS
ADDRESS REDACTED

BRITTANY BAUMAN
ADDRESS REDACTED

BRITTANY BAYS
ADDRESS REDACTED

BRITTANY BEAIRD
ADDRESS REDACTED

BRITTANY BEAUDOIN-CANNE
ADDRESS REDACTED

BRITTANY BELL
ADDRESS REDACTED

BRITTANY BELL
ADDRESS REDACTED

BRITTANY BENSON
ADDRESS REDACTED

BRITTANY BIGGERT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTANY BLANKENSHIP<br>ADDRESS REDACTED | BRITTANY BLANTON<br>ADDRESS REDACTED | BRITTANY BLAYNEY<br>ADDRESS REDACTED |
| BRITTANY BOGAN<br>ADDRESS REDACTED | BRITTANY BOGGS<br>ADDRESS REDACTED | BRITTANY BOGGS<br>ADDRESS REDACTED |
| BRITTANY BOUYEA<br>ADDRESS REDACTED | BRITTANY BOWENS<br>ADDRESS REDACTED | BRITTANY BOWER<br>ADDRESS REDACTED |
| BRITTANY BOY<br>ADDRESS REDACTED | BRITTANY BOYD<br>ADDRESS REDACTED | BRITTANY BOYKIN<br>ADDRESS REDACTED |
| BRITTANY BRADFORD<br>ADDRESS REDACTED | BRITTANY BRADSHAW<br>ADDRESS REDACTED | BRITTANY BRAND<br>ADDRESS REDACTED |
| BRITTANY BRANSON<br>ADDRESS REDACTED | BRITTANY BREWINGTON<br>ADDRESS REDACTED | BRITTANY BRISTOL<br>ADDRESS REDACTED |
| BRITTANY BRITT<br>ADDRESS REDACTED | BRITTANY BROWN<br>ADDRESS REDACTED | BRITTANY BROWN<br>ADDRESS REDACTED |
| BRITTANY BROWN<br>ADDRESS REDACTED | BRITTANY BROWN<br>ADDRESS REDACTED | BRITTANY BROWN<br>ADDRESS REDACTED |
| BRITTANY BROWN<br>ADDRESS REDACTED | BRITTANY BRUCE<br>ADDRESS REDACTED | BRITTANY BUMANGLAG - DAITE<br>ADDRESS REDACTED |
| BRITTANY BURNETTE<br>ADDRESS REDACTED | BRITTANY BURNS<br>ADDRESS REDACTED | BRITTANY BURNS<br>ADDRESS REDACTED |
| BRITTANY BYRDEN<br>ADDRESS REDACTED | BRITTANY CALCATERRA-HEAD<br>ADDRESS REDACTED | BRITTANY CANADA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| BRITTANY CARMICHAEL<br>ADDRESS REDACTED | BRITTANY CARSON<br>ADDRESS REDACTED | BRITTANY CARTER<br>ADDRESS REDACTED |
| BRITTANY CASEY<br>ADDRESS REDACTED | BRITTANY CATES<br>ADDRESS REDACTED | BRITTANY CAULEY<br>ADDRESS REDACTED |
| BRITTANY CHANDLER<br>ADDRESS REDACTED | BRITTANY CHAPMAN<br>ADDRESS REDACTED | BRITTANY CHARLEBOIS<br>ADDRESS REDACTED |
| BRITTANY CHARLTON<br>ADDRESS REDACTED | BRITTANY CHAVEZ<br>ADDRESS REDACTED | BRITTANY CHIPPENT<br>ADDRESS REDACTED |
| BRITTANY CISNEROS<br>ADDRESS REDACTED | BRITTANY CLARKE<br>ADDRESS REDACTED | BRITTANY COBB<br>ADDRESS REDACTED |
| BRITTANY COLE<br>ADDRESS REDACTED | BRITTANY COLEMAN<br>ADDRESS REDACTED | BRITTANY COLEMAN<br>ADDRESS REDACTED |
| BRITTANY COLEMAN-RAMOS<br>ADDRESS REDACTED | BRITTANY COLLARD<br>ADDRESS REDACTED | BRITTANY COLLINS<br>ADDRESS REDACTED |
| BRITTANY COLLINS<br>ADDRESS REDACTED | BRITTANY COOKS<br>ADDRESS REDACTED | BRITTANY COOPER<br>ADDRESS REDACTED |
| BRITTANY COOPER<br>ADDRESS REDACTED | BRITTANY CORDEIRO<br>ADDRESS REDACTED | BRITTANY CORNELIUS<br>ADDRESS REDACTED |
| BRITTANY COVINGTON<br>ADDRESS REDACTED | BRITTANY CRADDOCK<br>ADDRESS REDACTED | BRITTANY CRAIG<br>ADDRESS REDACTED |
| BRITTANY CRAWFORD<br>ADDRESS REDACTED | BRITTANY CRAWLEY<br>ADDRESS REDACTED | BRITTANY CRUMBLEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTANY CRUTCHFIELD<br>ADDRESS REDACTED | BRITTANY CUSHMAN<br>ADDRESS REDACTED | BRITTANY DAGNINO<br>ADDRESS REDACTED |
| BRITTANY DAVIS<br>ADDRESS REDACTED | BRITTANY DE CESARE<br>ADDRESS REDACTED | BRITTANY DELOACH<br>ADDRESS REDACTED |
| BRITTANY DEMASI<br>ADDRESS REDACTED | BRITTANY DIXON<br>ADDRESS REDACTED | BRITTANY DOCTOR<br>ADDRESS REDACTED |
| BRITTANY DORSETT<br>ADDRESS REDACTED | BRITTANY DORSEY<br>ADDRESS REDACTED | BRITTANY DOUGLAS<br>ADDRESS REDACTED |
| BRITTANY DOYLE- EMBERY<br>ADDRESS REDACTED | BRITTANY DUBOIS<br>ADDRESS REDACTED | BRITTANY DUNCAN<br>ADDRESS REDACTED |
| BRITTANY DUNLAP<br>ADDRESS REDACTED | BRITTANY EDMONDS<br>ADDRESS REDACTED | BRITTANY EDWARDS<br>ADDRESS REDACTED |
| BRITTANY EDWARDS<br>ADDRESS REDACTED | BRITTANY ELLIOTT<br>ADDRESS REDACTED | BRITTANY ELLS<br>ADDRESS REDACTED |
| BRITTANY ENGLISH<br>ADDRESS REDACTED | BRITTANY ESTRELLA<br>ADDRESS REDACTED | BRITTANY EVERETT<br>ADDRESS REDACTED |
| BRITTANY FELDMAN<br>ADDRESS REDACTED | BRITTANY FIGUEROA<br>ADDRESS REDACTED | BRITTANY FLEMING<br>ADDRESS REDACTED |
| BRITTANY FLOWERS<br>ADDRESS REDACTED | BRITTANY FORNEY<br>ADDRESS REDACTED | BRITTANY FREEMAN<br>ADDRESS REDACTED |
| BRITTANY FULLER<br>ADDRESS REDACTED | BRITTANY GAINES<br>ADDRESS REDACTED | BRITTANY GARCIA-ESCOTO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTANY GARDNER<br>ADDRESS REDACTED | BRITTANY GARNER<br>ADDRESS REDACTED | BRITTANY GARRISON<br>ADDRESS REDACTED |
| BRITTANY GHOLSTON<br>ADDRESS REDACTED | BRITTANY GIRDNER<br>ADDRESS REDACTED | BRITTANY GLADNEY<br>ADDRESS REDACTED |
| BRITTANY GONZALEZ<br>ADDRESS REDACTED | BRITTANY GOODEN<br>ADDRESS REDACTED | BRITTANY GOODSON<br>ADDRESS REDACTED |
| BRITTANY GOODWIN<br>ADDRESS REDACTED | BRITTANY GORDON<br>ADDRESS REDACTED | BRITTANY GOTTHARDT<br>ADDRESS REDACTED |
| BRITTANY GRAY<br>ADDRESS REDACTED | BRITTANY GRAY<br>ADDRESS REDACTED | BRITTANY GREEN<br>ADDRESS REDACTED |
| BRITTANY GREENWOOD<br>ADDRESS REDACTED | BRITTANY GREGORY<br>ADDRESS REDACTED | BRITTANY GRIFFIN<br>ADDRESS REDACTED |
| BRITTANY GRUBBS<br>ADDRESS REDACTED | BRITTANY GULLETT<br>ADDRESS REDACTED | BRITTANY GUNTER<br>ADDRESS REDACTED |
| BRITTANY GUY<br>ADDRESS REDACTED | BRITTANY HADLEY<br>ADDRESS REDACTED | BRITTANY HADNOT<br>ADDRESS REDACTED |
| BRITTANY HALL<br>ADDRESS REDACTED | BRITTANY HALPIN<br>ADDRESS REDACTED | BRITTANY HAMMETT<br>ADDRESS REDACTED |
| BRITTANY HANKE<br>ADDRESS REDACTED | BRITTANY HARDNETT<br>ADDRESS REDACTED | BRITTANY HARDY<br>ADDRESS REDACTED |
| BRITTANY HARKINS<br>ADDRESS REDACTED | BRITTANY HARRELL-BROWN<br>ADDRESS REDACTED | BRITTANY HARRINGTON<br>ADDRESS REDACTED |

BRITTANY HARRIS
ADDRESS REDACTED

BRITTANY HARRIS
ADDRESS REDACTED

BRITTANY HARRIS
ADDRESS REDACTED

BRITTANY HARRIS
ADDRESS REDACTED

BRITTANY HARRIS
ADDRESS REDACTED

BRITTANY HARRISON
ADDRESS REDACTED

BRITTANY HARTMAN
ADDRESS REDACTED

BRITTANY HAYNES
ADDRESS REDACTED

BRITTANY HAYNES
ADDRESS REDACTED

BRITTANY HEIMLICH
ADDRESS REDACTED

BRITTANY HELM
ADDRESS REDACTED

BRITTANY HEPWORTH
ADDRESS REDACTED

BRITTANY HERNANDEZ
ADDRESS REDACTED

BRITTANY HERNANDEZ
ADDRESS REDACTED

BRITTANY HILL
ADDRESS REDACTED

BRITTANY HILL
ADDRESS REDACTED

BRITTANY HINES
ADDRESS REDACTED

BRITTANY HIPP
ADDRESS REDACTED

BRITTANY HOBBS
ADDRESS REDACTED

BRITTANY HOFFMAN
ADDRESS REDACTED

BRITTANY HOLLIMAN
ADDRESS REDACTED

BRITTANY HOLLOWAY
ADDRESS REDACTED

BRITTANY HOTSKO
ADDRESS REDACTED

BRITTANY HOUTMAN
ADDRESS REDACTED

BRITTANY HUDSON
ADDRESS REDACTED

BRITTANY HUEBNER
ADDRESS REDACTED

BRITTANY HUERTA
ADDRESS REDACTED

BRITTANY HUNTER
ADDRESS REDACTED

BRITTANY HURST
ADDRESS REDACTED

BRITTANY HYDE
ADDRESS REDACTED

BRITTANY IMHOFF
ADDRESS REDACTED

BRITTANY INMAN
ADDRESS REDACTED

BRITTANY JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTANY JACKSON<br>ADDRESS REDACTED | BRITTANY JACKSON<br>ADDRESS REDACTED | BRITTANY JESSEE<br>ADDRESS REDACTED |
| BRITTANY JOHNS-FIELDS<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED |
| BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED |
| BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED |
| BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED |
| BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JOHNSON<br>ADDRESS REDACTED | BRITTANY JONES<br>ADDRESS REDACTED |
| BRITTANY JONES<br>ADDRESS REDACTED | BRITTANY JONES<br>ADDRESS REDACTED | BRITTANY JONES<br>ADDRESS REDACTED |
| BRITTANY JONES<br>ADDRESS REDACTED | BRITTANY KAWADA<br>ADDRESS REDACTED | BRITTANY KAYL<br>ADDRESS REDACTED |
| BRITTANY KEELING<br>ADDRESS REDACTED | BRITTANY KENNEY<br>ADDRESS REDACTED | BRITTANY KEY<br>ADDRESS REDACTED |
| BRITTANY KING<br>ADDRESS REDACTED | BRITTANY KING<br>ADDRESS REDACTED | BRITTANY KING<br>ADDRESS REDACTED |
| BRITTANY KLINE<br>ADDRESS REDACTED | BRITTANY KNIGHT<br>ADDRESS REDACTED | BRITTANY KNIGHT<br>ADDRESS REDACTED |

BRITTANY KORTH
ADDRESS REDACTED

BRITTANY KUKULKA
ADDRESS REDACTED

BRITTANY LAMB
ADDRESS REDACTED

BRITTANY LAMBERT
ADDRESS REDACTED

BRITTANY LARSEN
ADDRESS REDACTED

BRITTANY LARSON
ADDRESS REDACTED

BRITTANY LATTEN
ADDRESS REDACTED

BRITTANY LAW
ADDRESS REDACTED

BRITTANY LAWSON
ADDRESS REDACTED

BRITTANY LEE
ADDRESS REDACTED

BRITTANY LEE
ADDRESS REDACTED

BRITTANY LEE BEYERS
ADDRESS REDACTED

BRITTANY LEONARD
ADDRESS REDACTED

BRITTANY LEWIS
ADDRESS REDACTED

BRITTANY LEWIS
ADDRESS REDACTED

BRITTANY LEWIS
ADDRESS REDACTED

BRITTANY LINDSEY
ADDRESS REDACTED

BRITTANY LITTLE
ADDRESS REDACTED

BRITTANY LOMAX
ADDRESS REDACTED

BRITTANY LONDON
ADDRESS REDACTED

BRITTANY LOPES
ADDRESS REDACTED

BRITTANY LOPEZ
ADDRESS REDACTED

BRITTANY LOPEZ
ADDRESS REDACTED

BRITTANY LOPEZ
ADDRESS REDACTED

BRITTANY LORENZANA
ADDRESS REDACTED

BRITTANY LOWDEN
ADDRESS REDACTED

BRITTANY LUCATERO
ADDRESS REDACTED

BRITTANY MAERZ
ADDRESS REDACTED

BRITTANY MAHAFFEY
ADDRESS REDACTED

BRITTANY MALONE
ADDRESS REDACTED

BRITTANY MANHOLLAN
ADDRESS REDACTED

BRITTANY MARDEN
ADDRESS REDACTED

BRITTANY MARSHALL
ADDRESS REDACTED

| | | |
|---|---|---|
| BRITTANY MARSHALL<br>ADDRESS REDACTED | BRITTANY MARTINEZ<br>ADDRESS REDACTED | BRITTANY MASSEY<br>ADDRESS REDACTED |
| BRITTANY MAY<br>ADDRESS REDACTED | BRITTANY MAYE<br>ADDRESS REDACTED | BRITTANY MCATEE<br>ADDRESS REDACTED |
| BRITTANY MCBRYDE<br>ADDRESS REDACTED | BRITTANY MCBRYDE<br>ADDRESS REDACTED | BRITTANY MCCORKLE<br>ADDRESS REDACTED |
| BRITTANY MCCOY<br>ADDRESS REDACTED | BRITTANY MCGHEE<br>ADDRESS REDACTED | BRITTANY MCGHEE<br>ADDRESS REDACTED |
| BRITTANY MCINTOSH<br>ADDRESS REDACTED | BRITTANY MCINTOSH<br>ADDRESS REDACTED | BRITTANY MERCADEL<br>ADDRESS REDACTED |
| BRITTANY MICHAEL<br>ADDRESS REDACTED | BRITTANY MIDDLEBROOKS<br>ADDRESS REDACTED | BRITTANY MILANO<br>ADDRESS REDACTED |
| BRITTANY MILLER<br>ADDRESS REDACTED | BRITTANY MILOT<br>ADDRESS REDACTED | BRITTANY MISCLES<br>ADDRESS REDACTED |
| BRITTANY MITCHELL<br>ADDRESS REDACTED | BRITTANY MITCHELL<br>ADDRESS REDACTED | BRITTANY MOLLETT<br>ADDRESS REDACTED |
| BRITTANY MONTGOMERY<br>ADDRESS REDACTED | BRITTANY MOONEY<br>ADDRESS REDACTED | BRITTANY MOREE<br>ADDRESS REDACTED |
| BRITTANY MORI<br>ADDRESS REDACTED | BRITTANY MORRISON<br>ADDRESS REDACTED | BRITTANY MOTON<br>ADDRESS REDACTED |
| BRITTANY MULLIGAN<br>ADDRESS REDACTED | BRITTANY MYERS<br>ADDRESS REDACTED | BRITTANY NACY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTANY NASH<br>ADDRESS REDACTED | BRITTANY NICHOLS<br>ADDRESS REDACTED | BRITTANY NILES<br>ADDRESS REDACTED |
| BRITTANY NOEL<br>ADDRESS REDACTED | BRITTANY NOEL<br>ADDRESS REDACTED | BRITTANY NORTHROP<br>ADDRESS REDACTED |
| BRITTANY OHARA<br>ADDRESS REDACTED | BRITTANY PARKER<br>ADDRESS REDACTED | BRITTANY PARKER<br>ADDRESS REDACTED |
| BRITTANY PARSON<br>ADDRESS REDACTED | BRITTANY PARSONS<br>ADDRESS REDACTED | BRITTANY PATRICK<br>ADDRESS REDACTED |
| BRITTANY PATTERSON<br>ADDRESS REDACTED | BRITTANY PATTERSON<br>ADDRESS REDACTED | BRITTANY PEARSON<br>ADDRESS REDACTED |
| BRITTANY PEMBERTON<br>ADDRESS REDACTED | BRITTANY PHILLIPS<br>ADDRESS REDACTED | BRITTANY PHILLIPS<br>ADDRESS REDACTED |
| BRITTANY PICCOLOTTI<br>ADDRESS REDACTED | BRITTANY PICKETT<br>ADDRESS REDACTED | BRITTANY PINCKNEY<br>ADDRESS REDACTED |
| BRITTANY PINEDA<br>ADDRESS REDACTED | BRITTANY POLIGONE<br>ADDRESS REDACTED | BRITTANY POLK<br>ADDRESS REDACTED |
| BRITTANY PORTER<br>ADDRESS REDACTED | BRITTANY PORTER<br>ADDRESS REDACTED | BRITTANY POWELL<br>ADDRESS REDACTED |
| BRITTANY PRICE<br>ADDRESS REDACTED | BRITTANY PRUITT<br>ADDRESS REDACTED | BRITTANY QUICK<br>ADDRESS REDACTED |
| BRITTANY QUINNTOMPKINS<br>ADDRESS REDACTED | BRITTANY RAMIREZ<br>ADDRESS REDACTED | BRITTANY RANDLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BRITTANY RATHKE
ADDRESS REDACTED

BRITTANY RAYMER
ADDRESS REDACTED

BRITTANY REDD
ADDRESS REDACTED

BRITTANY REID
ADDRESS REDACTED

BRITTANY RETOTAL
ADDRESS REDACTED

BRITTANY REYNOLDS
ADDRESS REDACTED

BRITTANY RHODES
ADDRESS REDACTED

BRITTANY RICHARDS
ADDRESS REDACTED

BRITTANY RIMES
ADDRESS REDACTED

BRITTANY ROBELLO
ADDRESS REDACTED

BRITTANY ROBERTS
ADDRESS REDACTED

BRITTANY ROBERTS
ADDRESS REDACTED

BRITTANY ROBERTSON
ADDRESS REDACTED

BRITTANY ROJAS
ADDRESS REDACTED

BRITTANY ROMERO
ADDRESS REDACTED

BRITTANY ROSS
ADDRESS REDACTED

BRITTANY RUCKER
ADDRESS REDACTED

BRITTANY RUFFIN
ADDRESS REDACTED

BRITTANY SALLA
ADDRESS REDACTED

BRITTANY SAMANO
ADDRESS REDACTED

BRITTANY SANDER
ADDRESS REDACTED

BRITTANY SANDERS
ADDRESS REDACTED

BRITTANY SARMIENTO
ADDRESS REDACTED

BRITTANY SAUNDERS
ADDRESS REDACTED

BRITTANY SCHACHT
ADDRESS REDACTED

BRITTANY SCHAFFER
ADDRESS REDACTED

BRITTANY SCHUPP
ADDRESS REDACTED

BRITTANY SCOTT
ADDRESS REDACTED

BRITTANY SCOTT
ADDRESS REDACTED

BRITTANY SCOTT
ADDRESS REDACTED

BRITTANY SEARCY
ADDRESS REDACTED

BRITTANY SESSION
ADDRESS REDACTED

BRITTANY SHAW
ADDRESS REDACTED

BRITTANY SHEALY
ADDRESS REDACTED

BRITTANY SHERMAN
ADDRESS REDACTED

BRITTANY SIMPSON
ADDRESS REDACTED

BRITTANY SIZEMORE
ADDRESS REDACTED

BRITTANY SKIVER
ADDRESS REDACTED

BRITTANY SLOCUM
ADDRESS REDACTED

BRITTANY SLYKE
ADDRESS REDACTED

BRITTANY SMILEY
ADDRESS REDACTED

BRITTANY SMITH
ADDRESS REDACTED

BRITTANY SNELL
ADDRESS REDACTED

BRITTANY SORLES
ADDRESS REDACTED

BRITTANY SPEARS
ADDRESS REDACTED

BRITTANY SPRINGER
ADDRESS REDACTED

BRITTANY STANFORD
ADDRESS REDACTED

BRITTANY STEBLEIN
ADDRESS REDACTED

BRITTANY STEED
ADDRESS REDACTED

BRITTANY STEMBRIDGE
ADDRESS REDACTED

BRITTANY STEVENS
ADDRESS REDACTED

BRITTANY STEWART
ADDRESS REDACTED

BRITTANY SULLIVAN
ADDRESS REDACTED

BRITTANY SUTHERLAND
ADDRESS REDACTED

BRITTANY SUTHERLAND
ADDRESS REDACTED

BRITTANY TABOR
ADDRESS REDACTED

BRITTANY TATE
ADDRESS REDACTED

BRITTANY TEMPLE
ADDRESS REDACTED

BRITTANY TENER
ADDRESS REDACTED

BRITTANY THARPE
ADDRESS REDACTED

BRITTANY THOMAS
ADDRESS REDACTED

BRITTANY THOMAS
ADDRESS REDACTED

BRITTANY THOMAS
ADDRESS REDACTED

BRITTANY THURMAN-CARNALL
ADDRESS REDACTED

BRITTANY TOLEDO
ADDRESS REDACTED

BRITTANY TOMEK
ADDRESS REDACTED

**Served 6/20/2015**

| | | |
|---|---|---|
| BRITTANY TORRES<br>ADDRESS REDACTED | BRITTANY TRADER<br>ADDRESS REDACTED | BRITTANY TRENT<br>ADDRESS REDACTED |
| BRITTANY TUBBS<br>ADDRESS REDACTED | BRITTANY TUDOR<br>ADDRESS REDACTED | BRITTANY VERDUGO<br>ADDRESS REDACTED |
| BRITTANY VERM<br>ADDRESS REDACTED | BRITTANY VILLAFUERTE<br>ADDRESS REDACTED | BRITTANY VOORHEES<br>ADDRESS REDACTED |
| BRITTANY WALKER<br>ADDRESS REDACTED | BRITTANY WALOWSKI<br>ADDRESS REDACTED | BRITTANY WARD<br>ADDRESS REDACTED |
| BRITTANY WARRIOR<br>ADDRESS REDACTED | BRITTANY WATERS<br>ADDRESS REDACTED | BRITTANY WATSON<br>ADDRESS REDACTED |
| BRITTANY WATTS<br>ADDRESS REDACTED | BRITTANY WERNER<br>ADDRESS REDACTED | BRITTANY WESTMARK<br>ADDRESS REDACTED |
| BRITTANY WESTON<br>ADDRESS REDACTED | BRITTANY WHEATLEY<br>ADDRESS REDACTED | BRITTANY WHITE<br>ADDRESS REDACTED |
| BRITTANY WHITE<br>ADDRESS REDACTED | BRITTANY WHITE<br>ADDRESS REDACTED | BRITTANY WHITE<br>ADDRESS REDACTED |
| BRITTANY WICKHAM<br>ADDRESS REDACTED | BRITTANY WILLIAMS<br>ADDRESS REDACTED | BRITTANY WILLIAMS<br>ADDRESS REDACTED |
| BRITTANY WILLIAMS<br>ADDRESS REDACTED | BRITTANY WILLIAMS<br>ADDRESS REDACTED | BRITTANY WILLIAMS<br>ADDRESS REDACTED |
| BRITTANY WILLIAMS<br>ADDRESS REDACTED | BRITTANY WILLIAMS<br>ADDRESS REDACTED | BRITTANY WILLIAMSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTANY WISE<br>ADDRESS REDACTED | BRITTANY WISE-PADILLA<br>ADDRESS REDACTED | BRITTANY WOOD<br>ADDRESS REDACTED |
| BRITTANY WOOD<br>ADDRESS REDACTED | BRITTANY WOOD<br>ADDRESS REDACTED | BRITTANY WOODARD<br>ADDRESS REDACTED |
| BRITTANY WRIGHT<br>ADDRESS REDACTED | BRITTANY WRIGHT<br>ADDRESS REDACTED | BRITTANY WYATT<br>ADDRESS REDACTED |
| BRITTANY YATES<br>ADDRESS REDACTED | BRITTANY YOUNG<br>ADDRESS REDACTED | BRITTENY SMITH<br>ADDRESS REDACTED |
| BRITTIAN FISHER<br>ADDRESS REDACTED | BRITTIANY KEITH<br>ADDRESS REDACTED | BRITTINNI EPP<br>ADDRESS REDACTED |
| BRITTINY SMITH-FLORENCE<br>ADDRESS REDACTED | BRITTLEY YOUNG<br>ADDRESS REDACTED | BRITTNAY BANKS<br>ADDRESS REDACTED |
| BRITTNAY HENRY<br>ADDRESS REDACTED | BRITTNAY ROBERTSON<br>ADDRESS REDACTED | BRITTNE ZACHERY<br>ADDRESS REDACTED |
| BRITTNEE BRODY<br>ADDRESS REDACTED | BRITTNEE FELDMAN<br>ADDRESS REDACTED | BRITTNEE MACHADO<br>ADDRESS REDACTED |
| BRITTNEI RUPPERT<br>ADDRESS REDACTED | BRITTNEY ALSTON<br>ADDRESS REDACTED | BRITTNEY ALTON<br>ADDRESS REDACTED |
| BRITTNEY ALVAREZ<br>ADDRESS REDACTED | BRITTNEY ANDERSON<br>ADDRESS REDACTED | BRITTNEY ANTHONY<br>ADDRESS REDACTED |
| BRITTNEY BAILEY<br>ADDRESS REDACTED | BRITTNEY BARKSDALE<br>ADDRESS REDACTED | BRITTNEY BELCHER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTNEY BELL<br>ADDRESS REDACTED | BRITTNEY BEZART<br>ADDRESS REDACTED | BRITTNEY BILBRUCK<br>ADDRESS REDACTED |
| BRITTNEY BOEGEMAN<br>ADDRESS REDACTED | BRITTNEY BOOKER<br>ADDRESS REDACTED | BRITTNEY BOYD<br>ADDRESS REDACTED |
| BRITTNEY BRAY<br>ADDRESS REDACTED | BRITTNEY BRITT<br>ADDRESS REDACTED | BRITTNEY BROWN<br>ADDRESS REDACTED |
| BRITTNEY BURKE<br>ADDRESS REDACTED | BRITTNEY CANNON<br>ADDRESS REDACTED | BRITTNEY CARTE<br>ADDRESS REDACTED |
| BRITTNEY CARTER<br>ADDRESS REDACTED | BRITTNEY CHAMBERS<br>ADDRESS REDACTED | BRITTNEY CLARK<br>ADDRESS REDACTED |
| BRITTNEY CLOCK<br>ADDRESS REDACTED | BRITTNEY COLE<br>ADDRESS REDACTED | BRITTNEY COOPER<br>ADDRESS REDACTED |
| BRITTNEY CREAMER<br>ADDRESS REDACTED | BRITTNEY CUMMINGS<br>ADDRESS REDACTED | BRITTNEY DEJARNETTE<br>ADDRESS REDACTED |
| BRITTNEY DEVORE<br>ADDRESS REDACTED | BRITTNEY FARNSWORTH<br>ADDRESS REDACTED | BRITTNEY GILMORE<br>ADDRESS REDACTED |
| BRITTNEY GREEN<br>ADDRESS REDACTED | BRITTNEY GREEN<br>ADDRESS REDACTED | BRITTNEY HARDIN<br>ADDRESS REDACTED |
| BRITTNEY HAROLD<br>ADDRESS REDACTED | BRITTNEY HAVILAND<br>ADDRESS REDACTED | BRITTNEY HENSLEY<br>ADDRESS REDACTED |
| BRITTNEY HOBBS<br>ADDRESS REDACTED | BRITTNEY HORNISH MCGOWAN<br>ADDRESS REDACTED | BRITTNEY HOUSTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRITTNEY IFILL<br>ADDRESS REDACTED | BRITTNEY JACKSON<br>ADDRESS REDACTED | BRITTNEY JACKSON<br>ADDRESS REDACTED |
| BRITTNEY JEFFERSON<br>ADDRESS REDACTED | BRITTNEY JO MELTON<br>ADDRESS REDACTED | BRITTNEY JOHNSON<br>ADDRESS REDACTED |
| BRITTNEY JOHNSON<br>ADDRESS REDACTED | BRITTNEY JOHNSON<br>ADDRESS REDACTED | BRITTNEY JOHNSON<br>ADDRESS REDACTED |
| BRITTNEY JONES<br>ADDRESS REDACTED | BRITTNEY JONES<br>ADDRESS REDACTED | BRITTNEY JONES<br>ADDRESS REDACTED |
| BRITTNEY JUSTICE<br>ADDRESS REDACTED | BRITTNEY KING<br>ADDRESS REDACTED | BRITTNEY KING<br>ADDRESS REDACTED |
| BRITTNEY KING<br>ADDRESS REDACTED | BRITTNEY KIRKLAND<br>ADDRESS REDACTED | BRITTNEY KOTAL<br>ADDRESS REDACTED |
| BRITTNEY KWIATKOWSKI<br>ADDRESS REDACTED | BRITTNEY LEDAY<br>ADDRESS REDACTED | BRITTNEY LEOPOLDO<br>ADDRESS REDACTED |
| BRITTNEY LONGSTREET<br>ADDRESS REDACTED | BRITTNEY LOUVIERE<br>ADDRESS REDACTED | BRITTNEY LOWE<br>ADDRESS REDACTED |
| BRITTNEY MACKIE<br>ADDRESS REDACTED | BRITTNEY MAGERS<br>ADDRESS REDACTED | BRITTNEY MALDONADO<br>ADDRESS REDACTED |
| BRITTNEY MARSHALL<br>ADDRESS REDACTED | BRITTNEY MATHIS<br>ADDRESS REDACTED | BRITTNEY MCCANN<br>ADDRESS REDACTED |
| BRITTNEY MCCLEAVE<br>ADDRESS REDACTED | BRITTNEY MCCOOK<br>ADDRESS REDACTED | BRITTNEY MCCRAY<br>ADDRESS REDACTED |

BRITTNEY MCNEELY
ADDRESS REDACTED

BRITTNEY MERRELL
ADDRESS REDACTED

BRITTNEY MILSAP
ADDRESS REDACTED

BRITTNEY MORGAN
ADDRESS REDACTED

BRITTNEY NICHOLS
ADDRESS REDACTED

BRITTNEY PALMER
ADDRESS REDACTED

BRITTNEY PARKER
ADDRESS REDACTED

BRITTNEY PARROTTE
ADDRESS REDACTED

BRITTNEY PERKINS
ADDRESS REDACTED

BRITTNEY PETTITT
ADDRESS REDACTED

BRITTNEY PICKERING
ADDRESS REDACTED

BRITTNEY PRYOR
ADDRESS REDACTED

BRITTNEY RAGONE
ADDRESS REDACTED

BRITTNEY RAGONE
ADDRESS REDACTED

BRITTNEY RECKERS
ADDRESS REDACTED

BRITTNEY REYES
ADDRESS REDACTED

BRITTNEY RICE
ADDRESS REDACTED

BRITTNEY RIQUELME-RAMIREZ
ADDRESS REDACTED

BRITTNEY ROBERTS
ADDRESS REDACTED

BRITTNEY ROSS
ADDRESS REDACTED

BRITTNEY ROSS
ADDRESS REDACTED

BRITTNEY SANDERS
ADDRESS REDACTED

BRITTNEY SANDOVALSOTO
ADDRESS REDACTED

BRITTNEY SEAMON
ADDRESS REDACTED

BRITTNEY SEARS
ADDRESS REDACTED

BRITTNEY SEXTON
ADDRESS REDACTED

BRITTNEY SHARP
ADDRESS REDACTED

BRITTNEY SHEETS
ADDRESS REDACTED

BRITTNEY SHERMAN
ADDRESS REDACTED

BRITTNEY SIMS
ADDRESS REDACTED

BRITTNEY SMITH
ADDRESS REDACTED

BRITTNEY SMITH
ADDRESS REDACTED

BRITTNEY SNUGGS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRITTNEY STAGGS
ADDRESS REDACTED

BRITTNEY STEFANIC
ADDRESS REDACTED

BRITTNEY STEVENS
ADDRESS REDACTED

BRITTNEY STEVENSON
ADDRESS REDACTED

BRITTNEY STILLEY
ADDRESS REDACTED

BRITTNEY STROWBRIDGE
ADDRESS REDACTED

BRITTNEY THOMAS
ADDRESS REDACTED

BRITTNEY THOMAS
ADDRESS REDACTED

BRITTNEY THOMAS
ADDRESS REDACTED

BRITTNEY THOMAS
ADDRESS REDACTED

BRITTNEY TURMAN
ADDRESS REDACTED

BRITTNEY VAUGHN
ADDRESS REDACTED

BRITTNEY WADE
ADDRESS REDACTED

BRITTNEY WAKEFIELD
ADDRESS REDACTED

BRITTNEY WALKER
ADDRESS REDACTED

BRITTNEY WARD
ADDRESS REDACTED

BRITTNEY WILKERSON
ADDRESS REDACTED

BRITTNEY WILLAX
ADDRESS REDACTED

BRITTNEY ZIELINSKI
ADDRESS REDACTED

BRITTNI CURTIN
ADDRESS REDACTED

BRITTNI HERNANDEZ
ADDRESS REDACTED

BRITTNI LEWIS
ADDRESS REDACTED

BRITTNI PADGETT
ADDRESS REDACTED

BRITTNIE AGUILAR
ADDRESS REDACTED

BRITTNIE EVANS
ADDRESS REDACTED

BRITTNIE ROCKWELL
ADDRESS REDACTED

BRITTNY ALEXANDER
ADDRESS REDACTED

BRITTNY COODY
ADDRESS REDACTED

BRITTNY HAWKINS
ADDRESS REDACTED

BRITTNY NOEL
ADDRESS REDACTED

BRITTNY SHAW
ADDRESS REDACTED

BRITTNY SIZEMORE
ADDRESS REDACTED

BRITTNY TROSCLAIR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

BRITTNY WESLEY TAYLOR
ADDRESS REDACTED

BRIYA HOWARD
ADDRESS REDACTED

BRIYANNA BROWN
ADDRESS REDACTED

BRIYANNA RYAN
ADDRESS REDACTED

BROADY HOPKINS
ADDRESS REDACTED

BROC FOLGER
ADDRESS REDACTED

BROCH ROMKEE
ADDRESS REDACTED

BROCK DIXON
ADDRESS REDACTED

BROCK FLUHR
ADDRESS REDACTED

BROCK GOODWIN
ADDRESS REDACTED

BROCK GREATHOUSE
ADDRESS REDACTED

BROCK SHICK
ADDRESS REDACTED

BRODERICK DINKINS
ADDRESS REDACTED

BRODERICK HOYTE
ADDRESS REDACTED

BRODERICK JONES
ADDRESS REDACTED

BRODERICK KIZZIE
ADDRESS REDACTED

BRODY GOURLEY
ADDRESS REDACTED

BRODY JOHNSON
ADDRESS REDACTED

BRODY SOMMER
ADDRESS REDACTED

BRODY UPLEGER
ADDRESS REDACTED

BRODY WARREN
ADDRESS REDACTED

BROGAN ROSE
ADDRESS REDACTED

BRONIQUE MOBLEY
ADDRESS REDACTED

BRONSON MCKINNEY
ADDRESS REDACTED

BRONSON SHROPSHIRE
ADDRESS REDACTED

BRONWYN BRINEGAR
ADDRESS REDACTED

BROOK BARNETT
ADDRESS REDACTED

BROOK MULDER
ADDRESS REDACTED

BROOKE ARMSTRONG
ADDRESS REDACTED

BROOKE ASHBY
ADDRESS REDACTED

BROOKE BARKER
ADDRESS REDACTED

BROOKE BILYEU
ADDRESS REDACTED

BROOKE CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 6/20/2015

| | | |
|---|---|---|
| BROOKE CAMPBELL<br>ADDRESS REDACTED | BROOKE CARTER<br>ADDRESS REDACTED | BROOKE CASTANEDA<br>ADDRESS REDACTED |
| BROOKE CHAVIS<br>ADDRESS REDACTED | BROOKE COUGILL<br>ADDRESS REDACTED | BROOKE FLANAGAN<br>ADDRESS REDACTED |
| BROOKE FOSBURG<br>ADDRESS REDACTED | BROOKE GEORGION<br>ADDRESS REDACTED | BROOKE GRZEJKA<br>ADDRESS REDACTED |
| BROOKE HANKINS<br>ADDRESS REDACTED | BROOKE HANSEL<br>ADDRESS REDACTED | BROOKE HANSON<br>ADDRESS REDACTED |
| BROOKE HARDY<br>ADDRESS REDACTED | BROOKE HASLETT<br>ADDRESS REDACTED | BROOKE HATLE<br>ADDRESS REDACTED |
| BROOKE HAYES<br>ADDRESS REDACTED | BROOKE HILL<br>ADDRESS REDACTED | BROOKE HOJNOSKI<br>ADDRESS REDACTED |
| BROOKE HYDE-PERRIN<br>ADDRESS REDACTED | BROOKE JONES<br>ADDRESS REDACTED | BROOKE LAMMER<br>ADDRESS REDACTED |
| BROOKE LUTZ<br>ADDRESS REDACTED | BROOKE MCDONALD<br>ADDRESS REDACTED | BROOKE MCILVAIN SHEPARD<br>ADDRESS REDACTED |
| BROOKE MECKLEY<br>ADDRESS REDACTED | BROOKE MOORE<br>ADDRESS REDACTED | BROOKE MOORE<br>ADDRESS REDACTED |
| BROOKE NEAL<br>ADDRESS REDACTED | BROOKE NYLANDER<br>ADDRESS REDACTED | BROOKE OFFORD<br>ADDRESS REDACTED |
| BROOKE OTTO<br>ADDRESS REDACTED | BROOKE OTTO<br>ADDRESS REDACTED | BROOKE PARRIS<br>ADDRESS REDACTED |

BROOKE PENN
ADDRESS REDACTED

BROOKE PETERSON
ADDRESS REDACTED

BROOKE TEEMS
ADDRESS REDACTED

BROOKE THOMAS
ADDRESS REDACTED

BROOKE WATSON
ADDRESS REDACTED

BROOKE WEAVER
ADDRESS REDACTED

BROOKE WEBSTER
ADDRESS REDACTED

BROOKE WEST
ADDRESS REDACTED

BROOKE WOODHALL
ADDRESS REDACTED

BROOKE WOODS
ADDRESS REDACTED

BROOKLIN HIGGINS
ADDRESS REDACTED

BROOKLYN DUNN
ADDRESS REDACTED

BROOKLYN FUSTON
ADDRESS REDACTED

BROOKLYN JONES
ADDRESS REDACTED

BROOKLYN RICE
ADDRESS REDACTED

BROOKLYNN MCDANIEL
ADDRESS REDACTED

BROZTIA RICHARDSON
ADDRESS REDACTED

BRUCE BRAME
ADDRESS REDACTED

BRUCE BREWER
ADDRESS REDACTED

BRUCE BROWN
ADDRESS REDACTED

BRUCE CASSON
ADDRESS REDACTED

BRUCE COOKE
ADDRESS REDACTED

BRUCE EDWARDS
ADDRESS REDACTED

BRUCE ELLIS
ADDRESS REDACTED

BRUCE GENSEKE
ADDRESS REDACTED

BRUCE GREEN
ADDRESS REDACTED

BRUCE HEPPLER
ADDRESS REDACTED

BRUCE HOLMES
ADDRESS REDACTED

BRUCE HULL
ADDRESS REDACTED

BRUCE IMIG
ADDRESS REDACTED

BRUCE JOHNSON
ADDRESS REDACTED

BRUCE LAM
ADDRESS REDACTED

BRUCE LOUNSBURY
ADDRESS REDACTED

BRUCE MOORE
ADDRESS REDACTED

BRUCE MOORE
ADDRESS REDACTED

BRUCE ROSE
ADDRESS REDACTED

BRUCE SCOTT
ADDRESS REDACTED

BRUCE SMITH
ADDRESS REDACTED

BRUCE STANLEY
ADDRESS REDACTED

BRUCE WATKINS
ADDRESS REDACTED

BRUNA SOUZA
ADDRESS REDACTED

BRUNO CRIBILLERO
ADDRESS REDACTED

BRUNO TRELLES
ADDRESS REDACTED

BRUSSELA BUCKO
ADDRESS REDACTED

BRWA KHOSHNAW
ADDRESS REDACTED

BRYAN ALVAREZ
ADDRESS REDACTED

BRYAN AUEN
ADDRESS REDACTED

BRYAN AUZA
ADDRESS REDACTED

BRYAN BANKS
ADDRESS REDACTED

BRYAN BARDALES
ADDRESS REDACTED

BRYAN BARKER
ADDRESS REDACTED

BRYAN BARRERA
ADDRESS REDACTED

BRYAN BATTY
ADDRESS REDACTED

BRYAN BELLO GUERRERO
ADDRESS REDACTED

BRYAN BELVIN
ADDRESS REDACTED

BRYAN BLACK
ADDRESS REDACTED

BRYAN BLANTON
ADDRESS REDACTED

BRYAN BODEK
ADDRESS REDACTED

BRYAN BORCHERS
ADDRESS REDACTED

BRYAN CADET
ADDRESS REDACTED

BRYAN CANCHOLA
ADDRESS REDACTED

BRYAN CANTABRANA
ADDRESS REDACTED

BRYAN CAUSEY
ADDRESS REDACTED

BRYAN CHANEY
ADDRESS REDACTED

BRYAN COMPARONI
ADDRESS REDACTED

BRYAN CRIFF
ADDRESS REDACTED

BRYAN DE LAS CASAS
ADDRESS REDACTED

BRYAN DORRALL
ADDRESS REDACTED

BRYAN FALATOVICH
ADDRESS REDACTED

BRYAN FERRY
ADDRESS REDACTED

BRYAN FIGUEROA- HERREJON
ADDRESS REDACTED

BRYAN FOWLER
ADDRESS REDACTED

BRYAN GALVAN
ADDRESS REDACTED

BRYAN GARCIA
ADDRESS REDACTED

BRYAN GIBBONS
ADDRESS REDACTED

BRYAN GIBBONS
ADDRESS REDACTED

BRYAN GOFF
ADDRESS REDACTED

BRYAN HEDDERMAN
ADDRESS REDACTED

BRYAN HOLMES
ADDRESS REDACTED

BRYAN JAMES
ADDRESS REDACTED

BRYAN JEMISON
ADDRESS REDACTED

BRYAN JIMENEZ
ADDRESS REDACTED

BRYAN JOHNSON
ADDRESS REDACTED

BRYAN JONES
ADDRESS REDACTED

BRYAN JUDGE
ADDRESS REDACTED

BRYAN LIVEZEY
ADDRESS REDACTED

BRYAN LLERENA
ADDRESS REDACTED

BRYAN LOPEZ
ADDRESS REDACTED

BRYAN MANDELL
ADDRESS REDACTED

BRYAN MANNING
ADDRESS REDACTED

BRYAN MARTINEZ
ADDRESS REDACTED

BRYAN MCCARTHY
ADDRESS REDACTED

BRYAN MCCARTHY
ADDRESS REDACTED

BRYAN MCFEE
ADDRESS REDACTED

BRYAN METCALF
ADDRESS REDACTED

BRYAN MILLER
ADDRESS REDACTED

BRYAN OURSLER
ADDRESS REDACTED

BRYAN OXLEY
ADDRESS REDACTED

BRYAN PENATAC
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRYAN RICH<br>ADDRESS REDACTED | BRYAN RODRIGUEZ<br>ADDRESS REDACTED | BRYAN ROGERS<br>ADDRESS REDACTED |
| BRYAN ROSENBALM<br>ADDRESS REDACTED | BRYAN RUEDA<br>ADDRESS REDACTED | BRYAN SAENZ<br>ADDRESS REDACTED |
| BRYAN SALAZAR<br>ADDRESS REDACTED | BRYAN SALINAS<br>ADDRESS REDACTED | BRYAN SHELTON<br>ADDRESS REDACTED |
| BRYAN SHICK<br>ADDRESS REDACTED | BRYAN SHORT<br>ADDRESS REDACTED | BRYAN SHUTES<br>ADDRESS REDACTED |
| BRYAN SIMMS<br>ADDRESS REDACTED | BRYAN SMITH<br>ADDRESS REDACTED | BRYAN SMITH<br>ADDRESS REDACTED |
| BRYAN SOLIS<br>ADDRESS REDACTED | BRYAN SPELKER<br>ADDRESS REDACTED | BRYAN SULLIVAN<br>ADDRESS REDACTED |
| BRYAN TARIN<br>ADDRESS REDACTED | BRYAN VIVEROS<br>ADDRESS REDACTED | BRYANA HUNTER<br>ADDRESS REDACTED |
| BRYANA LEBLANC<br>ADDRESS REDACTED | BRYANA PRICE<br>ADDRESS REDACTED | BRYANJAY FLORES<br>ADDRESS REDACTED |
| BRYANNA CROCKETT<br>ADDRESS REDACTED | BRYANNA FLOR<br>ADDRESS REDACTED | BRYANNA MADISON<br>ADDRESS REDACTED |
| BRYANNA PAULING<br>ADDRESS REDACTED | BRYANNA SANCHEZ<br>ADDRESS REDACTED | BRYANNA SILVA  MATA<br>ADDRESS REDACTED |
| BRYANT BEGAY<br>ADDRESS REDACTED | BRYANT CISNEROS<br>ADDRESS REDACTED | BRYANT CISNEROS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BRYANT FAASILI
ADDRESS REDACTED

BRYANT FLORES MARTINEZ
ADDRESS REDACTED

BRYANT GARCES
ADDRESS REDACTED

BRYANT GARIS
ADDRESS REDACTED

BRYANT HOLBECK
ADDRESS REDACTED

BRYANT JOHNSON
ADDRESS REDACTED

BRYANT LOPEZ
ADDRESS REDACTED

BRYANT MOSQUERA
ADDRESS REDACTED

BRYANT SCOTT
ADDRESS REDACTED

BRYANT SHANKS
ADDRESS REDACTED

BRYANT SILMAN
ADDRESS REDACTED

BRYANT TALLEY
ADDRESS REDACTED

BRYANT TUNSTALLE
ADDRESS REDACTED

BRYANT VANN
ADDRESS REDACTED

BRYANT WILLIAMS
ADDRESS REDACTED

BRYANT ZAMORA
ADDRESS REDACTED

BRYASIA FANIEL
ADDRESS REDACTED

BRYAUNA MUSE
ADDRESS REDACTED

BRYCE BARKSDALE
ADDRESS REDACTED

BRYCE CHRISTIAN
ADDRESS REDACTED

BRYCE DUCHARME
ADDRESS REDACTED

BRYCE LOROW
ADDRESS REDACTED

BRYCE LUSHBAUGH
ADDRESS REDACTED

BRYCE VANSHUR
ADDRESS REDACTED

BRYCEN NAIHE
ADDRESS REDACTED

BRYL JOSEPH MONES
ADDRESS REDACTED

BRYLLE JICO ULIBAS
ADDRESS REDACTED

BRYNNE MILLER
ADDRESS REDACTED

BRYNT CAGALAWAN
ADDRESS REDACTED

BRYNT CAGALAWAN
ADDRESS REDACTED

BRYON BLOOM
ADDRESS REDACTED

BRYON BYRD
ADDRESS REDACTED

BRYON ROUNDY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| BRYONA LAWRENCE<br>ADDRESS REDACTED | BRYONNA JACKSON<br>ADDRESS REDACTED | BRYONNA JOHNSON<br>ADDRESS REDACTED |
| BRYSON DUDLEY<br>ADDRESS REDACTED | BRYSTON DOCTOLERO<br>ADDRESS REDACTED | BRYSTTON GRANGER<br>ADDRESS REDACTED |
| BRYTNEY OLSON<br>ADDRESS REDACTED | BRYTTNI JUHLIN<br>ADDRESS REDACTED | BRYTTNII MCCABE<br>ADDRESS REDACTED |
| BRYZAEZS JASPER<br>ADDRESS REDACTED | BUDDAH LEWIS<br>ADDRESS REDACTED | BUDDY JEWELL<br>ADDRESS REDACTED |
| BUDDY RINEHARDT<br>ADDRESS REDACTED | BUENA ACEVEDO<br>ADDRESS REDACTED | BUFFANY STAHLECKER-STEPHENS<br>ADDRESS REDACTED |
| BUFFIE SMITH<br>ADDRESS REDACTED | BUFFY HUGHES<br>ADDRESS REDACTED | BUFORD WHISEMANT<br>ADDRESS REDACTED |
| BURENA MCMORRIS OGLETREE<br>ADDRESS REDACTED | BURGUNDY FULTON<br>ADDRESS REDACTED | BURIDENA WORKMAN<br>ADDRESS REDACTED |
| BURL HICKS<br>ADDRESS REDACTED | BURL RANDALL<br>ADDRESS REDACTED | BURNEY STEWART<br>ADDRESS REDACTED |
| BURRELL STOUFFER<br>ADDRESS REDACTED | BURT DIAZ<br>ADDRESS REDACTED | BURTMAN KEARNEY<br>ADDRESS REDACTED |
| BUSHRA JAVED<br>ADDRESS REDACTED | BUSRA KARTER<br>ADDRESS REDACTED | BUSTER ROBERTS<br>ADDRESS REDACTED |
| BYANCA CORRAL<br>ADDRESS REDACTED | BYANCA TORRES<br>ADDRESS REDACTED | BYANKA ZAVALA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

BYLONDA KING
ADDRESS REDACTED

BYRON ACEVEDO
ADDRESS REDACTED

BYRON CARLSEN
ADDRESS REDACTED

BYRON DEGOMA
ADDRESS REDACTED

BYRON DUGGER
ADDRESS REDACTED

BYRON GLIVENS
ADDRESS REDACTED

BYRON HAYNES
ADDRESS REDACTED

BYRON HILLMAN
ADDRESS REDACTED

BYRON JAMERSON
ADDRESS REDACTED

BYRON KEMP
ADDRESS REDACTED

BYRON MATTHEWS
ADDRESS REDACTED

BYRON MOORE
ADDRESS REDACTED

BYRON PARKER
ADDRESS REDACTED

BYRON PATTERSON
ADDRESS REDACTED

BYRON PHILLIPS
ADDRESS REDACTED

BYRON POLLOCK
ADDRESS REDACTED

BYRON PORTILLO
ADDRESS REDACTED

BYRON RHODES
ADDRESS REDACTED

BYRON SWIFT
ADDRESS REDACTED

BYRON THOMAS
ADDRESS REDACTED

BYRON TOBAR
ADDRESS REDACTED

BYRON WALKER
ADDRESS REDACTED

BYRON WILLIAMS
ADDRESS REDACTED

C ANTHONY MABRY
ADDRESS REDACTED

CABRINA DONALDSON
ADDRESS REDACTED

CABRINA YOWS-STANLEY
ADDRESS REDACTED

CACEE COMFORT
ADDRESS REDACTED

CACEY SHREWSBERRY
ADDRESS REDACTED

CACHET MCGHEE
ADDRESS REDACTED

CACHET PALMER
ADDRESS REDACTED

CADE WRIGHT
ADDRESS REDACTED

CADESHA DOCTOR
ADDRESS REDACTED

CADESHA SIMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CAEDEE GALAPIA<br>ADDRESS REDACTED | CAESAR GUEVARA<br>ADDRESS REDACTED | CAI JUAN GUAN<br>ADDRESS REDACTED |
| CAIJIAO LIANG<br>ADDRESS REDACTED | CAILEIGH COOPER<br>ADDRESS REDACTED | CAIRA HOWARD<br>ADDRESS REDACTED |
| CAIRO TERRY<br>ADDRESS REDACTED | CAITLIN BRANDER<br>ADDRESS REDACTED | CAITLIN BURNAP<br>ADDRESS REDACTED |
| CAITLIN DORSEY<br>ADDRESS REDACTED | CAITLIN FINCHER<br>ADDRESS REDACTED | CAITLIN GARRISON<br>ADDRESS REDACTED |
| CAITLIN GRAY<br>ADDRESS REDACTED | CAITLIN HAYNES<br>ADDRESS REDACTED | CAITLIN HUTCHENS<br>ADDRESS REDACTED |
| CAITLIN KOETTING<br>ADDRESS REDACTED | CAITLIN LEMLEY<br>ADDRESS REDACTED | CAITLIN LINDSEY<br>ADDRESS REDACTED |
| CAITLIN MARTINELLI<br>ADDRESS REDACTED | CAITLIN MCLUCAS<br>ADDRESS REDACTED | CAITLIN MUIR<br>ADDRESS REDACTED |
| CAITLIN NORTON<br>ADDRESS REDACTED | CAITLIN PANAS<br>ADDRESS REDACTED | CAITLIN PLASS<br>ADDRESS REDACTED |
| CAITLIN REED<br>ADDRESS REDACTED | CAITLIN ROTH<br>ADDRESS REDACTED | CAITLIN SCHNEIDER<br>ADDRESS REDACTED |
| CAITLIN SCHUBERT<br>ADDRESS REDACTED | CAITLIN TIGNER<br>ADDRESS REDACTED | CAITLIN VALDEZ-RIOS<br>ADDRESS REDACTED |
| CAITLIN VARNEY<br>ADDRESS REDACTED | CAITLIN VILLA<br>ADDRESS REDACTED | CAITLYN BULGER<br>ADDRESS REDACTED |

CAITLYN DEITLE
ADDRESS REDACTED

CAITLYN DIXON
ADDRESS REDACTED

CAITLYN FREDERICK
ADDRESS REDACTED

CAITLYN HARGER
ADDRESS REDACTED

CAITLYN JONES
ADDRESS REDACTED

CAITLYN KIDDER
ADDRESS REDACTED

CAITLYN LORENZ
ADDRESS REDACTED

CAITLYN MEEK
ADDRESS REDACTED

CAITLYN OCOMA
ADDRESS REDACTED

CAITLYN PRICE
ADDRESS REDACTED

CAITLYN RELLA
ADDRESS REDACTED

CAITLYN TAGGART
ADDRESS REDACTED

CAITLYNN BARBER
ADDRESS REDACTED

CAITLYNN GOODMAN
ADDRESS REDACTED

CAITLYNN MCCAIN
ADDRESS REDACTED

CAITLYNN ROPER
ADDRESS REDACTED

CAITRIN MURPHY
ADDRESS REDACTED

CALA WADE
ADDRESS REDACTED

CALANDRA DAWSON
ADDRESS REDACTED

CALANDRA HARRIS
ADDRESS REDACTED

CALANDRA HARRIS
ADDRESS REDACTED

CALANDRA SMITH
ADDRESS REDACTED

CALANDRIA YEE-BULLOCK
ADDRESS REDACTED

CALE COLLINS
ADDRESS REDACTED

CALEA THOMAS
ADDRESS REDACTED

CALEAN BOWE ADDERLEY
ADDRESS REDACTED

CALEB ALLEY
ADDRESS REDACTED

CALEB AMBERG
ADDRESS REDACTED

CALEB ASH
ADDRESS REDACTED

CALEB BARCLAY
ADDRESS REDACTED

CALEB BASHAW
ADDRESS REDACTED

CALEB BOLAYOG
ADDRESS REDACTED

CALEB CORNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CALEB CROSSLIN
ADDRESS REDACTED

CALEB DUNHAM
ADDRESS REDACTED

CALEB DUSTMAN
ADDRESS REDACTED

CALEB FRINK
ADDRESS REDACTED

CALEB HARDWAY
ADDRESS REDACTED

CALEB MISTRIC
ADDRESS REDACTED

CALEB MUSE
ADDRESS REDACTED

CALEB ONEAL
ADDRESS REDACTED

CALEB OWEN
ADDRESS REDACTED

CALEB PARKS
ADDRESS REDACTED

CALEB PIASECKI
ADDRESS REDACTED

CALEB PLEMONS
ADDRESS REDACTED

CALEB ROBINSON
ADDRESS REDACTED

CALEB ROZMAN
ADDRESS REDACTED

CALEB SHIPMAN
ADDRESS REDACTED

CALEB VOSS
ADDRESS REDACTED

CALEBE WHITE
ADDRESS REDACTED

CALEIGH JOHNSON
ADDRESS REDACTED

CALEIGH WHITE
ADDRESS REDACTED

CALEN ALLGOOD
ADDRESS REDACTED

CALESHEA HERRINGTON
ADDRESS REDACTED

CALEY WILSON
ADDRESS REDACTED

CALI BLANCHARD
ADDRESS REDACTED

CALI COON
ADDRESS REDACTED

CALIB CHERNISH
ADDRESS REDACTED

CALISHA HERMAN
ADDRESS REDACTED

CALISSA BRADY
ADDRESS REDACTED

CALISTUS OKOTIE
ADDRESS REDACTED

CALIYAH SABIR-JIMERSON
ADDRESS REDACTED

CALLIE LAMB
ADDRESS REDACTED

CALLIE ONEAL
ADDRESS REDACTED

CALON GIBBONS
ADDRESS REDACTED

CALUN NELSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CALVIN BANKS
ADDRESS REDACTED

CALVIN BIZZARD
ADDRESS REDACTED

CALVIN CHESS
ADDRESS REDACTED

CALVIN CROSBY JR
ADDRESS REDACTED

CALVIN FOREHAND
ADDRESS REDACTED

CALVIN HALLMARK
ADDRESS REDACTED

CALVIN HOLMES
ADDRESS REDACTED

CALVIN JENKINS JR
ADDRESS REDACTED

CALVIN JONES
ADDRESS REDACTED

CALVIN JONES
ADDRESS REDACTED

CALVIN KELCHNER SR
ADDRESS REDACTED

CALVIN LEE
ADDRESS REDACTED

CALVIN MACK
ADDRESS REDACTED

CALVIN MCLEAN
ADDRESS REDACTED

CALVIN MIDDLETON
ADDRESS REDACTED

CALVIN MILLER
ADDRESS REDACTED

CALVIN MOSS
ADDRESS REDACTED

CALVIN OLDHAM
ADDRESS REDACTED

CALVIN ONEAL
ADDRESS REDACTED

CALVIN PEAKE
ADDRESS REDACTED

CALVIN RICE
ADDRESS REDACTED

CALVIN SPANN
ADDRESS REDACTED

CALVIN TADEO
ADDRESS REDACTED

CALVIN THAO
ADDRESS REDACTED

CALVIN WALSH
ADDRESS REDACTED

CALVIN WHITAKER
ADDRESS REDACTED

CALVIN WIDEMAN
ADDRESS REDACTED

CALVIN WILDE
ADDRESS REDACTED

CALVIN WOODARD
ADDRESS REDACTED

CALVINA BROWN
ADDRESS REDACTED

CALY HUDSON
ADDRESS REDACTED

CAMALA PROSSER
ADDRESS REDACTED

CAMARIA NEWMAN
ADDRESS REDACTED

CAMARIN SULA
ADDRESS REDACTED

CAMARON BRANCH
ADDRESS REDACTED

CAMARON WARD
ADDRESS REDACTED

CAMAY WHITE
ADDRESS REDACTED

CAMDEN HENDERSON
ADDRESS REDACTED

CAMECA FOSTON
ADDRESS REDACTED

CAMECIA WATTS
ADDRESS REDACTED

CAMEE LONG
ADDRESS REDACTED

CAMEILIA ISABELLA-SOTO
ADDRESS REDACTED

CAMEISHA DUREN
ADDRESS REDACTED

CAMEKIA TUCKER
ADDRESS REDACTED

CAMELIA MOHAMMED
ADDRESS REDACTED

CAMELIA PADRON
ADDRESS REDACTED

CAMELIA ROBINSON
ADDRESS REDACTED

CAMELIA WILKERSON
ADDRESS REDACTED

CAMELLA BRYAN
ADDRESS REDACTED

CAMELLIA CONNER
ADDRESS REDACTED

CAMELLIA HENRY
ADDRESS REDACTED

CAMELLIA SEALS
ADDRESS REDACTED

CAMELLIA SEWELL
ADDRESS REDACTED

CAMEO PURYEAR
ADDRESS REDACTED

CAMEO WALKER
ADDRESS REDACTED

CAMERA SCOTT
ADDRESS REDACTED

CAMEREIA MARSHALL
ADDRESS REDACTED

CAMERON ABBOTT
ADDRESS REDACTED

CAMERON BLAIR
ADDRESS REDACTED

CAMERON BRATTON
ADDRESS REDACTED

CAMERON BRUCE
ADDRESS REDACTED

CAMERON BUBB
ADDRESS REDACTED

CAMERON CLINTON
ADDRESS REDACTED

CAMERON CROUCH
ADDRESS REDACTED

CAMERON DEJESUS
ADDRESS REDACTED

CAMERON DULIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CAMERON EVANS<br>ADDRESS REDACTED | CAMERON FICKAS<br>ADDRESS REDACTED | CAMERON FORCE<br>ADDRESS REDACTED |
| CAMERON GOOD<br>ADDRESS REDACTED | CAMERON HARPER<br>ADDRESS REDACTED | CAMERON HARVEY<br>ADDRESS REDACTED |
| CAMERON HEMPERLY<br>ADDRESS REDACTED | CAMERON HOFER<br>ADDRESS REDACTED | CAMERON HOLM<br>ADDRESS REDACTED |
| CAMERON HOLZER<br>ADDRESS REDACTED | CAMERON JENSEN<br>ADDRESS REDACTED | CAMERON JOHNSON<br>ADDRESS REDACTED |
| CAMERON KAREK<br>ADDRESS REDACTED | CAMERON LACROIX<br>ADDRESS REDACTED | CAMERON LANDIS<br>ADDRESS REDACTED |
| CAMERON MARTIN<br>ADDRESS REDACTED | CAMERON MAURER<br>ADDRESS REDACTED | CAMERON MURRY<br>ADDRESS REDACTED |
| CAMERON PERRY<br>ADDRESS REDACTED | CAMERON PETRO<br>ADDRESS REDACTED | CAMERON PHILLIPS<br>ADDRESS REDACTED |
| CAMERON POLAND<br>ADDRESS REDACTED | CAMERON ROBINSON<br>ADDRESS REDACTED | CAMERON SHAW<br>ADDRESS REDACTED |
| CAMERON SIMMONS<br>ADDRESS REDACTED | CAMERON SNIDER<br>ADDRESS REDACTED | CAMERON SQUIER<br>ADDRESS REDACTED |
| CAMERON SWEDBERG<br>ADDRESS REDACTED | CAMERON SWENSON<br>ADDRESS REDACTED | CAMERON TOMAS<br>ADDRESS REDACTED |
| CAMERON TURNER<br>ADDRESS REDACTED | CAMERON WILSON<br>ADDRESS REDACTED | CAMESHA WILSON<br>ADDRESS REDACTED |

CAMESHIA THOMAS
ADDRESS REDACTED

CAMI ELLIS
ADDRESS REDACTED

CAMI MCCORKLE
ADDRESS REDACTED

CAMIA WEEMS
ADDRESS REDACTED

CAMIE CHANDLER
ADDRESS REDACTED

CAMIE RUIZ
ADDRESS REDACTED

CAMIEL WILSON
ADDRESS REDACTED

CAMIKA STONE
ADDRESS REDACTED

CAMILA BRAGA
ADDRESS REDACTED

CAMILA PARETA
ADDRESS REDACTED

CAMILE WILSON
ADDRESS REDACTED

CAMILIA FERNANDEZ
ADDRESS REDACTED

CAMILIA FERNANDEZ
ADDRESS REDACTED

CAMILIA GAMBLE
ADDRESS REDACTED

CAMILLA DOUN
ADDRESS REDACTED

CAMILLA RING
ADDRESS REDACTED

CAMILLA SHARP
ADDRESS REDACTED

CAMILLA SNYDER
ADDRESS REDACTED

CAMILLA SPRADLEY
ADDRESS REDACTED

CAMILLE BARNES
ADDRESS REDACTED

CAMILLE COOPER
ADDRESS REDACTED

CAMILLE CRISPIN
ADDRESS REDACTED

CAMILLE CRUZ
ADDRESS REDACTED

CAMILLE EVANS
ADDRESS REDACTED

CAMILLE FORD
ADDRESS REDACTED

CAMILLE GARCIA
ADDRESS REDACTED

CAMILLE GONZALES
ADDRESS REDACTED

CAMILLE HOLIDAY
ADDRESS REDACTED

CAMILLE JACKSON
ADDRESS REDACTED

CAMILLE MACIAS
ADDRESS REDACTED

CAMILLE MCCOY
ADDRESS REDACTED

CAMILLE MITCHELL
ADDRESS REDACTED

CAMILLE REESE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CAMILLE ROBERTS<br>ADDRESS REDACTED | CAMILLE SIMMS<br>ADDRESS REDACTED | CAMILLE SYNIGAL<br>ADDRESS REDACTED |
| CAMILLE THOMAS<br>ADDRESS REDACTED | CAMILLE WILLIAMS<br>ADDRESS REDACTED | CAMILLIA KLINE<br>ADDRESS REDACTED |
| CAMILLIA MCGEE<br>ADDRESS REDACTED | CAMILLO DICARLO<br>ADDRESS REDACTED | CAMILO GARCIA<br>ADDRESS REDACTED |
| CAMILO ODILAO<br>ADDRESS REDACTED | CAMISHA CHANDLER<br>ADDRESS REDACTED | CAMISHA HANDFORD<br>ADDRESS REDACTED |
| CAMISHA JONES<br>ADDRESS REDACTED | CAMISHA ONLY<br>ADDRESS REDACTED | CAMMIE BUTLER<br>ADDRESS REDACTED |
| CAMREN CONNORS<br>ADDRESS REDACTED | CAMRIE MCARTHUR<br>ADDRESS REDACTED | CAMRIN HUDSON<br>ADDRESS REDACTED |
| CAMRY JACKSON<br>ADDRESS REDACTED | CAMRY RODGERS<br>ADDRESS REDACTED | CAN LAI<br>ADDRESS REDACTED |
| CAN LE<br>ADDRESS REDACTED | CANDACE ANSLEY<br>ADDRESS REDACTED | CANDACE BARKSDALE<br>ADDRESS REDACTED |
| CANDACE BEDARD<br>ADDRESS REDACTED | CANDACE BROOKER<br>ADDRESS REDACTED | CANDACE BURTON<br>ADDRESS REDACTED |
| CANDACE CALLENDER<br>ADDRESS REDACTED | CANDACE CHAPMAN<br>ADDRESS REDACTED | CANDACE CLAYTON<br>ADDRESS REDACTED |
| CANDACE COPE<br>ADDRESS REDACTED | CANDACE DAVIS<br>ADDRESS REDACTED | CANDACE DAY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CANDACE DESHAZO<br>ADDRESS REDACTED | CANDACE DUCH<br>ADDRESS REDACTED | CANDACE ESPOSITO<br>ADDRESS REDACTED |
| CANDACE FLORES<br>ADDRESS REDACTED | CANDACE FREEMAN<br>ADDRESS REDACTED | CANDACE GALLION<br>ADDRESS REDACTED |
| CANDACE GARRISON<br>ADDRESS REDACTED | CANDACE GIBSON<br>ADDRESS REDACTED | CANDACE GILBERT<br>ADDRESS REDACTED |
| CANDACE GILL<br>ADDRESS REDACTED | CANDACE GUYDON<br>ADDRESS REDACTED | CANDACE HARDNETT<br>ADDRESS REDACTED |
| CANDACE HART<br>ADDRESS REDACTED | CANDACE HICKS<br>ADDRESS REDACTED | CANDACE JACKSON<br>ADDRESS REDACTED |
| CANDACE JEFFERSON-HAVENS<br>ADDRESS REDACTED | CANDACE JOHNSON<br>ADDRESS REDACTED | CANDACE JONES<br>ADDRESS REDACTED |
| CANDACE MABINS<br>ADDRESS REDACTED | CANDACE MALACHI<br>ADDRESS REDACTED | CANDACE MAYNARICH<br>ADDRESS REDACTED |
| CANDACE MCCLEAD<br>ADDRESS REDACTED | CANDACE MONTOYA<br>ADDRESS REDACTED | CANDACE NASH<br>ADDRESS REDACTED |
| CANDACE NEAL<br>ADDRESS REDACTED | CANDACE PRAYOR<br>ADDRESS REDACTED | CANDACE PREWITT<br>ADDRESS REDACTED |
| CANDACE PRYOR<br>ADDRESS REDACTED | CANDACE PYRON<br>ADDRESS REDACTED | CANDACE RAMSEY<br>ADDRESS REDACTED |
| CANDACE ROSADO<br>ADDRESS REDACTED | CANDACE RUSH<br>ADDRESS REDACTED | CANDACE SAMPY<br>ADDRESS REDACTED |

CANDACE SAULTERS
ADDRESS REDACTED

CANDACE SHANNON
ADDRESS REDACTED

CANDACE SHORT
ADDRESS REDACTED

CANDACE SIMPSON
ADDRESS REDACTED

CANDACE SOMERVILLE
ADDRESS REDACTED

CANDACE STORLIE
ADDRESS REDACTED

CANDACE TRAYER
ADDRESS REDACTED

CANDACE TYNDALE
ADDRESS REDACTED

CANDACE WARD
ADDRESS REDACTED

CANDACE WETZEL
ADDRESS REDACTED

CANDACE WHITTLE
ADDRESS REDACTED

CANDACE ZIEGLER
ADDRESS REDACTED

CANDANCE CARTER
ADDRESS REDACTED

CANDANCE HUGHES
ADDRESS REDACTED

CANDAS DAVIS
ADDRESS REDACTED

CANDELARIA DEDMAN
ADDRESS REDACTED

CANDELARIO GONZALEZ
ADDRESS REDACTED

CANDI EDWARDS
ADDRESS REDACTED

CANDI GRANADOS
ADDRESS REDACTED

CANDI HAYWARD
ADDRESS REDACTED

CANDI PINKERSTON
ADDRESS REDACTED

CANDI STRAUSS
ADDRESS REDACTED

CANDICE ATKINS
ADDRESS REDACTED

CANDICE BATTLE
ADDRESS REDACTED

CANDICE BRAND
ADDRESS REDACTED

CANDICE BROOKS-GILMORE
ADDRESS REDACTED

CANDICE BROWN
ADDRESS REDACTED

CANDICE BROWN
ADDRESS REDACTED

CANDICE BYRD
ADDRESS REDACTED

CANDICE CANNON
ADDRESS REDACTED

CANDICE CHANDLER
ADDRESS REDACTED

CANDICE CHAPMAN
ADDRESS REDACTED

CANDICE CLAVERIE
ADDRESS REDACTED

CANDICE COLLINS
ADDRESS REDACTED

CANDICE CUTLER
ADDRESS REDACTED

CANDICE DAVIS
ADDRESS REDACTED

CANDICE DIXON
ADDRESS REDACTED

CANDICE ELLIOTT
ADDRESS REDACTED

CANDICE FABRE
ADDRESS REDACTED

CANDICE FAIRLEY
ADDRESS REDACTED

CANDICE FELIX
ADDRESS REDACTED

CANDICE FUJIWAKI
ADDRESS REDACTED

CANDICE GAILES
ADDRESS REDACTED

CANDICE GILLERAN
ADDRESS REDACTED

CANDICE GOINS
ADDRESS REDACTED

CANDICE GONZALEZ
ADDRESS REDACTED

CANDICE GREEN-CRUMP
ADDRESS REDACTED

CANDICE GRINDER
ADDRESS REDACTED

CANDICE GUTHIER
ADDRESS REDACTED

CANDICE HALL
ADDRESS REDACTED

CANDICE HALL
ADDRESS REDACTED

CANDICE HILL
ADDRESS REDACTED

CANDICE HILTON
ADDRESS REDACTED

CANDICE HUBER
ADDRESS REDACTED

CANDICE HUDSON
ADDRESS REDACTED

CANDICE JOHNSON
ADDRESS REDACTED

CANDICE JUMPER
ADDRESS REDACTED

CANDICE KEELEY
ADDRESS REDACTED

CANDICE KIYABU
ADDRESS REDACTED

CANDICE LOCKE
ADDRESS REDACTED

CANDICE LOGAN
ADDRESS REDACTED

CANDICE LOGAN
ADDRESS REDACTED

CANDICE MAY
ADDRESS REDACTED

CANDICE MILBURN
ADDRESS REDACTED

CANDICE MOORE
ADDRESS REDACTED

CANDICE MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CANDICE PARKER<br>ADDRESS REDACTED | CANDICE PIERCE<br>ADDRESS REDACTED | CANDICE RAWE<br>ADDRESS REDACTED |
| CANDICE RICHARDS<br>ADDRESS REDACTED | CANDICE RICHARDSON<br>ADDRESS REDACTED | CANDICE ROBINSON<br>ADDRESS REDACTED |
| CANDICE SCHEFFERS<br>ADDRESS REDACTED | CANDICE SMITH<br>ADDRESS REDACTED | CANDICE SMITH<br>ADDRESS REDACTED |
| CANDICE SMITH<br>ADDRESS REDACTED | CANDICE TERRY<br>ADDRESS REDACTED | CANDICE TURNER<br>ADDRESS REDACTED |
| CANDICE VESTER<br>ADDRESS REDACTED | CANDICE WOODARD<br>ADDRESS REDACTED | CANDICE WOODS<br>ADDRESS REDACTED |
| CANDICE-JANE LUJANO<br>ADDRESS REDACTED | CANDIDA ESTRADA<br>ADDRESS REDACTED | CANDIDA FOBIH<br>ADDRESS REDACTED |
| CANDIDA LOPEZ<br>ADDRESS REDACTED | CANDIDIA BARA<br>ADDRESS REDACTED | CANDIE DELACRUZ<br>ADDRESS REDACTED |
| CANDIE JURCA<br>ADDRESS REDACTED | CANDIE LIRA<br>ADDRESS REDACTED | CANDIE MENDEZ<br>ADDRESS REDACTED |
| CANDIE NELSON<br>ADDRESS REDACTED | CANDIES GREEN<br>ADDRESS REDACTED | CANDILYN GARCIA<br>ADDRESS REDACTED |
| CANDIS HERMAN<br>ADDRESS REDACTED | CANDIS HERNANDEZ<br>ADDRESS REDACTED | CANDISE MATHEWS<br>ADDRESS REDACTED |
| CANDRA FULKS<br>ADDRESS REDACTED | CANDRA HUDSON<br>ADDRESS REDACTED | CANDREA BRITTEN<br>ADDRESS REDACTED |

CANDY CHALI
ADDRESS REDACTED

CANDY DALRYMPLE
ADDRESS REDACTED

CANDY DAVIDSON
ADDRESS REDACTED

CANDY DUNCAN
ADDRESS REDACTED

CANDY GUERRA
ADDRESS REDACTED

CANDY HUEBNER
ADDRESS REDACTED

CANDY KOOB
ADDRESS REDACTED

CANDY LEPPAN
ADDRESS REDACTED

CANDY LOIKA
ADDRESS REDACTED

CANDY MARROQUIN
ADDRESS REDACTED

CANDY MCFARLAND
ADDRESS REDACTED

CANDY MERSHON
ADDRESS REDACTED

CANDY MOORE
ADDRESS REDACTED

CANDY MOUBRAY
ADDRESS REDACTED

CANDY VILLEGAS
ADDRESS REDACTED

CANDY WOJCIECHOSKI
ADDRESS REDACTED

CANDY YAP
ADDRESS REDACTED

CANDYCE CARRIKER
ADDRESS REDACTED

CANDYCE SEXTON
ADDRESS REDACTED

CANDYSE JEWELL
ADDRESS REDACTED

CANEESHA FOSTER
ADDRESS REDACTED

CANESHA BROWN
ADDRESS REDACTED

CANESHA ELLINGTON
ADDRESS REDACTED

CA'NESHIA SMITH
ADDRESS REDACTED

CANIKA HILL
ADDRESS REDACTED

CANISHA MOTEN
ADDRESS REDACTED

CANNIS NORRIS
ADDRESS REDACTED

CANNON CARDOZA
ADDRESS REDACTED

CANNON IRONS
ADDRESS REDACTED

CANTEL BROWN
ADDRESS REDACTED

CANTINA BURSE
ADDRESS REDACTED

CANTON CARR
ADDRESS REDACTED

CANTREL GIBBS
ADDRESS REDACTED

CANTRICE DUFF
ADDRESS REDACTED

CANZAS GIESER
ADDRESS REDACTED

CAPRI SPAIN
ADDRESS REDACTED

CAPRICE JOHNSON
ADDRESS REDACTED

CAPRICE LIGGS
ADDRESS REDACTED

CAPRICE MCKINNEY
ADDRESS REDACTED

CAPRICE RICE
ADDRESS REDACTED

CAPRICE SAVANAH
ADDRESS REDACTED

CAPRICE SMITH
ADDRESS REDACTED

CAPRICIA BENNETT
ADDRESS REDACTED

CAPRICIA JOHNSON
ADDRESS REDACTED

CARA BRADLEY
ADDRESS REDACTED

CARA CLARK
ADDRESS REDACTED

CARA COE-FORMAN
ADDRESS REDACTED

CARA HARVEY
ADDRESS REDACTED

CARA HAWK
ADDRESS REDACTED

CARA JAMES
ADDRESS REDACTED

CARA MILLER
ADDRESS REDACTED

CARA PETERS
ADDRESS REDACTED

CARA PRICE
ADDRESS REDACTED

CARA RICHARD
ADDRESS REDACTED

CARAH HUBBARD
ADDRESS REDACTED

CARAMEL CLARK
ADDRESS REDACTED

CARCEN ANDERSON
ADDRESS REDACTED

CARDA ROBERTSON
ADDRESS REDACTED

CARDASHA FORD
ADDRESS REDACTED

CARDEL ANDERSON
ADDRESS REDACTED

CARDELL FISHER
ADDRESS REDACTED

CARDON LUDWIG
ADDRESS REDACTED

CAREISHA LAYNE
ADDRESS REDACTED

CAREISHA RICHARD
ADDRESS REDACTED

CAREN CURTIS
ADDRESS REDACTED

CARESSA BURR
ADDRESS REDACTED

CARESSA HARRIS
ADDRESS REDACTED

CAREY BROWN
ADDRESS REDACTED

CAREY CAMPBELL
ADDRESS REDACTED

CAREY MATHEWS
ADDRESS REDACTED

CAREY ROACH
ADDRESS REDACTED

CAREY WILLIAMS
ADDRESS REDACTED

CARI FOX
ADDRESS REDACTED

CARI GRIM
ADDRESS REDACTED

CARI HEINKEL
ADDRESS REDACTED

CARI NASH
ADDRESS REDACTED

CARI ROGOWSKI
ADDRESS REDACTED

CARIAN BROOKS
ADDRESS REDACTED

CARIDA ESTRADA
ADDRESS REDACTED

CARIDAD ARTILES JOSE
ADDRESS REDACTED

CARIDAD CARABALLO
ADDRESS REDACTED

CARIDAD MEDLOCK
ADDRESS REDACTED

CARIE AMWEG
ADDRESS REDACTED

CARIE ELKINS
ADDRESS REDACTED

CARIE TOWNSEL
ADDRESS REDACTED

CARIE WELLS
ADDRESS REDACTED

CARIEL LUNDY
ADDRESS REDACTED

CARILYN HARRIS
ADDRESS REDACTED

CARINA ALANIZ
ADDRESS REDACTED

CARINA AYALA
ADDRESS REDACTED

CARINA BECERRA
ADDRESS REDACTED

CARINA CHAVEZ
ADDRESS REDACTED

CARINA CISNEROS
ADDRESS REDACTED

CARINA DE ABREU
ADDRESS REDACTED

CARINA DE LOS SANTOS
ADDRESS REDACTED

CARINA DELOSSANTOS
ADDRESS REDACTED

CARINA FLORES
ADDRESS REDACTED

CARINA GALLO
ADDRESS REDACTED

CARINA GODINEZ
ADDRESS REDACTED

CARINA GONTRAND
ADDRESS REDACTED

CARINA GONZALES
ADDRESS REDACTED

CARINA GONZALEZ
ADDRESS REDACTED

CARINA GONZALEZ
ADDRESS REDACTED

CARINA RAMIREZ
ADDRESS REDACTED

CARINA RICHTER
ADDRESS REDACTED

CARINA SANTOS
ADDRESS REDACTED

CARINA TRUJILLO
ADDRESS REDACTED

CARISA CALDWELL
ADDRESS REDACTED

CARISA SMITH
ADDRESS REDACTED

CARISMA WALLACE
ADDRESS REDACTED

CARISSA BARAJAS
ADDRESS REDACTED

CARISSA BARAJAS
ADDRESS REDACTED

CARISSA BAYER
ADDRESS REDACTED

CARISSA BAYER
ADDRESS REDACTED

CARISSA BECKER
ADDRESS REDACTED

CARISSA BIGGS
ADDRESS REDACTED

CARISSA BLACKWELL
ADDRESS REDACTED

CARISSA CRUZ
ADDRESS REDACTED

CARISSA DANIELS
ADDRESS REDACTED

CARISSA DAVIS
ADDRESS REDACTED

CARISSA DIAZ
ADDRESS REDACTED

CARISSA ESTEP
ADDRESS REDACTED

CARISSA GARDNER
ADDRESS REDACTED

CARISSA GARY
ADDRESS REDACTED

CARISSA HOLLEY
ADDRESS REDACTED

CARISSA HOLMES
ADDRESS REDACTED

CARISSA KELLY
ADDRESS REDACTED

CARISSA LEONARD
ADDRESS REDACTED

CARISSA MITCHELL
ADDRESS REDACTED

CARISSA MOLINA
ADDRESS REDACTED

CARISSA MOORE
ADDRESS REDACTED

CARISSA REEVES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CARISSA ROBBINS<br>ADDRESS REDACTED | CARISSA SPENCE<br>ADDRESS REDACTED | CARISSA TIMBAL<br>ADDRESS REDACTED |
| CARISSA TRIGG<br>ADDRESS REDACTED | CARISSA TUCKER<br>ADDRESS REDACTED | CARISSA VODDE<br>ADDRESS REDACTED |
| CARITA COOK<br>ADDRESS REDACTED | CARIUS GASTON<br>ADDRESS REDACTED | CARIZMA TURNER<br>ADDRESS REDACTED |
| CARJEAN WILLIAMS<br>ADDRESS REDACTED | CARL ANDERSON<br>ADDRESS REDACTED | CARL ARMSTRONG<br>ADDRESS REDACTED |
| CARL BANKS<br>ADDRESS REDACTED | CARL BARNARD<br>ADDRESS REDACTED | CARL BARRAND<br>ADDRESS REDACTED |
| CARL COREY<br>ADDRESS REDACTED | CARL CRYSTAL<br>ADDRESS REDACTED | CARL DAVIS<br>ADDRESS REDACTED |
| CARL DIXON<br>ADDRESS REDACTED | CARL DOUGLAS FLORENDO<br>ADDRESS REDACTED | CARL DREW JR<br>ADDRESS REDACTED |
| CARL ELAMIN<br>ADDRESS REDACTED | CARL FARMER<br>ADDRESS REDACTED | CARL GUEST<br>ADDRESS REDACTED |
| CARL HARDY<br>ADDRESS REDACTED | CARL HUMPHREYS<br>ADDRESS REDACTED | CARL JOHNSON<br>ADDRESS REDACTED |
| CARL JONES<br>ADDRESS REDACTED | CARL JONES<br>ADDRESS REDACTED | CARL KEENE<br>ADDRESS REDACTED |
| CARL MEDINA<br>ADDRESS REDACTED | CARL MORELAND<br>ADDRESS REDACTED | CARL MORGAN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CARL NIMAN<br>ADDRESS REDACTED | CARL OBLANDER<br>ADDRESS REDACTED | CARL ORIOL<br>ADDRESS REDACTED |
| CARL PARKS<br>ADDRESS REDACTED | CARL RICHARDSON<br>ADDRESS REDACTED | CARL RICHARDSON<br>ADDRESS REDACTED |
| CARL SHOUP<br>ADDRESS REDACTED | CARL SHUMAKER<br>ADDRESS REDACTED | CARL SLONE<br>ADDRESS REDACTED |
| CARL SOUTH<br>ADDRESS REDACTED | CARL TALLEY<br>ADDRESS REDACTED | CARL THOMPSON<br>ADDRESS REDACTED |
| CARL VINER<br>ADDRESS REDACTED | CARL WILSON<br>ADDRESS REDACTED | CARLA ALEGRE<br>ADDRESS REDACTED |
| CARLA ALEN<br>ADDRESS REDACTED | CARLA ALLEN<br>ADDRESS REDACTED | CARLA ASHE<br>ADDRESS REDACTED |
| CARLA AYERS<br>ADDRESS REDACTED | CARLA BACCHUS<br>ADDRESS REDACTED | CARLA BALL<br>ADDRESS REDACTED |
| CARLA BAYARD<br>ADDRESS REDACTED | CARLA BEAUCHAMP<br>ADDRESS REDACTED | CARLA BECK<br>ADDRESS REDACTED |
| CARLA BERG<br>ADDRESS REDACTED | CARLA BRACHEL<br>ADDRESS REDACTED | CARLA BRADFORD<br>ADDRESS REDACTED |
| CARLA BROWN<br>ADDRESS REDACTED | CARLA CARROLL<br>ADDRESS REDACTED | CARLA CHRISTIAN<br>ADDRESS REDACTED |
| CARLA CLEMENT<br>ADDRESS REDACTED | CARLA COLLINS<br>ADDRESS REDACTED | CARLA CUMMINGS<br>ADDRESS REDACTED |

CARLA CUNDIFF
ADDRESS REDACTED

CARLA DEAN
ADDRESS REDACTED

CARLA DODSON
ADDRESS REDACTED

CARLA EIGLEBIGER
ADDRESS REDACTED

CARLA ESQUILIN
ADDRESS REDACTED

CARLA FISHER
ADDRESS REDACTED

CARLA FORDE
ADDRESS REDACTED

CARLA FREITAS
ADDRESS REDACTED

CARLA GALDAMEZ
ADDRESS REDACTED

CARLA GARAY
ADDRESS REDACTED

CARLA GARCIA
ADDRESS REDACTED

CARLA GAUSE
ADDRESS REDACTED

CARLA GORDON
ADDRESS REDACTED

CARLA GREER
ADDRESS REDACTED

CARLA GRIMMETT
ADDRESS REDACTED

CARLA GUZMAN
ADDRESS REDACTED

CARLA HATCHER
ADDRESS REDACTED

CARLA HERNANDEZ
ADDRESS REDACTED

CARLA HODGE
ADDRESS REDACTED

CARLA ICE-O'NEAL
ADDRESS REDACTED

CARLA JAMES
ADDRESS REDACTED

CARLA KENNEDY
ADDRESS REDACTED

CARLA KOCSIS
ADDRESS REDACTED

CARLA LATHAM
ADDRESS REDACTED

CARLA LEWIS
ADDRESS REDACTED

CARLA LINDSEY
ADDRESS REDACTED

CARLA LOCKHART
ADDRESS REDACTED

CARLA MALONE
ADDRESS REDACTED

CARLA MANCILLA
ADDRESS REDACTED

CARLA MELESIO
ADDRESS REDACTED

CARLA MOSES
ADDRESS REDACTED

CARLA NICKERSON
ADDRESS REDACTED

CARLA NUGNES
ADDRESS REDACTED

CARLA PARKER
ADDRESS REDACTED

CARLA PENA
ADDRESS REDACTED

CARLA PHILLIP
ADDRESS REDACTED

CARLA POWELL
ADDRESS REDACTED

CARLA PRINCE
ADDRESS REDACTED

CARLA RAMIREZ
ADDRESS REDACTED

CARLA RESPONDO
ADDRESS REDACTED

CARLA RICHARDSON
ADDRESS REDACTED

CARLA RIVERA
ADDRESS REDACTED

CARLA RODRIGUEZ
ADDRESS REDACTED

CARLA RUTHERFORD
ADDRESS REDACTED

CARLA SCUDDER
ADDRESS REDACTED

CARLA SEALS
ADDRESS REDACTED

CARLA SESSION
ADDRESS REDACTED

CARLA SIMMONS
ADDRESS REDACTED

CARLA SMITH
ADDRESS REDACTED

CARLA SPENCER
ADDRESS REDACTED

CARLA SPOON
ADDRESS REDACTED

CARLA VAZQUEZ
ADDRESS REDACTED

CARLA VILLA
ADDRESS REDACTED

CARLA VILLALPANDO
ADDRESS REDACTED

CARLA WALKER
ADDRESS REDACTED

CARLA WHITE
ADDRESS REDACTED

CARLANDRA YAZZIE
ADDRESS REDACTED

CARLE JACKSON
ADDRESS REDACTED

CARLEA JOHNSON
ADDRESS REDACTED

CARLEDA OGLESBY
ADDRESS REDACTED

CARLEDA PERKINS
ADDRESS REDACTED

CARLEE PIPPIN
ADDRESS REDACTED

CARLEE-LILY EVANS
ADDRESS REDACTED

CARLEEN KINNEY-BROWN
ADDRESS REDACTED

CARLEEN MACKIE
ADDRESS REDACTED

CARLEETHA LEWIS
ADDRESS REDACTED

CARLEINSA CAPRICE
ADDRESS REDACTED

CARLEISHA SCIPPIO
ADDRESS REDACTED

CARLENA ARLEDGE
ADDRESS REDACTED

CARLENA JONES
ADDRESS REDACTED

CARLENE SHELTON-ROBINSON
ADDRESS REDACTED

CARLENE SMITH
ADDRESS REDACTED

CARLENE WASHINGTON
ADDRESS REDACTED

CARLENYS ROSENDO
ADDRESS REDACTED

CARLESHA COVINGTON
ADDRESS REDACTED

CARLETHA COATES
ADDRESS REDACTED

CARLETHA JONES
ADDRESS REDACTED

CARLETTA CRAIGMILES
ADDRESS REDACTED

CARLETTA GRACE
ADDRESS REDACTED

CARLETTA SANDERS
ADDRESS REDACTED

CARLETTA WEAVER
ADDRESS REDACTED

CARLETTE JENNINGS
ADDRESS REDACTED

CARLETTE MARSHALL
ADDRESS REDACTED

CARLEY LAMB
ADDRESS REDACTED

CARLEY MEHEULA
ADDRESS REDACTED

CARLEY PINEDA
ADDRESS REDACTED

CARLIANA ZOQUIER
ADDRESS REDACTED

CARLICIA BIVINS
ADDRESS REDACTED

CARLIE BERTAO
ADDRESS REDACTED

CARLIE FISHER
ADDRESS REDACTED

CARLIE JOHNSON
ADDRESS REDACTED

CARLIE MERZIUS
ADDRESS REDACTED

CARLINE JOSEPH
ADDRESS REDACTED

CARLINE REDHEAD-DICKERSON
ADDRESS REDACTED

CARLIOUS BLAND
ADDRESS REDACTED

CARLIS ASBERRY
ADDRESS REDACTED

CARLISA BENTON
ADDRESS REDACTED

CARLISA GREENWAY
ADDRESS REDACTED

CARLISA KING
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CARLISA MILES<br>ADDRESS REDACTED | CARLISE BLOCK<br>ADDRESS REDACTED | CARLISE PARKER<br>ADDRESS REDACTED |
| CARLISHA CROWELL<br>ADDRESS REDACTED | CARLISHA JOSEPH<br>ADDRESS REDACTED | CARLISS TERRELL<br>ADDRESS REDACTED |
| CARLISSA BRADLEY<br>ADDRESS REDACTED | CARLITOS ESPADA<br>ADDRESS REDACTED | CARLITTA BELL<br>ADDRESS REDACTED |
| CARLLETTE MCGOWAN<br>ADDRESS REDACTED | CARLLINA GUNNELS<br>ADDRESS REDACTED | CARLO TURENNE<br>ADDRESS REDACTED |
| CARLOS ACEVEDO<br>ADDRESS REDACTED | CARLOS ALCANTARA<br>ADDRESS REDACTED | CARLOS ALVARENGA<br>ADDRESS REDACTED |
| CARLOS AMEZCUA<br>ADDRESS REDACTED | CARLOS BAIRES<br>ADDRESS REDACTED | CARLOS BOLTON<br>ADDRESS REDACTED |
| CARLOS BONILLA<br>ADDRESS REDACTED | CARLOS BROWN<br>ADDRESS REDACTED | CARLOS BUNTYN<br>ADDRESS REDACTED |
| CARLOS CAMACHO<br>ADDRESS REDACTED | CARLOS CAMPOS<br>ADDRESS REDACTED | CARLOS CARCAMO<br>ADDRESS REDACTED |
| CARLOS CARDENAS GARCIA<br>ADDRESS REDACTED | CARLOS CARHEE<br>ADDRESS REDACTED | CARLOS CARRASQUILLO<br>ADDRESS REDACTED |
| CARLOS CARRILLO<br>ADDRESS REDACTED | CARLOS CHAFFIN<br>ADDRESS REDACTED | CARLOS CHAVEZ<br>ADDRESS REDACTED |
| CARLOS CHAVEZ VARGAS<br>ADDRESS REDACTED | CARLOS CLARK<br>ADDRESS REDACTED | CARLOS CLINE<br>ADDRESS REDACTED |

CARLOS COLON
ADDRESS REDACTED

CARLOS COLON-VALENTIN
ADDRESS REDACTED

CARLOS CORBIN
ADDRESS REDACTED

CARLOS CORTES ELIAS
ADDRESS REDACTED

CARLOS CRESPO
ADDRESS REDACTED

CARLOS CRUCEY RODRIGUEZ
ADDRESS REDACTED

CARLOS DE SANTIAGO
ADDRESS REDACTED

CARLOS DEL CID RODRIGUEZ
ADDRESS REDACTED

CARLOS DELVALLE
ADDRESS REDACTED

CARLOS DOMINGUEZ
ADDRESS REDACTED

CARLOS DOMINGUEZ
ADDRESS REDACTED

CARLOS FALU
ADDRESS REDACTED

CARLOS FIGUEROA
ADDRESS REDACTED

CARLOS FIGUEROA-HERNANDEZ
ADDRESS REDACTED

CARLOS FLORES
ADDRESS REDACTED

CARLOS GALLARDO
ADDRESS REDACTED

CARLOS GALVEZ
ADDRESS REDACTED

CARLOS GARCIA
ADDRESS REDACTED

CARLOS GARCIA
ADDRESS REDACTED

CARLOS GOMEZ
ADDRESS REDACTED

CARLOS GRACIAN CONTRERAS
ADDRESS REDACTED

CARLOS GUTIERREZ
ADDRESS REDACTED

CARLOS HOLBACK
ADDRESS REDACTED

CARLOS JARA
ADDRESS REDACTED

CARLOS JESSIE
ADDRESS REDACTED

CARLOS JIMENEZ CANUL
ADDRESS REDACTED

CARLOS LOCONDO
ADDRESS REDACTED

CARLOS LOPEZ
ADDRESS REDACTED

CARLOS LUNA
ADDRESS REDACTED

CARLOS MACIAS
ADDRESS REDACTED

CARLOS MALAVE
ADDRESS REDACTED

CARLOS MALDONADO
ADDRESS REDACTED

CARLOS MARTINEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CARLOS MARTINEZ
ADDRESS REDACTED

CARLOS MARTINEZ
ADDRESS REDACTED

CARLOS MARTINEZ
ADDRESS REDACTED

CARLOS MAYBERRY
ADDRESS REDACTED

CARLOS MELENDEZ
ADDRESS REDACTED

CARLOS MELGARES CERVANTEZ
ADDRESS REDACTED

CARLOS MENDEZ
ADDRESS REDACTED

CARLOS MIJARES
ADDRESS REDACTED

CARLOS MILLER
ADDRESS REDACTED

CARLOS MINJAREZ
ADDRESS REDACTED

CARLOS MONTANEZ
ADDRESS REDACTED

CARLOS MONTOYA
ADDRESS REDACTED

CARLOS MORENO
ADDRESS REDACTED

CARLOS MUNIZ
ADDRESS REDACTED

CARLOS MUNOZ
ADDRESS REDACTED

CARLOS NATALIO
ADDRESS REDACTED

CARLOS NAVARRO POMALES
ADDRESS REDACTED

CARLOS NUNEZ
ADDRESS REDACTED

CARLOS OROZCO
ADDRESS REDACTED

CARLOS OROZCO
ADDRESS REDACTED

CARLOS ORTIZ
ADDRESS REDACTED

CARLOS PADILLA
ADDRESS REDACTED

CARLOS PEREZ
ADDRESS REDACTED

CARLOS PEREZ
ADDRESS REDACTED

CARLOS PEREZ
ADDRESS REDACTED

CARLOS PEREZ
ADDRESS REDACTED

CARLOS PEREZ
ADDRESS REDACTED

CARLOS PEREZ QUINTANA
ADDRESS REDACTED

CARLOS PORTILLO
ADDRESS REDACTED

CARLOS PUENTE
ADDRESS REDACTED

CARLOS QUINTERO
ADDRESS REDACTED

CARLOS RAMIREZ
ADDRESS REDACTED

CARLOS RAMIREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 6/20/2015

| | | |
|---|---|---|
| CARLOS RAMIREZ<br>ADDRESS REDACTED | CARLOS RAMOS<br>ADDRESS REDACTED | CARLOS REYES<br>ADDRESS REDACTED |
| CARLOS REZABALA<br>ADDRESS REDACTED | CARLOS RIMES<br>ADDRESS REDACTED | CARLOS RIOS<br>ADDRESS REDACTED |
| CARLOS RIVERA<br>ADDRESS REDACTED | CARLOS ROBINSON<br>ADDRESS REDACTED | CARLOS RUVALCABA<br>ADDRESS REDACTED |
| CARLOS SANCHEZ<br>ADDRESS REDACTED | CARLOS SANCHEZ<br>ADDRESS REDACTED | CARLOS SANCHEZ JR<br>ADDRESS REDACTED |
| CARLOS SANDOVAL<br>ADDRESS REDACTED | CARLOS SANTIAGO<br>ADDRESS REDACTED | CARLOS SARO<br>ADDRESS REDACTED |
| CARLOS SIPIN<br>ADDRESS REDACTED | CARLOS SOSA<br>ADDRESS REDACTED | CARLOS STOKES<br>ADDRESS REDACTED |
| CARLOS SUAREZ<br>ADDRESS REDACTED | CARLOS TOLIBAS<br>ADDRESS REDACTED | CARLOS TORRES<br>ADDRESS REDACTED |
| CARLOS TORRES<br>ADDRESS REDACTED | CARLOS TORRES<br>ADDRESS REDACTED | CARLOS TORRES<br>ADDRESS REDACTED |
| CARLOS TREVINO<br>ADDRESS REDACTED | CARLOS VALENCIA<br>ADDRESS REDACTED | CARLOS VALERIANO<br>ADDRESS REDACTED |
| CARLOS VASQUEZ<br>ADDRESS REDACTED | CARLOS VAZQUEZ<br>ADDRESS REDACTED | CARLOS VEGA<br>ADDRESS REDACTED |
| CARLOS VELEZ<br>ADDRESS REDACTED | CARLOS VERA<br>ADDRESS REDACTED | CARLOS VIERA SIERRA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CARLOS VILLA HUERTA
ADDRESS REDACTED

CARLOS WATSON
ADDRESS REDACTED

CARLOS ZARATE
ADDRESS REDACTED

CARLOS ZEPEDA
ADDRESS REDACTED

CARLOTTA BURROW
ADDRESS REDACTED

CARLOTTA DEVILLE
ADDRESS REDACTED

CARLOTTA FRANKLIN
ADDRESS REDACTED

CARLOTTA HAKWINS
ADDRESS REDACTED

CARLOTTA HALL
ADDRESS REDACTED

CARLTON ADDISON
ADDRESS REDACTED

CARLTON BENDER
ADDRESS REDACTED

CARLTON CAUTIVAR
ADDRESS REDACTED

CARLTON HALL
ADDRESS REDACTED

CARLTON HESTER JR.
ADDRESS REDACTED

CARLTON MCDANIEL
ADDRESS REDACTED

CARLTON QUARLES
ADDRESS REDACTED

CARLTON SMITH
ADDRESS REDACTED

CARLTON TUCKER
ADDRESS REDACTED

CARLUS MOSES
ADDRESS REDACTED

CARLUS WHITE
ADDRESS REDACTED

CARLY CEO
ADDRESS REDACTED

CARLY MAKIN
ADDRESS REDACTED

CARLY MORALES
ADDRESS REDACTED

CARLY STEVENSON
ADDRESS REDACTED

CARLY ZIEV
ADDRESS REDACTED

CARLYE COHORST
ADDRESS REDACTED

CARLYN SANTOS
ADDRESS REDACTED

CARLYNN DYE
ADDRESS REDACTED

CARMA GREENE
ADDRESS REDACTED

CARMALETTA BROWN
ADDRESS REDACTED

CARMALITA MIMS
ADDRESS REDACTED

CARMAN ELDER
ADDRESS REDACTED

CARMAN FELICIANO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CARMEKA JACKSON
ADDRESS REDACTED

CARMEL FERREIRA
ADDRESS REDACTED

CARMELA ALEXANDER
ADDRESS REDACTED

CARMELA GUARNERI
ADDRESS REDACTED

CARMELA GUARNERI
ADDRESS REDACTED

CARMELA GUARNERI
ADDRESS REDACTED

CARMELA MORRIS PETERSON
ADDRESS REDACTED

CARMELINA MATA
ADDRESS REDACTED

CARMELITA RAMIREZ
ADDRESS REDACTED

CARMELITA SMITH
ADDRESS REDACTED

CARMELITA VILLARREAL
ADDRESS REDACTED

CARMELLA CHAMBERS
ADDRESS REDACTED

CARMEN BADILLO
ADDRESS REDACTED

CARMEN BAKER
ADDRESS REDACTED

CARMEN BARR
ADDRESS REDACTED

CARMEN BELL
ADDRESS REDACTED

CARMEN BENSON
ADDRESS REDACTED

CARMEN BILL
ADDRESS REDACTED

CARMEN BINEN
ADDRESS REDACTED

CARMEN BONES
ADDRESS REDACTED

CARMEN BOTTINI
ADDRESS REDACTED

CARMEN CAMPANA-RUIZ
ADDRESS REDACTED

CARMEN CASTANEDA
ADDRESS REDACTED

CARMEN CASTILLO
ADDRESS REDACTED

CARMEN CISNEROS
ADDRESS REDACTED

CARMEN CORONA
ADDRESS REDACTED

CARMEN COX
ADDRESS REDACTED

CARMEN CREIGHTON
ADDRESS REDACTED

CARMEN DONJUAN
ADDRESS REDACTED

CARMEN FELICIANO
ADDRESS REDACTED

CARMEN FERNANDEZ
ADDRESS REDACTED

CARMEN FERNANDEZ
ADDRESS REDACTED

CARMEN FILIP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CARMEN FURROW<br>ADDRESS REDACTED | CARMEN GODBOLDO<br>ADDRESS REDACTED | CARMEN GOMEZ<br>ADDRESS REDACTED |
| CARMEN GONZALEZ<br>ADDRESS REDACTED | CARMEN GRIGSBY<br>ADDRESS REDACTED | CARMEN GUZMAN<br>ADDRESS REDACTED |
| CARMEN GUZMAN<br>ADDRESS REDACTED | CARMEN HERNANDEZ<br>ADDRESS REDACTED | CARMEN HERNANDEZ<br>ADDRESS REDACTED |
| CARMEN HILL<br>ADDRESS REDACTED | CARMEN HILL<br>ADDRESS REDACTED | CARMEN HINES<br>ADDRESS REDACTED |
| CARMEN HORTON<br>ADDRESS REDACTED | CARMEN JOHNSON<br>ADDRESS REDACTED | CARMEN LEBRON<br>ADDRESS REDACTED |
| CARMEN LEITE<br>ADDRESS REDACTED | CARMEN LEMOS<br>ADDRESS REDACTED | CARMEN LLORENTE<br>ADDRESS REDACTED |
| CARMEN LUJAN<br>ADDRESS REDACTED | CARMEN MACHADO<br>ADDRESS REDACTED | CARMEN MACIAS<br>ADDRESS REDACTED |
| CARMEN MARRERO<br>ADDRESS REDACTED | CARMEN MARTA<br>ADDRESS REDACTED | CARMEN MARTINEZ<br>ADDRESS REDACTED |
| CARMEN MENDOZA<br>ADDRESS REDACTED | CARMEN MONTANEZ<br>ADDRESS REDACTED | CARMEN MORA<br>ADDRESS REDACTED |
| CARMEN MORALES<br>ADDRESS REDACTED | CARMEN MORALES<br>ADDRESS REDACTED | CARMEN MUNOZ<br>ADDRESS REDACTED |
| CARMEN NAGY<br>ADDRESS REDACTED | CARMEN NIEVES<br>ADDRESS REDACTED | CARMEN PARKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CARMEN PEREZ<br>ADDRESS REDACTED | CARMEN PIPPIN<br>ADDRESS REDACTED | CARMEN ROBINSON<br>ADDRESS REDACTED |
| CARMEN RODRIGUEZ<br>ADDRESS REDACTED | CARMEN ROMERO<br>ADDRESS REDACTED | CARMEN ROSA- BROOKS<br>ADDRESS REDACTED |
| CARMEN ROUSE<br>ADDRESS REDACTED | CARMEN RUIZ<br>ADDRESS REDACTED | CARMEN SABATER<br>ADDRESS REDACTED |
| CARMEN SMITH<br>ADDRESS REDACTED | CARMEN SWEARNGIN<br>ADDRESS REDACTED | CARMEN VAZQUEZ<br>ADDRESS REDACTED |
| CARMENA CRUZ<br>ADDRESS REDACTED | CARMESHA LATHAN<br>ADDRESS REDACTED | CARMESHA STILL<br>ADDRESS REDACTED |
| CARMESHIA LAWSON<br>ADDRESS REDACTED | CARMILA THOMPKINS<br>ADDRESS REDACTED | CARMIN LEACH<br>ADDRESS REDACTED |
| CARMINA ALONZO<br>ADDRESS REDACTED | CARMITA GUSHINIERE- DAVIS<br>ADDRESS REDACTED | CARMN COLEMAN<br>ADDRESS REDACTED |
| CARNEATHA HARDIN<br>ADDRESS REDACTED | CARNEEYA CAMPBELL<br>ADDRESS REDACTED | CARNELL WARD<br>ADDRESS REDACTED |
| CARNELLA HAWKINS<br>ADDRESS REDACTED | CARNIESHA HOWARD<br>ADDRESS REDACTED | CARNITA SCOTT<br>ADDRESS REDACTED |
| CARNITA TRIGGS<br>ADDRESS REDACTED | CAROL AHSIU<br>ADDRESS REDACTED | CAROL BAILEY<br>ADDRESS REDACTED |
| CAROL BELL<br>ADDRESS REDACTED | CAROL BROWN<br>ADDRESS REDACTED | CAROL BROWN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CAROL BROWN<br>ADDRESS REDACTED | CAROL BRYANT<br>ADDRESS REDACTED | CAROL BUSSEY<br>ADDRESS REDACTED |
| CAROL CHAPUT<br>ADDRESS REDACTED | CAROL CLEMMONS<br>ADDRESS REDACTED | CAROL CRAWFORD<br>ADDRESS REDACTED |
| CAROL DEHAVEN<br>ADDRESS REDACTED | CAROL DENNING<br>ADDRESS REDACTED | CAROL DOLLAR<br>ADDRESS REDACTED |
| CAROL FARIAS<br>ADDRESS REDACTED | CAROL FARRIS<br>ADDRESS REDACTED | CAROL FLEMING<br>ADDRESS REDACTED |
| CAROL FOWLER<br>ADDRESS REDACTED | CAROL GALLOWAY<br>ADDRESS REDACTED | CAROL GATEWOOD<br>ADDRESS REDACTED |
| CAROL GIVANS<br>ADDRESS REDACTED | CAROL HOUDEK<br>ADDRESS REDACTED | CAROL HYTER<br>ADDRESS REDACTED |
| CAROL JONES<br>ADDRESS REDACTED | CAROL JURKOVICH<br>ADDRESS REDACTED | CAROL KITZMILLER<br>ADDRESS REDACTED |
| CAROL LOZANO<br>ADDRESS REDACTED | CAROL MARTIN<br>ADDRESS REDACTED | CAROL MASLOWSKI<br>ADDRESS REDACTED |
| CAROL MCCAIN<br>ADDRESS REDACTED | CAROL MCGHEE<br>ADDRESS REDACTED | CAROL MCKAY<br>ADDRESS REDACTED |
| CAROL MELVIN<br>ADDRESS REDACTED | CAROL MESSER<br>ADDRESS REDACTED | CAROL MOORE<br>ADDRESS REDACTED |
| CAROL MORENO<br>ADDRESS REDACTED | CAROL NASSAR<br>ADDRESS REDACTED | CAROL NICHOLSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CAROL NUDING<br>ADDRESS REDACTED | CAROL ORELLANA MORALES<br>ADDRESS REDACTED | CAROL PATTERSON<br>ADDRESS REDACTED |
| CAROL PERSON<br>ADDRESS REDACTED | CAROL PHILLIPS<br>ADDRESS REDACTED | CAROL PINEDA<br>ADDRESS REDACTED |
| CAROL REPPERT<br>ADDRESS REDACTED | CAROL SAWYER<br>ADDRESS REDACTED | CAROL SLADE<br>ADDRESS REDACTED |
| CAROL SMITH MCINTOSH<br>ADDRESS REDACTED | CAROL SOUTHERLAND<br>ADDRESS REDACTED | CAROL SPILLER<br>ADDRESS REDACTED |
| CAROL TAYLOR<br>ADDRESS REDACTED | CAROL THOMPSON<br>ADDRESS REDACTED | CAROL VELASCO<br>ADDRESS REDACTED |
| CAROL WALKER<br>ADDRESS REDACTED | CAROL WEAH<br>ADDRESS REDACTED | CAROL WOOD<br>ADDRESS REDACTED |
| CAROL YOUNG<br>ADDRESS REDACTED | CAROL ZAMPINO<br>ADDRESS REDACTED | CAROLA HATTON<br>ADDRESS REDACTED |
| CAROLANN COOK<br>ADDRESS REDACTED | CAROLE BENNINGHOFF<br>ADDRESS REDACTED | CAROLE HOMMINGA<br>ADDRESS REDACTED |
| CAROLE JOHNSON<br>ADDRESS REDACTED | CAROLE NOSTRAND<br>ADDRESS REDACTED | CAROLEE JOHNSON<br>ADDRESS REDACTED |
| CAROLINA ALONSO<br>ADDRESS REDACTED | CAROLINA ALVARADO<br>ADDRESS REDACTED | CAROLINA ANAYA<br>ADDRESS REDACTED |
| CAROLINA ANDERSEN<br>ADDRESS REDACTED | CAROLINA AYALA<br>ADDRESS REDACTED | CAROLINA BANALES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CAROLINA CALDERON<br>ADDRESS REDACTED | CAROLINA CALDERON<br>ADDRESS REDACTED | CAROLINA CARDONA<br>ADDRESS REDACTED |
| CAROLINA CRUZ<br>ADDRESS REDACTED | CAROLINA DE OCAMPO<br>ADDRESS REDACTED | CAROLINA DIAZ<br>ADDRESS REDACTED |
| CAROLINA DOMINGUEZ<br>ADDRESS REDACTED | CAROLINA ELDER<br>ADDRESS REDACTED | CAROLINA GARCIA<br>ADDRESS REDACTED |
| CAROLINA GARCIA<br>ADDRESS REDACTED | CAROLINA GONZALEZ<br>ADDRESS REDACTED | CAROLINA GREGORIO<br>ADDRESS REDACTED |
| CAROLINA GUEVARA SANCHEZ<br>ADDRESS REDACTED | CAROLINA GUZMAN<br>ADDRESS REDACTED | CAROLINA HERNANDEZ<br>ADDRESS REDACTED |
| CAROLINA LARA<br>ADDRESS REDACTED | CAROLINA LOPEZ<br>ADDRESS REDACTED | CAROLINA MALDONADO<br>ADDRESS REDACTED |
| CAROLINA MANRIQUE AYARZA<br>ADDRESS REDACTED | CAROLINA MARTE<br>ADDRESS REDACTED | CAROLINA MARTINEZ<br>ADDRESS REDACTED |
| CAROLINA MONTES<br>ADDRESS REDACTED | CAROLINA NIXON<br>ADDRESS REDACTED | CAROLINA OCANAS<br>ADDRESS REDACTED |
| CAROLINA PADILLA<br>ADDRESS REDACTED | CAROLINA PENA<br>ADDRESS REDACTED | CAROLINA RODRIGUEZ<br>ADDRESS REDACTED |
| CAROLINA ROMO<br>ADDRESS REDACTED | CAROLINA SIO<br>ADDRESS REDACTED | CAROLINA TAMAYO<br>ADDRESS REDACTED |
| CAROLINA TORRES<br>ADDRESS REDACTED | CAROLINA VALADEZ<br>ADDRESS REDACTED | CAROLINA VAZQUEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 6/20/2015

CAROLINA ZETINO
ADDRESS REDACTED

CAROLINE AMADOR
ADDRESS REDACTED

CAROLINE AYALA
ADDRESS REDACTED

CAROLINE BANDA
ADDRESS REDACTED

CAROLINE BERGEON
ADDRESS REDACTED

CAROLINE BEYER
ADDRESS REDACTED

CAROLINE COOLEY
ADDRESS REDACTED

CAROLINE DALEY
ADDRESS REDACTED

CAROLINE FILISI
ADDRESS REDACTED

CAROLINE FLEMING
ADDRESS REDACTED

CAROLINE FRARY
ADDRESS REDACTED

CAROLINE GOMEZ
ADDRESS REDACTED

CAROLINE HERNANDEZ
ADDRESS REDACTED

CAROLINE JOSE
ADDRESS REDACTED

CAROLINE KECK
ADDRESS REDACTED

CAROLINE KIMANI
ADDRESS REDACTED

CAROLINE MCALEAVY
ADDRESS REDACTED

CAROLINE MONARQUE
ADDRESS REDACTED

CAROLINE RODRIGUEZ ALVAREZ
ADDRESS REDACTED

CAROLINE TOVAR
ADDRESS REDACTED

CAROLINE YANEZ
ADDRESS REDACTED

CAROLJEAN PETROLINI
ADDRESS REDACTED

CAROLYN BARNETT
ADDRESS REDACTED

CAROLYN BATEY
ADDRESS REDACTED

CAROLYN BERRY
ADDRESS REDACTED

CAROLYN BURDETTE
ADDRESS REDACTED

CAROLYN CARTER
ADDRESS REDACTED

CAROLYN CASSELL
ADDRESS REDACTED

CAROLYN CHALMERS
ADDRESS REDACTED

CAROLYN CHARLES
ADDRESS REDACTED

CAROLYN COOK
ADDRESS REDACTED

CAROLYN CORRIGAN
ADDRESS REDACTED

CAROLYN CREWS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CAROLYN CROSBY
ADDRESS REDACTED

CAROLYN DAVIS
ADDRESS REDACTED

CAROLYN DELABAR
ADDRESS REDACTED

CAROLYN DEVEAUX
ADDRESS REDACTED

CAROLYN DRYE
ADDRESS REDACTED

CAROLYN EAVES
ADDRESS REDACTED

CAROLYN EVERETT
ADDRESS REDACTED

CAROLYN FELTON
ADDRESS REDACTED

CAROLYN FLEMING
ADDRESS REDACTED

CAROLYN GRAHAM
ADDRESS REDACTED

CAROLYN GRANT
ADDRESS REDACTED

CAROLYN GREEN
ADDRESS REDACTED

CAROLYN HALBERT
ADDRESS REDACTED

CAROLYN HALL
ADDRESS REDACTED

CAROLYN HATCHETT
ADDRESS REDACTED

CAROLYN HERRING
ADDRESS REDACTED

CAROLYN HOLTMAN
ADDRESS REDACTED

CAROLYN JENSEN
ADDRESS REDACTED

CAROLYN JOHNSON
ADDRESS REDACTED

CAROLYN KABALKA
ADDRESS REDACTED

CAROLYN KINDLE
ADDRESS REDACTED

CAROLYN LANES
ADDRESS REDACTED

CAROLYN LEWIS
ADDRESS REDACTED

CAROLYN LOUIS
ADDRESS REDACTED

CAROLYN MATTHEWS
ADDRESS REDACTED

CAROLYN MINER
ADDRESS REDACTED

CAROLYN MOORE
ADDRESS REDACTED

CAROLYN MOSLEY
ADDRESS REDACTED

CAROLYN NGUYEN
ADDRESS REDACTED

CAROLYN NOLLY
ADDRESS REDACTED

CAROLYN NORTHCUTT
ADDRESS REDACTED

CAROLYN OFFICE
ADDRESS REDACTED

CAROLYN OGARTO
ADDRESS REDACTED

| | | |
|---|---|---|
| CAROLYN PETERS<br>ADDRESS REDACTED | CAROLYN PIERCE<br>ADDRESS REDACTED | CAROLYN PINDER<br>ADDRESS REDACTED |
| CAROLYN PRESLEY<br>ADDRESS REDACTED | CAROLYN PRINGLE<br>ADDRESS REDACTED | CAROLYN RICHARD<br>ADDRESS REDACTED |
| CAROLYN RUSSELL<br>ADDRESS REDACTED | CAROLYN SAYLOR<br>ADDRESS REDACTED | CAROLYN SCHMIDT<br>ADDRESS REDACTED |
| CAROLYN SHELTON<br>ADDRESS REDACTED | CAROLYN SHOULDERS<br>ADDRESS REDACTED | CAROLYN SMITH<br>ADDRESS REDACTED |
| CAROLYN TAYLOR<br>ADDRESS REDACTED | CAROLYN TORRES<br>ADDRESS REDACTED | CAROLYN TURANICK<br>ADDRESS REDACTED |
| CAROLYN WALKER<br>ADDRESS REDACTED | CAROLYN WEGNER<br>ADDRESS REDACTED | CAROLYN WELCH<br>ADDRESS REDACTED |
| CAROLYN WELLS<br>ADDRESS REDACTED | CAROLYN WICHILMONG<br>ADDRESS REDACTED | CAROLYN WILLIAMS<br>ADDRESS REDACTED |
| CAROLYN WILLIAMS<br>ADDRESS REDACTED | CAROLYN WILLIAMS<br>ADDRESS REDACTED | CAROLYN WRIGHT<br>ADDRESS REDACTED |
| CAROLYN ZERBE<br>ADDRESS REDACTED | CAROLYNA ORTEGA<br>ADDRESS REDACTED | CAROLYNE CARRILLO<br>ADDRESS REDACTED |
| CAROLYNE HABAT<br>ADDRESS REDACTED | CAROLYNN FACENDA-HURST<br>ADDRESS REDACTED | CAROLYNN MICKEL<br>ADDRESS REDACTED |
| CAROLZENIA WELLS<br>ADDRESS REDACTED | CARON BAKER<br>ADDRESS REDACTED | CARONDA DRUMMER<br>ADDRESS REDACTED |

CARREALA HOLLEY
ADDRESS REDACTED

CARREN THORNTON
ADDRESS REDACTED

CARRENA ROBINSON
ADDRESS REDACTED

CARRIANA HARRIS
ADDRESS REDACTED

CARRIE AMBROSE
ADDRESS REDACTED

CARRIE ANDAL
ADDRESS REDACTED

CARRIE BASTIEN
ADDRESS REDACTED

CARRIE BIAGAS
ADDRESS REDACTED

CARRIE BLOODWORTH
ADDRESS REDACTED

CARRIE BOLSTER
ADDRESS REDACTED

CARRIE CARROLL
ADDRESS REDACTED

CARRIE CLARK
ADDRESS REDACTED

CARRIE COMMODORE
ADDRESS REDACTED

CARRIE COTTLE
ADDRESS REDACTED

CARRIE CRAIG
ADDRESS REDACTED

CARRIE CURTIN
ADDRESS REDACTED

CARRIE DANTZLER
ADDRESS REDACTED

CARRIE DEANE
ADDRESS REDACTED

CARRIE DOUGLASS
ADDRESS REDACTED

CARRIE DOWNING
ADDRESS REDACTED

CARRIE EASTMAN
ADDRESS REDACTED

CARRIE FAIRBANKS
ADDRESS REDACTED

CARRIE FELDSHAU
ADDRESS REDACTED

CARRIE FELICIANO
ADDRESS REDACTED

CARRIE FRAZIER
ADDRESS REDACTED

CARRIE GRAY
ADDRESS REDACTED

CARRIE GRISHOM
ADDRESS REDACTED

CARRIE HALL
ADDRESS REDACTED

CARRIE HAYWOOD
ADDRESS REDACTED

CARRIE HUBBARD
ADDRESS REDACTED

CARRIE JIMERSON
ADDRESS REDACTED

CARRIE KEEN
ADDRESS REDACTED

CARRIE KLOIBER
ADDRESS REDACTED

CARRIE LAWSON
ADDRESS REDACTED

CARRIE LEE
ADDRESS REDACTED

CARRIE LINKOUS
ADDRESS REDACTED

CARRIE MANNING
ADDRESS REDACTED

CARRIE MATZKVECH
ADDRESS REDACTED

CARRIE MAYNE
ADDRESS REDACTED

CARRIE MEYERS
ADDRESS REDACTED

CARRIE MITCHELL
ADDRESS REDACTED

CARRIE MORATH
ADDRESS REDACTED

CARRIE MORRIS
ADDRESS REDACTED

CARRIE MOYA
ADDRESS REDACTED

CARRIE NEILL
ADDRESS REDACTED

CARRIE NELSON
ADDRESS REDACTED

CARRIE O'BRIEN
ADDRESS REDACTED

CARRIE O'BRYAN
ADDRESS REDACTED

CARRIE PAYNE
ADDRESS REDACTED

CARRIE PENA
ADDRESS REDACTED

CARRIE PHILIBERT
ADDRESS REDACTED

CARRIE PIERCE
ADDRESS REDACTED

CARRIE PIERCE
ADDRESS REDACTED

CARRIE POST
ADDRESS REDACTED

CARRIE POUNDS
ADDRESS REDACTED

CARRIE POWELL
ADDRESS REDACTED

CARRIE RAUSCH
ADDRESS REDACTED

CARRIE ROBERSON
ADDRESS REDACTED

CARRIE ROBLES
ADDRESS REDACTED

CARRIE SMITH
ADDRESS REDACTED

CARRIE STANLEY
ADDRESS REDACTED

CARRIE STONE
ADDRESS REDACTED

CARRIE THOMAS
ADDRESS REDACTED

CARRIE TILLEY
ADDRESS REDACTED

CARRIE VALENCIC
ADDRESS REDACTED

CARRIE VASQUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CARRIE WAGERS<br>ADDRESS REDACTED | CARRIE WATERS<br>ADDRESS REDACTED | CARRIE WHITFIELD<br>ADDRESS REDACTED |
| CARRIE WILSON<br>ADDRESS REDACTED | CARRIE WILSON<br>ADDRESS REDACTED | CARRIE WOOD<br>ADDRESS REDACTED |
| CARRIE WRIGHT<br>ADDRESS REDACTED | CARRIEANN DOTSON<br>ADDRESS REDACTED | CARRINDA BROWN<br>ADDRESS REDACTED |
| CARRISA MOODY<br>ADDRESS REDACTED | CARROL LEBLANC<br>ADDRESS REDACTED | CARROL REXACH<br>ADDRESS REDACTED |
| CARROLL ROSS<br>ADDRESS REDACTED | CARRON LUCERO<br>ADDRESS REDACTED | CARRY SPICHER<br>ADDRESS REDACTED |
| CARSHENA CHIEFFO<br>ADDRESS REDACTED | CARSI JONES<br>ADDRESS REDACTED | CARSMO BOLDEN<br>ADDRESS REDACTED |
| CARSON CASSEL<br>ADDRESS REDACTED | CARSON DAVIES<br>ADDRESS REDACTED | CARSON GOODRIDGE<br>ADDRESS REDACTED |
| CARSYN DELEON<br>ADDRESS REDACTED | CARTER EDLER<br>ADDRESS REDACTED | CARTER WISIAN<br>ADDRESS REDACTED |
| CARTRENA DEMEASE<br>ADDRESS REDACTED | CARUSHA BRYANT<br>ADDRESS REDACTED | CARVELLA BENNETT<br>ADDRESS REDACTED |
| CARVETTA BROOKS<br>ADDRESS REDACTED | CARVETTA COOK<br>ADDRESS REDACTED | CARVETTE GILBERT<br>ADDRESS REDACTED |
| CARY CLARK<br>ADDRESS REDACTED | CARY FERRIS<br>ADDRESS REDACTED | CARY LAFORCE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CARY SCHWALM<br>ADDRESS REDACTED | CARY SMITH<br>ADDRESS REDACTED | CARYN GILLAM<br>ADDRESS REDACTED |
| CARYN PECORELLA<br>ADDRESS REDACTED | CARYN TEAGUE<br>ADDRESS REDACTED | CASANDRA BARRETT<br>ADDRESS REDACTED |
| CASANDRA CARR<br>ADDRESS REDACTED | CASANDRA CODY<br>ADDRESS REDACTED | CASANDRA DUPERT<br>ADDRESS REDACTED |
| CASANDRA GARCIA<br>ADDRESS REDACTED | CASANDRA HALL<br>ADDRESS REDACTED | CASANDRA HERNANDEZ<br>ADDRESS REDACTED |
| CASANDRA LUYCX<br>ADDRESS REDACTED | CASANDRA MIZELL<br>ADDRESS REDACTED | CASANDRA MONFORD<br>ADDRESS REDACTED |
| CASANDRA NICODEMUS<br>ADDRESS REDACTED | CASANDRA PEREZ SANTIAGO<br>ADDRESS REDACTED | CASANDRA STARR<br>ADDRESS REDACTED |
| CASANDRA TILLMAN<br>ADDRESS REDACTED | CASANDRA WARDLAW<br>ADDRESS REDACTED | CASAUNDRA HUGHES<br>ADDRESS REDACTED |
| CASAUNDRA ROCHON<br>ADDRESS REDACTED | CASEY ANDERSON<br>ADDRESS REDACTED | CASEY AVERY<br>ADDRESS REDACTED |
| CASEY BACHELDER<br>ADDRESS REDACTED | CASEY BETH CORNELIUS<br>ADDRESS REDACTED | CASEY BROWN<br>ADDRESS REDACTED |
| CASEY BRUHA<br>ADDRESS REDACTED | CASEY BUCHOLZ<br>ADDRESS REDACTED | CASEY CARTER<br>ADDRESS REDACTED |
| CASEY CHOAT<br>ADDRESS REDACTED | CASEY CLARK<br>ADDRESS REDACTED | CASEY CROOK<br>ADDRESS REDACTED |

CASEY DEMELLO
ADDRESS REDACTED

CASEY ENSMINGER
ADDRESS REDACTED

CASEY FRANKLIN
ADDRESS REDACTED

CASEY GILLESPIE
ADDRESS REDACTED

CASEY GRAY
ADDRESS REDACTED

CASEY GRIJALVA
ADDRESS REDACTED

CASEY HAMMOND
ADDRESS REDACTED

CASEY HINTON
ADDRESS REDACTED

CASEY JOHNSON
ADDRESS REDACTED

CASEY JONES
ADDRESS REDACTED

CASEY JONES
ADDRESS REDACTED

CASEY KIRKEY
ADDRESS REDACTED

CASEY LAUDERDALE
ADDRESS REDACTED

CASEY LAWTON
ADDRESS REDACTED

CASEY LEOPARD
ADDRESS REDACTED

CASEY LOCKLEAR
ADDRESS REDACTED

CASEY MARTELL
ADDRESS REDACTED

CASEY MCALISTER
ADDRESS REDACTED

CASEY MILLER
ADDRESS REDACTED

CASEY NADING
ADDRESS REDACTED

CASEY NELSON
ADDRESS REDACTED

CASEY PARNELL
ADDRESS REDACTED

CASEY PLUNKETT
ADDRESS REDACTED

CASEY ROGERS
ADDRESS REDACTED

CASEY ROSE
ADDRESS REDACTED

CASEY SHAW
ADDRESS REDACTED

CASEY SHEDDEN
ADDRESS REDACTED

CASEY SOLAND
ADDRESS REDACTED

CASEY SPILKA
ADDRESS REDACTED

CASEY STARKS
ADDRESS REDACTED

CASEY STOWE
ADDRESS REDACTED

CASEY TRISCH
ADDRESS REDACTED

CASEY TURNER
ADDRESS REDACTED

CASEY WATTERS
ADDRESS REDACTED

CASEY WHITE
ADDRESS REDACTED

CASEY WHITE
ADDRESS REDACTED

CASEY WHITING
ADDRESS REDACTED

CASEY WILLIAMS
ADDRESS REDACTED

CASEY WILSON
ADDRESS REDACTED

CASEY WOLFE
ADDRESS REDACTED

CASH CROUSE
ADDRESS REDACTED

CASHA LEWIS
ADDRESS REDACTED

CASHANIQUE HOLLOMAN
ADDRESS REDACTED

CASHAY WOODBERRY
ADDRESS REDACTED

CASHE THOMAS
ADDRESS REDACTED

CASHMERE BROWN
ADDRESS REDACTED

CASHMERE JOHNSON
ADDRESS REDACTED

CASHREALL HOLT
ADDRESS REDACTED

CASINA NICKERSON
ADDRESS REDACTED

CASLYN FELISILDA MATEO
ADDRESS REDACTED

CASONDRA MOORE
ADDRESS REDACTED

CASOUNDRA COX
ADDRESS REDACTED

CASPER LINGLE
ADDRESS REDACTED

CASPER SUEN
ADDRESS REDACTED

CASSAIN BEGAY
ADDRESS REDACTED

CASSANDRA AGUILAR
ADDRESS REDACTED

CASSANDRA ALANIS
ADDRESS REDACTED

CASSANDRA ALDAPE
ADDRESS REDACTED

CASSANDRA ALLAART
ADDRESS REDACTED

CASSANDRA ANDERSON
ADDRESS REDACTED

CASSANDRA ARROWSMITH
ADDRESS REDACTED

CASSANDRA ATKINS
ADDRESS REDACTED

CASSANDRA BALEBONA
ADDRESS REDACTED

CASSANDRA BANKERT
ADDRESS REDACTED

CASSANDRA BARBER
ADDRESS REDACTED

CASSANDRA BARRETO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CASSANDRA BEDDOE<br>ADDRESS REDACTED | CASSANDRA BENNETT<br>ADDRESS REDACTED | CASSANDRA BENNETT<br>ADDRESS REDACTED |
| CASSANDRA BONHOMME<br>ADDRESS REDACTED | CASSANDRA BOTTGER<br>ADDRESS REDACTED | CASSANDRA BOULINEAU<br>ADDRESS REDACTED |
| CASSANDRA BRYANT<br>ADDRESS REDACTED | CASSANDRA BURKE<br>ADDRESS REDACTED | CASSANDRA BUTLER<br>ADDRESS REDACTED |
| CASSANDRA BUTLER<br>ADDRESS REDACTED | CASSANDRA CABEZAS<br>ADDRESS REDACTED | CASSANDRA CARRASCO<br>ADDRESS REDACTED |
| CASSANDRA CARREON<br>ADDRESS REDACTED | CASSANDRA CARTWRIGHT<br>ADDRESS REDACTED | CASSANDRA CATLOW<br>ADDRESS REDACTED |
| CASSANDRA CHANEY<br>ADDRESS REDACTED | CASSANDRA CHAVARRIA-CRANK<br>ADDRESS REDACTED | CASSANDRA COLEMAN<br>ADDRESS REDACTED |
| CASSANDRA COLLEY<br>ADDRESS REDACTED | CASSANDRA CONLEY<br>ADDRESS REDACTED | CASSANDRA DANIELS<br>ADDRESS REDACTED |
| CASSANDRA DAVIS<br>ADDRESS REDACTED | CASSANDRA DELREAL<br>ADDRESS REDACTED | CASSANDRA DENNIS<br>ADDRESS REDACTED |
| CASSANDRA DODGE<br>ADDRESS REDACTED | CASSANDRA DONOHOO<br>ADDRESS REDACTED | CASSANDRA EMERY<br>ADDRESS REDACTED |
| CASSANDRA EMMETT-MCGOVERN<br>ADDRESS REDACTED | CASSANDRA ERICKSON<br>ADDRESS REDACTED | CASSANDRA ESPINOZA<br>ADDRESS REDACTED |
| CASSANDRA EVA<br>ADDRESS REDACTED | CASSANDRA FARLEY<br>ADDRESS REDACTED | CASSANDRA FAUTH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CASSANDRA FERNANDEZ<br>ADDRESS REDACTED | CASSANDRA FERNANDEZ<br>ADDRESS REDACTED | CASSANDRA FICKLIN<br>ADDRESS REDACTED |
| CASSANDRA FISHER<br>ADDRESS REDACTED | CASSANDRA FOSTER<br>ADDRESS REDACTED | CASSANDRA FOX<br>ADDRESS REDACTED |
| CASSANDRA FRAGA<br>ADDRESS REDACTED | CASSANDRA FUNG<br>ADDRESS REDACTED | CASSANDRA GARNER<br>ADDRESS REDACTED |
| CASSANDRA HARRIS<br>ADDRESS REDACTED | CASSANDRA HEARD<br>ADDRESS REDACTED | CASSANDRA HERRERA<br>ADDRESS REDACTED |
| CASSANDRA HESS<br>ADDRESS REDACTED | CASSANDRA HICKS<br>ADDRESS REDACTED | CASSANDRA HINDSON<br>ADDRESS REDACTED |
| CASSANDRA HOPE<br>ADDRESS REDACTED | CASSANDRA HOPKINS<br>ADDRESS REDACTED | CASSANDRA JACKSON<br>ADDRESS REDACTED |
| CASSANDRA JACKSON<br>ADDRESS REDACTED | CASSANDRA JENSEN<br>ADDRESS REDACTED | CASSANDRA JONES<br>ADDRESS REDACTED |
| CASSANDRA KNIGHT<br>ADDRESS REDACTED | CASSANDRA LAUKO<br>ADDRESS REDACTED | CASSANDRA LESANE<br>ADDRESS REDACTED |
| CASSANDRA LEWIS<br>ADDRESS REDACTED | CASSANDRA LIPSCOMB<br>ADDRESS REDACTED | CASSANDRA LITZAU<br>ADDRESS REDACTED |
| CASSANDRA LOSASSO<br>ADDRESS REDACTED | CASSANDRA MABRY<br>ADDRESS REDACTED | CASSANDRA MANSFIELD<br>ADDRESS REDACTED |
| CASSANDRA MARESCA<br>ADDRESS REDACTED | CASSANDRA MATHEWS<br>ADDRESS REDACTED | CASSANDRA MATTHEWS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CASSANDRA MCCOOL<br>ADDRESS REDACTED | CASSANDRA MEJIA<br>ADDRESS REDACTED | CASSANDRA MESECHER<br>ADDRESS REDACTED |
| CASSANDRA MEYERS-TURNER<br>ADDRESS REDACTED | CASSANDRA MILLER<br>ADDRESS REDACTED | CASSANDRA MILLER<br>ADDRESS REDACTED |
| CASSANDRA MIRANDA<br>ADDRESS REDACTED | CASSANDRA MOHAMMED<br>ADDRESS REDACTED | CASSANDRA MOHNEY<br>ADDRESS REDACTED |
| CASSANDRA MORRIS<br>ADDRESS REDACTED | CASSANDRA MOSES<br>ADDRESS REDACTED | CASSANDRA MULLINAX<br>ADDRESS REDACTED |
| CASSANDRA MURPHY<br>ADDRESS REDACTED | CASSANDRA NEALON<br>ADDRESS REDACTED | CASSANDRA OCHOA<br>ADDRESS REDACTED |
| CASSANDRA ORLANDO<br>ADDRESS REDACTED | CASSANDRA ORTIZ<br>ADDRESS REDACTED | CASSANDRA ORTIZ<br>ADDRESS REDACTED |
| CASSANDRA PARKS<br>ADDRESS REDACTED | CASSANDRA PERRY<br>ADDRESS REDACTED | CASSANDRA PIMENTEL<br>ADDRESS REDACTED |
| CASSANDRA POLLEY<br>ADDRESS REDACTED | CASSANDRA PORFILY<br>ADDRESS REDACTED | CASSANDRA RICE<br>ADDRESS REDACTED |
| CASSANDRA ROBERTSON<br>ADDRESS REDACTED | CASSANDRA ROGERS<br>ADDRESS REDACTED | CASSANDRA ROSARIO<br>ADDRESS REDACTED |
| CASSANDRA RUIZ<br>ADDRESS REDACTED | CASSANDRA RUSSELL<br>ADDRESS REDACTED | CASSANDRA SCHMIDT<br>ADDRESS REDACTED |
| CASSANDRA SCHUYLER<br>ADDRESS REDACTED | CASSANDRA SHAW<br>ADDRESS REDACTED | CASSANDRA SHRADER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CASSANDRA SILAS<br>ADDRESS REDACTED | CASSANDRA SIMONS<br>ADDRESS REDACTED | CASSANDRA SINGLETARY<br>ADDRESS REDACTED |
| CASSANDRA SMALLS<br>ADDRESS REDACTED | CASSANDRA SMITH<br>ADDRESS REDACTED | CASSANDRA SOLIS<br>ADDRESS REDACTED |
| CASSANDRA SPRADLIN<br>ADDRESS REDACTED | CASSANDRA STANTON<br>ADDRESS REDACTED | CASSANDRA STEPHENS<br>ADDRESS REDACTED |
| CASSANDRA STEWART<br>ADDRESS REDACTED | CASSANDRA STOCKWELL<br>ADDRESS REDACTED | CASSANDRA TAAPE<br>ADDRESS REDACTED |
| CASSANDRA TORIAN<br>ADDRESS REDACTED | CASSANDRA TORRENCE<br>ADDRESS REDACTED | CASSANDRA TOWNES<br>ADDRESS REDACTED |
| CASSANDRA VELOZ<br>ADDRESS REDACTED | CASSANDRA VON FRIESEN<br>ADDRESS REDACTED | CASSANDRA WALKER<br>ADDRESS REDACTED |
| CASSANDRA WEBER<br>ADDRESS REDACTED | CASSANDRA WHITE<br>ADDRESS REDACTED | CASSANDRA WICKMAN<br>ADDRESS REDACTED |
| CASSANDRA WILLIAMS<br>ADDRESS REDACTED | CASSANDRA WILLIAMS<br>ADDRESS REDACTED | CASSANDRA WILLNER<br>ADDRESS REDACTED |
| CASSANDRA WITT<br>ADDRESS REDACTED | CASSANDRA WOODARD<br>ADDRESS REDACTED | CASSANDRA ZEGERS<br>ADDRESS REDACTED |
| CASSANDRIA NORFLEET<br>ADDRESS REDACTED | CASSAUNDRA DAVIS<br>ADDRESS REDACTED | CASSAUNDRA KEITH<br>ADDRESS REDACTED |
| CASSAUNDRA SMITH<br>ADDRESS REDACTED | CASSAUNDRA STRONG<br>ADDRESS REDACTED | CASSAUNDRA TERRELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CASSAUNDRA WASHINGTON<br>ADDRESS REDACTED | CASSEY DELAMORA<br>ADDRESS REDACTED | CASSEY DESLAURIERS<br>ADDRESS REDACTED |
| CASSIA DIMICK<br>ADDRESS REDACTED | CASSIDY BALDO<br>ADDRESS REDACTED | CASSIDY BERRY<br>ADDRESS REDACTED |
| CASSIDY CORNELIUS<br>ADDRESS REDACTED | CASSIDY GARAY<br>ADDRESS REDACTED | CASSIDY KEOLANUI-BRADSHAW<br>ADDRESS REDACTED |
| CASSIDY MCCASLIN<br>ADDRESS REDACTED | CASSIDY MOORE<br>ADDRESS REDACTED | CASSIDY POWELL<br>ADDRESS REDACTED |
| CASSIDY ST. JERNQUIST<br>ADDRESS REDACTED | CASSIDY WALKER<br>ADDRESS REDACTED | CASSIDY WALLEY<br>ADDRESS REDACTED |
| CASSIDY-JO SPINNER<br>ADDRESS REDACTED | CASSIE BOWERSOX<br>ADDRESS REDACTED | CASSIE BRUNSON<br>ADDRESS REDACTED |
| CASSIE ELWELL<br>ADDRESS REDACTED | CASSIE FARLEY<br>ADDRESS REDACTED | CASSIE FLORES<br>ADDRESS REDACTED |
| CASSIE GIBSON<br>ADDRESS REDACTED | CASSIE GORBEY<br>ADDRESS REDACTED | CASSIE GRAHAM<br>ADDRESS REDACTED |
| CASSIE HANCHER<br>ADDRESS REDACTED | CASSIE HAYNES<br>ADDRESS REDACTED | CASSIE HOHN<br>ADDRESS REDACTED |
| CASSIE LEWIS<br>ADDRESS REDACTED | CASSIE LOWERY<br>ADDRESS REDACTED | CASSIE MILLER<br>ADDRESS REDACTED |
| CASSIE PORTER<br>ADDRESS REDACTED | CASSIE SALTEL<br>ADDRESS REDACTED | CASSIE SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CASSIE STARR<br>ADDRESS REDACTED | CASSIE SWANSTROM<br>ADDRESS REDACTED | CASSIE WARD<br>ADDRESS REDACTED |
| CASSILDA CONNOR<br>ADDRESS REDACTED | CASSIN VANTERPOOL<br>ADDRESS REDACTED | CASSINA CULTURE<br>ADDRESS REDACTED |
| CASSIUS BROWN<br>ADDRESS REDACTED | CASSIUS DIGGS<br>ADDRESS REDACTED | CASSIUS MARTIN<br>ADDRESS REDACTED |
| CASSIUS WESLEY<br>ADDRESS REDACTED | CASSONDRA DEPINET<br>ADDRESS REDACTED | CATALINA CHAVEZ<br>ADDRESS REDACTED |
| CATALINA CHIMINA<br>ADDRESS REDACTED | CATALINA CORREA<br>ADDRESS REDACTED | CATALINA CRUZ<br>ADDRESS REDACTED |
| CATALINA ESTRADA<br>ADDRESS REDACTED | CATALINA GARCIA MARIN<br>ADDRESS REDACTED | CATALINA JIMENEZ<br>ADDRESS REDACTED |
| CATALINA MIRANDA<br>ADDRESS REDACTED | CATALINA OSATHANOND<br>ADDRESS REDACTED | CATALINA TOMAS<br>ADDRESS REDACTED |
| CATELYN AUKER<br>ADDRESS REDACTED | CATELYN MALESKE<br>ADDRESS REDACTED | CATESHA DAVIS<br>ADDRESS REDACTED |
| CATESSA CAMPBELL<br>ADDRESS REDACTED | CATESSIA WILLIAMS<br>ADDRESS REDACTED | CATHEDRAL TIZCARENO<br>ADDRESS REDACTED |
| CATHENA JACKSON<br>ADDRESS REDACTED | CATHENIA WORTHAM<br>ADDRESS REDACTED | CATHEREAN ALLEN<br>ADDRESS REDACTED |
| CATHERIENE DAVIS<br>ADDRESS REDACTED | CATHERINA GOMES<br>ADDRESS REDACTED | CATHERINE ALCOZER<br>ADDRESS REDACTED |

CATHERINE ARDEN
ADDRESS REDACTED

CATHERINE BELLAMY
ADDRESS REDACTED

CATHERINE BERLIN
ADDRESS REDACTED

CATHERINE BRADFORD
ADDRESS REDACTED

CATHERINE BRUNO
ADDRESS REDACTED

CATHERINE CALMA
ADDRESS REDACTED

CATHERINE CANAGA
ADDRESS REDACTED

CATHERINE CERVANTES
ADDRESS REDACTED

CATHERINE CLEGHORN
ADDRESS REDACTED

CATHERINE COLEMAN
ADDRESS REDACTED

CATHERINE CONDLIFFE
ADDRESS REDACTED

CATHERINE COOPER
ADDRESS REDACTED

CATHERINE CORELLA
ADDRESS REDACTED

CATHERINE CORSINI
ADDRESS REDACTED

CATHERINE COX
ADDRESS REDACTED

CATHERINE CULLEN
ADDRESS REDACTED

CATHERINE CUMMINGS
ADDRESS REDACTED

CATHERINE DIETHRICK
ADDRESS REDACTED

CATHERINE DRUMM
ADDRESS REDACTED

CATHERINE DUNSON
ADDRESS REDACTED

CATHERINE ELKINS
ADDRESS REDACTED

CATHERINE ESTADES
ADDRESS REDACTED

CATHERINE FALLAT
ADDRESS REDACTED

CATHERINE FAUBERT
ADDRESS REDACTED

CATHERINE FINNEY
ADDRESS REDACTED

CATHERINE FRYE
ADDRESS REDACTED

CATHERINE GANNON
ADDRESS REDACTED

CATHERINE GARRETT
ADDRESS REDACTED

CATHERINE GROSE
ADDRESS REDACTED

CATHERINE HALEY
ADDRESS REDACTED

CATHERINE HAWKINS
ADDRESS REDACTED

CATHERINE HICKS
ADDRESS REDACTED

CATHERINE HINRICHS
ADDRESS REDACTED

| CATHERINE HOLMES<br>ADDRESS REDACTED | CATHERINE HUGHES<br>ADDRESS REDACTED | CATHERINE HUNTER<br>ADDRESS REDACTED |
|---|---|---|
| CATHERINE INGRAM<br>ADDRESS REDACTED | CATHERINE JACKSON<br>ADDRESS REDACTED | CATHERINE JENKINS<br>ADDRESS REDACTED |
| CATHERINE KELLY<br>ADDRESS REDACTED | CATHERINE KINSEY<br>ADDRESS REDACTED | CATHERINE LEWIS<br>ADDRESS REDACTED |
| CATHERINE LOPEZ GIRALDO<br>ADDRESS REDACTED | CATHERINE LUNA<br>ADDRESS REDACTED | CATHERINE MACDONALD<br>ADDRESS REDACTED |
| CATHERINE MARQUEZ<br>ADDRESS REDACTED | CATHERINE MARTINEZ<br>ADDRESS REDACTED | CATHERINE MATEO<br>ADDRESS REDACTED |
| CATHERINE MAY SCHNEEGAS<br>ADDRESS REDACTED | CATHERINE MBATUDDE<br>ADDRESS REDACTED | CATHERINE MCREE<br>ADDRESS REDACTED |
| CATHERINE MEDINA<br>ADDRESS REDACTED | CATHERINE METZGER<br>ADDRESS REDACTED | CATHERINE MUNROE<br>ADDRESS REDACTED |
| CATHERINE NEVES<br>ADDRESS REDACTED | CATHERINE NEWSOME<br>ADDRESS REDACTED | CATHERINE ORTIZ<br>ADDRESS REDACTED |
| CATHERINE PARKER<br>ADDRESS REDACTED | CATHERINE PATRICK<br>ADDRESS REDACTED | CATHERINE POLLMAN<br>ADDRESS REDACTED |
| CATHERINE PORTER<br>ADDRESS REDACTED | CATHERINE POWELL<br>ADDRESS REDACTED | CATHERINE RAGIN<br>ADDRESS REDACTED |
| CATHERINE ROBINSON<br>ADDRESS REDACTED | CATHERINE ROSE<br>ADDRESS REDACTED | CATHERINE SCHALK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 6/20/2015

CATHERINE SHAURI
ADDRESS REDACTED

CATHERINE STAUFFER
ADDRESS REDACTED

CATHERINE STEARNS
ADDRESS REDACTED

CATHERINE STRICKLAND
ADDRESS REDACTED

CATHERINE STUCK
ADDRESS REDACTED

CATHERINE THURMAN
ADDRESS REDACTED

CATHERINE TORRES
ADDRESS REDACTED

CATHERINE VALCARCEL
ADDRESS REDACTED

CATHERINE VALDEZ
ADDRESS REDACTED

CATHERINE VAULT
ADDRESS REDACTED

CATHERINE WEATHERLY BARNES
ADDRESS REDACTED

CATHERINE WELLS
ADDRESS REDACTED

CATHERINE WILLIAMS
ADDRESS REDACTED

CATHERINE WILLIAMS
ADDRESS REDACTED

CATHERINE WILSON
ADDRESS REDACTED

CATHERINE YABLONSKY
ADDRESS REDACTED

CATHERINE ZAVALETA
ADDRESS REDACTED

CATHERINE ZELAYA
ADDRESS REDACTED

CATHERLENE WILSON
ADDRESS REDACTED

CATHERNY RAMIREZ
ADDRESS REDACTED

CATHEY RYNEARSON
ADDRESS REDACTED

CATHLEEN BUSH
ADDRESS REDACTED

CATHLEEN BUSHEE
ADDRESS REDACTED

CATHLEEN CLOUSE
ADDRESS REDACTED

CATHRINE MCNEIL
ADDRESS REDACTED

CATHRINE RHODES
ADDRESS REDACTED

CATHRISE SUMMERVILLE
ADDRESS REDACTED

CATHRYN MURRAY
ADDRESS REDACTED

CATHY ACEVEDO
ADDRESS REDACTED

CATHY ALLMON
ADDRESS REDACTED

CATHY AYALA
ADDRESS REDACTED

CATHY BICE
ADDRESS REDACTED

CATHY BOOKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CATHY BREWER
ADDRESS REDACTED

CATHY CARDENAS
ADDRESS REDACTED

CATHY CORNEJO
ADDRESS REDACTED

CATHY FUNDERBURG
ADDRESS REDACTED

CATHY JONES
ADDRESS REDACTED

CATHY JONES
ADDRESS REDACTED

CATHY KIMANI
ADDRESS REDACTED

CATHY MARES MEZA
ADDRESS REDACTED

CATHY MARTINEZ
ADDRESS REDACTED

CATHY MCLAWHORN
ADDRESS REDACTED

CATHY PASLEY
ADDRESS REDACTED

CATHY POOLE
ADDRESS REDACTED

CATHY RODRIQUEZ
ADDRESS REDACTED

CATHY ROGERS
ADDRESS REDACTED

CATHY WASHINGTON
ADDRESS REDACTED

CATHY WILLIAMS
ADDRESS REDACTED

CATIA ALVES SANTANA
ADDRESS REDACTED

CATINA HILSON
ADDRESS REDACTED

CATINA KELLEY
ADDRESS REDACTED

CATINA SMITH
ADDRESS REDACTED

CATINA WATKINS
ADDRESS REDACTED

CATLIN STROM
ADDRESS REDACTED

CATLYNN BOWERS
ADDRESS REDACTED

CATRESHA STACEY
ADDRESS REDACTED

CATRICE JONES
ADDRESS REDACTED

CATRICE TUCKER
ADDRESS REDACTED

CATRIENA THOMAS
ADDRESS REDACTED

CATRINA CURTON
ADDRESS REDACTED

CATRINA DAVIS
ADDRESS REDACTED

CATRINA FIFER
ADDRESS REDACTED

CATRINA HAUS
ADDRESS REDACTED

CATRINA JANE LAZO
ADDRESS REDACTED

CATRINA MODAWELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CATRINA PINEDO
ADDRESS REDACTED

CATRINA RUSH
ADDRESS REDACTED

CATRINA SAMBOL
ADDRESS REDACTED

CATRINA SHARK
ADDRESS REDACTED

CATRINA WRIGHT
ADDRESS REDACTED

CATRINNA KYLES
ADDRESS REDACTED

CAU PHAN
ADDRESS REDACTED

CAUSANDRA INOCENCIO
ADDRESS REDACTED

CAVATINA NORMAN
ADDRESS REDACTED

CAVIN MCMILLAN
ADDRESS REDACTED

CAVINE JOHNSON
ADDRESS REDACTED

CAWANJA RICE
ADDRESS REDACTED

CAWONA FLEMING
ADDRESS REDACTED

CAYAINA BROOKS
ADDRESS REDACTED

CAYANNE KELLER
ADDRESS REDACTED

CAYCEE BRYANT
ADDRESS REDACTED

CAYETANO REYNOSO
ADDRESS REDACTED

CAYJAN CALNICK
ADDRESS REDACTED

CAYL BASHAM
ADDRESS REDACTED

CAYLA CHIASSON
ADDRESS REDACTED

CAYLA COLEMAN
ADDRESS REDACTED

CAYLA LEONARD
ADDRESS REDACTED

CAYLA NEFF
ADDRESS REDACTED

CAYLA SMART
ADDRESS REDACTED

CAYLEN STULTZ
ADDRESS REDACTED

CAYLIN HEGGEN
ADDRESS REDACTED

CC PEYTON CODER
ADDRESS REDACTED

CD CROOK
ADDRESS REDACTED

C'DEIA ALFORD
ADDRESS REDACTED

CEAIRA MADDEN
ADDRESS REDACTED

CEAIRA MOBLEY
ADDRESS REDACTED

CEAIRA SINGLETARY
ADDRESS REDACTED

CEARA INGLE
ADDRESS REDACTED

| | | |
|---|---|---|
| CEARA MCCALL<br>ADDRESS REDACTED | CEARA MILLER<br>ADDRESS REDACTED | CEARA THOMAS<br>ADDRESS REDACTED |
| CE'ARIA TEAGUE<br>ADDRESS REDACTED | CEASAR SANDOVAL<br>ADDRESS REDACTED | CEBRINA ETUALE<br>ADDRESS REDACTED |
| CECALI GRAY<br>ADDRESS REDACTED | CECE CLARK<br>ADDRESS REDACTED | CECELIA BILLIMON<br>ADDRESS REDACTED |
| CECELIA FORSYTHE<br>ADDRESS REDACTED | CECELIA JOHNSON<br>ADDRESS REDACTED | CECELIA PEASE<br>ADDRESS REDACTED |
| CECELIA SANBORN<br>ADDRESS REDACTED | CECELIA SERRANO-RODRIGUEZ<br>ADDRESS REDACTED | CECELIA THOMPSON<br>ADDRESS REDACTED |
| CECIELIA ZAVALA<br>ADDRESS REDACTED | CECIL GODBOLD<br>ADDRESS REDACTED | CECIL HARRIS<br>ADDRESS REDACTED |
| CECIL SMITH<br>ADDRESS REDACTED | CECIL SMITH<br>ADDRESS REDACTED | CECIL TIMPSON<br>ADDRESS REDACTED |
| CECILE BAXTER<br>ADDRESS REDACTED | CECILE SONG<br>ADDRESS REDACTED | CECILIA ALVAREZ<br>ADDRESS REDACTED |
| CECILIA ANGEL<br>ADDRESS REDACTED | CECILIA BAUTISTA<br>ADDRESS REDACTED | CECILIA BECKFORD<br>ADDRESS REDACTED |
| CECILIA CABRERA<br>ADDRESS REDACTED | CECILIA CANTU<br>ADDRESS REDACTED | CECILIA CIRILO<br>ADDRESS REDACTED |
| CECILIA CORDOVA<br>ADDRESS REDACTED | CECILIA DAVIS<br>ADDRESS REDACTED | CECILIA DELPHIN<br>ADDRESS REDACTED |

CECILIA DIAZ ORTEGA
ADDRESS REDACTED

CECILIA GONZALEZ
ADDRESS REDACTED

CECILIA GUILLEN
ADDRESS REDACTED

CECILIA HUERTA
ADDRESS REDACTED

CECILIA JORDAN
ADDRESS REDACTED

CECILIA LOPEZ
ADDRESS REDACTED

CECILIA LUA
ADDRESS REDACTED

CECILIA MARTINEZ
ADDRESS REDACTED

CECILIA MATA
ADDRESS REDACTED

CECILIA MORA
ADDRESS REDACTED

CECILIA MORTON
ADDRESS REDACTED

CECILIA NAVARRO
ADDRESS REDACTED

CECILIA NUNEZ
ADDRESS REDACTED

CECILIA ORTIZ
ADDRESS REDACTED

CECILIA PEREZ
ADDRESS REDACTED

CECILIA RAMIREZ
ADDRESS REDACTED

CECILIA REYES
ADDRESS REDACTED

CECILIA REYES
ADDRESS REDACTED

CECILIA REYES
ADDRESS REDACTED

CECILIA RODRIGUEZ
ADDRESS REDACTED

CECILIA RUBALCAVA
ADDRESS REDACTED

CECILIA SANCHEZ
ADDRESS REDACTED

CECILIA SANTANA
ADDRESS REDACTED

CECILIA SANTIZO DELEON
ADDRESS REDACTED

CECILIA SHANNON
ADDRESS REDACTED

CECILIA STARKEY
ADDRESS REDACTED

CECILIA TAVARES
ADDRESS REDACTED

CECILIA URESTE MEZA
ADDRESS REDACTED

CECILIA VALLE
ADDRESS REDACTED

CECILIE GARCIA
ADDRESS REDACTED

CECILLA COVINGTON
ADDRESS REDACTED

CECILLA HARRIS
ADDRESS REDACTED

CECILY CROCKETT
ADDRESS REDACTED

CECILY HOLDER
ADDRESS REDACTED

CECILY MCDADE CRISS
ADDRESS REDACTED

CECILY NELSON
ADDRESS REDACTED

CECLEY ROBERTSON
ADDRESS REDACTED

CE'CREE SMITH
ADDRESS REDACTED

CEDALEE VARELA
ADDRESS REDACTED

CEDAR JONES
ADDRESS REDACTED

CEDERICA CARTER
ADDRESS REDACTED

CEDONOVAN AZINGE
ADDRESS REDACTED

CEDRIC BENSON
ADDRESS REDACTED

CEDRIC BROOKS
ADDRESS REDACTED

CEDRIC FLETCHER
ADDRESS REDACTED

CEDRIC GEORGE
ADDRESS REDACTED

CEDRIC GOODACRE
ADDRESS REDACTED

CEDRIC GRIGGS
ADDRESS REDACTED

CEDRIC HARRIS
ADDRESS REDACTED

CEDRIC HOWELL
ADDRESS REDACTED

CEDRIC JENKINS
ADDRESS REDACTED

CEDRIC KEITH
ADDRESS REDACTED

CEDRIC KENDRICK
ADDRESS REDACTED

CEDRIC LEGARD
ADDRESS REDACTED

CEDRIC MILES
ADDRESS REDACTED

CEDRIC MOODY
ADDRESS REDACTED

CEDRIC MYERS
ADDRESS REDACTED

CEDRIC SIBBALUCA
ADDRESS REDACTED

CEDRIC SPRINKLE
ADDRESS REDACTED

CEDRIC TATE
ADDRESS REDACTED

CEDRIC UPCHURCH
ADDRESS REDACTED

CEDRIC WALTON
ADDRESS REDACTED

CEDRICA HUBERT
ADDRESS REDACTED

CEDRICK PIERCE
ADDRESS REDACTED

CEDRICK REVIS
ADDRESS REDACTED

CEDRICK VAUGHN
ADDRESS REDACTED

| | | |
|---|---|---|
| CEDRINA HARRIS<br>ADDRESS REDACTED | CEIDRIC BLINE<br>ADDRESS REDACTED | CEIERA BUTLER<br>ADDRESS REDACTED |
| CEIRA ROBINSON<br>ADDRESS REDACTED | CEIRRA JONES<br>ADDRESS REDACTED | CELA RIVERA<br>ADDRESS REDACTED |
| CELEBRITY BURKS<br>ADDRESS REDACTED | CELENA BIDDLE<br>ADDRESS REDACTED | CELENA DESAIRE<br>ADDRESS REDACTED |
| CELENA ESTRADA<br>ADDRESS REDACTED | CELENA JONES<br>ADDRESS REDACTED | CELENA SENA<br>ADDRESS REDACTED |
| CELENE CALDERON<br>ADDRESS REDACTED | CELENE CASTRO<br>ADDRESS REDACTED | CELENE CRISTOBAL<br>ADDRESS REDACTED |
| CELENE LOZOYA<br>ADDRESS REDACTED | CELENE PADILLA-VALENZUELA<br>ADDRESS REDACTED | CELESTE BONAPART<br>ADDRESS REDACTED |
| CELESTE BOYD<br>ADDRESS REDACTED | CELESTE BREMER<br>ADDRESS REDACTED | CELESTE CAMPOS<br>ADDRESS REDACTED |
| CELESTE CORNEJO<br>ADDRESS REDACTED | CELESTE FRANKLIN<br>ADDRESS REDACTED | CELESTE HERNANDEZ<br>ADDRESS REDACTED |
| CELESTE JERONIMO<br>ADDRESS REDACTED | CELESTE KING<br>ADDRESS REDACTED | CELESTE KIRK<br>ADDRESS REDACTED |
| CELESTE LEARY<br>ADDRESS REDACTED | CELESTE LOERA<br>ADDRESS REDACTED | CELESTE MAGANA<br>ADDRESS REDACTED |
| CELESTE MATEO<br>ADDRESS REDACTED | CELESTE PADILLA-VALENZUELA<br>ADDRESS REDACTED | CELESTE REED<br>ADDRESS REDACTED |

CELESTE RICHARDSON
ADDRESS REDACTED

CELESTE RIVERA
ADDRESS REDACTED

CELESTE RODRIGUEZ
ADDRESS REDACTED

CELESTE SMITH
ADDRESS REDACTED

CELESTE SNELL
ADDRESS REDACTED

CELESTE SQUIRES
ADDRESS REDACTED

CELESTE THODE
ADDRESS REDACTED

CELESTE TUCKER
ADDRESS REDACTED

CELESTE VACA PADILLA
ADDRESS REDACTED

CELESTE VALDEZ AVILA
ADDRESS REDACTED

CELESTE VILLALPANDO
ADDRESS REDACTED

CELESTELL LOWE
ADDRESS REDACTED

CELESTINA GOMEZ
ADDRESS REDACTED

CELESTINE BRYANT
ADDRESS REDACTED

CELESTINE HAYES
ADDRESS REDACTED

CELESTINE JONES
ADDRESS REDACTED

CELESTINE NELSON
ADDRESS REDACTED

CELESTY PUREE
ADDRESS REDACTED

CELIA ALONSO
ADDRESS REDACTED

CELIA FODOR
ADDRESS REDACTED

CELIA GARCIA
ADDRESS REDACTED

CELIA GONZALEZ
ADDRESS REDACTED

CELIA HERRERA
ADDRESS REDACTED

CELIA JACKSON
ADDRESS REDACTED

CELIA LANDIN
ADDRESS REDACTED

CELIA MOLL
ADDRESS REDACTED

CELIA SANTACRUZ
ADDRESS REDACTED

CELIA SCOTT
ADDRESS REDACTED

CELIC MCQUEEN
ADDRESS REDACTED

CELICA CAMPOS
ADDRESS REDACTED

CELIE MCINTYRE
ADDRESS REDACTED

CELINA ACOSTA
ADDRESS REDACTED

CELINA FRANCO
ADDRESS REDACTED

CELINA GODINEZ
ADDRESS REDACTED

CELINA HERNANDEZ
ADDRESS REDACTED

CELINA KUHN
ADDRESS REDACTED

CELINA LOPEZ
ADDRESS REDACTED

CELINA MONCHATRE
ADDRESS REDACTED

CELINA MUNOZ
ADDRESS REDACTED

CELINA PICHARDO
ADDRESS REDACTED

CELINA SALAS
ADDRESS REDACTED

CELINA STILL
ADDRESS REDACTED

CELINA VALENCIA
ADDRESS REDACTED

CELINA VALENCIA
ADDRESS REDACTED

CELINDA PEDRAZA
ADDRESS REDACTED

CELINE ANN POBLETE
ADDRESS REDACTED

CELINE GOLDBERG
ADDRESS REDACTED

CELINE HUBBARD
ADDRESS REDACTED

CELINE LEBRON
ADDRESS REDACTED

CELISA MITCHELL
ADDRESS REDACTED

CELISTA KILPATRICK
ADDRESS REDACTED

CELITA HAM-BOLDEN
ADDRESS REDACTED

CELSA MARTINEZ-RAMOS
ADDRESS REDACTED

CELSEA HUGHES
ADDRESS REDACTED

CELYNA BRIZUELA
ADDRESS REDACTED

CEMONE SHAW
ADDRESS REDACTED

CENA BOWIE
ADDRESS REDACTED

CENA NASILOSKI
ADDRESS REDACTED

CENARA MITCHELL
ADDRESS REDACTED

CENATTA SMITH
ADDRESS REDACTED

CENDY BOONMY
ADDRESS REDACTED

CENDY GONZALEZ JARAMILLO
ADDRESS REDACTED

CENTAURIA DYSON
ADDRESS REDACTED

CENTERIA BADGER
ADDRESS REDACTED

CENTORIA BROWN
ADDRESS REDACTED

CEONDRA HILL
ADDRESS REDACTED

CEQUITA SMITH
ADDRESS REDACTED

CERA WALKER
ADDRESS REDACTED

CERAH LEHTO
ADDRESS REDACTED

CERCHEL BROWN
ADDRESS REDACTED

CERICE HOPKINS
ADDRESS REDACTED

CERISE HITZEMANN
ADDRESS REDACTED

CERISE LAGOW
ADDRESS REDACTED

CERITA WILLIAMS
ADDRESS REDACTED

CERJIO MAYOYA-ESPINOZA
ADDRESS REDACTED

CERNESA FENDERSON
ADDRESS REDACTED

CESAR ACOSTA
ADDRESS REDACTED

CESAR ALONSO RETANO JR
ADDRESS REDACTED

CESAR ARIAS-HENRIQUEZ
ADDRESS REDACTED

CESAR ARROYO
ADDRESS REDACTED

CESAR CALDERON
ADDRESS REDACTED

CESAR CAMPOS
ADDRESS REDACTED

CESAR CRUZ
ADDRESS REDACTED

CESAR DIAZ
ADDRESS REDACTED

CESAR FLORES
ADDRESS REDACTED

CESAR GAMARRA
ADDRESS REDACTED

CESAR GARCIA
ADDRESS REDACTED

CESAR GOMEZ
ADDRESS REDACTED

CESAR GONZALEZ-ARELLANO
ADDRESS REDACTED

CESAR GUTIERREZ
ADDRESS REDACTED

CESAR IZA
ADDRESS REDACTED

CESAR MANQUERO
ADDRESS REDACTED

CESAR MARTINEZ
ADDRESS REDACTED

CESAR MARTINEZ
ADDRESS REDACTED

CESAR MARTINEZ
ADDRESS REDACTED

CESAR PATINO
ADDRESS REDACTED

CESAR PERALES
ADDRESS REDACTED

CESAR PORRAS
ADDRESS REDACTED

CESAR RAMIREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CESAR RANGEL<br>ADDRESS REDACTED | CESAR ROMO<br>ADDRESS REDACTED | CESARIO DE LA TORRE<br>ADDRESS REDACTED |
| CESERENE ROBBINS<br>ADDRESS REDACTED | CESILY WILSON<br>ADDRESS REDACTED | CESTER MANGUM<br>ADDRESS REDACTED |
| CETARA SCOTT<br>ADDRESS REDACTED | CEZAR QUINTERO<br>ADDRESS REDACTED | CHABLIS COOPER<br>ADDRESS REDACTED |
| CHACOSGLO FERGUSON<br>ADDRESS REDACTED | CHAD DECKER<br>ADDRESS REDACTED | CHAD DOWNEY<br>ADDRESS REDACTED |
| CHAD FEATHERSTON<br>ADDRESS REDACTED | CHAD GARCIA<br>ADDRESS REDACTED | CHAD GARY<br>ADDRESS REDACTED |
| CHAD GOSS<br>ADDRESS REDACTED | CHAD HALE<br>ADDRESS REDACTED | CHAD HAMILTON<br>ADDRESS REDACTED |
| CHAD HARTLEY<br>ADDRESS REDACTED | CHAD HEFNER<br>ADDRESS REDACTED | CHAD HYATT<br>ADDRESS REDACTED |
| CHAD LARSON<br>ADDRESS REDACTED | CHAD MARTIN<br>ADDRESS REDACTED | CHAD MATTHEWS<br>ADDRESS REDACTED |
| CHAD MCCAIG<br>ADDRESS REDACTED | CHAD OSTLER<br>ADDRESS REDACTED | CHAD PALMER<br>ADDRESS REDACTED |
| CHAD PRICE<br>ADDRESS REDACTED | CHAD RODDEN<br>ADDRESS REDACTED | CHAD ROGERS<br>ADDRESS REDACTED |
| CHAD ROLLSTON<br>ADDRESS REDACTED | CHAD STROHL<br>ADDRESS REDACTED | CHAD TAFS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHAD YATES<br>ADDRESS REDACTED | CHADAE HURT<br>ADDRESS REDACTED | CHADD GRAHAM<br>ADDRESS REDACTED |
| CHADLEY WATSON<br>ADDRESS REDACTED | CHADNEY BRYANT<br>ADDRESS REDACTED | CHADRAINE MARSHALL<br>ADDRESS REDACTED |
| CHADWAYNE MARTIN<br>ADDRESS REDACTED | CHADWICK HARRIS<br>ADDRESS REDACTED | CHADWICK MOORE<br>ADDRESS REDACTED |
| CHADWICK TILIAIA<br>ADDRESS REDACTED | CHAFFONDA MACK<br>ADDRESS REDACTED | CHAHEL HERNANDEZ<br>ADDRESS REDACTED |
| CHAI VANG<br>ADDRESS REDACTED | CHAI VANG<br>ADDRESS REDACTED | CHAIRA MONSERRATE<br>ADDRESS REDACTED |
| CHAIRMAINE HENRY<br>ADDRESS REDACTED | CHAKA ELLERSON<br>ADDRESS REDACTED | CHAKARA WALKER<br>ADDRESS REDACTED |
| CHAKEELA ALEXANDER<br>ADDRESS REDACTED | CHAKEISTA ELLIS<br>ADDRESS REDACTED | CHAKERA DANCER<br>ADDRESS REDACTED |
| CHAKEYA BROWN<br>ADDRESS REDACTED | CHALACIE DAVY<br>ADDRESS REDACTED | CHALAY GALLON<br>ADDRESS REDACTED |
| CHALAYNE AYERS<br>ADDRESS REDACTED | CHALEST MORRIS<br>ADDRESS REDACTED | CHALETA BONNEAU<br>ADDRESS REDACTED |
| CHALISE SALVANT<br>ADDRESS REDACTED | CHALLAMAR CHAVIS<br>ADDRESS REDACTED | CHALSEY NELSON<br>ADDRESS REDACTED |
| CHALTALEE JENKINS<br>ADDRESS REDACTED | CHAM PHOEUN<br>ADDRESS REDACTED | CHAMARA PERERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHAMARRA NICKSON<br>ADDRESS REDACTED | CHAMBERNAY MUNSON<br>ADDRESS REDACTED | CHAMEEKA THOMAS<br>ADDRESS REDACTED |
| CHAMIKA BUTLER<br>ADDRESS REDACTED | CHAMME ANN KEAWE<br>ADDRESS REDACTED | CHAMPAGNE CONTRERAS-JOHNSON<br>ADDRESS REDACTED |
| CHAMPAGNE COOK<br>ADDRESS REDACTED | CHAMPAGNE JONES<br>ADDRESS REDACTED | CHAMPAYNE BELL<br>ADDRESS REDACTED |
| CHAMPELLA BROOKS<br>ADDRESS REDACTED | CHAN PARKER<br>ADDRESS REDACTED | CHAN SO<br>ADDRESS REDACTED |
| CHANA DORSEY<br>ADDRESS REDACTED | CHANAIL BATTLE<br>ADDRESS REDACTED | CHANAKA SREY<br>ADDRESS REDACTED |
| CHANARDRESS KING<br>ADDRESS REDACTED | CHANAY DUNKLIN<br>ADDRESS REDACTED | CHANAY VASQUEZ<br>ADDRESS REDACTED |
| CHANBORY BUTH<br>ADDRESS REDACTED | CHANCE ARMSTRONG<br>ADDRESS REDACTED | CHANCE BANKS<br>ADDRESS REDACTED |
| CHANCE BRYAN<br>ADDRESS REDACTED | CHANCE GRONA<br>ADDRESS REDACTED | CHANCE HULETT<br>ADDRESS REDACTED |
| CHANCE NIBINTIJE<br>ADDRESS REDACTED | CHANCE WATSON<br>ADDRESS REDACTED | CHANCHAYYA KRUOCH<br>ADDRESS REDACTED |
| CHANCLEY STEWART<br>ADDRESS REDACTED | CHANCY BYERSON<br>ADDRESS REDACTED | CHANDA DAVIS<br>ADDRESS REDACTED |
| CHANDA FITZGERALD<br>ADDRESS REDACTED | CHANDA MCCLAIN<br>ADDRESS REDACTED | CHANDA PENNEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHANDA WADE<br>ADDRESS REDACTED | CHANDALEE TRIGGS<br>ADDRESS REDACTED | CHANDAR CARRETHERS<br>ADDRESS REDACTED |
| CHANDELE NEWMAN<br>ADDRESS REDACTED | CHANDER CLARK<br>ADDRESS REDACTED | CHANDLER ARNOLD<br>ADDRESS REDACTED |
| CHANDLER HILL<br>ADDRESS REDACTED | CHANDLER SIZEMORE<br>ADDRESS REDACTED | CHANDNI PEGANY<br>ADDRESS REDACTED |
| CHANDRA BIGGS<br>ADDRESS REDACTED | CHANDRA BRADSHAW<br>ADDRESS REDACTED | CHANDRA BROWN<br>ADDRESS REDACTED |
| CHANDRA CARLSON<br>ADDRESS REDACTED | CHANDRA CURENTON<br>ADDRESS REDACTED | CHANDRA DAY<br>ADDRESS REDACTED |
| CHANDRA DILLARD<br>ADDRESS REDACTED | CHANDRA EATMON<br>ADDRESS REDACTED | CHANDRA FERGUSON<br>ADDRESS REDACTED |
| CHANDRA FULTON<br>ADDRESS REDACTED | CHANDRA HINKSTON<br>ADDRESS REDACTED | CHANDRA HURT<br>ADDRESS REDACTED |
| CHANDRA HUTCHERSON<br>ADDRESS REDACTED | CHANDRA JONES<br>ADDRESS REDACTED | CHANDRA KANT<br>ADDRESS REDACTED |
| CHANDRA MCMILLON<br>ADDRESS REDACTED | CHANDRA MUSTAFA<br>ADDRESS REDACTED | CHANDRA POLLARD<br>ADDRESS REDACTED |
| CHANDRA ROBINSON<br>ADDRESS REDACTED | CHANDRA STOKES<br>ADDRESS REDACTED | CHANDRA TUCKER<br>ADDRESS REDACTED |
| CHANDRA TUCKER<br>ADDRESS REDACTED | CHANDRA WILLIAMS<br>ADDRESS REDACTED | CHANDRAH GARNER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHANDREA WILLIAMS<br>ADDRESS REDACTED | CHANDRIKA BRADFORD<br>ADDRESS REDACTED | CHANDY PHANN<br>ADDRESS REDACTED |
| CHANECE RUCKER<br>ADDRESS REDACTED | CHANEI BUCKINGHAM<br>ADDRESS REDACTED | CHANEL ALEXANDER<br>ADDRESS REDACTED |
| CHANEL ALLEN<br>ADDRESS REDACTED | CHANEL BARROW<br>ADDRESS REDACTED | CHANEL BOYD<br>ADDRESS REDACTED |
| CHANEL CHAO CHANG<br>ADDRESS REDACTED | CHANEL HUFF<br>ADDRESS REDACTED | CHANEL IGLESIAS<br>ADDRESS REDACTED |
| CHANEL JETER<br>ADDRESS REDACTED | CHANEL LONCKE<br>ADDRESS REDACTED | CHANEL LYONS<br>ADDRESS REDACTED |
| CHANEL MAYNARD<br>ADDRESS REDACTED | CHANEL MCLEAN<br>ADDRESS REDACTED | CHANEL NEWBY<br>ADDRESS REDACTED |
| CHANEL NEWTON<br>ADDRESS REDACTED | CHANEL PARKS<br>ADDRESS REDACTED | CHANEL POWELL<br>ADDRESS REDACTED |
| CHANEL REDDEN<br>ADDRESS REDACTED | CHANEL REEL<br>ADDRESS REDACTED | CHANEL RIVERO<br>ADDRESS REDACTED |
| CHANEL SCOTT<br>ADDRESS REDACTED | CHANEL STRYKER<br>ADDRESS REDACTED | CHANEL THOMAS<br>ADDRESS REDACTED |
| CHANEL TORRES<br>ADDRESS REDACTED | CHANEL VALDEZ<br>ADDRESS REDACTED | CHANEL WHITNEY<br>ADDRESS REDACTED |
| CHANELL CORTEZ<br>ADDRESS REDACTED | CHANELL GIBBS<br>ADDRESS REDACTED | CHANELL JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

CHANELL WILLIAMS
ADDRESS REDACTED

CHANELLE ANNE MALAPIT
ADDRESS REDACTED

CHANELLE DEVERS-JEFFERS
ADDRESS REDACTED

CHANELLE HAYDEN
ADDRESS REDACTED

CHANELLE JACKSON
ADDRESS REDACTED

CHANELLE WILLIS
ADDRESS REDACTED

CHANESE LAYTON
ADDRESS REDACTED

CHANETTA POWELL
ADDRESS REDACTED

CHANG LIU
ADDRESS REDACTED

CHANHSOUK SINHCHALEUNTHAM
ADDRESS REDACTED

CHANICE ROBERTS
ADDRESS REDACTED

CHANICE STANLEY
ADDRESS REDACTED

CHANIECE BELL
ADDRESS REDACTED

CHANIECE HARRIS
ADDRESS REDACTED

CHANIQUA SMITH
ADDRESS REDACTED

CHANISE CARDENAS
ADDRESS REDACTED

CHANITA DAVIS
ADDRESS REDACTED

CHANITA HAYES
ADDRESS REDACTED

CHANKYA PALMER
ADDRESS REDACTED

CHANKYMA CANNON
ADDRESS REDACTED

CHANNELLE WALKER
ADDRESS REDACTED

CHANNING CARTER
ADDRESS REDACTED

CHANNING EDWARDS
ADDRESS REDACTED

CHANNING STRICKLAND
ADDRESS REDACTED

CHANNON CACERES-VILLALVIR
ADDRESS REDACTED

CHANNON CONRAD
ADDRESS REDACTED

CHANNON STEVENS
ADDRESS REDACTED

CHANSIE BOULER
ADDRESS REDACTED

CHANSTIE ROBERSON
ADDRESS REDACTED

CHANTA BIGHAM
ADDRESS REDACTED

CHANTA CARTER
ADDRESS REDACTED

CHANTA FATE
ADDRESS REDACTED

CHANTA JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHANTAL BULLOCK<br>ADDRESS REDACTED | CHANTAL DE SAN PEDRO<br>ADDRESS REDACTED | CHANTAL HARBIN<br>ADDRESS REDACTED |
| CHANTAL KHOUZAM<br>ADDRESS REDACTED | CHANTAL MCCALEB<br>ADDRESS REDACTED | CHANTAL POOLE<br>ADDRESS REDACTED |
| CHANTAL SMITH<br>ADDRESS REDACTED | CHANTAY BRANCH<br>ADDRESS REDACTED | CHANTAY HARRIS<br>ADDRESS REDACTED |
| CHANTAY PARKER<br>ADDRESS REDACTED | CHANTE BRADFORD<br>ADDRESS REDACTED | CHANTE DRUMGOLD<br>ADDRESS REDACTED |
| CHANTE HARRIS<br>ADDRESS REDACTED | CHANTE JOHNSON<br>ADDRESS REDACTED | CHANTE JONES<br>ADDRESS REDACTED |
| CHANTE MATHEWS<br>ADDRESS REDACTED | CHANTE MONTALVO<br>ADDRESS REDACTED | CHANTE' PORCARO<br>ADDRESS REDACTED |
| CHANTE THOMPSON<br>ADDRESS REDACTED | CHANTEE RAMSEY<br>ADDRESS REDACTED | CHANTEL BAKER<br>ADDRESS REDACTED |
| CHANTEL COLLINS<br>ADDRESS REDACTED | CHANTEL FIELDS<br>ADDRESS REDACTED | CHANTEL GARCIA<br>ADDRESS REDACTED |
| CHANTEL GARCIA<br>ADDRESS REDACTED | CHANTEL HERRING<br>ADDRESS REDACTED | CHANTEL HILL<br>ADDRESS REDACTED |
| CHANTEL KNOLLE<br>ADDRESS REDACTED | CHANTEL LEWIS<br>ADDRESS REDACTED | CHANTEL MURRAY<br>ADDRESS REDACTED |
| CHANTEL NECASTER-SHAMER<br>ADDRESS REDACTED | CHANTEL NICHOL<br>ADDRESS REDACTED | CHANTEL SCOTT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHANTEL STEVENS<br>ADDRESS REDACTED | CHANTEL SUGAR<br>ADDRESS REDACTED | CHANTEL TANKERSLEY<br>ADDRESS REDACTED |
| CHANTEL THWREATT<br>ADDRESS REDACTED | CHANTEL WALKER<br>ADDRESS REDACTED | CHANTEL WALTON<br>ADDRESS REDACTED |
| CHANTEL WEST<br>ADDRESS REDACTED | CHANTEL WHEELER<br>ADDRESS REDACTED | CHANTELE SHELLY<br>ADDRESS REDACTED |
| CHANTELL GALLEGOS<br>ADDRESS REDACTED | CHANTELL OSTON<br>ADDRESS REDACTED | CHANTELL RILEY<br>ADDRESS REDACTED |
| CHANTELL SHEFFIELD<br>ADDRESS REDACTED | CHANTELL THOMPSON<br>ADDRESS REDACTED | CHANTELLE BERRIGAN<br>ADDRESS REDACTED |
| CHANTELLE HEATRICE<br>ADDRESS REDACTED | CHANTELLE PEETE<br>ADDRESS REDACTED | CHANTELLE SIVELS<br>ADDRESS REDACTED |
| CHANTELL-LYN SUBIA<br>ADDRESS REDACTED | CHANTENIQUE ANDERSON<br>ADDRESS REDACTED | CHANTEUSE MAY<br>ADDRESS REDACTED |
| CHANTHOEUN DY<br>ADDRESS REDACTED | CHANTIL DONOVAN<br>ADDRESS REDACTED | CHANTILLY ZAMORA<br>ADDRESS REDACTED |
| CHANTIQUEWA COACHMAN<br>ADDRESS REDACTED | CHANTIS RIGGINS<br>ADDRESS REDACTED | CHANTISA ARMSTRONG<br>ADDRESS REDACTED |
| CHANTRELL WILLIAMS<br>ADDRESS REDACTED | CHANTYLE DICKER<br>ADDRESS REDACTED | CHANTYLE MCCALMAN<br>ADDRESS REDACTED |
| CHANVISHIA STEWART<br>ADDRESS REDACTED | CHANYELL ALLEN<br>ADDRESS REDACTED | CHANZ CARPENTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHANZELL PORTER<br>ADDRESS REDACTED | CHAO PEI<br>ADDRESS REDACTED | CHAQUAN PERRY<br>ADDRESS REDACTED |
| CHAQUANIA LEWIS<br>ADDRESS REDACTED | CHAQUANTA GRIFFIN<br>ADDRESS REDACTED | CHAQUITA MCCARGO<br>ADDRESS REDACTED |
| CHAQUITA MURPHY<br>ADDRESS REDACTED | CHAQUITTA MITCHELL<br>ADDRESS REDACTED | CHAR GOODWIN<br>ADDRESS REDACTED |
| CHARAE NICHELLE HOLLOWAY<br>ADDRESS REDACTED | CHARAE PAPAGAYO<br>ADDRESS REDACTED | CHARAITY PARKER<br>ADDRESS REDACTED |
| CHARANESSA WILSON<br>ADDRESS REDACTED | CHARDA FLOYD<br>ADDRESS REDACTED | CHARDAE CARPENTER<br>ADDRESS REDACTED |
| CHARDAE HILL<br>ADDRESS REDACTED | CHARDAHN YOUNGBLOOD<br>ADDRESS REDACTED | CHARDANAY CLAY<br>ADDRESS REDACTED |
| CHARDE COUTO<br>ADDRESS REDACTED | CHARDE HAYNES<br>ADDRESS REDACTED | CHARDE THURMOND<br>ADDRESS REDACTED |
| CHARDE TUNNELL<br>ADDRESS REDACTED | CHARDEE SESSOMS<br>ADDRESS REDACTED | CHARDON PHILLIPS<br>ADDRESS REDACTED |
| CHARDONNAY CARTER<br>ADDRESS REDACTED | CHARDONNAY WILLIAMS<br>ADDRESS REDACTED | CHAREENA HARPER<br>ADDRESS REDACTED |
| CHARELL ROSENBERG<br>ADDRESS REDACTED | CHARELLE BROWN<br>ADDRESS REDACTED | CHARENTHIA VAUGHN<br>ADDRESS REDACTED |
| CHARESSA PITRE<br>ADDRESS REDACTED | CHARESSE MARLANG<br>ADDRESS REDACTED | CHARETTA BARRETT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHARIA JOHNSON<br>ADDRESS REDACTED | CHARIKA WHITAKER<br>ADDRESS REDACTED | CHARIKO CRANE<br>ADDRESS REDACTED |
| CHARINA HICKS<br>ADDRESS REDACTED | CHARIOT CAMPBELL<br>ADDRESS REDACTED | CHARIS FERDINAND<br>ADDRESS REDACTED |
| CHARIS JONES<br>ADDRESS REDACTED | CHARISA CUNNINGHAM<br>ADDRESS REDACTED | CHARISE ARMOUR<br>ADDRESS REDACTED |
| CHARISE RAYMOND<br>ADDRESS REDACTED | CHARISH INGRAM<br>ADDRESS REDACTED | CHARISMA COOPER<br>ADDRESS REDACTED |
| CHARISMA HERNANDEZ<br>ADDRESS REDACTED | CHARISMA STEWART<br>ADDRESS REDACTED | CHARISMA TAYLOR<br>ADDRESS REDACTED |
| CHARISSA BAUTISTA<br>ADDRESS REDACTED | CHARISSA BENTON<br>ADDRESS REDACTED | CHARISSA OLIVER<br>ADDRESS REDACTED |
| CHARISSA QUEEN<br>ADDRESS REDACTED | CHARISSE REED<br>ADDRESS REDACTED | CHARISSE STAGGERS<br>ADDRESS REDACTED |
| CHARISSE STEVENS<br>ADDRESS REDACTED | CHARITA CHRISTIAN<br>ADDRESS REDACTED | CHARITA GOODWIN<br>ADDRESS REDACTED |
| CHARITA HUTCHINSON<br>ADDRESS REDACTED | CHARITIE GAMIAO<br>ADDRESS REDACTED | CHARITY BROOKS<br>ADDRESS REDACTED |
| CHARITY DRAKE<br>ADDRESS REDACTED | CHARITY GURLEY<br>ADDRESS REDACTED | CHARITY HARDER<br>ADDRESS REDACTED |
| CHARITY JETT<br>ADDRESS REDACTED | CHARITY LEWIS<br>ADDRESS REDACTED | CHARITY PATTERSON<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

CHARITY PAYLOR
ADDRESS REDACTED

CHARITY PEREZ
ADDRESS REDACTED

CHARITY SCHWARTZ
ADDRESS REDACTED

CHARIZZA JOWINNA BAUTISTA
ADDRESS REDACTED

CHARLA WHITE EAGLE
ADDRESS REDACTED

CHARLAE SHORTER
ADDRESS REDACTED

CHARLEAN WATSON
ADDRESS REDACTED

CHARLEDA WILSON
ADDRESS REDACTED

CHARLEEN LARKIN
ADDRESS REDACTED

CHARLEEN OLMSTEAD
ADDRESS REDACTED

CHARLEEN PREWITT
ADDRESS REDACTED

CHARLENA HILL
ADDRESS REDACTED

CHARLENA SEABROOK
ADDRESS REDACTED

CHARLENE AMIS
ADDRESS REDACTED

CHARLENE BANKS
ADDRESS REDACTED

CHARLENE BARNES-FORD
ADDRESS REDACTED

CHARLENE BARNEY
ADDRESS REDACTED

CHARLENE BATHE
ADDRESS REDACTED

CHARLENE BLAKE
ADDRESS REDACTED

CHARLENE BONNER
ADDRESS REDACTED

CHARLENE BROOKS
ADDRESS REDACTED

CHARLENE BURNEY
ADDRESS REDACTED

CHARLENE BURNS
ADDRESS REDACTED

CHARLENE CERDEN
ADDRESS REDACTED

CHARLENE CHAPMAN
ADDRESS REDACTED

CHARLENE CIVIL
ADDRESS REDACTED

CHARLENE CRABBE
ADDRESS REDACTED

CHARLENE CRUSE
ADDRESS REDACTED

CHARLENE DORVILLE
ADDRESS REDACTED

CHARLENE FISCHER
ADDRESS REDACTED

CHARLENE GAMBLE
ADDRESS REDACTED

CHARLENE HANDLEY
ADDRESS REDACTED

CHARLENE HARRELSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHARLENE HOUTS
ADDRESS REDACTED

CHARLENE ISELEY
ADDRESS REDACTED

CHARLENE JOHNSON
ADDRESS REDACTED

CHARLENE JUAREZ
ADDRESS REDACTED

CHARLENE KAHUNANUI
ADDRESS REDACTED

CHARLENE LOPEZ
ADDRESS REDACTED

CHARLENE MAINER
ADDRESS REDACTED

CHARLENE MATTHEWS
ADDRESS REDACTED

CHARLENE MCRAE
ADDRESS REDACTED

CHARLENE MILLS
ADDRESS REDACTED

CHARLENE MITCHELL
ADDRESS REDACTED

CHARLENE MITCHELL-KENNERSON
ADDRESS REDACTED

CHARLENE MONTENEGRO
ADDRESS REDACTED

CHARLENE PATTERSON
ADDRESS REDACTED

CHARLENE PHILLIPS
ADDRESS REDACTED

CHARLENE PRINCE
ADDRESS REDACTED

CHARLENE RICHE
ADDRESS REDACTED

CHARLENE SCOTT
ADDRESS REDACTED

CHARLENE SEXTON
ADDRESS REDACTED

CHARLENE ST PREUVE
ADDRESS REDACTED

CHARLENE TAYLOR
ADDRESS REDACTED

CHARLENE TERRY
ADDRESS REDACTED

CHARLENE WEICHBRODT
ADDRESS REDACTED

CHARLENE WILLIAMS
ADDRESS REDACTED

CHARLENE WILSON
ADDRESS REDACTED

CHARLES ABBOTT
ADDRESS REDACTED

CHARLES AMMONS
ADDRESS REDACTED

CHARLES ANUNCIACION
ADDRESS REDACTED

CHARLES ARPAN
ADDRESS REDACTED

CHARLES ARROYO
ADDRESS REDACTED

CHARLES ASTOLOS
ADDRESS REDACTED

CHARLES BANKS
ADDRESS REDACTED

CHARLES BELL
ADDRESS REDACTED

CHARLES BELL
ADDRESS REDACTED

CHARLES BLOUNT
ADDRESS REDACTED

CHARLES BLYTHERS JR
ADDRESS REDACTED

CHARLES BOUTON
ADDRESS REDACTED

CHARLES BRADLEY
ADDRESS REDACTED

CHARLES BRANDON
ADDRESS REDACTED

CHARLES BRANNON
ADDRESS REDACTED

CHARLES BROWN
ADDRESS REDACTED

CHARLES BROWN
ADDRESS REDACTED

CHARLES BROWNLEE
ADDRESS REDACTED

CHARLES BRYANT
ADDRESS REDACTED

CHARLES BURKHAMER
ADDRESS REDACTED

CHARLES CALLION
ADDRESS REDACTED

CHARLES CARAWAY
ADDRESS REDACTED

CHARLES CARTER
ADDRESS REDACTED

CHARLES CHANDLER
ADDRESS REDACTED

CHARLES CHANG
ADDRESS REDACTED

CHARLES CHAVEZ
ADDRESS REDACTED

CHARLES CLEMENTS
ADDRESS REDACTED

CHARLES COFFIN
ADDRESS REDACTED

CHARLES COLANDRIA
ADDRESS REDACTED

CHARLES COLLINS
ADDRESS REDACTED

CHARLES COMAS
ADDRESS REDACTED

CHARLES COOPER
ADDRESS REDACTED

CHARLES COTHRAN
ADDRESS REDACTED

CHARLES COX
ADDRESS REDACTED

CHARLES CUMMINGS
ADDRESS REDACTED

CHARLES DAVIS
ADDRESS REDACTED

CHARLES DEVORE
ADDRESS REDACTED

CHARLES DORSEY
ADDRESS REDACTED

CHARLES DORSEY
ADDRESS REDACTED

CHARLES DOUGLAS
ADDRESS REDACTED

CHARLES DOYLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHARLES DUPLANTI<br>ADDRESS REDACTED | CHARLES DUPREY<br>ADDRESS REDACTED | CHARLES DURR<br>ADDRESS REDACTED |
| CHARLES ELSTNER JR<br>ADDRESS REDACTED | CHARLES ENS<br>ADDRESS REDACTED | CHARLES EYLER<br>ADDRESS REDACTED |
| CHARLES FERRELL<br>ADDRESS REDACTED | CHARLES FOLSOM<br>ADDRESS REDACTED | CHARLES FRANKLIN<br>ADDRESS REDACTED |
| CHARLES FULTON<br>ADDRESS REDACTED | CHARLES GALIGHER<br>ADDRESS REDACTED | CHARLES GALLOWAY<br>ADDRESS REDACTED |
| CHARLES GANOUNG<br>ADDRESS REDACTED | CHARLES GISI<br>ADDRESS REDACTED | CHARLES GODWIN<br>ADDRESS REDACTED |
| CHARLES GOODWIN<br>ADDRESS REDACTED | CHARLES GORTON<br>ADDRESS REDACTED | CHARLES GRIFFIN<br>ADDRESS REDACTED |
| CHARLES GUDE<br>ADDRESS REDACTED | CHARLES GUPTILL<br>ADDRESS REDACTED | CHARLES HALL<br>ADDRESS REDACTED |
| CHARLES HAMIEL<br>ADDRESS REDACTED | CHARLES HARGROVE<br>ADDRESS REDACTED | CHARLES HILL<br>ADDRESS REDACTED |
| CHARLES HOOKER<br>ADDRESS REDACTED | CHARLES HOPKINS<br>ADDRESS REDACTED | CHARLES HOTALING<br>ADDRESS REDACTED |
| CHARLES HUESERS<br>ADDRESS REDACTED | CHARLES HUGHES<br>ADDRESS REDACTED | CHARLES HUGHES-HAYNES<br>ADDRESS REDACTED |
| CHARLES JACKSON<br>ADDRESS REDACTED | CHARLES JOHNSON<br>ADDRESS REDACTED | CHARLES JOHNSON<br>ADDRESS REDACTED |

CHARLES KERESOMA
ADDRESS REDACTED

CHARLES KESSINGER
ADDRESS REDACTED

CHARLES KING
ADDRESS REDACTED

CHARLES KLEISER
ADDRESS REDACTED

CHARLES KNAPP
ADDRESS REDACTED

CHARLES KOCH
ADDRESS REDACTED

CHARLES LAWHEAD
ADDRESS REDACTED

CHARLES LEE
ADDRESS REDACTED

CHARLES LEMON
ADDRESS REDACTED

CHARLES LEWIS
ADDRESS REDACTED

CHARLES LIGHT
ADDRESS REDACTED

CHARLES LORING
ADDRESS REDACTED

CHARLES LOZANO
ADDRESS REDACTED

CHARLES MADDOX
ADDRESS REDACTED

CHARLES MARKS
ADDRESS REDACTED

CHARLES MARSHALL
ADDRESS REDACTED

CHARLES MARTIN
ADDRESS REDACTED

CHARLES MASON
ADDRESS REDACTED

CHARLES MCDONALD
ADDRESS REDACTED

CHARLES MILLER
ADDRESS REDACTED

CHARLES MONTGOMERY
ADDRESS REDACTED

CHARLES MOORE
ADDRESS REDACTED

CHARLES MOORE
ADDRESS REDACTED

CHARLES MOORE-BOYD
ADDRESS REDACTED

CHARLES MOORE-GOLSBY
ADDRESS REDACTED

CHARLES MOTTERN
ADDRESS REDACTED

CHARLES MYERS
ADDRESS REDACTED

CHARLES NAPIER
ADDRESS REDACTED

CHARLES NOLEN
ADDRESS REDACTED

CHARLES NOVAK
ADDRESS REDACTED

CHARLES OLIVER JR.
ADDRESS REDACTED

CHARLES OWENS
ADDRESS REDACTED

CHARLES PALMA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHARLES PARIS<br>ADDRESS REDACTED | CHARLES PARKER<br>ADDRESS REDACTED | CHARLES PARRISH<br>ADDRESS REDACTED |
| CHARLES PARTRIDGE<br>ADDRESS REDACTED | CHARLES PATTERSON<br>ADDRESS REDACTED | CHARLES PATTON<br>ADDRESS REDACTED |
| CHARLES PERKOSKY<br>ADDRESS REDACTED | CHARLES PETERS<br>ADDRESS REDACTED | CHARLES PETERSON<br>ADDRESS REDACTED |
| CHARLES PETTIFORD<br>ADDRESS REDACTED | CHARLES PIFER<br>ADDRESS REDACTED | CHARLES PITTS-BONNER<br>ADDRESS REDACTED |
| CHARLES POWELL<br>ADDRESS REDACTED | CHARLES PRICE<br>ADDRESS REDACTED | CHARLES PRYOR<br>ADDRESS REDACTED |
| CHARLES RICE<br>ADDRESS REDACTED | CHARLES RISLEY<br>ADDRESS REDACTED | CHARLES RIVENBURG<br>ADDRESS REDACTED |
| CHARLES ROSE<br>ADDRESS REDACTED | CHARLES ROWAN<br>ADDRESS REDACTED | CHARLES RUPP<br>ADDRESS REDACTED |
| CHARLES RUSH<br>ADDRESS REDACTED | CHARLES SALAZAR<br>ADDRESS REDACTED | CHARLES SANDERS<br>ADDRESS REDACTED |
| CHARLES SANDERS<br>ADDRESS REDACTED | CHARLES SCHMIDT<br>ADDRESS REDACTED | CHARLES SCOTT<br>ADDRESS REDACTED |
| CHARLES SHERIDAN<br>ADDRESS REDACTED | CHARLES SJOBLOM<br>ADDRESS REDACTED | CHARLES SMITH<br>ADDRESS REDACTED |
| CHARLES SNEATH<br>ADDRESS REDACTED | CHARLES SPEAKS<br>ADDRESS REDACTED | CHARLES STEVERSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CHARLES SWAFFORD
ADDRESS REDACTED

CHARLES TARDY
ADDRESS REDACTED

CHARLES TAYLOR
ADDRESS REDACTED

CHARLES TAYLOR
ADDRESS REDACTED

CHARLES TILLER
ADDRESS REDACTED

CHARLES TORRES
ADDRESS REDACTED

CHARLES TOTHEROW
ADDRESS REDACTED

CHARLES TRAYLOR
ADDRESS REDACTED

CHARLES TURNER
ADDRESS REDACTED

CHARLES TWIGG
ADDRESS REDACTED

CHARLES VANSICKLE
ADDRESS REDACTED

CHARLES WADE
ADDRESS REDACTED

CHARLES WAGES
ADDRESS REDACTED

CHARLES WALLER
ADDRESS REDACTED

CHARLES WARREN
ADDRESS REDACTED

CHARLES WASHINGTON
ADDRESS REDACTED

CHARLES WEAVER
ADDRESS REDACTED

CHARLES WEBER
ADDRESS REDACTED

CHARLES WHEELER
ADDRESS REDACTED

CHARLES WHEELER
ADDRESS REDACTED

CHARLES WHITE
ADDRESS REDACTED

CHARLES WHITE
ADDRESS REDACTED

CHARLES WOOD
ADDRESS REDACTED

CHARLES WOOD II
ADDRESS REDACTED

CHARLES WOOLMAN
ADDRESS REDACTED

CHARLES WRIGHT
ADDRESS REDACTED

CHARLES WRIGHT
ADDRESS REDACTED

CHARLESLA SMITH
ADDRESS REDACTED

CHARLESTINA EZELL
ADDRESS REDACTED

CHARLETIE GONZALEZ
ADDRESS REDACTED

CHARLETT BARNES
ADDRESS REDACTED

CHARLETT WASHINGTON
ADDRESS REDACTED

CHARLETTE CARTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHARLETTE FLORENCE<br>ADDRESS REDACTED | CHARLETTE HARRIS<br>ADDRESS REDACTED | CHARLEY JONES<br>ADDRESS REDACTED |
| CHARLEY STOCKDALE<br>ADDRESS REDACTED | CHARLEY VU<br>ADDRESS REDACTED | CHARLI BENNETT<br>ADDRESS REDACTED |
| CHARLI JONES<br>ADDRESS REDACTED | CHARLIE DAVIS<br>ADDRESS REDACTED | CHARLIE FERRA<br>ADDRESS REDACTED |
| CHARLIE HOOKS<br>ADDRESS REDACTED | CHARLIE KIRKPATRICK<br>ADDRESS REDACTED | CHARLIE LOPEZ<br>ADDRESS REDACTED |
| CHARLIE LY<br>ADDRESS REDACTED | CHARLIE MARTIN<br>ADDRESS REDACTED | CHARLIE OROSCO<br>ADDRESS REDACTED |
| CHARLIE ROBINSON<br>ADDRESS REDACTED | CHARLIE TOWLER<br>ADDRESS REDACTED | CHARLIE ZACARIAS<br>ADDRESS REDACTED |
| CHARLIENE BARTLEY<br>ADDRESS REDACTED | CHARLIN LOGAN<br>ADDRESS REDACTED | CHARLINA STEWART<br>ADDRESS REDACTED |
| CHARLINDA TSOSIE<br>ADDRESS REDACTED | CHARLINE BIRDSALL<br>ADDRESS REDACTED | CHARLISA HUNTER<br>ADDRESS REDACTED |
| CHARLISA SMITH<br>ADDRESS REDACTED | CHARLISA WARD<br>ADDRESS REDACTED | CHARLISIA COLMORE<br>ADDRESS REDACTED |
| CHARLISIA COLMORE<br>ADDRESS REDACTED | CHARLIZA LUSTER<br>ADDRESS REDACTED | CHARLOTTE ADKINS<br>ADDRESS REDACTED |
| CHARLOTTE ALFORD<br>ADDRESS REDACTED | CHARLOTTE BAILEY<br>ADDRESS REDACTED | CHARLOTTE BERRY<br>ADDRESS REDACTED |

CHARLOTTE BLAYLOCK
ADDRESS REDACTED

CHARLOTTE BOWERS
ADDRESS REDACTED

CHARLOTTE BRANCH
ADDRESS REDACTED

CHARLOTTE CALDWELL
ADDRESS REDACTED

CHARLOTTE CHANDLER
ADDRESS REDACTED

CHARLOTTE COLLINS
ADDRESS REDACTED

CHARLOTTE CONNELLY
ADDRESS REDACTED

CHARLOTTE DEMERITT
ADDRESS REDACTED

CHARLOTTE DUGGINS
ADDRESS REDACTED

CHARLOTTE FOSTER
ADDRESS REDACTED

CHARLOTTE GAGNE
ADDRESS REDACTED

CHARLOTTE GRONA
ADDRESS REDACTED

CHARLOTTE HOOKS
ADDRESS REDACTED

CHARLOTTE IKE
ADDRESS REDACTED

CHARLOTTE JENKINS
ADDRESS REDACTED

CHARLOTTE KING
ADDRESS REDACTED

CHARLOTTE KRABILL
ADDRESS REDACTED

CHARLOTTE LOPEZ- ISAJAR
ADDRESS REDACTED

CHARLOTTE MANNING
ADDRESS REDACTED

CHARLOTTE MCFALL
ADDRESS REDACTED

CHARLOTTE MOBLEY
ADDRESS REDACTED

CHARLOTTE PETITE
ADDRESS REDACTED

CHARLOTTE PRIDGEN
ADDRESS REDACTED

CHARLOTTE SMITH
ADDRESS REDACTED

CHARLOTTE TALLEY
ADDRESS REDACTED

CHARLOTTE WAFFORD
ADDRESS REDACTED

CHARLOTTE WALKER
ADDRESS REDACTED

CHARLOTTE WALLACE
ADDRESS REDACTED

CHARLOTTE WAUGAMAN
ADDRESS REDACTED

CHARLOTTE WILSON
ADDRESS REDACTED

CHARLTON RUSSELL
ADDRESS REDACTED

CHARLY WOOD
ADDRESS REDACTED

CHARLYCE JACKSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                              Served 6/20/2015

CHARLYE GALVAN GAONA
ADDRESS REDACTED

CHARLYN STEWART
ADDRESS REDACTED

CHARMA COLLINS
ADDRESS REDACTED

CHARMA COLLINS
ADDRESS REDACTED

CHARMAINE ALLEN
ADDRESS REDACTED

CHARMAINE CARY
ADDRESS REDACTED

CHARMAINE COLLETON
ADDRESS REDACTED

CHARMAINE COTHRAN
ADDRESS REDACTED

CHARMAINE FRANCIS
ADDRESS REDACTED

CHARMAINE GARNER
ADDRESS REDACTED

CHARMAINE GRIFFIN
ADDRESS REDACTED

CHARMAINE HALL
ADDRESS REDACTED

CHARMAINE HOLLEY
ADDRESS REDACTED

CHARMAINE JOHNSON
ADDRESS REDACTED

CHARMAINE JONES
ADDRESS REDACTED

CHARMAINE JUDSON
ADDRESS REDACTED

CHARMAINE LEE
ADDRESS REDACTED

CHARMAINE MACK
ADDRESS REDACTED

CHARMAINE MCCALLUM
ADDRESS REDACTED

CHARMAINE MCKENZIE
ADDRESS REDACTED

CHARMAINE MCNEASE
ADDRESS REDACTED

CHARMAINE OAKES
ADDRESS REDACTED

CHARMAINE PACHECO
ADDRESS REDACTED

CHARMAINE PADEKEN
ADDRESS REDACTED

CHARMAINE RIKER
ADDRESS REDACTED

CHARMAINE ROSE
ADDRESS REDACTED

CHARMAINE SALTERS-WEBB
ADDRESS REDACTED

CHARMAINE SIMPSON
ADDRESS REDACTED

CHARMAINE STEWART
ADDRESS REDACTED

CHARMAINE VILLAMOR
ADDRESS REDACTED

CHARMAINE WHITE
ADDRESS REDACTED

CHARMAINE WILLIAMS
ADDRESS REDACTED

CHARMANAN WOODS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHARMANE GONZALES<br>ADDRESS REDACTED | CHARMANE HINTON<br>ADDRESS REDACTED | CHARMANE SIMES<br>ADDRESS REDACTED |
| CHARMATTE JACKSON<br>ADDRESS REDACTED | CHARMAYA BRANTLEY<br>ADDRESS REDACTED | CHARMAYNE CHISEM<br>ADDRESS REDACTED |
| CHARMEL PEELE<br>ADDRESS REDACTED | CHARMELL MOSES<br>ADDRESS REDACTED | CHARMELL TILLMAN<br>ADDRESS REDACTED |
| CHARMESHA WILLIAMS<br>ADDRESS REDACTED | CHARMETHIEA GILKEY<br>ADDRESS REDACTED | CHARMIAN HENDERSON<br>ADDRESS REDACTED |
| CHARMIE POWERS<br>ADDRESS REDACTED | CHARMILA MANNING<br>ADDRESS REDACTED | CHARMIN CLARK<br>ADDRESS REDACTED |
| CHARMINA LEWIS<br>ADDRESS REDACTED | CHARMING HARRIS<br>ADDRESS REDACTED | CHARMINIKA TAYLOR<br>ADDRESS REDACTED |
| CHARMIS ANDERSON<br>ADDRESS REDACTED | CHARMYNE JONES<br>ADDRESS REDACTED | CHARNAE CONWELL<br>ADDRESS REDACTED |
| CHARNE JEAN LOUIS<br>ADDRESS REDACTED | CHARNE RADCLIFF<br>ADDRESS REDACTED | CHARNEIL TUGGLE<br>ADDRESS REDACTED |
| CHARNEISE EAGLETON<br>ADDRESS REDACTED | CHARNELL CHAMBLEE<br>ADDRESS REDACTED | CHARNELL CRAWFORD<br>ADDRESS REDACTED |
| CHARNELL HINES<br>ADDRESS REDACTED | CHARNELLE GREEN<br>ADDRESS REDACTED | CHARNELLE PERKINS<br>ADDRESS REDACTED |
| CHARNESSA DUNLAP<br>ADDRESS REDACTED | CHARNETTE PACHECO<br>ADDRESS REDACTED | CHARNICE FREEMAN<br>ADDRESS REDACTED |

CHARNICE TURNER
ADDRESS REDACTED

CHARNIQUE COLEMAN
ADDRESS REDACTED

CHARNISE TOOMER
ADDRESS REDACTED

CHARNITA RUSSELL
ADDRESS REDACTED

CHARO HARJO
ADDRESS REDACTED

CHAROLETTE FOSTER
ADDRESS REDACTED

CHARON HENDERSON
ADDRESS REDACTED

CHARON HUBBARD
ADDRESS REDACTED

CHA'RON JACKSON-PEACOCK
ADDRESS REDACTED

CHARON WHITE
ADDRESS REDACTED

CHARONDA BROWN
ADDRESS REDACTED

CHARONICA MCGEE
ADDRESS REDACTED

CHARONTAI LESLIE
ADDRESS REDACTED

CHARQUITA HARRIS
ADDRESS REDACTED

CHARQUITA SHIELDS
ADDRESS REDACTED

CHARRISSE BROWN
ADDRESS REDACTED

CHARRISSE MARTINEZ
ADDRESS REDACTED

CHARRON HUBBARD
ADDRESS REDACTED

CHARRON JOHNSON
ADDRESS REDACTED

CHARSHAWN PAYNE
ADDRESS REDACTED

CHARTEESE GRACE
ADDRESS REDACTED

CHARTRICE WILLIAMS
ADDRESS REDACTED

CHARVIS BOYD
ADDRESS REDACTED

CHARVIS LEE
ADDRESS REDACTED

CHARY MARTINEZ
ADDRESS REDACTED

CHARYLIE ABERNATHY
ADDRESS REDACTED

CHARYSE WILLIAMS
ADDRESS REDACTED

CHAS PATTERSON
ADDRESS REDACTED

CHASADY BANKS
ADDRESS REDACTED

CHASATY MITCHELL
ADDRESS REDACTED

CHASE CAMP
ADDRESS REDACTED

CHASE COLSON
ADDRESS REDACTED

CHASE DAMACION
ADDRESS REDACTED

CHASE DOLAN
ADDRESS REDACTED

CHASE GAFFORD
ADDRESS REDACTED

CHASE JONES
ADDRESS REDACTED

CHASE LANCASTER
ADDRESS REDACTED

CHASE MATTHEWS
ADDRESS REDACTED

CHASE MATTHEWS
ADDRESS REDACTED

CHASE PAYNE
ADDRESS REDACTED

CHASE PESTER
ADDRESS REDACTED

CHASE PROVOST
ADDRESS REDACTED

CHASE RIDGE
ADDRESS REDACTED

CHASE ROARK
ADDRESS REDACTED

CHASE SALLIS
ADDRESS REDACTED

CHASENY CHANDLER
ADDRESS REDACTED

CHASIDI LOCKETT
ADDRESS REDACTED

CHASIDY JOHNSON
ADDRESS REDACTED

CHASITIE WALTON- EDWARDS
ADDRESS REDACTED

CHASITY AKIM
ADDRESS REDACTED

CHASITY BAKER
ADDRESS REDACTED

CHASITY BEACH
ADDRESS REDACTED

CHASITY BOTTS
ADDRESS REDACTED

CHASITY CULLEN
ADDRESS REDACTED

CHASITY DELEON
ADDRESS REDACTED

CHASITY DENHAM
ADDRESS REDACTED

CHASITY DUPLESSIS
ADDRESS REDACTED

CHASITY FIELDS
ADDRESS REDACTED

CHASITY GRIFFIN
ADDRESS REDACTED

CHASITY HARSTON
ADDRESS REDACTED

CHASITY HAYNES
ADDRESS REDACTED

CHASITY JONES
ADDRESS REDACTED

CHASITY LINDSEY
ADDRESS REDACTED

CHASITY LYNCH
ADDRESS REDACTED

CHASITY MILLER
ADDRESS REDACTED

CHASITY MONTGOMERY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHASITY SMITH
ADDRESS REDACTED

CHASITY SPEARS
ADDRESS REDACTED

CHASITY TURNEUR
ADDRESS REDACTED

CHASITY USHER
ADDRESS REDACTED

CHASITY WOOFTER
ADDRESS REDACTED

CHASNA AVERY
ADDRESS REDACTED

CHASSIDY ADAMS
ADDRESS REDACTED

CHASSIDY ALLEN
ADDRESS REDACTED

CHASSIDY COX
ADDRESS REDACTED

CHASSIDY EVANS
ADDRESS REDACTED

CHASSIDY WHITLOW
ADDRESS REDACTED

CHASSITY JONES
ADDRESS REDACTED

CHASSY GILBERT
ADDRESS REDACTED

CHASSYE GALLEGOS
ADDRESS REDACTED

CHASTA BAKER
ADDRESS REDACTED

CHASTADY KNIGHT
ADDRESS REDACTED

CHASTEEN BAYLOR
ADDRESS REDACTED

CHASTIDY WELDON
ADDRESS REDACTED

CHASTITY GRAHAM
ADDRESS REDACTED

CHASTITY MCCLENDON
ADDRESS REDACTED

CHASTITY PHOENIX
ADDRESS REDACTED

CHASTITY SUTTLE
ADDRESS REDACTED

CHATASHA GAMBLE
ADDRESS REDACTED

CHA'TEARIA WALKER
ADDRESS REDACTED

CHATOYA BUTLER
ADDRESS REDACTED

CHATTAN GOODSON
ADDRESS REDACTED

CHAU NGUYEN
ADDRESS REDACTED

CHAU NGUYEN
ADDRESS REDACTED

CHAU VO
ADDRESS REDACTED

CHAULINH NGUYEN
ADDRESS REDACTED

CHAUNA FOWLER
ADDRESS REDACTED

CHAUNCE WATKINS
ADDRESS REDACTED

CHAUNCEY CALLOWAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHAUNCEY FARRIS
ADDRESS REDACTED

CHAUNCI SIMS
ADDRESS REDACTED

CHAUNDA RICHARDSON
ADDRESS REDACTED

CHAUNDRA CUZZORT
ADDRESS REDACTED

CHAUNELL KNIGHT
ADDRESS REDACTED

CHAUNTAE BATES
ADDRESS REDACTED

CHAUNTAE RIDLEY
ADDRESS REDACTED

CHAUNTAI HEFFNER
ADDRESS REDACTED

CHAUNTAY JACKSON
ADDRESS REDACTED

CHAUNTEL THOMAS
ADDRESS REDACTED

CHAUNTIL HILL
ADDRESS REDACTED

CHAUTAUQUA CABINE
ADDRESS REDACTED

CHAVA BASKIN
ADDRESS REDACTED

CHAVALIA GEORGE
ADDRESS REDACTED

CHAVARRIA MCCARTER
ADDRESS REDACTED

CHAVAZE HORNSBY
ADDRESS REDACTED

CHAVELIA BROWN
ADDRESS REDACTED

CHAVEZ MAGWOOD
ADDRESS REDACTED

CHAVON CHEW
ADDRESS REDACTED

CHAVONDA JONES
ADDRESS REDACTED

CHAVUS KERNES
ADDRESS REDACTED

CHAYENNE PICKERING
ADDRESS REDACTED

CHAYLA SMITH
ADDRESS REDACTED

CHAYLENE ZEILER
ADDRESS REDACTED

CHAZ ANDREWS
ADDRESS REDACTED

CHAZ CAREY
ADDRESS REDACTED

CHAZ CORMAN
ADDRESS REDACTED

CHAZ GONZALEZ
ADDRESS REDACTED

CHAZ JENKINS
ADDRESS REDACTED

CHAZETTE DAVIS
ADDRESS REDACTED

CHAZMINE CARROLL
ADDRESS REDACTED

CHAZSTON PELEKANE-HILLEN
ADDRESS REDACTED

CHAZZIE NESBITT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CH'BREE ROBINSON<br>ADDRESS REDACTED | CH-COLA FIELDS-MUHAMMAD<br>ADDRESS REDACTED | CHE CARR<br>ADDRESS REDACTED |
| CHE' GRIFFIN<br>ADDRESS REDACTED | CHE VANG<br>ADDRESS REDACTED | CHEALSAYA ROBERTS<br>ADDRESS REDACTED |
| CHEALSEA CLARK<br>ADDRESS REDACTED | CHEANA IRBY<br>ADDRESS REDACTED | CHEARTE BRADLEY<br>ADDRESS REDACTED |
| CHEASARE PINCKNEY<br>ADDRESS REDACTED | CHEERO DAYSI VILLASENOR<br>ADDRESS REDACTED | CHEILON HERNDON<br>ADDRESS REDACTED |
| CHEISA MCELROY<br>ADDRESS REDACTED | CHEKEARRA MURRAY<br>ADDRESS REDACTED | CHEKITA CHAMBLEE<br>ADDRESS REDACTED |
| CHEKITA MARTIN<br>ADDRESS REDACTED | CHELCIE THORSEN<br>ADDRESS REDACTED | CHELENA WILLIAMS<br>ADDRESS REDACTED |
| CHELESI WOODMAN<br>ADDRESS REDACTED | CHELI GANNON<br>ADDRESS REDACTED | CHELISA WHITSETT<br>ADDRESS REDACTED |
| CHELITHA HEARN<br>ADDRESS REDACTED | CHELSE FRANK<br>ADDRESS REDACTED | CHELSE SMITH<br>ADDRESS REDACTED |
| CHELSEA ACEVEDO DE CRUZ<br>ADDRESS REDACTED | CHELSEA ALLEN<br>ADDRESS REDACTED | CHELSEA ANDERSON<br>ADDRESS REDACTED |
| CHELSEA ANDERSON<br>ADDRESS REDACTED | CHELSEA ANDREWS<br>ADDRESS REDACTED | CHELSEA ARMENTROUT<br>ADDRESS REDACTED |
| CHELSEA BAGWELL-BALES<br>ADDRESS REDACTED | CHELSEA BATCHELDER<br>ADDRESS REDACTED | CHELSEA BIGELOW<br>ADDRESS REDACTED |

CHELSEA BIGGERS
ADDRESS REDACTED

CHELSEA BLANCHARD
ADDRESS REDACTED

CHELSEA BRAWLEY
ADDRESS REDACTED

CHELSEA BROOKS
ADDRESS REDACTED

CHELSEA BROOKS
ADDRESS REDACTED

CHELSEA BROWN
ADDRESS REDACTED

CHELSEA BUTLER
ADDRESS REDACTED

CHELSEA BYERLEY
ADDRESS REDACTED

CHELSEA CALVERT
ADDRESS REDACTED

CHELSEA CASSELS
ADDRESS REDACTED

CHELSEA CHAMBERS
ADDRESS REDACTED

CHELSEA CHARLES
ADDRESS REDACTED

CHELSEA CHILDS
ADDRESS REDACTED

CHELSEA CLENNON
ADDRESS REDACTED

CHELSEA COLEGROVE
ADDRESS REDACTED

CHELSEA CONNER
ADDRESS REDACTED

CHELSEA COOK
ADDRESS REDACTED

CHELSEA COOPER
ADDRESS REDACTED

CHELSEA CROCKER
ADDRESS REDACTED

CHELSEA CROMPTON
ADDRESS REDACTED

CHELSEA D'AGOSTINO
ADDRESS REDACTED

CHELSEA DAVIS
ADDRESS REDACTED

CHELSEA DEROUEN
ADDRESS REDACTED

CHELSEA DIGGS
ADDRESS REDACTED

CHELSEA DOYLE
ADDRESS REDACTED

CHELSEA DUNBAR
ADDRESS REDACTED

CHELSEA EARL
ADDRESS REDACTED

CHELSEA EDWARDS
ADDRESS REDACTED

CHELSEA ELLISON
ADDRESS REDACTED

CHELSEA ELLISON
ADDRESS REDACTED

CHELSEA FANNIN
ADDRESS REDACTED

CHELSEA FINCHER
ADDRESS REDACTED

CHELSEA FRALIX
ADDRESS REDACTED

CHELSEA GIL
ADDRESS REDACTED

CHELSEA GLASHEEN
ADDRESS REDACTED

CHELSEA GONZALEZ
ADDRESS REDACTED

CHELSEA GRAYCHIK
ADDRESS REDACTED

CHELSEA HAMILTON
ADDRESS REDACTED

CHELSEA HAMM
ADDRESS REDACTED

CHELSEA HAYES
ADDRESS REDACTED

CHELSEA HAZEL
ADDRESS REDACTED

CHELSEA HENSON
ADDRESS REDACTED

CHELSEA HESTER
ADDRESS REDACTED

CHELSEA HILL
ADDRESS REDACTED

CHELSEA HOLLAND
ADDRESS REDACTED

CHELSEA HOWARD
ADDRESS REDACTED

CHELSEA HUETHER
ADDRESS REDACTED

CHELSEA HUNT
ADDRESS REDACTED

CHELSEA JOHNSON
ADDRESS REDACTED

CHELSEA JOHNSON
ADDRESS REDACTED

CHELSEA JOHNSON
ADDRESS REDACTED

CHELSEA JONES
ADDRESS REDACTED

CHELSEA JORDAN
ADDRESS REDACTED

CHELSEA JOSEPH
ADDRESS REDACTED

CHELSEA KASINGER
ADDRESS REDACTED

CHELSEA LAWSON
ADDRESS REDACTED

CHELSEA LEACH
ADDRESS REDACTED

CHELSEA LEAR
ADDRESS REDACTED

CHELSEA LENNOX
ADDRESS REDACTED

CHELSEA LIMA
ADDRESS REDACTED

CHELSEA LYMAN
ADDRESS REDACTED

CHELSEA LYNCH
ADDRESS REDACTED

CHELSEA MARTIN-RICE
ADDRESS REDACTED

CHELSEA MCGINNIS
ADDRESS REDACTED

CHELSEA MELO
ADDRESS REDACTED

CHELSEA MERCADO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHELSEA MILLER<br>ADDRESS REDACTED | CHELSEA MONROE<br>ADDRESS REDACTED | CHELSEA MORRISON<br>ADDRESS REDACTED |
| CHELSEA MOYE<br>ADDRESS REDACTED | CHELSEA PENNINGTON<br>ADDRESS REDACTED | CHELSEA PERRY<br>ADDRESS REDACTED |
| CHELSEA PORTER<br>ADDRESS REDACTED | CHELSEA QUEENER<br>ADDRESS REDACTED | CHELSEA RACINE<br>ADDRESS REDACTED |
| CHELSEA REYES<br>ADDRESS REDACTED | CHELSEA RICHARDS<br>ADDRESS REDACTED | CHELSEA RILEY<br>ADDRESS REDACTED |
| CHELSEA RIOS<br>ADDRESS REDACTED | CHELSEA ROBBINS<br>ADDRESS REDACTED | CHELSEA ROSILES<br>ADDRESS REDACTED |
| CHELSEA SANT<br>ADDRESS REDACTED | CHELSEA SAUER<br>ADDRESS REDACTED | CHELSEA SEWELL<br>ADDRESS REDACTED |
| CHELSEA SIMMS<br>ADDRESS REDACTED | CHELSEA SMITH<br>ADDRESS REDACTED | CHELSEA SMITH<br>ADDRESS REDACTED |
| CHELSEA SOLA<br>ADDRESS REDACTED | CHELSEA STEPHENSON<br>ADDRESS REDACTED | CHELSEA STEVENS<br>ADDRESS REDACTED |
| CHELSEA STIDHAM<br>ADDRESS REDACTED | CHELSEA STREETER<br>ADDRESS REDACTED | CHELSEA SULLIVAN<br>ADDRESS REDACTED |
| CHELSEA THIEL<br>ADDRESS REDACTED | CHELSEA THOMPSON<br>ADDRESS REDACTED | CHELSEA VANBLARICUM<br>ADDRESS REDACTED |
| CHELSEA VANDYKE<br>ADDRESS REDACTED | CHELSEA WADE<br>ADDRESS REDACTED | CHELSEA WARREN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHELSEA WASHINGTON<br>ADDRESS REDACTED | CHELSEA WHITE<br>ADDRESS REDACTED | CHELSEA WHITTEMORE<br>ADDRESS REDACTED |
| CHELSEA WILKINS<br>ADDRESS REDACTED | CHELSEA WILLEY<br>ADDRESS REDACTED | CHELSEA WILLIAMS<br>ADDRESS REDACTED |
| CHELSEA WILTSIE<br>ADDRESS REDACTED | CHELSEA WOMBLE<br>ADDRESS REDACTED | CHELSEA WRIGHT<br>ADDRESS REDACTED |
| CHELSEA YONGEN<br>ADDRESS REDACTED | CHELSEE SAUNDERS<br>ADDRESS REDACTED | CHELSEY ADAMS<br>ADDRESS REDACTED |
| CHELSEY AGUILAR-VALENICIA<br>ADDRESS REDACTED | CHELSEY ATKINSON<br>ADDRESS REDACTED | CHELSEY BLADE<br>ADDRESS REDACTED |
| CHELSEY CARR<br>ADDRESS REDACTED | CHELSEY CASTILLO<br>ADDRESS REDACTED | CHELSEY CRAWFORD<br>ADDRESS REDACTED |
| CHELSEY DAIGLE<br>ADDRESS REDACTED | CHELSEY FARMER<br>ADDRESS REDACTED | CHELSEY GARCIA<br>ADDRESS REDACTED |
| CHELSEY GLADDEN<br>ADDRESS REDACTED | CHELSEY HUGHES<br>ADDRESS REDACTED | CHELSEY KINDALL<br>ADDRESS REDACTED |
| CHELSEY LAWLEY<br>ADDRESS REDACTED | CHELSEY MATTHIS<br>ADDRESS REDACTED | CHELSEY MILLENER<br>ADDRESS REDACTED |
| CHELSEY PAGAN<br>ADDRESS REDACTED | CHELSEY RIVERA<br>ADDRESS REDACTED | CHELSEY SCHAEFER<br>ADDRESS REDACTED |
| CHELSEY THOMAS<br>ADDRESS REDACTED | CHELSEY TOLIVER<br>ADDRESS REDACTED | CHELSEY VALENCIA<br>ADDRESS REDACTED |

CHELSEY WILLIAMSON
ADDRESS REDACTED

CHELSI PETTIT
ADDRESS REDACTED

CHELSIA REED
ADDRESS REDACTED

CHELSIE BOYD
ADDRESS REDACTED

CHELSIE CALDWELL
ADDRESS REDACTED

CHELSIE CARLYLE
ADDRESS REDACTED

CHELSIE DIAZ
ADDRESS REDACTED

CHELSIE HACK
ADDRESS REDACTED

CHELSIE HARKINS
ADDRESS REDACTED

CHELSIE HURST
ADDRESS REDACTED

CHELSIE JONES
ADDRESS REDACTED

CHELSIE LINDQUIST
ADDRESS REDACTED

CHELSIE MAXEY
ADDRESS REDACTED

CHELSIE MILIKAA
ADDRESS REDACTED

CHELSIE MILNER
ADDRESS REDACTED

CHELSIE PINKINS
ADDRESS REDACTED

CHELSIE ROBINSON
ADDRESS REDACTED

CHELSIE STEELE
ADDRESS REDACTED

CHELSIE SWINYER
ADDRESS REDACTED

CHELSIE VALDEZ
ADDRESS REDACTED

CHELSII SMITH-ALFRED
ADDRESS REDACTED

CHELSY MOSS
ADDRESS REDACTED

CHELSYE GALAPIA
ADDRESS REDACTED

CHELWANA MANGUM
ADDRESS REDACTED

CHELYAN BYNUM
ADDRESS REDACTED

CHEMBERLY JORDAN
ADDRESS REDACTED

CHENELLE BLAKE
ADDRESS REDACTED

CHENELLE JOHNSON
ADDRESS REDACTED

CHENELLE JOYNER
ADDRESS REDACTED

CHENEQUIA MOSLEY
ADDRESS REDACTED

CHENG CHEN
ADDRESS REDACTED

CHENG YU
ADDRESS REDACTED

CHENGDONG CHEN
ADDRESS REDACTED

CHENI CURRY
ADDRESS REDACTED

CHENIER MCCLEE
ADDRESS REDACTED

CHENITA HATCHER
ADDRESS REDACTED

CHENNEL WEAVER
ADDRESS REDACTED

CHENNELL WHITE
ADDRESS REDACTED

CHENNETTA ROSS
ADDRESS REDACTED

CHENOA BROOKS
ADDRESS REDACTED

CHENOAH DE REGO
ADDRESS REDACTED

CHEO SMITH
ADDRESS REDACTED

CHEON MEALEY
ADDRESS REDACTED

CHEQUERA DRAKE
ADDRESS REDACTED

CHEQUILLA PARKER
ADDRESS REDACTED

CHEQUITA SMITH
ADDRESS REDACTED

CHEQUOIA COLLINS
ADDRESS REDACTED

CHERE COUNTS
ADDRESS REDACTED

CHEREE URQUHART
ADDRESS REDACTED

CHEREKA RIGGINS
ADDRESS REDACTED

CHERELL LANG
ADDRESS REDACTED

CHERELLE HILL
ADDRESS REDACTED

CHERELLE STAPLETON
ADDRESS REDACTED

CHERELLE YOUNG
ADDRESS REDACTED

CHERESA YOUNG
ADDRESS REDACTED

CHERI AUSTIN
ADDRESS REDACTED

CHERI BAKER-PILLOW
ADDRESS REDACTED

CHERI BRAITHWAITE
ADDRESS REDACTED

CHERI JACKSON
ADDRESS REDACTED

CHERI MCLEOD
ADDRESS REDACTED

CHERI STEWART
ADDRESS REDACTED

CHERI UTTER
ADDRESS REDACTED

CHERI WRIGHT
ADDRESS REDACTED

CHERIA NORRIS
ADDRESS REDACTED

CHERIA WASHINGTON
ADDRESS REDACTED

CHERICE REDD
ADDRESS REDACTED

CHERICE TITUS
ADDRESS REDACTED

CHERIE BARTSILIANOS
ADDRESS REDACTED

CHERIE BRENEN
ADDRESS REDACTED

CHERIE BROWN
ADDRESS REDACTED

CHERIE BUNDY
ADDRESS REDACTED

CHERIE GILMER
ADDRESS REDACTED

CHERIE GORDON
ADDRESS REDACTED

CHERIE GRAY
ADDRESS REDACTED

CHERIE GRAY
ADDRESS REDACTED

CHERIE HAWKSWORTH
ADDRESS REDACTED

CHERIE HIGHTOWER
ADDRESS REDACTED

CHERIE LUCKEY
ADDRESS REDACTED

CHERIE SCOTT
ADDRESS REDACTED

CHERIE SCOTT
ADDRESS REDACTED

CHERIE SPENCE
ADDRESS REDACTED

CHERIE WADE
ADDRESS REDACTED

CHERIE WOODARD
ADDRESS REDACTED

CHERIKA TAYLOR
ADDRESS REDACTED

CHERILYNN SENTENO
ADDRESS REDACTED

CHERIMA CALLWOOD
ADDRESS REDACTED

CHERISE DINGLE
ADDRESS REDACTED

CHERISE MULLEN
ADDRESS REDACTED

CHERISE NUNES
ADDRESS REDACTED

CHERISH ADAMS
ADDRESS REDACTED

CHERISH COCHRAN
ADDRESS REDACTED

CHERISH DOUGLAS
ADDRESS REDACTED

CHERISH HEGI
ADDRESS REDACTED

CHERISH NEWBY
ADDRESS REDACTED

CHERISH PAIGE--JEANE
ADDRESS REDACTED

CHERISH SCHENK
ADDRESS REDACTED

CHERISSE HENDRICKSON
ADDRESS REDACTED

CHERISSE SAMUELS
ADDRESS REDACTED

CHERITA JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHERITA WALKER
ADDRESS REDACTED

CHERITHA KENNEDY
ADDRESS REDACTED

CHERLIA HERRON
ADDRESS REDACTED

CHER'LONDA DAVIS
ADDRESS REDACTED

CHERLYNE FOJAS
ADDRESS REDACTED

CHEROKEE SWEARINGTON
ADDRESS REDACTED

CHERREL ISAACS
ADDRESS REDACTED

CHERRELLE GAINES
ADDRESS REDACTED

CHERRELLE POUNCIL
ADDRESS REDACTED

CHERRI CAMERON
ADDRESS REDACTED

CHERRI CARD
ADDRESS REDACTED

CHERRI DAMER
ADDRESS REDACTED

CHERRI WELCH
ADDRESS REDACTED

CHERRIELL SPEED
ADDRESS REDACTED

CHERRIELL ZACHERY
ADDRESS REDACTED

CHERRILL FERNANDEZ
ADDRESS REDACTED

CHERRISH TRUITT
ADDRESS REDACTED

CHERRON JACKSON
ADDRESS REDACTED

CHERRON TRIPLETT
ADDRESS REDACTED

CHERRY CHINN
ADDRESS REDACTED

CHERRY FRANKLIN
ADDRESS REDACTED

CHERRY GRAHAM
ADDRESS REDACTED

CHERRY KEITH
ADDRESS REDACTED

CHERRY MICAH ENDITA
ADDRESS REDACTED

CHERRY RIVERA
ADDRESS REDACTED

CHERRY TABIL
ADDRESS REDACTED

CHERRY UNDERWOOD
ADDRESS REDACTED

CHERRYL CACHO MELENDEZ
ADDRESS REDACTED

CHERRYL CHAMBERS
ADDRESS REDACTED

CHERRYMAE MONTREUIL
ADDRESS REDACTED

CHERTIL ARMSTRONG
ADDRESS REDACTED

CHERYAL BERRY-MONTGOMERY
ADDRESS REDACTED

CHERYL AMMONS
ADDRESS REDACTED

| | | |
|---|---|---|
| CHERYL ANDERSON<br>ADDRESS REDACTED | CHERYL AZILLE<br>ADDRESS REDACTED | CHERYL BADGER<br>ADDRESS REDACTED |
| CHERYL BERGHORST<br>ADDRESS REDACTED | CHERYL BROOKS<br>ADDRESS REDACTED | CHERYL BROWN<br>ADDRESS REDACTED |
| CHERYL BULL<br>ADDRESS REDACTED | CHERYL BURLESON<br>ADDRESS REDACTED | CHERYL BYRNES<br>ADDRESS REDACTED |
| CHERYL CARLSON<br>ADDRESS REDACTED | CHERYL CARWISE<br>ADDRESS REDACTED | CHERYL CLEM<br>ADDRESS REDACTED |
| CHERYL COMPTON<br>ADDRESS REDACTED | CHERYL CORTES<br>ADDRESS REDACTED | CHERYL DASEN<br>ADDRESS REDACTED |
| CHERYL ETZEL<br>ADDRESS REDACTED | CHERYL FEDDERSEN<br>ADDRESS REDACTED | CHERYL FELTS<br>ADDRESS REDACTED |
| CHERYL FEW<br>ADDRESS REDACTED | CHERYL FLORES<br>ADDRESS REDACTED | CHERYL FOGARAZZO<br>ADDRESS REDACTED |
| CHERYL GARZA<br>ADDRESS REDACTED | CHERYL HARRIS<br>ADDRESS REDACTED | CHERYL HARTLEY<br>ADDRESS REDACTED |
| CHERYL HAYNES<br>ADDRESS REDACTED | CHERYL HEISKARY<br>ADDRESS REDACTED | CHERYL HOTCHKIN<br>ADDRESS REDACTED |
| CHERYL HUGGINS<br>ADDRESS REDACTED | CHERYL JENKINS<br>ADDRESS REDACTED | CHERYL JOHNSON<br>ADDRESS REDACTED |
| CHERYL JONES<br>ADDRESS REDACTED | CHERYL JONES<br>ADDRESS REDACTED | CHERYL KELLY<br>ADDRESS REDACTED |

CHERYL KRAMER
ADDRESS REDACTED

CHERYL LINDSTROM
ADDRESS REDACTED

CHERYL LUCAS
ADDRESS REDACTED

CHERYL MARSHALL
ADDRESS REDACTED

CHERYL MCCALL
ADDRESS REDACTED

CHERYL MCKANAS
ADDRESS REDACTED

CHERYL MICALLEF
ADDRESS REDACTED

CHERYL MINTZ
ADDRESS REDACTED

CHERYL MITCHELL
ADDRESS REDACTED

CHERYL MIXON
ADDRESS REDACTED

CHERYL MOORE
ADDRESS REDACTED

CHERYL MORENO
ADDRESS REDACTED

CHERYL MOSER
ADDRESS REDACTED

CHERYL OWENS
ADDRESS REDACTED

CHERYL PARTEE
ADDRESS REDACTED

CHERYL PAULK
ADDRESS REDACTED

CHERYL POOLER
ADDRESS REDACTED

CHERYL PORTER
ADDRESS REDACTED

CHERYL PRESCOTT
ADDRESS REDACTED

CHERYL RANDALL
ADDRESS REDACTED

CHERYL REDNER
ADDRESS REDACTED

CHERYL REED
ADDRESS REDACTED

CHERYL ROOT
ADDRESS REDACTED

CHERYL SCOTT
ADDRESS REDACTED

CHERYL SHARPNACK
ADDRESS REDACTED

CHERYL SHINER
ADDRESS REDACTED

CHERYL SHULER
ADDRESS REDACTED

CHERYL STIRLING
ADDRESS REDACTED

CHERYL SUMBRY
ADDRESS REDACTED

CHERYL TAZELAAR
ADDRESS REDACTED

CHERYL TOLBERT
ADDRESS REDACTED

CHERYL TUCKER
ADDRESS REDACTED

CHERYL TURNER
ADDRESS REDACTED

CHERYL TURNER
ADDRESS REDACTED

CHERYL TWYNE
ADDRESS REDACTED

CHERYL VALDEZ
ADDRESS REDACTED

CHERYL VANCE
ADDRESS REDACTED

CHERYL VANNETTE
ADDRESS REDACTED

CHERYL WALKER-BLAIR
ADDRESS REDACTED

CHERYL WARE
ADDRESS REDACTED

CHERYL WATSON
ADDRESS REDACTED

CHERYL WELLS
ADDRESS REDACTED

CHERYL WHITE
ADDRESS REDACTED

CHERYL WILLIS
ADDRESS REDACTED

CHERYL YANEZ
ADDRESS REDACTED

CHERYLAN PAYNTER
ADDRESS REDACTED

CHERYLANN NELSON
ADDRESS REDACTED

CHERYLE FRAZIER
ADDRESS REDACTED

CHERYLE REED
ADDRESS REDACTED

CHERYLL CABA
ADDRESS REDACTED

CHERYLL ROBINSON
ADDRESS REDACTED

CHERYLL SLATER
ADDRESS REDACTED

CHERYLL TEJERO
ADDRESS REDACTED

CHERYL-LEE CHRETIEN
ADDRESS REDACTED

CHERYLYN MAGA
ADDRESS REDACTED

CHESABREIKA HAYES
ADDRESS REDACTED

CHESNEY RUCKER
ADDRESS REDACTED

CHESTER CASE
ADDRESS REDACTED

CHESTER ENGERT
ADDRESS REDACTED

CHESTER MATHIS
ADDRESS REDACTED

CHESTER PITTMAN
ADDRESS REDACTED

CHESTER SAVAGE
ADDRESS REDACTED

CHESTER SMALL
ADDRESS REDACTED

CHESTER SMITH
ADDRESS REDACTED

CHESTER WATSON
ADDRESS REDACTED

CHESTER WHITE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHESTER WHITE JR<br>ADDRESS REDACTED | CHESTRIA BELL<br>ADDRESS REDACTED | CHETANIA DAVIS<br>ADDRESS REDACTED |
| CHETARA TAYLOR<br>ADDRESS REDACTED | CHETIA HURTT<br>ADDRESS REDACTED | CHETYRA CRAWFORD<br>ADDRESS REDACTED |
| CHEVAIA ALEXANDER<br>ADDRESS REDACTED | CHEVAUGHN GARNER<br>ADDRESS REDACTED | CHEVELLE MCCRAY<br>ADDRESS REDACTED |
| CHEVELLE QUINTANILLA<br>ADDRESS REDACTED | CHEVELLE THOMPSON<br>ADDRESS REDACTED | CHEVONNE BENNETT<br>ADDRESS REDACTED |
| CHEVONNE FRANKLIN<br>ADDRESS REDACTED | CHEVY HENRY<br>ADDRESS REDACTED | CHEWANAH SHERMAN<br>ADDRESS REDACTED |
| CHEY BAILEY<br>ADDRESS REDACTED | CHEYANNA GILL<br>ADDRESS REDACTED | CHEYANNA RUTTSCHAW<br>ADDRESS REDACTED |
| CHEYANNA SALYERS<br>ADDRESS REDACTED | CHEYANNE FIELD<br>ADDRESS REDACTED | CHEYANNE GARCIA<br>ADDRESS REDACTED |
| CHEYANNE GILLIS<br>ADDRESS REDACTED | CHEYANNE GOSSMAN<br>ADDRESS REDACTED | CHEYANNE GURULE<br>ADDRESS REDACTED |
| CHEYANNE HOGAN<br>ADDRESS REDACTED | CHEYANNE JIMENEZ-RUIZ<br>ADDRESS REDACTED | CHEYANNE JOHNSON<br>ADDRESS REDACTED |
| CHEYANNE MURPHY<br>ADDRESS REDACTED | CHEYANNE NORDAHL<br>ADDRESS REDACTED | CHEYANNE SUBIAS<br>ADDRESS REDACTED |
| CHEYANNE THOMPSON<br>ADDRESS REDACTED | CHEYENNE BREWINGTON<br>ADDRESS REDACTED | CHEYENNE CARLSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHEYENNE COBURN<br>ADDRESS REDACTED | CHEYENNE CONTRERAS<br>ADDRESS REDACTED | CHEYENNE DAVENPORT<br>ADDRESS REDACTED |
| CHEYENNE EVERSON<br>ADDRESS REDACTED | CHEYENNE HOLT<br>ADDRESS REDACTED | CHEYENNE HOWARD<br>ADDRESS REDACTED |
| CHEYENNE HURLEY<br>ADDRESS REDACTED | CHEYENNE JOHNSON<br>ADDRESS REDACTED | CHEYENNE KRAMER<br>ADDRESS REDACTED |
| CHEYENNE LEE<br>ADDRESS REDACTED | CHEYENNE LEWIS<br>ADDRESS REDACTED | CHEYENNE LINDSEY<br>ADDRESS REDACTED |
| CHEYENNE LOVE<br>ADDRESS REDACTED | CHEYENNE MARTIN<br>ADDRESS REDACTED | CHEYENNE NASIMOK<br>ADDRESS REDACTED |
| CHEYENNE NEIGHBORS<br>ADDRESS REDACTED | CHEYENNE PAYNE<br>ADDRESS REDACTED | CHEYENNE PERRY<br>ADDRESS REDACTED |
| CHEYENNE PRESIDENT<br>ADDRESS REDACTED | CHEYENNE QUENELL<br>ADDRESS REDACTED | CHEYENNE STEWART<br>ADDRESS REDACTED |
| CHEYENNE TYSVER<br>ADDRESS REDACTED | CHEYENNE WALLING-MILNER<br>ADDRESS REDACTED | CHEYENNE WOOLERY<br>ADDRESS REDACTED |
| CHEYLER ROBINSON<br>ADDRESS REDACTED | CHEZ BENNETT<br>ADDRESS REDACTED | CHEZARAE BERTOLA<br>ADDRESS REDACTED |
| CHEZELLE JOHNSON<br>ADDRESS REDACTED | CHEZIE WATSON<br>ADDRESS REDACTED | CHEZWAE ROSENBERG<br>ADDRESS REDACTED |
| CHEZWYNN BROWN<br>ADDRESS REDACTED | CHHEAN RETH<br>ADDRESS REDACTED | CHI NGUYEN<br>ADDRESS REDACTED |

CHI VO
ADDRESS REDACTED

CHIA MOUA
ADDRESS REDACTED

CHIARA QUINN
ADDRESS REDACTED

CHIARA WILLIAMS
ADDRESS REDACTED

CHICAGO MINGORI
ADDRESS REDACTED

CHICHI KANGAR
ADDRESS REDACTED

CHICQUETTA ANDERSON
ADDRESS REDACTED

CHIDI UZOMAH
ADDRESS REDACTED

CHIDIEBERE EZEKIEL
ADDRESS REDACTED

CHIDOZIE ANYABOLU
ADDRESS REDACTED

CHIDOZIE ORIZU
ADDRESS REDACTED

CHIEDEKA HARGROVE
ADDRESS REDACTED

CHIEF ANTWI
ADDRESS REDACTED

CHIFFON BARNES
ADDRESS REDACTED

CHIFFON GEIGER
ADDRESS REDACTED

CHIKETA BROWN
ADDRESS REDACTED

CHIKIA BATTLE
ADDRESS REDACTED

CHIKITA HOLMES
ADDRESS REDACTED

CHIKITA SCOTT
ADDRESS REDACTED

CHIKITA WILLIAMS SWEAT
ADDRESS REDACTED

CHIKOSI JOHNS
ADDRESS REDACTED

CHILDRONDA HOLTON
ADDRESS REDACTED

CHILDWANDA JACKSON
ADDRESS REDACTED

CHILTON WILLIAMS
ADDRESS REDACTED

CHIMENE RADCLIFFE
ADDRESS REDACTED

CHIMERE GREEN
ADDRESS REDACTED

CHIMERE HUNTER
ADDRESS REDACTED

CHINA ALEXANDER
ADDRESS REDACTED

CHINA BRATCHER
ADDRESS REDACTED

CHINA CHAMBERS
ADDRESS REDACTED

CHINA COLES
ADDRESS REDACTED

CHINA COLLINS
ADDRESS REDACTED

CHINA HILL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CHINA HODGES
ADDRESS REDACTED

CHINA INGRAM
ADDRESS REDACTED

CHINA JONES
ADDRESS REDACTED

CHINA MODOC
ADDRESS REDACTED

CHINA ROGERS
ADDRESS REDACTED

CHINA WASHINGTON
ADDRESS REDACTED

CHINAKA SCOTT
ADDRESS REDACTED

CHINAYA BEGAY
ADDRESS REDACTED

CHINEKA BEASLEY
ADDRESS REDACTED

CHINESIA PARROTT
ADDRESS REDACTED

CHING YEE YEUNG
ADDRESS REDACTED

CHINLIN HUANG
ADDRESS REDACTED

CHINNY PEREZ
ADDRESS REDACTED

CHINONI SELET
ADDRESS REDACTED

CHINYA BURD
ADDRESS REDACTED

CHINYER BOYD
ADDRESS REDACTED

CHINYERE ANUAMADI
ADDRESS REDACTED

CHIO CHAO
ADDRESS REDACTED

CHIPMAN RUSSELL
ADDRESS REDACTED

CHIQUANA MCBRIDE
ADDRESS REDACTED

CHIQUETTA MCCRAW
ADDRESS REDACTED

CHIQUILA JOHNSON
ADDRESS REDACTED

CHIQUITA BROWN
ADDRESS REDACTED

CHIQUITA COLTON
ADDRESS REDACTED

CHIQUITA DANIELS
ADDRESS REDACTED

CHIQUITA GRAHAM
ADDRESS REDACTED

CHIQUITA HUMPHREYS
ADDRESS REDACTED

CHIQUITA JACK
ADDRESS REDACTED

CHIQUITA JORDAN
ADDRESS REDACTED

CHIQUITA MANORA
ADDRESS REDACTED

CHIQUITA MCCRAY
ADDRESS REDACTED

CHIQUITA PARKER
ADDRESS REDACTED

CHIQUITA RUTHERFORD
ADDRESS REDACTED

| | | |
|---|---|---|
| CHIQUITA STEWART<br>ADDRESS REDACTED | CHIQUITA WALLACE<br>ADDRESS REDACTED | CHIQUITA WEBB<br>ADDRESS REDACTED |
| CHIQUITA WEST<br>ADDRESS REDACTED | CHIQUITA WRIGHT<br>ADDRESS REDACTED | CHIQURIA WILLIS<br>ADDRESS REDACTED |
| CHIRAG PATEL<br>ADDRESS REDACTED | CHIRAG SHAILESHKUMAR PATEL<br>ADDRESS REDACTED | CHISA JONES<br>ADDRESS REDACTED |
| CHISUM BINOYA<br>ADDRESS REDACTED | CHIUKOK HUNG<br>ADDRESS REDACTED | CHIVANNA MARTINEZ<br>ADDRESS REDACTED |
| CHIVIAS THOMPSON<br>ADDRESS REDACTED | CHIYA SUMMERS<br>ADDRESS REDACTED | CHLOE DIAB<br>ADDRESS REDACTED |
| CHLOE MCLAURINE<br>ADDRESS REDACTED | CHLOE PITTMAN<br>ADDRESS REDACTED | CHLOE PORTER<br>ADDRESS REDACTED |
| CHLOE REED LEONARD<br>ADDRESS REDACTED | CHLOE STILES<br>ADDRESS REDACTED | CHLOE SUTHERLAND<br>ADDRESS REDACTED |
| CHLOE VAN TUSSENBROEK<br>ADDRESS REDACTED | CHLOIE KAAIAKAMANU<br>ADDRESS REDACTED | CHOARRON HOPP<br>ADDRESS REDACTED |
| CHOMINA MARTINEZ<br>ADDRESS REDACTED | CHONA YANES<br>ADDRESS REDACTED | CHONG KHANG<br>ADDRESS REDACTED |
| CHONG VANG<br>ADDRESS REDACTED | CHONTE DONNELL<br>ADDRESS REDACTED | CHONTEL GAINES<br>ADDRESS REDACTED |
| CHONTEVIA RUCKER<br>ADDRESS REDACTED | CHONTEY EDMOND<br>ADDRESS REDACTED | CHORINE BONHAM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHOW LEONG<br>ADDRESS REDACTED | CHOYA ADKINS<br>ADDRESS REDACTED | CHOYCE FLOYD<br>ADDRESS REDACTED |
| CHREEA FLOWERS<br>ADDRESS REDACTED | CHREI JONES<br>ADDRESS REDACTED | CHRIKA GAINEY<br>ADDRESS REDACTED |
| CHRINESHA MOORE<br>ADDRESS REDACTED | CHRIS ABUAN<br>ADDRESS REDACTED | CHRIS AUGUSTINE<br>ADDRESS REDACTED |
| CHRIS AVALOS<br>ADDRESS REDACTED | CHRIS BARDIN<br>ADDRESS REDACTED | CHRIS BETANCURT<br>ADDRESS REDACTED |
| CHRIS BURKS<br>ADDRESS REDACTED | CHRIS BURTCH<br>ADDRESS REDACTED | CHRIS CLARK<br>ADDRESS REDACTED |
| CHRIS COWHER<br>ADDRESS REDACTED | CHRIS DELANO<br>ADDRESS REDACTED | CHRIS DETWEILER<br>ADDRESS REDACTED |
| CHRIS DOW<br>ADDRESS REDACTED | CHRIS ELTSCHLAGER<br>ADDRESS REDACTED | CHRIS FRAZIER<br>ADDRESS REDACTED |
| CHRIS GARRETT<br>ADDRESS REDACTED | CHRIS GENTILCORE<br>ADDRESS REDACTED | CHRIS GOSSIN<br>ADDRESS REDACTED |
| CHRIS GREGG<br>ADDRESS REDACTED | CHRIS HAMEL<br>ADDRESS REDACTED | CHRIS HARRISON<br>ADDRESS REDACTED |
| CHRIS HERNDON<br>ADDRESS REDACTED | CHRIS JACKSON<br>ADDRESS REDACTED | CHRIS JONES<br>ADDRESS REDACTED |
| CHRIS LENTNER<br>ADDRESS REDACTED | CHRIS LUNA<br>ADDRESS REDACTED | CHRIS MAKES ROOM FOR THEM<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRIS MCGUFFIN<br>ADDRESS REDACTED | CHRIS MCTEER<br>ADDRESS REDACTED | CHRIS MITCHELL<br>ADDRESS REDACTED |
| CHRIS MOON<br>ADDRESS REDACTED | CHRIS MOORE<br>ADDRESS REDACTED | CHRIS NEVINS<br>ADDRESS REDACTED |
| CHRIS NEWMAN<br>ADDRESS REDACTED | CHRIS NORRIS<br>ADDRESS REDACTED | CHRIS OAKHILL<br>ADDRESS REDACTED |
| CHRIS OWENS<br>ADDRESS REDACTED | CHRIS PAYNE<br>ADDRESS REDACTED | CHRIS POLLARD<br>ADDRESS REDACTED |
| CHRIS PUCKETT<br>ADDRESS REDACTED | CHRIS PULLEY<br>ADDRESS REDACTED | CHRIS RODGERS<br>ADDRESS REDACTED |
| CHRIS ROMAN<br>ADDRESS REDACTED | CHRIS SANTOS<br>ADDRESS REDACTED | CHRIS SHELTON<br>ADDRESS REDACTED |
| CHRIS THOMAS<br>ADDRESS REDACTED | CHRIS TINSLEY<br>ADDRESS REDACTED | CHRIS TOOSON<br>ADDRESS REDACTED |
| CHRIS UNGRADY<br>ADDRESS REDACTED | CHRIS VILLADIEGO<br>ADDRESS REDACTED | CHRIS WAKEFIELD<br>ADDRESS REDACTED |
| CHRIS WHITEHEAD<br>ADDRESS REDACTED | CHRIS WOLF<br>ADDRESS REDACTED | CHRIS XAYASITH<br>ADDRESS REDACTED |
| CHRIS YANES<br>ADDRESS REDACTED | CHRISANN FREEMAN<br>ADDRESS REDACTED | CHRISCYLIN COLEMAN<br>ADDRESS REDACTED |
| CHRISCYNTHIA AKINS<br>ADDRESS REDACTED | CHRISHAUN HILLIARD<br>ADDRESS REDACTED | CHRISHAUNA HAYES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISHAWNDA BROWN<br>ADDRESS REDACTED | CHRISHEA HARVEY<br>ADDRESS REDACTED | CHRISHEMA CLARKE<br>ADDRESS REDACTED |
| CHRISHON SIMON<br>ADDRESS REDACTED | CHRISHONDA DUNLAP<br>ADDRESS REDACTED | CHRISHONNA MALONE<br>ADDRESS REDACTED |
| CHRISMA WALKER<br>ADDRESS REDACTED | CHRISSHANNA BROWN<br>ADDRESS REDACTED | CHRISSHAWN SIMMONDS<br>ADDRESS REDACTED |
| CHRISSI GEORGE<br>ADDRESS REDACTED | CHRISSLENE DIAZ<br>ADDRESS REDACTED | CHRISSY FORD<br>ADDRESS REDACTED |
| CHRISTA ABBOTT<br>ADDRESS REDACTED | CHRISTA BORTON<br>ADDRESS REDACTED | CHRISTA DAVIS<br>ADDRESS REDACTED |
| CHRISTA GATES<br>ADDRESS REDACTED | CHRISTA GIBSON<br>ADDRESS REDACTED | CHRISTA GLANDON<br>ADDRESS REDACTED |
| CHRISTA GRANTHAM<br>ADDRESS REDACTED | CHRISTA PARKS<br>ADDRESS REDACTED | CHRISTA PERRY<br>ADDRESS REDACTED |
| CHRISTA SIRMANS<br>ADDRESS REDACTED | CHRISTA SOSH<br>ADDRESS REDACTED | CHRISTABEL DEDIOS<br>ADDRESS REDACTED |
| CHRISTABELLE MARTINEZ<br>ADDRESS REDACTED | CHRISTAL BAUMGARTNER<br>ADDRESS REDACTED | CHRISTAL BRICE<br>ADDRESS REDACTED |
| CHRISTAL HECTOR<br>ADDRESS REDACTED | CHRISTAL PETTY<br>ADDRESS REDACTED | CHRISTAL ROBINSON<br>ADDRESS REDACTED |
| CHRISTAL TATE<br>ADDRESS REDACTED | CHRISTAL WRIGHT<br>ADDRESS REDACTED | CHRISTALINA CRUZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTALL PEAVY<br>ADDRESS REDACTED | CHRISTANY KING<br>ADDRESS REDACTED | CHRISTARA BENNETT<br>ADDRESS REDACTED |
| CHRISTEENA BROWN<br>ADDRESS REDACTED | CHRISTEENA KINGSTON<br>ADDRESS REDACTED | CHRISTEL JONES<br>ADDRESS REDACTED |
| CHRISTEL TERRY<br>ADDRESS REDACTED | CHRISTEN HAMILTON<br>ADDRESS REDACTED | CHRISTEN HERNANDEZ<br>ADDRESS REDACTED |
| CHRISTEN JEFFERSON<br>ADDRESS REDACTED | CHRISTEN NUNES<br>ADDRESS REDACTED | CHRISTEN POBSTMAN<br>ADDRESS REDACTED |
| CHRISTEN RANDOLPH<br>ADDRESS REDACTED | CHRISTEN RICE<br>ADDRESS REDACTED | CHRISTEN WASHINGTON<br>ADDRESS REDACTED |
| CHRISTERIOUS WOOTEN<br>ADDRESS REDACTED | CHRISTERPHER DILLON<br>ADDRESS REDACTED | CHRISTI CHAMBERS<br>ADDRESS REDACTED |
| CHRISTI CHAMBERS<br>ADDRESS REDACTED | CHRISTI HIPES<br>ADDRESS REDACTED | CHRISTI MALONE<br>ADDRESS REDACTED |
| CHRISTI RAVENHORST<br>ADDRESS REDACTED | CHRISTI STRICKLAND<br>ADDRESS REDACTED | CHRISTI THOMSON<br>ADDRESS REDACTED |
| CHRISTIAAN JONES<br>ADDRESS REDACTED | CHRISTIAL BEDGOOD<br>ADDRESS REDACTED | CHRISTIAN ABARCA HERNANDEZ<br>ADDRESS REDACTED |
| CHRISTIAN AGEE<br>ADDRESS REDACTED | CHRISTIAN AGUON<br>ADDRESS REDACTED | CHRISTIAN ALLEN<br>ADDRESS REDACTED |
| CHRISTIAN ALMEDA<br>ADDRESS REDACTED | CHRISTIAN ALVARADO<br>ADDRESS REDACTED | CHRISTIAN ARRIAGA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTIAN ARTEAGA<br>ADDRESS REDACTED | CHRISTIAN BOBADILLA<br>ADDRESS REDACTED | CHRISTIAN BONCZEK<br>ADDRESS REDACTED |
| CHRISTIAN BOUTON<br>ADDRESS REDACTED | CHRISTIAN BOWSER<br>ADDRESS REDACTED | CHRISTIAN BRITO<br>ADDRESS REDACTED |
| CHRISTIAN BROWN<br>ADDRESS REDACTED | CHRISTIAN BROWN<br>ADDRESS REDACTED | CHRISTIAN BROWN<br>ADDRESS REDACTED |
| CHRISTIAN BRUMFIELD<br>ADDRESS REDACTED | CHRISTIAN CABRERA<br>ADDRESS REDACTED | CHRISTIAN CAESAR<br>ADDRESS REDACTED |
| CHRISTIAN CALLAHAN<br>ADDRESS REDACTED | CHRISTIAN CAMPBELL<br>ADDRESS REDACTED | CHRISTIAN CANIZAL<br>ADDRESS REDACTED |
| CHRISTIAN CASILLAS<br>ADDRESS REDACTED | CHRISTIAN CLARITO<br>ADDRESS REDACTED | CHRISTIAN CLARK<br>ADDRESS REDACTED |
| CHRISTIAN COLEMAN<br>ADDRESS REDACTED | CHRISTIAN CORONA<br>ADDRESS REDACTED | CHRISTIAN CROSBY<br>ADDRESS REDACTED |
| CHRISTIAN CUEVAS<br>ADDRESS REDACTED | CHRISTIAN CUNNINGHAM<br>ADDRESS REDACTED | CHRISTIAN DANIEL DE GUZMAN<br>ADDRESS REDACTED |
| CHRISTIAN DAVIES<br>ADDRESS REDACTED | CHRISTIAN DE LEON<br>ADDRESS REDACTED | CHRISTIAN DELK<br>ADDRESS REDACTED |
| CHRISTIAN DIAZ<br>ADDRESS REDACTED | CHRISTIAN DIAZ<br>ADDRESS REDACTED | CHRISTIAN ENRIQUEZ<br>ADDRESS REDACTED |
| CHRISTIAN ESCOBAR<br>ADDRESS REDACTED | CHRISTIAN FLORES<br>ADDRESS REDACTED | CHRISTIAN FREE<br>ADDRESS REDACTED |

CHRISTIAN FREZZA
ADDRESS REDACTED

CHRISTIAN GANDARA
ADDRESS REDACTED

CHRISTIAN GARCIA
ADDRESS REDACTED

CHRISTIAN GARCIA
ADDRESS REDACTED

CHRISTIAN GARLITOS
ADDRESS REDACTED

CHRISTIAN GOMEZ
ADDRESS REDACTED

CHRISTIAN GONZALEZ
ADDRESS REDACTED

CHRISTIAN GOODING
ADDRESS REDACTED

CHRISTIAN GORDON
ADDRESS REDACTED

CHRISTIAN HALL
ADDRESS REDACTED

CHRISTIAN HERNANDEZ
ADDRESS REDACTED

CHRISTIAN HOFF
ADDRESS REDACTED

CHRISTIAN HOLLEY
ADDRESS REDACTED

CHRISTIAN HOLMES
ADDRESS REDACTED

CHRISTIAN HOLMES
ADDRESS REDACTED

CHRISTIAN HOUSER
ADDRESS REDACTED

CHRISTIAN JACKSON
ADDRESS REDACTED

CHRISTIAN JOHN CHUA
ADDRESS REDACTED

CHRISTIAN KAMALII
ADDRESS REDACTED

CHRISTIAN KEENE
ADDRESS REDACTED

CHRISTIAN LEWELLEN
ADDRESS REDACTED

CHRISTIAN LITUMA
ADDRESS REDACTED

CHRISTIAN LOBATO
ADDRESS REDACTED

CHRISTIAN LOPEZ
ADDRESS REDACTED

CHRISTIAN LOPEZ ROBLES
ADDRESS REDACTED

CHRISTIAN LOSBANEZ
ADDRESS REDACTED

CHRISTIAN LOUER
ADDRESS REDACTED

CHRISTIAN LOZANO
ADDRESS REDACTED

CHRISTIAN LUNA
ADDRESS REDACTED

CHRISTIAN MARIN
ADDRESS REDACTED

CHRISTIAN MARRERO
ADDRESS REDACTED

CHRISTIAN MARTINEZ
ADDRESS REDACTED

CHRISTIAN MAYFIELD
ADDRESS REDACTED

| | | |
|---|---|---|
| CHRISTIAN MCCULLOUGH<br>ADDRESS REDACTED | CHRISTIAN MELCHOR<br>ADDRESS REDACTED | CHRISTIAN MENDOZA<br>ADDRESS REDACTED |
| CHRISTIAN MONSALVE<br>ADDRESS REDACTED | CHRISTIAN MOORE<br>ADDRESS REDACTED | CHRISTIAN OCASIO-ESCOBAR<br>ADDRESS REDACTED |
| CHRISTIAN ORDONEZ<br>ADDRESS REDACTED | CHRISTIAN PAREDES<br>ADDRESS REDACTED | CHRISTIAN PENA<br>ADDRESS REDACTED |
| CHRISTIAN PEREDA<br>ADDRESS REDACTED | CHRISTIAN PEYRET<br>ADDRESS REDACTED | CHRISTIAN PINTADO<br>ADDRESS REDACTED |
| CHRISTIAN PONCE<br>ADDRESS REDACTED | CHRISTIAN RAMIREZ<br>ADDRESS REDACTED | CHRISTIAN RAMOS<br>ADDRESS REDACTED |
| CHRISTIAN REYES<br>ADDRESS REDACTED | CHRISTIAN ROJAS<br>ADDRESS REDACTED | CHRISTIAN SALVADOR- LOPEZ<br>ADDRESS REDACTED |
| CHRISTIAN SANABRIA<br>ADDRESS REDACTED | CHRISTIAN SANCHEZ<br>ADDRESS REDACTED | CHRISTIAN SANCHEZ<br>ADDRESS REDACTED |
| CHRISTIAN SANDERS<br>ADDRESS REDACTED | CHRISTIAN SANTIAGO-GONZALEZ<br>ADDRESS REDACTED | CHRISTIAN SANTOS<br>ADDRESS REDACTED |
| CHRISTIAN SAUCEDO<br>ADDRESS REDACTED | CHRISTIAN SHAW<br>ADDRESS REDACTED | CHRISTIAN SILVA<br>ADDRESS REDACTED |
| CHRISTIAN SIZER<br>ADDRESS REDACTED | CHRISTIAN SOTO<br>ADDRESS REDACTED | CHRISTIAN TERRIQUEZ<br>ADDRESS REDACTED |
| CHRISTIAN THREATT<br>ADDRESS REDACTED | CHRISTIAN TREVINO<br>ADDRESS REDACTED | CHRISTIAN TRIGUEROS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTIAN VARGAS<br>ADDRESS REDACTED | CHRISTIAN VAUGHN<br>ADDRESS REDACTED | CHRISTIAN VELASQUEZ<br>ADDRESS REDACTED |
| CHRISTIAN VELAZQUEZ<br>ADDRESS REDACTED | CHRISTIAN VILLAGRAN<br>ADDRESS REDACTED | CHRISTIAN VILLASERAN<br>ADDRESS REDACTED |
| CHRISTIAN WATKINS<br>ADDRESS REDACTED | CHRISTIAN WIGSMOEN<br>ADDRESS REDACTED | CHRISTIAN WYMER<br>ADDRESS REDACTED |
| CHRISTIAN YBARRA<br>ADDRESS REDACTED | CHRISTIANA BIRMINGHAM<br>ADDRESS REDACTED | CHRISTIANA DWOMOH<br>ADDRESS REDACTED |
| CHRISTIANA KHOUNVICHITH<br>ADDRESS REDACTED | CHRISTIANA RYSTED<br>ADDRESS REDACTED | CHRISTIANA SHIVERS<br>ADDRESS REDACTED |
| CHRISTIANA VON SCHIMPF-GANGOY<br>ADDRESS REDACTED | CHRISTIANA WHITFIELD<br>ADDRESS REDACTED | CHRISTIANNA LOPEZ<br>ADDRESS REDACTED |
| CHRISTIE BARNES<br>ADDRESS REDACTED | CHRISTIE BEATY<br>ADDRESS REDACTED | CHRISTIE BEWLEY<br>ADDRESS REDACTED |
| CHRISTIE CHANDLER<br>ADDRESS REDACTED | CHRISTIE CORBY<br>ADDRESS REDACTED | CHRISTIE DRENNAN<br>ADDRESS REDACTED |
| CHRISTIE ESCAMILLA<br>ADDRESS REDACTED | CHRISTIE FONTAINE<br>ADDRESS REDACTED | CHRISTIE FOX<br>ADDRESS REDACTED |
| CHRISTIE FRAVELETTI<br>ADDRESS REDACTED | CHRISTIE HEDGER<br>ADDRESS REDACTED | CHRISTIE HESS<br>ADDRESS REDACTED |
| CHRISTIE KESSLER<br>ADDRESS REDACTED | CHRISTIE MEEK<br>ADDRESS REDACTED | CHRISTIE PANGELINAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTIE SHACKERFORD<br>ADDRESS REDACTED | CHRISTIE SMITH<br>ADDRESS REDACTED | CHRISTIE WEST<br>ADDRESS REDACTED |
| CHRISTIE YOUNG<br>ADDRESS REDACTED | CHRISTIEN ALEXANDER<br>ADDRESS REDACTED | CHRISTIN ARTEAGA<br>ADDRESS REDACTED |
| CHRISTIN BINGLEY<br>ADDRESS REDACTED | CHRISTIN LINDMARK<br>ADDRESS REDACTED | CHRISTIN LONG<br>ADDRESS REDACTED |
| CHRISTIN MARKS<br>ADDRESS REDACTED | CHRISTIN SMITH<br>ADDRESS REDACTED | CHRISTINA ABBOTT<br>ADDRESS REDACTED |
| CHRISTINA ADAMS<br>ADDRESS REDACTED | CHRISTINA ADDISON<br>ADDRESS REDACTED | CHRISTINA ALCALA<br>ADDRESS REDACTED |
| CHRISTINA ALLEN<br>ADDRESS REDACTED | CHRISTINA ALVAREZ<br>ADDRESS REDACTED | CHRISTINA AMEZQUITA<br>ADDRESS REDACTED |
| CHRISTINA ARROYO<br>ADDRESS REDACTED | CHRISTINA AVALOS<br>ADDRESS REDACTED | CHRISTINA AVALOS<br>ADDRESS REDACTED |
| CHRISTINA BAKER<br>ADDRESS REDACTED | CHRISTINA BALDERAS<br>ADDRESS REDACTED | CHRISTINA BALDWIN<br>ADDRESS REDACTED |
| CHRISTINA BANE<br>ADDRESS REDACTED | CHRISTINA BARROW<br>ADDRESS REDACTED | CHRISTINA BARTLEY<br>ADDRESS REDACTED |
| CHRISTINA BATISTA<br>ADDRESS REDACTED | CHRISTINA BEATTIE<br>ADDRESS REDACTED | CHRISTINA BELLMORE<br>ADDRESS REDACTED |
| CHRISTINA BENNETT<br>ADDRESS REDACTED | CHRISTINA BERMUDEZ<br>ADDRESS REDACTED | CHRISTINA BERNKLOW<br>ADDRESS REDACTED |

CHRISTINA BERRIER
ADDRESS REDACTED

CHRISTINA BILLQUIST
ADDRESS REDACTED

CHRISTINA BIRDTAIL
ADDRESS REDACTED

CHRISTINA BISSOON
ADDRESS REDACTED

CHRISTINA BLANKS
ADDRESS REDACTED

CHRISTINA BLANSETT
ADDRESS REDACTED

CHRISTINA BOSTICK
ADDRESS REDACTED

CHRISTINA BRADLEY
ADDRESS REDACTED

CHRISTINA BRIGGS
ADDRESS REDACTED

CHRISTINA BROOKS
ADDRESS REDACTED

CHRISTINA BROWN
ADDRESS REDACTED

CHRISTINA BROWNLEE
ADDRESS REDACTED

CHRISTINA BULLARD
ADDRESS REDACTED

CHRISTINA BURKS
ADDRESS REDACTED

CHRISTINA BURNSIDE
ADDRESS REDACTED

CHRISTINA BURT
ADDRESS REDACTED

CHRISTINA BURTON
ADDRESS REDACTED

CHRISTINA CALABRESE
ADDRESS REDACTED

CHRISTINA CALLAZO
ADDRESS REDACTED

CHRISTINA CALLOWAY
ADDRESS REDACTED

CHRISTINA CAMEN
ADDRESS REDACTED

CHRISTINA CANGEMI
ADDRESS REDACTED

CHRISTINA CAPPS
ADDRESS REDACTED

CHRISTINA CARRILLO
ADDRESS REDACTED

CHRISTINA CARTER
ADDRESS REDACTED

CHRISTINA CASAREZ
ADDRESS REDACTED

CHRISTINA CASTO
ADDRESS REDACTED

CHRISTINA CEPEDA
ADDRESS REDACTED

CHRISTINA CHAFFEE
ADDRESS REDACTED

CHRISTINA CHAMBERGO
ADDRESS REDACTED

CHRISTINA CHANEY
ADDRESS REDACTED

CHRISTINA CHAPMAN
ADDRESS REDACTED

CHRISTINA CHAVEZ
ADDRESS REDACTED

CHRISTINA CHAVEZ
ADDRESS REDACTED

CHRISTINA CHESTER
ADDRESS REDACTED

CHRISTINA COBB
ADDRESS REDACTED

CHRISTINA COLE
ADDRESS REDACTED

CHRISTINA COLEMAN
ADDRESS REDACTED

CHRISTINA COLLETT
ADDRESS REDACTED

CHRISTINA CONDON
ADDRESS REDACTED

CHRISTINA COONEY
ADDRESS REDACTED

CHRISTINA COPE
ADDRESS REDACTED

CHRISTINA CORZO
ADDRESS REDACTED

CHRISTINA CROTHERS
ADDRESS REDACTED

CHRISTINA CROWDER
ADDRESS REDACTED

CHRISTINA CRUMP
ADDRESS REDACTED

CHRISTINA CUEVAS
ADDRESS REDACTED

CHRISTINA CUNEO
ADDRESS REDACTED

CHRISTINA CUNEO
ADDRESS REDACTED

CHRISTINA CURIEL
ADDRESS REDACTED

CHRISTINA CURNAL
ADDRESS REDACTED

CHRISTINA DAMIAN
ADDRESS REDACTED

CHRISTINA DAVID
ADDRESS REDACTED

CHRISTINA DAVIS
ADDRESS REDACTED

CHRISTINA DAVIS
ADDRESS REDACTED

CHRISTINA DAVIS
ADDRESS REDACTED

CHRISTINA DAVIS
ADDRESS REDACTED

CHRISTINA DELGADO
ADDRESS REDACTED

CHRISTINA DELGADO
ADDRESS REDACTED

CHRISTINA DELOS SANTOS
ADDRESS REDACTED

CHRISTINA DIAZ
ADDRESS REDACTED

CHRISTINA DOSS
ADDRESS REDACTED

CHRISTINA DOUGLAS
ADDRESS REDACTED

CHRISTINA DOUGLAS
ADDRESS REDACTED

CHRISTINA DUARTE
ADDRESS REDACTED

CHRISTINA DUGAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA DULL<br>ADDRESS REDACTED | CHRISTINA DUNCAN<br>ADDRESS REDACTED | CHRISTINA EDWARDS<br>ADDRESS REDACTED |
| CHRISTINA EDWARDS<br>ADDRESS REDACTED | CHRISTINA EDWARDS<br>ADDRESS REDACTED | CHRISTINA ENRIQUEZ<br>ADDRESS REDACTED |
| CHRISTINA ESPARZA<br>ADDRESS REDACTED | CHRISTINA ESPINOZA<br>ADDRESS REDACTED | CHRISTINA ESTRADA<br>ADDRESS REDACTED |
| CHRISTINA ESTRADA<br>ADDRESS REDACTED | CHRISTINA ETIENNE<br>ADDRESS REDACTED | CHRISTINA EWING<br>ADDRESS REDACTED |
| CHRISTINA FABIANO<br>ADDRESS REDACTED | CHRISTINA FASSOTH<br>ADDRESS REDACTED | CHRISTINA FELICIANO<br>ADDRESS REDACTED |
| CHRISTINA FETTERS<br>ADDRESS REDACTED | CHRISTINA FIGUEROA<br>ADDRESS REDACTED | CHRISTINA FIGUEROA<br>ADDRESS REDACTED |
| CHRISTINA FISHER<br>ADDRESS REDACTED | CHRISTINA FIZER<br>ADDRESS REDACTED | CHRISTINA FLORES<br>ADDRESS REDACTED |
| CHRISTINA FORD<br>ADDRESS REDACTED | CHRISTINA FOX<br>ADDRESS REDACTED | CHRISTINA FRAWLEY<br>ADDRESS REDACTED |
| CHRISTINA FULLER<br>ADDRESS REDACTED | CHRISTINA FURINO<br>ADDRESS REDACTED | CHRISTINA GAILBREATH<br>ADDRESS REDACTED |
| CHRISTINA GARCIA<br>ADDRESS REDACTED | CHRISTINA GARCIA<br>ADDRESS REDACTED | CHRISTINA GARCIA<br>ADDRESS REDACTED |
| CHRISTINA GARZA<br>ADDRESS REDACTED | CHRISTINA GENTRY<br>ADDRESS REDACTED | CHRISTINA GIBSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTINA GONZALES<br>ADDRESS REDACTED | CHRISTINA GONZALES<br>ADDRESS REDACTED | CHRISTINA GONZALEZ<br>ADDRESS REDACTED |
| CHRISTINA GONZALEZ<br>ADDRESS REDACTED | CHRISTINA GOYTIA<br>ADDRESS REDACTED | CHRISTINA GRAFFUNDER<br>ADDRESS REDACTED |
| CHRISTINA GRASPER<br>ADDRESS REDACTED | CHRISTINA GRAY<br>ADDRESS REDACTED | CHRISTINA GREEN<br>ADDRESS REDACTED |
| CHRISTINA GREEN<br>ADDRESS REDACTED | CHRISTINA GREEN<br>ADDRESS REDACTED | CHRISTINA GUTIERREZ<br>ADDRESS REDACTED |
| CHRISTINA GUZMAN<br>ADDRESS REDACTED | CHRISTINA HALL<br>ADDRESS REDACTED | CHRISTINA HALL<br>ADDRESS REDACTED |
| CHRISTINA HALL<br>ADDRESS REDACTED | CHRISTINA HAMLETT<br>ADDRESS REDACTED | CHRISTINA HAMMOND<br>ADDRESS REDACTED |
| CHRISTINA HAMPLE<br>ADDRESS REDACTED | CHRISTINA HARRIS<br>ADDRESS REDACTED | CHRISTINA HARRIS<br>ADDRESS REDACTED |
| CHRISTINA HART<br>ADDRESS REDACTED | CHRISTINA HAWK<br>ADDRESS REDACTED | CHRISTINA HAWK<br>ADDRESS REDACTED |
| CHRISTINA HAWKINS<br>ADDRESS REDACTED | CHRISTINA HENDERSON<br>ADDRESS REDACTED | CHRISTINA HENNINGS<br>ADDRESS REDACTED |
| CHRISTINA HERNANDEZ<br>ADDRESS REDACTED | CHRISTINA HERNANDEZ<br>ADDRESS REDACTED | CHRISTINA HIGGINS<br>ADDRESS REDACTED |
| CHRISTINA HILL<br>ADDRESS REDACTED | CHRISTINA HINTON<br>ADDRESS REDACTED | CHRISTINA HOLLENSTEINER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA HOLTSCLAW<br>ADDRESS REDACTED | CHRISTINA HOLZ<br>ADDRESS REDACTED | CHRISTINA HOOSIER<br>ADDRESS REDACTED |
| CHRISTINA HOOVER<br>ADDRESS REDACTED | CHRISTINA HOUP<br>ADDRESS REDACTED | CHRISTINA HOUSTON<br>ADDRESS REDACTED |
| CHRISTINA HOWARD<br>ADDRESS REDACTED | CHRISTINA HOWARD-ROSE<br>ADDRESS REDACTED | CHRISTINA JASKA<br>ADDRESS REDACTED |
| CHRISTINA JASPERS<br>ADDRESS REDACTED | CHRISTINA JEAN-BAPTISTE<br>ADDRESS REDACTED | CHRISTINA JENKINS<br>ADDRESS REDACTED |
| CHRISTINA JENKINS<br>ADDRESS REDACTED | CHRISTINA JESSE<br>ADDRESS REDACTED | CHRISTINA JOHNSON<br>ADDRESS REDACTED |
| CHRISTINA JONES<br>ADDRESS REDACTED | CHRISTINA JORDAN<br>ADDRESS REDACTED | CHRISTINA JURADO<br>ADDRESS REDACTED |
| CHRISTINA KAMINSKI<br>ADDRESS REDACTED | CHRISTINA KARACOZIAN<br>ADDRESS REDACTED | CHRISTINA KATSIYIANNIS<br>ADDRESS REDACTED |
| CHRISTINA KAULL<br>ADDRESS REDACTED | CHRISTINA KENEBREW<br>ADDRESS REDACTED | CHRISTINA KHEYO<br>ADDRESS REDACTED |
| CHRISTINA KLOPATEK<br>ADDRESS REDACTED | CHRISTINA KYSER<br>ADDRESS REDACTED | CHRISTINA LADD<br>ADDRESS REDACTED |
| CHRISTINA LAMANO<br>ADDRESS REDACTED | CHRISTINA LANDY<br>ADDRESS REDACTED | CHRISTINA LATSON<br>ADDRESS REDACTED |
| CHRISTINA LATTA<br>ADDRESS REDACTED | CHRISTINA LEE<br>ADDRESS REDACTED | CHRISTINA LEE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTINA LEON<br>ADDRESS REDACTED | CHRISTINA LINARES<br>ADDRESS REDACTED | CHRISTINA LINSLEY<br>ADDRESS REDACTED |
| CHRISTINA LINT<br>ADDRESS REDACTED | CHRISTINA LIRA<br>ADDRESS REDACTED | CHRISTINA LLAMAS<br>ADDRESS REDACTED |
| CHRISTINA LONTHAIR<br>ADDRESS REDACTED | CHRISTINA LOOMAN<br>ADDRESS REDACTED | CHRISTINA LOPEZ<br>ADDRESS REDACTED |
| CHRISTINA LOPEZ<br>ADDRESS REDACTED | CHRISTINA LOPEZ<br>ADDRESS REDACTED | CHRISTINA LOPEZ<br>ADDRESS REDACTED |
| CHRISTINA LOUISME<br>ADDRESS REDACTED | CHRISTINA LOVATO<br>ADDRESS REDACTED | CHRISTINA LUOMA<br>ADDRESS REDACTED |
| CHRISTINA MANSOUR<br>ADDRESS REDACTED | CHRISTINA MARDEN<br>ADDRESS REDACTED | CHRISTINA MARKWARD<br>ADDRESS REDACTED |
| CHRISTINA MARQUEZ<br>ADDRESS REDACTED | CHRISTINA MARROQUIN-MAURICIO<br>ADDRESS REDACTED | CHRISTINA MARTELL<br>ADDRESS REDACTED |
| CHRISTINA MARTIN<br>ADDRESS REDACTED | CHRISTINA MARTINEZ<br>ADDRESS REDACTED | CHRISTINA MAXWELL<br>ADDRESS REDACTED |
| CHRISTINA MBELLE<br>ADDRESS REDACTED | CHRISTINA MCBRIDE<br>ADDRESS REDACTED | CHRISTINA MCCLENDON<br>ADDRESS REDACTED |
| CHRISTINA MCCLENDON<br>ADDRESS REDACTED | CHRISTINA MCINTOSH<br>ADDRESS REDACTED | CHRISTINA MCKENZIE<br>ADDRESS REDACTED |
| CHRISTINA MCMELON<br>ADDRESS REDACTED | CHRISTINA MENDOZA<br>ADDRESS REDACTED | CHRISTINA MEYER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA MICKENS<br>ADDRESS REDACTED | CHRISTINA MILLER<br>ADDRESS REDACTED | CHRISTINA MINOR<br>ADDRESS REDACTED |
| CHRISTINA MISTER<br>ADDRESS REDACTED | CHRISTINA MOITE<br>ADDRESS REDACTED | CHRISTINA MONTALVO<br>ADDRESS REDACTED |
| CHRISTINA MOORE<br>ADDRESS REDACTED | CHRISTINA MOORE<br>ADDRESS REDACTED | CHRISTINA MORALES<br>ADDRESS REDACTED |
| CHRISTINA MORGIN<br>ADDRESS REDACTED | CHRISTINA MORMANN<br>ADDRESS REDACTED | CHRISTINA MORRIS<br>ADDRESS REDACTED |
| CHRISTINA MUNOZ<br>ADDRESS REDACTED | CHRISTINA NEVILLE<br>ADDRESS REDACTED | CHRISTINA NORIEGA<br>ADDRESS REDACTED |
| CHRISTINA OBRIEN<br>ADDRESS REDACTED | CHRISTINA ODOM<br>ADDRESS REDACTED | CHRISTINA OLIVER<br>ADDRESS REDACTED |
| CHRISTINA O'NEAL<br>ADDRESS REDACTED | CHRISTINA O'REILLY-CROOKS<br>ADDRESS REDACTED | CHRISTINA OROZCO<br>ADDRESS REDACTED |
| CHRISTINA ORTEGA<br>ADDRESS REDACTED | CHRISTINA ORTIZ<br>ADDRESS REDACTED | CHRISTINA OWEN<br>ADDRESS REDACTED |
| CHRISTINA OWENS<br>ADDRESS REDACTED | CHRISTINA OZUNA<br>ADDRESS REDACTED | CHRISTINA PAPPAS<br>ADDRESS REDACTED |
| CHRISTINA PAYNE<br>ADDRESS REDACTED | CHRISTINA PERALEZ<br>ADDRESS REDACTED | CHRISTINA PEREZ<br>ADDRESS REDACTED |
| CHRISTINA PEREZ<br>ADDRESS REDACTED | CHRISTINA PEREZ<br>ADDRESS REDACTED | CHRISTINA PERRY<br>ADDRESS REDACTED |

CHRISTINA PESINA-MORENO
ADDRESS REDACTED

CHRISTINA PHAYSAMONE
ADDRESS REDACTED

CHRISTINA PRYER
ADDRESS REDACTED

CHRISTINA PUCKERING
ADDRESS REDACTED

CHRISTINA QUINTANILLA
ADDRESS REDACTED

CHRISTINA RAMBO
ADDRESS REDACTED

CHRISTINA RAMOS
ADDRESS REDACTED

CHRISTINA RAWLINS
ADDRESS REDACTED

CHRISTINA REARICK
ADDRESS REDACTED

CHRISTINA REAVES
ADDRESS REDACTED

CHRISTINA REED
ADDRESS REDACTED

CHRISTINA REED
ADDRESS REDACTED

CHRISTINA REID
ADDRESS REDACTED

CHRISTINA REISINGER
ADDRESS REDACTED

CHRISTINA RITCHIE
ADDRESS REDACTED

CHRISTINA ROBBINS
ADDRESS REDACTED

CHRISTINA ROBERSON
ADDRESS REDACTED

CHRISTINA ROBERTS
ADDRESS REDACTED

CHRISTINA ROBERTSON
ADDRESS REDACTED

CHRISTINA ROBLES
ADDRESS REDACTED

CHRISTINA ROBLES SORIANO
ADDRESS REDACTED

CHRISTINA RODRIGUEZ
ADDRESS REDACTED

CHRISTINA RODRIGUEZ
ADDRESS REDACTED

CHRISTINA RODRIGUEZ
ADDRESS REDACTED

CHRISTINA ROGERS
ADDRESS REDACTED

CHRISTINA ROJAS
ADDRESS REDACTED

CHRISTINA ROLLS
ADDRESS REDACTED

CHRISTINA ROMANO
ADDRESS REDACTED

CHRISTINA ROMERO
ADDRESS REDACTED

CHRISTINA ROTH
ADDRESS REDACTED

CHRISTINA RUPE
ADDRESS REDACTED

CHRISTINA SALTERS
ADDRESS REDACTED

CHRISTINA SANCHEZ
ADDRESS REDACTED

CHRISTINA SANCHEZ PORTILLO
ADDRESS REDACTED

CHRISTINA SANTAMARIA
ADDRESS REDACTED

CHRISTINA SCHRIEVER
ADDRESS REDACTED

CHRISTINA SCHUCHMANN
ADDRESS REDACTED

CHRISTINA SCOTT
ADDRESS REDACTED

CHRISTINA SCOTT
ADDRESS REDACTED

CHRISTINA SEARLS
ADDRESS REDACTED

CHRISTINA SELINGER
ADDRESS REDACTED

CHRISTINA SHELVIN
ADDRESS REDACTED

CHRISTINA SMITH
ADDRESS REDACTED

CHRISTINA SMITH
ADDRESS REDACTED

CHRISTINA SMITH
ADDRESS REDACTED

CHRISTINA SNYDER
ADDRESS REDACTED

CHRISTINA SPARROW
ADDRESS REDACTED

CHRISTINA SPRADLEY
ADDRESS REDACTED

CHRISTINA SQUIRE
ADDRESS REDACTED

CHRISTINA STAFFORD
ADDRESS REDACTED

CHRISTINA STEED STANTON
ADDRESS REDACTED

CHRISTINA STEVENS
ADDRESS REDACTED

CHRISTINA STEVENS
ADDRESS REDACTED

CHRISTINA SULLIVAN
ADDRESS REDACTED

CHRISTINA SUPO
ADDRESS REDACTED

CHRISTINA TAYLOR
ADDRESS REDACTED

CHRISTINA THAYER
ADDRESS REDACTED

CHRISTINA THOMAS
ADDRESS REDACTED

CHRISTINA THOMPSON
ADDRESS REDACTED

CHRISTINA THOMPSON
ADDRESS REDACTED

CHRISTINA TOLEDO
ADDRESS REDACTED

CHRISTINA TORRES
ADDRESS REDACTED

CHRISTINA TORREZ
ADDRESS REDACTED

CHRISTINA TREDWAY
ADDRESS REDACTED

CHRISTINA TYSON
ADDRESS REDACTED

CHRISTINA VAN CAMP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINA VANCAMP<br>ADDRESS REDACTED | CHRISTINA VANCURA<br>ADDRESS REDACTED | CHRISTINA VASQUEZ<br>ADDRESS REDACTED |
| CHRISTINA VEGA<br>ADDRESS REDACTED | CHRISTINA VEGA<br>ADDRESS REDACTED | CHRISTINA VERGOLINI<br>ADDRESS REDACTED |
| CHRISTINA VICK<br>ADDRESS REDACTED | CHRISTINA VIDRIO<br>ADDRESS REDACTED | CHRISTINA VILARO<br>ADDRESS REDACTED |
| CHRISTINA WALKER<br>ADDRESS REDACTED | CHRISTINA WALLACE<br>ADDRESS REDACTED | CHRISTINA WARD<br>ADDRESS REDACTED |
| CHRISTINA WARRICK<br>ADDRESS REDACTED | CHRISTINA WEBER<br>ADDRESS REDACTED | CHRISTINA WELLING<br>ADDRESS REDACTED |
| CHRISTINA WELLS<br>ADDRESS REDACTED | CHRISTINA WETHERBEE<br>ADDRESS REDACTED | CHRISTINA WHITE<br>ADDRESS REDACTED |
| CHRISTINA WHITE<br>ADDRESS REDACTED | CHRISTINA WHITTLER<br>ADDRESS REDACTED | CHRISTINA WILHELMS<br>ADDRESS REDACTED |
| CHRISTINA WILKINS<br>ADDRESS REDACTED | CHRISTINA WILLIAMS<br>ADDRESS REDACTED | CHRISTINA WILLIAMS<br>ADDRESS REDACTED |
| CHRISTINA WILLIAMS<br>ADDRESS REDACTED | CHRISTINA WILLIAMS<br>ADDRESS REDACTED | CHRISTINA WILLIAMS<br>ADDRESS REDACTED |
| CHRISTINA WILLIAMS<br>ADDRESS REDACTED | CHRISTINA WILLIAMS-LEDOUX<br>ADDRESS REDACTED | CHRISTINA WILSON<br>ADDRESS REDACTED |
| CHRISTINA WINTERS-AKINS<br>ADDRESS REDACTED | CHRISTINA WRIGHT<br>ADDRESS REDACTED | CHRISTINA YATES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          Served 6/20/2015

| | | |
|---|---|---|
| CHRISTINA YOUMAN<br>ADDRESS REDACTED | CHRISTINA YOUNG<br>ADDRESS REDACTED | CHRISTINA ZEBROSKI<br>ADDRESS REDACTED |
| CHRISTINE ABRAHAM<br>ADDRESS REDACTED | CHRISTINE ACUNA<br>ADDRESS REDACTED | CHRISTINE AHRENS<br>ADDRESS REDACTED |
| CHRISTINE AIKAU<br>ADDRESS REDACTED | CHRISTINE AKAGI<br>ADDRESS REDACTED | CHRISTINE ALDAOUD<br>ADDRESS REDACTED |
| CHRISTINE ALEJANDRO<br>ADDRESS REDACTED | CHRISTINE ARMSTRONG<br>ADDRESS REDACTED | CHRISTINE ASAMOAH<br>ADDRESS REDACTED |
| CHRISTINE BAEZAPONTE<br>ADDRESS REDACTED | CHRISTINE BAILEY<br>ADDRESS REDACTED | CHRISTINE BATES<br>ADDRESS REDACTED |
| CHRISTINE BEARD<br>ADDRESS REDACTED | CHRISTINE BECK<br>ADDRESS REDACTED | CHRISTINE BENOIT<br>ADDRESS REDACTED |
| CHRISTINE BERGESON<br>ADDRESS REDACTED | CHRISTINE BROWN<br>ADDRESS REDACTED | CHRISTINE BURKHARDT<br>ADDRESS REDACTED |
| CHRISTINE CALDWELL<br>ADDRESS REDACTED | CHRISTINE CALLAHAM<br>ADDRESS REDACTED | CHRISTINE CANTER<br>ADDRESS REDACTED |
| CHRISTINE CASTRO<br>ADDRESS REDACTED | CHRISTINE CHANDLER<br>ADDRESS REDACTED | CHRISTINE CHRISTIAN<br>ADDRESS REDACTED |
| CHRISTINE CICARELLI<br>ADDRESS REDACTED | CHRISTINE CLAASSEN<br>ADDRESS REDACTED | CHRISTINE COHEN<br>ADDRESS REDACTED |
| CHRISTINE COLE<br>ADDRESS REDACTED | CHRISTINE COLES<br>ADDRESS REDACTED | CHRISTINE CONCEPCION<br>ADDRESS REDACTED |

CHRISTINE CRAMER
ADDRESS REDACTED

CHRISTINE DELLA ROCCO
ADDRESS REDACTED

CHRISTINE DELONG
ADDRESS REDACTED

CHRISTINE DENSON
ADDRESS REDACTED

CHRISTINE DEROSA
ADDRESS REDACTED

CHRISTINE DILLON  ANDREWS
ADDRESS REDACTED

CHRISTINE DONOVAN
ADDRESS REDACTED

CHRISTINE DOWNEY
ADDRESS REDACTED

CHRISTINE DWYER
ADDRESS REDACTED

CHRISTINE ECK
ADDRESS REDACTED

CHRISTINE ESPARZA
ADDRESS REDACTED

CHRISTINE ESPINOSA
ADDRESS REDACTED

CHRISTINE FREED
ADDRESS REDACTED

CHRISTINE FUHS
ADDRESS REDACTED

CHRISTINE FUTAMATA
ADDRESS REDACTED

CHRISTINE GARDNER
ADDRESS REDACTED

CHRISTINE GLASER
ADDRESS REDACTED

CHRISTINE GONZALES
ADDRESS REDACTED

CHRISTINE GORDEEV
ADDRESS REDACTED

CHRISTINE GRAY
ADDRESS REDACTED

CHRISTINE HALL
ADDRESS REDACTED

CHRISTINE HARPER
ADDRESS REDACTED

CHRISTINE HASSLER
ADDRESS REDACTED

CHRISTINE HATHCOX
ADDRESS REDACTED

CHRISTINE HEAD
ADDRESS REDACTED

CHRISTINE HENDERSON
ADDRESS REDACTED

CHRISTINE HERNANDEZ
ADDRESS REDACTED

CHRISTINE HERRMANN
ADDRESS REDACTED

CHRISTINE HILL
ADDRESS REDACTED

CHRISTINE HINTON
ADDRESS REDACTED

CHRISTINE HOBBIE
ADDRESS REDACTED

CHRISTINE HYMAN
ADDRESS REDACTED

CHRISTINE JACKSON
ADDRESS REDACTED

| CHRISTINE JENKINS<br>ADDRESS REDACTED | CHRISTINE JOHNSON<br>ADDRESS REDACTED | CHRISTINE JULIAN<br>ADDRESS REDACTED |
|---|---|---|
| CHRISTINE KIM<br>ADDRESS REDACTED | CHRISTINE KNIGHT<br>ADDRESS REDACTED | CHRISTINE KUSKO<br>ADDRESS REDACTED |
| CHRISTINE LACY<br>ADDRESS REDACTED | CHRISTINE LEIVA<br>ADDRESS REDACTED | CHRISTINE LEVIGE<br>ADDRESS REDACTED |
| CHRISTINE LIVESAY<br>ADDRESS REDACTED | CHRISTINE LONG<br>ADDRESS REDACTED | CHRISTINE LOWERY<br>ADDRESS REDACTED |
| CHRISTINE LUEVANO<br>ADDRESS REDACTED | CHRISTINE MADLANGAWA<br>ADDRESS REDACTED | CHRISTINE MAHONEY<br>ADDRESS REDACTED |
| CHRISTINE MAIWALD<br>ADDRESS REDACTED | CHRISTINE MATTIA<br>ADDRESS REDACTED | CHRISTINE MAZZUCO<br>ADDRESS REDACTED |
| CHRISTINE MCINTOSH<br>ADDRESS REDACTED | CHRISTINE MCWILLIAMS<br>ADDRESS REDACTED | CHRISTINE MILDE<br>ADDRESS REDACTED |
| CHRISTINE MILES<br>ADDRESS REDACTED | CHRISTINE MOFFETT<br>ADDRESS REDACTED | CHRISTINE MOHAN<br>ADDRESS REDACTED |
| CHRISTINE MURRAY<br>ADDRESS REDACTED | CHRISTINE MYERS<br>ADDRESS REDACTED | CHRISTINE NEUBECKER<br>ADDRESS REDACTED |
| CHRISTINE NGUYEN<br>ADDRESS REDACTED | CHRISTINE ORDINO<br>ADDRESS REDACTED | CHRISTINE OYARO<br>ADDRESS REDACTED |
| CHRISTINE PARTIDA-RIZO<br>ADDRESS REDACTED | CHRISTINE PATINO<br>ADDRESS REDACTED | CHRISTINE PATTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTINE PAWLEY<br>ADDRESS REDACTED | CHRISTINE PHILLIPS<br>ADDRESS REDACTED | CHRISTINE POTTS<br>ADDRESS REDACTED |
| CHRISTINE RAMIREZ<br>ADDRESS REDACTED | CHRISTINE RANTZ<br>ADDRESS REDACTED | CHRISTINE REYES<br>ADDRESS REDACTED |
| CHRISTINE RICHARDSON<br>ADDRESS REDACTED | CHRISTINE RITO<br>ADDRESS REDACTED | CHRISTINE ROCKER<br>ADDRESS REDACTED |
| CHRISTINE SALAZAR<br>ADDRESS REDACTED | CHRISTINE SANTIAGO<br>ADDRESS REDACTED | CHRISTINE SAWAH<br>ADDRESS REDACTED |
| CHRISTINE SCHMIDT<br>ADDRESS REDACTED | CHRISTINE SELLERS<br>ADDRESS REDACTED | CHRISTINE SELLS<br>ADDRESS REDACTED |
| CHRISTINE SERNA<br>ADDRESS REDACTED | CHRISTINE SHINN<br>ADDRESS REDACTED | CHRISTINE SIEBERT<br>ADDRESS REDACTED |
| CHRISTINE SIMMONS-PARKER<br>ADDRESS REDACTED | CHRISTINE SINGH<br>ADDRESS REDACTED | CHRISTINE SINGLETON<br>ADDRESS REDACTED |
| CHRISTINE SPIVEY<br>ADDRESS REDACTED | CHRISTINE STARKEY<br>ADDRESS REDACTED | CHRISTINE STEARNS<br>ADDRESS REDACTED |
| CHRISTINE STRAIN<br>ADDRESS REDACTED | CHRISTINE STRICKLAND<br>ADDRESS REDACTED | CHRISTINE SURDAKOWSKI<br>ADDRESS REDACTED |
| CHRISTINE THOMAS<br>ADDRESS REDACTED | CHRISTINE THOMAS<br>ADDRESS REDACTED | CHRISTINE TOUCHETTE<br>ADDRESS REDACTED |
| CHRISTINE TRUJILLO<br>ADDRESS REDACTED | CHRISTINE TURNER<br>ADDRESS REDACTED | CHRISTINE TYLER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTINE URREA<br>ADDRESS REDACTED | CHRISTINE VANBRANDE<br>ADDRESS REDACTED | CHRISTINE VANSANT<br>ADDRESS REDACTED |
| CHRISTINE VERSCHOOF<br>ADDRESS REDACTED | CHRISTINE VIERING<br>ADDRESS REDACTED | CHRISTINE VOGE<br>ADDRESS REDACTED |
| CHRISTINE VOIVOD<br>ADDRESS REDACTED | CHRISTINE WALKER<br>ADDRESS REDACTED | CHRISTINE WARREN<br>ADDRESS REDACTED |
| CHRISTINE WASHINGTON<br>ADDRESS REDACTED | CHRISTINE WATKINS<br>ADDRESS REDACTED | CHRISTINE WERNER<br>ADDRESS REDACTED |
| CHRISTINE WILLIAMS<br>ADDRESS REDACTED | CHRISTINE YORKER<br>ADDRESS REDACTED | CHRISTIYA TAYLOR<br>ADDRESS REDACTED |
| CHRISTMAS CARLSON<br>ADDRESS REDACTED | CHRISTOBAL BARRAGAN<br>ADDRESS REDACTED | CHRISTOFER SWILLEY<br>ADDRESS REDACTED |
| CHRISTOFFER WADE<br>ADDRESS REDACTED | CHRISTOL BROWN<br>ADDRESS REDACTED | CHRISTOL GEORGE<br>ADDRESS REDACTED |
| CHRISTOPHER ABEL<br>ADDRESS REDACTED | CHRISTOPHER ACEVEDO<br>ADDRESS REDACTED | CHRISTOPHER ACOSTA<br>ADDRESS REDACTED |
| CHRISTOPHER ACOSTA-IGLESIAS<br>ADDRESS REDACTED | CHRISTOPHER ADA<br>ADDRESS REDACTED | CHRISTOPHER ADAMS<br>ADDRESS REDACTED |
| CHRISTOPHER ALLEN<br>ADDRESS REDACTED | CHRISTOPHER ALLEN<br>ADDRESS REDACTED | CHRISTOPHER ALLEN<br>ADDRESS REDACTED |
| CHRISTOPHER ANDERSON<br>ADDRESS REDACTED | CHRISTOPHER ANDERSON<br>ADDRESS REDACTED | CHRISTOPHER ANDREWS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTOPHER ANTELLAS<br>ADDRESS REDACTED | CHRISTOPHER AQUINO<br>ADDRESS REDACTED | CHRISTOPHER ARCHER<br>ADDRESS REDACTED |
| CHRISTOPHER ATKINS<br>ADDRESS REDACTED | CHRISTOPHER AVILA<br>ADDRESS REDACTED | CHRISTOPHER AYSON<br>ADDRESS REDACTED |
| CHRISTOPHER BAILEY<br>ADDRESS REDACTED | CHRISTOPHER BAILEY<br>ADDRESS REDACTED | CHRISTOPHER BAILEY<br>ADDRESS REDACTED |
| CHRISTOPHER BAKER<br>ADDRESS REDACTED | CHRISTOPHER BANKS<br>ADDRESS REDACTED | CHRISTOPHER BANKSTON<br>ADDRESS REDACTED |
| CHRISTOPHER BANOS<br>ADDRESS REDACTED | CHRISTOPHER BARRETT<br>ADDRESS REDACTED | CHRISTOPHER BARRETTO<br>ADDRESS REDACTED |
| CHRISTOPHER BATES<br>ADDRESS REDACTED | CHRISTOPHER BATISTA<br>ADDRESS REDACTED | CHRISTOPHER BAUTISTA<br>ADDRESS REDACTED |
| CHRISTOPHER BEAUCHAMP<br>ADDRESS REDACTED | CHRISTOPHER BEN<br>ADDRESS REDACTED | CHRISTOPHER BERG<br>ADDRESS REDACTED |
| CHRISTOPHER BICKEL<br>ADDRESS REDACTED | CHRISTOPHER BILLINGTON<br>ADDRESS REDACTED | CHRISTOPHER BLALOCK<br>ADDRESS REDACTED |
| CHRISTOPHER BLANKS<br>ADDRESS REDACTED | CHRISTOPHER BODDIE<br>ADDRESS REDACTED | CHRISTOPHER BOLUS<br>ADDRESS REDACTED |
| CHRISTOPHER BOPP<br>ADDRESS REDACTED | CHRISTOPHER BOYD<br>ADDRESS REDACTED | CHRISTOPHER BRADLEY<br>ADDRESS REDACTED |
| CHRISTOPHER BRANCHAUD<br>ADDRESS REDACTED | CHRISTOPHER BRAVE<br>ADDRESS REDACTED | CHRISTOPHER BRICE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTOPHER BROWN<br>ADDRESS REDACTED | CHRISTOPHER BROWN<br>ADDRESS REDACTED | CHRISTOPHER BROWN<br>ADDRESS REDACTED |
| CHRISTOPHER BROWN<br>ADDRESS REDACTED | CHRISTOPHER BRUCE<br>ADDRESS REDACTED | CHRISTOPHER BURGOA<br>ADDRESS REDACTED |
| CHRISTOPHER BUTLER<br>ADDRESS REDACTED | CHRISTOPHER BUTLER<br>ADDRESS REDACTED | CHRISTOPHER BYRD<br>ADDRESS REDACTED |
| CHRISTOPHER CAMPBELL<br>ADDRESS REDACTED | CHRISTOPHER CAMPBELL<br>ADDRESS REDACTED | CHRISTOPHER CARDENAS<br>ADDRESS REDACTED |
| CHRISTOPHER CARTER<br>ADDRESS REDACTED | CHRISTOPHER CARTER<br>ADDRESS REDACTED | CHRISTOPHER CASTAGNA-HOUCK<br>ADDRESS REDACTED |
| CHRISTOPHER CASTILLO<br>ADDRESS REDACTED | CHRISTOPHER CASTILLO<br>ADDRESS REDACTED | CHRISTOPHER CATCHINGS<br>ADDRESS REDACTED |
| CHRISTOPHER CATLIN<br>ADDRESS REDACTED | CHRISTOPHER CHADWICK<br>ADDRESS REDACTED | CHRISTOPHER CHAVEZ<br>ADDRESS REDACTED |
| CHRISTOPHER CHILDERS<br>ADDRESS REDACTED | CHRISTOPHER CISNEROSGONZALEZ<br>ADDRESS REDACTED | CHRISTOPHER CITIZEN<br>ADDRESS REDACTED |
| CHRISTOPHER CLAY<br>ADDRESS REDACTED | CHRISTOPHER CLOUD<br>ADDRESS REDACTED | CHRISTOPHER COLEMAN<br>ADDRESS REDACTED |
| CHRISTOPHER CONYERS<br>ADDRESS REDACTED | CHRISTOPHER COOK<br>ADDRESS REDACTED | CHRISTOPHER CORONA<br>ADDRESS REDACTED |
| CHRISTOPHER CORTEZ<br>ADDRESS REDACTED | CHRISTOPHER COUNTEE<br>ADDRESS REDACTED | CHRISTOPHER CRANDALL<br>ADDRESS REDACTED |

CHRISTOPHER CRAWFORD
ADDRESS REDACTED

CHRISTOPHER CRONE
ADDRESS REDACTED

CHRISTOPHER CRUZ
ADDRESS REDACTED

CHRISTOPHER CUEVAS
ADDRESS REDACTED

CHRISTOPHER CULWELL
ADDRESS REDACTED

CHRISTOPHER CUNDIFF
ADDRESS REDACTED

CHRISTOPHER CUNNINGHAM
ADDRESS REDACTED

CHRISTOPHER CZECH
ADDRESS REDACTED

CHRISTOPHER DALE
ADDRESS REDACTED

CHRISTOPHER DASEY
ADDRESS REDACTED

CHRISTOPHER DAVIDSON
ADDRESS REDACTED

CHRISTOPHER DAVIS
ADDRESS REDACTED

CHRISTOPHER DAVIS
ADDRESS REDACTED

CHRISTOPHER DE LA TORRE
ADDRESS REDACTED

CHRISTOPHER DE PAZ
ADDRESS REDACTED

CHRISTOPHER DEJESUS
ADDRESS REDACTED

CHRISTOPHER DENNIS
ADDRESS REDACTED

CHRISTOPHER DENNIS
ADDRESS REDACTED

CHRISTOPHER DIEDRICHSON
ADDRESS REDACTED

CHRISTOPHER DIETZ
ADDRESS REDACTED

CHRISTOPHER DIGGS
ADDRESS REDACTED

CHRISTOPHER DIXON
ADDRESS REDACTED

CHRISTOPHER DONLEY
ADDRESS REDACTED

CHRISTOPHER DOWDY
ADDRESS REDACTED

CHRISTOPHER DRAGER
ADDRESS REDACTED

CHRISTOPHER DUCK
ADDRESS REDACTED

CHRISTOPHER DUENAS
ADDRESS REDACTED

CHRISTOPHER DUNAJ
ADDRESS REDACTED

CHRISTOPHER DUNCAN
ADDRESS REDACTED

CHRISTOPHER DUNN
ADDRESS REDACTED

CHRISTOPHER DUNNOHEW
ADDRESS REDACTED

CHRISTOPHER EK
ADDRESS REDACTED

CHRISTOPHER ELKINS
ADDRESS REDACTED

CHRISTOPHER ENRIQUEZ
ADDRESS REDACTED

CHRISTOPHER EPLIN
ADDRESS REDACTED

CHRISTOPHER ERICKSON
ADDRESS REDACTED

CHRISTOPHER ERVIN
ADDRESS REDACTED

CHRISTOPHER ESPINAL
ADDRESS REDACTED

CHRISTOPHER ESPINOSA
ADDRESS REDACTED

CHRISTOPHER ESPINOSA
ADDRESS REDACTED

CHRISTOPHER ETTERLING
ADDRESS REDACTED

CHRISTOPHER EVANS
ADDRESS REDACTED

CHRISTOPHER FAIRMAN
ADDRESS REDACTED

CHRISTOPHER FERNANDES
ADDRESS REDACTED

CHRISTOPHER FIELDER
ADDRESS REDACTED

CHRISTOPHER FIFE
ADDRESS REDACTED

CHRISTOPHER FINLEY
ADDRESS REDACTED

CHRISTOPHER FISHER
ADDRESS REDACTED

CHRISTOPHER FLORYAN
ADDRESS REDACTED

CHRISTOPHER FORCE
ADDRESS REDACTED

CHRISTOPHER FORD
ADDRESS REDACTED

CHRISTOPHER FOSTER
ADDRESS REDACTED

CHRISTOPHER FOX
ADDRESS REDACTED

CHRISTOPHER FRANKLIN
ADDRESS REDACTED

CHRISTOPHER FRANKLIN
ADDRESS REDACTED

CHRISTOPHER FRAZIER
ADDRESS REDACTED

CHRISTOPHER FUENTES
ADDRESS REDACTED

CHRISTOPHER FUQUA
ADDRESS REDACTED

CHRISTOPHER GALLEGOS
ADDRESS REDACTED

CHRISTOPHER GALLIPEAU
ADDRESS REDACTED

CHRISTOPHER GARCIA
ADDRESS REDACTED

CHRISTOPHER GARCIA
ADDRESS REDACTED

CHRISTOPHER GARDNER
ADDRESS REDACTED

CHRISTOPHER GENTRY
ADDRESS REDACTED

CHRISTOPHER GIGENA
ADDRESS REDACTED

CHRISTOPHER GILES
ADDRESS REDACTED

| CHRISTOPHER GODINEZ | CHRISTOPHER GOLDEN | CHRISTOPHER GONZALES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

CHRISTOPHER GONZALEZ          CHRISTOPHER GONZALEZ          CHRISTOPHER GONZALEZ
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER GRALNIC          CHRISTOPHER GRANQUIST        CHRISTOPHER GREEN
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER GREGG            CHRISTOPHER GRIFFIN          CHRISTOPHER GRIFFIN
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER GROCE            CHRISTOPHER GROCE            CHRISTOPHER GROSS
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER GRUSZKA          CHRISTOPHER GUERRERO         CHRISTOPHER GUEST
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER GYCE             CHRISTOPHER HALL             CHRISTOPHER HAMMOND
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER HANKERSON        CHRISTOPHER HARDWICK         CHRISTOPHER HARILAL
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER HARRIS           CHRISTOPHER HARRIS           CHRISTOPHER HARRISON
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER HATHCOX          CHRISTOPHER HAUGHTON         CHRISTOPHER HAWKS
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

CHRISTOPHER HAYES            CHRISTOPHER HEADD            CHRISTOPHER HEATON
ADDRESS REDACTED             ADDRESS REDACTED             ADDRESS REDACTED

| | | |
|---|---|---|
| CHRISTOPHER HEIDLAUF<br>ADDRESS REDACTED | CHRISTOPHER HEIGL<br>ADDRESS REDACTED | CHRISTOPHER HELMS<br>ADDRESS REDACTED |
| CHRISTOPHER HERNANDEZ<br>ADDRESS REDACTED | CHRISTOPHER HERNANDEZ<br>ADDRESS REDACTED | CHRISTOPHER HILL<br>ADDRESS REDACTED |
| CHRISTOPHER HIXON<br>ADDRESS REDACTED | CHRISTOPHER HOGSHEAD<br>ADDRESS REDACTED | CHRISTOPHER HOHN<br>ADDRESS REDACTED |
| CHRISTOPHER HOLLER<br>ADDRESS REDACTED | CHRISTOPHER HOLLOWAY<br>ADDRESS REDACTED | CHRISTOPHER HOLLOWAY<br>ADDRESS REDACTED |
| CHRISTOPHER HOPKINS<br>ADDRESS REDACTED | CHRISTOPHER HORNER<br>ADDRESS REDACTED | CHRISTOPHER HOULE<br>ADDRESS REDACTED |
| CHRISTOPHER HOWARD<br>ADDRESS REDACTED | CHRISTOPHER HUDSON<br>ADDRESS REDACTED | CHRISTOPHER HUGHEY<br>ADDRESS REDACTED |
| CHRISTOPHER HULL<br>ADDRESS REDACTED | CHRISTOPHER HUNSINGER<br>ADDRESS REDACTED | CHRISTOPHER HUNT<br>ADDRESS REDACTED |
| CHRISTOPHER HUNT<br>ADDRESS REDACTED | CHRISTOPHER HUNTE<br>ADDRESS REDACTED | CHRISTOPHER HUTCHINSON<br>ADDRESS REDACTED |
| CHRISTOPHER HUTTON<br>ADDRESS REDACTED | CHRISTOPHER INGERSOLL<br>ADDRESS REDACTED | CHRISTOPHER IPOCK<br>ADDRESS REDACTED |
| CHRISTOPHER JACKSON<br>ADDRESS REDACTED | CHRISTOPHER JACKSON<br>ADDRESS REDACTED | CHRISTOPHER JACKSON<br>ADDRESS REDACTED |
| CHRISTOPHER JACKSON<br>ADDRESS REDACTED | CHRISTOPHER JEFFERSON<br>ADDRESS REDACTED | CHRISTOPHER JEFFREY<br>ADDRESS REDACTED |

CHRISTOPHER JENKINS
ADDRESS REDACTED

CHRISTOPHER JOHNIGAN
ADDRESS REDACTED

CHRISTOPHER JOHNS
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JOHNSON
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JONES
ADDRESS REDACTED

CHRISTOPHER JOSHUA
ADDRESS REDACTED

CHRISTOPHER JUAREZ
ADDRESS REDACTED

CHRISTOPHER JUDGE
ADDRESS REDACTED

CHRISTOPHER JUSTO
ADDRESS REDACTED

CHRISTOPHER KEARNS
ADDRESS REDACTED

CHRISTOPHER KELLY
ADDRESS REDACTED

CHRISTOPHER KENT
ADDRESS REDACTED

CHRISTOPHER KEY
ADDRESS REDACTED

CHRISTOPHER KIMBERLIN
ADDRESS REDACTED

CHRISTOPHER KING
ADDRESS REDACTED

CHRISTOPHER KING
ADDRESS REDACTED

CHRISTOPHER KU
ADDRESS REDACTED

CHRISTOPHER KULVICKI
ADDRESS REDACTED

CHRISTOPHER LAKE
ADDRESS REDACTED

CHRISTOPHER LAMARR
ADDRESS REDACTED

CHRISTOPHER LAMBERMONT
ADDRESS REDACTED

CHRISTOPHER LANE
ADDRESS REDACTED

CHRISTOPHER LARAMEE
ADDRESS REDACTED

CHRISTOPHER LARSEN
ADDRESS REDACTED

CHRISTOPHER LAURER
ADDRESS REDACTED

| | | |
|---|---|---|
| CHRISTOPHER LEMKE<br>ADDRESS REDACTED | CHRISTOPHER LILLEY<br>ADDRESS REDACTED | CHRISTOPHER LIMA<br>ADDRESS REDACTED |
| CHRISTOPHER LING<br>ADDRESS REDACTED | CHRISTOPHER LITTLEPAGE<br>ADDRESS REDACTED | CHRISTOPHER LIVERMORE<br>ADDRESS REDACTED |
| CHRISTOPHER LOCKLEAR<br>ADDRESS REDACTED | CHRISTOPHER LOPEZ<br>ADDRESS REDACTED | CHRISTOPHER LOPEZ<br>ADDRESS REDACTED |
| CHRISTOPHER LOWERS<br>ADDRESS REDACTED | CHRISTOPHER LOWERY<br>ADDRESS REDACTED | CHRISTOPHER LYLE<br>ADDRESS REDACTED |
| CHRISTOPHER MADDEN<br>ADDRESS REDACTED | CHRISTOPHER MADDUX<br>ADDRESS REDACTED | CHRISTOPHER MADRID<br>ADDRESS REDACTED |
| CHRISTOPHER MAHER<br>ADDRESS REDACTED | CHRISTOPHER MAKUCH<br>ADDRESS REDACTED | CHRISTOPHER MANZO<br>ADDRESS REDACTED |
| CHRISTOPHER MARTIN<br>ADDRESS REDACTED | CHRISTOPHER MARTIN<br>ADDRESS REDACTED | CHRISTOPHER MASBY<br>ADDRESS REDACTED |
| CHRISTOPHER MATEUS<br>ADDRESS REDACTED | CHRISTOPHER MAXWELL<br>ADDRESS REDACTED | CHRISTOPHER MAYER<br>ADDRESS REDACTED |
| CHRISTOPHER MCCRACKEN<br>ADDRESS REDACTED | CHRISTOPHER MCCULLY<br>ADDRESS REDACTED | CHRISTOPHER MCDONALD<br>ADDRESS REDACTED |
| CHRISTOPHER MCDONALD<br>ADDRESS REDACTED | CHRISTOPHER MCLAIN<br>ADDRESS REDACTED | CHRISTOPHER MEDINA<br>ADDRESS REDACTED |
| CHRISTOPHER MENDEZ<br>ADDRESS REDACTED | CHRISTOPHER MENDOZA<br>ADDRESS REDACTED | CHRISTOPHER MERCER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTOPHER MICHAEL<br>ADDRESS REDACTED | CHRISTOPHER MITCHELL<br>ADDRESS REDACTED | CHRISTOPHER MIZELL<br>ADDRESS REDACTED |
| CHRISTOPHER MONTUFAR<br>ADDRESS REDACTED | CHRISTOPHER MOODY<br>ADDRESS REDACTED | CHRISTOPHER MORALES<br>ADDRESS REDACTED |
| CHRISTOPHER MORRIS<br>ADDRESS REDACTED | CHRISTOPHER MORROW<br>ADDRESS REDACTED | CHRISTOPHER MOSS<br>ADDRESS REDACTED |
| CHRISTOPHER MULDROW<br>ADDRESS REDACTED | CHRISTOPHER MUNDY<br>ADDRESS REDACTED | CHRISTOPHER MUNOZ<br>ADDRESS REDACTED |
| CHRISTOPHER MURRAH<br>ADDRESS REDACTED | CHRISTOPHER NAUSED<br>ADDRESS REDACTED | CHRISTOPHER NAVARRETE<br>ADDRESS REDACTED |
| CHRISTOPHER NELSON<br>ADDRESS REDACTED | CHRISTOPHER NELSON<br>ADDRESS REDACTED | CHRISTOPHER NEWTON<br>ADDRESS REDACTED |
| CHRISTOPHER NIELSEN<br>ADDRESS REDACTED | CHRISTOPHER NIEVES<br>ADDRESS REDACTED | CHRISTOPHER NIX<br>ADDRESS REDACTED |
| CHRISTOPHER NORWAY<br>ADDRESS REDACTED | CHRISTOPHER NOWER<br>ADDRESS REDACTED | CHRISTOPHER OHARE<br>ADDRESS REDACTED |
| CHRISTOPHER OROZCO<br>ADDRESS REDACTED | CHRISTOPHER OSBORNE<br>ADDRESS REDACTED | CHRISTOPHER OWENS<br>ADDRESS REDACTED |
| CHRISTOPHER PAIS<br>ADDRESS REDACTED | CHRISTOPHER PAKACKI<br>ADDRESS REDACTED | CHRISTOPHER PALMER<br>ADDRESS REDACTED |
| CHRISTOPHER PARKS<br>ADDRESS REDACTED | CHRISTOPHER PATTERSON<br>ADDRESS REDACTED | CHRISTOPHER PAYNE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTOPHER PAYNE<br>ADDRESS REDACTED | CHRISTOPHER PAYTON<br>ADDRESS REDACTED | CHRISTOPHER PEGUERO<br>ADDRESS REDACTED |
| CHRISTOPHER PENDER<br>ADDRESS REDACTED | CHRISTOPHER PERLAS<br>ADDRESS REDACTED | CHRISTOPHER PERSINGER<br>ADDRESS REDACTED |
| CHRISTOPHER PHILLIPS<br>ADDRESS REDACTED | CHRISTOPHER PHILLIPS<br>ADDRESS REDACTED | CHRISTOPHER PHILLIPS<br>ADDRESS REDACTED |
| CHRISTOPHER POPE<br>ADDRESS REDACTED | CHRISTOPHER POPP<br>ADDRESS REDACTED | CHRISTOPHER POWELL<br>ADDRESS REDACTED |
| CHRISTOPHER POWERS<br>ADDRESS REDACTED | CHRISTOPHER PRADO<br>ADDRESS REDACTED | CHRISTOPHER PRESUTTO<br>ADDRESS REDACTED |
| CHRISTOPHER PRINCE<br>ADDRESS REDACTED | CHRISTOPHER PROCHASKA<br>ADDRESS REDACTED | CHRISTOPHER RAGANS<br>ADDRESS REDACTED |
| CHRISTOPHER RAINS<br>ADDRESS REDACTED | CHRISTOPHER RAMIREZ<br>ADDRESS REDACTED | CHRISTOPHER RAMIREZ<br>ADDRESS REDACTED |
| CHRISTOPHER RAYBURN<br>ADDRESS REDACTED | CHRISTOPHER REESE<br>ADDRESS REDACTED | CHRISTOPHER REMO<br>ADDRESS REDACTED |
| CHRISTOPHER RHEA<br>ADDRESS REDACTED | CHRISTOPHER RICE<br>ADDRESS REDACTED | CHRISTOPHER RICHARDSON<br>ADDRESS REDACTED |
| CHRISTOPHER RICKS<br>ADDRESS REDACTED | CHRISTOPHER RIGHENZI<br>ADDRESS REDACTED | CHRISTOPHER ROBERTS<br>ADDRESS REDACTED |
| CHRISTOPHER ROBERTS<br>ADDRESS REDACTED | CHRISTOPHER ROBERTS<br>ADDRESS REDACTED | CHRISTOPHER ROBINSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTOPHER ROSENLOF<br>ADDRESS REDACTED | CHRISTOPHER ROSS<br>ADDRESS REDACTED | CHRISTOPHER ROTOLO<br>ADDRESS REDACTED |
| CHRISTOPHER RUDOLPH<br>ADDRESS REDACTED | CHRISTOPHER RUFFIN<br>ADDRESS REDACTED | CHRISTOPHER RUSSO<br>ADDRESS REDACTED |
| CHRISTOPHER SANCHEZ<br>ADDRESS REDACTED | CHRISTOPHER SANDOVAL<br>ADDRESS REDACTED | CHRISTOPHER SANFORD JR.<br>ADDRESS REDACTED |
| CHRISTOPHER SANTELICES<br>ADDRESS REDACTED | CHRISTOPHER SANTIN<br>ADDRESS REDACTED | CHRISTOPHER SAUCEDA<br>ADDRESS REDACTED |
| CHRISTOPHER SCOTT<br>ADDRESS REDACTED | CHRISTOPHER SCOTT<br>ADDRESS REDACTED | CHRISTOPHER SHEETS<br>ADDRESS REDACTED |
| CHRISTOPHER SHEPHERD<br>ADDRESS REDACTED | CHRISTOPHER SHOWERS<br>ADDRESS REDACTED | CHRISTOPHER SHULTIS<br>ADDRESS REDACTED |
| CHRISTOPHER SIMMONS<br>ADDRESS REDACTED | CHRISTOPHER SITSLER<br>ADDRESS REDACTED | CHRISTOPHER SKINNER<br>ADDRESS REDACTED |
| CHRISTOPHER SMALL<br>ADDRESS REDACTED | CHRISTOPHER SMITH<br>ADDRESS REDACTED | CHRISTOPHER SMITH<br>ADDRESS REDACTED |
| CHRISTOPHER SMITH<br>ADDRESS REDACTED | CHRISTOPHER SMITH<br>ADDRESS REDACTED | CHRISTOPHER SMITH<br>ADDRESS REDACTED |
| CHRISTOPHER SMITH<br>ADDRESS REDACTED | CHRISTOPHER SNYDER<br>ADDRESS REDACTED | CHRISTOPHER SOWARDS<br>ADDRESS REDACTED |
| CHRISTOPHER SPARKS<br>ADDRESS REDACTED | CHRISTOPHER SPRAGUE<br>ADDRESS REDACTED | CHRISTOPHER STANFORD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTOPHER STANLEY<br>ADDRESS REDACTED | CHRISTOPHER STEVENS<br>ADDRESS REDACTED | CHRISTOPHER STEWART<br>ADDRESS REDACTED |
| CHRISTOPHER STOKES<br>ADDRESS REDACTED | CHRISTOPHER STRICKLER<br>ADDRESS REDACTED | CHRISTOPHER STRUK<br>ADDRESS REDACTED |
| CHRISTOPHER STULTZ<br>ADDRESS REDACTED | CHRISTOPHER SULLENDER<br>ADDRESS REDACTED | CHRISTOPHER SWANN<br>ADDRESS REDACTED |
| CHRISTOPHER SWEARINGEN<br>ADDRESS REDACTED | CHRISTOPHER SWEET<br>ADDRESS REDACTED | CHRISTOPHER SZUMILO<br>ADDRESS REDACTED |
| CHRISTOPHER TARVER<br>ADDRESS REDACTED | CHRISTOPHER TAYLOR<br>ADDRESS REDACTED | CHRISTOPHER TAYLOR<br>ADDRESS REDACTED |
| CHRISTOPHER TAZONO<br>ADDRESS REDACTED | CHRISTOPHER TERRY<br>ADDRESS REDACTED | CHRISTOPHER THIELE<br>ADDRESS REDACTED |
| CHRISTOPHER THOELE<br>ADDRESS REDACTED | CHRISTOPHER THOMAS<br>ADDRESS REDACTED | CHRISTOPHER THOMAS<br>ADDRESS REDACTED |
| CHRISTOPHER TINDALL<br>ADDRESS REDACTED | CHRISTOPHER TOMLIN<br>ADDRESS REDACTED | CHRISTOPHER TUCKER<br>ADDRESS REDACTED |
| CHRISTOPHER ULRICH<br>ADDRESS REDACTED | CHRISTOPHER VAUGHAN<br>ADDRESS REDACTED | CHRISTOPHER VAUGHN<br>ADDRESS REDACTED |
| CHRISTOPHER VERNON SR<br>ADDRESS REDACTED | CHRISTOPHER VIETOR<br>ADDRESS REDACTED | CHRISTOPHER VILLEDA<br>ADDRESS REDACTED |
| CHRISTOPHER VINCENT<br>ADDRESS REDACTED | CHRISTOPHER VISENTIN<br>ADDRESS REDACTED | CHRISTOPHER WADE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CHRISTOPHER WAIDE<br>ADDRESS REDACTED | CHRISTOPHER WALL<br>ADDRESS REDACTED | CHRISTOPHER WALLING<br>ADDRESS REDACTED |
| CHRISTOPHER WALTERS<br>ADDRESS REDACTED | CHRISTOPHER WASHINGTON<br>ADDRESS REDACTED | CHRISTOPHER WASHINGTON<br>ADDRESS REDACTED |
| CHRISTOPHER WATSON<br>ADDRESS REDACTED | CHRISTOPHER WATSON<br>ADDRESS REDACTED | CHRISTOPHER WEBBER<br>ADDRESS REDACTED |
| CHRISTOPHER WELLS<br>ADDRESS REDACTED | CHRISTOPHER WELLS<br>ADDRESS REDACTED | CHRISTOPHER WEST<br>ADDRESS REDACTED |
| CHRISTOPHER WEST<br>ADDRESS REDACTED | CHRISTOPHER WHITE<br>ADDRESS REDACTED | CHRISTOPHER WHITE<br>ADDRESS REDACTED |
| CHRISTOPHER WHITE<br>ADDRESS REDACTED | CHRISTOPHER WHITNEY<br>ADDRESS REDACTED | CHRISTOPHER WIEGERS<br>ADDRESS REDACTED |
| CHRISTOPHER WILEY<br>ADDRESS REDACTED | CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED | CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED |
| CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED | CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED | CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED |
| CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED | CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED | CHRISTOPHER WILLIAMS<br>ADDRESS REDACTED |
| CHRISTOPHER WILSON<br>ADDRESS REDACTED | CHRISTOPHER WOLCIK<br>ADDRESS REDACTED | CHRISTOPHER WRIGHT<br>ADDRESS REDACTED |
| CHRISTOPHER YARBER<br>ADDRESS REDACTED | CHRISTOPHER YARBOROUGH<br>ADDRESS REDACTED | CHRISTOPHER YEARWOOD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CHRISTOPHER YOUNG<br>ADDRESS REDACTED | CHRISTOPHER YOUNG<br>ADDRESS REDACTED | CHRISTOPHER YOUNG<br>ADDRESS REDACTED |
| CHRISTOPHER YOUNGER<br>ADDRESS REDACTED | CHRISTOPHER-DUNCAN BARTELS<br>ADDRESS REDACTED | CHRISTY ARAUJO<br>ADDRESS REDACTED |
| CHRISTY AUTRY<br>ADDRESS REDACTED | CHRISTY BISHOP<br>ADDRESS REDACTED | CHRISTY BRAMLETT<br>ADDRESS REDACTED |
| CHRISTY BRAZIEL<br>ADDRESS REDACTED | CHRISTY CARRAWAY<br>ADDRESS REDACTED | CHRISTY COWAN<br>ADDRESS REDACTED |
| CHRISTY COX<br>ADDRESS REDACTED | CHRISTY CRITES<br>ADDRESS REDACTED | CHRISTY CRUISE<br>ADDRESS REDACTED |
| CHRISTY DAVIS<br>ADDRESS REDACTED | CHRISTY EARLS<br>ADDRESS REDACTED | CHRISTY EBATO<br>ADDRESS REDACTED |
| CHRISTY GARRETSON<br>ADDRESS REDACTED | CHRISTY HAMLIN<br>ADDRESS REDACTED | CHRISTY HILL<br>ADDRESS REDACTED |
| CHRISTY HOFFER<br>ADDRESS REDACTED | CHRISTY HOOPER<br>ADDRESS REDACTED | CHRISTY HUMPHREY<br>ADDRESS REDACTED |
| CHRISTY INMAN<br>ADDRESS REDACTED | CHRISTY JARRELL<br>ADDRESS REDACTED | CHRISTY JORDAN<br>ADDRESS REDACTED |
| CHRISTY KILGORE-STILES<br>ADDRESS REDACTED | CHRISTY LEARY<br>ADDRESS REDACTED | CHRISTY LEE KAAHANUI<br>ADDRESS REDACTED |
| CHRISTY LINDROS<br>ADDRESS REDACTED | CHRISTY LINSTROM<br>ADDRESS REDACTED | CHRISTY MA<br>ADDRESS REDACTED |

CHRISTY MAH
ADDRESS REDACTED

CHRISTY MARTIN
ADDRESS REDACTED

CHRISTY MCCORKLE
ADDRESS REDACTED

CHRISTY MCDANIEL
ADDRESS REDACTED

CHRISTY PHILLIPS
ADDRESS REDACTED

CHRISTY POSCABLO
ADDRESS REDACTED

CHRISTY PURVIS
ADDRESS REDACTED

CHRISTY RHONE
ADDRESS REDACTED

CHRISTY ROBERTSON
ADDRESS REDACTED

CHRISTY ROBERTSON
ADDRESS REDACTED

CHRISTY ROSS
ADDRESS REDACTED

CHRISTY ROTICH
ADDRESS REDACTED

CHRISTY SCOTT
ADDRESS REDACTED

CHRISTY SMITH
ADDRESS REDACTED

CHRISTY SUTTER
ADDRESS REDACTED

CHRISTY THOMPSON
ADDRESS REDACTED

CHRISTY TONER
ADDRESS REDACTED

CHRISTY VANDERWALKER
ADDRESS REDACTED

CHRISTY VEGA
ADDRESS REDACTED

CHRISTY WHITE
ADDRESS REDACTED

CHRISTY WHITE
ADDRESS REDACTED

CHRISTY WRIGHT
ADDRESS REDACTED

CHRISTYAN GONZALEZ
ADDRESS REDACTED

CHRISY DAVIS
ADDRESS REDACTED

CHRYEL ARMSTRONG
ADDRESS REDACTED

CHRYSANTIA CUYLER
ADDRESS REDACTED

CHRYSEANNA VILLANUEVA
ADDRESS REDACTED

CHRYSTA BOWMAN
ADDRESS REDACTED

CHRYSTAL BURNSIDE
ADDRESS REDACTED

CHRYSTAL GEORGE
ADDRESS REDACTED

CHRYSTAL GRAHAM
ADDRESS REDACTED

CHRYSTAL GRAY
ADDRESS REDACTED

CHRYSTAL HAMLIN
ADDRESS REDACTED

| | | |
|---|---|---|
| CHRYSTAL HOLSEY<br>ADDRESS REDACTED | CHRYSTAL JOHNSON<br>ADDRESS REDACTED | CHRYSTAL OFFENBERGER<br>ADDRESS REDACTED |
| CHRYSTAL POTTS<br>ADDRESS REDACTED | CHRYSTAL RENAUD<br>ADDRESS REDACTED | CHRYSTAL STEPHENS<br>ADDRESS REDACTED |
| CHRYSTAL WILLIAMS<br>ADDRESS REDACTED | CHRYSTAL. BURRIS<br>ADDRESS REDACTED | CHRYSTINE SLOAN<br>ADDRESS REDACTED |
| CHRYSTLE ROTH<br>ADDRESS REDACTED | CHRYSTOPHER COOPER<br>ADDRESS REDACTED | CHRYSTOPHER HOLLAND<br>ADDRESS REDACTED |
| CHRYSTOPHER THURM<br>ADDRESS REDACTED | CHUDNEY KENNEDY<br>ADDRESS REDACTED | CHUNFENG QIAO<br>ADDRESS REDACTED |
| CHUQUITA LEGRANDE<br>ADDRESS REDACTED | CHVONNE MACINTOSH<br>ADDRESS REDACTED | CHYANNE RECORE<br>ADDRESS REDACTED |
| CHYENNE LEWIS<br>ADDRESS REDACTED | CHYENNE TUELL<br>ADDRESS REDACTED | CHYKENA ALEXANDER<br>ADDRESS REDACTED |
| CHYNA IVERY<br>ADDRESS REDACTED | CHYNADE GILLIAM<br>ADDRESS REDACTED | CHYNERAE HENRY<br>ADDRESS REDACTED |
| CHYNNA NEWBY<br>ADDRESS REDACTED | CHYNNA PARIS<br>ADDRESS REDACTED | CHYNNIECE WADE<br>ADDRESS REDACTED |
| CHYRISSE WILLIAMS<br>ADDRESS REDACTED | CIAIRA SMITH<br>ADDRESS REDACTED | CIANNA EDQUILANE<br>ADDRESS REDACTED |
| CIARA BROWN<br>ADDRESS REDACTED | CIARA BUCHANAN<br>ADDRESS REDACTED | CIARA BYRD<br>ADDRESS REDACTED |

CIARA CARTER
ADDRESS REDACTED

CIARA CAUSEY
ADDRESS REDACTED

CIARA CLEMONS
ADDRESS REDACTED

CIARA CROCKER
ADDRESS REDACTED

CIARA EVANS
ADDRESS REDACTED

CIARA GAY
ADDRESS REDACTED

CIARA GOLDEN
ADDRESS REDACTED

CIARA GONZALES
ADDRESS REDACTED

CIARA GONZALEZ
ADDRESS REDACTED

CIARA GRANGER
ADDRESS REDACTED

CIARA HARDWICK
ADDRESS REDACTED

CIARA HENLEY
ADDRESS REDACTED

CIARA JARVIS
ADDRESS REDACTED

CIARA JEAN
ADDRESS REDACTED

CIARA JOHNSON
ADDRESS REDACTED

CIARA KEOUGH
ADDRESS REDACTED

CIARA MACK
ADDRESS REDACTED

CIARA MARTIN
ADDRESS REDACTED

CIARA MORA
ADDRESS REDACTED

CIARA SMITH
ADDRESS REDACTED

CIARA SMITH
ADDRESS REDACTED

CIARA TELLO
ADDRESS REDACTED

CIARA TORRES
ADDRESS REDACTED

CIARA WEBB
ADDRESS REDACTED

CIARA WEST
ADDRESS REDACTED

CIARA WILDER
ADDRESS REDACTED

CIARIA PATILLO
ADDRESS REDACTED

CIARRA JOHNSON
ADDRESS REDACTED

CIARRA MCCALLUM
ADDRESS REDACTED

CIARRA RAMIREZ
ADDRESS REDACTED

CICELIA MCGEE
ADDRESS REDACTED

CICELY DIXON
ADDRESS REDACTED

CICELY THOMAS
ADDRESS REDACTED

CICELY WEATHERSPOON
ADDRESS REDACTED

CICILEY GAYDEN
ADDRESS REDACTED

CIDNEY FEAZELL
ADDRESS REDACTED

CIDNEY JOHNSON
ADDRESS REDACTED

CIEARA FLOWERS
ADDRESS REDACTED

CIEARA SAVAGE
ADDRESS REDACTED

CIELO MEDINA
ADDRESS REDACTED

CIENNA WASP
ADDRESS REDACTED

CIERA CAIN
ADDRESS REDACTED

CIERA COSTELLO
ADDRESS REDACTED

CIERA JENKINS
ADDRESS REDACTED

CIERA JOHNSON
ADDRESS REDACTED

CIERA KAMMER
ADDRESS REDACTED

CIERA LEWIS
ADDRESS REDACTED

CIERA LOPEZ
ADDRESS REDACTED

CIERA MARTIN
ADDRESS REDACTED

CIERA RODGERS
ADDRESS REDACTED

CIERA RUELAS
ADDRESS REDACTED

CIERA SIMMONS
ADDRESS REDACTED

CIERA TAYLOR
ADDRESS REDACTED

CIERA WALLS
ADDRESS REDACTED

CIERA WASHINGTON
ADDRESS REDACTED

CIERRA ACOSTA
ADDRESS REDACTED

CIERRA ADAMS
ADDRESS REDACTED

CIERRA BELL
ADDRESS REDACTED

CIERRA BRAZIL
ADDRESS REDACTED

CIERRA BROWN
ADDRESS REDACTED

CIERRA BROWN
ADDRESS REDACTED

CIERRA CAMPBELL
ADDRESS REDACTED

CIERRA CHAPMAN
ADDRESS REDACTED

CIERRA CHARTIER
ADDRESS REDACTED

CIERRA CROSBY
ADDRESS REDACTED

CIERRA DUCKETT
ADDRESS REDACTED

| | | |
|---|---|---|
| CIERRA ELOW<br>ADDRESS REDACTED | CIERRA GREEN<br>ADDRESS REDACTED | CIERRA GREEN<br>ADDRESS REDACTED |
| CIERRA JACKSON<br>ADDRESS REDACTED | CIERRA JARRELL<br>ADDRESS REDACTED | CIERRA MCDOWELL<br>ADDRESS REDACTED |
| CIERRA MCMILLIAN<br>ADDRESS REDACTED | CIERRA PADILLA-POOL<br>ADDRESS REDACTED | CIERRA PARNELL<br>ADDRESS REDACTED |
| CIERRA SMITH<br>ADDRESS REDACTED | CIERRA SOLES<br>ADDRESS REDACTED | CIERRA SPRAGUE<br>ADDRESS REDACTED |
| CIERRA STEWART<br>ADDRESS REDACTED | CIERRA THOMAS<br>ADDRESS REDACTED | CIERRA THOMPSON<br>ADDRESS REDACTED |
| CIERRA WHITNEY<br>ADDRESS REDACTED | CIERRA WILKINS<br>ADDRESS REDACTED | CIERRA WILSON<br>ADDRESS REDACTED |
| CIERRA WINZOR<br>ADDRESS REDACTED | CIERRA YOUNG<br>ADDRESS REDACTED | CIERRE INGE<br>ADDRESS REDACTED |
| CILINA GILL<br>ADDRESS REDACTED | CINAMON WHITE<br>ADDRESS REDACTED | CINCOTTA BAILEY<br>ADDRESS REDACTED |
| CINDA GABRIEL-OJO<br>ADDRESS REDACTED | CINDI DAVIS<br>ADDRESS REDACTED | CINDI MUNOZ<br>ADDRESS REDACTED |
| CINDIE JOLLEY<br>ADDRESS REDACTED | CINDY ACOSTA<br>ADDRESS REDACTED | CINDY ACOSTA<br>ADDRESS REDACTED |
| CINDY AGUILERA<br>ADDRESS REDACTED | CINDY ALLEN<br>ADDRESS REDACTED | CINDY ARREDONDO<br>ADDRESS REDACTED |

CINDY AUGUST
ADDRESS REDACTED

CINDY BENSON
ADDRESS REDACTED

CINDY BERDELL
ADDRESS REDACTED

CINDY BONILLA
ADDRESS REDACTED

CINDY BOWMAN
ADDRESS REDACTED

CINDY BRASWELL
ADDRESS REDACTED

CINDY CALDWELL
ADDRESS REDACTED

CINDY CAMERON
ADDRESS REDACTED

CINDY CARR
ADDRESS REDACTED

CINDY CARTER
ADDRESS REDACTED

CINDY CATALAN
ADDRESS REDACTED

CINDY CAUDILL
ADDRESS REDACTED

CINDY CHRYSTAK
ADDRESS REDACTED

CINDY CORNES-REAVES
ADDRESS REDACTED

CINDY CUBANO
ADDRESS REDACTED

CINDY DOTSON
ADDRESS REDACTED

CINDY DOUGLAS
ADDRESS REDACTED

CINDY DUARTE
ADDRESS REDACTED

CINDY DURAN
ADDRESS REDACTED

CINDY FLORES
ADDRESS REDACTED

CINDY FOSTER
ADDRESS REDACTED

CINDY FUENTES
ADDRESS REDACTED

CINDY GARCIA
ADDRESS REDACTED

CINDY GARCIA
ADDRESS REDACTED

CINDY GARCIA
ADDRESS REDACTED

CINDY GARCIA MONTES
ADDRESS REDACTED

CINDY GETHERS PERKINS
ADDRESS REDACTED

CINDY GRATTON
ADDRESS REDACTED

CINDY GUERRA
ADDRESS REDACTED

CINDY HAGEL
ADDRESS REDACTED

CINDY HARMAN
ADDRESS REDACTED

CINDY HERMAN
ADDRESS REDACTED

CINDY HERNANDEZ
ADDRESS REDACTED

CINDY HODGE
ADDRESS REDACTED

CINDY HOWARD
ADDRESS REDACTED

CINDY HUNTER
ADDRESS REDACTED

CINDY JOHNSON
ADDRESS REDACTED

CINDY JOHNSON
ADDRESS REDACTED

CINDY JONES
ADDRESS REDACTED

CINDY JORDAN
ADDRESS REDACTED

CINDY LAUBE
ADDRESS REDACTED

CINDY LAYTON
ADDRESS REDACTED

CINDY LE
ADDRESS REDACTED

CINDY LEON
ADDRESS REDACTED

CINDY LOPEZ
ADDRESS REDACTED

CINDY MADDY
ADDRESS REDACTED

CINDY MARTINEZ
ADDRESS REDACTED

CINDY MAY
ADDRESS REDACTED

CINDY MEADOR
ADDRESS REDACTED

CINDY MEREDITH
ADDRESS REDACTED

CINDY MIXON
ADDRESS REDACTED

CINDY MORALES
ADDRESS REDACTED

CINDY MORALES
ADDRESS REDACTED

CINDY NGUYEN
ADDRESS REDACTED

CINDY OESTER
ADDRESS REDACTED

CINDY PADILLA
ADDRESS REDACTED

CINDY PALMA AGUIRRE
ADDRESS REDACTED

CINDY PEINADO-VALENZ
ADDRESS REDACTED

CINDY PINEDA
ADDRESS REDACTED

CINDY PORRAS
ADDRESS REDACTED

CINDY REYES
ADDRESS REDACTED

CINDY REYES
ADDRESS REDACTED

CINDY RIVERA
ADDRESS REDACTED

CINDY RIVERA
ADDRESS REDACTED

CINDY RIVERA
ADDRESS REDACTED

CINDY RODRIGUEZ NIEVES
ADDRESS REDACTED

CINDY SALAMANCA
ADDRESS REDACTED

CINDY SANDERS
ADDRESS REDACTED

CINDY SILVA
ADDRESS REDACTED

CINDY SIRIAS
ADDRESS REDACTED

CINDY SKEENS
ADDRESS REDACTED

CINDY STEWART
ADDRESS REDACTED

CINDY SUPE
ADDRESS REDACTED

CINDY VALDEZ
ADDRESS REDACTED

CINDY VANG
ADDRESS REDACTED

CINDY VEGA
ADDRESS REDACTED

CINDY VELASQUEZ
ADDRESS REDACTED

CINDY VELIZ
ADDRESS REDACTED

CINDY WISNIEWSKI
ADDRESS REDACTED

CINDY ZARAGOZA
ADDRESS REDACTED

CINDY ZAZUETA
ADDRESS REDACTED

CINNAMON BOYD
ADDRESS REDACTED

CINNAMON DIAZ
ADDRESS REDACTED

CINNAMON ROBINSON
ADDRESS REDACTED

CINTHIA FABIAN
ADDRESS REDACTED

CINTHIA FIGUEROA
ADDRESS REDACTED

CINTHIA MACHADO
ADDRESS REDACTED

CINTHIA MELGAREJO
ADDRESS REDACTED

CINTHIA MUNIZ
ADDRESS REDACTED

CINTHIA OLIVARES
ADDRESS REDACTED

CINTHIA OROSCO CLAROS
ADDRESS REDACTED

CINTHIA RAMIREZ
ADDRESS REDACTED

CINTHIA RODRIGUEZ
ADDRESS REDACTED

CINTHIA RODRIGUEZ
ADDRESS REDACTED

CINTHIA RODRIGUEZ
ADDRESS REDACTED

CINTHYA AGUIRRE
ADDRESS REDACTED

CINTHYA LITUMA
ADDRESS REDACTED

CINTHYA OROZCO-FLORES
ADDRESS REDACTED

CINTIA APARICIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

CINTYA GARCIA
ADDRESS REDACTED

CIONNA DEHART
ADDRESS REDACTED

CIPRIANO GUTIERREZ
ADDRESS REDACTED

CIPRIANO MARRUJO
ADDRESS REDACTED

CIRA ZARATE
ADDRESS REDACTED

CIRBY PEARSON
ADDRESS REDACTED

CIRO GONZALEZ
ADDRESS REDACTED

CIRRA DANIEL
ADDRESS REDACTED

CISSIE LAVERTY
ADDRESS REDACTED

CITLALI CASTILLO
ADDRESS REDACTED

CITLALI GUTIERREZ
ADDRESS REDACTED

CITLALLI ALCANTAR-LOPEZ
ADDRESS REDACTED

CJ COX
ADDRESS REDACTED

CJ RUDOLPH
ADDRESS REDACTED

CKEYAH DAVIS-HILL
ADDRESS REDACTED

CLACY RANDRUP
ADDRESS REDACTED

CLAIR ERVIN
ADDRESS REDACTED

CLAIRASSA AARON
ADDRESS REDACTED

CLAIRE GUDAITIS
ADDRESS REDACTED

CLAIRE JEAN
ADDRESS REDACTED

CLAIRE MAYE
ADDRESS REDACTED

CLAIRE MCLEMORE
ADDRESS REDACTED

CLAIRE WHITWORTH
ADDRESS REDACTED

CLAIRECIA JEAN CHARLES
ADDRESS REDACTED

CLAIRESE HERBERT
ADDRESS REDACTED

CLAIRISSA BLOUGH
ADDRESS REDACTED

CLARA BORK
ADDRESS REDACTED

CLARA GONZALES
ADDRESS REDACTED

CLARA GUTIERREZ
ADDRESS REDACTED

CLARA JOHNSON
ADDRESS REDACTED

CLARA LEFAU
ADDRESS REDACTED

CLARA LITTLEJOHN
ADDRESS REDACTED

CLARA PELKEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CLARA ROCHA<br>ADDRESS REDACTED | CLARA ROMERO CHAVEZ<br>ADDRESS REDACTED | CLARA SCOTT<br>ADDRESS REDACTED |
| CLARA VILLA<br>ADDRESS REDACTED | CLARA WASHINGTON<br>ADDRESS REDACTED | CLARANCE JACKSON<br>ADDRESS REDACTED |
| CLARANCE WALKER<br>ADDRESS REDACTED | CLARE SOUKUP<br>ADDRESS REDACTED | CLARENCE ADIWANG<br>ADDRESS REDACTED |
| CLARENCE ALLEN<br>ADDRESS REDACTED | CLARENCE BALDWIN<br>ADDRESS REDACTED | CLARENCE BROWN<br>ADDRESS REDACTED |
| CLARENCE BUTLER<br>ADDRESS REDACTED | CLARENCE CARRINGTON<br>ADDRESS REDACTED | CLARENCE COWART<br>ADDRESS REDACTED |
| CLARENCE FLOWERS<br>ADDRESS REDACTED | CLARENCE GOSIER<br>ADDRESS REDACTED | CLARENCE GRAVES<br>ADDRESS REDACTED |
| CLARENCE HARDIMAN<br>ADDRESS REDACTED | CLARENCE HILL<br>ADDRESS REDACTED | CLARENCE HOOD<br>ADDRESS REDACTED |
| CLARENCE JOHNSON<br>ADDRESS REDACTED | CLARENCE LOVETT<br>ADDRESS REDACTED | CLARENCE MELSON<br>ADDRESS REDACTED |
| CLARENCE OLIPHANT<br>ADDRESS REDACTED | CLARENCE PRATT<br>ADDRESS REDACTED | CLARENCE SINGLETON<br>ADDRESS REDACTED |
| CLARESA DURAND<br>ADDRESS REDACTED | CLARESIA THOMAS<br>ADDRESS REDACTED | CLARESSE FREEMAN<br>ADDRESS REDACTED |
| CLARIBEL FABREGAS<br>ADDRESS REDACTED | CLARIBEL NAVARRETE<br>ADDRESS REDACTED | CLARIBEL PALACIOS<br>ADDRESS REDACTED |

CLARIBEL SANTIBANEZ
ADDRESS REDACTED

CLARICE ANDERSON
ADDRESS REDACTED

CLARICE BEASLEY
ADDRESS REDACTED

CLARICE BLACKWELL
ADDRESS REDACTED

CLARICE JENKINS
ADDRESS REDACTED

CLARICE JOHNS
ADDRESS REDACTED

CLARICE MAFNAS
ADDRESS REDACTED

CLARICE MORTEN
ADDRESS REDACTED

CLARISA AGUILERA
ADDRESS REDACTED

CLARISA BRISENO
ADDRESS REDACTED

CLARISA LOPEZ
ADDRESS REDACTED

CLARISA MALCOLM
ADDRESS REDACTED

CLARISA SANCHEZ
ADDRESS REDACTED

CLARISSA AMERINE
ADDRESS REDACTED

CLARISSA BAILEY
ADDRESS REDACTED

CLARISSA BOUNKHAM
ADDRESS REDACTED

CLARISSA CHIQUILLO
ADDRESS REDACTED

CLARISSA CORONA
ADDRESS REDACTED

CLARISSA GRAHAM
ADDRESS REDACTED

CLARISSA HALE
ADDRESS REDACTED

CLARISSA LOPEZ
ADDRESS REDACTED

CLARISSA LOPEZ
ADDRESS REDACTED

CLARISSA MCCULLOUGH
ADDRESS REDACTED

CLARISSA MCGEE
ADDRESS REDACTED

CLARISSA MONLEY
ADDRESS REDACTED

CLARISSA MONTIEL CRUZ
ADDRESS REDACTED

CLARISSA MURPHY
ADDRESS REDACTED

CLARISSA PELLIEN
ADDRESS REDACTED

CLARISSA PEREZ
ADDRESS REDACTED

CLARISSA RICE
ADDRESS REDACTED

CLARISSA ROBINSON
ADDRESS REDACTED

CLARISSA ROJAS
ADDRESS REDACTED

CLARISSA SCOTT-SKINNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      Served 6/20/2015

CLARISSA THOMPSON - MATTHEWS
ADDRESS REDACTED

CLARISSA VINSON
ADDRESS REDACTED

CLARISSE ORN
ADDRESS REDACTED

CLARISSE RIVAS
ADDRESS REDACTED

CLARITA CAMPBELL
ADDRESS REDACTED

CLARITZA HERNANDEZ MELENDEZ
ADDRESS REDACTED

CLARITZA PADILLA
ADDRESS REDACTED

CLARK AMANTIAD
ADDRESS REDACTED

CLARK BERNARDO
ADDRESS REDACTED

CLARK MANNING
ADDRESS REDACTED

CLARK MOCILAC
ADDRESS REDACTED

CLARK MORRIS
ADDRESS REDACTED

CLARKE KIRCHMIER
ADDRESS REDACTED

CLARY CAMPBELL
ADDRESS REDACTED

CLARYSSA BEARD
ADDRESS REDACTED

CLASSIC FREEMAN
ADDRESS REDACTED

CLAUDE ARON
ADDRESS REDACTED

CLAUDE HAYNES
ADDRESS REDACTED

CLAUDE LAVOIE
ADDRESS REDACTED

CLAUDE PADILLA VASQUEZ
ADDRESS REDACTED

CLAUDE PHILPOTT JR.
ADDRESS REDACTED

CLAUDEN ROSARIO
ADDRESS REDACTED

CLAUDETTE COMPERE
ADDRESS REDACTED

CLAUDETTE JONES
ADDRESS REDACTED

CLAUDETTE NICOLAS
ADDRESS REDACTED

CLAUDETTE USHER
ADDRESS REDACTED

CLAUDETTE VONTOURE
ADDRESS REDACTED

CLAUDIA AGUILERA
ADDRESS REDACTED

CLAUDIA AGUIRRE
ADDRESS REDACTED

CLAUDIA ALIRE
ADDRESS REDACTED

CLAUDIA ARCIGA
ADDRESS REDACTED

CLAUDIA ARRIETA
ADDRESS REDACTED

CLAUDIA ARROYO
ADDRESS REDACTED

| | | |
|---|---|---|
| CLAUDIA AVELAR<br>ADDRESS REDACTED | CLAUDIA AYALA<br>ADDRESS REDACTED | CLAUDIA BLANKENSHIP<br>ADDRESS REDACTED |
| CLAUDIA BROCK<br>ADDRESS REDACTED | CLAUDIA CABRERA RIVAS<br>ADDRESS REDACTED | CLAUDIA CADENA<br>ADDRESS REDACTED |
| CLAUDIA CARDOSA<br>ADDRESS REDACTED | CLAUDIA CASTANEDA NAVARRO<br>ADDRESS REDACTED | CLAUDIA CENTENO<br>ADDRESS REDACTED |
| CLAUDIA CHABOLLA<br>ADDRESS REDACTED | CLAUDIA CHAVEZ ZUNIGA<br>ADDRESS REDACTED | CLAUDIA CLERK<br>ADDRESS REDACTED |
| CLAUDIA CORDOVA<br>ADDRESS REDACTED | CLAUDIA CUEVAS<br>ADDRESS REDACTED | CLAUDIA DIAZ<br>ADDRESS REDACTED |
| CLAUDIA DUDE<br>ADDRESS REDACTED | CLAUDIA FLORES<br>ADDRESS REDACTED | CLAUDIA FLORES<br>ADDRESS REDACTED |
| CLAUDIA FRIAS<br>ADDRESS REDACTED | CLAUDIA GARCIA<br>ADDRESS REDACTED | CLAUDIA GARCIA<br>ADDRESS REDACTED |
| CLAUDIA GARCIA<br>ADDRESS REDACTED | CLAUDIA GARCIA<br>ADDRESS REDACTED | CLAUDIA GENSLER<br>ADDRESS REDACTED |
| CLAUDIA GOMEZ<br>ADDRESS REDACTED | CLAUDIA GUTIERREZ<br>ADDRESS REDACTED | CLAUDIA GUZMAN<br>ADDRESS REDACTED |
| CLAUDIA HERNANDEZ<br>ADDRESS REDACTED | CLAUDIA HERNANDEZ<br>ADDRESS REDACTED | CLAUDIA JOHNSON<br>ADDRESS REDACTED |
| CLAUDIA LARA<br>ADDRESS REDACTED | CLAUDIA LOPEZ<br>ADDRESS REDACTED | CLAUDIA LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CLAUDIA LOPEZ<br>ADDRESS REDACTED | CLAUDIA MALDONADO<br>ADDRESS REDACTED | CLAUDIA MARTINEZ<br>ADDRESS REDACTED |
| CLAUDIA MIRAMONTES<br>ADDRESS REDACTED | CLAUDIA MIRANDA<br>ADDRESS REDACTED | CLAUDIA NAJERA<br>ADDRESS REDACTED |
| CLAUDIA ONTIVEROS CLAROS<br>ADDRESS REDACTED | CLAUDIA ORDONEZ<br>ADDRESS REDACTED | CLAUDIA ORELLANA<br>ADDRESS REDACTED |
| CLAUDIA PANTOJA<br>ADDRESS REDACTED | CLAUDIA PLEITEZ<br>ADDRESS REDACTED | CLAUDIA PONCE<br>ADDRESS REDACTED |
| CLAUDIA RENTERIA<br>ADDRESS REDACTED | CLAUDIA REYES<br>ADDRESS REDACTED | CLAUDIA REYNALDO<br>ADDRESS REDACTED |
| CLAUDIA RIOS-MADRIGAL<br>ADDRESS REDACTED | CLAUDIA ROCHA<br>ADDRESS REDACTED | CLAUDIA RODRIGUEZ<br>ADDRESS REDACTED |
| CLAUDIA ROMERO<br>ADDRESS REDACTED | CLAUDIA ROSALES<br>ADDRESS REDACTED | CLAUDIA RUGAMAS<br>ADDRESS REDACTED |
| CLAUDIA SALAZAR<br>ADDRESS REDACTED | CLAUDIA SANCHEZ<br>ADDRESS REDACTED | CLAUDIA SANDOVAL<br>ADDRESS REDACTED |
| CLAUDIA SAVALA-SANCHEZ<br>ADDRESS REDACTED | CLAUDIA SMITH<br>ADDRESS REDACTED | CLAUDIA SOLIS<br>ADDRESS REDACTED |
| CLAUDIA TAPIA<br>ADDRESS REDACTED | CLAUDIA TERRONES<br>ADDRESS REDACTED | CLAUDIA TINOCO<br>ADDRESS REDACTED |
| CLAUDIA TORRES<br>ADDRESS REDACTED | CLAUDIA TREVINO<br>ADDRESS REDACTED | CLAUDIA VARGAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CLAUDIA VERGARA<br>ADDRESS REDACTED | CLAUDIA WEIDNER<br>ADDRESS REDACTED | CLAUDIA YBARRA<br>ADDRESS REDACTED |
| CLAUDIE BEARD<br>ADDRESS REDACTED | CLAUDIE STOUTAMIRE<br>ADDRESS REDACTED | CLAUDINE MCGILL<br>ADDRESS REDACTED |
| CLAUDINE MOORE<br>ADDRESS REDACTED | CLAUDINE NIKUZE<br>ADDRESS REDACTED | CLAUDINETTE DE LA CRUZ<br>ADDRESS REDACTED |
| CLAUDIO CASTILLO<br>ADDRESS REDACTED | CLAUDIO LEAL<br>ADDRESS REDACTED | CLAUDIO PAZARIN<br>ADDRESS REDACTED |
| CLAUDIUS COLLYMORE<br>ADDRESS REDACTED | CLAUDIUS SANDERS<br>ADDRESS REDACTED | CLAUDY PERO<br>ADDRESS REDACTED |
| CLAY BOSWELL<br>ADDRESS REDACTED | CLAY KING<br>ADDRESS REDACTED | CLAY NEWILL<br>ADDRESS REDACTED |
| CLAY SMITH<br>ADDRESS REDACTED | CLAYANNA MORRISON<br>ADDRESS REDACTED | CLAYTON BRANKER<br>ADDRESS REDACTED |
| CLAYTON DEAN<br>ADDRESS REDACTED | CLAYTON FERGUSON<br>ADDRESS REDACTED | CLAYTON GREEN<br>ADDRESS REDACTED |
| CLAYTON HARMON<br>ADDRESS REDACTED | CLAYTON LAWRENCE<br>ADDRESS REDACTED | CLAYTON MAXWELL<br>ADDRESS REDACTED |
| CLAYTON MILLER<br>ADDRESS REDACTED | CLAYTON REED<br>ADDRESS REDACTED | CLAYTON ROBERTS<br>ADDRESS REDACTED |
| CLAYTON STUHR<br>ADDRESS REDACTED | CLAYTON WILLIAMS<br>ADDRESS REDACTED | CLEDUS DEGAY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CLEEFTON PAULZIN<br>ADDRESS REDACTED | CLEMENCIA CASIMIR<br>ADDRESS REDACTED | CLEMENT JACKSON<br>ADDRESS REDACTED |
| CLEMENTINE SMALL-ROCK<br>ADDRESS REDACTED | CLEMENTINE WILLIAMS<br>ADDRESS REDACTED | CLENTORIA QUARTERMAN<br>ADDRESS REDACTED |
| CLEO BELL<br>ADDRESS REDACTED | CLEO EVANGELISTA<br>ADDRESS REDACTED | CLEO SHELTON<br>ADDRESS REDACTED |
| CLEOCOLEEN TIU<br>ADDRESS REDACTED | CLEOPHIS PULLEN<br>ADDRESS REDACTED | CLESELDA GRANT<br>ADDRESS REDACTED |
| CLEVE MILLER<br>ADDRESS REDACTED | CLEVELAND ANDERSON<br>ADDRESS REDACTED | CLEVELAND BELL<br>ADDRESS REDACTED |
| CLEVELAND DAILEY<br>ADDRESS REDACTED | CLEVELAND JACKSON<br>ADDRESS REDACTED | CLIFF NERETTE<br>ADDRESS REDACTED |
| CLIFF RIVAS<br>ADDRESS REDACTED | CLIFFORD CANADAY<br>ADDRESS REDACTED | CLIFFORD FRANCIS<br>ADDRESS REDACTED |
| CLIFFORD GILBERT<br>ADDRESS REDACTED | CLIFFORD JACKSON<br>ADDRESS REDACTED | CLIFFORD JACKSON<br>ADDRESS REDACTED |
| CLIFFORD KEY<br>ADDRESS REDACTED | CLIFFORD KNIGHTON<br>ADDRESS REDACTED | CLIFFORD LANG<br>ADDRESS REDACTED |
| CLIFFORD LAW<br>ADDRESS REDACTED | CLIFFORD MCFAYE<br>ADDRESS REDACTED | CLIFFORD RAMEY<br>ADDRESS REDACTED |
| CLIFFORD RUNYON<br>ADDRESS REDACTED | CLIFFORD VAN BUREN<br>ADDRESS REDACTED | CLIFFORD WAGSTER<br>ADDRESS REDACTED |

CLIFFTON FOSTER
ADDRESS REDACTED

CLIFTA FRYE
ADDRESS REDACTED

CLIFTON ALSTON-TAYLOR
ADDRESS REDACTED

CLIFTON ANDING
ADDRESS REDACTED

CLIFTON ATKINS
ADDRESS REDACTED

CLIFTON COLLINS
ADDRESS REDACTED

CLIFTON COLLINS
ADDRESS REDACTED

CLIFTON HARRIS
ADDRESS REDACTED

CLIFTON HOUSTON
ADDRESS REDACTED

CLIFTON JOHNSON
ADDRESS REDACTED

CLIFTON JONES
ADDRESS REDACTED

CLIFTON POPE
ADDRESS REDACTED

CLIFTON RICE
ADDRESS REDACTED

CLIFTON RILEY
ADDRESS REDACTED

CLIFTON STANFILL
ADDRESS REDACTED

CLIFTON WOOTEN
ADDRESS REDACTED

CLINIQUE PRITCHETT
ADDRESS REDACTED

CLINT BUTTS
ADDRESS REDACTED

CLINT GAGE
ADDRESS REDACTED

CLINT JASMAN
ADDRESS REDACTED

CLINT MARSHALL
ADDRESS REDACTED

CLINT WILSON
ADDRESS REDACTED

CLINTEN HARTWIG
ADDRESS REDACTED

CLINTON BASTIAN
ADDRESS REDACTED

CLINTON CHILDS
ADDRESS REDACTED

CLINTON CLARK
ADDRESS REDACTED

CLINTON DODSON
ADDRESS REDACTED

CLINTON HIXSON
ADDRESS REDACTED

CLINTON HOWARD
ADDRESS REDACTED

CLINTON IFILL
ADDRESS REDACTED

CLINTON JACKSON
ADDRESS REDACTED

CLINTON JOHN DINGAL
ADDRESS REDACTED

CLINTON KOONE
ADDRESS REDACTED

CLINTON MOCK
ADDRESS REDACTED

CLINTON MOHN
ADDRESS REDACTED

CLINTON OVERTON
ADDRESS REDACTED

CLINTON PARK
ADDRESS REDACTED

CLINTON PERRY
ADDRESS REDACTED

CLINTON REED
ADDRESS REDACTED

CLINTON THOMAS
ADDRESS REDACTED

CLINTON WILLIAMS
ADDRESS REDACTED

CLINTON WILLIAMS
ADDRESS REDACTED

CLINTON WINGATE
ADDRESS REDACTED

CLINTON YORK
ADDRESS REDACTED

CLINTONG JAMBON
ADDRESS REDACTED

CLIOVIS FORRESTER
ADDRESS REDACTED

CLOREESA WILLIAMS
ADDRESS REDACTED

CLORINDA HERRERA
ADDRESS REDACTED

CLORINE WILLIAMS
ADDRESS REDACTED

CLORISS SENCIO
ADDRESS REDACTED

CLYDE CHIPPS
ADDRESS REDACTED

CLYDE EDGISON
ADDRESS REDACTED

CLYDE URBANO
ADDRESS REDACTED

CLYDELL DAVIS
ADDRESS REDACTED

CLYDESHEIA MCKINZIE
ADDRESS REDACTED

COALA PRINCE
ADDRESS REDACTED

COANNA FRANKLIN
ADDRESS REDACTED

COBY LAWSON
ADDRESS REDACTED

COCO HOUSE
ADDRESS REDACTED

COCONICA ROBINSON
ADDRESS REDACTED

CODEY OWENS
ADDRESS REDACTED

CODI HALE
ADDRESS REDACTED

CODI MCCABE
ADDRESS REDACTED

CODI PARMELEE
ADDRESS REDACTED

CODI WESTERMAN
ADDRESS REDACTED

CODIE BAKER
ADDRESS REDACTED

| | | |
|---|---|---|
| CODIE EMERY<br>ADDRESS REDACTED | CODIE FOSTER<br>ADDRESS REDACTED | CODIE GIBSON<br>ADDRESS REDACTED |
| CODIE HUGHES<br>ADDRESS REDACTED | CODIE MOORE<br>ADDRESS REDACTED | CODY ALVARADO<br>ADDRESS REDACTED |
| CODY BECHTOL<br>ADDRESS REDACTED | CODY BERTRAND<br>ADDRESS REDACTED | CODY BETTINGER<br>ADDRESS REDACTED |
| CODY BOEHMER<br>ADDRESS REDACTED | CODY BRANDON<br>ADDRESS REDACTED | CODY BRESHEARS<br>ADDRESS REDACTED |
| CODY BROWN<br>ADDRESS REDACTED | CODY BROWN<br>ADDRESS REDACTED | CODY BUTALA<br>ADDRESS REDACTED |
| CODY BUTRYMOWICZ<br>ADDRESS REDACTED | CODY CASEY<br>ADDRESS REDACTED | CODY CATHEY<br>ADDRESS REDACTED |
| CODY COOPER<br>ADDRESS REDACTED | CODY DAVIS<br>ADDRESS REDACTED | CODY DAVIS<br>ADDRESS REDACTED |
| CODY DECKER<br>ADDRESS REDACTED | CODY DIAZ DE LEON<br>ADDRESS REDACTED | CODY DINES<br>ADDRESS REDACTED |
| CODY DUMAINE<br>ADDRESS REDACTED | CODY EDSTROM<br>ADDRESS REDACTED | CODY ENGLE<br>ADDRESS REDACTED |
| CODY FRAZIER<br>ADDRESS REDACTED | CODY FRECKLETON<br>ADDRESS REDACTED | CODY FRIEDBAUER<br>ADDRESS REDACTED |
| CODY GARNER<br>ADDRESS REDACTED | CODY GILLYARD<br>ADDRESS REDACTED | CODY GLOSTER<br>ADDRESS REDACTED |

CODY GORDON
ADDRESS REDACTED

CODY GORMAN
ADDRESS REDACTED

CODY GRAY
ADDRESS REDACTED

CODY GREEN
ADDRESS REDACTED

CODY GUGEL
ADDRESS REDACTED

CODY HAGER
ADDRESS REDACTED

CODY HANSEN
ADDRESS REDACTED

CODY HARRIS
ADDRESS REDACTED

CODY HARRIS
ADDRESS REDACTED

CODY HAUGLAND
ADDRESS REDACTED

CODY HAUSER
ADDRESS REDACTED

CODY HEIEN
ADDRESS REDACTED

CODY HENSLEY-WELLS
ADDRESS REDACTED

CODY HIGDON
ADDRESS REDACTED

CODY HILL
ADDRESS REDACTED

CODY HIRANO
ADDRESS REDACTED

CODY HOLLAN
ADDRESS REDACTED

CODY HOPKINS TALBOT
ADDRESS REDACTED

CODY HUBER
ADDRESS REDACTED

CODY JENKINS
ADDRESS REDACTED

CODY JERALDS
ADDRESS REDACTED

CODY JUDD
ADDRESS REDACTED

CODY KERNS
ADDRESS REDACTED

CODY KROGH
ADDRESS REDACTED

CODY LANE
ADDRESS REDACTED

CODY LEE
ADDRESS REDACTED

CODY LOPER
ADDRESS REDACTED

CODY LOWE
ADDRESS REDACTED

CODY LUCAS
ADDRESS REDACTED

CODY MAHONEY
ADDRESS REDACTED

CODY MARKS
ADDRESS REDACTED

CODY MCCOLLUM
ADDRESS REDACTED

CODY MCNEAL
ADDRESS REDACTED

CODY MCNEELY
ADDRESS REDACTED

CODY MEEK
ADDRESS REDACTED

CODY MILLER
ADDRESS REDACTED

CODY MITCHELL
ADDRESS REDACTED

CODY MOORE
ADDRESS REDACTED

CODY MUNSON
ADDRESS REDACTED

CODY NELSON
ADDRESS REDACTED

CODY NIXON
ADDRESS REDACTED

CODY NOEL
ADDRESS REDACTED

CODY OLSON
ADDRESS REDACTED

CODY PELOTTE
ADDRESS REDACTED

CODY POTANKO
ADDRESS REDACTED

CODY POWELL
ADDRESS REDACTED

CODY PROEFROCK
ADDRESS REDACTED

CODY REED
ADDRESS REDACTED

CODY RISLEY
ADDRESS REDACTED

CODY RODDY
ADDRESS REDACTED

CODY SELIGER
ADDRESS REDACTED

CODY SHARP
ADDRESS REDACTED

CODY SINCLAIR
ADDRESS REDACTED

CODY SLOAN
ADDRESS REDACTED

CODY SMITH
ADDRESS REDACTED

CODY SMITH
ADDRESS REDACTED

CODY SNOWBERGER
ADDRESS REDACTED

CODY SOLIS
ADDRESS REDACTED

CODY STEWART
ADDRESS REDACTED

CODY TRIPP
ADDRESS REDACTED

CODY WALTHER
ADDRESS REDACTED

CODY WHITE
ADDRESS REDACTED

CODY WILLIAMS
ADDRESS REDACTED

CODY WILSON
ADDRESS REDACTED

CODY YAZZIE
ADDRESS REDACTED

COEURILIA MADET
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

COHANZO COATES
ADDRESS REDACTED

COHIESHA WEATHERSPOON
ADDRESS REDACTED

COHRIEN MENENDEZ
ADDRESS REDACTED

COINTREAU BAYARD
ADDRESS REDACTED

COITLETT BROWN
ADDRESS REDACTED

COLANDA BROWN
ADDRESS REDACTED

COLBBIE FOURNIER
ADDRESS REDACTED

COLBY ANASTACIO
ADDRESS REDACTED

COLBY BOGER
ADDRESS REDACTED

COLBY BOSCH
ADDRESS REDACTED

COLBY BRANDT
ADDRESS REDACTED

COLBY CAREY
ADDRESS REDACTED

COLBY GANN
ADDRESS REDACTED

COLBY HATTON
ADDRESS REDACTED

COLBY JEAN
ADDRESS REDACTED

COLBY KNOFFSINGER
ADDRESS REDACTED

COLBY LOMBARDO
ADDRESS REDACTED

COLBY MILLER
ADDRESS REDACTED

COLBY PITTMAN
ADDRESS REDACTED

COLBY TROTTER
ADDRESS REDACTED

COLE AZAMAR
ADDRESS REDACTED

COLE BETTS
ADDRESS REDACTED

COLE CARMICHAEL
ADDRESS REDACTED

COLE DEWALD
ADDRESS REDACTED

COLE LYNCH
ADDRESS REDACTED

COLE MARLATT
ADDRESS REDACTED

COLE MCMANUS
ADDRESS REDACTED

COLE NORWOOD
ADDRESS REDACTED

COLEEN SHEPHERD
ADDRESS REDACTED

COLEMAN HERRING
ADDRESS REDACTED

COLEMAN SWARTS
ADDRESS REDACTED

COLEMAN WILSON
ADDRESS REDACTED

COLENESHA REYNOLDS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| COLETTA WASHINGTON<br>ADDRESS REDACTED | COLETTE DATTOLIE<br>ADDRESS REDACTED | COLETTE MEYER<br>ADDRESS REDACTED |
| COLIA STARKS<br>ADDRESS REDACTED | COLIN AGIN<br>ADDRESS REDACTED | COLIN CASALE<br>ADDRESS REDACTED |
| COLIN MCNICHOLS<br>ADDRESS REDACTED | COLIN MORGAN<br>ADDRESS REDACTED | COLIN TEMMER<br>ADDRESS REDACTED |
| COLISTA ANTWILER<br>ADDRESS REDACTED | COLITA WHITFIELD<br>ADDRESS REDACTED | COLLEEN ARMSTRONG<br>ADDRESS REDACTED |
| COLLEEN BILLUPS<br>ADDRESS REDACTED | COLLEEN BLEVINS<br>ADDRESS REDACTED | COLLEEN BOYLE<br>ADDRESS REDACTED |
| COLLEEN BYNUM<br>ADDRESS REDACTED | COLLEEN CASEY<br>ADDRESS REDACTED | COLLEEN CASTELLANO<br>ADDRESS REDACTED |
| COLLEEN DUNLAP<br>ADDRESS REDACTED | COLLEEN FARR<br>ADDRESS REDACTED | COLLEEN FULLER<br>ADDRESS REDACTED |
| COLLEEN JACZUK<br>ADDRESS REDACTED | COLLEEN KEALY<br>ADDRESS REDACTED | COLLEEN KONOVAL<br>ADDRESS REDACTED |
| COLLEEN MANNING<br>ADDRESS REDACTED | COLLEEN MERIWEATHER<br>ADDRESS REDACTED | COLLEEN MOSER<br>ADDRESS REDACTED |
| COLLEEN RICHARDS<br>ADDRESS REDACTED | COLLEEN SARGENT<br>ADDRESS REDACTED | COLLEEN SIMPSON<br>ADDRESS REDACTED |
| COLLEEN SPENCE<br>ADDRESS REDACTED | COLLEEN VOU<br>ADDRESS REDACTED | COLLEEN WEST<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

COLLEEN WRIGHT
ADDRESS REDACTED

COLLEEN YURAS
ADDRESS REDACTED

COLLENA ALLEN
ADDRESS REDACTED

COLLENA FREEMAN
ADDRESS REDACTED

COLLENE FRISTOE
ADDRESS REDACTED

COLLETTA HARRIS
ADDRESS REDACTED

COLLETTE FOLKENS
ADDRESS REDACTED

COLLIN BRIEN
ADDRESS REDACTED

COLLIN CORDERMAN
ADDRESS REDACTED

COLLIN CORNWELL
ADDRESS REDACTED

COLLIN FORD
ADDRESS REDACTED

COLLIN LUAVAI
ADDRESS REDACTED

COLLIN SCHERER
ADDRESS REDACTED

COLLINUS HARRIS
ADDRESS REDACTED

COLLIOSTRO POLLARD
ADDRESS REDACTED

COLLISE WILLIAMS
ADDRESS REDACTED

COLLYNE GRISWOLD
ADDRESS REDACTED

COLT HERRING
ADDRESS REDACTED

COLTEN FLOWERS
ADDRESS REDACTED

COLTEN HAGUE
ADDRESS REDACTED

COLTON BAKER
ADDRESS REDACTED

COLTON BASINSKI
ADDRESS REDACTED

COLTON BROWN
ADDRESS REDACTED

COLTON HIXON
ADDRESS REDACTED

COLTON LEWIS
ADDRESS REDACTED

COLTON OSTERMAN
ADDRESS REDACTED

COLTON OWENS
ADDRESS REDACTED

COLTON PARGEON
ADDRESS REDACTED

COLTON PORTER
ADDRESS REDACTED

COLTON ROBERTS
ADDRESS REDACTED

COLTYN CARLSON
ADDRESS REDACTED

COLUMBINE FURROUGHS
ADDRESS REDACTED

COMECKO LEWIS
ADDRESS REDACTED

| | | |
|---|---|---|
| COMEKIA SYLVESTER<br>ADDRESS REDACTED | COMERIA CHAMBERLAIN<br>ADDRESS REDACTED | COMMALETHA SMITH<br>ADDRESS REDACTED |
| COMMINY CRAWFORD<br>ADDRESS REDACTED | COMUS THARPE<br>ADDRESS REDACTED | CONCEPCION AGUILAR<br>ADDRESS REDACTED |
| CONCEPCION CHAVEZ<br>ADDRESS REDACTED | CONCEPCION FELIX<br>ADDRESS REDACTED | CONCETTA OUTING<br>ADDRESS REDACTED |
| CONCHEAKA TAYLOR<br>ADDRESS REDACTED | CONELLA LYONS<br>ADDRESS REDACTED | CONESHIA JOHNSON<br>ADDRESS REDACTED |
| CONEYVIC BANSIGAN<br>ADDRESS REDACTED | CONIKA BOYCE<br>ADDRESS REDACTED | CONLEY BAKER JR<br>ADDRESS REDACTED |
| CONNER BORGES<br>ADDRESS REDACTED | CONNER BOURQUE<br>ADDRESS REDACTED | CONNER GOFF<br>ADDRESS REDACTED |
| CONNER LEE<br>ADDRESS REDACTED | CONNIE AUSTIN<br>ADDRESS REDACTED | CONNIE BAZZLE<br>ADDRESS REDACTED |
| CONNIE BLANKENSHIP<br>ADDRESS REDACTED | CONNIE BLUE<br>ADDRESS REDACTED | CONNIE BROWN<br>ADDRESS REDACTED |
| CONNIE CABANILLA<br>ADDRESS REDACTED | CONNIE CATTERALL<br>ADDRESS REDACTED | CONNIE CLEVELAND<br>ADDRESS REDACTED |
| CONNIE CRANK<br>ADDRESS REDACTED | CONNIE DAVIS<br>ADDRESS REDACTED | CONNIE FITZPATRICK<br>ADDRESS REDACTED |
| CONNIE GOMEZ<br>ADDRESS REDACTED | CONNIE GOWARD<br>ADDRESS REDACTED | CONNIE HAGOOD<br>ADDRESS REDACTED |

CONNIE HAWKINS
ADDRESS REDACTED

CONNIE HERMAN
ADDRESS REDACTED

CONNIE KNIGHT
ADDRESS REDACTED

CONNIE LAY-BUCKLEY
ADDRESS REDACTED

CONNIE LIMES
ADDRESS REDACTED

CONNIE MARSHALL
ADDRESS REDACTED

CONNIE MCATEE
ADDRESS REDACTED

CONNIE MIMS
ADDRESS REDACTED

CONNIE MOONEY
ADDRESS REDACTED

CONNIE MORENO
ADDRESS REDACTED

CONNIE PARKER
ADDRESS REDACTED

CONNIE PEOPLES
ADDRESS REDACTED

CONNIE REISINGER-ABBEY
ADDRESS REDACTED

CONNIE RIOS
ADDRESS REDACTED

CONNIE ROBINSON
ADDRESS REDACTED

CONNIE ROGERS
ADDRESS REDACTED

CONNIE SMITH
ADDRESS REDACTED

CONNIE SMITH
ADDRESS REDACTED

CONNIE THOMASSON
ADDRESS REDACTED

CONNIE VOSS
ADDRESS REDACTED

CONNIE WHITE
ADDRESS REDACTED

CONNIE WOOD
ADDRESS REDACTED

CONNIE YOUNG
ADDRESS REDACTED

CONNOR BASSETT
ADDRESS REDACTED

CONNOR DECKER
ADDRESS REDACTED

CONNOR FISHER
ADDRESS REDACTED

CONNOR GILLIS-WHITE
ADDRESS REDACTED

CONNOR MCCLURE
ADDRESS REDACTED

CONNOR SEPPELFRICK
ADDRESS REDACTED

CONNOR WENRICH
ADDRESS REDACTED

CONQUISHA BURTON
ADDRESS REDACTED

CONRAD CUSTODIO
ADDRESS REDACTED

CONRAD DENNIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CONRAD JACKSON<br>ADDRESS REDACTED | CONRADO RIVERA<br>ADDRESS REDACTED | CONSANDRA BENNETT<br>ADDRESS REDACTED |
| CONSEPCION MURRIETA<br>ADDRESS REDACTED | CONSTANCE ATKINSON<br>ADDRESS REDACTED | CONSTANCE BANKS<br>ADDRESS REDACTED |
| CONSTANCE BANKSTON<br>ADDRESS REDACTED | CONSTANCE BORDEN<br>ADDRESS REDACTED | CONSTANCE CARHEEL<br>ADDRESS REDACTED |
| CONSTANCE CHILDRESS<br>ADDRESS REDACTED | CONSTANCE CODIO<br>ADDRESS REDACTED | CONSTANCE COLLIER<br>ADDRESS REDACTED |
| CONSTANCE COLLINS<br>ADDRESS REDACTED | CONSTANCE COWANS<br>ADDRESS REDACTED | CONSTANCE CUCHNA<br>ADDRESS REDACTED |
| CONSTANCE DANCHO<br>ADDRESS REDACTED | CONSTANCE DANGERFIELD<br>ADDRESS REDACTED | CONSTANCE DAVIS<br>ADDRESS REDACTED |
| CONSTANCE DIXON<br>ADDRESS REDACTED | CONSTANCE GRIFFIN<br>ADDRESS REDACTED | CONSTANCE GRIFFIN<br>ADDRESS REDACTED |
| CONSTANCE HALL<br>ADDRESS REDACTED | CONSTANCE HALL<br>ADDRESS REDACTED | CONSTANCE HENDERSON<br>ADDRESS REDACTED |
| CONSTANCE KEELING<br>ADDRESS REDACTED | CONSTANCE KELLY<br>ADDRESS REDACTED | CONSTANCE LEVAO<br>ADDRESS REDACTED |
| CONSTANCE LUCAS<br>ADDRESS REDACTED | CONSTANCE MCAFEE<br>ADDRESS REDACTED | CONSTANCE MCCOMB<br>ADDRESS REDACTED |
| CONSTANCE MITCHELL<br>ADDRESS REDACTED | CONSTANCE NEAL<br>ADDRESS REDACTED | CONSTANCE NOVY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CONSTANCE OCASIO<br>ADDRESS REDACTED | CONSTANCE OWUSU<br>ADDRESS REDACTED | CONSTANCE RICARDO<br>ADDRESS REDACTED |
| CONSTANCE RICHARDSON<br>ADDRESS REDACTED | CONSTANCE ROWE<br>ADDRESS REDACTED | CONSTANCE WALKER<br>ADDRESS REDACTED |
| CONSTANCE WATSON<br>ADDRESS REDACTED | CONSTANCE WILLIAMS<br>ADDRESS REDACTED | CONSUELA EBER<br>ADDRESS REDACTED |
| CONSUELA ROBERTS<br>ADDRESS REDACTED | CONSUELA WALLACE<br>ADDRESS REDACTED | CONSUELLA BURTON<br>ADDRESS REDACTED |
| CONSUELLO HICKS<br>ADDRESS REDACTED | CONSUELLO ZIMMERMAN<br>ADDRESS REDACTED | CONSUELO ALVAREZ<br>ADDRESS REDACTED |
| CONSUELO FERREIRA<br>ADDRESS REDACTED | CONSUELO GODINA<br>ADDRESS REDACTED | CONSUELO GONZALEZ<br>ADDRESS REDACTED |
| CONSUELO JACKSON<br>ADDRESS REDACTED | CONSUELO JOHNSON<br>ADDRESS REDACTED | CONSUELO RODRIGUEZ<br>ADDRESS REDACTED |
| CONSUELO SANCHES<br>ADDRESS REDACTED | CONSULA DAVIS<br>ADDRESS REDACTED | CONSWALA BOWENS<br>ADDRESS REDACTED |
| CONTESSA BYRD<br>ADDRESS REDACTED | CONTESSA RAINES<br>ADDRESS REDACTED | CONTESSA SMITH<br>ADDRESS REDACTED |
| CONTESSA WILLOUGHBY<br>ADDRESS REDACTED | CONTRECE JOHNSON<br>ADDRESS REDACTED | CONWAY GARNER<br>ADDRESS REDACTED |
| CONWAY MALDONADO<br>ADDRESS REDACTED | CONWAY MOSES<br>ADDRESS REDACTED | COOKIE KINNEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

COOKIE OKEKE
ADDRESS REDACTED

COOPER ALEXANDER
ADDRESS REDACTED

COQUITA FULLER
ADDRESS REDACTED

CORA FREMPONG
ADDRESS REDACTED

CORA HARRIS
ADDRESS REDACTED

CORA JONES
ADDRESS REDACTED

CORA MICHELS
ADDRESS REDACTED

CORA MYRICK
ADDRESS REDACTED

CORA RAY
ADDRESS REDACTED

CORA SORTO
ADDRESS REDACTED

CORA WEIGEL
ADDRESS REDACTED

CORA WILLIAMS
ADDRESS REDACTED

CORA WILLIAMS
ADDRESS REDACTED

CORAIMA DE LA CRUZ
ADDRESS REDACTED

CORAIMA PRADO RIVERA
ADDRESS REDACTED

CORAIMA REYES
ADDRESS REDACTED

CORAIMA SANTOS
ADDRESS REDACTED

CORAIMA VALDIVIA
ADDRESS REDACTED

CORAIMA VARGAS
ADDRESS REDACTED

CORALINE DENHART
ADDRESS REDACTED

CORALY RIVERA
ADDRESS REDACTED

CORAY JOHNSON
ADDRESS REDACTED

CORBEN WILLIAMS
ADDRESS REDACTED

CORBI GREENWALT
ADDRESS REDACTED

CORBIE DALE
ADDRESS REDACTED

CORBIN ALBERT
ADDRESS REDACTED

CORBIN BURKE
ADDRESS REDACTED

CORBIN DALE
ADDRESS REDACTED

CORBIN EDWARDS
ADDRESS REDACTED

CORBIN NORMAN
ADDRESS REDACTED

CORD ROBERTS
ADDRESS REDACTED

CORDAJA WARE
ADDRESS REDACTED

CORDARIOUS BAILEY
ADDRESS REDACTED

| | | |
|---|---|---|
| CORDARIUS WILLIAMS<br>ADDRESS REDACTED | CORDARREL JENKINS<br>ADDRESS REDACTED | CORDARRIUS ANDERSON<br>ADDRESS REDACTED |
| CORDARRO WILLIAMS<br>ADDRESS REDACTED | CORDEL BERGER<br>ADDRESS REDACTED | CORDELARO EVANS<br>ADDRESS REDACTED |
| CORDELIA COLEMAN<br>ADDRESS REDACTED | CORDELIA DE FREITAS<br>ADDRESS REDACTED | CORDELIA FULTON<br>ADDRESS REDACTED |
| CORDELIA NEWTON<br>ADDRESS REDACTED | CORDELL COUNTRYMAN<br>ADDRESS REDACTED | CORDELL HARGRAVES<br>ADDRESS REDACTED |
| CORDELL LABEAU<br>ADDRESS REDACTED | CORDELL LIVING<br>ADDRESS REDACTED | CORDERO JONES<br>ADDRESS REDACTED |
| CORDNI OLIVER<br>ADDRESS REDACTED | COREL FORD<br>ADDRESS REDACTED | CORENE FINLEY<br>ADDRESS REDACTED |
| CORENE GABOT<br>ADDRESS REDACTED | CORESHEA ABERDEEN<br>ADDRESS REDACTED | CORETTA BRANCH<br>ADDRESS REDACTED |
| CORETTA CANTON<br>ADDRESS REDACTED | CORETTA RAGLAND<br>ADDRESS REDACTED | CORETTE WILSON<br>ADDRESS REDACTED |
| COREY ADAMS<br>ADDRESS REDACTED | COREY ALLEN<br>ADDRESS REDACTED | COREY BERRIAN<br>ADDRESS REDACTED |
| COREY BLACK<br>ADDRESS REDACTED | COREY BROWN<br>ADDRESS REDACTED | COREY CARRIGG<br>ADDRESS REDACTED |
| COREY COLEMAN<br>ADDRESS REDACTED | COREY CRAVY<br>ADDRESS REDACTED | COREY CROSS<br>ADDRESS REDACTED |

COREY DANFORTH
ADDRESS REDACTED

COREY EUBANKS
ADDRESS REDACTED

COREY FEARING
ADDRESS REDACTED

COREY FLANAGAN
ADDRESS REDACTED

COREY GENOCHIO
ADDRESS REDACTED

COREY GILLAM
ADDRESS REDACTED

COREY HANEY
ADDRESS REDACTED

COREY HAWKINS
ADDRESS REDACTED

COREY HEBERT
ADDRESS REDACTED

COREY HERRERA
ADDRESS REDACTED

COREY JONES
ADDRESS REDACTED

COREY JORDAN
ADDRESS REDACTED

COREY KEGLOVITZ
ADDRESS REDACTED

COREY KEMP
ADDRESS REDACTED

COREY KUNTZ
ADDRESS REDACTED

COREY LAWRENCE
ADDRESS REDACTED

COREY LAYNE
ADDRESS REDACTED

COREY LEE
ADDRESS REDACTED

COREY LYMAN
ADDRESS REDACTED

COREY MARIMON
ADDRESS REDACTED

COREY MEADOWS
ADDRESS REDACTED

COREY MONCELLI
ADDRESS REDACTED

COREY MOORE
ADDRESS REDACTED

COREY MUNGER
ADDRESS REDACTED

COREY NORMAN
ADDRESS REDACTED

COREY PHILLIPS
ADDRESS REDACTED

COREY POLLARD-BEY
ADDRESS REDACTED

COREY RAGLAND
ADDRESS REDACTED

COREY RILEY
ADDRESS REDACTED

COREY ROBBINS
ADDRESS REDACTED

COREY ROSS
ADDRESS REDACTED

COREY ROTH
ADDRESS REDACTED

COREY ROWANS
ADDRESS REDACTED

| | | |
|---|---|---|
| COREY ROWELL<br>ADDRESS REDACTED | COREY SAMPSON<br>ADDRESS REDACTED | COREY SHRYDER<br>ADDRESS REDACTED |
| COREY STARCHER<br>ADDRESS REDACTED | COREY STOUFFER<br>ADDRESS REDACTED | COREY STRICKLAND<br>ADDRESS REDACTED |
| COREY TIEWS<br>ADDRESS REDACTED | COREY WALDOCK<br>ADDRESS REDACTED | COREY WEDGE<br>ADDRESS REDACTED |
| COREY WELLONS<br>ADDRESS REDACTED | COREY WHARTON<br>ADDRESS REDACTED | COREY WILSON<br>ADDRESS REDACTED |
| COREY WRIGHT<br>ADDRESS REDACTED | COREY WRIGHT<br>ADDRESS REDACTED | COREY YANCY<br>ADDRESS REDACTED |
| COREY YOUNGBLOOD<br>ADDRESS REDACTED | CORI CARROLL<br>ADDRESS REDACTED | CORI GRAVES<br>ADDRESS REDACTED |
| CORI ROE<br>ADDRESS REDACTED | CORI SPRING<br>ADDRESS REDACTED | CORI WALKER<br>ADDRESS REDACTED |
| CORIE CLARK<br>ADDRESS REDACTED | CORIE CLEMENTS<br>ADDRESS REDACTED | CORIE ELLIOTT<br>ADDRESS REDACTED |
| CORIE SWARTS<br>ADDRESS REDACTED | CORIE THOMAS<br>ADDRESS REDACTED | CORIN KEALOHA<br>ADDRESS REDACTED |
| CORINA ALDAN<br>ADDRESS REDACTED | CORINA FRANQUEZ<br>ADDRESS REDACTED | CORINA GRANDE BARRIENTOS<br>ADDRESS REDACTED |
| CORINA HOLGUIN<br>ADDRESS REDACTED | CORINA HONEYCUTT<br>ADDRESS REDACTED | CORINA JIMENEZ<br>ADDRESS REDACTED |

CORINA MALDONADO
ADDRESS REDACTED

CORINA MARTINEZ
ADDRESS REDACTED

CORINA NARVAIZ
ADDRESS REDACTED

CORINA ROKER
ADDRESS REDACTED

CORINA SALINAS
ADDRESS REDACTED

CORINA SIZUELA
ADDRESS REDACTED

CORINA TORRES
ADDRESS REDACTED

CORINA VERA
ADDRESS REDACTED

CORINE MALAVE
ADDRESS REDACTED

CORINN DAVIS
ADDRESS REDACTED

CORINNE ANDERSON
ADDRESS REDACTED

CORINNE BUSTOS
ADDRESS REDACTED

CORINNE BYES
ADDRESS REDACTED

CORINNE FERGASON
ADDRESS REDACTED

CORINNE MULLINS
ADDRESS REDACTED

CORINNE PRINDIVILLE
ADDRESS REDACTED

CORINNE WALLACE
ADDRESS REDACTED

CORINNE WOODS
ADDRESS REDACTED

CORINTHIA GRAY
ADDRESS REDACTED

CORINTHIAN FISHER
ADDRESS REDACTED

CORINTHIUM MILHONE
ADDRESS REDACTED

CORIONTE WATERS
ADDRESS REDACTED

CORISSA BROWN
ADDRESS REDACTED

CORISSA GUTIERREZ
ADDRESS REDACTED

CORLISS CARLOCK
ADDRESS REDACTED

CORNAE OSBURNE
ADDRESS REDACTED

CORNEL JOSE
ADDRESS REDACTED

CORNELIA BRAXTON
ADDRESS REDACTED

CORNELIA CASSELL
ADDRESS REDACTED

CORNELIA LEE
ADDRESS REDACTED

CORNELIA LUCIOUS
ADDRESS REDACTED

CORNELIA LUCIOUS
ADDRESS REDACTED

CORNELIA WINDFIELD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                    Served 6/20/2015

| | | |
|---|---|---|
| CORNELIO CRUZ<br>ADDRESS REDACTED | CORNELIOUS WHITE<br>ADDRESS REDACTED | CORNELIS WHITE<br>ADDRESS REDACTED |
| CORNELIUS ALLEN<br>ADDRESS REDACTED | CORNELIUS HAYWARD<br>ADDRESS REDACTED | CORNELIUS INGRAM<br>ADDRESS REDACTED |
| CORNELIUS JOHNSON<br>ADDRESS REDACTED | CORNELIUS MYLES<br>ADDRESS REDACTED | CORNELIUS NELSON<br>ADDRESS REDACTED |
| CORNELIUS NETTLES<br>ADDRESS REDACTED | CORNELIUS ROBERTS<br>ADDRESS REDACTED | CORNELIUS SAMUEL<br>ADDRESS REDACTED |
| CORNELIUS THOMAS<br>ADDRESS REDACTED | CORNELL DAVIS<br>ADDRESS REDACTED | CORNELL TAYLOR<br>ADDRESS REDACTED |
| CORNELL WEBSTER<br>ADDRESS REDACTED | CORNESHA JONES<br>ADDRESS REDACTED | CORNESHEA WILLIAMS<br>ADDRESS REDACTED |
| CORNESHIA GRIFFIN<br>ADDRESS REDACTED | CORNESHIA HAHN<br>ADDRESS REDACTED | CORNETHIA KERBO<br>ADDRESS REDACTED |
| CORNETTA COOKS<br>ADDRESS REDACTED | CORNISHA MILLER<br>ADDRESS REDACTED | CORNISHA PEARSON<br>ADDRESS REDACTED |
| CORRAN GRAYSON<br>ADDRESS REDACTED | CORREL JONES<br>ADDRESS REDACTED | CORREY TROJAK<br>ADDRESS REDACTED |
| CORRIE NORTON<br>ADDRESS REDACTED | CORRIE WALKER<br>ADDRESS REDACTED | CORRIGAN HELM<br>ADDRESS REDACTED |
| CORRINA HAIRSTON<br>ADDRESS REDACTED | CORRINA RODRIGUEZ<br>ADDRESS REDACTED | CORRINE CATHEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CORRINE THOMAS<br>ADDRESS REDACTED | CORRINNE KERN<br>ADDRESS REDACTED | CORRISA GIRTON<br>ADDRESS REDACTED |
| CORRISSA GONZALES<br>ADDRESS REDACTED | CORRY WILLIAMS<br>ADDRESS REDACTED | CORTALIAN RUTH<br>ADDRESS REDACTED |
| CORTEL ANDERSON<br>ADDRESS REDACTED | CORTESHIA WALKER<br>ADDRESS REDACTED | CORTESS ANZALDUA<br>ADDRESS REDACTED |
| CORTEZ KEEL<br>ADDRESS REDACTED | CORTEZ REED<br>ADDRESS REDACTED | CORTEZ RORIE<br>ADDRESS REDACTED |
| CORTINA IVY<br>ADDRESS REDACTED | CORTIOUS DAVIS<br>ADDRESS REDACTED | CORTIRIO STEPHENSON<br>ADDRESS REDACTED |
| CORTNE CHARTIER<br>ADDRESS REDACTED | CORTNEE WOLTZ<br>ADDRESS REDACTED | CORTNEI MCKINNEY<br>ADDRESS REDACTED |
| CORTNEY BURCH<br>ADDRESS REDACTED | CORTNEY EVANS<br>ADDRESS REDACTED | CORTNEY GUSTAFSON<br>ADDRESS REDACTED |
| CORTNEY GUY<br>ADDRESS REDACTED | CORTNEY HALE<br>ADDRESS REDACTED | CORTNEY HAYES<br>ADDRESS REDACTED |
| CORTNEY KERWIN<br>ADDRESS REDACTED | CORTNEY LAWRENCE<br>ADDRESS REDACTED | CORTNEY LYONS<br>ADDRESS REDACTED |
| CORTNEY ROBERTS<br>ADDRESS REDACTED | CORTNEY SIMMONS<br>ADDRESS REDACTED | CORTNEY SPURGEON<br>ADDRESS REDACTED |
| CORTNEY WOODS<br>ADDRESS REDACTED | CORTNI TYLER<br>ADDRESS REDACTED | CORTNIE JAMES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CORWIN PAYNE<br>ADDRESS REDACTED | CORWIN ROBINSON<br>ADDRESS REDACTED | CORY ARMER<br>ADDRESS REDACTED |
| CORY BALL<br>ADDRESS REDACTED | CORY CLEMMONS<br>ADDRESS REDACTED | CORY CRISWELL<br>ADDRESS REDACTED |
| CORY FEY<br>ADDRESS REDACTED | CORY GRILLONE<br>ADDRESS REDACTED | CORY HALLSTED<br>ADDRESS REDACTED |
| CORY HINMAN<br>ADDRESS REDACTED | CORY HORN<br>ADDRESS REDACTED | CORY JERNIGAN<br>ADDRESS REDACTED |
| CORY JEWELL<br>ADDRESS REDACTED | CORY KETCHERSIDE<br>ADDRESS REDACTED | CORY MARTIN<br>ADDRESS REDACTED |
| CORY MARTIN<br>ADDRESS REDACTED | CORY MATTOS<br>ADDRESS REDACTED | CORY NEWBERG<br>ADDRESS REDACTED |
| CORY SPIRES<br>ADDRESS REDACTED | CORY THOMAS<br>ADDRESS REDACTED | CORY WATSON<br>ADDRESS REDACTED |
| CORY WATSON<br>ADDRESS REDACTED | CORY WILKERSON<br>ADDRESS REDACTED | CORY WILLIAMS<br>ADDRESS REDACTED |
| CORY WRIGHT<br>ADDRESS REDACTED | CORYANNA WOODSIDE<br>ADDRESS REDACTED | COSANDRA THOMPSON<br>ADDRESS REDACTED |
| COSBY WILLIAMS<br>ADDRESS REDACTED | COSSET ARANA<br>ADDRESS REDACTED | COTERIUS STEWART<br>ADDRESS REDACTED |
| COTISHA COLEMAN<br>ADDRESS REDACTED | COTRINA ROBINSON<br>ADDRESS REDACTED | COTY GROGAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| COTY YOUNG<br>ADDRESS REDACTED | COURTANY AUSTIN<br>ADDRESS REDACTED | COURTENEY PENNEY<br>ADDRESS REDACTED |
| COURTLAND HOWE<br>ADDRESS REDACTED | COURTLAND LEWIS<br>ADDRESS REDACTED | COURTNE BROWN<br>ADDRESS REDACTED |
| COURTNEE BROWN<br>ADDRESS REDACTED | COURTNEY AGEE<br>ADDRESS REDACTED | COURTNEY AKHTAR<br>ADDRESS REDACTED |
| COURTNEY ALLDAY<br>ADDRESS REDACTED | COURTNEY ALSTON<br>ADDRESS REDACTED | COURTNEY BAGLEY<br>ADDRESS REDACTED |
| COURTNEY BALDWIN<br>ADDRESS REDACTED | COURTNEY BANKS<br>ADDRESS REDACTED | COURTNEY BEBERNESS<br>ADDRESS REDACTED |
| COURTNEY BEBERNESS<br>ADDRESS REDACTED | COURTNEY BECKUM<br>ADDRESS REDACTED | COURTNEY BERARD<br>ADDRESS REDACTED |
| COURTNEY BETTS<br>ADDRESS REDACTED | COURTNEY BLACKMAN<br>ADDRESS REDACTED | COURTNEY BLOOMFIELD<br>ADDRESS REDACTED |
| COURTNEY BLUITT<br>ADDRESS REDACTED | COURTNEY BONNER<br>ADDRESS REDACTED | COURTNEY BORRERO<br>ADDRESS REDACTED |
| COURTNEY BOUIE<br>ADDRESS REDACTED | COURTNEY BRACY<br>ADDRESS REDACTED | COURTNEY BRATTON<br>ADDRESS REDACTED |
| COURTNEY BRIMAGE<br>ADDRESS REDACTED | COURTNEY BROWN<br>ADDRESS REDACTED | COURTNEY BROWN<br>ADDRESS REDACTED |
| COURTNEY BROWN<br>ADDRESS REDACTED | COURTNEY BRYANT<br>ADDRESS REDACTED | COURTNEY BURKETT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

COURTNEY BURR
ADDRESS REDACTED

COURTNEY BUTLER
ADDRESS REDACTED

COURTNEY CARTER
ADDRESS REDACTED

COURTNEY CASSELS
ADDRESS REDACTED

COURTNEY CHOTT
ADDRESS REDACTED

COURTNEY CHRISTIAN
ADDRESS REDACTED

COURTNEY CLARDY
ADDRESS REDACTED

COURTNEY CLARY
ADDRESS REDACTED

COURTNEY COBB
ADDRESS REDACTED

COURTNEY COLLINS
ADDRESS REDACTED

COURTNEY COLLINS
ADDRESS REDACTED

COURTNEY COOPER
ADDRESS REDACTED

COURTNEY COX
ADDRESS REDACTED

COURTNEY CROSS
ADDRESS REDACTED

COURTNEY DAVENPORT
ADDRESS REDACTED

COURTNEY DAVIS
ADDRESS REDACTED

COURTNEY DAVIS
ADDRESS REDACTED

COURTNEY DAVIS
ADDRESS REDACTED

COURTNEY DAY
ADDRESS REDACTED

COURTNEY DEJARNETTE
ADDRESS REDACTED

COURTNEY DICKENS
ADDRESS REDACTED

COURTNEY FELLOWS
ADDRESS REDACTED

COURTNEY FISHER
ADDRESS REDACTED

COURTNEY FLECK
ADDRESS REDACTED

COURTNEY FLEETWOOD
ADDRESS REDACTED

COURTNEY FREDO
ADDRESS REDACTED

COURTNEY FRIZZELL
ADDRESS REDACTED

COURTNEY FROST
ADDRESS REDACTED

COURTNEY GARCIA
ADDRESS REDACTED

COURTNEY GINSON
ADDRESS REDACTED

COURTNEY GIVENS
ADDRESS REDACTED

COURTNEY GRAVES
ADDRESS REDACTED

COURTNEY GRAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| COURTNEY GUND<br>ADDRESS REDACTED | COURTNEY HAISLIP<br>ADDRESS REDACTED | COURTNEY HAMILTON<br>ADDRESS REDACTED |
| COURTNEY HARRIETTE<br>ADDRESS REDACTED | COURTNEY HARRIS<br>ADDRESS REDACTED | COURTNEY HARRIS<br>ADDRESS REDACTED |
| COURTNEY HAVEL<br>ADDRESS REDACTED | COURTNEY HAWKINS<br>ADDRESS REDACTED | COURTNEY HENLEY<br>ADDRESS REDACTED |
| COURTNEY HOLMES<br>ADDRESS REDACTED | COURTNEY HOSCH<br>ADDRESS REDACTED | COURTNEY HUNT<br>ADDRESS REDACTED |
| COURTNEY HURST<br>ADDRESS REDACTED | COURTNEY JACOBS<br>ADDRESS REDACTED | COURTNEY JENKINS<br>ADDRESS REDACTED |
| COURTNEY JENSEN<br>ADDRESS REDACTED | COURTNEY JOHNSON<br>ADDRESS REDACTED | COURTNEY JOHNSON<br>ADDRESS REDACTED |
| COURTNEY JOHNSON<br>ADDRESS REDACTED | COURTNEY JOHNSON<br>ADDRESS REDACTED | COURTNEY JONES<br>ADDRESS REDACTED |
| COURTNEY JONES<br>ADDRESS REDACTED | COURTNEY JONES<br>ADDRESS REDACTED | COURTNEY JOY<br>ADDRESS REDACTED |
| COURTNEY JUAREZ<br>ADDRESS REDACTED | COURTNEY KENNEDY<br>ADDRESS REDACTED | COURTNEY KEOHOHOU<br>ADDRESS REDACTED |
| COURTNEY KING<br>ADDRESS REDACTED | COURTNEY LANE<br>ADDRESS REDACTED | COURTNEY LENZ<br>ADDRESS REDACTED |
| COURTNEY LESTER<br>ADDRESS REDACTED | COURTNEY LINDSEY<br>ADDRESS REDACTED | COURTNEY LOVE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

COURTNEY LYNCH
ADDRESS REDACTED

COURTNEY MANZER
ADDRESS REDACTED

COURTNEY MAPP
ADDRESS REDACTED

COURTNEY MARLOWE
ADDRESS REDACTED

COURTNEY MASON
ADDRESS REDACTED

COURTNEY MATHERLY
ADDRESS REDACTED

COURTNEY MAYS
ADDRESS REDACTED

COURTNEY MAZYCK
ADDRESS REDACTED

COURTNEY MCALLISTER-YOUNG
ADDRESS REDACTED

COURTNEY MCDANIEL
ADDRESS REDACTED

COURTNEY MCFARLAND
ADDRESS REDACTED

COURTNEY MCGHANEY
ADDRESS REDACTED

COURTNEY MCKNIGHT
ADDRESS REDACTED

COURTNEY MCNEILL
ADDRESS REDACTED

COURTNEY MOORE
ADDRESS REDACTED

COURTNEY MOORE
ADDRESS REDACTED

COURTNEY MORGAN
ADDRESS REDACTED

COURTNEY MORGAN
ADDRESS REDACTED

COURTNEY MORRIS
ADDRESS REDACTED

COURTNEY NEELY
ADDRESS REDACTED

COURTNEY OBRIAN
ADDRESS REDACTED

COURTNEY OVERTON
ADDRESS REDACTED

COURTNEY PARADELA
ADDRESS REDACTED

COURTNEY PARKER
ADDRESS REDACTED

COURTNEY PERDUE
ADDRESS REDACTED

COURTNEY PHENIX
ADDRESS REDACTED

COURTNEY PHIEL
ADDRESS REDACTED

COURTNEY PLESCHOURT
ADDRESS REDACTED

COURTNEY POCHTAR
ADDRESS REDACTED

COURTNEY PORTERFIELD
ADDRESS REDACTED

COURTNEY PRESSLEY
ADDRESS REDACTED

COURTNEY RABORN
ADDRESS REDACTED

COURTNEY RAE DECKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| COURTNEY RANSOME<br>ADDRESS REDACTED | COURTNEY RAYMOND<br>ADDRESS REDACTED | COURTNEY REARDON<br>ADDRESS REDACTED |
| COURTNEY REBIDUE<br>ADDRESS REDACTED | COURTNEY RIGGS<br>ADDRESS REDACTED | COURTNEY RIGSBY<br>ADDRESS REDACTED |
| COURTNEY RODRIGUEZ<br>ADDRESS REDACTED | COURTNEY ROSE<br>ADDRESS REDACTED | COURTNEY RUCKS<br>ADDRESS REDACTED |
| COURTNEY RUFFIN<br>ADDRESS REDACTED | COURTNEY SAMUEL<br>ADDRESS REDACTED | COURTNEY SAVIO<br>ADDRESS REDACTED |
| COURTNEY SCHUCH<br>ADDRESS REDACTED | COURTNEY SCRIVNER<br>ADDRESS REDACTED | COURTNEY SHAFFER<br>ADDRESS REDACTED |
| COURTNEY SHARPE<br>ADDRESS REDACTED | COURTNEY SHARPE<br>ADDRESS REDACTED | COURTNEY SHEPHERD<br>ADDRESS REDACTED |
| COURTNEY SHOEMAKER<br>ADDRESS REDACTED | COURTNEY SHUFORD<br>ADDRESS REDACTED | COURTNEY SJOBERG<br>ADDRESS REDACTED |
| COURTNEY SMALLWOOD<br>ADDRESS REDACTED | COURTNEY SMITH<br>ADDRESS REDACTED | COURTNEY SMITH<br>ADDRESS REDACTED |
| COURTNEY SPINK<br>ADDRESS REDACTED | COURTNEY SPRING<br>ADDRESS REDACTED | COURTNEY STANLEY<br>ADDRESS REDACTED |
| COURTNEY STEVENSON<br>ADDRESS REDACTED | COURTNEY SUA'AVA<br>ADDRESS REDACTED | COURTNEY SUTER<br>ADDRESS REDACTED |
| COURTNEY TAYLOR<br>ADDRESS REDACTED | COURTNEY THOMAS<br>ADDRESS REDACTED | COURTNEY TRAVERSE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| COURTNEY TRENT<br>ADDRESS REDACTED | COURTNEY TULLER<br>ADDRESS REDACTED | COURTNEY WASHINGTON<br>ADDRESS REDACTED |
| COURTNEY WAYS<br>ADDRESS REDACTED | COURTNEY WEAVER<br>ADDRESS REDACTED | COURTNEY WILBUR<br>ADDRESS REDACTED |
| COURTNEY WILLIAMS<br>ADDRESS REDACTED | COURTNEY WILLIAMS<br>ADDRESS REDACTED | COURTNEY WOOD<br>ADDRESS REDACTED |
| COURTNEY WORSHAM<br>ADDRESS REDACTED | COURTNEY YATES<br>ADDRESS REDACTED | COURTNI GOODWIN<br>ADDRESS REDACTED |
| COURTNIE EASTLAND<br>ADDRESS REDACTED | COURTNIE GREER<br>ADDRESS REDACTED | COURTNIE MADRIGAL<br>ADDRESS REDACTED |
| COURTNIE ORTEGA<br>ADDRESS REDACTED | COURTNIE WILLIAMS<br>ADDRESS REDACTED | COURTNY CONWAY-MCGHEE<br>ADDRESS REDACTED |
| COUSHATTA LLOYD<br>ADDRESS REDACTED | COVONNE PAGE<br>ADDRESS REDACTED | COY CHEEK<br>ADDRESS REDACTED |
| COY RHODES<br>ADDRESS REDACTED | COYHREAL CLARK<br>ADDRESS REDACTED | COZYETTA POWERS<br>ADDRESS REDACTED |
| CRAIG ANDREWS<br>ADDRESS REDACTED | CRAIG BARTLETT<br>ADDRESS REDACTED | CRAIG BRADLEY<br>ADDRESS REDACTED |
| CRAIG CASPER<br>ADDRESS REDACTED | CRAIG COLLINS<br>ADDRESS REDACTED | CRAIG COOK<br>ADDRESS REDACTED |
| CRAIG DAVIS<br>ADDRESS REDACTED | CRAIG DIXON<br>ADDRESS REDACTED | CRAIG DUNCAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CRAIG HARGRAVE<br>ADDRESS REDACTED | CRAIG HARRISON<br>ADDRESS REDACTED | CRAIG HENRY<br>ADDRESS REDACTED |
| CRAIG HOPKINS<br>ADDRESS REDACTED | CRAIG KAMBICH<br>ADDRESS REDACTED | CRAIG KERSHMAN<br>ADDRESS REDACTED |
| CRAIG LADD<br>ADDRESS REDACTED | CRAIG LEONARD<br>ADDRESS REDACTED | CRAIG LEVERETTE<br>ADDRESS REDACTED |
| CRAIG MOBLEY<br>ADDRESS REDACTED | CRAIG MURAKAMI<br>ADDRESS REDACTED | CRAIG OLSEN<br>ADDRESS REDACTED |
| CRAIG ROBERSON<br>ADDRESS REDACTED | CRAIG ROY<br>ADDRESS REDACTED | CRAIG STEVENS<br>ADDRESS REDACTED |
| CRAIG WASHINGTON<br>ADDRESS REDACTED | CRAIG ZIMMERMANN<br>ADDRESS REDACTED | CRAIGEN MOORE<br>ADDRESS REDACTED |
| CRAMESIA DICE<br>ADDRESS REDACTED | CRANDALL SIRES<br>ADDRESS REDACTED | CRANISHA PERRY<br>ADDRESS REDACTED |
| CRANISHA PERRY<br>ADDRESS REDACTED | CREAMIE WHEELOCK<br>ADDRESS REDACTED | CRENARTA BAKER<br>ADDRESS REDACTED |
| CRESHAWN BRADFORD<br>ADDRESS REDACTED | CRESHENA HARRIS<br>ADDRESS REDACTED | CRESPIN DONEL JR.<br>ADDRESS REDACTED |
| CRESS OBAMWONYI<br>ADDRESS REDACTED | CRICKSETHA NOBLE<br>ADDRESS REDACTED | CRILL FACEN<br>ADDRESS REDACTED |
| CRIS PERDUE<br>ADDRESS REDACTED | CRISANTA GUERRA<br>ADDRESS REDACTED | CRISCILLA MARTINEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CRISGEROMIE JIMENO
ADDRESS REDACTED

CRISHALA WILLIAMS
ADDRESS REDACTED

CRISHALA WILLIAMS
ADDRESS REDACTED

CRISHANDA GRADY
ADDRESS REDACTED

CRISLIN FELIX
ADDRESS REDACTED

CRISLYN TALLANT
ADDRESS REDACTED

CRISSY BUCHHOLZ
ADDRESS REDACTED

CRISSY FERNANDEZ
ADDRESS REDACTED

CRISSY KAOORN
ADDRESS REDACTED

CRISSY WATTERS
ADDRESS REDACTED

CRISTAL BOWEN
ADDRESS REDACTED

CRISTAL CORRO YURIAR
ADDRESS REDACTED

CRISTAL ELIAS
ADDRESS REDACTED

CRISTAL FLORES
ADDRESS REDACTED

CRISTAL GARCIA
ADDRESS REDACTED

CRISTAL GETZ
ADDRESS REDACTED

CRISTAL GUERRA
ADDRESS REDACTED

CRISTAL GUEVARA
ADDRESS REDACTED

CRISTAL HERNANDEZ
ADDRESS REDACTED

CRISTAL JAUREGUI
ADDRESS REDACTED

CRISTAL JUAREZ
ADDRESS REDACTED

CRISTAL LOPEZ
ADDRESS REDACTED

CRISTAL MIRANDA
ADDRESS REDACTED

CRISTAL MONROE
ADDRESS REDACTED

CRISTAL ORTIZ
ADDRESS REDACTED

CRISTAL URIBE PEREZ
ADDRESS REDACTED

CRISTAL VALDES
ADDRESS REDACTED

CRISTAL VERANO
ADDRESS REDACTED

CRISTALYN MONIZ
ADDRESS REDACTED

CRISTAY CORRALES
ADDRESS REDACTED

CRISTEAN COLON
ADDRESS REDACTED

CRISTELA GAMEZ
ADDRESS REDACTED

CRISTELA VELASQUEZ
ADDRESS REDACTED

CRISTEN BAZAN
ADDRESS REDACTED

CRISTEN WALKER
ADDRESS REDACTED

CRISTHIAN DAVILA
ADDRESS REDACTED

CRISTIAN ALVA
ADDRESS REDACTED

CRISTIAN ARREOLA
ADDRESS REDACTED

CRISTIAN BARRON
ADDRESS REDACTED

CRISTIAN BERNABE
ADDRESS REDACTED

CRISTIAN BERNARDINO
ADDRESS REDACTED

CRISTIAN CARDOZA
ADDRESS REDACTED

CRISTIAN GARCIA
ADDRESS REDACTED

CRISTIAN GOMEZ
ADDRESS REDACTED

CRISTIAN HERNANDEZ
ADDRESS REDACTED

CRISTIAN HERNANDEZ
ADDRESS REDACTED

CRISTIAN HERNANDEZ
ADDRESS REDACTED

CRISTIAN LASSO DE LA VEGA
ADDRESS REDACTED

CRISTIAN LOERA
ADDRESS REDACTED

CRISTIAN MANRIQUEZ
ADDRESS REDACTED

CRISTIAN MARTINEZ
ADDRESS REDACTED

CRISTIAN PEREZ
ADDRESS REDACTED

CRISTIAN PIMENTEL
ADDRESS REDACTED

CRISTIAN REYES
ADDRESS REDACTED

CRISTIAN RIVERA
ADDRESS REDACTED

CRISTIAN SOTELO
ADDRESS REDACTED

CRISTIAN TORRES
ADDRESS REDACTED

CRISTIAN VARGAS
ADDRESS REDACTED

CRISTIAN VELASQUEZ
ADDRESS REDACTED

CRISTINA ANGEL
ADDRESS REDACTED

CRISTINA BELTRAN
ADDRESS REDACTED

CRISTINA BROWN
ADDRESS REDACTED

CRISTINA CARRION
ADDRESS REDACTED

CRISTINA CHAVEZ REYES
ADDRESS REDACTED

CRISTINA CRUZ
ADDRESS REDACTED

CRISTINA DELATORRE
ADDRESS REDACTED

CRISTINA DIAZ
ADDRESS REDACTED

CRISTINA FALLA
ADDRESS REDACTED

CRISTINA FOSTER
ADDRESS REDACTED

CRISTINA GARCIA
ADDRESS REDACTED

CRISTINA GARLINI
ADDRESS REDACTED

CRISTINA GARNICA
ADDRESS REDACTED

CRISTINA GARRISON
ADDRESS REDACTED

CRISTINA GAYTAN
ADDRESS REDACTED

CRISTINA GIER
ADDRESS REDACTED

CRISTINA GUERRERO
ADDRESS REDACTED

CRISTINA HARO
ADDRESS REDACTED

CRISTINA LAGOS
ADDRESS REDACTED

CRISTINA LARGEROY
ADDRESS REDACTED

CRISTINA LUMBRERAS
ADDRESS REDACTED

CRISTINA MARTINEZ
ADDRESS REDACTED

CRISTINA MARTINEZ
ADDRESS REDACTED

CRISTINA MEZA
ADDRESS REDACTED

CRISTINA MORALES
ADDRESS REDACTED

CRISTINA PEREZ- TRUJILLO
ADDRESS REDACTED

CRISTINA PERRY
ADDRESS REDACTED

CRISTINA RAMOS
ADDRESS REDACTED

CRISTINA RANGEL
ADDRESS REDACTED

CRISTINA RAYA MEDINA
ADDRESS REDACTED

CRISTINA RAZO-JOYA
ADDRESS REDACTED

CRISTINA RINCON
ADDRESS REDACTED

CRISTINA RIOS
ADDRESS REDACTED

CRISTINA ROSALES
ADDRESS REDACTED

CRISTINA SALAS
ADDRESS REDACTED

CRISTINA SALCEDO
ADDRESS REDACTED

CRISTINA SANTIAGO
ADDRESS REDACTED

CRISTINA TOVAR
ADDRESS REDACTED

CRISTINA TREVINO
ADDRESS REDACTED

CRISTINA VALENCIA
ADDRESS REDACTED

CRISTINA WARD
ADDRESS REDACTED

CRISTINA WATSON
ADDRESS REDACTED

CRISTINA YOCUM
ADDRESS REDACTED

CRISTINE FOSTER
ADDRESS REDACTED

CRISTINE MAYO
ADDRESS REDACTED

CRISTO HERNANDEZ
ADDRESS REDACTED

CRISTO MOLINA FERNANDEZ
ADDRESS REDACTED

CRISTOBAL OCHOA
ADDRESS REDACTED

CRISTOBAL RUIZ
ADDRESS REDACTED

CRISTOBAL SANCHEZ
ADDRESS REDACTED

CRISTOPHER GARCIA
ADDRESS REDACTED

CRISTOPHER LOPEZ
ADDRESS REDACTED

CRISTOPHER NAZARENO
ADDRESS REDACTED

CRISTY ALLISON
ADDRESS REDACTED

CRISTY BORJA
ADDRESS REDACTED

CRISTY BROWN
ADDRESS REDACTED

CRISTY PENA
ADDRESS REDACTED

CRISTY PROBST
ADDRESS REDACTED

CRISTY THOMAS
ADDRESS REDACTED

CRIZZEL PESCADOR
ADDRESS REDACTED

CROSHANDA COVINGTON
ADDRESS REDACTED

CRUZ BELTRAN
ADDRESS REDACTED

CRUZ OLGIN
ADDRESS REDACTED

CRUZ RINCON
ADDRESS REDACTED

CRYSHAWN BYRD
ADDRESS REDACTED

CRYSTA BAUR
ADDRESS REDACTED

CRYSTAL ACEVEDO
ADDRESS REDACTED

CRYSTAL ADAIR
ADDRESS REDACTED

CRYSTAL AGUILAR
ADDRESS REDACTED

CRYSTAL ALEXANDER
ADDRESS REDACTED

CRYSTAL ALEXANDER
ADDRESS REDACTED

CRYSTAL ALFARO
ADDRESS REDACTED

CRYSTAL ALMEDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CRYSTAL ALVARADO<br>ADDRESS REDACTED | CRYSTAL ALVARADO<br>ADDRESS REDACTED | CRYSTAL ALVAREZ<br>ADDRESS REDACTED |
| CRYSTAL AMESQUITA<br>ADDRESS REDACTED | CRYSTAL ANDERSON<br>ADDRESS REDACTED | CRYSTAL ANDERSON<br>ADDRESS REDACTED |
| CRYSTAL ANGEL<br>ADDRESS REDACTED | CRYSTAL ANNABEL<br>ADDRESS REDACTED | CRYSTAL ARROYO<br>ADDRESS REDACTED |
| CRYSTAL ARTEAGA-RAMOS<br>ADDRESS REDACTED | CRYSTAL ATCHLEY<br>ADDRESS REDACTED | CRYSTAL ATTERBURY<br>ADDRESS REDACTED |
| CRYSTAL AYALA<br>ADDRESS REDACTED | CRYSTAL BADER<br>ADDRESS REDACTED | CRYSTAL BAGBY<br>ADDRESS REDACTED |
| CRYSTAL BAILEY<br>ADDRESS REDACTED | CRYSTAL BAKER<br>ADDRESS REDACTED | CRYSTAL BANKS<br>ADDRESS REDACTED |
| CRYSTAL BARBOUR<br>ADDRESS REDACTED | CRYSTAL BARBOUR<br>ADDRESS REDACTED | CRYSTAL BARNES<br>ADDRESS REDACTED |
| CRYSTAL BASSWOOD<br>ADDRESS REDACTED | CRYSTAL BELL<br>ADDRESS REDACTED | CRYSTAL BELL<br>ADDRESS REDACTED |
| CRYSTAL BENZIE<br>ADDRESS REDACTED | CRYSTAL BERNAL<br>ADDRESS REDACTED | CRYSTAL BERNARDO<br>ADDRESS REDACTED |
| CRYSTAL BILLIOT<br>ADDRESS REDACTED | CRYSTAL BISHOP<br>ADDRESS REDACTED | CRYSTAL BLACK<br>ADDRESS REDACTED |
| CRYSTAL BLACKWELL<br>ADDRESS REDACTED | CRYSTAL BOISSEAU<br>ADDRESS REDACTED | CRYSTAL BORGES-LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CRYSTAL BOTA<br>ADDRESS REDACTED | CRYSTAL BOUTWELL<br>ADDRESS REDACTED | CRYSTAL BREEDLOVE<br>ADDRESS REDACTED |
| CRYSTAL BREWER<br>ADDRESS REDACTED | CRYSTAL BRIDWELL<br>ADDRESS REDACTED | CRYSTAL BROOKS<br>ADDRESS REDACTED |
| CRYSTAL BROOKS<br>ADDRESS REDACTED | CRYSTAL BROWN<br>ADDRESS REDACTED | CRYSTAL BROWN<br>ADDRESS REDACTED |
| CRYSTAL BROWN<br>ADDRESS REDACTED | CRYSTAL BRUNS<br>ADDRESS REDACTED | CRYSTAL BUNDY<br>ADDRESS REDACTED |
| CRYSTAL BURGOS<br>ADDRESS REDACTED | CRYSTAL BURTON<br>ADDRESS REDACTED | CRYSTAL BUTTRAM<br>ADDRESS REDACTED |
| CRYSTAL CALDERON<br>ADDRESS REDACTED | CRYSTAL CALVILLO<br>ADDRESS REDACTED | CRYSTAL CAMPBELL<br>ADDRESS REDACTED |
| CRYSTAL CAMPBELL<br>ADDRESS REDACTED | CRYSTAL CAMPOS<br>ADDRESS REDACTED | CRYSTAL CANTU<br>ADDRESS REDACTED |
| CRYSTAL CARDENAS DE LA CRUZ<br>ADDRESS REDACTED | CRYSTAL CARGILE<br>ADDRESS REDACTED | CRYSTAL CARPENTER<br>ADDRESS REDACTED |
| CRYSTAL CARRASCO<br>ADDRESS REDACTED | CRYSTAL CARTER<br>ADDRESS REDACTED | CRYSTAL CARTER<br>ADDRESS REDACTED |
| CRYSTAL CARTWRIGHT<br>ADDRESS REDACTED | CRYSTAL CASTILLANO<br>ADDRESS REDACTED | CRYSTAL CATANO<br>ADDRESS REDACTED |
| CRYSTAL CHRYSLER<br>ADDRESS REDACTED | CRYSTAL CIUBA<br>ADDRESS REDACTED | CRYSTAL CLAYTON<br>ADDRESS REDACTED |

CRYSTAL CLEMMONS
ADDRESS REDACTED

CRYSTAL COAKLEY
ADDRESS REDACTED

CRYSTAL COFFEY
ADDRESS REDACTED

CRYSTAL CONNER
ADDRESS REDACTED

CRYSTAL COOLEY
ADDRESS REDACTED

CRYSTAL COTTON
ADDRESS REDACTED

CRYSTAL COURTS
ADDRESS REDACTED

CRYSTAL COX
ADDRESS REDACTED

CRYSTAL CROSS
ADDRESS REDACTED

CRYSTAL CROUCH
ADDRESS REDACTED

CRYSTAL CRUZ
ADDRESS REDACTED

CRYSTAL CRUZ GONZALEZ
ADDRESS REDACTED

CRYSTAL CUEVAS
ADDRESS REDACTED

CRYSTAL CUMMINGS
ADDRESS REDACTED

CRYSTAL CURCIO
ADDRESS REDACTED

CRYSTAL CURTIN
ADDRESS REDACTED

CRYSTAL DARDEN
ADDRESS REDACTED

CRYSTAL DARDEN
ADDRESS REDACTED

CRYSTAL DAVIS
ADDRESS REDACTED

CRYSTAL DAVIS
ADDRESS REDACTED

CRYSTAL DELEON
ADDRESS REDACTED

CRYSTAL DELGADO
ADDRESS REDACTED

CRYSTAL DEWALT
ADDRESS REDACTED

CRYSTAL DEWALT
ADDRESS REDACTED

CRYSTAL DICK
ADDRESS REDACTED

CRYSTAL DILLARD
ADDRESS REDACTED

CRYSTAL DIXON
ADDRESS REDACTED

CRYSTAL DOSS
ADDRESS REDACTED

CRYSTAL DOWD
ADDRESS REDACTED

CRYSTAL DUNAWAY
ADDRESS REDACTED

CRYSTAL DUNLAP
ADDRESS REDACTED

CRYSTAL EAGLE
ADDRESS REDACTED

CRYSTAL EDWARDS
ADDRESS REDACTED

CRYSTAL ELLENBURG
ADDRESS REDACTED

CRYSTAL ELLIOTT
ADDRESS REDACTED

CRYSTAL ENRIQUEZ
ADDRESS REDACTED

CRYSTAL ESPINOZA PEREZ
ADDRESS REDACTED

CRYSTAL ESTRADA
ADDRESS REDACTED

CRYSTAL EVANS
ADDRESS REDACTED

CRYSTAL FAJARDO
ADDRESS REDACTED

CRYSTAL FELDMANN
ADDRESS REDACTED

CRYSTAL FLORES
ADDRESS REDACTED

CRYSTAL FLORES
ADDRESS REDACTED

CRYSTAL FLORES
ADDRESS REDACTED

CRYSTAL FLOWERS
ADDRESS REDACTED

CRYSTAL FORBES
ADDRESS REDACTED

CRYSTAL FRANKLIN
ADDRESS REDACTED

CRYSTAL FRANKS
ADDRESS REDACTED

CRYSTAL FRANKS
ADDRESS REDACTED

CRYSTAL FUERST
ADDRESS REDACTED

CRYSTAL FULLER
ADDRESS REDACTED

CRYSTAL GALVAN
ADDRESS REDACTED

CRYSTAL GAMBLE
ADDRESS REDACTED

CRYSTAL GAN
ADDRESS REDACTED

CRYSTAL GANTT
ADDRESS REDACTED

CRYSTAL GARCIA
ADDRESS REDACTED

CRYSTAL GARCIA
ADDRESS REDACTED

CRYSTAL GARCIA
ADDRESS REDACTED

CRYSTAL GARCIA
ADDRESS REDACTED

CRYSTAL GARRETT
ADDRESS REDACTED

CRYSTAL GATWOOD
ADDRESS REDACTED

CRYSTAL GENNOE
ADDRESS REDACTED

CRYSTAL GILES
ADDRESS REDACTED

CRYSTAL GILES
ADDRESS REDACTED

CRYSTAL GILLIAM
ADDRESS REDACTED

CRYSTAL GIVENS
ADDRESS REDACTED

CRYSTAL GIVENS
ADDRESS REDACTED

CRYSTAL GLOVER
ADDRESS REDACTED

CRYSTAL GOLDER
ADDRESS REDACTED

CRYSTAL GOMEZ
ADDRESS REDACTED

CRYSTAL GONZALES
ADDRESS REDACTED

CRYSTAL GONZALES
ADDRESS REDACTED

CRYSTAL GONZALEZ
ADDRESS REDACTED

CRYSTAL GONZALEZ-MORALES
ADDRESS REDACTED

CRYSTAL GOUARD
ADDRESS REDACTED

CRYSTAL GRAHAM
ADDRESS REDACTED

CRYSTAL GRANT
ADDRESS REDACTED

CRYSTAL GRAVIER
ADDRESS REDACTED

CRYSTAL GRISSOM
ADDRESS REDACTED

CRYSTAL GRUBB
ADDRESS REDACTED

CRYSTAL GUTIERREZ
ADDRESS REDACTED

CRYSTAL HAGLER
ADDRESS REDACTED

CRYSTAL HALL
ADDRESS REDACTED

CRYSTAL HALL
ADDRESS REDACTED

CRYSTAL HALL
ADDRESS REDACTED

CRYSTAL HAMMIEL
ADDRESS REDACTED

CRYSTAL HAMMONDS
ADDRESS REDACTED

CRYSTAL HANAWAY
ADDRESS REDACTED

CRYSTAL HANNERS
ADDRESS REDACTED

CRYSTAL HANSEN
ADDRESS REDACTED

CRYSTAL HARDIN
ADDRESS REDACTED

CRYSTAL HARRELL
ADDRESS REDACTED

CRYSTAL HARRIS
ADDRESS REDACTED

CRYSTAL HARRIS
ADDRESS REDACTED

CRYSTAL HARRIS
ADDRESS REDACTED

CRYSTAL HARRISON
ADDRESS REDACTED

CRYSTAL HART
ADDRESS REDACTED

CRYSTAL HART
ADDRESS REDACTED

CRYSTAL HAWKINS GABLE
ADDRESS REDACTED

| | | |
|---|---|---|
| CRYSTAL HAYDON<br>ADDRESS REDACTED | CRYSTAL HAYES<br>ADDRESS REDACTED | CRYSTAL HEARST<br>ADDRESS REDACTED |
| CRYSTAL HENDERLIGHT<br>ADDRESS REDACTED | CRYSTAL HENLEY<br>ADDRESS REDACTED | CRYSTAL HERMAN<br>ADDRESS REDACTED |
| CRYSTAL HERNANDEZ<br>ADDRESS REDACTED | CRYSTAL HERRING<br>ADDRESS REDACTED | CRYSTAL HILL<br>ADDRESS REDACTED |
| CRYSTAL HILL<br>ADDRESS REDACTED | CRYSTAL HOGAN<br>ADDRESS REDACTED | CRYSTAL HOLLOWAY<br>ADDRESS REDACTED |
| CRYSTAL HOPE<br>ADDRESS REDACTED | CRYSTAL HOPKINS<br>ADDRESS REDACTED | CRYSTAL HORAN<br>ADDRESS REDACTED |
| CRYSTAL HOTTLE<br>ADDRESS REDACTED | CRYSTAL HOWARD<br>ADDRESS REDACTED | CRYSTAL HUBBARD<br>ADDRESS REDACTED |
| CRYSTAL HUGHES<br>ADDRESS REDACTED | CRYSTAL INGRAM<br>ADDRESS REDACTED | CRYSTAL JACKSON<br>ADDRESS REDACTED |
| CRYSTAL JACKSON<br>ADDRESS REDACTED | CRYSTAL JACKSON<br>ADDRESS REDACTED | CRYSTAL JAMES<br>ADDRESS REDACTED |
| CRYSTAL JAMES<br>ADDRESS REDACTED | CRYSTAL JANES<br>ADDRESS REDACTED | CRYSTAL JENKINS<br>ADDRESS REDACTED |
| CRYSTAL JIMENEZ<br>ADDRESS REDACTED | CRYSTAL JOHNS<br>ADDRESS REDACTED | CRYSTAL JOHNSON<br>ADDRESS REDACTED |
| CRYSTAL JOHNSON<br>ADDRESS REDACTED | CRYSTAL JOHNSON<br>ADDRESS REDACTED | CRYSTAL JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CRYSTAL JOHNSON<br>ADDRESS REDACTED | CRYSTAL JOHNSON<br>ADDRESS REDACTED | CRYSTAL JOHNSON<br>ADDRESS REDACTED |
| CRYSTAL JONES<br>ADDRESS REDACTED | CRYSTAL JONES<br>ADDRESS REDACTED | CRYSTAL JONES<br>ADDRESS REDACTED |
| CRYSTAL JONES<br>ADDRESS REDACTED | CRYSTAL JONES<br>ADDRESS REDACTED | CRYSTAL KAYONNIE<br>ADDRESS REDACTED |
| CRYSTAL KELLY<br>ADDRESS REDACTED | CRYSTAL KENNEY<br>ADDRESS REDACTED | CRYSTAL KIDD<br>ADDRESS REDACTED |
| CRYSTAL KINCAID<br>ADDRESS REDACTED | CRYSTAL KING<br>ADDRESS REDACTED | CRYSTAL LAMKINS<br>ADDRESS REDACTED |
| CRYSTAL LANE<br>ADDRESS REDACTED | CRYSTAL LAWSON<br>ADDRESS REDACTED | CRYSTAL LEE<br>ADDRESS REDACTED |
| CRYSTAL LEON-GUERRERO<br>ADDRESS REDACTED | CRYSTAL LEWIS<br>ADDRESS REDACTED | CRYSTAL LOPEZ<br>ADDRESS REDACTED |
| CRYSTAL LOPEZ<br>ADDRESS REDACTED | CRYSTAL LORTZ<br>ADDRESS REDACTED | CRYSTAL LUCAS<br>ADDRESS REDACTED |
| CRYSTAL MACIAS<br>ADDRESS REDACTED | CRYSTAL MACK<br>ADDRESS REDACTED | CRYSTAL MADRID<br>ADDRESS REDACTED |
| CRYSTAL MANEEIAM<br>ADDRESS REDACTED | CRYSTAL MANNING<br>ADDRESS REDACTED | CRYSTAL MARR<br>ADDRESS REDACTED |
| CRYSTAL MARSALIS<br>ADDRESS REDACTED | CRYSTAL MARSHALL<br>ADDRESS REDACTED | CRYSTAL MARTINEZ<br>ADDRESS REDACTED |

CRYSTAL MASTROMARINO
ADDRESS REDACTED

CRYSTAL MAYS
ADDRESS REDACTED

CRYSTAL MCDADE
ADDRESS REDACTED

CRYSTAL MCDANIEL
ADDRESS REDACTED

CRYSTAL MCDONALD
ADDRESS REDACTED

CRYSTAL MCMILLEN
ADDRESS REDACTED

CRYSTAL MCPHERSON
ADDRESS REDACTED

CRYSTAL MENTZER
ADDRESS REDACTED

CRYSTAL MERCADO
ADDRESS REDACTED

CRYSTAL MILLER
ADDRESS REDACTED

CRYSTAL MOOTOO
ADDRESS REDACTED

CRYSTAL MORALES
ADDRESS REDACTED

CRYSTAL MORRIS
ADDRESS REDACTED

CRYSTAL MUNOZ
ADDRESS REDACTED

CRYSTAL MUNOZ
ADDRESS REDACTED

CRYSTAL MURPHY
ADDRESS REDACTED

CRYSTAL NABOZNY
ADDRESS REDACTED

CRYSTAL NARVAEZ
ADDRESS REDACTED

CRYSTAL NEAL-PARKER
ADDRESS REDACTED

CRYSTAL NEWBERRY
ADDRESS REDACTED

CRYSTAL NUGENT
ADDRESS REDACTED

CRYSTAL NUNEZ RIOS
ADDRESS REDACTED

CRYSTAL PALKO
ADDRESS REDACTED

CRYSTAL PARDUE
ADDRESS REDACTED

CRYSTAL PATTERSON
ADDRESS REDACTED

CRYSTAL PAVAO
ADDRESS REDACTED

CRYSTAL PAYTON
ADDRESS REDACTED

CRYSTAL PENA
ADDRESS REDACTED

CRYSTAL PEREIDA
ADDRESS REDACTED

CRYSTAL PEREZ
ADDRESS REDACTED

CRYSTAL PEREZ
ADDRESS REDACTED

CRYSTAL PERRY
ADDRESS REDACTED

CRYSTAL PETTY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CRYSTAL PETTY<br>ADDRESS REDACTED | CRYSTAL PORAY<br>ADDRESS REDACTED | CRYSTAL PORTER<br>ADDRESS REDACTED |
| CRYSTAL POWELL<br>ADDRESS REDACTED | CRYSTAL PRIESTER<br>ADDRESS REDACTED | CRYSTAL PRINCE<br>ADDRESS REDACTED |
| CRYSTAL PUAOI-KAWAI<br>ADDRESS REDACTED | CRYSTAL QUINN<br>ADDRESS REDACTED | CRYSTAL RAMIREZ<br>ADDRESS REDACTED |
| CRYSTAL RAMIREZ<br>ADDRESS REDACTED | CRYSTAL REIST<br>ADDRESS REDACTED | CRYSTAL RICHARDSON<br>ADDRESS REDACTED |
| CRYSTAL RICKS<br>ADDRESS REDACTED | CRYSTAL ROBBINS<br>ADDRESS REDACTED | CRYSTAL RODRIGUEZ<br>ADDRESS REDACTED |
| CRYSTAL RODRIGUEZ<br>ADDRESS REDACTED | CRYSTAL ROMERO<br>ADDRESS REDACTED | CRYSTAL ROSARIO<br>ADDRESS REDACTED |
| CRYSTAL ROSE<br>ADDRESS REDACTED | CRYSTAL ROZEVELD<br>ADDRESS REDACTED | CRYSTAL RUIZ<br>ADDRESS REDACTED |
| CRYSTAL RUIZ<br>ADDRESS REDACTED | CRYSTAL RUIZ<br>ADDRESS REDACTED | CRYSTAL SAINZ<br>ADDRESS REDACTED |
| CRYSTAL SANCHEZ<br>ADDRESS REDACTED | CRYSTAL SANCHEZ<br>ADDRESS REDACTED | CRYSTAL SANCHEZ<br>ADDRESS REDACTED |
| CRYSTAL SANDERS<br>ADDRESS REDACTED | CRYSTAL SANDERS<br>ADDRESS REDACTED | CRYSTAL SCHAFFER<br>ADDRESS REDACTED |
| CRYSTAL SCHIESSL<br>ADDRESS REDACTED | CRYSTAL SCHNEIDER<br>ADDRESS REDACTED | CRYSTAL SCHULTZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CRYSTAL SCOTT<br>ADDRESS REDACTED | CRYSTAL SCOTT<br>ADDRESS REDACTED | CRYSTAL SELF<br>ADDRESS REDACTED |
| CRYSTAL SELLS<br>ADDRESS REDACTED | CRYSTAL SESLER<br>ADDRESS REDACTED | CRYSTAL SEXTON<br>ADDRESS REDACTED |
| CRYSTAL SHARP<br>ADDRESS REDACTED | CRYSTAL SHARP<br>ADDRESS REDACTED | CRYSTAL SHAW<br>ADDRESS REDACTED |
| CRYSTAL SHERRILL<br>ADDRESS REDACTED | CRYSTAL SHIVACHI<br>ADDRESS REDACTED | CRYSTAL SHORT<br>ADDRESS REDACTED |
| CRYSTAL SIMONEAU<br>ADDRESS REDACTED | CRYSTAL SMITH<br>ADDRESS REDACTED | CRYSTAL SMITH<br>ADDRESS REDACTED |
| CRYSTAL SNYDER<br>ADDRESS REDACTED | CRYSTAL SOSA<br>ADDRESS REDACTED | CRYSTAL SPENCE<br>ADDRESS REDACTED |
| CRYSTAL SPINNER<br>ADDRESS REDACTED | CRYSTAL STANLEY<br>ADDRESS REDACTED | CRYSTAL STRINGER<br>ADDRESS REDACTED |
| CRYSTAL STROUD<br>ADDRESS REDACTED | CRYSTAL SULLIVAN<br>ADDRESS REDACTED | CRYSTAL TAYLOR<br>ADDRESS REDACTED |
| CRYSTAL THACKER<br>ADDRESS REDACTED | CRYSTAL THOMAS<br>ADDRESS REDACTED | CRYSTAL THOMAS<br>ADDRESS REDACTED |
| CRYSTAL THOMAS<br>ADDRESS REDACTED | CRYSTAL THOMAS<br>ADDRESS REDACTED | CRYSTAL THOMAS<br>ADDRESS REDACTED |
| CRYSTAL THOMASON<br>ADDRESS REDACTED | CRYSTAL THOMPSON<br>ADDRESS REDACTED | CRYSTAL THOMPSON<br>ADDRESS REDACTED |

CRYSTAL THORNTON
ADDRESS REDACTED

CRYSTAL TINDALL
ADDRESS REDACTED

CRYSTAL TORRES DONOE
ADDRESS REDACTED

CRYSTAL TRAMMEL
ADDRESS REDACTED

CRYSTAL TRUITT-BAILEY
ADDRESS REDACTED

CRYSTAL TUCKER
ADDRESS REDACTED

CRYSTAL TUMBLIN
ADDRESS REDACTED

CRYSTAL TURNER
ADDRESS REDACTED

CRYSTAL TUTTON
ADDRESS REDACTED

CRYSTAL TYSON
ADDRESS REDACTED

CRYSTAL UPDIKE
ADDRESS REDACTED

CRYSTAL VAIL
ADDRESS REDACTED

CRYSTAL VALENCIA
ADDRESS REDACTED

CRYSTAL VASIL
ADDRESS REDACTED

CRYSTAL VAUGHN
ADDRESS REDACTED

CRYSTAL VELASCO-ESTEVEZ
ADDRESS REDACTED

CRYSTAL VERRASTRO
ADDRESS REDACTED

CRYSTAL WAGNER-SMITH
ADDRESS REDACTED

CRYSTAL WALDON
ADDRESS REDACTED

CRYSTAL WALKER
ADDRESS REDACTED

CRYSTAL WALLACE
ADDRESS REDACTED

CRYSTAL WALLING
ADDRESS REDACTED

CRYSTAL WALTON
ADDRESS REDACTED

CRYSTAL WARSOW
ADDRESS REDACTED

CRYSTAL WEIGEL
ADDRESS REDACTED

CRYSTAL WEIR
ADDRESS REDACTED

CRYSTAL WELCH
ADDRESS REDACTED

CRYSTAL WELCH
ADDRESS REDACTED

CRYSTAL WEST
ADDRESS REDACTED

CRYSTAL WETZEL
ADDRESS REDACTED

CRYSTAL WHISENTON
ADDRESS REDACTED

CRYSTAL WHITE
ADDRESS REDACTED

CRYSTAL WHITE
ADDRESS REDACTED

CRYSTAL WILDER
ADDRESS REDACTED

CRYSTAL WILEY
ADDRESS REDACTED

CRYSTAL WILKE
ADDRESS REDACTED

CRYSTAL WILKINS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILLIAMS
ADDRESS REDACTED

CRYSTAL WILSON
ADDRESS REDACTED

CRYSTAL WOODEN
ADDRESS REDACTED

CRYSTAL WRIGHT
ADDRESS REDACTED

CRYSTAL YANCEY
ADDRESS REDACTED

CRYSTAL YONKERS
ADDRESS REDACTED

CRYSTAL ZABALA
ADDRESS REDACTED

CRYSTAL ZAMBRANO
ADDRESS REDACTED

CRYSTALANN CHIN
ADDRESS REDACTED

CRYSTALEE MAKOWSKI
ADDRESS REDACTED

CRYSTALEE MELENDEZ
ADDRESS REDACTED

CRYSTEL MANZELLA
ADDRESS REDACTED

CRYSTIAN RAMIREZ MENDOZA
ADDRESS REDACTED

CRYSTINA KITCHEN
ADDRESS REDACTED

CRYSTLE BONDI
ADDRESS REDACTED

CUI CUI MORA
ADDRESS REDACTED

CULLEN AIRESMAN
ADDRESS REDACTED

CURBRIS JAMES
ADDRESS REDACTED

CURLEY OWENS
ADDRESS REDACTED

CURRY ALLEN
ADDRESS REDACTED

CUR'SONDRA HULEN
ADDRESS REDACTED

CURTIA GILMORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CURTIA WATTS<br>ADDRESS REDACTED | CURTICE JACKSON<br>ADDRESS REDACTED | CURTIS BALLARD<br>ADDRESS REDACTED |
| CURTIS BANKS<br>ADDRESS REDACTED | CURTIS BEATTY<br>ADDRESS REDACTED | CURTIS BLOUNT<br>ADDRESS REDACTED |
| CURTIS BROWN<br>ADDRESS REDACTED | CURTIS BROWN<br>ADDRESS REDACTED | CURTIS BRYANT<br>ADDRESS REDACTED |
| CURTIS BURCH<br>ADDRESS REDACTED | CURTIS CAGE<br>ADDRESS REDACTED | CURTIS CARTER<br>ADDRESS REDACTED |
| CURTIS CRUMPTON<br>ADDRESS REDACTED | CURTIS DAVIS<br>ADDRESS REDACTED | CURTIS FLUGUM<br>ADDRESS REDACTED |
| CURTIS FORRESTER<br>ADDRESS REDACTED | CURTIS GAEA<br>ADDRESS REDACTED | CURTIS GARRISON<br>ADDRESS REDACTED |
| CURTIS GIBSON<br>ADDRESS REDACTED | CURTIS HAYNES<br>ADDRESS REDACTED | CURTIS HEDGPETH<br>ADDRESS REDACTED |
| CURTIS HELLYER<br>ADDRESS REDACTED | CURTIS HOLLIS<br>ADDRESS REDACTED | CURTIS HUDSON<br>ADDRESS REDACTED |
| CURTIS JAMES<br>ADDRESS REDACTED | CURTIS JOHNSON<br>ADDRESS REDACTED | CURTIS JOHNSON<br>ADDRESS REDACTED |
| CURTIS KAUTZ<br>ADDRESS REDACTED | CURTIS LAWRENCE<br>ADDRESS REDACTED | CURTIS LYONS<br>ADDRESS REDACTED |
| CURTIS MCALLISTER<br>ADDRESS REDACTED | CURTIS MCCOY<br>ADDRESS REDACTED | CURTIS ROBINSON<br>ADDRESS REDACTED |

CURTIS SCOTT
ADDRESS REDACTED

CURTIS SCOTT
ADDRESS REDACTED

CURTIS SPENCER
ADDRESS REDACTED

CURTIS VINSON
ADDRESS REDACTED

CURTIS WALDEN
ADDRESS REDACTED

CURTIS WATSON
ADDRESS REDACTED

CURTIS WILLIAMS
ADDRESS REDACTED

CURTIS WRIGHT
ADDRESS REDACTED

CUTINA SHELBY
ADDRESS REDACTED

CYANA LOCKRIDGE
ADDRESS REDACTED

CYBIL HAYNIE
ADDRESS REDACTED

CYD LEGRAND
ADDRESS REDACTED

CYDE ARNOLD
ADDRESS REDACTED

CYDNEY JOY
ADDRESS REDACTED

CYDNEY LYNCH
ADDRESS REDACTED

CYDNEY PHILLIPS
ADDRESS REDACTED

CYDNI CAULEY
ADDRESS REDACTED

CYHESHA SIAH
ADDRESS REDACTED

CYMANTHA DARBY
ADDRESS REDACTED

CYMONE FRANKS
ADDRESS REDACTED

CYMRY BROOKS
ADDRESS REDACTED

CYNATHIA RUTLAND
ADDRESS REDACTED

CYNDEE BELSKY
ADDRESS REDACTED

CYNDEL JIMENEZ
ADDRESS REDACTED

CYNDELLE ALLEN
ADDRESS REDACTED

CYNDI MCGOWAN
ADDRESS REDACTED

CYNETHIA HENRY
ADDRESS REDACTED

CYNITRESS KINSEY
ADDRESS REDACTED

CYNTAIRIA CUMMINGS
ADDRESS REDACTED

CYNTARA WILLFORK
ADDRESS REDACTED

CYNTAVIOUS MUMPHERY
ADDRESS REDACTED

CYNTESSIA HEAD
ADDRESS REDACTED

CYNTHIA ABBE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CYNTHIA ADAIR<br>ADDRESS REDACTED | CYNTHIA ADMIRE<br>ADDRESS REDACTED | CYNTHIA ADRIAN<br>ADDRESS REDACTED |
| CYNTHIA AGUILERA<br>ADDRESS REDACTED | CYNTHIA ALARCON<br>ADDRESS REDACTED | CYNTHIA ALFARO<br>ADDRESS REDACTED |
| CYNTHIA ALLEN<br>ADDRESS REDACTED | CYNTHIA ALSTON<br>ADDRESS REDACTED | CYNTHIA AMAYA<br>ADDRESS REDACTED |
| CYNTHIA AMBRIZ<br>ADDRESS REDACTED | CYNTHIA ANAYA<br>ADDRESS REDACTED | CYNTHIA ANGULO<br>ADDRESS REDACTED |
| CYNTHIA APER<br>ADDRESS REDACTED | CYNTHIA AVILA<br>ADDRESS REDACTED | CYNTHIA AYALA<br>ADDRESS REDACTED |
| CYNTHIA AYALA<br>ADDRESS REDACTED | CYNTHIA BAEZ<br>ADDRESS REDACTED | CYNTHIA BAILEY<br>ADDRESS REDACTED |
| CYNTHIA BARAHONA<br>ADDRESS REDACTED | CYNTHIA BARRERA<br>ADDRESS REDACTED | CYNTHIA BATTLES<br>ADDRESS REDACTED |
| CYNTHIA BAYNE<br>ADDRESS REDACTED | CYNTHIA BECK<br>ADDRESS REDACTED | CYNTHIA BECKER<br>ADDRESS REDACTED |
| CYNTHIA BECKERSON<br>ADDRESS REDACTED | CYNTHIA BOBO<br>ADDRESS REDACTED | CYNTHIA BOWERS<br>ADDRESS REDACTED |
| CYNTHIA BRESNICK<br>ADDRESS REDACTED | CYNTHIA BRITTON<br>ADDRESS REDACTED | CYNTHIA BROWN<br>ADDRESS REDACTED |
| CYNTHIA BROWN<br>ADDRESS REDACTED | CYNTHIA BRUNER<br>ADDRESS REDACTED | CYNTHIA BURRUSS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CYNTHIA BUTCHER<br>ADDRESS REDACTED | CYNTHIA BUTLER<br>ADDRESS REDACTED | CYNTHIA CAMPBELL<br>ADDRESS REDACTED |
| CYNTHIA CAMPUZANO<br>ADDRESS REDACTED | CYNTHIA CARRILLO<br>ADDRESS REDACTED | CYNTHIA CARVER<br>ADDRESS REDACTED |
| CYNTHIA CASTANEDA<br>ADDRESS REDACTED | CYNTHIA CASTELLON<br>ADDRESS REDACTED | CYNTHIA CASTILLO<br>ADDRESS REDACTED |
| CYNTHIA CHAIDEZ<br>ADDRESS REDACTED | CYNTHIA CLIFTON<br>ADDRESS REDACTED | CYNTHIA COCKRELL<br>ADDRESS REDACTED |
| CYNTHIA COFFEE<br>ADDRESS REDACTED | CYNTHIA COLEY<br>ADDRESS REDACTED | CYNTHIA COLLYER<br>ADDRESS REDACTED |
| CYNTHIA COLON<br>ADDRESS REDACTED | CYNTHIA CONTRERAS<br>ADDRESS REDACTED | CYNTHIA CORDOVA<br>ADDRESS REDACTED |
| CYNTHIA CRAIG<br>ADDRESS REDACTED | CYNTHIA CURRY<br>ADDRESS REDACTED | CYNTHIA DANIEL<br>ADDRESS REDACTED |
| CYNTHIA DAVILA<br>ADDRESS REDACTED | CYNTHIA DAVIS<br>ADDRESS REDACTED | CYNTHIA DERITA<br>ADDRESS REDACTED |
| CYNTHIA D'HULSTER<br>ADDRESS REDACTED | CYNTHIA DIAZ<br>ADDRESS REDACTED | CYNTHIA DIAZ<br>ADDRESS REDACTED |
| CYNTHIA DIDIZIAN<br>ADDRESS REDACTED | CYNTHIA DOGGETT<br>ADDRESS REDACTED | CYNTHIA DOMINIQUE<br>ADDRESS REDACTED |
| CYNTHIA DOUGLAS<br>ADDRESS REDACTED | CYNTHIA EAST<br>ADDRESS REDACTED | CYNTHIA EDWARDS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| CYNTHIA ENNIS<br>ADDRESS REDACTED | CYNTHIA EREKSON<br>ADDRESS REDACTED | CYNTHIA ESTES<br>ADDRESS REDACTED |
| CYNTHIA ESTEVEZ<br>ADDRESS REDACTED | CYNTHIA ESTRADA<br>ADDRESS REDACTED | CYNTHIA ESTRADA<br>ADDRESS REDACTED |
| CYNTHIA EVERETT<br>ADDRESS REDACTED | CYNTHIA FALLICO<br>ADDRESS REDACTED | CYNTHIA FARIAS<br>ADDRESS REDACTED |
| CYNTHIA FORD<br>ADDRESS REDACTED | CYNTHIA FREDRICKSON<br>ADDRESS REDACTED | CYNTHIA FUENTES<br>ADDRESS REDACTED |
| CYNTHIA FULMER<br>ADDRESS REDACTED | CYNTHIA FUNNELL<br>ADDRESS REDACTED | CYNTHIA GARCIA<br>ADDRESS REDACTED |
| CYNTHIA GARCIA<br>ADDRESS REDACTED | CYNTHIA GARCIA<br>ADDRESS REDACTED | CYNTHIA GEORGE<br>ADDRESS REDACTED |
| CYNTHIA GILLIES<br>ADDRESS REDACTED | CYNTHIA GOMEZ<br>ADDRESS REDACTED | CYNTHIA GONZALEZ<br>ADDRESS REDACTED |
| CYNTHIA GOODWIN<br>ADDRESS REDACTED | CYNTHIA GREEN<br>ADDRESS REDACTED | CYNTHIA GROVE<br>ADDRESS REDACTED |
| CYNTHIA GUAJARDO<br>ADDRESS REDACTED | CYNTHIA GUARDADO<br>ADDRESS REDACTED | CYNTHIA GUTIERREZ<br>ADDRESS REDACTED |
| CYNTHIA GUZONATTO<br>ADDRESS REDACTED | CYNTHIA HALL<br>ADDRESS REDACTED | CYNTHIA HALL<br>ADDRESS REDACTED |
| CYNTHIA HALL<br>ADDRESS REDACTED | CYNTHIA HAMILTON<br>ADDRESS REDACTED | CYNTHIA HARPER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                    Served 6/20/2015

CYNTHIA HAWLEY
ADDRESS REDACTED

CYNTHIA HAYES
ADDRESS REDACTED

CYNTHIA HENRY
ADDRESS REDACTED

CYNTHIA HERNANDEZ
ADDRESS REDACTED

CYNTHIA HERRING
ADDRESS REDACTED

CYNTHIA HONORATO
ADDRESS REDACTED

CYNTHIA HORTON
ADDRESS REDACTED

CYNTHIA JAMMER
ADDRESS REDACTED

CYNTHIA JARAMILLO
ADDRESS REDACTED

CYNTHIA JENKINS
ADDRESS REDACTED

CYNTHIA JOHNS
ADDRESS REDACTED

CYNTHIA JOHNSON
ADDRESS REDACTED

CYNTHIA JOHNSON
ADDRESS REDACTED

CYNTHIA JONES
ADDRESS REDACTED

CYNTHIA JOURNEY
ADDRESS REDACTED

CYNTHIA KEYES
ADDRESS REDACTED

CYNTHIA KOONS
ADDRESS REDACTED

CYNTHIA LANE
ADDRESS REDACTED

CYNTHIA LARISCY
ADDRESS REDACTED

CYNTHIA LAURENCE-PACHECO
ADDRESS REDACTED

CYNTHIA LAWRENCE
ADDRESS REDACTED

CYNTHIA LEWIS
ADDRESS REDACTED

CYNTHIA LIMON
ADDRESS REDACTED

CYNTHIA LOFTLY
ADDRESS REDACTED

CYNTHIA LOPEZ
ADDRESS REDACTED

CYNTHIA LOPEZ
ADDRESS REDACTED

CYNTHIA LOVE
ADDRESS REDACTED

CYNTHIA LUGO
ADDRESS REDACTED

CYNTHIA MARISCAL
ADDRESS REDACTED

CYNTHIA MARQUEZ
ADDRESS REDACTED

CYNTHIA MARTELL
ADDRESS REDACTED

CYNTHIA MARTIN
ADDRESS REDACTED

CYNTHIA MARTINEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| CYNTHIA MARTINEZ<br>ADDRESS REDACTED | CYNTHIA MARTINEZ<br>ADDRESS REDACTED | CYNTHIA MARTINEZ<br>ADDRESS REDACTED |
| CYNTHIA MARTINEZ<br>ADDRESS REDACTED | CYNTHIA MARTINEZ-RECINOS<br>ADDRESS REDACTED | CYNTHIA MATA<br>ADDRESS REDACTED |
| CYNTHIA MATA<br>ADDRESS REDACTED | CYNTHIA MAY<br>ADDRESS REDACTED | CYNTHIA MCCAULEY<br>ADDRESS REDACTED |
| CYNTHIA MCDONALD<br>ADDRESS REDACTED | CYNTHIA MCELROY<br>ADDRESS REDACTED | CYNTHIA MCGEE<br>ADDRESS REDACTED |
| CYNTHIA MCKINNEY<br>ADDRESS REDACTED | CYNTHIA MCKINNEY<br>ADDRESS REDACTED | CYNTHIA MENDEZ<br>ADDRESS REDACTED |
| CYNTHIA MERRELL<br>ADDRESS REDACTED | CYNTHIA MERRITT<br>ADDRESS REDACTED | CYNTHIA METOYER<br>ADDRESS REDACTED |
| CYNTHIA MOLINA<br>ADDRESS REDACTED | CYNTHIA MOLINA<br>ADDRESS REDACTED | CYNTHIA MOLINA<br>ADDRESS REDACTED |
| CYNTHIA MONDRAGON<br>ADDRESS REDACTED | CYNTHIA MONROE<br>ADDRESS REDACTED | CYNTHIA MONTES<br>ADDRESS REDACTED |
| CYNTHIA MONTOYA<br>ADDRESS REDACTED | CYNTHIA MOORE<br>ADDRESS REDACTED | CYNTHIA MOORE<br>ADDRESS REDACTED |
| CYNTHIA MORALES<br>ADDRESS REDACTED | CYNTHIA MORRIS<br>ADDRESS REDACTED | CYNTHIA NAVARRETE<br>ADDRESS REDACTED |
| CYNTHIA NELSON<br>ADDRESS REDACTED | CYNTHIA NINO<br>ADDRESS REDACTED | CYNTHIA OCHOA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CYNTHIA OGBURN<br>ADDRESS REDACTED | CYNTHIA OLIVEROS<br>ADDRESS REDACTED | CYNTHIA ORELLANA<br>ADDRESS REDACTED |
| CYNTHIA ORNELAS<br>ADDRESS REDACTED | CYNTHIA ORTEGA<br>ADDRESS REDACTED | CYNTHIA ORTIZ<br>ADDRESS REDACTED |
| CYNTHIA OSEGUERA<br>ADDRESS REDACTED | CYNTHIA OSLEY<br>ADDRESS REDACTED | CYNTHIA OTALORA<br>ADDRESS REDACTED |
| CYNTHIA PACHAS<br>ADDRESS REDACTED | CYNTHIA PAIZ<br>ADDRESS REDACTED | CYNTHIA PAYAN<br>ADDRESS REDACTED |
| CYNTHIA PEREZ<br>ADDRESS REDACTED | CYNTHIA PETERS<br>ADDRESS REDACTED | CYNTHIA PETERSON<br>ADDRESS REDACTED |
| CYNTHIA PETTY<br>ADDRESS REDACTED | CYNTHIA PIERCE<br>ADDRESS REDACTED | CYNTHIA PIEROG<br>ADDRESS REDACTED |
| CYNTHIA PINEDO<br>ADDRESS REDACTED | CYNTHIA POARCH<br>ADDRESS REDACTED | CYNTHIA POUNCY<br>ADDRESS REDACTED |
| CYNTHIA PRICE<br>ADDRESS REDACTED | CYNTHIA PUGA<br>ADDRESS REDACTED | CYNTHIA RAMIREZ<br>ADDRESS REDACTED |
| CYNTHIA RAMIREZ<br>ADDRESS REDACTED | CYNTHIA RAMOS<br>ADDRESS REDACTED | CYNTHIA RAMOS<br>ADDRESS REDACTED |
| CYNTHIA REECE<br>ADDRESS REDACTED | CYNTHIA RIZZO<br>ADDRESS REDACTED | CYNTHIA ROBLES<br>ADDRESS REDACTED |
| CYNTHIA RODRIGUEZ<br>ADDRESS REDACTED | CYNTHIA RODRIGUEZ<br>ADDRESS REDACTED | CYNTHIA ROE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| CYNTHIA RUSSELL<br>ADDRESS REDACTED | CYNTHIA RYGG<br>ADDRESS REDACTED | CYNTHIA SANCHEZ<br>ADDRESS REDACTED |
| CYNTHIA SANDOVAL<br>ADDRESS REDACTED | CYNTHIA SCHNEIDER<br>ADDRESS REDACTED | CYNTHIA SHEPARD<br>ADDRESS REDACTED |
| CYNTHIA SHOCK<br>ADDRESS REDACTED | CYNTHIA SHUMATE<br>ADDRESS REDACTED | CYNTHIA SIMMONS<br>ADDRESS REDACTED |
| CYNTHIA SIMMONS<br>ADDRESS REDACTED | CYNTHIA SIMPSON<br>ADDRESS REDACTED | CYNTHIA SKINNER<br>ADDRESS REDACTED |
| CYNTHIA SMALL<br>ADDRESS REDACTED | CYNTHIA SMITH<br>ADDRESS REDACTED | CYNTHIA SNEAD<br>ADDRESS REDACTED |
| CYNTHIA SNIPES<br>ADDRESS REDACTED | CYNTHIA SOLOMON<br>ADDRESS REDACTED | CYNTHIA SOTELO<br>ADDRESS REDACTED |
| CYNTHIA SPEARS<br>ADDRESS REDACTED | CYNTHIA STAGAARD<br>ADDRESS REDACTED | CYNTHIA STARKS<br>ADDRESS REDACTED |
| CYNTHIA STEELE<br>ADDRESS REDACTED | CYNTHIA STEWARD<br>ADDRESS REDACTED | CYNTHIA STLAURENT<br>ADDRESS REDACTED |
| CYNTHIA STOCKTON<br>ADDRESS REDACTED | CYNTHIA SUAREZ<br>ADDRESS REDACTED | CYNTHIA TARIN<br>ADDRESS REDACTED |
| CYNTHIA TUCKER<br>ADDRESS REDACTED | CYNTHIA VALENTINE<br>ADDRESS REDACTED | CYNTHIA VALENZUELA<br>ADDRESS REDACTED |
| CYNTHIA VALION<br>ADDRESS REDACTED | CYNTHIA VALLADARES<br>ADDRESS REDACTED | CYNTHIA VASQUEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

CYNTHIA VEGA
ADDRESS REDACTED

CYNTHIA VERDUGO
ADDRESS REDACTED

CYNTHIA VERGARA
ADDRESS REDACTED

CYNTHIA VILLEGAS
ADDRESS REDACTED

CYNTHIA VINSON
ADDRESS REDACTED

CYNTHIA VIRAMONTES
ADDRESS REDACTED

CYNTHIA WALKER
ADDRESS REDACTED

CYNTHIA WALL
ADDRESS REDACTED

CYNTHIA WATLEY
ADDRESS REDACTED

CYNTHIA WATSON
ADDRESS REDACTED

CYNTHIA WATSON
ADDRESS REDACTED

CYNTHIA WEEKS
ADDRESS REDACTED

CYNTHIA WELCH
ADDRESS REDACTED

CYNTHIA WHETSTONE
ADDRESS REDACTED

CYNTHIA WILLEY
ADDRESS REDACTED

CYNTHIA WILLIAMS
ADDRESS REDACTED

CYNTHIA WILLIAMS
ADDRESS REDACTED

CYNTHIA WILSON
ADDRESS REDACTED

CYNTHIA WING
ADDRESS REDACTED

CYNTHIA WOODSON-DUKES
ADDRESS REDACTED

CYNTHIA WOOTEN
ADDRESS REDACTED

CYNTHIA ZELAYA
ADDRESS REDACTED

CYRA CRABTREE
ADDRESS REDACTED

CYRIL GAINES
ADDRESS REDACTED

CYRIL SENAR
ADDRESS REDACTED

CZARINA HERNANDEZ
ADDRESS REDACTED

CZHARLENE FERNANDEZ
ADDRESS REDACTED

D. MICHELLE LEE-DREWERY
ADDRESS REDACTED

DA TRAN
ADDRESS REDACTED

DAAJA JETER
ADDRESS REDACTED

DABREJAY NELSON
ADDRESS REDACTED

DACHAE WINTERS
ADDRESS REDACTED

DACHEMY ROMEUS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DACHON GREEN<br>ADDRESS REDACTED | DACIA BOND<br>ADDRESS REDACTED | DACIA BRUNY<br>ADDRESS REDACTED |
| DACIANA MAGDA<br>ADDRESS REDACTED | DADRYAN ATWOOD<br>ADDRESS REDACTED | DAE-JAH MIKASOBE-KING<br>ADDRESS REDACTED |
| DAELENE YOUNG<br>ADDRESS REDACTED | DAEMON MECHAM<br>ADDRESS REDACTED | DAENETH IBALIO<br>ADDRESS REDACTED |
| DAESHA LAPRADE<br>ADDRESS REDACTED | DAESY CEJA<br>ADDRESS REDACTED | DAFINIE GARCON<br>ADDRESS REDACTED |
| DAFNE OCAMPO<br>ADDRESS REDACTED | DAFNE ORTEGA<br>ADDRESS REDACTED | DAFNIA JULES<br>ADDRESS REDACTED |
| DAGELIS DELGADO<br>ADDRESS REDACTED | DAHLIA BROWN LEWIS<br>ADDRESS REDACTED | DAHLIA PALMER<br>ADDRESS REDACTED |
| DAHLIA WEBER<br>ADDRESS REDACTED | DAHSHIM BROWN<br>ADDRESS REDACTED | DAHUNTAQUON ROSE<br>ADDRESS REDACTED |
| DAHVEY BOGUE<br>ADDRESS REDACTED | DAIANNA SU<br>ADDRESS REDACTED | DAICIA MOORE<br>ADDRESS REDACTED |
| DAICY ANDRADE ZURITA<br>ADDRESS REDACTED | DAICY JIMENEZ<br>ADDRESS REDACTED | DAIDRA GRIFFIN<br>ADDRESS REDACTED |
| DAIJAH EVANS<br>ADDRESS REDACTED | DAIJAH GRAY<br>ADDRESS REDACTED | DAIJONNA BUFORD<br>ADDRESS REDACTED |
| DAILIE DAVIS<br>ADDRESS REDACTED | DAILONI HAYNES<br>ADDRESS REDACTED | DAIMONNAE STEVENSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DAINA IRERI
ADDRESS REDACTED

DAINEDRIA HUNTLEY
ADDRESS REDACTED

DAIQIRIS HADLEY
ADDRESS REDACTED

DAIQUAN LEE
ADDRESS REDACTED

D'AIRA CLEMENTS
ADDRESS REDACTED

DAIRILINE GALEAS
ADDRESS REDACTED

DAIRIN CIFUENTES
ADDRESS REDACTED

DAISEY RODRIGUEZ
ADDRESS REDACTED

DAISHA DOWDY
ADDRESS REDACTED

DAISHA FRAKES
ADDRESS REDACTED

DAISHA NEWSOME
ADDRESS REDACTED

DAISHAWN TEASLEY
ADDRESS REDACTED

DAISHEKETRIA ROBINSON
ADDRESS REDACTED

DAISHON BEAMON
ADDRESS REDACTED

DAISQUANA BELCHER
ADDRESS REDACTED

DAISY ACUNA VELASQUEZ
ADDRESS REDACTED

DAISY AGRONT
ADDRESS REDACTED

DAISY AGUIRRE
ADDRESS REDACTED

DAISY ANN DAGDAGAN
ADDRESS REDACTED

DAISY ARREOLA
ADDRESS REDACTED

DAISY ARROYO
ADDRESS REDACTED

DAISY ARZATE
ADDRESS REDACTED

DAISY ARZU
ADDRESS REDACTED

DAISY BENITEZ MENCHACA
ADDRESS REDACTED

DAISY BORJA
ADDRESS REDACTED

DAISY CARDENAS- ALVAREZ
ADDRESS REDACTED

DAISY CASTILLO
ADDRESS REDACTED

DAISY CASTRO
ADDRESS REDACTED

DAISY CASTRO HERNANDEZ
ADDRESS REDACTED

DAISY CEJA
ADDRESS REDACTED

DAISY CORONA
ADDRESS REDACTED

DAISY CORRAL
ADDRESS REDACTED

DAISY DAVIS
ADDRESS REDACTED

DAISY DIAZ
ADDRESS REDACTED

DAISY DIAZ
ADDRESS REDACTED

DAISY DIENNER
ADDRESS REDACTED

DAISY ESCALERA
ADDRESS REDACTED

DAISY FELIX
ADDRESS REDACTED

DAISY FLORIDO
ADDRESS REDACTED

DAISY GARCIA
ADDRESS REDACTED

DAISY GONZALEZ
ADDRESS REDACTED

DAISY GUTIERREZ
ADDRESS REDACTED

DAISY GUYTON
ADDRESS REDACTED

DAISY GUZMAN
ADDRESS REDACTED

DAISY HART
ADDRESS REDACTED

DAISY HERNANDEZ ISLAS
ADDRESS REDACTED

DAISY HERRERA
ADDRESS REDACTED

DAISY JACOBO
ADDRESS REDACTED

DAISY JONES
ADDRESS REDACTED

DAISY JORDAN
ADDRESS REDACTED

DAISY LARACUENTE-SEGUI
ADDRESS REDACTED

DAISY LAWSON
ADDRESS REDACTED

DAISY LEI
ADDRESS REDACTED

DAISY LEZAMA
ADDRESS REDACTED

DAISY LOPEZ
ADDRESS REDACTED

DAISY LOPEZ
ADDRESS REDACTED

DAISY MARTINEZ
ADDRESS REDACTED

DAISY MARTINEZ
ADDRESS REDACTED

DAISY MENA-ESTRADA
ADDRESS REDACTED

DAISY MONSEGUE
ADDRESS REDACTED

DAISY MONTES
ADDRESS REDACTED

DAISY MORALES
ADDRESS REDACTED

DAISY NIEVES
ADDRESS REDACTED

DAISY OLAGUE
ADDRESS REDACTED

DAISY PALACIOS
ADDRESS REDACTED

DAISY PELAEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

DAISY PERALTA
ADDRESS REDACTED

DAISY POWDERLY
ADDRESS REDACTED

DAISY QUEVEDO
ADDRESS REDACTED

DAISY QUINTANA
ADDRESS REDACTED

DAISY RAMIREZ
ADDRESS REDACTED

DAISY RAMIREZ
ADDRESS REDACTED

DAISY RAYOS
ADDRESS REDACTED

DAISY REBOLLEDO
ADDRESS REDACTED

DAISY REYES
ADDRESS REDACTED

DAISY ROBLES
ADDRESS REDACTED

DAISY RODRIGUEZ
ADDRESS REDACTED

DAISY RODRIGUEZ
ADDRESS REDACTED

DAISY RODRIGUEZ
ADDRESS REDACTED

DAISY ROSALES
ADDRESS REDACTED

DAISY ROSALES
ADDRESS REDACTED

DAISY RUIZ
ADDRESS REDACTED

DAISY RUIZ
ADDRESS REDACTED

DAISY SALAIS
ADDRESS REDACTED

DAISY SALAZAR
ADDRESS REDACTED

DAISY SALAZAR
ADDRESS REDACTED

DAISY SANCHEZ
ADDRESS REDACTED

DAISY SANCHEZ
ADDRESS REDACTED

DAISY SEQUEN
ADDRESS REDACTED

DAISY SILVESTRE
ADDRESS REDACTED

DAISY SOLANO
ADDRESS REDACTED

DAISY SOLER
ADDRESS REDACTED

DAISY SUAREZ
ADDRESS REDACTED

DAISY TOLEDO
ADDRESS REDACTED

DAISY TORRES
ADDRESS REDACTED

DAISY VELASQUEZ
ADDRESS REDACTED

DAISY WATKINS
ADDRESS REDACTED

DAISY ZAMORA
ADDRESS REDACTED

DAISYA ANDRADE
ADDRESS REDACTED

DAITRIANA BAINES
ADDRESS REDACTED

DAIVON CARPENTER
ADDRESS REDACTED

DAIZY INIGUEZ
ADDRESS REDACTED

DAJA GROSS
ADDRESS REDACTED

DAJA HILL
ADDRESS REDACTED

DAJA JOHNSON
ADDRESS REDACTED

DAJA JONES
ADDRESS REDACTED

DAJA WILLIAMS
ADDRESS REDACTED

DAJAH HEARN
ADDRESS REDACTED

DAJAHNAE GIVENS
ADDRESS REDACTED

DAJAHNAY FLOYD
ADDRESS REDACTED

DAJAHNE RAYMOND
ADDRESS REDACTED

DAJANA SARENAC
ADDRESS REDACTED

DAJANAE ROBINSON
ADDRESS REDACTED

DAJANEE PETTAWAY
ADDRESS REDACTED

DAJANIQUE BURRESS
ADDRESS REDACTED

DAJELY APARICIO
ADDRESS REDACTED

DAJHAI MIDDLETON
ADDRESS REDACTED

DAJIA BROWN
ADDRESS REDACTED

DAJOHN TARVER
ADDRESS REDACTED

DAJON IRVING
ADDRESS REDACTED

DA'JON WILLIAMS
ADDRESS REDACTED

DAJONNAY ARNOLD
ADDRESS REDACTED

DAJSHANAE ELLIOTT
ADDRESS REDACTED

DAJUAN FANNING
ADDRESS REDACTED

DAJUAN WOODS
ADDRESS REDACTED

DAJUANA BROWN
ADDRESS REDACTED

DAJUANA WARING
ADDRESS REDACTED

DAKAR JACKSON
ADDRESS REDACTED

DAKARIE MCKINNIE
ADDRESS REDACTED

DAKILIA SMITH
ADDRESS REDACTED

DAKIN WARFIELD
ADDRESS REDACTED

DAKODA COLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAKODA CROCKETT
ADDRESS REDACTED

DAKOTA ABERNETHY
ADDRESS REDACTED

DAKOTA BAIMAKOVICH
ADDRESS REDACTED

DAKOTA BATTLE
ADDRESS REDACTED

DAKOTA BOSMA
ADDRESS REDACTED

DAKOTA BRICKEY
ADDRESS REDACTED

DAKOTA BROWN
ADDRESS REDACTED

DAKOTA CARTER
ADDRESS REDACTED

DAKOTA CHRISTIANSEN
ADDRESS REDACTED

DAKOTA CLARK
ADDRESS REDACTED

DAKOTA CURTIS
ADDRESS REDACTED

DAKOTA DICKSON
ADDRESS REDACTED

DAKOTA DINATALE
ADDRESS REDACTED

DAKOTA DURAND
ADDRESS REDACTED

DAKOTA ETH
ADDRESS REDACTED

DAKOTA FARMER
ADDRESS REDACTED

DAKOTA HARNER
ADDRESS REDACTED

DAKOTA HARRIS
ADDRESS REDACTED

DAKOTA HOELZER
ADDRESS REDACTED

DAKOTA HOGGE
ADDRESS REDACTED

DAKOTA JORDAN
ADDRESS REDACTED

DAKOTA LASTER
ADDRESS REDACTED

DAKOTA LOTT
ADDRESS REDACTED

DAKOTA MARTIN
ADDRESS REDACTED

DAKOTA MONTOYA
ADDRESS REDACTED

DAKOTA ODELL
ADDRESS REDACTED

DAKOTA POOL
ADDRESS REDACTED

DAKOTA SLENKER
ADDRESS REDACTED

DAKOTA STOVER
ADDRESS REDACTED

DAKOTA SYNNER
ADDRESS REDACTED

DAKOTA TISCHER
ADDRESS REDACTED

DAKOTA WALDRON
ADDRESS REDACTED

DAKOYTA VOGT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                      Served 6/20/2015

DALAINA CONWAY
ADDRESS REDACTED

DALAL HMIDAN
ADDRESS REDACTED

DALANA HERROLD
ADDRESS REDACTED

DALASIA NASH
ADDRESS REDACTED

DALAVIAN SMITH
ADDRESS REDACTED

DALDRIN JENKINS
ADDRESS REDACTED

DALE BATES
ADDRESS REDACTED

DALE BRITTER
ADDRESS REDACTED

DALE BROWNE SR
ADDRESS REDACTED

DALE CARL LUMANLAN
ADDRESS REDACTED

DALE CHAPMAN
ADDRESS REDACTED

DALE DABNEY
ADDRESS REDACTED

DALE EASTMAN
ADDRESS REDACTED

DALE GILLIAM
ADDRESS REDACTED

DALE HOBSON
ADDRESS REDACTED

DALE INGRAM
ADDRESS REDACTED

DALE KALLIO
ADDRESS REDACTED

DALE MASON
ADDRESS REDACTED

DALE MURPHY
ADDRESS REDACTED

DALE RAMIREZ
ADDRESS REDACTED

DALE TOTARO
ADDRESS REDACTED

DALE VIERLING
ADDRESS REDACTED

DALE WILLIAMS
ADDRESS REDACTED

DALECIA WHITE
ADDRESS REDACTED

DALELEEN FICKERT
ADDRESS REDACTED

DALENA LOPEZ
ADDRESS REDACTED

DALENESIA KENDRIX
ADDRESS REDACTED

DALESHAWN MITCHELL
ADDRESS REDACTED

DALESJA KORNEGAY
ADDRESS REDACTED

DALESSA ROY
ADDRESS REDACTED

DALIA BRAVO
ADDRESS REDACTED

DALIA CALDERON
ADDRESS REDACTED

DALIA GARCIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DALIA GARCIA<br>ADDRESS REDACTED | DALIA GONZALEZ<br>ADDRESS REDACTED | DALIA MADRIGAL<br>ADDRESS REDACTED |
| DALIA MARTINEZ<br>ADDRESS REDACTED | DALIA MARTINEZ<br>ADDRESS REDACTED | DALIA MATA<br>ADDRESS REDACTED |
| DALIA ORTIZ<br>ADDRESS REDACTED | DALIA RENDON<br>ADDRESS REDACTED | DALIA VALENCIA<br>ADDRESS REDACTED |
| DALILA ANTUNEZ<br>ADDRESS REDACTED | DALILA BUSH<br>ADDRESS REDACTED | DALILA MARIN<br>ADDRESS REDACTED |
| DALIMEKA PARKER<br>ADDRESS REDACTED | DALINA EDEN<br>ADDRESS REDACTED | DA'LISIA BERRY<br>ADDRESS REDACTED |
| DALISSIA JOHNSON<br>ADDRESS REDACTED | DALLAINA HOGAN<br>ADDRESS REDACTED | DALLANA LOMBERA<br>ADDRESS REDACTED |
| DALLAS BRIDGWATER<br>ADDRESS REDACTED | DALLAS BURRISS<br>ADDRESS REDACTED | DALLAS COLLIE<br>ADDRESS REDACTED |
| DALLAS HANSEN<br>ADDRESS REDACTED | DALLAS HUSSEY<br>ADDRESS REDACTED | DALLAS MALIS<br>ADDRESS REDACTED |
| DALLAS MCNEAL<br>ADDRESS REDACTED | DALLAS MOORE<br>ADDRESS REDACTED | DALLAS NIELSON<br>ADDRESS REDACTED |
| DALLAS STIERS<br>ADDRESS REDACTED | DALLAS YEAGER<br>ADDRESS REDACTED | DALLES HILL<br>ADDRESS REDACTED |
| DALLESA GREENE<br>ADDRESS REDACTED | DALLY HANSON<br>ADDRESS REDACTED | DALPHINE GOLDY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DALPHINE WADE
ADDRESS REDACTED

DALTON BARROWS
ADDRESS REDACTED

DALTON BURWELL
ADDRESS REDACTED

DALTON COOPER
ADDRESS REDACTED

DALTON GRAVES
ADDRESS REDACTED

DALTON HAKE
ADDRESS REDACTED

DALTON HAMBERSKY
ADDRESS REDACTED

DALTON JAMES
ADDRESS REDACTED

DALTON LORENZO
ADDRESS REDACTED

DALTON MCDONALD
ADDRESS REDACTED

DALTON ROGERS
ADDRESS REDACTED

DALTON RUCKER
ADDRESS REDACTED

DALTON SCHULTZ
ADDRESS REDACTED

DALTON TALLEY
ADDRESS REDACTED

DALTON WALTZ
ADDRESS REDACTED

DALVIN BROWN
ADDRESS REDACTED

DA'LYANA BARNETT
ADDRESS REDACTED

DALYN DANIELS
ADDRESS REDACTED

DALYON BENITEZ
ADDRESS REDACTED

DAMARAQUIS WILLIAMS
ADDRESS REDACTED

DAMARIS BRANCH
ADDRESS REDACTED

DAMARIS CASTILLEJA
ADDRESS REDACTED

DAMARIS GALARZA
ADDRESS REDACTED

DAMARIS MARTINEZ TORRES
ADDRESS REDACTED

DAMARIS MENDEZ
ADDRESS REDACTED

DAMARIS NUNIZ
ADDRESS REDACTED

DAMARIS PACHECO
ADDRESS REDACTED

DAMARIS URRUTIA HERNANDEZ
ADDRESS REDACTED

DAMARIS VALLADARES
ADDRESS REDACTED

DAMARISI DIAZ
ADDRESS REDACTED

DAMASO MARCOS PEREZ
ADDRESS REDACTED

DAMAURA CHRISTIAN
ADDRESS REDACTED

DAMAYRA ROMERO-PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

D'AMBRA TYLER
ADDRESS REDACTED

DAMEISHA FIELDS
ADDRESS REDACTED

DAMEKA TORBERT
ADDRESS REDACTED

DAMELLIA DAVIS
ADDRESS REDACTED

DAMEN HANOUM
ADDRESS REDACTED

DAMEN HILL
ADDRESS REDACTED

DAMEON FARMER
ADDRESS REDACTED

DAMESHA GOODALL
ADDRESS REDACTED

DAMESHA SMITH
ADDRESS REDACTED

DAMETRIA GORDON
ADDRESS REDACTED

DAMETRICE BROWN
ADDRESS REDACTED

DAMETRIUS KENDALL
ADDRESS REDACTED

DAMIAN ADAMS
ADDRESS REDACTED

DAMIAN CALLWOOD
ADDRESS REDACTED

DAMIAN CLARK
ADDRESS REDACTED

DAMIAN DAMES
ADDRESS REDACTED

DAMIAN DICKEN
ADDRESS REDACTED

DAMIAN FRANCO
ADDRESS REDACTED

DAMIAN FRASER
ADDRESS REDACTED

DAMIAN GALLOWAY
ADDRESS REDACTED

DAMIAN HANEY
ADDRESS REDACTED

DAMIAN HARDY
ADDRESS REDACTED

DAMIAN HOOPER
ADDRESS REDACTED

DAMIAN MACIEL GUZMAN
ADDRESS REDACTED

DAMIAN POPOCA
ADDRESS REDACTED

DAMIAN SANCHEZ
ADDRESS REDACTED

DAMIAN SIGAI
ADDRESS REDACTED

DAMIAN VALDEZ
ADDRESS REDACTED

DAMIAN WHITE
ADDRESS REDACTED

DAMIANO BALLEJOS
ADDRESS REDACTED

DAMIELA BRADEN
ADDRESS REDACTED

DAMIELY BISBAL-LICIAGA
ADDRESS REDACTED

DAMIEN BAILEY-OMBOY
ADDRESS REDACTED

| | | |
|---|---|---|
| DAMIEN BANKS<br>ADDRESS REDACTED | DAMIEN BOONE<br>ADDRESS REDACTED | DAMIEN FRANKLIN<br>ADDRESS REDACTED |
| DAMIEN JOHNSON<br>ADDRESS REDACTED | DAMIEN KENDRICK<br>ADDRESS REDACTED | DAMIEN LAFFERTY<br>ADDRESS REDACTED |
| DAMIEN MARSHALL<br>ADDRESS REDACTED | DAMIEN SAMUELS<br>ADDRESS REDACTED | DAMIEN THOMAS<br>ADDRESS REDACTED |
| DAMIKA DAVIS<br>ADDRESS REDACTED | DAMION BROUGHTON<br>ADDRESS REDACTED | DAMION JACKSON<br>ADDRESS REDACTED |
| DAMION PETERSON<br>ADDRESS REDACTED | DAMION POWELL<br>ADDRESS REDACTED | DAMION WALKER<br>ADDRESS REDACTED |
| DAMIONNA GOODALL<br>ADDRESS REDACTED | DAMITA BROWN<br>ADDRESS REDACTED | DAMITA RYAN<br>ADDRESS REDACTED |
| DAMIYAS FREELOVE<br>ADDRESS REDACTED | DAMON COLEMAN<br>ADDRESS REDACTED | DAMON HILL<br>ADDRESS REDACTED |
| DAMON JENKINS<br>ADDRESS REDACTED | DAMON KING<br>ADDRESS REDACTED | DAMON MCMAHON<br>ADDRESS REDACTED |
| DAMON MUHAMMAD<br>ADDRESS REDACTED | DAMON PARKER<br>ADDRESS REDACTED | DAMON RUSSELL JR<br>ADDRESS REDACTED |
| DAMON WARREN<br>ADDRESS REDACTED | DAMON WILDER<br>ADDRESS REDACTED | DAMON WILLIAMS<br>ADDRESS REDACTED |
| DAMOND PEGUE<br>ADDRESS REDACTED | DAMONE DAVIS<br>ADDRESS REDACTED | DAMONE PAULDO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| DAMONSHAE PARKS<br>ADDRESS REDACTED | DAMONTE SCARBROUGH<br>ADDRESS REDACTED | DAMURIEL BROADWAY<br>ADDRESS REDACTED |
| DAN ALBRECHT<br>ADDRESS REDACTED | DAN SNOWDEN<br>ADDRESS REDACTED | DAN WILLIAMS<br>ADDRESS REDACTED |
| DANA ANDREWS<br>ADDRESS REDACTED | DANA BARRETT<br>ADDRESS REDACTED | DANA BERRY<br>ADDRESS REDACTED |
| DANA BOWERS<br>ADDRESS REDACTED | DANA BRADWELL<br>ADDRESS REDACTED | DANA BRANNON<br>ADDRESS REDACTED |
| DANA BRITTON<br>ADDRESS REDACTED | DANA CABLE<br>ADDRESS REDACTED | DANA CABRERA<br>ADDRESS REDACTED |
| DANA CALLGREEN<br>ADDRESS REDACTED | DANA CHANDLER<br>ADDRESS REDACTED | DANA COLEMAN<br>ADDRESS REDACTED |
| DANA COOK<br>ADDRESS REDACTED | DANA DAVIS<br>ADDRESS REDACTED | DANA DIXON<br>ADDRESS REDACTED |
| DANA DIXON<br>ADDRESS REDACTED | DANA DUNSTON<br>ADDRESS REDACTED | DANA DUTCH<br>ADDRESS REDACTED |
| DANA EASON<br>ADDRESS REDACTED | DANA FARIAS<br>ADDRESS REDACTED | DANA FORNILDA<br>ADDRESS REDACTED |
| DANA FOSTER<br>ADDRESS REDACTED | DANA GODEK<br>ADDRESS REDACTED | DANA GUZMAN<br>ADDRESS REDACTED |
| DANA HAMEL<br>ADDRESS REDACTED | DANA HIERS<br>ADDRESS REDACTED | DANA HIGHTOWER<br>ADDRESS REDACTED |

DANA HYATT
ADDRESS REDACTED

DANA HYLAND
ADDRESS REDACTED

DANA JACKSON
ADDRESS REDACTED

DANA JEFFREY
ADDRESS REDACTED

DANA JONES
ADDRESS REDACTED

DANA LEGON
ADDRESS REDACTED

DANA LEONE
ADDRESS REDACTED

DANA LEVINSKI-MACMULLIN
ADDRESS REDACTED

DANA LUSK
ADDRESS REDACTED

DANA MAHORNEY
ADDRESS REDACTED

DANA MCCARTHY
ADDRESS REDACTED

DANA MCEACHERN
ADDRESS REDACTED

DANA MCKENZIE
ADDRESS REDACTED

DANA MCKISSICK
ADDRESS REDACTED

DANA MERINO
ADDRESS REDACTED

DANA MICKS
ADDRESS REDACTED

DANA MORRISON
ADDRESS REDACTED

DANA MURPHY
ADDRESS REDACTED

DANA NEIHARDT
ADDRESS REDACTED

DANA NICHOLS
ADDRESS REDACTED

DANA PATTERSON
ADDRESS REDACTED

DANA PERDUE
ADDRESS REDACTED

DANA RAMIREZ
ADDRESS REDACTED

DANA RATTRAY
ADDRESS REDACTED

DANA RICHARDSON
ADDRESS REDACTED

DANA RIVERA
ADDRESS REDACTED

DANA RODRIGUEZ
ADDRESS REDACTED

DANA ROMAN
ADDRESS REDACTED

DANA RUIZ
ADDRESS REDACTED

DANA SATTLER
ADDRESS REDACTED

DANA SECRIST
ADDRESS REDACTED

DANA SMITH
ADDRESS REDACTED

DANA SOUTHWARD
ADDRESS REDACTED

DANA STUTTE
ADDRESS REDACTED

DANA SUSMARAS
ADDRESS REDACTED

DANA THOMAS
ADDRESS REDACTED

DANA TURNER
ADDRESS REDACTED

DANA VENABLE
ADDRESS REDACTED

DANA VIVIAN
ADDRESS REDACTED

DANA WOODS
ADDRESS REDACTED

DANAE AGUILAR
ADDRESS REDACTED

DANAE' DICKSON
ADDRESS REDACTED

DANAE FLORES
ADDRESS REDACTED

DANAE PRADO-URTEAGA
ADDRESS REDACTED

DANAE WARREN-NICHOLS
ADDRESS REDACTED

DANAH CARVER
ADDRESS REDACTED

DANAH HACK
ADDRESS REDACTED

DANAH LOVATO
ADDRESS REDACTED

DANAHE IBARRA DE OTERO
ADDRESS REDACTED

DANAISHA GUILLORY
ADDRESS REDACTED

DANASHA FAULK
ADDRESS REDACTED

DANAVIA MCKNIGHT
ADDRESS REDACTED

DANAYS CASANOVA
ADDRESS REDACTED

DANDRE BERG-MILLER
ADDRESS REDACTED

D'ANDRE FIGG
ADDRESS REDACTED

DANDREA BETNEY
ADDRESS REDACTED

DANE MOORE-SYLVA
ADDRESS REDACTED

DANE TALBOT
ADDRESS REDACTED

DANE VILLANUEVA
ADDRESS REDACTED

DANEASHA STUBBS
ADDRESS REDACTED

DANECA LUNSFORD
ADDRESS REDACTED

DANEEN ECCLESTON
ADDRESS REDACTED

DANEJAH GEORGE
ADDRESS REDACTED

DANELLA BAILEY
ADDRESS REDACTED

DANELLA KREISER
ADDRESS REDACTED

DANELLA REEVES
ADDRESS REDACTED

DANELLE BLAINE
ADDRESS REDACTED

DANELLE HOOKS
ADDRESS REDACTED

DANELLE JACKSON
ADDRESS REDACTED

DANELLE QUINN
ADDRESS REDACTED

DANELLE WILSON
ADDRESS REDACTED

DANELLIS DIAZ
ADDRESS REDACTED

DANESA OAKES
ADDRESS REDACTED

DANESHA BROWN
ADDRESS REDACTED

DANESHA CLAYTON
ADDRESS REDACTED

DANESHA ODOM
ADDRESS REDACTED

DANESHIA MORGAN
ADDRESS REDACTED

DANESSA FLORES
ADDRESS REDACTED

DANETTA TROISI
ADDRESS REDACTED

DANETTE DEWEESE
ADDRESS REDACTED

DANETTE HILTON
ADDRESS REDACTED

DANETTE JOHNSON
ADDRESS REDACTED

DANETTE KVISTAD
ADDRESS REDACTED

DANETTE LAURENT
ADDRESS REDACTED

DANETTE NEISINGER
ADDRESS REDACTED

DANETTE SHARP
ADDRESS REDACTED

DANEY REZA
ADDRESS REDACTED

DANEYA MCDOWELL
ADDRESS REDACTED

DANEYSHA ROMERO
ADDRESS REDACTED

D'ANGELO BELL
ADDRESS REDACTED

D'ANGELO BROWN
ADDRESS REDACTED

D'ANGELO PALMER
ADDRESS REDACTED

D'ANGELO STURD
ADDRESS REDACTED

DANI JACKSON
ADDRESS REDACTED

DANIA BLANCO
ADDRESS REDACTED

DANIA GATLIN
ADDRESS REDACTED

DANIA RAZO
ADDRESS REDACTED

DANIAL DOUGLAS
ADDRESS REDACTED

DANIALE SOWDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DANICA DELA CRUZ<br>ADDRESS REDACTED | DANICA HALL<br>ADDRESS REDACTED | DANICA JOHNSON<br>ADDRESS REDACTED |
| DANICA SERVIN<br>ADDRESS REDACTED | DANIE TALLETT<br>ADDRESS REDACTED | DANIEL ABBOUD<br>ADDRESS REDACTED |
| DANIEL ABREU<br>ADDRESS REDACTED | DANIEL ACOSTA<br>ADDRESS REDACTED | DANIEL ACUNA<br>ADDRESS REDACTED |
| DANIEL ASHLOCK<br>ADDRESS REDACTED | DANIEL AUCES<br>ADDRESS REDACTED | DANIEL BAKER-LANGFORD<br>ADDRESS REDACTED |
| DANIEL BALLARD<br>ADDRESS REDACTED | DANIEL BANDA<br>ADDRESS REDACTED | DANIEL BASHAW<br>ADDRESS REDACTED |
| DANIEL BELTRAN<br>ADDRESS REDACTED | DANIEL BIBLE<br>ADDRESS REDACTED | DANIEL BICKHAM<br>ADDRESS REDACTED |
| DANIEL BLACKLER HALL<br>ADDRESS REDACTED | DANIEL BLANCO<br>ADDRESS REDACTED | DANIEL BOBO<br>ADDRESS REDACTED |
| DANIEL BONACICH<br>ADDRESS REDACTED | DANIEL BONILLABADEA<br>ADDRESS REDACTED | DANIEL BOSHEARS<br>ADDRESS REDACTED |
| DANIEL BREWER<br>ADDRESS REDACTED | DANIEL BUENDIA<br>ADDRESS REDACTED | DANIEL BUIE<br>ADDRESS REDACTED |
| DANIEL BURKE<br>ADDRESS REDACTED | DANIEL BURKE<br>ADDRESS REDACTED | DANIEL CANIZALES<br>ADDRESS REDACTED |
| DANIEL CARINO<br>ADDRESS REDACTED | DANIEL CASILLAS<br>ADDRESS REDACTED | DANIEL CASTRENZE<br>ADDRESS REDACTED |

DANIEL CHASE
ADDRESS REDACTED

DANIEL CHAVEZ
ADDRESS REDACTED

DANIEL CHAVEZ RAMIREZ
ADDRESS REDACTED

DANIEL CHERU
ADDRESS REDACTED

DANIEL CISNEROS
ADDRESS REDACTED

DANIEL CLOSE
ADDRESS REDACTED

DANIEL CLOUSE
ADDRESS REDACTED

DANIEL COLE
ADDRESS REDACTED

DANIEL CONNELLEY
ADDRESS REDACTED

DANIEL COOKE
ADDRESS REDACTED

DANIEL COOPER
ADDRESS REDACTED

DANIEL CORTES
ADDRESS REDACTED

DANIEL CORY
ADDRESS REDACTED

DANIEL CUELLAR
ADDRESS REDACTED

DANIEL CURTS
ADDRESS REDACTED

DANIEL DAHLIN
ADDRESS REDACTED

DANIEL DAILY
ADDRESS REDACTED

DANIEL DANCY
ADDRESS REDACTED

DANIEL DANSEREAU
ADDRESS REDACTED

DANIEL DAVID
ADDRESS REDACTED

DANIEL DE ARO
ADDRESS REDACTED

DANIEL DEL TORO
ADDRESS REDACTED

DANIEL DELONCKER
ADDRESS REDACTED

DANIEL DIAZ
ADDRESS REDACTED

DANIEL DIAZ
ADDRESS REDACTED

DANIEL DISHMON
ADDRESS REDACTED

DANIEL DOWLEN
ADDRESS REDACTED

DANIEL DUFFY
ADDRESS REDACTED

DANIEL DUPRIS
ADDRESS REDACTED

DANIEL EDWARDS
ADDRESS REDACTED

DANIEL ELLISON
ADDRESS REDACTED

DANIEL ERLWEIN
ADDRESS REDACTED

DANIEL ERNY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DANIEL ESPINOZA<br>ADDRESS REDACTED | DANIEL FARQUHAR<br>ADDRESS REDACTED | DANIEL FEATHERSTON<br>ADDRESS REDACTED |
| DANIEL FELICIANO<br>ADDRESS REDACTED | DANIEL FELIPE<br>ADDRESS REDACTED | DANIEL FELIX<br>ADDRESS REDACTED |
| DANIEL FINLEY<br>ADDRESS REDACTED | DANIEL FISHER<br>ADDRESS REDACTED | DANIEL FLAHERTY<br>ADDRESS REDACTED |
| DANIEL FLORES<br>ADDRESS REDACTED | DANIEL FLORES<br>ADDRESS REDACTED | DANIEL FORD<br>ADDRESS REDACTED |
| DANIEL FRANCOIS<br>ADDRESS REDACTED | DANIEL GABBARD<br>ADDRESS REDACTED | DANIEL GALLARDO<br>ADDRESS REDACTED |
| DANIEL GARCIA<br>ADDRESS REDACTED | DANIEL GARCIA<br>ADDRESS REDACTED | DANIEL GARCIA<br>ADDRESS REDACTED |
| DANIEL GARCIA<br>ADDRESS REDACTED | DANIEL GARRIS<br>ADDRESS REDACTED | DANIEL GARZA<br>ADDRESS REDACTED |
| DANIEL GAUTHIER<br>ADDRESS REDACTED | DANIEL GETAHUN<br>ADDRESS REDACTED | DANIEL GHER<br>ADDRESS REDACTED |
| DANIEL GIVENS<br>ADDRESS REDACTED | DANIEL GOESON<br>ADDRESS REDACTED | DANIEL GOMEZ<br>ADDRESS REDACTED |
| DANIEL GONZALEZ<br>ADDRESS REDACTED | DANIEL GONZALEZ<br>ADDRESS REDACTED | DANIEL GONZALEZ<br>ADDRESS REDACTED |
| DANIEL GONZALEZ JR<br>ADDRESS REDACTED | DANIEL GORGES<br>ADDRESS REDACTED | DANIEL GUILLERMO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DANIEL GUTIERREZ
ADDRESS REDACTED

DANIEL HALVER
ADDRESS REDACTED

DANIEL HANFT
ADDRESS REDACTED

DANIEL HARDEE
ADDRESS REDACTED

DANIEL HARNER
ADDRESS REDACTED

DANIEL HEATLEY
ADDRESS REDACTED

DANIEL HECHAVARRIA
ADDRESS REDACTED

DANIEL HELSEL
ADDRESS REDACTED

DANIEL HERNANDEZ JR.
ADDRESS REDACTED

DANIEL HERRERA
ADDRESS REDACTED

DANIEL HIGGINS
ADDRESS REDACTED

DANIEL HILL
ADDRESS REDACTED

DANIEL HILL
ADDRESS REDACTED

DANIEL HOCKER
ADDRESS REDACTED

DANIEL HOGAN
ADDRESS REDACTED

DANIEL HOLLIS
ADDRESS REDACTED

DANIEL HOUGH
ADDRESS REDACTED

DANIEL HUFFMAN
ADDRESS REDACTED

DANIEL HUMPHERYS
ADDRESS REDACTED

DANIEL HUNT
ADDRESS REDACTED

DANIEL IZAGUIRRE
ADDRESS REDACTED

DANIEL JAMISON
ADDRESS REDACTED

DANIEL JENKS
ADDRESS REDACTED

DANIEL JENSEN
ADDRESS REDACTED

DANIEL JOHNSON
ADDRESS REDACTED

DANIEL JOHNSON
ADDRESS REDACTED

DANIEL JOSE BUTLER
ADDRESS REDACTED

DANIEL JUAREZ
ADDRESS REDACTED

DANIEL KAIO
ADDRESS REDACTED

DANIEL KINGSLEY
ADDRESS REDACTED

DANIEL KINNEY
ADDRESS REDACTED

DANIEL KLENA
ADDRESS REDACTED

DANIEL KLER
ADDRESS REDACTED

| | | |
|---|---|---|
| DANIEL KLUSTY<br>ADDRESS REDACTED | DANIEL KORNEGAY<br>ADDRESS REDACTED | DANIEL LAUTE<br>ADDRESS REDACTED |
| DANIEL LEANOS<br>ADDRESS REDACTED | DANIEL LEVANS<br>ADDRESS REDACTED | DANIEL LEVINE<br>ADDRESS REDACTED |
| DANIEL LEWIS<br>ADDRESS REDACTED | DANIEL LEWIS<br>ADDRESS REDACTED | DANIEL LICAYAN JR.<br>ADDRESS REDACTED |
| DANIEL LIENEMANN<br>ADDRESS REDACTED | DANIEL LIND<br>ADDRESS REDACTED | DANIEL LOPEZ<br>ADDRESS REDACTED |
| DANIEL LOPEZ<br>ADDRESS REDACTED | DANIEL LUNA<br>ADDRESS REDACTED | DANIEL MACIAS<br>ADDRESS REDACTED |
| DANIEL MADISON<br>ADDRESS REDACTED | DANIEL MADRIGAL<br>ADDRESS REDACTED | DANIEL MAGA<br>ADDRESS REDACTED |
| DANIEL MAHLER<br>ADDRESS REDACTED | DANIEL MANCILLA<br>ADDRESS REDACTED | DANIEL MANHERZ<br>ADDRESS REDACTED |
| DANIEL MARTINEZ<br>ADDRESS REDACTED | DANIEL MARTINEZ<br>ADDRESS REDACTED | DANIEL MARTINEZ<br>ADDRESS REDACTED |
| DANIEL MARTIR<br>ADDRESS REDACTED | DANIEL MATHES<br>ADDRESS REDACTED | DANIEL MCAFEE<br>ADDRESS REDACTED |
| DANIEL MCKELVEY<br>ADDRESS REDACTED | DANIEL MCQUEEN<br>ADDRESS REDACTED | DANIEL MCRAE<br>ADDRESS REDACTED |
| DANIEL MELLINGER<br>ADDRESS REDACTED | DANIEL MENDOZA<br>ADDRESS REDACTED | DANIEL MERCADO<br>ADDRESS REDACTED |

DANIEL MERINO
ADDRESS REDACTED

DANIEL MILETTE
ADDRESS REDACTED

DANIEL MIMS
ADDRESS REDACTED

DANIEL MINCHENKO
ADDRESS REDACTED

DANIEL MIRANDA
ADDRESS REDACTED

DANIEL MITCHELL
ADDRESS REDACTED

DANIEL MOAIKEL
ADDRESS REDACTED

DANIEL MOCK
ADDRESS REDACTED

DANIEL MONROE
ADDRESS REDACTED

DANIEL MOORE
ADDRESS REDACTED

DANIEL MORALES
ADDRESS REDACTED

DANIEL MORALES
ADDRESS REDACTED

DANIEL MORALES
ADDRESS REDACTED

DANIEL MORENO
ADDRESS REDACTED

DANIEL MORENO
ADDRESS REDACTED

DANIEL MORLEY
ADDRESS REDACTED

DANIEL MORRIS
ADDRESS REDACTED

DANIEL MOTA
ADDRESS REDACTED

DANIEL MOURAO
ADDRESS REDACTED

DANIEL MYERS
ADDRESS REDACTED

DANIEL NARCISSE
ADDRESS REDACTED

DANIEL NAVARRO
ADDRESS REDACTED

DANIEL NORIEGA
ADDRESS REDACTED

DANIEL NORRIS
ADDRESS REDACTED

DANIEL ORTEGA
ADDRESS REDACTED

DANIEL ORTEGA
ADDRESS REDACTED

DANIEL PALAKIKO
ADDRESS REDACTED

DANIEL PAREDES
ADDRESS REDACTED

DANIEL PARKER
ADDRESS REDACTED

DANIEL PENNINGTON
ADDRESS REDACTED

DANIEL PEREIRA GALLEGO
ADDRESS REDACTED

DANIEL PEREZ
ADDRESS REDACTED

DANIEL PERKINS
ADDRESS REDACTED

DANIEL PERRY
ADDRESS REDACTED

DANIEL PETERS
ADDRESS REDACTED

DANIEL PHILLIPS
ADDRESS REDACTED

DANIEL PITMON
ADDRESS REDACTED

DANIEL PORTER
ADDRESS REDACTED

DANIEL PORTERFIELD
ADDRESS REDACTED

DANIEL POWELL
ADDRESS REDACTED

DANIEL POWELL
ADDRESS REDACTED

DANIEL PRADO
ADDRESS REDACTED

DANIEL PRATHER
ADDRESS REDACTED

DANIEL PRIETO
ADDRESS REDACTED

DANIEL QUILLIA
ADDRESS REDACTED

DANIEL RABADAN
ADDRESS REDACTED

DANIEL RAMIREZ
ADDRESS REDACTED

DANIEL RAMIREZ
ADDRESS REDACTED

DANIEL RAMIREZ-GUERRERO
ADDRESS REDACTED

DANIEL RAMOS
ADDRESS REDACTED

DANIEL RAMOS
ADDRESS REDACTED

DANIEL RAMOS JR.
ADDRESS REDACTED

DANIEL RAUCH
ADDRESS REDACTED

DANIEL RAYA
ADDRESS REDACTED

DANIEL REYES
ADDRESS REDACTED

DANIEL RHODEHOUSE
ADDRESS REDACTED

DANIEL RIBEIRO
ADDRESS REDACTED

DANIEL RICHARDSON
ADDRESS REDACTED

DANIEL RICHLIN
ADDRESS REDACTED

DANIEL RIOS
ADDRESS REDACTED

DANIEL RISHEL
ADDRESS REDACTED

DANIEL ROBB
ADDRESS REDACTED

DANIEL RODRIGUEZ
ADDRESS REDACTED

DANIEL RODRIGUEZ
ADDRESS REDACTED

DANIEL RODRIGUEZ
ADDRESS REDACTED

DANIEL ROJAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DANIEL ROMERO<br>ADDRESS REDACTED | DANIEL RUACHO<br>ADDRESS REDACTED | DANIEL RUSS<br>ADDRESS REDACTED |
| DANIEL SAILS<br>ADDRESS REDACTED | DANIEL SAINT GEORGES<br>ADDRESS REDACTED | DANIEL SALAZAR<br>ADDRESS REDACTED |
| DANIEL SALAZAR<br>ADDRESS REDACTED | DANIEL SALAZAR<br>ADDRESS REDACTED | DANIEL SAN FILIPPO<br>ADDRESS REDACTED |
| DANIEL SANCHEZ<br>ADDRESS REDACTED | DANIEL SANCHEZ<br>ADDRESS REDACTED | DANIEL SANCHEZ<br>ADDRESS REDACTED |
| DANIEL SANDERS<br>ADDRESS REDACTED | DANIEL SANFORD<br>ADDRESS REDACTED | DANIEL SANFORD<br>ADDRESS REDACTED |
| DANIEL SCHETTLER<br>ADDRESS REDACTED | DANIEL SCHWERIN<br>ADDRESS REDACTED | DANIEL SMALL<br>ADDRESS REDACTED |
| DANIEL SMITH<br>ADDRESS REDACTED | DANIEL SOOKO<br>ADDRESS REDACTED | DANIEL SOSA<br>ADDRESS REDACTED |
| DANIEL SOTH<br>ADDRESS REDACTED | DANIEL SPENCE<br>ADDRESS REDACTED | DANIEL STIEFEL<br>ADDRESS REDACTED |
| DANIEL STIVES<br>ADDRESS REDACTED | DANIEL STOKLEY JR<br>ADDRESS REDACTED | DANIEL SUAREZ<br>ADDRESS REDACTED |
| DANIEL SWEENEY<br>ADDRESS REDACTED | DANIEL TAPIA<br>ADDRESS REDACTED | DANIEL TAYLOR<br>ADDRESS REDACTED |
| DANIEL TAYLOR<br>ADDRESS REDACTED | DANIEL TAYLOR<br>ADDRESS REDACTED | DANIEL TEMPLETON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DANIEL TENNANT
ADDRESS REDACTED

DANIEL TENORIO
ADDRESS REDACTED

DANIEL THOMAS
ADDRESS REDACTED

DANIEL TISCHMACHER
ADDRESS REDACTED

DANIEL TOSCANO
ADDRESS REDACTED

DANIEL TREACHER
ADDRESS REDACTED

DANIEL TREVINO
ADDRESS REDACTED

DANIEL URBAN
ADDRESS REDACTED

DANIEL URRUTIA
ADDRESS REDACTED

DANIEL VAN EVERA
ADDRESS REDACTED

DANIEL VANEPPS
ADDRESS REDACTED

DANIEL VANVALKENBURGH
ADDRESS REDACTED

DANIEL VASQUEZ
ADDRESS REDACTED

DANIEL VELASQUEZ
ADDRESS REDACTED

DANIEL VERA
ADDRESS REDACTED

DANIEL VERDINEZ
ADDRESS REDACTED

DANIEL VERDUZCO
ADDRESS REDACTED

DANIEL VILLACISNEROS
ADDRESS REDACTED

DANIEL VOLZ
ADDRESS REDACTED

DANIEL WALKER
ADDRESS REDACTED

DANIEL WALLS
ADDRESS REDACTED

DANIEL WASON
ADDRESS REDACTED

DANIEL WEEKS
ADDRESS REDACTED

DANIEL WILLIAMS
ADDRESS REDACTED

DANIEL WOODTKE
ADDRESS REDACTED

DANIEL WYNN
ADDRESS REDACTED

DANIEL ZACARIAS
ADDRESS REDACTED

DANIEL ZARAGOZA HERNANDEZ
ADDRESS REDACTED

DANIEL ZELAYA
ADDRESS REDACTED

DANIEL ZERMENO
ADDRESS REDACTED

DANIEL ZHANG
ADDRESS REDACTED

DANIELA ANGELES
ADDRESS REDACTED

DANIELA ARCHILA
ADDRESS REDACTED

DANIELA CADENA
ADDRESS REDACTED

DANIELA CAPORAL
ADDRESS REDACTED

DANIELA CAZARES
ADDRESS REDACTED

DANIELA CRUZ
ADDRESS REDACTED

DANIELA DE LUNA
ADDRESS REDACTED

DANIELA FRAMKE
ADDRESS REDACTED

DANIELA GABRIELLI
ADDRESS REDACTED

DANIELA HERRERA
ADDRESS REDACTED

DANIELA JUAREZ
ADDRESS REDACTED

DANIELA KOZAK
ADDRESS REDACTED

DANIELA LEAL
ADDRESS REDACTED

DANIELA LOPEZ
ADDRESS REDACTED

DANIELA MARTINEZ
ADDRESS REDACTED

DANIELA MARTINEZ
ADDRESS REDACTED

DANIELA NICOLE FERRER
ADDRESS REDACTED

DANIELA OROZCO SANTIAGO
ADDRESS REDACTED

DANIELA PATINO
ADDRESS REDACTED

DANIELA PLAZA
ADDRESS REDACTED

DANIELA QUEZADA
ADDRESS REDACTED

DANIELA RAMOS
ADDRESS REDACTED

DANIELA REYES
ADDRESS REDACTED

DANIELA REYES
ADDRESS REDACTED

DANIELA RINCON
ADDRESS REDACTED

DANIELA RIVERA
ADDRESS REDACTED

DANIELA RIVERA
ADDRESS REDACTED

DANIELA RODRIGUEZ
ADDRESS REDACTED

DANIELA ROSAS
ADDRESS REDACTED

DANIELA SALGADO
ADDRESS REDACTED

DANIELA SORIANO - SOSA
ADDRESS REDACTED

DANIELA ZARATE
ADDRESS REDACTED

DANIELE FLORES
ADDRESS REDACTED

DANIELE LATIMORE
ADDRESS REDACTED

DANIELE STEVENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DANIELIA BARNES<br>ADDRESS REDACTED | DANIELIS RODRIGUEZ<br>ADDRESS REDACTED | DANIELL COCKRELL<br>ADDRESS REDACTED |
| DANIELLA ABINA<br>ADDRESS REDACTED | DANIELLA CISNEROS<br>ADDRESS REDACTED | DANIELLA HARMAN<br>ADDRESS REDACTED |
| DANIELLA HERNANDEZ-MOTA<br>ADDRESS REDACTED | DANIELLA LAURELES<br>ADDRESS REDACTED | DANIELLA LEAL<br>ADDRESS REDACTED |
| DANIELLA LUNA<br>ADDRESS REDACTED | DANIELLA PAVELICH<br>ADDRESS REDACTED | DANIELLA RAMIREZ<br>ADDRESS REDACTED |
| DANIELLA RAMIREZ<br>ADDRESS REDACTED | DANIELLA RAMIREZ<br>ADDRESS REDACTED | DANIELLA YAGUDAEV<br>ADDRESS REDACTED |
| DANIELLE ACEVES<br>ADDRESS REDACTED | DANIELLE ADAMS<br>ADDRESS REDACTED | DANIELLE AKERS<br>ADDRESS REDACTED |
| DANIELLE ALBERT<br>ADDRESS REDACTED | DANIELLE ALEXANDER<br>ADDRESS REDACTED | DANIELLE ALEXANDER<br>ADDRESS REDACTED |
| DANIELLE ALEXANDER<br>ADDRESS REDACTED | DANIELLE ALT<br>ADDRESS REDACTED | DANIELLE ALVAREZ<br>ADDRESS REDACTED |
| DANIELLE ANDERSON<br>ADDRESS REDACTED | DANIELLE ANDRADE<br>ADDRESS REDACTED | DANIELLE AVERITTE<br>ADDRESS REDACTED |
| DANIELLE BACIGALUPO<br>ADDRESS REDACTED | DANIELLE BARNES<br>ADDRESS REDACTED | DANIELLE BARNETT<br>ADDRESS REDACTED |
| DANIELLE BARRIFFE<br>ADDRESS REDACTED | DANIELLE BARRY<br>ADDRESS REDACTED | DANIELLE BAYLESS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DANIELLE BECKWITH
ADDRESS REDACTED

DANIELLE BELLANCA
ADDRESS REDACTED

DANIELLE BOUTROS
ADDRESS REDACTED

DANIELLE BRADSHAW
ADDRESS REDACTED

DANIELLE BRAND
ADDRESS REDACTED

DANIELLE BREHON
ADDRESS REDACTED

DANIELLE BROWN
ADDRESS REDACTED

DANIELLE BROWN
ADDRESS REDACTED

DANIELLE BROWN
ADDRESS REDACTED

DANIELLE BUESING
ADDRESS REDACTED

DANIELLE BURFORD
ADDRESS REDACTED

DANIELLE CAMPBELL
ADDRESS REDACTED

DANIELLE CARL
ADDRESS REDACTED

DANIELLE CARNES
ADDRESS REDACTED

DANIELLE CARPENTER
ADDRESS REDACTED

DANIELLE CARROLL
ADDRESS REDACTED

DANIELLE CARTEE
ADDRESS REDACTED

DANIELLE CARTER
ADDRESS REDACTED

DANIELLE CASH
ADDRESS REDACTED

DANIELLE CAULFIELD
ADDRESS REDACTED

DANIELLE CAVANESS
ADDRESS REDACTED

DANIELLE CAWLEY
ADDRESS REDACTED

DANIELLE CEDANT
ADDRESS REDACTED

DANIELLE CHANDLER
ADDRESS REDACTED

DANIELLE CHAVEZ
ADDRESS REDACTED

DANIELLE CHEEK
ADDRESS REDACTED

DANIELLE CHIMA
ADDRESS REDACTED

DANIELLE CHRISTIAN
ADDRESS REDACTED

DANIELLE CISNEROS
ADDRESS REDACTED

DANIELLE CLARK
ADDRESS REDACTED

DANIELLE CLEARY
ADDRESS REDACTED

DANIELLE CLEVELAND
ADDRESS REDACTED

DANIELLE COFFEY
ADDRESS REDACTED

| | | |
|---|---|---|
| DANIELLE COLBERT<br>ADDRESS REDACTED | DANIELLE COLBERT<br>ADDRESS REDACTED | DANIELLE COLLAZO<br>ADDRESS REDACTED |
| DANIELLE COLON<br>ADDRESS REDACTED | DANIELLE CONAWAY<br>ADDRESS REDACTED | DANIELLE CONLOW<br>ADDRESS REDACTED |
| DANIELLE COOPER<br>ADDRESS REDACTED | DANIELLE CRAW<br>ADDRESS REDACTED | DANIELLE CRAYTON<br>ADDRESS REDACTED |
| DANIELLE CRAYTON<br>ADDRESS REDACTED | DANIELLE CROPPER<br>ADDRESS REDACTED | DANIELLE CUELLAR<br>ADDRESS REDACTED |
| DANIELLE CULLUM<br>ADDRESS REDACTED | DANIELLE CUMMINGS<br>ADDRESS REDACTED | DANIELLE DADANI<br>ADDRESS REDACTED |
| DANIELLE DAVIDHEISER<br>ADDRESS REDACTED | DANIELLE DAVIS<br>ADDRESS REDACTED | DANIELLE DAVIS<br>ADDRESS REDACTED |
| DANIELLE DEACON<br>ADDRESS REDACTED | DANIELLE DECKARD<br>ADDRESS REDACTED | DANIELLE DEFRANCE<br>ADDRESS REDACTED |
| DANIELLE DELGADO<br>ADDRESS REDACTED | DANIELLE DEVAN<br>ADDRESS REDACTED | DANIELLE DICKENSON<br>ADDRESS REDACTED |
| DANIELLE DOBSON<br>ADDRESS REDACTED | DANIELLE DOMINGUEZ<br>ADDRESS REDACTED | DANIELLE DOVERSPIKE<br>ADDRESS REDACTED |
| DANIELLE DOWNEY<br>ADDRESS REDACTED | DANIELLE DOYLE<br>ADDRESS REDACTED | DANIELLE DRAKE<br>ADDRESS REDACTED |
| DANIELLE DRAYTON<br>ADDRESS REDACTED | DANIELLE DUNCAN<br>ADDRESS REDACTED | DANIELLE EARHART<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DANIELLE ECKARD<br>ADDRESS REDACTED | DANIELLE EDMONDS<br>ADDRESS REDACTED | DANIELLE ELLIS<br>ADDRESS REDACTED |
| DANIELLE ELVENIA<br>ADDRESS REDACTED | DANIELLE ETHELBAH<br>ADDRESS REDACTED | DANIELLE EVOY<br>ADDRESS REDACTED |
| DANIELLE FAISON<br>ADDRESS REDACTED | DANIELLE FARR<br>ADDRESS REDACTED | DANIELLE FENNELL<br>ADDRESS REDACTED |
| DANIELLE FITZGERALD<br>ADDRESS REDACTED | DANIELLE FORREST<br>ADDRESS REDACTED | DANIELLE FRALEY<br>ADDRESS REDACTED |
| DANIELLE FRANKLIN<br>ADDRESS REDACTED | DANIELLE GALLANT<br>ADDRESS REDACTED | DANIELLE GAYER<br>ADDRESS REDACTED |
| DANIELLE GIDDENS<br>ADDRESS REDACTED | DANIELLE GILL<br>ADDRESS REDACTED | DANIELLE GILMORE<br>ADDRESS REDACTED |
| DANIELLE GOLDEN<br>ADDRESS REDACTED | DANIELLE GOODEN<br>ADDRESS REDACTED | DANIELLE GOODWIN<br>ADDRESS REDACTED |
| DANIELLE GOULD<br>ADDRESS REDACTED | DANIELLE GREEN<br>ADDRESS REDACTED | DANIELLE GRIEGO<br>ADDRESS REDACTED |
| DANIELLE HACKER<br>ADDRESS REDACTED | DANIELLE HALEY<br>ADDRESS REDACTED | DANIELLE HARDY<br>ADDRESS REDACTED |
| DANIELLE HARGRAVES<br>ADDRESS REDACTED | DANIELLE HARNEY<br>ADDRESS REDACTED | DANIELLE HARSHAW<br>ADDRESS REDACTED |
| DANIELLE HART<br>ADDRESS REDACTED | DANIELLE HEATER<br>ADDRESS REDACTED | DANIELLE HENLEY<br>ADDRESS REDACTED |

DANIELLE HENRY
ADDRESS REDACTED

DANIELLE HESSE
ADDRESS REDACTED

DANIELLE HILTON
ADDRESS REDACTED

DANIELLE HODGES
ADDRESS REDACTED

DANIELLE HOFFMAN
ADDRESS REDACTED

DANIELLE HOLCOMBE
ADDRESS REDACTED

DANIELLE HOLDEN
ADDRESS REDACTED

DANIELLE HOLLOW HORN
ADDRESS REDACTED

DANIELLE HORSCH
ADDRESS REDACTED

DANIELLE HUDDLESTON
ADDRESS REDACTED

DANIELLE HUERTA
ADDRESS REDACTED

DANIELLE INNIS
ADDRESS REDACTED

DANIELLE JACKSON
ADDRESS REDACTED

DANIELLE JEFFERSON
ADDRESS REDACTED

DANIELLE JOHNSON
ADDRESS REDACTED

DANIELLE JOHNSON
ADDRESS REDACTED

DANIELLE JOHNSON
ADDRESS REDACTED

DANIELLE JOHNSON
ADDRESS REDACTED

DANIELLE JONES
ADDRESS REDACTED

DANIELLE JORGE
ADDRESS REDACTED

DANIELLE JOSS
ADDRESS REDACTED

DANIELLE JOYNER
ADDRESS REDACTED

DANIELLE KELLER
ADDRESS REDACTED

DANIELLE KRESS
ADDRESS REDACTED

DANIELLE KUNKLE
ADDRESS REDACTED

DANIELLE LADA
ADDRESS REDACTED

DANIELLE LAMBERT
ADDRESS REDACTED

DANIELLE LAMBOY
ADDRESS REDACTED

DANIELLE LAND
ADDRESS REDACTED

DANIELLE LAWSON
ADDRESS REDACTED

DANIELLE LAWSON
ADDRESS REDACTED

DANIELLE LAWSON
ADDRESS REDACTED

DANIELLE LEE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 6/20/2015

| | | |
|---|---|---|
| DANIELLE LESTER<br>ADDRESS REDACTED | DANIELLE LEVERETTE<br>ADDRESS REDACTED | DANIELLE LOCKLEAR<br>ADDRESS REDACTED |
| DANIELLE LONG<br>ADDRESS REDACTED | DANIELLE LOTTS<br>ADDRESS REDACTED | DANIELLE LOVEJOY<br>ADDRESS REDACTED |
| DANIELLE MAGALLON<br>ADDRESS REDACTED | DANIELLE MAGGARD<br>ADDRESS REDACTED | DANIELLE MAIK<br>ADDRESS REDACTED |
| DANIELLE MANNING<br>ADDRESS REDACTED | DANIELLE MARTIN<br>ADDRESS REDACTED | DANIELLE MASON<br>ADDRESS REDACTED |
| DANIELLE MASSEY<br>ADDRESS REDACTED | DANIELLE MAYBEE<br>ADDRESS REDACTED | DANIELLE MAYS<br>ADDRESS REDACTED |
| DANIELLE MCBRIDE<br>ADDRESS REDACTED | DANIELLE MCKELVIN<br>ADDRESS REDACTED | DANIELLE MCLEGGON<br>ADDRESS REDACTED |
| DANIELLE MCNAIR<br>ADDRESS REDACTED | DANIELLE MEADOWS<br>ADDRESS REDACTED | DANIELLE MEMEDOSKI<br>ADDRESS REDACTED |
| DANIELLE MENEFEE<br>ADDRESS REDACTED | DANIELLE MERKISON<br>ADDRESS REDACTED | DANIELLE MILES HARRISON<br>ADDRESS REDACTED |
| DANIELLE MILLER<br>ADDRESS REDACTED | DANIELLE MILLER<br>ADDRESS REDACTED | DANIELLE MILLER-STEWARD<br>ADDRESS REDACTED |
| DANIELLE MITCHELL<br>ADDRESS REDACTED | DANIELLE MITCHELL<br>ADDRESS REDACTED | DANIELLE MOBLEY<br>ADDRESS REDACTED |
| DANIELLE MONTOYA<br>ADDRESS REDACTED | DANIELLE MORELAND<br>ADDRESS REDACTED | DANIELLE MORELAND<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

DANIELLE MORENO
ADDRESS REDACTED

DANIELLE MORNEAU
ADDRESS REDACTED

DANIELLE MORTON
ADDRESS REDACTED

DANIELLE MOSS
ADDRESS REDACTED

DANIELLE MUTIN
ADDRESS REDACTED

DANIELLE NASH
ADDRESS REDACTED

DANIELLE NEAL
ADDRESS REDACTED

DANIELLE NEVES
ADDRESS REDACTED

DANIELLE OCASIO
ADDRESS REDACTED

DANIELLE OLIVER
ADDRESS REDACTED

DANIELLE PALACIOS
ADDRESS REDACTED

DANIELLE PARKER
ADDRESS REDACTED

DANIELLE PARKER
ADDRESS REDACTED

DANIELLE PASCHAL
ADDRESS REDACTED

DANIELLE PASQUALE
ADDRESS REDACTED

DANIELLE PATERNOSTO
ADDRESS REDACTED

DANIELLE PAUL
ADDRESS REDACTED

DANIELLE PEDERSON
ADDRESS REDACTED

DANIELLE PEREZ
ADDRESS REDACTED

DANIELLE PERKINS
ADDRESS REDACTED

DANIELLE PETERSON
ADDRESS REDACTED

DANIELLE POPE
ADDRESS REDACTED

DANIELLE PRADO
ADDRESS REDACTED

DANIELLE RAE JAIME
ADDRESS REDACTED

DANIELLE RANDLE
ADDRESS REDACTED

DANIELLE REIMANN
ADDRESS REDACTED

DANIELLE REYES
ADDRESS REDACTED

DANIELLE ROBINSON
ADDRESS REDACTED

DANIELLE ROBINSON
ADDRESS REDACTED

DANIELLE RODRIGUEZ
ADDRESS REDACTED

DANIELLE RODRIGUEZ
ADDRESS REDACTED

DANIELLE ROGERS
ADDRESS REDACTED

DANIELLE RUDECK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DANIELLE SALAZAR
ADDRESS REDACTED

DANIELLE SANTIAGO
ADDRESS REDACTED

DANIELLE SANTORO
ADDRESS REDACTED

DANIELLE SCARITO
ADDRESS REDACTED

DANIELLE SCHNEIDER
ADDRESS REDACTED

DANIELLE SCHWAB
ADDRESS REDACTED

DANIELLE SEDERHOLM
ADDRESS REDACTED

DANIELLE SEEGER
ADDRESS REDACTED

DANIELLE SHAW
ADDRESS REDACTED

DANIELLE SHIELDS
ADDRESS REDACTED

DANIELLE SIMMONS
ADDRESS REDACTED

DANIELLE SIMMONS
ADDRESS REDACTED

DANIELLE SIMS
ADDRESS REDACTED

DANIELLE SMITH
ADDRESS REDACTED

DANIELLE SMITH
ADDRESS REDACTED

DANIELLE SOBEHRAD
ADDRESS REDACTED

DANIELLE STEWART
ADDRESS REDACTED

DANIELLE STEWART
ADDRESS REDACTED

DANIELLE STONES
ADDRESS REDACTED

DANIELLE SUAREZ
ADDRESS REDACTED

DANIELLE TOUBEAUX
ADDRESS REDACTED

DANIELLE TROTTER
ADDRESS REDACTED

DANIELLE TRUE
ADDRESS REDACTED

DANIELLE TSOSIE
ADDRESS REDACTED

DANIELLE TYSON
ADDRESS REDACTED

DANIELLE ULBRICH
ADDRESS REDACTED

DANIELLE URREA
ADDRESS REDACTED

DANIELLE VASQUEZ
ADDRESS REDACTED

DANIELLE VEATCH
ADDRESS REDACTED

DANIELLE VEGA
ADDRESS REDACTED

DANIELLE VITO
ADDRESS REDACTED

DANIELLE WALLIS
ADDRESS REDACTED

DANIELLE WALTMAN
ADDRESS REDACTED

DANIELLE WARD
ADDRESS REDACTED

DANIELLE WASHINGTON
ADDRESS REDACTED

DANIELLE WASHINGTON
ADDRESS REDACTED

DANIELLE WATERS
ADDRESS REDACTED

DANIELLE WATERS
ADDRESS REDACTED

DANIELLE WATLEY
ADDRESS REDACTED

DANIELLE WEBB
ADDRESS REDACTED

DANIELLE WESTERGAARD
ADDRESS REDACTED

DANIELLE WHITEHEAD
ADDRESS REDACTED

DANIELLE WHITMAN
ADDRESS REDACTED

DANIELLE WHITNEY
ADDRESS REDACTED

DANIELLE WILLIAMS
ADDRESS REDACTED

DANIELLE WILLIAMS
ADDRESS REDACTED

DANIELLE WILSON
ADDRESS REDACTED

DANIELLE WILSON
ADDRESS REDACTED

DANIELLE WOLF
ADDRESS REDACTED

DANIELLE WONDRAK
ADDRESS REDACTED

DANIELLE WOODFORD
ADDRESS REDACTED

DANIELLE WORRELL
ADDRESS REDACTED

DANIELLE WYNN
ADDRESS REDACTED

DANIELLE YOUELLS
ADDRESS REDACTED

DANIELLE YOUNG
ADDRESS REDACTED

DANIELLE YOUNG
ADDRESS REDACTED

DANIESHA ROZIER
ADDRESS REDACTED

DANIJELA KRIZANAC
ADDRESS REDACTED

DANIKA ESCANO
ADDRESS REDACTED

DANIKA JONES
ADDRESS REDACTED

DANIKA MORGAN
ADDRESS REDACTED

DANIKIA COE
ADDRESS REDACTED

DANILO APIADO
ADDRESS REDACTED

DANILO ENDOZO
ADDRESS REDACTED

DANILO NAVARRO
ADDRESS REDACTED

DANIQUA BROWN
ADDRESS REDACTED

DANIQUWKA GREEN
ADDRESS REDACTED

DANIR NEMOURS
ADDRESS REDACTED

DANIRA BAEZ
ADDRESS REDACTED

DANISHA HEARD
ADDRESS REDACTED

DANISHA MILLER
ADDRESS REDACTED

DANISHA RODRIGUEZ
ADDRESS REDACTED

DANISHA WALKER
ADDRESS REDACTED

DANITA BATTEAU
ADDRESS REDACTED

DANITA BOLTON
ADDRESS REDACTED

DANITA MATTHEWS
ADDRESS REDACTED

DANITA MOORE
ADDRESS REDACTED

DANITA WILKERSON
ADDRESS REDACTED

DANITRA HENRY
ADDRESS REDACTED

D'ANN GOLDWIRE
ADDRESS REDACTED

DANNA HALCOMB
ADDRESS REDACTED

DANNA LEWIS
ADDRESS REDACTED

DANNA MCCREARY
ADDRESS REDACTED

DANNELL REID
ADDRESS REDACTED

DANNETTA DENTON-AUSTIN
ADDRESS REDACTED

DANNETTE HOLMES
ADDRESS REDACTED

DANNETTE IRONS
ADDRESS REDACTED

DANNETTE RAMOS
ADDRESS REDACTED

DANNEY MILLS
ADDRESS REDACTED

DANNICA BRUNDAGE
ADDRESS REDACTED

DANNIE LAUVER
ADDRESS REDACTED

DANNIEL VILLASENOR
ADDRESS REDACTED

DANNIELLE ELLENWOOD
ADDRESS REDACTED

DANNIELLE FILES
ADDRESS REDACTED

DANNIELLE GUTIERREZ
ADDRESS REDACTED

DANNIELLE RICHINS
ADDRESS REDACTED

DANNIELLE SPARKS
ADDRESS REDACTED

DANNIKA ARTEAGA
ADDRESS REDACTED

DANNISHA LACEY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| DANNY ALLEN<br>ADDRESS REDACTED | DANNY BAMBALOFF<br>ADDRESS REDACTED | DANNY CASTRO<br>ADDRESS REDACTED |
| DANNY CATANO<br>ADDRESS REDACTED | DANNY CONLEY<br>ADDRESS REDACTED | DANNY CUICA<br>ADDRESS REDACTED |
| DANNY DUBON<br>ADDRESS REDACTED | DANNY GARDNER<br>ADDRESS REDACTED | DANNY GOMEZ<br>ADDRESS REDACTED |
| DANNY HILL<br>ADDRESS REDACTED | DANNY IBARRA<br>ADDRESS REDACTED | DANNY JOHNSON<br>ADDRESS REDACTED |
| DANNY KELLY<br>ADDRESS REDACTED | DANNY KUESIS<br>ADDRESS REDACTED | DANNY LANG<br>ADDRESS REDACTED |
| DANNY LEWIS<br>ADDRESS REDACTED | DANNY LOWE<br>ADDRESS REDACTED | DANNY MCGEE<br>ADDRESS REDACTED |
| DANNY MERRIMAN<br>ADDRESS REDACTED | DANNY MEZA<br>ADDRESS REDACTED | DANNY MILLER<br>ADDRESS REDACTED |
| DANNY MORA<br>ADDRESS REDACTED | DANNY MORGAN<br>ADDRESS REDACTED | DANNY MORRISON<br>ADDRESS REDACTED |
| DANNY NIPP<br>ADDRESS REDACTED | DANNY NIXON<br>ADDRESS REDACTED | DANNY POSTELL<br>ADDRESS REDACTED |
| DANNY RENTERIA<br>ADDRESS REDACTED | DANNY SAMPAIO<br>ADDRESS REDACTED | DANNY SANDOVAL<br>ADDRESS REDACTED |
| DANNY SMART<br>ADDRESS REDACTED | DANNY TAYLOR III<br>ADDRESS REDACTED | DANNY THISTLE<br>ADDRESS REDACTED |

DANNY VASQUEZ
ADDRESS REDACTED

DANNY VAZQUEZ
ADDRESS REDACTED

DANNY YANG
ADDRESS REDACTED

DANNYA ESCALANTE
ADDRESS REDACTED

DANNYE DYER
ADDRESS REDACTED

DANQUISHA SHORT
ADDRESS REDACTED

DANRAJ CHOON
ADDRESS REDACTED

DANTAVIOUS JENKINS
ADDRESS REDACTED

DANTE BURNS
ADDRESS REDACTED

DANTE' DEFRANCESCO
ADDRESS REDACTED

DANTE DOMINGO JR.
ADDRESS REDACTED

DANTE GALINDO
ADDRESS REDACTED

DANTE GIST
ADDRESS REDACTED

DANTE JACKSON
ADDRESS REDACTED

DANTE LEWIS
ADDRESS REDACTED

DANTE MASON
ADDRESS REDACTED

DANTE RICCIARDI
ADDRESS REDACTED

DANTE WRIGHT
ADDRESS REDACTED

DANTESHA ATKINSON
ADDRESS REDACTED

D'ANTHONY MITCHELL
ADDRESS REDACTED

DANTONIO HART
ADDRESS REDACTED

DANTRAIL GABRIEL
ADDRESS REDACTED

DANTRELL HOLMES
ADDRESS REDACTED

DANTRELLE JACKSON
ADDRESS REDACTED

DANYALLE HINES
ADDRESS REDACTED

DANYEL CAPERS
ADDRESS REDACTED

DANYEL HURT
ADDRESS REDACTED

DANYEL SOSA
ADDRESS REDACTED

DANYEL SOSA
ADDRESS REDACTED

DANYELE GILLETTE
ADDRESS REDACTED

DANYELL MCFADDEN
ADDRESS REDACTED

DANYELL RICKS
ADDRESS REDACTED

DANYELL THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DANYELLE BORDEN<br>ADDRESS REDACTED | DANYELLE DINO<br>ADDRESS REDACTED | DANYELLE GRUND<br>ADDRESS REDACTED |
| DANYELLE JOHNSON<br>ADDRESS REDACTED | DANYELLE MARTINEZ<br>ADDRESS REDACTED | DANYETTE SPROLES<br>ADDRESS REDACTED |
| DAOUD FODEIBOU<br>ADDRESS REDACTED | DAPHANE GUILFORD<br>ADDRESS REDACTED | DAPHANEY RAY<br>ADDRESS REDACTED |
| DAPHANIE SMITH<br>ADDRESS REDACTED | DAPHNE ANDERSON<br>ADDRESS REDACTED | DAPHNE BOYD<br>ADDRESS REDACTED |
| DAPHNE CENTER<br>ADDRESS REDACTED | DAPHNE DESHOTEL<br>ADDRESS REDACTED | DAPHNE EVIDENTE<br>ADDRESS REDACTED |
| DAPHNE FAULKNER<br>ADDRESS REDACTED | DAPHNE FORD<br>ADDRESS REDACTED | DAPHNE GAMBA<br>ADDRESS REDACTED |
| DAPHNE GREEN<br>ADDRESS REDACTED | DAPHNE HILL<br>ADDRESS REDACTED | DAPHNE IRVIN<br>ADDRESS REDACTED |
| DAPHNE JAZMIN AH-SIU<br>ADDRESS REDACTED | DAPHNE JOHNSON<br>ADDRESS REDACTED | DAPHNE JOHNSON<br>ADDRESS REDACTED |
| DAPHNE KENNEDY<br>ADDRESS REDACTED | DAPHNE RASHID<br>ADDRESS REDACTED | DAPHNE ROBINSON<br>ADDRESS REDACTED |
| DAPHNE ROLLINS<br>ADDRESS REDACTED | DAPHNE SCOTT<br>ADDRESS REDACTED | DAPHNE SHAW<br>ADDRESS REDACTED |
| DAPHNE WASHINGTON<br>ADDRESS REDACTED | DAPHNEY BROOKS<br>ADDRESS REDACTED | DAPHNEY JEAN-LOUIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DAPHNIE RIOJAS
ADDRESS REDACTED

DAPHNIE SUNIGA
ADDRESS REDACTED

DAQUAN BRADSHAW
ADDRESS REDACTED

DAQUAN CLEMENTS
ADDRESS REDACTED

DAQUANA VALENTINE
ADDRESS REDACTED

DAQUANDA MAGBY
ADDRESS REDACTED

DAQUANDRA SIMMONS
ADDRESS REDACTED

DAQUELIA ATKINSON
ADDRESS REDACTED

DAQUOIYA HARRINGTON
ADDRESS REDACTED

DAQWAN TOUSSAINT
ADDRESS REDACTED

DAQWOISHA COLEMAN
ADDRESS REDACTED

DARA ARCHIE
ADDRESS REDACTED

DARA KELLER
ADDRESS REDACTED

DARA SHOCKLEY
ADDRESS REDACTED

DARAH MENDOZA
ADDRESS REDACTED

DARALYNN JONES
ADDRESS REDACTED

DARAN MITCHELL
ADDRESS REDACTED

DARBY OCCEAS
ADDRESS REDACTED

DARCEL THOMPSON
ADDRESS REDACTED

DARCELA JENKINS
ADDRESS REDACTED

DARCELLE JONES
ADDRESS REDACTED

DARCEY HOLLEY
ADDRESS REDACTED

DARCHELL DRAKE
ADDRESS REDACTED

DARCI HIGGINS
ADDRESS REDACTED

DARCI HOWELL
ADDRESS REDACTED

DARCIA DEBROE
ADDRESS REDACTED

DARCIA WHITE
ADDRESS REDACTED

DARCIE ANDERSON
ADDRESS REDACTED

DARCIE SWEARENGIN
ADDRESS REDACTED

DARCY JENKINS
ADDRESS REDACTED

DARCY MENDOZA
ADDRESS REDACTED

D'ARCY SMITH
ADDRESS REDACTED

DARCY WILLIS
ADDRESS REDACTED

DARDRAYTUS VAUGHN
ADDRESS REDACTED

DAREE WALKER
ADDRESS REDACTED

DAREINE PEREZ
ADDRESS REDACTED

DAREL ABUCAY
ADDRESS REDACTED

DARELL DAVIS
ADDRESS REDACTED

DARELL PORTIS
ADDRESS REDACTED

DARELL SIMMONS
ADDRESS REDACTED

DARELL SPARKS
ADDRESS REDACTED

DARELL SUMNER
ADDRESS REDACTED

DAREN ARAGON
ADDRESS REDACTED

DAREN BATCHELDER
ADDRESS REDACTED

DAREN LOMBOY
ADDRESS REDACTED

DAREN SHANNON
ADDRESS REDACTED

DARI BREAUX
ADDRESS REDACTED

DARI MALONE
ADDRESS REDACTED

DARIA THOMAS
ADDRESS REDACTED

DARIAN BLACKMON
ADDRESS REDACTED

DARIAN BOSTWICK
ADDRESS REDACTED

DARIAN BOWMAN
ADDRESS REDACTED

DARIAN CAMERON
ADDRESS REDACTED

DARIAN CEPEDA
ADDRESS REDACTED

DARIAN GOSS
ADDRESS REDACTED

DARIAN GUEIN
ADDRESS REDACTED

DARIAN JOHNSON
ADDRESS REDACTED

DARIAN KAY
ADDRESS REDACTED

DARIAN MCKENZIE
ADDRESS REDACTED

DARIAN NUTALL-WALLS
ADDRESS REDACTED

DARIAN WALTON
ADDRESS REDACTED

DARIAN WILLIAMS
ADDRESS REDACTED

DARIANIA BRIDGES
ADDRESS REDACTED

DARIANNA THOMAS
ADDRESS REDACTED

DARIC MURRAY
ADDRESS REDACTED

DARICK CONLEY
ADDRESS REDACTED

DARIEN COUNCIL
ADDRESS REDACTED

DARIEN GODBOLT
ADDRESS REDACTED

DARIEN ORDONEZ-SMITH
ADDRESS REDACTED

DARIEN PRALL
ADDRESS REDACTED

DARIEN WILKINS
ADDRESS REDACTED

DARILYN CLARK
ADDRESS REDACTED

DARIN BOX
ADDRESS REDACTED

DARIN CROUSE
ADDRESS REDACTED

DARIN DVORAK
ADDRESS REDACTED

DARIN POUSETTE
ADDRESS REDACTED

DARIN STRANSKY
ADDRESS REDACTED

DARIN VOAKE
ADDRESS REDACTED

DARINA BROWN-WOODLEY
ADDRESS REDACTED

DARIO CAMACHO
ADDRESS REDACTED

DARIO CRUZ
ADDRESS REDACTED

DARIO GRAVES
ADDRESS REDACTED

DARIO GUEVARA
ADDRESS REDACTED

DARIO RAMOS
ADDRESS REDACTED

DARIO SALGADO
ADDRESS REDACTED

DARION EDWARDS
ADDRESS REDACTED

DARION ROBINSON
ADDRESS REDACTED

DARION THOMPSON
ADDRESS REDACTED

DARIOUS WILLIAMS
ADDRESS REDACTED

DARIS FUENTES
ADDRESS REDACTED

DARIUS BROWN
ADDRESS REDACTED

DARIUS COX
ADDRESS REDACTED

DARIUS DOWNER
ADDRESS REDACTED

DARIUS DRAIN
ADDRESS REDACTED

DARIUS GALLOWAY
ADDRESS REDACTED

DARIUS HARRIS
ADDRESS REDACTED

DARIUS LEE
ADDRESS REDACTED

DARIUS MADISON
ADDRESS REDACTED

DARIUS POWERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DARIUS REDD<br>ADDRESS REDACTED | DARIUS RENDER<br>ADDRESS REDACTED | DARIUS ROBINSON<br>ADDRESS REDACTED |
| DARIUS SHIELDS<br>ADDRESS REDACTED | DARIUS SMALLS<br>ADDRESS REDACTED | DARIUS THORNTON<br>ADDRESS REDACTED |
| DARIUS THURMAN<br>ADDRESS REDACTED | DARIUS TURNER<br>ADDRESS REDACTED | DARIUS WALKER<br>ADDRESS REDACTED |
| DARIUS WILLIAMS<br>ADDRESS REDACTED | DARLA FLIPPEN<br>ADDRESS REDACTED | DARLA FUDGE<br>ADDRESS REDACTED |
| DARLA FUNDERBURK<br>ADDRESS REDACTED | DARLA GUILLORY<br>ADDRESS REDACTED | DARLA GUILLORY<br>ADDRESS REDACTED |
| DARLA HAMILTON<br>ADDRESS REDACTED | DARLA HART<br>ADDRESS REDACTED | DARLA HERNDON<br>ADDRESS REDACTED |
| DARLA JOHNSON<br>ADDRESS REDACTED | DARLA SCHLICHTING<br>ADDRESS REDACTED | DARLA SMITHEY<br>ADDRESS REDACTED |
| DARLA WHITE<br>ADDRESS REDACTED | DARLEEN SEBATTA<br>ADDRESS REDACTED | DARLENE AMOS<br>ADDRESS REDACTED |
| DARLENE AUGUSTUS<br>ADDRESS REDACTED | DARLENE BANKS<br>ADDRESS REDACTED | DARLENE BATCHELOR<br>ADDRESS REDACTED |
| DARLENE BATISTA<br>ADDRESS REDACTED | DARLENE BLANCO<br>ADDRESS REDACTED | DARLENE BURNETT<br>ADDRESS REDACTED |
| DARLENE BURNS<br>ADDRESS REDACTED | DARLENE DINH<br>ADDRESS REDACTED | DARLENE DOWE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DARLENE ECHOLS<br>ADDRESS REDACTED | DARLENE FLORES<br>ADDRESS REDACTED | DARLENE GARCIA<br>ADDRESS REDACTED |
| DARLENE GRAYSON<br>ADDRESS REDACTED | DARLENE HARRIS<br>ADDRESS REDACTED | DARLENE HARRIS<br>ADDRESS REDACTED |
| DARLENE HART<br>ADDRESS REDACTED | DARLENE JOHNSON<br>ADDRESS REDACTED | DARLENE LIVINGSTON<br>ADDRESS REDACTED |
| DARLENE LOPEZ<br>ADDRESS REDACTED | DARLENE MADURA<br>ADDRESS REDACTED | DARLENE MALDONADO<br>ADDRESS REDACTED |
| DARLENE MARTINEZ<br>ADDRESS REDACTED | DARLENE MILK<br>ADDRESS REDACTED | DARLENE MINARD-MCINTOSH<br>ADDRESS REDACTED |
| DARLENE MOORE<br>ADDRESS REDACTED | DARLENE MURRAY SCOTT<br>ADDRESS REDACTED | DARLENE NOBLES<br>ADDRESS REDACTED |
| DARLENE PADILLA<br>ADDRESS REDACTED | DARLENE PALMER<br>ADDRESS REDACTED | DARLENE PATRICIO GARCIA<br>ADDRESS REDACTED |
| DARLENE PETERSON<br>ADDRESS REDACTED | DARLENE RAINEY<br>ADDRESS REDACTED | DARLENE RIVAS<br>ADDRESS REDACTED |
| DARLENE RODRIGUEZ<br>ADDRESS REDACTED | DARLENE ROMERO<br>ADDRESS REDACTED | DARLENE SIERRA<br>ADDRESS REDACTED |
| DARLENE SNEAD<br>ADDRESS REDACTED | DARLENE STEPHENS<br>ADDRESS REDACTED | DARLENE TUCKER<br>ADDRESS REDACTED |
| DARLENE WHITE-HOLIDAY<br>ADDRESS REDACTED | DARLENE WILKERSON<br>ADDRESS REDACTED | DARLENE WILLIAMSON<br>ADDRESS REDACTED |

DARLENE WILSON
ADDRESS REDACTED

DARLENE WINBURN
ADDRESS REDACTED

DARLENE YOUNG
ADDRESS REDACTED

DARLIN BLAISE
ADDRESS REDACTED

DARLIN GUZMAN
ADDRESS REDACTED

DARLINE CARDENAS
ADDRESS REDACTED

DARLINE DARIUS
ADDRESS REDACTED

DARLINE HINOJOSA
ADDRESS REDACTED

DARLINE JOSEPH
ADDRESS REDACTED

DARLINE JOSEPH
ADDRESS REDACTED

DARLING CORDOVA
ADDRESS REDACTED

DARLINGTON UNAMKA
ADDRESS REDACTED

DARLONDE PIERRE LOUIS
ADDRESS REDACTED

DARLY DELEON
ADDRESS REDACTED

DARLYN HERNANDEZ AYALA
ADDRESS REDACTED

DARLYN PENADO
ADDRESS REDACTED

DARLYNIA COOPER
ADDRESS REDACTED

DARLYNN LUTHER
ADDRESS REDACTED

DARMETRA DALTON
ADDRESS REDACTED

DARMETRA DALTON
ADDRESS REDACTED

DARMICKA JEMISON
ADDRESS REDACTED

DARMIE FLOWERS JR.
ADDRESS REDACTED

DARMIN NAVARRETE
ADDRESS REDACTED

DARNAYL HOFFMAN
ADDRESS REDACTED

DARNEICE NEAL
ADDRESS REDACTED

DARNEISHA CURRY
ADDRESS REDACTED

DARNEL WRIGHT
ADDRESS REDACTED

DARNELL ADAM
ADDRESS REDACTED

DARNELL AIKEN
ADDRESS REDACTED

DARNELL ALEXANDER
ADDRESS REDACTED

DARNELL BATES
ADDRESS REDACTED

DARNELL BISQUERA
ADDRESS REDACTED

DARNELL BURNETT
ADDRESS REDACTED

DARNELL BURROUGHS
ADDRESS REDACTED

DARNELL CARLISLE
ADDRESS REDACTED

DARNELL DICKERSON
ADDRESS REDACTED

DARNELL GARRETT
ADDRESS REDACTED

DARNELL GIBSON
ADDRESS REDACTED

DARNELL GRAZETTE
ADDRESS REDACTED

DARNELL JEFFERSON
ADDRESS REDACTED

DARNELL LEE
ADDRESS REDACTED

DARNELL PATTON
ADDRESS REDACTED

DARNELL PIERRE
ADDRESS REDACTED

DARNELL SIMMS
ADDRESS REDACTED

DARNELL WALKER
ADDRESS REDACTED

DARNELL WASHINGTON
ADDRESS REDACTED

DARNELL WILCOX
ADDRESS REDACTED

DARNELL WRIGHT
ADDRESS REDACTED

DARNESHIA TOLEFREE
ADDRESS REDACTED

DARNETHA MOORE
ADDRESS REDACTED

DARNETTA HERMAN
ADDRESS REDACTED

DARNETTA PERRY
ADDRESS REDACTED

DARNICE WALLS
ADDRESS REDACTED

DARNIECESHA JOHNSON
ADDRESS REDACTED

DARNISHA BROWN
ADDRESS REDACTED

DARNISHA LOVETT
ADDRESS REDACTED

DARNISHA STROMAN
ADDRESS REDACTED

DARNYELL KINARD
ADDRESS REDACTED

DARON ALLEN
ADDRESS REDACTED

DARON GILBERT
ADDRESS REDACTED

DARON JONES
ADDRESS REDACTED

DARRAH DONAHUE
ADDRESS REDACTED

DARRAH WHITE
ADDRESS REDACTED

DARRAIN DAVIS
ADDRESS REDACTED

DARRE NELSON
ADDRESS REDACTED

DARREA BURNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARREL CHRISTENSEN
ADDRESS REDACTED

DARREL KESSLER
ADDRESS REDACTED

DARREL MORSON
ADDRESS REDACTED

DARREL WILLIAMS
ADDRESS REDACTED

DARRELL BRADEN
ADDRESS REDACTED

DARRELL CALHOUN
ADDRESS REDACTED

DARRELL COLLIER
ADDRESS REDACTED

DARRELL DUBOSE
ADDRESS REDACTED

DARRELL EILAND
ADDRESS REDACTED

DARRELL FELDER
ADDRESS REDACTED

DARRELL GARRETT II
ADDRESS REDACTED

DARRELL HOLZ
ADDRESS REDACTED

DARRELL JETT
ADDRESS REDACTED

DARRELL JOHNSON
ADDRESS REDACTED

DARRELL JOLLIFF
ADDRESS REDACTED

DARRELL LATHAM
ADDRESS REDACTED

DARRELL LOGAN
ADDRESS REDACTED

DARRELL MILLER
ADDRESS REDACTED

DARRELL MILLS
ADDRESS REDACTED

DARRELL MOORE
ADDRESS REDACTED

DARRELL PIERCE
ADDRESS REDACTED

DARRELL REID
ADDRESS REDACTED

DARRELL ROMERO
ADDRESS REDACTED

DARRELL SHUBBIE
ADDRESS REDACTED

DARRELL SMITH JR.
ADDRESS REDACTED

DARRELL TALADA
ADDRESS REDACTED

DARRELL THOMAS
ADDRESS REDACTED

DAR'RELL THOMAS
ADDRESS REDACTED

DARRELL TOHANNIE
ADDRESS REDACTED

DARRELL TRAILOR
ADDRESS REDACTED

DARRELL TYRONE
ADDRESS REDACTED

DARRELL WALKER
ADDRESS REDACTED

DARRELL WALKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARRELL WITHERS
ADDRESS REDACTED

DARREN BOESCH
ADDRESS REDACTED

DARREN BROWN
ADDRESS REDACTED

DARREN D'AGOSTINO
ADDRESS REDACTED

DARREN GALLOWAY
ADDRESS REDACTED

DARREN GEPHART
ADDRESS REDACTED

DARREN GIBBS
ADDRESS REDACTED

DARREN JACKSON
ADDRESS REDACTED

DARREN LANEY
ADDRESS REDACTED

DARREN PRICE
ADDRESS REDACTED

DARREN RAMSAY
ADDRESS REDACTED

DARREN ROGERS
ADDRESS REDACTED

DARREN SANDERS
ADDRESS REDACTED

DARREN STONE
ADDRESS REDACTED

DARREN TOWNSEND
ADDRESS REDACTED

DARREN TSOSIE
ADDRESS REDACTED

DARREN WARREN
ADDRESS REDACTED

DARREN WATSON
ADDRESS REDACTED

DARREN WHITE
ADDRESS REDACTED

DARREN WILLETT
ADDRESS REDACTED

DARREN WILLETT
ADDRESS REDACTED

DARREN WILLIAMS
ADDRESS REDACTED

DARREN WILLIAMS
ADDRESS REDACTED

DARREN WRIGHT
ADDRESS REDACTED

DARRENIQUE TURNER
ADDRESS REDACTED

DARREON TUBBS
ADDRESS REDACTED

DARRESHA HARRIS
ADDRESS REDACTED

DARRIA NOBLES
ADDRESS REDACTED

DARRIAN PACK
ADDRESS REDACTED

DARRIAN TURNER
ADDRESS REDACTED

DARRICK BERRY
ADDRESS REDACTED

DARRICK STOVALL
ADDRESS REDACTED

DARRICK TANKSLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARRIEN DUNLAP
ADDRESS REDACTED

DARRIEN PARKER
ADDRESS REDACTED

DARRIN BLACKWELL
ADDRESS REDACTED

DARRIN DONATY
ADDRESS REDACTED

DARRIN GEORGE
ADDRESS REDACTED

DARRIN MCGREGOR
ADDRESS REDACTED

DARRIN ROBERTS
ADDRESS REDACTED

DARRIN SMITH
ADDRESS REDACTED

DARRIS BROOKS
ADDRESS REDACTED

DARRIUS BOATWRIGHT
ADDRESS REDACTED

DARRIUS COPPAGE
ADDRESS REDACTED

DARRIUS GREEN
ADDRESS REDACTED

DARRIUS HUGHLEY
ADDRESS REDACTED

DARRIUS JACOBS
ADDRESS REDACTED

DARRIUS MCGOWAN
ADDRESS REDACTED

DARRIUS MCINTYRE
ADDRESS REDACTED

DARRIUS MURRAY
ADDRESS REDACTED

DARRIUS WHITTING
ADDRESS REDACTED

DARRY FORD
ADDRESS REDACTED

DARRYL ANDERSON
ADDRESS REDACTED

DARRYL BILLS
ADDRESS REDACTED

DARRYL BRYANT
ADDRESS REDACTED

DARRYL GIESMAN
ADDRESS REDACTED

DARRYL HARWELL
ADDRESS REDACTED

DARRYL HOOPER
ADDRESS REDACTED

DARRYL JACKSON
ADDRESS REDACTED

DARRYL JAMES
ADDRESS REDACTED

DARRYL JONES
ADDRESS REDACTED

DARRYL JONES
ADDRESS REDACTED

DARRYL LAJOLA
ADDRESS REDACTED

DARRYL LOVETT
ADDRESS REDACTED

DARRYL MCMAHON
ADDRESS REDACTED

DARRYL MITCHELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARRYL PRESSLEY
ADDRESS REDACTED

DARRYL ROCK
ADDRESS REDACTED

DARRYL WEAVER
ADDRESS REDACTED

DARRYL WERNKE
ADDRESS REDACTED

DARRYL WHITAKER
ADDRESS REDACTED

DARRYL WHITFIELD
ADDRESS REDACTED

DARRYL WILLIAMS
ADDRESS REDACTED

DARRYL WOODS
ADDRESS REDACTED

DARRYLE NOWELL
ADDRESS REDACTED

DARRYLENA MERRITTE
ADDRESS REDACTED

DARRYN SPEARMAN
ADDRESS REDACTED

DARSHANELL EDWARDS
ADDRESS REDACTED

DARSHAWN ROMINE
ADDRESS REDACTED

DARSHAY BROWN
ADDRESS REDACTED

DARTEL BURRELL
ADDRESS REDACTED

DARTEL BURRELL
ADDRESS REDACTED

DARVARIS ROBINSON
ADDRESS REDACTED

DARVIN NUNEZ
ADDRESS REDACTED

DARWIN CRUZ
ADDRESS REDACTED

DARWIN HERNANDEZ
ADDRESS REDACTED

DARWIN METTERS
ADDRESS REDACTED

DARWIN MONTALVO PAGAN
ADDRESS REDACTED

DARWIN REECE
ADDRESS REDACTED

DARYEN MOLINA
ADDRESS REDACTED

DARYL BONDS
ADDRESS REDACTED

DARYL BROWN
ADDRESS REDACTED

DARYL CARMAN LAKE
ADDRESS REDACTED

DARYL CLEMENTS
ADDRESS REDACTED

DARYL CLINE
ADDRESS REDACTED

DARYL DODGE
ADDRESS REDACTED

DARYL FEAGIAI
ADDRESS REDACTED

DARYL HARRY
ADDRESS REDACTED

DARYL HARTMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DARYL HAZELTON
ADDRESS REDACTED

DARYL HOPPER
ADDRESS REDACTED

DARYL JACKSON
ADDRESS REDACTED

DARYL KIMBLE
ADDRESS REDACTED

DARYL MACKEY
ADDRESS REDACTED

DARYL MACKIEWICZ
ADDRESS REDACTED

DARYL PARSONS
ADDRESS REDACTED

DARYL SCOTT
ADDRESS REDACTED

DARYL SMITH
ADDRESS REDACTED

DARYL SMITH
ADDRESS REDACTED

DARYL SMITH
ADDRESS REDACTED

DARYL STICKNEY
ADDRESS REDACTED

DARYL TURNER
ADDRESS REDACTED

DARYL VEST
ADDRESS REDACTED

DARYLANN DURAN
ADDRESS REDACTED

DARYLL MARSHMAN
ADDRESS REDACTED

DARYLNEKA BARTLEY
ADDRESS REDACTED

DASCHELL HOOTEN
ADDRESS REDACTED

DASEY RANGEL
ADDRESS REDACTED

DASHAE COOPER
ADDRESS REDACTED

DASHAIE WILLIAMS-STRIDER
ADDRESS REDACTED

DASHALIA BURKS
ADDRESS REDACTED

DASHANNA COOKE
ADDRESS REDACTED

DASHA-RAQUEL VALERIO
ADDRESS REDACTED

DASHAUN BLOUNT
ADDRESS REDACTED

DASHAUN HARRIS
ADDRESS REDACTED

DASHAUN WILLIAMS
ADDRESS REDACTED

DASHAWN GRANDERSON
ADDRESS REDACTED

DASHAWN MASSEY
ADDRESS REDACTED

DASHAWN WILLIAMS
ADDRESS REDACTED

DASHAWN WINCHESTER
ADDRESS REDACTED

DASHAWNA CANADY
ADDRESS REDACTED

DASHAWNNA LESKO
ADDRESS REDACTED

| | | |
|---|---|---|
| DASHAWNTA PARKER<br>ADDRESS REDACTED | DASHAY BURNETT<br>ADDRESS REDACTED | DASHAYE CANTY<br>ADDRESS REDACTED |
| DASHEEM SIMMONS<br>ADDRESS REDACTED | DASHELLE PARKS<br>ADDRESS REDACTED | DA'SHEONNA TUCKER<br>ADDRESS REDACTED |
| DASHIA WHITE<br>ADDRESS REDACTED | DASHIKA CLAYTON<br>ADDRESS REDACTED | DASHINA REDD<br>ADDRESS REDACTED |
| DASHIRA SOLOMON<br>ADDRESS REDACTED | DASHONDA SMITH<br>ADDRESS REDACTED | DASHONIQUA JONES<br>ADDRESS REDACTED |
| DASHONTE RANDLE<br>ADDRESS REDACTED | DASIA CLEMONS<br>ADDRESS REDACTED | DASIRE GOMEZ<br>ADDRESS REDACTED |
| DASMOND JOHNSON<br>ADDRESS REDACTED | DASS RAJU KUMAR<br>ADDRESS REDACTED | DATARI WILLIAMS<br>ADDRESS REDACTED |
| DATRA BROWN<br>ADDRESS REDACTED | D'ATRA SMITH<br>ADDRESS REDACTED | D'ATRA SYKES<br>ADDRESS REDACTED |
| DATRIC JOHNSON<br>ADDRESS REDACTED | DATSIMA LOPEZ<br>ADDRESS REDACTED | DAUNITA LEACH<br>ADDRESS REDACTED |
| DAUNTAE DOUGLAS<br>ADDRESS REDACTED | DAUNTE SANDERS<br>ADDRESS REDACTED | DAVA GILBERT<br>ADDRESS REDACTED |
| DAVALAWN WHITESIDE<br>ADDRESS REDACTED | DAVARIUS CURRY<br>ADDRESS REDACTED | DAVARRON HOLMES<br>ADDRESS REDACTED |
| DAVAYAH JACOBS<br>ADDRESS REDACTED | DAVE GARCIA<br>ADDRESS REDACTED | DAVE HALL JR.<br>ADDRESS REDACTED |

DAVE RENFRO
ADDRESS REDACTED

DAVE RODRIGUEZ
ADDRESS REDACTED

DAVEE ELKISS
ADDRESS REDACTED

DAVEENA MEDIOS
ADDRESS REDACTED

DAVELL CARMAN
ADDRESS REDACTED

DAVELYNN ARAGON
ADDRESS REDACTED

DAVEN WILLIAMS
ADDRESS REDACTED

DAVENE SCHRINER
ADDRESS REDACTED

DAVEON BAKER
ADDRESS REDACTED

DAVESHAWN CRAYTON
ADDRESS REDACTED

DAVETA CORBIN
ADDRESS REDACTED

DAVETT HOPTOWIT
ADDRESS REDACTED

DAVETTE BRYANT
ADDRESS REDACTED

DAVEY KNECHT
ADDRESS REDACTED

DAVIAN PETERSON
ADDRESS REDACTED

DAVIANEZ MELENDEZ
ADDRESS REDACTED

DAVIANNA BRAND
ADDRESS REDACTED

DAVID ADAMS
ADDRESS REDACTED

DAVID ADKINS
ADDRESS REDACTED

DAVID ADKINS
ADDRESS REDACTED

DAVID AGUIRRES
ADDRESS REDACTED

DAVID AHRENS
ADDRESS REDACTED

DAVID ALEJO
ADDRESS REDACTED

DAVID ALEXANDER
ADDRESS REDACTED

DAVID ALVARADO
ADDRESS REDACTED

DAVID ALVAREZ
ADDRESS REDACTED

DAVID AMARO
ADDRESS REDACTED

DAVID AMES
ADDRESS REDACTED

DAVID ANDERSON
ADDRESS REDACTED

DAVID ANDERSON
ADDRESS REDACTED

DAVID ANDERSON
ADDRESS REDACTED

DAVID ANDREWS
ADDRESS REDACTED

DAVID ANGE
ADDRESS REDACTED

| | | |
|---|---|---|
| DAVID ANGULO<br>ADDRESS REDACTED | DAVID ANTONIO<br>ADDRESS REDACTED | DAVID APONTE<br>ADDRESS REDACTED |
| DAVID ARMSTRONG<br>ADDRESS REDACTED | DAVID ARRIAGA<br>ADDRESS REDACTED | DAVID AYALA<br>ADDRESS REDACTED |
| DAVID BANKS<br>ADDRESS REDACTED | DAVID BARKER<br>ADDRESS REDACTED | DAVID BARR<br>ADDRESS REDACTED |
| DAVID BAUER<br>ADDRESS REDACTED | DAVID BAUZA<br>ADDRESS REDACTED | DAVID BAXTER II<br>ADDRESS REDACTED |
| DAVID BEHLER<br>ADDRESS REDACTED | DAVID BELMONT<br>ADDRESS REDACTED | DAVID BILLS<br>ADDRESS REDACTED |
| DAVID BLANK<br>ADDRESS REDACTED | DAVID BOGGS<br>ADDRESS REDACTED | DAVID BOHANNON<br>ADDRESS REDACTED |
| DAVID BOLER<br>ADDRESS REDACTED | DAVID BORDERS<br>ADDRESS REDACTED | DAVID BOWMAN<br>ADDRESS REDACTED |
| DAVID BOYKIN<br>ADDRESS REDACTED | DAVID BRADLEY<br>ADDRESS REDACTED | DAVID BRAXTON<br>ADDRESS REDACTED |
| DAVID BRIDGES<br>ADDRESS REDACTED | DAVID BRONSON<br>ADDRESS REDACTED | DAVID BROOKS<br>ADDRESS REDACTED |
| DAVID BROWARNY<br>ADDRESS REDACTED | DAVID BROWN<br>ADDRESS REDACTED | DAVID BRYANT<br>ADDRESS REDACTED |
| DAVID BUCHENBERGER<br>ADDRESS REDACTED | DAVID BUI<br>ADDRESS REDACTED | DAVID BUIE<br>ADDRESS REDACTED |

DAVID BURTON JR
ADDRESS REDACTED

DAVID BUSCH
ADDRESS REDACTED

DAVID BUTTS
ADDRESS REDACTED

DAVID CALDERON
ADDRESS REDACTED

DAVID CALDERON
ADDRESS REDACTED

DAVID CAMPBELL
ADDRESS REDACTED

DAVID CANADA
ADDRESS REDACTED

DAVID CANE
ADDRESS REDACTED

DAVID CARRILLO
ADDRESS REDACTED

DAVID CASTLEBERRY
ADDRESS REDACTED

DAVID CAUSEY
ADDRESS REDACTED

DAVID CERDEN
ADDRESS REDACTED

DAVID CHARLESTON
ADDRESS REDACTED

DAVID CLACHER
ADDRESS REDACTED

DAVID CLARK
ADDRESS REDACTED

DAVID CLEMENTS
ADDRESS REDACTED

DAVID CLISBY
ADDRESS REDACTED

DAVID COLE
ADDRESS REDACTED

DAVID CONTRERAS
ADDRESS REDACTED

DAVID COOPER
ADDRESS REDACTED

DAVID CORDISCO
ADDRESS REDACTED

DAVID CORONA
ADDRESS REDACTED

DAVID COURTNEY
ADDRESS REDACTED

DAVID COURTNEY
ADDRESS REDACTED

DAVID COWLEY
ADDRESS REDACTED

DAVID COX
ADDRESS REDACTED

DAVID CRAWFORD
ADDRESS REDACTED

DAVID CRIDER
ADDRESS REDACTED

DAVID CRIDER
ADDRESS REDACTED

DAVID CROOM
ADDRESS REDACTED

DAVID CROSSE
ADDRESS REDACTED

DAVID CROSTON
ADDRESS REDACTED

DAVID CRUMMER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DAVID CRUZ III<br>ADDRESS REDACTED | DAVID CUSTER<br>ADDRESS REDACTED | DAVID DARLING<br>ADDRESS REDACTED |
| DAVID DAVIS<br>ADDRESS REDACTED | DAVID DAVIS<br>ADDRESS REDACTED | DAVID DAVIS<br>ADDRESS REDACTED |
| DAVID DAYTON<br>ADDRESS REDACTED | DAVID DE LA GARZA<br>ADDRESS REDACTED | DAVID DELGADO<br>ADDRESS REDACTED |
| DAVID DEPEW<br>ADDRESS REDACTED | DAVID DEZSI<br>ADDRESS REDACTED | DAVID DICKSON<br>ADDRESS REDACTED |
| DAVID DISALVO<br>ADDRESS REDACTED | DAVID DOKELSKY<br>ADDRESS REDACTED | DAVID DOLBOW<br>ADDRESS REDACTED |
| DAVID DOWNS<br>ADDRESS REDACTED | DAVID DULAK<br>ADDRESS REDACTED | DAVID DUNKIN<br>ADDRESS REDACTED |
| DAVID DURON<br>ADDRESS REDACTED | DAVID ECHEVERRIA<br>ADDRESS REDACTED | DAVID ELLIOT<br>ADDRESS REDACTED |
| DAVID ELLIOTT<br>ADDRESS REDACTED | DAVID ELLIS<br>ADDRESS REDACTED | DAVID ENGH<br>ADDRESS REDACTED |
| DAVID ESPINOSA<br>ADDRESS REDACTED | DAVID FERLA<br>ADDRESS REDACTED | DAVID FIELDS<br>ADDRESS REDACTED |
| DAVID FIGUEROA<br>ADDRESS REDACTED | DAVID FINCHER<br>ADDRESS REDACTED | DAVID FISCHER<br>ADDRESS REDACTED |
| DAVID FISHER<br>ADDRESS REDACTED | DAVID FLORES<br>ADDRESS REDACTED | DAVID FORSYTHE<br>ADDRESS REDACTED |

DAVID FREEMAN
ADDRESS REDACTED

DAVID GABRIEL
ADDRESS REDACTED

DAVID GARCIA
ADDRESS REDACTED

DAVID GARCIA
ADDRESS REDACTED

DAVID GARCIA
ADDRESS REDACTED

DAVID GARCIA
ADDRESS REDACTED

DAVID GATHINGS
ADDRESS REDACTED

DAVID GAYLE
ADDRESS REDACTED

DAVID GEHR
ADDRESS REDACTED

DAVID GIBBONS
ADDRESS REDACTED

DAVID GIBBS
ADDRESS REDACTED

DAVID GILSTRAP
ADDRESS REDACTED

DAVID GLADU
ADDRESS REDACTED

DAVID GOMEZ
ADDRESS REDACTED

DAVID GOMEZ-RAMOS
ADDRESS REDACTED

DAVID GONZALES JR.
ADDRESS REDACTED

DAVID GRAHAM
ADDRESS REDACTED

DAVID GRAY
ADDRESS REDACTED

DAVID GREEN
ADDRESS REDACTED

DAVID GREEN
ADDRESS REDACTED

DAVID GREEN
ADDRESS REDACTED

DAVID GREENING
ADDRESS REDACTED

DAVID GRIMES
ADDRESS REDACTED

DAVID GUEST
ADDRESS REDACTED

DAVID GUFFEY
ADDRESS REDACTED

DAVID GUIHER
ADDRESS REDACTED

DAVID HALL
ADDRESS REDACTED

DAVID HALL
ADDRESS REDACTED

DAVID HAMILTON
ADDRESS REDACTED

DAVID HANN
ADDRESS REDACTED

DAVID HARGER
ADDRESS REDACTED

DAVID HARKNESS
ADDRESS REDACTED

DAVID HARRELL
ADDRESS REDACTED

| | | |
|---|---|---|
| DAVID HARRIS<br>ADDRESS REDACTED | DAVID HARVEY<br>ADDRESS REDACTED | DAVID HASELTINE<br>ADDRESS REDACTED |
| DAVID HAYES<br>ADDRESS REDACTED | DAVID HAYZLIP<br>ADDRESS REDACTED | DAVID HEFNER<br>ADDRESS REDACTED |
| DAVID HENNON<br>ADDRESS REDACTED | DAVID HENRY<br>ADDRESS REDACTED | DAVID HERNANDEZ<br>ADDRESS REDACTED |
| DAVID HERNANDEZ<br>ADDRESS REDACTED | DAVID HERNANDEZ<br>ADDRESS REDACTED | DAVID HERRERA<br>ADDRESS REDACTED |
| DAVID HIDALGO<br>ADDRESS REDACTED | DAVID HINOJOSA LOPEZ<br>ADDRESS REDACTED | DAVID HOENECKE<br>ADDRESS REDACTED |
| DAVID HOLLCROFT<br>ADDRESS REDACTED | DAVID HOOT<br>ADDRESS REDACTED | DAVID HOWARD<br>ADDRESS REDACTED |
| DAVID HOWELL<br>ADDRESS REDACTED | DAVID HUDSON<br>ADDRESS REDACTED | DAVID HUERTA LOPEZ<br>ADDRESS REDACTED |
| DAVID HUTCHISON<br>ADDRESS REDACTED | DAVID IBARRA<br>ADDRESS REDACTED | DAVID IMAN<br>ADDRESS REDACTED |
| DAVID JAIMES<br>ADDRESS REDACTED | DAVID JEAN<br>ADDRESS REDACTED | DAVID JEAN-FRANCOIS<br>ADDRESS REDACTED |
| DAVID JENKINS<br>ADDRESS REDACTED | DAVID JIMENEZ<br>ADDRESS REDACTED | DAVID JOHNSON<br>ADDRESS REDACTED |
| DAVID JOHNSON<br>ADDRESS REDACTED | DAVID JOHNSON<br>ADDRESS REDACTED | DAVID JONES<br>ADDRESS REDACTED |

DAVID JONES
ADDRESS REDACTED

DAVID JONES
ADDRESS REDACTED

DAVID JORDAN
ADDRESS REDACTED

DAVID JOY
ADDRESS REDACTED

DAVID KAHALEWAI
ADDRESS REDACTED

DAVID KAHAULELIO
ADDRESS REDACTED

DAVID KALU
ADDRESS REDACTED

DAVID KECK
ADDRESS REDACTED

DAVID KENDRICK
ADDRESS REDACTED

DAVID KENNARD
ADDRESS REDACTED

DAVID KEY
ADDRESS REDACTED

DAVID KINSEY
ADDRESS REDACTED

DAVID KIRKLAND
ADDRESS REDACTED

DAVID KRAMER
ADDRESS REDACTED

DAVID LABRECQUE
ADDRESS REDACTED

DAVID LAMAR
ADDRESS REDACTED

DAVID LAMAR
ADDRESS REDACTED

DAVID LARA
ADDRESS REDACTED

DAVID LAWSON
ADDRESS REDACTED

DAVID LEAL
ADDRESS REDACTED

DAVID LENZ
ADDRESS REDACTED

DAVID LEON
ADDRESS REDACTED

DAVID LESIZZA
ADDRESS REDACTED

DAVID LEWANDOWSKI
ADDRESS REDACTED

DAVID LINCOLN
ADDRESS REDACTED

DAVID LINDNER
ADDRESS REDACTED

DAVID LISKA
ADDRESS REDACTED

DAVID LOPEZ
ADDRESS REDACTED

DAVID LOPEZ
ADDRESS REDACTED

DAVID LOPEZ-RIVERA
ADDRESS REDACTED

DAVID LUTZKER
ADDRESS REDACTED

DAVID LYNCH
ADDRESS REDACTED

DAVID MACKABEE
ADDRESS REDACTED

DAVID MACPHERSON
ADDRESS REDACTED

DAVID MANNY
ADDRESS REDACTED

DAVID MANUKYAN
ADDRESS REDACTED

DAVID MARTIN
ADDRESS REDACTED

DAVID MARTIN II
ADDRESS REDACTED

DAVID MARTIN JR
ADDRESS REDACTED

DAVID MARTINEZ
ADDRESS REDACTED

DAVID MARTINI
ADDRESS REDACTED

DAVID MATTLER
ADDRESS REDACTED

DAVID MAXWELL
ADDRESS REDACTED

DAVID MAYBERRY
ADDRESS REDACTED

DAVID MCCARTY
ADDRESS REDACTED

DAVID MCCLENDON
ADDRESS REDACTED

DAVID MCKINNEY
ADDRESS REDACTED

DAVID MCRAE
ADDRESS REDACTED

DAVID MCRUNELS
ADDRESS REDACTED

DAVID MEDRANO
ADDRESS REDACTED

DAVID MELENDEZ
ADDRESS REDACTED

DAVID MENDEZ
ADDRESS REDACTED

DAVID MENDOZA
ADDRESS REDACTED

DAVID MILLER
ADDRESS REDACTED

DAVID MILLER
ADDRESS REDACTED

DAVID MOLINARI
ADDRESS REDACTED

DAVID MONK
ADDRESS REDACTED

DAVID MOODY
ADDRESS REDACTED

DAVID MOORE
ADDRESS REDACTED

DAVID MOORE
ADDRESS REDACTED

DAVID MORGAN
ADDRESS REDACTED

DAVID MURRAY
ADDRESS REDACTED

DAVID MURRAY II
ADDRESS REDACTED

DAVID MYERS
ADDRESS REDACTED

DAVID NECHITAYLO
ADDRESS REDACTED

DAVID NELSON
ADDRESS REDACTED

DAVID NEWBERRY
ADDRESS REDACTED

DAVID NIETO GARCIA
ADDRESS REDACTED

DAVID OBED
ADDRESS REDACTED

DAVID OCAMPO
ADDRESS REDACTED

DAVID O'COIN
ADDRESS REDACTED

DAVID OKONKWO
ADDRESS REDACTED

DAVID O'NEIL
ADDRESS REDACTED

DAVID ONTIVEROS
ADDRESS REDACTED

DAVID OROZCO CARRILLO
ADDRESS REDACTED

DAVID ORTA
ADDRESS REDACTED

DAVID ORTIZ
ADDRESS REDACTED

DAVID OWENS
ADDRESS REDACTED

DAVID PACKARD
ADDRESS REDACTED

DAVID PADILLA
ADDRESS REDACTED

DAVID PALMER
ADDRESS REDACTED

DAVID PALUMBO
ADDRESS REDACTED

DAVID PAUL
ADDRESS REDACTED

DAVID PAYNE
ADDRESS REDACTED

DAVID PEARCE
ADDRESS REDACTED

DAVID PEARSON
ADDRESS REDACTED

DAVID PELPHREY
ADDRESS REDACTED

DAVID PEREZ
ADDRESS REDACTED

DAVID PHINISEE
ADDRESS REDACTED

DAVID PHOMMALY
ADDRESS REDACTED

DAVID PICKNEY
ADDRESS REDACTED

DAVID PIERE
ADDRESS REDACTED

DAVID PORTER
ADDRESS REDACTED

DAVID PORTER
ADDRESS REDACTED

DAVID POUND
ADDRESS REDACTED

DAVID POWELL
ADDRESS REDACTED

DAVID PRESAS
ADDRESS REDACTED

DAVID PRESTON
ADDRESS REDACTED

DAVID PUENTE
ADDRESS REDACTED

| | | |
|---|---|---|
| DAVID QUINTANILLA<br>ADDRESS REDACTED | DAVID RANDOLPH<br>ADDRESS REDACTED | DAVID RAY<br>ADDRESS REDACTED |
| DAVID REEVES<br>ADDRESS REDACTED | DAVID RESENDIZ<br>ADDRESS REDACTED | DAVID REYNER<br>ADDRESS REDACTED |
| DAVID RICHARDSON<br>ADDRESS REDACTED | DAVID RIDDER<br>ADDRESS REDACTED | DAVID RILEY<br>ADDRESS REDACTED |
| DAVID RIOS<br>ADDRESS REDACTED | DAVID RITCH<br>ADDRESS REDACTED | DAVID RIVERA<br>ADDRESS REDACTED |
| DAVID ROBERTS<br>ADDRESS REDACTED | DAVID ROBINSON<br>ADDRESS REDACTED | DAVID ROBINSON<br>ADDRESS REDACTED |
| DAVID RODRIGUEZ<br>ADDRESS REDACTED | DAVID RODRIGUEZ<br>ADDRESS REDACTED | DAVID RODRIGUEZ NARANJO<br>ADDRESS REDACTED |
| DAVID ROGERS<br>ADDRESS REDACTED | DAVID ROJAS<br>ADDRESS REDACTED | DAVID ROSS<br>ADDRESS REDACTED |
| DAVID ROTTET<br>ADDRESS REDACTED | DAVID RUIZ<br>ADDRESS REDACTED | DAVID RUSSELL<br>ADDRESS REDACTED |
| DAVID RYALS<br>ADDRESS REDACTED | DAVID SABORIA<br>ADDRESS REDACTED | DAVID SALA<br>ADDRESS REDACTED |
| DAVID SALINAS<br>ADDRESS REDACTED | DAVID SALTS<br>ADDRESS REDACTED | DAVID SAMMON<br>ADDRESS REDACTED |
| DAVID SANCHEZ<br>ADDRESS REDACTED | DAVID SANCHEZ<br>ADDRESS REDACTED | DAVID SANDERS<br>ADDRESS REDACTED |

DAVID SANTOS
ADDRESS REDACTED

DAVID SANTOYO
ADDRESS REDACTED

DAVID SARANTIS
ADDRESS REDACTED

DAVID SARAY
ADDRESS REDACTED

DAVID SARFF
ADDRESS REDACTED

DAVID SBLENDORIO
ADDRESS REDACTED

DAVID SCHMITT
ADDRESS REDACTED

DAVID SCHWINABART
ADDRESS REDACTED

DAVID SCRAFANO
ADDRESS REDACTED

DAVID SCRIPTER
ADDRESS REDACTED

DAVID SELEVCHUK
ADDRESS REDACTED

DAVID SHANNON
ADDRESS REDACTED

DAVID SHELLER
ADDRESS REDACTED

DAVID SHELTON JR.
ADDRESS REDACTED

DAVID SILVA
ADDRESS REDACTED

DAVID SILVA
ADDRESS REDACTED

DAVID SILVERIO
ADDRESS REDACTED

DAVID SIMMONS
ADDRESS REDACTED

DAVID SIRESS
ADDRESS REDACTED

DAVID SLUITER
ADDRESS REDACTED

DAVID SMALLEY
ADDRESS REDACTED

DAVID SMITH
ADDRESS REDACTED

DAVID SNYDER
ADDRESS REDACTED

DAVID SORIANO
ADDRESS REDACTED

DAVID SOTO
ADDRESS REDACTED

DAVID SOTO-MAYA
ADDRESS REDACTED

DAVID SOUNDARA
ADDRESS REDACTED

DAVID SOUNDARA
ADDRESS REDACTED

DAVID SOYOY
ADDRESS REDACTED

DAVID SPOCK
ADDRESS REDACTED

DAVID STAFFORD
ADDRESS REDACTED

DAVID STEVENS
ADDRESS REDACTED

DAVID STRUSZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DAVID STURDIVANT<br>ADDRESS REDACTED | DAVID SUCIU<br>ADDRESS REDACTED | DAVID SWANSON<br>ADDRESS REDACTED |
| DAVID SWANSON<br>ADDRESS REDACTED | DAVID SWANSON<br>ADDRESS REDACTED | DAVID TASSLER<br>ADDRESS REDACTED |
| DAVID TAYLOR<br>ADDRESS REDACTED | DAVID TEABOUT<br>ADDRESS REDACTED | DAVID TENA<br>ADDRESS REDACTED |
| DAVID THOMAS<br>ADDRESS REDACTED | DAVID THOMPSON<br>ADDRESS REDACTED | DAVID TILLMAN<br>ADDRESS REDACTED |
| DAVID TOLBERT<br>ADDRESS REDACTED | DAVID TRAN<br>ADDRESS REDACTED | DAVID UNTALAN<br>ADDRESS REDACTED |
| DAVID VALLEJO<br>ADDRESS REDACTED | DAVID VALLEJO<br>ADDRESS REDACTED | DAVID VANKLEEK<br>ADDRESS REDACTED |
| DAVID VAUGHN<br>ADDRESS REDACTED | DAVID VEGA<br>ADDRESS REDACTED | DAVID VELASCO<br>ADDRESS REDACTED |
| DAVID VESSAR<br>ADDRESS REDACTED | DAVID VIVANCO<br>ADDRESS REDACTED | DAVID WADE<br>ADDRESS REDACTED |
| DAVID WALKER<br>ADDRESS REDACTED | DAVID WALKER<br>ADDRESS REDACTED | DAVID WARDEN<br>ADDRESS REDACTED |
| DAVID WARRAN<br>ADDRESS REDACTED | DAVID WATKINS<br>ADDRESS REDACTED | DAVID WELBORN<br>ADDRESS REDACTED |
| DAVID WHITE<br>ADDRESS REDACTED | DAVID WHITFORD<br>ADDRESS REDACTED | DAVID WHITLOW<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| DAVID WIDICK<br>ADDRESS REDACTED | DAVID WILCHER<br>ADDRESS REDACTED | DAVID WILEY<br>ADDRESS REDACTED |
| DAVID WILLIAMS<br>ADDRESS REDACTED | DAVID WILLIAMS<br>ADDRESS REDACTED | DAVID WILLIG SR<br>ADDRESS REDACTED |
| DAVID WINTER<br>ADDRESS REDACTED | DAVID WINTERS<br>ADDRESS REDACTED | DAVID WORTHINGTON<br>ADDRESS REDACTED |
| DAVID YARISH<br>ADDRESS REDACTED | DAVID YARNELL<br>ADDRESS REDACTED | DAVID YEARWOOD<br>ADDRESS REDACTED |
| DAVID ZABALA<br>ADDRESS REDACTED | DAVID ZACHERY<br>ADDRESS REDACTED | DAVID ZAMORA<br>ADDRESS REDACTED |
| DAVID ZANNINI<br>ADDRESS REDACTED | DAVID ZAPATA<br>ADDRESS REDACTED | DAVID ZAVALA<br>ADDRESS REDACTED |
| DAVID ZENTENO<br>ADDRESS REDACTED | DAVID ZOOK<br>ADDRESS REDACTED | DAVIDA MORRIS<br>ADDRESS REDACTED |
| DAVID-MARC DE VANEY<br>ADDRESS REDACTED | DAVIDSON SAUL<br>ADDRESS REDACTED | DAVIERE CARROLL<br>ADDRESS REDACTED |
| DAVI-MARIE COFIELD<br>ADDRESS REDACTED | DAVIN FISCHER<br>ADDRESS REDACTED | DAVIN MONTGOMERY<br>ADDRESS REDACTED |
| DAVINA AVALOS<br>ADDRESS REDACTED | DAVINA BELTRAN<br>ADDRESS REDACTED | DAVINA JACKSON<br>ADDRESS REDACTED |
| DAVINA MURPHY<br>ADDRESS REDACTED | DAVINA PRUDE<br>ADDRESS REDACTED | DAVINA STREET<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DAVINA WOODRUFF<br>ADDRESS REDACTED | DAVINE DIAZ<br>ADDRESS REDACTED | DAVION BIDDLE<br>ADDRESS REDACTED |
| DAVION KEYS<br>ADDRESS REDACTED | DAVION WATKINS<br>ADDRESS REDACTED | DAVIS GUPTON<br>ADDRESS REDACTED |
| DAVIS JORDAN<br>ADDRESS REDACTED | DAVIS SCARBROUGH<br>ADDRESS REDACTED | DAVITA KNIGHT<br>ADDRESS REDACTED |
| DAVIUS CARR<br>ADDRESS REDACTED | DAVIYONTA BOOTH<br>ADDRESS REDACTED | DAVON CAMPBELL<br>ADDRESS REDACTED |
| DAVON DAY<br>ADDRESS REDACTED | DAVON FUTRELL<br>ADDRESS REDACTED | DAVON JOHNSON<br>ADDRESS REDACTED |
| DAVON LANDERS-GRADY<br>ADDRESS REDACTED | DAVON SPATES<br>ADDRESS REDACTED | DAVON WILEY<br>ADDRESS REDACTED |
| DAVON WILKINS<br>ADDRESS REDACTED | DAVONDA BROWN<br>ADDRESS REDACTED | DAVONDRIA JOHNSON<br>ADDRESS REDACTED |
| DAVONKA DIAZ<br>ADDRESS REDACTED | DAVONNA COLLINS<br>ADDRESS REDACTED | DAVONNA WHITMORE<br>ADDRESS REDACTED |
| DAVONTA WOODARD<br>ADDRESS REDACTED | DAVONTAI LEE<br>ADDRESS REDACTED | DAVONTE BELFIELD<br>ADDRESS REDACTED |
| DAVONTE YOUNG<br>ADDRESS REDACTED | DAVY UTH<br>ADDRESS REDACTED | DAWI ORABI<br>ADDRESS REDACTED |
| DAWIN ESTRELLA<br>ADDRESS REDACTED | DAWIT ROMHA<br>ADDRESS REDACTED | DAWN ALLENSWORTH<br>ADDRESS REDACTED |

DAWN BALAOING
ADDRESS REDACTED

DAWN BARR
ADDRESS REDACTED

DAWN BELL
ADDRESS REDACTED

DAWN BREAULT
ADDRESS REDACTED

DAWN BROSSARD
ADDRESS REDACTED

DAWN BROWN
ADDRESS REDACTED

DAWN BROWN
ADDRESS REDACTED

DAWN BUCHWALD
ADDRESS REDACTED

DAWN CAMASTO
ADDRESS REDACTED

DAWN CHAMBERLAIN
ADDRESS REDACTED

DAWN COWAN
ADDRESS REDACTED

DAWN CUPP
ADDRESS REDACTED

DAWN DEFORD
ADDRESS REDACTED

DAWN DESJARDINS
ADDRESS REDACTED

DAWN DIXON-BLAKES
ADDRESS REDACTED

DAWN DUPREE
ADDRESS REDACTED

DAWN ESCARSEGA
ADDRESS REDACTED

DAWN ESPINOZA
ADDRESS REDACTED

DAWN FARLOW
ADDRESS REDACTED

DAWN FARROW
ADDRESS REDACTED

DAWN FEDISON
ADDRESS REDACTED

DAWN GABBARD
ADDRESS REDACTED

DAWN GAMPONIA
ADDRESS REDACTED

DAWN GRAHAM
ADDRESS REDACTED

DAWN GUZMAN
ADDRESS REDACTED

DAWN HAGER
ADDRESS REDACTED

DAWN HAMILTON
ADDRESS REDACTED

DAWN HILL
ADDRESS REDACTED

DAWN HOLMSTROM
ADDRESS REDACTED

DAWN HUBBARD
ADDRESS REDACTED

DAWN HUNTSMAN
ADDRESS REDACTED

DAWN JACKSON
ADDRESS REDACTED

DAWN JOHNSON
ADDRESS REDACTED

DAWN JOSLYN
ADDRESS REDACTED

DAWN KARL
ADDRESS REDACTED

DAWN KELLER
ADDRESS REDACTED

DAWN KNOX
ADDRESS REDACTED

DAWN KONIG
ADDRESS REDACTED

DAWN KRISHER
ADDRESS REDACTED

DAWN LAEMMERMANN
ADDRESS REDACTED

DAWN LAGAS
ADDRESS REDACTED

DAWN LANTERI
ADDRESS REDACTED

DAWN LAWSON
ADDRESS REDACTED

DAWN LAWSON
ADDRESS REDACTED

DAWN LEMONS
ADDRESS REDACTED

DAWN LEWIS
ADDRESS REDACTED

DAWN LOCKARD
ADDRESS REDACTED

DAWN LOMAN
ADDRESS REDACTED

DAWN LYNCH
ADDRESS REDACTED

DAWN LYNESS
ADDRESS REDACTED

DAWN MARTIN
ADDRESS REDACTED

DAWN MAZZARELLA
ADDRESS REDACTED

DAWN MCDONALD
ADDRESS REDACTED

DAWN MOFFETT
ADDRESS REDACTED

DAWN MOONEY
ADDRESS REDACTED

DAWN MULKEY
ADDRESS REDACTED

DAWN MURPHY
ADDRESS REDACTED

DAWN NELSON
ADDRESS REDACTED

DAWN OVERHOLSER
ADDRESS REDACTED

DAWN PAIGE
ADDRESS REDACTED

DAWN PEKOC
ADDRESS REDACTED

DAWN PICKETT
ADDRESS REDACTED

DAWN RAIMONDA
ADDRESS REDACTED

DAWN REEDY
ADDRESS REDACTED

DAWN RIOS
ADDRESS REDACTED

DAWN SANFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DAWN SHERMAN
ADDRESS REDACTED

DAWN SIMMONS
ADDRESS REDACTED

DAWN SLUSHER
ADDRESS REDACTED

DAWN SNYDER
ADDRESS REDACTED

DAWN SPINNER
ADDRESS REDACTED

DAWN STEPHENSON
ADDRESS REDACTED

DAWN TAPLIN
ADDRESS REDACTED

DAWN THOMPSON
ADDRESS REDACTED

DAWN UBANDO
ADDRESS REDACTED

DAWN VIRGIN
ADDRESS REDACTED

DAWN WILLIAMS
ADDRESS REDACTED

DAWN WILLIAMSON
ADDRESS REDACTED

DAWN WOLONS
ADDRESS REDACTED

DAWN ZAPP
ADDRESS REDACTED

DAWNA SMITH
ADDRESS REDACTED

DAWNE BOBO
ADDRESS REDACTED

DAWNEISHA KIMBELL
ADDRESS REDACTED

DAWNEISHA SLOAN
ADDRESS REDACTED

DAWNELLE HARMANT
ADDRESS REDACTED

DAWNETTA BELL
ADDRESS REDACTED

DAWNETTE BARLOW
ADDRESS REDACTED

DAWUD VANDOREN
ADDRESS REDACTED

DAX GIBSON
ADDRESS REDACTED

DAYAMI MARTINEZ
ADDRESS REDACTED

DAYAMI OSORIO
ADDRESS REDACTED

DAYAN ALFONSO
ADDRESS REDACTED

DAYAN FLORES
ADDRESS REDACTED

DAYANA CINCO
ADDRESS REDACTED

DAYANA GALARZA CARRION
ADDRESS REDACTED

DAYANA HERNANDEZ
ADDRESS REDACTED

DAYANA MIOTA
ADDRESS REDACTED

DAYANA PEGUERO
ADDRESS REDACTED

DAYANA REYES
ADDRESS REDACTED

DAYANA RIVAS
ADDRESS REDACTED

DAYANA SANTANA
ADDRESS REDACTED

DAYANARA CABAN
ADDRESS REDACTED

DAYANARA DIAZ
ADDRESS REDACTED

DAYANIRA MONTES
ADDRESS REDACTED

DAYANNE BAUTISTA
ADDRESS REDACTED

DAYENISHA REID
ADDRESS REDACTED

DAYETTE WRIGHT
ADDRESS REDACTED

DAYKOTA BENAVIDES
ADDRESS REDACTED

DAYLA SMITH
ADDRESS REDACTED

DAYLEN WILLIAMS
ADDRESS REDACTED

DAYLENE ROMANOWSKI
ADDRESS REDACTED

DAYLIN SALL
ADDRESS REDACTED

DAYLYNN ROBERTSON
ADDRESS REDACTED

DAYMINIC SPENCER
ADDRESS REDACTED

DAYMON WILSON
ADDRESS REDACTED

DAYNA CARBONELL
ADDRESS REDACTED

DAYNA CARTER
ADDRESS REDACTED

DAYNA DREW
ADDRESS REDACTED

DAYNA KIMBRO
ADDRESS REDACTED

DAYNA NORDIN
ADDRESS REDACTED

DAYNA WEBB
ADDRESS REDACTED

DAYNA WHITE
ADDRESS REDACTED

DAYNASHIA WASHINGTON
ADDRESS REDACTED

DAYNET GALVEZ
ADDRESS REDACTED

DAYNIA PENA
ADDRESS REDACTED

DAYNONDRA FELTON
ADDRESS REDACTED

DAYONARA ARAUZ
ADDRESS REDACTED

DAYRIS MARTINEZ
ADDRESS REDACTED

DAYSHA EPTING
ADDRESS REDACTED

DAYSHA HAGINS
ADDRESS REDACTED

DAYSHA LEWIS
ADDRESS REDACTED

DAYSHA MARSHALL
ADDRESS REDACTED

DAYSHA VANDERBURG
ADDRESS REDACTED

DAYSIA FLOYD
ADDRESS REDACTED

DAYSON EBLACAS
ADDRESS REDACTED

DAYSY CARRANZA
ADDRESS REDACTED

DAYSY I VIELMA
ADDRESS REDACTED

DAYSY MEDINA
ADDRESS REDACTED

DAYTONA RILEY
ADDRESS REDACTED

DAYUNIE LIVING
ADDRESS REDACTED

DAYVON JOHNSON
ADDRESS REDACTED

DAYZHAUNA BUNDY
ADDRESS REDACTED

DAZHIA BETHEA
ADDRESS REDACTED

DAZIA WILLIAMS
ADDRESS REDACTED

DAZSIA TUCKER
ADDRESS REDACTED

DAZZMIN TALLEY
ADDRESS REDACTED

D'CHELLE KERFORD
ADDRESS REDACTED

DE ANGELO MCGEE
ADDRESS REDACTED

DE JUANEIK MITCHELL
ADDRESS REDACTED

DE JUNIA ROBERTS
ADDRESS REDACTED

DE MEARA HARVEY
ADDRESS REDACTED

DEADRA ANDERSON
ADDRESS REDACTED

DEADRA BROWN
ADDRESS REDACTED

DEADRA COLEMAN
ADDRESS REDACTED

DEADRA NORRIS-BARNES
ADDRESS REDACTED

DEAIR HERRON MAY
ADDRESS REDACTED

DEAJA SPICER
ADDRESS REDACTED

DEAJANEE GRAVES
ADDRESS REDACTED

DEAN BUSSER
ADDRESS REDACTED

DEAN LONG
ADDRESS REDACTED

DEAN MESSANA
ADDRESS REDACTED

DEAN RAVEN
ADDRESS REDACTED

DEAN RUTLEDGE
ADDRESS REDACTED

DEAN STAGGS JR.
ADDRESS REDACTED

DEAN TAYLOR
ADDRESS REDACTED

DEANA DUNN
ADDRESS REDACTED

DEANA MORROW
ADDRESS REDACTED

DEANA OLIVER
ADDRESS REDACTED

DEANA THOMAS
ADDRESS REDACTED

DEANA WHALEY
ADDRESS REDACTED

DEANDRA BANDALAN
ADDRESS REDACTED

DEANDRA DELAY
ADDRESS REDACTED

DEANDRA SANDERS
ADDRESS REDACTED

DEANDRA SHIRLEY
ADDRESS REDACTED

DEANDRA STRANGE
ADDRESS REDACTED

DEANDRADE CHARLES
ADDRESS REDACTED

DEANDRAE EDWARDS
ADDRESS REDACTED

DEANDRE BROWN
ADDRESS REDACTED

DEANDRE CAMPBELL
ADDRESS REDACTED

DEANDRE DANCER
ADDRESS REDACTED

DEANDRE DANIELS
ADDRESS REDACTED

DEANDRE DRUMMOND
ADDRESS REDACTED

DEANDRE KEELING
ADDRESS REDACTED

DEANDRE KING
ADDRESS REDACTED

DEANDRE MILES
ADDRESS REDACTED

DEANDRE MOSES
ADDRESS REDACTED

DE'ANDRE PERKINS
ADDRESS REDACTED

DEANDRE SHAW
ADDRESS REDACTED

DEANDRE SIMS
ADDRESS REDACTED

DEANDRE TILLERY
ADDRESS REDACTED

DEANDRE WILLIAMS
ADDRESS REDACTED

DEANDREA ALLEN
ADDRESS REDACTED

DEANDREA HAYES
ADDRESS REDACTED

DEANDREA KNIGHT
ADDRESS REDACTED

DEANDREA WHITE
ADDRESS REDACTED

DEANDREANA SIMMONS
ADDRESS REDACTED

DEANDRENIQUE JACKSON
ADDRESS REDACTED

DEANDRIA JOHNSON
ADDRESS REDACTED

DEANELLE JONES
ADDRESS REDACTED

DEANGELA BEDGOOD
ADDRESS REDACTED

DEANGELA BUCK
ADDRESS REDACTED

DEANGELA CHEEKS
ADDRESS REDACTED

DE'ANGELEO PRINCE
ADDRESS REDACTED

DEANGELO BEVERLY
ADDRESS REDACTED

DE'ANGELO COPELAND
ADDRESS REDACTED

DEANGELO GARNER
ADDRESS REDACTED

DEANGELO HAFELE
ADDRESS REDACTED

DE'ANGELO JONES
ADDRESS REDACTED

DEANGELO PERCY
ADDRESS REDACTED

DEANGLO GREEN
ADDRESS REDACTED

DEANNA AIELLO
ADDRESS REDACTED

DEANNA BLAIR
ADDRESS REDACTED

DEANNA BOWMAN
ADDRESS REDACTED

DEANNA BROWN
ADDRESS REDACTED

DEANNA BRUNER
ADDRESS REDACTED

DEANNA BYRD
ADDRESS REDACTED

DEANNA CAMPBELL
ADDRESS REDACTED

DEANNA CARTER
ADDRESS REDACTED

DEANNA CASTRO
ADDRESS REDACTED

DEANNA CLARK
ADDRESS REDACTED

DEANNA COMPTON
ADDRESS REDACTED

DEANNA CONNER
ADDRESS REDACTED

DEANNA CRAWFORD
ADDRESS REDACTED

DEANNA CUMMINGS
ADDRESS REDACTED

DEANNA DANIELS
ADDRESS REDACTED

DEANNA DAWSON
ADDRESS REDACTED

DEANNA DURST
ADDRESS REDACTED

DEANNA EDMUNDSON
ADDRESS REDACTED

DEANNA FERMAN
ADDRESS REDACTED

DEANNA FLEMING
ADDRESS REDACTED

DEANNA FONTANA-MABEN
ADDRESS REDACTED

| | | |
|---|---|---|
| DEANNA FREEMAN<br>ADDRESS REDACTED | DEANNA GIBSON<br>ADDRESS REDACTED | DEANNA GROWER<br>ADDRESS REDACTED |
| DEANNA HANLEY<br>ADDRESS REDACTED | DEANNA HART<br>ADDRESS REDACTED | DEANNA HASLAM<br>ADDRESS REDACTED |
| DEANNA HAYES<br>ADDRESS REDACTED | DEANNA HICKS<br>ADDRESS REDACTED | DEANNA HILTON<br>ADDRESS REDACTED |
| DEANNA HUMPHREY<br>ADDRESS REDACTED | DEANNA HUYNH<br>ADDRESS REDACTED | DEANNA JENKINS<br>ADDRESS REDACTED |
| DEANNA JOHNSON<br>ADDRESS REDACTED | DEANNA LINDSEY<br>ADDRESS REDACTED | DEANNA LLOYD<br>ADDRESS REDACTED |
| DEANNA MAGUIRE<br>ADDRESS REDACTED | DEANNA MALITSKIY<br>ADDRESS REDACTED | DEANNA MARTINEZ<br>ADDRESS REDACTED |
| DEANNA MATSKO<br>ADDRESS REDACTED | DEANNA MATTHEWS<br>ADDRESS REDACTED | DEANNA MELENDEZ<br>ADDRESS REDACTED |
| DEANNA MILLER<br>ADDRESS REDACTED | DEANNA MONTGOMERY<br>ADDRESS REDACTED | DEANNA NAEREBOUT<br>ADDRESS REDACTED |
| DEANNA NORTH<br>ADDRESS REDACTED | DEANNA NOTHSTEIN<br>ADDRESS REDACTED | DEANNA OLDEN<br>ADDRESS REDACTED |
| DEANNA ORTIZ<br>ADDRESS REDACTED | DEANNA PERALES<br>ADDRESS REDACTED | DEANNA POOLE<br>ADDRESS REDACTED |
| DEANNA SANCHEZ<br>ADDRESS REDACTED | DEANNA SCHROM<br>ADDRESS REDACTED | DEANNA SCOTT<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| DEANNA SHACKLEFORD<br>ADDRESS REDACTED | DEANNA SMITH<br>ADDRESS REDACTED | DEANNA SMITH<br>ADDRESS REDACTED |
| DEANNA SMITHERS<br>ADDRESS REDACTED | DEANNA VELING<br>ADDRESS REDACTED | DEANNA WELSHONS<br>ADDRESS REDACTED |
| DEANNA WILLIAMS<br>ADDRESS REDACTED | DEANNA WILLIAMS<br>ADDRESS REDACTED | DEANNDRA MANTANONA<br>ADDRESS REDACTED |
| DEANNE CURRY<br>ADDRESS REDACTED | DEANNE MCGRATH<br>ADDRESS REDACTED | DEANNE TOMS<br>ADDRESS REDACTED |
| DEANTE COLES<br>ADDRESS REDACTED | DEANTE LIDDELL<br>ADDRESS REDACTED | DE'ANTHONY GOOGER<br>ADDRESS REDACTED |
| DEANTHONY HUFF<br>ADDRESS REDACTED | DE'ANTHONY PRIESTER<br>ADDRESS REDACTED | DEANTHONY WILSON<br>ADDRESS REDACTED |
| DEARIES RICHARDSON<br>ADDRESS REDACTED | DEARIESIUS WILLIAMS<br>ADDRESS REDACTED | DEARIO CARTER<br>ADDRESS REDACTED |
| DEARON BROOKS<br>ADDRESS REDACTED | DEASHLEY WILLIAMS<br>ADDRESS REDACTED | DEASIA BELL<br>ADDRESS REDACTED |
| DEATRA THORNTON-WINSTON<br>ADDRESS REDACTED | DEATRICE RUTLEDGE<br>ADDRESS REDACTED | DEATRICE THOMAS<br>ADDRESS REDACTED |
| DEATRICK ROCK<br>ADDRESS REDACTED | DEAUDREY CRAWFORD<br>ADDRESS REDACTED | DEAUNDRA HILL<br>ADDRESS REDACTED |
| DEAUNN JOHNS<br>ADDRESS REDACTED | DEAUTOUSSAIN BURNS<br>ADDRESS REDACTED | DEAVEN-MAE COLEMAN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| DEAVER VARNER<br>ADDRESS REDACTED | DEAZHANE LEWIS<br>ADDRESS REDACTED | DEAZIA HERNANDEZ<br>ADDRESS REDACTED |
| DEAZIA SIMMONS<br>ADDRESS REDACTED | DEBBE WEISENBERGER<br>ADDRESS REDACTED | DEBBERA PALLANT<br>ADDRESS REDACTED |
| DEBBI CISTARO<br>ADDRESS REDACTED | DEBBIE ALMEIDA<br>ADDRESS REDACTED | DEBBIE BALLWEG<br>ADDRESS REDACTED |
| DEBBIE BARNETT<br>ADDRESS REDACTED | DEBBIE BASULTO<br>ADDRESS REDACTED | DEBBIE BRITTON<br>ADDRESS REDACTED |
| DEBBIE BURNETT<br>ADDRESS REDACTED | DEBBIE CHANEY<br>ADDRESS REDACTED | DEBBIE CULLEN<br>ADDRESS REDACTED |
| DEBBIE FOLA<br>ADDRESS REDACTED | DEBBIE GARCIA<br>ADDRESS REDACTED | DEBBIE GIBSON<br>ADDRESS REDACTED |
| DEBBIE GONZALEZ<br>ADDRESS REDACTED | DEBBIE GREENE<br>ADDRESS REDACTED | DEBBIE HANCOCK<br>ADDRESS REDACTED |
| DEBBIE HARRIS<br>ADDRESS REDACTED | DEBBIE HENDERSON<br>ADDRESS REDACTED | DEBBIE ISAACS<br>ADDRESS REDACTED |
| DEBBIE JACKSON<br>ADDRESS REDACTED | DEBBIE JIMENEZ<br>ADDRESS REDACTED | DEBBIE MCCLARY<br>ADDRESS REDACTED |
| DEBBIE MELVIN<br>ADDRESS REDACTED | DEBBIE MENDIOLA<br>ADDRESS REDACTED | DEBBIE MITCHELL<br>ADDRESS REDACTED |
| DEBBIE NELLICLIFFBOUTTE<br>ADDRESS REDACTED | DEBBIE NIEVES<br>ADDRESS REDACTED | DEBBIE PAWLOWICZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DEBBIE PIPPIN
ADDRESS REDACTED

DEBBIE PORTER
ADDRESS REDACTED

DEBBIE PORTILLO
ADDRESS REDACTED

DEBBIE SCOTT
ADDRESS REDACTED

DEBBIE SHAW
ADDRESS REDACTED

DEBBIE SIMMONS
ADDRESS REDACTED

DEBBIE SIPPS
ADDRESS REDACTED

DEBBIE SUKIE
ADDRESS REDACTED

DEBBIE THOMAS
ADDRESS REDACTED

DEBBIE TOLBERT
ADDRESS REDACTED

DEBBIE VITIELLO
ADDRESS REDACTED

DEBBIE WADE
ADDRESS REDACTED

DEBBIEANN BOBBITT
ADDRESS REDACTED

DEBI RUHE
ADDRESS REDACTED

DEBIANNE BUTCHER
ADDRESS REDACTED

DEBINIQUE SANDERS
ADDRESS REDACTED

DEB'L BARNES
ADDRESS REDACTED

DEBORA ANDERSON
ADDRESS REDACTED

DEBORA BEAZER
ADDRESS REDACTED

DEBORA FUNNELL
ADDRESS REDACTED

DEBORA HALSEL
ADDRESS REDACTED

DEBORA NILES
ADDRESS REDACTED

DEBORA RUIZ
ADDRESS REDACTED

DEBORA SPILMAN
ADDRESS REDACTED

DEBORA TILTON
ADDRESS REDACTED

DEBORAH ALLEN
ADDRESS REDACTED

DEBORAH ANDERSON
ADDRESS REDACTED

DEBORAH ANTHONY
ADDRESS REDACTED

DEBORAH AUSBIE
ADDRESS REDACTED

DEBORAH BARNES
ADDRESS REDACTED

DEBORAH BELLES
ADDRESS REDACTED

DEBORAH BENNETT
ADDRESS REDACTED

DEBORAH BLACKWELL
ADDRESS REDACTED

**Served 6/20/2015**

| | | |
|---|---|---|
| DEBORAH BOYD<br>ADDRESS REDACTED | DEBORAH BROCKLEHURST<br>ADDRESS REDACTED | DEBORAH BROWN<br>ADDRESS REDACTED |
| DEBORAH BROWN<br>ADDRESS REDACTED | DEBORAH BRYANT<br>ADDRESS REDACTED | DE'BORAH CARMICHAEL<br>ADDRESS REDACTED |
| DEBORAH CARTER<br>ADDRESS REDACTED | DEBORAH CAVE<br>ADDRESS REDACTED | DEBORAH CHAVEZ<br>ADDRESS REDACTED |
| DEBORAH CHRISTIANSEN<br>ADDRESS REDACTED | DEBORAH COLE<br>ADDRESS REDACTED | DEBORAH COUNCIL<br>ADDRESS REDACTED |
| DEBORAH CUEVAS-BADILLA<br>ADDRESS REDACTED | DEBORAH CUNNINGHAM<br>ADDRESS REDACTED | DEBORAH DICKSON<br>ADDRESS REDACTED |
| DEBORAH DOMINIE<br>ADDRESS REDACTED | DEBORAH DONOVAN<br>ADDRESS REDACTED | DEBORAH DOOLEY<br>ADDRESS REDACTED |
| DEBORAH DRAHOS<br>ADDRESS REDACTED | DEBORAH DUHON<br>ADDRESS REDACTED | DEBORAH DUKE<br>ADDRESS REDACTED |
| DEBORAH DUNLAP<br>ADDRESS REDACTED | DEBORAH ENCARNACION<br>ADDRESS REDACTED | DEBORAH ENNIS<br>ADDRESS REDACTED |
| DEBORAH ETHEREDGE<br>ADDRESS REDACTED | DEBORAH FAIR<br>ADDRESS REDACTED | DEBORAH FLOORE<br>ADDRESS REDACTED |
| DEBORAH FOHLBROOK<br>ADDRESS REDACTED | DEBORAH FRASER<br>ADDRESS REDACTED | DEBORAH GAMAT<br>ADDRESS REDACTED |
| DEBORAH GARCIA<br>ADDRESS REDACTED | DEBORAH GAUDET<br>ADDRESS REDACTED | DEBORAH GRAY<br>ADDRESS REDACTED |

| DEBORAH GREENE-PHALEN<br>ADDRESS REDACTED | DEBORAH GREENOUGH<br>ADDRESS REDACTED | DEBORAH GREGORY<br>ADDRESS REDACTED |
|---|---|---|
| DEBORAH HAMMONS<br>ADDRESS REDACTED | DEBORAH HARPER<br>ADDRESS REDACTED | DEBORAH HENRY<br>ADDRESS REDACTED |
| DEBORAH HEPNER<br>ADDRESS REDACTED | DEBORAH HILTON-COFIELD<br>ADDRESS REDACTED | DEBORAH HODGES<br>ADDRESS REDACTED |
| DEBORAH HODGES<br>ADDRESS REDACTED | DEBORAH HODO<br>ADDRESS REDACTED | DEBORAH JACKSON<br>ADDRESS REDACTED |
| DEBORAH JAMES<br>ADDRESS REDACTED | DEBORAH JARAMILLO<br>ADDRESS REDACTED | DEBORAH JOHNSON<br>ADDRESS REDACTED |
| DEBORAH JONES<br>ADDRESS REDACTED | DEBORAH LEWIS<br>ADDRESS REDACTED | DEBORAH LOGAN<br>ADDRESS REDACTED |
| DEBORAH LONGSTREETMARTIN<br>ADDRESS REDACTED | DEBORAH LOVE<br>ADDRESS REDACTED | DEBORAH MASUCCI<br>ADDRESS REDACTED |
| DEBORAH MCCATTY<br>ADDRESS REDACTED | DEBORAH MCSPADDEN<br>ADDRESS REDACTED | DEBORAH MELVIN<br>ADDRESS REDACTED |
| DEBORAH MILLER<br>ADDRESS REDACTED | DEBORAH MILLNER<br>ADDRESS REDACTED | DEBORAH MITCHUM<br>ADDRESS REDACTED |
| DEBORAH MOCK<br>ADDRESS REDACTED | DEBORAH MOORE<br>ADDRESS REDACTED | DEBORAH ODEN<br>ADDRESS REDACTED |
| DEBORAH POOL<br>ADDRESS REDACTED | DEBORAH POPE<br>ADDRESS REDACTED | DEBORAH QUEENSBURY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DEBORAH REGALADO
ADDRESS REDACTED

DEBORAH REYES
ADDRESS REDACTED

DEBORAH RHODES
ADDRESS REDACTED

DEBORAH RILEY
ADDRESS REDACTED

DEBORAH RIVERA
ADDRESS REDACTED

DEBORAH ROBISON
ADDRESS REDACTED

DEBORAH RYAN
ADDRESS REDACTED

DEBORAH SCOTT
ADDRESS REDACTED

DEBORAH SCRIMPSHER
ADDRESS REDACTED

DEBORAH SELNER
ADDRESS REDACTED

DEBORAH SGROI WOODS
ADDRESS REDACTED

DEBORAH SHARP
ADDRESS REDACTED

DEBORAH SHAW
ADDRESS REDACTED

DEBORAH SHOULDER
ADDRESS REDACTED

DEBORAH SIDLAUSKAS
ADDRESS REDACTED

DEBORAH SIEGEL
ADDRESS REDACTED

DEBORAH SILVER
ADDRESS REDACTED

DEBORAH SIMPKINS
ADDRESS REDACTED

DEBORAH SMITH
ADDRESS REDACTED

DEBORAH SMITH
ADDRESS REDACTED

DEBORAH SOTO
ADDRESS REDACTED

DEBORAH STAUFFER
ADDRESS REDACTED

DEBORAH SWATEK
ADDRESS REDACTED

DEBORAH TELLINI
ADDRESS REDACTED

DEBORAH TERRELL
ADDRESS REDACTED

DEBORAH THURMAN
ADDRESS REDACTED

DEBORAH THURMAN
ADDRESS REDACTED

DEBORAH TRUETT
ADDRESS REDACTED

DEBORAH TUCKER
ADDRESS REDACTED

DEBORAH TUCKER
ADDRESS REDACTED

DEBORAH VANBUREN
ADDRESS REDACTED

DEBORAH WEEMS
ADDRESS REDACTED

DEBORAH WEST
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEBORAH WHITE
ADDRESS REDACTED

DEBORAH WHITT
ADDRESS REDACTED

DEBORAH WILLIAMS
ADDRESS REDACTED

DEBORAH WILLIAMS
ADDRESS REDACTED

DEBORAH WILLIAMS
ADDRESS REDACTED

DEBORAH WILLIAMS
ADDRESS REDACTED

DEBORAH WILSON
ADDRESS REDACTED

DEBORAH WRIGHT
ADDRESS REDACTED

DEBORAH ZEITS
ADDRESS REDACTED

DEBORAH ZWICKER
ADDRESS REDACTED

DEBORRAH MCCOLLUM
ADDRESS REDACTED

DEBRA ANDERSON
ADDRESS REDACTED

DEBRA ANGUIANO
ADDRESS REDACTED

DEBRA BEA
ADDRESS REDACTED

DEBRA BECKUM
ADDRESS REDACTED

DEBRA BENNETT-STEPHENS
ADDRESS REDACTED

DEBRA BROWN
ADDRESS REDACTED

DEBRA BROWN
ADDRESS REDACTED

DEBRA BURLEY
ADDRESS REDACTED

DEBRA BURRELL
ADDRESS REDACTED

DEBRA CARBAJAL
ADDRESS REDACTED

DEBRA CARTER
ADDRESS REDACTED

DEBRA CARTER
ADDRESS REDACTED

DEBRA COLEMAN
ADDRESS REDACTED

DEBRA COMBS
ADDRESS REDACTED

DEBRA CONNER
ADDRESS REDACTED

DEBRA COURTIER
ADDRESS REDACTED

DEBRA CRUMP
ADDRESS REDACTED

DEBRA DANIELS
ADDRESS REDACTED

DEBRA DAVIS
ADDRESS REDACTED

DEBRA DAY
ADDRESS REDACTED

DEBRA DEE
ADDRESS REDACTED

DEBRA DIGGS
ADDRESS REDACTED

DEBRA DINKELACKER
ADDRESS REDACTED

DEBRA EVANS
ADDRESS REDACTED

DEBRA FORD
ADDRESS REDACTED

DEBRA FRANCES
ADDRESS REDACTED

DEBRA FREEMAN
ADDRESS REDACTED

DEBRA GARCIA
ADDRESS REDACTED

DEBRA GOODWIN
ADDRESS REDACTED

DEBRA GRAY
ADDRESS REDACTED

DEBRA GRIFFITH
ADDRESS REDACTED

DEBRA HANLEY
ADDRESS REDACTED

DEBRA HANNAH
ADDRESS REDACTED

DEBRA HARPER
ADDRESS REDACTED

DEBRA HERNANDEZ
ADDRESS REDACTED

DEBRA HINTON
ADDRESS REDACTED

DEBRA JANDER
ADDRESS REDACTED

DEBRA JANKOWSKI
ADDRESS REDACTED

DEBRA JOHNSON
ADDRESS REDACTED

DEBRA KLOC
ADDRESS REDACTED

DEBRA LOVING
ADDRESS REDACTED

DEBRA MCCORKLE
ADDRESS REDACTED

DEBRA MCDANIELS
ADDRESS REDACTED

DEBRA MCKNIGHT
ADDRESS REDACTED

DEBRA MCNAIR
ADDRESS REDACTED

DEBRA MERRIAM
ADDRESS REDACTED

DEBRA MERRITT
ADDRESS REDACTED

DEBRA MOORE
ADDRESS REDACTED

DEBRA MOORE
ADDRESS REDACTED

DEBRA MUNRO
ADDRESS REDACTED

DEBRA NARANJO
ADDRESS REDACTED

DEBRA NUGENT
ADDRESS REDACTED

DEBRA NYSTROM
ADDRESS REDACTED

DEBRA OLSON
ADDRESS REDACTED

DEBRA PACHECO
ADDRESS REDACTED

DEBRA PORTER
ADDRESS REDACTED

DEBRA PUAILOA
ADDRESS REDACTED

DEBRA QUIGLEY
ADDRESS REDACTED

DEBRA RAY
ADDRESS REDACTED

DEBRA READY
ADDRESS REDACTED

DEBRA REESE
ADDRESS REDACTED

DEBRA REYES
ADDRESS REDACTED

DEBRA RICKMAN
ADDRESS REDACTED

DEBRA RULE
ADDRESS REDACTED

DEBRA RUTHERFORD
ADDRESS REDACTED

DEBRA SALAS
ADDRESS REDACTED

DEBRA SAMS
ADDRESS REDACTED

DEBRA SANEZ
ADDRESS REDACTED

DEBRA SHAFER
ADDRESS REDACTED

DEBRA SHELLHART
ADDRESS REDACTED

DEBRA SMITH
ADDRESS REDACTED

DEBRA SMITH
ADDRESS REDACTED

DEBRA SOUZA
ADDRESS REDACTED

DEBRA STAMPFEL
ADDRESS REDACTED

DEBRA STANLEY
ADDRESS REDACTED

DEBRA STENBLOM
ADDRESS REDACTED

DEBRA WAGNER
ADDRESS REDACTED

DEBRA WARD
ADDRESS REDACTED

DEBRA WARD
ADDRESS REDACTED

DEBRA WATKINS
ADDRESS REDACTED

DEBRA WEATHERINGTON
ADDRESS REDACTED

DEBRA WEBB
ADDRESS REDACTED

DEBRA WEIR
ADDRESS REDACTED

DEBRA WELLS
ADDRESS REDACTED

DEBRA WHITE
ADDRESS REDACTED

DEBRA WILBURN
ADDRESS REDACTED

DEBRA YATES
ADDRESS REDACTED

DEBRA YORK
ADDRESS REDACTED

DEBRA ZAMORA
ADDRESS REDACTED

DEBRA ZWETSCH
ADDRESS REDACTED

DEBRASHAWN HENDERSON
ADDRESS REDACTED

DE'BREANA FLEMING
ADDRESS REDACTED

DEBREKA BOURGEOIS
ADDRESS REDACTED

DEBRIANA THOMAS
ADDRESS REDACTED

DEBRIELLE WILLIS
ADDRESS REDACTED

DEBRONE LILLY
ADDRESS REDACTED

DECARA CHAMBLISS
ADDRESS REDACTED

DECEDRIC DILLARD
ADDRESS REDACTED

DECEMBER MCCLOUD
ADDRESS REDACTED

DECEMBER MCCRANEY
ADDRESS REDACTED

DECERY VINLUAN-BARIA
ADDRESS REDACTED

DECHA JOHNSON
ADDRESS REDACTED

DECHANE FRANCIS-FORTSON
ADDRESS REDACTED

DECHOVIA WILSON
ADDRESS REDACTED

DECINA PETERSON
ADDRESS REDACTED

DECORA COTTON
ADDRESS REDACTED

DEDDRICK KING
ADDRESS REDACTED

DEDERICK WILLIAMS
ADDRESS REDACTED

DEDRA BROWN
ADDRESS REDACTED

DEDRA COFFEE
ADDRESS REDACTED

DEDRA DANCER
ADDRESS REDACTED

DEDRA MOSLEY
ADDRESS REDACTED

DEDRA WRIGHT
ADDRESS REDACTED

DEDRICK WATSON JR
ADDRESS REDACTED

DEE DEE GAUNT
ADDRESS REDACTED

DEE HILLIE
ADDRESS REDACTED

DEE HOGART
ADDRESS REDACTED

DEE SYPHERTT
ADDRESS REDACTED

DEE VANG
ADDRESS REDACTED

DEEANNA CAMPILLO
ADDRESS REDACTED

DEEANNA JONES
ADDRESS REDACTED

DEEDRA GRIFFIN
ADDRESS REDACTED

DEEDRAH SMALLWOOD
ADDRESS REDACTED

DEELOREZ CHIQUILLO
ADDRESS REDACTED

DEEPA KUSHANGI
ADDRESS REDACTED

DEEPA LEKHAK
ADDRESS REDACTED

DEEPAL DIPSHIKA
ADDRESS REDACTED

DEEPESH NAGARKOTI
ADDRESS REDACTED

DEEPINDER TOOR
ADDRESS REDACTED

DEEPSHIKHA SINGH
ADDRESS REDACTED

DEESA MILLIRANS
ADDRESS REDACTED

DEESHA CHILES
ADDRESS REDACTED

DEETHRA BOYD
ADDRESS REDACTED

DEETRIS TURNER
ADDRESS REDACTED

DEEVENA LEON
ADDRESS REDACTED

DEICI PEREZ
ADDRESS REDACTED

DEIDJAVU DAVIS
ADDRESS REDACTED

DEIDRA FORREST
ADDRESS REDACTED

DEIDRA FULSOM
ADDRESS REDACTED

DEIDRA JONES
ADDRESS REDACTED

DEIDRA MCGHEE
ADDRESS REDACTED

DEIDRA SMITH
ADDRESS REDACTED

DEIDRE BRANTLEY
ADDRESS REDACTED

DEIDRE CLARK
ADDRESS REDACTED

DEIDRE COOLEY
ADDRESS REDACTED

DEIDRE DAVIS
ADDRESS REDACTED

DEIDRE DAVIS
ADDRESS REDACTED

DEIDRE FULLER
ADDRESS REDACTED

DEIDRE FUTRELL
ADDRESS REDACTED

DEIDRE HUSH
ADDRESS REDACTED

DEIDRE IVORY
ADDRESS REDACTED

DEIDRE MACKALL
ADDRESS REDACTED

DEIDRE MACON
ADDRESS REDACTED

DEIDRE RAMSEY
ADDRESS REDACTED

DEIDRE SORTINA
ADDRESS REDACTED

DEIDRE WHITE
ADDRESS REDACTED

DEIDRE WILLIAMS
ADDRESS REDACTED

DEIDREE PRESSLEY
ADDRESS REDACTED

DEIDREINA FACIANE
ADDRESS REDACTED

DEIERIKA HILL
ADDRESS REDACTED

DEIGHTON DOUGLIN
ADDRESS REDACTED

DEIGHTON JOHNSON
ADDRESS REDACTED

DEION PAGE
ADDRESS REDACTED

DEIRBRE WILLIS
ADDRESS REDACTED

DEIRBRE WILLIS
ADDRESS REDACTED

DEIRDRE CRANK
ADDRESS REDACTED

DEIRDRE NELSON
ADDRESS REDACTED

DEIRDRE POTTS
ADDRESS REDACTED

DEIRDRE SHANNON
ADDRESS REDACTED

DEIRDRE YOUNG
ADDRESS REDACTED

DEISHA PRINGLE
ADDRESS REDACTED

DEISHIA TAUKOLO
ADDRESS REDACTED

DEISY IBANEZ
ADDRESS REDACTED

DEISY MORALES
ADDRESS REDACTED

DEISY SEDANO
ADDRESS REDACTED

DEITRA JACKSON
ADDRESS REDACTED

DEITRIC CEASAR
ADDRESS REDACTED

DEITRIC WREN
ADDRESS REDACTED

DEIVONTE KELLY
ADDRESS REDACTED

DEJA BELL
ADDRESS REDACTED

DEJA BREEDEN
ADDRESS REDACTED

DEJA BURLESON
ADDRESS REDACTED

DEJA DAFFIN
ADDRESS REDACTED

DEJA DAFFIN
ADDRESS REDACTED

DEJA DOUGHTY
ADDRESS REDACTED

DEJA EVANS
ADDRESS REDACTED

DEJA GATES-REEVES
ADDRESS REDACTED

DEJA GRAY
ADDRESS REDACTED

DEJA HOLLAND
ADDRESS REDACTED

DEJA HUCKOBY
ADDRESS REDACTED

DEJA JACKSON
ADDRESS REDACTED

DEJA LYONS
ADDRESS REDACTED

DEJA MCKINNEY
ADDRESS REDACTED

DEJA MONROE-GRENAN
ADDRESS REDACTED

DEJA NASH
ADDRESS REDACTED

DEJA PEYTON
ADDRESS REDACTED

DEJA ROGERS
ADDRESS REDACTED

DEJA SNOW
ADDRESS REDACTED

DEJA THOMAS
ADDRESS REDACTED

DEJA WILSON
ADDRESS REDACTED

DEJA WRIGHT
ADDRESS REDACTED

DEJAHANA GRAY
ADDRESS REDACTED

DEJALYNN FRANK
ADDRESS REDACTED

DEJANAE ANDERSON
ADDRESS REDACTED

DE'JANAE RUSSELL
ADDRESS REDACTED

DEJANEE TILGHMAN
ADDRESS REDACTED

DEJANEIRA SMITH
ADDRESS REDACTED

DEJANIRA LLANOS
ADDRESS REDACTED

DEJANIRA THOMPSON
ADDRESS REDACTED

DEJAUNTAE WILSON
ADDRESS REDACTED

DEJON SCOTT
ADDRESS REDACTED

DEJON TAYLOR
ADDRESS REDACTED

DEJONNET HUBBARD
ADDRESS REDACTED

DEJOUNTE LINCOLN
ADDRESS REDACTED

DEJSEANE RODRIGUEZ
ADDRESS REDACTED

DEJUAN COCHRAN JOHNSON
ADDRESS REDACTED

DEJUAN HAMPTON
ADDRESS REDACTED

DEJUAN JONES
ADDRESS REDACTED

DEJUAN LYONS
ADDRESS REDACTED

DEJUAN MATTHEWS
ADDRESS REDACTED

DEJUAN SANDERS
ADDRESS REDACTED

DEJUE SALMON
ADDRESS REDACTED

DEKAREY GILES
ADDRESS REDACTED

DEKELL JOHNSON
ADDRESS REDACTED

DEKEYLA MOORE
ADDRESS REDACTED

DEKIESHA MOORE
ADDRESS REDACTED

DEKINA HAMLIN
ADDRESS REDACTED

DEKITA THOMAS
ADDRESS REDACTED

DEKKER PAYNE
ADDRESS REDACTED

DELACE BUMBRY
ADDRESS REDACTED

DELACY HILL
ADDRESS REDACTED

DELADIA DAVIS
ADDRESS REDACTED

DELADRECKA ROWAN
ADDRESS REDACTED

DELAILAH MELCHOR
ADDRESS REDACTED

DELAINE HALL
ADDRESS REDACTED

DELAINE MILLER
ADDRESS REDACTED

DELANDRA KNIGHT
ADDRESS REDACTED

DELANDRICK FAULKNER
ADDRESS REDACTED

DELANE HOWARD
ADDRESS REDACTED

DELANEY ALVAREZ
ADDRESS REDACTED

DELANGELO COLEMAN
ADDRESS REDACTED

DELANO BROWN
ADDRESS REDACTED

DELANO MCINTYRE
ADDRESS REDACTED

DELANO MONTGOMERY
ADDRESS REDACTED

DELARENCE ALLEN
ADDRESS REDACTED

DE'LAUNTA GASKIN
ADDRESS REDACTED

DELAWRENCE BELL
ADDRESS REDACTED

DELAYNI VIERRA
ADDRESS REDACTED

DELBERT ALLEN
ADDRESS REDACTED

DELBERT KEMP
ADDRESS REDACTED

DELBERT LOUCK
ADDRESS REDACTED

DELBERT RUSSELL
ADDRESS REDACTED

DELBERT WASHINGTON
ADDRESS REDACTED

| | | |
|---|---|---|
| DELCINE DACOSTA<br>ADDRESS REDACTED | DELCINE DACOSTA<br>ADDRESS REDACTED | DELEAH TALLEY<br>ADDRESS REDACTED |
| DELEAH TONEY<br>ADDRESS REDACTED | DELEANA MITCHELL<br>ADDRESS REDACTED | DELEANIA FOSTER<br>ADDRESS REDACTED |
| DELENA MELTON<br>ADDRESS REDACTED | DELESA CHRISTIAN<br>ADDRESS REDACTED | DELESA HERRON<br>ADDRESS REDACTED |
| DELFIN VALERIO<br>ADDRESS REDACTED | DELFINA CAMACHO<br>ADDRESS REDACTED | DELFINO CORTES<br>ADDRESS REDACTED |
| DELFONUA CULBREATH<br>ADDRESS REDACTED | DELFRED DAWES<br>ADDRESS REDACTED | DELIA BERMUDEZ<br>ADDRESS REDACTED |
| DELIA BEVERLY<br>ADDRESS REDACTED | DELIA DIAZ<br>ADDRESS REDACTED | DELIA FERREIRA<br>ADDRESS REDACTED |
| DELIA GENERAL<br>ADDRESS REDACTED | DELIA GUTIERREZ<br>ADDRESS REDACTED | DELIA JIMENEZ<br>ADDRESS REDACTED |
| DELIA MORALES<br>ADDRESS REDACTED | DELIA VALVERDE-SHELTON<br>ADDRESS REDACTED | DELICIA BRADWELL<br>ADDRESS REDACTED |
| DELICIA MCHENRY<br>ADDRESS REDACTED | DELICIA MORRIS<br>ADDRESS REDACTED | DELICIA SUTTON<br>ADDRESS REDACTED |
| DELICIA VASQUEZ<br>ADDRESS REDACTED | DELICIA WILLIAMS<br>ADDRESS REDACTED | DELILA GOMEZ<br>ADDRESS REDACTED |
| DELILAH CRAMER<br>ADDRESS REDACTED | DELILAH MINOR<br>ADDRESS REDACTED | DELILAH RAWLS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| DELILIAH CURRIE<br>ADDRESS REDACTED | DELINA CORTEZ<br>ADDRESS REDACTED | DELIRIS SANTIAGO<br>ADDRESS REDACTED |
| DELISA HOLLAND<br>ADDRESS REDACTED | DELISA STRICKLAND<br>ADDRESS REDACTED | DELISA THOMPSON<br>ADDRESS REDACTED |
| DELISHA COTTON<br>ADDRESS REDACTED | DELISHA EDMOND<br>ADDRESS REDACTED | DELISIA WRIGHT<br>ADDRESS REDACTED |
| DELISSA JONES<br>ADDRESS REDACTED | DELISSIA BOSTIC<br>ADDRESS REDACTED | DELIUS LATSON<br>ADDRESS REDACTED |
| DELL PALMER<br>ADDRESS REDACTED | DELLA BURKS<br>ADDRESS REDACTED | DELLA GRICE<br>ADDRESS REDACTED |
| DELLA HOOVER<br>ADDRESS REDACTED | DELLA MASSIE<br>ADDRESS REDACTED | DELLA MCINTOSH<br>ADDRESS REDACTED |
| DELLA NORRIS<br>ADDRESS REDACTED | DELLA WILLIAMS<br>ADDRESS REDACTED | DELLANIRA DIAZ<br>ADDRESS REDACTED |
| DELLAR LEFLORA<br>ADDRESS REDACTED | DELLISIA TUCKER<br>ADDRESS REDACTED | DELMARR DUMAS<br>ADDRESS REDACTED |
| DELMARVA BARTON<br>ADDRESS REDACTED | DELMER FALLS<br>ADDRESS REDACTED | DELMER MCINTYRE<br>ADDRESS REDACTED |
| DELMICIO RANDOLPH<br>ADDRESS REDACTED | DELMY DIAZ<br>ADDRESS REDACTED | DELMY ORELLANA<br>ADDRESS REDACTED |
| DELOIS KINCHEN<br>ADDRESS REDACTED | DELON JACKSON<br>ADDRESS REDACTED | DELONA BARTON<br>ADDRESS REDACTED |

DELORACE CHARLES
ADDRESS REDACTED

DELORES BERRIOS
ADDRESS REDACTED

DELORES CRAWFORD
ADDRESS REDACTED

DELORES DAVIS
ADDRESS REDACTED

DELORES FIELDS
ADDRESS REDACTED

DELORES KEY-GREER
ADDRESS REDACTED

DELORES MCGRADE
ADDRESS REDACTED

DELORES PERRY EDWARDS
ADDRESS REDACTED

DELORES YOUNG
ADDRESS REDACTED

DELORIA SMITH
ADDRESS REDACTED

DELORIAN WHITE
ADDRESS REDACTED

DELORIS HAMN SANTIAGO
ADDRESS REDACTED

DELORIS JOHNSON
ADDRESS REDACTED

DELORIS LEVERETTE
ADDRESS REDACTED

DELORIS MCNAIR
ADDRESS REDACTED

DELORIS STEWART
ADDRESS REDACTED

DELORISE PERKINS
ADDRESS REDACTED

DELORISE ROUTION
ADDRESS REDACTED

DELORY LEE
ADDRESS REDACTED

DELPHIA POOLE
ADDRESS REDACTED

DELPHINE NOBLE
ADDRESS REDACTED

DELPHINE TRABAKOULOS
ADDRESS REDACTED

DEL'SHAUN OWENS
ADDRESS REDACTED

DELSIA YOUNG
ADDRESS REDACTED

DELSTON STEPHEN
ADDRESS REDACTED

DELTA EDNEY
ADDRESS REDACTED

DELTISHA MOORE
ADDRESS REDACTED

DELTWAN BENJAMIN
ADDRESS REDACTED

DELUVINA SANTANA
ADDRESS REDACTED

DELVEEN BAYAZID
ADDRESS REDACTED

DELVENE ALI
ADDRESS REDACTED

DELVEYON WICKETT
ADDRESS REDACTED

DELVIA PORTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DELVIN HARRIS
ADDRESS REDACTED

DELVIS ORTIZ
ADDRESS REDACTED

DELVONCHE WOMACK
ADDRESS REDACTED

DELVORIS TURNER
ADDRESS REDACTED

DELWARNESHIA PEAVY
ADDRESS REDACTED

DELWYN COSBY
ADDRESS REDACTED

DELYCE ELAM
ADDRESS REDACTED

DELYNNDA MIXON
ADDRESS REDACTED

DE'MAR RAMSEY
ADDRESS REDACTED

DEMAR SHANNON
ADDRESS REDACTED

DEMARA ROBERTS
ADDRESS REDACTED

DEMARC SHELLEY
ADDRESS REDACTED

DEMARCO BROWN
ADDRESS REDACTED

DEMARCO CONKLIN
ADDRESS REDACTED

DEMARCO SMITH
ADDRESS REDACTED

DEMARCUS BERNARD
ADDRESS REDACTED

DEMARCUS FLETCHER
ADDRESS REDACTED

DEMARCUS FOSTER
ADDRESS REDACTED

DEMARCUS GRIER
ADDRESS REDACTED

DEMARCUS HOLDER
ADDRESS REDACTED

DEMARCUS MACK
ADDRESS REDACTED

DEMARCUS MCCULLOUGH
ADDRESS REDACTED

DEMARCUS REEL
ADDRESS REDACTED

DEMARCUS SMITH
ADDRESS REDACTED

DEMARCUS TATE
ADDRESS REDACTED

DEMARI JOHNSON
ADDRESS REDACTED

DEMARICE STAINBACK
ADDRESS REDACTED

DEMARIO BUSH
ADDRESS REDACTED

DEMARIO HALL
ADDRESS REDACTED

DEMARIO HARRIS
ADDRESS REDACTED

DEMARIO INGRAM
ADDRESS REDACTED

DEMARIO MCMILLIAN
ADDRESS REDACTED

DE-MARIO TABON
ADDRESS REDACTED

DEMARIO WRIGHT
ADDRESS REDACTED

DEMARION MILLS
ADDRESS REDACTED

DEMARIUS CONNER
ADDRESS REDACTED

DEMARLO MCCLINTON
ADDRESS REDACTED

DEMARQUES KELLY
ADDRESS REDACTED

DEMARRIO DOBSON
ADDRESS REDACTED

DEMARRIO JOHNSON
ADDRESS REDACTED

DEMARTHA NELSON
ADDRESS REDACTED

DEMEATRESS ELLIS
ADDRESS REDACTED

DEMEATRICE PERRY
ADDRESS REDACTED

DEMECIA HAND
ADDRESS REDACTED

DEMECTRI GUYTON
ADDRESS REDACTED

DEMEEKA WILLIAMS
ADDRESS REDACTED

DEMEETRICE MCCOY
ADDRESS REDACTED

DEMELLE DOMINGUEZ
ADDRESS REDACTED

DEMERIA PITTS
ADDRESS REDACTED

DEMERRA BOYD
ADDRESS REDACTED

DEMERY DAVIS
ADDRESS REDACTED

DEMESHA CUNNINGHAM
ADDRESS REDACTED

DEMESHA MOSLEY
ADDRESS REDACTED

DEMETRA BUTLER
ADDRESS REDACTED

DEMETRA CLARK
ADDRESS REDACTED

DEMETRA HOLCOMB
ADDRESS REDACTED

DEMETRA RICHARDSON
ADDRESS REDACTED

DEMETRA SMITH
ADDRESS REDACTED

DEMETRA TUCKER
ADDRESS REDACTED

DEMETRAS JAMES
ADDRESS REDACTED

DEMETREA CASTON
ADDRESS REDACTED

DEMETREE PTOMEY
ADDRESS REDACTED

DEMETREIA GREEN
ADDRESS REDACTED

DEMETREIOUS BASS
ADDRESS REDACTED

DEMETRESE SPANN
ADDRESS REDACTED

DEMETREX MORAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEMETRIA ALDRIDGE
ADDRESS REDACTED

DEMETRIA ALLEN
ADDRESS REDACTED

DEMETRIA BOLTON
ADDRESS REDACTED

DEMETRIA BREWSTER
ADDRESS REDACTED

DEMETRIA BUIE
ADDRESS REDACTED

DEMETRIA DODD
ADDRESS REDACTED

DEMETRIA GUIDRY
ADDRESS REDACTED

DEMETRIA JOHNSON
ADDRESS REDACTED

DEMETRIA JONES
ADDRESS REDACTED

DEMETRIA METOYER
ADDRESS REDACTED

DEMETRIA RANDOLPH
ADDRESS REDACTED

DEMETRIA RUTLEDGE
ADDRESS REDACTED

DEMETRIA SHERARD
ADDRESS REDACTED

DEMETRIA SMITH
ADDRESS REDACTED

DEMETRIA STANCIL
ADDRESS REDACTED

DEMETRIA STEVENS
ADDRESS REDACTED

DEMETRIA STEVENS
ADDRESS REDACTED

DEMETRIA THOMPSON
ADDRESS REDACTED

DEMETRIA WADUGE
ADDRESS REDACTED

DEMETRIA WALLACE
ADDRESS REDACTED

DEMETRIA WILLIAMS
ADDRESS REDACTED

DEMETRIA ZANDERS
ADDRESS REDACTED

DEMETRIA ZIMMERMAN
ADDRESS REDACTED

DEMETRIAL COOPER
ADDRESS REDACTED

DEMETRIAS FLOYD
ADDRESS REDACTED

DEMETRIC ALLEN
ADDRESS REDACTED

DEMETRIC EAST
ADDRESS REDACTED

DEMETRIC ROGERS
ADDRESS REDACTED

DEMETRIC THORNTON
ADDRESS REDACTED

DEMETRIC WISE
ADDRESS REDACTED

DEMETRICE DEVLIN
ADDRESS REDACTED

DEMETRICE PETTIFORD
ADDRESS REDACTED

DEMETRICE WILSON
ADDRESS REDACTED

DEMETRIOUS GALTNEY
ADDRESS REDACTED

DEMETRIS FULTON
ADDRESS REDACTED

DEMETRIS GIBBS
ADDRESS REDACTED

DEMETRIS MCCLELLAND
ADDRESS REDACTED

DEMETRIS SLATER
ADDRESS REDACTED

DEMETRIS VELAZQUEZ
ADDRESS REDACTED

DEMETRISS MCKOY
ADDRESS REDACTED

DEMETRIUS ARCHULETA
ADDRESS REDACTED

DEMETRIUS CAREY
ADDRESS REDACTED

DEMETRIUS COLLINS
ADDRESS REDACTED

DEMETRIUS COOK
ADDRESS REDACTED

DEMETRIUS CRUTCHFIELD
ADDRESS REDACTED

DEMETRIUS EDMONDSON
ADDRESS REDACTED

DEMETRIUS EVANS
ADDRESS REDACTED

DEMETRIUS FRANKLIN
ADDRESS REDACTED

DEMETRIUS HANSEN
ADDRESS REDACTED

DEMETRIUS JEFFERSON
ADDRESS REDACTED

DEMETRIUS JONES
ADDRESS REDACTED

DEMETRIUS LUCK
ADDRESS REDACTED

DEMETRIUS MALLETT
ADDRESS REDACTED

DEMETRIUS MCINTEE
ADDRESS REDACTED

DEMETRIUS MOORE
ADDRESS REDACTED

DEMETRIUS MORRIS
ADDRESS REDACTED

DEMETRIUS MORRIS
ADDRESS REDACTED

DEMETRIUS NUNN
ADDRESS REDACTED

DEMETRIUS PHILLIPS
ADDRESS REDACTED

DEMETRIUS POINTER
ADDRESS REDACTED

DEMETRIUS ROBINS
ADDRESS REDACTED

DEMETRIUS SAULS
ADDRESS REDACTED

DEMETRIUS WATKINS
ADDRESS REDACTED

DEMETRIUS WIGGINS
ADDRESS REDACTED

DEMETRIUS WILLIAMS
ADDRESS REDACTED

DEMETRIUS WILLIAMS
ADDRESS REDACTED

DEMETROUS PHONXANA
ADDRESS REDACTED

DEMETRUS ROBERSON
ADDRESS REDACTED

DEMI CURRIER
ADDRESS REDACTED

DEMI ESTRELLA
ADDRESS REDACTED

DEMI GREEN
ADDRESS REDACTED

DEMI RIOS
ADDRESS REDACTED

DEMI SENTINO
ADDRESS REDACTED

DEMI TORRES-GONZALEZ
ADDRESS REDACTED

DEMIA DAVIS-HUNT
ADDRESS REDACTED

DEMICHE TYLER
ADDRESS REDACTED

DEMIKA GUPTON
ADDRESS REDACTED

DEMIKA MEDALION
ADDRESS REDACTED

DEMISHA JOHNSON
ADDRESS REDACTED

DEMISHIA STRAUGHTER
ADDRESS REDACTED

DEMITA SAWYER
ADDRESS REDACTED

DEMITRA BRAVO
ADDRESS REDACTED

DEMITRA FOY
ADDRESS REDACTED

DEMITRA LEWIS
ADDRESS REDACTED

DEMITRI BOYD
ADDRESS REDACTED

DEMITRI BRITT
ADDRESS REDACTED

DEMITRI CARNAHAN
ADDRESS REDACTED

DEMITRIAS BERRY
ADDRESS REDACTED

DEMITRIC JONES
ADDRESS REDACTED

DEMMI CAUDILL
ADDRESS REDACTED

DEMOND BUTLER
ADDRESS REDACTED

DEMOND HOLLEY
ADDRESS REDACTED

DEMOND SEMIEN
ADDRESS REDACTED

DEMONEY REAMS
ADDRESS REDACTED

DEMONTE BENNETT
ADDRESS REDACTED

DEMONTEZ PERKINS
ADDRESS REDACTED

DEMORNE WARD
ADDRESS REDACTED

DEMTRAIS BOOKER
ADDRESS REDACTED

DENA BAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DENA BOUWKNEGT
ADDRESS REDACTED

DENA BROWN
ADDRESS REDACTED

DENA COOK
ADDRESS REDACTED

DENA ELLIS
ADDRESS REDACTED

DENA GIBSON
ADDRESS REDACTED

DENA PEACE
ADDRESS REDACTED

DENA RAND
ADDRESS REDACTED

DENA RANDALL
ADDRESS REDACTED

DENAE JOHNSON
ADDRESS REDACTED

DENAIDA HOUSTON
ADDRESS REDACTED

DE'NAJA HARMON
ADDRESS REDACTED

DENALI SLOCUM
ADDRESS REDACTED

DENARDO JORDAN
ADDRESS REDACTED

DENARIUS BURRIS
ADDRESS REDACTED

DENBY HUNTER
ADDRESS REDACTED

DENEASHA HEATH
ADDRESS REDACTED

DENEASHA HEATH
ADDRESS REDACTED

DENEEN FRANCIS
ADDRESS REDACTED

DENEEN LOPEZ
ADDRESS REDACTED

DENEETA DENSON
ADDRESS REDACTED

DENEKA CASIMERO
ADDRESS REDACTED

DENEKE WILLIAMS
ADDRESS REDACTED

DENELL FOX
ADDRESS REDACTED

DENELLE CYRUS
ADDRESS REDACTED

DENENE ANGO
ADDRESS REDACTED

DENENE MEYERS
ADDRESS REDACTED

DENEQUA HOLMES
ADDRESS REDACTED

DENERIA INGRAM
ADDRESS REDACTED

DENESE CURTIS
ADDRESS REDACTED

DENESHA HILL
ADDRESS REDACTED

DENESHA HINES
ADDRESS REDACTED

DENESHA WILSON
ADDRESS REDACTED

DENESHIA GALBURTH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DENETRA ANDERSON<br>ADDRESS REDACTED | DENIA DELGADO<br>ADDRESS REDACTED | DENIA HARRIS<br>ADDRESS REDACTED |
| DENIA MELECIO<br>ADDRESS REDACTED | DENICE AGEE<br>ADDRESS REDACTED | DENICE COX<br>ADDRESS REDACTED |
| DENICE ENCISO<br>ADDRESS REDACTED | DENICE HERRERA<br>ADDRESS REDACTED | DENICE KNUTSON<br>ADDRESS REDACTED |
| DENICE MIJANGOS<br>ADDRESS REDACTED | DENICE SALAZAR<br>ADDRESS REDACTED | DENICO HOOD<br>ADDRESS REDACTED |
| DE'NICQUA WILLIAMS<br>ADDRESS REDACTED | DENIECE SYKES<br>ADDRESS REDACTED | DENIEL BUTLER<br>ADDRESS REDACTED |
| DENIELLE LEONARD<br>ADDRESS REDACTED | DENIKA GHOSTON<br>ADDRESS REDACTED | DENILIS OLMO<br>ADDRESS REDACTED |
| DENIS ALFARO<br>ADDRESS REDACTED | DENIS GONZALEZ REYES<br>ADDRESS REDACTED | DENIS GRITSAK<br>ADDRESS REDACTED |
| DENIS MARTINEZ<br>ADDRESS REDACTED | DENIS TOLOKOVOY<br>ADDRESS REDACTED | DENISE ABOSO<br>ADDRESS REDACTED |
| DENISE ADAMS<br>ADDRESS REDACTED | DENISE ALBURY<br>ADDRESS REDACTED | DENISE ALVAREZ<br>ADDRESS REDACTED |
| DENISE AMARANTE<br>ADDRESS REDACTED | DENISE BAKER<br>ADDRESS REDACTED | DENISE BENBOW<br>ADDRESS REDACTED |
| DENISE BLADES<br>ADDRESS REDACTED | DENISE BOATWRIGHT<br>ADDRESS REDACTED | DENISE BOLDEN<br>ADDRESS REDACTED |

| DENISE BROGLIE<br>ADDRESS REDACTED | DENISE BURT<br>ADDRESS REDACTED | DENISE CALDWELL<br>ADDRESS REDACTED |
|---|---|---|
| DENISE CARTER<br>ADDRESS REDACTED | DENISE CHAPMAN<br>ADDRESS REDACTED | DENISE CHRISTIAN-EDWARDS<br>ADDRESS REDACTED |
| DENISE COLEMAN<br>ADDRESS REDACTED | DENISE COLEY<br>ADDRESS REDACTED | DENISE CORE<br>ADDRESS REDACTED |
| DENISE CRABBE<br>ADDRESS REDACTED | DENISE CRUMB<br>ADDRESS REDACTED | DENISE DABNEY<br>ADDRESS REDACTED |
| DENISE DIAZ<br>ADDRESS REDACTED | DENISE DIAZ<br>ADDRESS REDACTED | DENISE DIAZ<br>ADDRESS REDACTED |
| DENISE DILLANDER<br>ADDRESS REDACTED | DENISE EGUIA<br>ADDRESS REDACTED | DENISE ELIASON<br>ADDRESS REDACTED |
| DENISE ELWOOD<br>ADDRESS REDACTED | DENISE EVANS<br>ADDRESS REDACTED | DENISE FLORES<br>ADDRESS REDACTED |
| DENISE FRANKLIN<br>ADDRESS REDACTED | DENISE FRAZIER<br>ADDRESS REDACTED | DENISE FRIERSON-SCOTT<br>ADDRESS REDACTED |
| DENISE GARCIA<br>ADDRESS REDACTED | DENISE GARCIA<br>ADDRESS REDACTED | DENISE GARCIA<br>ADDRESS REDACTED |
| DENISE GARCIA<br>ADDRESS REDACTED | DENISE GARZA<br>ADDRESS REDACTED | DENISE GARZA<br>ADDRESS REDACTED |
| DENISE GONZALEZ<br>ADDRESS REDACTED | DENISE GRADILLA<br>ADDRESS REDACTED | DENISE GREEN<br>ADDRESS REDACTED |

DENISE GRULLON
ADDRESS REDACTED

DENISE HALL
ADDRESS REDACTED

DENISE HALVERSON
ADDRESS REDACTED

DENISE HANCOCK
ADDRESS REDACTED

DENISE HARBIN
ADDRESS REDACTED

DENISE HARRIS
ADDRESS REDACTED

DENISE HARRIS
ADDRESS REDACTED

DENISE HAWKINSON
ADDRESS REDACTED

DENISE HAYWOOD
ADDRESS REDACTED

DENISE HELMS
ADDRESS REDACTED

DENISE HERNANDEZ
ADDRESS REDACTED

DENISE HERRERA-MONDRAGON
ADDRESS REDACTED

DENISE HILL
ADDRESS REDACTED

DENISE HOFFMAN
ADDRESS REDACTED

DENISE ISLAS
ADDRESS REDACTED

DENISE JASSO
ADDRESS REDACTED

DENISE JOHNS
ADDRESS REDACTED

DENISE JOHNSON
ADDRESS REDACTED

DENISE JOHNSON
ADDRESS REDACTED

DENISE JONES
ADDRESS REDACTED

DENISE KARCHER
ADDRESS REDACTED

DENISE KEMP
ADDRESS REDACTED

DENISE KIZART
ADDRESS REDACTED

DENISE KNUDSON
ADDRESS REDACTED

DENISE KUMAR
ADDRESS REDACTED

DENISE LAWS
ADDRESS REDACTED

DENISE LETT
ADDRESS REDACTED

DENISE LIMON-HUAJARDO
ADDRESS REDACTED

DENISE LOPEZ
ADDRESS REDACTED

DENISE MACIAS
ADDRESS REDACTED

DENISE MARSHALL
ADDRESS REDACTED

DENISE MASON
ADDRESS REDACTED

DENISE MATSON
ADDRESS REDACTED

DENISE MAYNER-COLLINS
ADDRESS REDACTED

DENISE MCDANIELS
ADDRESS REDACTED

DENISE MCNEAL
ADDRESS REDACTED

DENISE MONTANO
ADDRESS REDACTED

DENISE MOORE
ADDRESS REDACTED

DENISE NAVARRO
ADDRESS REDACTED

DENISE NELSON
ADDRESS REDACTED

DENISE OLDMAN
ADDRESS REDACTED

DENISE ORTEGON
ADDRESS REDACTED

DENISE PINA
ADDRESS REDACTED

DENISE POMERANTZ
ADDRESS REDACTED

DENISE PORTER
ADDRESS REDACTED

DENISE PORTER
ADDRESS REDACTED

DENISE RAMIREZ
ADDRESS REDACTED

DENISE REEL
ADDRESS REDACTED

DENISE REYES
ADDRESS REDACTED

DENISE RICHARDSON
ADDRESS REDACTED

DENISE RIVERA
ADDRESS REDACTED

DENISE RIVERA
ADDRESS REDACTED

DENISE RIVERA
ADDRESS REDACTED

DENISE ROBINSON
ADDRESS REDACTED

DENISE RODRIGUEZ-REYES
ADDRESS REDACTED

DENISE ROJAS
ADDRESS REDACTED

DENISE ROMERO
ADDRESS REDACTED

DENISE ROWLEY
ADDRESS REDACTED

DENISE RUFFIN
ADDRESS REDACTED

DENISE SALINAS
ADDRESS REDACTED

DENISE SAN ELIAS
ADDRESS REDACTED

DENISE SHUR
ADDRESS REDACTED

DENISE SMITH
ADDRESS REDACTED

DENISE SOLIS
ADDRESS REDACTED

DENISE SPEARS
ADDRESS REDACTED

DENISE SPRADLIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DENISE STEMLER
ADDRESS REDACTED

DENISE STEWART
ADDRESS REDACTED

DENISE STONE
ADDRESS REDACTED

DENISE SUDARIA
ADDRESS REDACTED

DENISE TAYLOR
ADDRESS REDACTED

DENISE THOMAS
ADDRESS REDACTED

DENISE THOMPSON
ADDRESS REDACTED

DENISE THOMPSON
ADDRESS REDACTED

DENISE TOLBERT
ADDRESS REDACTED

DENISE TUCKER
ADDRESS REDACTED

DENISE VILLASENOR
ADDRESS REDACTED

DENISE VIOLA
ADDRESS REDACTED

DENISE WALKER
ADDRESS REDACTED

DENISE WEATHERSBY
ADDRESS REDACTED

DENISE WILLIAMS
ADDRESS REDACTED

DENISE WILLIAMS
ADDRESS REDACTED

DENISE WILLIAMSON
ADDRESS REDACTED

DENISE WILSON
ADDRESS REDACTED

DENISE WOODWORTH
ADDRESS REDACTED

DENISE WRIGHT-WALKER
ADDRESS REDACTED

DENISE WROBLEWSKI
ADDRESS REDACTED

DENISE YOCOM
ADDRESS REDACTED

DENISE ZULUETA
ADDRESS REDACTED

DENISHA CORRY
ADDRESS REDACTED

DENISHA ELLIOTT
ADDRESS REDACTED

DENISHA GREEN
ADDRESS REDACTED

DENISHA GRIFFIN
ADDRESS REDACTED

DENISHA JACKSON
ADDRESS REDACTED

DENISHA JACKSON
ADDRESS REDACTED

DENISHA RICHARDSON
ADDRESS REDACTED

DENISHA SMITH
ADDRESS REDACTED

DE'NISHA SMITH
ADDRESS REDACTED

DENISHIA SIYUJA
ADDRESS REDACTED

DENISSA ACOBA
ADDRESS REDACTED

DENISSA MIKA
ADDRESS REDACTED

DENISSE PEREZ
ADDRESS REDACTED

DENISSE RANGEL
ADDRESS REDACTED

DENISSE ROBLES
ADDRESS REDACTED

DENITA GANT
ADDRESS REDACTED

DENITA JENKINS
ADDRESS REDACTED

DENITA MCKINNEY
ADDRESS REDACTED

DE'NITA SANDERS
ADDRESS REDACTED

DENITA WATKINS
ADDRESS REDACTED

DENIZYA PHILPOT
ADDRESS REDACTED

DENN HANLEY
ADDRESS REDACTED

DENNA GATHERS
ADDRESS REDACTED

DENNA HENDERSON
ADDRESS REDACTED

DENNA RICE
ADDRESS REDACTED

DENNARD BEALE
ADDRESS REDACTED

DENNEB VERDUGO
ADDRESS REDACTED

DENNEIL MORALES MARTINEZ
ADDRESS REDACTED

DENNEISHA ANDERSON
ADDRESS REDACTED

DENNETTA MATTHEWS
ADDRESS REDACTED

DENNICE BROADNAX
ADDRESS REDACTED

DENNIQUA SCOTT
ADDRESS REDACTED

DENNIS ABDELHAMID
ADDRESS REDACTED

DENNIS ANDERSON
ADDRESS REDACTED

DENNIS ANGELES
ADDRESS REDACTED

DENNIS ARCE
ADDRESS REDACTED

DENNIS ARNETT
ADDRESS REDACTED

DENNIS BELEN
ADDRESS REDACTED

DENNIS BELL
ADDRESS REDACTED

DENNIS BEVERLY
ADDRESS REDACTED

DENNIS BLANTON
ADDRESS REDACTED

DENNIS CARTER
ADDRESS REDACTED

DENNIS COLLINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DENNIS CRITTENDEN<br>ADDRESS REDACTED | DENNIS DANIELS<br>ADDRESS REDACTED | DENNIS DAY<br>ADDRESS REDACTED |
| DENNIS DERX<br>ADDRESS REDACTED | DENNIS DORSEY<br>ADDRESS REDACTED | DENNIS EAMES<br>ADDRESS REDACTED |
| DENNIS ESTRADA<br>ADDRESS REDACTED | DENNIS FORERO<br>ADDRESS REDACTED | DENNIS GOMEZ<br>ADDRESS REDACTED |
| DENNIS HARDY<br>ADDRESS REDACTED | DENNIS HARVEY<br>ADDRESS REDACTED | DENNIS HASLAM<br>ADDRESS REDACTED |
| DENNIS HOOKS<br>ADDRESS REDACTED | DENNIS HORDGE<br>ADDRESS REDACTED | DENNIS HURD<br>ADDRESS REDACTED |
| DENNIS JACKSON<br>ADDRESS REDACTED | DENNIS JACOB<br>ADDRESS REDACTED | DENNIS JONES<br>ADDRESS REDACTED |
| DENNIS KAY<br>ADDRESS REDACTED | DENNIS KEATING<br>ADDRESS REDACTED | DENNIS KLEPPER<br>ADDRESS REDACTED |
| DENNIS LEVITSKIY<br>ADDRESS REDACTED | DENNIS LIM<br>ADDRESS REDACTED | DENNIS MAUPPINS<br>ADDRESS REDACTED |
| DENNIS MCATEER<br>ADDRESS REDACTED | DENNIS MCCORMICK<br>ADDRESS REDACTED | DENNIS MONROE<br>ADDRESS REDACTED |
| DENNIS MORENO<br>ADDRESS REDACTED | DENNIS MYERS<br>ADDRESS REDACTED | DENNIS PERAZA<br>ADDRESS REDACTED |
| DENNIS PETERSEN JR<br>ADDRESS REDACTED | DENNIS POE<br>ADDRESS REDACTED | DENNIS POULSEN<br>ADDRESS REDACTED |

DENNIS QUICK
ADDRESS REDACTED

DENNIS RIBELLIA
ADDRESS REDACTED

DENNIS RICE
ADDRESS REDACTED

DENNIS RIVERA
ADDRESS REDACTED

DENNIS ROBINSON
ADDRESS REDACTED

DENNIS SAMU
ADDRESS REDACTED

DENNIS SHANK
ADDRESS REDACTED

DENNIS SMITH
ADDRESS REDACTED

DENNIS SMITH
ADDRESS REDACTED

DENNIS STEFFEY
ADDRESS REDACTED

DENNIS TEAMORE
ADDRESS REDACTED

DENNIS THOMAS
ADDRESS REDACTED

DENNIS THOMPSON
ADDRESS REDACTED

DENNIS THOMPSON
ADDRESS REDACTED

DENNIS TYE
ADDRESS REDACTED

DENNIS WATKINS
ADDRESS REDACTED

DENNIS WEBER
ADDRESS REDACTED

DENNIS WELSH
ADDRESS REDACTED

DENNIS WHITE
ADDRESS REDACTED

DENNISE CUEVAS
ADDRESS REDACTED

DENNISE GONZALEZ TORRES
ADDRESS REDACTED

DENNISE HUERTA
ADDRESS REDACTED

DENNISE MCGLONE
ADDRESS REDACTED

DENNISHA PEETE
ADDRESS REDACTED

DENNYS SANCHEZ
ADDRESS REDACTED

DENOSHIA WILLIAMS
ADDRESS REDACTED

DENOTRA JAWDAT
ADDRESS REDACTED

DENOVIST HALL
ADDRESS REDACTED

DENSON DANIEL
ADDRESS REDACTED

DENSTER WILSON JR
ADDRESS REDACTED

DENTRELL SLADE
ADDRESS REDACTED

DENVER MORRIS
ADDRESS REDACTED

DENVER SIMON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DENYS CANO<br>ADDRESS REDACTED | DENYS GONZALEZ<br>ADDRESS REDACTED | DENZEL GREER<br>ADDRESS REDACTED |
| DENZEL HAMILTON<br>ADDRESS REDACTED | DENZEL MAXWELL<br>ADDRESS REDACTED | DENZEL RAISON<br>ADDRESS REDACTED |
| DENZEL SHAW<br>ADDRESS REDACTED | DENZEL SYLVESTER<br>ADDRESS REDACTED | DENZEL TAYLOR<br>ADDRESS REDACTED |
| DENZEL WATSON<br>ADDRESS REDACTED | DENZELL MACK<br>ADDRESS REDACTED | DENZELL MORRISON<br>ADDRESS REDACTED |
| DENZIL SYKES<br>ADDRESS REDACTED | DEO ANGELO GAMMAD<br>ADDRESS REDACTED | DEOCTAVIOUS VICKS<br>ADDRESS REDACTED |
| DEON CROSS<br>ADDRESS REDACTED | DEON JACKSON<br>ADDRESS REDACTED | DEON OLLISON<br>ADDRESS REDACTED |
| DEON ROBINSON<br>ADDRESS REDACTED | DEON THOMAS<br>ADDRESS REDACTED | DEONA BEGLEY<br>ADDRESS REDACTED |
| DEONA SAYLOR<br>ADDRESS REDACTED | DEONDRA HEGGINS<br>ADDRESS REDACTED | DEONDRA SMITH<br>ADDRESS REDACTED |
| DEONDRA TOWEL<br>ADDRESS REDACTED | DEONDRA WILLIAMS<br>ADDRESS REDACTED | DEONDRA WILLIAMS<br>ADDRESS REDACTED |
| DEONDRAE MORELAND<br>ADDRESS REDACTED | DEONDRIA WASHINGTON<br>ADDRESS REDACTED | DEONDRICK POPE<br>ADDRESS REDACTED |
| DEONETRA RIGGINS<br>ADDRESS REDACTED | DEONGELA NELSON<br>ADDRESS REDACTED | DEONIA BROOKS<br>ADDRESS REDACTED |

DEONJALOUS FARMER
ADDRESS REDACTED

DEONKA ROBINSON
ADDRESS REDACTED

DEONNA GREENE
ADDRESS REDACTED

DEONTA GLOVER
ADDRESS REDACTED

DEONTA HARRIS
ADDRESS REDACTED

DEONTA HERMAN
ADDRESS REDACTED

DEONTAE SCOTT
ADDRESS REDACTED

DEONTAIVIA HAYMAN
ADDRESS REDACTED

DEONTAY MATTHEWS
ADDRESS REDACTED

DEONTE BANKS
ADDRESS REDACTED

DEONTE CRAWFORD
ADDRESS REDACTED

DEONTE GARNES
ADDRESS REDACTED

DEONTE GARNES
ADDRESS REDACTED

DEONTE GRIFFIN
ADDRESS REDACTED

DEONTE HARRIS
ADDRESS REDACTED

DEONTE LANGSTON
ADDRESS REDACTED

DEONTE PORTER
ADDRESS REDACTED

DEONTE WOODS
ADDRESS REDACTED

DEONTRAIL DIXON
ADDRESS REDACTED

DEORAJH MAHABIR
ADDRESS REDACTED

DEQA OSMAN
ADDRESS REDACTED

DEQOUNDA MOSLEY
ADDRESS REDACTED

DEQREIA RAGLAND
ADDRESS REDACTED

DEQUAN BRATTEN
ADDRESS REDACTED

DEQUAN PERKINS
ADDRESS REDACTED

DEQUAN SPIVEY
ADDRESS REDACTED

DEQUAN WILLIAMS
ADDRESS REDACTED

DEQUANA WHITE
ADDRESS REDACTED

DEQUANDRA STEELE
ADDRESS REDACTED

DEQUANITA DIXON
ADDRESS REDACTED

DEQUANTEZ DAVIS
ADDRESS REDACTED

DEQUETTA LEE
ADDRESS REDACTED

DER LEE
ADDRESS REDACTED

DERCHELLE KING
ADDRESS REDACTED

DEREK ALLEN
ADDRESS REDACTED

DEREK BAISLEY
ADDRESS REDACTED

DEREK BARBEE
ADDRESS REDACTED

DEREK BLACKSHIRE
ADDRESS REDACTED

DEREK BOUGHTON
ADDRESS REDACTED

DEREK BROWN
ADDRESS REDACTED

DEREK CANTWELL
ADDRESS REDACTED

DEREK CUAUTLE
ADDRESS REDACTED

DEREK CUCCIO
ADDRESS REDACTED

DEREK CUNNINGHAM
ADDRESS REDACTED

DEREK DELOATCH
ADDRESS REDACTED

DEREK DUSTIN
ADDRESS REDACTED

DEREK FAUX
ADDRESS REDACTED

DEREK FIRMAN
ADDRESS REDACTED

DEREK FORTNER
ADDRESS REDACTED

DEREK GIGANTI
ADDRESS REDACTED

DEREK HARGROVE
ADDRESS REDACTED

DEREK HARLEY
ADDRESS REDACTED

DEREK HARRIS
ADDRESS REDACTED

DEREK HOVINGA
ADDRESS REDACTED

DEREK JAVIER
ADDRESS REDACTED

DEREK JOHNSON
ADDRESS REDACTED

DEREK KLINEDINST
ADDRESS REDACTED

DEREK LEE
ADDRESS REDACTED

DEREK LEE VANN-MARTIN
ADDRESS REDACTED

DEREK LEWIS
ADDRESS REDACTED

DEREK LEWIS
ADDRESS REDACTED

DEREK LEWIS
ADDRESS REDACTED

DEREK MELTON
ADDRESS REDACTED

DEREK MONTOYA
ADDRESS REDACTED

DEREK MOREY
ADDRESS REDACTED

DEREK NELSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEREK PATTERSON
ADDRESS REDACTED

DEREK PEEPLES
ADDRESS REDACTED

DEREK PONCE
ADDRESS REDACTED

DEREK POWELL
ADDRESS REDACTED

DEREK REDMAN
ADDRESS REDACTED

DEREK RODEHEAVER
ADDRESS REDACTED

DEREK SMITH
ADDRESS REDACTED

DEREK SORBY
ADDRESS REDACTED

DEREK STEWART
ADDRESS REDACTED

DEREK SUEFUJI
ADDRESS REDACTED

DEREK SWEET
ADDRESS REDACTED

DEREK THOMPSON
ADDRESS REDACTED

DEREK VALDEZ
ADDRESS REDACTED

DEREK WASHINGTON
ADDRESS REDACTED

DEREK WELLS
ADDRESS REDACTED

DEREK WIMES
ADDRESS REDACTED

DEREK WYATT
ADDRESS REDACTED

DEREK YOUNG
ADDRESS REDACTED

DEREKA ALLEN
ADDRESS REDACTED

DERELL JENKINS
ADDRESS REDACTED

DERELLE TURNER
ADDRESS REDACTED

DERESIA SMITH
ADDRESS REDACTED

DEREZ WILLIAMS
ADDRESS REDACTED

DERIA DIMMOCK
ADDRESS REDACTED

DERICK COPELAND
ADDRESS REDACTED

DERICK COTTMAN
ADDRESS REDACTED

DERICK DODSON
ADDRESS REDACTED

DERICK GRAY
ADDRESS REDACTED

DERICK HENSCHEID
ADDRESS REDACTED

DERICK JOHNSON
ADDRESS REDACTED

DERICK JUSTICE
ADDRESS REDACTED

DERICK LUCKETT
ADDRESS REDACTED

DERICK MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DERICK SMITH<br>ADDRESS REDACTED | DERICK WILSON<br>ADDRESS REDACTED | DERICKA COLEY<br>ADDRESS REDACTED |
| DERIK HALL<br>ADDRESS REDACTED | DERIK MILLER<br>ADDRESS REDACTED | DERISHA KING<br>ADDRESS REDACTED |
| DERNESHA COKER<br>ADDRESS REDACTED | DERON CHEEK-JOHNSON<br>ADDRESS REDACTED | DERON GREEN<br>ADDRESS REDACTED |
| DERON GREGG<br>ADDRESS REDACTED | DERON PABLO<br>ADDRESS REDACTED | DERON SCOTT<br>ADDRESS REDACTED |
| DERON SEALS<br>ADDRESS REDACTED | DERONDRICK DAVIS<br>ADDRESS REDACTED | DEROY WALDON<br>ADDRESS REDACTED |
| DERRAZ WILLIAMS<br>ADDRESS REDACTED | DERRECK SUTHERLIN<br>ADDRESS REDACTED | DERRELL BYRD<br>ADDRESS REDACTED |
| DERRELL COLEMAN<br>ADDRESS REDACTED | DERRICA LUNDY<br>ADDRESS REDACTED | DERRICE MASON<br>ADDRESS REDACTED |
| DERRICE MUNSON<br>ADDRESS REDACTED | DERRICK ALEXANDER<br>ADDRESS REDACTED | DERRICK BECKMAN<br>ADDRESS REDACTED |
| DERRICK BROWN<br>ADDRESS REDACTED | DERRICK CAMPBELL<br>ADDRESS REDACTED | DERRICK CARTER<br>ADDRESS REDACTED |
| DERRICK CHAMBERS<br>ADDRESS REDACTED | DERRICK DARITY<br>ADDRESS REDACTED | DERRICK DIXON<br>ADDRESS REDACTED |
| DERRICK EADDY<br>ADDRESS REDACTED | DERRICK GRABOWSKI<br>ADDRESS REDACTED | DERRICK GRAYER<br>ADDRESS REDACTED |

DERRICK GREEN
ADDRESS REDACTED

DERRICK GUEVARA
ADDRESS REDACTED

DERRICK HALL
ADDRESS REDACTED

DERRICK HALL
ADDRESS REDACTED

DERRICK HARDY
ADDRESS REDACTED

DERRICK HARPER
ADDRESS REDACTED

DERRICK HARRIS
ADDRESS REDACTED

DERRICK HARRIS
ADDRESS REDACTED

DERRICK HARRISON
ADDRESS REDACTED

DERRICK HAYS
ADDRESS REDACTED

DERRICK HICKS
ADDRESS REDACTED

DERRICK HILLMAN
ADDRESS REDACTED

DERRICK HOLLINS
ADDRESS REDACTED

DERRICK INABINET
ADDRESS REDACTED

DERRICK JACKSON
ADDRESS REDACTED

DERRICK JENKINS
ADDRESS REDACTED

DERRICK JOHNSON
ADDRESS REDACTED

DERRICK JONES
ADDRESS REDACTED

DERRICK KELLEY
ADDRESS REDACTED

DERRICK KYLE-BUCK
ADDRESS REDACTED

DERRICK LIU
ADDRESS REDACTED

DERRICK LOGAN
ADDRESS REDACTED

DERRICK MCBRIDE
ADDRESS REDACTED

DERRICK MCBRIDE
ADDRESS REDACTED

DERRICK MCIVER
ADDRESS REDACTED

DERRICK MECATE
ADDRESS REDACTED

DERRICK MICKENS
ADDRESS REDACTED

DERRICK NEAL
ADDRESS REDACTED

DERRICK NIMMONS
ADDRESS REDACTED

DERRICK PALMER
ADDRESS REDACTED

DERRICK PEREZ-FUENTES
ADDRESS REDACTED

DERRICK PLUMMER JR
ADDRESS REDACTED

DERRICK PRICE II
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DERRICK ROBINSON<br>ADDRESS REDACTED | DERRICK ROBINSON<br>ADDRESS REDACTED | DERRICK SCHMIDT<br>ADDRESS REDACTED |
| DERRICK SELVAGE<br>ADDRESS REDACTED | DERRICK SIMMONS<br>ADDRESS REDACTED | DERRICK SIMMONS<br>ADDRESS REDACTED |
| DERRICK SIMMONS<br>ADDRESS REDACTED | DERRICK STANTON<br>ADDRESS REDACTED | DERRICK TABOR<br>ADDRESS REDACTED |
| DERRICK TANKXLEY JR<br>ADDRESS REDACTED | DERRICK VINYARD<br>ADDRESS REDACTED | DERRICK WALKER<br>ADDRESS REDACTED |
| DERRICK WALTER<br>ADDRESS REDACTED | DERRICK WARREN<br>ADDRESS REDACTED | DERRICK WILDER<br>ADDRESS REDACTED |
| DERRICK WILLIAMS<br>ADDRESS REDACTED | DERRICK WILLIAMS<br>ADDRESS REDACTED | DERRICK WILLIAMS<br>ADDRESS REDACTED |
| DERRICK WILLIAMSON<br>ADDRESS REDACTED | DERRICK WILSON<br>ADDRESS REDACTED | DERRICK WOODS<br>ADDRESS REDACTED |
| DERRICK WRIGHT<br>ADDRESS REDACTED | DERRICK YOUNGCLAUS<br>ADDRESS REDACTED | DERRICKA BERGMAN<br>ADDRESS REDACTED |
| DERRICKA BODY<br>ADDRESS REDACTED | DERRICKA SUTTON<br>ADDRESS REDACTED | DERRIKA SANDERS<br>ADDRESS REDACTED |
| DERRISHA SUGGS<br>ADDRESS REDACTED | DERRIUS DRAKES<br>ADDRESS REDACTED | DERRON EDWARDS<br>ADDRESS REDACTED |
| DERRON THIGPEN<br>ADDRESS REDACTED | DERRY HUGHES<br>ADDRESS REDACTED | DERWIN ANDERSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| DERWOOD HUGHES<br>ADDRESS REDACTED | DERYK DAHMER<br>ADDRESS REDACTED | DERYLE ANDERSON<br>ADDRESS REDACTED |
| DESARA BROWN<br>ADDRESS REDACTED | DESARAE ESPINOZA<br>ADDRESS REDACTED | DESARAE THACKER<br>ADDRESS REDACTED |
| DESARAY COX<br>ADDRESS REDACTED | DESARE CROFT<br>ADDRESS REDACTED | DESARE LAPOINTE<br>ADDRESS REDACTED |
| DESAREE FOX<br>ADDRESS REDACTED | DESARY SPURLOCK<br>ADDRESS REDACTED | DESEAN FAVOR<br>ADDRESS REDACTED |
| DESEAN HAYES<br>ADDRESS REDACTED | DESEAN WASHINGTON-LEWIS<br>ADDRESS REDACTED | DESENIALLANIS REVUELTA-CERVANTES<br>ADDRESS REDACTED |
| DESERA SWEET<br>ADDRESS REDACTED | DESERAE HARLEY<br>ADDRESS REDACTED | DESERAE WHATLEY<br>ADDRESS REDACTED |
| DESEREE CORONADO<br>ADDRESS REDACTED | DESEREE LEFFERT<br>ADDRESS REDACTED | DESEREE MEDRANO<br>ADDRESS REDACTED |
| DESEREE RUBIO<br>ADDRESS REDACTED | DESEREY MANUEL<br>ADDRESS REDACTED | DESERI HECTOR<br>ADDRESS REDACTED |
| DESERIE HERRERA<br>ADDRESS REDACTED | DESERIE KEENAN<br>ADDRESS REDACTED | DESHA HENDERSON<br>ADDRESS REDACTED |
| DESHA MCEACHERN<br>ADDRESS REDACTED | DESHAARON HOLMES<br>ADDRESS REDACTED | DESHAE ELLISON-COE<br>ADDRESS REDACTED |
| DESHAIN CALLOWAY<br>ADDRESS REDACTED | DESHAN PATEL<br>ADDRESS REDACTED | DESHAN WHITE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| DESHANA MYERS<br>ADDRESS REDACTED | DESHANAE SMITH<br>ADDRESS REDACTED | DESHANAY GUNN<br>ADDRESS REDACTED |
| DESHANI BROOKS-HOUSTON<br>ADDRESS REDACTED | DESHANTA FISHER<br>ADDRESS REDACTED | DESHANTA TERRELL<br>ADDRESS REDACTED |
| DESHAUN ONEAL<br>ADDRESS REDACTED | DESHAUN RICH<br>ADDRESS REDACTED | DESHAUN WILSON<br>ADDRESS REDACTED |
| DESHAUNDA KIMBLE<br>ADDRESS REDACTED | DESHAUNIKA LANE<br>ADDRESS REDACTED | DESHAUWAN ARNOLD<br>ADDRESS REDACTED |
| DESHAWN BRADLEY<br>ADDRESS REDACTED | DESHAWN EDWARDS<br>ADDRESS REDACTED | DESHAWN GLOSSON<br>ADDRESS REDACTED |
| DESHAWN JOHNSON<br>ADDRESS REDACTED | DESHAWN MCCRAY<br>ADDRESS REDACTED | DESHAWN MORRIS<br>ADDRESS REDACTED |
| DESHAWN TAYLOR<br>ADDRESS REDACTED | DESHAWN WILSON<br>ADDRESS REDACTED | DE'SHAWN WILSON<br>ADDRESS REDACTED |
| DESHAY FRANKLIN<br>ADDRESS REDACTED | DESHEA MILLER<br>ADDRESS REDACTED | DESHIA-NIKILA HOWARD-REYNOLDS<br>ADDRESS REDACTED |
| DESHONA WATSON<br>ADDRESS REDACTED | DESHONDA BULLOCK<br>ADDRESS REDACTED | DESHONNA CHERRY<br>ADDRESS REDACTED |
| DESHONNA HOWARD<br>ADDRESS REDACTED | DESHONPIERRE POWELL<br>ADDRESS REDACTED | DESHOWNA THOMAS<br>ADDRESS REDACTED |
| DESHUN DAVIS<br>ADDRESS REDACTED | DESHUN SANDERS<br>ADDRESS REDACTED | DESHUNANA LONDON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DESHYRA MARTIN
ADDRESS REDACTED

DESI CURRY
ADDRESS REDACTED

DESI ZAMORA
ADDRESS REDACTED

DESIRAE BRISON
ADDRESS REDACTED

DESIRAE BURNETT
ADDRESS REDACTED

DESIRAE CANTU
ADDRESS REDACTED

DESIRAE FLORES
ADDRESS REDACTED

DESIRAE JACKSON
ADDRESS REDACTED

DESIRAE MOORE
ADDRESS REDACTED

DESIRAE RODRIGUEZ
ADDRESS REDACTED

DESIRAE RUHLAND
ADDRESS REDACTED

DESIRAE SANDOVAL
ADDRESS REDACTED

DESIRAE WATKINS
ADDRESS REDACTED

DESIRAE WEBB
ADDRESS REDACTED

DESIRAE WEST
ADDRESS REDACTED

DESIRAE WINSOR
ADDRESS REDACTED

DESIRE DEANE
ADDRESS REDACTED

DESIRE FINLEY
ADDRESS REDACTED

DESIRE HARTMAN
ADDRESS REDACTED

DESIREA IHRIG
ADDRESS REDACTED

DESIREE ALEQUIN
ADDRESS REDACTED

DESIREE ARZAGA
ADDRESS REDACTED

DESIREE BARRS
ADDRESS REDACTED

DESIREE BASKIN
ADDRESS REDACTED

DESIREE BLAZEK
ADDRESS REDACTED

DESIREE CERVANTES
ADDRESS REDACTED

DESIREE CLARKE
ADDRESS REDACTED

DESIREE COKE
ADDRESS REDACTED

DESIREE CRESPO
ADDRESS REDACTED

DESIREE DAILY
ADDRESS REDACTED

DESIREE DAVIS
ADDRESS REDACTED

DESIREE ESPARZA
ADDRESS REDACTED

DESIREE EVERETT
ADDRESS REDACTED

DESIREE FELTON
ADDRESS REDACTED

DESIREE FIGUEROA
ADDRESS REDACTED

DESIREE FLORES
ADDRESS REDACTED

DESIREE GALM
ADDRESS REDACTED

DESIREE GARCIA
ADDRESS REDACTED

DESIREE GARCIA
ADDRESS REDACTED

DESIREE GENTLE
ADDRESS REDACTED

DESIREE GONZALES
ADDRESS REDACTED

DESIREE GOUIN
ADDRESS REDACTED

DESIREE GRIFFIN
ADDRESS REDACTED

DESIREE GUERRA
ADDRESS REDACTED

DESIREE HADDAD
ADDRESS REDACTED

DESIREE HURD
ADDRESS REDACTED

DESIREE HYDE
ADDRESS REDACTED

DESIREE ISABELLE
ADDRESS REDACTED

DESIREE JAMES
ADDRESS REDACTED

DESIREE JEFFREYS
ADDRESS REDACTED

DESIREE JOHNSON
ADDRESS REDACTED

DESIREE JOHNSON
ADDRESS REDACTED

DESIREE JOHNSON
ADDRESS REDACTED

DESIREE JOHNSON
ADDRESS REDACTED

DESIREE KELLY
ADDRESS REDACTED

DESIREE LUQUE
ADDRESS REDACTED

DESIREE MAE FERRER
ADDRESS REDACTED

DESIREE MALDONADO
ADDRESS REDACTED

DESIREE MANDUJANO
ADDRESS REDACTED

DESIREE MARGAIN
ADDRESS REDACTED

DESIREE MARISCAL
ADDRESS REDACTED

DESIREE MARK
ADDRESS REDACTED

DESIREE MARTINEZ
ADDRESS REDACTED

DESIREE MAYHEW
ADDRESS REDACTED

DESIREE MEDINA
ADDRESS REDACTED

DESIREE MINOR
ADDRESS REDACTED

DESIREE MONTES
ADDRESS REDACTED

DESIREE MORALES
ADDRESS REDACTED

DESIREE MORRIS
ADDRESS REDACTED

DESIREE MOTLEY
ADDRESS REDACTED

DESIREE MURGUIA
ADDRESS REDACTED

DESIREE NELSON
ADDRESS REDACTED

DESIREE NEWMAN
ADDRESS REDACTED

DESIREE NEWMEYER
ADDRESS REDACTED

DESIREE NORBREY
ADDRESS REDACTED

DESIREE NORIEGA
ADDRESS REDACTED

DESIREE NORIEGA
ADDRESS REDACTED

DESIREE OBERLANDER
ADDRESS REDACTED

DESIREE ORTIZ
ADDRESS REDACTED

DESIREE ORTIZ
ADDRESS REDACTED

DESIREE ORTIZ
ADDRESS REDACTED

DESIREE PRESKITT
ADDRESS REDACTED

DESIREE QUINONEZ
ADDRESS REDACTED

DESIREE RALLS
ADDRESS REDACTED

DESIREE RAMOS
ADDRESS REDACTED

DESIREE REGALADO-DAVIS
ADDRESS REDACTED

DESIREE ROBERTS
ADDRESS REDACTED

DESIREE ROBERTS-WINES
ADDRESS REDACTED

DESIREE ROBLES
ADDRESS REDACTED

DESIREE RODRIGUEZ
ADDRESS REDACTED

DESIREE RODRIGUEZ
ADDRESS REDACTED

DESIREE ROME
ADDRESS REDACTED

DESIREE ROMERO
ADDRESS REDACTED

DESIREE SANTANA
ADDRESS REDACTED

DESIREE SASO
ADDRESS REDACTED

DESIREE SCHAFFER
ADDRESS REDACTED

DESIREE SMELLEY
ADDRESS REDACTED

DESIREE STONE
ADDRESS REDACTED

DESIREE TUBERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DESIREE URIBE
ADDRESS REDACTED

DESIREE VIALET
ADDRESS REDACTED

DESIREE WALKER
ADDRESS REDACTED

DESIREE WARNER
ADDRESS REDACTED

DESIREE WERTZ
ADDRESS REDACTED

DESIREE WHITE
ADDRESS REDACTED

DESIREE WHITSON
ADDRESS REDACTED

DESIREE WILLIAMS
ADDRESS REDACTED

DESIREE WILLIAMS
ADDRESS REDACTED

DESIREE WILLIAMS
ADDRESS REDACTED

DESIREE WILSON
ADDRESS REDACTED

DESIREE ZEPEDA
ADDRESS REDACTED

DESIREE ZILLMAN
ADDRESS REDACTED

DESIZRA CAROLINA
ADDRESS REDACTED

DESKISA NORMAN
ADDRESS REDACTED

DESLEY MINDORO-EBINGER
ADDRESS REDACTED

DESMOND BROWN
ADDRESS REDACTED

DESMOND BROWN
ADDRESS REDACTED

DESMOND EASON
ADDRESS REDACTED

DESMOND EDMOND
ADDRESS REDACTED

DESMOND ELLIS
ADDRESS REDACTED

DESMOND GAINES
ADDRESS REDACTED

DESMOND HAYES
ADDRESS REDACTED

DESMOND JOHNSON
ADDRESS REDACTED

DESMOND MALLERY
ADDRESS REDACTED

DESMOND MORRIS
ADDRESS REDACTED

DESMOND NELSON
ADDRESS REDACTED

DESMOND SIMS
ADDRESS REDACTED

DESMOND SUMMERS
ADDRESS REDACTED

DESMONIQUE VANHOOK
ADDRESS REDACTED

DESNA RIVERA
ADDRESS REDACTED

DESREY KING
ADDRESS REDACTED

DESRINE PRAYER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DESSAIRE JAMES<br>ADDRESS REDACTED | DESSERAE DORROUGH<br>ADDRESS REDACTED | DESSERAI FOSTER<br>ADDRESS REDACTED |
| DESSERRAY LEWIS<br>ADDRESS REDACTED | DESSIE DAVIDSON<br>ADDRESS REDACTED | DESSTINEE BARRIOS<br>ADDRESS REDACTED |
| DESTANIE FALCON<br>ADDRESS REDACTED | DESTANIE MCCOMAS<br>ADDRESS REDACTED | DESTANNIE CHENEVERT<br>ADDRESS REDACTED |
| DESTANY DOMINY<br>ADDRESS REDACTED | DESTENEY HARGROVE<br>ADDRESS REDACTED | DESTENY HORTA<br>ADDRESS REDACTED |
| DESTENY RIVERA<br>ADDRESS REDACTED | DESTENYE GREEN<br>ADDRESS REDACTED | DESTIN BARBER<br>ADDRESS REDACTED |
| DESTIN HEBERT<br>ADDRESS REDACTED | DESTINE BALLARD<br>ADDRESS REDACTED | DESTINE CASIMIER<br>ADDRESS REDACTED |
| DESTINE CLEATON<br>ADDRESS REDACTED | DESTINE DELEON<br>ADDRESS REDACTED | DESTINE VEGA<br>ADDRESS REDACTED |
| DESTINEE BENITEZ<br>ADDRESS REDACTED | DESTINEE BOWERS<br>ADDRESS REDACTED | DESTINEE CALHOUN<br>ADDRESS REDACTED |
| DESTINEE DETIEGE<br>ADDRESS REDACTED | DESTINEE FERGUSON<br>ADDRESS REDACTED | DESTINEE GASKINS<br>ADDRESS REDACTED |
| DESTINEE HARRIS<br>ADDRESS REDACTED | DESTINEE MARRY<br>ADDRESS REDACTED | DESTINEE SMITH<br>ADDRESS REDACTED |
| DESTINEE SOLIZ<br>ADDRESS REDACTED | DESTINEE SUTTON<br>ADDRESS REDACTED | DESTINEY BARBER<br>ADDRESS REDACTED |

DESTINEY BARR
ADDRESS REDACTED

DESTINEY HAWKINS
ADDRESS REDACTED

DESTINEY JONES
ADDRESS REDACTED

DESTINEY JONES
ADDRESS REDACTED

DESTINEY TOLLIVER
ADDRESS REDACTED

DESTINI HARRIS
ADDRESS REDACTED

DESTINI KENDRICK
ADDRESS REDACTED

DESTINI UPCHURCH
ADDRESS REDACTED

DESTINIE LEROY
ADDRESS REDACTED

DESTINIE TAYLOR
ADDRESS REDACTED

DESTINY ACKRIDGE
ADDRESS REDACTED

DESTINY AMBROSE
ADDRESS REDACTED

DESTINY ARGUELLO
ADDRESS REDACTED

DESTINY BANKS
ADDRESS REDACTED

DESTINY BARRETT
ADDRESS REDACTED

DESTINY BARRINGTON
ADDRESS REDACTED

DESTINY BARTOW
ADDRESS REDACTED

DESTINY BENTLEY
ADDRESS REDACTED

DESTINY BENTON
ADDRESS REDACTED

DESTINY BRIGGS
ADDRESS REDACTED

DESTINY BURGOS
ADDRESS REDACTED

DESTINY CAMPBELL
ADDRESS REDACTED

DESTINY CARMONA
ADDRESS REDACTED

DESTINY CLARK
ADDRESS REDACTED

DESTINY COX
ADDRESS REDACTED

DESTINY DANKOWSKI
ADDRESS REDACTED

DESTINY DARNLEY
ADDRESS REDACTED

DESTINY DAVIS
ADDRESS REDACTED

DESTINY DILLON
ADDRESS REDACTED

DESTINY ESPINOZA
ADDRESS REDACTED

DESTINY FAIN
ADDRESS REDACTED

DESTINY FULTON
ADDRESS REDACTED

DESTINY GARDNER
ADDRESS REDACTED

| | | |
|---|---|---|
| DESTINY GERENA<br>ADDRESS REDACTED | DESTINY GONZALES<br>ADDRESS REDACTED | DESTINY GOOD<br>ADDRESS REDACTED |
| DESTINY GORSUCH<br>ADDRESS REDACTED | DESTINY HALL<br>ADDRESS REDACTED | DESTINY HOPWOOD<br>ADDRESS REDACTED |
| DESTINY HOYER<br>ADDRESS REDACTED | DESTINY HURNDON<br>ADDRESS REDACTED | DESTINY JACKSON<br>ADDRESS REDACTED |
| DESTINY JAMES<br>ADDRESS REDACTED | DESTINY JEFFERSON<br>ADDRESS REDACTED | DESTINY JOHNSON<br>ADDRESS REDACTED |
| DESTINY KAPPEL<br>ADDRESS REDACTED | DESTINY LAMB<br>ADDRESS REDACTED | DESTINY LONG<br>ADDRESS REDACTED |
| DESTINY MACK<br>ADDRESS REDACTED | DESTINY MARTINEZ<br>ADDRESS REDACTED | DESTINY MASON<br>ADDRESS REDACTED |
| DESTINY MENDOZA<br>ADDRESS REDACTED | DESTINY MONTIEL<br>ADDRESS REDACTED | DESTINY MORONES<br>ADDRESS REDACTED |
| DESTINY ORNELAS<br>ADDRESS REDACTED | DESTINY PANTOJA<br>ADDRESS REDACTED | DESTINY PARKER<br>ADDRESS REDACTED |
| DESTINY PERRY<br>ADDRESS REDACTED | DESTINY PHILLIPS<br>ADDRESS REDACTED | DESTINY PILSNER<br>ADDRESS REDACTED |
| DESTINY RHODES<br>ADDRESS REDACTED | DESTINY RIVERA<br>ADDRESS REDACTED | DESTINY RODRIGUEZ<br>ADDRESS REDACTED |
| DESTINY RODRIGUEZ<br>ADDRESS REDACTED | DESTINY RUELAS<br>ADDRESS REDACTED | DESTINY SANTIAGO<br>ADDRESS REDACTED |

**Served 6/20/2015**

DESTINY SCHAFER
ADDRESS REDACTED

DESTINY SIKES
ADDRESS REDACTED

DESTINY SMITH
ADDRESS REDACTED

DESTINY SMITH
ADDRESS REDACTED

DESTINY STEWART
ADDRESS REDACTED

DESTINY SURIDA
ADDRESS REDACTED

DESTINY TAYLOR
ADDRESS REDACTED

DESTINY TELLEZ
ADDRESS REDACTED

DESTINY THOMPSON
ADDRESS REDACTED

DESTINY TORRES
ADDRESS REDACTED

DESTINY WATLEY
ADDRESS REDACTED

DESTINY WILEY
ADDRESS REDACTED

DESTINY WILLIS
ADDRESS REDACTED

DESTINY YOSHIMURA
ADDRESS REDACTED

DESTINY ZAMARRIPA-LOPEZ
ADDRESS REDACTED

DESTINY-DENISE COOPER
ADDRESS REDACTED

DESTINYLYNN SORTINO
ADDRESS REDACTED

DESTONI ELLIS
ADDRESS REDACTED

DESTYNEE STEWART
ADDRESS REDACTED

DESTYNI SKINNER
ADDRESS REDACTED

DETASHIA ROY
ADDRESS REDACTED

DETERIA COLEMAN
ADDRESS REDACTED

DETHRICE KYLES
ADDRESS REDACTED

DETISHA COUNCIL
ADDRESS REDACTED

DETORIA PAGE
ADDRESS REDACTED

DETRA KING
ADDRESS REDACTED

DETRA SMITH
ADDRESS REDACTED

DETRA WILLIAMS
ADDRESS REDACTED

DETREAS WELLS-FRYE
ADDRESS REDACTED

DETRELL WOOD
ADDRESS REDACTED

DETRIC BROWN
ADDRESS REDACTED

DETRICK HAMPTON
ADDRESS REDACTED

DETRICK MORELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DETRIS DAVISON<br>ADDRESS REDACTED | DEVA DAVIS<br>ADDRESS REDACTED | DEVAKI WHITSETT<br>ADDRESS REDACTED |
| DEVAN COLLINS<br>ADDRESS REDACTED | DEVAN FORNEY<br>ADDRESS REDACTED | DEVAN NICHOLSON<br>ADDRESS REDACTED |
| DEVAN WOOTEN<br>ADDRESS REDACTED | DEVANNA MCQUEEN<br>ADDRESS REDACTED | DEVANTE REESE<br>ADDRESS REDACTED |
| DEVANTE STILL<br>ADDRESS REDACTED | DEVANTE WILLIAMS<br>ADDRESS REDACTED | DEVAUGHN JONES<br>ADDRESS REDACTED |
| DEVAUGHNTE GREEN<br>ADDRESS REDACTED | DEVE NORMAN<br>ADDRESS REDACTED | DEVEN AQUINO<br>ADDRESS REDACTED |
| DEVEN LAUGHLIN<br>ADDRESS REDACTED | DEVENI CHAYER<br>ADDRESS REDACTED | DEVERAY OGREN<br>ADDRESS REDACTED |
| DEVEREAUX STEWART<br>ADDRESS REDACTED | DEVERN PINNOCK<br>ADDRESS REDACTED | DEVERN SLOCUM<br>ADDRESS REDACTED |
| DEVETA MCDONALD<br>ADDRESS REDACTED | DEVIKA ELLIOTT<br>ADDRESS REDACTED | DEVIKA JAGMOHAN<br>ADDRESS REDACTED |
| DEVIN ALLEN<br>ADDRESS REDACTED | DEVIN BODELL<br>ADDRESS REDACTED | DEVIN BRADLEY<br>ADDRESS REDACTED |
| DEVIN BRADY<br>ADDRESS REDACTED | DEVIN BRESEE<br>ADDRESS REDACTED | DEVIN BROWN<br>ADDRESS REDACTED |
| DEVIN CALDERON<br>ADDRESS REDACTED | DEVIN CLEMONS<br>ADDRESS REDACTED | DEVIN COLEMAN<br>ADDRESS REDACTED |

DEVIN COLLINS
ADDRESS REDACTED

DEVIN DAMJANOVICH
ADDRESS REDACTED

DEVIN DANIELS
ADDRESS REDACTED

DEVIN DAWKINS
ADDRESS REDACTED

DEVIN FILLINGHAM
ADDRESS REDACTED

DEVIN FRIEDMAN
ADDRESS REDACTED

DEVIN GAINES
ADDRESS REDACTED

DEVIN HARRIS
ADDRESS REDACTED

DEVIN JACKSON
ADDRESS REDACTED

DEVIN JEFFERSON
ADDRESS REDACTED

DEVIN JOHNSON
ADDRESS REDACTED

DEVIN JORDAN
ADDRESS REDACTED

DEVIN LARSEN
ADDRESS REDACTED

DEVIN LEVAY
ADDRESS REDACTED

DEVIN LOCKHART
ADDRESS REDACTED

DEVIN MEJIAS
ADDRESS REDACTED

DEVIN NESBIT
ADDRESS REDACTED

DEVIN PETTWAY
ADDRESS REDACTED

DEVIN PORTIS
ADDRESS REDACTED

DEVIN QUINZY
ADDRESS REDACTED

DEVIN RICHARDSON
ADDRESS REDACTED

DEVIN ROSS
ADDRESS REDACTED

DEVIN SADLER
ADDRESS REDACTED

DEVIN SANCHEZ
ADDRESS REDACTED

DEVIN SANTOS
ADDRESS REDACTED

DEVIN SKINNER
ADDRESS REDACTED

DEVIN STJACQUES
ADDRESS REDACTED

DEVIN TAYLOR
ADDRESS REDACTED

DEVIN TAYLOR
ADDRESS REDACTED

DEVIN TERRELL
ADDRESS REDACTED

DEVIN THOMAS
ADDRESS REDACTED

DEVIN WARD
ADDRESS REDACTED

DEVIN WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEVIN WILSON JR.
ADDRESS REDACTED

DEVIN WORRELL
ADDRESS REDACTED

DEVINA RODRIGUEZ
ADDRESS REDACTED

DEVION DANIELS
ADDRESS REDACTED

DEVITRICE BLACKMON
ADDRESS REDACTED

DEVLIN WHITFIELD
ADDRESS REDACTED

DEVON AARON
ADDRESS REDACTED

DEVON ADAMS
ADDRESS REDACTED

DEVON BATTISTE
ADDRESS REDACTED

DEVON BROWN
ADDRESS REDACTED

DEVON BULLER
ADDRESS REDACTED

DEVON BURLEE
ADDRESS REDACTED

DEVON BYERS
ADDRESS REDACTED

DEVON CALVERT
ADDRESS REDACTED

DEVON CHRISTIANSEN
ADDRESS REDACTED

DEVON ELLIOTT
ADDRESS REDACTED

DEVON FACE
ADDRESS REDACTED

DEVON FISHER
ADDRESS REDACTED

DEVON GOGAN
ADDRESS REDACTED

DEVON GONZALEZ
ADDRESS REDACTED

DEVON GRIFFIN
ADDRESS REDACTED

DEVON HARTZELL
ADDRESS REDACTED

DEVON HENDRIX
ADDRESS REDACTED

DEVON HOBBS
ADDRESS REDACTED

DEVON HOLLAND
ADDRESS REDACTED

DEVON KIRVEN
ADDRESS REDACTED

DEVON MCMANUS
ADDRESS REDACTED

DEVON MORING
ADDRESS REDACTED

DEVON PRICE
ADDRESS REDACTED

DEVON RYAN
ADDRESS REDACTED

DEVON SMITH
ADDRESS REDACTED

DEVON TABORN
ADDRESS REDACTED

DEVON TAYLOR
ADDRESS REDACTED

DEVON TUCKER
ADDRESS REDACTED

DEVON VERDELL
ADDRESS REDACTED

DEVON WATSON
ADDRESS REDACTED

DEVON WILSON
ADDRESS REDACTED

DEVONA CHATMAN
ADDRESS REDACTED

DEVONA EVANS
ADDRESS REDACTED

DEVONCIA SAVOY
ADDRESS REDACTED

DEVONDA ADAMS
ADDRESS REDACTED

DEVONDREALE LOVICK
ADDRESS REDACTED

DEVONE COMEAUX
ADDRESS REDACTED

DEVONNA SIMPKINS
ADDRESS REDACTED

DEVONTA ALMON
ADDRESS REDACTED

DEVONTA KIMBLE
ADDRESS REDACTED

DEVONTAI LUELLEN
ADDRESS REDACTED

DEVONTE BRANTLEY
ADDRESS REDACTED

DEVONTE BROWN
ADDRESS REDACTED

DEVONTE BYNUM
ADDRESS REDACTED

DEVONTE JACKSON
ADDRESS REDACTED

DEVONTE KEYES
ADDRESS REDACTED

DEVONTE MCLEOD
ADDRESS REDACTED

DEVONTE PICKENS
ADDRESS REDACTED

DEVON'TE ROBINSON
ADDRESS REDACTED

DEVONTE TUCKER
ADDRESS REDACTED

DEVONYE JOHNSON
ADDRESS REDACTED

DEVORA BANDERAS
ADDRESS REDACTED

DEVORA CARR
ADDRESS REDACTED

DEVORAH CHATMAN
ADDRESS REDACTED

DEVRI LOTT
ADDRESS REDACTED

DEVRON WASHINGTON
ADDRESS REDACTED

DEVYN MCVICKER
ADDRESS REDACTED

DEVYN TAYLOR
ADDRESS REDACTED

DEVYNNE DAINES
ADDRESS REDACTED

DEWANA BRADEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DEWANDA STRICKLAND
ADDRESS REDACTED

DEWANZE WILLIAMS
ADDRESS REDACTED

DEWAYNE AUSTIN
ADDRESS REDACTED

DEWAYNE BERRY III
ADDRESS REDACTED

DEWAYNE BLOUIN
ADDRESS REDACTED

DEWAYNE CARROLL
ADDRESS REDACTED

DEWAYNE COOK
ADDRESS REDACTED

DEWAYNE CRAION
ADDRESS REDACTED

DEWAYNE IRVIN
ADDRESS REDACTED

DEWAYNE WALKER
ADDRESS REDACTED

DEWAYNE WILLIAMS
ADDRESS REDACTED

DEWESLEY PETTIWAY
ADDRESS REDACTED

DEWEY GOOLSBY
ADDRESS REDACTED

DEWEY WILLINGHAM
ADDRESS REDACTED

DEWEY WILSON
ADDRESS REDACTED

DEWI NAINGGOLAN
ADDRESS REDACTED

DEWIGHT ALEXANDER
ADDRESS REDACTED

DEWIGHT BELL
ADDRESS REDACTED

DEXTER DONALDSON
ADDRESS REDACTED

DEXTER MIMS
ADDRESS REDACTED

DEXTER MOORE
ADDRESS REDACTED

DEXTER MORGAN
ADDRESS REDACTED

DEXTER SMALL
ADDRESS REDACTED

DEXTER TERCERO
ADDRESS REDACTED

DEXTER WEAVER
ADDRESS REDACTED

DEXTRELL STARLING
ADDRESS REDACTED

DEYADIRA LARES
ADDRESS REDACTED

DEYAMIRA SOLANO
ADDRESS REDACTED

DEYANIRA ESCOBAR
ADDRESS REDACTED

DEYANIRA FIGUEROA
ADDRESS REDACTED

DEYANIRA GALVAN
ADDRESS REDACTED

DEYANIRA LOPEZ
ADDRESS REDACTED

DEYANIRA PAYAN PERALTA
ADDRESS REDACTED

| | | |
|---|---|---|
| DEYANNA ROBERTSON<br>ADDRESS REDACTED | DEYAUNA THORNTON<br>ADDRESS REDACTED | DEYSHA GROVER<br>ADDRESS REDACTED |
| DEYSI RODRIGUEZ<br>ADDRESS REDACTED | DE'YUANNA BENJAMIN<br>ADDRESS REDACTED | DEZARAE GOLDSMITH<br>ADDRESS REDACTED |
| DEZARAE MCENTEE<br>ADDRESS REDACTED | DEZARAYE SIMPSON<br>ADDRESS REDACTED | DEZARE KIMBROUGH<br>ADDRESS REDACTED |
| DEZERAY FISHMON<br>ADDRESS REDACTED | DEZHANAI REED<br>ADDRESS REDACTED | DEZILEE ARIAS<br>ADDRESS REDACTED |
| DEZIRAE COLSTON<br>ADDRESS REDACTED | DEZIRAE DORMA<br>ADDRESS REDACTED | DEZIRAE FLORES<br>ADDRESS REDACTED |
| DEZIRAE JOHNSON<br>ADDRESS REDACTED | DEZSHAUNE' MCCLENDON<br>ADDRESS REDACTED | DEZZIE THOMAS<br>ADDRESS REDACTED |
| DHAISHA HERNANDEZ - EDMOND<br>ADDRESS REDACTED | DHARMENDRA GANESH<br>ADDRESS REDACTED | DHRUVI SHAH<br>ADDRESS REDACTED |
| DIA ROBINSON- COTMAN<br>ADDRESS REDACTED | DIA ZHANE JOHNSON-SMITH<br>ADDRESS REDACTED | DIABATE WEAVER<br>ADDRESS REDACTED |
| DIAMANIC MELVIN<br>ADDRESS REDACTED | DIAMANTE PERRY<br>ADDRESS REDACTED | DIAMANTE PERRY<br>ADDRESS REDACTED |
| DIAMEZIA WRIGHT<br>ADDRESS REDACTED | DIAMOND APPLEWHITE<br>ADDRESS REDACTED | DIAMOND BANKS<br>ADDRESS REDACTED |
| DIAMOND BARBEE<br>ADDRESS REDACTED | DIAMOND BASH<br>ADDRESS REDACTED | DIAMOND BENSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DIAMOND BURRESS<br>ADDRESS REDACTED | DIAMOND BYRD<br>ADDRESS REDACTED | DIAMOND CASTRO-KELLY<br>ADDRESS REDACTED |
| DIAMOND CLINARD<br>ADDRESS REDACTED | DIAMOND DAWKINS<br>ADDRESS REDACTED | DIAMOND DUNTON<br>ADDRESS REDACTED |
| DIAMOND EDWARDS<br>ADDRESS REDACTED | DIAMOND EDWARDS<br>ADDRESS REDACTED | DIAMOND ENGLISH<br>ADDRESS REDACTED |
| DIAMOND EPPS<br>ADDRESS REDACTED | DIAMOND FORD<br>ADDRESS REDACTED | DIAMOND FREEMAN<br>ADDRESS REDACTED |
| DIAMOND FULGHAM<br>ADDRESS REDACTED | DIAMOND GIBSON<br>ADDRESS REDACTED | DIAMOND GILLIAM<br>ADDRESS REDACTED |
| DIAMOND GLENN<br>ADDRESS REDACTED | DIAMOND HAIGLER<br>ADDRESS REDACTED | DIAMOND HENRY<br>ADDRESS REDACTED |
| DIAMOND ISLEY<br>ADDRESS REDACTED | DIAMOND JACKSON<br>ADDRESS REDACTED | DIAMOND JOHNSON<br>ADDRESS REDACTED |
| DIAMOND JOHNSON<br>ADDRESS REDACTED | DIAMOND JONES FOSTER<br>ADDRESS REDACTED | DIAMOND JORDAN<br>ADDRESS REDACTED |
| DIAMOND KINSEY<br>ADDRESS REDACTED | DIAMOND KNOUSE<br>ADDRESS REDACTED | DIAMOND MATAUTIA<br>ADDRESS REDACTED |
| DIAMOND MORGAN<br>ADDRESS REDACTED | DIAMOND MORRIS<br>ADDRESS REDACTED | DIAMOND NEWMAN<br>ADDRESS REDACTED |
| DIAMOND NUNNALLY<br>ADDRESS REDACTED | DIAMOND PONA<br>ADDRESS REDACTED | DIAMOND RAMIREZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| DIAMOND RUSHING<br>ADDRESS REDACTED | DIAMOND SPELL<br>ADDRESS REDACTED | DIAMOND STEPHENS<br>ADDRESS REDACTED |
| DIAMOND THOMAS<br>ADDRESS REDACTED | DIAMOND TUCKER<br>ADDRESS REDACTED | DIAMOND VANDROFF<br>ADDRESS REDACTED |
| DIAMOND WAGNER<br>ADDRESS REDACTED | DIAMOND WALKER<br>ADDRESS REDACTED | DIAMOND WALKER<br>ADDRESS REDACTED |
| DIAMOND WALLER<br>ADDRESS REDACTED | DIAMOND WASHINGTON<br>ADDRESS REDACTED | DIAMOND WILLIAMS<br>ADDRESS REDACTED |
| DIAMOND YOUNGBLOOD<br>ADDRESS REDACTED | DIAMONIQUE BRASWELL<br>ADDRESS REDACTED | DIAMONIQUE TABRON<br>ADDRESS REDACTED |
| DIAMORE RULLO<br>ADDRESS REDACTED | DIANA AMAYA<br>ADDRESS REDACTED | DIANA ANDRADE<br>ADDRESS REDACTED |
| DIANA ARIAS JIMENEZ<br>ADDRESS REDACTED | DIANA AYERS<br>ADDRESS REDACTED | DIANA BALDERAS<br>ADDRESS REDACTED |
| DIANA BARCENAS<br>ADDRESS REDACTED | DIANA BERRY<br>ADDRESS REDACTED | DIANA BOND<br>ADDRESS REDACTED |
| DIANA BONILLA<br>ADDRESS REDACTED | DIANA BROOKS<br>ADDRESS REDACTED | DIANA BUCIO<br>ADDRESS REDACTED |
| DI'ANA CABEAN<br>ADDRESS REDACTED | DIANA CANCHOLA<br>ADDRESS REDACTED | DIANA CARDOSO<br>ADDRESS REDACTED |
| DIANA CAROLINA CALA<br>ADDRESS REDACTED | DIANA CARREON<br>ADDRESS REDACTED | DIANA CASTRO<br>ADDRESS REDACTED |

DIANA CEPERLEY
ADDRESS REDACTED

DIANA CERVANTES
ADDRESS REDACTED

DIANA CHALK
ADDRESS REDACTED

DIANA CHAPARRO-RAMIREZ
ADDRESS REDACTED

DIANA CHAVEZ
ADDRESS REDACTED

DIANA CHAVEZ
ADDRESS REDACTED

DIANA CORAZA
ADDRESS REDACTED

DIANA DELGADO
ADDRESS REDACTED

DIANA DIAZ
ADDRESS REDACTED

DIANA DIESTRA
ADDRESS REDACTED

DIANA DRIGGERS
ADDRESS REDACTED

DIANA DUFFY
ADDRESS REDACTED

DIANA ESCOBEDO
ADDRESS REDACTED

DIANA ESPARZA
ADDRESS REDACTED

DIANA FEICHTNER
ADDRESS REDACTED

DIANA FRANCO
ADDRESS REDACTED

DIANA GALVEZ
ADDRESS REDACTED

DIANA GAMEZ
ADDRESS REDACTED

DIANA GARCIA
ADDRESS REDACTED

DIANA GARCIA
ADDRESS REDACTED

DIANA GARCIA-MARTINEZ
ADDRESS REDACTED

DIANA GARRETT
ADDRESS REDACTED

DIANA GARTON
ADDRESS REDACTED

DIANA GENSLER
ADDRESS REDACTED

DIANA GOMEZ
ADDRESS REDACTED

DIANA GONZALES
ADDRESS REDACTED

DIANA GONZALEZ
ADDRESS REDACTED

DIANA GUERRERO
ADDRESS REDACTED

DIANA GUTIERREZ
ADDRESS REDACTED

DIANA HALTON
ADDRESS REDACTED

DIANA HAMDAN
ADDRESS REDACTED

DIANA HAYES
ADDRESS REDACTED

DIANA HERNANDEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| DIANA HERNANDEZ<br>ADDRESS REDACTED | DIANA HERNANDEZ<br>ADDRESS REDACTED | DIANA HERNANDEZ CASTANEDA<br>ADDRESS REDACTED |
| DIANA HORTON<br>ADDRESS REDACTED | DIANA HURLBERT<br>ADDRESS REDACTED | DIANA HURST<br>ADDRESS REDACTED |
| DIANA ITZAIS<br>ADDRESS REDACTED | DIANA JACOBO<br>ADDRESS REDACTED | DIANA JIMENEZ<br>ADDRESS REDACTED |
| DIANA JOHNSON<br>ADDRESS REDACTED | DIANA JUAREZ VENTURA<br>ADDRESS REDACTED | DIANA KITCHEN<br>ADDRESS REDACTED |
| DIANA LANCHEROS<br>ADDRESS REDACTED | DIANA LEFLORE<br>ADDRESS REDACTED | DIANA LEWIS<br>ADDRESS REDACTED |
| DIANA LIGHTHART<br>ADDRESS REDACTED | DIANA LINARES<br>ADDRESS REDACTED | DIANA LOJA<br>ADDRESS REDACTED |
| DIANA LOPEZ-HARRELL<br>ADDRESS REDACTED | DIANA LOUIS<br>ADDRESS REDACTED | DIANA LOWERY<br>ADDRESS REDACTED |
| DIANA LURITO<br>ADDRESS REDACTED | DIANA MARTINEZ<br>ADDRESS REDACTED | DIANA MARTINEZ-ORTEGA<br>ADDRESS REDACTED |
| DIANA MAY DELOS REYES<br>ADDRESS REDACTED | DIANA MAY DIWA<br>ADDRESS REDACTED | DIANA MITCHELL<br>ADDRESS REDACTED |
| DIANA MOLINA<br>ADDRESS REDACTED | DIANA MONTIEL<br>ADDRESS REDACTED | DIANA MONTOYA<br>ADDRESS REDACTED |
| DIANA MORALES<br>ADDRESS REDACTED | DIANA MORALES<br>ADDRESS REDACTED | DIANA MORALES<br>ADDRESS REDACTED |

DIANA MORO
ADDRESS REDACTED

DIANA MORRIS
ADDRESS REDACTED

DIANA MURILLO
ADDRESS REDACTED

DIANA NUNEZ
ADDRESS REDACTED

DIANA O'DONOHUE
ADDRESS REDACTED

DIANA OREAR
ADDRESS REDACTED

DIANA ORELLANA
ADDRESS REDACTED

DIANA ORTELA
ADDRESS REDACTED

DIANA OVERHOLT
ADDRESS REDACTED

DIANA PAGAN-MARCELINO
ADDRESS REDACTED

DIANA PANTOJA
ADDRESS REDACTED

DIANA PENALOZA
ADDRESS REDACTED

DIANA PEREZ
ADDRESS REDACTED

DIANA PINEDA
ADDRESS REDACTED

DIANA PULIDO-JOHNSON
ADDRESS REDACTED

DIANA RAMIREZ
ADDRESS REDACTED

DIANA RAMIREZ
ADDRESS REDACTED

DIANA RAMIREZ
ADDRESS REDACTED

DIANA RAMOS
ADDRESS REDACTED

DIANA RANKIN
ADDRESS REDACTED

DIANA REYES
ADDRESS REDACTED

DIANA REYNA
ADDRESS REDACTED

DIANA RODRIGUEZ
ADDRESS REDACTED

DIANA RODRIGUEZ
ADDRESS REDACTED

DIANA ROJAS
ADDRESS REDACTED

DIANA ROMAN
ADDRESS REDACTED

DIANA ROMO
ADDRESS REDACTED

DIANA ROSS
ADDRESS REDACTED

DIANA RUBIO
ADDRESS REDACTED

DIANA RUIZ
ADDRESS REDACTED

DIANA RUIZ HERNANDEZ
ADDRESS REDACTED

DIANA SAKALA
ADDRESS REDACTED

DIANA SALGADO
ADDRESS REDACTED

| | | |
|---|---|---|
| DIANA SANCEN<br>ADDRESS REDACTED | DIANA SANTOS<br>ADDRESS REDACTED | DIANA SANTOS<br>ADDRESS REDACTED |
| DIANA SARMIENTO<br>ADDRESS REDACTED | DIANA SEGURA<br>ADDRESS REDACTED | DIANA SIMMONS<br>ADDRESS REDACTED |
| DIANA SOBAMPO<br>ADDRESS REDACTED | DIANA SOTO<br>ADDRESS REDACTED | DIANA SPENCE GREEN<br>ADDRESS REDACTED |
| DIANA SPIVEY<br>ADDRESS REDACTED | DIANA STIVERS<br>ADDRESS REDACTED | DIANA SUAREZ<br>ADDRESS REDACTED |
| DIANA TALAGTAG<br>ADDRESS REDACTED | DIANA TENORIO<br>ADDRESS REDACTED | DIANA TIGUE<br>ADDRESS REDACTED |
| DIANA TOBON<br>ADDRESS REDACTED | DIANA TORRES<br>ADDRESS REDACTED | DIANA TORRES<br>ADDRESS REDACTED |
| DIANA VALENCIA<br>ADDRESS REDACTED | DIANA VARA<br>ADDRESS REDACTED | DIANA VARGAS<br>ADDRESS REDACTED |
| DIANA VAZQUEZ<br>ADDRESS REDACTED | DIANA VERA<br>ADDRESS REDACTED | DIANA VILLAFANA<br>ADDRESS REDACTED |
| DIANA VILLALPANDO<br>ADDRESS REDACTED | DIANA WALKER<br>ADDRESS REDACTED | DIANA WARREN<br>ADDRESS REDACTED |
| DIANA WOLF<br>ADDRESS REDACTED | DIANA ZAPATA<br>ADDRESS REDACTED | DIANDRA MONTECALVO<br>ADDRESS REDACTED |
| DIANDRA OCAMPO<br>ADDRESS REDACTED | DIANDRA SADLER<br>ADDRESS REDACTED | DIANDRA WILLIAMS<br>ADDRESS REDACTED |

DIANDRE WYNDER
ADDRESS REDACTED

DIANE ADAMS
ADDRESS REDACTED

DIANE ANDREWS
ADDRESS REDACTED

DIANE ASBERRY
ADDRESS REDACTED

DIANE BECERRA
ADDRESS REDACTED

DIANE BRATHWAITE
ADDRESS REDACTED

DIANE CHARLES
ADDRESS REDACTED

DIANE CHAVEZ
ADDRESS REDACTED

DIANE CORBIN
ADDRESS REDACTED

DIANE DAVIS
ADDRESS REDACTED

DIANE DILLON
ADDRESS REDACTED

DIANE DITTO
ADDRESS REDACTED

DIANE EMLER
ADDRESS REDACTED

DIANE FAIR
ADDRESS REDACTED

DIANE FENSTERMAKER
ADDRESS REDACTED

DIANE FOSTER
ADDRESS REDACTED

DIANE GILLISON
ADDRESS REDACTED

DIANE GODBOALT
ADDRESS REDACTED

DIANE GRIFFIN
ADDRESS REDACTED

DIANE GUZMAN
ADDRESS REDACTED

DIANE HAMBY
ADDRESS REDACTED

DIANE HASSETT
ADDRESS REDACTED

DIANE HENDERSON
ADDRESS REDACTED

DIANE HENDERSON
ADDRESS REDACTED

DIANE HOOKS
ADDRESS REDACTED

DIANE HUNTER
ADDRESS REDACTED

DIANE JONES
ADDRESS REDACTED

DIANE KERR
ADDRESS REDACTED

DIANE LIVENGOOD
ADDRESS REDACTED

DIANE LOCKETT
ADDRESS REDACTED

DIANE MOORE
ADDRESS REDACTED

DIANE MOSLEY
ADDRESS REDACTED

DIANE MURPHY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DIANE NATERAS<br>ADDRESS REDACTED | DIANE NIKO<br>ADDRESS REDACTED | DIANE OWINGS<br>ADDRESS REDACTED |
| DIANE PALLADINO<br>ADDRESS REDACTED | DIANE POWELL<br>ADDRESS REDACTED | DIANE QUEZADA-BIN<br>ADDRESS REDACTED |
| DIANE RAMIREZ<br>ADDRESS REDACTED | DIANE ROBINSON<br>ADDRESS REDACTED | DIANE ROBINSON<br>ADDRESS REDACTED |
| DIANE ROSS<br>ADDRESS REDACTED | DIANE SCOVENS<br>ADDRESS REDACTED | DIANE SOUTHERN<br>ADDRESS REDACTED |
| DIANE TAYLOR<br>ADDRESS REDACTED | DIANE THOMPSON<br>ADDRESS REDACTED | DIANE VILLAGOMEZ<br>ADDRESS REDACTED |
| DIANE WATSON<br>ADDRESS REDACTED | DIANE WHITAKER<br>ADDRESS REDACTED | DIANE YOUNG<br>ADDRESS REDACTED |
| DIANEIDA VIZCARRA<br>ADDRESS REDACTED | DIANELIS GONZALEZ RAVELO<br>ADDRESS REDACTED | DIANGELO THOMAS<br>ADDRESS REDACTED |
| DIANIRA DUARTE<br>ADDRESS REDACTED | DIANIS RIVAS<br>ADDRESS REDACTED | DIANITA OCHOA<br>ADDRESS REDACTED |
| DIANN ATKINS<br>ADDRESS REDACTED | DIANN CAMPBELL<br>ADDRESS REDACTED | DIANN CARTER<br>ADDRESS REDACTED |
| DIANN HENDERSON<br>ADDRESS REDACTED | DIANNA BERTREAUX<br>ADDRESS REDACTED | DIANNA CHANCE<br>ADDRESS REDACTED |
| DIANNA CISNEROS<br>ADDRESS REDACTED | DIANNA COBURN<br>ADDRESS REDACTED | DIANNA DEROSA<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                     Served 6/20/2015

| | | |
|---|---|---|
| DIANNA FARR<br>ADDRESS REDACTED | DIANNA GARCIA<br>ADDRESS REDACTED | DIANNA GLANCIES<br>ADDRESS REDACTED |
| DIANNA GOODWIN<br>ADDRESS REDACTED | DIANNA JACOBS<br>ADDRESS REDACTED | DIANNA KOLLANDA<br>ADDRESS REDACTED |
| DIANNA KONETCHY<br>ADDRESS REDACTED | DIANNA LEWIS<br>ADDRESS REDACTED | DIANNA LOPEZ<br>ADDRESS REDACTED |
| DIANNA MALINA<br>ADDRESS REDACTED | DIANNA MOLINA<br>ADDRESS REDACTED | DIANNA MUNOZ<br>ADDRESS REDACTED |
| DIANNA PEREZ<br>ADDRESS REDACTED | DIANNA RESENDIZ<br>ADDRESS REDACTED | DIANNA RIOS<br>ADDRESS REDACTED |
| DIANNA SANDOVAL<br>ADDRESS REDACTED | DIANNA TRICE<br>ADDRESS REDACTED | DI-ANNA WILLIAMS<br>ADDRESS REDACTED |
| DIANNDRA DAVIS<br>ADDRESS REDACTED | DIANNE AGPAOA<br>ADDRESS REDACTED | DIANNE BURCH<br>ADDRESS REDACTED |
| DIANNE BUSSEY<br>ADDRESS REDACTED | DIANNE CALLOWAY<br>ADDRESS REDACTED | DIANNE GILL<br>ADDRESS REDACTED |
| DIANNE HUNTER<br>ADDRESS REDACTED | DIANNE LYN OCAMPO<br>ADDRESS REDACTED | DIANNE PUTASKI<br>ADDRESS REDACTED |
| DIANNE SILVA<br>ADDRESS REDACTED | DIANNE WALKER<br>ADDRESS REDACTED | DIANNY GARCIA<br>ADDRESS REDACTED |
| DIANTE FREEMAN<br>ADDRESS REDACTED | DIANY MENDOZA<br>ADDRESS REDACTED | DIARRA BRYAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DIASHA STARKS<br>ADDRESS REDACTED | DIASIA BILLINGS<br>ADDRESS REDACTED | DIAUJ DAVIS<br>ADDRESS REDACTED |
| DIAVONTAY ELLIOTT<br>ADDRESS REDACTED | DIBNY DIALLO<br>ADDRESS REDACTED | DICKERSON AZARD<br>ADDRESS REDACTED |
| DIDI MILLS<br>ADDRESS REDACTED | DIEDRA DULANEY<br>ADDRESS REDACTED | DIEDRA PALACIO<br>ADDRESS REDACTED |
| DIEDRA WEAVER<br>ADDRESS REDACTED | DIEDRE GUSTAFSON<br>ADDRESS REDACTED | DIEDRE MCCLAIN<br>ADDRESS REDACTED |
| DIEGO ALCANTAR<br>ADDRESS REDACTED | DIEGO ANDRADE<br>ADDRESS REDACTED | DIEGO AYALA<br>ADDRESS REDACTED |
| DIEGO BUENO<br>ADDRESS REDACTED | DIEGO CARRILLO MEDINA<br>ADDRESS REDACTED | DIEGO CHAVEZ<br>ADDRESS REDACTED |
| DIEGO DAMAS<br>ADDRESS REDACTED | DIEGO DE LA PAZ<br>ADDRESS REDACTED | DIEGO FLETES<br>ADDRESS REDACTED |
| DIEGO GALLARDO LOPEZ<br>ADDRESS REDACTED | DIEGO GONZALEZ<br>ADDRESS REDACTED | DIEGO LOPEZ<br>ADDRESS REDACTED |
| DIEGO MARTINEZ<br>ADDRESS REDACTED | DIEGO OSORIO<br>ADDRESS REDACTED | DIEGO PARRA-CORTEZ<br>ADDRESS REDACTED |
| DIEGO RODRIGUEZ<br>ADDRESS REDACTED | DIEGO SALAZAR NUNEZ<br>ADDRESS REDACTED | DIEGO SANCHEZ CASTELLANOS<br>ADDRESS REDACTED |
| DIEICIA BROWN<br>ADDRESS REDACTED | DIEISHIA MINER<br>ADDRESS REDACTED | DIEKIESHA JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DIEM LY<br>ADDRESS REDACTED | DIERA THOMAS<br>ADDRESS REDACTED | DIERDRE HAWKINS<br>ADDRESS REDACTED |
| DIERICA BATEMAN<br>ADDRESS REDACTED | DIERRE BAILEY<br>ADDRESS REDACTED | DIESHA JONES<br>ADDRESS REDACTED |
| DIETRICE JONES<br>ADDRESS REDACTED | DIETTA ANDERSON-DAY<br>ADDRESS REDACTED | DIEULA LOUIS<br>ADDRESS REDACTED |
| DIEULA PIERRE<br>ADDRESS REDACTED | DIGNA DURAN-PIMENTEL<br>ADDRESS REDACTED | DIGNA RODRIGUEZ<br>ADDRESS REDACTED |
| DIGNA ROMERO<br>ADDRESS REDACTED | DIJANA LAZIC<br>ADDRESS REDACTED | DI'JON FOSTER<br>ADDRESS REDACTED |
| DIJONNA MULLEN<br>ADDRESS REDACTED | DIKE EKE<br>ADDRESS REDACTED | DILJOT GHUMAN<br>ADDRESS REDACTED |
| DILLION OSTER<br>ADDRESS REDACTED | DILLON BROACH<br>ADDRESS REDACTED | DILLON COPE<br>ADDRESS REDACTED |
| DILLON DEWITT<br>ADDRESS REDACTED | DILLON FLICK<br>ADDRESS REDACTED | DILLON HANKINS<br>ADDRESS REDACTED |
| DILLON KOCHER<br>ADDRESS REDACTED | DILLON MARIE<br>ADDRESS REDACTED | DILLON MCELVAINE<br>ADDRESS REDACTED |
| DILLON MONTUORI<br>ADDRESS REDACTED | DILSA RICO<br>ADDRESS REDACTED | DIMAS MCFARLAND<br>ADDRESS REDACTED |
| DIMETRICE HOLMAN<br>ADDRESS REDACTED | DIMETRIUS CALDWELL<br>ADDRESS REDACTED | DIMITAR STANICEVSKI<br>ADDRESS REDACTED |

DIMITRI NOBLE
ADDRESS REDACTED

DIMITRIS BOUZIS
ADDRESS REDACTED

DINA CARTER
ADDRESS REDACTED

DINA CASTANON
ADDRESS REDACTED

DINA HOLMES
ADDRESS REDACTED

DINA JOSEPH
ADDRESS REDACTED

DINA LEE
ADDRESS REDACTED

DINA MARQUEZ
ADDRESS REDACTED

DINA MCFEELEY
ADDRESS REDACTED

DINA MURRAY
ADDRESS REDACTED

DINA RODRIGUEZ
ADDRESS REDACTED

DINA YOHANNES
ADDRESS REDACTED

DINA YOUNG
ADDRESS REDACTED

DINA ZAVALA
ADDRESS REDACTED

DINAH METZ
ADDRESS REDACTED

DINARA KUCHIYEVA
ADDRESS REDACTED

DINESHA LASSITER
ADDRESS REDACTED

DINESHA MARSHALL
ADDRESS REDACTED

DINIAL STEPNEY
ADDRESS REDACTED

DINITA HAYNES
ADDRESS REDACTED

DINITA HUSTON
ADDRESS REDACTED

DINNA DEESE
ADDRESS REDACTED

DINNAH CASIBANG
ADDRESS REDACTED

DINO LEBEAU
ADDRESS REDACTED

DINORAH CACERES
ADDRESS REDACTED

DINORAN MERRILL
ADDRESS REDACTED

DIOANNA WILLIAMS
ADDRESS REDACTED

DIOMARA CERVANTES
ADDRESS REDACTED

DION BALL
ADDRESS REDACTED

DION DAWN
ADDRESS REDACTED

DION GARNER
ADDRESS REDACTED

DION GRAY
ADDRESS REDACTED

DION MCCRARY-LUCAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DION PERKINS<br>ADDRESS REDACTED | DION REDBIRDTATE<br>ADDRESS REDACTED | DION ROBERTS<br>ADDRESS REDACTED |
| DION TURNER-STROTHER<br>ADDRESS REDACTED | DIONA CROWDER<br>ADDRESS REDACTED | DIONA LOPEZ<br>ADDRESS REDACTED |
| DIONDRA BROWN<br>ADDRESS REDACTED | DIONDRA GOODE<br>ADDRESS REDACTED | DIONDRA SHELBY<br>ADDRESS REDACTED |
| DIONDRE QUINONES<br>ADDRESS REDACTED | DIONE DAVIS<br>ADDRESS REDACTED | DIONE THOMAS<br>ADDRESS REDACTED |
| DIONESIO NADALA<br>ADDRESS REDACTED | DIONICIA SAAVEDRA<br>ADDRESS REDACTED | DIONNA BERRY<br>ADDRESS REDACTED |
| DIONNA BREWER<br>ADDRESS REDACTED | DIONNA JONES<br>ADDRESS REDACTED | DIONNA MCKINNEY<br>ADDRESS REDACTED |
| DIONNE BROWN<br>ADDRESS REDACTED | DIONNE GARCIA<br>ADDRESS REDACTED | DIONNE HARDING<br>ADDRESS REDACTED |
| DIONNE LITTLEJOHN<br>ADDRESS REDACTED | DIONNE MACY ESCOTO<br>ADDRESS REDACTED | DIONNE VARGAS<br>ADDRESS REDACTED |
| DIONTAE TILLIS<br>ADDRESS REDACTED | DIONTE BROWN<br>ADDRESS REDACTED | DIONTE SIMS<br>ADDRESS REDACTED |
| DIONTE THOMAS<br>ADDRESS REDACTED | DIONTE YOUMANS<br>ADDRESS REDACTED | DIOSANN JOY REGASPI<br>ADDRESS REDACTED |
| DIOSELINA FLORES<br>ADDRESS REDACTED | DIOSELYN SANTOS-DAVILA<br>ADDRESS REDACTED | DIOZEL TORRES<br>ADDRESS REDACTED |

DIPTI POKHAREL
ADDRESS REDACTED

DIQUAN SOUTHERLAND
ADDRESS REDACTED

DIRANDA STEPHENSON
ADDRESS REDACTED

DIRHONDA ALEXANDER
ADDRESS REDACTED

DIRK FILLINGIM
ADDRESS REDACTED

DISAYADET GARCIA
ADDRESS REDACTED

DISHANDA CARR
ADDRESS REDACTED

DISHAWN CASTON
ADDRESS REDACTED

DISHERIA MITCHELL
ADDRESS REDACTED

DISIREE YOUNG
ADDRESS REDACTED

DITANYA WOOLSEY
ADDRESS REDACTED

DITANYA WOOTEN
ADDRESS REDACTED

DIVANTE MCCARTHY
ADDRESS REDACTED

DIVANTE PHILLIPS
ADDRESS REDACTED

DIVIDA GRIFFIN
ADDRESS REDACTED

DIVINA LAWSON
ADDRESS REDACTED

DIVINA SILVAS
ADDRESS REDACTED

DIVINA WRIGHT
ADDRESS REDACTED

DIXIE POTTER
ADDRESS REDACTED

DIXIE STILE
ADDRESS REDACTED

DIXIE TIBBETTS
ADDRESS REDACTED

DIXIE XIONG
ADDRESS REDACTED

DIYANNA PRESLEY
ADDRESS REDACTED

DIYONNA SIDNEY
ADDRESS REDACTED

DIZEL MIDDLETON
ADDRESS REDACTED

DJAKARTA ELLINGTON
ADDRESS REDACTED

DJERE FLEMING
ADDRESS REDACTED

DJINA ALEXIS
ADDRESS REDACTED

DJOUMA TOURE
ADDRESS REDACTED

DJUAN HOLSEY
ADDRESS REDACTED

DJUANA BULLARD
ADDRESS REDACTED

DJURDJA VUJKO
ADDRESS REDACTED

DKAYLA RUFFIN
ADDRESS REDACTED

DL KING
ADDRESS REDACTED

D'MARGARET HEDRICK
ADDRESS REDACTED

D'MIA HAYNES
ADDRESS REDACTED

DMITRI DEAN
ADDRESS REDACTED

DMITRIY GOLUB
ADDRESS REDACTED

DNAE WEST
ADDRESS REDACTED

D'NAI HEAGGANS
ADDRESS REDACTED

D'NAY-SHA DONIGAN
ADDRESS REDACTED

DNEYDRA FLEMING
ADDRESS REDACTED

DOAA KHUDHAIR
ADDRESS REDACTED

DOAMEL IRIZARRY
ADDRESS REDACTED

DOBIEA COOPER
ADDRESS REDACTED

DOCTRIAUNA SHELBY
ADDRESS REDACTED

DOENAY WALTERS
ADDRESS REDACTED

DOLGORSUREN TSEVEGJAV
ADDRESS REDACTED

DOLLIE GILL
ADDRESS REDACTED

DOLLIE WILKINS
ADDRESS REDACTED

DOLLY IM
ADDRESS REDACTED

DOLLY MUNOZ
ADDRESS REDACTED

DOLLY SWANN
ADDRESS REDACTED

DOLORES ARMENDARIZ
ADDRESS REDACTED

DOLORES CALSADILLAS
ADDRESS REDACTED

DOLORES CAPWELL
ADDRESS REDACTED

DOLORES GOSNELL
ADDRESS REDACTED

DOLORES HARNER
ADDRESS REDACTED

DOLORES KNAPP
ADDRESS REDACTED

DOLORES LEBLUE
ADDRESS REDACTED

DOLORES LEW
ADDRESS REDACTED

DOLORES PATITZ
ADDRESS REDACTED

DOLORES ROBERSON
ADDRESS REDACTED

DOLORES SALGADO
ADDRESS REDACTED

DOLORES SMITH
ADDRESS REDACTED

DOLOREZ JUAREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DOLPHINE PETE
ADDRESS REDACTED

DOMANEKE SIMPSON
ADDRESS REDACTED

DOMANIK JONES
ADDRESS REDACTED

DOMAR MARCO
ADDRESS REDACTED

DOMENEQUE PERRY
ADDRESS REDACTED

DOMENICA CIRILLO
ADDRESS REDACTED

DOMENICA XIE
ADDRESS REDACTED

DOMINESHIA DAVIS
ADDRESS REDACTED

DOMINI ARMENDAREZ
ADDRESS REDACTED

DOMINIC BECKETT
ADDRESS REDACTED

DOMINIC CRISTANELLI
ADDRESS REDACTED

DOMINIC DUTRA
ADDRESS REDACTED

DOMINIC HOLLOWAY
ADDRESS REDACTED

DOMINIC MCCOY
ADDRESS REDACTED

DOMINIC MOORE
ADDRESS REDACTED

DOMINIC NUNEZ
ADDRESS REDACTED

DOMINIC OLSON
ADDRESS REDACTED

DOMINIC PERINO
ADDRESS REDACTED

DOMINIC PORTER
ADDRESS REDACTED

DOMINIC RICHARDS
ADDRESS REDACTED

DOMINIC ROMANCE
ADDRESS REDACTED

DOMINIC RUDD
ADDRESS REDACTED

DOMINIC SANTOS
ADDRESS REDACTED

DOMINIC SANTOS
ADDRESS REDACTED

DOMINIC SCOTT
ADDRESS REDACTED

DOMINIC SMART
ADDRESS REDACTED

DOMINIC STANLEY
ADDRESS REDACTED

DOMINIC VIGIL
ADDRESS REDACTED

DOMINIC WALKER
ADDRESS REDACTED

DOMINIC WELCH
ADDRESS REDACTED

DOMINIC WILLIAMS
ADDRESS REDACTED

DOMINICA MINTER
ADDRESS REDACTED

DOMINICK ALVAREZ
ADDRESS REDACTED

**Served 6/20/2015**

DOMINICK BOOTH
ADDRESS REDACTED

DOMINICK CARR
ADDRESS REDACTED

DOMINICK CARRINGTON
ADDRESS REDACTED

DOMINICK CICCONE
ADDRESS REDACTED

DOMINICK JONES
ADDRESS REDACTED

DOMINICK MELITE
ADDRESS REDACTED

DOMINICK SHERMAN
ADDRESS REDACTED

DOMINICK ZODIACAL
ADDRESS REDACTED

DOMINIK JENKINS
ADDRESS REDACTED

DOMINIKA SMIECH
ADDRESS REDACTED

DOMINIQE THOMPSON
ADDRESS REDACTED

DOMINIQUE ALEXANDER
ADDRESS REDACTED

DOMINIQUE ALLEN
ADDRESS REDACTED

DOMINIQUE ALSTON
ADDRESS REDACTED

DOMINIQUE ALVARADO
ADDRESS REDACTED

DOMINIQUE ANDERSON
ADDRESS REDACTED

DOMINIQUE ANDREWS
ADDRESS REDACTED

DOMINIQUE ARRIAGA
ADDRESS REDACTED

DOMINIQUE BAINES
ADDRESS REDACTED

DOMINIQUE BERRY
ADDRESS REDACTED

DOMINIQUE BIBBS
ADDRESS REDACTED

DOMINIQUE BOYD
ADDRESS REDACTED

DOMINIQUE BRATCHER
ADDRESS REDACTED

DOMINIQUE BROWN
ADDRESS REDACTED

DOMINIQUE BROWN
ADDRESS REDACTED

DOMINIQUE BROWN
ADDRESS REDACTED

DOMINIQUE BURGOS
ADDRESS REDACTED

DOMINIQUE CABBIL
ADDRESS REDACTED

DOMINIQUE CAMPBELL
ADDRESS REDACTED

DOMINIQUE CAPECE
ADDRESS REDACTED

DOMINIQUE CARULLI
ADDRESS REDACTED

DOMINIQUE CLARK
ADDRESS REDACTED

DOMINIQUE COCHRAN
ADDRESS REDACTED

| DOMINIQUE COFIELD<br>ADDRESS REDACTED | DOMINIQUE COLES<br>ADDRESS REDACTED | DOMINIQUE COLLINS<br>ADDRESS REDACTED |
|---|---|---|
| DOMINIQUE COMER<br>ADDRESS REDACTED | DOMINIQUE COOPER<br>ADDRESS REDACTED | DOMINIQUE CORBETT<br>ADDRESS REDACTED |
| DOMINIQUE CRAIN<br>ADDRESS REDACTED | DOMINIQUE CRUTCHER<br>ADDRESS REDACTED | DOMINIQUE DANIEL<br>ADDRESS REDACTED |
| DOMINIQUE DANTZLER<br>ADDRESS REDACTED | DOMINIQUE DAVENPORT<br>ADDRESS REDACTED | DOMINIQUE DAVIS<br>ADDRESS REDACTED |
| DOMINIQUE DAVIS<br>ADDRESS REDACTED | DOMINIQUE DE NEGRI<br>ADDRESS REDACTED | DOMINIQUE DERISO<br>ADDRESS REDACTED |
| DOMINIQUE DEVOT<br>ADDRESS REDACTED | DOMINIQUE DICKEY<br>ADDRESS REDACTED | DOMINIQUE DUNCAN<br>ADDRESS REDACTED |
| DOMINIQUE DUNSTON<br>ADDRESS REDACTED | DOMINIQUE DURRAH<br>ADDRESS REDACTED | DOMINIQUE EASON<br>ADDRESS REDACTED |
| DOMINIQUE EFFORD<br>ADDRESS REDACTED | DOMINIQUE ESTES<br>ADDRESS REDACTED | DOMINIQUE FELDER<br>ADDRESS REDACTED |
| DOMINIQUE FLORES AVILA<br>ADDRESS REDACTED | DOMINIQUE FLOYD<br>ADDRESS REDACTED | DOMINIQUE FUSE<br>ADDRESS REDACTED |
| DOMINIQUE GANT<br>ADDRESS REDACTED | DOMINIQUE GRAYER<br>ADDRESS REDACTED | DOMINIQUE GREEN<br>ADDRESS REDACTED |
| DOMINIQUE HALL<br>ADDRESS REDACTED | DOMINIQUE HILL<br>ADDRESS REDACTED | DOMINIQUE HOBBS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DOMINIQUE HOUSE<br>ADDRESS REDACTED | DOMINIQUE HUBBARD<br>ADDRESS REDACTED | DOMINIQUE HUNTLEY<br>ADDRESS REDACTED |
| DOMINIQUE IDLEBIRD<br>ADDRESS REDACTED | DOMINIQUE ISABELLE<br>ADDRESS REDACTED | DOMINIQUE JACKSON<br>ADDRESS REDACTED |
| DOMINIQUE JAMES<br>ADDRESS REDACTED | DOMINIQUE JAMESON<br>ADDRESS REDACTED | DOMINIQUE JARVIS<br>ADDRESS REDACTED |
| DOMINIQUE JENKINS<br>ADDRESS REDACTED | DOMINIQUE JENKINS<br>ADDRESS REDACTED | DOMINIQUE JOHNSON<br>ADDRESS REDACTED |
| DOMINIQUE JONES<br>ADDRESS REDACTED | DOMINIQUE JONES<br>ADDRESS REDACTED | DOMINIQUE JOYNER<br>ADDRESS REDACTED |
| DOMINIQUE KEARNEY<br>ADDRESS REDACTED | DOMINIQUE KHUT<br>ADDRESS REDACTED | DOMINIQUE LACROIX<br>ADDRESS REDACTED |
| DOMINIQUE LAWHEAD<br>ADDRESS REDACTED | DOMINIQUE LEE<br>ADDRESS REDACTED | DOMINIQUE LITTLE<br>ADDRESS REDACTED |
| DOMINIQUE LUI<br>ADDRESS REDACTED | DOMINIQUE MACKEY<br>ADDRESS REDACTED | DOMINIQUE MALLARD<br>ADDRESS REDACTED |
| DOMINIQUE MARSHALL<br>ADDRESS REDACTED | DOMINIQUE MATHIS<br>ADDRESS REDACTED | DOMINIQUE MCCONNAL<br>ADDRESS REDACTED |
| DOMINIQUE MCCOY<br>ADDRESS REDACTED | DOMINIQUE MCGINLEY<br>ADDRESS REDACTED | DOMINIQUE MCGUIRE<br>ADDRESS REDACTED |
| DOMINIQUE MCLAUGHLIN<br>ADDRESS REDACTED | DOMINIQUE MCLEAN<br>ADDRESS REDACTED | DOMINIQUE MILES-RODGERS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DOMINIQUE MOORE<br>ADDRESS REDACTED | DOMINIQUE MULLIN<br>ADDRESS REDACTED | DOMINIQUE MUNOZ<br>ADDRESS REDACTED |
| DOMINIQUE NERO<br>ADDRESS REDACTED | DOMINIQUE NIXON<br>ADDRESS REDACTED | DOMINIQUE PACHECO BALBOA<br>ADDRESS REDACTED |
| DOMINIQUE PATTERSON<br>ADDRESS REDACTED | DOMINIQUE PERRY<br>ADDRESS REDACTED | DOMINIQUE PITTMAN<br>ADDRESS REDACTED |
| DOMINIQUE PITTS<br>ADDRESS REDACTED | DOMINIQUE PORTEOUS<br>ADDRESS REDACTED | DOMINIQUE QUATTLEBAUM<br>ADDRESS REDACTED |
| DOMINIQUE RAMIREZ<br>ADDRESS REDACTED | DOMINIQUE REID<br>ADDRESS REDACTED | DOMINIQUE ROBINSON<br>ADDRESS REDACTED |
| DOMINIQUE RODRIQUEZ<br>ADDRESS REDACTED | DOMINIQUE ROSS<br>ADDRESS REDACTED | DOMINIQUE SANDERS<br>ADDRESS REDACTED |
| DOMINIQUE SCALICE<br>ADDRESS REDACTED | DOMINIQUE SCOTT<br>ADDRESS REDACTED | DOMINIQUE SHAW<br>ADDRESS REDACTED |
| DOMINIQUE SHERRARD<br>ADDRESS REDACTED | DOMINIQUE SILVA<br>ADDRESS REDACTED | DOMINIQUE SMITH<br>ADDRESS REDACTED |
| DOMINIQUE SMITH<br>ADDRESS REDACTED | DOMINIQUE SULLIVAN<br>ADDRESS REDACTED | DOMINIQUE TEMORES<br>ADDRESS REDACTED |
| DOMINIQUE THOMAS<br>ADDRESS REDACTED | DOMINIQUE THOMAS<br>ADDRESS REDACTED | DOMINIQUE TOWNSEND<br>ADDRESS REDACTED |
| DOMINIQUE UNDERWOOD<br>ADDRESS REDACTED | DOMINIQUE WAKEFIELD<br>ADDRESS REDACTED | DOMINIQUE WALKER<br>ADDRESS REDACTED |

DOMINIQUE WALKER
ADDRESS REDACTED

DOMINIQUE WATKINS
ADDRESS REDACTED

DOMINIQUE WATTS
ADDRESS REDACTED

DOMINIQUE WEST
ADDRESS REDACTED

DOMINIQUE WHITE
ADDRESS REDACTED

DOMINIQUE WHITE
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIAMS
ADDRESS REDACTED

DOMINIQUE WILLIS
ADDRESS REDACTED

DOMINIQUE WILSON
ADDRESS REDACTED

DOMINIQUE WRIGHT
ADDRESS REDACTED

DOMINIQUE, LAVETTE WILLOCK
ADDRESS REDACTED

DOMINIQUIE POPE
ADDRESS REDACTED

DOMINQUE GAYLES
ADDRESS REDACTED

DOMINQUE MCGOWAN
ADDRESS REDACTED

DOMINQUE POLK
ADDRESS REDACTED

DOMINQUE SMALLS
ADDRESS REDACTED

DOMINQUE TAYLOR
ADDRESS REDACTED

DOMINQUE THOMAS
ADDRESS REDACTED

DOMITA CANNON
ADDRESS REDACTED

DOMITILLA TEIXEIRA
ADDRESS REDACTED

DOMONIC TAYLOR
ADDRESS REDACTED

DOMONIQUE EPPS
ADDRESS REDACTED

DOMONIQUE GRANISON
ADDRESS REDACTED

DOMONIQUE HERNANDEZ
ADDRESS REDACTED

DOMONIQUE KELLY
ADDRESS REDACTED

DOMONIQUE LANE
ADDRESS REDACTED

DOMONIQUE MCKISSICK
ADDRESS REDACTED

DOMONIQUE MITCHELL
ADDRESS REDACTED

DOMONIQUE MURPHY
ADDRESS REDACTED

DOMONIQUE MUSE
ADDRESS REDACTED

DOMONIQUE SHEARER
ADDRESS REDACTED

DOMONIQUE SIMS
ADDRESS REDACTED

DOMONIQUE SMITH
ADDRESS REDACTED

DOMONIQUE SPURLIN
ADDRESS REDACTED

DOMONIQUE STEVENSON
ADDRESS REDACTED

DOMONIQUE TODD
ADDRESS REDACTED

DOMONIQUE TYLER
ADDRESS REDACTED

DON ANDREW LOZADA
ADDRESS REDACTED

DON AUSTIN
ADDRESS REDACTED

DON CANTILLER
ADDRESS REDACTED

DON DELGADO
ADDRESS REDACTED

DON EDQUID
ADDRESS REDACTED

DON HA
ADDRESS REDACTED

DON KEARNEY
ADDRESS REDACTED

DON RICHARDSON
ADDRESS REDACTED

DON ROUTE
ADDRESS REDACTED

DON THAMMAVONGSA
ADDRESS REDACTED

DON WILLIAMS
ADDRESS REDACTED

DON WRIGHT
ADDRESS REDACTED

DON XIONG
ADDRESS REDACTED

DONA ANDERSON
ADDRESS REDACTED

DONA LEE SHEAR
ADDRESS REDACTED

DONA LOSSE
ADDRESS REDACTED

DONA MARTIN
ADDRESS REDACTED

DONAL KELLIE
ADDRESS REDACTED

DONALD ADKINS
ADDRESS REDACTED

DONALD ALLISON
ADDRESS REDACTED

DONALD BARLOW
ADDRESS REDACTED

DONALD BATES
ADDRESS REDACTED

DONALD BETLEM
ADDRESS REDACTED

DONALD BOWERS
ADDRESS REDACTED

| | | |
|---|---|---|
| DONALD BREEDEN<br>ADDRESS REDACTED | DONALD BUCHERT<br>ADDRESS REDACTED | DONALD BURGESS<br>ADDRESS REDACTED |
| DONALD BURGESS<br>ADDRESS REDACTED | DONALD CARTER<br>ADDRESS REDACTED | DONALD CARVILL<br>ADDRESS REDACTED |
| DONALD COLEMAN<br>ADDRESS REDACTED | DONALD DEAN<br>ADDRESS REDACTED | DONALD DUPONT<br>ADDRESS REDACTED |
| DONALD DUVERGLAS<br>ADDRESS REDACTED | DONALD FOSTER<br>ADDRESS REDACTED | DONALD GARDNER<br>ADDRESS REDACTED |
| DONALD GERALDS<br>ADDRESS REDACTED | DONALD GREENBERG<br>ADDRESS REDACTED | DONALD GROSE<br>ADDRESS REDACTED |
| DONALD HAMILTON<br>ADDRESS REDACTED | DONALD HARMON<br>ADDRESS REDACTED | DONALD HILL<br>ADDRESS REDACTED |
| DONALD HOBBS<br>ADDRESS REDACTED | DONALD HOLBROOK<br>ADDRESS REDACTED | DONALD HOLMES<br>ADDRESS REDACTED |
| DONALD HOPKINS<br>ADDRESS REDACTED | DONALD HURDLE JR<br>ADDRESS REDACTED | DONALD HURLEY<br>ADDRESS REDACTED |
| DONALD JACKSON<br>ADDRESS REDACTED | DONALD JOHNSON<br>ADDRESS REDACTED | DONALD JOHNSON<br>ADDRESS REDACTED |
| DONALD JONES<br>ADDRESS REDACTED | DONALD KOBE<br>ADDRESS REDACTED | DONALD LIBBY<br>ADDRESS REDACTED |
| DONALD LYNCH<br>ADDRESS REDACTED | DONALD MAXWELL<br>ADDRESS REDACTED | DONALD MAYO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DONALD MCCOY<br>ADDRESS REDACTED | DONALD MCDUFFIE<br>ADDRESS REDACTED | DONALD MEADER<br>ADDRESS REDACTED |
| DONALD MERRILL<br>ADDRESS REDACTED | DONALD MILLER<br>ADDRESS REDACTED | DONALD MURPHY<br>ADDRESS REDACTED |
| DONALD NEAL<br>ADDRESS REDACTED | DONALD NOWELL<br>ADDRESS REDACTED | DONALD PRICE<br>ADDRESS REDACTED |
| DONALD PRUITT<br>ADDRESS REDACTED | DONALD PURNELL<br>ADDRESS REDACTED | DONALD REDDING<br>ADDRESS REDACTED |
| DONALD REED<br>ADDRESS REDACTED | DONALD ROGERS<br>ADDRESS REDACTED | DONALD ROLLISON<br>ADDRESS REDACTED |
| DONALD SCHMIDT<br>ADDRESS REDACTED | DONALD SCHUELLER<br>ADDRESS REDACTED | DONALD SHERMAN<br>ADDRESS REDACTED |
| DONALD SIGGERS<br>ADDRESS REDACTED | DONALD SMALL<br>ADDRESS REDACTED | DONALD SMITH<br>ADDRESS REDACTED |
| DONALD STEVENS<br>ADDRESS REDACTED | DONALD THOMPSON SR<br>ADDRESS REDACTED | DONALD TWEEDY<br>ADDRESS REDACTED |
| DONALD TYLER<br>ADDRESS REDACTED | DONALD WARE JR<br>ADDRESS REDACTED | DONALD WILDES<br>ADDRESS REDACTED |
| DONALD WILLIAMS<br>ADDRESS REDACTED | DONALDTRA BUCHANAN<br>ADDRESS REDACTED | DONALY HOLLYFIELD<br>ADDRESS REDACTED |
| DONANISHA WELLS<br>ADDRESS REDACTED | DONATA EHLENZ<br>ADDRESS REDACTED | DONCHELL LEWIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DONDI JOHNSON<br>ADDRESS REDACTED | DONDRA FERGUSON<br>ADDRESS REDACTED | DONDRU PHILLIPS<br>ADDRESS REDACTED |
| DONEEKA COOPER<br>ADDRESS REDACTED | DONEESHA CROSS<br>ADDRESS REDACTED | DONELIUS THOMAS<br>ADDRESS REDACTED |
| DONELL SMITH<br>ADDRESS REDACTED | DONELL WILLIAMS<br>ADDRESS REDACTED | DONELLE DAVIS<br>ADDRESS REDACTED |
| DONELLE PHILLIPS<br>ADDRESS REDACTED | DONERICK SCHILHAB<br>ADDRESS REDACTED | DONESHA BEAUFORD<br>ADDRESS REDACTED |
| DONESHA JONES<br>ADDRESS REDACTED | DONESHA WISE<br>ADDRESS REDACTED | DONETTA CAMPBELL<br>ADDRESS REDACTED |
| D'ONICA CHAVERS<br>ADDRESS REDACTED | DONICA SHY<br>ADDRESS REDACTED | DONIEL COOPER<br>ADDRESS REDACTED |
| DONISE LEE<br>ADDRESS REDACTED | DONISHA ALLEN<br>ADDRESS REDACTED | DONISHA MULLEN<br>ADDRESS REDACTED |
| DONISHA SHANNON<br>ADDRESS REDACTED | DONISHA TAYLOR<br>ADDRESS REDACTED | DONITA FLOWERS<br>ADDRESS REDACTED |
| DONITA HUDSON<br>ADDRESS REDACTED | DONITRA JEFFERS<br>ADDRESS REDACTED | DONJUN PASCUAL<br>ADDRESS REDACTED |
| DONKIETHA AUGUSTA<br>ADDRESS REDACTED | DONNA ABEL ADDY<br>ADDRESS REDACTED | DONNA ADAMS<br>ADDRESS REDACTED |
| DONNA ALEXANDER<br>ADDRESS REDACTED | DONNA ALLEN<br>ADDRESS REDACTED | DONNA AVILA<br>ADDRESS REDACTED |

DONNA BAEZA
ADDRESS REDACTED

DONNA BALAJADIA
ADDRESS REDACTED

DONNA BARRETT
ADDRESS REDACTED

DONNA BEALE
ADDRESS REDACTED

DONNA BENNETT
ADDRESS REDACTED

DONNA BOGA
ADDRESS REDACTED

DONNA BORDEAUX
ADDRESS REDACTED

DONNA BROCKS
ADDRESS REDACTED

DONNA BRONIGAN
ADDRESS REDACTED

DONNA CACACE
ADDRESS REDACTED

DONNA CAREY
ADDRESS REDACTED

DONNA CHAVEZ
ADDRESS REDACTED

DONNA CHERRY STROMAN
ADDRESS REDACTED

DONNA CIARLONE
ADDRESS REDACTED

DONNA CLAYBON
ADDRESS REDACTED

DONNA CLAYBORNE
ADDRESS REDACTED

DONNA CLOUSE
ADDRESS REDACTED

DONNA COLETRAINE
ADDRESS REDACTED

DONNA COLLIER
ADDRESS REDACTED

DONNA CUTHBERTSON
ADDRESS REDACTED

DONNA DELONG
ADDRESS REDACTED

DONNA DUNLAP
ADDRESS REDACTED

DONNA DYER
ADDRESS REDACTED

DONNA FISHER
ADDRESS REDACTED

DONNA FOX
ADDRESS REDACTED

DONNA FRIDDLE
ADDRESS REDACTED

DONNA FROST
ADDRESS REDACTED

DONNA GRAY
ADDRESS REDACTED

DONNA GREENE
ADDRESS REDACTED

DONNA GRIFFIN
ADDRESS REDACTED

DONNA GROBERG
ADDRESS REDACTED

DONNA HAMPTON
ADDRESS REDACTED

DONNA HARRIS
ADDRESS REDACTED

DONNA HARRIS
ADDRESS REDACTED

DONNA HARROD
ADDRESS REDACTED

DONNA HAYES
ADDRESS REDACTED

DONNA HIXON
ADDRESS REDACTED

DONNA HORTON
ADDRESS REDACTED

DONNA HOUGH
ADDRESS REDACTED

DONNA HOWARD
ADDRESS REDACTED

DONNA HUTCHINS
ADDRESS REDACTED

DONNA HYSMITH
ADDRESS REDACTED

DONNA JONES
ADDRESS REDACTED

DONNA JONESMESSINA
ADDRESS REDACTED

DONNA KEITHLEY
ADDRESS REDACTED

DONNA KING
ADDRESS REDACTED

DONNA KINTSCHE
ADDRESS REDACTED

DONNA KLEPPER
ADDRESS REDACTED

DONNA LEGATO
ADDRESS REDACTED

DONNA LEWIS
ADDRESS REDACTED

DONNA LISH
ADDRESS REDACTED

DONNA LUNSFORD
ADDRESS REDACTED

DONNA MARTIN
ADDRESS REDACTED

DONNA MASON
ADDRESS REDACTED

DONNA MCNEMAR
ADDRESS REDACTED

DONNA MERCADO
ADDRESS REDACTED

DONNA MORGAN
ADDRESS REDACTED

DONNA MOSES
ADDRESS REDACTED

DONNA MYERS
ADDRESS REDACTED

DONNA NUNLEY
ADDRESS REDACTED

DONNA O'CONNOR
ADDRESS REDACTED

DONNA OHARE
ADDRESS REDACTED

DONNA OLDAKER
ADDRESS REDACTED

DONNA OLVERA
ADDRESS REDACTED

DONNA PITTS
ADDRESS REDACTED

DONNA POWELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DONNA RICHARDSON<br>ADDRESS REDACTED | DONNA RICHARDSON<br>ADDRESS REDACTED | DONNA RICKMAN<br>ADDRESS REDACTED |
| DONNA ROBERTS<br>ADDRESS REDACTED | DONNA ROGERS<br>ADDRESS REDACTED | DONNA RUDOLPH<br>ADDRESS REDACTED |
| DONNA SANTIAGO<br>ADDRESS REDACTED | DONNA SCHLIEFERT<br>ADDRESS REDACTED | DONNA SCOTT<br>ADDRESS REDACTED |
| DONNA SEAMAN<br>ADDRESS REDACTED | DONNA SEAWRIGHT<br>ADDRESS REDACTED | DONNA SESSUMS<br>ADDRESS REDACTED |
| DONNA SLATTERY<br>ADDRESS REDACTED | DONNA SLOAN<br>ADDRESS REDACTED | DONNA SMITH<br>ADDRESS REDACTED |
| DONNA SMITH-PHIDD<br>ADDRESS REDACTED | DONNA SPEER<br>ADDRESS REDACTED | DONNA STATON<br>ADDRESS REDACTED |
| DONNA STITH<br>ADDRESS REDACTED | DONNA STRAHM<br>ADDRESS REDACTED | DONNA STUTMANN<br>ADDRESS REDACTED |
| DONNA TATUM<br>ADDRESS REDACTED | DONNA TEAGUE<br>ADDRESS REDACTED | DONNA THOMPSON<br>ADDRESS REDACTED |
| DONNA THOMPSON<br>ADDRESS REDACTED | DONNA THORP<br>ADDRESS REDACTED | DONNA THORPE<br>ADDRESS REDACTED |
| DONNA VERNON<br>ADDRESS REDACTED | DONNA VICK<br>ADDRESS REDACTED | DONNA VITIELLO<br>ADDRESS REDACTED |
| DONNA WALTERS<br>ADDRESS REDACTED | DONNA WARD<br>ADDRESS REDACTED | DONNA WENZEL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DONNA WESTFIELD
ADDRESS REDACTED

DONNA WHITE
ADDRESS REDACTED

DONNA WHITE
ADDRESS REDACTED

DONNA WILBOURN
ADDRESS REDACTED

DONNA WILLIAMS
ADDRESS REDACTED

DONNA WILLIAMS
ADDRESS REDACTED

DONNA WOLFE
ADDRESS REDACTED

DONNA WOODS
ADDRESS REDACTED

DONNAISE BALDWIN
ADDRESS REDACTED

DONNALYN DEMELLO
ADDRESS REDACTED

DONNATE DISTANCE
ADDRESS REDACTED

DONNAVAN GROSS
ADDRESS REDACTED

DONNAVON ATKINS
ADDRESS REDACTED

DONNEL BRYANT
ADDRESS REDACTED

DONNEL THOMAS
ADDRESS REDACTED

DONNELL BEARDEN
ADDRESS REDACTED

DONNELL ROBINSON
ADDRESS REDACTED

DONNELL WALKER
ADDRESS REDACTED

DONNESIA MORGAN
ADDRESS REDACTED

DONNETTA CLARK
ADDRESS REDACTED

DONNETTA DECKARD
ADDRESS REDACTED

DONNETTA GOODWIN
ADDRESS REDACTED

DONNETTA GRAYSON
ADDRESS REDACTED

DONNETTA HOGGARD
ADDRESS REDACTED

DONNETTA JACKSON
ADDRESS REDACTED

DONNETTE WILMORE
ADDRESS REDACTED

DONNICE BUSH
ADDRESS REDACTED

DONNICIA GRANT
ADDRESS REDACTED

DONNIE ALEXANDER
ADDRESS REDACTED

DONNIE BALL
ADDRESS REDACTED

DONNIE CHATTMAN
ADDRESS REDACTED

DONNIE HARRISON
ADDRESS REDACTED

DONNIE MINTER
ADDRESS REDACTED

DONNIE OWENS
ADDRESS REDACTED

DONNIE POWELL
ADDRESS REDACTED

DONNIE THOMPSON
ADDRESS REDACTED

DONNIE VINSON
ADDRESS REDACTED

DONNIE WALKER
ADDRESS REDACTED

DONNIE WINDER
ADDRESS REDACTED

DONNIESHA WASHINGTON
ADDRESS REDACTED

DONNIS COATS
ADDRESS REDACTED

DONNISHA ALEXANDER
ADDRESS REDACTED

DONNITA DAVIS
ADDRESS REDACTED

DONNITA MCLAMORE
ADDRESS REDACTED

DONNY GREEN
ADDRESS REDACTED

DONOVAN COOK
ADDRESS REDACTED

DONOVAN DAUENHAUER
ADDRESS REDACTED

DONOVAN ESTEVES
ADDRESS REDACTED

DONOVAN HILL
ADDRESS REDACTED

DONOVAN HUNT
ADDRESS REDACTED

DONOVAN SIMS
ADDRESS REDACTED

DONQUAY ADAMS
ADDRESS REDACTED

DONRITA HANCOCK
ADDRESS REDACTED

DONSHA SUDLER
ADDRESS REDACTED

DONSHAY GANT
ADDRESS REDACTED

DONTA AMOS
ADDRESS REDACTED

DONTA ELLIOTT
ADDRESS REDACTED

DONTA LONG
ADDRESS REDACTED

DONTA WALDEN
ADDRESS REDACTED

DONTAE ATLAS
ADDRESS REDACTED

DONTAE SNOW
ADDRESS REDACTED

DONTAVIOUS FLEMING
ADDRESS REDACTED

DONTAVIOUS NAYLOR
ADDRESS REDACTED

DONTAVIS THOMAS
ADDRESS REDACTED

DONTAY EDWARDS
ADDRESS REDACTED

DONTAY HARRIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DONTE GRANT
ADDRESS REDACTED

DONTE GREER
ADDRESS REDACTED

DONTE JONES
ADDRESS REDACTED

DONTE LAMBERT
ADDRESS REDACTED

DONT'E MOORE
ADDRESS REDACTED

DONTE NORFOLK
ADDRESS REDACTED

DONTE RAY
ADDRESS REDACTED

D'ONTE THOMAS
ADDRESS REDACTED

DONTE' WILLIAMS
ADDRESS REDACTED

DONTEE WADE
ADDRESS REDACTED

DONTEL CURRY
ADDRESS REDACTED

DONTELL JOHNSON
ADDRESS REDACTED

DONTELL JOHNSON
ADDRESS REDACTED

DONTIA EDWARDS
ADDRESS REDACTED

DONTRAVIOUS CUFF
ADDRESS REDACTED

DONTRESSA ZACKERY
ADDRESS REDACTED

DONTRICE WALKER
ADDRESS REDACTED

DONTRINIQUE CLARKS
ADDRESS REDACTED

DONYA GARCIA
ADDRESS REDACTED

DONYAE BROWN
ADDRESS REDACTED

DONYAE SIMS
ADDRESS REDACTED

DONYALE BROWN
ADDRESS REDACTED

DONYELLE BOLDS
ADDRESS REDACTED

DONYETTA BYRD
ADDRESS REDACTED

DONYETTA COUNCIL
ADDRESS REDACTED

DONZETTA HINES
ADDRESS REDACTED

DOPHAMIA PONDER
ADDRESS REDACTED

DO-QUYEN TRAN
ADDRESS REDACTED

DORA AREVALO
ADDRESS REDACTED

DORA BERNON JIMENEZ
ADDRESS REDACTED

DORA CABRERA
ADDRESS REDACTED

DORA CANALES
ADDRESS REDACTED

DORA CHHOEUN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DORA CLEMONS<br>ADDRESS REDACTED | DORA GONZALEZ<br>ADDRESS REDACTED | DORA HOLMES<br>ADDRESS REDACTED |
| DORA HUNTER<br>ADDRESS REDACTED | DORA PACK<br>ADDRESS REDACTED | DORA SAMUELS<br>ADDRESS REDACTED |
| DORA TORRES<br>ADDRESS REDACTED | DORA VAZQUEZ<br>ADDRESS REDACTED | DORA WILLIAMS<br>ADDRESS REDACTED |
| DORCAS CHAVIS<br>ADDRESS REDACTED | DORCAS DIBAYA<br>ADDRESS REDACTED | DORCUS NEALY<br>ADDRESS REDACTED |
| DOREATHA ARCHIBLE<br>ADDRESS REDACTED | DORECIA CARR<br>ADDRESS REDACTED | DOREEN AYERS<br>ADDRESS REDACTED |
| DOREEN FRANKLIN<br>ADDRESS REDACTED | DOREEN JACOBS<br>ADDRESS REDACTED | DOREEN MARSELLA<br>ADDRESS REDACTED |
| DOREEN REDDY<br>ADDRESS REDACTED | DOREEN SMITH<br>ADDRESS REDACTED | DOREL PATTERSON<br>ADDRESS REDACTED |
| DORELL HUMPHREY<br>ADDRESS REDACTED | DORENE AUSTIN<br>ADDRESS REDACTED | DORENE HILL<br>ADDRESS REDACTED |
| DORENE SANON<br>ADDRESS REDACTED | DORETHA COSTON<br>ADDRESS REDACTED | DORETHA LEWIS<br>ADDRESS REDACTED |
| DORETHA THOMAS<br>ADDRESS REDACTED | DORETT GUTIERREZ<br>ADDRESS REDACTED | DORI PEREZ<br>ADDRESS REDACTED |
| DORIA FLOWERS<br>ADDRESS REDACTED | DORIA WOOD<br>ADDRESS REDACTED | DORIAN CARTWRIGHT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DORIAN DURANT<br>ADDRESS REDACTED | DORIAN GRANT<br>ADDRESS REDACTED | DORIAN GRANT<br>ADDRESS REDACTED |
| DORIAN HARRIS<br>ADDRESS REDACTED | DORIAN JENNINGS<br>ADDRESS REDACTED | DORIAN JOHNSON<br>ADDRESS REDACTED |
| DORIAN NARCIA<br>ADDRESS REDACTED | DORIAN NUNN<br>ADDRESS REDACTED | DORIAN SANTOS<br>ADDRESS REDACTED |
| DORIAN VAUGHN<br>ADDRESS REDACTED | DORIBEL GONZALEZ<br>ADDRESS REDACTED | DORIEN GUSTAVE<br>ADDRESS REDACTED |
| DORIENA BRINEGAR<br>ADDRESS REDACTED | DORINA MAE GASCON<br>ADDRESS REDACTED | DORINDA FIERRO<br>ADDRESS REDACTED |
| DORINE BUCHANAN<br>ADDRESS REDACTED | DORIS ANN HAWKINS<br>ADDRESS REDACTED | DORIS BASWELL<br>ADDRESS REDACTED |
| DORIS CHARITE-JETT<br>ADDRESS REDACTED | DORIS GIBSON<br>ADDRESS REDACTED | DORIS HEISTAND<br>ADDRESS REDACTED |
| DORIS HIRABARA<br>ADDRESS REDACTED | DORIS LANGSTON<br>ADDRESS REDACTED | DORIS MCDOWELL<br>ADDRESS REDACTED |
| DORIS MILLER<br>ADDRESS REDACTED | DORIS MOLIGA<br>ADDRESS REDACTED | DORIS MORRISON<br>ADDRESS REDACTED |
| DORIS OWENS<br>ADDRESS REDACTED | DORIS PEREZ<br>ADDRESS REDACTED | DORIS POLONIA POLANCO<br>ADDRESS REDACTED |
| DORIS REESE<br>ADDRESS REDACTED | DORIS RICH<br>ADDRESS REDACTED | DORIS RIVERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DORIS ROMAN
ADDRESS REDACTED

DORIS THOMAS
ADDRESS REDACTED

DORIS VALDOVINOS
ADDRESS REDACTED

DORIS WINOKUR
ADDRESS REDACTED

DORISELA RAMIREZ
ADDRESS REDACTED

DORISTEEN JOHNSON
ADDRESS REDACTED

DORLEXIT WEEKS
ADDRESS REDACTED

DORLIN BENAVIDES
ADDRESS REDACTED

DORLINE DERVIN
ADDRESS REDACTED

DORMECIA BOSTIC
ADDRESS REDACTED

DORNETHA WILSON
ADDRESS REDACTED

DORNICIA JOHNSON
ADDRESS REDACTED

DORON NOWELL
ADDRESS REDACTED

DOROTA LESNA
ADDRESS REDACTED

DOROTHEA BELL
ADDRESS REDACTED

DOROTHEA LACEY
ADDRESS REDACTED

DOROTHEA MORTON
ADDRESS REDACTED

DOROTHEA WEST
ADDRESS REDACTED

DOROTHEY LEWIS
ADDRESS REDACTED

DOROTHY ACUNA-SHARROCK
ADDRESS REDACTED

DOROTHY BENNETT
ADDRESS REDACTED

DOROTHY BIANCO
ADDRESS REDACTED

DOROTHY BRINSON
ADDRESS REDACTED

DOROTHY BROADUS
ADDRESS REDACTED

DOROTHY BROWN
ADDRESS REDACTED

DOROTHY CHAVERS
ADDRESS REDACTED

DOROTHY CHRISTIAN
ADDRESS REDACTED

DOROTHY DOWNEY
ADDRESS REDACTED

DOROTHY FERGUSON
ADDRESS REDACTED

DOROTHY FOREMAN
ADDRESS REDACTED

DOROTHY FOWLER
ADDRESS REDACTED

DOROTHY FULGHAM
ADDRESS REDACTED

DOROTHY GLOVER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DOROTHY HART<br>ADDRESS REDACTED | DOROTHY JEFFERSON<br>ADDRESS REDACTED | DOROTHY JEFFERSON<br>ADDRESS REDACTED |
| DOROTHY JOSEPH<br>ADDRESS REDACTED | DOROTHY JOVEL-MARTINEZ<br>ADDRESS REDACTED | DOROTHY KEPCZYNSKI<br>ADDRESS REDACTED |
| DOROTHY KOHL<br>ADDRESS REDACTED | DOROTHY LUCAS<br>ADDRESS REDACTED | DOROTHY MCKINNIE<br>ADDRESS REDACTED |
| DOROTHY MOTLEY<br>ADDRESS REDACTED | DOROTHY NAGEL<br>ADDRESS REDACTED | DOROTHY NORMAND<br>ADDRESS REDACTED |
| DOROTHY ORR<br>ADDRESS REDACTED | DOROTHY OSBORNE<br>ADDRESS REDACTED | DOROTHY PARIMON<br>ADDRESS REDACTED |
| DOROTHY PEACOCK<br>ADDRESS REDACTED | DOROTHY ROGERS<br>ADDRESS REDACTED | DOROTHY ROJAS<br>ADDRESS REDACTED |
| DOROTHY SIMS<br>ADDRESS REDACTED | DOROTHY STARLING<br>ADDRESS REDACTED | DOROTHY THOMPSON<br>ADDRESS REDACTED |
| DOROTHY WILLIS<br>ADDRESS REDACTED | DORRAINE MILLS<br>ADDRESS REDACTED | DORRICE BAKER<br>ADDRESS REDACTED |
| DORRIE ROMERO<br>ADDRESS REDACTED | DORSANDRA SPARKS<br>ADDRESS REDACTED | DORTHY DORE<br>ADDRESS REDACTED |
| DORTIA BROOKS<br>ADDRESS REDACTED | DOSHINEE WOMACK<br>ADDRESS REDACTED | DOTTIE HENSON<br>ADDRESS REDACTED |
| DOUG EICHE<br>ADDRESS REDACTED | DOUG JOHNSON<br>ADDRESS REDACTED | DOUG KRENZER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DOUG WILLIAMS<br>ADDRESS REDACTED | DOUGLAS ALSTON<br>ADDRESS REDACTED | DOUGLAS BLACK<br>ADDRESS REDACTED |
| DOUGLAS BLAKE<br>ADDRESS REDACTED | DOUGLAS BONTER<br>ADDRESS REDACTED | DOUGLAS CABALLERO<br>ADDRESS REDACTED |
| DOUGLAS CALHOUN<br>ADDRESS REDACTED | DOUGLAS CARTER<br>ADDRESS REDACTED | DOUGLAS CHARETTE<br>ADDRESS REDACTED |
| DOUGLAS CONRATH<br>ADDRESS REDACTED | DOUGLAS DALE<br>ADDRESS REDACTED | DOUGLAS DANIEL<br>ADDRESS REDACTED |
| DOUGLAS DEN HARTOG<br>ADDRESS REDACTED | DOUGLAS DESTIN<br>ADDRESS REDACTED | DOUGLAS DICKENS<br>ADDRESS REDACTED |
| DOUGLAS FLITTER<br>ADDRESS REDACTED | DOUGLAS GILLIAM<br>ADDRESS REDACTED | DOUGLAS GROOM<br>ADDRESS REDACTED |
| DOUGLAS HOWES<br>ADDRESS REDACTED | DOUGLAS HUNT<br>ADDRESS REDACTED | DOUGLAS JOHNSON<br>ADDRESS REDACTED |
| DOUGLAS KOONCE<br>ADDRESS REDACTED | DOUGLAS LEACH<br>ADDRESS REDACTED | DOUGLAS MOELLER<br>ADDRESS REDACTED |
| DOUGLAS MORALES<br>ADDRESS REDACTED | DOUGLAS RADOWICK<br>ADDRESS REDACTED | DOUGLAS REED<br>ADDRESS REDACTED |
| DOUGLAS SANTIAGO<br>ADDRESS REDACTED | DOUGLAS SERWICH<br>ADDRESS REDACTED | DOUGLAS SILVER<br>ADDRESS REDACTED |
| DOUGLAS SPENCER<br>ADDRESS REDACTED | DOUGLAS TAOTOTO<br>ADDRESS REDACTED | DOUGLAS TOTTY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DOUGLAS TRUDEAU
ADDRESS REDACTED

DOUGLAS WASHINGTON
ADDRESS REDACTED

DOUGLAS WEAVER
ADDRESS REDACTED

DOUGLAS WHITE
ADDRESS REDACTED

DOUGLYN SOUZA
ADDRESS REDACTED

DOVANNA CHALK
ADDRESS REDACTED

DOVONA SUAREZ
ADDRESS REDACTED

DRAEANNA SANFORD
ADDRESS REDACTED

DRAKE BRADSHAW
ADDRESS REDACTED

DRAKE HUFF
ADDRESS REDACTED

DRAKE WOLFSON
ADDRESS REDACTED

DRAYMONIA HICKS
ADDRESS REDACTED

DREAMA GREGORY
ADDRESS REDACTED

DREAMA HOWARD
ADDRESS REDACTED

DREAMA JOHNSON
ADDRESS REDACTED

DREANA MCCUTCHEN
ADDRESS REDACTED

DREANNA LIVELY
ADDRESS REDACTED

DREMOND MCCLURE
ADDRESS REDACTED

DRENDA GARNER
ADDRESS REDACTED

DRE'NEISHA HANDY
ADDRESS REDACTED

DREU STANTON
ADDRESS REDACTED

DREVON BRITT
ADDRESS REDACTED

DREW ADER
ADDRESS REDACTED

DREW BILLGER
ADDRESS REDACTED

DREW CLEVENGER
ADDRESS REDACTED

DREW COLE
ADDRESS REDACTED

DREW FARRELL
ADDRESS REDACTED

DREW FISHER
ADDRESS REDACTED

DREW HARMEL
ADDRESS REDACTED

DREW JOHNSON
ADDRESS REDACTED

DREW JONES
ADDRESS REDACTED

DREW KAPLAN
ADDRESS REDACTED

DREW LUEBBEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DREW VAN DER WEIDE
ADDRESS REDACTED

DREW WALKER
ADDRESS REDACTED

DREW WHITE
ADDRESS REDACTED

DRUCILLA GONZALES
ADDRESS REDACTED

DRUCILLA JOSEPH
ADDRESS REDACTED

DRUSILE NOEL
ADDRESS REDACTED

DRUSILLA WOODSON
ADDRESS REDACTED

DSHON LONE
ADDRESS REDACTED

DUAAH RAMADAN
ADDRESS REDACTED

DUANE FORD
ADDRESS REDACTED

DUANE FREEMAN
ADDRESS REDACTED

DUANE GIDDINGS
ADDRESS REDACTED

DUANE GILPIN
ADDRESS REDACTED

DUANE HONCOOP
ADDRESS REDACTED

DUANE MCCONNELL
ADDRESS REDACTED

DUANE TSOSIE
ADDRESS REDACTED

DUANE WELLS
ADDRESS REDACTED

DUANGCHAN SO
ADDRESS REDACTED

DUANNA DUH
ADDRESS REDACTED

DUANTE JOHNSON
ADDRESS REDACTED

DUAWAN MILLS
ADDRESS REDACTED

DUC NGO
ADDRESS REDACTED

DUCHEIN CARWELL
ADDRESS REDACTED

DUCKENS DUBIQUE
ADDRESS REDACTED

DUDLEY COLE
ADDRESS REDACTED

DUDLEY MAPP
ADDRESS REDACTED

DUKE BUSH
ADDRESS REDACTED

DUKE TRAN
ADDRESS REDACTED

DUKENS MUSTIVA
ADDRESS REDACTED

DULCE ARAGON
ADDRESS REDACTED

DULCE CARREON
ADDRESS REDACTED

DULCE CERVANTES
ADDRESS REDACTED

DULCE DEHERRERA
ADDRESS REDACTED

DULCE JIMENEZ
ADDRESS REDACTED

DULCE PENA MORALES
ADDRESS REDACTED

DULCE PEREZ
ADDRESS REDACTED

DULCE RIOS
ADDRESS REDACTED

DULCE RUBIO
ADDRESS REDACTED

DULCE RUIZ
ADDRESS REDACTED

DULCE SONI
ADDRESS REDACTED

DULCE THOMPSON
ADDRESS REDACTED

DULCE VARGAS
ADDRESS REDACTED

DULCE VILLEGAS
ADDRESS REDACTED

DULCE YEBRA
ADDRESS REDACTED

DULCE-MARIA ROMERO
ADDRESS REDACTED

DUNBAR SMITH
ADDRESS REDACTED

DUNCAN BARTON
ADDRESS REDACTED

DUNCAN MALLOY
ADDRESS REDACTED

DUNG NGUYEN
ADDRESS REDACTED

DUPREE SMITH
ADDRESS REDACTED

DUPREE WALKER
ADDRESS REDACTED

DUQUAN MCLEOD
ADDRESS REDACTED

DURAN ALMESTICA
ADDRESS REDACTED

DURAND POWELL
ADDRESS REDACTED

DURANTE WONG
ADDRESS REDACTED

DURGAM ALTOFIYLY
ADDRESS REDACTED

DURREL DABNEY
ADDRESS REDACTED

DUSEAN BENJAMIN
ADDRESS REDACTED

DUSHYANTH PERERA
ADDRESS REDACTED

DUSKA FOSHEE
ADDRESS REDACTED

DUSTI DE PASQUE
ADDRESS REDACTED

DUSTI KIRN
ADDRESS REDACTED

DUSTIN ALLEN
ADDRESS REDACTED

DUSTIN BREWER
ADDRESS REDACTED

DUSTIN BROWN
ADDRESS REDACTED

DUSTIN CHRISTIAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DUSTIN CORLEY<br>ADDRESS REDACTED | DUSTIN DAIGE<br>ADDRESS REDACTED | DUSTIN DANILOV<br>ADDRESS REDACTED |
| DUSTIN DAVIS<br>ADDRESS REDACTED | DUSTIN DESADIER<br>ADDRESS REDACTED | DUSTIN DIETRICK<br>ADDRESS REDACTED |
| DUSTIN EPPERSON<br>ADDRESS REDACTED | DUSTIN FRANKLIN<br>ADDRESS REDACTED | DUSTIN GULLEY<br>ADDRESS REDACTED |
| DUSTIN HALLETT<br>ADDRESS REDACTED | DUSTIN HALLEY<br>ADDRESS REDACTED | DUSTIN HANCOCK<br>ADDRESS REDACTED |
| DUSTIN HEIN<br>ADDRESS REDACTED | DUSTIN HERRON<br>ADDRESS REDACTED | DUSTIN HONC<br>ADDRESS REDACTED |
| DUSTIN JONES<br>ADDRESS REDACTED | DUSTIN KAUTEN<br>ADDRESS REDACTED | DUSTIN KINGSEED<br>ADDRESS REDACTED |
| DUSTIN KIRGAN<br>ADDRESS REDACTED | DUSTIN KLINE<br>ADDRESS REDACTED | DUSTIN LANCASTER<br>ADDRESS REDACTED |
| DUSTIN LAPANT<br>ADDRESS REDACTED | DUSTIN MCCLERNAN<br>ADDRESS REDACTED | DUSTIN MONETTI<br>ADDRESS REDACTED |
| DUSTIN NELSON<br>ADDRESS REDACTED | DUSTIN NICKLES<br>ADDRESS REDACTED | DUSTIN ORTEL<br>ADDRESS REDACTED |
| DUSTIN PATTERSON<br>ADDRESS REDACTED | DUSTIN PHILLIPS<br>ADDRESS REDACTED | DUSTIN ROBERTS<br>ADDRESS REDACTED |
| DUSTIN SIMMONS<br>ADDRESS REDACTED | DUSTIN SMITH<br>ADDRESS REDACTED | DUSTIN TIGGES<br>ADDRESS REDACTED |

DUSTIN WEBER
ADDRESS REDACTED

DUSTIN WILDER
ADDRESS REDACTED

DUSTINA YAMAMOTO
ADDRESS REDACTED

DUSTY CUSACK
ADDRESS REDACTED

DUSTY FROST
ADDRESS REDACTED

DUSTY GOODYEAR
ADDRESS REDACTED

DUSTY HILL
ADDRESS REDACTED

DUSTY SCHNUR
ADDRESS REDACTED

DUSTYN MCKINNEY
ADDRESS REDACTED

DUUNA FAUST
ADDRESS REDACTED

DUWANE HAYES
ADDRESS REDACTED

DUWAYNA RANDALL
ADDRESS REDACTED

DUWAYNE CAREY
ADDRESS REDACTED

DUWAYNE KOPELVA
ADDRESS REDACTED

DUWAYNE THOMAS
ADDRESS REDACTED

DUWAYNE WILSON
ADDRESS REDACTED

DVAUN JONES
ADDRESS REDACTED

D'VAYSIA STROZIER
ADDRESS REDACTED

DVERA GREEN
ADDRESS REDACTED

D'VONTE TABRON
ADDRESS REDACTED

DWAIN MONTANO
ADDRESS REDACTED

DWAINE BRADFORD
ADDRESS REDACTED

DWAINE COLBERT
ADDRESS REDACTED

DWAINE MCFADDEN
ADDRESS REDACTED

DWAN CLAITT
ADDRESS REDACTED

DWAN JAMES
ADDRESS REDACTED

DWAN ROBEEN
ADDRESS REDACTED

DWAN TIMMONS
ADDRESS REDACTED

DWANDA SMITH
ADDRESS REDACTED

DWANIKI HOBBS
ADDRESS REDACTED

DWANIKI HOBBS
ADDRESS REDACTED

D'WANNA JONES
ADDRESS REDACTED

DWAYNA CLARK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

DWAYNA PONCE
ADDRESS REDACTED

DWAYNE ANDERSON
ADDRESS REDACTED

DWAYNE BRYANT
ADDRESS REDACTED

DWAYNE BUNNER
ADDRESS REDACTED

DWAYNE CARTER JR
ADDRESS REDACTED

DWAYNE COLLINS
ADDRESS REDACTED

DWAYNE CURRY
ADDRESS REDACTED

DWAYNE DAILEY
ADDRESS REDACTED

DWAYNE DAVIS
ADDRESS REDACTED

DWAYNE DAWSON
ADDRESS REDACTED

DWAYNE DOUGLAS
ADDRESS REDACTED

DWAYNE FISHER
ADDRESS REDACTED

DWAYNE HARPER
ADDRESS REDACTED

DWAYNE HARRIS
ADDRESS REDACTED

DWAYNE HOOPER
ADDRESS REDACTED

DWAYNE HUGHES
ADDRESS REDACTED

DWAYNE KING
ADDRESS REDACTED

DWAYNE LEVY
ADDRESS REDACTED

DWAYNE LONG
ADDRESS REDACTED

DWAYNE REHRIG
ADDRESS REDACTED

DWAYNE SCOTT
ADDRESS REDACTED

DWAYNE SILAS II
ADDRESS REDACTED

DWAYNE SIMS
ADDRESS REDACTED

DWAYNE STEVENSON
ADDRESS REDACTED

DWAYNE STROMAN
ADDRESS REDACTED

DWAYNE TYSON
ADDRESS REDACTED

DWAYNE WALKER
ADDRESS REDACTED

DWAYNE WALKER
ADDRESS REDACTED

DWIGHT BOAZ
ADDRESS REDACTED

DWIGHT DOMINGUEZ
ADDRESS REDACTED

DWIGHT HOWARD
ADDRESS REDACTED

DWIGHT IJAMES
ADDRESS REDACTED

DWIGHT JEFFERSON
ADDRESS REDACTED

| | | |
|---|---|---|
| DWIGHT JETER<br>ADDRESS REDACTED | DWIGHT JIMMERSON<br>ADDRESS REDACTED | DWIGHT PARKS<br>ADDRESS REDACTED |
| DWIGHT STATON<br>ADDRESS REDACTED | DWIGHT TISBY<br>ADDRESS REDACTED | DWIGHT WHITAKER<br>ADDRESS REDACTED |
| DWIGHT WILLIAMS<br>ADDRESS REDACTED | DWSHIRA RUTLEDGE<br>ADDRESS REDACTED | DYAMOND PEARL<br>ADDRESS REDACTED |
| DYANA JACKSON<br>ADDRESS REDACTED | DYANN SCHULTZ<br>ADDRESS REDACTED | DYANNA AYALA<br>ADDRESS REDACTED |
| DYANNA GLENN<br>ADDRESS REDACTED | DYASMIN TRUJILLO LUNA<br>ADDRESS REDACTED | DYISHA HOLLINS<br>ADDRESS REDACTED |
| DYKIETHIA MCCRARY<br>ADDRESS REDACTED | DYLAN ABBEY<br>ADDRESS REDACTED | DYLAN ARINELLA<br>ADDRESS REDACTED |
| DYLAN AVERY<br>ADDRESS REDACTED | DYLAN BABCOCK<br>ADDRESS REDACTED | DYLAN BARRETT<br>ADDRESS REDACTED |
| DYLAN BEERBROER<br>ADDRESS REDACTED | DYLAN BROWN<br>ADDRESS REDACTED | DYLAN CONKLIN<br>ADDRESS REDACTED |
| DYLAN CRAFT<br>ADDRESS REDACTED | DYLAN CULLETON<br>ADDRESS REDACTED | DYLAN DEPEW<br>ADDRESS REDACTED |
| DYLAN DUPEE<br>ADDRESS REDACTED | DYLAN FAATZ<br>ADDRESS REDACTED | DYLAN GOEN<br>ADDRESS REDACTED |
| DYLAN HARNISH<br>ADDRESS REDACTED | DYLAN HENNING<br>ADDRESS REDACTED | DYLAN HOCANSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| DYLAN HOOVER<br>ADDRESS REDACTED | DYLAN HULBERT<br>ADDRESS REDACTED | DYLAN JOHNSON<br>ADDRESS REDACTED |
| DYLAN KNOLL<br>ADDRESS REDACTED | DYLAN KORPI<br>ADDRESS REDACTED | DYLAN LACOMBE<br>ADDRESS REDACTED |
| DYLAN LAUGHLIN<br>ADDRESS REDACTED | DYLAN LEWZADER<br>ADDRESS REDACTED | DYLAN MARKESE<br>ADDRESS REDACTED |
| DYLAN MILLER<br>ADDRESS REDACTED | DYLAN MURRAY<br>ADDRESS REDACTED | DYLAN PATON<br>ADDRESS REDACTED |
| DYLAN PAWA<br>ADDRESS REDACTED | DYLAN PHILLIPS<br>ADDRESS REDACTED | DYLAN RYAN<br>ADDRESS REDACTED |
| DYLAN SADLER<br>ADDRESS REDACTED | DYLAN SANTICHEN<br>ADDRESS REDACTED | DYLAN SERRANO<br>ADDRESS REDACTED |
| DYLAN SOUDERS<br>ADDRESS REDACTED | DYLAN STANG<br>ADDRESS REDACTED | DYLAN STITELY<br>ADDRESS REDACTED |
| DYLAN SUTICH<br>ADDRESS REDACTED | DYLAN TERKAY<br>ADDRESS REDACTED | DYLAN THOMAS<br>ADDRESS REDACTED |
| DYLAN TOMSKY<br>ADDRESS REDACTED | DYLAN TUCKER<br>ADDRESS REDACTED | DYLAN TURNER<br>ADDRESS REDACTED |
| DYLAN WHITFIELD<br>ADDRESS REDACTED | DYLAN WILL<br>ADDRESS REDACTED | DYLAN WOODMAN<br>ADDRESS REDACTED |
| DYLAN ZAHLER<br>ADDRESS REDACTED | DYLAN ZARRINNEGAR<br>ADDRESS REDACTED | DYLAN ZIMMERMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

DYLLYNN FUENTES
ADDRESS REDACTED

DYMIN CARTER
ADDRESS REDACTED

DY'MON CASH
ADDRESS REDACTED

DYNA HERNANDEZ
ADDRESS REDACTED

DYNASTY KNOX
ADDRESS REDACTED

DYNASTY MITCHELL
ADDRESS REDACTED

DYNASTY WILLIAMS
ADDRESS REDACTED

DYNEISE OFFORD
ADDRESS REDACTED

DYNEITRA BENJAMIN
ADDRESS REDACTED

DYNESHA COLEMAN
ADDRESS REDACTED

DYNIESHA HARLIN
ADDRESS REDACTED

DYNIESHA REDMOND
ADDRESS REDACTED

DYONTORA DOUTHIT
ADDRESS REDACTED

DYQUANISHA BRYANT
ADDRESS REDACTED

DYRAL HOPSON
ADDRESS REDACTED

DYSHAUNA MCCLUSKEY
ADDRESS REDACTED

DYSHEKIA SADBERRY
ADDRESS REDACTED

DYSHELL KIMBLE
ADDRESS REDACTED

DYSHON NORWOOD
ADDRESS REDACTED

DYSTANY WASHINGTON
ADDRESS REDACTED

DYTAVIAN LITTLES
ADDRESS REDACTED

DYWANNA BROWN
ADDRESS REDACTED

DYWANNA PEOPLES
ADDRESS REDACTED

DYWAYNE SHEALEY
ADDRESS REDACTED

DZEDRA BATTLE
ADDRESS REDACTED

DZERALDINA BASIC
ADDRESS REDACTED

DZHANE HENDERSON
ADDRESS REDACTED

E TE SHA NE MOORE
ADDRESS REDACTED

EARIONA CHAMBERS
ADDRESS REDACTED

EARL BAPTIST
ADDRESS REDACTED

EARL BYRNES JR
ADDRESS REDACTED

EARL DANIEL
ADDRESS REDACTED

EARL DICKERSON
ADDRESS REDACTED

EARL FINCH
ADDRESS REDACTED

EARL FRALING
ADDRESS REDACTED

EARL KELSON
ADDRESS REDACTED

EARL MONTAGUE
ADDRESS REDACTED

EARL QUINBY
ADDRESS REDACTED

EARL STEWART
ADDRESS REDACTED

EARL TERRY
ADDRESS REDACTED

EARL VALLEJO
ADDRESS REDACTED

EARL WILSON
ADDRESS REDACTED

EARLANA WILLIAMS
ADDRESS REDACTED

EARLE GOODWIN
ADDRESS REDACTED

EARLEEN COHN
ADDRESS REDACTED

EARLENA MCDONALD
ADDRESS REDACTED

EARLENA SCOTT
ADDRESS REDACTED

EARLENE COMUNALE
ADDRESS REDACTED

EARLENE JONES
ADDRESS REDACTED

EARLICIA MORRIS
ADDRESS REDACTED

EARLINE GILBERT
ADDRESS REDACTED

EARLINE HILL
ADDRESS REDACTED

EARNEST HARDEN
ADDRESS REDACTED

EARNEST WARD
ADDRESS REDACTED

EARNESTINE HARRIS
ADDRESS REDACTED

EARNESTINE LONG
ADDRESS REDACTED

EARNESTINE WALKER
ADDRESS REDACTED

EARNESTINE WALTON
ADDRESS REDACTED

EAROL GREENE
ADDRESS REDACTED

EASTON TERRY
ADDRESS REDACTED

EATHAN BROWN
ADDRESS REDACTED

EBANIE SCOTT
ADDRESS REDACTED

EBANY HAMLIN
ADDRESS REDACTED

EBELIN UMANZOR
ADDRESS REDACTED

EBERE LEWIS
ADDRESS REDACTED

EBOLI KNIGHT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EBONE CLARK<br>ADDRESS REDACTED | EBONE DAVIS<br>ADDRESS REDACTED | EBONE GRAY<br>ADDRESS REDACTED |
| EBONE LOVE<br>ADDRESS REDACTED | EBONE LYKES<br>ADDRESS REDACTED | EBONE PATTERSON<br>ADDRESS REDACTED |
| EBONE' WILLIAMS<br>ADDRESS REDACTED | EBONEA REYNOLDS<br>ADDRESS REDACTED | EBONEE BURTON<br>ADDRESS REDACTED |
| EBONEE CEPHAS<br>ADDRESS REDACTED | EBONEE HILL<br>ADDRESS REDACTED | EBONEE HOOD<br>ADDRESS REDACTED |
| EBONEE REED<br>ADDRESS REDACTED | EBONEE ROBERSON<br>ADDRESS REDACTED | EBONEE ROBINSON<br>ADDRESS REDACTED |
| EBONEE SNELL<br>ADDRESS REDACTED | EBONEE THOMAS<br>ADDRESS REDACTED | EBONEY NELSON<br>ADDRESS REDACTED |
| EBONI BANKS<br>ADDRESS REDACTED | EBONI BERTRAND<br>ADDRESS REDACTED | EBONI BOYKIN<br>ADDRESS REDACTED |
| EBONI BURTON<br>ADDRESS REDACTED | EBONI CARSON<br>ADDRESS REDACTED | EBONI CLARK<br>ADDRESS REDACTED |
| EBONI CONLEY<br>ADDRESS REDACTED | EBONI FOSTER<br>ADDRESS REDACTED | EBONI GASTON<br>ADDRESS REDACTED |
| EBONI GREENE<br>ADDRESS REDACTED | EBONI JONES<br>ADDRESS REDACTED | EBONI MCDOWELL<br>ADDRESS REDACTED |
| EBONI MEANS<br>ADDRESS REDACTED | EBONI MORRIS<br>ADDRESS REDACTED | EBONI RHODES<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| EBONI WILLIAMS<br>ADDRESS REDACTED | EBONI WILLIAMS<br>ADDRESS REDACTED | EBONI WITHROW<br>ADDRESS REDACTED |
| EBONI WRIGHT<br>ADDRESS REDACTED | EBONIE ELUM<br>ADDRESS REDACTED | EBONIE KEMPER<br>ADDRESS REDACTED |
| EBONIE MATHIS<br>ADDRESS REDACTED | EBONIE RIVERS<br>ADDRESS REDACTED | EBONIE TORRES<br>ADDRESS REDACTED |
| EBONY ADDISON<br>ADDRESS REDACTED | EBONY ALEXANDER<br>ADDRESS REDACTED | EBONY ARNOLD<br>ADDRESS REDACTED |
| EBONY BALLARD<br>ADDRESS REDACTED | EBONY BARRETT<br>ADDRESS REDACTED | EBONY BATES<br>ADDRESS REDACTED |
| EBONY BELL<br>ADDRESS REDACTED | EBONY BRAGGS<br>ADDRESS REDACTED | EBONY BROUSSARD<br>ADDRESS REDACTED |
| EBONY BROWN<br>ADDRESS REDACTED | EBONY BROWN<br>ADDRESS REDACTED | EBONY BROWN<br>ADDRESS REDACTED |
| EBONY BROWN<br>ADDRESS REDACTED | EBONY BROWN<br>ADDRESS REDACTED | EBONY BUNCH<br>ADDRESS REDACTED |
| EBONY CARTER<br>ADDRESS REDACTED | EBONY CLEMONS<br>ADDRESS REDACTED | EBONY COFIELD<br>ADDRESS REDACTED |
| EBONY COLLINS<br>ADDRESS REDACTED | EBONY COOPER<br>ADDRESS REDACTED | EBONY CURTIS<br>ADDRESS REDACTED |
| EBONY DAVIS<br>ADDRESS REDACTED | EBONY DAVIS<br>ADDRESS REDACTED | EBONY DEAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

EBONY DIXON
ADDRESS REDACTED

EBONY DUNTON
ADDRESS REDACTED

EBONY DYE
ADDRESS REDACTED

EBONY EDWARDS
ADDRESS REDACTED

EBONY EGBI
ADDRESS REDACTED

EBONY ERVINS
ADDRESS REDACTED

EBONY EVANS
ADDRESS REDACTED

EBONY EVERETT SANDERS
ADDRESS REDACTED

EBONY FELDER
ADDRESS REDACTED

EBONY FERRELL
ADDRESS REDACTED

EBONY FININEN
ADDRESS REDACTED

EBONY FLOWERS
ADDRESS REDACTED

EBONY FLOWERS
ADDRESS REDACTED

EBONY FOREMAN
ADDRESS REDACTED

EBONY GANT
ADDRESS REDACTED

EBONY GORDON
ADDRESS REDACTED

EBONY GRAY
ADDRESS REDACTED

EBONY GREAR
ADDRESS REDACTED

EBONY GUTIERREZ
ADDRESS REDACTED

EBONY HABERSHAM
ADDRESS REDACTED

EBONY HARGROW
ADDRESS REDACTED

EBONY HARRIS
ADDRESS REDACTED

EBONY HENDERSON
ADDRESS REDACTED

EBONY HENRY
ADDRESS REDACTED

EBONY HILL
ADDRESS REDACTED

EBONY HOLLINS
ADDRESS REDACTED

EBONY HOOPER
ADDRESS REDACTED

EBONY JACKSON
ADDRESS REDACTED

EBONY JENKINS
ADDRESS REDACTED

EBONY JETER
ADDRESS REDACTED

EBONY JOHNICAN
ADDRESS REDACTED

EBONY JOHNSON
ADDRESS REDACTED

EBONY KELLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EBONY KESNER<br>ADDRESS REDACTED | EBONY KEY<br>ADDRESS REDACTED | EBONY LANE<br>ADDRESS REDACTED |
| EBONY MALONEY<br>ADDRESS REDACTED | EBONY MCCOY<br>ADDRESS REDACTED | EBONY MCKEAN<br>ADDRESS REDACTED |
| EBONY MCNEILL<br>ADDRESS REDACTED | EBONY MILLER<br>ADDRESS REDACTED | EBONY MOORE<br>ADDRESS REDACTED |
| EBONY MORGAN<br>ADDRESS REDACTED | EBONY MORRIS<br>ADDRESS REDACTED | EBONY MORTON<br>ADDRESS REDACTED |
| EBONY MYERS<br>ADDRESS REDACTED | EBONY NORMAN<br>ADDRESS REDACTED | EBONY PAGE<br>ADDRESS REDACTED |
| EBONY PERRY<br>ADDRESS REDACTED | EBONY PHILLIPS<br>ADDRESS REDACTED | EBONY REAVES<br>ADDRESS REDACTED |
| EBONY REED<br>ADDRESS REDACTED | EBONY REEVES<br>ADDRESS REDACTED | EBONY RHOME<br>ADDRESS REDACTED |
| EBONY RICHARDSON<br>ADDRESS REDACTED | EBONY RICHARDSON<br>ADDRESS REDACTED | EBONY ROGERS<br>ADDRESS REDACTED |
| EBONY SCOTT<br>ADDRESS REDACTED | EBONY SHIELDS<br>ADDRESS REDACTED | EBONY SMALL<br>ADDRESS REDACTED |
| EBONY SMITH<br>ADDRESS REDACTED | EBONY SOLOMON<br>ADDRESS REDACTED | EBONY STOCKS<br>ADDRESS REDACTED |
| EBONY STRICKLAND<br>ADDRESS REDACTED | EBONY SUTTON<br>ADDRESS REDACTED | EBONY TAYLOR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

EBONY TAYLOR
ADDRESS REDACTED

EBONY THOMAS
ADDRESS REDACTED

EBONY THOMAS
ADDRESS REDACTED

EBONY THOMLEY
ADDRESS REDACTED

EBONY THOMPSON
ADDRESS REDACTED

EBONY THOMPSON
ADDRESS REDACTED

EBONY TOMLINSON
ADDRESS REDACTED

EBONY VAUGHAN
ADDRESS REDACTED

EBONY WARDEN
ADDRESS REDACTED

EBONY WASHINGTON
ADDRESS REDACTED

EBONY WASHINGTON
ADDRESS REDACTED

EBONY WASHINGTON
ADDRESS REDACTED

EBONY WASHINGTON
ADDRESS REDACTED

EBONY WASHINGTON
ADDRESS REDACTED

EBONY WEATHERALL
ADDRESS REDACTED

EBONY WELLS
ADDRESS REDACTED

EBONY WHITE
ADDRESS REDACTED

EBONY WHORLEY
ADDRESS REDACTED

EBONY WILLIAMS
ADDRESS REDACTED

EBONY WILLIAMS
ADDRESS REDACTED

EBONYE WOOTEN
ADDRESS REDACTED

EBRAHIM SAEED
ADDRESS REDACTED

EBSANG XIA TAIMA
ADDRESS REDACTED

ECHO HENDRICKSON
ADDRESS REDACTED

ED KESHIA EDMONDS
ADDRESS REDACTED

ED YEZZID DE JESUS
ADDRESS REDACTED

EDAENA FERNANDEZ
ADDRESS REDACTED

EDAYSHA FORD
ADDRESS REDACTED

EDBERTO DAGANI
ADDRESS REDACTED

EDDIE ANDERSON
ADDRESS REDACTED

EDDIE BONNER
ADDRESS REDACTED

EDDIE BRICENO
ADDRESS REDACTED

EDDIE BULLOCK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EDDIE CARR<br>ADDRESS REDACTED | EDDIE CLARK<br>ADDRESS REDACTED | EDDIE DURHAM III<br>ADDRESS REDACTED |
| EDDIE EKEROMA<br>ADDRESS REDACTED | EDDIE ELKS<br>ADDRESS REDACTED | EDDIE GIBSON<br>ADDRESS REDACTED |
| EDDIE GONZALEZ<br>ADDRESS REDACTED | EDDIE GOOD<br>ADDRESS REDACTED | EDDIE HADDAD<br>ADDRESS REDACTED |
| EDDIE HUMPHREY<br>ADDRESS REDACTED | EDDIE JONES<br>ADDRESS REDACTED | EDDIE KINER<br>ADDRESS REDACTED |
| EDDIE LEWIS<br>ADDRESS REDACTED | EDDIE LOVE<br>ADDRESS REDACTED | EDDIE MCFIELD<br>ADDRESS REDACTED |
| EDDIE PAGE<br>ADDRESS REDACTED | EDDIE PIXTUN<br>ADDRESS REDACTED | EDDIE RIOS<br>ADDRESS REDACTED |
| EDDIE RODRIGUEZ<br>ADDRESS REDACTED | EDDIE SCHWARTZ<br>ADDRESS REDACTED | EDDIE SEGARRA<br>ADDRESS REDACTED |
| EDDIE STEPHENSON<br>ADDRESS REDACTED | EDDIE URIOSTEGUI<br>ADDRESS REDACTED | EDDIE WALTON<br>ADDRESS REDACTED |
| EDDISON DUPREE<br>ADDRESS REDACTED | EDDRICKA YOUNG<br>ADDRESS REDACTED | EDDSON GARCIA<br>ADDRESS REDACTED |
| EDDY ALVAREZ<br>ADDRESS REDACTED | EDDY JEREZ-MOTA<br>ADDRESS REDACTED | EDDY NIYONSABA<br>ADDRESS REDACTED |
| EDDY WEDERTZ<br>ADDRESS REDACTED | EDE JAMES-MENDEZ<br>ADDRESS REDACTED | EDELEINE DIEUJUSTE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EDELMIRA RIVERA<br>ADDRESS REDACTED | EDELYN VASQUEZ<br>ADDRESS REDACTED | EDEN CANTERBURY<br>ADDRESS REDACTED |
| EDEN GAGNON<br>ADDRESS REDACTED | EDEN GRANGER<br>ADDRESS REDACTED | EDEN MCGARVEY<br>ADDRESS REDACTED |
| EDEN TEAGUE<br>ADDRESS REDACTED | EDEN ZEGEYE<br>ADDRESS REDACTED | EDENIA VALENZUELA<br>ADDRESS REDACTED |
| EDENLITA PANGILINAN<br>ADDRESS REDACTED | EDERICA SPENCER<br>ADDRESS REDACTED | EDGAR AGUIRRE<br>ADDRESS REDACTED |
| EDGAR ANDRADE<br>ADDRESS REDACTED | EDGAR ARANA-AMANTE<br>ADDRESS REDACTED | EDGAR ARRIOLA<br>ADDRESS REDACTED |
| EDGAR AVALOS<br>ADDRESS REDACTED | EDGAR CAMACHO<br>ADDRESS REDACTED | EDGAR CANCHOLA<br>ADDRESS REDACTED |
| EDGAR CARBALLO<br>ADDRESS REDACTED | EDGAR CHAVEZ<br>ADDRESS REDACTED | EDGAR DOMINGUEZ<br>ADDRESS REDACTED |
| EDGAR EDMONDSON<br>ADDRESS REDACTED | EDGAR ESCOBEDO<br>ADDRESS REDACTED | EDGAR ESTRADA<br>ADDRESS REDACTED |
| EDGAR FIGUEROA CUIRIZ<br>ADDRESS REDACTED | EDGAR GONZALEZ<br>ADDRESS REDACTED | EDGAR GUILLEN<br>ADDRESS REDACTED |
| EDGAR HERNANDEZ<br>ADDRESS REDACTED | EDGAR JAIMES - UGARTE<br>ADDRESS REDACTED | EDGAR JAIMES ESQUIVEL<br>ADDRESS REDACTED |
| EDGAR JIMENEZ BECERRA<br>ADDRESS REDACTED | EDGAR LOPEZ<br>ADDRESS REDACTED | EDGAR MARTINEZ<br>ADDRESS REDACTED |

EDGAR MCCLINTIC
ADDRESS REDACTED

EDGAR MORALES
ADDRESS REDACTED

EDGAR ORNELAS
ADDRESS REDACTED

EDGAR ORTIZ
ADDRESS REDACTED

EDGAR PEREZ
ADDRESS REDACTED

EDGAR PUENTES
ADDRESS REDACTED

EDGAR PUNZO IBARRA
ADDRESS REDACTED

EDGAR RAMIREZ-GOMEZ
ADDRESS REDACTED

EDGAR RAMOS
ADDRESS REDACTED

EDGAR REED
ADDRESS REDACTED

EDGAR RODRIGUEZ
ADDRESS REDACTED

EDGAR ROSAS
ADDRESS REDACTED

EDGAR SANCHEZ-TREJO
ADDRESS REDACTED

EDGAR TOMBLIN
ADDRESS REDACTED

EDGAR TORRES BECERRA
ADDRESS REDACTED

EDGAR VALDEZ DE LEON
ADDRESS REDACTED

EDGAR VELASQUEZ
ADDRESS REDACTED

EDGAR VILLALOBOS
ADDRESS REDACTED

EDGAR WIMBERLY
ADDRESS REDACTED

EDGARDO PAREDES
ADDRESS REDACTED

EDGARDO ROCHA
ADDRESS REDACTED

EDGARDO TORRES TREJO
ADDRESS REDACTED

EDGILYN CORPUZ
ADDRESS REDACTED

EDIBERTO LEAL
ADDRESS REDACTED

EDIE HREBEN
ADDRESS REDACTED

EDIE WARNER
ADDRESS REDACTED

EDILBERTO ALCANTARA
ADDRESS REDACTED

EDINA TAHMAZ
ADDRESS REDACTED

EDIRA CARTWRIGHT
ADDRESS REDACTED

EDIS OSMANOVIC
ADDRESS REDACTED

EDISON PAVON
ADDRESS REDACTED

EDITH ACOSTA
ADDRESS REDACTED

EDITH AGUAYO
ADDRESS REDACTED

EDITH ALVAREZ
ADDRESS REDACTED

EDITH BRITO
ADDRESS REDACTED

EDITH BRYANT
ADDRESS REDACTED

EDITH CARO-LARA
ADDRESS REDACTED

EDITH CLARK
ADDRESS REDACTED

EDITH DIAZ
ADDRESS REDACTED

EDITH ELKEN
ADDRESS REDACTED

EDITH FACTOR
ADDRESS REDACTED

EDITH GONZALEZ
ADDRESS REDACTED

EDITH GRACIDA
ADDRESS REDACTED

EDITH HARDGE
ADDRESS REDACTED

EDITH HARRELSON
ADDRESS REDACTED

EDITH HARRIS
ADDRESS REDACTED

EDITH HERNANDEZ
ADDRESS REDACTED

EDITH HINKLE
ADDRESS REDACTED

EDITH IBARRA
ADDRESS REDACTED

EDITH MAGANA
ADDRESS REDACTED

EDITH MCRAE
ADDRESS REDACTED

EDITH MOODY
ADDRESS REDACTED

EDITH MOSCA
ADDRESS REDACTED

EDITH PANTOJA
ADDRESS REDACTED

EDITH QUINONES
ADDRESS REDACTED

EDITH RIOVERDE GARCIA
ADDRESS REDACTED

EDITH RODRIGUEZ
ADDRESS REDACTED

EDITH RODRIGUEZ
ADDRESS REDACTED

EDITH RUVALCABA
ADDRESS REDACTED

EDITH TAPIA
ADDRESS REDACTED

EDITH VALERIO
ADDRESS REDACTED

EDITH VARGAS
ADDRESS REDACTED

EDLIN DELGADO
ADDRESS REDACTED

EDLIZA CAPELLAN
ADDRESS REDACTED

EDLYN GALVAN
ADDRESS REDACTED

EDMON CUNNINGHAM
ADDRESS REDACTED

EDMON ELEOGO
ADDRESS REDACTED

EDMOND JEAN-BAPTISTE
ADDRESS REDACTED

EDMOND KOLA
ADDRESS REDACTED

EDMOND MALLERY
ADDRESS REDACTED

EDMOND SMOOT
ADDRESS REDACTED

EDMUND ABORDO
ADDRESS REDACTED

EDMUND WAIALAE
ADDRESS REDACTED

EDMUNDO MORAN
ADDRESS REDACTED

EDNA ADAMS
ADDRESS REDACTED

EDNA BANATAO
ADDRESS REDACTED

EDNA BARRERA
ADDRESS REDACTED

EDNA BURDEN
ADDRESS REDACTED

EDNA CHERY
ADDRESS REDACTED

EDNA CHIHUAHUA
ADDRESS REDACTED

EDNA COLON CRUZ
ADDRESS REDACTED

EDNA GARCIA
ADDRESS REDACTED

EDNA GIBSON
ADDRESS REDACTED

EDNA GRIDER
ADDRESS REDACTED

EDNA JONES
ADDRESS REDACTED

EDNA JUAN BAPTISTA
ADDRESS REDACTED

EDNA LONG
ADDRESS REDACTED

EDNA SARMIENTO
ADDRESS REDACTED

EDNA STEVENS
ADDRESS REDACTED

EDNA STREATER
ADDRESS REDACTED

EDNA SUTA
ADDRESS REDACTED

EDNISHA COTTMAN
ADDRESS REDACTED

EDRES ALGALHAM
ADDRESS REDACTED

EDRIAN ROBINSON
ADDRESS REDACTED

EDRINA BROWN
ADDRESS REDACTED

EDRINA SONIAT-HOWARD
ADDRESS REDACTED

EDSALIZ VAZQUEZ
ADDRESS REDACTED

EDSEL VILA
ADDRESS REDACTED

EDSON TELUSMOND
ADDRESS REDACTED

EDUARD SOLIS
ADDRESS REDACTED

EDUARDO ALONSO
ADDRESS REDACTED

EDUARDO ALONSO ARMENTA
ADDRESS REDACTED

EDUARDO ALVARADO
ADDRESS REDACTED

EDUARDO ANAYA
ADDRESS REDACTED

EDUARDO ATAYDE
ADDRESS REDACTED

EDUARDO AYON
ADDRESS REDACTED

EDUARDO CASTILLO
ADDRESS REDACTED

EDUARDO CORNEJO
ADDRESS REDACTED

EDUARDO CUAUTLE
ADDRESS REDACTED

EDUARDO ESPINO
ADDRESS REDACTED

EDUARDO ESPITIA
ADDRESS REDACTED

EDUARDO ESTRADA
ADDRESS REDACTED

EDUARDO ESTRADA
ADDRESS REDACTED

EDUARDO GOMEZ
ADDRESS REDACTED

EDUARDO GONZALEZ
ADDRESS REDACTED

EDUARDO HERNANDEZ
ADDRESS REDACTED

EDUARDO HERRERA
ADDRESS REDACTED

EDUARDO IRUCUTA
ADDRESS REDACTED

EDUARDO JIMENEZ
ADDRESS REDACTED

EDUARDO JUAREZ
ADDRESS REDACTED

EDUARDO LINARES
ADDRESS REDACTED

EDUARDO LUNA RODRIGUEZ
ADDRESS REDACTED

EDUARDO MARTINEZ
ADDRESS REDACTED

EDUARDO MARTINEZ
ADDRESS REDACTED

EDUARDO MARTINEZ
ADDRESS REDACTED

EDUARDO MATA-SILVA
ADDRESS REDACTED

EDUARDO MIRANDA
ADDRESS REDACTED

EDUARDO MITCHELL
ADDRESS REDACTED

EDUARDO MUNOZ
ADDRESS REDACTED

EDUARDO OROZCO
ADDRESS REDACTED

EDUARDO ORTIGOZA
ADDRESS REDACTED

EDUARDO ORTIZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EDUARDO ORTIZ
ADDRESS REDACTED

EDUARDO PUGA
ADDRESS REDACTED

EDUARDO QUIROZ MENDOZA
ADDRESS REDACTED

EDUARDO RAMIREZ
ADDRESS REDACTED

EDUARDO REYES
ADDRESS REDACTED

EDUARDO RODRIGUEZ
ADDRESS REDACTED

EDUARDO SALDANA-RODRIGUEZ
ADDRESS REDACTED

EDUARDO SANCHEZ
ADDRESS REDACTED

EDUARDO SANCHEZ
ADDRESS REDACTED

EDUARDO TAPIA
ADDRESS REDACTED

EDUARDO VALADEZ
ADDRESS REDACTED

EDUARDO VALDES
ADDRESS REDACTED

EDUARDO VARGAS
ADDRESS REDACTED

EDUARDO VAZQUEZ
ADDRESS REDACTED

EDUARDO VEGA NIEVES
ADDRESS REDACTED

EDUARDO ZELAYA
ADDRESS REDACTED

EDUVIGES JOYA
ADDRESS REDACTED

EDVIN WATSON
ADDRESS REDACTED

EDWARD ALEXANDER
ADDRESS REDACTED

EDWARD ALICEA
ADDRESS REDACTED

EDWARD AMBROCIO JR.
ADDRESS REDACTED

EDWARD BALTIERREZ
ADDRESS REDACTED

EDWARD BOXLEY
ADDRESS REDACTED

EDWARD BURRELL
ADDRESS REDACTED

EDWARD CAPLES
ADDRESS REDACTED

EDWARD CARARINI
ADDRESS REDACTED

EDWARD CARLTON
ADDRESS REDACTED

EDWARD CASTLEMAN
ADDRESS REDACTED

EDWARD CHILDRESS
ADDRESS REDACTED

EDWARD CISNEROS
ADDRESS REDACTED

EDWARD CONNORS
ADDRESS REDACTED

EDWARD CORTEZ
ADDRESS REDACTED

EDWARD CRANDALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EDWARD DAFFRON
ADDRESS REDACTED

EDWARD DALEY
ADDRESS REDACTED

EDWARD DANIEL
ADDRESS REDACTED

EDWARD DAVIS
ADDRESS REDACTED

EDWARD DILLARD
ADDRESS REDACTED

EDWARD DONALDSON
ADDRESS REDACTED

EDWARD DRUMMOND
ADDRESS REDACTED

EDWARD ERLANDIZ
ADDRESS REDACTED

EDWARD FIZER
ADDRESS REDACTED

EDWARD FLOWERS
ADDRESS REDACTED

EDWARD GARCIA
ADDRESS REDACTED

EDWARD GARCIA
ADDRESS REDACTED

EDWARD GARRETT
ADDRESS REDACTED

EDWARD GARZA
ADDRESS REDACTED

EDWARD GELSTER
ADDRESS REDACTED

EDWARD GUERRERO
ADDRESS REDACTED

EDWARD HALL
ADDRESS REDACTED

EDWARD HENDRICKS
ADDRESS REDACTED

EDWARD HERNANDEZ
ADDRESS REDACTED

EDWARD HICKERSON
ADDRESS REDACTED

EDWARD HICKS
ADDRESS REDACTED

EDWARD HIRSCH
ADDRESS REDACTED

EDWARD HUNCHERICK
ADDRESS REDACTED

EDWARD IBARRA
ADDRESS REDACTED

EDWARD JAVIER
ADDRESS REDACTED

EDWARD JOHNSON
ADDRESS REDACTED

EDWARD JONES
ADDRESS REDACTED

EDWARD JUAREZ
ADDRESS REDACTED

EDWARD KRUSE
ADDRESS REDACTED

EDWARD LEACH
ADDRESS REDACTED

EDWARD LIMON
ADDRESS REDACTED

EDWARD LOPEZ MATUS
ADDRESS REDACTED

EDWARD LUNSFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EDWARD MAGANA<br>ADDRESS REDACTED | EDWARD MALCOMB SR<br>ADDRESS REDACTED | EDWARD MARTIN<br>ADDRESS REDACTED |
| EDWARD MATEJCEK<br>ADDRESS REDACTED | EDWARD MAXWELL<br>ADDRESS REDACTED | EDWARD MCCARTHY<br>ADDRESS REDACTED |
| EDWARD MCCLINE<br>ADDRESS REDACTED | EDWARD MCKINNEY<br>ADDRESS REDACTED | EDWARD MIDGETT<br>ADDRESS REDACTED |
| EDWARD MORALES<br>ADDRESS REDACTED | EDWARD MORAN<br>ADDRESS REDACTED | EDWARD NEWPORT<br>ADDRESS REDACTED |
| EDWARD NIELSEN<br>ADDRESS REDACTED | EDWARD OBONG<br>ADDRESS REDACTED | EDWARD OSBEY<br>ADDRESS REDACTED |
| EDWARD OTIS<br>ADDRESS REDACTED | EDWARD PATTEN<br>ADDRESS REDACTED | EDWARD PETERSON<br>ADDRESS REDACTED |
| EDWARD PLOCKI<br>ADDRESS REDACTED | EDWARD REEDER<br>ADDRESS REDACTED | EDWARD RIVAS<br>ADDRESS REDACTED |
| EDWARD RODRIGUEZ<br>ADDRESS REDACTED | EDWARD ROGERS<br>ADDRESS REDACTED | EDWARD ROSADO<br>ADDRESS REDACTED |
| EDWARD SANTIAGO<br>ADDRESS REDACTED | EDWARD SMITH<br>ADDRESS REDACTED | EDWARD THOMPSON<br>ADDRESS REDACTED |
| EDWARD THOMPSON<br>ADDRESS REDACTED | EDWARD VENTURA<br>ADDRESS REDACTED | EDWARD VILLANUEVA<br>ADDRESS REDACTED |
| EDWARD WEAVER<br>ADDRESS REDACTED | EDWARD WHEELER<br>ADDRESS REDACTED | EDWARD WHITE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

EDWARD WILLIAMS
ADDRESS REDACTED

EDWARD WOODS
ADDRESS REDACTED

EDWARD ZANDERS
ADDRESS REDACTED

EDWARDO RODRIGUEZ
ADDRESS REDACTED

EDWIDGE FORTIN
ADDRESS REDACTED

EDWIN ACABAL
ADDRESS REDACTED

EDWIN ALMANZA-GARCIA
ADDRESS REDACTED

EDWIN ALVAREZ
ADDRESS REDACTED

EDWIN ARAUJO
ADDRESS REDACTED

EDWIN BISHOP
ADDRESS REDACTED

EDWIN BROWDER MELGAREJO
ADDRESS REDACTED

EDWIN BUTTON
ADDRESS REDACTED

EDWIN COREAS
ADDRESS REDACTED

EDWIN DORTA
ADDRESS REDACTED

EDWIN DULAY
ADDRESS REDACTED

EDWIN DUNBAR
ADDRESS REDACTED

EDWIN ESPARZA
ADDRESS REDACTED

EDWIN FUMBUENA
ADDRESS REDACTED

EDWIN GARBE
ADDRESS REDACTED

EDWIN GARCIA
ADDRESS REDACTED

EDWIN GUERRA
ADDRESS REDACTED

EDWIN HAWKINS
ADDRESS REDACTED

EDWIN HENDERSON
ADDRESS REDACTED

EDWIN HIDALGO
ADDRESS REDACTED

EDWIN JOHNSON
ADDRESS REDACTED

EDWIN LIMA
ADDRESS REDACTED

EDWIN LOPEZ
ADDRESS REDACTED

EDWIN LOVETT
ADDRESS REDACTED

EDWIN MIGUEL
ADDRESS REDACTED

EDWIN MODESTE
ADDRESS REDACTED

EDWIN MOYE
ADDRESS REDACTED

EDWIN NAPUTI
ADDRESS REDACTED

EDWIN ORDANZA
ADDRESS REDACTED

EDWIN PAGAN
ADDRESS REDACTED

EDWIN PEREZ
ADDRESS REDACTED

EDWIN PINEDA
ADDRESS REDACTED

EDWIN REAVES
ADDRESS REDACTED

EDWIN RIVERA
ADDRESS REDACTED

EDWIN RODRIGUEZ
ADDRESS REDACTED

EDWIN ROMERO
ADDRESS REDACTED

EDWIN SILVESTRE JR
ADDRESS REDACTED

EDWIN TRINIDAD
ADDRESS REDACTED

EDWIN VILLASENOR
ADDRESS REDACTED

EDWIN WHITE JR.
ADDRESS REDACTED

EDWIN YANCEY
ADDRESS REDACTED

EDWINA BARFIELD
ADDRESS REDACTED

EDWINA BILLIOT
ADDRESS REDACTED

EDWINA ESTIVERNE
ADDRESS REDACTED

EDWINA JONES
ADDRESS REDACTED

EDWINA MCGOWAN
ADDRESS REDACTED

EDWINA SMITH
ADDRESS REDACTED

EDYS WHITESIDE
ADDRESS REDACTED

EERIAN CANTER
ADDRESS REDACTED

EFFIE FLORES
ADDRESS REDACTED

EFFIONG AKPAN
ADDRESS REDACTED

EFILLY ORTIZ
ADDRESS REDACTED

EFRAIN CARRION
ADDRESS REDACTED

EFRAIN CASTILLO
ADDRESS REDACTED

EFRAIN MORA
ADDRESS REDACTED

EFRAIN ORTIZ
ADDRESS REDACTED

EFRAIN PACHECO
ADDRESS REDACTED

EFRAIN PADILLA
ADDRESS REDACTED

EFRAIN PRIETO
ADDRESS REDACTED

EFRAIN ROSADO
ADDRESS REDACTED

EFRAIN RUIZ
ADDRESS REDACTED

EFRAIN VALENTIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EFREN DIAZ
ADDRESS REDACTED

EFREN ESCOBAR
ADDRESS REDACTED

EFREN GARCIA
ADDRESS REDACTED

EFREN HURTADO
ADDRESS REDACTED

EFREN MARTINEZ
ADDRESS REDACTED

EFREN PRECIADO
ADDRESS REDACTED

EFREN PRIEGO
ADDRESS REDACTED

EFREN RAMIREZ
ADDRESS REDACTED

EFREN RUIZ
ADDRESS REDACTED

EFRILYNE RAMOS
ADDRESS REDACTED

EGENE EVANS
ADDRESS REDACTED

EGYPT MILLER
ADDRESS REDACTED

EHIME MORENO
ADDRESS REDACTED

EHLAW SAW
ADDRESS REDACTED

EHLIANA GALLARDO
ADDRESS REDACTED

EIDY SEVERINO
ADDRESS REDACTED

EILEEN APOLONIO
ADDRESS REDACTED

EILEEN AUNU
ADDRESS REDACTED

EILEEN CRUZ
ADDRESS REDACTED

EILEEN DAVIS
ADDRESS REDACTED

EILEEN DE LA ROSA
ADDRESS REDACTED

EILEEN FIELD
ADDRESS REDACTED

EILEEN HAMM
ADDRESS REDACTED

EILEEN HARRIS
ADDRESS REDACTED

EILEEN LOPEZ
ADDRESS REDACTED

EILEEN MENDOZA
ADDRESS REDACTED

EILEEN PIERSON
ADDRESS REDACTED

EILEEN RASMUSSEN
ADDRESS REDACTED

EILEEN ROBLEDO
ADDRESS REDACTED

EILEEN RUIZ
ADDRESS REDACTED

EILEEN SANCHEZ
ADDRESS REDACTED

EILEEN VARGAS
ADDRESS REDACTED

EILEEN ZABALA
ADDRESS REDACTED

EILEENE BERRIOS
ADDRESS REDACTED

EIMILEE ODEHN
ADDRESS REDACTED

EIMY ALVARADO VEGA
ADDRESS REDACTED

EINSTEIN NAVARRO
ADDRESS REDACTED

EIRIK KINS
ADDRESS REDACTED

EIRVEN GREEN
ADDRESS REDACTED

EISHALAI BOULWARE
ADDRESS REDACTED

EIVETTE QUINONES FLORES
ADDRESS REDACTED

EKATERINA CURLISS
ADDRESS REDACTED

EKATERINA KOZHEVNIKOVA
ADDRESS REDACTED

EKENIA MOLDEN
ADDRESS REDACTED

EL HADJ BELCO CISSE
ADDRESS REDACTED

EL HADJI NDOYE
ADDRESS REDACTED

ELADIO SANCHEZ
ADDRESS REDACTED

ELADORA CHEIPOT
ADDRESS REDACTED

ELAINA JUSTICE
ADDRESS REDACTED

ELAINA VAN VLIET
ADDRESS REDACTED

ELAINA WHITE
ADDRESS REDACTED

ELAINE ALDERETE
ADDRESS REDACTED

ELAINE BALSAMO
ADDRESS REDACTED

ELAINE BROWN
ADDRESS REDACTED

ELAINE CALERO
ADDRESS REDACTED

ELAINE CHAVEZ
ADDRESS REDACTED

ELAINE COLON
ADDRESS REDACTED

ELAINE DISANTO
ADDRESS REDACTED

ELAINE ELLISON
ADDRESS REDACTED

ELAINE FLEMING
ADDRESS REDACTED

ELAINE FOSTER
ADDRESS REDACTED

ELAINE FUNCHESS
ADDRESS REDACTED

ELAINE GOMEZ
ADDRESS REDACTED

ELAINE GRAHAM
ADDRESS REDACTED

ELAINE ONTIVEROS
ADDRESS REDACTED

ELAINE RENSHAW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELAINE RIVERA<br>ADDRESS REDACTED | ELAINE ROBINSON<br>ADDRESS REDACTED | ELAINE ROMERO<br>ADDRESS REDACTED |
| ELAINE ROWSON<br>ADDRESS REDACTED | ELAINE SILVA SHAFI<br>ADDRESS REDACTED | ELAINE VARGAS<br>ADDRESS REDACTED |
| ELAINE VELAZQUEZ<br>ADDRESS REDACTED | ELAINE WILLIAMS<br>ADDRESS REDACTED | ELAINE WOODSON<br>ADDRESS REDACTED |
| ELAINEE TORRES<br>ADDRESS REDACTED | ELAISHIA ADAMS<br>ADDRESS REDACTED | ELAM HARDIN<br>ADDRESS REDACTED |
| ELANA ANTHONY<br>ADDRESS REDACTED | ELANI SOLOMON<br>ADDRESS REDACTED | ELASHA JENKINS<br>ADDRESS REDACTED |
| ELAURA HICKS<br>ADDRESS REDACTED | ELAZER PINEIRO<br>ADDRESS REDACTED | ELBA AYALA<br>ADDRESS REDACTED |
| ELBA GOMEZ<br>ADDRESS REDACTED | ELBA JIMENEZ<br>ADDRESS REDACTED | ELBA RODRIGUEZ<br>ADDRESS REDACTED |
| ELBONE PINKSTON<br>ADDRESS REDACTED | ELCY ALVARADO<br>ADDRESS REDACTED | ELDEN STRAND<br>ADDRESS REDACTED |
| ELDER HERNANDEZ<br>ADDRESS REDACTED | ELDRICK ROBERTSON<br>ADDRESS REDACTED | ELDRIDGE HAYWARD<br>ADDRESS REDACTED |
| ELEAH WILSON<br>ADDRESS REDACTED | ELEANA COLEMAN<br>ADDRESS REDACTED | ELEANE TERRY<br>ADDRESS REDACTED |
| ELEANNA OLIVAS<br>ADDRESS REDACTED | ELEANOR CARBARY<br>ADDRESS REDACTED | ELEANOR COCHRAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ELEANOR GORDON
ADDRESS REDACTED

ELEANOR GUZMAN
ADDRESS REDACTED

ELEAZAR BEARD
ADDRESS REDACTED

ELEAZAR DELTORO
ADDRESS REDACTED

ELEAZAR MORALES
ADDRESS REDACTED

ELEDI CHAVEZ
ADDRESS REDACTED

ELENA AREVALO
ADDRESS REDACTED

ELENA ARZOLA
ADDRESS REDACTED

ELENA BENAVIDEZ
ADDRESS REDACTED

ELENA BORYSKINA
ADDRESS REDACTED

ELENA CARDENAS
ADDRESS REDACTED

ELENA ESPINOSA-WEEKS
ADDRESS REDACTED

ELENA JONES
ADDRESS REDACTED

ELENA LUTSIK
ADDRESS REDACTED

ELENA MARTINEZ
ADDRESS REDACTED

ELENA MC DANIEL
ADDRESS REDACTED

ELENA PEREZ
ADDRESS REDACTED

ELENA RAMIREZ
ADDRESS REDACTED

ELENA RAMOS RIVERA
ADDRESS REDACTED

ELENA REVAMONTE
ADDRESS REDACTED

ELENA TORRES
ADDRESS REDACTED

ELENIAA ALFRED
ADDRESS REDACTED

ELENOA STANLEY
ADDRESS REDACTED

ELENY RIOS
ADDRESS REDACTED

ELEONOR EDNACOT
ADDRESS REDACTED

ELEONOR ILAGAN
ADDRESS REDACTED

ELEONOR RIGDON
ADDRESS REDACTED

ELEOPOLDO MARTINEZ
ADDRESS REDACTED

ELESHA KLINGHAMMER
ADDRESS REDACTED

ELESIE BAKER
ADDRESS REDACTED

ELESSE CRUEY
ADDRESS REDACTED

ELETHIA MCLEAN
ADDRESS REDACTED

ELEUTERIO MARTINEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ELEXIA DEMAS
ADDRESS REDACTED

ELEXIS INGRAM
ADDRESS REDACTED

ELEXIS MOUZONE
ADDRESS REDACTED

ELEXIS SIDNEY
ADDRESS REDACTED

ELEXIS SMITH
ADDRESS REDACTED

ELEXIS TYSON
ADDRESS REDACTED

ELEXUS REID
ADDRESS REDACTED

ELFEGO PEREZ
ADDRESS REDACTED

ELGIN BUSH
ADDRESS REDACTED

ELGIN HOWELL
ADDRESS REDACTED

ELGIN ROSE
ADDRESS REDACTED

ELHADJI SOGGO
ADDRESS REDACTED

ELI ACEVEDO
ADDRESS REDACTED

ELI AUKER
ADDRESS REDACTED

ELI EVA
ADDRESS REDACTED

ELI HANIFF
ADDRESS REDACTED

ELI HICKERSON
ADDRESS REDACTED

ELI MENA
ADDRESS REDACTED

ELI SANCHEZ
ADDRESS REDACTED

ELIA ESPINOZA
ADDRESS REDACTED

ELIA LOZANO
ADDRESS REDACTED

ELIAH PROFF
ADDRESS REDACTED

ELIANA CARRILLO
ADDRESS REDACTED

ELIANA GONZALEZ
ADDRESS REDACTED

ELIANA MEDINA
ADDRESS REDACTED

ELIANALD SALGADO DIAZ
ADDRESS REDACTED

ELIANE LEAL
ADDRESS REDACTED

ELIANIE ELBOND
ADDRESS REDACTED

ELIAS ARIAS
ADDRESS REDACTED

ELIAS CASTILLO
ADDRESS REDACTED

ELIAS FUENTES
ADDRESS REDACTED

ELIAS HERRERA-RODRIGUEZ
ADDRESS REDACTED

ELIAS MORENO
ADDRESS REDACTED

ELIAS NAIZGHI
ADDRESS REDACTED

ELIBETH RODRIGUEZ
ADDRESS REDACTED

ELICE PARKER
ADDRESS REDACTED

ELICIA COOPER
ADDRESS REDACTED

ELICIA EVANS
ADDRESS REDACTED

ELICIA GARCIA
ADDRESS REDACTED

ELICIA POLITE
ADDRESS REDACTED

ELICIA REYNOSO
ADDRESS REDACTED

ELICIA SANTIAGO
ADDRESS REDACTED

ELICK CORTEZ
ADDRESS REDACTED

ELIDA AGUILAR
ADDRESS REDACTED

ELIDA CASTILLO
ADDRESS REDACTED

ELIDA GRACIA
ADDRESS REDACTED

ELIDETH ROCHEL
ADDRESS REDACTED

ELIDIA GOMEZ
ADDRESS REDACTED

ELIDIA RODRIGUEZ
ADDRESS REDACTED

ELIEN ARAGON
ADDRESS REDACTED

ELIER PEREZ
ADDRESS REDACTED

ELIEZER MANZANO
ADDRESS REDACTED

ELIEZER UCHEL
ADDRESS REDACTED

ELIGIO MONTOYA
ADDRESS REDACTED

ELIJAH AVENT
ADDRESS REDACTED

ELIJAH BARR
ADDRESS REDACTED

ELIJAH BARRERA
ADDRESS REDACTED

ELIJAH COOPER
ADDRESS REDACTED

ELIJAH EDWARDS
ADDRESS REDACTED

ELIJAH FAIRLEY
ADDRESS REDACTED

ELIJAH FARRAR
ADDRESS REDACTED

ELIJAH HOLMES
ADDRESS REDACTED

ELIJAH KING
ADDRESS REDACTED

ELIJAH MAXWELL
ADDRESS REDACTED

ELIJAH MIKKOLA
ADDRESS REDACTED

ELIJAH MILLIGAN
ADDRESS REDACTED

| | | |
|---|---|---|
| ELIJAH RAMIREZ<br>ADDRESS REDACTED | ELIJAH ROQUE<br>ADDRESS REDACTED | ELIJAH SISK<br>ADDRESS REDACTED |
| ELIJAH SMITH<br>ADDRESS REDACTED | ELIJAH SOMMERVILLE<br>ADDRESS REDACTED | ELIJAH STAHL<br>ADDRESS REDACTED |
| ELIJAH TREVINO<br>ADDRESS REDACTED | ELIJAH WAIALAE<br>ADDRESS REDACTED | ELIMELEC TORRES<br>ADDRESS REDACTED |
| ELINA MUNOZ<br>ADDRESS REDACTED | ELINA TOMASI<br>ADDRESS REDACTED | ELINOR SMITH<br>ADDRESS REDACTED |
| ELIS HADLEY<br>ADDRESS REDACTED | ELISA ARCE<br>ADDRESS REDACTED | ELISA BANDA<br>ADDRESS REDACTED |
| ELISA BARRON<br>ADDRESS REDACTED | ELISA CAMACHO<br>ADDRESS REDACTED | ELISA CHAVEZ<br>ADDRESS REDACTED |
| ELISA CHAVEZ<br>ADDRESS REDACTED | ELISA COLYER<br>ADDRESS REDACTED | ELISA CUNNINGHAM<br>ADDRESS REDACTED |
| ELISA ESPINOZA<br>ADDRESS REDACTED | ELISA GILMORE<br>ADDRESS REDACTED | ELISA JOHNSON<br>ADDRESS REDACTED |
| ELISA LOPEZ<br>ADDRESS REDACTED | ELISA MACIAS<br>ADDRESS REDACTED | ELISA MARTINEZ<br>ADDRESS REDACTED |
| ELISA MEJIA<br>ADDRESS REDACTED | ELISA MENDOZA<br>ADDRESS REDACTED | ELISA MOLINA<br>ADDRESS REDACTED |
| ELISA MONARREZ<br>ADDRESS REDACTED | ELISA NAVARRETE<br>ADDRESS REDACTED | ELISA PETRUZZELLI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

ELISA PICAZO
ADDRESS REDACTED

ELISA SAENZ
ADDRESS REDACTED

ELISA SANTOS
ADDRESS REDACTED

ELISABEL VILLA PENALOZA
ADDRESS REDACTED

ELISABET DELEON
ADDRESS REDACTED

ELISABET GARCIA
ADDRESS REDACTED

ELISABETH BARNES
ADDRESS REDACTED

ELISABETH BURTON
ADDRESS REDACTED

ELISABETH CAKARS
ADDRESS REDACTED

ELISABETH GARCIA
ADDRESS REDACTED

ELISABETH HERRERA
ADDRESS REDACTED

ELISABETH MCALLISTER
ADDRESS REDACTED

ELISABETH MCDANIEL
ADDRESS REDACTED

ELISABETH MEJIA
ADDRESS REDACTED

ELISABETH NISBET
ADDRESS REDACTED

ELISABETH WAMPLER
ADDRESS REDACTED

ELISAPEKA PULE
ADDRESS REDACTED

ELISE BARBION
ADDRESS REDACTED

ELISE CARDELLA
ADDRESS REDACTED

ELISE HILL
ADDRESS REDACTED

ELISE JONES
ADDRESS REDACTED

ELISE KANDRA
ADDRESS REDACTED

ELISE MELANDER
ADDRESS REDACTED

ELISEBEL LOPEZ
ADDRESS REDACTED

ELISEE FONTAINE
ADDRESS REDACTED

ELISEO EVILLA
ADDRESS REDACTED

ELISEO LEON MENDEZ
ADDRESS REDACTED

ELISEO OREJEL
ADDRESS REDACTED

ELISEO QUIRARTE
ADDRESS REDACTED

ELISHA ARMSTEAD
ADDRESS REDACTED

ELISHA BOWENS
ADDRESS REDACTED

ELISHA BULLARD
ADDRESS REDACTED

ELISHA BURNS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELISHA CHARLES<br>ADDRESS REDACTED | ELISHA CHERRY<br>ADDRESS REDACTED | ELISHA COLLINSWORTH<br>ADDRESS REDACTED |
| ELISHA COOPER<br>ADDRESS REDACTED | ELISHA DANA HENSON<br>ADDRESS REDACTED | ELISHA DANIELS<br>ADDRESS REDACTED |
| ELISHA FALGOUT<br>ADDRESS REDACTED | ELISHA GALAPIA<br>ADDRESS REDACTED | ELISHA MCROY<br>ADDRESS REDACTED |
| ELISHA MORRIS<br>ADDRESS REDACTED | ELISHA ROMERO<br>ADDRESS REDACTED | ELISHA SHILLINGFORD<br>ADDRESS REDACTED |
| ELISHA SHORTER<br>ADDRESS REDACTED | ELISHA VASQUEZ<br>ADDRESS REDACTED | ELISHA WILKINS<br>ADDRESS REDACTED |
| ELISHEBA WILLIAMS<br>ADDRESS REDACTED | ELISHIA GOODE<br>ADDRESS REDACTED | ELISHIVA CARROLL<br>ADDRESS REDACTED |
| ELISIA DIXON<br>ADDRESS REDACTED | ELISIONA WILLIAMS<br>ADDRESS REDACTED | ELISIOUS BOYD<br>ADDRESS REDACTED |
| ELISIVA ESIKIA<br>ADDRESS REDACTED | ELISSA NATHAN<br>ADDRESS REDACTED | ELISSETTE PATINO AGUIRRE<br>ADDRESS REDACTED |
| ELITANIA ORTEGA<br>ADDRESS REDACTED | ELITHEA BROWN<br>ADDRESS REDACTED | ELIUD TERREFORTE<br>ADDRESS REDACTED |
| ELIUT RINCON<br>ADDRESS REDACTED | ELIZA ARAGON<br>ADDRESS REDACTED | ELIZA BOYD<br>ADDRESS REDACTED |
| ELIZA ELLIOTT<br>ADDRESS REDACTED | ELIZA ISAAC<br>ADDRESS REDACTED | ELIZA JACOBS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

ELIZA JONES
ADDRESS REDACTED

ELIZA RICHARDS
ADDRESS REDACTED

ELIZA STEVENSON
ADDRESS REDACTED

ELIZA WARRICK
ADDRESS REDACTED

ELIZABET ENRIQUEZ
ADDRESS REDACTED

ELIZABETH ACOSTA
ADDRESS REDACTED

ELIZABETH ADAMS
ADDRESS REDACTED

ELIZABETH AGUILAR
ADDRESS REDACTED

ELIZABETH AGUILAR
ADDRESS REDACTED

ELIZABETH ALARCON-MENDOZA
ADDRESS REDACTED

ELIZABETH ALEMAN
ADDRESS REDACTED

ELIZABETH ALFARO
ADDRESS REDACTED

ELIZABETH ALLARD
ADDRESS REDACTED

ELIZABETH ALLER
ADDRESS REDACTED

ELIZABETH ALVA-POOLE
ADDRESS REDACTED

ELIZABETH ALVAREZ
ADDRESS REDACTED

ELIZABETH ALVAREZ
ADDRESS REDACTED

ELIZABETH ANDREWS
ADDRESS REDACTED

ELIZABETH APPIAH
ADDRESS REDACTED

ELIZABETH ARAUJO
ADDRESS REDACTED

ELIZABETH ARMITAGE
ADDRESS REDACTED

ELIZABETH ARMITAGE
ADDRESS REDACTED

ELIZABETH ARRAZOLA
ADDRESS REDACTED

ELIZABETH ARREOLA
ADDRESS REDACTED

ELIZABETH ARRIAGA
ADDRESS REDACTED

ELIZABETH ATRIK
ADDRESS REDACTED

ELIZABETH AVALOS DUARTE
ADDRESS REDACTED

ELIZABETH AVILA
ADDRESS REDACTED

ELIZABETH AVINA
ADDRESS REDACTED

ELIZABETH AYALA
ADDRESS REDACTED

ELIZABETH BAHRENBURG
ADDRESS REDACTED

ELIZABETH BAKER
ADDRESS REDACTED

ELIZABETH BAKER
ADDRESS REDACTED

| | | |
|---|---|---|
| ELIZABETH BAKER<br>ADDRESS REDACTED | ELIZABETH BALKE<br>ADDRESS REDACTED | ELIZABETH BAPTIST<br>ADDRESS REDACTED |
| ELIZABETH BARBOSA<br>ADDRESS REDACTED | ELIZABETH BARNES<br>ADDRESS REDACTED | ELIZABETH BARNHOUSE<br>ADDRESS REDACTED |
| ELIZABETH BARRIOS<br>ADDRESS REDACTED | ELIZABETH BATES<br>ADDRESS REDACTED | ELIZABETH BATTS<br>ADDRESS REDACTED |
| ELIZABETH BELL<br>ADDRESS REDACTED | ELIZABETH BELTRAN<br>ADDRESS REDACTED | ELIZABETH BERKMAN<br>ADDRESS REDACTED |
| ELIZABETH BERNHEIMER<br>ADDRESS REDACTED | ELIZABETH BETETA<br>ADDRESS REDACTED | ELIZABETH BINGHAM<br>ADDRESS REDACTED |
| ELIZABETH BLEAU<br>ADDRESS REDACTED | ELIZABETH BONCORE<br>ADDRESS REDACTED | ELIZABETH BOND<br>ADDRESS REDACTED |
| ELIZABETH BROWN<br>ADDRESS REDACTED | ELIZABETH BUCHANAN<br>ADDRESS REDACTED | ELIZABETH BUSHATZ<br>ADDRESS REDACTED |
| ELIZABETH BUTLER<br>ADDRESS REDACTED | ELIZABETH BYRD<br>ADDRESS REDACTED | ELIZABETH CADY<br>ADDRESS REDACTED |
| ELIZABETH CALL<br>ADDRESS REDACTED | ELIZABETH CALL<br>ADDRESS REDACTED | ELIZABETH CAMARENA<br>ADDRESS REDACTED |
| ELIZABETH CAMPBELL<br>ADDRESS REDACTED | ELIZABETH CAMPOS<br>ADDRESS REDACTED | ELIZABETH CAPELES<br>ADDRESS REDACTED |
| ELIZABETH CAPPS<br>ADDRESS REDACTED | ELIZABETH CARLINO<br>ADDRESS REDACTED | ELIZABETH CARTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELIZABETH CARTER-LOPEZ<br>ADDRESS REDACTED | ELIZABETH CASTANARES<br>ADDRESS REDACTED | ELIZABETH CASTILLO<br>ADDRESS REDACTED |
| ELIZABETH CASTILLO<br>ADDRESS REDACTED | ELIZABETH CASTRO<br>ADDRESS REDACTED | ELIZABETH CHAILLE<br>ADDRESS REDACTED |
| ELIZABETH CHAPARRO<br>ADDRESS REDACTED | ELIZABETH CHERRY<br>ADDRESS REDACTED | ELIZABETH CLELAND<br>ADDRESS REDACTED |
| ELIZABETH CLIFTON<br>ADDRESS REDACTED | ELIZABETH COBERLY<br>ADDRESS REDACTED | ELIZABETH CONGER<br>ADDRESS REDACTED |
| ELIZABETH CONNER<br>ADDRESS REDACTED | ELIZABETH COOK<br>ADDRESS REDACTED | ELIZABETH CORDELL<br>ADDRESS REDACTED |
| ELIZABETH CORTEZ<br>ADDRESS REDACTED | ELIZABETH COURSE<br>ADDRESS REDACTED | ELIZABETH CRACE<br>ADDRESS REDACTED |
| ELIZABETH CRUM<br>ADDRESS REDACTED | ELIZABETH CRUZ<br>ADDRESS REDACTED | ELIZABETH CRUZ<br>ADDRESS REDACTED |
| ELIZABETH CUADROS-MARTINEZ<br>ADDRESS REDACTED | ELIZABETH CUEVAS-GONZALEZ<br>ADDRESS REDACTED | ELIZABETH DARBY<br>ADDRESS REDACTED |
| ELIZABETH DEAN<br>ADDRESS REDACTED | ELIZABETH DEMARRE<br>ADDRESS REDACTED | ELIZABETH DIAZ<br>ADDRESS REDACTED |
| ELIZABETH DONALDSON<br>ADDRESS REDACTED | ELIZABETH DONECKER<br>ADDRESS REDACTED | ELIZABETH DONNELLY<br>ADDRESS REDACTED |
| ELIZABETH DOUGLAS<br>ADDRESS REDACTED | ELIZABETH DUDLEY<br>ADDRESS REDACTED | ELIZABETH DUNGAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELIZABETH DYRDAHL<br>ADDRESS REDACTED | ELIZABETH ECHEVERRIA<br>ADDRESS REDACTED | ELIZABETH ECKENRODE<br>ADDRESS REDACTED |
| ELIZABETH EDWARDS<br>ADDRESS REDACTED | ELIZABETH ELLIOTT<br>ADDRESS REDACTED | ELIZABETH ELLIS<br>ADDRESS REDACTED |
| ELIZABETH ELLIS<br>ADDRESS REDACTED | ELIZABETH ELY<br>ADDRESS REDACTED | ELIZABETH ENGLAND<br>ADDRESS REDACTED |
| ELIZABETH ENRIQUEZ<br>ADDRESS REDACTED | ELIZABETH ESPINOZA<br>ADDRESS REDACTED | ELIZABETH ESQUIVEL<br>ADDRESS REDACTED |
| ELIZABETH FELIX TORRES<br>ADDRESS REDACTED | ELIZABETH FIELDS<br>ADDRESS REDACTED | ELIZABETH FIGUEROA<br>ADDRESS REDACTED |
| ELIZABETH FLEMING<br>ADDRESS REDACTED | ELIZABETH FLOBERG<br>ADDRESS REDACTED | ELIZABETH FLORES<br>ADDRESS REDACTED |
| ELIZABETH FLORES<br>ADDRESS REDACTED | ELIZABETH FLORES<br>ADDRESS REDACTED | ELIZABETH FRANCO<br>ADDRESS REDACTED |
| ELIZABETH FRANKLIN<br>ADDRESS REDACTED | ELIZABETH FULKERSON<br>ADDRESS REDACTED | ELIZABETH FULTON<br>ADDRESS REDACTED |
| ELIZABETH GALVAN<br>ADDRESS REDACTED | ELIZABETH GALVAN<br>ADDRESS REDACTED | ELIZABETH GALVAN<br>ADDRESS REDACTED |
| ELIZABETH GALVAN<br>ADDRESS REDACTED | ELIZABETH GARCIA<br>ADDRESS REDACTED | ELIZABETH GARCIA<br>ADDRESS REDACTED |
| ELIZABETH GARDNER<br>ADDRESS REDACTED | ELIZABETH GARDUNO<br>ADDRESS REDACTED | ELIZABETH GARIBAY<br>ADDRESS REDACTED |

ELIZABETH GAVIS
ADDRESS REDACTED

ELIZABETH GIBSON
ADDRESS REDACTED

ELIZABETH GIBSON
ADDRESS REDACTED

ELIZABETH GILES
ADDRESS REDACTED

ELIZABETH GOFORTH
ADDRESS REDACTED

ELIZABETH GONZALEZ
ADDRESS REDACTED

ELIZABETH GONZALEZ
ADDRESS REDACTED

ELIZABETH GONZALEZ
ADDRESS REDACTED

ELIZABETH GONZALEZ
ADDRESS REDACTED

ELIZABETH GOOCH
ADDRESS REDACTED

ELIZABETH GOODMAN
ADDRESS REDACTED

ELIZABETH GRANT
ADDRESS REDACTED

ELIZABETH GREENE
ADDRESS REDACTED

ELIZABETH GUERRERO
ADDRESS REDACTED

ELIZABETH GUERRERO
ADDRESS REDACTED

ELIZABETH GUTIERREZ
ADDRESS REDACTED

ELIZABETH HAGEN
ADDRESS REDACTED

ELIZABETH HAGER
ADDRESS REDACTED

ELIZABETH HALFMAN-BROWN
ADDRESS REDACTED

ELIZABETH HALL
ADDRESS REDACTED

ELIZABETH HELSTEIN
ADDRESS REDACTED

ELIZABETH HELTON
ADDRESS REDACTED

ELIZABETH HERNANDEZ
ADDRESS REDACTED

ELIZABETH HERNANDEZ
ADDRESS REDACTED

ELIZABETH HERNANDEZ
ADDRESS REDACTED

ELIZABETH HERNANDEZ
ADDRESS REDACTED

ELIZABETH HERNANDEZ
ADDRESS REDACTED

ELIZABETH HERRERA
ADDRESS REDACTED

ELIZABETH HICKS
ADDRESS REDACTED

ELIZABETH HIRVELA
ADDRESS REDACTED

ELIZABETH HOLICK
ADDRESS REDACTED

ELIZABETH HOLMES
ADDRESS REDACTED

ELIZABETH HOLT
ADDRESS REDACTED

ELIZABETH HOLT
ADDRESS REDACTED

ELIZABETH HOPPER
ADDRESS REDACTED

ELIZABETH HOWARD
ADDRESS REDACTED

ELIZABETH HUBLER
ADDRESS REDACTED

ELIZABETH HUERTA
ADDRESS REDACTED

ELIZABETH ISLAS
ADDRESS REDACTED

ELIZABETH ISRAEL
ADDRESS REDACTED

ELIZABETH JAIME
ADDRESS REDACTED

ELIZABETH JARA
ADDRESS REDACTED

ELIZABETH JASMAN
ADDRESS REDACTED

ELIZABETH JIMENEZ
ADDRESS REDACTED

ELIZABETH JOHNSON
ADDRESS REDACTED

ELIZABETH JOHNSON
ADDRESS REDACTED

ELIZABETH JOHNSON
ADDRESS REDACTED

ELIZABETH JOHNSON
ADDRESS REDACTED

ELIZABETH JONES
ADDRESS REDACTED

ELIZABETH JONES
ADDRESS REDACTED

ELIZABETH JORDAN
ADDRESS REDACTED

ELIZABETH JUSTICE
ADDRESS REDACTED

ELIZABETH KANCZES
ADDRESS REDACTED

ELIZABETH KAWEESA
ADDRESS REDACTED

ELIZABETH KENDRIX
ADDRESS REDACTED

ELIZABETH KENNEY
ADDRESS REDACTED

ELIZABETH KERRUISH
ADDRESS REDACTED

ELIZABETH KINLEY
ADDRESS REDACTED

ELIZABETH KITTRELL
ADDRESS REDACTED

ELIZABETH KNAUS
ADDRESS REDACTED

ELIZABETH KNAUS
ADDRESS REDACTED

ELIZABETH KOSTICK
ADDRESS REDACTED

ELIZABETH LACY
ADDRESS REDACTED

ELIZABETH LAMONT
ADDRESS REDACTED

ELIZABETH LARA
ADDRESS REDACTED

ELIZABETH LARA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELIZABETH LATTANZIE<br>ADDRESS REDACTED | ELIZABETH LAZO<br>ADDRESS REDACTED | ELIZABETH LE<br>ADDRESS REDACTED |
| ELIZABETH LEE<br>ADDRESS REDACTED | ELIZABETH LEGRO<br>ADDRESS REDACTED | ELIZABETH LEPE<br>ADDRESS REDACTED |
| ELIZABETH LEWIS<br>ADDRESS REDACTED | ELIZABETH LINGA<br>ADDRESS REDACTED | ELIZABETH LONGORIA<br>ADDRESS REDACTED |
| ELIZABETH LOPEZ<br>ADDRESS REDACTED | ELIZABETH LOPEZ<br>ADDRESS REDACTED | ELIZABETH LOPEZ<br>ADDRESS REDACTED |
| ELIZABETH LOVELL<br>ADDRESS REDACTED | ELIZABETH LUCHTMAN<br>ADDRESS REDACTED | ELIZABETH LUEVANO<br>ADDRESS REDACTED |
| ELIZABETH MACDONALD<br>ADDRESS REDACTED | ELIZABETH MACK<br>ADDRESS REDACTED | ELIZABETH MARIN<br>ADDRESS REDACTED |
| ELIZABETH MARQUEZ<br>ADDRESS REDACTED | ELIZABETH MARTIN<br>ADDRESS REDACTED | ELIZABETH MARTINEZ<br>ADDRESS REDACTED |
| ELIZABETH MARTINEZ<br>ADDRESS REDACTED | ELIZABETH MARTINEZ<br>ADDRESS REDACTED | ELIZABETH MARTINEZ<br>ADDRESS REDACTED |
| ELIZABETH MATEOS<br>ADDRESS REDACTED | ELIZABETH MATSEY<br>ADDRESS REDACTED | ELIZABETH MCGUIRE<br>ADDRESS REDACTED |
| ELIZABETH MCKEE<br>ADDRESS REDACTED | ELIZABETH MEDLEY<br>ADDRESS REDACTED | ELIZABETH MELTON<br>ADDRESS REDACTED |
| ELIZABETH MENDEZ<br>ADDRESS REDACTED | ELIZABETH MENDEZ<br>ADDRESS REDACTED | ELIZABETH MENDOZA<br>ADDRESS REDACTED |

ELIZABETH MENDOZA
ADDRESS REDACTED

ELIZABETH MENZIETTI
ADDRESS REDACTED

ELIZABETH MICHAEL
ADDRESS REDACTED

ELIZABETH MICUCCI
ADDRESS REDACTED

ELIZABETH MILLER
ADDRESS REDACTED

ELIZABETH MIRAMONTES
ADDRESS REDACTED

ELIZABETH MONROE
ADDRESS REDACTED

ELIZABETH MONRREAL
ADDRESS REDACTED

ELIZABETH MOODY
ADDRESS REDACTED

ELIZABETH MOORE
ADDRESS REDACTED

ELIZABETH MOORE
ADDRESS REDACTED

ELIZABETH MOORE
ADDRESS REDACTED

ELIZABETH MORALES
ADDRESS REDACTED

ELIZABETH MORENO
ADDRESS REDACTED

ELIZABETH MORISHO
ADDRESS REDACTED

ELIZABETH MORRISON
ADDRESS REDACTED

ELIZABETH MUCITO
ADDRESS REDACTED

ELIZABETH MUELLER
ADDRESS REDACTED

ELIZABETH MUJICA
ADDRESS REDACTED

ELIZABETH MUNOZ
ADDRESS REDACTED

ELIZABETH MURPHY
ADDRESS REDACTED

ELIZABETH NASH
ADDRESS REDACTED

ELIZABETH NAVA
ADDRESS REDACTED

ELIZABETH NELSON
ADDRESS REDACTED

ELIZABETH NEWLAND
ADDRESS REDACTED

ELIZABETH NIEVES
ADDRESS REDACTED

ELIZABETH NOAKES
ADDRESS REDACTED

ELIZABETH NUNEZ
ADDRESS REDACTED

ELIZABETH NUNEZ
ADDRESS REDACTED

ELIZABETH O'BRIEN
ADDRESS REDACTED

ELIZABETH OCAMPO
ADDRESS REDACTED

ELIZABETH ODEN
ADDRESS REDACTED

ELIZABETH OLIVAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 6/20/2015

ELIZABETH OLIVEROS
ADDRESS REDACTED

ELIZABETH OLUOCH
ADDRESS REDACTED

ELIZABETH OLVERA
ADDRESS REDACTED

ELIZABETH ONEAL GROVE
ADDRESS REDACTED

ELIZABETH ORDONEZ-SOLIS
ADDRESS REDACTED

ELIZABETH OROZCO
ADDRESS REDACTED

ELIZABETH ORTEGA-PAGAN
ADDRESS REDACTED

ELIZABETH ORTIZ
ADDRESS REDACTED

ELIZABETH PARTIDA
ADDRESS REDACTED

ELIZABETH PAVLEY
ADDRESS REDACTED

ELIZABETH PEGG
ADDRESS REDACTED

ELIZABETH PENA
ADDRESS REDACTED

ELIZABETH PEREZ
ADDRESS REDACTED

ELIZABETH PEREZ
ADDRESS REDACTED

ELIZABETH PETERS
ADDRESS REDACTED

ELIZABETH PHIPPS
ADDRESS REDACTED

ELIZABETH PINA
ADDRESS REDACTED

ELIZABETH PINK
ADDRESS REDACTED

ELIZABETH POMPA
ADDRESS REDACTED

ELIZABETH PORTER
ADDRESS REDACTED

ELIZABETH PORTER
ADDRESS REDACTED

ELIZABETH POWELL
ADDRESS REDACTED

ELIZABETH PRADO
ADDRESS REDACTED

ELIZABETH PRESLEY
ADDRESS REDACTED

ELIZABETH PRESTON
ADDRESS REDACTED

ELIZABETH PUGH
ADDRESS REDACTED

ELIZABETH QUEZADA
ADDRESS REDACTED

ELIZABETH QUIROZ
ADDRESS REDACTED

ELIZABETH RAMSEY
ADDRESS REDACTED

ELIZABETH RARANG
ADDRESS REDACTED

ELIZABETH RAY
ADDRESS REDACTED

ELIZABETH REED
ADDRESS REDACTED

ELIZABETH REESE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELIZABETH RENDON<br>ADDRESS REDACTED | ELIZABETH RENO<br>ADDRESS REDACTED | ELIZABETH RESENDIZ<br>ADDRESS REDACTED |
| ELIZABETH REVUELTA<br>ADDRESS REDACTED | ELIZABETH REYES<br>ADDRESS REDACTED | ELIZABETH REYES<br>ADDRESS REDACTED |
| ELIZABETH RIOS<br>ADDRESS REDACTED | ELIZABETH RIVAS<br>ADDRESS REDACTED | ELIZABETH RIVERA<br>ADDRESS REDACTED |
| ELIZABETH RIVERA<br>ADDRESS REDACTED | ELIZABETH ROBINSON<br>ADDRESS REDACTED | ELIZABETH ROBLES FERNANDEZ<br>ADDRESS REDACTED |
| ELIZABETH RODRIGUEZ<br>ADDRESS REDACTED | ELIZABETH RODRIGUEZ<br>ADDRESS REDACTED | ELIZABETH RODRIGUEZ<br>ADDRESS REDACTED |
| ELIZABETH RODRIGUEZ<br>ADDRESS REDACTED | ELIZABETH RODRIGUEZ-ALLEN<br>ADDRESS REDACTED | ELIZABETH ROJAS<br>ADDRESS REDACTED |
| ELIZABETH ROJAS<br>ADDRESS REDACTED | ELIZABETH ROSALES<br>ADDRESS REDACTED | ELIZABETH SALAZAR<br>ADDRESS REDACTED |
| ELIZABETH SALAZAR<br>ADDRESS REDACTED | ELIZABETH SANCHEZ<br>ADDRESS REDACTED | ELIZABETH SANDERS<br>ADDRESS REDACTED |
| ELIZABETH SANDOVAL<br>ADDRESS REDACTED | ELIZABETH SANDS<br>ADDRESS REDACTED | ELIZABETH SANTOYO<br>ADDRESS REDACTED |
| ELIZABETH SARKIS<br>ADDRESS REDACTED | ELIZABETH SCOTT<br>ADDRESS REDACTED | ELIZABETH SCOTT<br>ADDRESS REDACTED |
| ELIZABETH SEGOVIANO<br>ADDRESS REDACTED | ELIZABETH SEIBER<br>ADDRESS REDACTED | ELIZABETH SERVIS<br>ADDRESS REDACTED |

ELIZABETH SHARRY
ADDRESS REDACTED

ELIZABETH SIERRA
ADDRESS REDACTED

ELIZABETH SILVA BIRRUETE
ADDRESS REDACTED

ELIZABETH SIXTOS
ADDRESS REDACTED

ELIZABETH SLIMANE
ADDRESS REDACTED

ELIZABETH SMITH
ADDRESS REDACTED

ELIZABETH SOFALY
ADDRESS REDACTED

ELIZABETH SOLOMON
ADDRESS REDACTED

ELIZABETH SOLORZANO
ADDRESS REDACTED

ELIZABETH SPRECACENERE
ADDRESS REDACTED

ELIZABETH STARKS
ADDRESS REDACTED

ELIZABETH STATON
ADDRESS REDACTED

ELIZABETH STEPHENS
ADDRESS REDACTED

ELIZABETH STEWART
ADDRESS REDACTED

ELIZABETH STRZYZEWSKI
ADDRESS REDACTED

ELIZABETH STUART
ADDRESS REDACTED

ELIZABETH SUAREZ
ADDRESS REDACTED

ELIZABETH SUTTON
ADDRESS REDACTED

ELIZABETH SWIATNICKI
ADDRESS REDACTED

ELIZABETH TAMAYO
ADDRESS REDACTED

ELIZABETH TAYLOR
ADDRESS REDACTED

ELIZABETH TEWELDEMEDHIN
ADDRESS REDACTED

ELIZABETH THOMAS
ADDRESS REDACTED

ELIZABETH THOMAS
ADDRESS REDACTED

ELIZABETH THOMPSON
ADDRESS REDACTED

ELIZABETH TINAJERO
ADDRESS REDACTED

ELIZABETH TLAPAPAN
ADDRESS REDACTED

ELIZABETH TOWE
ADDRESS REDACTED

ELIZABETH TURNER
ADDRESS REDACTED

ELIZABETH URENA VASQUEZ
ADDRESS REDACTED

ELIZABETH VALENCIA
ADDRESS REDACTED

ELIZABETH VALENTIN
ADDRESS REDACTED

ELIZABETH VAZQUEZ
ADDRESS REDACTED

ELIZABETH VELASCO
ADDRESS REDACTED

ELIZABETH VICTORIA
ADDRESS REDACTED

ELIZABETH VILLEGAS
ADDRESS REDACTED

ELIZABETH WAITMAN
ADDRESS REDACTED

ELIZABETH WAKEFIELD
ADDRESS REDACTED

ELIZABETH WARD
ADDRESS REDACTED

ELIZABETH WARNER
ADDRESS REDACTED

ELIZABETH WATKINS
ADDRESS REDACTED

ELIZABETH WHALEN
ADDRESS REDACTED

ELIZABETH WHITEHEAD
ADDRESS REDACTED

ELIZABETH WILLIAMS
ADDRESS REDACTED

ELIZABETH WILLIAMS
ADDRESS REDACTED

ELIZABETH WILLIAMS
ADDRESS REDACTED

ELIZABETH WILSON
ADDRESS REDACTED

ELIZABETH WILSON
ADDRESS REDACTED

ELIZABETH WILSON
ADDRESS REDACTED

ELIZABETH WOODS
ADDRESS REDACTED

ELIZABETH YANCEY
ADDRESS REDACTED

ELIZABETH YOUNG
ADDRESS REDACTED

ELIZABETH ZINA
ADDRESS REDACTED

ELIZABETH ZUBOR
ADDRESS REDACTED

ELIZE RAMIREZ
ADDRESS REDACTED

ELJERT ROLAND
ADDRESS REDACTED

ELLA BARNES
ADDRESS REDACTED

ELLA BEAUCHAMP
ADDRESS REDACTED

ELLA BONNET
ADDRESS REDACTED

ELLA BRAWNER
ADDRESS REDACTED

ELLA GOODPASTER
ADDRESS REDACTED

ELLA KELLEY
ADDRESS REDACTED

ELLA PAYNE
ADDRESS REDACTED

ELLA TATUM
ADDRESS REDACTED

ELLA WYCKOFF
ADDRESS REDACTED

ELLAMAE HARPER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ELLAWISE STOVALL<br>ADDRESS REDACTED | ELLE LOPEZ<br>ADDRESS REDACTED | ELLECE WILLIAMS<br>ADDRESS REDACTED |
| ELLEN ALFORD<br>ADDRESS REDACTED | ELLEN ANDERSON<br>ADDRESS REDACTED | ELLEN BARNETT<br>ADDRESS REDACTED |
| ELLEN BURROWS<br>ADDRESS REDACTED | ELLEN CAMARILLO<br>ADDRESS REDACTED | ELLEN CILIBERTO<br>ADDRESS REDACTED |
| ELLEN DYNES<br>ADDRESS REDACTED | ELLEN FRIZZELL<br>ADDRESS REDACTED | ELLEN GRAHAM<br>ADDRESS REDACTED |
| ELLEN GUTIERREZ<br>ADDRESS REDACTED | ELLEN HATLEY<br>ADDRESS REDACTED | ELLEN HUTCHINSON<br>ADDRESS REDACTED |
| ELLEN JOHNSON<br>ADDRESS REDACTED | ELLEN JOY DIRIGE<br>ADDRESS REDACTED | ELLEN LOPES<br>ADDRESS REDACTED |
| ELLEN MILLER<br>ADDRESS REDACTED | ELLEN OGAWA<br>ADDRESS REDACTED | ELLEN RIPPEY<br>ADDRESS REDACTED |
| ELLEN SOWDER<br>ADDRESS REDACTED | ELLEN SPARKMAN<br>ADDRESS REDACTED | ELLEN VO<br>ADDRESS REDACTED |
| ELLEN-ROSE GRAECA<br>ADDRESS REDACTED | ELLIE ANN LEON GUERRERO<br>ADDRESS REDACTED | ELLIE MCFALL<br>ADDRESS REDACTED |
| ELLIOT DAVIS<br>ADDRESS REDACTED | ELLIOT JOHNSON<br>ADDRESS REDACTED | ELLIOT SCOTT<br>ADDRESS REDACTED |
| ELLIOTT JAMES<br>ADDRESS REDACTED | ELLIOTT MEZA<br>ADDRESS REDACTED | ELLIS SHANNON<br>ADDRESS REDACTED |

ELLISIA BAKER
ADDRESS REDACTED

ELLONA CRIDDLE
ADDRESS REDACTED

ELLY HUGHES
ADDRESS REDACTED

ELLYN BANG
ADDRESS REDACTED

ELLYSSIA GUTIERREZ
ADDRESS REDACTED

ELMA GONZALEZ
ADDRESS REDACTED

ELMER LEE
ADDRESS REDACTED

ELMER SUAREZ
ADDRESS REDACTED

ELMER TEDDER
ADDRESS REDACTED

ELMER URIAS
ADDRESS REDACTED

ELMIRA ABRAHAMYAN
ADDRESS REDACTED

ELMIRA LAWSON
ADDRESS REDACTED

ELMISE BAZARD
ADDRESS REDACTED

ELMITA MARCELON
ADDRESS REDACTED

ELMOND GABRIEL
ADDRESS REDACTED

ELNA DUEMLING
ADDRESS REDACTED

ELNORA HAYES
ADDRESS REDACTED

ELNORA NEELY
ADDRESS REDACTED

ELOINA HURTADO
ADDRESS REDACTED

ELOISA ARICEAGA
ADDRESS REDACTED

ELOISA GUERRA
ADDRESS REDACTED

ELOISA MOLINA
ADDRESS REDACTED

ELOISA VELEZ
ADDRESS REDACTED

ELOISE BATES
ADDRESS REDACTED

ELOISE CHAVEZ
ADDRESS REDACTED

ELOISE HAMBURG
ADDRESS REDACTED

ELOISE LITTLE
ADDRESS REDACTED

ELOISE ROLLINS
ADDRESS REDACTED

ELOIZA MENDOZA
ADDRESS REDACTED

ELOM KOUMODZI
ADDRESS REDACTED

ELON VONHALL
ADDRESS REDACTED

ELOUISE MIDDLETON
ADDRESS REDACTED

ELOY ALVARADO
ADDRESS REDACTED

| | | |
|---|---|---|
| ELOY HARRIS<br>ADDRESS REDACTED | ELSA ALFARO<br>ADDRESS REDACTED | ELSA ALVAREZMARTINEZ<br>ADDRESS REDACTED |
| ELSA BAEZ<br>ADDRESS REDACTED | ELSA BARRAZA<br>ADDRESS REDACTED | ELSA CRUZ<br>ADDRESS REDACTED |
| ELSA DE LA TORRE<br>ADDRESS REDACTED | ELSA DELCID<br>ADDRESS REDACTED | ELSA GARCIA<br>ADDRESS REDACTED |
| ELSA HERNANDEZ<br>ADDRESS REDACTED | ELSA MALDONADO<br>ADDRESS REDACTED | ELSA OTERO<br>ADDRESS REDACTED |
| ELSA PEREZ<br>ADDRESS REDACTED | ELSA RAMIREZ<br>ADDRESS REDACTED | ELSA RODRIGUEZ<br>ADDRESS REDACTED |
| ELSA VELASQUEZ<br>ADDRESS REDACTED | ELSA VILLALOBOS<br>ADDRESS REDACTED | ELSI FLORES<br>ADDRESS REDACTED |
| ELSI ROGEL<br>ADDRESS REDACTED | ELSIE BORDELON<br>ADDRESS REDACTED | ELSIE CHRISTIAN<br>ADDRESS REDACTED |
| ELSIE DIAZ-ALVAREZ<br>ADDRESS REDACTED | ELSIE HAMILTON<br>ADDRESS REDACTED | ELSIE JEREMIE<br>ADDRESS REDACTED |
| ELSIE MACKEY<br>ADDRESS REDACTED | ELSIE MEDEL-FLORES<br>ADDRESS REDACTED | ELSIE MONTERROSA<br>ADDRESS REDACTED |
| ELSIE NIXON<br>ADDRESS REDACTED | ELSIE PINEDA<br>ADDRESS REDACTED | ELSIE SECKLETSTEWA<br>ADDRESS REDACTED |
| ELSIE SHIELDS<br>ADDRESS REDACTED | ELSIE YERRO<br>ADDRESS REDACTED | ELSTON JACKSON<br>ADDRESS REDACTED |

ELSY FLORES ROMERO
ADDRESS REDACTED

ELTERICA HERNANDEZ
ADDRESS REDACTED

ELTON BUSBY
ADDRESS REDACTED

ELTORIA DAVIS
ADDRESS REDACTED

ELVA GUERRA
ADDRESS REDACTED

ELVA MARQUEZ
ADDRESS REDACTED

ELVA NEVILLS
ADDRESS REDACTED

ELVA WILLIS
ADDRESS REDACTED

ELVAUGHNYA BRUNSON
ADDRESS REDACTED

ELVERA RUFFIN-TURNER
ADDRESS REDACTED

ELVERT JONES JR
ADDRESS REDACTED

ELVIA BARAJAS
ADDRESS REDACTED

ELVIA CORONEL
ADDRESS REDACTED

ELVIA GALINDO
ADDRESS REDACTED

ELVIA HERNANDEZ
ADDRESS REDACTED

ELVIA LOPEZ
ADDRESS REDACTED

ELVIA MORENO
ADDRESS REDACTED

ELVIA ROQUE
ADDRESS REDACTED

ELVIE JOSEUS
ADDRESS REDACTED

ELVIN CUPIDO
ADDRESS REDACTED

ELVIN DUNCAN
ADDRESS REDACTED

ELVIN FOREMAN
ADDRESS REDACTED

ELVIN URBINA
ADDRESS REDACTED

ELVIR MURATOVIC
ADDRESS REDACTED

ELVIRA BULMER
ADDRESS REDACTED

ELVIRA CASTILLO
ADDRESS REDACTED

ELVIRA CERVANTES
ADDRESS REDACTED

ELVIRA DAVIS
ADDRESS REDACTED

ELVIRA ESCOBEDO
ADDRESS REDACTED

ELVIRA HAWTHORNE
ADDRESS REDACTED

ELVIRA KATUNADZE
ADDRESS REDACTED

ELVIRA LOPEZ
ADDRESS REDACTED

ELVIS HUEZO-MANCIA
ADDRESS REDACTED

ELVIS JIMENEZ
ADDRESS REDACTED

ELVIS MORFIN
ADDRESS REDACTED

ELVIS PACHECO
ADDRESS REDACTED

ELVIS RIVERA
ADDRESS REDACTED

ELVIS SHAN
ADDRESS REDACTED

ELVIS TARKAR
ADDRESS REDACTED

ELYCE PAVLIC
ADDRESS REDACTED

ELYDIA GONZALEZ
ADDRESS REDACTED

ELYJAH FONG
ADDRESS REDACTED

ELYSE TERREL
ADDRESS REDACTED

ELYSE VAUGHNS
ADDRESS REDACTED

ELYSEE ETIENNE
ADDRESS REDACTED

ELYSHA SMITH
ADDRESS REDACTED

ELYSHA WALTERS
ADDRESS REDACTED

ELYSHIA CLEMONT
ADDRESS REDACTED

ELYSSA CHAVEZ
ADDRESS REDACTED

ELYSSA PISCO
ADDRESS REDACTED

ELYSSA WAGNER
ADDRESS REDACTED

ELYSSIA GODINEZ
ADDRESS REDACTED

ELZENA MCKNIGHT
ADDRESS REDACTED

EMAD GHALY
ADDRESS REDACTED

EMALEE JOSEPH
ADDRESS REDACTED

EMALIE SANTANA
ADDRESS REDACTED

EMAN BERRY
ADDRESS REDACTED

EMANI PERNELL
ADDRESS REDACTED

EMANUEL DENSON
ADDRESS REDACTED

EMANUEL FARMER
ADDRESS REDACTED

EMANUEL LEWIS
ADDRESS REDACTED

EMANUEL OROZCO
ADDRESS REDACTED

EMANUEL RAMIREZ
ADDRESS REDACTED

EMANUEL RIOS-LALUZ
ADDRESS REDACTED

EMANUEL TREJO
ADDRESS REDACTED

EMANUELLE BARNES
ADDRESS REDACTED

EMANUELLE FRANKLIN
ADDRESS REDACTED

EMARALD DUKES
ADDRESS REDACTED

EMARI COTTINGHAM
ADDRESS REDACTED

EMARIE VELEZ
ADDRESS REDACTED

EMARREE MOLINA
ADDRESS REDACTED

EMBACE COZART
ADDRESS REDACTED

EMBER FANTASIA
ADDRESS REDACTED

EMEILIA POWELL
ADDRESS REDACTED

EMEKA HARRINGTON
ADDRESS REDACTED

EMEKA IWUOHA
ADDRESS REDACTED

EMELDA WADE
ADDRESS REDACTED

EMELIA CAMPOS
ADDRESS REDACTED

EMELIA MOSLEY
ADDRESS REDACTED

EMELIA TOLLEFSEN
ADDRESS REDACTED

EMELY CARRANZA-MONTIEL
ADDRESS REDACTED

EMELY HAROS
ADDRESS REDACTED

EMEM EKPO
ADDRESS REDACTED

EMERALD BANKS
ADDRESS REDACTED

EMERALD HIGGINS
ADDRESS REDACTED

EMERALD JACKSON
ADDRESS REDACTED

EMERALD SCHERLE
ADDRESS REDACTED

EMERALDIJA SISIC
ADDRESS REDACTED

EMERESE BROWNE
ADDRESS REDACTED

EMERI HALL
ADDRESS REDACTED

EMERINE DROUILLARD
ADDRESS REDACTED

EMERIS MARQUEZ
ADDRESS REDACTED

EMERITO CIFUENTES
ADDRESS REDACTED

EMERSON ACIDO JR.
ADDRESS REDACTED

EMERSON TORRES
ADDRESS REDACTED

EMERSON WARE
ADDRESS REDACTED

EMERY EMMITT
ADDRESS REDACTED

EMERY GORDON
ADDRESS REDACTED

EMERY HUNTER
ADDRESS REDACTED

EMERY WILLIAMS
ADDRESS REDACTED

EMERY WILSON JR.
ADDRESS REDACTED

EMIKO COGGS
ADDRESS REDACTED

EMIL AZAR
ADDRESS REDACTED

EMIL SANDERS
ADDRESS REDACTED

EMILCE GARCIA
ADDRESS REDACTED

EMILE CONSTABLE JR
ADDRESS REDACTED

EMILE JUNIOR GEORGES
ADDRESS REDACTED

EMILEE FOCKELE
ADDRESS REDACTED

EMILEE HORN
ADDRESS REDACTED

EMILEE LYNCH
ADDRESS REDACTED

EMILEE MACKINNON
ADDRESS REDACTED

EMILEE MURPHY
ADDRESS REDACTED

EMILEE WILLIAMS
ADDRESS REDACTED

EMILEIGH HOUGH
ADDRESS REDACTED

EMILIA ARCANO
ADDRESS REDACTED

EMILIA IOPU
ADDRESS REDACTED

EMILIANA RAMIREZ
ADDRESS REDACTED

EMILIANO AGUILAR
ADDRESS REDACTED

EMILIANO CHAVEZ
ADDRESS REDACTED

EMILIE BREMNESS
ADDRESS REDACTED

EMILIE CLEVELAND
ADDRESS REDACTED

EMILIE PALACIOS
ADDRESS REDACTED

EMILIE VETTER
ADDRESS REDACTED

EMILIE WETZEL
ADDRESS REDACTED

EMILIO AMEZQUITA
ADDRESS REDACTED

EMILIO DIAZ
ADDRESS REDACTED

EMILIO ESTRADA
ADDRESS REDACTED

EMILIO GONZALES
ADDRESS REDACTED

EMILIO LLAMAS
ADDRESS REDACTED

EMILIO MARTINEZ
ADDRESS REDACTED

EMILIO RAMIREZ
ADDRESS REDACTED

EMILY ADERHOLD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EMILY AGUILAR<br>ADDRESS REDACTED | EMILY ALEXANDER<br>ADDRESS REDACTED | EMILY ALLOCCO<br>ADDRESS REDACTED |
| EMILY ARREOLA<br>ADDRESS REDACTED | EMILY BALLARD<br>ADDRESS REDACTED | EMILY BASCO<br>ADDRESS REDACTED |
| EMILY BATSON<br>ADDRESS REDACTED | EMILY BROWN<br>ADDRESS REDACTED | EMILY BROWN<br>ADDRESS REDACTED |
| EMILY BRUMIT<br>ADDRESS REDACTED | EMILY BRYANT<br>ADDRESS REDACTED | EMILY BUTLER<br>ADDRESS REDACTED |
| EMILY CALLEN<br>ADDRESS REDACTED | EMILY CARLSON<br>ADDRESS REDACTED | EMILY CARON<br>ADDRESS REDACTED |
| EMILY CASIQUE<br>ADDRESS REDACTED | EMILY COX<br>ADDRESS REDACTED | EMILY CRANTZ<br>ADDRESS REDACTED |
| EMILY DAUGHERTY<br>ADDRESS REDACTED | EMILY DEGRANDE<br>ADDRESS REDACTED | EMILY ESPADAS<br>ADDRESS REDACTED |
| EMILY EVERETT<br>ADDRESS REDACTED | EMILY FALLER<br>ADDRESS REDACTED | EMILY FELDMAN<br>ADDRESS REDACTED |
| EMILY FLEISCHMAN<br>ADDRESS REDACTED | EMILY FONTENOT<br>ADDRESS REDACTED | EMILY FRAISAR<br>ADDRESS REDACTED |
| EMILY GAINER<br>ADDRESS REDACTED | EMILY GARCIA<br>ADDRESS REDACTED | EMILY GONZALES<br>ADDRESS REDACTED |
| EMILY GRIBBLE<br>ADDRESS REDACTED | EMILY HAGWOOD<br>ADDRESS REDACTED | EMILY HAHN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| EMILY HAMILTON<br>ADDRESS REDACTED | EMILY HANSEN<br>ADDRESS REDACTED | EMILY HERNANDEZ<br>ADDRESS REDACTED |
| EMILY HILLER<br>ADDRESS REDACTED | EMILY IRWIN<br>ADDRESS REDACTED | EMILY JACKSON<br>ADDRESS REDACTED |
| EMILY JIM<br>ADDRESS REDACTED | EMILY KINDIG<br>ADDRESS REDACTED | EMILY KLASSEN<br>ADDRESS REDACTED |
| EMILY KLINE<br>ADDRESS REDACTED | EMILY KNIGHT<br>ADDRESS REDACTED | EMILY KURTZ<br>ADDRESS REDACTED |
| EMILY LAFLER<br>ADDRESS REDACTED | EMILY LAMB<br>ADDRESS REDACTED | EMILY LAWRENCE<br>ADDRESS REDACTED |
| EMILY LEE<br>ADDRESS REDACTED | EMILY LOVE<br>ADDRESS REDACTED | EMILY LUSSIER<br>ADDRESS REDACTED |
| EMILY MACDUFF<br>ADDRESS REDACTED | EMILY MANUEL<br>ADDRESS REDACTED | EMILY MARTIN<br>ADDRESS REDACTED |
| EMILY MCDONALD<br>ADDRESS REDACTED | EMILY MEEKER<br>ADDRESS REDACTED | EMILY MICHIELS<br>ADDRESS REDACTED |
| EMILY MILLIGAN-NAVE<br>ADDRESS REDACTED | EMILY MOBLEY<br>ADDRESS REDACTED | EMILY MOORE<br>ADDRESS REDACTED |
| EMILY MORRISON<br>ADDRESS REDACTED | EMILY MOYER<br>ADDRESS REDACTED | EMILY NAVARRO<br>ADDRESS REDACTED |
| EMILY NICHOLS<br>ADDRESS REDACTED | EMILY NORRIS<br>ADDRESS REDACTED | EMILY OAKLAND<br>ADDRESS REDACTED |

EMILY OSWOOD
ADDRESS REDACTED

EMILY PAWLAK
ADDRESS REDACTED

EMILY PAZ
ADDRESS REDACTED

EMILY PEDIGO
ADDRESS REDACTED

EMILY PICKETT
ADDRESS REDACTED

EMILY PROCTOR
ADDRESS REDACTED

EMILY RAMIREZ
ADDRESS REDACTED

EMILY RAY
ADDRESS REDACTED

EMILY REID
ADDRESS REDACTED

EMILY RENGIFO
ADDRESS REDACTED

EMILY RIGGLE
ADDRESS REDACTED

EMILY RIZZO
ADDRESS REDACTED

EMILY ROBINSON
ADDRESS REDACTED

EMILY ROSAS
ADDRESS REDACTED

EMILY SANCHEZ
ADDRESS REDACTED

EMILY SANTACRUZ
ADDRESS REDACTED

EMILY SCHAFER
ADDRESS REDACTED

EMILY SCHLANGER
ADDRESS REDACTED

EMILY SCOTT
ADDRESS REDACTED

EMILY SILVA
ADDRESS REDACTED

EMILY SILVA
ADDRESS REDACTED

EMILY SLONE
ADDRESS REDACTED

EMILY STIFFLER
ADDRESS REDACTED

EMILY STORM
ADDRESS REDACTED

EMILY TANNER
ADDRESS REDACTED

EMILY TAYLOR
ADDRESS REDACTED

EMILY THURSTON
ADDRESS REDACTED

EMILY TOLEDO
ADDRESS REDACTED

EMILY TORRES
ADDRESS REDACTED

EMILY VALLADARES
ADDRESS REDACTED

EMILY VILLARREAL
ADDRESS REDACTED

EMILY WAGER
ADDRESS REDACTED

EMILY WARNER
ADDRESS REDACTED

EMILY WEAR
ADDRESS REDACTED

EMILY WEST
ADDRESS REDACTED

EMILY WILSON SORMANO
ADDRESS REDACTED

EMILY WINTERMUTE
ADDRESS REDACTED

EMILY WOOD
ADDRESS REDACTED

EMILY WOODMAN
ADDRESS REDACTED

EMILY YAZZIE
ADDRESS REDACTED

EMILY ZACEK
ADDRESS REDACTED

EMILY-ANN CORDEIRO
ADDRESS REDACTED

EMILYANN VILLARREAL
ADDRESS REDACTED

EMINA ALIC
ADDRESS REDACTED

EMINA TALAKHADZE
ADDRESS REDACTED

EMIR HODZIC
ADDRESS REDACTED

EMIRHAN RIZAOGLU
ADDRESS REDACTED

EMISHAW DUBALE
ADDRESS REDACTED

EMIYA MOORE
ADDRESS REDACTED

EMMA ANDERSON
ADDRESS REDACTED

EMMA BALASOTO
ADDRESS REDACTED

EMMA BOOKER
ADDRESS REDACTED

EMMA BRYANT
ADDRESS REDACTED

EMMA CARDONA GONZALEZ
ADDRESS REDACTED

EMMA COLEMAN
ADDRESS REDACTED

EMMA CUTBIRTH
ADDRESS REDACTED

EMMA DAVIS
ADDRESS REDACTED

EMMA FELIX
ADDRESS REDACTED

EMMA HUNT
ADDRESS REDACTED

EMMA JACKSON
ADDRESS REDACTED

EMMA LEE SANCHEZ CRESPO
ADDRESS REDACTED

EMMA LEONARD
ADDRESS REDACTED

EMMA LHOTKA
ADDRESS REDACTED

EMMA METAYER
ADDRESS REDACTED

EMMA MIMS
ADDRESS REDACTED

EMMA MYCKOWIAK
ADDRESS REDACTED

EMMA STARR
ADDRESS REDACTED

EMMA TEKANSIK
ADDRESS REDACTED

EMMA VERDEFLOR
ADDRESS REDACTED

EMMA WOODARD
ADDRESS REDACTED

EMMANUEL ALVITER
ADDRESS REDACTED

EMMANUEL ANDRE
ADDRESS REDACTED

EMMANUEL ASANTE
ADDRESS REDACTED

EMMANUEL BAYOU
ADDRESS REDACTED

EMMANUEL CANO
ADDRESS REDACTED

EMMANUEL COTTO
ADDRESS REDACTED

EMMANUEL DADE
ADDRESS REDACTED

EMMANUEL DAVIS
ADDRESS REDACTED

EMMANUEL DEAN
ADDRESS REDACTED

EMMANUEL DURAN
ADDRESS REDACTED

EMMANUEL ELLWOOD
ADDRESS REDACTED

EMMANUEL FRAZIER
ADDRESS REDACTED

EMMANUEL HALL
ADDRESS REDACTED

EMMANUEL HERNANDEZ
ADDRESS REDACTED

EMMANUEL JULES
ADDRESS REDACTED

EMMANUEL LOPEZ
ADDRESS REDACTED

EMMANUEL MARTINEZ
ADDRESS REDACTED

EMMANUEL MENDOZA
ADDRESS REDACTED

EMMANUEL PERCY
ADDRESS REDACTED

EMMANUEL RIVAS
ADDRESS REDACTED

EMMANUEL ROBINSON
ADDRESS REDACTED

EMMANUEL RODRIGUEZ
ADDRESS REDACTED

EMMANUEL SANCHEZ
ADDRESS REDACTED

EMMANUEL SIERRA RODRIGUEZ
ADDRESS REDACTED

EMMANUEL SOTO AYALA
ADDRESS REDACTED

EMMANUEL TERRAZAS
ADDRESS REDACTED

EMMANUEL ZUBIA
ADDRESS REDACTED

EMMANUELLA EBOSI
ADDRESS REDACTED

EMMARIE RODRIGUEZ
ADDRESS REDACTED

EMMELINE CHAVEZ
ADDRESS REDACTED

EMMELY MALAGA
ADDRESS REDACTED

EMMERRIER WATKINS
ADDRESS REDACTED

EMMERY SCHUYTEMA
ADDRESS REDACTED

EMMET EVANS
ADDRESS REDACTED

EMMETT PHILLIPS
ADDRESS REDACTED

EMMETT SIDERS
ADDRESS REDACTED

EMMETTA JONES
ADDRESS REDACTED

EMMIE BROWN
ADDRESS REDACTED

EMMILEE LYMAN
ADDRESS REDACTED

EMMY BROWN
ADDRESS REDACTED

EMMYGELL RECARTE
ADDRESS REDACTED

EMONIE COOK
ADDRESS REDACTED

E'MONIE HOLLEY
ADDRESS REDACTED

EMORI FRETT
ADDRESS REDACTED

EMORY BENNETT
ADDRESS REDACTED

EMORY JONES
ADDRESS REDACTED

EMTISHA THEUS
ADDRESS REDACTED

EMYLIA KAMARUZZAMAN
ADDRESS REDACTED

ENA ALVARENGA
ADDRESS REDACTED

ENA GOODS
ADDRESS REDACTED

ENA SIERRA
ADDRESS REDACTED

ENDACA STUART
ADDRESS REDACTED

ENDEL CASTRO
ADDRESS REDACTED

ENDESSIA ATKINS
ADDRESS REDACTED

ENDIA WEEKS
ADDRESS REDACTED

ENDORA ARHU
ADDRESS REDACTED

ENEDINA ESPINOSA
ADDRESS REDACTED

ENEDINA HURTADO
ADDRESS REDACTED

ENEIDA ORTEGA
ADDRESS REDACTED

ENESA MCDONALD
ADDRESS REDACTED

ENGELICA ANDREZ
ADDRESS REDACTED

ENGLEBERT QUIBAN
ADDRESS REDACTED

ENID AYALA
ADDRESS REDACTED

ENID DELGADO VAZQUEZ
ADDRESS REDACTED

ENID RIVERA
ADDRESS REDACTED

ENID TORRES
ADDRESS REDACTED

ENITZA FELICIANO
ADDRESS REDACTED

ENJOLI NIMOX
ADDRESS REDACTED

ENJOLI PETTUS
ADDRESS REDACTED

ENKELED STEFANI
ADDRESS REDACTED

ENMANUEL MALDONADO
ADDRESS REDACTED

ENOCK GRIPPMAN
ADDRESS REDACTED

ENOREE CUMMINGS
ADDRESS REDACTED

ENOS HWANG
ADDRESS REDACTED

ENRICA MURPHY
ADDRESS REDACTED

ENRICO BURNS
ADDRESS REDACTED

ENRICO WILLIAMS
ADDRESS REDACTED

ENRIQUE ALANIZ
ADDRESS REDACTED

ENRIQUE ALVAREZ
ADDRESS REDACTED

ENRIQUE AMBRIZ
ADDRESS REDACTED

ENRIQUE AMBRIZ
ADDRESS REDACTED

ENRIQUE BALLEZA
ADDRESS REDACTED

ENRIQUE BARBA
ADDRESS REDACTED

ENRIQUE BERUMEN
ADDRESS REDACTED

ENRIQUE CARRASCO
ADDRESS REDACTED

ENRIQUE CASTILLO
ADDRESS REDACTED

ENRIQUE CISNEROS
ADDRESS REDACTED

ENRIQUE CONTRERAS
ADDRESS REDACTED

ENRIQUE CORNELIO
ADDRESS REDACTED

ENRIQUE DEMONT
ADDRESS REDACTED

ENRIQUE FONSECA JR
ADDRESS REDACTED

ENRIQUE GOMEZ RODRIGUEZ
ADDRESS REDACTED

ENRIQUE GONZALEZ
ADDRESS REDACTED

ENRIQUE GUTIERREZ
ADDRESS REDACTED

ENRIQUE HERNANDEZ
ADDRESS REDACTED

ENRIQUE HERNANDEZ
ADDRESS REDACTED

ENRIQUE JUAREZ
ADDRESS REDACTED

ENRIQUE MARTINEZ
ADDRESS REDACTED

ENRIQUE PICHARDO
ADDRESS REDACTED

ENRIQUE PLARIZA
ADDRESS REDACTED

ENRIQUE QUINTERO
ADDRESS REDACTED

ENRIQUE RINCON
ADDRESS REDACTED

ENRIQUE RIOS
ADDRESS REDACTED

ENRIQUE RODRIGUEZ
ADDRESS REDACTED

ENRIQUE SEDANO
ADDRESS REDACTED

ENRIQUE TOWNLEY
ADDRESS REDACTED

ENRIQUE VALENZUELA
ADDRESS REDACTED

ENRIQUE VALLEJO
ADDRESS REDACTED

ENRIQUE VILLA
ADDRESS REDACTED

ENTELA HOXHA
ADDRESS REDACTED

ENYINNAYA OKWARA
ADDRESS REDACTED

ENYJA LOUD-LAND
ADDRESS REDACTED

ENYSHA THOMAS
ADDRESS REDACTED

EPHRAIM BARNES
ADDRESS REDACTED

EPHRAIM VILLAVICENCIO
ADDRESS REDACTED

EPIFANIA MARTINEZ
ADDRESS REDACTED

EPIMENIO CASTANEDA
ADDRESS REDACTED

EPIPHANY TYLER
ADDRESS REDACTED

EQUAISA EVANS
ADDRESS REDACTED

EQUILLA MCCRAY
ADDRESS REDACTED

ERA HERNANDEZ
ADDRESS REDACTED

ERACLIO CERVANTES
ADDRESS REDACTED

ERACLIO CERVANTES
ADDRESS REDACTED

ERADIO GRACIA
ADDRESS REDACTED

ERALD BOCOVA
ADDRESS REDACTED

ERANDI ARRIAGA
ADDRESS REDACTED

ERCEAL ECCLESTON
ADDRESS REDACTED

EREK MOORE
ADDRESS REDACTED

ERENDIRA CASTILLO GARCIA
ADDRESS REDACTED

ERENDIRA ESPARZA
ADDRESS REDACTED

ERENDIRA GRACIDA
ADDRESS REDACTED

ERENDIRA HERRERA
ADDRESS REDACTED

ERENDIRA PALENCIA PALENCIA
ADDRESS REDACTED

EREYAWN BYRD
ADDRESS REDACTED

ERIAN SAPP
ADDRESS REDACTED

ERIANIQUE SKIPPER
ADDRESS REDACTED

ERIBERTO GUTIERREZ
ADDRESS REDACTED

ERIBERTO HERNANDEZ
ADDRESS REDACTED

ERIBERTO ROBLES
ADDRESS REDACTED

ERIC ACUNA
ADDRESS REDACTED

ERIC ALEMAN
ADDRESS REDACTED

ERIC ALLEY
ADDRESS REDACTED

ERIC ALSUP
ADDRESS REDACTED

ERIC ALTAMIRANO
ADDRESS REDACTED

ERIC ANDERSON
ADDRESS REDACTED

ERIC ANDERSON
ADDRESS REDACTED

ERIC ANDERSON
ADDRESS REDACTED

ERIC ANICO OVALLES
ADDRESS REDACTED

ERIC ARISTY
ADDRESS REDACTED

ERIC ARTH
ADDRESS REDACTED

ERIC AVALOS
ADDRESS REDACTED

ERIC AVANCE
ADDRESS REDACTED

ERIC BAILEY
ADDRESS REDACTED

ERIC BAILEY
ADDRESS REDACTED

ERIC BARTELS
ADDRESS REDACTED

ERIC BELONGA
ADDRESS REDACTED

ERIC BLAIR
ADDRESS REDACTED

ERIC BONILLA
ADDRESS REDACTED

ERIC BORR
ADDRESS REDACTED

ERIC BOURGEOIS
ADDRESS REDACTED

ERIC BRADWELL
ADDRESS REDACTED

| | | |
|---|---|---|
| ERIC BRATHWAITE<br>ADDRESS REDACTED | ERIC BRIDGES<br>ADDRESS REDACTED | ERIC BRIGGS<br>ADDRESS REDACTED |
| ERIC BROWN<br>ADDRESS REDACTED | ERIC BUENROSTRO<br>ADDRESS REDACTED | ERIC CALDERON<br>ADDRESS REDACTED |
| ERIC CAMARILLO<br>ADDRESS REDACTED | ERIC CHERRY<br>ADDRESS REDACTED | ERIC CHOY<br>ADDRESS REDACTED |
| ERIC CROSBY<br>ADDRESS REDACTED | ERIC CURRY<br>ADDRESS REDACTED | ERIC DAUGHERTY<br>ADDRESS REDACTED |
| ERIC DAVIS<br>ADDRESS REDACTED | ERIC DE LA TORRE<br>ADDRESS REDACTED | ERIC DEITHLOFF<br>ADDRESS REDACTED |
| ERIC DENNIS<br>ADDRESS REDACTED | ERIC DESHIELDS<br>ADDRESS REDACTED | ERIC DURAN<br>ADDRESS REDACTED |
| ERIC DURAN<br>ADDRESS REDACTED | ERIC EDWARDS<br>ADDRESS REDACTED | ERIC ENRIQUEZ<br>ADDRESS REDACTED |
| ERIC ESCOBAR<br>ADDRESS REDACTED | ERIC FIGUEROA<br>ADDRESS REDACTED | ERIC FINLEY<br>ADDRESS REDACTED |
| ERIC FLEMING<br>ADDRESS REDACTED | ERIC FORSHEE<br>ADDRESS REDACTED | ERIC FRALEY<br>ADDRESS REDACTED |
| ERIC FRANKLIN<br>ADDRESS REDACTED | ERIC FURLONG<br>ADDRESS REDACTED | ERIC GALVAN<br>ADDRESS REDACTED |
| ERIC GARBER<br>ADDRESS REDACTED | ERIC GARCIA-JUAREZ<br>ADDRESS REDACTED | ERIC GARDNER<br>ADDRESS REDACTED |

ERIC GHOLSTON
ADDRESS REDACTED

ERIC GOSNELL
ADDRESS REDACTED

ERIC GOVEA
ADDRESS REDACTED

ERIC GRIFFIN
ADDRESS REDACTED

ERIC GRIFFITH
ADDRESS REDACTED

ERIC HALL
ADDRESS REDACTED

ERIC HARMON
ADDRESS REDACTED

ERIC HARVEY
ADDRESS REDACTED

ERIC HERNANDEZ
ADDRESS REDACTED

ERIC HERRERA
ADDRESS REDACTED

ERIC HESTER
ADDRESS REDACTED

ERIC HINES JR
ADDRESS REDACTED

ERIC HODGE
ADDRESS REDACTED

ERIC HOLLAND
ADDRESS REDACTED

ERIC HORN
ADDRESS REDACTED

ERIC HOWARD
ADDRESS REDACTED

ERIC HUDSON
ADDRESS REDACTED

ERIC HUERTA CARO
ADDRESS REDACTED

ERIC HUGHES
ADDRESS REDACTED

ERIC JACKSON
ADDRESS REDACTED

ERIC JANOWICZ
ADDRESS REDACTED

ERIC JETERS
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC JOHNSON
ADDRESS REDACTED

ERIC JONES
ADDRESS REDACTED

ERIC JONES JR
ADDRESS REDACTED

ERIC JOUBERT
ADDRESS REDACTED

ERIC KANSAKO
ADDRESS REDACTED

ERIC KING
ADDRESS REDACTED

ERIC KOBERG
ADDRESS REDACTED

ERIC KUMAR
ADDRESS REDACTED

ERIC LEAF
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERIC LINTON<br>ADDRESS REDACTED | ERIC LOMAX<br>ADDRESS REDACTED | ERIC LOPEZ<br>ADDRESS REDACTED |
| ERIC MACKEY<br>ADDRESS REDACTED | ERIC MASON<br>ADDRESS REDACTED | ERIC MAY<br>ADDRESS REDACTED |
| ERIC MCGRATH<br>ADDRESS REDACTED | ERIC MCINTOSH<br>ADDRESS REDACTED | ERIC MCNEILL<br>ADDRESS REDACTED |
| ERIC MEISNER<br>ADDRESS REDACTED | ERIC MERRITT<br>ADDRESS REDACTED | ERIC MONTGOMERY<br>ADDRESS REDACTED |
| ERIC MOORE<br>ADDRESS REDACTED | ERIC MULBERRY<br>ADDRESS REDACTED | ERIC MURPHY<br>ADDRESS REDACTED |
| ERIC NISKANEN<br>ADDRESS REDACTED | ERIC OSBUAL<br>ADDRESS REDACTED | ERIC OSTERMAN<br>ADDRESS REDACTED |
| ERIC PACK<br>ADDRESS REDACTED | ERIC PADILLA<br>ADDRESS REDACTED | ERIC PADILLA<br>ADDRESS REDACTED |
| ERIC PAYNE<br>ADDRESS REDACTED | ERIC PLUMMER<br>ADDRESS REDACTED | ERIC QUEZADA<br>ADDRESS REDACTED |
| ERIC RAKESTRAW<br>ADDRESS REDACTED | ERIC RAMEY<br>ADDRESS REDACTED | ERIC RENFRO<br>ADDRESS REDACTED |
| ERIC RICHARDSON<br>ADDRESS REDACTED | ERIC RODRIGUEZ<br>ADDRESS REDACTED | ERIC RODRIGUEZ<br>ADDRESS REDACTED |
| ERIC RODRIGUEZ<br>ADDRESS REDACTED | ERIC RUANO<br>ADDRESS REDACTED | ERIC RUSHING<br>ADDRESS REDACTED |

ERIC SANFORD
ADDRESS REDACTED

ERIC SAYLES SR
ADDRESS REDACTED

ERIC SCOTT
ADDRESS REDACTED

ERIC SECREST
ADDRESS REDACTED

ERIC SEMIN
ADDRESS REDACTED

ERIC SHAVALIER
ADDRESS REDACTED

ERIC SHIBLES
ADDRESS REDACTED

ERIC SHIROMA
ADDRESS REDACTED

ERIC SMITH
ADDRESS REDACTED

ERIC SOLIS ROCHA
ADDRESS REDACTED

ERIC SOSA CEREZO
ADDRESS REDACTED

ERIC STONE
ADDRESS REDACTED

ERIC STULL
ADDRESS REDACTED

ERIC SULLIVAN
ADDRESS REDACTED

ERIC THADDIES
ADDRESS REDACTED

ERIC THOMISON
ADDRESS REDACTED

ERIC THOMPSON
ADDRESS REDACTED

ERIC TIJERINA
ADDRESS REDACTED

ERIC TORRES ESPARZA
ADDRESS REDACTED

ERIC TROUT
ADDRESS REDACTED

ERIC TRUAX
ADDRESS REDACTED

ERIC UKNUIS
ADDRESS REDACTED

ERIC VALDEZ
ADDRESS REDACTED

ERIC VANSICKLE
ADDRESS REDACTED

ERIC VENEKAMP
ADDRESS REDACTED

ERIC VILLANUEVA
ADDRESS REDACTED

ERIC WALKER
ADDRESS REDACTED

ERIC WASHINGTON
ADDRESS REDACTED

ERIC WASHINGTON
ADDRESS REDACTED

ERIC WASHINGTON
ADDRESS REDACTED

ERIC WATTERS
ADDRESS REDACTED

ERIC WEBB
ADDRESS REDACTED

ERIC WEESE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERIC WHETSELL<br>ADDRESS REDACTED | ERIC WHITE<br>ADDRESS REDACTED | ERIC WHITE<br>ADDRESS REDACTED |
| ERIC WHITMAN<br>ADDRESS REDACTED | ERIC WILLIAMS<br>ADDRESS REDACTED | ERIC WINDSOR<br>ADDRESS REDACTED |
| ERIC WIPFEL<br>ADDRESS REDACTED | ERIC WOODS<br>ADDRESS REDACTED | ERIC WRIGHT<br>ADDRESS REDACTED |
| ERICA ACOSTA<br>ADDRESS REDACTED | ERICA ALLINGER<br>ADDRESS REDACTED | ERICA ANZORA<br>ADDRESS REDACTED |
| ERICA ARCIGA<br>ADDRESS REDACTED | ERICA ARGOTE<br>ADDRESS REDACTED | ERICA ARMSTRONG<br>ADDRESS REDACTED |
| ERICA AUSTIN<br>ADDRESS REDACTED | ERICA AVINA<br>ADDRESS REDACTED | ERICA AVRIL<br>ADDRESS REDACTED |
| ERICA BAKER<br>ADDRESS REDACTED | ERICA BEAUREGARD<br>ADDRESS REDACTED | ERICA BELLO<br>ADDRESS REDACTED |
| ERICA BLOWERS<br>ADDRESS REDACTED | ERICA BOUCHER<br>ADDRESS REDACTED | ERICA BOYD<br>ADDRESS REDACTED |
| ERICA BRANDIN<br>ADDRESS REDACTED | ERICA BRASSFIELD<br>ADDRESS REDACTED | ERICA BRIDGES<br>ADDRESS REDACTED |
| ERICA BRIGGS<br>ADDRESS REDACTED | ERICA BRIZENDINE<br>ADDRESS REDACTED | ERICA BRONSTON<br>ADDRESS REDACTED |
| ERICA BROOKS<br>ADDRESS REDACTED | ERICA BROOKS<br>ADDRESS REDACTED | ERICA BROWN<br>ADDRESS REDACTED |

ERICA BROWN
ADDRESS REDACTED

ERICA BROWN
ADDRESS REDACTED

ERICA BROYLES
ADDRESS REDACTED

ERICA BRUMELOW
ADDRESS REDACTED

ERICA BUENROSTRO
ADDRESS REDACTED

ERICA BULLARD
ADDRESS REDACTED

ERICA BURROUS
ADDRESS REDACTED

ERICA BYRD
ADDRESS REDACTED

ERICA CABELLO
ADDRESS REDACTED

ERICA CAREY
ADDRESS REDACTED

ERICA CARRILLO REYES
ADDRESS REDACTED

ERICA CARTER
ADDRESS REDACTED

ERICA CEUS
ADDRESS REDACTED

ERICA CHANDLER
ADDRESS REDACTED

ERICA CHAPMAN
ADDRESS REDACTED

ERICA CHAVIRA
ADDRESS REDACTED

ERICA CHERRY
ADDRESS REDACTED

ERICA CHILDERS
ADDRESS REDACTED

ERICA CHRISTMAS
ADDRESS REDACTED

ERICA CLARK
ADDRESS REDACTED

ERICA CLARK
ADDRESS REDACTED

ERICA CLAYTON
ADDRESS REDACTED

ERICA COGDELL
ADDRESS REDACTED

ERICA COOPER
ADDRESS REDACTED

ERICA COOPER
ADDRESS REDACTED

ERICA COTTON
ADDRESS REDACTED

ERICA CREWS
ADDRESS REDACTED

ERICA CROMWELL
ADDRESS REDACTED

ERICA CRUZ BERRIOS
ADDRESS REDACTED

ERICA CUNNINGHAM
ADDRESS REDACTED

ERICA CURRIN
ADDRESS REDACTED

ERICA CUTERRY
ADDRESS REDACTED

ERICA DANTZLER
ADDRESS REDACTED

Served 6/20/2015

ERICA DAVILA
ADDRESS REDACTED

ERICA DAVIS
ADDRESS REDACTED

ERICA DAVIS
ADDRESS REDACTED

ERICA DAVIS
ADDRESS REDACTED

ERICA DE LA ROSA
ADDRESS REDACTED

ERICA DEAN
ADDRESS REDACTED

ERICA DECOSTE
ADDRESS REDACTED

ERICA DEMAS
ADDRESS REDACTED

ERICA DEVER
ADDRESS REDACTED

ERICA DIAZ
ADDRESS REDACTED

ERICA DUARTE
ADDRESS REDACTED

ERICA DWYER
ADDRESS REDACTED

ERICA ECKERT
ADDRESS REDACTED

ERICA ECKERT
ADDRESS REDACTED

ERICA EIGENSEHER
ADDRESS REDACTED

ERICA ELROD
ADDRESS REDACTED

ERICA ESCOBAR
ADDRESS REDACTED

ERICA ESPINOZA
ADDRESS REDACTED

ERICA FARMER
ADDRESS REDACTED

ERICA FELTON
ADDRESS REDACTED

ERICA FIX
ADDRESS REDACTED

ERICA FLORES
ADDRESS REDACTED

ERICA FLOWERS
ADDRESS REDACTED

ERICA FOYE
ADDRESS REDACTED

ERICA FROST
ADDRESS REDACTED

ERICA FUENTES
ADDRESS REDACTED

ERICA GALLOWAY
ADDRESS REDACTED

ERICA GARCIA
ADDRESS REDACTED

ERICA GARCIA
ADDRESS REDACTED

ERICA GAUNT
ADDRESS REDACTED

ERICA GIBSON
ADDRESS REDACTED

ERICA GILLOGLY
ADDRESS REDACTED

ERICA GLADNEY
ADDRESS REDACTED

ERICA GOLCHIN
ADDRESS REDACTED

ERICA GONZALES
ADDRESS REDACTED

ERICA GONZALEZ
ADDRESS REDACTED

ERICA GOODWIN BOYD
ADDRESS REDACTED

ERICA GREGORY
ADDRESS REDACTED

ERICA GRIFFIN
ADDRESS REDACTED

ERICA GRIFFIN
ADDRESS REDACTED

ERICA GROVES
ADDRESS REDACTED

ERICA HALL
ADDRESS REDACTED

ERICA HANKS
ADDRESS REDACTED

ERICA HARDIMAN
ADDRESS REDACTED

ERICA HARRELL
ADDRESS REDACTED

ERICA HEATH-STORY
ADDRESS REDACTED

ERICA HELMUTH
ADDRESS REDACTED

ERICA HENDERSON
ADDRESS REDACTED

ERICA HERNANDEZ
ADDRESS REDACTED

ERICA HERNANDEZ
ADDRESS REDACTED

ERICA HERNANDEZ
ADDRESS REDACTED

ERICA HERRERA
ADDRESS REDACTED

ERICA HEWATT
ADDRESS REDACTED

ERICA HITCHEN
ADDRESS REDACTED

ERICA HOEHN
ADDRESS REDACTED

ERICA HOLDREAD
ADDRESS REDACTED

ERICA HOPKINS
ADDRESS REDACTED

ERICA HOPKINS
ADDRESS REDACTED

ERICA HOPSON
ADDRESS REDACTED

ERICA HUMPHREY
ADDRESS REDACTED

ERICA INMAN
ADDRESS REDACTED

ERICA JACKSON
ADDRESS REDACTED

ERICA JACKSON
ADDRESS REDACTED

ERICA JACKSON
ADDRESS REDACTED

ERICA JEFFERSON
ADDRESS REDACTED

ERICA JIMENEZ
ADDRESS REDACTED

ERICA JOHNSON
ADDRESS REDACTED

ERICA JOHNSON
ADDRESS REDACTED

ERICA JONES
ADDRESS REDACTED

ERICA JORDAN
ADDRESS REDACTED

ERICA JUAREZ
ADDRESS REDACTED

ERICA KEABLE
ADDRESS REDACTED

ERICA KELLEY
ADDRESS REDACTED

ERICA KERSEY
ADDRESS REDACTED

ERICA KROLL
ADDRESS REDACTED

ERICA LAYUGAN
ADDRESS REDACTED

ERICA LEASURE
ADDRESS REDACTED

ERICA LEWIS
ADDRESS REDACTED

ERICA LIRA
ADDRESS REDACTED

ERICA LOPEZ
ADDRESS REDACTED

ERICA LOPEZ
ADDRESS REDACTED

ERICA LOPEZ GONZALEZ
ADDRESS REDACTED

ERICA LORIG
ADDRESS REDACTED

ERICA LUCKADO
ADDRESS REDACTED

ERICA LUKE
ADDRESS REDACTED

ERICA MALANOG
ADDRESS REDACTED

ERICA MALDONADO
ADDRESS REDACTED

ERICA MARTIN
ADDRESS REDACTED

ERICA MARTIN
ADDRESS REDACTED

ERICA MAYES
ADDRESS REDACTED

ERICA MAYS
ADDRESS REDACTED

ERICA MCCLENDON
ADDRESS REDACTED

ERICA MCCOLLUM
ADDRESS REDACTED

ERICA MCCOY
ADDRESS REDACTED

ERICA MCCOY-CHANEY
ADDRESS REDACTED

ERICA MCDONALD
ADDRESS REDACTED

ERICA MCKINLEY
ADDRESS REDACTED

ERICA MEEKS
ADDRESS REDACTED

ERICA MESTAS
ADDRESS REDACTED

ERICA MIMS
ADDRESS REDACTED

ERICA MINCEY
ADDRESS REDACTED

ERICA MOREEN
ADDRESS REDACTED

ERICA MORILLOS
ADDRESS REDACTED

ERICA MORRIS
ADDRESS REDACTED

ERICA MOSELEY
ADDRESS REDACTED

ERICA MOSLEY
ADDRESS REDACTED

ERICA MYERS-MCBRIDE
ADDRESS REDACTED

ERICA NASH
ADDRESS REDACTED

ERICA NAVARRO
ADDRESS REDACTED

ERICA NICKSON
ADDRESS REDACTED

ERICA NOTT
ADDRESS REDACTED

ERICA ODOM
ADDRESS REDACTED

ERICA OLDHAM
ADDRESS REDACTED

ERICA ORCUTT
ADDRESS REDACTED

ERICA OWENS
ADDRESS REDACTED

ERICA OWENS-DAVIS
ADDRESS REDACTED

ERICA PAVESICH
ADDRESS REDACTED

ERICA PEGUES
ADDRESS REDACTED

ERICA PENA
ADDRESS REDACTED

ERICA PEREZ
ADDRESS REDACTED

ERICA PEREZ
ADDRESS REDACTED

ERICA PEREZ
ADDRESS REDACTED

ERICA PERRY
ADDRESS REDACTED

ERICA PERRY
ADDRESS REDACTED

ERICA PETIT
ADDRESS REDACTED

ERICA PHILLIPS
ADDRESS REDACTED

ERICA PITTS
ADDRESS REDACTED

ERICA PODGORSKI
ADDRESS REDACTED

ERICA POWELL
ADDRESS REDACTED

ERICA PROCTOR
ADDRESS REDACTED

ERICA QUILL
ADDRESS REDACTED

ERICA QUINTANA
ADDRESS REDACTED

| | | |
|---|---|---|
| ERICA RAMIREZ<br>ADDRESS REDACTED | ERICA RANGEL<br>ADDRESS REDACTED | ERICA RANSOM<br>ADDRESS REDACTED |
| ERICA RANSOM<br>ADDRESS REDACTED | ERICA RANSOM<br>ADDRESS REDACTED | ERICA RAZZ<br>ADDRESS REDACTED |
| ERICA REED<br>ADDRESS REDACTED | ERICA RIOS<br>ADDRESS REDACTED | ERICA ROBINSON<br>ADDRESS REDACTED |
| ERICA ROBINSON<br>ADDRESS REDACTED | ERICA ROBINSON<br>ADDRESS REDACTED | ERICA RODRIGUEZ<br>ADDRESS REDACTED |
| ERICA RODRIGUEZ<br>ADDRESS REDACTED | ERICA RODRIGUEZ<br>ADDRESS REDACTED | ERICA ROOKS<br>ADDRESS REDACTED |
| ERICA RUIZ<br>ADDRESS REDACTED | ERICA RUSSAW<br>ADDRESS REDACTED | ERICA SALAZAR<br>ADDRESS REDACTED |
| ERICA SALINAS<br>ADDRESS REDACTED | ERICA SANCHEZ<br>ADDRESS REDACTED | ERICA SCALF<br>ADDRESS REDACTED |
| ERICA SCOTT<br>ADDRESS REDACTED | ERICA SHEHEE<br>ADDRESS REDACTED | ERICA SMITH<br>ADDRESS REDACTED |
| ERICA SMITH<br>ADDRESS REDACTED | ERICA SMITH<br>ADDRESS REDACTED | ERICA SOLIS<br>ADDRESS REDACTED |
| ERICA SPRUILL<br>ADDRESS REDACTED | ERICA STEELE<br>ADDRESS REDACTED | ERICA STEELE<br>ADDRESS REDACTED |
| ERICA STEPHENS<br>ADDRESS REDACTED | ERICA STEPHENSON<br>ADDRESS REDACTED | ERICA STEVERSON<br>ADDRESS REDACTED |

ERICA STILES
ADDRESS REDACTED

ERICA STROZIER
ADDRESS REDACTED

ERICA TAYLOR
ADDRESS REDACTED

ERICA TAYLOR
ADDRESS REDACTED

ERICA TORRES
ADDRESS REDACTED

ERICA TREJO
ADDRESS REDACTED

ERICA TREVINO
ADDRESS REDACTED

ERICA TRUEBLOOD
ADDRESS REDACTED

ERICA TRUJILLO
ADDRESS REDACTED

ERICA TUCKER
ADDRESS REDACTED

ERICA URIBE
ADDRESS REDACTED

ERICA VALENZUELA
ADDRESS REDACTED

ERICA VASQUEZ
ADDRESS REDACTED

ERICA VERGARA
ADDRESS REDACTED

ERICA VIEZCA
ADDRESS REDACTED

ERICA VLASEK
ADDRESS REDACTED

ERICA WALLER
ADDRESS REDACTED

ERICA WASHINGTON
ADDRESS REDACTED

ERICA WATSON
ADDRESS REDACTED

ERICA WEEMS
ADDRESS REDACTED

ERICA WEISS
ADDRESS REDACTED

ERICA WEST
ADDRESS REDACTED

ERICA WESTLEY
ADDRESS REDACTED

ERICA WICKENHEISER
ADDRESS REDACTED

ERICA WILKINS
ADDRESS REDACTED

ERICA WILLIAMS
ADDRESS REDACTED

ERICA WILLIAMS
ADDRESS REDACTED

ERICA WILLIAMS
ADDRESS REDACTED

ERICA WILSON
ADDRESS REDACTED

ERICA WILSON
ADDRESS REDACTED

ERICA WILSON
ADDRESS REDACTED

ERICA WILSON
ADDRESS REDACTED

ERICA WINBORNE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERICA WOOD<br>ADDRESS REDACTED | ERICA WOODCOCK<br>ADDRESS REDACTED | ERICA WOODRUFF<br>ADDRESS REDACTED |
| ERICA WOODS<br>ADDRESS REDACTED | ERICA WOODSON<br>ADDRESS REDACTED | ERICA YOUNG<br>ADDRESS REDACTED |
| ERICA YOUNG<br>ADDRESS REDACTED | ERICAJANE BORJA<br>ADDRESS REDACTED | ERICAL CLARK<br>ADDRESS REDACTED |
| ERICK ALVAREZ<br>ADDRESS REDACTED | ERICK AMADO  SALGADO<br>ADDRESS REDACTED | ERICK ARAMBULA<br>ADDRESS REDACTED |
| ERICK ARROLIGA<br>ADDRESS REDACTED | ERICK ASHFORD<br>ADDRESS REDACTED | ERICK BUENO<br>ADDRESS REDACTED |
| ERICK CHARETTE<br>ADDRESS REDACTED | ERICK CHICAS<br>ADDRESS REDACTED | ERICK FUENTES<br>ADDRESS REDACTED |
| ERICK GEORGE LEGASPI<br>ADDRESS REDACTED | ERICK GUERRERO<br>ADDRESS REDACTED | ERICK HEARD<br>ADDRESS REDACTED |
| ERICK LOPEZ<br>ADDRESS REDACTED | ERICK MEJIA<br>ADDRESS REDACTED | ERICK MONROY<br>ADDRESS REDACTED |
| ERICK MURILLO<br>ADDRESS REDACTED | ERICK MURILLO<br>ADDRESS REDACTED | ERICK ORTIZ<br>ADDRESS REDACTED |
| ERICK RODAS<br>ADDRESS REDACTED | ERICK RUSTAD<br>ADDRESS REDACTED | ERICK SALAZAR PEREZ<br>ADDRESS REDACTED |
| ERICK SANCHEZ<br>ADDRESS REDACTED | ERICK VASQUEZ<br>ADDRESS REDACTED | ERICK WILDER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ERICK WILLIAMS<br>ADDRESS REDACTED | ERICK WOODYARD<br>ADDRESS REDACTED | ERICKA ANSLEY<br>ADDRESS REDACTED |
| ERICKA BONNER<br>ADDRESS REDACTED | ERICKA BOWLING<br>ADDRESS REDACTED | ERICKA BOWMAN<br>ADDRESS REDACTED |
| ERICKA BRAKE<br>ADDRESS REDACTED | ERICKA COLES<br>ADDRESS REDACTED | ERICKA DAILEY<br>ADDRESS REDACTED |
| ERICKA DANIELS<br>ADDRESS REDACTED | ERICKA ESPINOZA<br>ADDRESS REDACTED | ERICKA ESQUINCA<br>ADDRESS REDACTED |
| ERICKA FIGUEROA<br>ADDRESS REDACTED | ERICKA GILES<br>ADDRESS REDACTED | ERICKA HAYES<br>ADDRESS REDACTED |
| ERICKA HILL<br>ADDRESS REDACTED | ERICKA JOHNSON<br>ADDRESS REDACTED | ERICKA LUTZ<br>ADDRESS REDACTED |
| ERICKA MATTHEWS<br>ADDRESS REDACTED | ERICKA MORENO<br>ADDRESS REDACTED | ERICKA MORGAN<br>ADDRESS REDACTED |
| ERICKA MURDOCK<br>ADDRESS REDACTED | ERICKA PRATER<br>ADDRESS REDACTED | ERICKA SANTIFER<br>ADDRESS REDACTED |
| ERICKA THOMAS<br>ADDRESS REDACTED | ERICKA THOMPSON<br>ADDRESS REDACTED | ERICKA U'U<br>ADDRESS REDACTED |
| ERICKA WRIGHT<br>ADDRESS REDACTED | ERICSON BALANAG<br>ADDRESS REDACTED | ERID FERNANDEZ<br>ADDRESS REDACTED |
| ERIEK GUERRERO<br>ADDRESS REDACTED | ERIEL ENGLISH<br>ADDRESS REDACTED | ERIESA TRIPLETT<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ERIK AGUIRRE<br>ADDRESS REDACTED | ERIK ARELLANO<br>ADDRESS REDACTED | ERIK BAKER<br>ADDRESS REDACTED |
| ERIK BERNAL<br>ADDRESS REDACTED | ERIK BROAD<br>ADDRESS REDACTED | ERIK DEROCHER<br>ADDRESS REDACTED |
| ERIK FAULKNER<br>ADDRESS REDACTED | ERIK FORLONG<br>ADDRESS REDACTED | ERIK GARCIA FLORES<br>ADDRESS REDACTED |
| ERIK GONZALEZ<br>ADDRESS REDACTED | ERIK GRAYS<br>ADDRESS REDACTED | ERIK HERNANDEZ<br>ADDRESS REDACTED |
| ERIK INFANTE<br>ADDRESS REDACTED | ERIK KULLERSTRAND<br>ADDRESS REDACTED | ERIK LISTON<br>ADDRESS REDACTED |
| ERIK MARTINEZ<br>ADDRESS REDACTED | ERIK MELCHOR<br>ADDRESS REDACTED | ERIK NEGRETE<br>ADDRESS REDACTED |
| ERIK PATINO<br>ADDRESS REDACTED | ERIK PEREZ<br>ADDRESS REDACTED | ERIK PEREZ CORIA<br>ADDRESS REDACTED |
| ERIK RAFF<br>ADDRESS REDACTED | ERIK RAMIREZ<br>ADDRESS REDACTED | ERIK REYES<br>ADDRESS REDACTED |
| ERIK RIVERA<br>ADDRESS REDACTED | ERIK RUIZ-ORTIZ<br>ADDRESS REDACTED | ERIK STEWART<br>ADDRESS REDACTED |
| ERIK THOMSON-HALE<br>ADDRESS REDACTED | ERIK TOVAR<br>ADDRESS REDACTED | ERIK VAN DEN BROEK<br>ADDRESS REDACTED |
| ERIK VILLALOBOS<br>ADDRESS REDACTED | ERIK WILLIAMS<br>ADDRESS REDACTED | ERIK ZAVALA<br>ADDRESS REDACTED |

ERIKA ACEVEDO
ADDRESS REDACTED

ERIKA AKINS
ADDRESS REDACTED

ERIKA ALONZO
ADDRESS REDACTED

ERIKA ALVIZO
ADDRESS REDACTED

ERIKA ANGUIANO
ADDRESS REDACTED

ERIKA ANKENMAN
ADDRESS REDACTED

ERIKA AREVALO
ADDRESS REDACTED

ERIKA ARZOLA
ADDRESS REDACTED

ERIKA BAILEY
ADDRESS REDACTED

ERIKA BAISDEN
ADDRESS REDACTED

ERIKA BANDA-PADILLA
ADDRESS REDACTED

ERIKA BARBOSA
ADDRESS REDACTED

ERIKA BARRETO
ADDRESS REDACTED

ERIKA BARRIENTOS
ADDRESS REDACTED

ERIKA BARRIOS
ADDRESS REDACTED

ERIKA BELL
ADDRESS REDACTED

ERIKA BELTRAN
ADDRESS REDACTED

ERIKA BERRONES
ADDRESS REDACTED

ERIKA BRAVO
ADDRESS REDACTED

ERIKA BROCK
ADDRESS REDACTED

ERIKA BROCKWAY
ADDRESS REDACTED

ERIKA BROWN
ADDRESS REDACTED

ERIKA BUNDY-JOHNSON
ADDRESS REDACTED

ERIKA BURROW
ADDRESS REDACTED

ERIKA CARCAMO
ADDRESS REDACTED

ERIKA CARRANZA
ADDRESS REDACTED

ERIKA CARRASCO
ADDRESS REDACTED

ERIKA CERDON
ADDRESS REDACTED

ERIKA CHAVEZ
ADDRESS REDACTED

ERIKA COWART
ADDRESS REDACTED

ERIKA CRUZ
ADDRESS REDACTED

ERIKA DEL CID CABRERA
ADDRESS REDACTED

ERIKA DENSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ERIKA DOMINGUEZ
ADDRESS REDACTED

ERIKA DOUGHTY
ADDRESS REDACTED

ERIKA DUQUETTE
ADDRESS REDACTED

ERIKA DYSON
ADDRESS REDACTED

ERIKA ESPANA
ADDRESS REDACTED

ERIKA ESPINOZA
ADDRESS REDACTED

ERIKA FITCH
ADDRESS REDACTED

ERIKA FREEMAN
ADDRESS REDACTED

ERIKA GALLEGOS
ADDRESS REDACTED

ERIKA GARCIA
ADDRESS REDACTED

ERIKA GARCIA
ADDRESS REDACTED

ERIKA GARCIA
ADDRESS REDACTED

ERIKA GARZA
ADDRESS REDACTED

ERIKA GINGERICH
ADDRESS REDACTED

ERIKA GONZALEZ-RODRIGUEZ
ADDRESS REDACTED

ERIKA GUERRA
ADDRESS REDACTED

ERIKA HALE
ADDRESS REDACTED

ERIKA HANNON
ADDRESS REDACTED

ERIKA HARDIN
ADDRESS REDACTED

ERIKA HARRISON
ADDRESS REDACTED

ERIKA HEREDIA
ADDRESS REDACTED

ERIKA HERNANDEZ
ADDRESS REDACTED

ERIKA HERRERA
ADDRESS REDACTED

ERIKA HILLS
ADDRESS REDACTED

ERIKA HOLMES
ADDRESS REDACTED

ERIKA HOWELL
ADDRESS REDACTED

ERIKA INES POSADA GAMBOA
ADDRESS REDACTED

ERIKA JACKSON
ADDRESS REDACTED

ERIKA JACKSON
ADDRESS REDACTED

ERIKA JEFFS
ADDRESS REDACTED

ERIKA JOHNSON
ADDRESS REDACTED

ERIKA JOHNSON
ADDRESS REDACTED

ERIKA KING
ADDRESS REDACTED

| | | |
|---|---|---|
| ERIKA KNIGHTEN<br>ADDRESS REDACTED | ERIKA KORBEL<br>ADDRESS REDACTED | ERIKA LANDIN<br>ADDRESS REDACTED |
| ERIKA LESTER<br>ADDRESS REDACTED | ERIKA LIEBENGUTH<br>ADDRESS REDACTED | ERIKA LINGARD<br>ADDRESS REDACTED |
| ERIKA LISTER<br>ADDRESS REDACTED | ERIKA LOPEZ<br>ADDRESS REDACTED | ERIKA LUNA<br>ADDRESS REDACTED |
| ERIKA MAGDALENO<br>ADDRESS REDACTED | ERIKA MALONE<br>ADDRESS REDACTED | ERIKA MARSTON<br>ADDRESS REDACTED |
| ERIKA MARTINEZ<br>ADDRESS REDACTED | ERIKA MASON<br>ADDRESS REDACTED | ERIKA MATZKE<br>ADDRESS REDACTED |
| ERIKA MAYA<br>ADDRESS REDACTED | ERIKA MAYER<br>ADDRESS REDACTED | ERIKA MCAFEE<br>ADDRESS REDACTED |
| ERIKA MERINO<br>ADDRESS REDACTED | ERIKA MIRANDA<br>ADDRESS REDACTED | ERIKA MOORE<br>ADDRESS REDACTED |
| ERIKA MORENO<br>ADDRESS REDACTED | ERIKA MORENO<br>ADDRESS REDACTED | ERIKA MUNOZ CANO<br>ADDRESS REDACTED |
| ERIKA MURPHY<br>ADDRESS REDACTED | ERIKA NAVARRO<br>ADDRESS REDACTED | ERIKA NUNEZ<br>ADDRESS REDACTED |
| ERIKA OCHOA<br>ADDRESS REDACTED | ERIKA ORTEGA<br>ADDRESS REDACTED | ERIKA ORTEGA<br>ADDRESS REDACTED |
| ERIKA OSORIO<br>ADDRESS REDACTED | ERIKA PADILLA<br>ADDRESS REDACTED | ERIKA PASCUA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ERIKA PATINO<br>ADDRESS REDACTED | ERIKA PEREZ<br>ADDRESS REDACTED | ERIKA PEREZ<br>ADDRESS REDACTED |
| ERIKA PITTS<br>ADDRESS REDACTED | ERIKA POTTER<br>ADDRESS REDACTED | ERIKA PRINE<br>ADDRESS REDACTED |
| ERIKA PULIDO<br>ADDRESS REDACTED | ERIKA PUMPHREY<br>ADDRESS REDACTED | ERIKA QUINTANILLA<br>ADDRESS REDACTED |
| ERIKA REPH<br>ADDRESS REDACTED | ERIKA RESTREPO<br>ADDRESS REDACTED | ERIKA REYES<br>ADDRESS REDACTED |
| ERIKA RICO<br>ADDRESS REDACTED | ERIKA RICO<br>ADDRESS REDACTED | ERIKA RICO<br>ADDRESS REDACTED |
| ERIKA ROBINSON<br>ADDRESS REDACTED | ERIKA ROJAS<br>ADDRESS REDACTED | ERIKA ROZELLE<br>ADDRESS REDACTED |
| ERIKA SAVEDRA<br>ADDRESS REDACTED | ERIKA SCOGGINS<br>ADDRESS REDACTED | ERIKA SOLORIO<br>ADDRESS REDACTED |
| ERIKA STANTON<br>ADDRESS REDACTED | ERIKA STREETER<br>ADDRESS REDACTED | ERIKA SYKES<br>ADDRESS REDACTED |
| ERIKA TAYLOR<br>ADDRESS REDACTED | ERIKA THURMOND<br>ADDRESS REDACTED | ERIKA VARGAS<br>ADDRESS REDACTED |
| ERIKA VARNADO<br>ADDRESS REDACTED | ERIKA VITAL RAMIREZ<br>ADDRESS REDACTED | ERIKA WATSON<br>ADDRESS REDACTED |
| ERIKA WILLIAMS<br>ADDRESS REDACTED | ERIKA WILSON<br>ADDRESS REDACTED | ERIKA WILSON<br>ADDRESS REDACTED |

ERIKA YARBROUGH
ADDRESS REDACTED

ERIKA ZAMORA
ADDRESS REDACTED

ERIKA ZARAZUA
ADDRESS REDACTED

ERIKCA WILSON
ADDRESS REDACTED

ERIKEISHA LOTT
ADDRESS REDACTED

ERIKKA BANKSTON
ADDRESS REDACTED

ERIN ABRAHAM
ADDRESS REDACTED

ERIN ALEXANDER
ADDRESS REDACTED

ERIN BABICH
ADDRESS REDACTED

ERIN BAILEY
ADDRESS REDACTED

ERIN BECKER
ADDRESS REDACTED

ERIN BOSLEY
ADDRESS REDACTED

ERIN BROWN
ADDRESS REDACTED

ERIN BROWN
ADDRESS REDACTED

ERIN BURNER
ADDRESS REDACTED

ERIN CALDWELL
ADDRESS REDACTED

ERIN CANNON
ADDRESS REDACTED

ERIN CARPENTER
ADDRESS REDACTED

ERIN COGAN
ADDRESS REDACTED

ERIN CONLEY
ADDRESS REDACTED

ERIN CONSIGLIO
ADDRESS REDACTED

ERIN CORNWELL
ADDRESS REDACTED

ERIN COTTOM
ADDRESS REDACTED

ERIN DANZEY
ADDRESS REDACTED

ERIN FREEBORN
ADDRESS REDACTED

ERIN FRIEND
ADDRESS REDACTED

ERIN FULLER
ADDRESS REDACTED

ERIN GARBER
ADDRESS REDACTED

ERIN GARRETT
ADDRESS REDACTED

ERIN HARMON
ADDRESS REDACTED

ERIN HATCH
ADDRESS REDACTED

ERIN HEINZINGER
ADDRESS REDACTED

ERIN HIRES
ADDRESS REDACTED

| | | |
|---|---|---|
| ERIN HOLMES<br>ADDRESS REDACTED | ERIN IMBODEN<br>ADDRESS REDACTED | ERIN JEWELL<br>ADDRESS REDACTED |
| ERIN KEITH<br>ADDRESS REDACTED | ERIN KELLEY<br>ADDRESS REDACTED | ERIN KIHLTHAU<br>ADDRESS REDACTED |
| ERIN KUBO<br>ADDRESS REDACTED | ERIN KULPINSKI<br>ADDRESS REDACTED | ERIN LAFAILLE<br>ADDRESS REDACTED |
| ERIN LICHTERMAN<br>ADDRESS REDACTED | ERIN LIEN<br>ADDRESS REDACTED | ERIN LINDSAY-INGLETT<br>ADDRESS REDACTED |
| ERIN LOER<br>ADDRESS REDACTED | ERIN LUNSFORD<br>ADDRESS REDACTED | ERIN MALEKOVIC<br>ADDRESS REDACTED |
| ERIN MALLOY<br>ADDRESS REDACTED | ERIN MARK IGNACIO<br>ADDRESS REDACTED | ERIN MCBRIDE<br>ADDRESS REDACTED |
| ERIN MCCARTY<br>ADDRESS REDACTED | ERIN MCFARLIN<br>ADDRESS REDACTED | ERIN MCNAMARA<br>ADDRESS REDACTED |
| ERIN MICHEL<br>ADDRESS REDACTED | ERIN MITCHELL<br>ADDRESS REDACTED | ERIN NAQUIN<br>ADDRESS REDACTED |
| ERIN NIEDERHAUSER<br>ADDRESS REDACTED | ERIN PALMISANO<br>ADDRESS REDACTED | ERIN PINSON<br>ADDRESS REDACTED |
| ERIN RATLIFF<br>ADDRESS REDACTED | ERIN REDMAN<br>ADDRESS REDACTED | ERIN REESER<br>ADDRESS REDACTED |
| ERIN ROBERTS<br>ADDRESS REDACTED | ERIN ROSALES<br>ADDRESS REDACTED | ERIN ROYER<br>ADDRESS REDACTED |

ERIN RUPERT
ADDRESS REDACTED

ERIN SANCHEZ
ADDRESS REDACTED

ERIN SANDERS
ADDRESS REDACTED

ERIN SHAW
ADDRESS REDACTED

ERIN SHELL
ADDRESS REDACTED

ERIN SIBLEY
ADDRESS REDACTED

ERIN SNYDER
ADDRESS REDACTED

ERIN SPENCER
ADDRESS REDACTED

ERIN STANLEY
ADDRESS REDACTED

ERIN TAGGART
ADDRESS REDACTED

ERIN TANNER
ADDRESS REDACTED

ERIN THIEKE
ADDRESS REDACTED

ERIN UNDERWOOD
ADDRESS REDACTED

ERIN VIRGIL
ADDRESS REDACTED

ERIN WALLACE
ADDRESS REDACTED

ERIN WASHINGTON
ADDRESS REDACTED

ERIN WISSLEAD
ADDRESS REDACTED

ERIN YODER
ADDRESS REDACTED

ERIN ZANDERS
ADDRESS REDACTED

ERIN ZANDERS
ADDRESS REDACTED

ERIN ZANE
ADDRESS REDACTED

ERINA TRAYLER
ADDRESS REDACTED

ERIO REYES
ADDRESS REDACTED

ERLANDE VERTIL
ADDRESS REDACTED

ERLENE PEOPLES
ADDRESS REDACTED

ERLINA FRANCIS ALLEN
ADDRESS REDACTED

ERLINDA LUCAS
ADDRESS REDACTED

ERMA BLACKWELL
ADDRESS REDACTED

ERMA CHANCE
ADDRESS REDACTED

ERMA HARRIS
ADDRESS REDACTED

ERMA HERRING-SANDERS
ADDRESS REDACTED

ERMALYN DELA TORRE
ADDRESS REDACTED

ERMANIQUE DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ERMELINDA MONTANO RICO<br>ADDRESS REDACTED | ERNEISHA KNIGHT<br>ADDRESS REDACTED | ERNEL PRASAD<br>ADDRESS REDACTED |
| ERNEST BLACK JR<br>ADDRESS REDACTED | ERNEST BLACKBURN<br>ADDRESS REDACTED | ERNEST CARTER<br>ADDRESS REDACTED |
| ERNEST CARTER<br>ADDRESS REDACTED | ERNEST CHRISTENSEN<br>ADDRESS REDACTED | ERNEST FEIST<br>ADDRESS REDACTED |
| ERNEST GORDON<br>ADDRESS REDACTED | ERNEST GWYNN<br>ADDRESS REDACTED | ERNEST HAMLETTE<br>ADDRESS REDACTED |
| ERNEST HICKS<br>ADDRESS REDACTED | ERNEST INGRAM<br>ADDRESS REDACTED | ERNEST KEENE<br>ADDRESS REDACTED |
| ERNEST LAWRENCE<br>ADDRESS REDACTED | ERNEST LOVETT III<br>ADDRESS REDACTED | ERNEST MCINTOSH<br>ADDRESS REDACTED |
| ERNEST MILLER<br>ADDRESS REDACTED | ERNEST MINGO<br>ADDRESS REDACTED | ERNEST MURRAY<br>ADDRESS REDACTED |
| ERNEST OSAZE SAM OSADOLOR<br>ADDRESS REDACTED | ERNEST PITTAWAY<br>ADDRESS REDACTED | ERNEST SANTOS<br>ADDRESS REDACTED |
| ERNEST SEATON<br>ADDRESS REDACTED | ERNEST SUTTON<br>ADDRESS REDACTED | ERNEST TERRELL<br>ADDRESS REDACTED |
| ERNEST WRIGHT<br>ADDRESS REDACTED | ERNESTINA CISNEROS<br>ADDRESS REDACTED | ERNESTINA GONZALEZ<br>ADDRESS REDACTED |
| ERNESTINA HODGES<br>ADDRESS REDACTED | ERNESTINE BROOKS<br>ADDRESS REDACTED | ERNESTINE LERMA<br>ADDRESS REDACTED |

ERNESTINE NORWOOD
ADDRESS REDACTED

ERNESTINE PEELE
ADDRESS REDACTED

ERNESTINE RENTERIA
ADDRESS REDACTED

ERNESTO ARTEAGA
ADDRESS REDACTED

ERNESTO BARRERA
ADDRESS REDACTED

ERNESTO CARASCO
ADDRESS REDACTED

ERNESTO CHAVEZ
ADDRESS REDACTED

ERNESTO DE LA GALA
ADDRESS REDACTED

ERNESTO DELAROSA
ADDRESS REDACTED

ERNESTO GONZALEZ
ADDRESS REDACTED

ERNESTO LIMO
ADDRESS REDACTED

ERNESTO LOPEZ
ADDRESS REDACTED

ERNESTO MARTINEZ
ADDRESS REDACTED

ERNESTO MIRELES
ADDRESS REDACTED

ERNESTO PEREZ
ADDRESS REDACTED

ERNESTO RAMIREZ
ADDRESS REDACTED

ERNESTO ROBLES
ADDRESS REDACTED

ERNESTO RODRIGUEZ
ADDRESS REDACTED

ERNIE COCIO
ADDRESS REDACTED

ERNIE GOFF
ADDRESS REDACTED

ERNIE GONZALEZ
ADDRESS REDACTED

ERNIE LUJAN
ADDRESS REDACTED

ERNIE PINO
ADDRESS REDACTED

ERNIE RIOS
ADDRESS REDACTED

ERNIE TREBIZO
ADDRESS REDACTED

ERNIKA VOGT
ADDRESS REDACTED

ERNIST VANDERVORT
ADDRESS REDACTED

ERNSO GEFFRARD
ADDRESS REDACTED

ERON BOSTICK
ADDRESS REDACTED

ERONICA HOLMES
ADDRESS REDACTED

EROS OROPEZA-RUIZ
ADDRESS REDACTED

ERRICA DIGGS
ADDRESS REDACTED

ERRICK HUGEE
ADDRESS REDACTED

ERROL BUNI
ADDRESS REDACTED

ERROLYN PARKS
ADDRESS REDACTED

ERSELEEN SABLAN
ADDRESS REDACTED

ERVIN ANTONIO
ADDRESS REDACTED

ERVIN CROUCH
ADDRESS REDACTED

ERVIN GIBSON
ADDRESS REDACTED

ERVIN HODZIC
ADDRESS REDACTED

ERVIN HUNTER
ADDRESS REDACTED

ERVIN MILLER
ADDRESS REDACTED

ERVIN REID
ADDRESS REDACTED

ERVIN ROBINSON
ADDRESS REDACTED

ERWIN COX
ADDRESS REDACTED

ERWIN MEMBRENO
ADDRESS REDACTED

ERWIN SHEPPHARD
ADDRESS REDACTED

ERWIN SINFUEGO
ADDRESS REDACTED

ERWIN VICTORIANO
ADDRESS REDACTED

ERWIN VILLAMIL
ADDRESS REDACTED

ERYCA JOHNSON
ADDRESS REDACTED

ERYK MATSUSHIMA
ADDRESS REDACTED

ERYKA CUBERO
ADDRESS REDACTED

ERYN HOLMAN
ADDRESS REDACTED

ESAYLA SANCHEZ
ADDRESS REDACTED

ESBAIDE ESPARZA RUBIO
ADDRESS REDACTED

ESBEIDI VENEGAS
ADDRESS REDACTED

ESDRAS RICO
ADDRESS REDACTED

ESDRAS RICO
ADDRESS REDACTED

ESETA LEALASOLA
ADDRESS REDACTED

ESETA PRATT
ADDRESS REDACTED

ESHA HENRY-FORD
ADDRESS REDACTED

ESHNI SINGH
ADDRESS REDACTED

ESHUNNA WELCH
ADDRESS REDACTED

ESITA SITAKE
ADDRESS REDACTED

ESLI HERRERA
ADDRESS REDACTED

ESLI MADRIGAL
ADDRESS REDACTED

ESLY BOSQUE
ADDRESS REDACTED

ESMELVIN GOMEZ
ADDRESS REDACTED

ESMERALDA AGUILAR
ADDRESS REDACTED

ESMERALDA ALMAZAN
ADDRESS REDACTED

ESMERALDA CAMPOS
ADDRESS REDACTED

ESMERALDA CAMPOS ROJAS
ADDRESS REDACTED

ESMERALDA CERRITOS
ADDRESS REDACTED

ESMERALDA CONTRERAS
ADDRESS REDACTED

ESMERALDA CORTEZ
ADDRESS REDACTED

ESMERALDA CRUZ
ADDRESS REDACTED

ESMERALDA DIMAS
ADDRESS REDACTED

ESMERALDA ELIAS
ADDRESS REDACTED

ESMERALDA FLORES
ADDRESS REDACTED

ESMERALDA GARCIA
ADDRESS REDACTED

ESMERALDA GUAJARDO
ADDRESS REDACTED

ESMERALDA GUERRERO
ADDRESS REDACTED

ESMERALDA JARACUARO
ADDRESS REDACTED

ESMERALDA JIMENEZ
ADDRESS REDACTED

ESMERALDA MACEDO
ADDRESS REDACTED

ESMERALDA MAGANA
ADDRESS REDACTED

ESMERALDA MALDONADO
ADDRESS REDACTED

ESMERALDA MONTES DE OCA
ADDRESS REDACTED

ESMERALDA PEREZ
ADDRESS REDACTED

ESMERALDA RAMIREZ
ADDRESS REDACTED

ESMERALDA REYES
ADDRESS REDACTED

ESMERALDA RIVERA
ADDRESS REDACTED

ESMERALDA RODRIGUEZ
ADDRESS REDACTED

ESMERALDA ROMERO
ADDRESS REDACTED

ESMERALDA RUIZ
ADDRESS REDACTED

ESMERALDA SANCHEZ
ADDRESS REDACTED

ESMERALDA SILVA
ADDRESS REDACTED

ESMERALDA VENEGAS
ADDRESS REDACTED

ESMERALDA ZAVALA
ADDRESS REDACTED

ESMIRNA GARZA
ADDRESS REDACTED

ESMYRA LUDAES
ADDRESS REDACTED

ESOHE OGHOR
ADDRESS REDACTED

ESPANA RAMIREZ
ADDRESS REDACTED

ESPEN NEGRON
ADDRESS REDACTED

ESPERANSA NUNEZ
ADDRESS REDACTED

ESPERANZA AGUILAR
ADDRESS REDACTED

ESPERANZA CANO
ADDRESS REDACTED

ESPERANZA DIOSDADO
ADDRESS REDACTED

ESPERANZA HERNANDEZ
ADDRESS REDACTED

ESPERANZA MARTINEZ-HIPOLITO
ADDRESS REDACTED

ESPERANZA RICO
ADDRESS REDACTED

ESPERANZA ROBERTS
ADDRESS REDACTED

ESPERANZA ROMERO
ADDRESS REDACTED

ESPERANZA ROSARIO
ADDRESS REDACTED

ESPERANZA SATHER
ADDRESS REDACTED

ESPIRI CRUZ
ADDRESS REDACTED

ESSENCE COCHRAN
ADDRESS REDACTED

ESSENCE FLOOD
ADDRESS REDACTED

ESSENCE LASSITER
ADDRESS REDACTED

ESSENCE MILLER
ADDRESS REDACTED

ESSENCE MITCHELL
ADDRESS REDACTED

ESSENCE WILSON
ADDRESS REDACTED

ESSENCE WRIGHT
ADDRESS REDACTED

ESSI ASSEMPA
ADDRESS REDACTED

ESSIE DISMUKE
ADDRESS REDACTED

ESSIENIA PORTER
ADDRESS REDACTED

ESTA ECCLES
ADDRESS REDACTED

ESTAR CLAY
ADDRESS REDACTED

ESTEBAN CARDONA JR
ADDRESS REDACTED

ESTEBAN DELGADO
ADDRESS REDACTED

ESTEBAN DIAZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ESTEBAN GARCIA
ADDRESS REDACTED

ESTEBAN GUTIERREZ
ADDRESS REDACTED

ESTEBAN MARTINEZ
ADDRESS REDACTED

ESTEBAN NAVARRO
ADDRESS REDACTED

ESTEBAN SANDI
ADDRESS REDACTED

ESTEBAN VELASQUEZ
ADDRESS REDACTED

ESTEE RODRIGUEZ
ADDRESS REDACTED

ESTEFANA JAUREGUI
ADDRESS REDACTED

ESTEFANI AMBRIZ-IBANEZ
ADDRESS REDACTED

ESTEFANI CHAVEZ
ADDRESS REDACTED

ESTEFANI CHAVEZ
ADDRESS REDACTED

ESTEFANI FLORES
ADDRESS REDACTED

ESTEFANI LOPEZ
ADDRESS REDACTED

ESTEFANI MIRANDA
ADDRESS REDACTED

ESTEFANI OCHOA
ADDRESS REDACTED

ESTEFANI OREA
ADDRESS REDACTED

ESTEFANI PEREZ-RODRIGUEZ
ADDRESS REDACTED

ESTEFANIA DIAZ RASCON
ADDRESS REDACTED

ESTEFANIA GONZALEZ
ADDRESS REDACTED

ESTEFANIA GUERRA
ADDRESS REDACTED

ESTEFANIA HIDALGO
ADDRESS REDACTED

ESTEFANIA LAGUNAS
ADDRESS REDACTED

ESTEFANIA LAZARO
ADDRESS REDACTED

ESTEFANIA LEON
ADDRESS REDACTED

ESTEFANIA MONTENEGRO
ADDRESS REDACTED

ESTEFANIA PEREZ
ADDRESS REDACTED

ESTEFANNY CARRERA PALESTINO
ADDRESS REDACTED

ESTEFANNY RAMIREZ
ADDRESS REDACTED

ESTEFANY ESTRADA
ADDRESS REDACTED

ESTEFANY GARCIA-AVILA
ADDRESS REDACTED

ESTEFANY PALMERIN CALDERON
ADDRESS REDACTED

ESTEFANY ZAMORA
ADDRESS REDACTED

ESTEISE GRIMALDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ESTELA ALMANZA
ADDRESS REDACTED

ESTELA CHINCHILLA LANDA
ADDRESS REDACTED

ESTELA CLOUSE
ADDRESS REDACTED

ESTELA GONZALEZ
ADDRESS REDACTED

ESTELA MENJIVAR RIVERA
ADDRESS REDACTED

ESTELA PEREZ
ADDRESS REDACTED

ESTELGIVE LOPEZ
ADDRESS REDACTED

ESTELLA DIEP
ADDRESS REDACTED

ESTELLA HALL
ADDRESS REDACTED

ESTELLA JUAREZ
ADDRESS REDACTED

ESTEPHANI SORIANO
ADDRESS REDACTED

ESTEPHANIA ESCOBEDO
ADDRESS REDACTED

ESTEPHANY MORENO
ADDRESS REDACTED

ESTEPHANY PULIDO
ADDRESS REDACTED

ESTEVAN ZAMORA
ADDRESS REDACTED

ESTEWARD FONSECA
ADDRESS REDACTED

ESTHEFANY SANTOS
ADDRESS REDACTED

ESTHER ALVAREZ
ADDRESS REDACTED

ESTHER BAIDOO
ADDRESS REDACTED

ESTHER BEALS
ADDRESS REDACTED

ESTHER CHARLES
ADDRESS REDACTED

ESTHER FLORES
ADDRESS REDACTED

ESTHER JONES
ADDRESS REDACTED

ESTHER KAILI
ADDRESS REDACTED

ESTHER LOPEZ
ADDRESS REDACTED

ESTHER MARTINEZ
ADDRESS REDACTED

ESTHER PURIS
ADDRESS REDACTED

ESTHER SARDINA
ADDRESS REDACTED

ESTHER TURAY
ADDRESS REDACTED

ESTHER UWAEGBULAM
ADDRESS REDACTED

ESTHER VELAZQUEZ
ADDRESS REDACTED

ESTHER VERA
ADDRESS REDACTED

ESTHER WATLER-HAYES
ADDRESS REDACTED

ESTIBEN GARCIA
ADDRESS REDACTED

ESTILIA NOELMA
ADDRESS REDACTED

ESTIVINSON BEAUBRUN
ADDRESS REDACTED

ESTONTEE GLEE
ADDRESS REDACTED

ESTRELLA CARPIO
ADDRESS REDACTED

ESTRELLA GARBANZO
ADDRESS REDACTED

ESTRELLA GIRON
ADDRESS REDACTED

ESTRELLA NAVARRO
ADDRESS REDACTED

ESTRELLA ONTIVEROS
ADDRESS REDACTED

ESTRELLA ROSARIO
ADDRESS REDACTED

ESTRELLA SUMANO
ADDRESS REDACTED

ESTRELLA WHITE
ADDRESS REDACTED

ESTRELLA WHITE
ADDRESS REDACTED

ESTRELLITA ALVAREZ
ADDRESS REDACTED

ESTRELLITA ARTEAGA
ADDRESS REDACTED

ESVEYDI LOPEZ
ADDRESS REDACTED

ETAYSHIA BURT
ADDRESS REDACTED

ETHAN BRINK
ADDRESS REDACTED

ETHAN COOK
ADDRESS REDACTED

ETHAN DULANEY
ADDRESS REDACTED

ETHAN JACOBS
ADDRESS REDACTED

ETHAN LUKE
ADDRESS REDACTED

ETHAN MALONE
ADDRESS REDACTED

ETHAN MOORE
ADDRESS REDACTED

ETHAN NESTER
ADDRESS REDACTED

ETHAN POPE
ADDRESS REDACTED

ETHAN PROVOST
ADDRESS REDACTED

ETHAN SHOOK
ADDRESS REDACTED

ETHAN STONE
ADDRESS REDACTED

ETHEL BROWN
ADDRESS REDACTED

ETHEL CARTER
ADDRESS REDACTED

ETHEL COLEY
ADDRESS REDACTED

ETHEL COOK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ETHEL LOUISE JACKSON<br>ADDRESS REDACTED | ETHEL MEEDS<br>ADDRESS REDACTED | ETHEL MITCHELL<br>ADDRESS REDACTED |
| ETHEL NEAL<br>ADDRESS REDACTED | ETHEL SUMBRY<br>ADDRESS REDACTED | ETHYLENE TOBIAS<br>ADDRESS REDACTED |
| ETON COOPER<br>ADDRESS REDACTED | ETOYA HORTON<br>ADDRESS REDACTED | ETTA JOHNSON<br>ADDRESS REDACTED |
| EUGENA HOLGUIN<br>ADDRESS REDACTED | EUGENE ALLEN<br>ADDRESS REDACTED | EUGENE ANDERSON<br>ADDRESS REDACTED |
| EUGENE B FARLER JR<br>ADDRESS REDACTED | EUGENE BAKER<br>ADDRESS REDACTED | EUGENE BALETE<br>ADDRESS REDACTED |
| EUGENE BECOAT<br>ADDRESS REDACTED | EUGENE BOLDEN<br>ADDRESS REDACTED | EUGENE BUTLER<br>ADDRESS REDACTED |
| EUGENE BYRD<br>ADDRESS REDACTED | EUGENE COLE<br>ADDRESS REDACTED | EUGENE CRAWFORD<br>ADDRESS REDACTED |
| EUGENE EASLEY<br>ADDRESS REDACTED | EUGENE ELLIOTT<br>ADDRESS REDACTED | EUGENE HARRELL<br>ADDRESS REDACTED |
| EUGENE HARRIS JR.<br>ADDRESS REDACTED | EUGENE HERREJON<br>ADDRESS REDACTED | EUGENE HUDSON<br>ADDRESS REDACTED |
| EUGENE JONES<br>ADDRESS REDACTED | EUGENE LAFAVE<br>ADDRESS REDACTED | EUGENE MARTIN<br>ADDRESS REDACTED |
| EUGENE MOLEX<br>ADDRESS REDACTED | EUGENE QUESADA<br>ADDRESS REDACTED | EUGENE RATLIFF<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EUGENE SANDERS<br>ADDRESS REDACTED | EUGENE SHORT<br>ADDRESS REDACTED | EUGENE THOMPSON<br>ADDRESS REDACTED |
| EUGENIA CLARKE<br>ADDRESS REDACTED | EUGENIA CYRUS<br>ADDRESS REDACTED | EUGENIA DURDEN<br>ADDRESS REDACTED |
| EUGENIA GROSS<br>ADDRESS REDACTED | EUGENIA MARTINEZ<br>ADDRESS REDACTED | EUGENIA PATTERSON<br>ADDRESS REDACTED |
| EUGENIA SALAS<br>ADDRESS REDACTED | EUGENIA SANQUIRICO<br>ADDRESS REDACTED | EUGENIO RAMIREZ<br>ADDRESS REDACTED |
| EUGENIO VALLEJO<br>ADDRESS REDACTED | EUJENE PIERRE<br>ADDRESS REDACTED | EULA BROWN<br>ADDRESS REDACTED |
| EULIA TSANATELIS<br>ADDRESS REDACTED | EULIETTE ELGE<br>ADDRESS REDACTED | EULITTA LANGLEY<br>ADDRESS REDACTED |
| EUMBO KASONGO<br>ADDRESS REDACTED | EUMILOAN NGUYEN<br>ADDRESS REDACTED | EUNICE ANAYA<br>ADDRESS REDACTED |
| EUNICE BAUTISTA<br>ADDRESS REDACTED | EUNICE BLACK<br>ADDRESS REDACTED | EUNICE BOLTON<br>ADDRESS REDACTED |
| EUNICE GARCIA<br>ADDRESS REDACTED | EUNICE LARA<br>ADDRESS REDACTED | EUNICE MCGHEE<br>ADDRESS REDACTED |
| EUNICE MEDINA<br>ADDRESS REDACTED | EUNICE NDORLEH<br>ADDRESS REDACTED | EUNICE ROYALL<br>ADDRESS REDACTED |
| EUNICE SLATON<br>ADDRESS REDACTED | EUNICES MARTINEZ<br>ADDRESS REDACTED | EUNIQUA WARREN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EUNIQUE SHAW<br>ADDRESS REDACTED | EURAKEESHA WILLIAMSON<br>ADDRESS REDACTED | EUREKA CARR<br>ADDRESS REDACTED |
| EUREKA CARSWELL<br>ADDRESS REDACTED | EUREKA DESERT<br>ADDRESS REDACTED | EUREKA POWERS<br>ADDRESS REDACTED |
| EURIKA FLANIGAN<br>ADDRESS REDACTED | EUSEBIO MERCADO<br>ADDRESS REDACTED | EUSTACIA EDWARDS<br>ADDRESS REDACTED |
| EUSTACIA FINCH<br>ADDRESS REDACTED | EV SIBLEY<br>ADDRESS REDACTED | EVA ALVAREZ<br>ADDRESS REDACTED |
| EVA ARENAS<br>ADDRESS REDACTED | EVA ARREOLA<br>ADDRESS REDACTED | EVA BAYLESS<br>ADDRESS REDACTED |
| EVA BELLAMY<br>ADDRESS REDACTED | EVA BENJAMIN<br>ADDRESS REDACTED | EVA BULLOCK<br>ADDRESS REDACTED |
| EVA BUTLER<br>ADDRESS REDACTED | EVA CARTER<br>ADDRESS REDACTED | EVA CERROS<br>ADDRESS REDACTED |
| EVA DAVIS<br>ADDRESS REDACTED | EVA DAVIS<br>ADDRESS REDACTED | EVA ELLIS<br>ADDRESS REDACTED |
| EVA FINKELMEIER<br>ADDRESS REDACTED | EVA FUENTES<br>ADDRESS REDACTED | EVA GARCIA<br>ADDRESS REDACTED |
| EVA GARCIA<br>ADDRESS REDACTED | EVA GORDON<br>ADDRESS REDACTED | EVA GUANDIQUE<br>ADDRESS REDACTED |
| EVA GUERRA<br>ADDRESS REDACTED | EVA JUAREZ<br>ADDRESS REDACTED | EVA KING<br>ADDRESS REDACTED |

EVA LYNCH
ADDRESS REDACTED

EVA MONREAL
ADDRESS REDACTED

EVA MURPHY
ADDRESS REDACTED

EVA OATESS
ADDRESS REDACTED

EVA ROCHIN
ADDRESS REDACTED

EVA VELASQUEZ
ADDRESS REDACTED

EVAJALINA HERRERA
ADDRESS REDACTED

EVALEE FEDRICK HANSACK
ADDRESS REDACTED

EVALINE QUILLER
ADDRESS REDACTED

EVAN BETTS
ADDRESS REDACTED

EVAN BROOKS
ADDRESS REDACTED

EVAN BUCKNER
ADDRESS REDACTED

EVAN CAMP
ADDRESS REDACTED

EVAN CARTER
ADDRESS REDACTED

EVAN CRADER
ADDRESS REDACTED

EVAN DESCH-SUMMERS
ADDRESS REDACTED

EVAN FENSTEMAKER
ADDRESS REDACTED

EVAN FLORES
ADDRESS REDACTED

EVAN GADDY
ADDRESS REDACTED

EVAN GUILLEN
ADDRESS REDACTED

EVAN HYLTON
ADDRESS REDACTED

EVAN JONES
ADDRESS REDACTED

EVAN JONES
ADDRESS REDACTED

EVAN MERIDA
ADDRESS REDACTED

EVAN PAIZ
ADDRESS REDACTED

EVAN PATTERSON
ADDRESS REDACTED

EVAN PEARSON
ADDRESS REDACTED

EVAN PHILLIPS
ADDRESS REDACTED

EVAN RINKO
ADDRESS REDACTED

EVAN SCOTT
ADDRESS REDACTED

EVANDER THOMAS
ADDRESS REDACTED

EVANELLY RODRIGUEZ
ADDRESS REDACTED

EVANGELA HENRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

EVANGELI HARMON
ADDRESS REDACTED

EVANGELINA MENDOZA
ADDRESS REDACTED

EVANGELINA ORTIZ
ADDRESS REDACTED

EVANGELINE BOLTON-MISENHEIMER
ADDRESS REDACTED

EVANGELINE CABACUNGAN
ADDRESS REDACTED

EVANGELINE HALL
ADDRESS REDACTED

EVANGELINE RAYMOND
ADDRESS REDACTED

EVANGELINE REFRESCA
ADDRESS REDACTED

EVANGELINE TOLENTINO
ADDRESS REDACTED

EVANGELISTA PALACIOS
ADDRESS REDACTED

EVANGERLINE HENDERSON
ADDRESS REDACTED

EVANJOVI DIAZ
ADDRESS REDACTED

EVARISTO ORTEGA
ADDRESS REDACTED

EVATINA JONES
ADDRESS REDACTED

EVE BLIM
ADDRESS REDACTED

EVE FOSTER
ADDRESS REDACTED

EVE GRIFFITH
ADDRESS REDACTED

EVE HARRISON
ADDRESS REDACTED

EVE SACHS
ADDRESS REDACTED

EVE THORNTON
ADDRESS REDACTED

EVE WIGHT
ADDRESS REDACTED

EVELENA FRAZIER
ADDRESS REDACTED

EVELI PACHECO GARCIA
ADDRESS REDACTED

EVELIA LIBOY
ADDRESS REDACTED

EVELIA LOPEZ
ADDRESS REDACTED

EVELIE VAZQUEZ
ADDRESS REDACTED

EVELIN GONZALEZ MORALES
ADDRESS REDACTED

EVELIN HERNANDEZ
ADDRESS REDACTED

EVELIN RAMOS
ADDRESS REDACTED

EVELIN SANCHEZ
ADDRESS REDACTED

EVELIN URQUIZA
ADDRESS REDACTED

EVELIN VALDEZ FLORES
ADDRESS REDACTED

EVELIN WOOTEN
ADDRESS REDACTED

EVELISA ORTEZ
ADDRESS REDACTED

EVELYN ALLEN
ADDRESS REDACTED

EVELYN ALVAREZ
ADDRESS REDACTED

EVELYN AYALA-UCLES
ADDRESS REDACTED

EVELYN BETANCO
ADDRESS REDACTED

EVELYN BROWN
ADDRESS REDACTED

EVELYN BRUGAL HERNANDEZ
ADDRESS REDACTED

EVELYN CALHOUN
ADDRESS REDACTED

EVELYN CALVO
ADDRESS REDACTED

EVELYN CASILLAS
ADDRESS REDACTED

EVELYN DALMAU
ADDRESS REDACTED

EVELYN DE LEON
ADDRESS REDACTED

EVELYN DEBOLT
ADDRESS REDACTED

EVELYN DEFREITAS
ADDRESS REDACTED

EVELYN DEVORE
ADDRESS REDACTED

EVELYN DIAZ
ADDRESS REDACTED

EVELYN DOMINGUEZ
ADDRESS REDACTED

EVELYN DONIS
ADDRESS REDACTED

EVELYN DUNN
ADDRESS REDACTED

EVELYN ELLIS
ADDRESS REDACTED

EVELYN EPPS
ADDRESS REDACTED

EVELYN ESTRADA
ADDRESS REDACTED

EVELYN FOOTMAN
ADDRESS REDACTED

EVELYN FREILE
ADDRESS REDACTED

EVELYN GAMINO
ADDRESS REDACTED

EVELYN GARCIA
ADDRESS REDACTED

EVELYN GARRIS
ADDRESS REDACTED

EVELYN GONZALEZ
ADDRESS REDACTED

EVELYN GREENE
ADDRESS REDACTED

EVELYN HERNANDEZ
ADDRESS REDACTED

EVELYN HERNANDEZ-MEDRANO
ADDRESS REDACTED

EVELYN HOLCOMBE
ADDRESS REDACTED

EVELYN JONES
ADDRESS REDACTED

EVELYN JUAREZ
ADDRESS REDACTED

EVELYN LAWSON
ADDRESS REDACTED

EVELYN LEMOS
ADDRESS REDACTED

EVELYN LEON MEZA
ADDRESS REDACTED

EVELYN LOPEZ
ADDRESS REDACTED

EVELYN LORONA
ADDRESS REDACTED

EVELYN MARRAZZO
ADDRESS REDACTED

EVELYN MARTINEZ
ADDRESS REDACTED

EVELYN MARTINEZ
ADDRESS REDACTED

EVELYN MATTHEWS
ADDRESS REDACTED

EVELYN MCDOWELL
ADDRESS REDACTED

EVELYN MEDINA
ADDRESS REDACTED

EVELYN MOSLEY
ADDRESS REDACTED

EVELYN NOYPHAO
ADDRESS REDACTED

EVELYN OLIVER
ADDRESS REDACTED

EVELYN ORTIZ
ADDRESS REDACTED

EVELYN PAZMINO
ADDRESS REDACTED

EVELYN PENATE
ADDRESS REDACTED

EVELYN PERKINS
ADDRESS REDACTED

EVELYN POWELL
ADDRESS REDACTED

EVELYN RAMOS
ADDRESS REDACTED

EVELYN RAMOS
ADDRESS REDACTED

EVELYN REBOLLEDO
ADDRESS REDACTED

EVELYN RENDON
ADDRESS REDACTED

EVELYN RIVERA
ADDRESS REDACTED

EVELYN RODRIGUEZ
ADDRESS REDACTED

EVELYN RODRIGUEZ
ADDRESS REDACTED

EVELYN RUSHING
ADDRESS REDACTED

EVELYN SALINAS
ADDRESS REDACTED

EVELYN SANCHEZ
ADDRESS REDACTED

EVELYN SHAFFER
ADDRESS REDACTED

EVELYN SPICER
ADDRESS REDACTED

EVELYN TELLO
ADDRESS REDACTED

| | | |
|---|---|---|
| EVELYN TERRELL<br>ADDRESS REDACTED | EVELYN TINEO<br>ADDRESS REDACTED | EVELYN VALIENTE<br>ADDRESS REDACTED |
| EVELYN VERA<br>ADDRESS REDACTED | EVELYN VILLAFUERTE<br>ADDRESS REDACTED | EVELYN VILLARREAL<br>ADDRESS REDACTED |
| EVELYN VILLASENOR<br>ADDRESS REDACTED | EVELYN WARNACK<br>ADDRESS REDACTED | EVELYN WHITE<br>ADDRESS REDACTED |
| EVELYN WILLIAMS<br>ADDRESS REDACTED | EVELYN WILSON<br>ADDRESS REDACTED | EVELYN WINTERSTEIN<br>ADDRESS REDACTED |
| EVELYN ZELAYA<br>ADDRESS REDACTED | EVELYNE MARTINEZ<br>ADDRESS REDACTED | EVELYNN ROMAN<br>ADDRESS REDACTED |
| EVENLYN MCKINNEY<br>ADDRESS REDACTED | EVENS ARRETUS<br>ADDRESS REDACTED | EVENS DAMEUS<br>ADDRESS REDACTED |
| EVENS SAINT-FORT<br>ADDRESS REDACTED | EVER LYN DOMINGUEZ<br>ADDRESS REDACTED | EVERALD SLATER<br>ADDRESS REDACTED |
| EVERARDO GARCIA<br>ADDRESS REDACTED | EVERARDO ROBLES<br>ADDRESS REDACTED | EVERETT CRAWFORD<br>ADDRESS REDACTED |
| EVERETT DUNCAN<br>ADDRESS REDACTED | EVERETT HARRISON<br>ADDRESS REDACTED | EVERETT RAINS<br>ADDRESS REDACTED |
| EVERETTE GAINES<br>ADDRESS REDACTED | EVERETTE WILLIAMS<br>ADDRESS REDACTED | EVERON BROWN<br>ADDRESS REDACTED |
| EVERTON REID<br>ADDRESS REDACTED | EVESTER PETERMAN<br>ADDRESS REDACTED | EVET YOUSIF<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| EVETTA STAPLES<br>ADDRESS REDACTED | EVETTA WHITLEY<br>ADDRESS REDACTED | EVETTE AMPARANO<br>ADDRESS REDACTED |
| EVETTE ANDERSON<br>ADDRESS REDACTED | EVETTE FORNEY<br>ADDRESS REDACTED | EVETTE GRAYER<br>ADDRESS REDACTED |
| EVETTE LOPES<br>ADDRESS REDACTED | EVETTE OBRIENT<br>ADDRESS REDACTED | EVETTE SLY<br>ADDRESS REDACTED |
| EVETTE VILLAREAL<br>ADDRESS REDACTED | EVI REYES<br>ADDRESS REDACTED | EVILEEN KHOSHABA<br>ADDRESS REDACTED |
| EVON CHEATWOOD<br>ADDRESS REDACTED | EVON WALKER<br>ADDRESS REDACTED | EVONDA MILLER<br>ADDRESS REDACTED |
| EVONNE RODRIGUEZ<br>ADDRESS REDACTED | EVONNIE CAMACHO<br>ADDRESS REDACTED | EVONY MCGOWAN<br>ADDRESS REDACTED |
| EVORA WATSON<br>ADDRESS REDACTED | EVROR HAIR<br>ADDRESS REDACTED | EVYNN COLE<br>ADDRESS REDACTED |
| EXCELL WEDDLE<br>ADDRESS REDACTED | EXEQUIEL LOPEZ<br>ADDRESS REDACTED | EXLUS DOWNING<br>ADDRESS REDACTED |
| EXZAVIUS MARTIN<br>ADDRESS REDACTED | EYGPT PARKER<br>ADDRESS REDACTED | EYLONDA KINSLOW<br>ADDRESS REDACTED |
| EYOB GOBENA<br>ADDRESS REDACTED | EYOBE KERSAGA<br>ADDRESS REDACTED | EYVETTE MOORE<br>ADDRESS REDACTED |
| EYYONNA FONTENOT<br>ADDRESS REDACTED | EZEKEIL PORTER<br>ADDRESS REDACTED | EZEKIAL OWINO<br>ADDRESS REDACTED |

EZEKIEL CHARLES
ADDRESS REDACTED

EZEKIEL DOBSON
ADDRESS REDACTED

EZEKIEL GRIFFITHS
ADDRESS REDACTED

EZEKIEL HARRIS
ADDRESS REDACTED

EZEKIEL HAYNES
ADDRESS REDACTED

EZEKIEL LAMB
ADDRESS REDACTED

EZEKIEL LILLY
ADDRESS REDACTED

EZEKIEL MORENO
ADDRESS REDACTED

EZEKIEL MUNOZ
ADDRESS REDACTED

EZEKIEL PEREZ
ADDRESS REDACTED

EZEKIEL TORRES
ADDRESS REDACTED

EZEQUIEL ACOSTA
ADDRESS REDACTED

EZEQUIEL BASTIAN
ADDRESS REDACTED

EZEQUIEL GARZA
ADDRESS REDACTED

EZEQUIEL ROSAS
ADDRESS REDACTED

EZEQUIEL SILVA
ADDRESS REDACTED

EZER ENAMORADO
ADDRESS REDACTED

EZRA CAVANAUGH
ADDRESS REDACTED

EZRA GAVIN
ADDRESS REDACTED

EZRA INGRAM
ADDRESS REDACTED

EZRA MCNUTT
ADDRESS REDACTED

EZRA THOMAS
ADDRESS REDACTED

FAAMOANA MASUNU
ADDRESS REDACTED

FAANUU SIONA-TEA
ADDRESS REDACTED

FAAOLATAGA PATU
ADDRESS REDACTED

FAATAMALII FUIAVA
ADDRESS REDACTED

FAATIMAH ABDURRAB
ADDRESS REDACTED

FAAUMA LAMOSITELE
ADDRESS REDACTED

FABIAN BOTTO
ADDRESS REDACTED

FABIAN BROWN
ADDRESS REDACTED

FABIAN GARCIA-GALLEGOS
ADDRESS REDACTED

FABIAN GONZALEZ
ADDRESS REDACTED

FABIAN GREEN
ADDRESS REDACTED

FABIAN KIMBRAL
ADDRESS REDACTED

FABIAN PICENO
ADDRESS REDACTED

FABIAN RIOS
ADDRESS REDACTED

FABIANA LUCERO
ADDRESS REDACTED

FABIANA RODRIGUEZ
ADDRESS REDACTED

FABIO GUEVARA MEJIA
ADDRESS REDACTED

FABIOLA DELIVRANCE
ADDRESS REDACTED

FABIOLA DIAZ
ADDRESS REDACTED

FABIOLA ESCOBAR-FRANCO
ADDRESS REDACTED

FABIOLA ESPINOZA
ADDRESS REDACTED

FABIOLA ESTRADA
ADDRESS REDACTED

FABIOLA GELIN
ADDRESS REDACTED

FABIOLA GONZALEZ
ADDRESS REDACTED

FABIOLA GRIMALDO
ADDRESS REDACTED

FABIOLA JENSEN
ADDRESS REDACTED

FABIOLA LOUIS
ADDRESS REDACTED

FABIOLA MALDONADO
ADDRESS REDACTED

FABIOLA MUNIZ
ADDRESS REDACTED

FABIOLA MYRTIL
ADDRESS REDACTED

FABIOLA PEREZ
ADDRESS REDACTED

FABIOLA ROBLES-DELGADILLO
ADDRESS REDACTED

FABIOLA ROSAS PIO
ADDRESS REDACTED

FABIOLA SAENZ
ADDRESS REDACTED

FABIOLA SANCHEZ SANTIAGO
ADDRESS REDACTED

FABIOLA SIERRA
ADDRESS REDACTED

FABIOLA SILVA
ADDRESS REDACTED

FABIOLA VELASCO
ADDRESS REDACTED

FADI-TANNER BARGHOUT
ADDRESS REDACTED

FADUMA ELMI
ADDRESS REDACTED

FAENTZ BERTHELOT
ADDRESS REDACTED

FAHEEM CALVIN
ADDRESS REDACTED

FAHM SAELEE
ADDRESS REDACTED

FAIJON EKAH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FAISAL IBRAHIM
ADDRESS REDACTED

FAITH BURNETT MOORE
ADDRESS REDACTED

FAITH DAVISON
ADDRESS REDACTED

FAITH ECHOLS GRANBY
ADDRESS REDACTED

FAITH FLYNN
ADDRESS REDACTED

FAITH GARCIA
ADDRESS REDACTED

FAITH JENKINS
ADDRESS REDACTED

FAITH JONES
ADDRESS REDACTED

FAITH LEWIS
ADDRESS REDACTED

FAITH MACARTHUR
ADDRESS REDACTED

FAITH MILAZZO
ADDRESS REDACTED

FAITH NYERE
ADDRESS REDACTED

FAITH PEARSON
ADDRESS REDACTED

FAITH REYNOLDS
ADDRESS REDACTED

FAITH SHEESLEY
ADDRESS REDACTED

FAITH SHEPHERD
ADDRESS REDACTED

FAITH STADE
ADDRESS REDACTED

FAITH STEELE
ADDRESS REDACTED

FAITH STOCKTON
ADDRESS REDACTED

FAITH SUTHERLAND
ADDRESS REDACTED

FAITH WALKER
ADDRESS REDACTED

FAITH WANG
ADDRESS REDACTED

FAITH WHITTAKER
ADDRESS REDACTED

FAITH WIENER
ADDRESS REDACTED

FAIYAZUDDIN MOHAMMED
ADDRESS REDACTED

FAIZA HOLCOMB
ADDRESS REDACTED

FAKAOLA FOLIAKI
ADDRESS REDACTED

FALASHA GAINES
ADDRESS REDACTED

FALE LOMU
ADDRESS REDACTED

FALEESHA PERRY
ADDRESS REDACTED

FALEISHA FERGUSON
ADDRESS REDACTED

FALENA FELMAN
ADDRESS REDACTED

FALENCIA WALLACE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FALESHIA JACKSON
ADDRESS REDACTED

FALESIU LONGOLONGOFOLAU
ADDRESS REDACTED

FALETUI POLUTEA
ADDRESS REDACTED

FALICIA MITCHELL
ADDRESS REDACTED

FALICIA WILLIAMS
ADDRESS REDACTED

FALISHA BURRIS
ADDRESS REDACTED

FALISHIA TROTMON
ADDRESS REDACTED

FALLON COURTNEY
ADDRESS REDACTED

FALLON GRAHAM
ADDRESS REDACTED

FALLON LAW
ADDRESS REDACTED

FALLON MCGHEE
ADDRESS REDACTED

FALLON ROBERTS
ADDRESS REDACTED

FALLON WASHINGTON
ADDRESS REDACTED

FALO KANE
ADDRESS REDACTED

FALON SAMPSON
ADDRESS REDACTED

FALONNE MALA
ADDRESS REDACTED

FANA CISSE
ADDRESS REDACTED

FANNIE YARBOUGH
ADDRESS REDACTED

FANNY ROSALES
ADDRESS REDACTED

FANTA MALLARD
ADDRESS REDACTED

FANTA SANOKO
ADDRESS REDACTED

FANTANQUE GOINES
ADDRESS REDACTED

FANTASIA BAILEY
ADDRESS REDACTED

FANTASIA BOUIE
ADDRESS REDACTED

FANTASIA BULLOCK
ADDRESS REDACTED

FANTASIA SMITH
ADDRESS REDACTED

FANTASIA WILLIAMS
ADDRESS REDACTED

FANTASY BOWENS
ADDRESS REDACTED

FANY MAGALLANES
ADDRESS REDACTED

FARA WESTERMAN
ADDRESS REDACTED

FARAMARZ ABOLFATHI
ADDRESS REDACTED

FAREEDA ABDULLAH
ADDRESS REDACTED

FAREEDAH ABDULLAH
ADDRESS REDACTED

FAREEZA AZIZ
ADDRESS REDACTED

FARHAD ARJASBI
ADDRESS REDACTED

FARHIYA ABDISALAN
ADDRESS REDACTED

FARHIYO HUSSEIN
ADDRESS REDACTED

FARI ESCAMILLA
ADDRESS REDACTED

FARIA SEFTON
ADDRESS REDACTED

FARKEISHA DAVIS
ADDRESS REDACTED

FARNAVAZ KASRA
ADDRESS REDACTED

FAROOQ OMAR
ADDRESS REDACTED

FARRAD PUGH
ADDRESS REDACTED

FARRAH HEURTELOU
ADDRESS REDACTED

FARRAH MALAKI
ADDRESS REDACTED

FARRAH MONTGOMERY
ADDRESS REDACTED

FARRAH MORWOOD
ADDRESS REDACTED

FARRAH YARBROUGH
ADDRESS REDACTED

FARRELLYN BELLANGER
ADDRESS REDACTED

FARRIN SANTANA
ADDRESS REDACTED

FARRUKH AKHTAR
ADDRESS REDACTED

FARZANA SUMA
ADDRESS REDACTED

FARZIN HAMIDI
ADDRESS REDACTED

FASHAUNDA SMITH
ADDRESS REDACTED

FATA SINANOVIC
ADDRESS REDACTED

FATAMA JENKINS
ADDRESS REDACTED

FATHIYA MOHAMED
ADDRESS REDACTED

FATIM KAMAGATE
ADDRESS REDACTED

FATIMA AGUILAR
ADDRESS REDACTED

FATIMA ALCANTAR
ADDRESS REDACTED

FATIMA BRIANA LINDSEY
ADDRESS REDACTED

FATIMA BRYANT
ADDRESS REDACTED

FATIMA CRISTOBAL
ADDRESS REDACTED

FATIMA FABIA
ADDRESS REDACTED

FATIMA GRIFFIN
ADDRESS REDACTED

FATIMA HARVEY
ADDRESS REDACTED

FATIMA HAYES
ADDRESS REDACTED

FATIMA HEBRON
ADDRESS REDACTED

FATIMA JONES
ADDRESS REDACTED

FATIMA LEE
ADDRESS REDACTED

FATIMA LOWE
ADDRESS REDACTED

FATIMA MARTINEZ-PARRA
ADDRESS REDACTED

FATIMA MAY SOLON
ADDRESS REDACTED

FATIMA MUSA
ADDRESS REDACTED

FATIMA PACHECO
ADDRESS REDACTED

FATIMA PARADA
ADDRESS REDACTED

FATIMA RAMOS-AVILA
ADDRESS REDACTED

FATIMA SMITH
ADDRESS REDACTED

FATIMA SMITH
ADDRESS REDACTED

FATIMA TOPETE LARA
ADDRESS REDACTED

FATIMAH KEYES
ADDRESS REDACTED

FATIMAH MUHAMMAD
ADDRESS REDACTED

FATISHA DOUGLAS
ADDRESS REDACTED

FATUMA ABDULKADIR
ADDRESS REDACTED

FAUSTINA PATTERSON
ADDRESS REDACTED

FAUSTINA SARPONG
ADDRESS REDACTED

FAUSTINA SNIPES
ADDRESS REDACTED

FAUSTINO PELAYO
ADDRESS REDACTED

FAUSTO PAVIA
ADDRESS REDACTED

FAUSTO RAMIREZ
ADDRESS REDACTED

FAUZIA NIMENYA
ADDRESS REDACTED

FAUZIA YASIR
ADDRESS REDACTED

FAVIHOLA VALLE
ADDRESS REDACTED

FAVIOLA GAETA DELEON
ADDRESS REDACTED

FAVIOLA ROGEL
ADDRESS REDACTED

FAVIOLA SALAS
ADDRESS REDACTED

FAWN KING
ADDRESS REDACTED

FAWN KONA
ADDRESS REDACTED

FAWN MULLINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| FAWN NUNN<br>ADDRESS REDACTED | FAWN STRONG<br>ADDRESS REDACTED | FAWN YOST<br>ADDRESS REDACTED |
| FAY GOODRIDGE<br>ADDRESS REDACTED | FAYE KINNEY<br>ADDRESS REDACTED | FAYE MUNGLE<br>ADDRESS REDACTED |
| FAYE MURPHY<br>ADDRESS REDACTED | FAYE ROGERS<br>ADDRESS REDACTED | FAYE STIRN<br>ADDRESS REDACTED |
| FAYE VONTHADEN<br>ADDRESS REDACTED | FAYE WILSON<br>ADDRESS REDACTED | FAYINE WAKO<br>ADDRESS REDACTED |
| FAYZA KHAN<br>ADDRESS REDACTED | FAZAL MAHMOOD RABBANI<br>ADDRESS REDACTED | FAZIA NAAZ<br>ADDRESS REDACTED |
| FAZILAT YASIN<br>ADDRESS REDACTED | FAZLI FICI<br>ADDRESS REDACTED | FE DOMINGUEZ<br>ADDRESS REDACTED |
| FE MARTINEZ<br>ADDRESS REDACTED | FEAGAIGA FOU SUAI<br>ADDRESS REDACTED | FEAOMALU MOANA<br>ADDRESS REDACTED |
| FEBIE PAMAT<br>ADDRESS REDACTED | FEBRYANN REYES<br>ADDRESS REDACTED | FEDELIA BEAVER-PEREZ<br>ADDRESS REDACTED |
| FEDERICO ALABAN<br>ADDRESS REDACTED | FEILOAKITOHI KATA<br>ADDRESS REDACTED | FELECIA BAILEY<br>ADDRESS REDACTED |
| FELECIA CARR<br>ADDRESS REDACTED | FELECIA DUNN<br>ADDRESS REDACTED | FELECIA FISH<br>ADDRESS REDACTED |
| FELECIA GAINES<br>ADDRESS REDACTED | FELECIA GIROD<br>ADDRESS REDACTED | FELECIA HALL<br>ADDRESS REDACTED |

FELECIA JOHNSON
ADDRESS REDACTED

FELECIA JONES
ADDRESS REDACTED

FELECIA MCCAFFERTY
ADDRESS REDACTED

FELECIA MCGEE
ADDRESS REDACTED

FELECIA MUHAMMAD
ADDRESS REDACTED

FELECIA ROGERS
ADDRESS REDACTED

FELECIA THURMAN-MOODY
ADDRESS REDACTED

FELECIA WILLIAMS
ADDRESS REDACTED

FELECIA WILLIAMS
ADDRESS REDACTED

FELEKE GELASSIE
ADDRESS REDACTED

FELESHA HAYNES
ADDRESS REDACTED

FELESHIA DANIEL
ADDRESS REDACTED

FELIANA ABSHIRE
ADDRESS REDACTED

FELICIA ALARCON
ADDRESS REDACTED

FELICIA ARANA
ADDRESS REDACTED

FELICIA ATKINS
ADDRESS REDACTED

FELICIA BENSON
ADDRESS REDACTED

FELICIA BLUNT
ADDRESS REDACTED

FELICIA BRIDGES
ADDRESS REDACTED

FELICIA BURKE
ADDRESS REDACTED

FELICIA BUTLER
ADDRESS REDACTED

FELICIA CHISM
ADDRESS REDACTED

FELICIA CLARK
ADDRESS REDACTED

FELICIA CLEMMONS
ADDRESS REDACTED

FELICIA CONANT
ADDRESS REDACTED

FELICIA COOK
ADDRESS REDACTED

FELICIA CORONADO
ADDRESS REDACTED

FELICIA COVINGTON
ADDRESS REDACTED

FELICIA CROWDER
ADDRESS REDACTED

FELICIA DAVIS
ADDRESS REDACTED

FELICIA DELOACH
ADDRESS REDACTED

FELICIA DONALDSON
ADDRESS REDACTED

FELICIA EDDITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

FELICIA ESTRADA
ADDRESS REDACTED

FELICIA FAIL
ADDRESS REDACTED

FELICIA FALLEN
ADDRESS REDACTED

FELICIA FLEENOR
ADDRESS REDACTED

FELICIA GADDIS
ADDRESS REDACTED

FELICIA GADSON
ADDRESS REDACTED

FELICIA GERARD
ADDRESS REDACTED

FELICIA GIBSON
ADDRESS REDACTED

FELICIA GILFORD
ADDRESS REDACTED

FELICIA GOLSON
ADDRESS REDACTED

FELICIA GONZALEZ
ADDRESS REDACTED

FELICIA GREEN
ADDRESS REDACTED

FELICIA HAMMONDS
ADDRESS REDACTED

FELICIA HARRIS
ADDRESS REDACTED

FELICIA HARRIS
ADDRESS REDACTED

FELICIA HAWKINS
ADDRESS REDACTED

FELICIA HAYES
ADDRESS REDACTED

FELICIA HEBERT
ADDRESS REDACTED

FELICIA HENDERSON
ADDRESS REDACTED

FELICIA HENNESSEY
ADDRESS REDACTED

FELICIA HERRLE
ADDRESS REDACTED

FELICIA HOLLAND
ADDRESS REDACTED

FELICIA HOOD
ADDRESS REDACTED

FELICIA HOPKINS
ADDRESS REDACTED

FELICIA HOWARD
ADDRESS REDACTED

FELICIA HOWELL
ADDRESS REDACTED

FELICIA HRABOWY
ADDRESS REDACTED

FELICIA HURTADO
ADDRESS REDACTED

FELICIA HUSPON
ADDRESS REDACTED

FELICIA JACKSON
ADDRESS REDACTED

FELICIA JACKSON
ADDRESS REDACTED

FELICIA JOHNSON
ADDRESS REDACTED

FELICIA JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| FELICIA JOHNSTON<br>ADDRESS REDACTED | FELICIA JONES<br>ADDRESS REDACTED | FELICIA JONES<br>ADDRESS REDACTED |
| FELICIA LANE<br>ADDRESS REDACTED | FELICIA LAWSON<br>ADDRESS REDACTED | FELICIA LEONARD<br>ADDRESS REDACTED |
| FELICIA MARKS<br>ADDRESS REDACTED | FELICIA MARROW<br>ADDRESS REDACTED | FELICIA MARTINEZ<br>ADDRESS REDACTED |
| FELICIA MASON<br>ADDRESS REDACTED | FELICIA MATHIS<br>ADDRESS REDACTED | FELICIA MCGUIRE<br>ADDRESS REDACTED |
| FELICIA MELTON<br>ADDRESS REDACTED | FELICIA MELVIN<br>ADDRESS REDACTED | FELICIA MONSIVAIS<br>ADDRESS REDACTED |
| FELICIA MONTOYA<br>ADDRESS REDACTED | FELICIA MORGAN<br>ADDRESS REDACTED | FELICIA MOYE<br>ADDRESS REDACTED |
| FELICIA MURGUIA<br>ADDRESS REDACTED | FELICIA MUSTIN<br>ADDRESS REDACTED | FELICIA MYRICK<br>ADDRESS REDACTED |
| FELICIA NASRAWIN<br>ADDRESS REDACTED | FELICIA OWENS-CREASE<br>ADDRESS REDACTED | FELICIA PALOMINO<br>ADDRESS REDACTED |
| FELICIA PEREZ<br>ADDRESS REDACTED | FELICIA PIRIS<br>ADDRESS REDACTED | FELICIA POLLARD<br>ADDRESS REDACTED |
| FELICIA PRUITT<br>ADDRESS REDACTED | FELICIA RAMIREZ<br>ADDRESS REDACTED | FELICIA REID<br>ADDRESS REDACTED |
| FELICIA RIVERA<br>ADDRESS REDACTED | FELICIA ROBERTS<br>ADDRESS REDACTED | FELICIA SEALS<br>ADDRESS REDACTED |

FELICIA SHEPPARD
ADDRESS REDACTED

FELICIA SHORTER
ADDRESS REDACTED

FELICIA SIMMONS
ADDRESS REDACTED

FELICIA SLAUGHTER
ADDRESS REDACTED

FELICIA STAGGERT
ADDRESS REDACTED

FELICIA STEELE
ADDRESS REDACTED

FELICIA STEWART
ADDRESS REDACTED

FELICIA STEWART HENSON
ADDRESS REDACTED

FELICIA STRETCH
ADDRESS REDACTED

FELICIA STRONG
ADDRESS REDACTED

FELICIA TAVARES
ADDRESS REDACTED

FELICIA TAYLOR
ADDRESS REDACTED

FELICIA TERRELL
ADDRESS REDACTED

FELICIA THORNTON
ADDRESS REDACTED

FELICIA TORRES
ADDRESS REDACTED

FELICIA TRUJILLO
ADDRESS REDACTED

FELICIA TUGGLE
ADDRESS REDACTED

FELICIA TWEETEN
ADDRESS REDACTED

FELICIA WALKER
ADDRESS REDACTED

FELICIA WARREN
ADDRESS REDACTED

FELICIA WILLIAMS
ADDRESS REDACTED

FELICIA WINGFIELD
ADDRESS REDACTED

FELICIA WRIGHT
ADDRESS REDACTED

FELICIA WRIGHT
ADDRESS REDACTED

FELICIA YOUNG
ADDRESS REDACTED

FELICIA ZEPEDA
ADDRESS REDACTED

FELICIA ZHE
ADDRESS REDACTED

FELICIAN MENDOZA
ADDRESS REDACTED

FELICIANO CASTANEDA
ADDRESS REDACTED

FELICIANO RAMOS
ADDRESS REDACTED

FELICISIMA MIGUEL
ADDRESS REDACTED

FELICISIMA PABLO
ADDRESS REDACTED

FELICITAS ARELLANO DE HERR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| FELICITE RYLEY<br>ADDRESS REDACTED | FELICITY HENDRICKS<br>ADDRESS REDACTED | FELIMON REYNOSO<br>ADDRESS REDACTED |
| FELINA JUAREZ<br>ADDRESS REDACTED | FELIPA CARO<br>ADDRESS REDACTED | FELIPE AGUINIGA<br>ADDRESS REDACTED |
| FELIPE AUDELO<br>ADDRESS REDACTED | FELIPE DAVILA<br>ADDRESS REDACTED | FELIPE HERNANDEZ<br>ADDRESS REDACTED |
| FELIPE LOPEZ<br>ADDRESS REDACTED | FELIPE ORTIZ<br>ADDRESS REDACTED | FELIPE RAMIREZ<br>ADDRESS REDACTED |
| FELIPE REA<br>ADDRESS REDACTED | FELIPE RODRIGUEZ<br>ADDRESS REDACTED | FELIPE ROSALES<br>ADDRESS REDACTED |
| FELIPE SALAZAR<br>ADDRESS REDACTED | FELIPE SOLORIO<br>ADDRESS REDACTED | FELIPPE ALMEIDA<br>ADDRESS REDACTED |
| FELISA COLLINS<br>ADDRESS REDACTED | FELISA LOPEZ<br>ADDRESS REDACTED | FELISHA BUTTS<br>ADDRESS REDACTED |
| FELISHA JOHNSON<br>ADDRESS REDACTED | FELISHA JORDAN<br>ADDRESS REDACTED | FELISHA MCGRIFF<br>ADDRESS REDACTED |
| FELISHA MOORE<br>ADDRESS REDACTED | FELISHA ROACH<br>ADDRESS REDACTED | FELISHEA HERNANDEZ<br>ADDRESS REDACTED |
| FELISHIA HAYNES<br>ADDRESS REDACTED | FELIX ACOSTA<br>ADDRESS REDACTED | FELIX ALBINO<br>ADDRESS REDACTED |
| FELIX BURGOS<br>ADDRESS REDACTED | FELIX CERVANTES<br>ADDRESS REDACTED | FELIX DEGUZMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

FELIX ESTRELLA-RIVERA
ADDRESS REDACTED

FELIX GARCIA
ADDRESS REDACTED

FELIX IRIZARRY
ADDRESS REDACTED

FELIX JAIMEZ
ADDRESS REDACTED

FELIX MACIAS
ADDRESS REDACTED

FELIX MARTINEZ
ADDRESS REDACTED

FELIX MARTINEZ
ADDRESS REDACTED

FELIX NEGRON-ROSARIO
ADDRESS REDACTED

FELIX OCASIO
ADDRESS REDACTED

FELIX SANCHEZ
ADDRESS REDACTED

FELIX SANTIAGO
ADDRESS REDACTED

FELIX VINSON SR
ADDRESS REDACTED

FELIXIANO GONZALEZ-RAMIREZ
ADDRESS REDACTED

FELMA BRADY
ADDRESS REDACTED

FELMA WILSON
ADDRESS REDACTED

FELTON BLAND
ADDRESS REDACTED

FELTON LEE
ADDRESS REDACTED

FELYCIA SAMPSON
ADDRESS REDACTED

FENESHIA REIS
ADDRESS REDACTED

FENETTRA BIRDWELL
ADDRESS REDACTED

FEONAH MAE BROWN
ADDRESS REDACTED

FERDINAND ALCANTARA JR.
ADDRESS REDACTED

FERDINAND LORIA
ADDRESS REDACTED

FERDIZEO KIMBLE
ADDRESS REDACTED

FEREJA ALI
ADDRESS REDACTED

FERGUSON CURLEY
ADDRESS REDACTED

FERIKOUS GREEN
ADDRESS REDACTED

FERMIN ESCARCEGA
ADDRESS REDACTED

FERN FUTRELL
ADDRESS REDACTED

FERNAND BRISARD
ADDRESS REDACTED

FERNANDA CARREON
ADDRESS REDACTED

FERNANDA FREITAS
ADDRESS REDACTED

FERNANDA JIMENEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| FERNANDA POZADA<br>ADDRESS REDACTED | FERNANDA PUEBLA<br>ADDRESS REDACTED | FERNANDA SOZA<br>ADDRESS REDACTED |
| FERNANDE DASILVA<br>ADDRESS REDACTED | FERNANDEZ GLOVER<br>ADDRESS REDACTED | FERNANDEZ WEEAMS<br>ADDRESS REDACTED |
| FERNANDO ACOSTA<br>ADDRESS REDACTED | FERNANDO ANDRADE<br>ADDRESS REDACTED | FERNANDO AYALA<br>ADDRESS REDACTED |
| FERNANDO BAILON<br>ADDRESS REDACTED | FERNANDO CANTORAN ESPINOZA<br>ADDRESS REDACTED | FERNANDO COPELAND<br>ADDRESS REDACTED |
| FERNANDO FELICIANO<br>ADDRESS REDACTED | FERNANDO FUENTES<br>ADDRESS REDACTED | FERNANDO GARCIA<br>ADDRESS REDACTED |
| FERNANDO GONZALEZ<br>ADDRESS REDACTED | FERNANDO GONZALEZ<br>ADDRESS REDACTED | FERNANDO GUERRA<br>ADDRESS REDACTED |
| FERNANDO GUZMAN CAMPOS<br>ADDRESS REDACTED | FERNANDO ITURBE<br>ADDRESS REDACTED | FERNANDO JIMENEZ<br>ADDRESS REDACTED |
| FERNANDO LEE<br>ADDRESS REDACTED | FERNANDO MARTINEZ<br>ADDRESS REDACTED | FERNANDO MELGAR<br>ADDRESS REDACTED |
| FERNANDO MENDEZ<br>ADDRESS REDACTED | FERNANDO MONGE<br>ADDRESS REDACTED | FERNANDO MORALES<br>ADDRESS REDACTED |
| FERNANDO O'CONNOR<br>ADDRESS REDACTED | FERNANDO ORDONEZ JR<br>ADDRESS REDACTED | FERNANDO PAJON BENITEZ<br>ADDRESS REDACTED |
| FERNANDO RIVERA<br>ADDRESS REDACTED | FERNANDO RODRIGUEZ<br>ADDRESS REDACTED | FERNANDO ROSALES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| FERNANDO SANTIAGO LUNA<br>ADDRESS REDACTED | FERNANDO TORRES<br>ADDRESS REDACTED | FERNANDO URIBE<br>ADDRESS REDACTED |
| FERNANDO VARGAS<br>ADDRESS REDACTED | FERNANDO VICTORIANO<br>ADDRESS REDACTED | FERNANDO VIDALES<br>ADDRESS REDACTED |
| FERNANDO VIRGEN JR<br>ADDRESS REDACTED | FERNITA BEMBRY<br>ADDRESS REDACTED | FEROLYN TANUVASA<br>ADDRESS REDACTED |
| FERRELL HILL-RICHARDSON<br>ADDRESS REDACTED | FERRINO PETTIGREW<br>ADDRESS REDACTED | FESS HIGHTOWER<br>ADDRESS REDACTED |
| FESUI MATI<br>ADDRESS REDACTED | FETEMA JACOBS<br>ADDRESS REDACTED | FETUAO JACKSON<br>ADDRESS REDACTED |
| FETUOLELAGI TOESE<br>ADDRESS REDACTED | FEVEN TADDESE<br>ADDRESS REDACTED | FEY SAEFONG<br>ADDRESS REDACTED |
| FIAGAFAGA LOA-TULIAU<br>ADDRESS REDACTED | FIALELE EDRA<br>ADDRESS REDACTED | FIAMA OVIEDO<br>ADDRESS REDACTED |
| FIATAMALII TAITO<br>ADDRESS REDACTED | FIDEL GOMEZ III<br>ADDRESS REDACTED | FIDEL JAPOS<br>ADDRESS REDACTED |
| FIDEL RAMIREZ<br>ADDRESS REDACTED | FIDELIA CRETU<br>ADDRESS REDACTED | FIDENCIO AGUIRRE<br>ADDRESS REDACTED |
| FIKRETW MOLLA<br>ADDRESS REDACTED | FILA HUDNALL<br>ADDRESS REDACTED | FILEMON ANDRADE<br>ADDRESS REDACTED |
| FILEMON CARRILLO<br>ADDRESS REDACTED | FILESA VALLES<br>ADDRESS REDACTED | FILIBERTO MENDOZA<br>ADDRESS REDACTED |

FILICIA BUISCH
ADDRESS REDACTED

FILIPE AVILA
ADDRESS REDACTED

FINIECE WILLIAMS
ADDRESS REDACTED

FIONA BENNETT
ADDRESS REDACTED

FIONA CASTOR
ADDRESS REDACTED

FIONABEE WHITING
ADDRESS REDACTED

FIONDA BOYD
ADDRESS REDACTED

FIONIA WHITAKER
ADDRESS REDACTED

FIONNE RIVERA
ADDRESS REDACTED

FIORELLA HARRIS
ADDRESS REDACTED

FITSUM OKBAYES
ADDRESS REDACTED

FITZROY LAWRENCE
ADDRESS REDACTED

FITZROY MALCOLM
ADDRESS REDACTED

FLABIO OROZCO
ADDRESS REDACTED

FLAVEL BLYDEN
ADDRESS REDACTED

FLAVIA BAKER
ADDRESS REDACTED

FLAVIA FUENTES- HERNANDEZ
ADDRESS REDACTED

FLAVIA SEMINARIO
ADDRESS REDACTED

FLAVIO PINEDA
ADDRESS REDACTED

FLAVYA REEVES
ADDRESS REDACTED

FLEMARIA BARNETT
ADDRESS REDACTED

FLOR CONTRERAS
ADDRESS REDACTED

FLOR DE MARIA REJANO
ADDRESS REDACTED

FLOR DOU
ADDRESS REDACTED

FLOR FLORES
ADDRESS REDACTED

FLOR GIL-MONTES
ADDRESS REDACTED

FLOR GONZALEZ
ADDRESS REDACTED

FLOR PEREZ
ADDRESS REDACTED

FLOR PEREZ
ADDRESS REDACTED

FLOR URENA
ADDRESS REDACTED

FLOR VILLARRUEL
ADDRESS REDACTED

FLORA BAKER TERRELL
ADDRESS REDACTED

FLORA JAMES
ADDRESS REDACTED

FLORA NAJAR
ADDRESS REDACTED

FLORA SANDERS
ADDRESS REDACTED

FLORA WALTON
ADDRESS REDACTED

FLORA WILLIAM
ADDRESS REDACTED

FLORANCE NEWCOMB
ADDRESS REDACTED

FLORDELIZA HULL
ADDRESS REDACTED

FLORDELIZA VARANAL
ADDRESS REDACTED

FLORDY JEAN
ADDRESS REDACTED

FLORENCE ADUBOFOUR
ADDRESS REDACTED

FLORENCE CHEW
ADDRESS REDACTED

FLORENCE COCKHREN
ADDRESS REDACTED

FLORENCE DAGUIO
ADDRESS REDACTED

FLORENCE JOHNSON
ADDRESS REDACTED

FLORENCE LETCHER
ADDRESS REDACTED

FLORENCE NEWKIRK
ADDRESS REDACTED

FLORENCE PASTOR
ADDRESS REDACTED

FLORENCE ROWE
ADDRESS REDACTED

FLORENCIA AMAYA
ADDRESS REDACTED

FLORENCIA ETCHEGOIN
ADDRESS REDACTED

FLORENCIO PEREZ JR
ADDRESS REDACTED

FLORENTINA DENIS
ADDRESS REDACTED

FLORENTINA UNGUREAN
ADDRESS REDACTED

FLORIDA MURRAY
ADDRESS REDACTED

FLORIDALMA BARILLAS
ADDRESS REDACTED

FLORIE BERONDO
ADDRESS REDACTED

FLORIE LOU SKOTDAL
ADDRESS REDACTED

FLORIKA SHEELER
ADDRESS REDACTED

FLORIMEL PASCUA
ADDRESS REDACTED

FLORINDA SUAREZ
ADDRESS REDACTED

FLORINE WESLEY
ADDRESS REDACTED

FLORITA NONOI AH-SUI
ADDRESS REDACTED

FLORRETTA HAMPTON
ADDRESS REDACTED

FLORSITA WATKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| FLOSSIE PHOVEMIRE<br>ADDRESS REDACTED | FLOYD BROOKS<br>ADDRESS REDACTED | FLOYD CAMPBELL<br>ADDRESS REDACTED |
| FLOYD KRESMERY<br>ADDRESS REDACTED | FLOYD MOSER<br>ADDRESS REDACTED | FLOYMEKIA CAMPBELL<br>ADDRESS REDACTED |
| FNU SUSAN<br>ADDRESS REDACTED | FOLASHADA PERRY<br>ADDRESS REDACTED | FONDA WHITE<br>ADDRESS REDACTED |
| FONDERICKA CRITTENDEN<br>ADDRESS REDACTED | FONDRELLA PHILLIPS<br>ADDRESS REDACTED | FONTE CASTILLO<br>ADDRESS REDACTED |
| FONTELLA HOOPER<br>ADDRESS REDACTED | FORCHION PARKER<br>ADDRESS REDACTED | FOREST BOURLAND<br>ADDRESS REDACTED |
| FOREST DEASON<br>ADDRESS REDACTED | FORREST VANDEHEY<br>ADDRESS REDACTED | FOSTER MYERS<br>ADDRESS REDACTED |
| FRANCELI FLORES<br>ADDRESS REDACTED | FRANCELLA MOORE<br>ADDRESS REDACTED | FRANCES BELL<br>ADDRESS REDACTED |
| FRANCES BENGTSON<br>ADDRESS REDACTED | FRANCES BRADLEY<br>ADDRESS REDACTED | FRANCES BROWN<br>ADDRESS REDACTED |
| FRANCES CASTILLO<br>ADDRESS REDACTED | FRANCES COLE<br>ADDRESS REDACTED | FRANCES COOPER<br>ADDRESS REDACTED |
| FRANCES DALLAS<br>ADDRESS REDACTED | FRANCES DUNN<br>ADDRESS REDACTED | FRANCES FIGUEROA<br>ADDRESS REDACTED |
| FRANCES FORD<br>ADDRESS REDACTED | FRANCES FUENTES<br>ADDRESS REDACTED | FRANCES HUSTON<br>ADDRESS REDACTED |

FRANCES JOHNSON
ADDRESS REDACTED

FRANCES LINDSAY
ADDRESS REDACTED

FRANCES LUCAS
ADDRESS REDACTED

FRANCES MIZAR
ADDRESS REDACTED

FRANCES MORRIS
ADDRESS REDACTED

FRANCES PADILLA
ADDRESS REDACTED

FRANCES RICE
ADDRESS REDACTED

FRANCES ROSA
ADDRESS REDACTED

FRANCES SAINT JUSTE
ADDRESS REDACTED

FRANCES SANTOS
ADDRESS REDACTED

FRANCES SCOTT
ADDRESS REDACTED

FRANCES VALDEZ
ADDRESS REDACTED

FRANCES WARREN
ADDRESS REDACTED

FRANCES WATSON
ADDRESS REDACTED

FRANCESCA CARRANZA
ADDRESS REDACTED

FRANCESCA CORPUS
ADDRESS REDACTED

FRANCESCA FOLKERTH
ADDRESS REDACTED

FRANCESCA GOMEZ
ADDRESS REDACTED

FRANCESCA HINES
ADDRESS REDACTED

FRANCESCA TARANTINO
ADDRESS REDACTED

FRANCESS SESAY
ADDRESS REDACTED

FRANCESSE TELSAINT
ADDRESS REDACTED

FRANCHESCA AMAYA
ADDRESS REDACTED

FRANCHESCA HUFF
ADDRESS REDACTED

FRANCHESCA JARAMILLO
ADDRESS REDACTED

FRANCHESCA REE CASTRO
ADDRESS REDACTED

FRANCHESCA REED
ADDRESS REDACTED

FRANCHESKA ROLDAN
ADDRESS REDACTED

FRANCHEZCHA VENTURA
ADDRESS REDACTED

FRANCHEZKA SCOTT
ADDRESS REDACTED

FRANCIER PONTIEL
ADDRESS REDACTED

FRANCINA HITCHCOCK
ADDRESS REDACTED

FRANCINE BARDWELL
ADDRESS REDACTED

FRANCINE CAMPBELL
ADDRESS REDACTED

FRANCINE DE LUNA
ADDRESS REDACTED

FRANCINE DOWDELL
ADDRESS REDACTED

FRANCINE FAULKNER
ADDRESS REDACTED

FRANCINE LEE
ADDRESS REDACTED

FRANCINE LEONE
ADDRESS REDACTED

FRANCINE OTTE
ADDRESS REDACTED

FRANCINE PRIETO-ESTRADA
ADDRESS REDACTED

FRANCINE SCOTT
ADDRESS REDACTED

FRANCINE TEJEDA
ADDRESS REDACTED

FRANCIS ARELLANO HUTCHINSON
ADDRESS REDACTED

FRANCIS ARRIOLA
ADDRESS REDACTED

FRANCIS AUGUSTE
ADDRESS REDACTED

FRANCIS BARICUATRO
ADDRESS REDACTED

FRANCIS BIONDI
ADDRESS REDACTED

FRANCIS DAVIS
ADDRESS REDACTED

FRANCIS DOMAOAL
ADDRESS REDACTED

FRANCIS FLOYD
ADDRESS REDACTED

FRANCIS GILES
ADDRESS REDACTED

FRANCIS GUEMAREZ
ADDRESS REDACTED

FRANCIS HODGES JR
ADDRESS REDACTED

FRANCIS JIRON
ADDRESS REDACTED

FRANCIS MATUTE
ADDRESS REDACTED

FRANCIS MILLER
ADDRESS REDACTED

FRANCIS MONTOYA
ADDRESS REDACTED

FRANCIS MUNIZ-MARTINEZ
ADDRESS REDACTED

FRANCIS NOEL
ADDRESS REDACTED

FRANCIS REYES
ADDRESS REDACTED

FRANCIS RITTER
ADDRESS REDACTED

FRANCIS SANTIAGO
ADDRESS REDACTED

FRANCIS SIFUENTES SANTIAGO
ADDRESS REDACTED

FRANCIS SPYTMA
ADDRESS REDACTED

FRANCIS VASKE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| FRANCIS VILLANUEVA<br>ADDRESS REDACTED | FRANCISCA AGUIRRE<br>ADDRESS REDACTED | FRANCISCA AYALA<br>ADDRESS REDACTED |
| FRANCISCA CAMPOS-TREVINO<br>ADDRESS REDACTED | FRANCISCA CECH<br>ADDRESS REDACTED | FRANCISCA COMPEAN<br>ADDRESS REDACTED |
| FRANCISCA LOPEZ<br>ADDRESS REDACTED | FRANCISCA MENDOZA VERA<br>ADDRESS REDACTED | FRANCISCA QUIJADA<br>ADDRESS REDACTED |
| FRANCISCA RAMOS<br>ADDRESS REDACTED | FRANCISCA SANTANA<br>ADDRESS REDACTED | FRANCISCA TORRES<br>ADDRESS REDACTED |
| FRANCISCO A TORRES<br>ADDRESS REDACTED | FRANCISCO ACOSTA<br>ADDRESS REDACTED | FRANCISCO AGUILAR<br>ADDRESS REDACTED |
| FRANCISCO AGUILAR<br>ADDRESS REDACTED | FRANCISCO AMAYA<br>ADDRESS REDACTED | FRANCISCO ANAYA SANCHEZ<br>ADDRESS REDACTED |
| FRANCISCO ANGUIANO<br>ADDRESS REDACTED | FRANCISCO ARRIOLA-TOSCANO<br>ADDRESS REDACTED | FRANCISCO AVITIA<br>ADDRESS REDACTED |
| FRANCISCO AYALA<br>ADDRESS REDACTED | FRANCISCO BANDIVAS<br>ADDRESS REDACTED | FRANCISCO BARRIOS<br>ADDRESS REDACTED |
| FRANCISCO CABALLERO<br>ADDRESS REDACTED | FRANCISCO CASTILLO<br>ADDRESS REDACTED | FRANCISCO CHAVEZ ZAVALA<br>ADDRESS REDACTED |
| FRANCISCO CHIPREZ<br>ADDRESS REDACTED | FRANCISCO CORDERO<br>ADDRESS REDACTED | FRANCISCO CRUZ<br>ADDRESS REDACTED |
| FRANCISCO CRUZ<br>ADDRESS REDACTED | FRANCISCO DIAZ-ALVAREZ<br>ADDRESS REDACTED | FRANCISCO ESPARZA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| FRANCISCO FERREYRA<br>ADDRESS REDACTED | FRANCISCO FUERTE PANIAGUA<br>ADDRESS REDACTED | FRANCISCO GALINDO<br>ADDRESS REDACTED |
| FRANCISCO GOMEZ<br>ADDRESS REDACTED | FRANCISCO GRAJEDA<br>ADDRESS REDACTED | FRANCISCO HERNANDEZ<br>ADDRESS REDACTED |
| FRANCISCO HERNANDEZ<br>ADDRESS REDACTED | FRANCISCO HERNANDEZ<br>ADDRESS REDACTED | FRANCISCO HILBURN<br>ADDRESS REDACTED |
| FRANCISCO JIMENEZ<br>ADDRESS REDACTED | FRANCISCO LOPEZ<br>ADDRESS REDACTED | FRANCISCO LUGO<br>ADDRESS REDACTED |
| FRANCISCO MACHAIN<br>ADDRESS REDACTED | FRANCISCO MARTINEZ<br>ADDRESS REDACTED | FRANCISCO MARTINEZ<br>ADDRESS REDACTED |
| FRANCISCO MEJIA<br>ADDRESS REDACTED | FRANCISCO MENDEZ<br>ADDRESS REDACTED | FRANCISCO MONTERROSO<br>ADDRESS REDACTED |
| FRANCISCO MORENO<br>ADDRESS REDACTED | FRANCISCO NAVARRO<br>ADDRESS REDACTED | FRANCISCO NAVAS<br>ADDRESS REDACTED |
| FRANCISCO NUNEZ<br>ADDRESS REDACTED | FRANCISCO OSORIO<br>ADDRESS REDACTED | FRANCISCO PARRA<br>ADDRESS REDACTED |
| FRANCISCO PEREZ<br>ADDRESS REDACTED | FRANCISCO PEREZ<br>ADDRESS REDACTED | FRANCISCO PEREZ<br>ADDRESS REDACTED |
| FRANCISCO PEREZ<br>ADDRESS REDACTED | FRANCISCO PINEDA<br>ADDRESS REDACTED | FRANCISCO QUINTANA<br>ADDRESS REDACTED |
| FRANCISCO RAMOS<br>ADDRESS REDACTED | FRANCISCO REYES<br>ADDRESS REDACTED | FRANCISCO ROBLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

FRANCISCO RODRIGUEZ
ADDRESS REDACTED

FRANCISCO RUIZ
ADDRESS REDACTED

FRANCISCO SANCHEZ
ADDRESS REDACTED

FRANCISCO SANTANA
ADDRESS REDACTED

FRANCISCO SERRANO
ADDRESS REDACTED

FRANCISCO SOLORIOCUEVAS
ADDRESS REDACTED

FRANCISCO SOSA
ADDRESS REDACTED

FRANCISCO SOTO
ADDRESS REDACTED

FRANCISCO SUMANO
ADDRESS REDACTED

FRANCISCO TERCERO
ADDRESS REDACTED

FRANCISCO TORREZ
ADDRESS REDACTED

FRANCISCO URIVAZO
ADDRESS REDACTED

FRANCISCO VALADES
ADDRESS REDACTED

FRANCISCO VARGAS
ADDRESS REDACTED

FRANCISCO VAZQUEZ
ADDRESS REDACTED

FRANCISCO VEGA
ADDRESS REDACTED

FRANCISCO VELEZ
ADDRESS REDACTED

FRANCISCO VERDUSCO
ADDRESS REDACTED

FRANCO ALVARADO
ADDRESS REDACTED

FRANCY GRANADOS
ADDRESS REDACTED

FRANDCE BERTIN
ADDRESS REDACTED

FRANGELICA BULLIS
ADDRESS REDACTED

FRANK ARCHER
ADDRESS REDACTED

FRANK ARROYO
ADDRESS REDACTED

FRANK BACKMON
ADDRESS REDACTED

FRANK BOOKER
ADDRESS REDACTED

FRANK BORG
ADDRESS REDACTED

FRANK BROWN
ADDRESS REDACTED

FRANK BRYANT
ADDRESS REDACTED

FRANK CROSBY
ADDRESS REDACTED

FRANK ESPINOZA
ADDRESS REDACTED

FRANK FALU
ADDRESS REDACTED

FRANK GARCIA
ADDRESS REDACTED

FRANK GONZALEZ
ADDRESS REDACTED

FRANK HALL
ADDRESS REDACTED

FRANK HIGUERA
ADDRESS REDACTED

FRANK HORTON
ADDRESS REDACTED

FRANK HOWARD
ADDRESS REDACTED

FRANK HULL
ADDRESS REDACTED

FRANK IULA
ADDRESS REDACTED

FRANK JOHNSON
ADDRESS REDACTED

FRANK LECCESSE
ADDRESS REDACTED

FRANK MARTINEZ
ADDRESS REDACTED

FRANK MOSELEY
ADDRESS REDACTED

FRANK NICHOLSON
ADDRESS REDACTED

FRANK OBRIEN
ADDRESS REDACTED

FRANK RAMIREZ
ADDRESS REDACTED

FRANK RAMIREZ
ADDRESS REDACTED

FRANK REYES
ADDRESS REDACTED

FRANK ROMERO
ADDRESS REDACTED

FRANK SANCHEZ
ADDRESS REDACTED

FRANK SCHMIDT
ADDRESS REDACTED

FRANK SMITH
ADDRESS REDACTED

FRANK TORRES-ORTIZ
ADDRESS REDACTED

FRANK VILICHKA
ADDRESS REDACTED

FRANK VILLALPANDO
ADDRESS REDACTED

FRANK WILLIAMS
ADDRESS REDACTED

FRANK WOODWARD
ADDRESS REDACTED

FRANKIE BILYEU
ADDRESS REDACTED

FRANKIE CASIMIRO
ADDRESS REDACTED

FRANKIE HARRIS
ADDRESS REDACTED

FRANKIE MIRANDA
ADDRESS REDACTED

FRANKIE WILLIAMS
ADDRESS REDACTED

FRANKIENA MCCOTTER
ADDRESS REDACTED

FRANKLIN ARD
ADDRESS REDACTED

FRANKLIN BALDWIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| FRANKLIN CULVER<br>ADDRESS REDACTED | FRANKLIN FITZGERALD<br>ADDRESS REDACTED | FRANKLIN HOLDEN<br>ADDRESS REDACTED |
| FRANKLIN JOHNATHAN CHANC EDWARD<br>ADDRESS REDACTED | FRANKLIN LEWIS<br>ADDRESS REDACTED | FRANKLIN MELO II<br>ADDRESS REDACTED |
| FRANKLIN MELVIN<br>ADDRESS REDACTED | FRANKLIN MUECA<br>ADDRESS REDACTED | FRANKLIN PERRY<br>ADDRESS REDACTED |
| FRANKLIN PHILLIPS<br>ADDRESS REDACTED | FRANKLIN RODRIGUEZ<br>ADDRESS REDACTED | FRANKLIN SAAVEDRA<br>ADDRESS REDACTED |
| FRANKLIN SANTOS<br>ADDRESS REDACTED | FRANKLIN SMALLWOOD<br>ADDRESS REDACTED | FRANKLIN TURNER<br>ADDRESS REDACTED |
| FRANKLYN GREEN<br>ADDRESS REDACTED | FRANKQUISHA WATSON<br>ADDRESS REDACTED | FRANSHESKA VEGA<br>ADDRESS REDACTED |
| FRANSIS DOUGLAS<br>ADDRESS REDACTED | FRANSISCO RAMIREZ<br>ADDRESS REDACTED | FRANSONIA SELLARS<br>ADDRESS REDACTED |
| FRANTZ HENRY<br>ADDRESS REDACTED | FRANTZ JEAN-PHILIPPE<br>ADDRESS REDACTED | FRANTZ PAULCHE<br>ADDRESS REDACTED |
| FRANZ DE LA VEGA<br>ADDRESS REDACTED | FRANZ HOOKER<br>ADDRESS REDACTED | FRASHAWN COLEMAN<br>ADDRESS REDACTED |
| FREANDA WHATLEY<br>ADDRESS REDACTED | FRED ALLEN<br>ADDRESS REDACTED | FRED BORDERS<br>ADDRESS REDACTED |
| FRED BORNDS<br>ADDRESS REDACTED | FRED COATES<br>ADDRESS REDACTED | FRED DE LAO<br>ADDRESS REDACTED |

FRED EASON
ADDRESS REDACTED

FRED HILAIRE
ADDRESS REDACTED

FRED HILL
ADDRESS REDACTED

FRED JENNINGS
ADDRESS REDACTED

FRED LECLAIR
ADDRESS REDACTED

FRED PEREZ
ADDRESS REDACTED

FRED RELEFORD
ADDRESS REDACTED

FRED SALAS
ADDRESS REDACTED

FRED SHAFFER
ADDRESS REDACTED

FRED SINGLETON
ADDRESS REDACTED

FRED SOTO
ADDRESS REDACTED

FRED VASQUEZ
ADDRESS REDACTED

FREDA ASIEDU
ADDRESS REDACTED

FREDA BAKER
ADDRESS REDACTED

FREDA MARTIN
ADDRESS REDACTED

FREDA NEELY
ADDRESS REDACTED

FREDA PERRY
ADDRESS REDACTED

FREDA STAFFORD
ADDRESS REDACTED

FREDA STILLWELL
ADDRESS REDACTED

FREDA WILSON
ADDRESS REDACTED

FREDDI-ANN GRIEGO-GONZALEZ
ADDRESS REDACTED

FREDDIE ALLEN
ADDRESS REDACTED

FREDDIE BACON
ADDRESS REDACTED

FREDDIE FARMER
ADDRESS REDACTED

FREDDIE GRACE
ADDRESS REDACTED

FREDDIE JOHNSON
ADDRESS REDACTED

FREDDIE LOPEZ
ADDRESS REDACTED

FREDDIE WILLIAMS
ADDRESS REDACTED

FREDDRECA WASHINGTON
ADDRESS REDACTED

FREDDRICK COLEMAN
ADDRESS REDACTED

FREDDY BARAHONA
ADDRESS REDACTED

FREDDY CHAY
ADDRESS REDACTED

FREDDY LUGO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 6/20/2015

| | | |
|---|---|---|
| FREDDY MITCHELL MEJIA<br>ADDRESS REDACTED | FREDDY MONTERO<br>ADDRESS REDACTED | FREDDY ORTEGA<br>ADDRESS REDACTED |
| FREDDY QUINTANILLA<br>ADDRESS REDACTED | FREDDY ROBLES<br>ADDRESS REDACTED | FREDDY ROSALES<br>ADDRESS REDACTED |
| FREDDY SOLIS<br>ADDRESS REDACTED | FREDEESHA DRAYTON<br>ADDRESS REDACTED | FREDELINE BASILE<br>ADDRESS REDACTED |
| FREDERICA ADAMS<br>ADDRESS REDACTED | FREDERICA BRIDGERS<br>ADDRESS REDACTED | FREDERICA BROOKS<br>ADDRESS REDACTED |
| FREDERICA CROCKOM<br>ADDRESS REDACTED | FREDERICA SMITH<br>ADDRESS REDACTED | FREDERICA STEWART<br>ADDRESS REDACTED |
| FREDERICA THOMPSON<br>ADDRESS REDACTED | FREDERICK ALI JR<br>ADDRESS REDACTED | FREDERICK BIDWELL<br>ADDRESS REDACTED |
| FREDERICK BOWLES<br>ADDRESS REDACTED | FREDERICK BRIGMON<br>ADDRESS REDACTED | FREDERICK BROOKS<br>ADDRESS REDACTED |
| FREDERICK BUTLER<br>ADDRESS REDACTED | FREDERICK COPELAND<br>ADDRESS REDACTED | FREDERICK DAVIS<br>ADDRESS REDACTED |
| FREDERICK DEAN<br>ADDRESS REDACTED | FREDERICK EDWARDS<br>ADDRESS REDACTED | FREDERICK EVANS<br>ADDRESS REDACTED |
| FREDERICK FIGUEROA<br>ADDRESS REDACTED | FREDERICK GAINES<br>ADDRESS REDACTED | FREDERICK GRIFFO<br>ADDRESS REDACTED |
| FREDERICK GROTE<br>ADDRESS REDACTED | FREDERICK JACKSON<br>ADDRESS REDACTED | FREDERICK JACKSON<br>ADDRESS REDACTED |

FREDERICK JOHNSON
ADDRESS REDACTED

FREDERICK PLATT
ADDRESS REDACTED

FREDERICK RAMIL
ADDRESS REDACTED

FREDERICK REED
ADDRESS REDACTED

FREDERICK ROBINSON
ADDRESS REDACTED

FREDERICK RUSSELL
ADDRESS REDACTED

FREDERICK SIMONS
ADDRESS REDACTED

FREDERICK SMALL
ADDRESS REDACTED

FREDERICK SMITH
ADDRESS REDACTED

FREDERICK SORIANO
ADDRESS REDACTED

FREDERICK SPEIGHT
ADDRESS REDACTED

FREDERICK TERRY
ADDRESS REDACTED

FREDERICK WILLIAMS
ADDRESS REDACTED

FREDERICK WILLIAMS
ADDRESS REDACTED

FREDERICK WOOLFOLK
ADDRESS REDACTED

FREDERICK WRIGHT
ADDRESS REDACTED

FREDERICK WRIGHT
ADDRESS REDACTED

FREDERICKA WADE
ADDRESS REDACTED

FREDERICO COLEY
ADDRESS REDACTED

FREDERICO REEVES
ADDRESS REDACTED

FREDIA ELLISON
ADDRESS REDACTED

FREDRIC FORSBERG
ADDRESS REDACTED

FREDRIC SWIRIDOFF
ADDRESS REDACTED

FREDRICA SMITH
ADDRESS REDACTED

FREDRICK ANDERSON
ADDRESS REDACTED

FREDRICK ARREOLA MEZA
ADDRESS REDACTED

FREDRICK BLACKSTON
ADDRESS REDACTED

FREDRICK DAVIS
ADDRESS REDACTED

FREDRICK DAVIS
ADDRESS REDACTED

FREDRICK EDER
ADDRESS REDACTED

FREDRICK ELY
ADDRESS REDACTED

FREDRICK HANSON
ADDRESS REDACTED

FREDRICK IRBY
ADDRESS REDACTED

FREDRICK JOHNSON
ADDRESS REDACTED

FREDRICK MANNEH
ADDRESS REDACTED

FREDRICK MCBRYDE
ADDRESS REDACTED

FREDRICK SHEPHERD
ADDRESS REDACTED

FREDRICK SHOWERS SR
ADDRESS REDACTED

FREDRICK STILES
ADDRESS REDACTED

FREDRICK WRIGHT
ADDRESS REDACTED

FREDRICK WRIGHT
ADDRESS REDACTED

FREDRICKA BAKER
ADDRESS REDACTED

FREDRICKA BRADLEY
ADDRESS REDACTED

FREDRICKA JOHNSON
ADDRESS REDACTED

FREDRIEKA DAVIS
ADDRESS REDACTED

FREDTONYA RODGERS
ADDRESS REDACTED

FREDY SANDOVAL
ADDRESS REDACTED

FREDY VASQUEZ
ADDRESS REDACTED

FREDYLSA JIMENEZ
ADDRESS REDACTED

FREEMONA SPARKS
ADDRESS REDACTED

FREHIWOT MESSELE
ADDRESS REDACTED

FREIDA WARREN
ADDRESS REDACTED

FREKETA ASKINS
ADDRESS REDACTED

FRENA HYMAN
ADDRESS REDACTED

FRENCHIENA MONROE
ADDRESS REDACTED

FRENLYNE ANTOLIN
ADDRESS REDACTED

FRENZY BERMUDEZ
ADDRESS REDACTED

FRESIA CISNEROS
ADDRESS REDACTED

FREYRE HERNANDEZ
ADDRESS REDACTED

FRIDA SAMAYOA
ADDRESS REDACTED

FRINCINE CLOUD
ADDRESS REDACTED

FRITZ BAUTISTA
ADDRESS REDACTED

FRITZLYNE JEAN
ADDRESS REDACTED

FRONA TAYLOR
ADDRESS REDACTED

FUAILELAGI IMOA
ADDRESS REDACTED

FUCUNDA WATSON
ADDRESS REDACTED

FULUULA UA
ADDRESS REDACTED

FUMIE MONTANEZ
ADDRESS REDACTED

FUMIKO NYE
ADDRESS REDACTED

FUNG MEY HUYNH
ADDRESS REDACTED

FUNMI ADESHINA
ADDRESS REDACTED

FUNMILAYO OLOYEDE
ADDRESS REDACTED

FURMAN CRAWFORD
ADDRESS REDACTED

FURNETTER MORRIS
ADDRESS REDACTED

FURSHA BOOTH
ADDRESS REDACTED

GABBRELL SPARKS
ADDRESS REDACTED

GABIERELLE WIENS
ADDRESS REDACTED

GABINELI GONZALEZ
ADDRESS REDACTED

GABINO BAHENA
ADDRESS REDACTED

GABINO RAMIREZ
ADDRESS REDACTED

GABLE LANGFORD
ADDRESS REDACTED

GABRELLE SCHIMA
ADDRESS REDACTED

GABRIAL CRAMER
ADDRESS REDACTED

GABRIANA GRAY
ADDRESS REDACTED

GABRIEL ADAME
ADDRESS REDACTED

GABRIEL ALVAREZ
ADDRESS REDACTED

GABRIEL ANTHONY
ADDRESS REDACTED

GABRIEL ANTUNEZ
ADDRESS REDACTED

GABRIEL ARELLANO
ADDRESS REDACTED

GABRIEL AYALA
ADDRESS REDACTED

GABRIEL BENAVIDEZ
ADDRESS REDACTED

GABRIEL CAMACHO
ADDRESS REDACTED

GABRIEL CANEDO
ADDRESS REDACTED

GABRIEL CASTANEDA
ADDRESS REDACTED

GABRIEL CHINWENDU
ADDRESS REDACTED

GABRIEL CRUZ
ADDRESS REDACTED

GABRIEL DAVID
ADDRESS REDACTED

GABRIEL ESCALANTE
ADDRESS REDACTED

GABRIEL FERDINAND
ADDRESS REDACTED

| | | |
|---|---|---|
| GABRIEL FERRETTI<br>ADDRESS REDACTED | GABRIEL GAMEZ<br>ADDRESS REDACTED | GABRIEL GARIBALDI<br>ADDRESS REDACTED |
| GABRIEL GARZA<br>ADDRESS REDACTED | GABRIEL GARZA<br>ADDRESS REDACTED | GABRIEL GUILLEN<br>ADDRESS REDACTED |
| GABRIEL HARRIS<br>ADDRESS REDACTED | GABRIEL HORNER<br>ADDRESS REDACTED | GABRIEL HUNT<br>ADDRESS REDACTED |
| GABRIEL JIMENEZ<br>ADDRESS REDACTED | GABRIEL JOHNSON<br>ADDRESS REDACTED | GABRIEL JONES<br>ADDRESS REDACTED |
| GABRIEL KAMAKANI<br>ADDRESS REDACTED | GABRIEL KNOUS<br>ADDRESS REDACTED | GABRIEL LEO<br>ADDRESS REDACTED |
| GABRIEL MARTIN<br>ADDRESS REDACTED | GABRIEL MEJIA<br>ADDRESS REDACTED | GABRIEL MIJARES<br>ADDRESS REDACTED |
| GABRIEL MILLS<br>ADDRESS REDACTED | GABRIEL MORFIN<br>ADDRESS REDACTED | GABRIEL ORDUNA-DAVIS<br>ADDRESS REDACTED |
| GABRIEL ORTIZ<br>ADDRESS REDACTED | GABRIEL ORTIZ<br>ADDRESS REDACTED | GABRIEL PACK<br>ADDRESS REDACTED |
| GABRIEL PRICE<br>ADDRESS REDACTED | GABRIEL RIVERA CEDENO<br>ADDRESS REDACTED | GABRIEL ROBLES<br>ADDRESS REDACTED |
| GABRIEL RODRIGUEZ<br>ADDRESS REDACTED | GABRIEL RODRIGUEZ<br>ADDRESS REDACTED | GABRIEL ROUNDTREE<br>ADDRESS REDACTED |
| GABRIEL RUSSELL<br>ADDRESS REDACTED | GABRIEL SALINAS JR<br>ADDRESS REDACTED | GABRIEL SANCHEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GABRIEL SCHIERBERG<br>ADDRESS REDACTED | GABRIEL SISCO<br>ADDRESS REDACTED | GABRIEL TUONO<br>ADDRESS REDACTED |
| GABRIEL VALENTIN<br>ADDRESS REDACTED | GABRIEL VAZQUEZ<br>ADDRESS REDACTED | GABRIEL VILLALOBOS<br>ADDRESS REDACTED |
| GABRIEL WILKERSON<br>ADDRESS REDACTED | GABRIEL YBARRA<br>ADDRESS REDACTED | GABRIELA ACEVEDO<br>ADDRESS REDACTED |
| GABRIELA AGUINIGA<br>ADDRESS REDACTED | GABRIELA ALVAREZ<br>ADDRESS REDACTED | GABRIELA ANDRADE<br>ADDRESS REDACTED |
| GABRIELA ANGUIANO<br>ADDRESS REDACTED | GABRIELA AREVALO<br>ADDRESS REDACTED | GABRIELA ARMENDARIZ<br>ADDRESS REDACTED |
| GABRIELA ARMENDARIZ<br>ADDRESS REDACTED | GABRIELA AYALA<br>ADDRESS REDACTED | GABRIELA BAEZA<br>ADDRESS REDACTED |
| GABRIELA BARRIOS<br>ADDRESS REDACTED | GABRIELA CARDENAS<br>ADDRESS REDACTED | GABRIELA CARRENO<br>ADDRESS REDACTED |
| GABRIELA CASTANEDA<br>ADDRESS REDACTED | GABRIELA CEBALLOS<br>ADDRESS REDACTED | GABRIELA CERVANTES<br>ADDRESS REDACTED |
| GABRIELA CHAZARI<br>ADDRESS REDACTED | GABRIELA CHUMPITAZ<br>ADDRESS REDACTED | GABRIELA COVARRUBIAS<br>ADDRESS REDACTED |
| GABRIELA CRUZ<br>ADDRESS REDACTED | GABRIELA DONATO<br>ADDRESS REDACTED | GABRIELA DURAN<br>ADDRESS REDACTED |
| GABRIELA FLORES<br>ADDRESS REDACTED | GABRIELA FLORES<br>ADDRESS REDACTED | GABRIELA GALLARDO<br>ADDRESS REDACTED |

GABRIELA GARCIA
ADDRESS REDACTED

GABRIELA GARCIA
ADDRESS REDACTED

GABRIELA GODINEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GONZALEZ
ADDRESS REDACTED

GABRIELA GRANDE
ADDRESS REDACTED

GABRIELA GUIDO
ADDRESS REDACTED

GABRIELA HEAD
ADDRESS REDACTED

GABRIELA HERMOSILLO
ADDRESS REDACTED

GABRIELA HERNANDEZ
ADDRESS REDACTED

GABRIELA HERNANDEZ
ADDRESS REDACTED

GABRIELA HUEZO AYALA
ADDRESS REDACTED

GABRIELA JIMENEZ
ADDRESS REDACTED

GABRIELA KUHL
ADDRESS REDACTED

GABRIELA KUHL
ADDRESS REDACTED

GABRIELA LIMON
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOPEZ
ADDRESS REDACTED

GABRIELA LOZANO
ADDRESS REDACTED

GABRIELA MADRIGAL
ADDRESS REDACTED

GABRIELA MAURICIO
ADDRESS REDACTED

GABRIELA MENDEZ
ADDRESS REDACTED

GABRIELA MERAZ
ADDRESS REDACTED

GABRIELA MORENO
ADDRESS REDACTED

GABRIELA ORTIZ
ADDRESS REDACTED

GABRIELA PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GABRIELA PINEDA<br>ADDRESS REDACTED | GABRIELA PORRAZ<br>ADDRESS REDACTED | GABRIELA QUIJADA<br>ADDRESS REDACTED |
| GABRIELA RAMIREZ<br>ADDRESS REDACTED | GABRIELA REA<br>ADDRESS REDACTED | GABRIELA REYES<br>ADDRESS REDACTED |
| GABRIELA ROBINSON<br>ADDRESS REDACTED | GABRIELA RODRIGUEZ<br>ADDRESS REDACTED | GABRIELA ROLDAN<br>ADDRESS REDACTED |
| GABRIELA ROSALES<br>ADDRESS REDACTED | GABRIELA RUIZ<br>ADDRESS REDACTED | GABRIELA SANTOS<br>ADDRESS REDACTED |
| GABRIELA SILVA<br>ADDRESS REDACTED | GABRIELA SOSA<br>ADDRESS REDACTED | GABRIELA TOVAR<br>ADDRESS REDACTED |
| GABRIELA URBINA<br>ADDRESS REDACTED | GABRIELA VALENCIA-MENDOZA<br>ADDRESS REDACTED | GABRIELA VASQUEZ<br>ADDRESS REDACTED |
| GABRIELA VILLALOBOS<br>ADDRESS REDACTED | GABRIELA ZUNIGA<br>ADDRESS REDACTED | GABRIELE PEREZ<br>ADDRESS REDACTED |
| GABRIELLA AVINA<br>ADDRESS REDACTED | GABRIELLA CALHOUN<br>ADDRESS REDACTED | GABRIELLA CORNETT<br>ADDRESS REDACTED |
| GABRIELLA FACKLER<br>ADDRESS REDACTED | GABRIELLA FIELDS<br>ADDRESS REDACTED | GABRIELLA FONTANOZA<br>ADDRESS REDACTED |
| GABRIELLA GLASS<br>ADDRESS REDACTED | GABRIELLA HERNANDEZ<br>ADDRESS REDACTED | GABRIELLA MARTIN<br>ADDRESS REDACTED |
| GABRIELLA MELCHOR<br>ADDRESS REDACTED | GABRIELLA RAMIREZ<br>ADDRESS REDACTED | GABRIELLA RAMIREZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GABRIELLA RODRIGUEZ<br>ADDRESS REDACTED | GABRIELLA ROWE<br>ADDRESS REDACTED | GABRIELLA SAUCEDA<br>ADDRESS REDACTED |
| GABRIELLA SOLE<br>ADDRESS REDACTED | GABRIELLA VEGA<br>ADDRESS REDACTED | GABRIELLA VERA<br>ADDRESS REDACTED |
| GABRIELLE ALOKAN<br>ADDRESS REDACTED | GABRIELLE AVELLANET<br>ADDRESS REDACTED | GABRIELLE BOTELHO<br>ADDRESS REDACTED |
| GABRIELLE BRITT<br>ADDRESS REDACTED | GABRIELLE BROWN<br>ADDRESS REDACTED | GABRIELLE CAMARGO<br>ADDRESS REDACTED |
| GABRIELLE CLARK<br>ADDRESS REDACTED | GABRIELLE CORK<br>ADDRESS REDACTED | GABRIELLE DINO<br>ADDRESS REDACTED |
| GABRIELLE DISMUKE<br>ADDRESS REDACTED | GABRIELLE FERGUSON<br>ADDRESS REDACTED | GABRIELLE FLORES<br>ADDRESS REDACTED |
| GABRIELLE FRAZIER<br>ADDRESS REDACTED | GABRIELLE FREEMAN<br>ADDRESS REDACTED | GABRIELLE GALLEGOS<br>ADDRESS REDACTED |
| GABRIELLE GARDNER<br>ADDRESS REDACTED | GABRIELLE GLOVER<br>ADDRESS REDACTED | GABRIELLE GOMEZ<br>ADDRESS REDACTED |
| GABRIELLE GONZALES<br>ADDRESS REDACTED | GABRIELLE GREEN<br>ADDRESS REDACTED | GABRIELLE HERRERA<br>ADDRESS REDACTED |
| GABRIELLE JAUREGUI<br>ADDRESS REDACTED | GABRIELLE JOHNSON<br>ADDRESS REDACTED | GABRIELLE JONES<br>ADDRESS REDACTED |
| GABRIELLE JUAREZ<br>ADDRESS REDACTED | GABRIELLE JULIEN<br>ADDRESS REDACTED | GABRIELLE KEY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GABRIELLE KOON<br>ADDRESS REDACTED | GABRIELLE LAMANTIA<br>ADDRESS REDACTED | GABRIELLE LEWIS<br>ADDRESS REDACTED |
| GABRIELLE MARTINEZ<br>ADDRESS REDACTED | GABRIELLE MARTINEZ<br>ADDRESS REDACTED | GABRIELLE MARTINEZ<br>ADDRESS REDACTED |
| GABRIELLE MCCLARIN<br>ADDRESS REDACTED | GABRIELLE MCDONALD<br>ADDRESS REDACTED | GABRIELLE MILLER<br>ADDRESS REDACTED |
| GABRIELLE MONDRAGON<br>ADDRESS REDACTED | GABRIELLE MONROE<br>ADDRESS REDACTED | GABRIELLE PAULO<br>ADDRESS REDACTED |
| GABRIELLE PEDROZA<br>ADDRESS REDACTED | GABRIELLE PERKINS<br>ADDRESS REDACTED | GABRIELLE POE<br>ADDRESS REDACTED |
| GABRIELLE RAMEY<br>ADDRESS REDACTED | GABRIELLE RAMSEY<br>ADDRESS REDACTED | GABRIELLE RANSON<br>ADDRESS REDACTED |
| GABRIELLE REYNOLDS<br>ADDRESS REDACTED | GABRIELLE REYNOLDS<br>ADDRESS REDACTED | GABRIELLE RIOS<br>ADDRESS REDACTED |
| GABRIELLE ROBINSON<br>ADDRESS REDACTED | GABRIELLE RODRIGUEZ<br>ADDRESS REDACTED | GABRIELLE RODRIGUEZ<br>ADDRESS REDACTED |
| GABRIELLE ROJAS<br>ADDRESS REDACTED | GABRIELLE SIMON<br>ADDRESS REDACTED | GABRIELLE STEPHENS<br>ADDRESS REDACTED |
| GABRIELLE TAYLOR<br>ADDRESS REDACTED | GABRIELLE TOBAR<br>ADDRESS REDACTED | GABRIELLE TREADWAY<br>ADDRESS REDACTED |
| GABRIELLE TURNER<br>ADDRESS REDACTED | GABRIELLE VIRGES<br>ADDRESS REDACTED | GABRIELLE WEBBER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GABRIELLE WILLIAMS<br>ADDRESS REDACTED | GABRIELLE WILLIAMS<br>ADDRESS REDACTED | GABRIELLE WISE<br>ADDRESS REDACTED |
| GABRIELLE WOODS<br>ADDRESS REDACTED | GABRILLE GUDE<br>ADDRESS REDACTED | GABRRLIA GHARCIA<br>ADDRESS REDACTED |
| GAEL-AYNNE PARKER<br>ADDRESS REDACTED | GAELLE DORSAINVIL<br>ADDRESS REDACTED | GAGANDEEP GORAYA<br>ADDRESS REDACTED |
| GAGE GRIFFIN<br>ADDRESS REDACTED | GAGE TAYLOR-MCDOWELL<br>ADDRESS REDACTED | GAGE TIETJEN<br>ADDRESS REDACTED |
| GAHLEN FULLER<br>ADDRESS REDACTED | GAIL BRANCH<br>ADDRESS REDACTED | GAIL BROWN<br>ADDRESS REDACTED |
| GAIL COLLINS<br>ADDRESS REDACTED | GAIL EBISUYA<br>ADDRESS REDACTED | GAIL ERIKS<br>ADDRESS REDACTED |
| GAIL FERRIS<br>ADDRESS REDACTED | GAIL FRANCOIS<br>ADDRESS REDACTED | GAIL GREENE<br>ADDRESS REDACTED |
| GAIL HARRIS<br>ADDRESS REDACTED | GAIL HIERONYMUS<br>ADDRESS REDACTED | GAIL JARRETT<br>ADDRESS REDACTED |
| GAIL LORDI<br>ADDRESS REDACTED | GAIL LOSEY<br>ADDRESS REDACTED | GAIL MARIE FERNANDEZ<br>ADDRESS REDACTED |
| GAIL MAUGA<br>ADDRESS REDACTED | GAIL MONTGOMERY<br>ADDRESS REDACTED | GAIL MURRAY<br>ADDRESS REDACTED |
| GAIL OYER<br>ADDRESS REDACTED | GAIL PRICE<br>ADDRESS REDACTED | GAIL PRINCE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GAIL RIDGE<br>ADDRESS REDACTED | GAIL SHEPHERD<br>ADDRESS REDACTED | GAIL SMITH<br>ADDRESS REDACTED |
| GAIL SOLONKA<br>ADDRESS REDACTED | GAIL WILSON<br>ADDRESS REDACTED | GAILYNN CORNELL<br>ADDRESS REDACTED |
| GAIMASHAWN TANNER<br>ADDRESS REDACTED | GAIUS GUILLEM<br>ADDRESS REDACTED | GALE PETERS<br>ADDRESS REDACTED |
| GALE WARD<br>ADDRESS REDACTED | GALENA BEAVERS<br>ADDRESS REDACTED | GALINA MAFFEI<br>ADDRESS REDACTED |
| GALUS BOHELLA<br>ADDRESS REDACTED | GALYNA LEVYTSKA<br>ADDRESS REDACTED | GANELLE SUMMERALL<br>ADDRESS REDACTED |
| GANESSA WATSON<br>ADDRESS REDACTED | GANGA BASKOTA<br>ADDRESS REDACTED | GANIECE CLARK<br>ADDRESS REDACTED |
| GANNON COONEY<br>ADDRESS REDACTED | GAO YANG<br>ADDRESS REDACTED | GARA KYE<br>ADDRESS REDACTED |
| GARALINE TABOR<br>ADDRESS REDACTED | GARDENIA SAUNDERS<br>ADDRESS REDACTED | GARDINER STOCKTON<br>ADDRESS REDACTED |
| GARDINER STOCKTON<br>ADDRESS REDACTED | GARESHA BENNETT<br>ADDRESS REDACTED | GARETH WELSH<br>ADDRESS REDACTED |
| GARFIELD MAYLOR<br>ADDRESS REDACTED | GARFIELD RODGERS<br>ADDRESS REDACTED | GARINE PIERRE<br>ADDRESS REDACTED |
| GARLAND OLIVER<br>ADDRESS REDACTED | GARLAND POLLARD<br>ADDRESS REDACTED | GARLENA BELCHER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GARMELIA TAYLOR<br>ADDRESS REDACTED | GARNET MACHADO<br>ADDRESS REDACTED | GARNETTE HOOKER<br>ADDRESS REDACTED |
| GARNETTE REYNOLDS<br>ADDRESS REDACTED | GARRET FARBER<br>ADDRESS REDACTED | GARRETON SMITH<br>ADDRESS REDACTED |
| GARRETT BIRMINGHAM<br>ADDRESS REDACTED | GARRETT CREAMER<br>ADDRESS REDACTED | GARRETT DAILY<br>ADDRESS REDACTED |
| GARRETT DUGGINS<br>ADDRESS REDACTED | GARRETT FARINELLI<br>ADDRESS REDACTED | GARRETT FRY<br>ADDRESS REDACTED |
| GARRETT HOUSER<br>ADDRESS REDACTED | GARRETT JAMES<br>ADDRESS REDACTED | GARRETT KRIEGER<br>ADDRESS REDACTED |
| GARRETT LLAMAS<br>ADDRESS REDACTED | GARRETT LOUGHRAN<br>ADDRESS REDACTED | GARRETT MADDALONE<br>ADDRESS REDACTED |
| GARRETT MCDOWELL<br>ADDRESS REDACTED | GARRETT MCGEE<br>ADDRESS REDACTED | GARRETT MCPHERSON<br>ADDRESS REDACTED |
| GARRETT PRELLE<br>ADDRESS REDACTED | GARRETT SCOTT<br>ADDRESS REDACTED | GARRETT SHOCKLEY<br>ADDRESS REDACTED |
| GARRETT STEVENS<br>ADDRESS REDACTED | GARRETT TAYLOR<br>ADDRESS REDACTED | GARRETT WRIGHT<br>ADDRESS REDACTED |
| GARRIANNA BROWN<br>ADDRESS REDACTED | GARRICK DORTMAN<br>ADDRESS REDACTED | GARRICK ROBERTSON<br>ADDRESS REDACTED |
| GARRICK WIXSON<br>ADDRESS REDACTED | GARRITTE HITCHENS<br>ADDRESS REDACTED | GARRY DAZULMA<br>ADDRESS REDACTED |

GARRY HAGEN
ADDRESS REDACTED

GARRY LOVELACE
ADDRESS REDACTED

GARRY YANG
ADDRESS REDACTED

GARVEN CHEN
ADDRESS REDACTED

GARY ALLEN
ADDRESS REDACTED

GARY ALVAREZ
ADDRESS REDACTED

GARY ANDERSON
ADDRESS REDACTED

GARY ARMSTRONG
ADDRESS REDACTED

GARY AUSTIN
ADDRESS REDACTED

GARY BLUFORD
ADDRESS REDACTED

GARY BOEN
ADDRESS REDACTED

GARY BRACKEN
ADDRESS REDACTED

GARY BRADY
ADDRESS REDACTED

GARY BROWNING
ADDRESS REDACTED

GARY BRUCE
ADDRESS REDACTED

GARY CARTER
ADDRESS REDACTED

GARY CARVER
ADDRESS REDACTED

GARY CHAVEZ
ADDRESS REDACTED

GARY CLARK
ADDRESS REDACTED

GARY CLAY
ADDRESS REDACTED

GARY COOK
ADDRESS REDACTED

GARY DAILEY
ADDRESS REDACTED

GARY DANIELS
ADDRESS REDACTED

GARY DEAN
ADDRESS REDACTED

GARY DODGE
ADDRESS REDACTED

GARY DOTSON
ADDRESS REDACTED

GARY EVANS
ADDRESS REDACTED

GARY FENCHAK
ADDRESS REDACTED

GARY FOLSTER II
ADDRESS REDACTED

GARY FOSTER
ADDRESS REDACTED

GARY GEOGHAGAN
ADDRESS REDACTED

GARY GERACI
ADDRESS REDACTED

GARY GOGGANS
ADDRESS REDACTED

| | | |
|---|---|---|
| GARY GOMEZ<br>ADDRESS REDACTED | GARY GORDON<br>ADDRESS REDACTED | GARY GRAGG<br>ADDRESS REDACTED |
| GARY HAWKINS<br>ADDRESS REDACTED | GARY HESTER<br>ADDRESS REDACTED | GARY HICKS<br>ADDRESS REDACTED |
| GARY HOLLOWAY<br>ADDRESS REDACTED | GARY HOOK<br>ADDRESS REDACTED | GARY HOWELL<br>ADDRESS REDACTED |
| GARY HUGHES<br>ADDRESS REDACTED | GARY JOHNSON<br>ADDRESS REDACTED | GARY JOHNSON<br>ADDRESS REDACTED |
| GARY JOHNSTON<br>ADDRESS REDACTED | GARY JONES<br>ADDRESS REDACTED | GARY JONES<br>ADDRESS REDACTED |
| GARY KLINE<br>ADDRESS REDACTED | GARY LAPONSIE<br>ADDRESS REDACTED | GARY LORISTON<br>ADDRESS REDACTED |
| GARY LOWE<br>ADDRESS REDACTED | GARY MARION<br>ADDRESS REDACTED | GARY MATHIS<br>ADDRESS REDACTED |
| GARY MATTHEWS<br>ADDRESS REDACTED | GARY NESBITT<br>ADDRESS REDACTED | GARY NEWMARK<br>ADDRESS REDACTED |
| GARY NICHOLAS<br>ADDRESS REDACTED | GARY NORWOOD<br>ADDRESS REDACTED | GARY PAIGE<br>ADDRESS REDACTED |
| GARY PATTERSON<br>ADDRESS REDACTED | GARY PAUL<br>ADDRESS REDACTED | GARY PHILLIPS<br>ADDRESS REDACTED |
| GARY POWELL<br>ADDRESS REDACTED | GARY RICHARDSON<br>ADDRESS REDACTED | GARY ROBERTS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GARY ROBINSON<br>ADDRESS REDACTED | GARY RODRIGUEZ<br>ADDRESS REDACTED | GARY SAGAPOLUTELE<br>ADDRESS REDACTED |
| GARY SERBERA<br>ADDRESS REDACTED | GARY SMITH<br>ADDRESS REDACTED | GARY STILLABOWER<br>ADDRESS REDACTED |
| GARY TACKETT<br>ADDRESS REDACTED | GARY TAYLOR<br>ADDRESS REDACTED | GARY TROUT<br>ADDRESS REDACTED |
| GARY VOLTZ<br>ADDRESS REDACTED | GARY WARE<br>ADDRESS REDACTED | GARYLYNE KAUWE-KAM<br>ADDRESS REDACTED |
| GAT ELLO<br>ADDRESS REDACTED | GATOYA FEZA<br>ADDRESS REDACTED | GAUULA LELEA<br>ADDRESS REDACTED |
| GAVASKAR BROWN<br>ADDRESS REDACTED | GAVIN HOOGVELDT<br>ADDRESS REDACTED | GAVIN HOUSTON<br>ADDRESS REDACTED |
| GAVIN MCLEAN<br>ADDRESS REDACTED | GAVINA ARCE<br>ADDRESS REDACTED | GAVINO RODRIGUEZ<br>ADDRESS REDACTED |
| GAY WARREN<br>ADDRESS REDACTED | GAYBRIELLE MCCUTCHEN<br>ADDRESS REDACTED | GAYLA BROOKINS<br>ADDRESS REDACTED |
| GAYLA BROOKINS<br>ADDRESS REDACTED | GAYLA MOORE<br>ADDRESS REDACTED | GAYLE BADALAMENTI<br>ADDRESS REDACTED |
| GAYLE BAILEY<br>ADDRESS REDACTED | GAYLE CAVENDER<br>ADDRESS REDACTED | GAYLE HOLMAN<br>ADDRESS REDACTED |
| GAYLE MAGDZIAK<br>ADDRESS REDACTED | GAYLE PERDO<br>ADDRESS REDACTED | GAYLE WILLIAMS<br>ADDRESS REDACTED |

GAYLEEN PARKER
ADDRESS REDACTED

GAYLENE WALKER
ADDRESS REDACTED

GAYLIN EVANS
ADDRESS REDACTED

GAYLYN POGIA
ADDRESS REDACTED

GAYNELL TIDLINE
ADDRESS REDACTED

GBENGA OLOJUGBA
ADDRESS REDACTED

G-CHOK PAULUS
ADDRESS REDACTED

GEAHALA MANESS
ADDRESS REDACTED

GEANA MANIBUSAN
ADDRESS REDACTED

GEANELLY REVERON
ADDRESS REDACTED

GEANIMETTE JOHNSON
ADDRESS REDACTED

GEANNA MCCALLIE
ADDRESS REDACTED

GEAVONNE OWENS
ADDRESS REDACTED

GECOLIA SUTTON
ADDRESS REDACTED

GEDICSON SANCHEZ BATISTA
ADDRESS REDACTED

GEDWER DIAZ RODAS
ADDRESS REDACTED

GEEPSON SAINTLOUIS
ADDRESS REDACTED

GEETA ACHARY
ADDRESS REDACTED

GEISHA COOK
ADDRESS REDACTED

GEIVY GARCIA
ADDRESS REDACTED

GEIYON CAINION
ADDRESS REDACTED

GEIYON CAINION
ADDRESS REDACTED

GELECIA MCLEOD
ADDRESS REDACTED

GELILA TADESSE
ADDRESS REDACTED

GEMIKA WALTON
ADDRESS REDACTED

GENA BARTELAMIA
ADDRESS REDACTED

GENA PULIDO
ADDRESS REDACTED

GENAE BOOZER
ADDRESS REDACTED

GENAE FRAZIER
ADDRESS REDACTED

GENALYN LONGAKIT
ADDRESS REDACTED

GENARO CARDOZA
ADDRESS REDACTED

GENARO CARDOZA JR.
ADDRESS REDACTED

GENARO ROMERO
ADDRESS REDACTED

GENARO SACLAYAN
ADDRESS REDACTED

GENARO ZUNIGA
ADDRESS REDACTED

GENARO ZUNIGA
ADDRESS REDACTED

GENASIA DANIELS
ADDRESS REDACTED

GENE ARCHER
ADDRESS REDACTED

GENE CARR
ADDRESS REDACTED

GENE GONZALES
ADDRESS REDACTED

GENE HOLDEN
ADDRESS REDACTED

GENE JOHNSON
ADDRESS REDACTED

GENE SINGLETON
ADDRESS REDACTED

GENE TAYLOR
ADDRESS REDACTED

GENE WILKERSON
ADDRESS REDACTED

GENECIS OLEA
ADDRESS REDACTED

GENECY SALAS
ADDRESS REDACTED

GENEESE SOOMANN
ADDRESS REDACTED

GENEIEVE GONZALES
ADDRESS REDACTED

GENELLE HERNANDEZ
ADDRESS REDACTED

GENELLE MORRIS
ADDRESS REDACTED

GENELLE ROSE
ADDRESS REDACTED

GENESIS ARGUETA
ADDRESS REDACTED

GENESIS BALDERAS
ADDRESS REDACTED

GENESIS CAIN
ADDRESS REDACTED

GENESIS CARRASCO
ADDRESS REDACTED

GENESIS CISNEROS
ADDRESS REDACTED

GENESIS DUNCAN
ADDRESS REDACTED

GENESIS GILES
ADDRESS REDACTED

GENESIS HERNANDEZ ORTEGA
ADDRESS REDACTED

GENESIS IESE
ADDRESS REDACTED

GENESIS JIMENEZ
ADDRESS REDACTED

GENESIS JONES
ADDRESS REDACTED

GENESIS LARA
ADDRESS REDACTED

GENESIS LOPEZ
ADDRESS REDACTED

GENESIS MELOSANTOS
ADDRESS REDACTED

GENESIS OCHOA MARTINEZ
ADDRESS REDACTED

GENESIS ORTEGA
ADDRESS REDACTED

GENESIS ORTIZ
ADDRESS REDACTED

GENESIS PEREZ
ADDRESS REDACTED

GENESIS PINEDA
ADDRESS REDACTED

GENESIS RIOS
ADDRESS REDACTED

GENESIS RIVERA-VELEZ
ADDRESS REDACTED

GENESIS ROSALES
ADDRESS REDACTED

GENESIS RUIZ
ADDRESS REDACTED

GENESIS RUIZ
ADDRESS REDACTED

GENESIS SIERRA
ADDRESS REDACTED

GENESIS SILVA
ADDRESS REDACTED

GENESIS UGARTE
ADDRESS REDACTED

GENESIS VEGA
ADDRESS REDACTED

GENESSES RIVERA
ADDRESS REDACTED

GENET ABRHAM
ADDRESS REDACTED

GENET CHARLES
ADDRESS REDACTED

GENET HAILE
ADDRESS REDACTED

GENEVA ALEXANDER
ADDRESS REDACTED

GENEVA BLANCH
ADDRESS REDACTED

GENEVA CHAVEZ
ADDRESS REDACTED

GENEVA DANIELS
ADDRESS REDACTED

GENEVA DUFFEY
ADDRESS REDACTED

GENEVA GRAVES
ADDRESS REDACTED

GENEVA GROOVER
ADDRESS REDACTED

GENEVA MORITZ
ADDRESS REDACTED

GENEVA PAILIN
ADDRESS REDACTED

GENEVA SAYSAY
ADDRESS REDACTED

GENEVA TAYLOR
ADDRESS REDACTED

GENEVA TRUJILLO
ADDRESS REDACTED

GENEVA WILSON
ADDRESS REDACTED

GENEVIEVE BINGHAM
ADDRESS REDACTED

GENEVIEVE FINCH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GENEVIEVE OLSON<br>ADDRESS REDACTED | GENEVIEVE TILLERY<br>ADDRESS REDACTED | GENIAL FREITAS<br>ADDRESS REDACTED |
| GENICE FULLER<br>ADDRESS REDACTED | GENICE GRAY<br>ADDRESS REDACTED | GENIE SOMAN<br>ADDRESS REDACTED |
| GENIEVA LOPEZ<br>ADDRESS REDACTED | GENINE WHITE<br>ADDRESS REDACTED | GENISE JACKSON<br>ADDRESS REDACTED |
| GENISE TOTTEN<br>ADDRESS REDACTED | GENNESIS PORTILLO<br>ADDRESS REDACTED | GENNETTE GARRETT SUTTON<br>ADDRESS REDACTED |
| GENNIFER PUGA<br>ADDRESS REDACTED | GENO WALLER<br>ADDRESS REDACTED | GENRY TORNES<br>ADDRESS REDACTED |
| GENTRY RIBITSCH<br>ADDRESS REDACTED | GEOBANY GARCIA<br>ADDRESS REDACTED | GEOFFREY BEEBE<br>ADDRESS REDACTED |
| GEOFFREY BEHLAND<br>ADDRESS REDACTED | GEOFFREY BROWN<br>ADDRESS REDACTED | GEOFFREY CUMMINGS<br>ADDRESS REDACTED |
| GEOFFREY GRIFFIN<br>ADDRESS REDACTED | GEOFFREY OSTERHOLT<br>ADDRESS REDACTED | GEOFFREY SMITH<br>ADDRESS REDACTED |
| GEOFREY ULIT<br>ADDRESS REDACTED | GEORGA BROEDER<br>ADDRESS REDACTED | GEORGE ADAMS<br>ADDRESS REDACTED |
| GEORGE ALFARO<br>ADDRESS REDACTED | GEORGE ASHWORTH<br>ADDRESS REDACTED | GEORGE AVALOS JR.<br>ADDRESS REDACTED |
| GEORGE BLACK<br>ADDRESS REDACTED | GEORGE BLACK<br>ADDRESS REDACTED | GEORGE BLACKMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GEORGE BODUO<br>ADDRESS REDACTED | GEORGE BRYAN<br>ADDRESS REDACTED | GEORGE BULLOCK<br>ADDRESS REDACTED |
| GEORGE BURTON<br>ADDRESS REDACTED | GEORGE BUSTILLO<br>ADDRESS REDACTED | GEORGE CALCATERRA<br>ADDRESS REDACTED |
| GEORGE CAMARENO<br>ADDRESS REDACTED | GEORGE CAMPBELL<br>ADDRESS REDACTED | GEORGE CARTAGENA<br>ADDRESS REDACTED |
| GEORGE CASTREJON<br>ADDRESS REDACTED | GEORGE COLEMAN<br>ADDRESS REDACTED | GEORGE COLEMAN<br>ADDRESS REDACTED |
| GEORGE DE GUZMAN<br>ADDRESS REDACTED | GEORGE DE LA GARZA<br>ADDRESS REDACTED | GEORGE DEL RIO<br>ADDRESS REDACTED |
| GEORGE DRAIN<br>ADDRESS REDACTED | GEORGE DROGE<br>ADDRESS REDACTED | GEORGE EVERSLEY<br>ADDRESS REDACTED |
| GEORGE FADDEN<br>ADDRESS REDACTED | GEORGE FLORES<br>ADDRESS REDACTED | GEORGE FRANCO<br>ADDRESS REDACTED |
| GEORGE FREDERICK<br>ADDRESS REDACTED | GEORGE GARCIA<br>ADDRESS REDACTED | GEORGE GARRETT<br>ADDRESS REDACTED |
| GEORGE GARRETT<br>ADDRESS REDACTED | GEORGE GONZALES III<br>ADDRESS REDACTED | GEORGE GONZALEZ<br>ADDRESS REDACTED |
| GEORGE GRAYCOCHEA<br>ADDRESS REDACTED | GEORGE HALL<br>ADDRESS REDACTED | GEORGE HALL<br>ADDRESS REDACTED |
| GEORGE HAMPTON<br>ADDRESS REDACTED | GEORGE HANDY<br>ADDRESS REDACTED | GEORGE HAYES<br>ADDRESS REDACTED |

GEORGE HERNANDEZ
ADDRESS REDACTED

GEORGE HIBBS
ADDRESS REDACTED

GEORGE JONES
ADDRESS REDACTED

GEORGE KELLEY JR
ADDRESS REDACTED

GEORGE KELLY
ADDRESS REDACTED

GEORGE KIEL
ADDRESS REDACTED

GEORGE KING
ADDRESS REDACTED

GEORGE KOETTEL
ADDRESS REDACTED

GEORGE KOSCHO
ADDRESS REDACTED

GEORGE KOTEL
ADDRESS REDACTED

GEORGE LAWHEAD
ADDRESS REDACTED

GEORGE LEOPOLD
ADDRESS REDACTED

GEORGE LONG
ADDRESS REDACTED

GEORGE MADDOX
ADDRESS REDACTED

GEORGE MARSHALL
ADDRESS REDACTED

GEORGE MATHIS
ADDRESS REDACTED

GEORGE MATTHEWS
ADDRESS REDACTED

GEORGE MAY
ADDRESS REDACTED

GEORGE MENTION
ADDRESS REDACTED

GEORGE MORGAN
ADDRESS REDACTED

GEORGE NYE
ADDRESS REDACTED

GEORGE OLIVER
ADDRESS REDACTED

GEORGE OVALLE
ADDRESS REDACTED

GEORGE OVERLY
ADDRESS REDACTED

GEORGE PEREZ
ADDRESS REDACTED

GEORGE PORCH JR.
ADDRESS REDACTED

GEORGE QUINT
ADDRESS REDACTED

GEORGE ROBINSON
ADDRESS REDACTED

GEORGE RUSSELL
ADDRESS REDACTED

GEORGE SCOTT
ADDRESS REDACTED

GEORGE SOCIE
ADDRESS REDACTED

GEORGE SOLOMON
ADDRESS REDACTED

GEORGE SPIERING
ADDRESS REDACTED

GEORGE STEVENS
ADDRESS REDACTED

GEORGE TATE JR
ADDRESS REDACTED

GEORGE TIMBERS
ADDRESS REDACTED

GEORGE TOME
ADDRESS REDACTED

GEORGE TRAMMELL
ADDRESS REDACTED

GEORGE TRYON III
ADDRESS REDACTED

GEORGE URBAN
ADDRESS REDACTED

GEORGE VAN GORDER
ADDRESS REDACTED

GEORGE WALKER
ADDRESS REDACTED

GEORGE WARDEN
ADDRESS REDACTED

GEORGE WHITE
ADDRESS REDACTED

GEORGE WHITE
ADDRESS REDACTED

GEORGE WILKINS
ADDRESS REDACTED

GEORGE WILLIAMS
ADDRESS REDACTED

GEORGE WILLINGHAM
ADDRESS REDACTED

GEORGENE MOODY
ADDRESS REDACTED

GEORGENIA MCDANIEL
ADDRESS REDACTED

GEORGETTA LYNCH
ADDRESS REDACTED

GEORGETTE ARNOLD
ADDRESS REDACTED

GEORGETTE CORBIN
ADDRESS REDACTED

GEORGETTE GRANT
ADDRESS REDACTED

GEORGETTE HODSON
ADDRESS REDACTED

GEORGETTE KAZMIR
ADDRESS REDACTED

GEORGETTE MCCALL
ADDRESS REDACTED

GEORGETTE ORR
ADDRESS REDACTED

GEORGETTE PITTMAN
ADDRESS REDACTED

GEORGETTE SANCHEZ DE LA O
ADDRESS REDACTED

GEORGI FLACH
ADDRESS REDACTED

GEORGIA ARBALLO
ADDRESS REDACTED

GEORGIA BEAN
ADDRESS REDACTED

GEORGIA BRIGGS-WITTE
ADDRESS REDACTED

GEORGIA BYINGTON
ADDRESS REDACTED

GEORGIA FITZPATRICK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GEORGIA HARRIS-GILL<br>ADDRESS REDACTED | GEORGIA HARVEY<br>ADDRESS REDACTED | GEORGIA JOHNSON<br>ADDRESS REDACTED |
| GEORGIA KENNEDY<br>ADDRESS REDACTED | GEORGIA LEITZ<br>ADDRESS REDACTED | GEORGIA LOWRY<br>ADDRESS REDACTED |
| GEORGIA MADDOX<br>ADDRESS REDACTED | GEORGIA MAE WALLACE<br>ADDRESS REDACTED | GEORGIA ORME<br>ADDRESS REDACTED |
| GEORGIA SMITH<br>ADDRESS REDACTED | GEORGIA SOSA<br>ADDRESS REDACTED | GEORGIA WILLIAMS<br>ADDRESS REDACTED |
| GEORGIA WILLIAMS<br>ADDRESS REDACTED | GEORGIANNA JOHNSON<br>ADDRESS REDACTED | GEORGIANNA RICHARDSON<br>ADDRESS REDACTED |
| GEORGIE HOLLENBECK<br>ADDRESS REDACTED | GEORGINA AHN<br>ADDRESS REDACTED | GEORGINA BROWN<br>ADDRESS REDACTED |
| GEORGINA CALLIER<br>ADDRESS REDACTED | GEORGINA HERRERA<br>ADDRESS REDACTED | GEORGINA LEWIS<br>ADDRESS REDACTED |
| GEORGINA MADRID<br>ADDRESS REDACTED | GEORGINA MATHIS<br>ADDRESS REDACTED | GEORGINA MEDINA<br>ADDRESS REDACTED |
| GEORGINA NEAL<br>ADDRESS REDACTED | GEORGINA PRIEST<br>ADDRESS REDACTED | GEORGINA RULAND<br>ADDRESS REDACTED |
| GEORGINA URBINA SAENZ<br>ADDRESS REDACTED | GEORGINA WAGNER<br>ADDRESS REDACTED | GEORGINA WESTON<br>ADDRESS REDACTED |
| GEORGINA YEE<br>ADDRESS REDACTED | GEORGIOS PORTOKALAS<br>ADDRESS REDACTED | GEORGIY SYSUYEV<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GEORJANIA ANDERSON<br>ADDRESS REDACTED | GEORSINA RABAULIMAN<br>ADDRESS REDACTED | GEOVANI TABION<br>ADDRESS REDACTED |
| GEOVANNA NOLES<br>ADDRESS REDACTED | GEOVANNI VALLE<br>ADDRESS REDACTED | GEOVANNY CASTILLO<br>ADDRESS REDACTED |
| GEOVANNY FEBUS<br>ADDRESS REDACTED | GEOVANNY SANTANA<br>ADDRESS REDACTED | GEOVONNE SIEMON<br>ADDRESS REDACTED |
| GEPH ROMAIN<br>ADDRESS REDACTED | GERALD ACOSTA-ZUNIGA<br>ADDRESS REDACTED | GERALD ALOH<br>ADDRESS REDACTED |
| GERALD ANGELES<br>ADDRESS REDACTED | GERALD BELT<br>ADDRESS REDACTED | GERALD BOOTH<br>ADDRESS REDACTED |
| GERALD BOWERS<br>ADDRESS REDACTED | GERALD BOWERS JR<br>ADDRESS REDACTED | GERALD BRAY<br>ADDRESS REDACTED |
| GERALD CARMONA<br>ADDRESS REDACTED | GERALD COUSIN<br>ADDRESS REDACTED | GERALD DEMPSEY<br>ADDRESS REDACTED |
| GERALD ELLIS<br>ADDRESS REDACTED | GERALD FRANKLIN<br>ADDRESS REDACTED | GERALD HOOD<br>ADDRESS REDACTED |
| GERALD HULTBERG<br>ADDRESS REDACTED | GERALD HUNT<br>ADDRESS REDACTED | GERALD JONES<br>ADDRESS REDACTED |
| GERALD LAFEVER<br>ADDRESS REDACTED | GERALD LEE<br>ADDRESS REDACTED | GERALD LOVELL<br>ADDRESS REDACTED |
| GERALD MASSEY<br>ADDRESS REDACTED | GERALD PEACE IV<br>ADDRESS REDACTED | GERALD PIERCE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 6/20/2015**

| | | |
|---|---|---|
| GERALD ROBINSON<br>ADDRESS REDACTED | GERALD SINGLETON<br>ADDRESS REDACTED | GERALD SNYDER<br>ADDRESS REDACTED |
| GERALD THOMAS<br>ADDRESS REDACTED | GERALD USUAL<br>ADDRESS REDACTED | GERALD WATTS<br>ADDRESS REDACTED |
| GERALD WHEELER<br>ADDRESS REDACTED | GERALD WILKES<br>ADDRESS REDACTED | GERALD WRIGHT<br>ADDRESS REDACTED |
| GERALD ZEIGLER<br>ADDRESS REDACTED | GERALDESHA SMITH<br>ADDRESS REDACTED | GERALDIN LOUIS<br>ADDRESS REDACTED |
| GERALDIN VALDEZ SANDOVAL<br>ADDRESS REDACTED | GERALDINA DAVALOS<br>ADDRESS REDACTED | GERALDINE BAKER<br>ADDRESS REDACTED |
| GERALDINE BLOODSAW<br>ADDRESS REDACTED | GERALDINE BUCKMAN<br>ADDRESS REDACTED | GERALDINE COOPER<br>ADDRESS REDACTED |
| GERALDINE GILCHRIST<br>ADDRESS REDACTED | GERALDINE HOPPER<br>ADDRESS REDACTED | GERALDINE JONES<br>ADDRESS REDACTED |
| GERALDINE MONTALVO<br>ADDRESS REDACTED | GERALDINE MORGAN<br>ADDRESS REDACTED | GERALDINE NUTLOUIS<br>ADDRESS REDACTED |
| GERALDINE RYAN VAZQUEZ<br>ADDRESS REDACTED | GERALDINE SMITH-DAVIS<br>ADDRESS REDACTED | GERALDINE TONEY<br>ADDRESS REDACTED |
| GERALDINE VALDEZ<br>ADDRESS REDACTED | GERALDINE VELEZ<br>ADDRESS REDACTED | GERALDINE WILLIAMS<br>ADDRESS REDACTED |
| GERALVINE WALKER<br>ADDRESS REDACTED | GERALYN PANTASTICO<br>ADDRESS REDACTED | GERALYN PAYNE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                            **Served 6/20/2015**

| | | |
|---|---|---|
| GERALYNN PARROTT<br>ADDRESS REDACTED | GERARD GIL<br>ADDRESS REDACTED | GERARD HAINES<br>ADDRESS REDACTED |
| GERARD LEE<br>ADDRESS REDACTED | GERARD NILSEN<br>ADDRESS REDACTED | GERARDO ACOSTA<br>ADDRESS REDACTED |
| GERARDO ALEJANDRE<br>ADDRESS REDACTED | GERARDO ALEJO<br>ADDRESS REDACTED | GERARDO CRUZ SALCEDO<br>ADDRESS REDACTED |
| GERARDO DIAZ MUNOZ<br>ADDRESS REDACTED | GERARDO GONZALEZ JR.<br>ADDRESS REDACTED | GERARDO JIMENEZ<br>ADDRESS REDACTED |
| GERARDO LEPE<br>ADDRESS REDACTED | GERARDO MALDONADO<br>ADDRESS REDACTED | GERARDO MARTINEZ<br>ADDRESS REDACTED |
| GERARDO MENDOZA<br>ADDRESS REDACTED | GERARDO MUNOZ<br>ADDRESS REDACTED | GERARDO RIVERA<br>ADDRESS REDACTED |
| GERARDO ROBLES<br>ADDRESS REDACTED | GERARDO SANDOVAL<br>ADDRESS REDACTED | GERARDO VICTORIA<br>ADDRESS REDACTED |
| GERASLLYN MEDINA<br>ADDRESS REDACTED | GERBIS SOLER-GONZALEZ<br>ADDRESS REDACTED | GERDA BREEZE<br>ADDRESS REDACTED |
| GEREMIAH FRENCH<br>ADDRESS REDACTED | GERHONDA WOODLEY<br>ADDRESS REDACTED | GERI CHAMA<br>ADDRESS REDACTED |
| GERI GILBREATH<br>ADDRESS REDACTED | GERI MOSLEY<br>ADDRESS REDACTED | GERI WIRTH<br>ADDRESS REDACTED |
| GERIC NEBRES<br>ADDRESS REDACTED | GERICK TSOSIE<br>ADDRESS REDACTED | GERICKA WILSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

GERILYN REY
ADDRESS REDACTED

GERLIBY TOVAR
ADDRESS REDACTED

GERMAEL WARD
ADDRESS REDACTED

GERMAINE FOX
ADDRESS REDACTED

GERMAINE HOSTON
ADDRESS REDACTED

GERMAINE WHITE
ADDRESS REDACTED

GERMAN CRESPO
ADDRESS REDACTED

GERMAN ESCOBAR
ADDRESS REDACTED

GERMAN GONZALEZ
ADDRESS REDACTED

GERMAN GONZALEZ JR
ADDRESS REDACTED

GERMAN IBARRA
ADDRESS REDACTED

GERMAN SOLIS
ADDRESS REDACTED

GERMANIA CHAVEZ
ADDRESS REDACTED

GERMICA WILSON
ADDRESS REDACTED

GEROME AZEMAR
ADDRESS REDACTED

GERONAMO FLORES
ADDRESS REDACTED

GERONNIE ROLLINS
ADDRESS REDACTED

GERREN LASHLEY
ADDRESS REDACTED

GERRICA ALLEN
ADDRESS REDACTED

GERRICA SHAW
ADDRESS REDACTED

GERRIE TITUS
ADDRESS REDACTED

GERRILYN GALIZA
ADDRESS REDACTED

GERRILYN TENORIO
ADDRESS REDACTED

GERRINE WASHINGTON
ADDRESS REDACTED

GERRISHA MCCLODDEN
ADDRESS REDACTED

GERRON EUBANKS
ADDRESS REDACTED

GERRONE TAYLOR-WILSON
ADDRESS REDACTED

GERSON ARGUETA
ADDRESS REDACTED

GERSON ENSENI
ADDRESS REDACTED

GERSON MEJIA
ADDRESS REDACTED

GERTA SAULI
ADDRESS REDACTED

GERTIE RANDALL
ADDRESS REDACTED

GERTRUDE JOHNSON
ADDRESS REDACTED

| | | |
|---|---|---|
| GERTRUDE JONES<br>ADDRESS REDACTED | GERTRUDE KINTON<br>ADDRESS REDACTED | GERTRUDE ROLAND<br>ADDRESS REDACTED |
| GERTRUDE SAMUEL<br>ADDRESS REDACTED | GERVACIO ROJAS<br>ADDRESS REDACTED | GERVAUNA TAYLOR<br>ADDRESS REDACTED |
| GESSELL LOPEZ<br>ADDRESS REDACTED | GETRO GELIN<br>ADDRESS REDACTED | GEVON MCLAUGHLIN<br>ADDRESS REDACTED |
| GEVON MILLER<br>ADDRESS REDACTED | GEYDI CASTILLO<br>ADDRESS REDACTED | GEYDI CRUZ<br>ADDRESS REDACTED |
| GHANA DHUNGANA<br>ADDRESS REDACTED | GHINA JOMAA<br>ADDRESS REDACTED | GIA DURDEN<br>ADDRESS REDACTED |
| GIA MARTINEZ<br>ADDRESS REDACTED | GIA TROTTER<br>ADDRESS REDACTED | GIALEXIA GRANDA<br>ADDRESS REDACTED |
| GIAN CARL DIMALANTA<br>ADDRESS REDACTED | GIAN CARLA HARTLEY<br>ADDRESS REDACTED | GIAN DE PANO<br>ADDRESS REDACTED |
| GIANA MENDEZ<br>ADDRESS REDACTED | GIANG HOANG<br>ADDRESS REDACTED | GIANINA FOGLIA<br>ADDRESS REDACTED |
| GIANNA SWANSON<br>ADDRESS REDACTED | GIANNE FUJIMOTO<br>ADDRESS REDACTED | GIANNINA TORRES<br>ADDRESS REDACTED |
| GIBBENS SIMEUS<br>ADDRESS REDACTED | GICEL MEJIA<br>ADDRESS REDACTED | GIEZI HENRIQUEZ<br>ADDRESS REDACTED |
| GIFTY NYAFOR<br>ADDRESS REDACTED | GIGI GIDDINS<br>ADDRESS REDACTED | GILANA PEARCE<br>ADDRESS REDACTED |

GILBERT CASTILLO
ADDRESS REDACTED

GILBERT CORONA
ADDRESS REDACTED

GILBERT DAUGHTRY
ADDRESS REDACTED

GILBERT DE LA FUENTES
ADDRESS REDACTED

GILBERT ESPINOZA
ADDRESS REDACTED

GILBERT FARLOW
ADDRESS REDACTED

GILBERT GESMUNDO
ADDRESS REDACTED

GILBERT GOMEZ
ADDRESS REDACTED

GILBERT GUTIERREZ
ADDRESS REDACTED

GILBERT HODGES
ADDRESS REDACTED

GILBERT MONGE
ADDRESS REDACTED

GILBERT OROZCO
ADDRESS REDACTED

GILBERT PEREZ
ADDRESS REDACTED

GILBERT RAMOS
ADDRESS REDACTED

GILBERT RODRIGUEZ
ADDRESS REDACTED

GILBERT SANTIAGO
ADDRESS REDACTED

GILBERT SIFUENTEZ
ADDRESS REDACTED

GILBERT SMOCK
ADDRESS REDACTED

GILBERT TRUJILLO
ADDRESS REDACTED

GILBERTO ESQUIVEL
ADDRESS REDACTED

GILBERTO HERNANDEZ
ADDRESS REDACTED

GILBERTO ROMERO
ADDRESS REDACTED

GILDA MARTINEZ
ADDRESS REDACTED

GILES HAMPTON
ADDRESS REDACTED

GILESA KEY
ADDRESS REDACTED

GILLES VINCENT
ADDRESS REDACTED

GILLIAN EGNEW
ADDRESS REDACTED

GILLIAN LEWIS
ADDRESS REDACTED

GILLIAN MEARS
ADDRESS REDACTED

GILMA ELKSHOULDER
ADDRESS REDACTED

GILMAR TORRES
ADDRESS REDACTED

GIMENA PEREZ GALINDO
ADDRESS REDACTED

GIMONIE PICKETT
ADDRESS REDACTED

GIN TUNG
ADDRESS REDACTED

GINA AIKEN
ADDRESS REDACTED

GINA AMBROSE
ADDRESS REDACTED

GINA ARNDT
ADDRESS REDACTED

GINA BLACK
ADDRESS REDACTED

GINA BREAUX
ADDRESS REDACTED

GINA BUCCI
ADDRESS REDACTED

GINA COULIER
ADDRESS REDACTED

GINA DARCANGELO
ADDRESS REDACTED

GINA DICHIARA
ADDRESS REDACTED

GINA DIVARMO
ADDRESS REDACTED

GINA FERNANDEZ
ADDRESS REDACTED

GINA FLAMENCO
ADDRESS REDACTED

GINA INGOGLIA
ADDRESS REDACTED

GINA KELLER
ADDRESS REDACTED

GINA LANTZ
ADDRESS REDACTED

GINA LANTZ
ADDRESS REDACTED

GINA MACKEY
ADDRESS REDACTED

GINA MAHELONA
ADDRESS REDACTED

GINA MASELLI
ADDRESS REDACTED

GINA MCCLENDON
ADDRESS REDACTED

GINA MENNIG
ADDRESS REDACTED

GINA MORENO
ADDRESS REDACTED

GINA MURILLO
ADDRESS REDACTED

GINA NOBLES
ADDRESS REDACTED

GINA NOLDER
ADDRESS REDACTED

GINA OLAN
ADDRESS REDACTED

GINA PARKER
ADDRESS REDACTED

GINA PETERS
ADDRESS REDACTED

GINA POLLICK
ADDRESS REDACTED

GINA POWELL
ADDRESS REDACTED

GINA RINCON
ADDRESS REDACTED

GINA SALAZAR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GINA SCOTT<br>ADDRESS REDACTED | GINA SHERWOOD<br>ADDRESS REDACTED | GINA SINGH<br>ADDRESS REDACTED |
| GINA STREETS<br>ADDRESS REDACTED | GINA SWAIN<br>ADDRESS REDACTED | GINA TAYLOR<br>ADDRESS REDACTED |
| GINA TORRES<br>ADDRESS REDACTED | GINA TORTORELLA<br>ADDRESS REDACTED | GINA VILLEGAS<br>ADDRESS REDACTED |
| GINA VILLEGAS<br>ADDRESS REDACTED | GINA WILLIAMS<br>ADDRESS REDACTED | GINA ZAYAS<br>ADDRESS REDACTED |
| GINAL SMITH<br>ADDRESS REDACTED | GINALYN GATDULA<br>ADDRESS REDACTED | GINAMARIE CUNNINGHAM<br>ADDRESS REDACTED |
| GINDY DINH<br>ADDRESS REDACTED | GINELLE THREATT<br>ADDRESS REDACTED | GINETTE DUPLESSIS BAZILE<br>ADDRESS REDACTED |
| GINGER ADKINS<br>ADDRESS REDACTED | GINGER CHRISTIAN<br>ADDRESS REDACTED | GINGER DYER<br>ADDRESS REDACTED |
| GINGER GASS<br>ADDRESS REDACTED | GINGER GRAHAM<br>ADDRESS REDACTED | GINGER SCHMIDT<br>ADDRESS REDACTED |
| GINGER SMITH<br>ADDRESS REDACTED | GINGER TAYLOR<br>ADDRESS REDACTED | GINGER WHITE<br>ADDRESS REDACTED |
| GINGER WILLIAMS<br>ADDRESS REDACTED | GINNEY GONZALEZ<br>ADDRESS REDACTED | GINNY FOSTER<br>ADDRESS REDACTED |
| GINO DYKHENG<br>ADDRESS REDACTED | GINO MORALES<br>ADDRESS REDACTED | GIOCONDA MONTALVAN MENDIETA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

GIOCONDA MORALES
ADDRESS REDACTED

GIORDANO ELAM
ADDRESS REDACTED

GIOVANIA IRIZARRY
ADDRESS REDACTED

GIOVANNA MORENO
ADDRESS REDACTED

GIOVANNA PUERTA
ADDRESS REDACTED

GIOVANNA WARREN
ADDRESS REDACTED

GIOVANNA WILLIAMS
ADDRESS REDACTED

GIOVANNE MENDOZA RUIZ
ADDRESS REDACTED

GIOVANNI AMES
ADDRESS REDACTED

GIOVANNI BAGUIO
ADDRESS REDACTED

GIOVANNI CROSBY
ADDRESS REDACTED

GIOVANNI ESCOBEDO
ADDRESS REDACTED

GIOVANNI GAGGERO
ADDRESS REDACTED

GIOVANNI GUERRERO
ADDRESS REDACTED

GIOVANNI HITT
ADDRESS REDACTED

GIOVANNI LOZOYA
ADDRESS REDACTED

GIOVANNI ORTEGA
ADDRESS REDACTED

GIOVANNI PALENCIA
ADDRESS REDACTED

GIOVANNI PEREZ
ADDRESS REDACTED

GIOVANNI PINEDA
ADDRESS REDACTED

GIOVANNI ROLDAN
ADDRESS REDACTED

GIOVANNI ROSALES-NILES
ADDRESS REDACTED

GIOVANNI SILVA
ADDRESS REDACTED

GIOVANNI VEGA TORRES
ADDRESS REDACTED

GIOVANNI VILLALOBOS
ADDRESS REDACTED

GIOVANNI VILLEGAS
ADDRESS REDACTED

GIOVANNY AGUINAGA
ADDRESS REDACTED

GIOVANNY APARICIO
ADDRESS REDACTED

GIOVANNY REYES
ADDRESS REDACTED

GIOVONNI CLARK-GRANT
ADDRESS REDACTED

GIOVONNI MARQUES
ADDRESS REDACTED

GISEL ARTEAGA
ADDRESS REDACTED

GISELA CASHIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GISELA HEACOCK<br>ADDRESS REDACTED | GISELA IZAGUIRRE<br>ADDRESS REDACTED | GISELA RIOS<br>ADDRESS REDACTED |
| GISELDA YBARRA<br>ADDRESS REDACTED | GISELE CARLSON<br>ADDRESS REDACTED | GISELE MILLERS<br>ADDRESS REDACTED |
| GISELE MONTES<br>ADDRESS REDACTED | GISELL HURTADO<br>ADDRESS REDACTED | GISELLA PEREZ<br>ADDRESS REDACTED |
| GISELLE BERUMEN<br>ADDRESS REDACTED | GISELLE BERUMEN<br>ADDRESS REDACTED | GISELLE ECHEVARRIA<br>ADDRESS REDACTED |
| GISELLE GUAJARDO<br>ADDRESS REDACTED | GISELLE SAMUELS<br>ADDRESS REDACTED | GISELLE SANDOVAL<br>ADDRESS REDACTED |
| GISELLE TORRES-PINEDA<br>ADDRESS REDACTED | GISELLE WOOD<br>ADDRESS REDACTED | GISENIL GONZALEZ<br>ADDRESS REDACTED |
| GISSELA ROJAS-GUILLEN<br>ADDRESS REDACTED | GISSELL JIMENEZ<br>ADDRESS REDACTED | GITABEN MODHA<br>ADDRESS REDACTED |
| GITANNA YOUNG<br>ADDRESS REDACTED | GLADIMIR EMILIEN<br>ADDRESS REDACTED | GLADIS CARDENAS<br>ADDRESS REDACTED |
| GLADIS GONZALEZ<br>ADDRESS REDACTED | GLADIS PONCE<br>ADDRESS REDACTED | GLADY NOVEMBRE<br>ADDRESS REDACTED |
| GLADYS ABARCA<br>ADDRESS REDACTED | GLADYS ACEVEDO<br>ADDRESS REDACTED | GLADYS AHUMADA<br>ADDRESS REDACTED |
| GLADYS AMANING<br>ADDRESS REDACTED | GLADYS ARRIZZA<br>ADDRESS REDACTED | GLADYS BLANGO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GLADYS BROWN<br>ADDRESS REDACTED | GLADYS BURSEY<br>ADDRESS REDACTED | GLADYS COLLAZO<br>ADDRESS REDACTED |
| GLADYS CRAWFORD<br>ADDRESS REDACTED | GLADYS ESCALERA BUSTOS<br>ADDRESS REDACTED | GLADYS FUDGE<br>ADDRESS REDACTED |
| GLADYS GALLARDO NIETO<br>ADDRESS REDACTED | GLADYS GARCIA<br>ADDRESS REDACTED | GLADYS GARZON<br>ADDRESS REDACTED |
| GLADYS GONZALEZ<br>ADDRESS REDACTED | GLADYS HERNANDEZ<br>ADDRESS REDACTED | GLADYS KADOWAKI<br>ADDRESS REDACTED |
| GLADYS LARBI<br>ADDRESS REDACTED | GLADYS MAQUEIRA<br>ADDRESS REDACTED | GLADYS MATA<br>ADDRESS REDACTED |
| GLADYS NAVARRETE<br>ADDRESS REDACTED | GLADYS NIEVES<br>ADDRESS REDACTED | GLADYS NOBLE<br>ADDRESS REDACTED |
| GLADYS PORTILLO<br>ADDRESS REDACTED | GLADYS PRINCE<br>ADDRESS REDACTED | GLADYS RIVAS<br>ADDRESS REDACTED |
| GLADYS RODRIGUEZ<br>ADDRESS REDACTED | GLADYS SAHAGUN<br>ADDRESS REDACTED | GLADYS SANCHEZ<br>ADDRESS REDACTED |
| GLADYS SIERRA<br>ADDRESS REDACTED | GLADYS VALDEZ<br>ADDRESS REDACTED | GLADYS VASQUEZ<br>ADDRESS REDACTED |
| GLAGUY CITERME<br>ADDRESS REDACTED | GLARISSELL RODRIGUEZ<br>ADDRESS REDACTED | GLEN C. HARRIS<br>ADDRESS REDACTED |
| GLEN DOBRICK<br>ADDRESS REDACTED | GLEN DOMINGUEZ<br>ADDRESS REDACTED | GLEN GEIMER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GLEN HARBOUR<br>ADDRESS REDACTED | GLEN HENDRICKSON<br>ADDRESS REDACTED | GLEN SCHNEIDER<br>ADDRESS REDACTED |
| GLENDA AMAYA<br>ADDRESS REDACTED | GLENDA BAILEY<br>ADDRESS REDACTED | GLENDA CANTRELL<br>ADDRESS REDACTED |
| GLENDA EDMONDS<br>ADDRESS REDACTED | GLENDA FLORES<br>ADDRESS REDACTED | GLENDA HAMILTON<br>ADDRESS REDACTED |
| GLENDA HERNANDEZ<br>ADDRESS REDACTED | GLENDA JOHNSON<br>ADDRESS REDACTED | GLENDA JONES<br>ADDRESS REDACTED |
| GLENDA LAW<br>ADDRESS REDACTED | GLENDA MARSHALL<br>ADDRESS REDACTED | GLENDA MORRIS<br>ADDRESS REDACTED |
| GLENDA ORTIZ<br>ADDRESS REDACTED | GLENDA PERSON<br>ADDRESS REDACTED | GLENDA RAMOS<br>ADDRESS REDACTED |
| GLENDA SEIZ<br>ADDRESS REDACTED | GLENDA SHELL<br>ADDRESS REDACTED | GLENDA WILLIAMS<br>ADDRESS REDACTED |
| GLENDA WORRELLS<br>ADDRESS REDACTED | GLENDALIZA ALMONTE<br>ADDRESS REDACTED | GLENDORA WHITE<br>ADDRESS REDACTED |
| GLENESE RUSSELL<br>ADDRESS REDACTED | GLENICIA GARRISON<br>ADDRESS REDACTED | GLENISHA LEWIS<br>ADDRESS REDACTED |
| GLENMAR MARTINEZ<br>ADDRESS REDACTED | GLENN BANKSON<br>ADDRESS REDACTED | GLENN BENNETT<br>ADDRESS REDACTED |
| GLENN BROOKS<br>ADDRESS REDACTED | GLENN BROWN<br>ADDRESS REDACTED | GLENN COLEMAN<br>ADDRESS REDACTED |

GLENN DUERR
ADDRESS REDACTED

GLENN EVANS
ADDRESS REDACTED

GLENN FLOOD
ADDRESS REDACTED

GLENN FRENCH
ADDRESS REDACTED

GLENN GOLSTON
ADDRESS REDACTED

GLENN GOMES
ADDRESS REDACTED

GLENN HESS
ADDRESS REDACTED

GLENN JONES
ADDRESS REDACTED

GLENN LACANDAZON
ADDRESS REDACTED

GLENN LUCAS
ADDRESS REDACTED

GLENN NICKERSON
ADDRESS REDACTED

GLENN PAYNE
ADDRESS REDACTED

GLENN REED
ADDRESS REDACTED

GLENN SHAKARIAN
ADDRESS REDACTED

GLENN SYKES
ADDRESS REDACTED

GLENN VIRGIL
ADDRESS REDACTED

GLENN WILLIAMS
ADDRESS REDACTED

GLENN YOKOTA
ADDRESS REDACTED

GLENNA ABRAO
ADDRESS REDACTED

GLENNA HOLLIMAN
ADDRESS REDACTED

GLENNA SIZEMORE
ADDRESS REDACTED

GLENNA WILLIAMS
ADDRESS REDACTED

GLENNA YEATER
ADDRESS REDACTED

GLENNESSESSI CANE
ADDRESS REDACTED

GLENNIE FOWLER
ADDRESS REDACTED

GLENNIS WEBSTER
ADDRESS REDACTED

GLENOID JACKSON
ADDRESS REDACTED

GLINDA MARTINEZ
ADDRESS REDACTED

GLOREN GLORY
ADDRESS REDACTED

GLOREOUN NOLAN
ADDRESS REDACTED

GLORIA ACEVEDO
ADDRESS REDACTED

GLORIA ADAMS
ADDRESS REDACTED

GLORIA ARGUINZONI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GLORIA AYON<br>ADDRESS REDACTED | GLORIA BAEZ<br>ADDRESS REDACTED | GLORIA CARCAMO<br>ADDRESS REDACTED |
| GLORIA CHAMBERS<br>ADDRESS REDACTED | GLORIA CHAVARIN ZAVALA<br>ADDRESS REDACTED | GLORIA CRAWFORD<br>ADDRESS REDACTED |
| GLORIA CROSTHWAITE-TRUJILLO<br>ADDRESS REDACTED | GLORIA CUEVAS<br>ADDRESS REDACTED | GLORIA DAVIDSON<br>ADDRESS REDACTED |
| GLORIA FOSTER<br>ADDRESS REDACTED | GLORIA FREEMAN<br>ADDRESS REDACTED | GLORIA FRENCH<br>ADDRESS REDACTED |
| GLORIA FULLINGTON<br>ADDRESS REDACTED | GLORIA GALLEGOS<br>ADDRESS REDACTED | GLORIA GIAMMALVA<br>ADDRESS REDACTED |
| GLORIA GIL<br>ADDRESS REDACTED | GLORIA GIVHAN<br>ADDRESS REDACTED | GLORIA GLOVER<br>ADDRESS REDACTED |
| GLORIA GONZALES<br>ADDRESS REDACTED | GLORIA GONZALEZ<br>ADDRESS REDACTED | GLORIA GRACIOLETT<br>ADDRESS REDACTED |
| GLORIA GRANT<br>ADDRESS REDACTED | GLORIA GRAYDON<br>ADDRESS REDACTED | GLORIA GREEN<br>ADDRESS REDACTED |
| GLORIA GRICE<br>ADDRESS REDACTED | GLORIA GUERRERO<br>ADDRESS REDACTED | GLORIA GULLEY HOBSON<br>ADDRESS REDACTED |
| GLORIA GUZMAN<br>ADDRESS REDACTED | GLORIA HERRERA<br>ADDRESS REDACTED | GLORIA HERRERA-JUSTO<br>ADDRESS REDACTED |
| GLORIA HOCH<br>ADDRESS REDACTED | GLORIA HOLMES SLEDGE<br>ADDRESS REDACTED | GLORIA HORTON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GLORIA HUBBARD<br>ADDRESS REDACTED | GLORIA JEFFERSON MCGOWAN<br>ADDRESS REDACTED | GLORIA JOYA<br>ADDRESS REDACTED |
| GLORIA KENDRICK<br>ADDRESS REDACTED | GLORIA LANIER<br>ADDRESS REDACTED | GLORIA LEYVA<br>ADDRESS REDACTED |
| GLORIA MACIEL<br>ADDRESS REDACTED | GLORIA MAKAU<br>ADDRESS REDACTED | GLORIA MANUEL<br>ADDRESS REDACTED |
| GLORIA MONTALVO<br>ADDRESS REDACTED | GLORIA MORENO<br>ADDRESS REDACTED | GLORIA NUNEZ<br>ADDRESS REDACTED |
| GLORIA OWINGS<br>ADDRESS REDACTED | GLORIA PLAYER<br>ADDRESS REDACTED | GLORIA REID<br>ADDRESS REDACTED |
| GLORIA RICHARDSON<br>ADDRESS REDACTED | GLORIA ROBISON<br>ADDRESS REDACTED | GLORIA ROJAS<br>ADDRESS REDACTED |
| GLORIA SALAS<br>ADDRESS REDACTED | GLORIA SANCHEZ<br>ADDRESS REDACTED | GLORIA SANDOVAL<br>ADDRESS REDACTED |
| GLORIA SERVIS<br>ADDRESS REDACTED | GLORIA SIANCAS<br>ADDRESS REDACTED | GLORIA SMITH<br>ADDRESS REDACTED |
| GLORIA STACKER<br>ADDRESS REDACTED | GLORIA STEPHENS<br>ADDRESS REDACTED | GLORIA STUCKEY<br>ADDRESS REDACTED |
| GLORIA TRAPP<br>ADDRESS REDACTED | GLORIA TWENEBOWAA<br>ADDRESS REDACTED | GLORIA VARGAS ROBLEDO<br>ADDRESS REDACTED |
| GLORIA VASQUEZ AVILA<br>ADDRESS REDACTED | GLORIA VAZQUEZ<br>ADDRESS REDACTED | GLORIA WALTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

GLORIA WILLIAMS
ADDRESS REDACTED

GLORIA WORKS
ADDRESS REDACTED

GLORIA WRIGHT
ADDRESS REDACTED

GLORIA YBARRA
ADDRESS REDACTED

GLORIA ZAPATA
ADDRESS REDACTED

GLORIANN GOODMAN
ADDRESS REDACTED

GLORICAH WHITE
ADDRESS REDACTED

GLORIE MILES
ADDRESS REDACTED

GLORIES CARRADINE
ADDRESS REDACTED

GLORIS LEWIS
ADDRESS REDACTED

GLORIVETTE MOLINA
ADDRESS REDACTED

GLORNITHIA PRAY
ADDRESS REDACTED

GLYNDA HYERS
ADDRESS REDACTED

G'NAUN HAYMON
ADDRESS REDACTED

GNAYA WEBSTER
ADDRESS REDACTED

GOBA WEH
ADDRESS REDACTED

GODDESS FLOWERS
ADDRESS REDACTED

GODDESS MERCADO
ADDRESS REDACTED

GOIVANNA ARNOLD
ADDRESS REDACTED

GOLDIE DWIVEDY
ADDRESS REDACTED

GOLDIE ROACH
ADDRESS REDACTED

GOLDINE JOSEPH
ADDRESS REDACTED

GOLLITA MONESTIME
ADDRESS REDACTED

GONZALO GARCIA
ADDRESS REDACTED

GONZALO GIL
ADDRESS REDACTED

GONZALO MILLAN
ADDRESS REDACTED

GONZALO MONTES
ADDRESS REDACTED

GONZALO NEVAREZ
ADDRESS REDACTED

GONZALO PALOMINOS JR.
ADDRESS REDACTED

GONZALO SOTO
ADDRESS REDACTED

GONZALO SOTO
ADDRESS REDACTED

GONZALO ZAMBRANO
ADDRESS REDACTED

GOODLUCK AWODI OYANAMEH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GOOGIE HARRIS
ADDRESS REDACTED

GORCEIELLE BLASSINGAME
ADDRESS REDACTED

GORDON CLOVER
ADDRESS REDACTED

GORDON FORD
ADDRESS REDACTED

GORDON LUCKY
ADDRESS REDACTED

GORDON MARSON
ADDRESS REDACTED

GORDON MITCHELL
ADDRESS REDACTED

GORDON MITTELSTEADT
ADDRESS REDACTED

GORDON TUFFOUR
ADDRESS REDACTED

GORDON WASHINGTON
ADDRESS REDACTED

GORGE CANTU
ADDRESS REDACTED

GOSHA GRIFFIN
ADDRESS REDACTED

GOWER WALIZADAH
ADDRESS REDACTED

GRACE ANDUJAR
ADDRESS REDACTED

GRACE BAUTISTA
ADDRESS REDACTED

GRACE BAXTER-HERNANDEZ
ADDRESS REDACTED

GRACE BRUNO
ADDRESS REDACTED

GRACE COOKS
ADDRESS REDACTED

GRACE DANIELS
ADDRESS REDACTED

GRACE EVERTS
ADDRESS REDACTED

GRACE FOLKS
ADDRESS REDACTED

GRACE GARLEY
ADDRESS REDACTED

GRACE HOWELL
ADDRESS REDACTED

GRACE ISAAC
ADDRESS REDACTED

GRACE JIBOK
ADDRESS REDACTED

GRACE JUAREZ
ADDRESS REDACTED

GRACE MATU
ADDRESS REDACTED

GRACE MATU
ADDRESS REDACTED

GRACE MILLER
ADDRESS REDACTED

GRACE NJAU
ADDRESS REDACTED

GRACE PAUL
ADDRESS REDACTED

GRACE PENNER
ADDRESS REDACTED

GRACE SCHASA
ADDRESS REDACTED

GRACE SMITH
ADDRESS REDACTED

GRACE SUMMERVILLE
ADDRESS REDACTED

GRACE TARRANCE
ADDRESS REDACTED

GRACE VALDEZ
ADDRESS REDACTED

GRACE WU
ADDRESS REDACTED

GRACEMARIA WINDOM
ADDRESS REDACTED

GRACHELLE MIRANDA
ADDRESS REDACTED

GRACIE BATTEN
ADDRESS REDACTED

GRACIE JOHNSON
ADDRESS REDACTED

GRACIE LACEY
ADDRESS REDACTED

GRACIE MITCHELL
ADDRESS REDACTED

GRACIE OLIVAS
ADDRESS REDACTED

GRACIELA CALVILLO
ADDRESS REDACTED

GRACIELA CARRANZA-LOPEZ
ADDRESS REDACTED

GRACIELA DE LA TORRE
ADDRESS REDACTED

GRACIELA GONZALEZ
ADDRESS REDACTED

GRACIELA HERNANDEZ
ADDRESS REDACTED

GRACIELA IPINA
ADDRESS REDACTED

GRACIELA MUNGUIA
ADDRESS REDACTED

GRACIELA NAVARRO
ADDRESS REDACTED

GRACIETTE ESCALANTE
ADDRESS REDACTED

GRADY GREEN
ADDRESS REDACTED

GRADY TANNER
ADDRESS REDACTED

GRAHAM OXMAN
ADDRESS REDACTED

GRANT BORCHELT
ADDRESS REDACTED

GRANT BYERS
ADDRESS REDACTED

GRANT PROCTOR
ADDRESS REDACTED

GRANT SMITH
ADDRESS REDACTED

GRANT STAHLMAN
ADDRESS REDACTED

GRAY HOLIDAY
ADDRESS REDACTED

GRAYDEN BACH
ADDRESS REDACTED

GRE'AIRRA WHITE
ADDRESS REDACTED

GRECIA IZE MARTINEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| GRECIA SMITH<br>ADDRESS REDACTED | GREETY DOMINGUEZ<br>ADDRESS REDACTED | GREG BOYKINS<br>ADDRESS REDACTED |
| GREG GRANTHAM<br>ADDRESS REDACTED | GREG HARDIN<br>ADDRESS REDACTED | GREG HENDERSON<br>ADDRESS REDACTED |
| GREG LANE<br>ADDRESS REDACTED | GREG LANE<br>ADDRESS REDACTED | GREG LATHROP<br>ADDRESS REDACTED |
| GREG PADUA<br>ADDRESS REDACTED | GREG WILSON<br>ADDRESS REDACTED | GREGG APODACA<br>ADDRESS REDACTED |
| GREGG JONES<br>ADDRESS REDACTED | GREGGORY RICE<br>ADDRESS REDACTED | GREGGORY WHITED<br>ADDRESS REDACTED |
| GREGNEISHA KELLY<br>ADDRESS REDACTED | GREGOIRE DAVIS<br>ADDRESS REDACTED | GREGORIA MEJIA<br>ADDRESS REDACTED |
| GREGORIO MOCTEZUMA<br>ADDRESS REDACTED | GREGORIO PIZANA<br>ADDRESS REDACTED | GREGORY ALBERS<br>ADDRESS REDACTED |
| GREGORY ALLNATT<br>ADDRESS REDACTED | GREGORY ARNOLDS<br>ADDRESS REDACTED | GREGORY BARNES<br>ADDRESS REDACTED |
| GREGORY BATES<br>ADDRESS REDACTED | GREGORY BERMUDEZ<br>ADDRESS REDACTED | GREGORY BRANNON<br>ADDRESS REDACTED |
| GREGORY BROOKS<br>ADDRESS REDACTED | GREGORY BROWN<br>ADDRESS REDACTED | GREGORY BROWN<br>ADDRESS REDACTED |
| GREGORY BROWN<br>ADDRESS REDACTED | GREGORY CASE<br>ADDRESS REDACTED | GREGORY CASILLAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GREGORY COLE<br>ADDRESS REDACTED | GREGORY CORTHION<br>ADDRESS REDACTED | GREGORY CRAWLEY<br>ADDRESS REDACTED |
| GREGORY CREIGHTON<br>ADDRESS REDACTED | GREGORY CRUZ<br>ADDRESS REDACTED | GREGORY CURRY<br>ADDRESS REDACTED |
| GREGORY CUTCHLOW<br>ADDRESS REDACTED | GREGORY DAVIS<br>ADDRESS REDACTED | GREGORY DUPUY<br>ADDRESS REDACTED |
| GREGORY ERVIN<br>ADDRESS REDACTED | GREGORY ESTES<br>ADDRESS REDACTED | GREGORY FIELDS<br>ADDRESS REDACTED |
| GREGORY FLETCHER<br>ADDRESS REDACTED | GREGORY FLOYD<br>ADDRESS REDACTED | GREGORY FULLWOOD<br>ADDRESS REDACTED |
| GREGORY GARCIA<br>ADDRESS REDACTED | GREGORY GIAIMO<br>ADDRESS REDACTED | GREGORY GRIFFIN<br>ADDRESS REDACTED |
| GREGORY HARGROVE<br>ADDRESS REDACTED | GREGORY HOUSE<br>ADDRESS REDACTED | GREGORY HOUSTON<br>ADDRESS REDACTED |
| GREGORY HUERTA<br>ADDRESS REDACTED | GREGORY HUNTER JR<br>ADDRESS REDACTED | GREGORY IVY<br>ADDRESS REDACTED |
| GREGORY JAMES<br>ADDRESS REDACTED | GREGORY JARMON<br>ADDRESS REDACTED | GREGORY JEMISON<br>ADDRESS REDACTED |
| GREGORY JONES<br>ADDRESS REDACTED | GREGORY KRET<br>ADDRESS REDACTED | GREGORY KURDI<br>ADDRESS REDACTED |
| GREGORY LANE<br>ADDRESS REDACTED | GREGORY LAYMAN<br>ADDRESS REDACTED | GREGORY LOMAX<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| GREGORY LUSTER<br>ADDRESS REDACTED | GREGORY MARTINEZ<br>ADDRESS REDACTED | GREGORY MASON<br>ADDRESS REDACTED |
| GREGORY MATIKA<br>ADDRESS REDACTED | GREGORY MCALLISTER<br>ADDRESS REDACTED | GREGORY MCCLENTON<br>ADDRESS REDACTED |
| GREGORY MCLONE<br>ADDRESS REDACTED | GREGORY MEEKS<br>ADDRESS REDACTED | GREGORY MILLER<br>ADDRESS REDACTED |
| GREGORY MITCHELL<br>ADDRESS REDACTED | GREGORY MOORE<br>ADDRESS REDACTED | GREGORY MOORE<br>ADDRESS REDACTED |
| GREGORY MOULTON<br>ADDRESS REDACTED | GREGORY MURRAY<br>ADDRESS REDACTED | GREGORY ONEAL<br>ADDRESS REDACTED |
| GREGORY PAULING<br>ADDRESS REDACTED | GREGORY PEOPLES<br>ADDRESS REDACTED | GREGORY PLAYER<br>ADDRESS REDACTED |
| GREGORY RIVERS<br>ADDRESS REDACTED | GREGORY ROBERTS<br>ADDRESS REDACTED | GREGORY ROBINSON<br>ADDRESS REDACTED |
| GREGORY ROZIER<br>ADDRESS REDACTED | GREGORY SANFORD<br>ADDRESS REDACTED | GREGORY SATTERFIELD<br>ADDRESS REDACTED |
| GREGORY SCOTT<br>ADDRESS REDACTED | GREGORY SEIFRIT<br>ADDRESS REDACTED | GREGORY SHORT<br>ADDRESS REDACTED |
| GREGORY SIMMONS<br>ADDRESS REDACTED | GREGORY SMITH<br>ADDRESS REDACTED | GREGORY SPEAS<br>ADDRESS REDACTED |
| GREGORY STEPHENS<br>ADDRESS REDACTED | GREGORY STEWART<br>ADDRESS REDACTED | GREGORY SUZANNE<br>ADDRESS REDACTED |

GREGORY SWAIM
ADDRESS REDACTED

GREGORY TANO
ADDRESS REDACTED

GREGORY TAYLOR
ADDRESS REDACTED

GREGORY TURK
ADDRESS REDACTED

GREGORY UHAN
ADDRESS REDACTED

GREGORY VAN DOREN
ADDRESS REDACTED

GREGORY WALKER
ADDRESS REDACTED

GREGORY WALLACE
ADDRESS REDACTED

GREGORY WARREN
ADDRESS REDACTED

GREGORY WILLIAMS
ADDRESS REDACTED

GREGORY WILLIAMS
ADDRESS REDACTED

GREGORY WINTERS
ADDRESS REDACTED

GREGORY WOOD
ADDRESS REDACTED

GREGORY WRIGHT
ADDRESS REDACTED

GREITY DIAZ VALDES
ADDRESS REDACTED

GRETA FETTERHOFF
ADDRESS REDACTED

GRETA SAHATCIU
ADDRESS REDACTED

GRETCHEN BENSON
ADDRESS REDACTED

GRETCHEN BOOTH
ADDRESS REDACTED

GRETCHEN MATOS- ESTRADA
ADDRESS REDACTED

GRETCHEN PETRASZKO
ADDRESS REDACTED

GRETCHEN TRUJILLO
ADDRESS REDACTED

GRETHEL GARVIN
ADDRESS REDACTED

GRETTA COREAS
ADDRESS REDACTED

GRETTA VASQUEZ
ADDRESS REDACTED

GRETTEL MARTINEZ
ADDRESS REDACTED

GREYSON SHANE
ADDRESS REDACTED

GRICELDA GARCIA CORTES
ADDRESS REDACTED

GRICELDA MARTINEZ
ADDRESS REDACTED

GRICELDA MORENO-POLANCO
ADDRESS REDACTED

GRICELDA MURILLO-DIAZ
ADDRESS REDACTED

GRISEL AMEZOLA
ADDRESS REDACTED

GRISEL CARDOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

GRISEL JARAMILLO
ADDRESS REDACTED

GRISEL OVALLE
ADDRESS REDACTED

GRISELA OSORIO
ADDRESS REDACTED

GRISELDA CARDENAS MEDINA
ADDRESS REDACTED

GRISELDA CASTRO
ADDRESS REDACTED

GRISELDA ESPARZA
ADDRESS REDACTED

GRISELDA FRAGA
ADDRESS REDACTED

GRISELDA GALINDO
ADDRESS REDACTED

GRISELDA GARCIA
ADDRESS REDACTED

GRISELDA GERMAN
ADDRESS REDACTED

GRISELDA GUZMAN
ADDRESS REDACTED

GRISELDA MARQUEZ
ADDRESS REDACTED

GRISELDA NOYOLA
ADDRESS REDACTED

GRISELDA QUEVEDO
ADDRESS REDACTED

GRISELDA SALAZAR
ADDRESS REDACTED

GRISELDA SANCHEZ
ADDRESS REDACTED

GRISELDA TORRES
ADDRESS REDACTED

GRISELDA VAZQUEZ
ADDRESS REDACTED

GRISELLE MENOYO-MONTES
ADDRESS REDACTED

GROVER CARLISLE
ADDRESS REDACTED

GROVER FONUA
ADDRESS REDACTED

GUADALUPE ACOSTA-PELAYO
ADDRESS REDACTED

GUADALUPE ALBA
ADDRESS REDACTED

GUADALUPE ALVAREZ
ADDRESS REDACTED

GUADALUPE ANDRADE
ADDRESS REDACTED

GUADALUPE ARREOLA
ADDRESS REDACTED

GUADALUPE BANDA
ADDRESS REDACTED

GUADALUPE BARRERA
ADDRESS REDACTED

GUADALUPE CAMILO
ADDRESS REDACTED

GUADALUPE CASTILLO
ADDRESS REDACTED

GUADALUPE CASTILLO ORDONEZ
ADDRESS REDACTED

GUADALUPE CRUZ
ADDRESS REDACTED

GUADALUPE CRUZ
ADDRESS REDACTED

| | | |
|---|---|---|
| GUADALUPE DE LA TORRE<br>ADDRESS REDACTED | GUADALUPE DELGADILLO<br>ADDRESS REDACTED | GUADALUPE DOMINGUEZ<br>ADDRESS REDACTED |
| GUADALUPE ESPARZA<br>ADDRESS REDACTED | GUADALUPE ESPINOZA<br>ADDRESS REDACTED | GUADALUPE FERNANDEZ<br>ADDRESS REDACTED |
| GUADALUPE FERNANDEZ<br>ADDRESS REDACTED | GUADALUPE FLORES<br>ADDRESS REDACTED | GUADALUPE GALARZA<br>ADDRESS REDACTED |
| GUADALUPE GALVAN<br>ADDRESS REDACTED | GUADALUPE GARCIA<br>ADDRESS REDACTED | GUADALUPE GUTIERREZ<br>ADDRESS REDACTED |
| GUADALUPE GUZMAN<br>ADDRESS REDACTED | GUADALUPE HERNANDEZ<br>ADDRESS REDACTED | GUADALUPE HERNANDEZ<br>ADDRESS REDACTED |
| GUADALUPE INTERIAN UCAN<br>ADDRESS REDACTED | GUADALUPE JARAMILLO<br>ADDRESS REDACTED | GUADALUPE LEMUS<br>ADDRESS REDACTED |
| GUADALUPE LEON<br>ADDRESS REDACTED | GUADALUPE MALDONADO<br>ADDRESS REDACTED | GUADALUPE MARTINEZ-GARZA<br>ADDRESS REDACTED |
| GUADALUPE MELONI<br>ADDRESS REDACTED | GUADALUPE MENDEZ<br>ADDRESS REDACTED | GUADALUPE MENDEZ<br>ADDRESS REDACTED |
| GUADALUPE MENDOZA<br>ADDRESS REDACTED | GUADALUPE MERCADO<br>ADDRESS REDACTED | GUADALUPE MERCADO<br>ADDRESS REDACTED |
| GUADALUPE MONTES<br>ADDRESS REDACTED | GUADALUPE OLAYO-GAMEZ<br>ADDRESS REDACTED | GUADALUPE PALOMAR<br>ADDRESS REDACTED |
| GUADALUPE PENA<br>ADDRESS REDACTED | GUADALUPE RAMIREZ<br>ADDRESS REDACTED | GUADALUPE RAMIREZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 6/20/2015

GUADALUPE REYES
ADDRESS REDACTED

GUADALUPE RIVAS
ADDRESS REDACTED

GUADALUPE ROJAS
ADDRESS REDACTED

GUADALUPE SANCHEZ
ADDRESS REDACTED

GUADALUPE SANDOVAL
ADDRESS REDACTED

GUADALUPE SIMMS
ADDRESS REDACTED

GUADALUPE TAMAYO
ADDRESS REDACTED

GUADALUPE TAPIA
ADDRESS REDACTED

GUADALUPE VALDEZ
ADDRESS REDACTED

GUADALUPE VARGAS
ADDRESS REDACTED

GUADALUPE VILLALOBOS
ADDRESS REDACTED

GUADALUPE YOUNG
ADDRESS REDACTED

GUADALUPE ZAVALA
ADDRESS REDACTED

GUENTER KNAPP
ADDRESS REDACTED

GUERDA FRANCOIS
ADDRESS REDACTED

GUERDLING CASSEUS
ADDRESS REDACTED

GUERLAND ETIENNE
ADDRESS REDACTED

GUERLANDE MEDIRECT
ADDRESS REDACTED

GUERLINE FLEURANCOIS
ADDRESS REDACTED

GUERLYNE LACOMBE
ADDRESS REDACTED

GUERTHA CHERY
ADDRESS REDACTED

GUILLERMINA TAPIA
ADDRESS REDACTED

GUILLERMO BANUELOS
ADDRESS REDACTED

GUILLERMO CASTRO
ADDRESS REDACTED

GUILLERMO GONZALEZ
ADDRESS REDACTED

GUILLERMO GONZALEZ
ADDRESS REDACTED

GUILLERMO LENZ
ADDRESS REDACTED

GUILLERMO MANRIQUEZ
ADDRESS REDACTED

GUILLERMO MARTINEZ
ADDRESS REDACTED

GUILLERMO MORALES
ADDRESS REDACTED

GUILLERMO PADRON
ADDRESS REDACTED

GUILLERMO PAEZ
ADDRESS REDACTED

GUILLERMO PARDO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| GUILLERMO RAMIREZ<br>ADDRESS REDACTED | GUILLERMO RIVAS<br>ADDRESS REDACTED | GUILLERMO ROJAS<br>ADDRESS REDACTED |
| GUILLERMO VAZQUEZ<br>ADDRESS REDACTED | GULMIRA SHAKHMANOVA<br>ADDRESS REDACTED | GULNAZ CHAKHALOVA<br>ADDRESS REDACTED |
| GULSANAM FAYZULLAEVA<br>ADDRESS REDACTED | GUMESINDO RUIZ<br>ADDRESS REDACTED | GUNITA SMITH<br>ADDRESS REDACTED |
| GUNNAR KORPI<br>ADDRESS REDACTED | GUNNAR LAFRENTZ<br>ADDRESS REDACTED | GUNNAR LUECK<br>ADDRESS REDACTED |
| GURCHET RANDHAWA<br>ADDRESS REDACTED | GURKIRAT VIRK<br>ADDRESS REDACTED | GURPARTAP BHATTI<br>ADDRESS REDACTED |
| GURPINDER KAUR<br>ADDRESS REDACTED | GURPREET BALBIR SINGH<br>ADDRESS REDACTED | GURWINDER KAUR<br>ADDRESS REDACTED |
| GUS FAVALORA<br>ADDRESS REDACTED | GUS PROS<br>ADDRESS REDACTED | GUSNEL ARISMA<br>ADDRESS REDACTED |
| GUSSIE COLEMAN<br>ADDRESS REDACTED | GUSTAVO ALCALA<br>ADDRESS REDACTED | GUSTAVO CARDENAS<br>ADDRESS REDACTED |
| GUSTAVO CHAVARRIA<br>ADDRESS REDACTED | GUSTAVO DIAZ<br>ADDRESS REDACTED | GUSTAVO ESCOBEDO<br>ADDRESS REDACTED |
| GUSTAVO GONZALEZ<br>ADDRESS REDACTED | GUSTAVO GRACIDA<br>ADDRESS REDACTED | GUSTAVO HERNANDEZ<br>ADDRESS REDACTED |
| GUSTAVO MALDONADO<br>ADDRESS REDACTED | GUSTAVO MORENO<br>ADDRESS REDACTED | GUSTAVO ORTIZ<br>ADDRESS REDACTED |

GUSTAVO PADILLA
ADDRESS REDACTED

GUSTAVO PALACIOS JR
ADDRESS REDACTED

GUSTAVO RIOS
ADDRESS REDACTED

GUSTAVO RODRIGUEZ
ADDRESS REDACTED

GUSTAVO SAUCEDO
ADDRESS REDACTED

GUSTAVO SOLIS
ADDRESS REDACTED

GUTANA DAY
ADDRESS REDACTED

GUY EADS
ADDRESS REDACTED

GUY FRITZ ROMAIN
ADDRESS REDACTED

GUY PEREZ
ADDRESS REDACTED

GUY RAMOS
ADDRESS REDACTED

GUY TODD
ADDRESS REDACTED

GUY WILLS
ADDRESS REDACTED

GUYLA GREEN
ADDRESS REDACTED

GUYLIA OUTLAW-FLOYD
ADDRESS REDACTED

GWAISEPPE MCCORMICK
ADDRESS REDACTED

GWEN BARRY
ADDRESS REDACTED

GWEN EVANS
ADDRESS REDACTED

GWEN JEPEWAY
ADDRESS REDACTED

GWEN PERSON
ADDRESS REDACTED

GWEN RYAN
ADDRESS REDACTED

GWENDA BURNETT
ADDRESS REDACTED

GWENDALYN LANDS
ADDRESS REDACTED

GWENDILYN MERRIMAN
ADDRESS REDACTED

GWENDOLEN BROWN
ADDRESS REDACTED

GWENDOLYN BLAIRSDALE
ADDRESS REDACTED

GWENDOLYN BROWN
ADDRESS REDACTED

GWENDOLYN CANNADY
ADDRESS REDACTED

GWENDOLYN COLLIER
ADDRESS REDACTED

GWENDOLYN COOK
ADDRESS REDACTED

GWENDOLYN COOK
ADDRESS REDACTED

GWENDOLYN COOPER
ADDRESS REDACTED

GWENDOLYN DUNBAR
ADDRESS REDACTED

| | | |
|---|---|---|
| GWENDOLYN EVANS<br>ADDRESS REDACTED | GWENDOLYN GEORGE<br>ADDRESS REDACTED | GWENDOLYN GLENN<br>ADDRESS REDACTED |
| GWENDOLYN HICKS<br>ADDRESS REDACTED | GWENDOLYN HOWARD<br>ADDRESS REDACTED | GWENDOLYN JACKSON<br>ADDRESS REDACTED |
| GWENDOLYN JOHNSON<br>ADDRESS REDACTED | GWENDOLYN JUDSON<br>ADDRESS REDACTED | GWENDOLYN KENNEDY<br>ADDRESS REDACTED |
| GWENDOLYN LEWIS<br>ADDRESS REDACTED | GWENDOLYN LEWIS<br>ADDRESS REDACTED | GWENDOLYN LLOYD<br>ADDRESS REDACTED |
| GWENDOLYN MARSHALL<br>ADDRESS REDACTED | GWENDOLYN PETERSEN<br>ADDRESS REDACTED | GWENDOLYN PHILLIPS<br>ADDRESS REDACTED |
| GWENDOLYN RAIDEN HANDS<br>ADDRESS REDACTED | GWENDOLYN ROBINSON<br>ADDRESS REDACTED | GWENDOLYN ROBINSON<br>ADDRESS REDACTED |
| GWENDOLYN WALSTON<br>ADDRESS REDACTED | GWENDOLYN WARD<br>ADDRESS REDACTED | GWENDOLYN ZED<br>ADDRESS REDACTED |
| GWENDOLYNN FRENCH<br>ADDRESS REDACTED | GWENETTA DICKERSON<br>ADDRESS REDACTED | GWENN IRWIN<br>ADDRESS REDACTED |
| GWENYSHA PHILLIPS<br>ADDRESS REDACTED | GYANELIN DE LA CRUZ<br>ADDRESS REDACTED | GYNETTA DORSETT<br>ADDRESS REDACTED |
| GYULIA MELIHOFF<br>ADDRESS REDACTED | HADEEL KARRAM<br>ADDRESS REDACTED | HADEN SCOTT<br>ADDRESS REDACTED |
| HADIYAH BAYAN<br>ADDRESS REDACTED | HAFEESAH WILLIAMS<br>ADDRESS REDACTED | HAGER YAHYA<br>ADDRESS REDACTED |

HAGLER LEVEQUE
ADDRESS REDACTED

HAI NGUYEN
ADDRESS REDACTED

HAIDEE DELAFUENTE
ADDRESS REDACTED

HAIDY ARIAS
ADDRESS REDACTED

HAILEE AILES
ADDRESS REDACTED

HAILEE EVANS
ADDRESS REDACTED

HAILEE SAUNDERS
ADDRESS REDACTED

HAILEY BERGAN
ADDRESS REDACTED

HAILEY FOWLER
ADDRESS REDACTED

HAILEY GRABARSCHICK
ADDRESS REDACTED

HAILEY HARRIS
ADDRESS REDACTED

HAILEY JESTER
ADDRESS REDACTED

HAILEY PRIDEMORE
ADDRESS REDACTED

HAILEY SPOONER
ADDRESS REDACTED

HAILEY THOMAS-HINES
ADDRESS REDACTED

HAILEY TUCKER
ADDRESS REDACTED

HAILEY WEIMER
ADDRESS REDACTED

HAIMING WU
ADDRESS REDACTED

HAJER ALWAELI
ADDRESS REDACTED

HAJRUDIN PRACIC
ADDRESS REDACTED

HAKEEM DENT
ADDRESS REDACTED

HAKIM PROPES
ADDRESS REDACTED

HALA AOUN
ADDRESS REDACTED

HALBERT SIMS
ADDRESS REDACTED

HALECIA GIBSON
ADDRESS REDACTED

HALEE KESTLER
ADDRESS REDACTED

HALEH KAFILI
ADDRESS REDACTED

HALEI MOTT
ADDRESS REDACTED

HALEIGH FISCUS
ADDRESS REDACTED

HALEY AMICO
ADDRESS REDACTED

HALEY ARNOLD
ADDRESS REDACTED

HALEY BAKER
ADDRESS REDACTED

HALEY BRADSHAW
ADDRESS REDACTED

HALEY BUMP
ADDRESS REDACTED

HALEY CARLSTON
ADDRESS REDACTED

HALEY COOLEY
ADDRESS REDACTED

HALEY CREEL
ADDRESS REDACTED

HALEY DAYNE
ADDRESS REDACTED

HALEY DEKLE
ADDRESS REDACTED

HALEY GOBER
ADDRESS REDACTED

HALEY GUIZAR
ADDRESS REDACTED

HALEY JOHANNPETER
ADDRESS REDACTED

HALEY LOVSTROM
ADDRESS REDACTED

HALEY MANES
ADDRESS REDACTED

HALEY MANN
ADDRESS REDACTED

HALEY MARSHALL GEORGE
ADDRESS REDACTED

HALEY MATTHEWS
ADDRESS REDACTED

HALEY MEAD
ADDRESS REDACTED

HALEY MURRHEE
ADDRESS REDACTED

HALEY RICHARDS
ADDRESS REDACTED

HALEY ROBERTS
ADDRESS REDACTED

HALEY ROBINSON
ADDRESS REDACTED

HALEY ROUNDS
ADDRESS REDACTED

HALEY SHEFFIELD
ADDRESS REDACTED

HALEY SOMERS
ADDRESS REDACTED

HALEY STABIO
ADDRESS REDACTED

HALEY STUDHALTER
ADDRESS REDACTED

HALEY TESTER
ADDRESS REDACTED

HALEY TOWNSEND
ADDRESS REDACTED

HALEY VASQUEZ
ADDRESS REDACTED

HALEY WACASTER
ADDRESS REDACTED

HALEY WORDEN
ADDRESS REDACTED

HALI RICHARD
ADDRESS REDACTED

HALI TESLER
ADDRESS REDACTED

HALIE JUNAS
ADDRESS REDACTED

HALIE LITTRELL
ADDRESS REDACTED

| | | |
|---|---|---|
| HALIMAH BRYANT<br>ADDRESS REDACTED | HALIMO ABDI<br>ADDRESS REDACTED | HALISSIA LUHAN-HANAWAHINE<br>ADDRESS REDACTED |
| HALLIE JACOBS<br>ADDRESS REDACTED | HALLIE OTAKE<br>ADDRESS REDACTED | HALLIE PAYNE<br>ADDRESS REDACTED |
| HALYN LIPPS<br>ADDRESS REDACTED | HAMEED ALTAMIMI<br>ADDRESS REDACTED | HAMELMAL WOLDEGEBRIEL<br>ADDRESS REDACTED |
| HAMILTON HYATT<br>ADDRESS REDACTED | HAMSA ALNAEB<br>ADDRESS REDACTED | HAMZA NAWEED<br>ADDRESS REDACTED |
| HAN PHAN<br>ADDRESS REDACTED | HANA ALVORD<br>ADDRESS REDACTED | HANAH LADENBERGER<br>ADDRESS REDACTED |
| HANAN RASHID<br>ADDRESS REDACTED | HANDEL CHASE<br>ADDRESS REDACTED | HANEEF BROWN<br>ADDRESS REDACTED |
| HANH CAO<br>ADDRESS REDACTED | HANH DINH<br>ADDRESS REDACTED | HANH DO<br>ADDRESS REDACTED |
| HANH NGUYEN<br>ADDRESS REDACTED | HANNA LANEY<br>ADDRESS REDACTED | HANNAH BALYEAT<br>ADDRESS REDACTED |
| HANNAH BARNETT<br>ADDRESS REDACTED | HANNAH BOLT<br>ADDRESS REDACTED | HANNAH BROOKSHIRE<br>ADDRESS REDACTED |
| HANNAH CATIBOG<br>ADDRESS REDACTED | HANNAH CHANDLER<br>ADDRESS REDACTED | HANNAH CLINE<br>ADDRESS REDACTED |
| HANNAH COFFMAN<br>ADDRESS REDACTED | HANNAH COUGHLIN<br>ADDRESS REDACTED | HANNAH CRAIG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HANNAH DURHAM<br>ADDRESS REDACTED | HANNAH EPPARD<br>ADDRESS REDACTED | HANNAH FARRIS<br>ADDRESS REDACTED |
| HANNAH FOSTER<br>ADDRESS REDACTED | HANNAH FRANCIS<br>ADDRESS REDACTED | HANNAH GOMEZ<br>ADDRESS REDACTED |
| HANNAH HALE<br>ADDRESS REDACTED | HANNAH HARDY<br>ADDRESS REDACTED | HANNAH HUSOM<br>ADDRESS REDACTED |
| HANNAH JACKSON<br>ADDRESS REDACTED | HANNAH JAYNES<br>ADDRESS REDACTED | HANNAH JONES<br>ADDRESS REDACTED |
| HANNAH LANOIS<br>ADDRESS REDACTED | HANNAH LASHLEY<br>ADDRESS REDACTED | HANNAH LEMKE<br>ADDRESS REDACTED |
| HANNAH LUSK-VANDERBECK<br>ADDRESS REDACTED | HANNAH MANCHA<br>ADDRESS REDACTED | HANNAH MILLARD<br>ADDRESS REDACTED |
| HANNAH MILLS SMITH<br>ADDRESS REDACTED | HANNAH MOORE<br>ADDRESS REDACTED | HANNAH PETERSON<br>ADDRESS REDACTED |
| HANNAH PHILLIPS<br>ADDRESS REDACTED | HANNAH ROCHELLE<br>ADDRESS REDACTED | HANNAH ROMERI-HEAD<br>ADDRESS REDACTED |
| HANNAH RUEST<br>ADDRESS REDACTED | HANNAH SAMIS<br>ADDRESS REDACTED | HANNAH SEYFANG<br>ADDRESS REDACTED |
| HANNAH SHAFFER<br>ADDRESS REDACTED | HANNAH SIMMONS<br>ADDRESS REDACTED | HANNAH SIMS<br>ADDRESS REDACTED |
| HANNAH SMITH<br>ADDRESS REDACTED | HANNAH SOMWARU<br>ADDRESS REDACTED | HANNAH ST. CLAIR<br>ADDRESS REDACTED |

HANNAH STILTNER
ADDRESS REDACTED

HANNAH SZAFRANSKI
ADDRESS REDACTED

HANNAH THOMAS
ADDRESS REDACTED

HANNAH THOR
ADDRESS REDACTED

HANNAH VICE
ADDRESS REDACTED

HANNAH VOTAW
ADDRESS REDACTED

HANNAH WALKER
ADDRESS REDACTED

HANNAH WILSON
ADDRESS REDACTED

HANNAH WINTERS
ADDRESS REDACTED

HANNAHMARIE VEGA
ADDRESS REDACTED

HANNIBAL ACOSTA ALICEA
ADDRESS REDACTED

HANNIELL FLORES
ADDRESS REDACTED

HANS DENNIS
ADDRESS REDACTED

HANSEN MONTE
ADDRESS REDACTED

HANUNIQUE BRADLEY
ADDRESS REDACTED

HARBIR BRAR
ADDRESS REDACTED

HARDEEP SINGH
ADDRESS REDACTED

HARDEEP SINGH
ADDRESS REDACTED

HARIS CENGIC
ADDRESS REDACTED

HARLAN JENSEN
ADDRESS REDACTED

HARLAN ROSAS
ADDRESS REDACTED

HARLEAN LEWIS
ADDRESS REDACTED

HARLEEN MAHIL
ADDRESS REDACTED

HARLEIGH ANDERSON
ADDRESS REDACTED

HARLEY BETHEL
ADDRESS REDACTED

HARLEY CARLSON
ADDRESS REDACTED

HARLEY CUADRA
ADDRESS REDACTED

HARLEY DAVIS
ADDRESS REDACTED

HARLEY GIBSON
ADDRESS REDACTED

HARLEY HINKEL
ADDRESS REDACTED

HARLEY MCCLAIN
ADDRESS REDACTED

HARLEY MERRILL
ADDRESS REDACTED

HARLEY ROLLINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HARLEY SILVA<br>ADDRESS REDACTED | HARLEY SMITH<br>ADDRESS REDACTED | HARLIE CHAMPAGNE<br>ADDRESS REDACTED |
| HARLIE MOSLEY<br>ADDRESS REDACTED | HARLISHA RUBELL<br>ADDRESS REDACTED | HARLY DANAN<br>ADDRESS REDACTED |
| HARMANDEEP SEKHON<br>ADDRESS REDACTED | HARMONY MCCORMICK<br>ADDRESS REDACTED | HARNETT WEATHERSPOON<br>ADDRESS REDACTED |
| HAROLD BROWN<br>ADDRESS REDACTED | HAROLD DELOACH<br>ADDRESS REDACTED | HAROLD DIXON<br>ADDRESS REDACTED |
| HAROLD EDENFIELD<br>ADDRESS REDACTED | HAROLD FAUSTINO<br>ADDRESS REDACTED | HAROLD HARRIS<br>ADDRESS REDACTED |
| HAROLD HIMENES<br>ADDRESS REDACTED | HAROLD KING<br>ADDRESS REDACTED | HAROLD KIRKLAND<br>ADDRESS REDACTED |
| HAROLD LOGHRY<br>ADDRESS REDACTED | HAROLD MARIUS<br>ADDRESS REDACTED | HAROLD MCKNIGHT<br>ADDRESS REDACTED |
| HAROLD ROBERTS<br>ADDRESS REDACTED | HAROLD SCOTLAND<br>ADDRESS REDACTED | HAROLD SNYDER<br>ADDRESS REDACTED |
| HAROLD SPANGLER<br>ADDRESS REDACTED | HAROLD SWINDELL<br>ADDRESS REDACTED | HAROLD TILLER<br>ADDRESS REDACTED |
| HAROLD TORRES<br>ADDRESS REDACTED | HAROLD WILLINGHAM<br>ADDRESS REDACTED | HAROLDEEN DE LA CRUZ<br>ADDRESS REDACTED |
| HARRELL CHISOLM<br>ADDRESS REDACTED | HARRIET DAVIS<br>ADDRESS REDACTED | HARRIET EBANKS-THORPE<br>ADDRESS REDACTED |

HARRIET HAYNES
ADDRESS REDACTED

HARRIET WILLIAMS
ADDRESS REDACTED

HARRIETTE ZACHARY
ADDRESS REDACTED

HARRINGTON MEYER
ADDRESS REDACTED

HARRISON DE LOS SANTOS
ADDRESS REDACTED

HARRISON JENKINS
ADDRESS REDACTED

HARRY ALAMA
ADDRESS REDACTED

HARRY BECK
ADDRESS REDACTED

HARRY BELLAMY
ADDRESS REDACTED

HARRY BREEDEN
ADDRESS REDACTED

HARRY BRUNNER
ADDRESS REDACTED

HARRY GARCIA
ADDRESS REDACTED

HARRY GLOVER
ADDRESS REDACTED

HARRY JAMES
ADDRESS REDACTED

HARRY JOHNSON
ADDRESS REDACTED

HARRY MCNEMAR
ADDRESS REDACTED

HARRY MONDAINE
ADDRESS REDACTED

HARRY MOSLEY
ADDRESS REDACTED

HARRY ONDOA
ADDRESS REDACTED

HARRY RAY
ADDRESS REDACTED

HARRY WAITERS
ADDRESS REDACTED

HARRY WALKER
ADDRESS REDACTED

HARRY WIETRZYKOWSKI II
ADDRESS REDACTED

HARRYLEE HEINEMANN
ADDRESS REDACTED

HARSH VYAS
ADDRESS REDACTED

HARSHA CONVER
ADDRESS REDACTED

HARSHIL SHAH
ADDRESS REDACTED

HARVELL SMITH
ADDRESS REDACTED

HARVESHIA CHISHOLM
ADDRESS REDACTED

HARVEY CHILDRESS
ADDRESS REDACTED

HARVEY CORRALES
ADDRESS REDACTED

HARVEY FILSKOV
ADDRESS REDACTED

HARVEY GRAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HARVEY TAYLOR<br>ADDRESS REDACTED | HASAN THOMAS<br>ADDRESS REDACTED | HASEEMA SWINTON<br>ADDRESS REDACTED |
| HASHIBA HENRY<br>ADDRESS REDACTED | HASINA MOMIN<br>ADDRESS REDACTED | HASNA BROWN<br>ADDRESS REDACTED |
| HASPER BARRERAS<br>ADDRESS REDACTED | HASSAN CHAMBERS<br>ADDRESS REDACTED | HASSAN CHAVIS<br>ADDRESS REDACTED |
| HASSANA SCHELL<br>ADDRESS REDACTED | HASSANE SEGHIR<br>ADDRESS REDACTED | HASSEL SAENZ-ZAPIEN<br>ADDRESS REDACTED |
| HATICE KOKSAL<br>ADDRESS REDACTED | HATTIE ALEXANDER<br>ADDRESS REDACTED | HATTIE CRAPP<br>ADDRESS REDACTED |
| HATTIE JOHNS<br>ADDRESS REDACTED | HATTIE KELLEY<br>ADDRESS REDACTED | HATTIE NELSON<br>ADDRESS REDACTED |
| HATTIE STEWART<br>ADDRESS REDACTED | HAU NGUYEN<br>ADDRESS REDACTED | HAU PHU<br>ADDRESS REDACTED |
| HAUNANI JAMES<br>ADDRESS REDACTED | HAWRAA MOUNIR<br>ADDRESS REDACTED | HAYDEE CABALLERO<br>ADDRESS REDACTED |
| HAYDEE FIGUEROA<br>ADDRESS REDACTED | HAYDEE RUIZ<br>ADDRESS REDACTED | HAYDEN CARVER<br>ADDRESS REDACTED |
| HAYDEN CLARK<br>ADDRESS REDACTED | HAYDEN CLASEN<br>ADDRESS REDACTED | HAYDEN HILL<br>ADDRESS REDACTED |
| HAYDEN SOOTER<br>ADDRESS REDACTED | HAYDEN ST.JOHN<br>ADDRESS REDACTED | HAYDEN TINSLEY<br>ADDRESS REDACTED |

HAYDI MONROY
ADDRESS REDACTED

HAYLEE CARPENTER
ADDRESS REDACTED

HAYLEY HULL
ADDRESS REDACTED

HAYLEY L. HOYT
ADDRESS REDACTED

HAYLEY LANGHAM
ADDRESS REDACTED

HAYLEY PENNINGTON
ADDRESS REDACTED

HAYLEY SMITH
ADDRESS REDACTED

HAYLEY SURABIAN
ADDRESS REDACTED

HAYLEY SWEARINGEN
ADDRESS REDACTED

HAYLEY TERRELL
ADDRESS REDACTED

HAYLEY WHEELER
ADDRESS REDACTED

HAYLINE CHAMBERS
ADDRESS REDACTED

HAYTHAM AWWAD
ADDRESS REDACTED

HAYWARD DEMISON III
ADDRESS REDACTED

HAYWOOD ANFIELD
ADDRESS REDACTED

HAYZEL WASHINGTON
ADDRESS REDACTED

HAZEL COOK
ADDRESS REDACTED

HAZEL GONZALEZ
ADDRESS REDACTED

HAZEL HANKS
ADDRESS REDACTED

HAZEL HENRIQUEZ
ADDRESS REDACTED

HAZEL JACKSON
ADDRESS REDACTED

HAZEL MCCRAY
ADDRESS REDACTED

HAZEL NICHOLS
ADDRESS REDACTED

HAZEL ORTEGA
ADDRESS REDACTED

HAZEL PARKER
ADDRESS REDACTED

HAZEL POL
ADDRESS REDACTED

HAZEL TORRES
ADDRESS REDACTED

HAZZEL ALAS
ADDRESS REDACTED

HEADY SANCHEZ
ADDRESS REDACTED

HEATHER ALDERMAN
ADDRESS REDACTED

HEATHER ALLENBAUGH
ADDRESS REDACTED

HEATHER ALLEY
ADDRESS REDACTED

HEATHER ANGELES-MONTIEL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HEATHER ANN GARCIA<br>ADDRESS REDACTED | HEATHER APPLEGATE<br>ADDRESS REDACTED | HEATHER ARKWRIGHT<br>ADDRESS REDACTED |
| HEATHER ARLT<br>ADDRESS REDACTED | HEATHER ARMSTRONG<br>ADDRESS REDACTED | HEATHER ARNEMAN<br>ADDRESS REDACTED |
| HEATHER ATKINS<br>ADDRESS REDACTED | HEATHER ATWOOD<br>ADDRESS REDACTED | HEATHER AUGUH<br>ADDRESS REDACTED |
| HEATHER AYALA<br>ADDRESS REDACTED | HEATHER BAKER<br>ADDRESS REDACTED | HEATHER BARTLETT<br>ADDRESS REDACTED |
| HEATHER BASSIE<br>ADDRESS REDACTED | HEATHER BATES<br>ADDRESS REDACTED | HEATHER BEACHAM<br>ADDRESS REDACTED |
| HEATHER BEAVER<br>ADDRESS REDACTED | HEATHER BECKUM<br>ADDRESS REDACTED | HEATHER BEER<br>ADDRESS REDACTED |
| HEATHER BENNETT<br>ADDRESS REDACTED | HEATHER BETTY<br>ADDRESS REDACTED | HEATHER BILLINGS<br>ADDRESS REDACTED |
| HEATHER BINNION<br>ADDRESS REDACTED | HEATHER BLACK<br>ADDRESS REDACTED | HEATHER BOWLES<br>ADDRESS REDACTED |
| HEATHER BOWSER<br>ADDRESS REDACTED | HEATHER BREA<br>ADDRESS REDACTED | HEATHER BRENNER<br>ADDRESS REDACTED |
| HEATHER BROCK<br>ADDRESS REDACTED | HEATHER BROSSETT<br>ADDRESS REDACTED | HEATHER BROWN<br>ADDRESS REDACTED |
| HEATHER BROWN<br>ADDRESS REDACTED | HEATHER BROWN<br>ADDRESS REDACTED | HEATHER BRUNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HEATHER BUDRESKI<br>ADDRESS REDACTED | HEATHER BURNHAM<br>ADDRESS REDACTED | HEATHER BUSBEE<br>ADDRESS REDACTED |
| HEATHER BYRNE<br>ADDRESS REDACTED | HEATHER CALDWELL<br>ADDRESS REDACTED | HEATHER CARROLL<br>ADDRESS REDACTED |
| HEATHER CARTER<br>ADDRESS REDACTED | HEATHER CARTER<br>ADDRESS REDACTED | HEATHER CASPER<br>ADDRESS REDACTED |
| HEATHER CAUSEY<br>ADDRESS REDACTED | HEATHER CERNANSKY<br>ADDRESS REDACTED | HEATHER CHAMPAGNE<br>ADDRESS REDACTED |
| HEATHER CHAVEZ<br>ADDRESS REDACTED | HEATHER CHISHOLM<br>ADDRESS REDACTED | HEATHER CLAIBOURN<br>ADDRESS REDACTED |
| HEATHER COLLINS<br>ADDRESS REDACTED | HEATHER CONRAD<br>ADDRESS REDACTED | HEATHER COPELAND<br>ADDRESS REDACTED |
| HEATHER CORMICAN<br>ADDRESS REDACTED | HEATHER DANIELSON<br>ADDRESS REDACTED | HEATHER DAVIS<br>ADDRESS REDACTED |
| HEATHER DONLEY<br>ADDRESS REDACTED | HEATHER DOWNEY<br>ADDRESS REDACTED | HEATHER DRUMM<br>ADDRESS REDACTED |
| HEATHER DUNKEN<br>ADDRESS REDACTED | HEATHER DURAN<br>ADDRESS REDACTED | HEATHER EDWARDS<br>ADDRESS REDACTED |
| HEATHER EHART<br>ADDRESS REDACTED | HEATHER ELSTNER<br>ADDRESS REDACTED | HEATHER ESLICK<br>ADDRESS REDACTED |
| HEATHER EUBANK<br>ADDRESS REDACTED | HEATHER FAISON<br>ADDRESS REDACTED | HEATHER FARACE<br>ADDRESS REDACTED |

HEATHER FAUNCE
ADDRESS REDACTED

HEATHER FERMAN
ADDRESS REDACTED

HEATHER FLETCHER
ADDRESS REDACTED

HEATHER FRENCH
ADDRESS REDACTED

HEATHER FREY
ADDRESS REDACTED

HEATHER FRYE
ADDRESS REDACTED

HEATHER FULLER
ADDRESS REDACTED

HEATHER GANDY
ADDRESS REDACTED

HEATHER GARCIA
ADDRESS REDACTED

HEATHER GARZA
ADDRESS REDACTED

HEATHER GIBBS
ADDRESS REDACTED

HEATHER GIBBS
ADDRESS REDACTED

HEATHER GNORSKI
ADDRESS REDACTED

HEATHER GOINS
ADDRESS REDACTED

HEATHER GOODE
ADDRESS REDACTED

HEATHER GOSHORN
ADDRESS REDACTED

HEATHER GRAVES
ADDRESS REDACTED

HEATHER GREEN
ADDRESS REDACTED

HEATHER GROMMES
ADDRESS REDACTED

HEATHER GROVES
ADDRESS REDACTED

HEATHER GRUBAUGH
ADDRESS REDACTED

HEATHER GUSTIN
ADDRESS REDACTED

HEATHER HAHN
ADDRESS REDACTED

HEATHER HALL
ADDRESS REDACTED

HEATHER HALL
ADDRESS REDACTED

HEATHER HANES
ADDRESS REDACTED

HEATHER HANSEN
ADDRESS REDACTED

HEATHER HARDIN
ADDRESS REDACTED

HEATHER HARDY
ADDRESS REDACTED

HEATHER HARPST
ADDRESS REDACTED

HEATHER HARRELL
ADDRESS REDACTED

HEATHER HARRIS
ADDRESS REDACTED

HEATHER HARTMAN
ADDRESS REDACTED

HEATHER HARTSFIELD
ADDRESS REDACTED

HEATHER HATFIELD
ADDRESS REDACTED

HEATHER HAYNES
ADDRESS REDACTED

HEATHER HAYS
ADDRESS REDACTED

HEATHER HECHT
ADDRESS REDACTED

HEATHER HEGBERG
ADDRESS REDACTED

HEATHER HENDRICKS
ADDRESS REDACTED

HEATHER HENDRYX
ADDRESS REDACTED

HEATHER HERNANDEZ
ADDRESS REDACTED

HEATHER HERSHBERGER
ADDRESS REDACTED

HEATHER HIGGINS
ADDRESS REDACTED

HEATHER HODGE
ADDRESS REDACTED

HEATHER HOLBROOK
ADDRESS REDACTED

HEATHER HONSVICK
ADDRESS REDACTED

HEATHER HOWARD
ADDRESS REDACTED

HEATHER HUE
ADDRESS REDACTED

HEATHER HUGHES
ADDRESS REDACTED

HEATHER HUGHES
ADDRESS REDACTED

HEATHER HUTCHINS
ADDRESS REDACTED

HEATHER HYSELL
ADDRESS REDACTED

HEATHER INGLE
ADDRESS REDACTED

HEATHER ISENHOUR
ADDRESS REDACTED

HEATHER IVEY
ADDRESS REDACTED

HEATHER JOHNS
ADDRESS REDACTED

HEATHER JOHNSON
ADDRESS REDACTED

HEATHER JOHNSON
ADDRESS REDACTED

HEATHER JOHNSTON
ADDRESS REDACTED

HEATHER JONAS
ADDRESS REDACTED

HEATHER JONES
ADDRESS REDACTED

HEATHER JONES
ADDRESS REDACTED

HEATHER JONES
ADDRESS REDACTED

HEATHER JONES
ADDRESS REDACTED

HEATHER JONES
ADDRESS REDACTED

| | | |
|---|---|---|
| HEATHER JORDAN<br>ADDRESS REDACTED | HEATHER KELLEY<br>ADDRESS REDACTED | HEATHER KENNEDY<br>ADDRESS REDACTED |
| HEATHER KEY<br>ADDRESS REDACTED | HEATHER KIEPER<br>ADDRESS REDACTED | HEATHER KILDOW<br>ADDRESS REDACTED |
| HEATHER KING<br>ADDRESS REDACTED | HEATHER KING<br>ADDRESS REDACTED | HEATHER KORIA<br>ADDRESS REDACTED |
| HEATHER KRAMER<br>ADDRESS REDACTED | HEATHER KURK<br>ADDRESS REDACTED | HEATHER LEDBETTER<br>ADDRESS REDACTED |
| HEATHER LEE<br>ADDRESS REDACTED | HEATHER LINEMAN<br>ADDRESS REDACTED | HEATHER LINKER<br>ADDRESS REDACTED |
| HEATHER LITSCHER<br>ADDRESS REDACTED | HEATHER LIZOTTE<br>ADDRESS REDACTED | HEATHER LOONSFOOT<br>ADDRESS REDACTED |
| HEATHER LOPEZ<br>ADDRESS REDACTED | HEATHER MACQUARRIE<br>ADDRESS REDACTED | HEATHER MARTIN<br>ADDRESS REDACTED |
| HEATHER MARTIN<br>ADDRESS REDACTED | HEATHER MEYERS<br>ADDRESS REDACTED | HEATHER MILLER<br>ADDRESS REDACTED |
| HEATHER MILLWARD<br>ADDRESS REDACTED | HEATHER MINETT<br>ADDRESS REDACTED | HEATHER MIRANDA<br>ADDRESS REDACTED |
| HEATHER MOORE<br>ADDRESS REDACTED | HEATHER MOORE<br>ADDRESS REDACTED | HEATHER MOORE<br>ADDRESS REDACTED |
| HEATHER MOREAU<br>ADDRESS REDACTED | HEATHER MORGAN<br>ADDRESS REDACTED | HEATHER MORGAN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| HEATHER MOYER<br>ADDRESS REDACTED | HEATHER MULLER<br>ADDRESS REDACTED | HEATHER NEWELL<br>ADDRESS REDACTED |
| HEATHER NIEMELA<br>ADDRESS REDACTED | HEATHER NORMAND<br>ADDRESS REDACTED | HEATHER OBRIAN<br>ADDRESS REDACTED |
| HEATHER OLSEN<br>ADDRESS REDACTED | HEATHER O'NEEL<br>ADDRESS REDACTED | HEATHER ORTIZ<br>ADDRESS REDACTED |
| HEATHER PASTRANA<br>ADDRESS REDACTED | HEATHER PATE<br>ADDRESS REDACTED | HEATHER PAYNE<br>ADDRESS REDACTED |
| HEATHER PAYTON<br>ADDRESS REDACTED | HEATHER PERKINS<br>ADDRESS REDACTED | HEATHER PETERSON<br>ADDRESS REDACTED |
| HEATHER PETRUTZ<br>ADDRESS REDACTED | HEATHER PHELAN<br>ADDRESS REDACTED | HEATHER PIETRYKOWSKI<br>ADDRESS REDACTED |
| HEATHER POE<br>ADDRESS REDACTED | HEATHER POWELL<br>ADDRESS REDACTED | HEATHER PROPER<br>ADDRESS REDACTED |
| HEATHER RADCLIFFE<br>ADDRESS REDACTED | HEATHER REED<br>ADDRESS REDACTED | HEATHER REICH<br>ADDRESS REDACTED |
| HEATHER REICHERT<br>ADDRESS REDACTED | HEATHER REICHRATH<br>ADDRESS REDACTED | HEATHER RICE<br>ADDRESS REDACTED |
| HEATHER RIGELL<br>ADDRESS REDACTED | HEATHER ROLLES<br>ADDRESS REDACTED | HEATHER ROMERO<br>ADDRESS REDACTED |
| HEATHER ROYSTER<br>ADDRESS REDACTED | HEATHER RUBLEY<br>ADDRESS REDACTED | HEATHER RUCKER<br>ADDRESS REDACTED |

HEATHER RUSCHAK
ADDRESS REDACTED

HEATHER SADENS
ADDRESS REDACTED

HEATHER SANGUESA
ADDRESS REDACTED

HEATHER SAVELL
ADDRESS REDACTED

HEATHER SCARPA
ADDRESS REDACTED

HEATHER SCHEER
ADDRESS REDACTED

HEATHER SCHOFIELD
ADDRESS REDACTED

HEATHER SCHRECENGOST
ADDRESS REDACTED

HEATHER SCOTT
ADDRESS REDACTED

HEATHER SEAGRAVE
ADDRESS REDACTED

HEATHER SEGO
ADDRESS REDACTED

HEATHER SHARP
ADDRESS REDACTED

HEATHER SHOOK
ADDRESS REDACTED

HEATHER SIMBRAT
ADDRESS REDACTED

HEATHER SISK
ADDRESS REDACTED

HEATHER SKELTON
ADDRESS REDACTED

HEATHER SMITH
ADDRESS REDACTED

HEATHER SMITH
ADDRESS REDACTED

HEATHER SMITH
ADDRESS REDACTED

HEATHER SMITH
ADDRESS REDACTED

HEATHER SMITH
ADDRESS REDACTED

HEATHER SMITH
ADDRESS REDACTED

HEATHER SPRIGLER
ADDRESS REDACTED

HEATHER STEVENSON
ADDRESS REDACTED

HEATHER STORY
ADDRESS REDACTED

HEATHER STROJNY
ADDRESS REDACTED

HEATHER STRONG
ADDRESS REDACTED

HEATHER TAMBORELLO
ADDRESS REDACTED

HEATHER TEIXEIRA
ADDRESS REDACTED

HEATHER THATCHER
ADDRESS REDACTED

HEATHER THOMAS
ADDRESS REDACTED

HEATHER THOMAS
ADDRESS REDACTED

HEATHER THOMAS
ADDRESS REDACTED

| | | |
|---|---|---|
| HEATHER THOMEN<br>ADDRESS REDACTED | HEATHER THOMPSON<br>ADDRESS REDACTED | HEATHER THOMPSON<br>ADDRESS REDACTED |
| HEATHER TITUS<br>ADDRESS REDACTED | HEATHER TORRES<br>ADDRESS REDACTED | HEATHER TURNER<br>ADDRESS REDACTED |
| HEATHER TYRA<br>ADDRESS REDACTED | HEATHER UPPERMAN<br>ADDRESS REDACTED | HEATHER VALO<br>ADDRESS REDACTED |
| HEATHER VANDERSLICE<br>ADDRESS REDACTED | HEATHER VIOLETTE<br>ADDRESS REDACTED | HEATHER WALKER<br>ADDRESS REDACTED |
| HEATHER WALLACE<br>ADDRESS REDACTED | HEATHER WARD<br>ADDRESS REDACTED | HEATHER WATERS<br>ADDRESS REDACTED |
| HEATHER WEEKS<br>ADDRESS REDACTED | HEATHER WEISENBORN<br>ADDRESS REDACTED | HEATHER WHITLEY<br>ADDRESS REDACTED |
| HEATHER WIGGIN<br>ADDRESS REDACTED | HEATHER WILCHER<br>ADDRESS REDACTED | HEATHER WILLIAMS<br>ADDRESS REDACTED |
| HEATHER WILLIAMS<br>ADDRESS REDACTED | HEATHER WILLIAMS<br>ADDRESS REDACTED | HEATHER WILSON<br>ADDRESS REDACTED |
| HEATHER WINNEMORE<br>ADDRESS REDACTED | HEATHER WOODALL<br>ADDRESS REDACTED | HEATHER WOODARD<br>ADDRESS REDACTED |
| HEATHER WOODS<br>ADDRESS REDACTED | HEATHER YANEZ -SOLIS<br>ADDRESS REDACTED | HEATHER YAW<br>ADDRESS REDACTED |
| HEATHER YOUNG<br>ADDRESS REDACTED | HEATHER YOUNG<br>ADDRESS REDACTED | HEAVEN CAMPBELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HEAVEN RAMIREZ<br>ADDRESS REDACTED | HEAVEN-LEIGH MELO<br>ADDRESS REDACTED | HEAVENLY JONES<br>ADDRESS REDACTED |
| HEAVENLY JONES<br>ADDRESS REDACTED | HEAVENLY OWENS<br>ADDRESS REDACTED | HEAVENLY SWAN<br>ADDRESS REDACTED |
| HEAVYN STAMPS-HALE<br>ADDRESS REDACTED | HEBER MONTANO<br>ADDRESS REDACTED | HECTOR ALVAREZ<br>ADDRESS REDACTED |
| HECTOR ARAUZ ROMERO<br>ADDRESS REDACTED | HECTOR ARMENTA<br>ADDRESS REDACTED | HECTOR ARRIZON<br>ADDRESS REDACTED |
| HECTOR CASTANEDA<br>ADDRESS REDACTED | HECTOR CERVANTES<br>ADDRESS REDACTED | HECTOR CORZO<br>ADDRESS REDACTED |
| HECTOR DIAZ<br>ADDRESS REDACTED | HECTOR DIAZ<br>ADDRESS REDACTED | HECTOR DIAZ ROMERO<br>ADDRESS REDACTED |
| HECTOR ESCALANTE<br>ADDRESS REDACTED | HECTOR FRAIRE<br>ADDRESS REDACTED | HECTOR GONZALEZ<br>ADDRESS REDACTED |
| HECTOR GUTIERREZ<br>ADDRESS REDACTED | HECTOR GUTIERREZ<br>ADDRESS REDACTED | HECTOR GUZMAN<br>ADDRESS REDACTED |
| HECTOR HERNANDEZ<br>ADDRESS REDACTED | HECTOR JIMENEZ<br>ADDRESS REDACTED | HECTOR LOMBA<br>ADDRESS REDACTED |
| HECTOR MARTINEZ<br>ADDRESS REDACTED | HECTOR MARTINEZ<br>ADDRESS REDACTED | HECTOR MARTINEZ LUIS<br>ADDRESS REDACTED |
| HECTOR NUNEZ<br>ADDRESS REDACTED | HECTOR ORTIZ VAZQUEZ<br>ADDRESS REDACTED | HECTOR PALOMINO<br>ADDRESS REDACTED |

HECTOR PORRAS
ADDRESS REDACTED

HECTOR PRUNEDA
ADDRESS REDACTED

HECTOR RAMIREZ
ADDRESS REDACTED

HECTOR RAMOS
ADDRESS REDACTED

HECTOR RAMOS
ADDRESS REDACTED

HECTOR RIESTRA
ADDRESS REDACTED

HECTOR RIOS
ADDRESS REDACTED

HECTOR RIVERA
ADDRESS REDACTED

HECTOR RODARTE
ADDRESS REDACTED

HECTOR RODRIGUEZ
ADDRESS REDACTED

HECTOR RODRIGUEZ LOPEZ
ADDRESS REDACTED

HECTOR SANTOS
ADDRESS REDACTED

HECTOR SCHNEIDER
ADDRESS REDACTED

HECTOR SOTO VARGAS
ADDRESS REDACTED

HECTOR TREVINO
ADDRESS REDACTED

HECTOR VALDEZ
ADDRESS REDACTED

HECTOR VANEGAS
ADDRESS REDACTED

HECTOR VEGA OLMEDO
ADDRESS REDACTED

HECTOR VILLAGRANA
ADDRESS REDACTED

HECTOR VON BORSTEL
ADDRESS REDACTED

HECYUARIS SANTIAGO
ADDRESS REDACTED

HEIDDY ARELLANO
ADDRESS REDACTED

HEIDI ARREOLA
ADDRESS REDACTED

HEIDI BENNETT
ADDRESS REDACTED

HEIDI BERKEBILE
ADDRESS REDACTED

HEIDI CHUNG
ADDRESS REDACTED

HEIDI CONOVER
ADDRESS REDACTED

HEIDI CUTLER
ADDRESS REDACTED

HEIDI DRAKOS
ADDRESS REDACTED

HEIDI FELIX
ADDRESS REDACTED

HEIDI FENISON
ADDRESS REDACTED

HEIDI FORSTON
ADDRESS REDACTED

HEIDI GARCIA
ADDRESS REDACTED

HEIDI GILPATRICK
ADDRESS REDACTED

HEIDI GONZALEZ
ADDRESS REDACTED

HEIDI GONZALEZ-CAYETANO
ADDRESS REDACTED

HEIDI GRIFFIN
ADDRESS REDACTED

HEIDI HAYDEN
ADDRESS REDACTED

HEIDI HAYTER
ADDRESS REDACTED

HEIDI HENDRICKS
ADDRESS REDACTED

HEIDI HERRON
ADDRESS REDACTED

HEIDI HILL
ADDRESS REDACTED

HEIDI HOLTHAM
ADDRESS REDACTED

HEIDI KELLER
ADDRESS REDACTED

HEIDI LYONS
ADDRESS REDACTED

HEIDI MARTES
ADDRESS REDACTED

HEIDI MARTINEZ
ADDRESS REDACTED

HEIDI MARTINEZ
ADDRESS REDACTED

HEIDI MIMMS
ADDRESS REDACTED

HEIDI MURIE
ADDRESS REDACTED

HEIDI MURIE
ADDRESS REDACTED

HEIDI NABUA
ADDRESS REDACTED

HEIDI O'CONNOR
ADDRESS REDACTED

HEIDI ORNELAS
ADDRESS REDACTED

HEIDI PATTERSON
ADDRESS REDACTED

HEIDI SCHMUCK
ADDRESS REDACTED

HEIDI SHAPIRO
ADDRESS REDACTED

HEIDI SIMS
ADDRESS REDACTED

HEIDI WILCOX-STRONG
ADDRESS REDACTED

HEIDI YEITER
ADDRESS REDACTED

HEIDI ZIMMERMAN
ADDRESS REDACTED

HEIDY AMAYA
ADDRESS REDACTED

HEIDY GONZALEZ
ADDRESS REDACTED

HEIDY LOPEZ
ADDRESS REDACTED

HEIDY PALMA
ADDRESS REDACTED

HEIDY RAMOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 6/20/2015

HEIDY TRIMINIO
ADDRESS REDACTED

HEIDY VIDAL DE LEON
ADDRESS REDACTED

HEIDYS ELISEO
ADDRESS REDACTED

HEITH BROWNE
ADDRESS REDACTED

HELAINA HILLIGOSS
ADDRESS REDACTED

HELAY TYSON
ADDRESS REDACTED

HELEENE MITCHELL
ADDRESS REDACTED

HELEN BALASKAS
ADDRESS REDACTED

HELEN BECK
ADDRESS REDACTED

HELEN BRAVO
ADDRESS REDACTED

HELEN BRAXTON
ADDRESS REDACTED

HELEN CARMONA
ADDRESS REDACTED

HELEN CATALAN
ADDRESS REDACTED

HELEN DAVIS
ADDRESS REDACTED

HELEN DREW
ADDRESS REDACTED

HELEN ELLIOTT
ADDRESS REDACTED

HELEN FOY
ADDRESS REDACTED

HELEN GATH
ADDRESS REDACTED

HELEN HALCHAYE
ADDRESS REDACTED

HELEN HUDSON
ADDRESS REDACTED

HELEN ISHII
ADDRESS REDACTED

HELEN KRUG
ADDRESS REDACTED

HELEN LEON
ADDRESS REDACTED

HELEN MARTINEZ
ADDRESS REDACTED

HELEN MARTINEZ
ADDRESS REDACTED

HELEN MEDLEY
ADDRESS REDACTED

HELEN MENDENHALL
ADDRESS REDACTED

HELEN MITCHELL
ADDRESS REDACTED

HELEN O'HARE
ADDRESS REDACTED

HELEN PERKINS
ADDRESS REDACTED

HELEN PERRY
ADDRESS REDACTED

HELEN SANDERS JOHNSON
ADDRESS REDACTED

HELEN SAWYER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HELEN TAI<br>ADDRESS REDACTED | HELEN TEDESCO<br>ADDRESS REDACTED | HELEN TOXQUI<br>ADDRESS REDACTED |
| HELEN TUCKER<br>ADDRESS REDACTED | HELEN TUISEA<br>ADDRESS REDACTED | HELEN VELASQUEZ<br>ADDRESS REDACTED |
| HELENA HARBOUR<br>ADDRESS REDACTED | HELENA ROBINSON<br>ADDRESS REDACTED | HELENA SANTIAGO<br>ADDRESS REDACTED |
| HELENA TAYLOR<br>ADDRESS REDACTED | HELENE MERCADO<br>ADDRESS REDACTED | HELIODORO DUARTE<br>ADDRESS REDACTED |
| HELLEMA HARHARA<br>ADDRESS REDACTED | HELLEN ROMERO<br>ADDRESS REDACTED | HELLEN URUMAN<br>ADDRESS REDACTED |
| HELSINKI ROSENBERG<br>ADDRESS REDACTED | HELYN WILLIAMS<br>ADDRESS REDACTED | HEMAKANAMAKA ROGERS<br>ADDRESS REDACTED |
| HEMAL GANDHI<br>ADDRESS REDACTED | HENDRIA ELLIS<br>ADDRESS REDACTED | HENOK ETANA<br>ADDRESS REDACTED |
| HENRI BARANDAR<br>ADDRESS REDACTED | HENRI JONES<br>ADDRESS REDACTED | HENRI WALTON<br>ADDRESS REDACTED |
| HENRICK CABALLERO<br>ADDRESS REDACTED | HENRIETTA BROWN<br>ADDRESS REDACTED | HENRIETTA WIREDUA<br>ADDRESS REDACTED |
| HENRIETTE CAESAR<br>ADDRESS REDACTED | HENRITTA COAKLEY<br>ADDRESS REDACTED | HENRY ANDREWS<br>ADDRESS REDACTED |
| HENRY BAGLEY<br>ADDRESS REDACTED | HENRY BARNES<br>ADDRESS REDACTED | HENRY BROOKS III<br>ADDRESS REDACTED |

HENRY CASTANEDA
ADDRESS REDACTED

HENRY CASTILLO
ADDRESS REDACTED

HENRY CHRISS
ADDRESS REDACTED

HENRY CORRAL
ADDRESS REDACTED

HENRY DEL TORO
ADDRESS REDACTED

HENRY DENNARD
ADDRESS REDACTED

HENRY ELVENIA
ADDRESS REDACTED

HENRY FRAIJO
ADDRESS REDACTED

HENRY GARCIA
ADDRESS REDACTED

HENRY GRAMAJO
ADDRESS REDACTED

HENRY GROSCOPE
ADDRESS REDACTED

HENRY HARRIS
ADDRESS REDACTED

HENRY HEIN
ADDRESS REDACTED

HENRY ISLAS JR
ADDRESS REDACTED

HENRY JUAREZ
ADDRESS REDACTED

HENRY KANNENGIESER
ADDRESS REDACTED

HENRY KLEINMARK
ADDRESS REDACTED

HENRY LASKER
ADDRESS REDACTED

HENRY LENHART
ADDRESS REDACTED

HENRY LIGHTFOOT
ADDRESS REDACTED

HENRY LOPEZ
ADDRESS REDACTED

HENRY LUKWAGO
ADDRESS REDACTED

HENRY MAMARIL
ADDRESS REDACTED

HENRY MARTINEZ JR
ADDRESS REDACTED

HENRY MCCLURE
ADDRESS REDACTED

HENRY MCLEAN
ADDRESS REDACTED

HENRY MCNEAL
ADDRESS REDACTED

HENRY MENDEZ
ADDRESS REDACTED

HENRY MIGGINS
ADDRESS REDACTED

HENRY MOORE
ADDRESS REDACTED

HENRY NAVARRO-SILVA
ADDRESS REDACTED

HENRY ORMENO
ADDRESS REDACTED

HENRY PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HENRY RENES<br>ADDRESS REDACTED | HENRY ROSS<br>ADDRESS REDACTED | HENRY SMITH<br>ADDRESS REDACTED |
| HENRY SMITH<br>ADDRESS REDACTED | HENRY STORY<br>ADDRESS REDACTED | HENRY STOVALL<br>ADDRESS REDACTED |
| HENRY THOMPSON<br>ADDRESS REDACTED | HENRY TRISTAN<br>ADDRESS REDACTED | HENRY TYSOR<br>ADDRESS REDACTED |
| HENRY WILSON<br>ADDRESS REDACTED | HENRY WIMBERLY<br>ADDRESS REDACTED | HENRY YAHTIN<br>ADDRESS REDACTED |
| HERBERT DAY<br>ADDRESS REDACTED | HERBERT FARRIOR<br>ADDRESS REDACTED | HERBERT HUNT<br>ADDRESS REDACTED |
| HERBERT MCCULLOUGH<br>ADDRESS REDACTED | HERBERT REYES<br>ADDRESS REDACTED | HERBERT WILLIAMS<br>ADDRESS REDACTED |
| HERCY CALPITO<br>ADDRESS REDACTED | HERDANA SYKES<br>ADDRESS REDACTED | HEREESHA WATSON<br>ADDRESS REDACTED |
| HERIBERTO PEREZ<br>ADDRESS REDACTED | HERLINDA REBOLLEDO<br>ADDRESS REDACTED | HERMAN GLAUDE<br>ADDRESS REDACTED |
| HERMAN HARRIS JR<br>ADDRESS REDACTED | HERMAN MATEO<br>ADDRESS REDACTED | HERMAN OCHOA<br>ADDRESS REDACTED |
| HERMAN PRESIDENT<br>ADDRESS REDACTED | HERMAN RANDLE<br>ADDRESS REDACTED | HERMAN REAMS<br>ADDRESS REDACTED |
| HERMAN ROBLES<br>ADDRESS REDACTED | HERMAN WATTS<br>ADDRESS REDACTED | HERMAN WILSON<br>ADDRESS REDACTED |

HERMEKA HERRING
ADDRESS REDACTED

HERMELINDA CATANO
ADDRESS REDACTED

HERMELINDA DURAN
ADDRESS REDACTED

HERMELINDA PATINO
ADDRESS REDACTED

HERMILIO CAMPOS
ADDRESS REDACTED

HERMINE CLARY
ADDRESS REDACTED

HERMINE THOMAS
ADDRESS REDACTED

HERMINIO MEZA
ADDRESS REDACTED

HERMONE BOCRE
ADDRESS REDACTED

HERNAN CORTEZ
ADDRESS REDACTED

HERNAN MORALES PEREZ
ADDRESS REDACTED

HERNAN TUQUERO
ADDRESS REDACTED

HERNANDO COY
ADDRESS REDACTED

HERNANDO VALDIVIA
ADDRESS REDACTED

HERNESHIA TOBLER
ADDRESS REDACTED

HERO KHOSHNAW
ADDRESS REDACTED

HEROLD CADET
ADDRESS REDACTED

HEROLYNTA NASHON
ADDRESS REDACTED

HERSTON RAY-HALL
ADDRESS REDACTED

HESHIMU FRAZIER
ADDRESS REDACTED

HESTER NOBLE
ADDRESS REDACTED

HEYDI BELTETON GARCIA
ADDRESS REDACTED

HEYDI PEREZ
ADDRESS REDACTED

HEYDY GONZALEZ
ADDRESS REDACTED

HEYLEENG PASQUIER
ADDRESS REDACTED

HEYTA DIAZ-FUENTES
ADDRESS REDACTED

HIBA NAZZAL
ADDRESS REDACTED

HIDIE KEALOHA
ADDRESS REDACTED

HIEDI HENRY
ADDRESS REDACTED

HIEU NGUYEN
ADDRESS REDACTED

HIKEEM ALEXANDER
ADDRESS REDACTED

HILAMOR WIGNER
ADDRESS REDACTED

HILARIO CORONADO
ADDRESS REDACTED

HILARIO PEREZ
ADDRESS REDACTED

HILARY ALFORD
ADDRESS REDACTED

HILARY BURNETT
ADDRESS REDACTED

HILARY CARTER
ADDRESS REDACTED

HILARY GARCIA
ADDRESS REDACTED

HILARY MCCARTY
ADDRESS REDACTED

HILARY ROSE
ADDRESS REDACTED

HILARY STAMBACK
ADDRESS REDACTED

HILARY STEPP
ADDRESS REDACTED

HILBERT BETHRAN
ADDRESS REDACTED

HILBERTO MALDONADO
ADDRESS REDACTED

HILDA BALLEZA
ADDRESS REDACTED

HILDA CALDERON
ADDRESS REDACTED

HILDA CASARES
ADDRESS REDACTED

HILDA HOLMES
ADDRESS REDACTED

HILDA MARROQUIN
ADDRESS REDACTED

HILDA MARTINEZ
ADDRESS REDACTED

HILDA PENA
ADDRESS REDACTED

HILDA RODRIGUEZ
ADDRESS REDACTED

HILDA VARGAS
ADDRESS REDACTED

HILDANIA CACERES
ADDRESS REDACTED

HILDASHAWNTE MAHILUM
ADDRESS REDACTED

HILDELISA RODRIGUEZ
ADDRESS REDACTED

HILDELIZA RUIZ-CAMARENA
ADDRESS REDACTED

HILLARIE MEJIA
ADDRESS REDACTED

HILLARY BARKDULL
ADDRESS REDACTED

HILLARY BATISTA
ADDRESS REDACTED

HILLARY BURTON
ADDRESS REDACTED

HILLARY MERSIOVSKY
ADDRESS REDACTED

HILLARY SMITH-OLSEN
ADDRESS REDACTED

HILLARY TOLER
ADDRESS REDACTED

HILLARY VANDEBERGHE
ADDRESS REDACTED

HILLARY WILLIAMS
ADDRESS REDACTED

| | | |
|---|---|---|
| HILMY SHOFAR<br>ADDRESS REDACTED | HILTON GLOVER<br>ADDRESS REDACTED | HILTON MORRIS<br>ADDRESS REDACTED |
| HILTON RIDGLE<br>ADDRESS REDACTED | HIPOLITO ESPINOZA<br>ADDRESS REDACTED | HIPOLITO VALENTIN<br>ADDRESS REDACTED |
| HIRAL PATEL<br>ADDRESS REDACTED | HIRANIA PANIAGUA<br>ADDRESS REDACTED | HIROE PUCKETT<br>ADDRESS REDACTED |
| HIROMI VENTURA<br>ADDRESS REDACTED | HIRUYE ABRAHAM<br>ADDRESS REDACTED | HOAI NGUYEN<br>ADDRESS REDACTED |
| HOANG HO<br>ADDRESS REDACTED | HOANG NGUYEN<br>ADDRESS REDACTED | HOANG PHAM<br>ADDRESS REDACTED |
| HOANGMY BUI<br>ADDRESS REDACTED | HODA DANNAOUI<br>ADDRESS REDACTED | HODAN SHIRDON<br>ADDRESS REDACTED |
| HOEY PENNINGTON<br>ADDRESS REDACTED | HOGAN HAEBER<br>ADDRESS REDACTED | HOLDEN LONG<br>ADDRESS REDACTED |
| HOLIDAY GUBLER<br>ADDRESS REDACTED | HOLLAN SELLARS<br>ADDRESS REDACTED | HOLLEY ADGER<br>ADDRESS REDACTED |
| HOLLEY CLARK<br>ADDRESS REDACTED | HOLLEY COTE<br>ADDRESS REDACTED | HOLLI MITCHELL<br>ADDRESS REDACTED |
| HOLLI WEBER<br>ADDRESS REDACTED | HOLLIE ALLSBROOK<br>ADDRESS REDACTED | HOLLIE HEATON<br>ADDRESS REDACTED |
| HOLLIE KEY<br>ADDRESS REDACTED | HOLLIE LEEDS<br>ADDRESS REDACTED | HOLLIE LEWIS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| HOLLIS HOLLINGSWORTH<br>ADDRESS REDACTED | HOLLIS MARSHALL<br>ADDRESS REDACTED | HOLLY AHLIN<br>ADDRESS REDACTED |
| HOLLY ALLEN<br>ADDRESS REDACTED | HOLLY AUMENT<br>ADDRESS REDACTED | HOLLY BARNETTE<br>ADDRESS REDACTED |
| HOLLY BECK<br>ADDRESS REDACTED | HOLLY BLEDSOE<br>ADDRESS REDACTED | HOLLY BOBBERT<br>ADDRESS REDACTED |
| HOLLY BRIDGES<br>ADDRESS REDACTED | HOLLY BROOKS<br>ADDRESS REDACTED | HOLLY BURKHOLDER<br>ADDRESS REDACTED |
| HOLLY BURNETT<br>ADDRESS REDACTED | HOLLY CARLETON<br>ADDRESS REDACTED | HOLLY CASTILLO<br>ADDRESS REDACTED |
| HOLLY CLEMENS<br>ADDRESS REDACTED | HOLLY COLLINS<br>ADDRESS REDACTED | HOLLY CRAIN<br>ADDRESS REDACTED |
| HOLLY DICKEY<br>ADDRESS REDACTED | HOLLY DURAN<br>ADDRESS REDACTED | HOLLY ELLIS<br>ADDRESS REDACTED |
| HOLLY FLEISCHER<br>ADDRESS REDACTED | HOLLY FOWLER<br>ADDRESS REDACTED | HOLLY GEHRS<br>ADDRESS REDACTED |
| HOLLY GILLENWATER<br>ADDRESS REDACTED | HOLLY GREGAITIS<br>ADDRESS REDACTED | HOLLY HELBERG<br>ADDRESS REDACTED |
| HOLLY HUIZAR<br>ADDRESS REDACTED | HOLLY JUDGE<br>ADDRESS REDACTED | HOLLY KERNS<br>ADDRESS REDACTED |
| HOLLY KERSEY<br>ADDRESS REDACTED | HOLLY LAMBERT<br>ADDRESS REDACTED | HOLLY MARTIN-THWAITS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HOLLY MCFADDEN<br>ADDRESS REDACTED | HOLLY MCLEMORE<br>ADDRESS REDACTED | HOLLY MEDINA<br>ADDRESS REDACTED |
| HOLLY MILLER<br>ADDRESS REDACTED | HOLLY MILLIMAN<br>ADDRESS REDACTED | HOLLY MINER<br>ADDRESS REDACTED |
| HOLLY NIDY<br>ADDRESS REDACTED | HOLLY OWENS<br>ADDRESS REDACTED | HOLLY PLY<br>ADDRESS REDACTED |
| HOLLY PRETTYMAN<br>ADDRESS REDACTED | HOLLY ROMERO<br>ADDRESS REDACTED | HOLLY SANSBURY<br>ADDRESS REDACTED |
| HOLLY SEITTER<br>ADDRESS REDACTED | HOLLY SHERMAN<br>ADDRESS REDACTED | HOLLY SICKINGER<br>ADDRESS REDACTED |
| HOLLY SIMMONS<br>ADDRESS REDACTED | HOLLY STORY<br>ADDRESS REDACTED | HOLLY TIFFANY<br>ADDRESS REDACTED |
| HOLLY TIGAR<br>ADDRESS REDACTED | HOLLY TOTH<br>ADDRESS REDACTED | HOLLY TYLER-YAGER<br>ADDRESS REDACTED |
| HOLLY VANG<br>ADDRESS REDACTED | HOLLY WALKER<br>ADDRESS REDACTED | HOLLY WESTMORELAND<br>ADDRESS REDACTED |
| HOLLY WILKES<br>ADDRESS REDACTED | HOLLY WIMBERLY<br>ADDRESS REDACTED | HOLLY WINTER<br>ADDRESS REDACTED |
| HOLLY WOOD<br>ADDRESS REDACTED | HOLLY YEASTED<br>ADDRESS REDACTED | HOLLY ZELLER<br>ADDRESS REDACTED |
| HOLLY ZIMMERMAN<br>ADDRESS REDACTED | HOLLYANNE NEUMAN<br>ADDRESS REDACTED | HOLY HUNT<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

HOMA HAROUNIAN
ADDRESS REDACTED

HOMAR LORENZO MAGALLON
ADDRESS REDACTED

HOMER BARRETT
ADDRESS REDACTED

HOMER BROWN
ADDRESS REDACTED

HOMER JONES
ADDRESS REDACTED

HOMER MILLER
ADDRESS REDACTED

HOMER SALAZAR
ADDRESS REDACTED

HON YU
ADDRESS REDACTED

HONESTI ROBINSON
ADDRESS REDACTED

HONESTI TURNER
ADDRESS REDACTED

HONG CHAU
ADDRESS REDACTED

HONG FU TAM
ADDRESS REDACTED

HONG LOAN TRUONG
ADDRESS REDACTED

HONG TRAM LE
ADDRESS REDACTED

HONGWEI ZHENG
ADDRESS REDACTED

HOOVER PUGH
ADDRESS REDACTED

HOP LYNDA LE
ADDRESS REDACTED

HOPE ARROYO
ADDRESS REDACTED

HOPE BROWN
ADDRESS REDACTED

HOPE DAMATA
ADDRESS REDACTED

HOPE DUKES-JOHNSON
ADDRESS REDACTED

HOPE GARCIA
ADDRESS REDACTED

HOPE GIBSON
ADDRESS REDACTED

HOPE HAASER
ADDRESS REDACTED

HOPE HALL
ADDRESS REDACTED

HOPE KAISER
ADDRESS REDACTED

HOPE LAZO
ADDRESS REDACTED

HOPE MARROQUIN
ADDRESS REDACTED

HOPE MARSHALL
ADDRESS REDACTED

HOPE MAYFIELD
ADDRESS REDACTED

HOPE MUIRHEAD
ADDRESS REDACTED

HOPE PLUMLEY
ADDRESS REDACTED

HOPE POWELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HOPE PRYOR<br>ADDRESS REDACTED | HOPE REBSOM<br>ADDRESS REDACTED | HOPE REDDING<br>ADDRESS REDACTED |
| HOPE REDMON<br>ADDRESS REDACTED | HOPE RICE<br>ADDRESS REDACTED | HOPE RIOS<br>ADDRESS REDACTED |
| HOPE RIOS<br>ADDRESS REDACTED | HOPE RIOS<br>ADDRESS REDACTED | HOPE SAITTA<br>ADDRESS REDACTED |
| HOPE SCOTT<br>ADDRESS REDACTED | HOPE THOMAS<br>ADDRESS REDACTED | HOPE YOUNG<br>ADDRESS REDACTED |
| HORACE HALL<br>ADDRESS REDACTED | HORACE REAVES<br>ADDRESS REDACTED | HORACE SCOTT<br>ADDRESS REDACTED |
| HORACIO CORNEJO<br>ADDRESS REDACTED | HORTENCIA LEAL BUSTILLOS<br>ADDRESS REDACTED | HORTENCIA VERA<br>ADDRESS REDACTED |
| HORTENSIA OSORIO<br>ADDRESS REDACTED | HOSEA BASS<br>ADDRESS REDACTED | HOSEA BINGHAM<br>ADDRESS REDACTED |
| HOSEA BURNS<br>ADDRESS REDACTED | HOSEA NUNEZ<br>ADDRESS REDACTED | HOSEA SMITH<br>ADDRESS REDACTED |
| HOSETTA HOWARD<br>ADDRESS REDACTED | HOSNEY JEUDY<br>ADDRESS REDACTED | HOSSEIN MEHRABLI<br>ADDRESS REDACTED |
| HOUEFA MEHINTO<br>ADDRESS REDACTED | HOUSTIN HEADLEY<br>ADDRESS REDACTED | HOUSTON JOHNSON<br>ADDRESS REDACTED |
| HOUSTON JOHNSTON<br>ADDRESS REDACTED | HOUSTON MITCHELL<br>ADDRESS REDACTED | HOWARD BRIGGS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                       **Served 6/20/2015**

| | | |
|---|---|---|
| HOWARD COLBERT JR<br>ADDRESS REDACTED | HOWARD DICKEY JR.<br>ADDRESS REDACTED | HOWARD DYER<br>ADDRESS REDACTED |
| HOWARD GARCIA<br>ADDRESS REDACTED | HOWARD GRAVES<br>ADDRESS REDACTED | HOWARD HARMAN<br>ADDRESS REDACTED |
| HOWARD KING<br>ADDRESS REDACTED | HOWARD LEE<br>ADDRESS REDACTED | HOWARD PEEL<br>ADDRESS REDACTED |
| HOWARD PLEDGER<br>ADDRESS REDACTED | HOWARD REDDING<br>ADDRESS REDACTED | HOWARD RICHARDSON<br>ADDRESS REDACTED |
| HOWARD VASEY<br>ADDRESS REDACTED | HOWARD WALKER<br>ADDRESS REDACTED | HUANZHI YE<br>ADDRESS REDACTED |
| HUBERT GOODMAN<br>ADDRESS REDACTED | HUBERT KNIGHTS<br>ADDRESS REDACTED | HUBERT LOPER<br>ADDRESS REDACTED |
| HUBERT TEAGUE<br>ADDRESS REDACTED | HUGENS MORISSET<br>ADDRESS REDACTED | HUGH BROWN<br>ADDRESS REDACTED |
| HUGH HAM<br>ADDRESS REDACTED | HUGH HUTCHINSON<br>ADDRESS REDACTED | HUGO BRYANT<br>ADDRESS REDACTED |
| HUGO GARCIA<br>ADDRESS REDACTED | HUGO LOPEZ<br>ADDRESS REDACTED | HUGO RICO<br>ADDRESS REDACTED |
| HUGO ROA RAMIREZ<br>ADDRESS REDACTED | HUGO SANCHEZ<br>ADDRESS REDACTED | HUGO TORIBIO<br>ADDRESS REDACTED |
| HUGO VICENTE<br>ADDRESS REDACTED | HUIMEI ZOU<br>ADDRESS REDACTED | HUIQUN ZOU<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HULDAH SMITH<br>ADDRESS REDACTED | HULDE CALDERON<br>ADDRESS REDACTED | HUMA IQBAL<br>ADDRESS REDACTED |
| HUMA SALEEM<br>ADDRESS REDACTED | HUMBERTO ALVAREZ- CONTRERAS<br>ADDRESS REDACTED | HUMBERTO BALTAZAR<br>ADDRESS REDACTED |
| HUMBERTO DIAZ<br>ADDRESS REDACTED | HUMBERTO HERRERA<br>ADDRESS REDACTED | HUMBERTO JIMENEZ<br>ADDRESS REDACTED |
| HUMBERTO MOYA<br>ADDRESS REDACTED | HUMBERTO ROMAN<br>ADDRESS REDACTED | HUMBERTO TUYUB<br>ADDRESS REDACTED |
| HUMBERTO UGARTE<br>ADDRESS REDACTED | HUMEIRA FATIMA<br>ADDRESS REDACTED | HUNEEN BADER<br>ADDRESS REDACTED |
| HUNTER BUCHANAN<br>ADDRESS REDACTED | HUNTER COLEMAN<br>ADDRESS REDACTED | HUNTER DICE<br>ADDRESS REDACTED |
| HUNTER DIXON<br>ADDRESS REDACTED | HUNTER GASU<br>ADDRESS REDACTED | HUNTER GRANIER<br>ADDRESS REDACTED |
| HUNTER HOUK<br>ADDRESS REDACTED | HUNTER KERNS<br>ADDRESS REDACTED | HUNTER KRATOCHVIL<br>ADDRESS REDACTED |
| HUNTER LAFEVER<br>ADDRESS REDACTED | HUNTER MCCARTY-CAMERON<br>ADDRESS REDACTED | HUNTER MCKEE<br>ADDRESS REDACTED |
| HUNTER MILLS<br>ADDRESS REDACTED | HUNTER MORGAN<br>ADDRESS REDACTED | HUNTER O'ROURKE<br>ADDRESS REDACTED |
| HUNTER ROCKWELL<br>ADDRESS REDACTED | HUNTER SABLATURA<br>ADDRESS REDACTED | HUNTER SLATON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| HUNTER SMOOT<br>ADDRESS REDACTED | HUNTER WOOD<br>ADDRESS REDACTED | HUNTER WORDEN<br>ADDRESS REDACTED |
| HUONG NGUYEN<br>ADDRESS REDACTED | HUSSAIN ALATEYAH<br>ADDRESS REDACTED | HUSTON CHARLES<br>ADDRESS REDACTED |
| HUY DUONG<br>ADDRESS REDACTED | HUYEN NGUYEN<br>ADDRESS REDACTED | HYDIE PENDLETON<br>ADDRESS REDACTED |
| HYIM WILLIAMS<br>ADDRESS REDACTED | HYOIL MOON<br>ADDRESS REDACTED | HYUNJU KWON<br>ADDRESS REDACTED |
| IAJA HASSELL<br>ADDRESS REDACTED | IAKOPO FUIMAONO<br>ADDRESS REDACTED | IAN ARROYO<br>ADDRESS REDACTED |
| IAN BAILEY<br>ADDRESS REDACTED | IAN BENSON<br>ADDRESS REDACTED | IAN BLUMHORST<br>ADDRESS REDACTED |
| IAN CONDON<br>ADDRESS REDACTED | IAN COOK<br>ADDRESS REDACTED | IAN DAVIS<br>ADDRESS REDACTED |
| IAN DI FAZIO<br>ADDRESS REDACTED | IAN EISINGER<br>ADDRESS REDACTED | IAN EVANGELISTA<br>ADDRESS REDACTED |
| IAN HELDT<br>ADDRESS REDACTED | IAN HUNTER<br>ADDRESS REDACTED | IAN LANGE<br>ADDRESS REDACTED |
| IAN LONGSHORE<br>ADDRESS REDACTED | IAN MARTIN<br>ADDRESS REDACTED | IAN MCKERCHIE<br>ADDRESS REDACTED |
| IAN MILLS<br>ADDRESS REDACTED | IAN NAVASCA<br>ADDRESS REDACTED | IAN PASSWATERS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| IAN PERRAULT<br>ADDRESS REDACTED | IAN SHAFER<br>ADDRESS REDACTED | IAN WRIGHT<br>ADDRESS REDACTED |
| IAN YARINGTON<br>ADDRESS REDACTED | IAN YOUNG<br>ADDRESS REDACTED | IAN ZELLER<br>ADDRESS REDACTED |
| IANNA VALENCIA<br>ADDRESS REDACTED | IANTEA LEE<br>ADDRESS REDACTED | IAYONNA MCLAUGHLIN<br>ADDRESS REDACTED |
| IBELISE POLANCO<br>ADDRESS REDACTED | IBERYS IGLESIAS<br>ADDRESS REDACTED | IBITOYE ADEOSUN<br>ADDRESS REDACTED |
| IBRAHIM ALSHROUF<br>ADDRESS REDACTED | IBRAHIM IBRAHIM<br>ADDRESS REDACTED | IBRAHIM SESAY<br>ADDRESS REDACTED |
| IBRA-IM LAWRENCE<br>ADDRESS REDACTED | IBRANTINO ALVES<br>ADDRESS REDACTED | IBTISAM ALSAEDI<br>ADDRESS REDACTED |
| ICESS MCGINTY<br>ADDRESS REDACTED | I'CHELL PEMBROOK<br>ADDRESS REDACTED | IDA CONEY<br>ADDRESS REDACTED |
| IDA CROSBY<br>ADDRESS REDACTED | IDA DEJESUS<br>ADDRESS REDACTED | IDA HARDY<br>ADDRESS REDACTED |
| IDA JACQUEATH GAINES<br>ADDRESS REDACTED | IDA LOWE<br>ADDRESS REDACTED | IDA PEPER<br>ADDRESS REDACTED |
| IDA WARFORD<br>ADDRESS REDACTED | IDALIA AGUIRRE<br>ADDRESS REDACTED | IDALIZA GARCIA<br>ADDRESS REDACTED |
| IDALY MENDEZ<br>ADDRESS REDACTED | IDANELLYS MARTINEZ<br>ADDRESS REDACTED | IDANIA NINO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| IDEENA MCCLENDON<br>ADDRESS REDACTED | IDELLA MCGEE<br>ADDRESS REDACTED | IDELLA SARDIN<br>ADDRESS REDACTED |
| IDRESE LAWRENCE<br>ADDRESS REDACTED | IEASHA GASTON<br>ADDRESS REDACTED | IEASHA LAWRENCE<br>ADDRESS REDACTED |
| IEASHA ROUSE<br>ADDRESS REDACTED | IEASHA SANTANA<br>ADDRESS REDACTED | IEASHA WEATHERS<br>ADDRESS REDACTED |
| IEASHIA BRIGHTMAN<br>ADDRESS REDACTED | IEISHA DAVIS<br>ADDRESS REDACTED | IEISHA MCGRONE<br>ADDRESS REDACTED |
| IEISHA PERNELL<br>ADDRESS REDACTED | IEISHA SYKES<br>ADDRESS REDACTED | IEISHA THOMAS<br>ADDRESS REDACTED |
| IEISHIA HOWARD<br>ADDRESS REDACTED | IEMAIMA PELOGA<br>ADDRESS REDACTED | IESHA BRADSHAW<br>ADDRESS REDACTED |
| IESHA BROWN<br>ADDRESS REDACTED | IESHA BUTLER<br>ADDRESS REDACTED | IESHA DEAN<br>ADDRESS REDACTED |
| IESHA FIELDS<br>ADDRESS REDACTED | IESHA FINCH<br>ADDRESS REDACTED | IESHA HALL<br>ADDRESS REDACTED |
| IESHA HARRIS<br>ADDRESS REDACTED | IESHA HAYNES CLARK<br>ADDRESS REDACTED | IESHA HILL<br>ADDRESS REDACTED |
| IESHA HILL<br>ADDRESS REDACTED | IESHA JONES<br>ADDRESS REDACTED | IESHA JORDAN<br>ADDRESS REDACTED |
| IESHA LEE<br>ADDRESS REDACTED | IESHA LYNN<br>ADDRESS REDACTED | IESHA MALLARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

IESHA MCKENZIE
ADDRESS REDACTED

IESHA MCPHAUL
ADDRESS REDACTED

IESHA MITCHELL
ADDRESS REDACTED

IESHA MOSES
ADDRESS REDACTED

IESHA PATTERSON
ADDRESS REDACTED

IESHA PEARSON
ADDRESS REDACTED

IESHA SALDANA
ADDRESS REDACTED

IESHA SCHOOLS
ADDRESS REDACTED

IESHA SMALLWOOD
ADDRESS REDACTED

IESHA STROUGHTER
ADDRESS REDACTED

IESHA STRUDWICK
ADDRESS REDACTED

IESHA TAYLOR
ADDRESS REDACTED

IESHA WALKER
ADDRESS REDACTED

IESHA YOUNG
ADDRESS REDACTED

IESHAL BASS
ADDRESS REDACTED

IESHIA BARNES
ADDRESS REDACTED

IESHIA JAMES
ADDRESS REDACTED

IESHIA MEREDITH
ADDRESS REDACTED

IESHIA PHILLIPS
ADDRESS REDACTED

IESHIA RICHARDSON
ADDRESS REDACTED

IESHIA WILLIAMS
ADDRESS REDACTED

IFIRA ADEM
ADDRESS REDACTED

IGNACIO BLASQUEZ-ESPINO
ADDRESS REDACTED

IGNACIO HURTADO JR
ADDRESS REDACTED

IGNACIO PEREZ
ADDRESS REDACTED

IGNACIO PRIETO
ADDRESS REDACTED

IGNACIO RUIZ
ADDRESS REDACTED

IGOR PADILLA
ADDRESS REDACTED

IGOR SPIRIDONOV
ADDRESS REDACTED

IHESTA THAO
ADDRESS REDACTED

IISA RANGEL
ADDRESS REDACTED

IISAC GUZMAN
ADDRESS REDACTED

IISHA COOK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| IJEOMA ABAJTOUR-UKONU<br>ADDRESS REDACTED | IJEOMA ALIKPO<br>ADDRESS REDACTED | IJHAH BURTON-NOWLAND<br>ADDRESS REDACTED |
| IKE DURANO<br>ADDRESS REDACTED | IKEA ROBINSON<br>ADDRESS REDACTED | IKECHUKWU EZEJI<br>ADDRESS REDACTED |
| IKESHIA JOHNSON<br>ADDRESS REDACTED | IKRAM SHAKER<br>ADDRESS REDACTED | ILA DUNMORE<br>ADDRESS REDACTED |
| ILANA SHACKELFORD<br>ADDRESS REDACTED | ILANDA FORD<br>ADDRESS REDACTED | ILEANA ALCARAZ<br>ADDRESS REDACTED |
| ILEANA ARNAIZ<br>ADDRESS REDACTED | ILEANA CAZARES<br>ADDRESS REDACTED | ILEANA GONZALEZ RODRIGUEZ<br>ADDRESS REDACTED |
| ILEANA MENDEZ<br>ADDRESS REDACTED | ILEANA MONSALVE<br>ADDRESS REDACTED | ILENA PALMER<br>ADDRESS REDACTED |
| ILENE BROWN<br>ADDRESS REDACTED | ILENE RIOS<br>ADDRESS REDACTED | ILETHA MILLER<br>ADDRESS REDACTED |
| ILHAN ABDI<br>ADDRESS REDACTED | ILIA RODRIGUEZ VAZQUEZ<br>ADDRESS REDACTED | ILIANA CENOBIO<br>ADDRESS REDACTED |
| ILIANA GARCIA<br>ADDRESS REDACTED | ILIANA GONZALEZ<br>ADDRESS REDACTED | ILIANA HERNANDEZ<br>ADDRESS REDACTED |
| ILIANA HUERTA<br>ADDRESS REDACTED | ILIANA LUPERCIO<br>ADDRESS REDACTED | ILIANA MARTINEZ<br>ADDRESS REDACTED |
| ILIANA MARTINEZ<br>ADDRESS REDACTED | ILIANA MARTINEZ<br>ADDRESS REDACTED | ILIANA PERALES<br>ADDRESS REDACTED |

ILIANA VALDEZ AGUIRRE
ADDRESS REDACTED

ILIANA VILLA
ADDRESS REDACTED

ILIGANOA DISMUKES
ADDRESS REDACTED

ILIGANOA TAUAVE
ADDRESS REDACTED

ILISHEA PEARSON
ADDRESS REDACTED

ILISHIAH STRONG
ADDRESS REDACTED

ILLEEN SERNA
ADDRESS REDACTED

ILONA BURPEE
ADDRESS REDACTED

ILONA GALVEZ
ADDRESS REDACTED

ILSE GARCIA
ADDRESS REDACTED

ILSENT CASTRO
ADDRESS REDACTED

ILSY AREVALO
ADDRESS REDACTED

ILYA SAULS
ADDRESS REDACTED

ILYAS BELOUED
ADDRESS REDACTED

ILYNA SARNS
ADDRESS REDACTED

IMA WALLACE
ADDRESS REDACTED

IMAJEAN GIBSON
ADDRESS REDACTED

IMAN AKUEIR
ADDRESS REDACTED

IMAN JBAILI
ADDRESS REDACTED

IMANI ASHLEY
ADDRESS REDACTED

IMANI BEARD
ADDRESS REDACTED

IMANI BETHEA
ADDRESS REDACTED

IMANI HAWKINS
ADDRESS REDACTED

IMANI HUBBARD
ADDRESS REDACTED

IMANI LANE
ADDRESS REDACTED

IMANI LUCAS
ADDRESS REDACTED

IMANI MARTIN
ADDRESS REDACTED

IMANI MESSIAH
ADDRESS REDACTED

IMANI MILON
ADDRESS REDACTED

IMANI MILON
ADDRESS REDACTED

IMANI MORINGS
ADDRESS REDACTED

IMANI PRICE
ADDRESS REDACTED

IMELDA PABOR
ADDRESS REDACTED

IMELDA PADILLA
ADDRESS REDACTED

IMELDA RODRIGUEZ MORALES
ADDRESS REDACTED

IMELDA SORTO-PEREZ
ADDRESS REDACTED

IMELDA VILLAGOMEZ
ADDRESS REDACTED

IMISHA CLEVELAND
ADDRESS REDACTED

IMOGENE MCGEE
ADDRESS REDACTED

IMPERIA GARCILAZO
ADDRESS REDACTED

INA CZARINA CHUA
ADDRESS REDACTED

INAYAH CANNON
ADDRESS REDACTED

INDAISHA HILL
ADDRESS REDACTED

INDERJIT GORAYA
ADDRESS REDACTED

INDIA BELL
ADDRESS REDACTED

INDIA BRABHAM
ADDRESS REDACTED

INDIA BURKS
ADDRESS REDACTED

INDIA CARTER
ADDRESS REDACTED

INDIA DAVIS
ADDRESS REDACTED

INDIA DAVIS
ADDRESS REDACTED

INDIA DAVIS
ADDRESS REDACTED

INDIA DOUGLAS
ADDRESS REDACTED

INDIA ELEY
ADDRESS REDACTED

INDIA FOUNTAIN
ADDRESS REDACTED

INDIA FOWLER
ADDRESS REDACTED

INDIA GALLOWAY
ADDRESS REDACTED

INDIA HAGLER
ADDRESS REDACTED

INDIA HENRY
ADDRESS REDACTED

INDIA HOLIDAY
ADDRESS REDACTED

INDIA JACKSON
ADDRESS REDACTED

INDIA JAMES
ADDRESS REDACTED

INDIA LOCKETT
ADDRESS REDACTED

INDIA PERRY
ADDRESS REDACTED

INDIA PROCTER
ADDRESS REDACTED

INDIA ROBERTS
ADDRESS REDACTED

INDIA SHEPHERD
ADDRESS REDACTED

| | | |
|---|---|---|
| INDIA SMITH<br>ADDRESS REDACTED | INDIA STEPHENS<br>ADDRESS REDACTED | INDIA THOMAS-MASON<br>ADDRESS REDACTED |
| INDIA WHITFIELD<br>ADDRESS REDACTED | INDIA WILLS<br>ADDRESS REDACTED | INDIA WOOD<br>ADDRESS REDACTED |
| INDIANA BUSKIRK<br>ADDRESS REDACTED | INDIANA DEL OLMO<br>ADDRESS REDACTED | INDIANA MONTES<br>ADDRESS REDACTED |
| INDIRA ANGULO<br>ADDRESS REDACTED | INDIRA HERNANDEZ<br>ADDRESS REDACTED | INDIRA SLADE<br>ADDRESS REDACTED |
| INDIRA VALERA<br>ADDRESS REDACTED | INDIRA VASQUEZ-ALVARADO<br>ADDRESS REDACTED | INDIRA VERDIN<br>ADDRESS REDACTED |
| INDRA ADHIKARI<br>ADDRESS REDACTED | INDRA BENAVIDES<br>ADDRESS REDACTED | INDRA KHAREL<br>ADDRESS REDACTED |
| INDRIQUE INNOCENT<br>ADDRESS REDACTED | INEESHA HALLA<br>ADDRESS REDACTED | INELL SHERROD<br>ADDRESS REDACTED |
| INES BOLUFE<br>ADDRESS REDACTED | INES COLLAZO<br>ADDRESS REDACTED | INESSA SCHIRSKIYA<br>ADDRESS REDACTED |
| INETRA STANFORD<br>ADDRESS REDACTED | INEZ ASCENCIO<br>ADDRESS REDACTED | INEZ QUINTERO<br>ADDRESS REDACTED |
| INEZ ROBINSON<br>ADDRESS REDACTED | INEZ VELA<br>ADDRESS REDACTED | INGERBORD MORRISON<br>ADDRESS REDACTED |
| INGNASIO RAMIREZ<br>ADDRESS REDACTED | INGRA TILLMON<br>ADDRESS REDACTED | INGRI ROMERO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

INGRID BAIRES RIVAS
ADDRESS REDACTED

INGRID BARBEE
ADDRESS REDACTED

INGRID BROWN ROSA
ADDRESS REDACTED

INGRID CRUZ
ADDRESS REDACTED

INGRID CRUZ
ADDRESS REDACTED

INGRID DESENGANO
ADDRESS REDACTED

INGRID DIAZ
ADDRESS REDACTED

INGRID ERWIN
ADDRESS REDACTED

INGRID FERNANDEZ
ADDRESS REDACTED

INGRID GOMEZ
ADDRESS REDACTED

INGRID HERNANDEZ
ADDRESS REDACTED

INGRID ICASIANO
ADDRESS REDACTED

INGRID LLANAS
ADDRESS REDACTED

INGRID MCGRAW
ADDRESS REDACTED

INGRID RICHMOND
ADDRESS REDACTED

INGRID RODRIGUEZ
ADDRESS REDACTED

INGRID RODRIGUEZ
ADDRESS REDACTED

INGRID SELLERS
ADDRESS REDACTED

INGRID SINGLETON
ADDRESS REDACTED

INGRID VALDEZ
ADDRESS REDACTED

INGRID VALENZUELA PONCE
ADDRESS REDACTED

INGRID WARD
ADDRESS REDACTED

INGRY MORALES
ADDRESS REDACTED

INI AKPAN
ADDRESS REDACTED

INIKI RUCKER
ADDRESS REDACTED

INNA DRONOVA
ADDRESS REDACTED

IOANA COMPAN-OCHOA
ADDRESS REDACTED

IOANA FELECAN
ADDRESS REDACTED

IOANA ROBU
ADDRESS REDACTED

IOANE IOANE III
ADDRESS REDACTED

IOELU REGAN-LEAUPEPE
ADDRESS REDACTED

IONELA OLDS
ADDRESS REDACTED

IRA DEMPCY
ADDRESS REDACTED

IRA DURANT
ADDRESS REDACTED

IRA MORRIS
ADDRESS REDACTED

IRA RODRIGUES-KAIKANA
ADDRESS REDACTED

IRAIDA SEPULVEDA
ADDRESS REDACTED

IRAIDA SORIA
ADDRESS REDACTED

IRAIS REYES- MARTINEZ
ADDRESS REDACTED

IRAIZ PEREZ
ADDRESS REDACTED

IRANESHIA HILLS HARDY
ADDRESS REDACTED

IRANIA CANTU
ADDRESS REDACTED

IRANIA FRANCO
ADDRESS REDACTED

IRASEMA ALVAREZ
ADDRESS REDACTED

IRASENA MARTINEZ
ADDRESS REDACTED

IREA ANDERSON
ADDRESS REDACTED

IRENDA BELT
ADDRESS REDACTED

IRENE APPIAH-SEREBOUR
ADDRESS REDACTED

IRENE BARNES
ADDRESS REDACTED

IRENE CABRAL
ADDRESS REDACTED

IRENE CABRAL
ADDRESS REDACTED

IRENE CANALES-WONG
ADDRESS REDACTED

IRENE CASTILLO-MEDINA
ADDRESS REDACTED

IRENE CONTRERAS
ADDRESS REDACTED

IRENE CORREA
ADDRESS REDACTED

IRENE CORREA
ADDRESS REDACTED

IRENE CUETO
ADDRESS REDACTED

IRENE DAY
ADDRESS REDACTED

IRENE DRAYTON
ADDRESS REDACTED

IRENE ESPITIA
ADDRESS REDACTED

IRENE GARCIA
ADDRESS REDACTED

IRENE GATZKE
ADDRESS REDACTED

IRENE GOMEZ
ADDRESS REDACTED

IRENE HURST
ADDRESS REDACTED

IRENE LAND
ADDRESS REDACTED

IRENE LOUGHTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

IRENE LUNA
ADDRESS REDACTED

IRENE MARTINEZ
ADDRESS REDACTED

IRENE MCCLARY
ADDRESS REDACTED

IRENE MCQUEEN
ADDRESS REDACTED

IRENE PADILLA
ADDRESS REDACTED

IRENE PHOAK
ADDRESS REDACTED

IRENE PONCE
ADDRESS REDACTED

IRENE REED
ADDRESS REDACTED

IRENE ROBINSON
ADDRESS REDACTED

IRENE ROJAS
ADDRESS REDACTED

IRENE RUIZ
ADDRESS REDACTED

IRENE SALITA
ADDRESS REDACTED

IRENE SANCHEZ
ADDRESS REDACTED

IRENE THOMAS
ADDRESS REDACTED

IRENE TORRES
ADDRESS REDACTED

IRENE VARGAS
ADDRESS REDACTED

IRENE WARREN
ADDRESS REDACTED

IRENEO MIRANDA
ADDRESS REDACTED

IRESA CAUSEY
ADDRESS REDACTED

IRESA MOORE
ADDRESS REDACTED

IRESHA CARTER
ADDRESS REDACTED

IRESHA FAIRBANKS
ADDRESS REDACTED

IRESHIA CLYDE
ADDRESS REDACTED

IREYONE DAVIS
ADDRESS REDACTED

IRIDIAN CARRILLO
ADDRESS REDACTED

IRIDIAN CHAVIRA
ADDRESS REDACTED

IRIDIAN HERNANDEZ
ADDRESS REDACTED

IRIDIAN RAMIREZ
ADDRESS REDACTED

IRIDIAN TORRES
ADDRESS REDACTED

IRINA GARCIA
ADDRESS REDACTED

IRINA KADIC
ADDRESS REDACTED

IRINA KOTOVA
ADDRESS REDACTED

IRINA NELSON
ADDRESS REDACTED

IRINA RIJO MARTINEZ
ADDRESS REDACTED

IRINEA CABADA OCHOA
ADDRESS REDACTED

IRINEO CEBREROS
ADDRESS REDACTED

IRIS AGUILAR
ADDRESS REDACTED

IRIS ALLMAN
ADDRESS REDACTED

IRIS ALVAREZ
ADDRESS REDACTED

IRIS ANDERSON
ADDRESS REDACTED

IRIS ARIAS
ADDRESS REDACTED

IRIS BEAS-MARTINEZ
ADDRESS REDACTED

IRIS BECKUM
ADDRESS REDACTED

IRIS CARRERO
ADDRESS REDACTED

IRIS CISNEROS
ADDRESS REDACTED

IRIS CONTRERAS
ADDRESS REDACTED

IRIS CORNEJO
ADDRESS REDACTED

IRIS DIAZ
ADDRESS REDACTED

IRIS EDWARDS
ADDRESS REDACTED

IRIS FIFE
ADDRESS REDACTED

IRIS FIFE
ADDRESS REDACTED

IRIS GARCIA-GONZALEZ
ADDRESS REDACTED

IRIS GARDNER
ADDRESS REDACTED

IRIS GONZALEZ
ADDRESS REDACTED

IRIS LIVINGSTON
ADDRESS REDACTED

IRIS LOPEZ
ADDRESS REDACTED

IRIS LOPEZ
ADDRESS REDACTED

IRIS MCBRIDE
ADDRESS REDACTED

IRIS MCLEOD
ADDRESS REDACTED

IRIS MIRANDA
ADDRESS REDACTED

IRIS MORALES
ADDRESS REDACTED

IRIS NICHOLSON
ADDRESS REDACTED

IRIS NUNN
ADDRESS REDACTED

IRIS ORTIZ
ADDRESS REDACTED

IRIS QUESADA
ADDRESS REDACTED

IRIS REYES
ADDRESS REDACTED

IRIS ROLLINS
ADDRESS REDACTED

IRIS SANCHEZ
ADDRESS REDACTED

IRIS SIMMONS
ADDRESS REDACTED

IRIS SMITH
ADDRESS REDACTED

IRIS ZELAYA
ADDRESS REDACTED

IRIS ZELAYA
ADDRESS REDACTED

IRISH HUMPHRIES
ADDRESS REDACTED

IRISLEIDY TAMAYO FERNANDEZ
ADDRESS REDACTED

IRISLENOR SAN MIGUEL
ADDRESS REDACTED

IRLANDA MADRIZ
ADDRESS REDACTED

IRMA ALCARAZ
ADDRESS REDACTED

IRMA BORIC
ADDRESS REDACTED

IRMA CARBAJAL-CASTILLO
ADDRESS REDACTED

IRMA CHAVEZ
ADDRESS REDACTED

IRMA DE JESUS
ADDRESS REDACTED

IRMA DELGADILLO
ADDRESS REDACTED

IRMA DIAZ
ADDRESS REDACTED

IRMA FIERRO
ADDRESS REDACTED

IRMA HERNANDEZ
ADDRESS REDACTED

IRMA MARTINEZ
ADDRESS REDACTED

IRMA MCLAUGHLIN
ADDRESS REDACTED

IRMA MERRITT
ADDRESS REDACTED

IRMA NAVA
ADDRESS REDACTED

IRMA RIOS
ADDRESS REDACTED

IRVIN AVITIA
ADDRESS REDACTED

IRVIN CAMACHO
ADDRESS REDACTED

IRVIN CARDOSO
ADDRESS REDACTED

IRVIN DE LA PENA
ADDRESS REDACTED

IRVIN JONES
ADDRESS REDACTED

IRVIN LUCK
ADDRESS REDACTED

IRVIN MARTINEZ
ADDRESS REDACTED

IRVIN NAVARRO
ADDRESS REDACTED

IRVIN PALMER
ADDRESS REDACTED

IRVIN PARKER
ADDRESS REDACTED

IRVIN ROMERO
ADDRESS REDACTED

IRVIN SMALL
ADDRESS REDACTED

IRVINA MORRIS
ADDRESS REDACTED

IRVING BODDEN
ADDRESS REDACTED

IRVING COREAS
ADDRESS REDACTED

IRVING FLORES FIGUEROA
ADDRESS REDACTED

IRVING NELSON
ADDRESS REDACTED

IRVING RODRIGUEZ
ADDRESS REDACTED

IRYNA HARBACHOVA
ADDRESS REDACTED

ISA DANIELS
ADDRESS REDACTED

ISA HINES
ADDRESS REDACTED

ISAAC AGUILERA
ADDRESS REDACTED

ISAAC BLISS
ADDRESS REDACTED

ISAAC BRITTINGHAM
ADDRESS REDACTED

ISAAC CARRASCO
ADDRESS REDACTED

ISAAC COLBURN
ADDRESS REDACTED

ISAAC DIAZ
ADDRESS REDACTED

ISAAC ELIZARRARAZ
ADDRESS REDACTED

ISAAC GUTIERREZ
ADDRESS REDACTED

ISAAC HERNANDEZ
ADDRESS REDACTED

ISAAC HILL
ADDRESS REDACTED

ISAAC HULL
ADDRESS REDACTED

ISAAC HUNTER
ADDRESS REDACTED

ISAAC IBIRONKE
ADDRESS REDACTED

ISAAC KIM
ADDRESS REDACTED

ISAAC KIM
ADDRESS REDACTED

ISAAC LUCAS
ADDRESS REDACTED

ISAAC LUCAS
ADDRESS REDACTED

ISAAC MATHEWS
ADDRESS REDACTED

ISAAC MENDOZA
ADDRESS REDACTED

ISAAC MONTOYA
ADDRESS REDACTED

ISAAC RECINOS
ADDRESS REDACTED

ISAAC RIESLAND
ADDRESS REDACTED

ISAAC RODARTE
ADDRESS REDACTED

ISAAC ROSA
ADDRESS REDACTED

ISAAC RUSSELL
ADDRESS REDACTED

ISAAC SANYAOLU
ADDRESS REDACTED

ISAAC SCLESKY
ADDRESS REDACTED

ISAAC SILVAS
ADDRESS REDACTED

ISAAC STAFFORD
ADDRESS REDACTED

ISAAC TORRES
ADDRESS REDACTED

ISAAC TORRES
ADDRESS REDACTED

ISAAC WATSON
ADDRESS REDACTED

ISAAC YRACHETA
ADDRESS REDACTED

ISAAMAR ZARCO
ADDRESS REDACTED

ISABEAU COMER
ADDRESS REDACTED

ISABEL ANDRADE
ADDRESS REDACTED

ISABEL AREVALO
ADDRESS REDACTED

ISABEL BERNAL
ADDRESS REDACTED

ISABEL CHICAS
ADDRESS REDACTED

ISABEL DEL TORO
ADDRESS REDACTED

ISABEL ESPARZA
ADDRESS REDACTED

ISABEL GARCIA
ADDRESS REDACTED

ISABEL GARCIA
ADDRESS REDACTED

ISABEL GOMEZ
ADDRESS REDACTED

ISABEL HERNANDEZ
ADDRESS REDACTED

ISABEL HERNANDEZ
ADDRESS REDACTED

ISABEL INFANTE
ADDRESS REDACTED

ISABEL JOLON
ADDRESS REDACTED

ISABEL MENDOZA
ADDRESS REDACTED

ISABEL MORTIER
ADDRESS REDACTED

ISABEL OBREGON
ADDRESS REDACTED

ISABEL PAREDES
ADDRESS REDACTED

ISABEL PEREZ
ADDRESS REDACTED

ISABEL PEREZ PENALOZA
ADDRESS REDACTED

ISABEL PLAZOLA
ADDRESS REDACTED

ISABEL ROCHA
ADDRESS REDACTED

ISABEL RODRIGUEZ
ADDRESS REDACTED

ISABEL RODRIGUEZ
ADDRESS REDACTED

ISABEL RODRIGUEZ
ADDRESS REDACTED

ISABEL RODRIGUEZ
ADDRESS REDACTED

ISABEL SANCHEZ
ADDRESS REDACTED

ISABEL SOLORIO
ADDRESS REDACTED

ISABEL TERRY
ADDRESS REDACTED

ISABEL TOFAEONO
ADDRESS REDACTED

ISABEL TREVINO
ADDRESS REDACTED

ISABELLA BALICANTA
ADDRESS REDACTED

ISABELLA DRAEGER
ADDRESS REDACTED

ISABELLA EDWARDS
ADDRESS REDACTED

ISABELLA MAKSOUDIAN
ADDRESS REDACTED

ISABELLA MASSA
ADDRESS REDACTED

ISABELLA OLIVER
ADDRESS REDACTED

ISABELLA QUEZADA
ADDRESS REDACTED

ISABELLA SMITH
ADDRESS REDACTED

ISABELLA VIDRIO
ADDRESS REDACTED

ISABELLA WEEKS
ADDRESS REDACTED

ISABELLA WIN
ADDRESS REDACTED

ISABELLE CENTENO
ADDRESS REDACTED

ISABELLE LUNA
ADDRESS REDACTED

ISAC ALDANA
ADDRESS REDACTED

ISAC MENDOZA
ADDRESS REDACTED

ISACA BAKIE
ADDRESS REDACTED

ISAEL MUNOZ
ADDRESS REDACTED

ISAIAH CAIN
ADDRESS REDACTED

ISAIAH CUMMINGS
ADDRESS REDACTED

ISAIAH FAIRIROR
ADDRESS REDACTED

ISAIAH FLETCHER
ADDRESS REDACTED

ISAIAH GRANTHAM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ISAIAH HLADKY
ADDRESS REDACTED

ISAIAH HUBBLE
ADDRESS REDACTED

ISAIAH JULIEN
ADDRESS REDACTED

ISAIAH LEIVA
ADDRESS REDACTED

ISAIAH LEWIS
ADDRESS REDACTED

ISAIAH MANLEY-LEE
ADDRESS REDACTED

ISAIAH MARROW
ADDRESS REDACTED

ISAIAH MARTINEZ
ADDRESS REDACTED

ISAIAH MARTINEZ
ADDRESS REDACTED

ISAIAH MCKENZIE
ADDRESS REDACTED

ISAIAH MEDINA
ADDRESS REDACTED

ISAIAH PEARSON
ADDRESS REDACTED

ISAIAH RICHARDSON
ADDRESS REDACTED

ISAIAH ROBINSON
ADDRESS REDACTED

ISAIAH SCHOOLEY
ADDRESS REDACTED

ISAIAH WASHINGTON
ADDRESS REDACTED

ISAIAH WITCHER
ADDRESS REDACTED

ISAIAH WOODS
ADDRESS REDACTED

ISAIAL MURRAY
ADDRESS REDACTED

ISAIAS BERNAL
ADDRESS REDACTED

ISAIAS GOMEZ
ADDRESS REDACTED

ISAIAS GONZALES JR
ADDRESS REDACTED

ISAIAS HEREDIA
ADDRESS REDACTED

ISAIAS HERNANDEZ
ADDRESS REDACTED

ISAIAS RIOS
ADDRESS REDACTED

ISAIAS VEGA
ADDRESS REDACTED

ISALEI FESILI MILOVALE
ADDRESS REDACTED

ISAMAR AMAYA
ADDRESS REDACTED

ISAMAR CORTES
ADDRESS REDACTED

ISAMAR DELEON
ADDRESS REDACTED

ISAMAR LOPEZ
ADDRESS REDACTED

ISAMAR MARTINEZ
ADDRESS REDACTED

ISAMAR TERRAZAS
ADDRESS REDACTED

ISAMAR TORRES
ADDRESS REDACTED

ISAMAR VIVEROS-ZARANDA
ADDRESS REDACTED

ISAMARINA LUGO
ADDRESS REDACTED

ISAMARTH HEREDIA
ADDRESS REDACTED

ISANA JANSSEN
ADDRESS REDACTED

ISARANZA PINEDA
ADDRESS REDACTED

ISAURA HERNANDEZ
ADDRESS REDACTED

ISAURA JIMENEZ
ADDRESS REDACTED

ISAURA VERAS
ADDRESS REDACTED

ISAURA VILLENA
ADDRESS REDACTED

ISAURA ZACARIAS
ADDRESS REDACTED

ISBEL CURBELO NAVARRO
ADDRESS REDACTED

ISEL GOMEZ
ADDRESS REDACTED

ISELA BENITEZ
ADDRESS REDACTED

ISELA ESPINOZA
ADDRESS REDACTED

ISELA GALDAMEZ
ADDRESS REDACTED

ISELA GARCIA
ADDRESS REDACTED

ISHA DEDHIA
ADDRESS REDACTED

ISHA OSMAN
ADDRESS REDACTED

ISHA REED
ADDRESS REDACTED

ISHAI SEWELL
ADDRESS REDACTED

ISHAKI GILLIAM
ADDRESS REDACTED

ISHANI MEDAGODA
ADDRESS REDACTED

ISHIANNA FOSTER
ADDRESS REDACTED

ISHMAEL JAMES
ADDRESS REDACTED

ISHMAR GLENN
ADDRESS REDACTED

ISIAH AVALOS
ADDRESS REDACTED

ISIAH FORD
ADDRESS REDACTED

ISIAH GARRETT
ADDRESS REDACTED

ISIAH NELSON
ADDRESS REDACTED

ISIAH PANNELL
ADDRESS REDACTED

ISIAH SCOTT
ADDRESS REDACTED

ISIAH SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ISIAH TRIPLIE
ADDRESS REDACTED

ISIAS AVALOS
ADDRESS REDACTED

ISIDRA DE DIOS
ADDRESS REDACTED

ISIDRO HEREDIA
ADDRESS REDACTED

ISIDRO PRECIADO JR
ADDRESS REDACTED

ISIDRO RAMILO
ADDRESS REDACTED

ISIS DACPANO
ADDRESS REDACTED

ISIS KUHN
ADDRESS REDACTED

ISIS MARTINEZ
ADDRESS REDACTED

ISIS SANTIAGO-TIRADO
ADDRESS REDACTED

ISIS SAVAGE
ADDRESS REDACTED

ISIS WEAVER
ADDRESS REDACTED

ISIS WEBB
ADDRESS REDACTED

ISLA MURPHEY
ADDRESS REDACTED

ISLAM MAGOMEDOV
ADDRESS REDACTED

ISLANDE MOMPREMIER
ADDRESS REDACTED

ISLEIDY SANCHEZ
ADDRESS REDACTED

ISMAEL ALMARAZ
ADDRESS REDACTED

ISMAEL CABRERA
ADDRESS REDACTED

ISMAEL CARO-TOVAR
ADDRESS REDACTED

ISMAEL CASTELLANOS
ADDRESS REDACTED

ISMAEL FERNANDEZ
ADDRESS REDACTED

ISMAEL HERNANDEZ
ADDRESS REDACTED

ISMAEL MAURAS
ADDRESS REDACTED

ISMAEL MEDERO
ADDRESS REDACTED

ISMAEL MEDINA
ADDRESS REDACTED

ISMAEL PHILLIPS
ADDRESS REDACTED

ISMAEL SANTIAGO
ADDRESS REDACTED

ISMEL SOTOLONGO
ADDRESS REDACTED

ISMEL VIGIL
ADDRESS REDACTED

ISMENIA RAMOS
ADDRESS REDACTED

ISMERIE ZAMORA
ADDRESS REDACTED

ISRAEL CALDERON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ISRAEL ESPARRA<br>ADDRESS REDACTED | ISRAEL EXILUS<br>ADDRESS REDACTED | ISRAEL FIGUEROA<br>ADDRESS REDACTED |
| ISRAEL FLORES<br>ADDRESS REDACTED | ISRAEL GARCIA<br>ADDRESS REDACTED | ISRAEL GARCIA<br>ADDRESS REDACTED |
| ISRAEL GODINEZ<br>ADDRESS REDACTED | ISRAEL MAGANA<br>ADDRESS REDACTED | ISRAEL MARTINEZ<br>ADDRESS REDACTED |
| ISRAEL SMITH<br>ADDRESS REDACTED | ISRAEL SORIANO<br>ADDRESS REDACTED | ISRAEL TORRES<br>ADDRESS REDACTED |
| ISRAEL TOVAR<br>ADDRESS REDACTED | ISRAEL VASQUEZ<br>ADDRESS REDACTED | ISRAENIA MATTHEWS<br>ADDRESS REDACTED |
| ISREAL DE ALBA URBINA<br>ADDRESS REDACTED | ISSA GONZALES<br>ADDRESS REDACTED | ISSA SAWADOGO<br>ADDRESS REDACTED |
| ISSAC CARTER<br>ADDRESS REDACTED | ISSAC OLIVER<br>ADDRESS REDACTED | ISSAC SMITH<br>ADDRESS REDACTED |
| ISSACEL RUBIN<br>ADDRESS REDACTED | ISSIAH MORGAN<br>ADDRESS REDACTED | ISSIS RODRIGUEZ<br>ADDRESS REDACTED |
| ITALIA ANGUIANO<br>ADDRESS REDACTED | ITALIA BEAS<br>ADDRESS REDACTED | ITALY SETTLES<br>ADDRESS REDACTED |
| ITCHEENYDER BAZILE<br>ADDRESS REDACTED | ITHAMAR RIVERA<br>ADDRESS REDACTED | ITSAGEY PADILLA-PERALTA<br>ADDRESS REDACTED |
| ITURY SHOMO<br>ADDRESS REDACTED | ITXLANA MARQUEZ<br>ADDRESS REDACTED | ITZAMAR WILKENS<br>ADDRESS REDACTED |

ITZAYANA GARCIA
ADDRESS REDACTED

ITZEL BALTAZAR
ADDRESS REDACTED

ITZEL BARRON
ADDRESS REDACTED

ITZEL BARRUETA
ADDRESS REDACTED

ITZEL LARIOS CARINO
ADDRESS REDACTED

ITZEL LOMELI
ADDRESS REDACTED

ITZEL MUNOZ
ADDRESS REDACTED

ITZEL MUNOZ
ADDRESS REDACTED

IULAI AVAAVAU
ADDRESS REDACTED

IULIANA FAASAVALU
ADDRESS REDACTED

IUOGAFA YANG
ADDRESS REDACTED

IVA COLEMAN
ADDRESS REDACTED

IVA LEWIS
ADDRESS REDACTED

IVA MULUMBA
ADDRESS REDACTED

IVA RAYCROFT
ADDRESS REDACTED

IVAN ACEVEDO
ADDRESS REDACTED

IVAN AGUINAGA
ADDRESS REDACTED

IVAN CABRERA
ADDRESS REDACTED

IVAN CAMARENA
ADDRESS REDACTED

IVAN CARLO ABDON
ADDRESS REDACTED

IVAN CASALES
ADDRESS REDACTED

IVAN CASIANO
ADDRESS REDACTED

IVAN DUARTE
ADDRESS REDACTED

IVAN DUENAS
ADDRESS REDACTED

IVAN ESPINO
ADDRESS REDACTED

IVAN FERNANDEZ
ADDRESS REDACTED

IVAN GARCIA
ADDRESS REDACTED

IVAN GODINEZ
ADDRESS REDACTED

IVAN GOMEZ
ADDRESS REDACTED

IVAN GUTIERREZ
ADDRESS REDACTED

IVAN HERNANDEZ
ADDRESS REDACTED

IVAN HOYOS
ADDRESS REDACTED

IVAN IBARRA
ADDRESS REDACTED

| | | |
|---|---|---|
| IVAN INIGUEZ<br>ADDRESS REDACTED | IVAN LOVE<br>ADDRESS REDACTED | IVAN MENA<br>ADDRESS REDACTED |
| IVAN MIRELES<br>ADDRESS REDACTED | IVAN ORTIZ<br>ADDRESS REDACTED | IVAN PRICE<br>ADDRESS REDACTED |
| IVAN QUINONES<br>ADDRESS REDACTED | IVAN RAZO<br>ADDRESS REDACTED | IVAN SILVA<br>ADDRESS REDACTED |
| IVAN SMITH<br>ADDRESS REDACTED | IVAN SOLIS<br>ADDRESS REDACTED | IVAN STOWERS<br>ADDRESS REDACTED |
| IVAN SUAREZ<br>ADDRESS REDACTED | IVAN VALENCIA<br>ADDRESS REDACTED | IVAN VENTURA<br>ADDRESS REDACTED |
| IVAN WILLIAMS<br>ADDRESS REDACTED | IVAN ZHIWEN ZHEN<br>ADDRESS REDACTED | IVANA FORNILDA<br>ADDRESS REDACTED |
| IVANA GREEN<br>ADDRESS REDACTED | IVANA HAMILTON<br>ADDRESS REDACTED | IVANE-JOY MENDOZA<br>ADDRESS REDACTED |
| IVANETTE MICKENS<br>ADDRESS REDACTED | IVANOHE LAGUNAS BUSTOS<br>ADDRESS REDACTED | IVEHT ALVARADO<br>ADDRESS REDACTED |
| IVELIS BERMUDEZ<br>ADDRESS REDACTED | IVELIS CREST<br>ADDRESS REDACTED | IVELISS HERNANDEZ<br>ADDRESS REDACTED |
| IVELISSE KEARNEY<br>ADDRESS REDACTED | IVER ROGERS<br>ADDRESS REDACTED | IVET VALLE PRADO<br>ADDRESS REDACTED |
| IVETA LORTON<br>ADDRESS REDACTED | IVETH RIVERA<br>ADDRESS REDACTED | IVETT GONZALEZ<br>ADDRESS REDACTED |

IVETTE ARTEAGA
ADDRESS REDACTED

IVETTE CASTRO
ADDRESS REDACTED

IVETTE CRUZ
ADDRESS REDACTED

IVETTE FLORES
ADDRESS REDACTED

IVETTE GARCIA
ADDRESS REDACTED

IVETTE LEON
ADDRESS REDACTED

IVETTE MUNOZ
ADDRESS REDACTED

IVETTE RIVERA
ADDRESS REDACTED

IVETTE ROSAS-AGUILAR
ADDRESS REDACTED

IVETTE SANCHEZ
ADDRESS REDACTED

IVETTE SANCHEZ
ADDRESS REDACTED

IVETTE TERCERO
ADDRESS REDACTED

IVEY BURKS
ADDRESS REDACTED

IVIS FISHER CRUZ
ADDRESS REDACTED

IVIS HERNANDEZ
ADDRESS REDACTED

IVON BUCIO
ADDRESS REDACTED

IVON MIYARES
ADDRESS REDACTED

IVON PENA
ADDRESS REDACTED

IVONNE AGUILAR
ADDRESS REDACTED

IVONNE ALDACO
ADDRESS REDACTED

IVONNE BARAJAS
ADDRESS REDACTED

IVONNE BOTELLO
ADDRESS REDACTED

IVONNE GONZALEZ- FRANCO
ADDRESS REDACTED

IVONNE GOVEA
ADDRESS REDACTED

IVONNE LIBORIO
ADDRESS REDACTED

IVONNE LOCAY
ADDRESS REDACTED

IVONNE LOPEZ
ADDRESS REDACTED

IVONNE MONDRAGON
ADDRESS REDACTED

IVONNE OMAR
ADDRESS REDACTED

IVONNE PORTILLA LARCO
ADDRESS REDACTED

IVONNE RODRIGUEZ
ADDRESS REDACTED

IVONNE TALAVERA
ADDRESS REDACTED

IVONNE TALERO
ADDRESS REDACTED

IVORA JONES
ADDRESS REDACTED

IVORI JENKINS
ADDRESS REDACTED

IVORY BOBBITT
ADDRESS REDACTED

IVORY BREWER
ADDRESS REDACTED

IVORY BROWN
ADDRESS REDACTED

IVORY DOWNING
ADDRESS REDACTED

IVORY GRIFFIN
ADDRESS REDACTED

IVORY HALL
ADDRESS REDACTED

IVORY HARRIS
ADDRESS REDACTED

IVORY HILL
ADDRESS REDACTED

IVORY LYNN GLASPER
ADDRESS REDACTED

IVORY PULEMAGAFA
ADDRESS REDACTED

IVORY SMITH
ADDRESS REDACTED

IVORY TAYLOR
ADDRESS REDACTED

IVORY THORNTON
ADDRESS REDACTED

IVORY WASHINGTON
ADDRESS REDACTED

IVVONNE MORALES
ADDRESS REDACTED

IVY BOYD
ADDRESS REDACTED

IVY BYRD
ADDRESS REDACTED

IVY CHIENG
ADDRESS REDACTED

IVY DILLARD
ADDRESS REDACTED

IVY DIODONET
ADDRESS REDACTED

IVY DONATH
ADDRESS REDACTED

IVY HILL
ADDRESS REDACTED

IVY VALENTINE
ADDRESS REDACTED

IVY WILLIAMS
ADDRESS REDACTED

IVYMARI MACAWILI
ADDRESS REDACTED

IVYNN PERMAN
ADDRESS REDACTED

IXSEL RAMOS
ADDRESS REDACTED

IYANA BOONE
ADDRESS REDACTED

IYANA MOORE
ADDRESS REDACTED

IYAWANNA ADDISON
ADDRESS REDACTED

IYESHA JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| IYESHEA STEEL<br>ADDRESS REDACTED | IYONNA ABBEY<br>ADDRESS REDACTED | IYONNA MOORE-RAMSEY<br>ADDRESS REDACTED |
| IYRON DAVIS<br>ADDRESS REDACTED | IYSABEL SALAMANCA<br>ADDRESS REDACTED | IYSHA SYLVESTER<br>ADDRESS REDACTED |
| IYSHI JOHNSON<br>ADDRESS REDACTED | IZABELL FERNANDEZ<br>ADDRESS REDACTED | IZAIRA MOJICA<br>ADDRESS REDACTED |
| IZAMAR HUFFMAN<br>ADDRESS REDACTED | IZAMARA GOMEZ<br>ADDRESS REDACTED | IZAMARY VALENCIA-VARGAS<br>ADDRESS REDACTED |
| IZAMNA NAVARRO<br>ADDRESS REDACTED | IZELL WILLIAMS<br>ADDRESS REDACTED | IZLIA TOSCANO<br>ADDRESS REDACTED |
| IZSHARAYA JOHNSON<br>ADDRESS REDACTED | J COREY JOLLY<br>ADDRESS REDACTED | J JAVIER FLORES<br>ADDRESS REDACTED |
| J.R. RAMIREZ<br>ADDRESS REDACTED | J.R. TONGE<br>ADDRESS REDACTED | JAA JONES<br>ADDRESS REDACTED |
| JABARI BEASLEY<br>ADDRESS REDACTED | JABARI FLOWERS<br>ADDRESS REDACTED | JABARI HAWKINS<br>ADDRESS REDACTED |
| JABARI JACKSON<br>ADDRESS REDACTED | JABORIS WALKER<br>ADDRESS REDACTED | JABREA DAVIS<br>ADDRESS REDACTED |
| JABRIA WYNN<br>ADDRESS REDACTED | JABRIL ALEEM<br>ADDRESS REDACTED | JABRILLE LANDFAIR<br>ADDRESS REDACTED |
| JABRISE MURPHY<br>ADDRESS REDACTED | JACALA WARD<br>ADDRESS REDACTED | JACALICA CAUTHEN<br>ADDRESS REDACTED |

JACARRA JEFFERSON
ADDRESS REDACTED

JACCOB HENSON
ADDRESS REDACTED

JACE COLEMAN
ADDRESS REDACTED

JACE ROBERTS
ADDRESS REDACTED

JACEE DAVIS
ADDRESS REDACTED

JACELL GREEN
ADDRESS REDACTED

JACELYN SHEFFLER
ADDRESS REDACTED

JACENTA FLOWERS
ADDRESS REDACTED

JACI LUXON
ADDRESS REDACTED

JACILYN GORDON
ADDRESS REDACTED

JACINDA BEVERLY
ADDRESS REDACTED

JACINTA ASUEGA
ADDRESS REDACTED

JACINTA GOODWIN
ADDRESS REDACTED

JACINTA WILLIAMS
ADDRESS REDACTED

JACINTHIA FARMER
ADDRESS REDACTED

JACK BROCKBANK
ADDRESS REDACTED

JACK DAVIS
ADDRESS REDACTED

JACK DAVISON
ADDRESS REDACTED

JACK FARUP
ADDRESS REDACTED

JACK FAULK
ADDRESS REDACTED

JACK GODINEZ
ADDRESS REDACTED

JACK GOSCHE
ADDRESS REDACTED

JACK HARPE JR
ADDRESS REDACTED

JACK HEFRIGHT
ADDRESS REDACTED

JACK HILL
ADDRESS REDACTED

JACK JENSEN
ADDRESS REDACTED

JACK LEYRER
ADDRESS REDACTED

JACK SHANNON
ADDRESS REDACTED

JACK SPENCER
ADDRESS REDACTED

JACK STRUBE
ADDRESS REDACTED

JACK WELLS
ADDRESS REDACTED

JACKAA PEERMAN
ADDRESS REDACTED

JACKALYN WATKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JACKEE BOONE
ADDRESS REDACTED

JACKELENE DELGADO
ADDRESS REDACTED

JACKELENE MCDANIELS
ADDRESS REDACTED

JACKELIN MARTINEZ
ADDRESS REDACTED

JACKELIN NOLASCO
ADDRESS REDACTED

JACKELINE ALMANZAR
ADDRESS REDACTED

JACKELINE AMADOR
ADDRESS REDACTED

JACKELINE AULET
ADDRESS REDACTED

JACKELINE BELTRAN
ADDRESS REDACTED

JACKELINE CASTELLON URZUA
ADDRESS REDACTED

JACKELINE GAW LOPEZ
ADDRESS REDACTED

JACKELINE TRUJILLO
ADDRESS REDACTED

JACKELINE ZAYAS
ADDRESS REDACTED

JACKELYN COLE
ADDRESS REDACTED

JACKELYN HERNANDEZ
ADDRESS REDACTED

JACKELYN PEREZ
ADDRESS REDACTED

JACKELYN RAMIREZ
ADDRESS REDACTED

JACKI LORENZEN
ADDRESS REDACTED

JACKI MAHANEY
ADDRESS REDACTED

JACKIA HARVEY
ADDRESS REDACTED

JACKIANN ROLLIS
ADDRESS REDACTED

JACKIE BANKS
ADDRESS REDACTED

JACKIE CAMPBELL
ADDRESS REDACTED

JACKIE CANADAY
ADDRESS REDACTED

JACKIE CLEMENTI
ADDRESS REDACTED

JACKIE DANGELO
ADDRESS REDACTED

JACKIE GARCIA
ADDRESS REDACTED

JACKIE GIBBS
ADDRESS REDACTED

JACKIE GUTIERREZ
ADDRESS REDACTED

JACKIE HAMPTON
ADDRESS REDACTED

JACKIE HILL
ADDRESS REDACTED

JACKIE HOLMAN
ADDRESS REDACTED

JACKIE HOUSEL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACKIE JONES<br>ADDRESS REDACTED | JACKIE JUAREZ<br>ADDRESS REDACTED | JACKIE KEARNS<br>ADDRESS REDACTED |
| JACKIE KLEBS<br>ADDRESS REDACTED | JACKIE KLEIN<br>ADDRESS REDACTED | JACKIE LATTIMORE<br>ADDRESS REDACTED |
| JACKIE MCCOY<br>ADDRESS REDACTED | JACKIE MENDOZA<br>ADDRESS REDACTED | JACKIE MORGAN<br>ADDRESS REDACTED |
| JACKIE OXENDINE JR<br>ADDRESS REDACTED | JACKIE PATTERSON<br>ADDRESS REDACTED | JACKIE POPE<br>ADDRESS REDACTED |
| JACKIE REED<br>ADDRESS REDACTED | JACKIE REYNOLDS<br>ADDRESS REDACTED | JACKIE SHIRD<br>ADDRESS REDACTED |
| JACKIE SMITH<br>ADDRESS REDACTED | JACKIE STROUD<br>ADDRESS REDACTED | JACKIE SUTHERLAND<br>ADDRESS REDACTED |
| JACKIE TAITINGFONG<br>ADDRESS REDACTED | JACKIE TROWER<br>ADDRESS REDACTED | JACKIE WALKER<br>ADDRESS REDACTED |
| JACKIE WALKER<br>ADDRESS REDACTED | JACKIE WEST<br>ADDRESS REDACTED | JACKIE WHITFIELD<br>ADDRESS REDACTED |
| JACKIE YATES<br>ADDRESS REDACTED | JACKIE ZWINK<br>ADDRESS REDACTED | JACKIVY BUNDALIAN<br>ADDRESS REDACTED |
| JACKLIN VALLE<br>ADDRESS REDACTED | JACKLYN CLAY<br>ADDRESS REDACTED | JACKLYN JORDON<br>ADDRESS REDACTED |
| JACKLYN MARTIN<br>ADDRESS REDACTED | JACKLYN OTERO<br>ADDRESS REDACTED | JACKLYN PEREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACKLYN SHERLOCK<br>ADDRESS REDACTED | JACKLYN THOMAS<br>ADDRESS REDACTED | JACKLYN TURNER<br>ADDRESS REDACTED |
| JACKLYN WARE<br>ADDRESS REDACTED | JACKLYN WAUGH<br>ADDRESS REDACTED | JACKLYN WITHERS<br>ADDRESS REDACTED |
| JACKLYNN SALAZAR<br>ADDRESS REDACTED | JACKLYNNE JIMENEZ<br>ADDRESS REDACTED | JACKQUELIN IVEY<br>ADDRESS REDACTED |
| JACKQUIANNA MCDAVIS<br>ADDRESS REDACTED | JACKQUILINE DIXON<br>ADDRESS REDACTED | JACKQULINE PARKER<br>ADDRESS REDACTED |
| JACKSON CALDWELL<br>ADDRESS REDACTED | JACKSON CRAFT<br>ADDRESS REDACTED | JACKSON DIAS<br>ADDRESS REDACTED |
| JACKSON FLORIAL<br>ADDRESS REDACTED | JACKY CHAN<br>ADDRESS REDACTED | JACKYLYN SAGADRACA<br>ADDRESS REDACTED |
| JACLYN CAMPBELL<br>ADDRESS REDACTED | JACLYN GARCIA<br>ADDRESS REDACTED | JACLYN GIBBAR<br>ADDRESS REDACTED |
| JACLYN HAYES<br>ADDRESS REDACTED | JACLYN MAILLOUX<br>ADDRESS REDACTED | JACLYN NEUMAN<br>ADDRESS REDACTED |
| JACLYN PENA<br>ADDRESS REDACTED | JACLYN PHILLIPS<br>ADDRESS REDACTED | JACLYN PRADO<br>ADDRESS REDACTED |
| JACLYNN ARDEN<br>ADDRESS REDACTED | JACOB ADAMS<br>ADDRESS REDACTED | JACOB ALEXANDER<br>ADDRESS REDACTED |
| JACOB ALFAFARA<br>ADDRESS REDACTED | JACOB ALLEN<br>ADDRESS REDACTED | JACOB ALONZO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACOB ANTHONY<br>ADDRESS REDACTED | JACOB ARROYO<br>ADDRESS REDACTED | JACOB BAKER<br>ADDRESS REDACTED |
| JACOB BALLARD<br>ADDRESS REDACTED | JACOB BANTON<br>ADDRESS REDACTED | JACOB BILLIPS<br>ADDRESS REDACTED |
| JACOB BOFF<br>ADDRESS REDACTED | JACOB BOGART<br>ADDRESS REDACTED | JACOB BREWER<br>ADDRESS REDACTED |
| JACOB BRICKNER<br>ADDRESS REDACTED | JACOB BROWN<br>ADDRESS REDACTED | JACOB BROWN<br>ADDRESS REDACTED |
| JACOB BURCIAGA<br>ADDRESS REDACTED | JACOB BURDETT<br>ADDRESS REDACTED | JACOB BUSTAMANTE<br>ADDRESS REDACTED |
| JACOB CHAVIRA<br>ADDRESS REDACTED | JACOB COSTA<br>ADDRESS REDACTED | JACOB DELAURA<br>ADDRESS REDACTED |
| JACOB DELK<br>ADDRESS REDACTED | JACOB DERRY<br>ADDRESS REDACTED | JACOB DIAZ<br>ADDRESS REDACTED |
| JACOB DICKSON<br>ADDRESS REDACTED | JACOB DODGE<br>ADDRESS REDACTED | JACOB ESTRADA<br>ADDRESS REDACTED |
| JACOB FELLOWS<br>ADDRESS REDACTED | JACOB FUENTES<br>ADDRESS REDACTED | JACOB GOMEZ<br>ADDRESS REDACTED |
| JACOB GONZALEZ<br>ADDRESS REDACTED | JACOB GRABOS<br>ADDRESS REDACTED | JACOB GRAHAM<br>ADDRESS REDACTED |
| JACOB HAINES<br>ADDRESS REDACTED | JACOB HALL<br>ADDRESS REDACTED | JACOB HATFIELD COLEMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACOB HAYNES<br>ADDRESS REDACTED | JACOB HESS<br>ADDRESS REDACTED | JACOB HOFFMAN<br>ADDRESS REDACTED |
| JACOB HOPKINS<br>ADDRESS REDACTED | JACOB HOUSEL<br>ADDRESS REDACTED | JACOB INMAN<br>ADDRESS REDACTED |
| JACOB JAGODA<br>ADDRESS REDACTED | JACOB JONES<br>ADDRESS REDACTED | JACOB KINSEY<br>ADDRESS REDACTED |
| JACOB KUNKEL<br>ADDRESS REDACTED | JACOB LANTING<br>ADDRESS REDACTED | JACOB LEE<br>ADDRESS REDACTED |
| JACOB LEWIS<br>ADDRESS REDACTED | JACOB LEWIS<br>ADDRESS REDACTED | JACOB LIGHTHART<br>ADDRESS REDACTED |
| JACOB MAYA<br>ADDRESS REDACTED | JACOB MAYO<br>ADDRESS REDACTED | JACOB MEMBRERE<br>ADDRESS REDACTED |
| JACOB MIGLER<br>ADDRESS REDACTED | JACOB MINTON<br>ADDRESS REDACTED | JACOB MURPHY<br>ADDRESS REDACTED |
| JACOB MYERS<br>ADDRESS REDACTED | JACOB NEWMAN<br>ADDRESS REDACTED | JACOB OPENSHAW<br>ADDRESS REDACTED |
| JACOB ORSETTE<br>ADDRESS REDACTED | JACOB ORTEGA<br>ADDRESS REDACTED | JACOB PEREZ<br>ADDRESS REDACTED |
| JACOB PETERS<br>ADDRESS REDACTED | JACOB PHARES<br>ADDRESS REDACTED | JACOB PIELLE<br>ADDRESS REDACTED |
| JACOB RADER<br>ADDRESS REDACTED | JACOB RADLE<br>ADDRESS REDACTED | JACOB RENARD<br>ADDRESS REDACTED |

JACOB REYNA
ADDRESS REDACTED

JACOB RIOS
ADDRESS REDACTED

JACOB ROLLINS
ADDRESS REDACTED

JACOB ROSA
ADDRESS REDACTED

JACOB ROSS
ADDRESS REDACTED

JACOB SAUSE
ADDRESS REDACTED

JACOB SAYLOR
ADDRESS REDACTED

JACOB SCHUMAN
ADDRESS REDACTED

JACOB SENGER
ADDRESS REDACTED

JACOB SEVERSON
ADDRESS REDACTED

JACOB SHRADER
ADDRESS REDACTED

JACOB SIMON
ADDRESS REDACTED

JACOB SINGLETON
ADDRESS REDACTED

JACOB SMITH
ADDRESS REDACTED

JACOB SOLTERO
ADDRESS REDACTED

JACOB SPADEA
ADDRESS REDACTED

JACOB SPORRER
ADDRESS REDACTED

JACOB STEVENS
ADDRESS REDACTED

JACOB STILL
ADDRESS REDACTED

JACOB STILLMAN
ADDRESS REDACTED

JACOB THOMPSON
ADDRESS REDACTED

JACOB THOMPSON
ADDRESS REDACTED

JACOB TINKEY
ADDRESS REDACTED

JACOB WELSH
ADDRESS REDACTED

JACOB WINTERSOLE
ADDRESS REDACTED

JACOB WROBLEWSKI
ADDRESS REDACTED

JACOB WURTZ
ADDRESS REDACTED

JACOB YODER
ADDRESS REDACTED

JACOBI BRASWELL
ADDRESS REDACTED

JACOBI COUCH
ADDRESS REDACTED

JACOLA GILYARD
ADDRESS REDACTED

JACOLBY GLASS
ADDRESS REDACTED

JACOLE BRUMFIELD
ADDRESS REDACTED

JACOREY COCKERHAM
ADDRESS REDACTED

JACORI BUTLER
ADDRESS REDACTED

JA'CORI HILL
ADDRESS REDACTED

JACORIA HARTWELL
ADDRESS REDACTED

JACORYA SUGGS
ADDRESS REDACTED

JACOVI BAKER
ADDRESS REDACTED

JACQLEEN PICKENS
ADDRESS REDACTED

JACQLYN ROBERTSON
ADDRESS REDACTED

JACQUALINE LLOYD
ADDRESS REDACTED

JACQUANA HUBBARD
ADDRESS REDACTED

JACQUANA RICE
ADDRESS REDACTED

JACQUANISE JONES
ADDRESS REDACTED

JACQUAVIS VALENTINE
ADDRESS REDACTED

JACQUE KIMMEL
ADDRESS REDACTED

JACQUE MATTHEWS
ADDRESS REDACTED

JACQUE VIGIER
ADDRESS REDACTED

JACQUEL BILLUPS
ADDRESS REDACTED

JACQUEL TINSLEY
ADDRESS REDACTED

JACQUELIN CLEAR
ADDRESS REDACTED

JACQUELIN GONZALEZ
ADDRESS REDACTED

JACQUELIN RAMIREZ-SERRANO
ADDRESS REDACTED

JACQUELIN REMY
ADDRESS REDACTED

JACQUELINE ACA
ADDRESS REDACTED

JACQUELINE AHRENDT
ADDRESS REDACTED

JACQUELINE ALVARADO
ADDRESS REDACTED

JACQUELINE ANDERSON-HUTCHINGS
ADDRESS REDACTED

JACQUELINE ANDRADE
ADDRESS REDACTED

JACQUELINE ANTUNEZ
ADDRESS REDACTED

JACQUELINE ARMENDAREZ
ADDRESS REDACTED

JACQUELINE AVILA-ALVAREZ
ADDRESS REDACTED

JACQUELINE AVILA-ALVAREZ
ADDRESS REDACTED

JACQUELINE BAILEY
ADDRESS REDACTED

JACQUELINE BAKER-PEREZ
ADDRESS REDACTED

JACQUELINE BARNES
ADDRESS REDACTED

JACQUELINE BERNAL
ADDRESS REDACTED

JACQUELINE BISHOP
ADDRESS REDACTED

JACQUELINE BOLDEN
ADDRESS REDACTED

JACQUELINE BOUTTE
ADDRESS REDACTED

JACQUELINE BOWDEN
ADDRESS REDACTED

JACQUELINE BOYETTE
ADDRESS REDACTED

JACQUELINE BROWN
ADDRESS REDACTED

JACQUELINE BROWN
ADDRESS REDACTED

JACQUELINE CANAS
ADDRESS REDACTED

JACQUELINE CAPOBIANCO
ADDRESS REDACTED

JACQUELINE CARTER
ADDRESS REDACTED

JACQUELINE CARTER
ADDRESS REDACTED

JACQUELINE CEBALLOS
ADDRESS REDACTED

JACQUELINE CHAMBERS
ADDRESS REDACTED

JACQUELINE CHAVEZ
ADDRESS REDACTED

JACQUELINE CHEEVERS
ADDRESS REDACTED

JACQUELINE CLIFFORD
ADDRESS REDACTED

JACQUELINE COLLINS
ADDRESS REDACTED

JACQUELINE DARDEN
ADDRESS REDACTED

JACQUELINE DAVILA
ADDRESS REDACTED

JACQUELINE DE HONOR
ADDRESS REDACTED

JACQUELINE DENSON
ADDRESS REDACTED

JACQUELINE DIAZ
ADDRESS REDACTED

JACQUELINE DIAZ
ADDRESS REDACTED

JACQUELINE DIAZ
ADDRESS REDACTED

JACQUELINE DUNIGAN
ADDRESS REDACTED

JACQUELINE DURAN-SANCHEZ
ADDRESS REDACTED

JACQUELINE ELLIS
ADDRESS REDACTED

JACQUELINE ERVING
ADDRESS REDACTED

JACQUELINE FIGUEROA
ADDRESS REDACTED

JACQUELINE FLORES
ADDRESS REDACTED

JACQUELINE FLORES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JACQUELINE GAINEY<br>ADDRESS REDACTED | JACQUELINE GARCIA<br>ADDRESS REDACTED | JACQUELINE GARCIA<br>ADDRESS REDACTED |
| JACQUELINE GARCIA<br>ADDRESS REDACTED | JACQUELINE GASTON<br>ADDRESS REDACTED | JACQUELINE GIVENS<br>ADDRESS REDACTED |
| JACQUELINE GONZALEZ<br>ADDRESS REDACTED | JACQUELINE GONZALEZ<br>ADDRESS REDACTED | JACQUELINE GRANT<br>ADDRESS REDACTED |
| JACQUELINE GREEN<br>ADDRESS REDACTED | JACQUELINE GRIFFIN<br>ADDRESS REDACTED | JACQUELINE GUEL<br>ADDRESS REDACTED |
| JACQUELINE GUNN<br>ADDRESS REDACTED | JACQUELINE GUTIERREZ<br>ADDRESS REDACTED | JACQUELINE HALE<br>ADDRESS REDACTED |
| JACQUELINE HALL<br>ADDRESS REDACTED | JACQUELINE HARRELL<br>ADDRESS REDACTED | JACQUELINE HARRIS<br>ADDRESS REDACTED |
| JACQUELINE HAYNES<br>ADDRESS REDACTED | JACQUELINE HAYNES<br>ADDRESS REDACTED | JACQUELINE HELM<br>ADDRESS REDACTED |
| JACQUELINE HERNANDEZ<br>ADDRESS REDACTED | JACQUELINE HERNANDEZ<br>ADDRESS REDACTED | JACQUELINE HERNANDEZ<br>ADDRESS REDACTED |
| JACQUELINE HERRERA<br>ADDRESS REDACTED | JACQUELINE HIGGS<br>ADDRESS REDACTED | JACQUELINE HINTON<br>ADDRESS REDACTED |
| JACQUELINE HOOK<br>ADDRESS REDACTED | JACQUELINE IGLESIAS<br>ADDRESS REDACTED | JACQUELINE JACKSON<br>ADDRESS REDACTED |
| JACQUELINE JAIME<br>ADDRESS REDACTED | JACQUELINE JEFFERSON<br>ADDRESS REDACTED | JACQUELINE JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      **Served 6/20/2015**

| | | |
|---|---|---|
| JACQUELINE JUAREZ<br>ADDRESS REDACTED | JACQUELINE KIAMANESH<br>ADDRESS REDACTED | JACQUELINE KIGHT<br>ADDRESS REDACTED |
| JACQUELINE KING<br>ADDRESS REDACTED | JACQUELINE LARIN<br>ADDRESS REDACTED | JACQUELINE LEE<br>ADDRESS REDACTED |
| JACQUELINE LONG<br>ADDRESS REDACTED | JACQUELINE MALLETT<br>ADDRESS REDACTED | JACQUELINE MARAVILLA<br>ADDRESS REDACTED |
| JACQUELINE MAYORGA<br>ADDRESS REDACTED | JACQUELINE MCPARTLAND<br>ADDRESS REDACTED | JACQUELINE MELINA<br>ADDRESS REDACTED |
| JACQUELINE MENDEZ<br>ADDRESS REDACTED | JACQUELINE MIGUEL<br>ADDRESS REDACTED | JACQUELINE MIRANDA<br>ADDRESS REDACTED |
| JACQUELINE MONTEMARANO<br>ADDRESS REDACTED | JACQUELINE MOREIRA-DUQUE<br>ADDRESS REDACTED | JACQUELINE MORENO<br>ADDRESS REDACTED |
| JACQUELINE MURPHY<br>ADDRESS REDACTED | JACQUELINE OCHOA<br>ADDRESS REDACTED | JACQUELINE OLIVER<br>ADDRESS REDACTED |
| JACQUELINE PECHER<br>ADDRESS REDACTED | JACQUELINE PENA<br>ADDRESS REDACTED | JACQUELINE PENNOYER<br>ADDRESS REDACTED |
| JACQUELINE PEREZ<br>ADDRESS REDACTED | JACQUELINE PEREZ<br>ADDRESS REDACTED | JACQUELINE PEREZ<br>ADDRESS REDACTED |
| JACQUELINE PICENO<br>ADDRESS REDACTED | JACQUELINE PINTOR<br>ADDRESS REDACTED | JACQUELINE PRAYSON<br>ADDRESS REDACTED |
| JACQUELINE PRESTON<br>ADDRESS REDACTED | JACQUELINE RAMIREZ<br>ADDRESS REDACTED | JACQUELINE RAMIREZ<br>ADDRESS REDACTED |

**Served 6/20/2015**

| | | |
|---|---|---|
| JACQUELINE REYNOLDS<br>ADDRESS REDACTED | JACQUELINE RHOADS<br>ADDRESS REDACTED | JACQUELINE RILEY<br>ADDRESS REDACTED |
| JACQUELINE RIVERA-GARCIA<br>ADDRESS REDACTED | JACQUELINE RIVERS<br>ADDRESS REDACTED | JACQUELINE ROBINSON<br>ADDRESS REDACTED |
| JACQUELINE ROBINSON<br>ADDRESS REDACTED | JACQUELINE ROBLES<br>ADDRESS REDACTED | JACQUELINE RODRIGUEZ<br>ADDRESS REDACTED |
| JACQUELINE RODRIGUEZ<br>ADDRESS REDACTED | JACQUELINE RODRIGUEZ<br>ADDRESS REDACTED | JACQUELINE RODRIGUEZ<br>ADDRESS REDACTED |
| JACQUELINE ROJAS<br>ADDRESS REDACTED | JACQUELINE ROMERO<br>ADDRESS REDACTED | JACQUELINE ROMERO<br>ADDRESS REDACTED |
| JACQUELINE ROSARIO<br>ADDRESS REDACTED | JACQUELINE RUBIO<br>ADDRESS REDACTED | JACQUELINE SANTIAGO<br>ADDRESS REDACTED |
| JACQUELINE SANTIAGO<br>ADDRESS REDACTED | JACQUELINE SANTIAGO<br>ADDRESS REDACTED | JACQUELINE SANTIAGO<br>ADDRESS REDACTED |
| JACQUELINE SARAVIA<br>ADDRESS REDACTED | JACQUELINE SCHALL<br>ADDRESS REDACTED | JACQUELINE SCINTA<br>ADDRESS REDACTED |
| JACQUELINE SCOTT<br>ADDRESS REDACTED | JACQUELINE SERNA<br>ADDRESS REDACTED | JACQUELINE SMITH<br>ADDRESS REDACTED |
| JACQUELINE SNOW<br>ADDRESS REDACTED | JACQUELINE SPENCER<br>ADDRESS REDACTED | JACQUELINE STAMPS<br>ADDRESS REDACTED |
| JACQUELINE STUCKEY<br>ADDRESS REDACTED | JACQUELINE TALLEY<br>ADDRESS REDACTED | JACQUELINE TAYLOR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 6/20/2015**

JACQUELINE THERRIAULT
ADDRESS REDACTED

JACQUELINE THOMAS
ADDRESS REDACTED

JACQUELINE TODD
ADDRESS REDACTED

JACQUELINE UILI
ADDRESS REDACTED

JACQUELINE URBAN
ADDRESS REDACTED

JACQUELINE VEA
ADDRESS REDACTED

JACQUELINE VILLARREAL
ADDRESS REDACTED

JACQUELINE VILLASENOR
ADDRESS REDACTED

JACQUELINE VILLEDA
ADDRESS REDACTED

JACQUELINE WALKER
ADDRESS REDACTED

JACQUELINE WALLACE
ADDRESS REDACTED

JACQUELINE WALLER
ADDRESS REDACTED

JACQUELINE WHITE
ADDRESS REDACTED

JACQUELINE WILLIAMS
ADDRESS REDACTED

JACQUELINE WILLIAMS
ADDRESS REDACTED

JACQUELINE WILLIAMSON
ADDRESS REDACTED

JACQUELINE WILLIAMSON
ADDRESS REDACTED

JACQUELINE WRIGHT
ADDRESS REDACTED

JACQUELINE ZACARIAS
ADDRESS REDACTED

JACQUELINE ZUNIGA
ADDRESS REDACTED

JACQUELLA WILSON
ADDRESS REDACTED

JACQUELLINE MARTINEZ
ADDRESS REDACTED

JACQUELYN BALDWIN
ADDRESS REDACTED

JACQUELYN BELLINGER
ADDRESS REDACTED

JACQUELYN BLOW
ADDRESS REDACTED

JACQUELYN BOONE
ADDRESS REDACTED

JACQUELYN BRADLEY
ADDRESS REDACTED

JACQUELYN BROWN
ADDRESS REDACTED

JACQUELYN CAMELO
ADDRESS REDACTED

JACQUELYN CAMPOS
ADDRESS REDACTED

JACQUELYN DAVIS
ADDRESS REDACTED

JACQUELYN DAWSON
ADDRESS REDACTED

JACQUELYN DE JESUS
ADDRESS REDACTED

| | | |
|---|---|---|
| JACQUELYN DUDLEY<br>ADDRESS REDACTED | JACQUELYN GOSPODARSKI<br>ADDRESS REDACTED | JACQUELYN GREENIDGE<br>ADDRESS REDACTED |
| JACQUELYN GROTH<br>ADDRESS REDACTED | JACQUELYN GUADIANA<br>ADDRESS REDACTED | JACQUELYN HARVEY<br>ADDRESS REDACTED |
| JACQUELYN HILL<br>ADDRESS REDACTED | JACQUELYN HOPPER<br>ADDRESS REDACTED | JACQUELYN JORDAN<br>ADDRESS REDACTED |
| JACQUELYN KING<br>ADDRESS REDACTED | JACQUELYN KNIGHT<br>ADDRESS REDACTED | JACQUELYN LOPEZ<br>ADDRESS REDACTED |
| JACQUELYN MANN<br>ADDRESS REDACTED | JACQUELYN MASQUAT<br>ADDRESS REDACTED | JACQUELYN MCKINNEY<br>ADDRESS REDACTED |
| JACQUELYN NASH<br>ADDRESS REDACTED | JACQUELYN OGLESBY<br>ADDRESS REDACTED | JACQUELYN OWENS<br>ADDRESS REDACTED |
| JACQUELYN PEOPLES<br>ADDRESS REDACTED | JACQUELYN SAMPLES<br>ADDRESS REDACTED | JACQUELYN SANCHEZ<br>ADDRESS REDACTED |
| JACQUELYN SANDOVAL<br>ADDRESS REDACTED | JACQUELYN SHORT<br>ADDRESS REDACTED | JACQUELYN SIERRA<br>ADDRESS REDACTED |
| JACQUELYN STEPANEK<br>ADDRESS REDACTED | JACQUELYN STREET<br>ADDRESS REDACTED | JACQUELYN SWINTON<br>ADDRESS REDACTED |
| JACQUELYN TAYLOR<br>ADDRESS REDACTED | JACQUELYN TERRY<br>ADDRESS REDACTED | JACQUELYN TRAU<br>ADDRESS REDACTED |
| JACQUELYN WAITE<br>ADDRESS REDACTED | JACQUELYN WALKER<br>ADDRESS REDACTED | JACQUELYN WALL<br>ADDRESS REDACTED |

JACQUELYN WHEELER
ADDRESS REDACTED

JACQUELYN WINSLOW
ADDRESS REDACTED

JACQUELYNE DUFFIE
ADDRESS REDACTED

JACQUELYNN BARRY
ADDRESS REDACTED

JACQUELYNN KING
ADDRESS REDACTED

JACQUELYNN MONTGOMERY
ADDRESS REDACTED

JACQUELYNN SCHIEFERSTEIN
ADDRESS REDACTED

JACQUERA HUNTER
ADDRESS REDACTED

JACQUERRA WRIGHT
ADDRESS REDACTED

JACQUES ALCIME
ADDRESS REDACTED

JACQUES CARR
ADDRESS REDACTED

JACQUES COPELAND
ADDRESS REDACTED

JACQUES MCDONALD
ADDRESS REDACTED

JACQUESE FOSTER
ADDRESS REDACTED

JACQUESE WESTMORELAND
ADDRESS REDACTED

JACQUESHA MATTHEWS
ADDRESS REDACTED

JACQUETTA DORSEY-BUTLER
ADDRESS REDACTED

JACQUETTA JONES
ADDRESS REDACTED

JACQUETTA LOVE
ADDRESS REDACTED

JACQUETTA MCCRAE
ADDRESS REDACTED

JACQUEZ GAINES
ADDRESS REDACTED

JACQUI MONTEIRO
ADDRESS REDACTED

JACQUIE VALDES-DIAZ
ADDRESS REDACTED

JACQUIE WEST
ADDRESS REDACTED

JACQUILYN PLAZA
ADDRESS REDACTED

JACQUIS BELL
ADDRESS REDACTED

JACQUISE JACKSON
ADDRESS REDACTED

JACQUISE RUSH
ADDRESS REDACTED

JACQUITA LOVE
ADDRESS REDACTED

JACQULEEN BROOKS
ADDRESS REDACTED

JACQULIN YESAITIS
ADDRESS REDACTED

JACQULINE RIMMER
ADDRESS REDACTED

JACQULINE SIDNEY
ADDRESS REDACTED

JACQULYN MCCORMICK
ADDRESS REDACTED

JACQULYN PIFER
ADDRESS REDACTED

JACQULYN PURYEAR
ADDRESS REDACTED

JACQULYN WATTS
ADDRESS REDACTED

JACQULYN WILLIAMS
ADDRESS REDACTED

JACUELYN MATHERLY
ADDRESS REDACTED

JAD MASSARWEH
ADDRESS REDACTED

JADA BENNETT
ADDRESS REDACTED

JADA BOOSE
ADDRESS REDACTED

JADA BOSTON
ADDRESS REDACTED

JADA BRASWELL
ADDRESS REDACTED

JADA DAVIS
ADDRESS REDACTED

JADA DOTSON
ADDRESS REDACTED

JADA DRAYTON
ADDRESS REDACTED

JADA GREEN
ADDRESS REDACTED

JADA HERNANDEZ
ADDRESS REDACTED

JADA HUFFMAN
ADDRESS REDACTED

JADA MORRISON
ADDRESS REDACTED

JADA RICH
ADDRESS REDACTED

JADA SIMS
ADDRESS REDACTED

JADA WILLIAMS
ADDRESS REDACTED

JADA WILSON
ADDRESS REDACTED

JADARA COMMANDER
ADDRESS REDACTED

JADE AIONO
ADDRESS REDACTED

JADE ALVAREZ
ADDRESS REDACTED

JADE BANKS
ADDRESS REDACTED

JADE BARR
ADDRESS REDACTED

JADE BIBB
ADDRESS REDACTED

JADE CLARK
ADDRESS REDACTED

JADE DANIELS
ADDRESS REDACTED

JADE DAVIS
ADDRESS REDACTED

JADE EICKSTAEDT
ADDRESS REDACTED

JADE GRAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 6/20/2015

| | | |
|---|---|---|
| JADE GREENE<br>ADDRESS REDACTED | JADE JACKSON<br>ADDRESS REDACTED | JADE JONES<br>ADDRESS REDACTED |
| JADE KEEL<br>ADDRESS REDACTED | JADE KRONINGER-WALKER<br>ADDRESS REDACTED | JADE MCDOWELL<br>ADDRESS REDACTED |
| JADE MCKEE<br>ADDRESS REDACTED | JADE MEZA<br>ADDRESS REDACTED | JADE NERI<br>ADDRESS REDACTED |
| JADE OBLIGAR<br>ADDRESS REDACTED | JADE PERSON<br>ADDRESS REDACTED | JADE PHILLIPS<br>ADDRESS REDACTED |
| JADE PLUMMER<br>ADDRESS REDACTED | JADE RASBERRY<br>ADDRESS REDACTED | JADE RASMUSSEN<br>ADDRESS REDACTED |
| JADE RUIZ<br>ADDRESS REDACTED | JADE SANTANA<br>ADDRESS REDACTED | JADE SHERMAN<br>ADDRESS REDACTED |
| JADE SIMPSON<br>ADDRESS REDACTED | JADE TILLMAN<br>ADDRESS REDACTED | JADEE PHILLIPS<br>ADDRESS REDACTED |
| JADELIA LEE<br>ADDRESS REDACTED | JADELOIS MANAGBANAG<br>ADDRESS REDACTED | JADELYNN KENNEDY<br>ADDRESS REDACTED |
| JADEN JACOBY<br>ADDRESS REDACTED | JADI HARDY<br>ADDRESS REDACTED | JADIA BONNER<br>ADDRESS REDACTED |
| JADIOLA JOSEPH<br>ADDRESS REDACTED | JADIRA OROZCO-AGUILAR<br>ADDRESS REDACTED | JADYNE WOOD<br>ADDRESS REDACTED |
| JAELYN BULATAO<br>ADDRESS REDACTED | JAELYN JACKSON<br>ADDRESS REDACTED | JAENA MENO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JAEVON SHILLINGFORD
ADDRESS REDACTED

JAFET CARRASCO
ADDRESS REDACTED

JAFFINEY VIRGIL
ADDRESS REDACTED

JAFIT CAMACHO
ADDRESS REDACTED

JAFUS HOOKS
ADDRESS REDACTED

JAGAIRA ROMERO
ADDRESS REDACTED

JAHAIRA VIVANCO
ADDRESS REDACTED

JAHAR BELLAMY
ADDRESS REDACTED

JAHARA CHAIZ
ADDRESS REDACTED

JAHAYRA CHAVEZ
ADDRESS REDACTED

JAHBRAEL HORNE
ADDRESS REDACTED

JAHCEIVER JOSHUA
ADDRESS REDACTED

JAHIRO SALCEDO
ADDRESS REDACTED

JAHKARRI NEWELL
ADDRESS REDACTED

JAHKIA ODOM
ADDRESS REDACTED

JAHLIA ADOLPHINE
ADDRESS REDACTED

JAHLISA SMITH
ADDRESS REDACTED

JAHMAR HARVEY
ADDRESS REDACTED

JAHMAR ISBELLE
ADDRESS REDACTED

JAHMAUL JOHNSON
ADDRESS REDACTED

JAHMEKA BARBER
ADDRESS REDACTED

JAHMELA DAVIS
ADDRESS REDACTED

JAHMILA GREENAWAY
ADDRESS REDACTED

JAHMUAN MILLER
ADDRESS REDACTED

JAHN LOGSDON
ADDRESS REDACTED

JAHNAY MATHIS
ADDRESS REDACTED

JAHNAYA HOWE
ADDRESS REDACTED

JAHNIQUA MERYL
ADDRESS REDACTED

JAHNIQUA WILLIAMS
ADDRESS REDACTED

JAHNISHA GORDON
ADDRESS REDACTED

JAHON JOHNSON
ADDRESS REDACTED

JAH'QUEZ HALLMAN
ADDRESS REDACTED

JAHRAUN BRODHURST
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAHRONICA PARSON<br>ADDRESS REDACTED | JAHSHE NELSON<br>ADDRESS REDACTED | JAHZAI WARD<br>ADDRESS REDACTED |
| JAI WALKER<br>ADDRESS REDACTED | JAIDAH STEWART<br>ADDRESS REDACTED | JAIDE CARR<br>ADDRESS REDACTED |
| JAIKA LEACH<br>ADDRESS REDACTED | JAILYN MORTON<br>ADDRESS REDACTED | JAIME ABIMELEC GRANADO<br>ADDRESS REDACTED |
| JAIME ALEMAN<br>ADDRESS REDACTED | JAIME ANDUJO<br>ADDRESS REDACTED | JAIME ARRIETA<br>ADDRESS REDACTED |
| JAIME BURDT<br>ADDRESS REDACTED | JAIME CAPETILLO<br>ADDRESS REDACTED | JAIME CARDENAS<br>ADDRESS REDACTED |
| JAIME CICERO PANGAN<br>ADDRESS REDACTED | JAIME CORDERO<br>ADDRESS REDACTED | JAIME DAWSON<br>ADDRESS REDACTED |
| JAIME DIAZ<br>ADDRESS REDACTED | JAIME DURAN<br>ADDRESS REDACTED | JAIME ELIZALDE<br>ADDRESS REDACTED |
| JAIME FRET<br>ADDRESS REDACTED | JAIME GILES<br>ADDRESS REDACTED | JAIME GILSON-HUDSON<br>ADDRESS REDACTED |
| JAIME GOMEZ<br>ADDRESS REDACTED | JAIME GONZALEZ<br>ADDRESS REDACTED | JAIME GUADERRAMA<br>ADDRESS REDACTED |
| JAIME GULLIKSON<br>ADDRESS REDACTED | JAIME HERNANDEZ<br>ADDRESS REDACTED | JAIME HERNANDEZ<br>ADDRESS REDACTED |
| JAIME HERNANDEZ CUESTA<br>ADDRESS REDACTED | JAIME JIMENEZ<br>ADDRESS REDACTED | JAIME KALIKO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAIME KISTNER<br>ADDRESS REDACTED | JAIME KNECHT<br>ADDRESS REDACTED | JAIME LOPEZ<br>ADDRESS REDACTED |
| JAIME MANN<br>ADDRESS REDACTED | JAIME MARTINEZ PEDRAZA<br>ADDRESS REDACTED | JAIME MIRANDA<br>ADDRESS REDACTED |
| JAIME NIESSNER<br>ADDRESS REDACTED | JAIME OLVERA JR<br>ADDRESS REDACTED | JAIME OSORIO<br>ADDRESS REDACTED |
| JAIME PEREZ<br>ADDRESS REDACTED | JAIME PING<br>ADDRESS REDACTED | JAIME RAMIREZ<br>ADDRESS REDACTED |
| JAIME RAMIREZ JR<br>ADDRESS REDACTED | JAIME REYES<br>ADDRESS REDACTED | JAIME REYES<br>ADDRESS REDACTED |
| JAIME RODRIGUEZ<br>ADDRESS REDACTED | JAIME ROLLIE<br>ADDRESS REDACTED | JAIME ROQUE<br>ADDRESS REDACTED |
| JAIME ROSAS<br>ADDRESS REDACTED | JAIME SAEPHAN<br>ADDRESS REDACTED | JAIME SOPENA<br>ADDRESS REDACTED |
| JAIME VARONA<br>ADDRESS REDACTED | JAIME VILORIA<br>ADDRESS REDACTED | JAIME WILSON<br>ADDRESS REDACTED |
| JAIMEE BAST<br>ADDRESS REDACTED | JAIMEE GRONEWOLD<br>ADDRESS REDACTED | JAIMEE SERGENT<br>ADDRESS REDACTED |
| JAIMIE GRIGSBY<br>ADDRESS REDACTED | JAINE SOTO<br>ADDRESS REDACTED | JAIRO GUTIERREZ<br>ADDRESS REDACTED |
| JAIRO LUIS-NAVA<br>ADDRESS REDACTED | JAIRO MONTENEGRO<br>ADDRESS REDACTED | JAIRO RODRIGUEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAIRO ZAMORA<br>ADDRESS REDACTED | JAIRO ZULETA<br>ADDRESS REDACTED | JAIRUS HARPER<br>ADDRESS REDACTED |
| JAIRUS MCDADE<br>ADDRESS REDACTED | JAIRUS ROBERTSON<br>ADDRESS REDACTED | JAIUANA NICHOLSON<br>ADDRESS REDACTED |
| JAJAIRA TORRES<br>ADDRESS REDACTED | JAJIRA JOHN-BAPTISTE<br>ADDRESS REDACTED | JAJUAN THOMAS<br>ADDRESS REDACTED |
| JAKAILYN ZACHARY<br>ADDRESS REDACTED | JAKALYNE ORENGO<br>ADDRESS REDACTED | JAKARAH WILLIAMS<br>ADDRESS REDACTED |
| JAKARI WRIGHT<br>ADDRESS REDACTED | JAKARRI WORTHY<br>ADDRESS REDACTED | JAKARTA BRIDLEY<br>ADDRESS REDACTED |
| JAKAYA THOMAS<br>ADDRESS REDACTED | JAKAYLA FLOWERS<br>ADDRESS REDACTED | JA'KAYLA LEWIS<br>ADDRESS REDACTED |
| JAKE BRISCO<br>ADDRESS REDACTED | JAKE BROOKS<br>ADDRESS REDACTED | JAKE COX<br>ADDRESS REDACTED |
| JAKE DEWIT<br>ADDRESS REDACTED | JAKE DORAN<br>ADDRESS REDACTED | JAKE DOWERS<br>ADDRESS REDACTED |
| JAKE EMLING<br>ADDRESS REDACTED | JAKE FRANZOY<br>ADDRESS REDACTED | JAKE HUGHES<br>ADDRESS REDACTED |
| JAKE KELLY<br>ADDRESS REDACTED | JAKE MORIN<br>ADDRESS REDACTED | JAKE ODLE<br>ADDRESS REDACTED |
| JAKE URIBE<br>ADDRESS REDACTED | JAKE WHALEY<br>ADDRESS REDACTED | JAKEAL SMITH<br>ADDRESS REDACTED |

JAKEANA TIMMONS
ADDRESS REDACTED

JAKEERA LESLIE
ADDRESS REDACTED

JAKEETA SCOTT
ADDRESS REDACTED

JAKEIA HICKSON
ADDRESS REDACTED

JAKEIYA MCCRARY
ADDRESS REDACTED

JAKELIN FLORES
ADDRESS REDACTED

JAKELIN RIVAS
ADDRESS REDACTED

JAKELIN VILLATORO
ADDRESS REDACTED

JA'KERIA DALE
ADDRESS REDACTED

JAKESMIA GRAY
ADDRESS REDACTED

JAKETTE FOSKEY
ADDRESS REDACTED

JAKEYA BENNETT
ADDRESS REDACTED

JAKEYA PEASE
ADDRESS REDACTED

JAKIAH PLEDGE
ADDRESS REDACTED

JAKIEMA GARRETT
ADDRESS REDACTED

JAKOB ARMSTRONG
ADDRESS REDACTED

JAKOB KANE
ADDRESS REDACTED

JAKOB LAMBERT
ADDRESS REDACTED

JA'KOIYAE FIELDS
ADDRESS REDACTED

JAKOVEE GRAY
ADDRESS REDACTED

JAKUB WOJCIK
ADDRESS REDACTED

JAKYYA JONES
ADDRESS REDACTED

JALA JEFFERIES
ADDRESS REDACTED

JALANIQUE BUNN
ADDRESS REDACTED

JALEASA WASHINGTON
ADDRESS REDACTED

JALEEL HARRISON
ADDRESS REDACTED

JALEEL PARKER
ADDRESS REDACTED

JALEEL RIVERA
ADDRESS REDACTED

JALEEL WILLIAMS
ADDRESS REDACTED

JALEEN VENABLE
ADDRESS REDACTED

JALEESA FORD
ADDRESS REDACTED

JALEESA FUTRELL
ADDRESS REDACTED

JALEESA HAWKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JALEESA HEIN-COOPER<br>ADDRESS REDACTED | JALEESA JOHNSON<br>ADDRESS REDACTED | JALEESA MARTIN-ARMSTEAD<br>ADDRESS REDACTED |
| JALEESA MATTHEWS<br>ADDRESS REDACTED | JALEESA MCGEE<br>ADDRESS REDACTED | JALEESA MORELAND<br>ADDRESS REDACTED |
| JALEESA SHAW<br>ADDRESS REDACTED | JALEESA THOMPSON<br>ADDRESS REDACTED | JALEIA PATTON<br>ADDRESS REDACTED |
| JALEIKA POOLE<br>ADDRESS REDACTED | JALEILAH SMITH<br>ADDRESS REDACTED | JALEN BOND-EDWARDS<br>ADDRESS REDACTED |
| JALEN JOHNSON<br>ADDRESS REDACTED | JALEN LUCAS<br>ADDRESS REDACTED | JALEN SPICER<br>ADDRESS REDACTED |
| JALENA HENRY<br>ADDRESS REDACTED | JALENE MINGOS<br>ADDRESS REDACTED | JALESA GRACE<br>ADDRESS REDACTED |
| JALESA RODGERS<br>ADDRESS REDACTED | JALESA STEVENS<br>ADDRESS REDACTED | JALESA WILLIAMS<br>ADDRESS REDACTED |
| JALESHA FREEMAN<br>ADDRESS REDACTED | JALESHA HOOD<br>ADDRESS REDACTED | JALESHIA GORDON<br>ADDRESS REDACTED |
| JALESIA POAG<br>ADDRESS REDACTED | JALESIA ROSS<br>ADDRESS REDACTED | JALESSA BROWN<br>ADDRESS REDACTED |
| JALESSA MAYS<br>ADDRESS REDACTED | JALIA LEE<br>ADDRESS REDACTED | JALIESA DYKES<br>ADDRESS REDACTED |
| JALIL AGEE<br>ADDRESS REDACTED | JALIL HUGHES<br>ADDRESS REDACTED | JALIL JACKSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JALIL LAKE
ADDRESS REDACTED

JALIL RASUL
ADDRESS REDACTED

JALINA SASSER
ADDRESS REDACTED

JALISA BULLOCK
ADDRESS REDACTED

JALISA DEAR
ADDRESS REDACTED

JALISA DONALD
ADDRESS REDACTED

JALISA GARVIN
ADDRESS REDACTED

JALISA HARRIS
ADDRESS REDACTED

JALISA HILTON
ADDRESS REDACTED

JALISA JOHNSON
ADDRESS REDACTED

JALISA JOHNSON
ADDRESS REDACTED

JALISA JONES
ADDRESS REDACTED

JALISA MCABEE
ADDRESS REDACTED

JALISA MCDONALD
ADDRESS REDACTED

JALISA MCKENZIE
ADDRESS REDACTED

JALISA OATIS
ADDRESS REDACTED

JALISA SMITH
ADDRESS REDACTED

JALISA SPRY
ADDRESS REDACTED

JALISA SWITTENBURG
ADDRESS REDACTED

JALISA THOMAS
ADDRESS REDACTED

JALISA WALL
ADDRESS REDACTED

JALISCHA MCREYNOLDS
ADDRESS REDACTED

JALISHA RIVERS-JONES
ADDRESS REDACTED

JALISHA RIVERS-JONES
ADDRESS REDACTED

JALISSA CHAVARRIA
ADDRESS REDACTED

JALISSA HARDISON
ADDRESS REDACTED

JALISSA HICKMON
ADDRESS REDACTED

JALISSA VENEGAS
ADDRESS REDACTED

JALISSA YANCEY
ADDRESS REDACTED

JALIZSA ROGERS
ADDRESS REDACTED

JALIZZA MORGAN
ADDRESS REDACTED

JALON DOANE
ADDRESS REDACTED

JALONDA HOWELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JALONIE MCMILLAN<br>ADDRESS REDACTED | JALYNN FLETCHER<br>ADDRESS REDACTED | JAM MESHA BOWSIER<br>ADDRESS REDACTED |
| JAMAAILA ROBERTS<br>ADDRESS REDACTED | JAMAAL BROWN<br>ADDRESS REDACTED | JAMAAL JACKSON<br>ADDRESS REDACTED |
| JAMAAL MANSON<br>ADDRESS REDACTED | JAMAAL MCDONALD<br>ADDRESS REDACTED | JAMAAL PATTERSON<br>ADDRESS REDACTED |
| JAMAAL RANSFER<br>ADDRESS REDACTED | JAMAAL TURNER<br>ADDRESS REDACTED | JAMAAR CARTER<br>ADDRESS REDACTED |
| JAMACIA WASHINGTON<br>ADDRESS REDACTED | JAMAHL WILCOX<br>ADDRESS REDACTED | JAMAI LEFTWICH<br>ADDRESS REDACTED |
| JAMAIAH SMITH<br>ADDRESS REDACTED | JAMAICA BROOKS<br>ADDRESS REDACTED | JAMAICA BRUNSON<br>ADDRESS REDACTED |
| JAMAICA SMITH<br>ADDRESS REDACTED | JAMAIYA GAINER<br>ADDRESS REDACTED | JAMAJANEE WALKER<br>ADDRESS REDACTED |
| JAMAL ANDERSON<br>ADDRESS REDACTED | JAMAL ARTIS<br>ADDRESS REDACTED | JAMAL BROWN<br>ADDRESS REDACTED |
| JAMAL BROWN<br>ADDRESS REDACTED | JAMAL BROWN<br>ADDRESS REDACTED | JAMAL COOPER<br>ADDRESS REDACTED |
| JAMAL DAVIS<br>ADDRESS REDACTED | JAMAL FARRIS<br>ADDRESS REDACTED | JAMAL HARRISON<br>ADDRESS REDACTED |
| JAMAL JACKSON<br>ADDRESS REDACTED | JAMAL JARVIS<br>ADDRESS REDACTED | JAMAL JONES<br>ADDRESS REDACTED |

JAMAL MALACHI
ADDRESS REDACTED

JAMAL MORRIS
ADDRESS REDACTED

JAMAL MORRIS
ADDRESS REDACTED

JAMAL SCHUMAN
ADDRESS REDACTED

JAMAL SIMS
ADDRESS REDACTED

JAMAL SOUTHALL
ADDRESS REDACTED

JAMAL WHITEHEAD
ADDRESS REDACTED

JAMAL WILLIAMS
ADDRESS REDACTED

JAMALA KENNEDY
ADDRESS REDACTED

JAMALE LOCKETT
ADDRESS REDACTED

JAMALL SCOTT
ADDRESS REDACTED

JAMALLAH MARKS
ADDRESS REDACTED

JAMALLIA JENKINS
ADDRESS REDACTED

JAMAN COTTON
ADDRESS REDACTED

JAMANDA CLEMONS
ADDRESS REDACTED

JAMANIQUE ROUNDTREE
ADDRESS REDACTED

JAMAR ANDERSON
ADDRESS REDACTED

JAMAR DYE
ADDRESS REDACTED

JAMAR ELLISON
ADDRESS REDACTED

JAMAR FARMER
ADDRESS REDACTED

JAMAR GUYTON
ADDRESS REDACTED

JAMAR HARTEN
ADDRESS REDACTED

JAMAR OLLISON
ADDRESS REDACTED

JAMAR RICHARDSON
ADDRESS REDACTED

JAMAR SMITH
ADDRESS REDACTED

JAMAR WEATHERSBE
ADDRESS REDACTED

JAMAR WILLIAMS
ADDRESS REDACTED

JAMAR WILSON
ADDRESS REDACTED

JAMAR WYCHE
ADDRESS REDACTED

JAMARA MCKINNEY
ADDRESS REDACTED

JAMARA WHITE
ADDRESS REDACTED

JAMARCO JOHNSON
ADDRESS REDACTED

JAMARCO SHIRLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMARCUS BRASWELL<br>ADDRESS REDACTED | JAMARCUS BROWN<br>ADDRESS REDACTED | JAMARCUS WILLIAMS<br>ADDRESS REDACTED |
| JAMARCUS YORK<br>ADDRESS REDACTED | JAMARI BROWN<br>ADDRESS REDACTED | JAMARI LINDER<br>ADDRESS REDACTED |
| JAMARIA THOMAS<br>ADDRESS REDACTED | JAMARIS BAILEY<br>ADDRESS REDACTED | JAMARIUS TATE<br>ADDRESS REDACTED |
| JAMARQUIS MOBLEY<br>ADDRESS REDACTED | JAMARR FARMER<br>ADDRESS REDACTED | JAMARR PASKINS<br>ADDRESS REDACTED |
| JAMARR STACKENS<br>ADDRESS REDACTED | JAMARROW WOODIS<br>ADDRESS REDACTED | JAMARUS HAMILTON<br>ADDRESS REDACTED |
| JAMASIA VICKERS<br>ADDRESS REDACTED | JAMAYA HICKS<br>ADDRESS REDACTED | JAME' OWENS<br>ADDRESS REDACTED |
| JAMEACE DAVIS<br>ADDRESS REDACTED | JAMEAL MCLEOD<br>ADDRESS REDACTED | JAMECA PIERRE<br>ADDRESS REDACTED |
| JAMECIA LYLE<br>ADDRESS REDACTED | JAMECIA SINGLETON<br>ADDRESS REDACTED | JAMECIA WILLIAMS<br>ADDRESS REDACTED |
| JAMEDRA TROTMAN<br>ADDRESS REDACTED | JAMEE DUKE<br>ADDRESS REDACTED | JAMEE THOMAS<br>ADDRESS REDACTED |
| JAMEELAH ANDERSON<br>ADDRESS REDACTED | JAMEIKA THOMAS<br>ADDRESS REDACTED | JAMEISHA BRYANT<br>ADDRESS REDACTED |
| JAMEKA ALVIN<br>ADDRESS REDACTED | JAMEKA BELL<br>ADDRESS REDACTED | JAMEKA GARCIA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JAMEKA MILES<br>ADDRESS REDACTED | JAMEKA MINNIEFIELD<br>ADDRESS REDACTED | JAMEKA RUDOLPH<br>ADDRESS REDACTED |
| JAMEKA SHEPHERD<br>ADDRESS REDACTED | JAMEKE SAXTON<br>ADDRESS REDACTED | JAMEKIA LUNN<br>ADDRESS REDACTED |
| JAMEKIA MCKISSICK<br>ADDRESS REDACTED | JAMEKKA BRISCO<br>ADDRESS REDACTED | JAMEL BAILEY<br>ADDRESS REDACTED |
| JAMEL BENSON<br>ADDRESS REDACTED | JAMEL CLARK<br>ADDRESS REDACTED | JAMEL GRIFFIN<br>ADDRESS REDACTED |
| JAMEL HOWSE<br>ADDRESS REDACTED | JAMEL PEOPLES<br>ADDRESS REDACTED | JAMEL RAZOR<br>ADDRESS REDACTED |
| JAMEL ROBINSON<br>ADDRESS REDACTED | JAMELA CHATMAN<br>ADDRESS REDACTED | JAMELA REDDICK<br>ADDRESS REDACTED |
| JAMELAH HUMPHREY<br>ADDRESS REDACTED | JAMELDA PARKER<br>ADDRESS REDACTED | JAMELIA WRIGHT<br>ADDRESS REDACTED |
| JAMELL MURPHY<br>ADDRESS REDACTED | JAMELL THOMAS<br>ADDRESS REDACTED | JAMELLA BOGAN<br>ADDRESS REDACTED |
| JAMES AARON<br>ADDRESS REDACTED | JAMES AARON VIRAY<br>ADDRESS REDACTED | JAMES ACKISON<br>ADDRESS REDACTED |
| JAMES ADAME<br>ADDRESS REDACTED | JAMES ADAMS<br>ADDRESS REDACTED | JAMES ADAMS<br>ADDRESS REDACTED |
| JAMES ADAMS<br>ADDRESS REDACTED | JAMES AKINS<br>ADDRESS REDACTED | JAMES ALBA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES ALEXANDER<br>ADDRESS REDACTED | JAMES ANDERSON<br>ADDRESS REDACTED | JAMES ANDERSON<br>ADDRESS REDACTED |
| JAMES ANDERSON<br>ADDRESS REDACTED | JAMES ANDRIE<br>ADDRESS REDACTED | JAMES ANGLIN<br>ADDRESS REDACTED |
| JAMES AUDETTE<br>ADDRESS REDACTED | JAMES AUSTIN<br>ADDRESS REDACTED | JAMES BAKER<br>ADDRESS REDACTED |
| JAMES BARRON<br>ADDRESS REDACTED | JAMES BARTHEL<br>ADDRESS REDACTED | JAMES BASSO<br>ADDRESS REDACTED |
| JAMES BEACH<br>ADDRESS REDACTED | JAMES BEESON<br>ADDRESS REDACTED | JAMES BELAIR<br>ADDRESS REDACTED |
| JAMES BELLAMY<br>ADDRESS REDACTED | JAMES BENJAMIN<br>ADDRESS REDACTED | JAMES BENT<br>ADDRESS REDACTED |
| JAMES BENTON<br>ADDRESS REDACTED | JAMES BILLINGS<br>ADDRESS REDACTED | JAMES BISHOP<br>ADDRESS REDACTED |
| JAMES BLACK<br>ADDRESS REDACTED | JAMES BLAKE<br>ADDRESS REDACTED | JAMES BLIGEN<br>ADDRESS REDACTED |
| JAMES BOONE<br>ADDRESS REDACTED | JAMES BRELAND<br>ADDRESS REDACTED | JAMES BROCK<br>ADDRESS REDACTED |
| JAMES BROWN<br>ADDRESS REDACTED | JAMES BROWN<br>ADDRESS REDACTED | JAMES BROWN<br>ADDRESS REDACTED |
| JAMES BROWN<br>ADDRESS REDACTED | JAMES BRUMSEY<br>ADDRESS REDACTED | JAMES BUNCH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES BURDEN<br>ADDRESS REDACTED | JAMES BURLEY<br>ADDRESS REDACTED | JAMES BURROUGHS<br>ADDRESS REDACTED |
| JAMES BUSCEMI<br>ADDRESS REDACTED | JAMES BUTLER<br>ADDRESS REDACTED | JAMES CABBAGESTALK<br>ADDRESS REDACTED |
| JAMES CAIN<br>ADDRESS REDACTED | JAMES CAMOZA<br>ADDRESS REDACTED | JAMES CAMPBELL<br>ADDRESS REDACTED |
| JAMES CARGILL<br>ADDRESS REDACTED | JAMES CARR<br>ADDRESS REDACTED | JAMES CARTER<br>ADDRESS REDACTED |
| JAMES CASE<br>ADDRESS REDACTED | JAMES CASTLE<br>ADDRESS REDACTED | JAMES CAUDILL<br>ADDRESS REDACTED |
| JAMES CAZZALY<br>ADDRESS REDACTED | JAMES CHAMPION<br>ADDRESS REDACTED | JAMES CHATMAN<br>ADDRESS REDACTED |
| JAMES CHAVIS<br>ADDRESS REDACTED | JAMES CHEATHAM<br>ADDRESS REDACTED | JAMES CLARK<br>ADDRESS REDACTED |
| JAMES CLINE JR<br>ADDRESS REDACTED | JAMES CLINGHAN<br>ADDRESS REDACTED | JAMES COBLE<br>ADDRESS REDACTED |
| JAMES COLEY<br>ADDRESS REDACTED | JAMES COLLIER<br>ADDRESS REDACTED | JAMES CONNES<br>ADDRESS REDACTED |
| JAMES COOLEY<br>ADDRESS REDACTED | JAMES COOPER<br>ADDRESS REDACTED | JAMES COOPER<br>ADDRESS REDACTED |
| JAMES COOPER<br>ADDRESS REDACTED | JAMES COPELAND<br>ADDRESS REDACTED | JAMES COPELAND<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES COPELAND<br>ADDRESS REDACTED | JAMES COPLEY<br>ADDRESS REDACTED | JAMES CORENEVSKY<br>ADDRESS REDACTED |
| JAMES COSETTI<br>ADDRESS REDACTED | JAMES COWLING<br>ADDRESS REDACTED | JAMES CREWS<br>ADDRESS REDACTED |
| JAMES CREWS<br>ADDRESS REDACTED | JAMES CRIDLAND<br>ADDRESS REDACTED | JAMES CUELLAR<br>ADDRESS REDACTED |
| JAMES CUEVAS<br>ADDRESS REDACTED | JAMES CURRY<br>ADDRESS REDACTED | JAMES DANFORTH<br>ADDRESS REDACTED |
| JAMES DASO<br>ADDRESS REDACTED | JAMES DAVENPORT<br>ADDRESS REDACTED | JAMES DAVIS<br>ADDRESS REDACTED |
| JAMES DAVIS<br>ADDRESS REDACTED | JAMES DAWSON<br>ADDRESS REDACTED | JAMES DEAN<br>ADDRESS REDACTED |
| JAMES DELLEH<br>ADDRESS REDACTED | JAMES DENNIS III<br>ADDRESS REDACTED | JAMES DENT<br>ADDRESS REDACTED |
| JAMES DIAZ<br>ADDRESS REDACTED | JAMES DIGGS<br>ADDRESS REDACTED | JAMES DILLON<br>ADDRESS REDACTED |
| JAMES DIVIDO<br>ADDRESS REDACTED | JAMES DOUGLAS<br>ADDRESS REDACTED | JAMES DUDLEY<br>ADDRESS REDACTED |
| JAMES DUNCAN<br>ADDRESS REDACTED | JAMES DUQUELLA<br>ADDRESS REDACTED | JAMES EDGELL<br>ADDRESS REDACTED |
| JAMES EKPO<br>ADDRESS REDACTED | JAMES ENRIQUEZ<br>ADDRESS REDACTED | JAMES EVANS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES FARRAND
ADDRESS REDACTED

JAMES FIGUEROA
ADDRESS REDACTED

JAMES FINGERS
ADDRESS REDACTED

JAMES FLOWERS
ADDRESS REDACTED

JAMES FOWLER
ADDRESS REDACTED

JAMES FRANKS
ADDRESS REDACTED

JAMES FULLWOOD
ADDRESS REDACTED

JAMES FUNCHESS
ADDRESS REDACTED

JAMES GALLEGOS
ADDRESS REDACTED

JAMES GARCIA
ADDRESS REDACTED

JAMES GARDINER
ADDRESS REDACTED

JAMES GARNER
ADDRESS REDACTED

JAMES GARNER
ADDRESS REDACTED

JAMES GARNETT
ADDRESS REDACTED

JAMES GIVENS
ADDRESS REDACTED

JAMES GLIER
ADDRESS REDACTED

JAMES GONZALEZ
ADDRESS REDACTED

JAMES GRACE
ADDRESS REDACTED

JAMES GRANT
ADDRESS REDACTED

JAMES GRANTHAM
ADDRESS REDACTED

JAMES GREENWOOD
ADDRESS REDACTED

JAMES HALE
ADDRESS REDACTED

JAMES HALL
ADDRESS REDACTED

JAMES HALL
ADDRESS REDACTED

JAMES HALTINER
ADDRESS REDACTED

JAMES HAMAKER
ADDRESS REDACTED

JAMES HAMAKER
ADDRESS REDACTED

JAMES HAMAKER III
ADDRESS REDACTED

JAMES HAMAKER JR.
ADDRESS REDACTED

JAMES HAMILTON
ADDRESS REDACTED

JAMES HARDING
ADDRESS REDACTED

JAMES HARRISON
ADDRESS REDACTED

JAMES HART
ADDRESS REDACTED

JAMES HAYSON
ADDRESS REDACTED

JAMES HAYWOOD
ADDRESS REDACTED

JAMES HEITKEMPER
ADDRESS REDACTED

JAMES HENNEN
ADDRESS REDACTED

JAMES HERNDON
ADDRESS REDACTED

JAMES HERRING
ADDRESS REDACTED

JAMES HIGGINS
ADDRESS REDACTED

JAMES HILL
ADDRESS REDACTED

JAMES HILL
ADDRESS REDACTED

JAMES HILLARD
ADDRESS REDACTED

JAMES HILLMAN
ADDRESS REDACTED

JAMES HOLLEY
ADDRESS REDACTED

JAMES HONEYFIELD
ADDRESS REDACTED

JAMES HOOD
ADDRESS REDACTED

JAMES HOPKINS
ADDRESS REDACTED

JAMES HUDSON
ADDRESS REDACTED

JAMES HUGHES
ADDRESS REDACTED

JAMES HUGHES
ADDRESS REDACTED

JAMES HUNTER
ADDRESS REDACTED

JAMES HUNTINGTON
ADDRESS REDACTED

JAMES HUPP
ADDRESS REDACTED

JAMES HURTUBISE
ADDRESS REDACTED

JAMES INMAN
ADDRESS REDACTED

JAMES IRVIN
ADDRESS REDACTED

JAMES IZUWA
ADDRESS REDACTED

JAMES JACOBS
ADDRESS REDACTED

JAMES JARVIS
ADDRESS REDACTED

JAMES JENKINS
ADDRESS REDACTED

JAMES JIM WAYNE
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

JAMES JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES JOHNSON<br>ADDRESS REDACTED | JAMES JOHNSON<br>ADDRESS REDACTED | JAMES JONAS<br>ADDRESS REDACTED |
| JAMES JONES<br>ADDRESS REDACTED | JAMES JONES<br>ADDRESS REDACTED | JAMES JONES<br>ADDRESS REDACTED |
| JAMES JONES<br>ADDRESS REDACTED | JAMES JORDAN<br>ADDRESS REDACTED | JAMES JOSEPH<br>ADDRESS REDACTED |
| JAMES KECK<br>ADDRESS REDACTED | JAMES KENNEDY<br>ADDRESS REDACTED | JAMES KENNEDY<br>ADDRESS REDACTED |
| JAMES KERRIGAN<br>ADDRESS REDACTED | JAMES KEY<br>ADDRESS REDACTED | JAMES KEYANNA<br>ADDRESS REDACTED |
| JAMES KIDGELL<br>ADDRESS REDACTED | JAMES KIENITZ<br>ADDRESS REDACTED | JAMES KILIAN<br>ADDRESS REDACTED |
| JAMES KING<br>ADDRESS REDACTED | JAMES KIRCHMEIER<br>ADDRESS REDACTED | JAMES KIRCHNER<br>ADDRESS REDACTED |
| JAMES KIRIK<br>ADDRESS REDACTED | JAMES KIRK<br>ADDRESS REDACTED | JAMES KNIGHT<br>ADDRESS REDACTED |
| JAMES KOEUNE<br>ADDRESS REDACTED | JAMES KRAMER<br>ADDRESS REDACTED | JAMES LEATHERMAN<br>ADDRESS REDACTED |
| JAMES LEE<br>ADDRESS REDACTED | JAMES LEGGETTE<br>ADDRESS REDACTED | JAMES LEISTNER<br>ADDRESS REDACTED |
| JAMES LEWIS<br>ADDRESS REDACTED | JAMES LEWIS<br>ADDRESS REDACTED | JAMES LIST<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JAMES LITTLE
ADDRESS REDACTED

JAMES LONG
ADDRESS REDACTED

JAMES LOPER
ADDRESS REDACTED

JAMES LORING
ADDRESS REDACTED

JAMES LOVE
ADDRESS REDACTED

JAMES LOVING
ADDRESS REDACTED

JAMES LOWE
ADDRESS REDACTED

JAMES LUCAS
ADDRESS REDACTED

JAMES LYNCH
ADDRESS REDACTED

JAMES LYNESS
ADDRESS REDACTED

JAMES LYONS
ADDRESS REDACTED

JAMES MABLE
ADDRESS REDACTED

JAMES MACK JR.
ADDRESS REDACTED

JAMES MAENNER
ADDRESS REDACTED

JAMES MALCUM
ADDRESS REDACTED

JAMES MALLORY
ADDRESS REDACTED

JAMES MARION
ADDRESS REDACTED

JAMES MARTIN
ADDRESS REDACTED

JAMES MARTINEZ
ADDRESS REDACTED

JAMES MARTINEZ
ADDRESS REDACTED

JAMES MASON
ADDRESS REDACTED

JAMES MATTHEWS
ADDRESS REDACTED

JAMES MCCLAIN
ADDRESS REDACTED

JAMES MCCOLLUM
ADDRESS REDACTED

JAMES MCCOLLUM
ADDRESS REDACTED

JAMES MCCREE
ADDRESS REDACTED

JAMES MCDANIEL
ADDRESS REDACTED

JAMES MCELVOY
ADDRESS REDACTED

JAMES MCENDREE
ADDRESS REDACTED

JAMES MCFARLAND
ADDRESS REDACTED

JAMES MCGEE
ADDRESS REDACTED

JAMES MCGRAW
ADDRESS REDACTED

JAMES MCKENZIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES MCKINNEY<br>ADDRESS REDACTED | JAMES MCKINNEY<br>ADDRESS REDACTED | JAMES MCKNIGHT<br>ADDRESS REDACTED |
| JAMES MCLAURIN<br>ADDRESS REDACTED | JAMES MCMILLAN<br>ADDRESS REDACTED | JAMES MCMILLER<br>ADDRESS REDACTED |
| JAMES MCMILLIAN<br>ADDRESS REDACTED | JAMES MEADOWS<br>ADDRESS REDACTED | JAMES MEDAWAR<br>ADDRESS REDACTED |
| JAMES MEDINA<br>ADDRESS REDACTED | JAMES MEDLOCK<br>ADDRESS REDACTED | JAMES MICHELSON<br>ADDRESS REDACTED |
| JAMES MILEY  JR.<br>ADDRESS REDACTED | JAMES MILLER<br>ADDRESS REDACTED | JAMES MILLER<br>ADDRESS REDACTED |
| JAMES MILLER<br>ADDRESS REDACTED | JAMES MILLER<br>ADDRESS REDACTED | JAMES MOBLEY<br>ADDRESS REDACTED |
| JAMES MOFFITT<br>ADDRESS REDACTED | JAMES MONTAGUE<br>ADDRESS REDACTED | JAMES MONTGOMERY<br>ADDRESS REDACTED |
| JAMES MOODY<br>ADDRESS REDACTED | JAMES MOORE<br>ADDRESS REDACTED | JAMES MORRIS<br>ADDRESS REDACTED |
| JAMES MORRISON<br>ADDRESS REDACTED | JAMES MOSELEY<br>ADDRESS REDACTED | JAMES MOSS<br>ADDRESS REDACTED |
| JAMES MOTE<br>ADDRESS REDACTED | JAMES MUNOZ<br>ADDRESS REDACTED | JAMES MURPHY<br>ADDRESS REDACTED |
| JAMES MURPHY<br>ADDRESS REDACTED | JAMES NAPIER<br>ADDRESS REDACTED | JAMES NAUMANN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES NEAL<br>ADDRESS REDACTED | JAMES NEWSOME<br>ADDRESS REDACTED | JAMES OCH<br>ADDRESS REDACTED |
| JAMES OLVERA<br>ADDRESS REDACTED | JAMES OTTER<br>ADDRESS REDACTED | JAMES OWENS<br>ADDRESS REDACTED |
| JAMES PAHLOW<br>ADDRESS REDACTED | JAMES PAKU<br>ADDRESS REDACTED | JAMES PALMER<br>ADDRESS REDACTED |
| JAMES PARAMORE<br>ADDRESS REDACTED | JAMES PARKER<br>ADDRESS REDACTED | JAMES PARKER<br>ADDRESS REDACTED |
| JAMES PARKER<br>ADDRESS REDACTED | JAMES PARSONS<br>ADDRESS REDACTED | JAMES PATTERSON<br>ADDRESS REDACTED |
| JAMES PATTON<br>ADDRESS REDACTED | JAMES PAUL<br>ADDRESS REDACTED | JAMES PAYTON<br>ADDRESS REDACTED |
| JAMES PEDIGO<br>ADDRESS REDACTED | JAMES PELL<br>ADDRESS REDACTED | JAMES PENERA<br>ADDRESS REDACTED |
| JAMES PERKINS<br>ADDRESS REDACTED | JAMES PERRIGEN<br>ADDRESS REDACTED | JAMES PETERSON<br>ADDRESS REDACTED |
| JAMES PHILLIPS<br>ADDRESS REDACTED | JAMES PICKETT<br>ADDRESS REDACTED | JAMES PIERCE<br>ADDRESS REDACTED |
| JAMES PITTMAN<br>ADDRESS REDACTED | JAMES PITTS<br>ADDRESS REDACTED | JAMES PONTELLO<br>ADDRESS REDACTED |
| JAMES PRENTICE<br>ADDRESS REDACTED | JAMES PRITSKY<br>ADDRESS REDACTED | JAMES RABAGO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES RAMSEY<br>ADDRESS REDACTED | JAMES RANEY<br>ADDRESS REDACTED | JAMES RAY<br>ADDRESS REDACTED |
| JAMES REA<br>ADDRESS REDACTED | JAMES REED<br>ADDRESS REDACTED | JAMES REEHL<br>ADDRESS REDACTED |
| JAMES REINHART<br>ADDRESS REDACTED | JAMES REINHOLD<br>ADDRESS REDACTED | JAMES REMMERS<br>ADDRESS REDACTED |
| JAMES RENTERIA<br>ADDRESS REDACTED | JAMES REYES<br>ADDRESS REDACTED | JAMES REYES<br>ADDRESS REDACTED |
| JAMES RICHARDSON<br>ADDRESS REDACTED | JAMES ROBERTS<br>ADDRESS REDACTED | JAMES ROBINSON<br>ADDRESS REDACTED |
| JAMES RODGERS<br>ADDRESS REDACTED | JAMES ROGGENBAUER<br>ADDRESS REDACTED | JAMES ROMESBURG II<br>ADDRESS REDACTED |
| JAMES ROSE<br>ADDRESS REDACTED | JAMES RUSHING<br>ADDRESS REDACTED | JAMES RYAN<br>ADDRESS REDACTED |
| JAMES SAFRIT-ALLEN<br>ADDRESS REDACTED | JAMES SANDERS<br>ADDRESS REDACTED | JAMES SCHAEFER<br>ADDRESS REDACTED |
| JAMES SCHLEUSNER<br>ADDRESS REDACTED | JAMES SCHUMACHER<br>ADDRESS REDACTED | JAMES SCOTT<br>ADDRESS REDACTED |
| JAMES SEARCY<br>ADDRESS REDACTED | JAMES SEQUERRA<br>ADDRESS REDACTED | JAMES SEVERE<br>ADDRESS REDACTED |
| JAMES SHAFER<br>ADDRESS REDACTED | JAMES SHELDON<br>ADDRESS REDACTED | JAMES SHENE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JAMES SHOTWELL<br>ADDRESS REDACTED | JAMES SHUMPERT<br>ADDRESS REDACTED | JAMES SIMONE<br>ADDRESS REDACTED |
| JAMES SIMPSON<br>ADDRESS REDACTED | JAMES SISLER<br>ADDRESS REDACTED | JAMES SMITH<br>ADDRESS REDACTED |
| JAMES SMITH<br>ADDRESS REDACTED | JAMES SMITH<br>ADDRESS REDACTED | JAMES SMITH<br>ADDRESS REDACTED |
| JAMES SMYTHE<br>ADDRESS REDACTED | JAMES SORENSEN<br>ADDRESS REDACTED | JAMES SOUTHARD<br>ADDRESS REDACTED |
| JAMES SPEAKER<br>ADDRESS REDACTED | JAMES SPERRY<br>ADDRESS REDACTED | JAMES SPRAGUE<br>ADDRESS REDACTED |
| JAMES STACEY<br>ADDRESS REDACTED | JAMES STAFFORD<br>ADDRESS REDACTED | JAMES STAMPLEY<br>ADDRESS REDACTED |
| JAMES STATHAM<br>ADDRESS REDACTED | JAMES STEFKE<br>ADDRESS REDACTED | JAMES STEPP<br>ADDRESS REDACTED |
| JAMES STEVENS<br>ADDRESS REDACTED | JAMES STEWART<br>ADDRESS REDACTED | JAMES STILIANOU<br>ADDRESS REDACTED |
| JAMES STINSON JR<br>ADDRESS REDACTED | JAMES STROMAN<br>ADDRESS REDACTED | JAMES STROMBERG<br>ADDRESS REDACTED |
| JAMES STRUSS<br>ADDRESS REDACTED | JAMES STUTTE<br>ADDRESS REDACTED | JAMES STUTZ<br>ADDRESS REDACTED |
| JAMES SUMNER<br>ADDRESS REDACTED | JAMES SWARTZ<br>ADDRESS REDACTED | JAMES SYLVESTER<br>ADDRESS REDACTED |

JAMES TAGGART
ADDRESS REDACTED

JAMES TALLON
ADDRESS REDACTED

JAMES TANG
ADDRESS REDACTED

JAMES TAYLOR
ADDRESS REDACTED

JAMES TAYLOR
ADDRESS REDACTED

JAMES TEAGUE
ADDRESS REDACTED

JAMES TEAGUE
ADDRESS REDACTED

JAMES TERRILL
ADDRESS REDACTED

JAMES THEORINE
ADDRESS REDACTED

JAMES THOMAS
ADDRESS REDACTED

JAMES THOMAS
ADDRESS REDACTED

JAMES TIMBILLA
ADDRESS REDACTED

JAMES TRAN
ADDRESS REDACTED

JAMES TRIBBLE
ADDRESS REDACTED

JAMES TUCKER
ADDRESS REDACTED

JAMES TURNER
ADDRESS REDACTED

JAMES TWO CHARGER
ADDRESS REDACTED

JAMES ULERY
ADDRESS REDACTED

JAMES UTLEY
ADDRESS REDACTED

JAMES VAQUERANO
ADDRESS REDACTED

JAMES VIATOR
ADDRESS REDACTED

JAMES VICK
ADDRESS REDACTED

JAMES WAFFORD
ADDRESS REDACTED

JAMES WALTON
ADDRESS REDACTED

JAMES WARD
ADDRESS REDACTED

JAMES WARD
ADDRESS REDACTED

JAMES WEEKS
ADDRESS REDACTED

JAMES WEST
ADDRESS REDACTED

JAMES WEST
ADDRESS REDACTED

JAMES WHITE
ADDRESS REDACTED

JAMES WHITE
ADDRESS REDACTED

JAMES WHITEAKER
ADDRESS REDACTED

JAMES WILCOXSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMES WILLIAMS<br>ADDRESS REDACTED | JAMES WILLIAMS<br>ADDRESS REDACTED | JAMES WILLIAMS<br>ADDRESS REDACTED |
| JAMES WILLIAMS<br>ADDRESS REDACTED | JAMES WILLIAMS<br>ADDRESS REDACTED | JAMES WILLIAMS<br>ADDRESS REDACTED |
| JAMES WILLIAMS<br>ADDRESS REDACTED | JAMES WILLIAMS JR<br>ADDRESS REDACTED | JAMES WILSON<br>ADDRESS REDACTED |
| JAMES WILSON<br>ADDRESS REDACTED | JAMES WILSON<br>ADDRESS REDACTED | JAMES WILSON<br>ADDRESS REDACTED |
| JAMES WILSON<br>ADDRESS REDACTED | JAMES WILSON<br>ADDRESS REDACTED | JAMES WILSON<br>ADDRESS REDACTED |
| JAMES WISE<br>ADDRESS REDACTED | JAMES WOODSON<br>ADDRESS REDACTED | JAMES WRENN<br>ADDRESS REDACTED |
| JAMES WRIGHT<br>ADDRESS REDACTED | JAMES WRIGHT<br>ADDRESS REDACTED | JAMES WRIGHT<br>ADDRESS REDACTED |
| JAMES WRIGHT<br>ADDRESS REDACTED | JAMES WRIGHT<br>ADDRESS REDACTED | JAMES WRIGHT<br>ADDRESS REDACTED |
| JAMES WYCHE<br>ADDRESS REDACTED | JAMES YEE<br>ADDRESS REDACTED | JAMES YELLIS<br>ADDRESS REDACTED |
| JAMES YOKE<br>ADDRESS REDACTED | JAMES YOUNG<br>ADDRESS REDACTED | JAMES YOUNG<br>ADDRESS REDACTED |
| JAMES-CODY MACHEN<br>ADDRESS REDACTED | JAMESE LOCKETT<br>ADDRESS REDACTED | JAMESHA CARTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMESHA CARTER<br>ADDRESS REDACTED | JAMESHA HODGE-HOLMES<br>ADDRESS REDACTED | JAMESHIA COOPER<br>ADDRESS REDACTED |
| JAMESHIA GAMBLE<br>ADDRESS REDACTED | JAMESHIA PATTERSON<br>ADDRESS REDACTED | JAMESHION INGRAM<br>ADDRESS REDACTED |
| JAMESIA MALLOY<br>ADDRESS REDACTED | JAMESIA WEISS<br>ADDRESS REDACTED | JAMESON SMITH<br>ADDRESS REDACTED |
| JAMETA LITTLE-CRENSHAW<br>ADDRESS REDACTED | JAMETHAN SMITH<br>ADDRESS REDACTED | JAMEY BARNES<br>ADDRESS REDACTED |
| JAMEY CAYEA<br>ADDRESS REDACTED | JAMEY MILSAP<br>ADDRESS REDACTED | JAMEY OMPHALIUS<br>ADDRESS REDACTED |
| JAMEY PARTAIN<br>ADDRESS REDACTED | JAMEY RANDLE<br>ADDRESS REDACTED | JAMI BOTTLEY<br>ADDRESS REDACTED |
| JAMI BURSON<br>ADDRESS REDACTED | JAMI CONCEPCION<br>ADDRESS REDACTED | JAMI MANESS<br>ADDRESS REDACTED |
| JAMI POLISCHECK<br>ADDRESS REDACTED | JAMI RODGERS<br>ADDRESS REDACTED | JAMI STANGELAND<br>ADDRESS REDACTED |
| JAMI STILL<br>ADDRESS REDACTED | JAMI WALLS<br>ADDRESS REDACTED | JAMI WATKINS<br>ADDRESS REDACTED |
| JAMI WILLIAMS<br>ADDRESS REDACTED | JAMIA ANTHONY<br>ADDRESS REDACTED | JAMIA SMITH<br>ADDRESS REDACTED |
| JAMIAL BLOW<br>ADDRESS REDACTED | JAMICA OLIVER<br>ADDRESS REDACTED | JAMICHAEL ASKEW<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JAMICHEAL CLARK
ADDRESS REDACTED

JAMICKA DIXON
ADDRESS REDACTED

JAMIE ADKINS
ADDRESS REDACTED

JAMIE APPOLLONIO
ADDRESS REDACTED

JAMIE ARIAS-HERNANDEZ
ADDRESS REDACTED

JAMIE ATKINSON
ADDRESS REDACTED

JAMIE BALL
ADDRESS REDACTED

JAMIE BALLENGER
ADDRESS REDACTED

JAMIE BARNES
ADDRESS REDACTED

JAMIE BARRIOS
ADDRESS REDACTED

JAMIE BARROW
ADDRESS REDACTED

JAMIE BEARD
ADDRESS REDACTED

JAMIE BEARDEN
ADDRESS REDACTED

JAMIE BEN-ABRAHAM
ADDRESS REDACTED

JAMIE BENJAMIN
ADDRESS REDACTED

JAMIE BLANTON
ADDRESS REDACTED

JAMIE BOOKER
ADDRESS REDACTED

JAMIE BOSTON
ADDRESS REDACTED

JAMIE BRADEN
ADDRESS REDACTED

JAMIE BRASWELL
ADDRESS REDACTED

JAMIE BROCK
ADDRESS REDACTED

JAMIE BRONKALA
ADDRESS REDACTED

JAMIE BRONSON
ADDRESS REDACTED

JAMIE BROWN
ADDRESS REDACTED

JAMIE BROWN
ADDRESS REDACTED

JAMIE BRYANT
ADDRESS REDACTED

JAMIE BURDEY
ADDRESS REDACTED

JAMIE BURSON
ADDRESS REDACTED

JAMIE BURTCH
ADDRESS REDACTED

JAMIE BUTLER
ADDRESS REDACTED

JAMIE CASTANON
ADDRESS REDACTED

JAMIE CASTILLO
ADDRESS REDACTED

JAMIE CHAMBERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMIE CHURCH<br>ADDRESS REDACTED | JAMIE CLARK<br>ADDRESS REDACTED | JAMIE CORBIN<br>ADDRESS REDACTED |
| JAMIE CORLEY<br>ADDRESS REDACTED | JAMIE COUCH<br>ADDRESS REDACTED | JAMIE COUGHLIN<br>ADDRESS REDACTED |
| JAMIE CRAPO<br>ADDRESS REDACTED | JAMIE CROFT<br>ADDRESS REDACTED | JAMIE CROTEAU<br>ADDRESS REDACTED |
| JAMIE CROWDER<br>ADDRESS REDACTED | JAMIE DANIEL<br>ADDRESS REDACTED | JAMIE DAVIS<br>ADDRESS REDACTED |
| JAMIE DAWSON<br>ADDRESS REDACTED | JAMIE DEWEESE<br>ADDRESS REDACTED | JAMIE DIXON<br>ADDRESS REDACTED |
| JAMIE DUPREE<br>ADDRESS REDACTED | JAMIE EATON<br>ADDRESS REDACTED | JAMIE EBERHART<br>ADDRESS REDACTED |
| JAMIE ELLISON<br>ADDRESS REDACTED | JAMIE EVANS<br>ADDRESS REDACTED | JAMIE FELICIANO<br>ADDRESS REDACTED |
| JAMIE FELTON<br>ADDRESS REDACTED | JAMIE FISHBURNE<br>ADDRESS REDACTED | JAMIE FLORES<br>ADDRESS REDACTED |
| JAMIE FOSTER<br>ADDRESS REDACTED | JAMIE FRAZIER<br>ADDRESS REDACTED | JAMIE FREDERICK<br>ADDRESS REDACTED |
| JAMIE FRISK<br>ADDRESS REDACTED | JAMIE FULGONI-SHAVER<br>ADDRESS REDACTED | JAMIE FURRIER<br>ADDRESS REDACTED |
| JAMIE GARCIA PEREZ<br>ADDRESS REDACTED | JAMIE GARLINGER<br>ADDRESS REDACTED | JAMIE GIFFORD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMIE GOLDEN<br>ADDRESS REDACTED | JAMIE GOULAND<br>ADDRESS REDACTED | JAMIE GREEN<br>ADDRESS REDACTED |
| JAMIE GRIMES<br>ADDRESS REDACTED | JAMIE GRUNDHAUSER<br>ADDRESS REDACTED | JAMIE GUESS<br>ADDRESS REDACTED |
| JAMIE HAMMOND<br>ADDRESS REDACTED | JAMIE HELMICK<br>ADDRESS REDACTED | JAMIE HENRY<br>ADDRESS REDACTED |
| JAMIE HERNANDEZ<br>ADDRESS REDACTED | JAMIE HODGE<br>ADDRESS REDACTED | JAMIE HOLMES<br>ADDRESS REDACTED |
| JAMIE HOLT<br>ADDRESS REDACTED | JAMIE HOLZ<br>ADDRESS REDACTED | JAMIE HOPLER<br>ADDRESS REDACTED |
| JAMIE JACKSON<br>ADDRESS REDACTED | JAMIE JACOBS<br>ADDRESS REDACTED | JAMIE JARRETT-KLEMM<br>ADDRESS REDACTED |
| JAMIE JOHNSON<br>ADDRESS REDACTED | JAMIE JOHNSON<br>ADDRESS REDACTED | JAMIE JONES<br>ADDRESS REDACTED |
| JAMIE JOUETT<br>ADDRESS REDACTED | JAMIE KARVELAS<br>ADDRESS REDACTED | JAMIE KASZA<br>ADDRESS REDACTED |
| JAMIE KNUTZEN<br>ADDRESS REDACTED | JAMIE KOHNKE<br>ADDRESS REDACTED | JAMIE LAMBERT<br>ADDRESS REDACTED |
| JAMIE LANDERS<br>ADDRESS REDACTED | JAMIE LILLARD-SHINE<br>ADDRESS REDACTED | JAMIE LILLY<br>ADDRESS REDACTED |
| JAMIE LINTON<br>ADDRESS REDACTED | JAMIE LITSTER<br>ADDRESS REDACTED | JAMIE LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMIE LOZANO<br>ADDRESS REDACTED | JAMIE LUCAS<br>ADDRESS REDACTED | JAMIE LYNN CHAPMAN<br>ADDRESS REDACTED |
| JAMIE MAGAT<br>ADDRESS REDACTED | JAMIE MALDONADO<br>ADDRESS REDACTED | JAMIE MARTIN-KNOX<br>ADDRESS REDACTED |
| JAMIE MCCOLLEY<br>ADDRESS REDACTED | JAMIE MCGINNIS<br>ADDRESS REDACTED | JAMIE MCMAHAN<br>ADDRESS REDACTED |
| JAMIE MILLER<br>ADDRESS REDACTED | JAMIE MILLS<br>ADDRESS REDACTED | JAMIE MINTON<br>ADDRESS REDACTED |
| JAMIE MIRONE<br>ADDRESS REDACTED | JAMIE MITCHELL<br>ADDRESS REDACTED | JAMIE MOLINA<br>ADDRESS REDACTED |
| JAMIE MORGAN<br>ADDRESS REDACTED | JAMIE MUSE BROWN<br>ADDRESS REDACTED | JAMIE NAVA<br>ADDRESS REDACTED |
| JAMIE NEW<br>ADDRESS REDACTED | JAMIE NICHOLAS<br>ADDRESS REDACTED | JAMIE OGDEN<br>ADDRESS REDACTED |
| JAMIE O'GRADY<br>ADDRESS REDACTED | JAMIE OSBORN<br>ADDRESS REDACTED | JAMIE OSWALD<br>ADDRESS REDACTED |
| JAMIE OVERBEY<br>ADDRESS REDACTED | JAMIE PEREZ<br>ADDRESS REDACTED | JAMIE PICKETT<br>ADDRESS REDACTED |
| JAMIE PRADIA<br>ADDRESS REDACTED | JAMIE PRUITT<br>ADDRESS REDACTED | JAMIE RAMOS<br>ADDRESS REDACTED |
| JAMIE RAPNETH<br>ADDRESS REDACTED | JAMIE RHODENBAUGH<br>ADDRESS REDACTED | JAMIE RUSH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JAMIE SAMSON<br>ADDRESS REDACTED | JAMIE SANDER<br>ADDRESS REDACTED | JAMIE SATURNO<br>ADDRESS REDACTED |
| JAMIE SCARBOROUGH<br>ADDRESS REDACTED | JAMIE SCHEIDMANTEL<br>ADDRESS REDACTED | JAMIE SEMON<br>ADDRESS REDACTED |
| JAMIE SERRANO<br>ADDRESS REDACTED | JAMIE SHAFFER<br>ADDRESS REDACTED | JAMIE SHANK<br>ADDRESS REDACTED |
| JAMIE SHERWOOD<br>ADDRESS REDACTED | JAMIE SMITH<br>ADDRESS REDACTED | JAMIE SMITH<br>ADDRESS REDACTED |
| JAMIE SOLIS<br>ADDRESS REDACTED | JAMIE STEWART<br>ADDRESS REDACTED | JAMIE STIRNER MOORE<br>ADDRESS REDACTED |
| JAMIE SWAIN<br>ADDRESS REDACTED | JAMIE SWEENEY<br>ADDRESS REDACTED | JAMIE SWINEFORD<br>ADDRESS REDACTED |
| JAMIE TEAGUE<br>ADDRESS REDACTED | JAMIE VAILLENCOURT<br>ADDRESS REDACTED | JAMIE VAN AKEN<br>ADDRESS REDACTED |
| JAMIE VILLALOBOS<br>ADDRESS REDACTED | JAMIE WAARDENBURG<br>ADDRESS REDACTED | JAMIE WARD<br>ADDRESS REDACTED |
| JAMIE WARNER<br>ADDRESS REDACTED | JAMIE WATT<br>ADDRESS REDACTED | JAMIE WEAVER<br>ADDRESS REDACTED |
| JAMIE WEEKS<br>ADDRESS REDACTED | JAMIE WHEATON<br>ADDRESS REDACTED | JAMIE WILKINS<br>ADDRESS REDACTED |
| JAMIE WILLIAMS<br>ADDRESS REDACTED | JAMIE WILLIAMS<br>ADDRESS REDACTED | JAMIE WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAMIE WILSON<br>ADDRESS REDACTED | JAMIE WOODARD<br>ADDRESS REDACTED | JAMIEE MASSEY<br>ADDRESS REDACTED |
| JAMIELIN PALAGANAS<br>ADDRESS REDACTED | JAMIELLE WILLIAMS<br>ADDRESS REDACTED | JAMIEN GORDON<br>ADDRESS REDACTED |
| JAMIESHA SCOTT<br>ADDRESS REDACTED | JAMIKA ASHLEY<br>ADDRESS REDACTED | JAMIKA CAPLES<br>ADDRESS REDACTED |
| JAMIKA CULVERSON<br>ADDRESS REDACTED | JAMIKA HILL<br>ADDRESS REDACTED | JAMIKA MERRITT<br>ADDRESS REDACTED |
| JAMIKA PARKER<br>ADDRESS REDACTED | JAMIKA WASHINGTON<br>ADDRESS REDACTED | JAMIKA WILSON<br>ADDRESS REDACTED |
| JAMIL JOHNSON<br>ADDRESS REDACTED | JAMIL RINGOLD<br>ADDRESS REDACTED | JAMILA ALI<br>ADDRESS REDACTED |
| JAMILA BALLARD<br>ADDRESS REDACTED | JAMILA DARWISH<br>ADDRESS REDACTED | JAMILA FOSTER<br>ADDRESS REDACTED |
| JAMILA GUEST<br>ADDRESS REDACTED | JAMILA JOSEPH<br>ADDRESS REDACTED | JAMILA LEWIS<br>ADDRESS REDACTED |
| JAMILA MOHAMED<br>ADDRESS REDACTED | JAMILA RANSOM<br>ADDRESS REDACTED | JAMILA RIPPY<br>ADDRESS REDACTED |
| JAMILA ROSS<br>ADDRESS REDACTED | JAMILA SARR<br>ADDRESS REDACTED | JAMILA SMITH<br>ADDRESS REDACTED |
| JAMILA STEWART<br>ADDRESS REDACTED | JAMILA WILLIAMS<br>ADDRESS REDACTED | JAMILAH ARMSTRONG<br>ADDRESS REDACTED |

JAMILAH CAMPBELL
ADDRESS REDACTED

JAMILAH RASHEED
ADDRESS REDACTED

JAMILEIGH TORRALVA
ADDRESS REDACTED

JAMILET PEREZ
ADDRESS REDACTED

JAMILETT DIAZ
ADDRESS REDACTED

JAMILEX SANTIAGO
ADDRESS REDACTED

JAMILIA CLARK
ADDRESS REDACTED

JAMILIA GILBERT
ADDRESS REDACTED

JAMILIA GREENWOOD
ADDRESS REDACTED

JAMILIA WILSON
ADDRESS REDACTED

JAMILL INGRAM
ADDRESS REDACTED

JAMILLA MASON
ADDRESS REDACTED

JAMILLAH HAMEED
ADDRESS REDACTED

JAMILLAH SANDERS
ADDRESS REDACTED

JAMILLAL TINKER
ADDRESS REDACTED

JAMILLIA PERRY
ADDRESS REDACTED

JAMILLIAH BARNEY
ADDRESS REDACTED

JAMILYAH JONES
ADDRESS REDACTED

JAMIR BOONE
ADDRESS REDACTED

JAMIR FREEMAN
ADDRESS REDACTED

JAMISE KING
ADDRESS REDACTED

JAMISHA BALDWIN
ADDRESS REDACTED

JAMISHA COLBERT
ADDRESS REDACTED

JAMISHA THOMAS
ADDRESS REDACTED

JAMISSA THREATT
ADDRESS REDACTED

JAMIYA HARRIS
ADDRESS REDACTED

JAMMI HARRIS
ADDRESS REDACTED

JAMMIE COSTON
ADDRESS REDACTED

JAMMIE WAGNER
ADDRESS REDACTED

JAMON DOUGLAS
ADDRESS REDACTED

JAMONICA ESTERS
ADDRESS REDACTED

JAMONIQUE CROSBY
ADDRESS REDACTED

JAMONT GRAHAM
ADDRESS REDACTED

JAMORRIA GIVENS-SHIELDS
ADDRESS REDACTED

JAMORYA FUNDERBURK
ADDRESS REDACTED

JAMOSHERE DUCKETT
ADDRESS REDACTED

JAMY AUSTIN
ADDRESS REDACTED

JAMYE OVERACKER
ADDRESS REDACTED

JAMYIA LEWIS
ADDRESS REDACTED

JAN AUMAN
ADDRESS REDACTED

JAN BOERMAN
ADDRESS REDACTED

JAN BRAY
ADDRESS REDACTED

JAN DIETRICK
ADDRESS REDACTED

JAN GRONEWOLD
ADDRESS REDACTED

JAN JACKSON
ADDRESS REDACTED

JAN JONES
ADDRESS REDACTED

JAN KENMOTSU
ADDRESS REDACTED

JAN MARUANAJA
ADDRESS REDACTED

JAN MCCARTHY
ADDRESS REDACTED

JAN MICHAEL LOPEZ
ADDRESS REDACTED

JAN NUNU
ADDRESS REDACTED

JAN PENNEY
ADDRESS REDACTED

JAN SAUNDERS
ADDRESS REDACTED

JAN SMITH
ADDRESS REDACTED

JAN VINCENT RIVERA
ADDRESS REDACTED

JANA GERST
ADDRESS REDACTED

JANA LAYMAN
ADDRESS REDACTED

JANA MARTINEZ
ADDRESS REDACTED

JANA OREILLY
ADDRESS REDACTED

JANA PHILIPS
ADDRESS REDACTED

JANA SALVATORE
ADDRESS REDACTED

JANA SPILLMAN
ADDRESS REDACTED

JANAA FOBBS
ADDRESS REDACTED

JANADA HAMILTON
ADDRESS REDACTED

JANAE BECKS
ADDRESS REDACTED

JANAE BELLAMY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JANAE BROWN
ADDRESS REDACTED

JANAE CARPIO
ADDRESS REDACTED

JANAE COLEMAN
ADDRESS REDACTED

JANAE GREEN
ADDRESS REDACTED

JANAE HARRIS
ADDRESS REDACTED

JANAE HUCKS
ADDRESS REDACTED

JANAE JACKSON
ADDRESS REDACTED

JANAE JUAREZ
ADDRESS REDACTED

JANAE LINDSEY
ADDRESS REDACTED

JANAE MALONE
ADDRESS REDACTED

JANAE MCABEE
ADDRESS REDACTED

JANAE OLIVER
ADDRESS REDACTED

JANAEYA ARMOUR
ADDRESS REDACTED

JANAH DOWELL
ADDRESS REDACTED

JANAI ANGEL
ADDRESS REDACTED

JANAI BALLOW
ADDRESS REDACTED

JANAI SHIPP
ADDRESS REDACTED

JANAIE WORMLEY
ADDRESS REDACTED

JANAIL WATSON
ADDRESS REDACTED

JANALYNN SAN NICOLAS
ADDRESS REDACTED

JANAN RINGO
ADDRESS REDACTED

JANARD PANG
ADDRESS REDACTED

JANASIA HAYNES
ADDRESS REDACTED

JANAY ANDREWS
ADDRESS REDACTED

JANAY BASS
ADDRESS REDACTED

JANAY BATTEN
ADDRESS REDACTED

JANAY BAZEMORE
ADDRESS REDACTED

JANAY BOWIE
ADDRESS REDACTED

JANAY CASAS
ADDRESS REDACTED

JANAY COATES
ADDRESS REDACTED

JANAY DOCKERY
ADDRESS REDACTED

JANA'Y FRANKLIN-ADAMS
ADDRESS REDACTED

JANAY HEWITT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JANAY JENNICHES
ADDRESS REDACTED

JANAY QUINCE
ADDRESS REDACTED

JANAY SCOTT
ADDRESS REDACTED

JANAY WALLACE
ADDRESS REDACTED

JANAYA JOHNSON NAYLOR
ADDRESS REDACTED

JANAYA MARTIN
ADDRESS REDACTED

JANAYA RAMIREZ
ADDRESS REDACTED

JANAYIA JONES
ADDRESS REDACTED

JANAYSHA BELL
ADDRESS REDACTED

JANCIETTE SMITH
ADDRESS REDACTED

JANCY PORTILLO
ADDRESS REDACTED

JANDERSON HERNANDEZ
ADDRESS REDACTED

JANE ABLAO
ADDRESS REDACTED

JANE BRANSON
ADDRESS REDACTED

JANE CAPALLA
ADDRESS REDACTED

JANE CARTY
ADDRESS REDACTED

JANE COLLINS
ADDRESS REDACTED

JANE DELGADO
ADDRESS REDACTED

JANE DILLON
ADDRESS REDACTED

JANE HERMAN
ADDRESS REDACTED

JANE KENNEDY
ADDRESS REDACTED

JANE LAGERGREN
ADDRESS REDACTED

JANE MARTIN
ADDRESS REDACTED

JANE MORALES
ADDRESS REDACTED

JANE MORGAN
ADDRESS REDACTED

JANE NDUNGI
ADDRESS REDACTED

JANE PILAR
ADDRESS REDACTED

JANE REESE
ADDRESS REDACTED

JANE ROBINSON
ADDRESS REDACTED

JANE ROWDEN
ADDRESS REDACTED

JANE TOLENTINO
ADDRESS REDACTED

JANE WAHOME
ADDRESS REDACTED

JANE WESTBROOK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JANEA RUCKER<br>ADDRESS REDACTED | JANEAN MOYA<br>ADDRESS REDACTED | JANEE BROWN<br>ADDRESS REDACTED |
| JANEE CANNON<br>ADDRESS REDACTED | JANEE MANCIA<br>ADDRESS REDACTED | JANEE SHERAN<br>ADDRESS REDACTED |
| JANEEN FLORES<br>ADDRESS REDACTED | JANEEN FLORO<br>ADDRESS REDACTED | JANEEN MALLOY<br>ADDRESS REDACTED |
| JANEILLA MARCELIN<br>ADDRESS REDACTED | JANEL BAKER<br>ADDRESS REDACTED | JANEL BROWN<br>ADDRESS REDACTED |
| JANELL CHEEKS<br>ADDRESS REDACTED | JANELL DAMICO<br>ADDRESS REDACTED | JANELL JIMENEZ<br>ADDRESS REDACTED |
| JANELL LYVERE<br>ADDRESS REDACTED | JANELL MILLAN<br>ADDRESS REDACTED | JANELL MILLER<br>ADDRESS REDACTED |
| JANELL TOSSETTI<br>ADDRESS REDACTED | JANELL WILLINGHAM<br>ADDRESS REDACTED | JANELL WRIGHT<br>ADDRESS REDACTED |
| JANELLA BRAY<br>ADDRESS REDACTED | JANELLA WATKINS<br>ADDRESS REDACTED | JANELLE ALBER<br>ADDRESS REDACTED |
| JANELLE ANDERSON<br>ADDRESS REDACTED | JANELLE ANDERSON<br>ADDRESS REDACTED | JANELLE ARMINGTON<br>ADDRESS REDACTED |
| JANELLE ASHLEY MANGGANA<br>ADDRESS REDACTED | JANELLE BROOKS<br>ADDRESS REDACTED | JANELLE BROWN<br>ADDRESS REDACTED |
| JANELLE COACHMAN<br>ADDRESS REDACTED | JANELLE DEGUZMAN<br>ADDRESS REDACTED | JANELLE ESPINOSA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JANELLE FARMER<br>ADDRESS REDACTED | JANELLE FERRER<br>ADDRESS REDACTED | JANELLE FOSTER<br>ADDRESS REDACTED |
| JANELLE GOODMAN<br>ADDRESS REDACTED | JANELLE GREATHOUSE<br>ADDRESS REDACTED | JANELLE HARGRAVES<br>ADDRESS REDACTED |
| JANELLE HARRIS<br>ADDRESS REDACTED | JANELLE HEATH<br>ADDRESS REDACTED | JANELLE KINCHEN<br>ADDRESS REDACTED |
| JANELLE KNIGHTEN<br>ADDRESS REDACTED | JANELLE LONG<br>ADDRESS REDACTED | JANELLE MANNING<br>ADDRESS REDACTED |
| JANELLE POLLARD<br>ADDRESS REDACTED | JANELLE SANTHUFF<br>ADDRESS REDACTED | JANELLE URIAS<br>ADDRESS REDACTED |
| JANELY CONTRERAS<br>ADDRESS REDACTED | JANELYTH SANTIAGO<br>ADDRESS REDACTED | JANENA MERION<br>ADDRESS REDACTED |
| JANENE GRAY<br>ADDRESS REDACTED | JANENE JOHNSON<br>ADDRESS REDACTED | JANENE RAMBUS<br>ADDRESS REDACTED |
| JANERIS PEREZ<br>ADDRESS REDACTED | JANESHA SAVAGE<br>ADDRESS REDACTED | JANESHA WHALEY<br>ADDRESS REDACTED |
| JANESSA BRINSON<br>ADDRESS REDACTED | JANESSA BROOKS<br>ADDRESS REDACTED | JANESSA LUNSFORD<br>ADDRESS REDACTED |
| JANESSA SMITH<br>ADDRESS REDACTED | JANESSA SPENCER<br>ADDRESS REDACTED | JANESSA TILLMAN<br>ADDRESS REDACTED |
| JANESSA TOWNS<br>ADDRESS REDACTED | JANESTA YARBROUGH<br>ADDRESS REDACTED | JANET AGUIRRE<br>ADDRESS REDACTED |

JANET AMAYA
ADDRESS REDACTED

JANET AMAYA
ADDRESS REDACTED

JANET ANGEL CONTRERAS
ADDRESS REDACTED

JANET ARELLANO
ADDRESS REDACTED

JANET BAIRD
ADDRESS REDACTED

JANET BELTRAN
ADDRESS REDACTED

JANET BRIDGES
ADDRESS REDACTED

JANET CABRERA
ADDRESS REDACTED

JANET CISNEROS
ADDRESS REDACTED

JANET COLEMAN
ADDRESS REDACTED

JANET COOK
ADDRESS REDACTED

JANET COTTON
ADDRESS REDACTED

JANET DALKE
ADDRESS REDACTED

JANET DAVIS
ADDRESS REDACTED

JANET DIAZ
ADDRESS REDACTED

JANET DODGE
ADDRESS REDACTED

JANET DURAN
ADDRESS REDACTED

JANET EDWARDS
ADDRESS REDACTED

JANET FINLAY
ADDRESS REDACTED

JANET FOWLKES
ADDRESS REDACTED

JANET GRANADOS
ADDRESS REDACTED

JANET GUTIERREZ
ADDRESS REDACTED

JANET HERNANDEZ
ADDRESS REDACTED

JANET JACKSON-WALLACE
ADDRESS REDACTED

JANET JARQUIN
ADDRESS REDACTED

JANET JENSEN
ADDRESS REDACTED

JANET JIMENEZ
ADDRESS REDACTED

JANET JOHNSON
ADDRESS REDACTED

JANE'T JONES
ADDRESS REDACTED

JANET JUAREZ
ADDRESS REDACTED

JANET KELLY
ADDRESS REDACTED

JANET KENNEDY
ADDRESS REDACTED

JANET LE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JANET LEMUS-GARCIA<br>ADDRESS REDACTED | JANET LOTT<br>ADDRESS REDACTED | JANET LUNA<br>ADDRESS REDACTED |
| JANET MANZO<br>ADDRESS REDACTED | JANET MARTINEZ<br>ADDRESS REDACTED | JANET MARTINEZ<br>ADDRESS REDACTED |
| JANET MBOH<br>ADDRESS REDACTED | JANET MCDONALD<br>ADDRESS REDACTED | JANET MCGREGORY<br>ADDRESS REDACTED |
| JANET MCSTAY<br>ADDRESS REDACTED | JANET MEDRANO<br>ADDRESS REDACTED | JANET MITCHNER<br>ADDRESS REDACTED |
| JANET MORALES<br>ADDRESS REDACTED | JANET MYRICK<br>ADDRESS REDACTED | JANET NAVA<br>ADDRESS REDACTED |
| JANET NORIEGA<br>ADDRESS REDACTED | JANET OCAMPO<br>ADDRESS REDACTED | JANET OLIVER<br>ADDRESS REDACTED |
| JANET ORTIZ<br>ADDRESS REDACTED | JANET PADRON<br>ADDRESS REDACTED | JANET PALOMO<br>ADDRESS REDACTED |
| JANET PARDO<br>ADDRESS REDACTED | JANET PENA<br>ADDRESS REDACTED | JANET PEREZ<br>ADDRESS REDACTED |
| JANET PEREZ<br>ADDRESS REDACTED | JANET PLACENCIA<br>ADDRESS REDACTED | JANET PLEASANT<br>ADDRESS REDACTED |
| JANET PRUITT<br>ADDRESS REDACTED | JANET RAMIREZ<br>ADDRESS REDACTED | JANET REYNA<br>ADDRESS REDACTED |
| JANET ROBERTS<br>ADDRESS REDACTED | JANET RODRIGUEZ<br>ADDRESS REDACTED | JANET ROMERO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JANET ROSE<br>ADDRESS REDACTED | JANET SANCHEZ<br>ADDRESS REDACTED | JANET SANCHEZ-PADILLA<br>ADDRESS REDACTED |
| JANET SHANKLIN<br>ADDRESS REDACTED | JANET SITZES<br>ADDRESS REDACTED | JANET SMITH<br>ADDRESS REDACTED |
| JANET SNOW<br>ADDRESS REDACTED | JANET STARLING<br>ADDRESS REDACTED | JANET STEPANIAK<br>ADDRESS REDACTED |
| JANET STIEHA<br>ADDRESS REDACTED | JANET STRONG<br>ADDRESS REDACTED | JANET SUMMERS<br>ADDRESS REDACTED |
| JANET THERIAULT<br>ADDRESS REDACTED | JANET TOATELEGESE<br>ADDRESS REDACTED | JANET TOESE<br>ADDRESS REDACTED |
| JANET TURNER<br>ADDRESS REDACTED | JANET VALDIVIESO<br>ADDRESS REDACTED | JANET VASQUEZ<br>ADDRESS REDACTED |
| JANET VAZQUEZ<br>ADDRESS REDACTED | JANET VEGA<br>ADDRESS REDACTED | JANET VELIZ AGUIRRE<br>ADDRESS REDACTED |
| JANET WHITE<br>ADDRESS REDACTED | JANET WILLIAMS<br>ADDRESS REDACTED | JANET YOUNGBLOOD<br>ADDRESS REDACTED |
| JANETH BUENDIA CHANCAS<br>ADDRESS REDACTED | JANETH CASTELLON<br>ADDRESS REDACTED | JANETH CIGARROA<br>ADDRESS REDACTED |
| JANETH GARCIA<br>ADDRESS REDACTED | JANETH PINA<br>ADDRESS REDACTED | JANETH RODRIGUEZ<br>ADDRESS REDACTED |
| JANETH TAYLOR-GONZALEZ<br>ADDRESS REDACTED | JANETLYNN REMY-HALL<br>ADDRESS REDACTED | JANETT BINION<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| JANETT DELCID<br>ADDRESS REDACTED | JANETT GALEANA<br>ADDRESS REDACTED | JANETTA DELEE<br>ADDRESS REDACTED |
| JANETTA NELSON<br>ADDRESS REDACTED | JANETTA SULLIVAN<br>ADDRESS REDACTED | JANETTA WHITE<br>ADDRESS REDACTED |
| JANETTE ANDERSON<br>ADDRESS REDACTED | JANETTE ATKINS<br>ADDRESS REDACTED | JANETTE CLARK<br>ADDRESS REDACTED |
| JANETTE CORONA<br>ADDRESS REDACTED | JANETTE DAVILA<br>ADDRESS REDACTED | JANETTE IOSEFA<br>ADDRESS REDACTED |
| JANETTE LEE<br>ADDRESS REDACTED | JANETTE LOPEZ<br>ADDRESS REDACTED | JANETTE MCCARTNEY<br>ADDRESS REDACTED |
| JANETTE MONFILS<br>ADDRESS REDACTED | JANETTE OLIVER<br>ADDRESS REDACTED | JANETTE PEDRAZA<br>ADDRESS REDACTED |
| JANETTE PEREIRA RIVERA<br>ADDRESS REDACTED | JANETTE RIVERA<br>ADDRESS REDACTED | JANETTE ROGEL RAMOS<br>ADDRESS REDACTED |
| JANETTE SANCHEZ<br>ADDRESS REDACTED | JANETTE SANDOVAL<br>ADDRESS REDACTED | JANETTE TELLEZ<br>ADDRESS REDACTED |
| JANETTE TZINTZUN<br>ADDRESS REDACTED | JANETTE VERA<br>ADDRESS REDACTED | JANETTE VILLANUEVA<br>ADDRESS REDACTED |
| JANEVA BEY<br>ADDRESS REDACTED | JANEY HOLLINS<br>ADDRESS REDACTED | JANEYA GIBSON<br>ADDRESS REDACTED |
| JANEYA HARRIS<br>ADDRESS REDACTED | JANIA KING<br>ADDRESS REDACTED | JANIA REYES<br>ADDRESS REDACTED |

JANICA REYNOLDS
ADDRESS REDACTED

JANICE AMBERS
ADDRESS REDACTED

JANICE ASKEW
ADDRESS REDACTED

JANICE AYALA
ADDRESS REDACTED

JANICE BALMONTE
ADDRESS REDACTED

JANICE BARKLEY
ADDRESS REDACTED

JANICE BENAVIDEZ
ADDRESS REDACTED

JANICE BLACKMON
ADDRESS REDACTED

JANICE BROWN
ADDRESS REDACTED

JANICE BROWN
ADDRESS REDACTED

JANICE CAMPBELL
ADDRESS REDACTED

JANICE CIGARAL
ADDRESS REDACTED

JANICE CRUZ
ADDRESS REDACTED

JANICE DAVIDEK
ADDRESS REDACTED

JANICE DISUANCO
ADDRESS REDACTED

JANICE DYCUS
ADDRESS REDACTED

JANICE ELLISON
ADDRESS REDACTED

JANICE ELLISON
ADDRESS REDACTED

JANICE GRADIAS
ADDRESS REDACTED

JANICE HALLSTROM
ADDRESS REDACTED

JANICE HARRIS
ADDRESS REDACTED

JANICE HOFFMAN
ADDRESS REDACTED

JANICE HURSTON
ADDRESS REDACTED

JANICE JACOBS
ADDRESS REDACTED

JANICE JOHNSON
ADDRESS REDACTED

JANICE JOHNSON CALHOUN
ADDRESS REDACTED

JANICE LAKE
ADDRESS REDACTED

JANICE MAILE
ADDRESS REDACTED

JANICE MARSHALL
ADDRESS REDACTED

JANICE MAYS
ADDRESS REDACTED

JANICE MCKINNEY
ADDRESS REDACTED

JANICE MEANS
ADDRESS REDACTED

JANICE MOORE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JANICE NOYES<br>ADDRESS REDACTED | JANICE NYAMEKYE<br>ADDRESS REDACTED | JANICE PADILLA<br>ADDRESS REDACTED |
| JANICE PATTERSON<br>ADDRESS REDACTED | JANICE POWELL<br>ADDRESS REDACTED | JANICE RAMIREZ<br>ADDRESS REDACTED |
| JANICE RICHARDSON<br>ADDRESS REDACTED | JANICE ROBERTSON<br>ADDRESS REDACTED | JANICE ROBINSON<br>ADDRESS REDACTED |
| JANICE SANTIAGO<br>ADDRESS REDACTED | JANICE SHEPHERD<br>ADDRESS REDACTED | JANICE SMITH<br>ADDRESS REDACTED |
| JANICE TIMPSON<br>ADDRESS REDACTED | JANICE TRICE<br>ADDRESS REDACTED | JANICE TURNER<br>ADDRESS REDACTED |
| JANICE VALENTIN<br>ADDRESS REDACTED | JANICE VIVIANO<br>ADDRESS REDACTED | JANICE WALTERS<br>ADDRESS REDACTED |
| JANICE WELLS<br>ADDRESS REDACTED | JANICE WILLIAMS<br>ADDRESS REDACTED | JANICE WINTERS<br>ADDRESS REDACTED |
| JANICE WRIGHT<br>ADDRESS REDACTED | JANICIA SAYLES<br>ADDRESS REDACTED | JANIE ALI<br>ADDRESS REDACTED |
| JANIE BUSTAMONTE<br>ADDRESS REDACTED | JANIE CARTER<br>ADDRESS REDACTED | JANIE CARTER<br>ADDRESS REDACTED |
| JANIE CUELLAR<br>ADDRESS REDACTED | JANIE DE LUNA<br>ADDRESS REDACTED | JANIE GARCIA<br>ADDRESS REDACTED |
| JANIE GARCIA<br>ADDRESS REDACTED | JANIE MCCLATCHY<br>ADDRESS REDACTED | JANIE MUELLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JANIE OROSCO<br>ADDRESS REDACTED | JANIE QUINONEZ<br>ADDRESS REDACTED | JANIE SNYDER<br>ADDRESS REDACTED |
| JANIE TORRES<br>ADDRESS REDACTED | JANIE WILLIAMS<br>ADDRESS REDACTED | JANIE WILSON<br>ADDRESS REDACTED |
| JANIE YOCHIM<br>ADDRESS REDACTED | JANIECE CASTON<br>ADDRESS REDACTED | JANIECE KING<br>ADDRESS REDACTED |
| JANIERO JONES<br>ADDRESS REDACTED | JANIERRE VILLAGOMEZ<br>ADDRESS REDACTED | JANIESE EPPLEY<br>ADDRESS REDACTED |
| JANIKA BRYANT<br>ADDRESS REDACTED | JANINA HANOHANO<br>ADDRESS REDACTED | JANINA RICHARDSON<br>ADDRESS REDACTED |
| JANINA RIZA AGUINALDO<br>ADDRESS REDACTED | JANINE ARCE<br>ADDRESS REDACTED | JANINE BAUTISTA<br>ADDRESS REDACTED |
| JANINE BORTON<br>ADDRESS REDACTED | JANINE CALIMBAS<br>ADDRESS REDACTED | JANINE COLE<br>ADDRESS REDACTED |
| JANINE CRENSHAW<br>ADDRESS REDACTED | JANINE GARCIA<br>ADDRESS REDACTED | JANINE GERBER<br>ADDRESS REDACTED |
| JANINE GRAHAM<br>ADDRESS REDACTED | JANINE GRIFFIN<br>ADDRESS REDACTED | JANINE GRODY<br>ADDRESS REDACTED |
| JANINE JOHNSON<br>ADDRESS REDACTED | JANINE MAZZARIELLO<br>ADDRESS REDACTED | JANINE SANTAMARIA<br>ADDRESS REDACTED |
| JANINE SHORTALL<br>ADDRESS REDACTED | JANINE STEWART<br>ADDRESS REDACTED | JANINE WHITFIELD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JANINNE VASQUEZ<br>ADDRESS REDACTED | JANIQUAH RILEY<br>ADDRESS REDACTED | JANIQUE JONES<br>ADDRESS REDACTED |
| JANIQUE MEJIA<br>ADDRESS REDACTED | J'ANIQUE STRACK<br>ADDRESS REDACTED | JANIQUE WRIGHT<br>ADDRESS REDACTED |
| JANIRA ROMERO SOTO<br>ADDRESS REDACTED | JANIS ANDERSON<br>ADDRESS REDACTED | JANIS MCCALLUM<br>ADDRESS REDACTED |
| JANISE BROWN<br>ADDRESS REDACTED | JANISHA JOHNSON<br>ADDRESS REDACTED | JANISHA THOMAS<br>ADDRESS REDACTED |
| JANITA EADY<br>ADDRESS REDACTED | JANITA MIDDLETON<br>ADDRESS REDACTED | JANITA NUNN<br>ADDRESS REDACTED |
| JANITAY EWINGS<br>ADDRESS REDACTED | JANITZA GUZMAN-ROSARIO<br>ADDRESS REDACTED | JANLEACIA FOSSETT<br>ADDRESS REDACTED |
| JANNA FOWLER<br>ADDRESS REDACTED | JANNA HATCH<br>ADDRESS REDACTED | JANNA JACKSON<br>ADDRESS REDACTED |
| JANNA KING<br>ADDRESS REDACTED | JANNA LOKEN<br>ADDRESS REDACTED | JANNA NELSON<br>ADDRESS REDACTED |
| JANNAH RUGGLES<br>ADDRESS REDACTED | JANNARY MCLELLAND<br>ADDRESS REDACTED | JANNEDEIGH CLARK<br>ADDRESS REDACTED |
| JANNEFER QUINTANILLA<br>ADDRESS REDACTED | JANNELLE BEALE<br>ADDRESS REDACTED | JANNELLE WILLIAMS<br>ADDRESS REDACTED |
| JANNELY MORA<br>ADDRESS REDACTED | JANNET HARPER<br>ADDRESS REDACTED | JANNET MENDOZA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JANNETTA GILL<br>ADDRESS REDACTED | JANNETTA STEPTOE<br>ADDRESS REDACTED | JANNETTE MARTINEZ<br>ADDRESS REDACTED |
| JANNETTE PEREZ<br>ADDRESS REDACTED | JANNIE BAILEY<br>ADDRESS REDACTED | JANNINE MOSS<br>ADDRESS REDACTED |
| JANNLY CURRIER<br>ADDRESS REDACTED | JANOLYN DIXON<br>ADDRESS REDACTED | JANPAOLO MADDUMBA<br>ADDRESS REDACTED |
| JANSEN ZALYS<br>ADDRESS REDACTED | JANSSEN MATTHEWS<br>ADDRESS REDACTED | JANUARY RITCHIE<br>ADDRESS REDACTED |
| JANUARY URQUIZA<br>ADDRESS REDACTED | JANUERY LEWIS<br>ADDRESS REDACTED | JANUKA SUBEDI<br>ADDRESS REDACTED |
| JAN-VINCENT AVECILLA<br>ADDRESS REDACTED | JANYCE MCKENNA<br>ADDRESS REDACTED | JANYQUA DAVIS<br>ADDRESS REDACTED |
| JAPHETH AUTREY<br>ADDRESS REDACTED | JAPP HOLMES<br>ADDRESS REDACTED | JAQI JENKINS<br>ADDRESS REDACTED |
| JAQKIA DIXON<br>ADDRESS REDACTED | JAQUALA MERRITT<br>ADDRESS REDACTED | JAQUAN GILLARD<br>ADDRESS REDACTED |
| JAQUAN JACKSON<br>ADDRESS REDACTED | JAQUAN LONG<br>ADDRESS REDACTED | JAQUANA BENTLEY<br>ADDRESS REDACTED |
| JAQUANA LEWIS<br>ADDRESS REDACTED | JAQUANA MARKS<br>ADDRESS REDACTED | JAQUANDA HOUSTON<br>ADDRESS REDACTED |
| JAQUAVIOUS KIRKLAND<br>ADDRESS REDACTED | JAQUEE HOWSE<br>ADDRESS REDACTED | JAQUEEBA MARSHALL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JAQUELIN DELIRA<br>ADDRESS REDACTED | JAQUELIN PALACIOS<br>ADDRESS REDACTED | JAQUELIN RIOS<br>ADDRESS REDACTED |
| JAQUELINA BENCOMO<br>ADDRESS REDACTED | JAQUELINE AGUILAR<br>ADDRESS REDACTED | JAQUELINE CALZADA<br>ADDRESS REDACTED |
| JAQUELINE CARRILLO<br>ADDRESS REDACTED | JAQUELINE CHAMBLISS<br>ADDRESS REDACTED | JAQUELINE MORALES<br>ADDRESS REDACTED |
| JAQUELINE ROMERO<br>ADDRESS REDACTED | JAQUELINE SANTOS TOE<br>ADDRESS REDACTED | JAQUELINE VALENZUELA<br>ADDRESS REDACTED |
| JAQUELINE ZELAYANDIA<br>ADDRESS REDACTED | JAQUELYN VILLA<br>ADDRESS REDACTED | JAQUELYNE DURAN<br>ADDRESS REDACTED |
| JAQUELYNN MCCLESKEY<br>ADDRESS REDACTED | JAQUERA SHERRELL<br>ADDRESS REDACTED | JAQUESHIA BATTLE<br>ADDRESS REDACTED |
| JAQUESTA MYERS<br>ADDRESS REDACTED | JAQUETA WINSLETT<br>ADDRESS REDACTED | JAQUEVIA JONES<br>ADDRESS REDACTED |
| JA'QUIA PICKENS<br>ADDRESS REDACTED | JAQUIANA STATON<br>ADDRESS REDACTED | JAQUICHEA LEWIS<br>ADDRESS REDACTED |
| JAQUIELA CHESTER<br>ADDRESS REDACTED | JAQUIERIA TAYLOR<br>ADDRESS REDACTED | JAQUILLE ANDERSON<br>ADDRESS REDACTED |
| JAQUISHA GILLS<br>ADDRESS REDACTED | JAQUITA LEWIS<br>ADDRESS REDACTED | JAQUITA PEACE<br>ADDRESS REDACTED |
| JAQUITA STYLES<br>ADDRESS REDACTED | JAQUITTA JONES<br>ADDRESS REDACTED | JARAEA SEABROOKS<br>ADDRESS REDACTED |

JARED BALDWIN
ADDRESS REDACTED

JARED BLACKER
ADDRESS REDACTED

JARED BURKEY
ADDRESS REDACTED

JARED BYRGE
ADDRESS REDACTED

JARED CULVER
ADDRESS REDACTED

JARED ESCO
ADDRESS REDACTED

JARED GAFKA
ADDRESS REDACTED

JARED KNIGHT
ADDRESS REDACTED

JARED LEACH
ADDRESS REDACTED

JARED LUCERO
ADDRESS REDACTED

JARED MANN
ADDRESS REDACTED

JARED MANTOOTH
ADDRESS REDACTED

JARED PINKHAM
ADDRESS REDACTED

JARED POLEN
ADDRESS REDACTED

JARED RHODES
ADDRESS REDACTED

JARED RINEHART
ADDRESS REDACTED

JARED ROGERS
ADDRESS REDACTED

JARED ROGERS
ADDRESS REDACTED

JARED RUTHERFORD
ADDRESS REDACTED

JARED SANTIAGO
ADDRESS REDACTED

JARED SCHIELKE
ADDRESS REDACTED

JARED SCHMIDT
ADDRESS REDACTED

JARED SIMON
ADDRESS REDACTED

JARED SKELTON
ADDRESS REDACTED

JARED SMITH
ADDRESS REDACTED

JARED SMITH
ADDRESS REDACTED

JARED TRICE
ADDRESS REDACTED

JARED WELLS SADOWSKI
ADDRESS REDACTED

JARED ZOLPER
ADDRESS REDACTED

JAREE HOWSE
ADDRESS REDACTED

JAREL GORDON
ADDRESS REDACTED

JAREL HENRY
ADDRESS REDACTED

JAREL SHIPP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 6/20/2015**

JARELIS SIMPSON
ADDRESS REDACTED

JARELL CLEMONS
ADDRESS REDACTED

JARELL PAYTON
ADDRESS REDACTED

JARELL PIERRE
ADDRESS REDACTED

JARELL THOMAS
ADDRESS REDACTED

JARELL WILLIAMS
ADDRESS REDACTED

JARELLE PEDYFOOT
ADDRESS REDACTED

JAREN JENSEN
ADDRESS REDACTED

JARETH SNEAD
ADDRESS REDACTED

JARID HODGE
ADDRESS REDACTED

JARITZA CHAIRES
ADDRESS REDACTED

JARITZA IRIZARRY
ADDRESS REDACTED

JARITZA MORALES
ADDRESS REDACTED

JARMEZ DIXON
ADDRESS REDACTED

JARMIESHA MILSON
ADDRESS REDACTED

JARNISHA BRADY
ADDRESS REDACTED

JAROD REYNOLDS
ADDRESS REDACTED

JARON GRAY
ADDRESS REDACTED

JARONE WALKER
ADDRESS REDACTED

JARONICA OWENS
ADDRESS REDACTED

JARRAD HUDDLESTON
ADDRESS REDACTED

JARRAD MULDERINK
ADDRESS REDACTED

JARRE MINSHALL
ADDRESS REDACTED

JARRED HEACOCK
ADDRESS REDACTED

JARRED YEAGER
ADDRESS REDACTED

JARRELL CORNICK
ADDRESS REDACTED

JARREN HALPIN
ADDRESS REDACTED

JARRET SEUMANUTAFA
ADDRESS REDACTED

JARRETT GENTRY
ADDRESS REDACTED

JARRETT JONES
ADDRESS REDACTED

JARRETT SLAUGHTER
ADDRESS REDACTED

JARRETT WILLIAMS
ADDRESS REDACTED

JARRETTE GEE
ADDRESS REDACTED

JARRICK CHARLES
ADDRESS REDACTED

JARROD CONNER
ADDRESS REDACTED

JARROD COOK
ADDRESS REDACTED

JARROD OGDIN
ADDRESS REDACTED

JARROD WEAVER-MASON
ADDRESS REDACTED

JARRON THOMAS
ADDRESS REDACTED

JARRUNIA SANDERS
ADDRESS REDACTED

JARRYL BOWIE
ADDRESS REDACTED

JARVARUS BROWN
ADDRESS REDACTED

JARVIS CANNON
ADDRESS REDACTED

JARVIS CHANNEL
ADDRESS REDACTED

JARVIS DICKERSON
ADDRESS REDACTED

JARVIS HARRISON
ADDRESS REDACTED

JARVIS JACKSON
ADDRESS REDACTED

JARVIS LOWRY
ADDRESS REDACTED

JARVIS MORRIS
ADDRESS REDACTED

JARYAN STEEN
ADDRESS REDACTED

JASALYN LENNON
ADDRESS REDACTED

JASAMINE GRANT
ADDRESS REDACTED

JASAMINE PIERRIE
ADDRESS REDACTED

JASANIQUA MCCLURE
ADDRESS REDACTED

JASDEEP SANGHERA
ADDRESS REDACTED

JASEL BAEZA
ADDRESS REDACTED

JASELYN DURAN
ADDRESS REDACTED

JASEMINE MILLER
ADDRESS REDACTED

JASEN ARRIAGA
ADDRESS REDACTED

JASEN WALKER
ADDRESS REDACTED

JASENIAMARIE SUTTON
ADDRESS REDACTED

JASEV GARCIA
ADDRESS REDACTED

JASHA ROWELL
ADDRESS REDACTED

JASHA TAYLOR
ADDRESS REDACTED

JA'SHANA TAYLOR
ADDRESS REDACTED

JASHAUN LASTRAPES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JASHAUN REDDICK<br>ADDRESS REDACTED | JASHAYLA PINKSTON<br>ADDRESS REDACTED | JASHEEN RIVERA<br>ADDRESS REDACTED |
| JASHLEE TURBE<br>ADDRESS REDACTED | JASHUA SOTO<br>ADDRESS REDACTED | JASHUN CAMPBELL<br>ADDRESS REDACTED |
| JASHUNDA SAWYER<br>ADDRESS REDACTED | JASHUNE BOULDIN<br>ADDRESS REDACTED | JASIKA QUINNINE<br>ADDRESS REDACTED |
| JASIMINE PETTWAY<br>ADDRESS REDACTED | JASINE RICHARDSON<br>ADDRESS REDACTED | JASKAMALDEEP SINGH<br>ADDRESS REDACTED |
| JASKUNWAR SETHI<br>ADDRESS REDACTED | JASLIN ALLEN<br>ADDRESS REDACTED | JASLYN COPELAND<br>ADDRESS REDACTED |
| JASLYN PEOPLES<br>ADDRESS REDACTED | JASMA BATT<br>ADDRESS REDACTED | JASMA CHOPANE<br>ADDRESS REDACTED |
| JASMAIN BLASH<br>ADDRESS REDACTED | JASMAIN VAUGHN<br>ADDRESS REDACTED | JASMAINE ALLEN<br>ADDRESS REDACTED |
| JASMAINE KERL<br>ADDRESS REDACTED | JASMAN DAVIS<br>ADDRESS REDACTED | JASMAN THOMAS<br>ADDRESS REDACTED |
| JASMEIA LAWRENCE<br>ADDRESS REDACTED | JASMEIN SWAFFORD<br>ADDRESS REDACTED | JASMEN HEMPHILL<br>ADDRESS REDACTED |
| JASMERE BALEY<br>ADDRESS REDACTED | JASMERE SAVAGE<br>ADDRESS REDACTED | JASMIANDA BASS<br>ADDRESS REDACTED |
| JASMIN ACOSTA GARCIA<br>ADDRESS REDACTED | JASMIN AGUILAR<br>ADDRESS REDACTED | JASMIN AVILA GONZALEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JASMIN AYALA
ADDRESS REDACTED

JASMIN BREWER
ADDRESS REDACTED

JASMIN CABRERA GUZMAN
ADDRESS REDACTED

JASMIN CARTAGENA
ADDRESS REDACTED

JASMIN COSIO
ADDRESS REDACTED

JASMIN DE LOS SANTOS
ADDRESS REDACTED

JASMIN DELAO
ADDRESS REDACTED

JASMIN DELGADO
ADDRESS REDACTED

JASMIN DENA
ADDRESS REDACTED

JASMIN DHALIWAL
ADDRESS REDACTED

JASMIN FUENTES
ADDRESS REDACTED

JASMIN GARCIA
ADDRESS REDACTED

JASMIN GRIFFIN
ADDRESS REDACTED

JASMIN HERNANDEZ
ADDRESS REDACTED

JASMIN HOCUTT
ADDRESS REDACTED

JASMIN JONES
ADDRESS REDACTED

JASMIN KHABAY
ADDRESS REDACTED

JASMIN LEAL
ADDRESS REDACTED

JASMIN MAGANA
ADDRESS REDACTED

JASMIN MARTIN
ADDRESS REDACTED

JASMIN MENDES
ADDRESS REDACTED

JASMIN MOORE
ADDRESS REDACTED

JASMIN MOSLEY
ADDRESS REDACTED

JASMIN PEIRITSH
ADDRESS REDACTED

JASMIN PLASCENCIA
ADDRESS REDACTED

JASMIN POLLARD
ADDRESS REDACTED

JASMIN REYES
ADDRESS REDACTED

JASMIN RIVERA
ADDRESS REDACTED

JASMIN RODRIGUEZ
ADDRESS REDACTED

JASMIN RODRIGUEZ
ADDRESS REDACTED

JASMIN RODRIGUEZ
ADDRESS REDACTED

JASMIN SALINAS
ADDRESS REDACTED

JASMIN SHAW
ADDRESS REDACTED

JASMIN TELLO
ADDRESS REDACTED

JASMIN TURRUBIARTES
ADDRESS REDACTED

JASMIN WATKINS
ADDRESS REDACTED

JASMIN WYATT
ADDRESS REDACTED

JASMIN YOUNG
ADDRESS REDACTED

JASMIN ZAVALA
ADDRESS REDACTED

JASMINA CHAVEZ
ADDRESS REDACTED

JASMINE ACOSTA
ADDRESS REDACTED

JASMINE ACTON
ADDRESS REDACTED

JASMINE AGUILERA
ADDRESS REDACTED

JASMINE AKERS
ADDRESS REDACTED

JASMINE ALDANA
ADDRESS REDACTED

JASMINE ALLEN
ADDRESS REDACTED

JASMINE ALSTON
ADDRESS REDACTED

JASMINE ANDERSON
ADDRESS REDACTED

JASMINE ARANA
ADDRESS REDACTED

JASMINE ARGUETA
ADDRESS REDACTED

JASMINE ARMITAGE PADILLA
ADDRESS REDACTED

JASMINE ARROYO
ADDRESS REDACTED

JASMINE ATKINS
ADDRESS REDACTED

JASMINE BAILEY
ADDRESS REDACTED

JASMINE BAKER
ADDRESS REDACTED

JASMINE BAKER
ADDRESS REDACTED

JASMINE BALDERAS
ADDRESS REDACTED

JASMINE BARNETT-MAIN
ADDRESS REDACTED

JASMINE BEAIRD
ADDRESS REDACTED

JASMINE BEASLEY
ADDRESS REDACTED

JASMINE BELCHER
ADDRESS REDACTED

JASMINE BELL
ADDRESS REDACTED

JASMINE BELL
ADDRESS REDACTED

JASMINE BENNETT
ADDRESS REDACTED

JASMINE BETTIS
ADDRESS REDACTED

JASMINE BLACK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASMINE BLAKE<br>ADDRESS REDACTED | JASMINE BLAKELY<br>ADDRESS REDACTED | JASMINE BOND<br>ADDRESS REDACTED |
| JASMINE BOONE<br>ADDRESS REDACTED | JASMINE BOWEN<br>ADDRESS REDACTED | JASMINE BOZEMAN<br>ADDRESS REDACTED |
| JASMINE BRADLEY<br>ADDRESS REDACTED | JASMINE BRANDL<br>ADDRESS REDACTED | JASMINE BRISCOE<br>ADDRESS REDACTED |
| JASMINE BROADUS<br>ADDRESS REDACTED | JASMINE BROOKS<br>ADDRESS REDACTED | JASMINE BROWN<br>ADDRESS REDACTED |
| JASMINE BROWN<br>ADDRESS REDACTED | JASMINE BROWN<br>ADDRESS REDACTED | JASMINE BROWN<br>ADDRESS REDACTED |
| JASMINE BROWN<br>ADDRESS REDACTED | JASMINE BROWN<br>ADDRESS REDACTED | JASMINE BROWN<br>ADDRESS REDACTED |
| JASMINE BROWN<br>ADDRESS REDACTED | JASMINE BROWN<br>ADDRESS REDACTED | JASMINE BROWN<br>ADDRESS REDACTED |
| JASMINE BRUFF<br>ADDRESS REDACTED | JASMINE BRYANT<br>ADDRESS REDACTED | JASMINE BUENO-JAIMES<br>ADDRESS REDACTED |
| JASMINE BURDEN<br>ADDRESS REDACTED | JASMINE BUTLER<br>ADDRESS REDACTED | JASMINE BYRUM<br>ADDRESS REDACTED |
| JASMINE CACERES<br>ADDRESS REDACTED | JASMINE CALLINS<br>ADDRESS REDACTED | JASMINE CAMPBELL- BEY<br>ADDRESS REDACTED |
| JASMINE CAREY<br>ADDRESS REDACTED | JASMINE CHAMBERS<br>ADDRESS REDACTED | JASMINE CHAMU<br>ADDRESS REDACTED |

JASMINE CHANDLER
ADDRESS REDACTED

JASMINE CHARLES
ADDRESS REDACTED

JASMINE CHAVEZ
ADDRESS REDACTED

JASMINE CHILLOUS
ADDRESS REDACTED

JASMINE CHURCH
ADDRESS REDACTED

JASMINE CISNEROS
ADDRESS REDACTED

JASMINE CLAYBURN
ADDRESS REDACTED

JASMINE CLICK
ADDRESS REDACTED

JASMINE CLOWDEN
ADDRESS REDACTED

JASMINE COLEMAN
ADDRESS REDACTED

JASMINE COLLINGTON
ADDRESS REDACTED

JASMINE COLON
ADDRESS REDACTED

JASMINE COLON
ADDRESS REDACTED

JASMINE COLSTON
ADDRESS REDACTED

JASMINE CONCHA CASTILLO
ADDRESS REDACTED

JASMINE COOK
ADDRESS REDACTED

JASMINE COOLEY
ADDRESS REDACTED

JASMINE COPELAND
ADDRESS REDACTED

JASMINE CORREA
ADDRESS REDACTED

JASMINE CORTES
ADDRESS REDACTED

JASMINE CORTINAS
ADDRESS REDACTED

JASMINE COTA
ADDRESS REDACTED

JASMINE COWAN
ADDRESS REDACTED

JASMINE CRAIGHEAD
ADDRESS REDACTED

JASMINE CUNNINGHAM
ADDRESS REDACTED

JASMINE DAFNEY
ADDRESS REDACTED

JASMINE DAIES
ADDRESS REDACTED

JASMINE DAILY
ADDRESS REDACTED

JASMINE DAVIDSON
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DAVIS
ADDRESS REDACTED

JASMINE DAVIS COOK
ADDRESS REDACTED

JASMINE DAWSON
ADDRESS REDACTED

JASMINE DE LA TORRE
ADDRESS REDACTED

JASMINE DE VERA
ADDRESS REDACTED

JASMINE DIXON
ADDRESS REDACTED

JASMINE DORSEY
ADDRESS REDACTED

JASMINE DOZIER
ADDRESS REDACTED

JASMINE DRAKE
ADDRESS REDACTED

JASMINE DUMAS
ADDRESS REDACTED

JASMINE DUPONT
ADDRESS REDACTED

JASMINE EASTIN
ADDRESS REDACTED

JASMINE ELLIOTT
ADDRESS REDACTED

JASMINE ELZEY
ADDRESS REDACTED

JASMINE ESPINOSA
ADDRESS REDACTED

JASMINE FERGUSON
ADDRESS REDACTED

JASMINE FERNANDEZ
ADDRESS REDACTED

JASMINE FISHER
ADDRESS REDACTED

JASMINE FITZPATRICK
ADDRESS REDACTED

JASMINE FLING
ADDRESS REDACTED

JASMINE FOX
ADDRESS REDACTED

JASMINE FRANCOIS
ADDRESS REDACTED

JASMINE FRIBLEY
ADDRESS REDACTED

JASMINE FULKS
ADDRESS REDACTED

JASMINE GALLEGOS
ADDRESS REDACTED

JASMINE GARCIA
ADDRESS REDACTED

JASMINE GARRETT
ADDRESS REDACTED

JASMINE GATLIN
ADDRESS REDACTED

JASMINE GIDRON
ADDRESS REDACTED

JASMINE GILBERT
ADDRESS REDACTED

JASMINE GILLIAM
ADDRESS REDACTED

JASMINE GILLIAM
ADDRESS REDACTED

| | | |
|---|---|---|
| JASMINE GOMAR<br>ADDRESS REDACTED | JASMINE GOMEZ<br>ADDRESS REDACTED | JASMINE GONZALES<br>ADDRESS REDACTED |
| JASMINE GONZALEZ<br>ADDRESS REDACTED | JASMINE GRAFFIS<br>ADDRESS REDACTED | JASMINE GRAHAM<br>ADDRESS REDACTED |
| JASMINE GRANT<br>ADDRESS REDACTED | JASMINE GRANT<br>ADDRESS REDACTED | JASMINE GRAY<br>ADDRESS REDACTED |
| JASMINE GRAYBAEL<br>ADDRESS REDACTED | JASMINE GREEN<br>ADDRESS REDACTED | JASMINE GRIFFIN<br>ADDRESS REDACTED |
| JASMINE GRIFFIN<br>ADDRESS REDACTED | JASMINE GRIFFITH<br>ADDRESS REDACTED | JASMINE HANSON<br>ADDRESS REDACTED |
| JASMINE HARRIS<br>ADDRESS REDACTED | JASMINE HARRIS<br>ADDRESS REDACTED | JASMINE HASSEL<br>ADDRESS REDACTED |
| JASMINE HATHORN<br>ADDRESS REDACTED | JASMINE HAYNES<br>ADDRESS REDACTED | JASMINE HERRERA<br>ADDRESS REDACTED |
| JASMINE HILL<br>ADDRESS REDACTED | JASMINE HILL<br>ADDRESS REDACTED | JASMINE HILL<br>ADDRESS REDACTED |
| JASMINE HIRSCH<br>ADDRESS REDACTED | JASMINE HOBBS<br>ADDRESS REDACTED | JASMINE HOLLOWAY<br>ADDRESS REDACTED |
| JASMINE HOOD<br>ADDRESS REDACTED | JASMINE HOUSTON<br>ADDRESS REDACTED | JASMINE HOWARD<br>ADDRESS REDACTED |
| JASMINE HUGHES<br>ADDRESS REDACTED | JASMINE HUNTER<br>ADDRESS REDACTED | JASMINE HUNTER<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JASMINE INGRAM<br>ADDRESS REDACTED | JASMINE IRACHETA<br>ADDRESS REDACTED | JASMINE JACKSON<br>ADDRESS REDACTED |
| JASMINE JACKSON<br>ADDRESS REDACTED | JASMINE JACKSON<br>ADDRESS REDACTED | JASMINE JACKSON<br>ADDRESS REDACTED |
| JASMINE JACKSON<br>ADDRESS REDACTED | JASMINE JACKSON ROBINSON<br>ADDRESS REDACTED | JASMINE JARVIS<br>ADDRESS REDACTED |
| JASMINE JOHNSON<br>ADDRESS REDACTED | JASMINE JOHNSON<br>ADDRESS REDACTED | JASMINE JOHNSON<br>ADDRESS REDACTED |
| JASMINE JOHNSON<br>ADDRESS REDACTED | JASMINE JOHNSON<br>ADDRESS REDACTED | JASMINE JOHNSON<br>ADDRESS REDACTED |
| JASMINE JOHNSON<br>ADDRESS REDACTED | JASMINE JONES<br>ADDRESS REDACTED | JASMINE JONES<br>ADDRESS REDACTED |
| JASMINE JONES<br>ADDRESS REDACTED | JASMINE JONES<br>ADDRESS REDACTED | JASMINE JONES<br>ADDRESS REDACTED |
| JASMINE JONES<br>ADDRESS REDACTED | JASMINE JONES<br>ADDRESS REDACTED | JASMINE JONES<br>ADDRESS REDACTED |
| JASMINE JONES<br>ADDRESS REDACTED | JASMINE JORDAN<br>ADDRESS REDACTED | JASMINE JORDAN<br>ADDRESS REDACTED |
| JASMINE KALE<br>ADDRESS REDACTED | JASMINE KEYES<br>ADDRESS REDACTED | JASMINE KIDD<br>ADDRESS REDACTED |
| JASMINE KIMBLE<br>ADDRESS REDACTED | JASMINE KIRKSEY<br>ADDRESS REDACTED | JASMINE KNIGHT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASMINE KNIGHTON<br>ADDRESS REDACTED | JASMINE KNIGHTON<br>ADDRESS REDACTED | JASMINE KORNEGAY<br>ADDRESS REDACTED |
| JASMINE LACOUR<br>ADDRESS REDACTED | JASMINE LAMB<br>ADDRESS REDACTED | JASMINE LAURA<br>ADDRESS REDACTED |
| JASMINE LEBLANC<br>ADDRESS REDACTED | JASMINE LEIBA-FULTON<br>ADDRESS REDACTED | JASMINE LEMUS<br>ADDRESS REDACTED |
| JASMINE LOPEZ<br>ADDRESS REDACTED | JASMINE LOPEZ HERNANDEZ<br>ADDRESS REDACTED | JASMINE LOVE<br>ADDRESS REDACTED |
| JASMINE LOVE<br>ADDRESS REDACTED | JASMINE LUCAS<br>ADDRESS REDACTED | JASMINE LUELLEN<br>ADDRESS REDACTED |
| JASMINE LYMAN<br>ADDRESS REDACTED | JASMINE MACK<br>ADDRESS REDACTED | JASMINE MADISON<br>ADDRESS REDACTED |
| JASMINE MADRID<br>ADDRESS REDACTED | JASMINE MALONE<br>ADDRESS REDACTED | JASMINE MAPP<br>ADDRESS REDACTED |
| JASMINE MARIANO VIERNES<br>ADDRESS REDACTED | JASMINE MARSHALL<br>ADDRESS REDACTED | JASMINE MARTIN<br>ADDRESS REDACTED |
| JASMINE MARTIN<br>ADDRESS REDACTED | JASMINE MARTIN<br>ADDRESS REDACTED | JASMINE MARTINEZ<br>ADDRESS REDACTED |
| JASMINE MARTINEZ MEDINA<br>ADDRESS REDACTED | JASMINE MATHIS<br>ADDRESS REDACTED | JASMINE MATTHEWS<br>ADDRESS REDACTED |
| JASMINE MAYRANT<br>ADDRESS REDACTED | JASMINE MCAFFEE<br>ADDRESS REDACTED | JASMINE MCBRIDE<br>ADDRESS REDACTED |

JASMINE MCDADE
ADDRESS REDACTED

JASMINE MCGHEE
ADDRESS REDACTED

JASMINE MCGREW
ADDRESS REDACTED

JASMINE MCKNIGHT
ADDRESS REDACTED

JASMINE MEANS
ADDRESS REDACTED

JASMINE MEDINA
ADDRESS REDACTED

JASMINE MENDEZ
ADDRESS REDACTED

JASMINE MENDIOLA
ADDRESS REDACTED

JASMINE MERINO
ADDRESS REDACTED

JASMINE MERRITT
ADDRESS REDACTED

JASMINE MILLER
ADDRESS REDACTED

JASMINE MILLER
ADDRESS REDACTED

JASMINE MITCHELL
ADDRESS REDACTED

JASMINE MITCHELL
ADDRESS REDACTED

JASMINE MONROE
ADDRESS REDACTED

JASMINE MONTGOMERY
ADDRESS REDACTED

JASMINE MOON
ADDRESS REDACTED

JASMINE MOORER
ADDRESS REDACTED

JASMINE MORAWA
ADDRESS REDACTED

JASMINE MORRIS
ADDRESS REDACTED

JASMINE MORRIS
ADDRESS REDACTED

JASMINE MORRIS
ADDRESS REDACTED

JASMINE MORRIS
ADDRESS REDACTED

JASMINE MORRISON
ADDRESS REDACTED

JASMINE MORRISON
ADDRESS REDACTED

JASMINE MURILLO
ADDRESS REDACTED

JASMINE NAIRN
ADDRESS REDACTED

JASMINE NEAL
ADDRESS REDACTED

JASMINE NELMS
ADDRESS REDACTED

JASMINE NICHOLSON
ADDRESS REDACTED

JASMINE NORMAN
ADDRESS REDACTED

JASMINE NORRIS
ADDRESS REDACTED

JASMINE NOWLIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASMINE O'CONNELL<br>ADDRESS REDACTED | JASMINE O'NEAL<br>ADDRESS REDACTED | JASMINE ORTEGA<br>ADDRESS REDACTED |
| JASMINE ORTIZ<br>ADDRESS REDACTED | JASMINE ORTIZ<br>ADDRESS REDACTED | JASMINE OYOLA<br>ADDRESS REDACTED |
| JASMINE PABLO<br>ADDRESS REDACTED | JASMINE PARKER<br>ADDRESS REDACTED | JASMINE PARKER<br>ADDRESS REDACTED |
| JASMINE PARRA<br>ADDRESS REDACTED | JASMINE PEARSON<br>ADDRESS REDACTED | JASMINE PENICK<br>ADDRESS REDACTED |
| JASMINE PETTWAY<br>ADDRESS REDACTED | JASMINE PIPPEN<br>ADDRESS REDACTED | JASMINE PORTER<br>ADDRESS REDACTED |
| JASMINE POWELL<br>ADDRESS REDACTED | JASMINE PRICE<br>ADDRESS REDACTED | JASMINE PRICE<br>ADDRESS REDACTED |
| JASMINE PRIMM<br>ADDRESS REDACTED | JASMINE PRITCHETT<br>ADDRESS REDACTED | JASMINE PRUITT<br>ADDRESS REDACTED |
| JASMINE QUARLES<br>ADDRESS REDACTED | JASMINE RAMIREZ<br>ADDRESS REDACTED | JASMINE RANDOLPH<br>ADDRESS REDACTED |
| JASMINE REED<br>ADDRESS REDACTED | JASMINE REED<br>ADDRESS REDACTED | JASMINE RELERFORD<br>ADDRESS REDACTED |
| JASMINE RESPASS<br>ADDRESS REDACTED | JASMINE REYES<br>ADDRESS REDACTED | JASMINE RICE<br>ADDRESS REDACTED |
| JASMINE RICHARDSON<br>ADDRESS REDACTED | JASMINE RICHARDSON<br>ADDRESS REDACTED | JASMINE RIDDICK<br>ADDRESS REDACTED |

JASMINE RIVERA
ADDRESS REDACTED

JASMINE ROBINSON
ADDRESS REDACTED

JASMINE ROBINSON
ADDRESS REDACTED

JASMINE RODELA
ADDRESS REDACTED

JASMINE RODRIGUEZ
ADDRESS REDACTED

JASMINE ROLLINS WILLIAMS
ADDRESS REDACTED

JASMINE ROSE
ADDRESS REDACTED

JASMINE ROSS
ADDRESS REDACTED

JASMINE ROWE
ADDRESS REDACTED

JASMINE RUEDA
ADDRESS REDACTED

JASMINE RUELAS
ADDRESS REDACTED

JASMINE RUSSAW
ADDRESS REDACTED

JASMINE SAMPSON
ADDRESS REDACTED

JASMINE SANCHEZ
ADDRESS REDACTED

JASMINE SANCHEZ
ADDRESS REDACTED

JASMINE SANCHEZ
ADDRESS REDACTED

JASMINE SAVAGE
ADDRESS REDACTED

JASMINE SCHAFER
ADDRESS REDACTED

JASMINE SCOTT
ADDRESS REDACTED

JASMINE SERRANO
ADDRESS REDACTED

JASMINE SEYMORE
ADDRESS REDACTED

JASMINE SHARP
ADDRESS REDACTED

JASMINE SHEPHERD
ADDRESS REDACTED

JASMINE SHUMPERT
ADDRESS REDACTED

JASMINE SIMONS
ADDRESS REDACTED

JASMINE SIMPSON
ADDRESS REDACTED

JASMINE SINGLETARY
ADDRESS REDACTED

JASMINE SLAUGHTER
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE SMITH
ADDRESS REDACTED

JASMINE SMITHSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASMINE SPIVEY<br>ADDRESS REDACTED | JASMINE SPRUILL<br>ADDRESS REDACTED | JASMINE STEENS<br>ADDRESS REDACTED |
| JASMINE STERLING<br>ADDRESS REDACTED | JASMINE STRUM<br>ADDRESS REDACTED | JASMINE SWINSON<br>ADDRESS REDACTED |
| JASMINE TAKASHY<br>ADDRESS REDACTED | JASMINE TATUM<br>ADDRESS REDACTED | JASMINE TAYLOR<br>ADDRESS REDACTED |
| JASMINE TAYLOR<br>ADDRESS REDACTED | JASMINE TAYLOR<br>ADDRESS REDACTED | JASMINE TENTING<br>ADDRESS REDACTED |
| JASMINE THOMAS<br>ADDRESS REDACTED | JASMINE THOMAS<br>ADDRESS REDACTED | JASMINE THOMAS<br>ADDRESS REDACTED |
| JASMINE THOMAS<br>ADDRESS REDACTED | JASMINE THOMAS<br>ADDRESS REDACTED | JASMINE THOMPSON<br>ADDRESS REDACTED |
| JASMINE THORNTON<br>ADDRESS REDACTED | JASMINE TREJO<br>ADDRESS REDACTED | JASMINE TUQUERO<br>ADDRESS REDACTED |
| JASMINE TURNER<br>ADDRESS REDACTED | JASMINE TURNER<br>ADDRESS REDACTED | JASMINE TURNER<br>ADDRESS REDACTED |
| JASMINE TURRUBIARTES<br>ADDRESS REDACTED | JASMINE VANDERHALL<br>ADDRESS REDACTED | JASMINE VANHOSEN<br>ADDRESS REDACTED |
| JASMINE VASSAU<br>ADDRESS REDACTED | JASMINE VEGA<br>ADDRESS REDACTED | JASMINE VENEGAS<br>ADDRESS REDACTED |
| JASMINE VILLEGAS<br>ADDRESS REDACTED | JASMINE WADE<br>ADDRESS REDACTED | JASMINE WALKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASMINE WATTS<br>ADDRESS REDACTED | JASMINE WEST<br>ADDRESS REDACTED | JASMINE WEST<br>ADDRESS REDACTED |
| JASMINE WEST<br>ADDRESS REDACTED | JASMINE WHITE<br>ADDRESS REDACTED | JASMINE WHITTINGTON<br>ADDRESS REDACTED |
| JASMINE WIDEMAN<br>ADDRESS REDACTED | JASMINE WILCOX<br>ADDRESS REDACTED | JASMINE WILLIAMS<br>ADDRESS REDACTED |
| JASMINE WILLIAMS<br>ADDRESS REDACTED | JASMINE WILLIAMS<br>ADDRESS REDACTED | JASMINE WILLIAMS<br>ADDRESS REDACTED |
| JASMINE WILLIAMS<br>ADDRESS REDACTED | JASMINE WILLIAMS<br>ADDRESS REDACTED | JASMINE WILLS<br>ADDRESS REDACTED |
| JASMINE WILSON<br>ADDRESS REDACTED | JASMINE WOMBLE<br>ADDRESS REDACTED | JASMINE WRENCHER<br>ADDRESS REDACTED |
| JASMINE WRIGHT<br>ADDRESS REDACTED | JASMINE WYNN<br>ADDRESS REDACTED | JASMINE YNOSTROZA<br>ADDRESS REDACTED |
| JASMINE YONAN<br>ADDRESS REDACTED | JASMINE YOPP<br>ADDRESS REDACTED | JASMINE YORK<br>ADDRESS REDACTED |
| JASMINE YOUNG<br>ADDRESS REDACTED | JASMINE ZAVALA<br>ADDRESS REDACTED | JASMINE ZAVALA<br>ADDRESS REDACTED |
| JASMINE ZEPEDA<br>ADDRESS REDACTED | JASMINKA BOSNIC<br>ADDRESS REDACTED | JASMINKA RUSSELL<br>ADDRESS REDACTED |
| JASMOND HUFFMAN<br>ADDRESS REDACTED | JASMOND SMITH<br>ADDRESS REDACTED | JASMYN KING<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JASMYN MCNAIR<br>ADDRESS REDACTED | JASMYN PARKINSON<br>ADDRESS REDACTED | JASMYN RODRIGUEZ<br>ADDRESS REDACTED |
| JASMYN SANTIAGO<br>ADDRESS REDACTED | JASMYNE COHN<br>ADDRESS REDACTED | JASMYNE GILES<br>ADDRESS REDACTED |
| JASMYNE JOHNSON<br>ADDRESS REDACTED | JASMYNE PLEASANT<br>ADDRESS REDACTED | JASMYNE REEVES<br>ADDRESS REDACTED |
| JASNA COUSINS<br>ADDRESS REDACTED | JASON AKIN<br>ADDRESS REDACTED | JASON ALCORN<br>ADDRESS REDACTED |
| JASON ALVAREZ<br>ADDRESS REDACTED | JASON ANDERSON<br>ADDRESS REDACTED | JASON ANDERSON<br>ADDRESS REDACTED |
| JASON ARNOLD<br>ADDRESS REDACTED | JASON ARY<br>ADDRESS REDACTED | JASON AZEVEDO<br>ADDRESS REDACTED |
| JASON BANAS<br>ADDRESS REDACTED | JASON BANKS<br>ADDRESS REDACTED | JASON BARRIENTEZ<br>ADDRESS REDACTED |
| JASON BISHOP<br>ADDRESS REDACTED | JASON BISHOP<br>ADDRESS REDACTED | JASON BLACK<br>ADDRESS REDACTED |
| JASON BRADFORD<br>ADDRESS REDACTED | JASON BROWN<br>ADDRESS REDACTED | JASON BROWN<br>ADDRESS REDACTED |
| JASON BROWN<br>ADDRESS REDACTED | JASON BRYANT<br>ADDRESS REDACTED | JASON BULLARD<br>ADDRESS REDACTED |
| JASON BURROUGHS<br>ADDRESS REDACTED | JASON CALDERON<br>ADDRESS REDACTED | JASON CALLOWAY<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

JASON CAMPOS
ADDRESS REDACTED

JASON CAPLETTE
ADDRESS REDACTED

JASON CAPPIELLO
ADDRESS REDACTED

JASON CARTER
ADDRESS REDACTED

JASON CECIL
ADDRESS REDACTED

JASON COLEMAN
ADDRESS REDACTED

JASON COORE
ADDRESS REDACTED

JASON COSTA
ADDRESS REDACTED

JASON CRAWFORD
ADDRESS REDACTED

JASON CREWS
ADDRESS REDACTED

JASON CROUCH
ADDRESS REDACTED

JASON CULPEPPER
ADDRESS REDACTED

JASON DEAN
ADDRESS REDACTED

JASON DEPERALTA
ADDRESS REDACTED

JASON DIGIOVANNA
ADDRESS REDACTED

JASON DOWTY
ADDRESS REDACTED

JASON EASTER
ADDRESS REDACTED

JASON ELLENBURG
ADDRESS REDACTED

JASON ELMORE
ADDRESS REDACTED

JASON ENGLE
ADDRESS REDACTED

JASON EVERS
ADDRESS REDACTED

JASON FLAGG
ADDRESS REDACTED

JASON FLESHMAN
ADDRESS REDACTED

JASON FLOWE
ADDRESS REDACTED

JASON FOSS
ADDRESS REDACTED

JASON FRANGIONE
ADDRESS REDACTED

JASON GALVEZ
ADDRESS REDACTED

JASON GARCIA
ADDRESS REDACTED

JASON GATLIN
ADDRESS REDACTED

JASON GEOGHAN
ADDRESS REDACTED

JASON GOINGS
ADDRESS REDACTED

JASON GOLDING
ADDRESS REDACTED

JASON GRAYS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JASON GRIFFIN
ADDRESS REDACTED

JASON GROSS
ADDRESS REDACTED

JASON GUARD
ADDRESS REDACTED

JASON GULEVICH
ADDRESS REDACTED

JASON HALL
ADDRESS REDACTED

JASON HALL
ADDRESS REDACTED

JASON HALL
ADDRESS REDACTED

JASON HARDY
ADDRESS REDACTED

JASON HEALEY
ADDRESS REDACTED

JASON HESTER
ADDRESS REDACTED

JASON HOBBS
ADDRESS REDACTED

JASON HODGE
ADDRESS REDACTED

JASON HODGES
ADDRESS REDACTED

JASON HOLLAND
ADDRESS REDACTED

JASON HOLT
ADDRESS REDACTED

JASON HUDSON
ADDRESS REDACTED

JASON JACKSON
ADDRESS REDACTED

JASON JOHNSON
ADDRESS REDACTED

JASON JOHNSON
ADDRESS REDACTED

JASON JONAS
ADDRESS REDACTED

JASON JONES
ADDRESS REDACTED

JASON JONES
ADDRESS REDACTED

JASON JUSTICE
ADDRESS REDACTED

JASON KAMITA
ADDRESS REDACTED

JASON KNOWLES
ADDRESS REDACTED

JASON KOONS
ADDRESS REDACTED

JASON LAMBRIGHT
ADDRESS REDACTED

JASON LANDRUM
ADDRESS REDACTED

JASON LANTRY
ADDRESS REDACTED

JASON LARAMEE
ADDRESS REDACTED

JASON LEWIS
ADDRESS REDACTED

JASON LITTERAL
ADDRESS REDACTED

JASON LLOYD
ADDRESS REDACTED

JASON LOMELI
ADDRESS REDACTED

JASON LOSSA
ADDRESS REDACTED

JASON LOVING
ADDRESS REDACTED

JASON LUPIE
ADDRESS REDACTED

JASON MACK
ADDRESS REDACTED

JASON MANN
ADDRESS REDACTED

JASON MASSEY
ADDRESS REDACTED

JASON MCCANN
ADDRESS REDACTED

JASON MCCOY
ADDRESS REDACTED

JASON MCDOWELL
ADDRESS REDACTED

JASON MEDALIS
ADDRESS REDACTED

JASON MITCHELL
ADDRESS REDACTED

JASON MOORE
ADDRESS REDACTED

JASON MORAN
ADDRESS REDACTED

JASON MORSE
ADDRESS REDACTED

JASON MURPHY
ADDRESS REDACTED

JASON MURRY
ADDRESS REDACTED

JASON NEWELL
ADDRESS REDACTED

JASON NORMAN
ADDRESS REDACTED

JASON OROSCO
ADDRESS REDACTED

JASON OSMAN
ADDRESS REDACTED

JASON PACHECO
ADDRESS REDACTED

JASON PACK
ADDRESS REDACTED

JASON PALAITA
ADDRESS REDACTED

JASON PAUL
ADDRESS REDACTED

JASON PEFFER
ADDRESS REDACTED

JASON PENDERGRASS
ADDRESS REDACTED

JASON PERRY
ADDRESS REDACTED

JASON PLUMMER
ADDRESS REDACTED

JASON PROCKNAL
ADDRESS REDACTED

JASON RAINES
ADDRESS REDACTED

JASON RANKIN
ADDRESS REDACTED

JASON RAY
ADDRESS REDACTED

JASON RENFRO
ADDRESS REDACTED

JASON REYES
ADDRESS REDACTED

JASON RICHESON
ADDRESS REDACTED

JASON RINDERKNECHT
ADDRESS REDACTED

JASON ROBINSON
ADDRESS REDACTED

JASON ROLLINS
ADDRESS REDACTED

JASON ROWE
ADDRESS REDACTED

JASON RUFFIN
ADDRESS REDACTED

JASON RULE
ADDRESS REDACTED

JASON RUSSELL
ADDRESS REDACTED

JASON RUTLEDGE
ADDRESS REDACTED

JASON RYAN
ADDRESS REDACTED

JASON SANCHEZ
ADDRESS REDACTED

JASON SANCHEZ-CORREA
ADDRESS REDACTED

JASON SAUNDERS
ADDRESS REDACTED

JASON SCHWAN
ADDRESS REDACTED

JASON SEABOLT
ADDRESS REDACTED

JASON SHOULDERS
ADDRESS REDACTED

JASON SILVA
ADDRESS REDACTED

JASON SIMS
ADDRESS REDACTED

JASON SINOHUI
ADDRESS REDACTED

JASON SIZEMORE
ADDRESS REDACTED

JASON SMITH
ADDRESS REDACTED

JASON SMYERS
ADDRESS REDACTED

JASON STRAHAN
ADDRESS REDACTED

JASON STULTS
ADDRESS REDACTED

JASON SURPRENANT
ADDRESS REDACTED

JASON SWEENEY
ADDRESS REDACTED

JASON SY
ADDRESS REDACTED

JASON TAYLOR
ADDRESS REDACTED

JASON TERESA
ADDRESS REDACTED

JASON THIRAVITHUL
ADDRESS REDACTED

JASON THOMAS
ADDRESS REDACTED

JASON THOMPSON
ADDRESS REDACTED

JASON TOCTS
ADDRESS REDACTED

JASON TOMSON
ADDRESS REDACTED

JASON TOOLES
ADDRESS REDACTED

JASON TOPPING
ADDRESS REDACTED

JASON TOWNSEND
ADDRESS REDACTED

JASON VALDEZ
ADDRESS REDACTED

JASON VANCELETTE
ADDRESS REDACTED

JASON VEAZEY
ADDRESS REDACTED

JASON VILLEGAS
ADDRESS REDACTED

JASON VOELKER
ADDRESS REDACTED

JASON WARBURTON
ADDRESS REDACTED

JASON WASHINGTON
ADDRESS REDACTED

JASON WATTS
ADDRESS REDACTED

JASON WHATLEY
ADDRESS REDACTED

JASON WHITING
ADDRESS REDACTED

JASON WILLIAMS
ADDRESS REDACTED

JASON WILLIAMS
ADDRESS REDACTED

JASON WILLIAMS
ADDRESS REDACTED

JASON WILLIAMS
ADDRESS REDACTED

JASON WINGROVE
ADDRESS REDACTED

JASON WINKLES
ADDRESS REDACTED

JASON WOODARD
ADDRESS REDACTED

JASON YATES
ADDRESS REDACTED

JASON YEN
ADDRESS REDACTED

JASON YOUNG
ADDRESS REDACTED

JASON YOUNG
ADDRESS REDACTED

JASON ZENITRAM
ADDRESS REDACTED

JASPER AUSTIN
ADDRESS REDACTED

JASPER MOORE
ADDRESS REDACTED

JASPREET KAUR
ADDRESS REDACTED

JASPRIT MANN
ADDRESS REDACTED

JASQUANIQUE BURKHAULTER
ADDRESS REDACTED

| | | |
|---|---|---|
| JASQUESDA TYSON<br>ADDRESS REDACTED | JASSON MENDEZ<br>ADDRESS REDACTED | JASTACCIYA PETTY<br>ADDRESS REDACTED |
| JASTACIA SHEAD<br>ADDRESS REDACTED | JASWANT KOUR<br>ADDRESS REDACTED | JASZMIN MORRIS<br>ADDRESS REDACTED |
| JA-TAJA WASHINGTON<br>ADDRESS REDACTED | JATANA SINGLETON<br>ADDRESS REDACTED | JATARA BELSER<br>ADDRESS REDACTED |
| JATARIOUS RAY<br>ADDRESS REDACTED | JATAVA YATES<br>ADDRESS REDACTED | JATAVIUS COOPER<br>ADDRESS REDACTED |
| JATIMOTHY MILLER<br>ADDRESS REDACTED | JATINA HIRSCH<br>ADDRESS REDACTED | JATON WATTS<br>ADDRESS REDACTED |
| JATZIRY BARRERA<br>ADDRESS REDACTED | JAUNA HUNTER<br>ADDRESS REDACTED | JAUNA-LAI PETTIT<br>ADDRESS REDACTED |
| JAUQUAN HALL<br>ADDRESS REDACTED | JAURICA JEANNITTON<br>ADDRESS REDACTED | JAURON MITCHELL<br>ADDRESS REDACTED |
| JAUSHA LORENZO<br>ADDRESS REDACTED | JAVAD HUNTER<br>ADDRESS REDACTED | JA'VAE DIAZ<br>ADDRESS REDACTED |
| JAVAN AKERS<br>ADDRESS REDACTED | JAVAN MCWILLIAMS<br>ADDRESS REDACTED | JAVAN WILLIAMS<br>ADDRESS REDACTED |
| JAVANA MACHADO<br>ADDRESS REDACTED | JAVARIE MCDONALD<br>ADDRESS REDACTED | JAVARIS WHITTED<br>ADDRESS REDACTED |
| JAVARSHA ANDERSON<br>ADDRESS REDACTED | JAVASSIA ROBINSON<br>ADDRESS REDACTED | JAVEIL JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JAVIC MAYHUE
ADDRESS REDACTED

JAVIER ALVAREZ
ADDRESS REDACTED

JAVIER ANAYA
ADDRESS REDACTED

JAVIER AVALOS
ADDRESS REDACTED

JAVIER BOYAS
ADDRESS REDACTED

JAVIER CAMACHO
ADDRESS REDACTED

JAVIER CERVANTES
ADDRESS REDACTED

JAVIER CORTEZ
ADDRESS REDACTED

JAVIER CRUZ TORRES
ADDRESS REDACTED

JAVIER ESPARZA
ADDRESS REDACTED

JAVIER GALLEGOS
ADDRESS REDACTED

JAVIER GARIBAY
ADDRESS REDACTED

JAVIER GAYTAN
ADDRESS REDACTED

JAVIER GREEN
ADDRESS REDACTED

JAVIER LAGUNAS
ADDRESS REDACTED

JAVIER LEAL
ADDRESS REDACTED

JAVIER LOPEZ
ADDRESS REDACTED

JAVIER MACIAS
ADDRESS REDACTED

JAVIER MERCADO
ADDRESS REDACTED

JAVIER MONJE VASQUEZ
ADDRESS REDACTED

JAVIER MUNOZ
ADDRESS REDACTED

JAVIER MUNOZ RAMOS
ADDRESS REDACTED

JAVIER NESTA
ADDRESS REDACTED

JAVIER PEREZ
ADDRESS REDACTED

JAVIER PEREZ
ADDRESS REDACTED

JAVIER PINEDA
ADDRESS REDACTED

JAVIER RAMIREZ
ADDRESS REDACTED

JAVIER RODRIGUEZ
ADDRESS REDACTED

JAVIER RODRIGUEZ
ADDRESS REDACTED

JAVIER SALAZAR
ADDRESS REDACTED

JAVIER SANTIAGO
ADDRESS REDACTED

JAVIER SERNA
ADDRESS REDACTED

JAVIER SOLORIO
ADDRESS REDACTED

| | | |
|---|---|---|
| JAVIER SPENCER<br>ADDRESS REDACTED | JAVIER TAMAYO<br>ADDRESS REDACTED | JAVIER TRUJEQUE<br>ADDRESS REDACTED |
| JAVIER ZAGAL<br>ADDRESS REDACTED | JAVIN BEAUMONT<br>ADDRESS REDACTED | JAVION HARTFORD<br>ADDRESS REDACTED |
| JAVION TROXLER-TERRY<br>ADDRESS REDACTED | JAVON ALLEYNE<br>ADDRESS REDACTED | JAVON JOHNSONBYRD<br>ADDRESS REDACTED |
| JAVON LEWIS<br>ADDRESS REDACTED | JA'VONDA WHITE<br>ADDRESS REDACTED | JAVONISHA GILCHRIST<br>ADDRESS REDACTED |
| JAVONNA CROOM<br>ADDRESS REDACTED | JAVONNA JOHNSON<br>ADDRESS REDACTED | JAVONNE KAHOALII<br>ADDRESS REDACTED |
| JAVONTAYE LANCASTER<br>ADDRESS REDACTED | JAVONTE MOORE<br>ADDRESS REDACTED | JAWARA HALL<br>ADDRESS REDACTED |
| JAWAYNE DIXON<br>ADDRESS REDACTED | JAY AR JOSE<br>ADDRESS REDACTED | JAY CLEVELAND<br>ADDRESS REDACTED |
| JAY DOLLENTE<br>ADDRESS REDACTED | JAY ELKINS<br>ADDRESS REDACTED | JAY FIGGS<br>ADDRESS REDACTED |
| JAY GOYETTE<br>ADDRESS REDACTED | JAY JOHNSON<br>ADDRESS REDACTED | JAY JUNG<br>ADDRESS REDACTED |
| JAY MEDINA<br>ADDRESS REDACTED | JAY SALGADO<br>ADDRESS REDACTED | JAY SMITH<br>ADDRESS REDACTED |
| JAY SMITHBERG<br>ADDRESS REDACTED | JAY SYKORA<br>ADDRESS REDACTED | JAY WARREN<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                      Served 6/20/2015

JAY WELCH
ADDRESS REDACTED

JAYA STEINER
ADDRESS REDACTED

JAYANNA MATHIS
ADDRESS REDACTED

JAYCEE REESE
ADDRESS REDACTED

JAYCHALA MALONE
ADDRESS REDACTED

JAYCI DAVIS
ADDRESS REDACTED

JAYCOB AQUINO
ADDRESS REDACTED

JAYDA WHITE
ADDRESS REDACTED

JAYDSHA JOHNSON
ADDRESS REDACTED

JAYE HEUPEL
ADDRESS REDACTED

JAYECIA WINSTEAD
ADDRESS REDACTED

JAYLA MORENO
ADDRESS REDACTED

JAY'LA SHERLEY
ADDRESS REDACTED

JAYLAN DAVIS
ADDRESS REDACTED

JAYLAN POLK
ADDRESS REDACTED

JAYLEEN BLAKE-VILLALOVAS
ADDRESS REDACTED

JAYLEEN LYDIA MARYE YURKO
ADDRESS REDACTED

JAYLEN TAYLOR
ADDRESS REDACTED

JAYLIA BELL
ADDRESS REDACTED

JAYLIN JACKSON
ADDRESS REDACTED

JAYLIN NOWELS
ADDRESS REDACTED

JAYLON BASSHAM
ADDRESS REDACTED

JAY-LYN ALCARAZ
ADDRESS REDACTED

JAYLYNN DANIELS
ADDRESS REDACTED

JAYMALENE NICOLAS
ADDRESS REDACTED

JAYMAR COLEMAN
ADDRESS REDACTED

JAYMARLIAN BOYD
ADDRESS REDACTED

JAYME BARNES
ADDRESS REDACTED

JAYME CORBY
ADDRESS REDACTED

JAYME KNOX
ADDRESS REDACTED

JAYME REED
ADDRESS REDACTED

JAYME SHIRLEN
ADDRESS REDACTED

JAYME TAUINAOLA-CURLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAYME URBAN<br>ADDRESS REDACTED | JAYMEE EVERETT<br>ADDRESS REDACTED | JAYMEE SIMCHEN<br>ADDRESS REDACTED |
| JAYMES SMITH<br>ADDRESS REDACTED | JAYMI MAYER<br>ADDRESS REDACTED | JAYMOND WILLIAMS<br>ADDRESS REDACTED |
| JAYNAE JACQUET<br>ADDRESS REDACTED | JAYNA-LYNN LEVAO<br>ADDRESS REDACTED | JAYNE PAGNUCCO<br>ADDRESS REDACTED |
| JAYNE SPEIGHT<br>ADDRESS REDACTED | JAYNE WELPE<br>ADDRESS REDACTED | JAYNEA BUSHEE<br>ADDRESS REDACTED |
| JAYNESHIA ACOSTA<br>ADDRESS REDACTED | JAYPEE ADAMOS<br>ADDRESS REDACTED | JAYQUAN WATKINS<br>ADDRESS REDACTED |
| JAYSHANICE HENDERSON-GROSS<br>ADDRESS REDACTED | JAYSON ATKINS<br>ADDRESS REDACTED | JAYSON BURKS<br>ADDRESS REDACTED |
| JAYSON MONTGOMERY<br>ADDRESS REDACTED | JAYSON MUNIZ<br>ADDRESS REDACTED | JAYSON RATIGAN<br>ADDRESS REDACTED |
| JAYSON RIOS<br>ADDRESS REDACTED | JAYSON SHAW<br>ADDRESS REDACTED | JAYSON SHETLER<br>ADDRESS REDACTED |
| JAYSON VASQUEZ<br>ADDRESS REDACTED | JAYSON WRIGHT<br>ADDRESS REDACTED | JAYVON HEARD<br>ADDRESS REDACTED |
| JAYVON KELSON<br>ADDRESS REDACTED | JAYWANA STEWART<br>ADDRESS REDACTED | JAZEL ROQUE<br>ADDRESS REDACTED |
| JAZELLE LAZO<br>ADDRESS REDACTED | JAZLYN AYALA<br>ADDRESS REDACTED | JAZLYN CAMPOS<br>ADDRESS REDACTED |

JAZLYN QUEZADAS
ADDRESS REDACTED

JAZLYNN FLEMING
ADDRESS REDACTED

JAZLYNN RAMIREZ
ADDRESS REDACTED

JAZMAN EVANS
ADDRESS REDACTED

JAZMAN HARRIS
ADDRESS REDACTED

JAZMAN MAUIA
ADDRESS REDACTED

JAZME WOODSON
ADDRESS REDACTED

JAZMEN BROOKS
ADDRESS REDACTED

JAZMEN FAIR
ADDRESS REDACTED

JAZMIN AGUIRRE
ADDRESS REDACTED

JAZMIN ALBERT
ADDRESS REDACTED

JAZMIN ALVAREZ
ADDRESS REDACTED

JAZMIN BOZMAN
ADDRESS REDACTED

JAZMIN CANTU
ADDRESS REDACTED

JAZMIN CARRERO
ADDRESS REDACTED

JAZMIN CEJA
ADDRESS REDACTED

JAZMIN DELGADO
ADDRESS REDACTED

JAZMIN FARIAS
ADDRESS REDACTED

JAZMIN FOSTER
ADDRESS REDACTED

JAZMIN GARCIA
ADDRESS REDACTED

JAZMIN GUTIERREZ
ADDRESS REDACTED

JAZMIN GUTIERREZ
ADDRESS REDACTED

JAZMIN HENDERSON
ADDRESS REDACTED

JAZMIN HERNANDEZ
ADDRESS REDACTED

JAZMIN MEDINA
ADDRESS REDACTED

JAZMIN MONTANEZ
ADDRESS REDACTED

JAZMIN MORALES
ADDRESS REDACTED

JAZMIN MORALES
ADDRESS REDACTED

JAZMIN MORENO
ADDRESS REDACTED

JAZMIN MORENO
ADDRESS REDACTED

JAZMIN MUNOZ
ADDRESS REDACTED

JAZMIN OLIVAN
ADDRESS REDACTED

JAZMIN PACHECO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

JAZMIN PALOMINO
ADDRESS REDACTED

JAZMIN PEREZ
ADDRESS REDACTED

JAZMIN POWELL
ADDRESS REDACTED

JAZMIN QUIROS
ADDRESS REDACTED

JAZMIN RIVERA
ADDRESS REDACTED

JAZMIN ROSARIO
ADDRESS REDACTED

JAZMIN ROSAS
ADDRESS REDACTED

JAZMIN TOVAR
ADDRESS REDACTED

JAZMIN VICENTE
ADDRESS REDACTED

JAZMIN WILLIAMS
ADDRESS REDACTED

JAZMINE BALTIERRA
ADDRESS REDACTED

JAZMINE BREFFORD
ADDRESS REDACTED

JAZMINE BURR
ADDRESS REDACTED

JAZMINE CANELA
ADDRESS REDACTED

JAZMINE CATROW
ADDRESS REDACTED

JAZMINE CLARIETT
ADDRESS REDACTED

JAZMINE CRAWFORD
ADDRESS REDACTED

JAZMINE DIAZ
ADDRESS REDACTED

JAZMINE DURAN
ADDRESS REDACTED

JAZMINE ENGMAN
ADDRESS REDACTED

JAZMINE FELTON
ADDRESS REDACTED

JAZMINE FORD
ADDRESS REDACTED

JAZMINE FRANKLIN
ADDRESS REDACTED

JAZMINE FUENTES
ADDRESS REDACTED

JAZMINE GALARZA
ADDRESS REDACTED

JAZMINE GALLEGOS
ADDRESS REDACTED

JAZMINE GRATE
ADDRESS REDACTED

JAZMINE GRAVES
ADDRESS REDACTED

JAZMINE HANOHANO
ADDRESS REDACTED

JAZMINE HERRERA VALENCIA
ADDRESS REDACTED

JAZMINE HEYWARD
ADDRESS REDACTED

JAZMINE HUERTA GARIBAY
ADDRESS REDACTED

JAZMINE HUNT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAZMINE JENKINS<br>ADDRESS REDACTED | JAZMINE JESIK-SMALLEY<br>ADDRESS REDACTED | JAZMINE JIMENEZ<br>ADDRESS REDACTED |
| JAZMINE LEWIS<br>ADDRESS REDACTED | JAZMINE LEWIS-HERNANDEZ<br>ADDRESS REDACTED | JAZMINE MARTIN<br>ADDRESS REDACTED |
| JAZMINE MARTINEZ<br>ADDRESS REDACTED | JAZMINE MERCADO<br>ADDRESS REDACTED | JAZMINE MORALES<br>ADDRESS REDACTED |
| JAZMINE MORALES<br>ADDRESS REDACTED | JAZMINE MYERS<br>ADDRESS REDACTED | JAZMINE ODOMS<br>ADDRESS REDACTED |
| JAZMINE ORTEGA RUIZ<br>ADDRESS REDACTED | JAZMINE PERKINS<br>ADDRESS REDACTED | JAZMINE PRESSLEY<br>ADDRESS REDACTED |
| JAZMINE RAMIREZ<br>ADDRESS REDACTED | JAZMINE RODRIGUEZ<br>ADDRESS REDACTED | JAZMINE RODRIGUEZ<br>ADDRESS REDACTED |
| JAZMINE SANCHEZ<br>ADDRESS REDACTED | JAZMINE SIMMONS<br>ADDRESS REDACTED | JAZMINE SINGLETON<br>ADDRESS REDACTED |
| JAZMINE SOTELO<br>ADDRESS REDACTED | JAZMINE SPROUSE<br>ADDRESS REDACTED | JAZMINE SPRUILL<br>ADDRESS REDACTED |
| JAZMINE THOMAS<br>ADDRESS REDACTED | JAZMINE WRIGHT<br>ADDRESS REDACTED | JAZMONE' PROCTOR<br>ADDRESS REDACTED |
| JAZMUNE EDWARDS<br>ADDRESS REDACTED | JAZMYN ALLISON-COKER<br>ADDRESS REDACTED | JAZMYN COLMENARES<br>ADDRESS REDACTED |
| JAZMYN GAINES THARP<br>ADDRESS REDACTED | JAZMYN HUFF<br>ADDRESS REDACTED | JAZMYN MIDDLETON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JAZMYN STROUD<br>ADDRESS REDACTED | JAZMYNAE JOSEPH<br>ADDRESS REDACTED | JAZMYNE ANDREWS<br>ADDRESS REDACTED |
| JAZMYNE BURSEY<br>ADDRESS REDACTED | JAZMYNE BUTLER<br>ADDRESS REDACTED | JAZMYNE HOBES<br>ADDRESS REDACTED |
| JAZMYNE INGRAM<br>ADDRESS REDACTED | JAZMYNE MCCOY<br>ADDRESS REDACTED | JAZZALYN MOORE<br>ADDRESS REDACTED |
| JAZZARAH DRISKELL<br>ADDRESS REDACTED | JAZZELLE MEDEIROS-GUTUTALA<br>ADDRESS REDACTED | JAZZIMINE KEMP<br>ADDRESS REDACTED |
| JAZZINETTE ALFORD<br>ADDRESS REDACTED | JAZZINTA ROSS<br>ADDRESS REDACTED | JAZZLYNE ELLIS<br>ADDRESS REDACTED |
| JAZZLYNN JOHNSON<br>ADDRESS REDACTED | JAZZMEN HALL<br>ADDRESS REDACTED | JAZZMEN RUFFEN<br>ADDRESS REDACTED |
| JAZZMIN ANTHONY<br>ADDRESS REDACTED | JAZZMIN PEDROZA<br>ADDRESS REDACTED | JAZZMIN ROBERTS<br>ADDRESS REDACTED |
| JAZZMIN TAFOYA<br>ADDRESS REDACTED | JAZZMINE FELTON<br>ADDRESS REDACTED | JAZZMYN RICHARD<br>ADDRESS REDACTED |
| JAZZMYNE PARTON<br>ADDRESS REDACTED | JC HERB<br>ADDRESS REDACTED | JC YOUNG<br>ADDRESS REDACTED |
| JEA' NAE' WILLIAMS<br>ADDRESS REDACTED | JEAMARCUS BELL<br>ADDRESS REDACTED | JEAMS APPOLON<br>ADDRESS REDACTED |
| JEAN ARISTIDE<br>ADDRESS REDACTED | JEAN BLANC<br>ADDRESS REDACTED | JEAN BONHOMME<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    **Served 6/20/2015**

JEAN BOSTIC
ADDRESS REDACTED

JEAN BROWN
ADDRESS REDACTED

JEAN BRUTUS
ADDRESS REDACTED

JEAN CADAY
ADDRESS REDACTED

JEAN CARVALHO
ADDRESS REDACTED

JEAN CHARLES
ADDRESS REDACTED

JEAN CINEUS
ADDRESS REDACTED

JEAN DESILVA
ADDRESS REDACTED

JEAN DIZA
ADDRESS REDACTED

JEAN DORVILUS
ADDRESS REDACTED

JEAN DOUYON
ADDRESS REDACTED

JEAN ELMORE
ADDRESS REDACTED

JEAN GABE
ADDRESS REDACTED

JEAN GALIOTTE
ADDRESS REDACTED

JEAN GARCIA
ADDRESS REDACTED

JEAN GEORGES
ADDRESS REDACTED

JEAN GIESEKING
ADDRESS REDACTED

JEAN GREGORY
ADDRESS REDACTED

JEAN GUERRIER
ADDRESS REDACTED

JEAN JOSEPH
ADDRESS REDACTED

JEAN JOSEPH VINCENT
ADDRESS REDACTED

JEAN KLEAR
ADDRESS REDACTED

JEAN MARCHENA
ADDRESS REDACTED

JEAN MAYS
ADDRESS REDACTED

JEAN MCCARTY
ADDRESS REDACTED

JEAN PERALES
ADDRESS REDACTED

JEAN RENEL MONY
ADDRESS REDACTED

JEAN ST. CHARLES
ADDRESS REDACTED

JEAN VAUGHT
ADDRESS REDACTED

JEAN WILKERSON
ADDRESS REDACTED

JEAN WRIGHT
ADDRESS REDACTED

JEAN YANICK TEFOUET
ADDRESS REDACTED

JEANA ELMER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JEANA KOSCHOCK
ADDRESS REDACTED

JEANA MARTIN
ADDRESS REDACTED

JEAN-CHENET LOUIS-JEUNE
ADDRESS REDACTED

JEAN-CLAUDE CULLUM
ADDRESS REDACTED

JEANEFER TAPIA
ADDRESS REDACTED

JEANELL ROGERS
ADDRESS REDACTED

JEANENE DEBOSE
ADDRESS REDACTED

JEANETTA BANKS
ADDRESS REDACTED

JEANETTA HARRIS
ADDRESS REDACTED

JEANETTA JOHNSON
ADDRESS REDACTED

JEANETTE AGUILAR
ADDRESS REDACTED

JEANETTE ALVARADO
ADDRESS REDACTED

JEANETTE ARNOLD
ADDRESS REDACTED

JEANETTE BENEDICT
ADDRESS REDACTED

JEANETTE BENITEZ
ADDRESS REDACTED

JEANETTE CARRION
ADDRESS REDACTED

JEANETTE CASTILLO
ADDRESS REDACTED

JEANETTE CAZARES
ADDRESS REDACTED

JEANETTE COLIN RENDEROS
ADDRESS REDACTED

JEANETTE DALE
ADDRESS REDACTED

JEANETTE DAMON
ADDRESS REDACTED

JEANETTE DANIELS
ADDRESS REDACTED

JEANETTE DELGADO
ADDRESS REDACTED

JEANETTE DUNIGAN
ADDRESS REDACTED

JEANETTE FAULKNER
ADDRESS REDACTED

JEANETTE GARCIA SANCHEZ
ADDRESS REDACTED

JEANETTE GONZALEZ
ADDRESS REDACTED

JEANETTE GUEVARA
ADDRESS REDACTED

JEANETTE HAMPTON
ADDRESS REDACTED

JEANETTE HARRINGTON
ADDRESS REDACTED

JEANETTE HERNANDEZ
ADDRESS REDACTED

JEANETTE HICKS
ADDRESS REDACTED

JEANETTE JARVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                  **Served 6/20/2015**

| | | |
|---|---|---|
| JEANETTE JOLIVETTE<br>ADDRESS REDACTED | JEANETTE LEDESMA<br>ADDRESS REDACTED | JEANETTE MALDONADO<br>ADDRESS REDACTED |
| JEANETTE MARTINEZ<br>ADDRESS REDACTED | JEANETTE MILLER<br>ADDRESS REDACTED | JEANETTE MONTANO<br>ADDRESS REDACTED |
| JEANETTE MORALES<br>ADDRESS REDACTED | JEANETTE MORENO<br>ADDRESS REDACTED | JEANETTE MORGAN<br>ADDRESS REDACTED |
| JEANETTE NORIEGA<br>ADDRESS REDACTED | JEANETTE ORONA<br>ADDRESS REDACTED | JEANETTE PACKER<br>ADDRESS REDACTED |
| JEANETTE RODRIGUEZ<br>ADDRESS REDACTED | JEANETTE RUANO<br>ADDRESS REDACTED | JEANETTE RUIZ<br>ADDRESS REDACTED |
| JEANETTE SANCHEZ<br>ADDRESS REDACTED | JEANETTE SANCHEZ<br>ADDRESS REDACTED | JEANETTE SHELTON<br>ADDRESS REDACTED |
| JEANETTE SIFUENTES<br>ADDRESS REDACTED | JEANETTE SMITH<br>ADDRESS REDACTED | JEANETTE SORIANO<br>ADDRESS REDACTED |
| JEANETTE SPURGEON<br>ADDRESS REDACTED | JEANETTE TERRY<br>ADDRESS REDACTED | JEANETTE TILLMAN<br>ADDRESS REDACTED |
| JEANETTE TINDELL<br>ADDRESS REDACTED | JEANETTE TYSON<br>ADDRESS REDACTED | JEANETTE URBINA<br>ADDRESS REDACTED |
| JEANETTE VALENZUELA<br>ADDRESS REDACTED | JEANETTE VELA<br>ADDRESS REDACTED | JEANETTE VERITY<br>ADDRESS REDACTED |
| JEANETTE WALKER<br>ADDRESS REDACTED | JEANETTE WILSON<br>ADDRESS REDACTED | JEANETTE ZAYAS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                                      **Served 6/20/2015**

JEANETTRIA TAYLOR
ADDRESS REDACTED

JEAN-GUY BARBEAU
ADDRESS REDACTED

JEANI SCHROCK
ADDRESS REDACTED

JEANIA WELLS
ADDRESS REDACTED

JEANICE GONZALEZ
ADDRESS REDACTED

JEANIE GIFFIN
ADDRESS REDACTED

JEANIE HAMPTON
ADDRESS REDACTED

JEANIE PACHECO
ADDRESS REDACTED

JEANIE ROACH
ADDRESS REDACTED

JEANIFER IMBRUGLIA
ADDRESS REDACTED

JEANINA JAKAMO
ADDRESS REDACTED

JEANINE ARENDT
ADDRESS REDACTED

JEANINE COLEMAN
ADDRESS REDACTED

JEANINE COLUNGA
ADDRESS REDACTED

JEANINE JOHNSON
ADDRESS REDACTED

JEANINE JOSEPH
ADDRESS REDACTED

JEANINE PARAHAM
ADDRESS REDACTED

JEANINE SMITH
ADDRESS REDACTED

JEANINE TAYLOR
ADDRESS REDACTED

JEANISHA MEADOR
ADDRESS REDACTED

JEANIVETTE FLORES CARRASQUILLO
ADDRESS REDACTED

JEANJAMESLEY BRISSEAU
ADDRESS REDACTED

JEAN-LUC MONTEE
ADDRESS REDACTED

JEANMARIE WEISLOGEL
ADDRESS REDACTED

JEANNA CHRISNER
ADDRESS REDACTED

JEANNA DICKS
ADDRESS REDACTED

JEANNATE FLETCHER
ADDRESS REDACTED

JEANNE BARKER
ADDRESS REDACTED

JEANNE BROWNE
ADDRESS REDACTED

JEANNE BULLOCK
ADDRESS REDACTED

JEANNE CLARSTROM
ADDRESS REDACTED

JEANNE GONZALEZ
ADDRESS REDACTED

JEANNE GRIGSBY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JEANNE KELLOM<br>ADDRESS REDACTED | JEANNE LOAR<br>ADDRESS REDACTED | JEANNE MCCLURE<br>ADDRESS REDACTED |
| JEANNE NYANGABIRE<br>ADDRESS REDACTED | JEANNE POSTHUMUS<br>ADDRESS REDACTED | JEANNE PRITCHARD<br>ADDRESS REDACTED |
| JEANNE ROMELFANGER<br>ADDRESS REDACTED | JEANNE ROUSE<br>ADDRESS REDACTED | JEANNE SURDO<br>ADDRESS REDACTED |
| JEANNELLE RODRIGUEZ<br>ADDRESS REDACTED | JEANNENE SCOFIELD<br>ADDRESS REDACTED | JEANNETTA JONES<br>ADDRESS REDACTED |
| JEANNETTE BLENDERMANN<br>ADDRESS REDACTED | JEANNETTE BONILLA<br>ADDRESS REDACTED | JEANNETTE BONILLA<br>ADDRESS REDACTED |
| JEANNETTE CAMARENA<br>ADDRESS REDACTED | JEANNETTE DAVIS<br>ADDRESS REDACTED | JEANNETTE FORD<br>ADDRESS REDACTED |
| JEANNETTE FRANKLIN<br>ADDRESS REDACTED | JEANNETTE HORN<br>ADDRESS REDACTED | JEANNETTE LEWIS<br>ADDRESS REDACTED |
| JEANNETTE LOGGINS<br>ADDRESS REDACTED | JEANNETTE MAGDALENO<br>ADDRESS REDACTED | JEANNETTE MALAVE<br>ADDRESS REDACTED |
| JEANNETTE MANALO<br>ADDRESS REDACTED | JEANNETTE MERCEDES<br>ADDRESS REDACTED | JEANNETTE MERRIAM<br>ADDRESS REDACTED |
| JEANNETTE PELLETIER<br>ADDRESS REDACTED | JEANNETTE SENOUR<br>ADDRESS REDACTED | JEANNETTE STIRLING<br>ADDRESS REDACTED |
| JEANNETTE SUAREZ<br>ADDRESS REDACTED | JEANNETTE YAHUITL<br>ADDRESS REDACTED | JEANNIE ANDREWS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**  

| | | |
|---|---|---|
| JEANNIE BENSON<br>ADDRESS REDACTED | JEANNIE BLANCO- AMAYA<br>ADDRESS REDACTED | JEANNIE CHAI<br>ADDRESS REDACTED |
| JEANNIE GUINHAWA<br>ADDRESS REDACTED | JEANNIE LINDER<br>ADDRESS REDACTED | JEANNIE MAYO<br>ADDRESS REDACTED |
| JEANNIE MUNOZ<br>ADDRESS REDACTED | JEANNIE POOLE<br>ADDRESS REDACTED | JEANNIE SOTO<br>ADDRESS REDACTED |
| JEANNIE TRAN<br>ADDRESS REDACTED | JEANNIE WILLIE<br>ADDRESS REDACTED | JEANNINE DION<br>ADDRESS REDACTED |
| JEANNINE FAUSTINO<br>ADDRESS REDACTED | JEANNINE GARCIA<br>ADDRESS REDACTED | JEANNINE LINO<br>ADDRESS REDACTED |
| JEANNINE SANDLER<br>ADDRESS REDACTED | JEANNINE SCOTT-SALCHOW<br>ADDRESS REDACTED | JEANPIERRE LOOR<br>ADDRESS REDACTED |
| JEANWALNER CAMEAU<br>ADDRESS REDACTED | JEARLD SANDBERG<br>ADDRESS REDACTED | JEASHLEY TIBURCIO<br>ADDRESS REDACTED |
| JEASMIN CABRERA<br>ADDRESS REDACTED | JEBEDIAH PARKS<br>ADDRESS REDACTED | JEDI VUE<br>ADDRESS REDACTED |
| JEDIARA PEREZ<br>ADDRESS REDACTED | JEDIDIA HENDERSON<br>ADDRESS REDACTED | JEENA SHRESTHA<br>ADDRESS REDACTED |
| JEFF BUCKWALTER<br>ADDRESS REDACTED | JEFF CABRERA<br>ADDRESS REDACTED | JEFF CLARK<br>ADDRESS REDACTED |
| JEFF DIAZ<br>ADDRESS REDACTED | JEFF GONZALES<br>ADDRESS REDACTED | JEFF MCDONOUGH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JEFF MCKEE<br>ADDRESS REDACTED | JEFF ROMANO<br>ADDRESS REDACTED | JEFF SHOWERS<br>ADDRESS REDACTED |
| JEFF SMERER<br>ADDRESS REDACTED | JEFF STRICKLAND<br>ADDRESS REDACTED | JEFF VANNETT<br>ADDRESS REDACTED |
| JEFF WEAVER<br>ADDRESS REDACTED | JEFFANYE SINGLETON<br>ADDRESS REDACTED | JEFFERSON NUNEZ-FERNANDEZ<br>ADDRESS REDACTED |
| JEFFERY ADAMS<br>ADDRESS REDACTED | JEFFERY ANDERSON<br>ADDRESS REDACTED | JEFFERY BODINE<br>ADDRESS REDACTED |
| JEFFERY BOYLE<br>ADDRESS REDACTED | JEFFERY CHENVERT<br>ADDRESS REDACTED | JEFFERY COLEMAN<br>ADDRESS REDACTED |
| JEFFERY COX<br>ADDRESS REDACTED | JEFFERY CUTCHER<br>ADDRESS REDACTED | JEFFERY ESCOBAR<br>ADDRESS REDACTED |
| JEFFERY GALYARDT<br>ADDRESS REDACTED | JEFFERY HUTSON JR<br>ADDRESS REDACTED | JEFFERY JACKSON<br>ADDRESS REDACTED |
| JEFFERY JERNIGAN<br>ADDRESS REDACTED | JEFFERY JOHNSON<br>ADDRESS REDACTED | JEFFERY JORDAN<br>ADDRESS REDACTED |
| JEFFERY KIRCHER<br>ADDRESS REDACTED | JEFFERY LAY<br>ADDRESS REDACTED | JEFFERY MCGHEE<br>ADDRESS REDACTED |
| JEFFERY MOORE<br>ADDRESS REDACTED | JEFFERY MYERS<br>ADDRESS REDACTED | JEFFERY NEIL<br>ADDRESS REDACTED |
| JEFFERY OSBORNE<br>ADDRESS REDACTED | JEFFERY PATE<br>ADDRESS REDACTED | JEFFERY PRIMM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JEFFERY RHYMES<br>ADDRESS REDACTED | JEFFERY ROBERSON<br>ADDRESS REDACTED | JEFFERY ROBERTSON<br>ADDRESS REDACTED |
| JEFFERY ROOKS<br>ADDRESS REDACTED | JEFFERY SPRUILL<br>ADDRESS REDACTED | JEFFERY TAYLOR<br>ADDRESS REDACTED |
| JEFFERY TEFFT<br>ADDRESS REDACTED | JEFFERY WARREN<br>ADDRESS REDACTED | JEFFERY WASHINGTON<br>ADDRESS REDACTED |
| JEFFERY WHITLEY<br>ADDRESS REDACTED | JEFFERY WILLIAMS<br>ADDRESS REDACTED | JEFFERY WUEST<br>ADDRESS REDACTED |
| JEFFORY DUCKWITZ<br>ADDRESS REDACTED | JEFFRAY SCHARNOW<br>ADDRESS REDACTED | JEFFREY ARROYO<br>ADDRESS REDACTED |
| JEFFREY AUSTIN<br>ADDRESS REDACTED | JEFFREY BARCENAS<br>ADDRESS REDACTED | JEFFREY BARNETT<br>ADDRESS REDACTED |
| JEFFREY BARTLEY<br>ADDRESS REDACTED | JEFFREY BENTLEY<br>ADDRESS REDACTED | JEFFREY BROOKSHIER<br>ADDRESS REDACTED |
| JEFFREY BROWN<br>ADDRESS REDACTED | JEFFREY CLINTON<br>ADDRESS REDACTED | JEFFREY COCHRAN<br>ADDRESS REDACTED |
| JEFFREY COTHERMAN<br>ADDRESS REDACTED | JEFFREY COX<br>ADDRESS REDACTED | JEFFREY DANIEL<br>ADDRESS REDACTED |
| JEFFREY DAVIS<br>ADDRESS REDACTED | JEFFREY DAVIS<br>ADDRESS REDACTED | JEFFREY DORSETT<br>ADDRESS REDACTED |
| JEFFREY DUNCAN<br>ADDRESS REDACTED | JEFFREY DUNCAN<br>ADDRESS REDACTED | JEFFREY ESCOTO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JEFFREY FOUSE<br>ADDRESS REDACTED | JEFFREY GALINSKI<br>ADDRESS REDACTED | JEFFREY GANT<br>ADDRESS REDACTED |
| JEFFREY GETTYS<br>ADDRESS REDACTED | JEFFREY GILLMORE<br>ADDRESS REDACTED | JEFFREY HALL<br>ADDRESS REDACTED |
| JEFFREY HANCOCK<br>ADDRESS REDACTED | JEFFREY HARDRICK<br>ADDRESS REDACTED | JEFFREY HARVILL<br>ADDRESS REDACTED |
| JEFFREY HELGERT<br>ADDRESS REDACTED | JEFFREY HICKS<br>ADDRESS REDACTED | JEFFREY HILL<br>ADDRESS REDACTED |
| JEFFREY HOOKS<br>ADDRESS REDACTED | JEFFREY HUNTER<br>ADDRESS REDACTED | JEFFREY HYRE<br>ADDRESS REDACTED |
| JEFFREY JANSSEN<br>ADDRESS REDACTED | JEFFREY JEAN-GUILLAUME<br>ADDRESS REDACTED | JEFFREY JETER<br>ADDRESS REDACTED |
| JEFFREY JOHNSON<br>ADDRESS REDACTED | JEFFREY KEENAN<br>ADDRESS REDACTED | JEFFREY KENNEDY<br>ADDRESS REDACTED |
| JEFFREY KLONTZ<br>ADDRESS REDACTED | JEFFREY LABRADOR<br>ADDRESS REDACTED | JEFFREY LAFEVER<br>ADDRESS REDACTED |
| JEFFREY LIMOS<br>ADDRESS REDACTED | JEFFREY LINDSEY<br>ADDRESS REDACTED | JEFFREY LOCKHART<br>ADDRESS REDACTED |
| JEFFREY LONG<br>ADDRESS REDACTED | JEFFREY LONGINO<br>ADDRESS REDACTED | JEFFREY LOPEZ<br>ADDRESS REDACTED |
| JEFFREY LOUIS<br>ADDRESS REDACTED | JEFFREY LUCAS<br>ADDRESS REDACTED | JEFFREY MARTIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JEFFREY MARTINEZ<br>ADDRESS REDACTED | JEFFREY MASIAS<br>ADDRESS REDACTED | JEFFREY MCCLOUD<br>ADDRESS REDACTED |
| JEFFREY MOSER<br>ADDRESS REDACTED | JEFFREY MOSES<br>ADDRESS REDACTED | JEFFREY MULLINS<br>ADDRESS REDACTED |
| JEFFREY NAVARRETE<br>ADDRESS REDACTED | JEFFREY NEWMAN<br>ADDRESS REDACTED | JEFFREY NIEMISTE<br>ADDRESS REDACTED |
| JEFFREY OWINGS<br>ADDRESS REDACTED | JEFFREY PARKER<br>ADDRESS REDACTED | JEFFREY PAYNE<br>ADDRESS REDACTED |
| JEFFREY PERRY<br>ADDRESS REDACTED | JEFFREY PETERS<br>ADDRESS REDACTED | JEFFREY PHAXAYPRASEUTH<br>ADDRESS REDACTED |
| JEFFREY PIERCE<br>ADDRESS REDACTED | JEFFREY REYNOLDS<br>ADDRESS REDACTED | JEFFREY RILEY<br>ADDRESS REDACTED |
| JEFFREY RODRIGUEZ<br>ADDRESS REDACTED | JEFFREY ROLSTON<br>ADDRESS REDACTED | JEFFREY ROVIRA<br>ADDRESS REDACTED |
| JEFFREY SAGO<br>ADDRESS REDACTED | JEFFREY SALYERS<br>ADDRESS REDACTED | JEFFREY SCHMIDT<br>ADDRESS REDACTED |
| JEFFREY SHELTON<br>ADDRESS REDACTED | JEFFREY SIMS<br>ADDRESS REDACTED | JEFFREY SMITH<br>ADDRESS REDACTED |
| JEFFREY STACY<br>ADDRESS REDACTED | JEFFREY STASZAK<br>ADDRESS REDACTED | JEFFREY SUTHERLAND<br>ADDRESS REDACTED |
| JEFFREY SUTTON<br>ADDRESS REDACTED | JEFFREY TAYLOR<br>ADDRESS REDACTED | JEFFREY THOMPSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JEFFREY VILLIAN<br>ADDRESS REDACTED | JEFFREY WILLIAMS<br>ADDRESS REDACTED | JEFFREY WILSON<br>ADDRESS REDACTED |
| JEFFREY WOLLSCHLEAGER<br>ADDRESS REDACTED | JEFFRY DAVIS<br>ADDRESS REDACTED | JEFFRY OSOTIO<br>ADDRESS REDACTED |
| JEFFRY TURCIOS<br>ADDRESS REDACTED | JEHOVANISY MARTINEZ<br>ADDRESS REDACTED | JEHRAD LAMB<br>ADDRESS REDACTED |
| JEIM ORTIZ CINTRON<br>ADDRESS REDACTED | JEINNY TERAN<br>ADDRESS REDACTED | JEISI AYALA<br>ADDRESS REDACTED |
| JEIZER SOLIS<br>ADDRESS REDACTED | JEKEMA DAVIS<br>ADDRESS REDACTED | JEKIA WILSON<br>ADDRESS REDACTED |
| JEKINA HARRIS<br>ADDRESS REDACTED | JELANI CANNON<br>ADDRESS REDACTED | JELENA BUGARSKI<br>ADDRESS REDACTED |
| JELENE HALL<br>ADDRESS REDACTED | JELICIA AUSTIN<br>ADDRESS REDACTED | JELICIA JONES<br>ADDRESS REDACTED |
| JELIEL JOHNSON<br>ADDRESS REDACTED | JELINA LOPEZ<br>ADDRESS REDACTED | JELISA CLARK<br>ADDRESS REDACTED |
| JELISA LINDSAY<br>ADDRESS REDACTED | JELISA PERRY<br>ADDRESS REDACTED | JELISA SIMPKINS<br>ADDRESS REDACTED |
| JELISA SMITH<br>ADDRESS REDACTED | JELIZA TORT<br>ADDRESS REDACTED | JELLO CURAMEN<br>ADDRESS REDACTED |
| JEMAL BUSSEY<br>ADDRESS REDACTED | JEMAL PONDS<br>ADDRESS REDACTED | JEMANI JOHNSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JEMARIE AYAP<br>ADDRESS REDACTED | JEMEIMA COCHARD<br>ADDRESS REDACTED | JEMEIRA SIMMONS<br>ADDRESS REDACTED |
| JEMELIAH CAFFEY<br>ADDRESS REDACTED | JEMELL RODGERS<br>ADDRESS REDACTED | JEMERE HARRIS<br>ADDRESS REDACTED |
| JEMESE WILLIAMS<br>ADDRESS REDACTED | JEMICA BUCKHALTER<br>ADDRESS REDACTED | JEMICHAEL HERRING<br>ADDRESS REDACTED |
| JEMIMA PASCUA<br>ADDRESS REDACTED | JEMIMA SALGUERO<br>ADDRESS REDACTED | JEMMALYN GARCIA<br>ADDRESS REDACTED |
| JEMONTY SMITH<br>ADDRESS REDACTED | JEMORA BURKES<br>ADDRESS REDACTED | JENA CHERNAULT<br>ADDRESS REDACTED |
| JENA JOHNSON<br>ADDRESS REDACTED | JENA RAE PHILLIPPI<br>ADDRESS REDACTED | JENAE HYNES<br>ADDRESS REDACTED |
| JENAI RHEAVES<br>ADDRESS REDACTED | JENALYN MADRIAGA<br>ADDRESS REDACTED | JENARD FLUKER<br>ADDRESS REDACTED |
| JENATTE DIAZ<br>ADDRESS REDACTED | JENAY DAVIS<br>ADDRESS REDACTED | JENAYA MALAVE<br>ADDRESS REDACTED |
| JENE JONES<br>ADDRESS REDACTED | JENE TAYLOR<br>ADDRESS REDACTED | JENEA BERRY<br>ADDRESS REDACTED |
| JENEE FARMER<br>ADDRESS REDACTED | JENEE LITTLE<br>ADDRESS REDACTED | JENEE ROSE<br>ADDRESS REDACTED |
| JENEE SCOTT<br>ADDRESS REDACTED | JENEE TAYLOR<br>ADDRESS REDACTED | JENEE WALKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     **Served 6/20/2015**

| | | |
|---|---|---|
| JENEEN REVILL<br>ADDRESS REDACTED | JENEEN WILSON<br>ADDRESS REDACTED | JENEFER RODRIGUEZ<br>ADDRESS REDACTED |
| JENEFFER PONCE<br>ADDRESS REDACTED | JENELL CALLEJAS<br>ADDRESS REDACTED | JENELLE JENSEN<br>ADDRESS REDACTED |
| JENESIA SALTERS<br>ADDRESS REDACTED | JENESSA KEMP<br>ADDRESS REDACTED | JENESY ALVAREZ<br>ADDRESS REDACTED |
| JENETHA ROOKS-ALLAH<br>ADDRESS REDACTED | JENETTA HILLS<br>ADDRESS REDACTED | JENETTE CRAWFORD<br>ADDRESS REDACTED |
| JENEVIEVE BALOCA<br>ADDRESS REDACTED | JENEVIEVE FLORES<br>ADDRESS REDACTED | JENEZ FOURNETT<br>ADDRESS REDACTED |
| JENI KIM-PANDEY<br>ADDRESS REDACTED | JENI SMILEY<br>ADDRESS REDACTED | JENIA ELLIS<br>ADDRESS REDACTED |
| JENICA KITCHENS<br>ADDRESS REDACTED | JENICA RICO<br>ADDRESS REDACTED | JENICE ECHEVARRIA<br>ADDRESS REDACTED |
| JENICE RUIZ<br>ADDRESS REDACTED | JENIE BLANCO<br>ADDRESS REDACTED | JENIECE ALLEN<br>ADDRESS REDACTED |
| JENIEPHER AGUIRRE<br>ADDRESS REDACTED | JENIFER CASTO<br>ADDRESS REDACTED | JENIFER CLARK<br>ADDRESS REDACTED |
| JENIFER DRENNON<br>ADDRESS REDACTED | JENIFER KENNEDY<br>ADDRESS REDACTED | JENIFER MENCIA<br>ADDRESS REDACTED |
| JENIFER MORALES<br>ADDRESS REDACTED | JENIFER MOYER<br>ADDRESS REDACTED | JENIFER ORTEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 6/20/2015

JENIFER RODRIGUEZ
ADDRESS REDACTED

JENIFER SANCHEZ
ADDRESS REDACTED

JENIFER SPURLIN
ADDRESS REDACTED

JENIFFER GOMEZ
ADDRESS REDACTED

JENIFFER HERNANDEZ
ADDRESS REDACTED

JENIFFER MEJIA
ADDRESS REDACTED

JENILEE HUGGINS
ADDRESS REDACTED

JENILYN DEVRIES
ADDRESS REDACTED

JENINE SPAULDING
ADDRESS REDACTED

JENINE WIXOM
ADDRESS REDACTED

JENIPHER IRIAZ
ADDRESS REDACTED

JENISA SMITH
ADDRESS REDACTED

JENISE CRAWFORD
ADDRESS REDACTED

JENISE WHITE
ADDRESS REDACTED

JENISHA WINSTON
ADDRESS REDACTED

JENITA HUNTLEY
ADDRESS REDACTED

JENITHA BROWN
ADDRESS REDACTED

JENKINA TIMBERLAKE
ADDRESS REDACTED

JENNA ANDERSON
ADDRESS REDACTED

JENNA BAKER
ADDRESS REDACTED

JENNA BROGDON
ADDRESS REDACTED

JENNA BURKEL
ADDRESS REDACTED

JENNA CHASE
ADDRESS REDACTED

JENNA DOYLE
ADDRESS REDACTED

JENNA DUARTE
ADDRESS REDACTED

JENNA ELFERINK
ADDRESS REDACTED

JENNA FERNANDEZ
ADDRESS REDACTED

JENNA HARVEY
ADDRESS REDACTED

JENNA HERNANDEZ
ADDRESS REDACTED

JENNA HUDGENS
ADDRESS REDACTED

JENNA HYMAN
ADDRESS REDACTED

JENNA RIVERA
ADDRESS REDACTED

JENNA STIGALL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNA THOMPSON
ADDRESS REDACTED

JENNA TRANS
ADDRESS REDACTED

JENNA WEAVER
ADDRESS REDACTED

JENNA WERTHER
ADDRESS REDACTED

JENNA WHITE
ADDRESS REDACTED

JENNA WHITELEY
ADDRESS REDACTED

JENNA WILLIAMS
ADDRESS REDACTED

JENNA ZAPATA
ADDRESS REDACTED

JENNA ZERTUCHE
ADDRESS REDACTED

JENNAH JACKSON
ADDRESS REDACTED

JENNAH JONES
ADDRESS REDACTED

JENNAKA BIGGS
ADDRESS REDACTED

JENNALEE KNAPTON
ADDRESS REDACTED

JENNALI SOMBATH
ADDRESS REDACTED

JENNEFER GARCIA
ADDRESS REDACTED

JENNEL MONTGOMERY
ADDRESS REDACTED

JENNELL HICKS-MAHER
ADDRESS REDACTED

JENNELLE BYRON
ADDRESS REDACTED

JENNELYN MITCHELL
ADDRESS REDACTED

JENNENE WASHINGTON
ADDRESS REDACTED

JENNEPHER MELGAR
ADDRESS REDACTED

JENNETTA BARNES-RESTO
ADDRESS REDACTED

JENNETTA STEWART
ADDRESS REDACTED

JENNEY NEVAREZ
ADDRESS REDACTED

JENNEY SEALE
ADDRESS REDACTED

JENNI VENABLE
ADDRESS REDACTED

JENNICA HERREJON
ADDRESS REDACTED

JENNICA HOLLOWAY
ADDRESS REDACTED

JENNICCA WROBEL
ADDRESS REDACTED

JENNIE ABDILL
ADDRESS REDACTED

JENNIE BROWN
ADDRESS REDACTED

JENNIE CRUZ
ADDRESS REDACTED

JENNIE DAVIS
ADDRESS REDACTED

JENNIE DIZA
ADDRESS REDACTED

JENNIE HEIMRICH
ADDRESS REDACTED

JENNIE ILKENHANS
ADDRESS REDACTED

JENNIE MENJIVAR
ADDRESS REDACTED

JENNIE RUDZINSKI
ADDRESS REDACTED

JENNIE SCHAFFINO
ADDRESS REDACTED

JENNIE WIPPICH
ADDRESS REDACTED

JENNIE YANG
ADDRESS REDACTED

JENNIFER ABDEL AZIZ
ADDRESS REDACTED

JENNIFER ABEL
ADDRESS REDACTED

JENNIFER ABELDANOS
ADDRESS REDACTED

JENNIFER ABELL
ADDRESS REDACTED

JENNIFER ABLES
ADDRESS REDACTED

JENNIFER ACAJABON
ADDRESS REDACTED

JENNIFER ACEVEDO
ADDRESS REDACTED

JENNIFER ACEVEDO
ADDRESS REDACTED

JENNIFER ACOSTA
ADDRESS REDACTED

JENNIFER ADARME
ADDRESS REDACTED

JENNIFER AJTUN
ADDRESS REDACTED

JENNIFER ALBERSON
ADDRESS REDACTED

JENNIFER ALDANA GUTIERREZ
ADDRESS REDACTED

JENNIFER ALEMAN
ADDRESS REDACTED

JENNIFER ALVAREZ
ADDRESS REDACTED

JENNIFER ALVAREZ
ADDRESS REDACTED

JENNIFER ALVAREZ
ADDRESS REDACTED

JENNIFER ALZATE
ADDRESS REDACTED

JENNIFER AMAYA
ADDRESS REDACTED

JENNIFER ANDERSON
ADDRESS REDACTED

JENNIFER ANDERSON
ADDRESS REDACTED

JENNIFER ANDRE
ADDRESS REDACTED

JENNIFER ANGEL
ADDRESS REDACTED

JENNIFER ANTANTIS
ADDRESS REDACTED

JENNIFER ARCINIEGA
ADDRESS REDACTED

JENNIFER ARIAS
ADDRESS REDACTED

JENNIFER ARNOLD
ADDRESS REDACTED

JENNIFER ARRINGTON
ADDRESS REDACTED

JENNIFER ARROYO
ADDRESS REDACTED

JENNIFER ATAMER
ADDRESS REDACTED

JENNIFER ATARA
ADDRESS REDACTED

JENNIFER AVILA
ADDRESS REDACTED

JENNIFER BADJI
ADDRESS REDACTED

JENNIFER BAENA
ADDRESS REDACTED

JENNIFER BAEZ
ADDRESS REDACTED

JENNIFER BAKER
ADDRESS REDACTED

JENNIFER BALDWIN
ADDRESS REDACTED

JENNIFER BALES
ADDRESS REDACTED

JENNIFER BALL
ADDRESS REDACTED

JENNIFER BALLARD
ADDRESS REDACTED

JENNIFER BANE
ADDRESS REDACTED

JENNIFER BARRIBEAU
ADDRESS REDACTED

JENNIFER BARROW
ADDRESS REDACTED

JENNIFER BASSLER
ADDRESS REDACTED

JENNIFER BATEZA
ADDRESS REDACTED

JENNIFER BAUTISTA
ADDRESS REDACTED

JENNIFER BEARDEN
ADDRESS REDACTED

JENNIFER BEAUCHAMP
ADDRESS REDACTED

JENNIFER BEAUREGARD
ADDRESS REDACTED

JENNIFER BECERRA
ADDRESS REDACTED

JENNIFER BEHAR
ADDRESS REDACTED

JENNIFER BELTRAN
ADDRESS REDACTED

JENNIFER BELTRAN
ADDRESS REDACTED

JENNIFER BENNETT
ADDRESS REDACTED

JENNIFER BERCIAN
ADDRESS REDACTED

JENNIFER BERG
ADDRESS REDACTED

JENNIFER BERRIOS
ADDRESS REDACTED

JENNIFER BESSENT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JENNIFER BILLITER
ADDRESS REDACTED

JENNIFER BIRAMONTES
ADDRESS REDACTED

JENNIFER BISHOP
ADDRESS REDACTED

JENNIFER BLACKBURN
ADDRESS REDACTED

JENNIFER BLAKELY
ADDRESS REDACTED

JENNIFER BLANKENSHIP
ADDRESS REDACTED

JENNIFER BLANKENSHIP
ADDRESS REDACTED

JENNIFER BLANKENSHIP
ADDRESS REDACTED

JENNIFER BOES
ADDRESS REDACTED

JENNIFER BOHANNON
ADDRESS REDACTED

JENNIFER BONNER
ADDRESS REDACTED

JENNIFER BOOKARDSMITH
ADDRESS REDACTED

JENNIFER BOOTH
ADDRESS REDACTED

JENNIFER BORMANN
ADDRESS REDACTED

JENNIFER BOULTINGHOUSE
ADDRESS REDACTED

JENNIFER BOWEN
ADDRESS REDACTED

JENNIFER BOWMAN
ADDRESS REDACTED

JENNIFER BOYD
ADDRESS REDACTED

JENNIFER BRADISH
ADDRESS REDACTED

JENNIFER BRADY
ADDRESS REDACTED

JENNIFER BROCKWAY
ADDRESS REDACTED

JENNIFER BROOKS
ADDRESS REDACTED

JENNIFER BROUGH
ADDRESS REDACTED

JENNIFER BROWN
ADDRESS REDACTED

JENNIFER BROWN
ADDRESS REDACTED

JENNIFER BROWN
ADDRESS REDACTED

JENNIFER BROWN-YANEZ
ADDRESS REDACTED

JENNIFER BRUTON
ADDRESS REDACTED

JENNIFER BUFKIN
ADDRESS REDACTED

JENNIFER BUITRON
ADDRESS REDACTED

JENNIFER BURLESON
ADDRESS REDACTED

JENNIFER BURNEY
ADDRESS REDACTED

JENNIFER BURNHAM
ADDRESS REDACTED

| | | |
|---|---|---|
| JENNIFER CABANAS<br>ADDRESS REDACTED | JENNIFER CABANILLAS<br>ADDRESS REDACTED | JENNIFER CABRERA<br>ADDRESS REDACTED |
| JENNIFER CALENDINE<br>ADDRESS REDACTED | JENNIFER CAMPBELL<br>ADDRESS REDACTED | JENNIFER CANCHOLA-HERNANDEZ<br>ADDRESS REDACTED |
| JENNIFER CARDENAS<br>ADDRESS REDACTED | JENNIFER CARDENAS<br>ADDRESS REDACTED | JENNIFER CARDOSO<br>ADDRESS REDACTED |
| JENNIFER CARR<br>ADDRESS REDACTED | JENNIFER CARREON<br>ADDRESS REDACTED | JENNIFER CARRILLO<br>ADDRESS REDACTED |
| JENNIFER CASHMAN<br>ADDRESS REDACTED | JENNIFER CASTRO<br>ADDRESS REDACTED | JENNIFER CATANZANO<br>ADDRESS REDACTED |
| JENNIFER CATES<br>ADDRESS REDACTED | JENNIFER CAZARES AVILA<br>ADDRESS REDACTED | JENNIFER CAZEE<br>ADDRESS REDACTED |
| JENNIFER CEDERGREN<br>ADDRESS REDACTED | JENNIFER CEDILLO<br>ADDRESS REDACTED | JENNIFER CERVANTES<br>ADDRESS REDACTED |
| JENNIFER CERVANTES<br>ADDRESS REDACTED | JENNIFER CHANEY<br>ADDRESS REDACTED | JENNIFER CHAVERO - SOTO<br>ADDRESS REDACTED |
| JENNIFER CHAVES<br>ADDRESS REDACTED | JENNIFER CHAVEZ<br>ADDRESS REDACTED | JENNIFER CHAVEZ<br>ADDRESS REDACTED |
| JENNIFER CHAVYS<br>ADDRESS REDACTED | JENNIFER CHERRY<br>ADDRESS REDACTED | JENNIFER CHRISTION<br>ADDRESS REDACTED |
| JENNIFER CLACKETT<br>ADDRESS REDACTED | JENNIFER CLAHERTY<br>ADDRESS REDACTED | JENNIFER CLARK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                          **Served 6/20/2015**

| | | |
|---|---|---|
| JENNIFER CLARK<br>ADDRESS REDACTED | JENNIFER CLAYTON<br>ADDRESS REDACTED | JENNIFER COGGBURN<br>ADDRESS REDACTED |
| JENNIFER COGLIANO<br>ADDRESS REDACTED | JENNIFER COLE<br>ADDRESS REDACTED | JENNIFER COLEMAN<br>ADDRESS REDACTED |
| JENNIFER COLIN<br>ADDRESS REDACTED | JENNIFER CONLEY<br>ADDRESS REDACTED | JENNIFER CONNOR<br>ADDRESS REDACTED |
| JENNIFER CONOVER<br>ADDRESS REDACTED | JENNIFER COOPER<br>ADDRESS REDACTED | JENNIFER COPPOLA<br>ADDRESS REDACTED |
| JENNIFER CORONA<br>ADDRESS REDACTED | JENNIFER CORSER<br>ADDRESS REDACTED | JENNIFER COVEY<br>ADDRESS REDACTED |
| JENNIFER COX<br>ADDRESS REDACTED | JENNIFER CRAIG<br>ADDRESS REDACTED | JENNIFER CRAIG<br>ADDRESS REDACTED |
| JENNIFER CROSS<br>ADDRESS REDACTED | JENNIFER CUARTERO<br>ADDRESS REDACTED | JENNIFER CUMMINGS<br>ADDRESS REDACTED |
| JENNIFER CURTIS<br>ADDRESS REDACTED | JENNIFER DAHER<br>ADDRESS REDACTED | JENNIFER DALRYMPLE<br>ADDRESS REDACTED |
| JENNIFER DAMEN<br>ADDRESS REDACTED | JENNIFER DAMEN<br>ADDRESS REDACTED | JENNIFER DANDY<br>ADDRESS REDACTED |
| JENNIFER DAVIS<br>ADDRESS REDACTED | JENNIFER DAVIS<br>ADDRESS REDACTED | JENNIFER DAVIS<br>ADDRESS REDACTED |
| JENNIFER DAWSON<br>ADDRESS REDACTED | JENNIFER DE LA TORRE<br>ADDRESS REDACTED | JENNIFER DE LEON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER DE LEON ZEPEDA<br>ADDRESS REDACTED | JENNIFER DE LOS SANTOS SANTANA<br>ADDRESS REDACTED | JENNIFER DEAN<br>ADDRESS REDACTED |
| JENNIFER DEAN<br>ADDRESS REDACTED | JENNIFER DECLASSIS<br>ADDRESS REDACTED | JENNIFER DEEMY<br>ADDRESS REDACTED |
| JENNIFER DELONG<br>ADDRESS REDACTED | JENNIFER DENLIS<br>ADDRESS REDACTED | JENNIFER DERI<br>ADDRESS REDACTED |
| JENNIFER DIALA<br>ADDRESS REDACTED | JENNIFER DIAZ<br>ADDRESS REDACTED | JENNIFER DIAZ DIAZ<br>ADDRESS REDACTED |
| JENNIFER DICKSON<br>ADDRESS REDACTED | JENNIFER DITTOE<br>ADDRESS REDACTED | JENNIFER DOMINGUEZ<br>ADDRESS REDACTED |
| JENNIFER DONAHOE<br>ADDRESS REDACTED | JENNIFER DORRIS<br>ADDRESS REDACTED | JENNIFER DOUGLAS<br>ADDRESS REDACTED |
| JENNIFER DOW<br>ADDRESS REDACTED | JENNIFER DOYLE<br>ADDRESS REDACTED | JENNIFER DREYER<br>ADDRESS REDACTED |
| JENNIFER DRIEMEIER<br>ADDRESS REDACTED | JENNIFER DRIVER<br>ADDRESS REDACTED | JENNIFER DRUMMOND<br>ADDRESS REDACTED |
| JENNIFER DUARTE<br>ADDRESS REDACTED | JENNIFER DUKES<br>ADDRESS REDACTED | JENNIFER DULIN<br>ADDRESS REDACTED |
| JENNIFER DUNN<br>ADDRESS REDACTED | JENNIFER DYSON<br>ADDRESS REDACTED | JENNIFER EDGAR<br>ADDRESS REDACTED |
| JENNIFER EDWARDS<br>ADDRESS REDACTED | JENNIFER ELBERTY<br>ADDRESS REDACTED | JENNIFER ELMORE<br>ADDRESS REDACTED |

JENNIFER EMPERADOR
ADDRESS REDACTED

JENNIFER ENGEL
ADDRESS REDACTED

JENNIFER ENGLAND
ADDRESS REDACTED

JENNIFER ENGLE
ADDRESS REDACTED

JENNIFER ESCOBAR
ADDRESS REDACTED

JENNIFER ESCOBAR
ADDRESS REDACTED

JENNIFER ESTBERG
ADDRESS REDACTED

JENNIFER ESTES
ADDRESS REDACTED

JENNIFER ESTES
ADDRESS REDACTED

JENNIFER EWING
ADDRESS REDACTED

JENNIFER FAJARDO-ROSALES
ADDRESS REDACTED

JENNIFER FAVATA
ADDRESS REDACTED

JENNIFER FELIX
ADDRESS REDACTED

JENNIFER FELIX
ADDRESS REDACTED

JENNIFER FERMAN
ADDRESS REDACTED

JENNIFER FERNANE WATSON
ADDRESS REDACTED

JENNIFER FERRARO
ADDRESS REDACTED

JENNIFER FIGUEROA
ADDRESS REDACTED

JENNIFER FLORENCE
ADDRESS REDACTED

JENNIFER FLORES
ADDRESS REDACTED

JENNIFER FLORES
ADDRESS REDACTED

JENNIFER FREDRICK
ADDRESS REDACTED

JENNIFER FRYE
ADDRESS REDACTED

JENNIFER FUENTES
ADDRESS REDACTED

JENNIFER FUENTES
ADDRESS REDACTED

JENNIFER FUENTES
ADDRESS REDACTED

JENNIFER GADSON
ADDRESS REDACTED

JENNIFER GAETA
ADDRESS REDACTED

JENNIFER GALBRAITH
ADDRESS REDACTED

JENNIFER GALEANA
ADDRESS REDACTED

JENNIFER GALMINES
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GARCIA
ADDRESS REDACTED

JENNIFER GASKINS
ADDRESS REDACTED

JENNIFER GASPAR
ADDRESS REDACTED

JENNIFER GAUTHIER
ADDRESS REDACTED

JENNIFER GERMAN
ADDRESS REDACTED

JENNIFER GETCHELL
ADDRESS REDACTED

JENNIFER GILMORE
ADDRESS REDACTED

JENNIFER GIPSON
ADDRESS REDACTED

JENNIFER GIST
ADDRESS REDACTED

JENNIFER GLADHEIM
ADDRESS REDACTED

JENNIFER GLENN
ADDRESS REDACTED

JENNIFER GOMES-JOHNSON
ADDRESS REDACTED

JENNIFER GOMES-LAFFEY
ADDRESS REDACTED

JENNIFER GOMEZ
ADDRESS REDACTED

JENNIFER GOMOLLA
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GONZALEZ
ADDRESS REDACTED

JENNIFER GOSNELL
ADDRESS REDACTED

JENNIFER GOTAY
ADDRESS REDACTED

JENNIFER GRAY
ADDRESS REDACTED

JENNIFER GRAY
ADDRESS REDACTED

JENNIFER GREEN
ADDRESS REDACTED

JENNIFER GRENCI
ADDRESS REDACTED

JENNIFER GRIFFIN
ADDRESS REDACTED

JENNIFER GRUBER
ADDRESS REDACTED

JENNIFER GRZECH
ADDRESS REDACTED

JENNIFER GUCIARDO
ADDRESS REDACTED

JENNIFER GUINN
ADDRESS REDACTED

JENNIFER GURLEY
ADDRESS REDACTED

JENNIFER GUTHRIE
ADDRESS REDACTED

JENNIFER GUTMAN
ADDRESS REDACTED

JENNIFER GUZMAN
ADDRESS REDACTED

JENNIFER GUZMAN
ADDRESS REDACTED

JENNIFER HABIB
ADDRESS REDACTED

JENNIFER HALE
ADDRESS REDACTED

JENNIFER HALL
ADDRESS REDACTED

JENNIFER HAMILTON
ADDRESS REDACTED

JENNIFER HAMMOND
ADDRESS REDACTED

JENNIFER HANKEL
ADDRESS REDACTED

JENNIFER HANNA
ADDRESS REDACTED

JENNIFER HANSHAW
ADDRESS REDACTED

JENNIFER HANSON
ADDRESS REDACTED

JENNIFER HARDY
ADDRESS REDACTED

JENNIFER HARRISON
ADDRESS REDACTED

JENNIFER HARROD
ADDRESS REDACTED

JENNIFER HATFIELD
ADDRESS REDACTED

JENNIFER HAWK
ADDRESS REDACTED

JENNIFER HAYWOOD
ADDRESS REDACTED

JENNIFER HEARMAN
ADDRESS REDACTED

JENNIFER HEITZMANN
ADDRESS REDACTED

JENNIFER HEMPHILL
ADDRESS REDACTED

JENNIFER HENDRIX
ADDRESS REDACTED

JENNIFER HENRY
ADDRESS REDACTED

JENNIFER HENRY
ADDRESS REDACTED

JENNIFER HERATY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 6/20/2015

JENNIFER HERBERT
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERNANDEZ
ADDRESS REDACTED

JENNIFER HERREN
ADDRESS REDACTED

JENNIFER HERRINGSHAW
ADDRESS REDACTED

JENNIFER HERTZBERG
ADDRESS REDACTED

JENNIFER HINOJOS
ADDRESS REDACTED

JENNIFER HITCHCOCK
ADDRESS REDACTED

JENNIFER HOLDER
ADDRESS REDACTED

JENNIFER HOLLISTER
ADDRESS REDACTED

JENNIFER HOLMES
ADDRESS REDACTED

JENNIFER HORN
ADDRESS REDACTED

JENNIFER HORNE
ADDRESS REDACTED

JENNIFER HOWARD
ADDRESS REDACTED

JENNIFER HOWELL
ADDRESS REDACTED

JENNIFER HUMPHRES
ADDRESS REDACTED

JENNIFER HYATT
ADDRESS REDACTED

JENNIFER IBARRA
ADDRESS REDACTED

JENNIFER IRELAND
ADDRESS REDACTED

JENNIFER IRLBECK
ADDRESS REDACTED

JENNIFER ISHMAN
ADDRESS REDACTED

JENNIFER JACKSON
ADDRESS REDACTED

JENNIFER JACKSON
ADDRESS REDACTED

JENNIFER JACKSON
ADDRESS REDACTED

JENNIFER JACKSON
ADDRESS REDACTED

JENNIFER JENKINS
ADDRESS REDACTED

JENNIFER JIMENEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| JENNIFER JIMENEZ<br>ADDRESS REDACTED | JENNIFER JOHN<br>ADDRESS REDACTED | JENNIFER JOHNSON<br>ADDRESS REDACTED |
| JENNIFER JOHNSON<br>ADDRESS REDACTED | JENNIFER JOHNSON<br>ADDRESS REDACTED | JENNIFER JOHNSON<br>ADDRESS REDACTED |
| JENNIFER JONES<br>ADDRESS REDACTED | JENNIFER JONES<br>ADDRESS REDACTED | JENNIFER JONES<br>ADDRESS REDACTED |
| JENNIFER JONES<br>ADDRESS REDACTED | JENNIFER JOSEPH<br>ADDRESS REDACTED | JENNIFER JOYCE MOLINYAWE<br>ADDRESS REDACTED |
| JENNIFER JOZWIAK<br>ADDRESS REDACTED | JENNIFER KAMANN<br>ADDRESS REDACTED | JENNIFER KANGETER<br>ADDRESS REDACTED |
| JENNIFER KAPRAK<br>ADDRESS REDACTED | JENNIFER KAYLOR<br>ADDRESS REDACTED | JENNIFER KELLER<br>ADDRESS REDACTED |
| JENNIFER KELLEY<br>ADDRESS REDACTED | JENNIFER KENDALL<br>ADDRESS REDACTED | JENNIFER KENT<br>ADDRESS REDACTED |
| JENNIFER KERLIN<br>ADDRESS REDACTED | JENNIFER KILEY<br>ADDRESS REDACTED | JENNIFER KIMBLE<br>ADDRESS REDACTED |
| JENNIFER KINNEY<br>ADDRESS REDACTED | JENNIFER KIRKMAN<br>ADDRESS REDACTED | JENNIFER KISWANTO<br>ADDRESS REDACTED |
| JENNIFER KNOWLES<br>ADDRESS REDACTED | JENNIFER KONYHA<br>ADDRESS REDACTED | JENNIFER KOROWLOTNY<br>ADDRESS REDACTED |
| JENNIFER KROHN<br>ADDRESS REDACTED | JENNIFER KUDELKA<br>ADDRESS REDACTED | JENNIFER L SPENCER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER LAFATA<br>ADDRESS REDACTED | JENNIFER LAINEZ<br>ADDRESS REDACTED | JENNIFER LAMB<br>ADDRESS REDACTED |
| JENNIFER LAMBERT<br>ADDRESS REDACTED | JENNIFER LAMPART<br>ADDRESS REDACTED | JENNIFER LANDEROS<br>ADDRESS REDACTED |
| JENNIFER LANDSMANN<br>ADDRESS REDACTED | JENNIFER LANGSTON<br>ADDRESS REDACTED | JENNIFER LANIER<br>ADDRESS REDACTED |
| JENNIFER LARA<br>ADDRESS REDACTED | JENNIFER LARIOS<br>ADDRESS REDACTED | JENNIFER LATHAN<br>ADDRESS REDACTED |
| JENNIFER LAVALLEE<br>ADDRESS REDACTED | JENNIFER LEE<br>ADDRESS REDACTED | JENNIFER LEE<br>ADDRESS REDACTED |
| JENNIFER LEE<br>ADDRESS REDACTED | JENNIFER LEE<br>ADDRESS REDACTED | JENNIFER LEE-LEWIS<br>ADDRESS REDACTED |
| JENNIFER LEMELLE<br>ADDRESS REDACTED | JENNIFER LENNIG<br>ADDRESS REDACTED | JENNIFER LEONARD<br>ADDRESS REDACTED |
| JENNIFER LEONARD<br>ADDRESS REDACTED | JENNIFER LEOTA<br>ADDRESS REDACTED | JENNIFER LEWIS<br>ADDRESS REDACTED |
| JENNIFER LEWIS<br>ADDRESS REDACTED | JENNIFER LEYVA<br>ADDRESS REDACTED | JENNIFER LITTRELL<br>ADDRESS REDACTED |
| JENNIFER LIZAMA<br>ADDRESS REDACTED | JENNIFER LOMBERA<br>ADDRESS REDACTED | JENNIFER LOPEZ<br>ADDRESS REDACTED |
| JENNIFER LOPEZ<br>ADDRESS REDACTED | JENNIFER LOPEZ<br>ADDRESS REDACTED | JENNIFER LOPEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JENNIFER LORENZ<br>ADDRESS REDACTED | JENNIFER LOSCUTOFF<br>ADDRESS REDACTED | JENNIFER LOSSING<br>ADDRESS REDACTED |
| JENNIFER LOVELAND<br>ADDRESS REDACTED | JENNIFER LOWMAN<br>ADDRESS REDACTED | JENNIFER LUDWIG<br>ADDRESS REDACTED |
| JENNIFER LUGO<br>ADDRESS REDACTED | JENNIFER LUIS<br>ADDRESS REDACTED | JENNIFER LUONG<br>ADDRESS REDACTED |
| JENNIFER LYONS<br>ADDRESS REDACTED | JENNIFER MAIZE<br>ADDRESS REDACTED | JENNIFER MALVEAUX<br>ADDRESS REDACTED |
| JENNIFER MARCANTEL<br>ADDRESS REDACTED | JENNIFER MARCEAUX<br>ADDRESS REDACTED | JENNIFER MARINO<br>ADDRESS REDACTED |
| JENNIFER MARRUGO<br>ADDRESS REDACTED | JENNIFER MARSH<br>ADDRESS REDACTED | JENNIFER MARSHALL<br>ADDRESS REDACTED |
| JENNIFER MARTIN<br>ADDRESS REDACTED | JENNIFER MARTIN<br>ADDRESS REDACTED | JENNIFER MARTIN<br>ADDRESS REDACTED |
| JENNIFER MARTINEZ<br>ADDRESS REDACTED | JENNIFER MARTINEZ<br>ADDRESS REDACTED | JENNIFER MARTINEZ<br>ADDRESS REDACTED |
| JENNIFER MARTINEZ<br>ADDRESS REDACTED | JENNIFER MARTINEZ<br>ADDRESS REDACTED | JENNIFER MARTINEZ<br>ADDRESS REDACTED |
| JENNIFER MARTINEZ<br>ADDRESS REDACTED | JENNIFER MARTINEZ-LUNA<br>ADDRESS REDACTED | JENNIFER MATHEWS<br>ADDRESS REDACTED |
| JENNIFER MATTHEWS<br>ADDRESS REDACTED | JENNIFER MAYO RAZO<br>ADDRESS REDACTED | JENNIFER MCCALL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER MCCLELLAN<br>ADDRESS REDACTED | JENNIFER MCCLUSKEY<br>ADDRESS REDACTED | JENNIFER MCCRARY<br>ADDRESS REDACTED |
| JENNIFER MCDONALD<br>ADDRESS REDACTED | JENNIFER MCDONALD<br>ADDRESS REDACTED | JENNIFER MCDOUGALL<br>ADDRESS REDACTED |
| JENNIFER MCGINNIS<br>ADDRESS REDACTED | JENNIFER MCGREW<br>ADDRESS REDACTED | JENNIFER MCHENRY<br>ADDRESS REDACTED |
| JENNIFER MCKAY<br>ADDRESS REDACTED | JENNIFER MCKENZIE<br>ADDRESS REDACTED | JENNIFER MCMILLAN<br>ADDRESS REDACTED |
| JENNIFER MEDRANO<br>ADDRESS REDACTED | JENNIFER MEJIA<br>ADDRESS REDACTED | JENNIFER MENDEZ<br>ADDRESS REDACTED |
| JENNIFER MERCADO<br>ADDRESS REDACTED | JENNIFER MERIDA<br>ADDRESS REDACTED | JENNIFER MILES<br>ADDRESS REDACTED |
| JENNIFER MILLER<br>ADDRESS REDACTED | JENNIFER MILLER<br>ADDRESS REDACTED | JENNIFER MILLER<br>ADDRESS REDACTED |
| JENNIFER MILLIGAN<br>ADDRESS REDACTED | JENNIFER MILLISER<br>ADDRESS REDACTED | JENNIFER MILLSAPS<br>ADDRESS REDACTED |
| JENNIFER MINNICK<br>ADDRESS REDACTED | JENNIFER MITCHELL<br>ADDRESS REDACTED | JENNIFER MITCHELL<br>ADDRESS REDACTED |
| JENNIFER MOBLEY<br>ADDRESS REDACTED | JENNIFER MONKUS<br>ADDRESS REDACTED | JENNIFER MONROY<br>ADDRESS REDACTED |
| JENNIFER MONTAGUE<br>ADDRESS REDACTED | JENNIFER MOORE<br>ADDRESS REDACTED | JENNIFER MOORE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER MOORE-WELLS<br>ADDRESS REDACTED | JENNIFER MORALES<br>ADDRESS REDACTED | JENNIFER MORALES<br>ADDRESS REDACTED |
| JENNIFER MORENO-PEREZ<br>ADDRESS REDACTED | JENNIFER MORRIS<br>ADDRESS REDACTED | JENNIFER MORRIS<br>ADDRESS REDACTED |
| JENNIFER MORRIS<br>ADDRESS REDACTED | JENNIFER MUNOZ<br>ADDRESS REDACTED | JENNIFER MUNOZ<br>ADDRESS REDACTED |
| JENNIFER MUOLIC<br>ADDRESS REDACTED | JENNIFER NABB<br>ADDRESS REDACTED | JENNIFER NASH<br>ADDRESS REDACTED |
| JENNIFER NELSON<br>ADDRESS REDACTED | JENNIFER NEWMAN<br>ADDRESS REDACTED | JENNIFER NEWTON<br>ADDRESS REDACTED |
| JENNIFER NICHOLS<br>ADDRESS REDACTED | JENNIFER NICKEL<br>ADDRESS REDACTED | JENNIFER NITTA<br>ADDRESS REDACTED |
| JENNIFER NOKES<br>ADDRESS REDACTED | JENNIFER NUGUE<br>ADDRESS REDACTED | JENNIFER OBREGON<br>ADDRESS REDACTED |
| JENNIFER OBZUD<br>ADDRESS REDACTED | JENNIFER OCHOA<br>ADDRESS REDACTED | JENNIFER OCON MARTINEZ<br>ADDRESS REDACTED |
| JENNIFER ODHAM<br>ADDRESS REDACTED | JENNIFER OKEEFE<br>ADDRESS REDACTED | JENNIFER OLIVER<br>ADDRESS REDACTED |
| JENNIFER ONEAL<br>ADDRESS REDACTED | JENNIFER ONTIVEROS<br>ADDRESS REDACTED | JENNIFER ORTIZ<br>ADDRESS REDACTED |
| JENNIFER ORWELLER<br>ADDRESS REDACTED | JENNIFER ORWIG<br>ADDRESS REDACTED | JENNIFER OTTINGER<br>ADDRESS REDACTED |

JENNIFER OTTO
ADDRESS REDACTED

JENNIFER OWENS
ADDRESS REDACTED

JENNIFER PABON-COLON
ADDRESS REDACTED

JENNIFER PADGETT
ADDRESS REDACTED

JENNIFER PADGETT
ADDRESS REDACTED

JENNIFER PAET
ADDRESS REDACTED

JENNIFER PARROTTE
ADDRESS REDACTED

JENNIFER PARTON
ADDRESS REDACTED

JENNIFER PASCALE
ADDRESS REDACTED

JENNIFER PATRICK
ADDRESS REDACTED

JENNIFER PATTERSON
ADDRESS REDACTED

JENNIFER PATTON
ADDRESS REDACTED

JENNIFER PAUL
ADDRESS REDACTED

JENNIFER PENA
ADDRESS REDACTED

JENNIFER PENA CORTES
ADDRESS REDACTED

JENNIFER PEREZ
ADDRESS REDACTED

JENNIFER PEREZ
ADDRESS REDACTED

JENNIFER PERKINS
ADDRESS REDACTED

JENNIFER PETERS
ADDRESS REDACTED

JENNIFER PFLUGH
ADDRESS REDACTED

JENNIFER PHELPS
ADDRESS REDACTED

JENNIFER PHILLIPS
ADDRESS REDACTED

JENNIFER PHILLIPS
ADDRESS REDACTED

JENNIFER PHILLIPS
ADDRESS REDACTED

JENNIFER PICCOLO
ADDRESS REDACTED

JENNIFER PILIECI
ADDRESS REDACTED

JENNIFER PILLAJO
ADDRESS REDACTED

JENNIFER PINEDA
ADDRESS REDACTED

JENNIFER PLUMMER
ADDRESS REDACTED

JENNIFER POPEJOY
ADDRESS REDACTED

JENNIFER PORTER
ADDRESS REDACTED

JENNIFER PORTILLO
ADDRESS REDACTED

JENNIFER PORTNOVA
ADDRESS REDACTED

JENNIFER PRASCH
ADDRESS REDACTED

JENNIFER PRIMERS
ADDRESS REDACTED

JENNIFER PRIVETT
ADDRESS REDACTED

JENNIFER PUENTES
ADDRESS REDACTED

JENNIFER PYLANT
ADDRESS REDACTED

JENNIFER QUERISMA
ADDRESS REDACTED

JENNIFER QUINONEZ
ADDRESS REDACTED

JENNIFER QUINTANILLA
ADDRESS REDACTED

JENNIFER QUITUGUA
ADDRESS REDACTED

JENNIFER RACKARD
ADDRESS REDACTED

JENNIFER RAINES
ADDRESS REDACTED

JENNIFER RAMIREZ
ADDRESS REDACTED

JENNIFER RAMIREZ
ADDRESS REDACTED

JENNIFER RAMIREZ
ADDRESS REDACTED

JENNIFER RAMIREZ
ADDRESS REDACTED

JENNIFER RAMIREZ
ADDRESS REDACTED

JENNIFER RAMIREZ
ADDRESS REDACTED

JENNIFER RAMOS
ADDRESS REDACTED

JENNIFER REED
ADDRESS REDACTED

JENNIFER REED
ADDRESS REDACTED

JENNIFER RENTERIA
ADDRESS REDACTED

JENNIFER REYES
ADDRESS REDACTED

JENNIFER REYNOLDS
ADDRESS REDACTED

JENNIFER REYNOLDS
ADDRESS REDACTED

JENNIFER RICHARDSON
ADDRESS REDACTED

JENNIFER RICHARDSON
ADDRESS REDACTED

JENNIFER RICKER
ADDRESS REDACTED

JENNIFER RICKS
ADDRESS REDACTED

JENNIFER RICOTTA
ADDRESS REDACTED

JENNIFER RIGSBY
ADDRESS REDACTED

JENNIFER RILEY
ADDRESS REDACTED

JENNIFER RILEY
ADDRESS REDACTED

JENNIFER RIORDAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER RISTER<br>ADDRESS REDACTED | JENNIFER RIVAS<br>ADDRESS REDACTED | JENNIFER RIVAS<br>ADDRESS REDACTED |
| JENNIFER RIVERA<br>ADDRESS REDACTED | JENNIFER RIVERA<br>ADDRESS REDACTED | JENNIFER ROBBINS<br>ADDRESS REDACTED |
| JENNIFER ROBERTS<br>ADDRESS REDACTED | JENNIFER ROBINSON<br>ADDRESS REDACTED | JENNIFER ROBINSON<br>ADDRESS REDACTED |
| JENNIFER ROBLES<br>ADDRESS REDACTED | JENNIFER ROCKRICH<br>ADDRESS REDACTED | JENNIFER RODRIGUEZ<br>ADDRESS REDACTED |
| JENNIFER RODRIGUEZ<br>ADDRESS REDACTED | JENNIFER RODRIGUEZ<br>ADDRESS REDACTED | JENNIFER RODRIGUEZ<br>ADDRESS REDACTED |
| JENNIFER ROMAN<br>ADDRESS REDACTED | JENNIFER ROMAN<br>ADDRESS REDACTED | JENNIFER ROMAN<br>ADDRESS REDACTED |
| JENNIFER ROMERO<br>ADDRESS REDACTED | JENNIFER ROMERO<br>ADDRESS REDACTED | JENNIFER ROMO<br>ADDRESS REDACTED |
| JENNIFER ROODZANT<br>ADDRESS REDACTED | JENNIFER ROSALES<br>ADDRESS REDACTED | JENNIFER ROSE<br>ADDRESS REDACTED |
| JENNIFER ROSENBAUM<br>ADDRESS REDACTED | JENNIFER ROSS<br>ADDRESS REDACTED | JENNIFER ROSS<br>ADDRESS REDACTED |
| JENNIFER ROSS<br>ADDRESS REDACTED | JENNIFER RUHL<br>ADDRESS REDACTED | JENNIFER RUIZ<br>ADDRESS REDACTED |
| JENNIFER RUSH<br>ADDRESS REDACTED | JENNIFER RYAN<br>ADDRESS REDACTED | JENNIFER RYAN ZUBEKHIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          **Served 6/20/2015**

JENNIFER SAAVEDRA
ADDRESS REDACTED

JENNIFER SABAN
ADDRESS REDACTED

JENNIFER SAJID SHAKEEL
ADDRESS REDACTED

JENNIFER SANCHEZ
ADDRESS REDACTED

JENNIFER SANCHEZ
ADDRESS REDACTED

JENNIFER SANCHEZ
ADDRESS REDACTED

JENNIFER SANDERS
ADDRESS REDACTED

JENNIFER SANDOVAL
ADDRESS REDACTED

JENNIFER SANTOS
ADDRESS REDACTED

JENNIFER SARTIAGUIN
ADDRESS REDACTED

JENNIFER SAWYERS-TRAVIS
ADDRESS REDACTED

JENNIFER SCHLOSSER
ADDRESS REDACTED

JENNIFER SCOTTI
ADDRESS REDACTED

JENNIFER SEELY
ADDRESS REDACTED

JENNIFER SELANDERS
ADDRESS REDACTED

JENNIFER SELLERS
ADDRESS REDACTED

JENNIFER SERRA
ADDRESS REDACTED

JENNIFER SERRANO
ADDRESS REDACTED

JENNIFER SHAFFER
ADDRESS REDACTED

JENNIFER SHAHAN
ADDRESS REDACTED

JENNIFER SHANNON
ADDRESS REDACTED

JENNIFER SHERWOOD
ADDRESS REDACTED

JENNIFER SHORTLAND
ADDRESS REDACTED

JENNIFER SILVA
ADDRESS REDACTED

JENNIFER SIMMONS
ADDRESS REDACTED

JENNIFER SIMMONS
ADDRESS REDACTED

JENNIFER SIMS
ADDRESS REDACTED

JENNIFER SINGER
ADDRESS REDACTED

JENNIFER SINKS
ADDRESS REDACTED

JENNIFER SIOXSON
ADDRESS REDACTED

JENNIFER SISKOFF
ADDRESS REDACTED

JENNIFER SISSON
ADDRESS REDACTED

JENNIFER SMART
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER SMITH<br>ADDRESS REDACTED | JENNIFER SMITH<br>ADDRESS REDACTED | JENNIFER SMITH<br>ADDRESS REDACTED |
| JENNIFER SMITH<br>ADDRESS REDACTED | JENNIFER SMITH<br>ADDRESS REDACTED | JENNIFER SNEAD<br>ADDRESS REDACTED |
| JENNIFER SNELL<br>ADDRESS REDACTED | JENNIFER SNYDER<br>ADDRESS REDACTED | JENNIFER SOARES<br>ADDRESS REDACTED |
| JENNIFER SOMBATH<br>ADDRESS REDACTED | JENNIFER SOTELO<br>ADDRESS REDACTED | JENNIFER SOTELO<br>ADDRESS REDACTED |
| JENNIFER SOTO<br>ADDRESS REDACTED | JENNIFER SOUSA<br>ADDRESS REDACTED | JENNIFER SPEER<br>ADDRESS REDACTED |
| JENNIFER STARCHER<br>ADDRESS REDACTED | JENNIFER STARKS<br>ADDRESS REDACTED | JENNIFER STARKWEATHER<br>ADDRESS REDACTED |
| JENNIFER STEGEMAN<br>ADDRESS REDACTED | JENNIFER STEGNER<br>ADDRESS REDACTED | JENNIFER STEVENS<br>ADDRESS REDACTED |
| JENNIFER STEVENS<br>ADDRESS REDACTED | JENNIFER STEWART<br>ADDRESS REDACTED | JENNIFER STINSON<br>ADDRESS REDACTED |
| JENNIFER STOEHR<br>ADDRESS REDACTED | JENNIFER STOTTS-HOLBROOK<br>ADDRESS REDACTED | JENNIFER STRAUSS<br>ADDRESS REDACTED |
| JENNIFER STRICKLAND<br>ADDRESS REDACTED | JENNIFER STRINGER<br>ADDRESS REDACTED | JENNIFER STRYKER<br>ADDRESS REDACTED |
| JENNIFER SUAREZ<br>ADDRESS REDACTED | JENNIFER SULLIVAN<br>ADDRESS REDACTED | JENNIFER SURGES<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| JENNIFER SZANISZLO | JENNIFER TABB | JENNIFER TAKACS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER TALBOT | JENNIFER TAYLOR | JENNIFER TAYLOR |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER TEAGUE | JENNIFER TELLEZ | JENNIFER TELLEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER THAYER | JENNIFER THOMAS | JENNIFER THOMAS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER THOMPSON | JENNIFER THOMPSON | JENNIFER TIPPENS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER TOBLER | JENNIFER TORRES | JENNIFER TORRES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER TRASK | JENNIFER TUBERA | JENNIFER TUCKER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER TWERS | JENNIFER TYLER | JENNIFER UNZUETA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER URITA | JENNIFER UROZA | JENNIFER URRUTIA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER VALENZUELA | JENNIFER VALLEE | JENNIFER VANAMBURG |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JENNIFER VANDEVER | JENNIFER VARA | JENNIFER VAUGHAN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JENNIFER VAZQUEZ<br>ADDRESS REDACTED | JENNIFER VEIRS<br>ADDRESS REDACTED | JENNIFER VELASCO<br>ADDRESS REDACTED |
| JENNIFER VELASQUEZ<br>ADDRESS REDACTED | JENNIFER VELAZQUEZ<br>ADDRESS REDACTED | JENNIFER VENNE<br>ADDRESS REDACTED |
| JENNIFER VEREEN<br>ADDRESS REDACTED | JENNIFER VIJIL ESTRADA<br>ADDRESS REDACTED | JENNIFER VINCENT<br>ADDRESS REDACTED |
| JENNIFER VOHWINKEL<br>ADDRESS REDACTED | JENNIFER WALKER<br>ADDRESS REDACTED | JENNIFER WARD<br>ADDRESS REDACTED |
| JENNIFER WARD<br>ADDRESS REDACTED | JENNIFER WATKINS<br>ADDRESS REDACTED | JENNIFER WATSON<br>ADDRESS REDACTED |
| JENNIFER WATSON<br>ADDRESS REDACTED | JENNIFER WEAVER<br>ADDRESS REDACTED | JENNIFER WEAVER<br>ADDRESS REDACTED |
| JENNIFER WEBB<br>ADDRESS REDACTED | JENNIFER WEBB<br>ADDRESS REDACTED | JENNIFER WEBER<br>ADDRESS REDACTED |
| JENNIFER WEIDNER<br>ADDRESS REDACTED | JENNIFER WELDY<br>ADDRESS REDACTED | JENNIFER WELLS<br>ADDRESS REDACTED |
| JENNIFER WELSH<br>ADDRESS REDACTED | JENNIFER WHITE<br>ADDRESS REDACTED | JENNIFER WHITE<br>ADDRESS REDACTED |
| JENNIFER WHITE<br>ADDRESS REDACTED | JENNIFER WHITEZELL<br>ADDRESS REDACTED | JENNIFER WILKINSON<br>ADDRESS REDACTED |
| JENNIFER WILLIAMS<br>ADDRESS REDACTED | JENNIFER WILLIAMS<br>ADDRESS REDACTED | JENNIFER WILSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 6/20/2015

| | | |
|---|---|---|
| JENNIFER WILSON<br>ADDRESS REDACTED | JENNIFER WILSON<br>ADDRESS REDACTED | JENNIFER WING<br>ADDRESS REDACTED |
| JENNIFER WINNE<br>ADDRESS REDACTED | JENNIFER WINSTON<br>ADDRESS REDACTED | JENNIFER WOODS<br>ADDRESS REDACTED |
| JENNIFER WOOTEN<br>ADDRESS REDACTED | JENNIFER WRIGHT<br>ADDRESS REDACTED | JENNIFER YAGER<br>ADDRESS REDACTED |
| JENNIFER YOCOM<br>ADDRESS REDACTED | JENNIFER YOHO<br>ADDRESS REDACTED | JENNIFER ZALDANA<br>ADDRESS REDACTED |
| JENNIFER ZAMORANO<br>ADDRESS REDACTED | JENNIFER ZAMUDIO<br>ADDRESS REDACTED | JENNIFER ZAYAS<br>ADDRESS REDACTED |
| JENNIFER ZAYAS<br>ADDRESS REDACTED | JENNIFER ZITKUS<br>ADDRESS REDACTED | JENNIFER ZULUAGA<br>ADDRESS REDACTED |
| JENNIFER ZUMWALT<br>ADDRESS REDACTED | JENNIFER ZUNIGA<br>ADDRESS REDACTED | JENNIFER ZURITA RIVERA<br>ADDRESS REDACTED |
| JENNIFFER ALVARADO<br>ADDRESS REDACTED | JENNIFIER MOLINA<br>ADDRESS REDACTED | JENNINE ROBANCHO<br>ADDRESS REDACTED |
| JENNINGS JONES<br>ADDRESS REDACTED | JENNIPHER SANDERS<br>ADDRESS REDACTED | JENNISE HARRIS<br>ADDRESS REDACTED |
| JENNY ALCALA<br>ADDRESS REDACTED | JENNY ALIGADA<br>ADDRESS REDACTED | JENNY ALVAREZ<br>ADDRESS REDACTED |
| JENNY BALLENTINE<br>ADDRESS REDACTED | JENNY BILLS<br>ADDRESS REDACTED | JENNY CABRERA TORREGROSA<br>ADDRESS REDACTED |

JENNY DE LA ROSA
ADDRESS REDACTED

JENNY DIAZ
ADDRESS REDACTED

JENNY DYMOND
ADDRESS REDACTED

JENNY FERRANTE
ADDRESS REDACTED

JENNY GIBSON
ADDRESS REDACTED

JENNY HARRIS
ADDRESS REDACTED

JENNY HEIL
ADDRESS REDACTED

JENNY HENRIQUEZ
ADDRESS REDACTED

JENNY HILL
ADDRESS REDACTED

JENNY JACOBS
ADDRESS REDACTED

JENNY KUHN
ADDRESS REDACTED

JENNY LAZO
ADDRESS REDACTED

JENNY LEADFORD
ADDRESS REDACTED

JENNY LESTER
ADDRESS REDACTED

JENNY LEYVA
ADDRESS REDACTED

JENNY LOPEZ
ADDRESS REDACTED

JENNY MEINE
ADDRESS REDACTED

JENNY MEJIA-OXLAJ
ADDRESS REDACTED

JENNY NGUYEN
ADDRESS REDACTED

JENNY OLIVERA
ADDRESS REDACTED

JENNY OLIVO
ADDRESS REDACTED

JENNY OSBORN
ADDRESS REDACTED

JENNY PHAN
ADDRESS REDACTED

JENNY QUEZADA
ADDRESS REDACTED

JENNY RAMOS
ADDRESS REDACTED

JENNY ROBINSON
ADDRESS REDACTED

JENNY RODRIGUEZ-RIVERA
ADDRESS REDACTED

JENNY SALGADO
ADDRESS REDACTED

JENNY SHORT
ADDRESS REDACTED

JENNY SMITH
ADDRESS REDACTED

JENNY TRAFFAS
ADDRESS REDACTED

JENNY UHL
ADDRESS REDACTED

JENNY VALLE
ADDRESS REDACTED

JENNY VAZQUEZ
ADDRESS REDACTED

JENNY VIGIL-PEREZ
ADDRESS REDACTED

JENNY VIVAS
ADDRESS REDACTED

JENNY WRIGHT
ADDRESS REDACTED

JENNY ZAMORA
ADDRESS REDACTED

JENNYFER CABRERA
ADDRESS REDACTED

JENNYFER FUENTES
ADDRESS REDACTED

JENNYFER GALVEZ ROSAS
ADDRESS REDACTED

JENNYFER SANTANA
ADDRESS REDACTED

JENOVA AQUINO
ADDRESS REDACTED

JENOVIE CARRERA
ADDRESS REDACTED

JENVIA ALLEN
ADDRESS REDACTED

JENYFER-LYNN JENKINS
ADDRESS REDACTED

JEOVANNY TORRES CASTRO
ADDRESS REDACTED

JEOVONNI BROWN
ADDRESS REDACTED

JEQUAN CHAPMAN
ADDRESS REDACTED

JEQUAUN EXUM
ADDRESS REDACTED

JEQUAYLA LOVETT
ADDRESS REDACTED

JEQUITA COLBERT
ADDRESS REDACTED

JERA SMITH
ADDRESS REDACTED

JERAD BARTON
ADDRESS REDACTED

JERALD HARRIS
ADDRESS REDACTED

JERALD TROTT
ADDRESS REDACTED

JERALDINE FINK
ADDRESS REDACTED

JERALDINE TWITTY
ADDRESS REDACTED

JERALYN SANDERS
ADDRESS REDACTED

JERAME SIMONS
ADDRESS REDACTED

JERAMEY HEATH
ADDRESS REDACTED

JERAMEY LEE
ADDRESS REDACTED

JERAMY SCHEMMEL
ADDRESS REDACTED

JEREAMONI FISHER
ADDRESS REDACTED

JEREANER HUNT
ADDRESS REDACTED

JEREL DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JEREL FOOTMAN<br>ADDRESS REDACTED | JERELL ENCALADE<br>ADDRESS REDACTED | JEREMAINE JONES<br>ADDRESS REDACTED |
| JEREME DURAN<br>ADDRESS REDACTED | JEREME PRIESTER<br>ADDRESS REDACTED | JEREMEY TUCKER<br>ADDRESS REDACTED |
| JEREMEY WHITE<br>ADDRESS REDACTED | JEREMI JACKSON<br>ADDRESS REDACTED | JEREMIA EDWARDS<br>ADDRESS REDACTED |
| JEREMIAH BOLAND<br>ADDRESS REDACTED | JEREMIAH BRICKNER<br>ADDRESS REDACTED | JEREMIAH CALAHAN<br>ADDRESS REDACTED |
| JEREMIAH CASEY<br>ADDRESS REDACTED | JEREMIAH DEBOER<br>ADDRESS REDACTED | JEREMIAH FANGER<br>ADDRESS REDACTED |
| JEREMIAH GREEN<br>ADDRESS REDACTED | JEREMIAH GRZEGORCZYK<br>ADDRESS REDACTED | JEREMIAH HARDWELL<br>ADDRESS REDACTED |
| JEREMIAH HUBERT<br>ADDRESS REDACTED | JEREMIAH INGRAM<br>ADDRESS REDACTED | JEREMIAH KELLEY<br>ADDRESS REDACTED |
| JEREMIAH KEYES<br>ADDRESS REDACTED | JEREMIAH KNIGHTING<br>ADDRESS REDACTED | JEREMIAH KNOTT<br>ADDRESS REDACTED |
| JEREMIAH LAMORTE<br>ADDRESS REDACTED | JEREMIAH MAYORAL<br>ADDRESS REDACTED | JEREMIAH MING<br>ADDRESS REDACTED |
| JEREMIAH MORAN<br>ADDRESS REDACTED | JEREMIAH MORRIS<br>ADDRESS REDACTED | JEREMIAH PETERSON<br>ADDRESS REDACTED |
| JEREMIAH POPE<br>ADDRESS REDACTED | JEREMIAH PRINGLE<br>ADDRESS REDACTED | JEREMIAH REIGHTLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JEREMIAH ROBINSON<br>ADDRESS REDACTED | JEREMIAH RUTLEDGE<br>ADDRESS REDACTED | JEREMIAH SAMM<br>ADDRESS REDACTED |
| JEREMIAH SMITH<br>ADDRESS REDACTED | JEREMIAH TAYLOR<br>ADDRESS REDACTED | JEREMIAH THOMAS<br>ADDRESS REDACTED |
| JEREMIAH WALSTON<br>ADDRESS REDACTED | JEREMIAH WILLIAMS<br>ADDRESS REDACTED | JEREMIAS ORDUNO<br>ADDRESS REDACTED |
| JEREMIE GARNETT<br>ADDRESS REDACTED | JEREMIE JOSEPH<br>ADDRESS REDACTED | JEREMIE REYES<br>ADDRESS REDACTED |
| JEREMIE STEPHENS<br>ADDRESS REDACTED | JEREMY ANDREWS<br>ADDRESS REDACTED | JEREMY ARCHER<br>ADDRESS REDACTED |
| JEREMY AYALA<br>ADDRESS REDACTED | JEREMY BALDWIN<br>ADDRESS REDACTED | JEREMY BELVIN-REED<br>ADDRESS REDACTED |
| JEREMY BISBY<br>ADDRESS REDACTED | JEREMY BLACKMON<br>ADDRESS REDACTED | JEREMY BOWMAN<br>ADDRESS REDACTED |
| JEREMY BRATCHER<br>ADDRESS REDACTED | JEREMY BROBST<br>ADDRESS REDACTED | JEREMY BROWN<br>ADDRESS REDACTED |
| JEREMY BROWN<br>ADDRESS REDACTED | JEREMY BUMGARNER<br>ADDRESS REDACTED | JEREMY BUTLER<br>ADDRESS REDACTED |
| JEREMY CAMPBELL<br>ADDRESS REDACTED | JEREMY CHAMBERS<br>ADDRESS REDACTED | JEREMY CHENEY<br>ADDRESS REDACTED |
| JEREMY COODY<br>ADDRESS REDACTED | JEREMY CROSS<br>ADDRESS REDACTED | JEREMY DAVIS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JEREMY DEMASI<br>ADDRESS REDACTED | JEREMY DI SALVO<br>ADDRESS REDACTED | JEREMY ELLIS<br>ADDRESS REDACTED |
| JEREMY ESTRADA<br>ADDRESS REDACTED | JEREMY FULTON<br>ADDRESS REDACTED | JEREMY GIL<br>ADDRESS REDACTED |
| JEREMY GODWIN<br>ADDRESS REDACTED | JEREMY GONZALEZ-MORENO<br>ADDRESS REDACTED | JEREMY GREGORY<br>ADDRESS REDACTED |
| JEREMY HAMLETT<br>ADDRESS REDACTED | JEREMY HAMPTON<br>ADDRESS REDACTED | JEREMY HARDY<br>ADDRESS REDACTED |
| JEREMY HARWELL<br>ADDRESS REDACTED | JEREMY HAWKINS<br>ADDRESS REDACTED | JEREMY HAYNES<br>ADDRESS REDACTED |
| JEREMY HENDRICKSON<br>ADDRESS REDACTED | JEREMY HORNACK<br>ADDRESS REDACTED | JEREMY HOWARD<br>ADDRESS REDACTED |
| JEREMY IGO<br>ADDRESS REDACTED | JEREMY JACKSON<br>ADDRESS REDACTED | JEREMY JENKINS<br>ADDRESS REDACTED |
| JEREMY KIMMONS<br>ADDRESS REDACTED | JEREMY KING<br>ADDRESS REDACTED | JEREMY KION<br>ADDRESS REDACTED |
| JEREMY KLUEMPKE<br>ADDRESS REDACTED | JEREMY KOSIER<br>ADDRESS REDACTED | JEREMY LANNING<br>ADDRESS REDACTED |
| JEREMY LAWRENCE<br>ADDRESS REDACTED | JEREMY LEAVINS<br>ADDRESS REDACTED | JEREMY LINDSEY<br>ADDRESS REDACTED |
| JEREMY LOERA<br>ADDRESS REDACTED | JEREMY LOPEZ<br>ADDRESS REDACTED | JEREMY LUCKETTE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| JEREMY MACKEY<br>ADDRESS REDACTED | JEREMY MAGEE<br>ADDRESS REDACTED | JEREMY MATHIS<br>ADDRESS REDACTED |
| JEREMY MAYER<br>ADDRESS REDACTED | JEREMY MCMILLION<br>ADDRESS REDACTED | JEREMY MEDLOCK<br>ADDRESS REDACTED |
| JEREMY MENSCH<br>ADDRESS REDACTED | JEREMY MERRITT<br>ADDRESS REDACTED | JEREMY MILLER<br>ADDRESS REDACTED |
| JEREMY MOORE<br>ADDRESS REDACTED | JEREMY MULL<br>ADDRESS REDACTED | JEREMY MURRAY<br>ADDRESS REDACTED |
| JEREMY NAPIER<br>ADDRESS REDACTED | JEREMY NEWMAN<br>ADDRESS REDACTED | JEREMY PASCHKE<br>ADDRESS REDACTED |
| JEREMY POMPEY<br>ADDRESS REDACTED | JEREMY RANDOLPH<br>ADDRESS REDACTED | JEREMY REDMAN<br>ADDRESS REDACTED |
| JEREMY ROCKOW<br>ADDRESS REDACTED | JEREMY RUMLEY<br>ADDRESS REDACTED | JEREMY RUTLEDGE<br>ADDRESS REDACTED |
| JEREMY RYAN SILVANO<br>ADDRESS REDACTED | JEREMY SCOTT<br>ADDRESS REDACTED | JEREMY SHOULDERS<br>ADDRESS REDACTED |
| JEREMY SIMPSON<br>ADDRESS REDACTED | JEREMY SMITH<br>ADDRESS REDACTED | JEREMY SMITH<br>ADDRESS REDACTED |
| JEREMY SMITH<br>ADDRESS REDACTED | JEREMY SOTO<br>ADDRESS REDACTED | JEREMY SOUDER<br>ADDRESS REDACTED |
| JEREMY SPIRES<br>ADDRESS REDACTED | JEREMY SPRATT<br>ADDRESS REDACTED | JEREMY STEARNS<br>ADDRESS REDACTED |

| JEREMY STEVENSON | JEREMY STILWELL | JEREMY SZCZEPANSKI |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JEREMY TALKISH | JEREMY THOMISON | JEREMY THOMPSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JEREMY THOMPSON | JEREMY TIEFER | JEREMY UNDERWOOD |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JEREMY VAZQUEZ | JEREMY VISAYA | JEREMY WALRAVEN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JEREMY WATTS | JEREMY WINN | JEREMY WINNIE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JEREMY WOODRUFF | JEREMY YOUNG | JEREMYE BALTZELL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JEREMYKA WILLIAMS | JEREQUITA YEATES | JERI BALO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JERI LABRECQUE | JERI MARTIN | JERI RODERGUIEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JERI STICKLER | JERI WOOD | JERIC CASA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JERICA BROWN | JERICA FLOURNOY | JERICA LOPEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JERICA NICOLAI | JERICA PARKEY | JERICA SANCHEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JERICA SCALES<br>ADDRESS REDACTED | JERICHO REINKE<br>ADDRESS REDACTED | JERICO BALTAZAR<br>ADDRESS REDACTED |
| JERIKA TAYLOR<br>ADDRESS REDACTED | JERIKAI CHARGUALAF<br>ADDRESS REDACTED | JERILYN FREEMAN<br>ADDRESS REDACTED |
| JERILYN ORLANES<br>ADDRESS REDACTED | JERILYN PEARLEY<br>ADDRESS REDACTED | JERISA BURGOS<br>ADDRESS REDACTED |
| JERISHA FRAZIER<br>ADDRESS REDACTED | JERLIN SIMMONS<br>ADDRESS REDACTED | JERLISA BRADEN<br>ADDRESS REDACTED |
| JERLISA FOYE<br>ADDRESS REDACTED | JERLISA WOODS<br>ADDRESS REDACTED | JERLYN RAFAEL<br>ADDRESS REDACTED |
| JERMAINE BEACH<br>ADDRESS REDACTED | JERMAINE BOLDON<br>ADDRESS REDACTED | JERMAINE BRICKHOUSE<br>ADDRESS REDACTED |
| JERMAINE BRYANT<br>ADDRESS REDACTED | JERMAINE CHAVEZ<br>ADDRESS REDACTED | JERMAINE COLLINS<br>ADDRESS REDACTED |
| JERMAINE CRENSHAW<br>ADDRESS REDACTED | JERMAINE DRUMMOND<br>ADDRESS REDACTED | JERMAINE GAILES<br>ADDRESS REDACTED |
| JERMAINE GORDON<br>ADDRESS REDACTED | JERMAINE GREEN<br>ADDRESS REDACTED | JERMAINE HARRIED<br>ADDRESS REDACTED |
| JERMAINE JOHNSON<br>ADDRESS REDACTED | JERMAINE JONES<br>ADDRESS REDACTED | JERMAINE JONES<br>ADDRESS REDACTED |
| JERMAINE JOSEPH<br>ADDRESS REDACTED | JERMAINE LANE<br>ADDRESS REDACTED | JERMAINE MCMILLAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JERMAINE RUMLEY<br>ADDRESS REDACTED | JERMAINE SHINHOLSTER<br>ADDRESS REDACTED | JERMAINE SILER<br>ADDRESS REDACTED |
| JERMAINE THOMAS<br>ADDRESS REDACTED | JERMAINE THOMAS<br>ADDRESS REDACTED | JERMAINE TURNER<br>ADDRESS REDACTED |
| JERMAINE TURNER<br>ADDRESS REDACTED | JERMAINE WORTHY<br>ADDRESS REDACTED | JERMAL JONES<br>ADDRESS REDACTED |
| JERMELL DAVIS<br>ADDRESS REDACTED | JERMEY GARCIA<br>ADDRESS REDACTED | JERMIAH HOSKIN<br>ADDRESS REDACTED |
| JERMICA TAYLOR<br>ADDRESS REDACTED | JERMILA MCLANE<br>ADDRESS REDACTED | JERNEAT WALLS<br>ADDRESS REDACTED |
| JERNEKA CHANDLER<br>ADDRESS REDACTED | JEROD MITCHELL<br>ADDRESS REDACTED | JEROLD MAYERS<br>ADDRESS REDACTED |
| JEROME BROOKS JR.<br>ADDRESS REDACTED | JEROME BROWN<br>ADDRESS REDACTED | JEROME CLARK<br>ADDRESS REDACTED |
| JEROME CROCKETT<br>ADDRESS REDACTED | JEROME DILLARD<br>ADDRESS REDACTED | JEROME FORTNER<br>ADDRESS REDACTED |
| JEROME FRASIER<br>ADDRESS REDACTED | JEROME GIBSON<br>ADDRESS REDACTED | JEROME HAMMETT<br>ADDRESS REDACTED |
| JEROME HAMPTON<br>ADDRESS REDACTED | JEROME HILL<br>ADDRESS REDACTED | JEROME JEFFERSON<br>ADDRESS REDACTED |
| JEROME JEFFERSON<br>ADDRESS REDACTED | JEROME JOHNSON<br>ADDRESS REDACTED | JEROME JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JEROME JOYNER<br>ADDRESS REDACTED | JEROME KING<br>ADDRESS REDACTED | JEROME LEAK<br>ADDRESS REDACTED |
| JEROME MCKENZIE<br>ADDRESS REDACTED | JEROME PIRRO<br>ADDRESS REDACTED | JEROME RAPLEY<br>ADDRESS REDACTED |
| JEROME REYES<br>ADDRESS REDACTED | JEROME ROBINSON<br>ADDRESS REDACTED | JEROME SMITH<br>ADDRESS REDACTED |
| JEROME SPELL<br>ADDRESS REDACTED | JEROME WARD<br>ADDRESS REDACTED | JEROME WILLIAMS<br>ADDRESS REDACTED |
| JEROMY JACKSON<br>ADDRESS REDACTED | JEROMY MCDOUGALD<br>ADDRESS REDACTED | JERON COX<br>ADDRESS REDACTED |
| JERON KELLY<br>ADDRESS REDACTED | JERONDA WILSON<br>ADDRESS REDACTED | JERONICA GABLE<br>ADDRESS REDACTED |
| JERONN PINKNEY<br>ADDRESS REDACTED | JEROY ROYSTON<br>ADDRESS REDACTED | JERPIKA JAMES<br>ADDRESS REDACTED |
| JERRAD THOMPSON<br>ADDRESS REDACTED | JERRAE COLBERT<br>ADDRESS REDACTED | JERRALL MCKINSTRY<br>ADDRESS REDACTED |
| JERRELL WRIGHT<br>ADDRESS REDACTED | JERRET HOPE<br>ADDRESS REDACTED | JERRI BREEDEN<br>ADDRESS REDACTED |
| JERRI GILMORE<br>ADDRESS REDACTED | JERRI LONDON<br>ADDRESS REDACTED | JERRI SPINNER<br>ADDRESS REDACTED |
| JERRI THOMAS<br>ADDRESS REDACTED | JERRI WARREN<br>ADDRESS REDACTED | JERRICA ALLEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JERRICA BALCH<br>ADDRESS REDACTED | JERRICA JORDAN<br>ADDRESS REDACTED | JERRICA LEWIS<br>ADDRESS REDACTED |
| JERRICA LEWIS<br>ADDRESS REDACTED | JERRICA TILLAGE<br>ADDRESS REDACTED | JERRICA WHITELOW<br>ADDRESS REDACTED |
| JERRICAS BROWN<br>ADDRESS REDACTED | JERRICE WALTERS<br>ADDRESS REDACTED | JERRICKA JACKSON<br>ADDRESS REDACTED |
| JERRICKA MITCHELL<br>ADDRESS REDACTED | JERRICO BELL<br>ADDRESS REDACTED | JERRINISHA WHITFIELD<br>ADDRESS REDACTED |
| JERRISA PIERCE<br>ADDRESS REDACTED | JERROD HUNTER<br>ADDRESS REDACTED | JERROD JACKSON<br>ADDRESS REDACTED |
| JERROD JEFFERSON<br>ADDRESS REDACTED | JERROLD CASTANEDA<br>ADDRESS REDACTED | JERROLD WEATHERSPOON<br>ADDRESS REDACTED |
| JERRY BLEVINS<br>ADDRESS REDACTED | JERRY CAMPBELL<br>ADDRESS REDACTED | JERRY CANNON<br>ADDRESS REDACTED |
| JERRY CHANEY<br>ADDRESS REDACTED | JERRY CLARK<br>ADDRESS REDACTED | JERRY COLLINS<br>ADDRESS REDACTED |
| JERRY COLLOM<br>ADDRESS REDACTED | JERRY CRUZ<br>ADDRESS REDACTED | JERRY DAVIS<br>ADDRESS REDACTED |
| JERRY DAYWOOD<br>ADDRESS REDACTED | JERRY EDMONDS<br>ADDRESS REDACTED | JERRY ELLIS<br>ADDRESS REDACTED |
| JERRY ESQUIVEL<br>ADDRESS REDACTED | JERRY GABALDON<br>ADDRESS REDACTED | JERRY GARCIA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JERRY GOODMAN<br>ADDRESS REDACTED | JERRY GRAY<br>ADDRESS REDACTED | JERRY GRISSINGER<br>ADDRESS REDACTED |
| JERRY HAWKINS<br>ADDRESS REDACTED | JERRY HERNANDEZ<br>ADDRESS REDACTED | JERRY JEFFERSON<br>ADDRESS REDACTED |
| JERRY KING<br>ADDRESS REDACTED | JERRY LEDGER<br>ADDRESS REDACTED | JERRY LEE<br>ADDRESS REDACTED |
| JERRY LOUGH<br>ADDRESS REDACTED | JERRY LOWE<br>ADDRESS REDACTED | JERRY MAHONE<br>ADDRESS REDACTED |
| JERRY MARTIN II<br>ADDRESS REDACTED | JERRY MCNEILL<br>ADDRESS REDACTED | JERRY MCRAE<br>ADDRESS REDACTED |
| JERRY MINOR<br>ADDRESS REDACTED | JERRY MOZES<br>ADDRESS REDACTED | JERRY MURPHY<br>ADDRESS REDACTED |
| JERRY MURRAY<br>ADDRESS REDACTED | JERRY ORTIZ<br>ADDRESS REDACTED | JERRY ROWLAND<br>ADDRESS REDACTED |
| JERRY RUTLEDGE<br>ADDRESS REDACTED | JERRY SCOTT<br>ADDRESS REDACTED | JERRY SELLERS<br>ADDRESS REDACTED |
| JERRY SHAFER<br>ADDRESS REDACTED | JERRY SOTO<br>ADDRESS REDACTED | JERRY TARVER<br>ADDRESS REDACTED |
| JERRY TAYLOR<br>ADDRESS REDACTED | JERRY THOMAS<br>ADDRESS REDACTED | JERRY THOMPSON<br>ADDRESS REDACTED |
| JERRY TRIMM<br>ADDRESS REDACTED | JERRY WALKER<br>ADDRESS REDACTED | JERRY WALKER<br>ADDRESS REDACTED |

JERRY WEAVER
ADDRESS REDACTED

JERRY WHITE
ADDRESS REDACTED

JERRY WILEY
ADDRESS REDACTED

JERRY WILLIAMS
ADDRESS REDACTED

JERRY WILSON
ADDRESS REDACTED

JERRY WOODALL
ADDRESS REDACTED

JERRY WOOLFOLK
ADDRESS REDACTED

JERRY YELDING JR
ADDRESS REDACTED

JERRY YOUNG
ADDRESS REDACTED

JERSEY COSIOS
ADDRESS REDACTED

JERSON ALVARO
ADDRESS REDACTED

JERUEL BANEZ
ADDRESS REDACTED

JERVONNE ADAMS
ADDRESS REDACTED

JERWETH ZENDA
ADDRESS REDACTED

JESECA KRUEGER
ADDRESS REDACTED

JESELLA HUTCHINSON
ADDRESS REDACTED

JESELLE DIAZ
ADDRESS REDACTED

JESENIA CRUZ
ADDRESS REDACTED

JESENIA RAMIREZ
ADDRESS REDACTED

JESENIA VARGAS
ADDRESS REDACTED

JESFORD NARVASA
ADDRESS REDACTED

JESHUA HOLDER
ADDRESS REDACTED

JESI FOSTER
ADDRESS REDACTED

JESIBEL LEANO
ADDRESS REDACTED

JESICA ESTRADA RODRIGUEZ
ADDRESS REDACTED

JESICA GEER
ADDRESS REDACTED

JESICA HARR
ADDRESS REDACTED

JESICA NAVARRO
ADDRESS REDACTED

JESICKA STAPLES
ADDRESS REDACTED

JESIKA ANDREWS
ADDRESS REDACTED

JESIKA FRAZIER
ADDRESS REDACTED

JESIKA GANSMAN
ADDRESS REDACTED

JESKA IRANKUNDA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESLIAH GARCIA<br>ADDRESS REDACTED | JESMIN MEDINA<br>ADDRESS REDACTED | JESS DILLWITH<br>ADDRESS REDACTED |
| JESS NAZARIO<br>ADDRESS REDACTED | JESS WIGGINS<br>ADDRESS REDACTED | JESSA CLARIDY<br>ADDRESS REDACTED |
| JESSA DYSON<br>ADDRESS REDACTED | JESSE ABADIA<br>ADDRESS REDACTED | JESSE ADAMS<br>ADDRESS REDACTED |
| JESSE ALEGRIA<br>ADDRESS REDACTED | JESSE ALVARADO<br>ADDRESS REDACTED | JESSE ANDRADE JR.<br>ADDRESS REDACTED |
| JESSE ANGUIANO<br>ADDRESS REDACTED | JESSE ARNOLD<br>ADDRESS REDACTED | JESSE AYON<br>ADDRESS REDACTED |
| JESSE BECKWITH<br>ADDRESS REDACTED | JESSE BISHOP<br>ADDRESS REDACTED | JESSE BROWN<br>ADDRESS REDACTED |
| JESSE BURTON<br>ADDRESS REDACTED | JESSE CENICEROS<br>ADDRESS REDACTED | JESSE CERVELLI<br>ADDRESS REDACTED |
| JESSE CHANDLER<br>ADDRESS REDACTED | JESSE CRAWFORD<br>ADDRESS REDACTED | JESSE DALTON<br>ADDRESS REDACTED |
| JESSE DAMRON<br>ADDRESS REDACTED | JESSE DANIELS<br>ADDRESS REDACTED | JESSE DAVIS<br>ADDRESS REDACTED |
| JESSE DE JESUS<br>ADDRESS REDACTED | JESSE EELLS<br>ADDRESS REDACTED | JESSE EICHSTADT<br>ADDRESS REDACTED |
| JESSE ELLIOTT<br>ADDRESS REDACTED | JESSE ENDRES<br>ADDRESS REDACTED | JESSE FARRELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSE FLORES<br>ADDRESS REDACTED | JESSE FLORES<br>ADDRESS REDACTED | JESSE FRUMAN<br>ADDRESS REDACTED |
| JESSE GILLESPIE<br>ADDRESS REDACTED | JESSE GONZALES<br>ADDRESS REDACTED | JESSE GUILLEN<br>ADDRESS REDACTED |
| JESSE HALL<br>ADDRESS REDACTED | JESSE HARTMAN<br>ADDRESS REDACTED | JESSE HATTENBACH<br>ADDRESS REDACTED |
| JESSE HEAD<br>ADDRESS REDACTED | JESSE HELSLEY<br>ADDRESS REDACTED | JESSE HERNANDEZ<br>ADDRESS REDACTED |
| JESSE HOLMES<br>ADDRESS REDACTED | JESSE HOSKING<br>ADDRESS REDACTED | JESSE INOPEA<br>ADDRESS REDACTED |
| JESSE JACKSON<br>ADDRESS REDACTED | JESSE JARNAGIN<br>ADDRESS REDACTED | JESSE JONES<br>ADDRESS REDACTED |
| JESSE KNIGHT<br>ADDRESS REDACTED | JESSE LINARES<br>ADDRESS REDACTED | JESSE LOPEZ<br>ADDRESS REDACTED |
| JESSE LOPEZ<br>ADDRESS REDACTED | JESSE LOPEZ<br>ADDRESS REDACTED | JESSE MACK<br>ADDRESS REDACTED |
| JESSE MANIAM<br>ADDRESS REDACTED | JESSE MARTIN<br>ADDRESS REDACTED | JESSE MCDOWEL<br>ADDRESS REDACTED |
| JESSE MCLANAHAN<br>ADDRESS REDACTED | JESSE MEDINA<br>ADDRESS REDACTED | JESSE MORONES<br>ADDRESS REDACTED |
| JESSE NORMAN<br>ADDRESS REDACTED | JESSE NORTHROP<br>ADDRESS REDACTED | JESSE PATTON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JESSE PULIDO<br>ADDRESS REDACTED | JESSE QUEZADA<br>ADDRESS REDACTED | JESSE REEVES<br>ADDRESS REDACTED |
| JESSE ROBERTSON<br>ADDRESS REDACTED | JESSE ROHDA<br>ADDRESS REDACTED | JESSE SALAZAR<br>ADDRESS REDACTED |
| JESSE SANCHEZ<br>ADDRESS REDACTED | JESSE SCALES<br>ADDRESS REDACTED | JESSE SEPULVEDA<br>ADDRESS REDACTED |
| JESSE SMITH<br>ADDRESS REDACTED | JESSE TAAPKEN<br>ADDRESS REDACTED | JESSE TAYLOR<br>ADDRESS REDACTED |
| JESSE THIRAVITHUL<br>ADDRESS REDACTED | JESSE UBERMUTH<br>ADDRESS REDACTED | JESSE UNDERWOOD<br>ADDRESS REDACTED |
| JESSE URQUIDEZ<br>ADDRESS REDACTED | JESSE VALDEZ RUELAS<br>ADDRESS REDACTED | JESSE VALLEJO<br>ADDRESS REDACTED |
| JESSE VAN GUNDY<br>ADDRESS REDACTED | JESSE VARGUS<br>ADDRESS REDACTED | JESSE VORHES<br>ADDRESS REDACTED |
| JESSE WARNER<br>ADDRESS REDACTED | JESSE WILSON<br>ADDRESS REDACTED | JESSECA FONSECA<br>ADDRESS REDACTED |
| JESSECA GOTT<br>ADDRESS REDACTED | JESSEE CRAWFORD<br>ADDRESS REDACTED | JESSELE CUTKELVIN<br>ADDRESS REDACTED |
| JESSELYN DIAZ<br>ADDRESS REDACTED | JESSENIA CASIANO<br>ADDRESS REDACTED | JESSENIA CORDERO<br>ADDRESS REDACTED |
| JESSENIA MONTIEL<br>ADDRESS REDACTED | JESSENIA PAGAN<br>ADDRESS REDACTED | JESSENIA ROSAS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JESSENIA SUAREZ<br>ADDRESS REDACTED | JESSENIA URREA<br>ADDRESS REDACTED | JESSI ARCHER<br>ADDRESS REDACTED |
| JESSI CHASSER<br>ADDRESS REDACTED | JESSI MORRIS<br>ADDRESS REDACTED | JESSI READINGER<br>ADDRESS REDACTED |
| JESSI WILES<br>ADDRESS REDACTED | JESSIA REVILLA<br>ADDRESS REDACTED | JESSICA ABRAMS<br>ADDRESS REDACTED |
| JESSICA ACEVEDO<br>ADDRESS REDACTED | JESSICA ADAMS<br>ADDRESS REDACTED | JESSICA ADAMS<br>ADDRESS REDACTED |
| JESSICA AGUILAR<br>ADDRESS REDACTED | JESSICA AGUILERA<br>ADDRESS REDACTED | JESSICA AGUIRRE<br>ADDRESS REDACTED |
| JESSICA AKANDE<br>ADDRESS REDACTED | JESSICA ALCANTAR<br>ADDRESS REDACTED | JESSICA ALDAN<br>ADDRESS REDACTED |
| JESSICA ALLBRIGHT<br>ADDRESS REDACTED | JESSICA ALLEN<br>ADDRESS REDACTED | JESSICA ALLEN<br>ADDRESS REDACTED |
| JESSICA ALMENDAREZ<br>ADDRESS REDACTED | JESSICA ALVARADO<br>ADDRESS REDACTED | JESSICA ALVAREZ<br>ADDRESS REDACTED |
| JESSICA ANDERS<br>ADDRESS REDACTED | JESSICA ANDERSON<br>ADDRESS REDACTED | JESSICA ANDERSON<br>ADDRESS REDACTED |
| JESSICA ANDERSON<br>ADDRESS REDACTED | JESSICA ANDRADE<br>ADDRESS REDACTED | JESSICA ANDREWS<br>ADDRESS REDACTED |
| JESSICA ANGIANO<br>ADDRESS REDACTED | JESSICA ANNA MARTINEZ<br>ADDRESS REDACTED | JESSICA ANTHONY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JESSICA ANUMBA<br>ADDRESS REDACTED | JESSICA ARCHULETA<br>ADDRESS REDACTED | JESSICA ARCIGA-CAVAZOS<br>ADDRESS REDACTED |
| JESSICA ARELLANO<br>ADDRESS REDACTED | JESSICA ARMENDARIZ<br>ADDRESS REDACTED | JESSICA ARREOLA BAUTISTA<br>ADDRESS REDACTED |
| JESSICA ARROYO<br>ADDRESS REDACTED | JESSICA ASHBAUGH<br>ADDRESS REDACTED | JESSICA ASHCRAFT<br>ADDRESS REDACTED |
| JESSICA ASHE<br>ADDRESS REDACTED | JESSICA ATES<br>ADDRESS REDACTED | JESSICA ATKINS<br>ADDRESS REDACTED |
| JESSICA AUSTIN<br>ADDRESS REDACTED | JESSICA AVALOS<br>ADDRESS REDACTED | JESSICA AYALA<br>ADDRESS REDACTED |
| JESSICA BAILEY<br>ADDRESS REDACTED | JESSICA BALDERRAMA<br>ADDRESS REDACTED | JESSICA BALDWIN<br>ADDRESS REDACTED |
| JESSICA BANKS<br>ADDRESS REDACTED | JESSICA BARBER<br>ADDRESS REDACTED | JESSICA BARBER<br>ADDRESS REDACTED |
| JESSICA BARNES<br>ADDRESS REDACTED | JESSICA BARNETT<br>ADDRESS REDACTED | JESSICA BARTON<br>ADDRESS REDACTED |
| JESSICA BATCHELOR<br>ADDRESS REDACTED | JESSICA BATTLE<br>ADDRESS REDACTED | JESSICA BAUCHAM<br>ADDRESS REDACTED |
| JESSICA BAUTISTA<br>ADDRESS REDACTED | JESSICA BEACH<br>ADDRESS REDACTED | JESSICA BEARDEN<br>ADDRESS REDACTED |
| JESSICA BEAUDION<br>ADDRESS REDACTED | JESSICA BECKER<br>ADDRESS REDACTED | JESSICA BELTRAN<br>ADDRESS REDACTED |

JESSICA BELTRAN
ADDRESS REDACTED

JESSICA BENAVIDES
ADDRESS REDACTED

JESSICA BERGGREN
ADDRESS REDACTED

JESSICA BERMUDEZ
ADDRESS REDACTED

JESSICA BERROSPE
ADDRESS REDACTED

JESSICA BEVINEAU
ADDRESS REDACTED

JESSICA BICKHAM
ADDRESS REDACTED

JESSICA BISTRAIN
ADDRESS REDACTED

JESSICA BLACK
ADDRESS REDACTED

JESSICA BLAKEMORE
ADDRESS REDACTED

JESSICA BLANTON
ADDRESS REDACTED

JESSICA BLAS
ADDRESS REDACTED

JESSICA BOLDEN
ADDRESS REDACTED

JESSICA BOLLING
ADDRESS REDACTED

JESSICA BOLMANSKI
ADDRESS REDACTED

JESSICA BONHAM
ADDRESS REDACTED

JESSICA BONILLA
ADDRESS REDACTED

JESSICA BONILLA
ADDRESS REDACTED

JESSICA BOOKER
ADDRESS REDACTED

JESSICA BOOKHAMMER
ADDRESS REDACTED

JESSICA BORGSTADT
ADDRESS REDACTED

JESSICA BOSTWICK-WALKER
ADDRESS REDACTED

JESSICA BOTTGER
ADDRESS REDACTED

JESSICA BOWMAN
ADDRESS REDACTED

JESSICA BOWSER
ADDRESS REDACTED

JESSICA BOYCE
ADDRESS REDACTED

JESSICA BRACAMONTES
ADDRESS REDACTED

JESSICA BRADLEY
ADDRESS REDACTED

JESSICA BRAME
ADDRESS REDACTED

JESSICA BRAUDY
ADDRESS REDACTED

JESSICA BREWER
ADDRESS REDACTED

JESSICA BRICE
ADDRESS REDACTED

JESSICA BRITTON
ADDRESS REDACTED

JESSICA BROADNAX
ADDRESS REDACTED

JESSICA BROWN
ADDRESS REDACTED

JESSICA BROWN
ADDRESS REDACTED

JESSICA BROWN
ADDRESS REDACTED

JESSICA BROWN
ADDRESS REDACTED

JESSICA BROWN
ADDRESS REDACTED

JESSICA BRUNKHORST
ADDRESS REDACTED

JESSICA BRUNTER
ADDRESS REDACTED

JESSICA BRYANT
ADDRESS REDACTED

JESSICA BUFORD
ADDRESS REDACTED

JESSICA BURCH
ADDRESS REDACTED

JESSICA BURGHARDT
ADDRESS REDACTED

JESSICA BURKART
ADDRESS REDACTED

JESSICA BURKHALTER
ADDRESS REDACTED

JESSICA BURNETT
ADDRESS REDACTED

JESSICA BUTLER
ADDRESS REDACTED

JESSICA BUTLER
ADDRESS REDACTED

JESSICA BUTTS
ADDRESS REDACTED

JESSICA BYRD
ADDRESS REDACTED

JESSICA CABRERA
ADDRESS REDACTED

JESSICA CABRERA
ADDRESS REDACTED

JESSICA CACERES
ADDRESS REDACTED

JESSICA CACIA
ADDRESS REDACTED

JESSICA CALDERON
ADDRESS REDACTED

JESSICA CAMACHO
ADDRESS REDACTED

JESSICA CAMPOS
ADDRESS REDACTED

JESSICA CAMPOS
ADDRESS REDACTED

JESSICA CAMPOS
ADDRESS REDACTED

JESSICA CANDELARIA
ADDRESS REDACTED

JESSICA CANO
ADDRESS REDACTED

JESSICA CANTAVE
ADDRESS REDACTED

JESSICA CARABALLO
ADDRESS REDACTED

JESSICA CARAULIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA CARBAJAL<br>ADDRESS REDACTED | JESSICA CARDONA<br>ADDRESS REDACTED | JESSICA CARNEGIE<br>ADDRESS REDACTED |
| JESSICA CARPENTER<br>ADDRESS REDACTED | JESSICA CARR<br>ADDRESS REDACTED | JESSICA CARRILLO<br>ADDRESS REDACTED |
| JESSICA CARRILLO<br>ADDRESS REDACTED | JESSICA CARRION<br>ADDRESS REDACTED | JESSICA CARTWRIGHT<br>ADDRESS REDACTED |
| JESSICA CASE<br>ADDRESS REDACTED | JESSICA CASTANEDA<br>ADDRESS REDACTED | JESSICA CASTANEDA<br>ADDRESS REDACTED |
| JESSICA CASTEEL<br>ADDRESS REDACTED | JESSICA CASTILLO<br>ADDRESS REDACTED | JESSICA CASTO<br>ADDRESS REDACTED |
| JESSICA CASTRO<br>ADDRESS REDACTED | JESSICA CASTRO<br>ADDRESS REDACTED | JESSICA CASWELL<br>ADDRESS REDACTED |
| JESSICA CATES<br>ADDRESS REDACTED | JESSICA CAZACOPOL<br>ADDRESS REDACTED | JESSICA CAZARES<br>ADDRESS REDACTED |
| JESSICA CENTENO<br>ADDRESS REDACTED | JESSICA CERNA<br>ADDRESS REDACTED | JESSICA CHAVEZ HEREDIA<br>ADDRESS REDACTED |
| JESSICA CHAZARRETA<br>ADDRESS REDACTED | JESSICA CHIU<br>ADDRESS REDACTED | JESSICA CHUCK<br>ADDRESS REDACTED |
| JESSICA CHURCH<br>ADDRESS REDACTED | JESSICA CLARK<br>ADDRESS REDACTED | JESSICA CLARK<br>ADDRESS REDACTED |
| JESSICA CLARK<br>ADDRESS REDACTED | JESSICA CLEAVER<br>ADDRESS REDACTED | JESSICA COBB<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA COFFEY
ADDRESS REDACTED

JESSICA COHETERO
ADDRESS REDACTED

JESSICA COLE
ADDRESS REDACTED

JESSICA COLE
ADDRESS REDACTED

JESSICA COLEBURN
ADDRESS REDACTED

JESSICA COLEMAN
ADDRESS REDACTED

JESSICA COLIN
ADDRESS REDACTED

JESSICA COLLAZO
ADDRESS REDACTED

JESSICA COLLIER
ADDRESS REDACTED

JESSICA COLLIER
ADDRESS REDACTED

JESSICA COLLINS
ADDRESS REDACTED

JESSICA COLLINS WHEELAN
ADDRESS REDACTED

JESSICA COLON
ADDRESS REDACTED

JESSICA COMINS
ADDRESS REDACTED

JESSICA COMPRES
ADDRESS REDACTED

JESSICA CONTRERAS
ADDRESS REDACTED

JESSICA CONTRERAS BARAHONA
ADDRESS REDACTED

JESSICA COOK
ADDRESS REDACTED

JESSICA COOPER
ADDRESS REDACTED

JESSICA COOPER
ADDRESS REDACTED

JESSICA COPELAND
ADDRESS REDACTED

JESSICA COPLEY
ADDRESS REDACTED

JESSICA CORIELL
ADDRESS REDACTED

JESSICA CORONADO
ADDRESS REDACTED

JESSICA COWLTHORP
ADDRESS REDACTED

JESSICA CRAIG
ADDRESS REDACTED

JESSICA CROSS
ADDRESS REDACTED

JESSICA CROSS
ADDRESS REDACTED

JESSICA CRUZ
ADDRESS REDACTED

JESSICA CRUZ
ADDRESS REDACTED

JESSICA CRUZ
ADDRESS REDACTED

JESSICA CRUZ
ADDRESS REDACTED

JESSICA CRUZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA CUELLAR<br>ADDRESS REDACTED | JESSICA CUEVAS<br>ADDRESS REDACTED | JESSICA CURLESS<br>ADDRESS REDACTED |
| JESSICA CURTIS<br>ADDRESS REDACTED | JESSICA CYR<br>ADDRESS REDACTED | JESSICA DAMIANO<br>ADDRESS REDACTED |
| JESSICA DANIELS<br>ADDRESS REDACTED | JESSICA DAVILA<br>ADDRESS REDACTED | JESSICA DAVIS<br>ADDRESS REDACTED |
| JESSICA DAVIS<br>ADDRESS REDACTED | JESSICA DAVIS<br>ADDRESS REDACTED | JESSICA DAVIS<br>ADDRESS REDACTED |
| JESSICA DAVIS<br>ADDRESS REDACTED | JESSICA DE LA TRINIDAD<br>ADDRESS REDACTED | JESSICA DE LOS SANTOS<br>ADDRESS REDACTED |
| JESSICA DEBESIS<br>ADDRESS REDACTED | JESSICA DECKER<br>ADDRESS REDACTED | JESSICA DEGIDIO<br>ADDRESS REDACTED |
| JESSICA DEGROOT<br>ADDRESS REDACTED | JESSICA DEIRFIELD<br>ADDRESS REDACTED | JESSICA DELAMATER<br>ADDRESS REDACTED |
| JESSICA DEVINE<br>ADDRESS REDACTED | JESSICA DEWITT<br>ADDRESS REDACTED | JESSICA DIAZ<br>ADDRESS REDACTED |
| JESSICA DIXON<br>ADDRESS REDACTED | JESSICA DOBIE<br>ADDRESS REDACTED | JESSICA DODSON<br>ADDRESS REDACTED |
| JESSICA DOMINGUEZ<br>ADDRESS REDACTED | JESSICA DOMINGUEZ<br>ADDRESS REDACTED | JESSICA DOUGAN<br>ADDRESS REDACTED |
| JESSICA DOW<br>ADDRESS REDACTED | JESSICA DOZIER<br>ADDRESS REDACTED | JESSICA DRISKELL<br>ADDRESS REDACTED |

JESSICA DUFFEE
ADDRESS REDACTED

JESSICA DUNN
ADDRESS REDACTED

JESSICA DUNN
ADDRESS REDACTED

JESSICA DUNST
ADDRESS REDACTED

JESSICA DURHAM
ADDRESS REDACTED

JESSICA EDGE
ADDRESS REDACTED

JESSICA EDWARDS
ADDRESS REDACTED

JESSICA EDWARDS
ADDRESS REDACTED

JESSICA EGGERT
ADDRESS REDACTED

JESSICA ELLIOTT
ADDRESS REDACTED

JESSICA ELMORE
ADDRESS REDACTED

JESSICA EMORY
ADDRESS REDACTED

JESSICA ENRIGHT
ADDRESS REDACTED

JESSICA ENRIQUEZ
ADDRESS REDACTED

JESSICA ERICSON
ADDRESS REDACTED

JESSICA ESPINOSA
ADDRESS REDACTED

JESSICA ESPINOZA
ADDRESS REDACTED

JESSICA ESPINOZA
ADDRESS REDACTED

JESSICA ESTRADA
ADDRESS REDACTED

JESSICA EVANS
ADDRESS REDACTED

JESSICA EVANS
ADDRESS REDACTED

JESSICA FAHEY
ADDRESS REDACTED

JESSICA FALLQUIST
ADDRESS REDACTED

JESSICA FANDINO
ADDRESS REDACTED

JESSICA FASI
ADDRESS REDACTED

JESSICA FERGUSON
ADDRESS REDACTED

JESSICA FERNANDEZ
ADDRESS REDACTED

JESSICA FIDLER
ADDRESS REDACTED

JESSICA FIELDS
ADDRESS REDACTED

JESSICA FINK
ADDRESS REDACTED

JESSICA FINNIGAN
ADDRESS REDACTED

JESSICA FISHER
ADDRESS REDACTED

JESSICA FLATHERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA FLORES<br>ADDRESS REDACTED | JESSICA FLOYD<br>ADDRESS REDACTED | JESSICA FOLKERTSMA<br>ADDRESS REDACTED |
| JESSICA FORD<br>ADDRESS REDACTED | JESSICA FORHAN<br>ADDRESS REDACTED | JESSICA FORTNER<br>ADDRESS REDACTED |
| JESSICA FOSTER<br>ADDRESS REDACTED | JESSICA FOTOVICH<br>ADDRESS REDACTED | JESSICA FOX<br>ADDRESS REDACTED |
| JESSICA FOX<br>ADDRESS REDACTED | JESSICA FRASIER<br>ADDRESS REDACTED | JESSICA FRAUSTO<br>ADDRESS REDACTED |
| JESSICA FROHREICH<br>ADDRESS REDACTED | JESSICA FRYE<br>ADDRESS REDACTED | JESSICA FUIMAONO<br>ADDRESS REDACTED |
| JESSICA FULLER<br>ADDRESS REDACTED | JESSICA GAGNE<br>ADDRESS REDACTED | JESSICA GALIZA<br>ADDRESS REDACTED |
| JESSICA GALLAHER<br>ADDRESS REDACTED | JESSICA GARCIA<br>ADDRESS REDACTED | JESSICA GARCIA<br>ADDRESS REDACTED |
| JESSICA GARCIA<br>ADDRESS REDACTED | JESSICA GARCIA<br>ADDRESS REDACTED | JESSICA GARCIA<br>ADDRESS REDACTED |
| JESSICA GARCIA<br>ADDRESS REDACTED | JESSICA GARCIA<br>ADDRESS REDACTED | JESSICA GARLAND<br>ADDRESS REDACTED |
| JESSICA GARRETT<br>ADDRESS REDACTED | JESSICA GATHERS<br>ADDRESS REDACTED | JESSICA GEARY<br>ADDRESS REDACTED |
| JESSICA GEORGE<br>ADDRESS REDACTED | JESSICA GERGER<br>ADDRESS REDACTED | JESSICA GIANQUITTO<br>ADDRESS REDACTED |

JESSICA GIBSON
ADDRESS REDACTED

JESSICA GIFFORD
ADDRESS REDACTED

JESSICA GIOVANELLI-BOMBA
ADDRESS REDACTED

JESSICA GLADNEY
ADDRESS REDACTED

JESSICA GLASS
ADDRESS REDACTED

JESSICA GLINCHER
ADDRESS REDACTED

JESSICA GLOVER
ADDRESS REDACTED

JESSICA GODOY
ADDRESS REDACTED

JESSICA GOLDEN
ADDRESS REDACTED

JESSICA GOLDEN
ADDRESS REDACTED

JESSICA GOMEZ
ADDRESS REDACTED

JESSICA GOMEZ
ADDRESS REDACTED

JESSICA GONDA
ADDRESS REDACTED

JESSICA GONYER
ADDRESS REDACTED

JESSICA GONZALEZ
ADDRESS REDACTED

JESSICA GONZALEZ
ADDRESS REDACTED

JESSICA GONZALEZBARAJAS
ADDRESS REDACTED

JESSICA GORDON
ADDRESS REDACTED

JESSICA GRAFTON
ADDRESS REDACTED

JESSICA GRAHAM
ADDRESS REDACTED

JESSICA GRAMS
ADDRESS REDACTED

JESSICA GRASS
ADDRESS REDACTED

JESSICA GREELIS
ADDRESS REDACTED

JESSICA GREENE
ADDRESS REDACTED

JESSICA GREENE
ADDRESS REDACTED

JESSICA GREENFIELD
ADDRESS REDACTED

JESSICA GREER
ADDRESS REDACTED

JESSICA GREER
ADDRESS REDACTED

JESSICA GRIFFIN
ADDRESS REDACTED

JESSICA GRIFFIN
ADDRESS REDACTED

JESSICA GRIMM
ADDRESS REDACTED

JESSICA GROSKOPF
ADDRESS REDACTED

JESSICA GUERRERO
ADDRESS REDACTED

| | | |
|---|---|---|
| JESSICA GUEVARA<br>ADDRESS REDACTED | JESSICA GUNDY<br>ADDRESS REDACTED | JESSICA GUTIERREZ<br>ADDRESS REDACTED |
| JESSICA GUTIERREZ<br>ADDRESS REDACTED | JESSICA GUTIERREZ<br>ADDRESS REDACTED | JESSICA HAAKENSON<br>ADDRESS REDACTED |
| JESSICA HACKETT<br>ADDRESS REDACTED | JESSICA HAGUE<br>ADDRESS REDACTED | JESSICA HAKE<br>ADDRESS REDACTED |
| JESSICA HALE<br>ADDRESS REDACTED | JESSICA HALEY<br>ADDRESS REDACTED | JESSICA HALEY<br>ADDRESS REDACTED |
| JESSICA HALL<br>ADDRESS REDACTED | JESSICA HALL<br>ADDRESS REDACTED | JESSICA HAMBRICK<br>ADDRESS REDACTED |
| JESSICA HAMILTON<br>ADDRESS REDACTED | JESSICA HANKS<br>ADDRESS REDACTED | JESSICA HANNA<br>ADDRESS REDACTED |
| JESSICA HANNAH<br>ADDRESS REDACTED | JESSICA HANSON<br>ADDRESS REDACTED | JESSICA HARDEE<br>ADDRESS REDACTED |
| JESSICA HARDY<br>ADDRESS REDACTED | JESSICA HARRIS<br>ADDRESS REDACTED | JESSICA HARRIS<br>ADDRESS REDACTED |
| JESSICA HARRIS<br>ADDRESS REDACTED | JESSICA HARRISON<br>ADDRESS REDACTED | JESSICA HARRY<br>ADDRESS REDACTED |
| JESSICA HARVEY<br>ADDRESS REDACTED | JESSICA HARVEY<br>ADDRESS REDACTED | JESSICA HAVENS<br>ADDRESS REDACTED |
| JESSICA HAWKINS<br>ADDRESS REDACTED | JESSICA HAWKINS<br>ADDRESS REDACTED | JESSICA HAWKINS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JESSICA HAYES<br>ADDRESS REDACTED | JESSICA HAYNES<br>ADDRESS REDACTED | JESSICA HEATH<br>ADDRESS REDACTED |
| JESSICA HEATON<br>ADDRESS REDACTED | JESSICA HEININGE<br>ADDRESS REDACTED | JESSICA HEISEY<br>ADDRESS REDACTED |
| JESSICA HELMS<br>ADDRESS REDACTED | JESSICA HERNANDEZ<br>ADDRESS REDACTED | JESSICA HERNANDEZ<br>ADDRESS REDACTED |
| JESSICA HERNANDEZ<br>ADDRESS REDACTED | JESSICA HERNANDEZ<br>ADDRESS REDACTED | JESSICA HESTER<br>ADDRESS REDACTED |
| JESSICA HIDALGO<br>ADDRESS REDACTED | JESSICA HIGDON<br>ADDRESS REDACTED | JESSICA HIGGINSON<br>ADDRESS REDACTED |
| JESSICA HILL<br>ADDRESS REDACTED | JESSICA HINKEL<br>ADDRESS REDACTED | JESSICA HINKFUS<br>ADDRESS REDACTED |
| JESSICA HODGES<br>ADDRESS REDACTED | JESSICA HOLBROOK<br>ADDRESS REDACTED | JESSICA HOLT<br>ADDRESS REDACTED |
| JESSICA HOMSEY<br>ADDRESS REDACTED | JESSICA HOPSON<br>ADDRESS REDACTED | JESSICA HORVATH<br>ADDRESS REDACTED |
| JESSICA HOUSER<br>ADDRESS REDACTED | JESSICA HUNT<br>ADDRESS REDACTED | JESSICA HUNT<br>ADDRESS REDACTED |
| JESSICA HUNT<br>ADDRESS REDACTED | JESSICA HUNT<br>ADDRESS REDACTED | JESSICA HUNTER<br>ADDRESS REDACTED |
| JESSICA IBAZETA<br>ADDRESS REDACTED | JESSICA INGRAM<br>ADDRESS REDACTED | JESSICA INIGUEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA IVANIC<br>ADDRESS REDACTED | JESSICA JACINTO<br>ADDRESS REDACTED | JESSICA JACKMAN<br>ADDRESS REDACTED |
| JESSICA JACKSON<br>ADDRESS REDACTED | JESSICA JACKSON<br>ADDRESS REDACTED | JESSICA JACKSON<br>ADDRESS REDACTED |
| JESSICA JACKSON<br>ADDRESS REDACTED | JESSICA JAMES<br>ADDRESS REDACTED | JESSICA JARA GONZALEZ<br>ADDRESS REDACTED |
| JESSICA JASSO<br>ADDRESS REDACTED | JESSICA JAWORSKI<br>ADDRESS REDACTED | JESSICA JIMENEZ<br>ADDRESS REDACTED |
| JESSICA JIMENEZ<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED |
| JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED |
| JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED |
| JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED |
| JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSON<br>ADDRESS REDACTED |
| JESSICA JOHNSON<br>ADDRESS REDACTED | JESSICA JOHNSTON<br>ADDRESS REDACTED | JESSICA JONES<br>ADDRESS REDACTED |
| JESSICA JONES<br>ADDRESS REDACTED | JESSICA JONES<br>ADDRESS REDACTED | JESSICA JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA JORDAN<br>ADDRESS REDACTED | JESSICA JOSEPH<br>ADDRESS REDACTED | JESSICA JUAREZ<br>ADDRESS REDACTED |
| JESSICA KELLISON<br>ADDRESS REDACTED | JESSICA KELLY<br>ADDRESS REDACTED | JESSICA KELLY<br>ADDRESS REDACTED |
| JESSICA KIMBLE<br>ADDRESS REDACTED | JESSICA KING<br>ADDRESS REDACTED | JESSICA KIRBY<br>ADDRESS REDACTED |
| JESSICA KOBLER<br>ADDRESS REDACTED | JESSICA KURR<br>ADDRESS REDACTED | JESSICA LA BOY<br>ADDRESS REDACTED |
| JESSICA LACKEY<br>ADDRESS REDACTED | JESSICA LAM<br>ADDRESS REDACTED | JESSICA LAMBERT<br>ADDRESS REDACTED |
| JESSICA LAROSE<br>ADDRESS REDACTED | JESSICA LARSEN<br>ADDRESS REDACTED | JESSICA LEACH<br>ADDRESS REDACTED |
| JESSICA LEAVITT<br>ADDRESS REDACTED | JESSICA LECTORA<br>ADDRESS REDACTED | JESSICA LEDAY<br>ADDRESS REDACTED |
| JESSICA LEE<br>ADDRESS REDACTED | JESSICA LEE<br>ADDRESS REDACTED | JESSICA LEE<br>ADDRESS REDACTED |
| JESSICA LEVANO<br>ADDRESS REDACTED | JESSICA LEWARTOWSKI  MERCADO<br>ADDRESS REDACTED | JESSICA LEWIS<br>ADDRESS REDACTED |
| JESSICA LEWIS<br>ADDRESS REDACTED | JESSICA LEWIS<br>ADDRESS REDACTED | JESSICA LEWIS<br>ADDRESS REDACTED |
| JESSICA LIBERTY<br>ADDRESS REDACTED | JESSICA LIGON<br>ADDRESS REDACTED | JESSICA LINDSEY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JESSICA LIRA<br>ADDRESS REDACTED | JESSICA LIZANO<br>ADDRESS REDACTED | JESSICA LOCKETT<br>ADDRESS REDACTED |
| JESSICA LONGORIA<br>ADDRESS REDACTED | JESSICA LOPEZ<br>ADDRESS REDACTED | JESSICA LOPEZ<br>ADDRESS REDACTED |
| JESSICA LOPEZ<br>ADDRESS REDACTED | JESSICA LOPEZ<br>ADDRESS REDACTED | JESSICA LOPEZ<br>ADDRESS REDACTED |
| JESSICA LOPEZ- ALMARAZ<br>ADDRESS REDACTED | JESSICA LORA<br>ADDRESS REDACTED | JESSICA LORDS<br>ADDRESS REDACTED |
| JESSICA LORRAINE DELA PAZ<br>ADDRESS REDACTED | JESSICA LOWERY<br>ADDRESS REDACTED | JESSICA LUCAS<br>ADDRESS REDACTED |
| JESSICA LUNA<br>ADDRESS REDACTED | JESSICA LUNA<br>ADDRESS REDACTED | JESSICA LUNA<br>ADDRESS REDACTED |
| JESSICA LYNCH<br>ADDRESS REDACTED | JESSICA LYNCH<br>ADDRESS REDACTED | JESSICA MACIAS<br>ADDRESS REDACTED |
| JESSICA MACKEY<br>ADDRESS REDACTED | JESSICA MAGALLON<br>ADDRESS REDACTED | JESSICA MAGDALENO<br>ADDRESS REDACTED |
| JESSICA MAGDALUYO<br>ADDRESS REDACTED | JESSICA MAGNO<br>ADDRESS REDACTED | JESSICA MAJANO<br>ADDRESS REDACTED |
| JESSICA MAJORS<br>ADDRESS REDACTED | JESSICA MALDONADO<br>ADDRESS REDACTED | JESSICA MALENITZA<br>ADDRESS REDACTED |
| JESSICA MALOTT<br>ADDRESS REDACTED | JESSICA MANN<br>ADDRESS REDACTED | JESSICA MANQUEROS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA MARENTES<br>ADDRESS REDACTED | JESSICA MARES<br>ADDRESS REDACTED | JESSICA MARTIN<br>ADDRESS REDACTED |
| JESSICA MARTINEZ<br>ADDRESS REDACTED | JESSICA MARTINEZ<br>ADDRESS REDACTED | JESSICA MARTINEZ<br>ADDRESS REDACTED |
| JESSICA MARTINEZ<br>ADDRESS REDACTED | JESSICA MARTINEZ<br>ADDRESS REDACTED | JESSICA MARTINEZ<br>ADDRESS REDACTED |
| JESSICA MASTERS<br>ADDRESS REDACTED | JESSICA MATA<br>ADDRESS REDACTED | JESSICA MAXIMO<br>ADDRESS REDACTED |
| JESSICA MAYFIELD<br>ADDRESS REDACTED | JESSICA MCCLEOD<br>ADDRESS REDACTED | JESSICA MCCULLOUGH<br>ADDRESS REDACTED |
| JESSICA MCDANIEL<br>ADDRESS REDACTED | JESSICA MCGEE<br>ADDRESS REDACTED | JESSICA MCKNIGHT<br>ADDRESS REDACTED |
| JESSICA MCNEIL<br>ADDRESS REDACTED | JESSICA MCQUILLEN<br>ADDRESS REDACTED | JESSICA MEDINA<br>ADDRESS REDACTED |
| JESSICA MEJIA<br>ADDRESS REDACTED | JESSICA MENDEZ<br>ADDRESS REDACTED | JESSICA MENDOZA<br>ADDRESS REDACTED |
| JESSICA MENDOZA<br>ADDRESS REDACTED | JESSICA MENSO<br>ADDRESS REDACTED | JESSICA MENZ<br>ADDRESS REDACTED |
| JESSICA MERRITT<br>ADDRESS REDACTED | JESSICA MEZA<br>ADDRESS REDACTED | JESSICA MICALLEF<br>ADDRESS REDACTED |
| JESSICA MIDGETTE<br>ADDRESS REDACTED | JESSICA MILLER<br>ADDRESS REDACTED | JESSICA MILLER<br>ADDRESS REDACTED |

JESSICA MILLS
ADDRESS REDACTED

JESSICA MITCHELL
ADDRESS REDACTED

JESSICA MITCHELL
ADDRESS REDACTED

JESSICA MONROE
ADDRESS REDACTED

JESSICA MONTES
ADDRESS REDACTED

JESSICA MONTGOMERY
ADDRESS REDACTED

JESSICA MONTOYA
ADDRESS REDACTED

JESSICA MONTOYA
ADDRESS REDACTED

JESSICA MOODY
ADDRESS REDACTED

JESSICA MOORE
ADDRESS REDACTED

JESSICA MORA RODRIGUEZ
ADDRESS REDACTED

JESSICA MORALES PEREZ
ADDRESS REDACTED

JESSICA MORAN
ADDRESS REDACTED

JESSICA MORRIS
ADDRESS REDACTED

JESSICA MORRIS
ADDRESS REDACTED

JESSICA MOSES
ADDRESS REDACTED

JESSICA MOYA
ADDRESS REDACTED

JESSICA MUNIZ
ADDRESS REDACTED

JESSICA MUNOZ
ADDRESS REDACTED

JESSICA MUNOZ
ADDRESS REDACTED

JESSICA MURDOCK
ADDRESS REDACTED

JESSICA MUSSON
ADDRESS REDACTED

JESSICA MYERS
ADDRESS REDACTED

JESSICA MYRE
ADDRESS REDACTED

JESSICA MYSTKOWSKI
ADDRESS REDACTED

JESSICA NAPIER
ADDRESS REDACTED

JESSICA NEDDO
ADDRESS REDACTED

JESSICA NEMAH
ADDRESS REDACTED

JESSICA NEWBERRY
ADDRESS REDACTED

JESSICA NEWCOMB
ADDRESS REDACTED

JESSICA NICKERSON
ADDRESS REDACTED

JESSICA NIEMAN
ADDRESS REDACTED

JESSICA NOVELLI
ADDRESS REDACTED

JESSICA NOWLIN
ADDRESS REDACTED

JESSICA NUNEZ
ADDRESS REDACTED

JESSICA OARY
ADDRESS REDACTED

JESSICA OCHOA
ADDRESS REDACTED

JESSICA OCHOA
ADDRESS REDACTED

JESSICA OHNECK
ADDRESS REDACTED

JESSICA OLIVEIRA
ADDRESS REDACTED

JESSICA OLIVER
ADDRESS REDACTED

JESSICA OLSON
ADDRESS REDACTED

JESSICA OLTZ
ADDRESS REDACTED

JESSICA ORNELAS
ADDRESS REDACTED

JESSICA OROZCO
ADDRESS REDACTED

JESSICA ORTIZ
ADDRESS REDACTED

JESSICA ORTIZ
ADDRESS REDACTED

JESSICA PABLO
ADDRESS REDACTED

JESSICA PADILLA
ADDRESS REDACTED

JESSICA PADILLA
ADDRESS REDACTED

JESSICA PADILLA-ESPINO
ADDRESS REDACTED

JESSICA PALMA
ADDRESS REDACTED

JESSICA PARIS- ADORNO
ADDRESS REDACTED

JESSICA PARKER
ADDRESS REDACTED

JESSICA PARKER
ADDRESS REDACTED

JESSICA PARSONS-DEPEW
ADDRESS REDACTED

JESSICA PATRON
ADDRESS REDACTED

JESSICA PAUL
ADDRESS REDACTED

JESSICA PEARSON
ADDRESS REDACTED

JESSICA PEARSON
ADDRESS REDACTED

JESSICA PELLETIER
ADDRESS REDACTED

JESSICA PENADO
ADDRESS REDACTED

JESSICA PENN
ADDRESS REDACTED

JESSICA PENTICOFF
ADDRESS REDACTED

JESSICA PEPPLER
ADDRESS REDACTED

JESSICA PERALTA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA PEREZ<br>ADDRESS REDACTED | JESSICA PEREZ<br>ADDRESS REDACTED | JESSICA PEREZ<br>ADDRESS REDACTED |
| JESSICA PEREZ<br>ADDRESS REDACTED | JESSICA PEREZ<br>ADDRESS REDACTED | JESSICA PEREZ-MIONI<br>ADDRESS REDACTED |
| JESSICA PETERS<br>ADDRESS REDACTED | JESSICA PETERSON<br>ADDRESS REDACTED | JESSICA PETERSON<br>ADDRESS REDACTED |
| JESSICA PETOSKEY<br>ADDRESS REDACTED | JESSICA PETTWAY<br>ADDRESS REDACTED | JESSICA PHILLIPS<br>ADDRESS REDACTED |
| JESSICA PHILLIPS<br>ADDRESS REDACTED | JESSICA PIERCE<br>ADDRESS REDACTED | JESSICA PILLOW<br>ADDRESS REDACTED |
| JESSICA PINEDA VALDIVIA<br>ADDRESS REDACTED | JESSICA PINKSTON<br>ADDRESS REDACTED | JESSICA PLESS<br>ADDRESS REDACTED |
| JESSICA PLYMALE<br>ADDRESS REDACTED | JESSICA POLICASTRO<br>ADDRESS REDACTED | JESSICA POOLE<br>ADDRESS REDACTED |
| JESSICA PORTER<br>ADDRESS REDACTED | JESSICA PRAGER<br>ADDRESS REDACTED | JESSICA PRINGLE<br>ADDRESS REDACTED |
| JESSICA PRUITT<br>ADDRESS REDACTED | JESSICA PUGH<br>ADDRESS REDACTED | JESSICA QUEZADA<br>ADDRESS REDACTED |
| JESSICA QUEZADA<br>ADDRESS REDACTED | JESSICA QUIJADA<br>ADDRESS REDACTED | JESSICA QUINONES<br>ADDRESS REDACTED |
| JESSICA QUINONEZ<br>ADDRESS REDACTED | JESSICA QUINTERO<br>ADDRESS REDACTED | JESSICA RAMIREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA RAMOS<br>ADDRESS REDACTED | JESSICA RAMOS<br>ADDRESS REDACTED | JESSICA RANGEL<br>ADDRESS REDACTED |
| JESSICA RANGEL<br>ADDRESS REDACTED | JESSICA RANKINS<br>ADDRESS REDACTED | JESSICA RAPATSKI<br>ADDRESS REDACTED |
| JESSICA RAPER<br>ADDRESS REDACTED | JESSICA RAY<br>ADDRESS REDACTED | JESSICA RAZOR<br>ADDRESS REDACTED |
| JESSICA REEVES<br>ADDRESS REDACTED | JESSICA RENFRO<br>ADDRESS REDACTED | JESSICA REYES<br>ADDRESS REDACTED |
| JESSICA REYNOLDS<br>ADDRESS REDACTED | JESSICA REYNOSO<br>ADDRESS REDACTED | JESSICA RICE<br>ADDRESS REDACTED |
| JESSICA RICHARDSON<br>ADDRESS REDACTED | JESSICA RICHESON<br>ADDRESS REDACTED | JESSICA RICOTTA<br>ADDRESS REDACTED |
| JESSICA RIDDICK<br>ADDRESS REDACTED | JESSICA RIGDON<br>ADDRESS REDACTED | JESSICA RILEY<br>ADDRESS REDACTED |
| JESSICA RINEBOLD<br>ADDRESS REDACTED | JESSICA RIOS<br>ADDRESS REDACTED | JESSICA RIVERA<br>ADDRESS REDACTED |
| JESSICA RIVERA<br>ADDRESS REDACTED | JESSICA RIVERA<br>ADDRESS REDACTED | JESSICA RIVERS<br>ADDRESS REDACTED |
| JESSICA ROBERTS<br>ADDRESS REDACTED | JESSICA ROBINSON<br>ADDRESS REDACTED | JESSICA ROBINSON<br>ADDRESS REDACTED |
| JESSICA ROBLES<br>ADDRESS REDACTED | JESSICA ROBLES<br>ADDRESS REDACTED | JESSICA ROCHA<br>ADDRESS REDACTED |

| JESSICA RODRIGUEZ<br>ADDRESS REDACTED | JESSICA RODRIGUEZ<br>ADDRESS REDACTED | JESSICA RODRIGUEZ<br>ADDRESS REDACTED |
|---|---|---|
| JESSICA RODRIGUEZ<br>ADDRESS REDACTED | JESSICA RODRIGUEZ<br>ADDRESS REDACTED | JESSICA RODRIGUEZ<br>ADDRESS REDACTED |
| JESSICA RODRIGUEZ<br>ADDRESS REDACTED | JESSICA RODRIGUEZ-HUERTA<br>ADDRESS REDACTED | JESSICA ROGERS<br>ADDRESS REDACTED |
| JESSICA ROGERS<br>ADDRESS REDACTED | JESSICA ROGERS<br>ADDRESS REDACTED | JESSICA ROGERS<br>ADDRESS REDACTED |
| JESSICA ROJAS<br>ADDRESS REDACTED | JESSICA ROMAN<br>ADDRESS REDACTED | JESSICA ROMERO<br>ADDRESS REDACTED |
| JESSICA ROMEY<br>ADDRESS REDACTED | JESSICA ROMO<br>ADDRESS REDACTED | JESSICA RONQUILLO<br>ADDRESS REDACTED |
| JESSICA ROSADO<br>ADDRESS REDACTED | JESSICA ROSALES<br>ADDRESS REDACTED | JESSICA ROSALES<br>ADDRESS REDACTED |
| JESSICA ROSALES<br>ADDRESS REDACTED | JESSICA RUBIO LACHIRA<br>ADDRESS REDACTED | JESSICA RUDD<br>ADDRESS REDACTED |
| JESSICA RUEDA<br>ADDRESS REDACTED | JESSICA RUIZ<br>ADDRESS REDACTED | JESSICA RUIZ<br>ADDRESS REDACTED |
| JESSICA SABOL<br>ADDRESS REDACTED | JESSICA SADLER<br>ADDRESS REDACTED | JESSICA SALAS<br>ADDRESS REDACTED |
| JESSICA SALCEDO<br>ADDRESS REDACTED | JESSICA SALES<br>ADDRESS REDACTED | JESSICA SALINAS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JESSICA SALINAS<br>ADDRESS REDACTED | JESSICA SALISBURY<br>ADDRESS REDACTED | JESSICA SALTOS<br>ADDRESS REDACTED |
| JESSICA SANCHEZ<br>ADDRESS REDACTED | JESSICA SANCHEZ<br>ADDRESS REDACTED | JESSICA SANDERS-GRIFFIN<br>ADDRESS REDACTED |
| JESSICA SANDERSON<br>ADDRESS REDACTED | JESSICA SANDOVAL<br>ADDRESS REDACTED | JESSICA SANTANA<br>ADDRESS REDACTED |
| JESSICA SANTOS<br>ADDRESS REDACTED | JESSICA SANTOS<br>ADDRESS REDACTED | JESSICA SARVER<br>ADDRESS REDACTED |
| JESSICA SAVOY<br>ADDRESS REDACTED | JESSICA SCHMIDLKOFER<br>ADDRESS REDACTED | JESSICA SCHOENHALS-KENNEDY<br>ADDRESS REDACTED |
| JESSICA SCHOLL<br>ADDRESS REDACTED | JESSICA SCOMA<br>ADDRESS REDACTED | JESSICA SCOTT<br>ADDRESS REDACTED |
| JESSICA SEAGER<br>ADDRESS REDACTED | JESSICA SEARIGHT<br>ADDRESS REDACTED | JESSICA SEDANO<br>ADDRESS REDACTED |
| JESSICA SEGARS<br>ADDRESS REDACTED | JESSICA SEIFRIT<br>ADDRESS REDACTED | JESSICA SEIN<br>ADDRESS REDACTED |
| JESSICA SESSUMS<br>ADDRESS REDACTED | JESSICA SETTO<br>ADDRESS REDACTED | JESSICA SEWARD<br>ADDRESS REDACTED |
| JESSICA SHAFFER<br>ADDRESS REDACTED | JESSICA SHAGOVAC<br>ADDRESS REDACTED | JESSICA SHATAT<br>ADDRESS REDACTED |
| JESSICA SHEETZ<br>ADDRESS REDACTED | JESSICA SHEFTALL<br>ADDRESS REDACTED | JESSICA SHRINER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JESSICA SIEBERT<br>ADDRESS REDACTED | JESSICA SIERRA<br>ADDRESS REDACTED | JESSICA SIERRA<br>ADDRESS REDACTED |
| JESSICA SIEWERT<br>ADDRESS REDACTED | JESSICA SILVERS<br>ADDRESS REDACTED | JESSICA SIMMONS<br>ADDRESS REDACTED |
| JESSICA SIMON<br>ADDRESS REDACTED | JESSICA SISSON<br>ADDRESS REDACTED | JESSICA SKREDE<br>ADDRESS REDACTED |
| JESSICA SLADE<br>ADDRESS REDACTED | JESSICA SLOAN<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED |
| JESSICA SMITH<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED |
| JESSICA SMITH<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED |
| JESSICA SMITH<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED | JESSICA SMITH<br>ADDRESS REDACTED |
| JESSICA SORONDO<br>ADDRESS REDACTED | JESSICA SOTO<br>ADDRESS REDACTED | JESSICA SPELLS<br>ADDRESS REDACTED |
| JESSICA STACEY<br>ADDRESS REDACTED | JESSICA STAFFORD<br>ADDRESS REDACTED | JESSICA STAFFORD<br>ADDRESS REDACTED |
| JESSICA STAMPS<br>ADDRESS REDACTED | JESSICA STANLEY<br>ADDRESS REDACTED | JESSICA STAPLES<br>ADDRESS REDACTED |
| JESSICA STARKS<br>ADDRESS REDACTED | JESSICA STARNES<br>ADDRESS REDACTED | JESSICA STEVENSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA STITT<br>ADDRESS REDACTED | JESSICA STOUT<br>ADDRESS REDACTED | JESSICA STREET<br>ADDRESS REDACTED |
| JESSICA STRIBLING<br>ADDRESS REDACTED | JESSICA STRICKLAND<br>ADDRESS REDACTED | JESSICA STROTHER<br>ADDRESS REDACTED |
| JESSICA SUDDARD<br>ADDRESS REDACTED | JESSICA SULLIVAN<br>ADDRESS REDACTED | JESSICA SUMMERLIN<br>ADDRESS REDACTED |
| JESSICA SUNKINS<br>ADDRESS REDACTED | JESSICA SUTTON<br>ADDRESS REDACTED | JESSICA SWAFFORD<br>ADDRESS REDACTED |
| JESSICA SWANSON<br>ADDRESS REDACTED | JESSICA SWANSON<br>ADDRESS REDACTED | JESSICA SWEATTE<br>ADDRESS REDACTED |
| JESSICA SWOGER<br>ADDRESS REDACTED | JESSICA SYKES<br>ADDRESS REDACTED | JESSICA SYLVESTER<br>ADDRESS REDACTED |
| JESSICA SYLVESTER<br>ADDRESS REDACTED | JESSICA TALAMANTE<br>ADDRESS REDACTED | JESSICA TAUCK<br>ADDRESS REDACTED |
| JESSICA TAYLOR<br>ADDRESS REDACTED | JESSICA TAYLOR<br>ADDRESS REDACTED | JESSICA TAYLOR<br>ADDRESS REDACTED |
| JESSICA TAYLOR<br>ADDRESS REDACTED | JESSICA TAYLOR<br>ADDRESS REDACTED | JESSICA TECHMAN<br>ADDRESS REDACTED |
| JESSICA TEETER<br>ADDRESS REDACTED | JESSICA TENHOPEN<br>ADDRESS REDACTED | JESSICA THOMAS<br>ADDRESS REDACTED |
| JESSICA THOMAS<br>ADDRESS REDACTED | JESSICA THOMAS<br>ADDRESS REDACTED | JESSICA THOMPSON<br>ADDRESS REDACTED |

| JESSICA THOMPSON<br>ADDRESS REDACTED | JESSICA THONG<br>ADDRESS REDACTED | JESSICA THORNTON<br>ADDRESS REDACTED |
|---|---|---|
| JESSICA THUES<br>ADDRESS REDACTED | JESSICA TOLBERT<br>ADDRESS REDACTED | JESSICA TOLBERT<br>ADDRESS REDACTED |
| JESSICA TOMAINO<br>ADDRESS REDACTED | JESSICA TOMPKINS<br>ADDRESS REDACTED | JESSICA TORBERT<br>ADDRESS REDACTED |
| JESSICA TORRES<br>ADDRESS REDACTED | JESSICA TORSELL<br>ADDRESS REDACTED | JESSICA TOULME<br>ADDRESS REDACTED |
| JESSICA TRAINER<br>ADDRESS REDACTED | JESSICA TREVIZO<br>ADDRESS REDACTED | JESSICA TRIVELPIECE<br>ADDRESS REDACTED |
| JESSICA TUCKER<br>ADDRESS REDACTED | JESSICA TURNER<br>ADDRESS REDACTED | JESSICA TURNER<br>ADDRESS REDACTED |
| JESSICA TURNER<br>ADDRESS REDACTED | JESSICA TURNER<br>ADDRESS REDACTED | JESSICA TURVEY<br>ADDRESS REDACTED |
| JESSICA UNDERWOOD<br>ADDRESS REDACTED | JESSICA VALDEZ<br>ADDRESS REDACTED | JESSICA VALENZUELA<br>ADDRESS REDACTED |
| JESSICA VALERIA<br>ADDRESS REDACTED | JESSICA VAN WINKLE<br>ADDRESS REDACTED | JESSICA VANBLARICUM<br>ADDRESS REDACTED |
| JESSICA VANCE<br>ADDRESS REDACTED | JESSICA VANDEMARK<br>ADDRESS REDACTED | JESSICA VANN<br>ADDRESS REDACTED |
| JESSICA VARGAS<br>ADDRESS REDACTED | JESSICA VARNER<br>ADDRESS REDACTED | JESSICA VAZQUEZ ORTEGA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JESSICA VEGA
ADDRESS REDACTED

JESSICA VEGA
ADDRESS REDACTED

JESSICA VELA
ADDRESS REDACTED

JESSICA VENCES MORON
ADDRESS REDACTED

JESSICA VENTURA
ADDRESS REDACTED

JESSICA VENTURA
ADDRESS REDACTED

JESSICA VERDE
ADDRESS REDACTED

JESSICA VICKROY
ADDRESS REDACTED

JESSICA VILLAFRANCA
ADDRESS REDACTED

JESSICA VILLARREAL
ADDRESS REDACTED

JESSICA VIVAR
ADDRESS REDACTED

JESSICA VOORHIES
ADDRESS REDACTED

JESSICA VROMAN
ADDRESS REDACTED

JESSICA WADE
ADDRESS REDACTED

JESSICA WADE
ADDRESS REDACTED

JESSICA WALDEN
ADDRESS REDACTED

JESSICA WALKER
ADDRESS REDACTED

JESSICA WALKER
ADDRESS REDACTED

JESSICA WALKER
ADDRESS REDACTED

JESSICA WALLACE
ADDRESS REDACTED

JESSICA WALLIN
ADDRESS REDACTED

JESSICA WALTERS
ADDRESS REDACTED

JESSICA WALWORTH
ADDRESS REDACTED

JESSICA WALZBERG
ADDRESS REDACTED

JESSICA WARD
ADDRESS REDACTED

JESSICA WARD
ADDRESS REDACTED

JESSICA WARD
ADDRESS REDACTED

JESSICA WARD
ADDRESS REDACTED

JESSICA WATKINS
ADDRESS REDACTED

JESSICA WATKINS
ADDRESS REDACTED

JESSICA WATKINS
ADDRESS REDACTED

JESSICA WEEKS
ADDRESS REDACTED

JESSICA WEEKS
ADDRESS REDACTED

| | | |
|---|---|---|
| JESSICA WEIR<br>ADDRESS REDACTED | JESSICA WELCH<br>ADDRESS REDACTED | JESSICA WELLING<br>ADDRESS REDACTED |
| JESSICA WESTON<br>ADDRESS REDACTED | JESSICA WHATLEY<br>ADDRESS REDACTED | JESSICA WHATLEY<br>ADDRESS REDACTED |
| JESSICA WHEATON<br>ADDRESS REDACTED | JESSICA WHEELER<br>ADDRESS REDACTED | JESSICA WHISENHUNT<br>ADDRESS REDACTED |
| JESSICA WHITE<br>ADDRESS REDACTED | JESSICA WHITE<br>ADDRESS REDACTED | JESSICA WHITE<br>ADDRESS REDACTED |
| JESSICA WHITMORE<br>ADDRESS REDACTED | JESSICA WILKINS<br>ADDRESS REDACTED | JESSICA WILLFORK<br>ADDRESS REDACTED |
| JESSICA WILLIAMS<br>ADDRESS REDACTED | JESSICA WILLIAMS<br>ADDRESS REDACTED | JESSICA WILLIAMS<br>ADDRESS REDACTED |
| JESSICA WILLIAMS<br>ADDRESS REDACTED | JESSICA WILLIAMS<br>ADDRESS REDACTED | JESSICA WILLIAMS<br>ADDRESS REDACTED |
| JESSICA WILLIAMS<br>ADDRESS REDACTED | JESSICA WILLIAMSON<br>ADDRESS REDACTED | JESSICA WILLIAMSON<br>ADDRESS REDACTED |
| JESSICA WILLIS<br>ADDRESS REDACTED | JESSICA WILSON<br>ADDRESS REDACTED | JESSICA WILSON<br>ADDRESS REDACTED |
| JESSICA WINDSOR<br>ADDRESS REDACTED | JESSICA WOOD<br>ADDRESS REDACTED | JESSICA WOODALL<br>ADDRESS REDACTED |
| JESSICA WOODS<br>ADDRESS REDACTED | JESSICA WOODS<br>ADDRESS REDACTED | JESSICA WOODS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSICA WORKMAN<br>ADDRESS REDACTED | JESSICA WRIGHT<br>ADDRESS REDACTED | JESSICA WRIGHT<br>ADDRESS REDACTED |
| JESSICA YEPEZ<br>ADDRESS REDACTED | JESSICA YOUNG<br>ADDRESS REDACTED | JESSICA ZEPEDA<br>ADDRESS REDACTED |
| JESSICA ZINCK<br>ADDRESS REDACTED | JESSICA ZOPF<br>ADDRESS REDACTED | JESSICA ZUNIGA<br>ADDRESS REDACTED |
| JESSICA ZUNIGA<br>ADDRESS REDACTED | JESSICCA REYES<br>ADDRESS REDACTED | JESSICCA ZIRKLE<br>ADDRESS REDACTED |
| JESSICKA DAVID<br>ADDRESS REDACTED | JESSIE ANDRADE<br>ADDRESS REDACTED | JESSIE ANNE KOPPE<br>ADDRESS REDACTED |
| JESSIE ANNE MASICLAT<br>ADDRESS REDACTED | JESSIE BAUMGARNER<br>ADDRESS REDACTED | JESSIE BOGGS<br>ADDRESS REDACTED |
| JESSIE DELA ROSA<br>ADDRESS REDACTED | JESSIE DOMINGUEZ<br>ADDRESS REDACTED | JESSIE DONAHUE<br>ADDRESS REDACTED |
| JESSIE DUMANCAS<br>ADDRESS REDACTED | JESSIE JORDAN<br>ADDRESS REDACTED | JESSIE KANATZAR<br>ADDRESS REDACTED |
| JESSIE LEGGETT<br>ADDRESS REDACTED | JESSIE LOVELACE<br>ADDRESS REDACTED | JESSIE MEAGHER<br>ADDRESS REDACTED |
| JESSIE MOUNT<br>ADDRESS REDACTED | JESSIE ORVIS<br>ADDRESS REDACTED | JESSIE RANDALL<br>ADDRESS REDACTED |
| JESSIE SCHIERMAN<br>ADDRESS REDACTED | JESSIE SEPULVEDA<br>ADDRESS REDACTED | JESSIE SHORB<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESSIE SIMPSON<br>ADDRESS REDACTED | JESSIE TOMLINSON<br>ADDRESS REDACTED | JESSIE WALKER<br>ADDRESS REDACTED |
| JESSIE WILLIAMS<br>ADDRESS REDACTED | JESSIE WILLIAMS<br>ADDRESS REDACTED | JESSIKA BAUER<br>ADDRESS REDACTED |
| JESSIKA MANLEY<br>ADDRESS REDACTED | JESSIKA MCCLUNG<br>ADDRESS REDACTED | JESSIKA PARKS-KOEBEL<br>ADDRESS REDACTED |
| JESSIKA PETERSEN<br>ADDRESS REDACTED | JESSIKA SEWELL<br>ADDRESS REDACTED | JESSIKA VELAZQUEZ<br>ADDRESS REDACTED |
| JESSIKA WEATHERFORD<br>ADDRESS REDACTED | JESSLYN ADKINS<br>ADDRESS REDACTED | JESSLYN APACHITO<br>ADDRESS REDACTED |
| JESSULY HERNANDEZ<br>ADDRESS REDACTED | JESSY GARCIA TAPIA<br>ADDRESS REDACTED | JESSYCA BROWN<br>ADDRESS REDACTED |
| JESSYCA DURHAM-WAIT<br>ADDRESS REDACTED | JESTINE JOYCE TRIA<br>ADDRESS REDACTED | JESTON BALDONADO<br>ADDRESS REDACTED |
| JESUS ACEVEDO<br>ADDRESS REDACTED | JESUS ACUNA OCHOA<br>ADDRESS REDACTED | JESUS ALEXANDER PACHECO HERNANDEZ<br>ADDRESS REDACTED |
| JESUS ALMEDA<br>ADDRESS REDACTED | JESUS ARCEO<br>ADDRESS REDACTED | JESUS ARREDONDO<br>ADDRESS REDACTED |
| JESUS ARREOLA<br>ADDRESS REDACTED | JESUS ARTEAGA<br>ADDRESS REDACTED | JESUS BARRON CALDERA<br>ADDRESS REDACTED |
| JESUS CARDENAS<br>ADDRESS REDACTED | JESUS CARDENAS<br>ADDRESS REDACTED | JESUS CASTILLO<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

JESUS CHAVOYA
ADDRESS REDACTED

JESUS CHUCA
ADDRESS REDACTED

JESUS CONTRERAS
ADDRESS REDACTED

JESUS CORONA
ADDRESS REDACTED

JESUS CORONA
ADDRESS REDACTED

JESUS CORREA ROJAS
ADDRESS REDACTED

JESUS DELGADO
ADDRESS REDACTED

JESUS DIAZ
ADDRESS REDACTED

JESUS FLORES
ADDRESS REDACTED

JESUS FLORES
ADDRESS REDACTED

JESUS GALLARDO
ADDRESS REDACTED

JESUS GALLARDO
ADDRESS REDACTED

JESUS GALLEGOS
ADDRESS REDACTED

JESUS GARCIA
ADDRESS REDACTED

JESUS GARCIA ALVAREZ
ADDRESS REDACTED

JESUS GARZA
ADDRESS REDACTED

JESUS GONZALES
ADDRESS REDACTED

JESUS GONZALES
ADDRESS REDACTED

JESUS GONZALEZ
ADDRESS REDACTED

JESUS GONZALEZ
ADDRESS REDACTED

JESUS GUTIERREZ
ADDRESS REDACTED

JESUS HERNANDEZ
ADDRESS REDACTED

JESUS HERRERA
ADDRESS REDACTED

JESUS HERRERA DUARTE
ADDRESS REDACTED

JESUS IZAGUIRRE
ADDRESS REDACTED

JESUS JIMENEZ BARRETO
ADDRESS REDACTED

JESUS JOCOL
ADDRESS REDACTED

JESUS LARA
ADDRESS REDACTED

JESUS LOPEZ
ADDRESS REDACTED

JESUS LOZADA
ADDRESS REDACTED

JESUS LUCERO
ADDRESS REDACTED

JESUS MARTINEZ
ADDRESS REDACTED

JESUS MARTINEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| JESUS MATURANO<br>ADDRESS REDACTED | JESUS MEDINA<br>ADDRESS REDACTED | JESUS MENDOZA<br>ADDRESS REDACTED |
| JESUS MORALES<br>ADDRESS REDACTED | JESUS MORALES<br>ADDRESS REDACTED | JESUS MORALES<br>ADDRESS REDACTED |
| JESUS MUNOZ<br>ADDRESS REDACTED | JESUS NAJERA<br>ADDRESS REDACTED | JESUS NAJERA<br>ADDRESS REDACTED |
| JESUS OCEGUERA<br>ADDRESS REDACTED | JESUS OLIVAREZ ZAMORA<br>ADDRESS REDACTED | JESUS OLVERA<br>ADDRESS REDACTED |
| JESUS ORNELAS<br>ADDRESS REDACTED | JESUS OROZCO<br>ADDRESS REDACTED | JESUS ORTEGA<br>ADDRESS REDACTED |
| JESUS PACHECANO<br>ADDRESS REDACTED | JESUS PACHECO<br>ADDRESS REDACTED | JESUS QUEZADA<br>ADDRESS REDACTED |
| JESUS RIVERA<br>ADDRESS REDACTED | JESUS RODRIGUEZ<br>ADDRESS REDACTED | JESUS RODRIGUEZ<br>ADDRESS REDACTED |
| JESUS RUBIO<br>ADDRESS REDACTED | JESUS RUIZ<br>ADDRESS REDACTED | JESUS SALDANA-ROMO<br>ADDRESS REDACTED |
| JESUS SANCHEZ<br>ADDRESS REDACTED | JESUS SANCHEZ<br>ADDRESS REDACTED | JESUS TAFOLLA<br>ADDRESS REDACTED |
| JESUS TRUJILLO<br>ADDRESS REDACTED | JESUS VARELA<br>ADDRESS REDACTED | JESUS VARGAS<br>ADDRESS REDACTED |
| JESUS VARGAS<br>ADDRESS REDACTED | JESUS VARGAS<br>ADDRESS REDACTED | JESUS VEGA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JESUS VERA<br>ADDRESS REDACTED | JESUS VICTORIA<br>ADDRESS REDACTED | JESUS VILLAGOMEZ<br>ADDRESS REDACTED |
| JESUSA ZAMORA<br>ADDRESS REDACTED | JETOYA BISHOP<br>ADDRESS REDACTED | JEUNAE ESPINOZA<br>ADDRESS REDACTED |
| JEVONTAE JOSEPH<br>ADDRESS REDACTED | JEWEL BAILEY-SYKES<br>ADDRESS REDACTED | JEWEL BANKS<br>ADDRESS REDACTED |
| JEWEL FRISBY<br>ADDRESS REDACTED | JEWEL LYNCH<br>ADDRESS REDACTED | JEWEL MARI LLAMAS<br>ADDRESS REDACTED |
| JEWEL MILES<br>ADDRESS REDACTED | JEWEL NELMS<br>ADDRESS REDACTED | JEWEL WHITE<br>ADDRESS REDACTED |
| JEWELL HIGGS<br>ADDRESS REDACTED | JEWELL INGRAM<br>ADDRESS REDACTED | JEWELL JACKSON<br>ADDRESS REDACTED |
| JEWELL JENKINS<br>ADDRESS REDACTED | JEWELL MILLER<br>ADDRESS REDACTED | JEWELL STEVENS<br>ADDRESS REDACTED |
| JEWELLZ SORDAHL<br>ADDRESS REDACTED | JEWELYN RICHARDSON<br>ADDRESS REDACTED | JEYLAN COX<br>ADDRESS REDACTED |
| JEYMY RAMIREZ<br>ADDRESS REDACTED | JEYOUNG BRADY<br>ADDRESS REDACTED | JEZABEL WELCH<br>ADDRESS REDACTED |
| JEZAIL MORA<br>ADDRESS REDACTED | JEZEL HARRIS<br>ADDRESS REDACTED | JHALISHA FOSTER<br>ADDRESS REDACTED |
| JHAMIKA KEMP<br>ADDRESS REDACTED | JHANETTE SHIPP<br>ADDRESS REDACTED | JHARE SIMMONS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                      **Served 6/20/2015**

JHARITZI DIAZ
ADDRESS REDACTED

JHASMIN TOLEDO
ADDRESS REDACTED

JHAYLON SELTZER
ADDRESS REDACTED

JHEINA RUIZ
ADDRESS REDACTED

JHERI SPEIGHT
ADDRESS REDACTED

JHERROLD EA
ADDRESS REDACTED

JHIRMICK CABBAGESTALK
ADDRESS REDACTED

JHIRU JAMISON
ADDRESS REDACTED

JHNAE SIMS
ADDRESS REDACTED

JHO ANN CAPIRIG
ADDRESS REDACTED

JHOANA SAGUAYA
ADDRESS REDACTED

JHOANNA APARICIO
ADDRESS REDACTED

JHODY VENZEN
ADDRESS REDACTED

JHOLAINY PIMENTEL RAMIREZ
ADDRESS REDACTED

JHON OCAMPO
ADDRESS REDACTED

JHONAMAICA CAOAGDAN
ADDRESS REDACTED

JHOSELIN TARQUI ZAMBRANA
ADDRESS REDACTED

JHOVANA ROMAN
ADDRESS REDACTED

JHUMILYN ESPOSO
ADDRESS REDACTED

JIAJI GAO
ADDRESS REDACTED

JIAMING HUANG
ADDRESS REDACTED

JIANCONG LEI
ADDRESS REDACTED

JIANNI SPADEA
ADDRESS REDACTED

JIAYUAN YE
ADDRESS REDACTED

JIBRAN MILLER
ADDRESS REDACTED

JIBRIL RICHARDS
ADDRESS REDACTED

JIDDAH ACELAR
ADDRESS REDACTED

JIEKA GUERRIER
ADDRESS REDACTED

JIGNASABEN PATEL
ADDRESS REDACTED

JIGNESH BHAKTA
ADDRESS REDACTED

JILISSA GUERRA
ADDRESS REDACTED

JILL BLATTNER
ADDRESS REDACTED

JILL BRISTOL
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JILL CARLTON<br>ADDRESS REDACTED | JILL GRAVES<br>ADDRESS REDACTED | JILL HERMAN<br>ADDRESS REDACTED |
| JILL LILEY<br>ADDRESS REDACTED | JILL LOWER<br>ADDRESS REDACTED | JILL ROUTON<br>ADDRESS REDACTED |
| JILL SALO<br>ADDRESS REDACTED | JILL STUTZMAN<br>ADDRESS REDACTED | JILL SWANSON<br>ADDRESS REDACTED |
| JILL WHITAKER<br>ADDRESS REDACTED | JILLEONA WILSON<br>ADDRESS REDACTED | JILLET JOHNSON<br>ADDRESS REDACTED |
| JILLIAN BENNETT<br>ADDRESS REDACTED | JILLIAN DENNIS<br>ADDRESS REDACTED | JILLIAN ELKINS<br>ADDRESS REDACTED |
| JILLIAN FIDLER<br>ADDRESS REDACTED | JILLIAN KNIGHT<br>ADDRESS REDACTED | JILLIAN RODRIGUEZ<br>ADDRESS REDACTED |
| JILLIAN SANTIAGO<br>ADDRESS REDACTED | JILLIAN SCERCA<br>ADDRESS REDACTED | JILLIAN SCHOON<br>ADDRESS REDACTED |
| JILLIAN VALDEZ<br>ADDRESS REDACTED | JILLIAN VINCENT<br>ADDRESS REDACTED | JIM ANGUIANO<br>ADDRESS REDACTED |
| JIM HARRELSON<br>ADDRESS REDACTED | JIM MORGAN<br>ADDRESS REDACTED | JIM THEBERGE<br>ADDRESS REDACTED |
| JIMAL HAILE<br>ADDRESS REDACTED | JIMAREZ REED<br>ADDRESS REDACTED | JIMBERLY ROCA<br>ADDRESS REDACTED |
| JIMENA ANGUIANO<br>ADDRESS REDACTED | JIMENA DELIRA<br>ADDRESS REDACTED | JIMI ZAYEHMOUREH<br>ADDRESS REDACTED |

JIMIA MITCHELL
ADDRESS REDACTED

JIMIELLE BROWN-LYLES
ADDRESS REDACTED

JIMMIAH GWINN
ADDRESS REDACTED

JIMMIE HARRISON
ADDRESS REDACTED

JIMMIE HILL
ADDRESS REDACTED

JIMMIE JACKSON
ADDRESS REDACTED

JIMMIE JOHNSON
ADDRESS REDACTED

JIMMIE MEEK
ADDRESS REDACTED

JIMMIE MINTON
ADDRESS REDACTED

JIMMIE PIERRE
ADDRESS REDACTED

JIMMIE PUGH
ADDRESS REDACTED

JIMMIE WATKINS
ADDRESS REDACTED

JIMMY ARTEAGA
ADDRESS REDACTED

JIMMY BROOKS
ADDRESS REDACTED

JIMMY BROOKS
ADDRESS REDACTED

JIMMY BUTLER
ADDRESS REDACTED

JIMMY CHESTNUT
ADDRESS REDACTED

JIMMY CLEMMONS
ADDRESS REDACTED

JIMMY COOK
ADDRESS REDACTED

JIMMY CURRY
ADDRESS REDACTED

JIMMY DANIELS
ADDRESS REDACTED

JIMMY DUNN
ADDRESS REDACTED

JIMMY ESPINO
ADDRESS REDACTED

JIMMY EUGENE
ADDRESS REDACTED

JIMMY FORREST
ADDRESS REDACTED

JIMMY HER
ADDRESS REDACTED

JIMMY HOLMES
ADDRESS REDACTED

JIMMY HUY QUANG PHAN-NGUYEN
ADDRESS REDACTED

JIMMY JONES
ADDRESS REDACTED

JIMMY JORDAN
ADDRESS REDACTED

JIMMY JORDAN
ADDRESS REDACTED

JIMMY LABUGUEN
ADDRESS REDACTED

JIMMY LANE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JIMMY MARQUEZ<br>ADDRESS REDACTED | JIMMY MCCLAIN<br>ADDRESS REDACTED | JIMMY NEMRI<br>ADDRESS REDACTED |
| JIMMY NGUYEN<br>ADDRESS REDACTED | JIMMY PAYNE<br>ADDRESS REDACTED | JIMMY PERRY<br>ADDRESS REDACTED |
| JIMMY PHILLIPS<br>ADDRESS REDACTED | JIMMY POWELL<br>ADDRESS REDACTED | JIMMY REID<br>ADDRESS REDACTED |
| JIMMY RICHARDSON<br>ADDRESS REDACTED | JIMMY ROBERTS<br>ADDRESS REDACTED | JIMMY ROMERO<br>ADDRESS REDACTED |
| JIMMY ROUNTREE<br>ADDRESS REDACTED | JIMMY STEVENS<br>ADDRESS REDACTED | JIMMY SWEAT<br>ADDRESS REDACTED |
| JIMMY TESTER<br>ADDRESS REDACTED | JIMMY VARGAS<br>ADDRESS REDACTED | JIMMY WALKER<br>ADDRESS REDACTED |
| JIMMY WILLIAMS<br>ADDRESS REDACTED | JIMMY WILSON<br>ADDRESS REDACTED | JIMMY WREN<br>ADDRESS REDACTED |
| JIMMY WRIGHT<br>ADDRESS REDACTED | JINELL DIODONET<br>ADDRESS REDACTED | JINKY HARVEY<br>ADDRESS REDACTED |
| JINNY MCFERREN<br>ADDRESS REDACTED | JIOVANNI MADRIGAL<br>ADDRESS REDACTED | JIOVANNY MARTINEZ<br>ADDRESS REDACTED |
| JIREH PARNELL<br>ADDRESS REDACTED | JISE LARA<br>ADDRESS REDACTED | JISMERAI JIMENEZ<br>ADDRESS REDACTED |
| JISSEL DELOYA ALMAZAN<br>ADDRESS REDACTED | JISSEL MEDINA<br>ADDRESS REDACTED | JIZELLE WEATHERHOLT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JMAL MILLER<br>ADDRESS REDACTED | JNAE REED<br>ADDRESS REDACTED | J'NICQUE CARTER<br>ADDRESS REDACTED |
| JO BROWN<br>ADDRESS REDACTED | JO DONNA CARTER<br>ADDRESS REDACTED | JO GARCIA<br>ADDRESS REDACTED |
| JO HELMAN<br>ADDRESS REDACTED | JO MARQUEZ<br>ADDRESS REDACTED | JO NELL HOLLIS<br>ADDRESS REDACTED |
| JO RUSH<br>ADDRESS REDACTED | JOAN BREWER<br>ADDRESS REDACTED | JOAN CHAPMAN<br>ADDRESS REDACTED |
| JOAN DAVIS PINKNEY<br>ADDRESS REDACTED | JOAN GORONGPIN<br>ADDRESS REDACTED | JOAN GRANT<br>ADDRESS REDACTED |
| JOAN GRAY<br>ADDRESS REDACTED | JOAN KOOB<br>ADDRESS REDACTED | JOAN MCFARLAND<br>ADDRESS REDACTED |
| JOAN MILLSAPS<br>ADDRESS REDACTED | JOAN PENNELL<br>ADDRESS REDACTED | JOAN RHONE - EWAN<br>ADDRESS REDACTED |
| JOAN ROBERTSON<br>ADDRESS REDACTED | JOAN SANTIAGO<br>ADDRESS REDACTED | JOAN TOSCANO ALCALA<br>ADDRESS REDACTED |
| JOAN WARREN<br>ADDRESS REDACTED | JOAN WILLIAMS<br>ADDRESS REDACTED | JOANA CAMARENA<br>ADDRESS REDACTED |
| JOANA CAMARENA<br>ADDRESS REDACTED | JOANA GONZALEZ<br>ADDRESS REDACTED | JOANA MARCELLE<br>ADDRESS REDACTED |
| JOANA ORNELAS<br>ADDRESS REDACTED | JOANA RAMIREZ-MEJIA<br>ADDRESS REDACTED | JOANA RAMOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOANA REYES<br>ADDRESS REDACTED | JOANA RODRIGUEZ<br>ADDRESS REDACTED | JOANA SOSA<br>ADDRESS REDACTED |
| JOANA TOMIAK<br>ADDRESS REDACTED | JOANIE CORONA<br>ADDRESS REDACTED | JOANIE CURL<br>ADDRESS REDACTED |
| JOANIE IRVIN<br>ADDRESS REDACTED | JOANIQUE MAYERS<br>ADDRESS REDACTED | JOANN BAIR<br>ADDRESS REDACTED |
| JOANN BILANGEL<br>ADDRESS REDACTED | JOANN CARAWAY<br>ADDRESS REDACTED | JOANN CARLUCCI<br>ADDRESS REDACTED |
| JOANN CLARK<br>ADDRESS REDACTED | JOANN DAVIS<br>ADDRESS REDACTED | JOANN DILLINGER<br>ADDRESS REDACTED |
| JOANN ERTEL<br>ADDRESS REDACTED | JOANN ESTRADA<br>ADDRESS REDACTED | JOANN EVANGELISTA<br>ADDRESS REDACTED |
| JOANN GHOSE<br>ADDRESS REDACTED | JOANN GROTHE<br>ADDRESS REDACTED | JOANN JACQUES<br>ADDRESS REDACTED |
| JOANN KUNA<br>ADDRESS REDACTED | JOANN MARQUEZ<br>ADDRESS REDACTED | JOANN POINTER<br>ADDRESS REDACTED |
| JOANN PORTER<br>ADDRESS REDACTED | JO-ANN REYES<br>ADDRESS REDACTED | JOANN ROSENBOOM<br>ADDRESS REDACTED |
| JOANN SAMPLE<br>ADDRESS REDACTED | JOANN SCHEPKER<br>ADDRESS REDACTED | JOANN SCOTT<br>ADDRESS REDACTED |
| JOANN WARDEN<br>ADDRESS REDACTED | JOANN WILLIAMS<br>ADDRESS REDACTED | JOANN WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOANNA ACEVEDO
ADDRESS REDACTED

JOANNA ALCALA
ADDRESS REDACTED

JOANNA ANDREW
ADDRESS REDACTED

JOANNA AVILA
ADDRESS REDACTED

JOANNA BLACKBURN
ADDRESS REDACTED

JOANNA BRAVO
ADDRESS REDACTED

JOANNA BROWN
ADDRESS REDACTED

JOANNA BUSTAMANTE-MEZA
ADDRESS REDACTED

JOANNA CASSIDY
ADDRESS REDACTED

JOANNA COLEMAN
ADDRESS REDACTED

JOANNA CORZINE
ADDRESS REDACTED

JOANNA FARIAS
ADDRESS REDACTED

JOANNA FELICIANO
ADDRESS REDACTED

JOANNA FLEMING
ADDRESS REDACTED

JOANNA GARCIA
ADDRESS REDACTED

JOANNA GOMEZ
ADDRESS REDACTED

JOANNA GOOLDEN
ADDRESS REDACTED

JOANNA HARRIS
ADDRESS REDACTED

JOANNA HEERE
ADDRESS REDACTED

JOANNA HERNANDEZ
ADDRESS REDACTED

JOANNA HERNANDEZ
ADDRESS REDACTED

JOANNA HERRERA
ADDRESS REDACTED

JOANNA HO
ADDRESS REDACTED

JOANNA HORNE
ADDRESS REDACTED

JOANNA HOWARD
ADDRESS REDACTED

JOANNA HUSSEIN
ADDRESS REDACTED

JOANNA JEUR
ADDRESS REDACTED

JOANNA JIMENEZ
ADDRESS REDACTED

JOANNA LAMPP
ADDRESS REDACTED

JOANNA LEPUR
ADDRESS REDACTED

JOANNA LI
ADDRESS REDACTED

JOANNA LIE NGIRAIBUUCH
ADDRESS REDACTED

JOANNA LINDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOANNA MAE YAMAMOTO<br>ADDRESS REDACTED | JOANNA MAGPAYO<br>ADDRESS REDACTED | JOANNA MARTINEZ<br>ADDRESS REDACTED |
| JOANNA MCDOWELL<br>ADDRESS REDACTED | JOANNA MENDEZ<br>ADDRESS REDACTED | JOANNA MOORE<br>ADDRESS REDACTED |
| JOANNA MURILLO<br>ADDRESS REDACTED | JOANNA MYERS<br>ADDRESS REDACTED | JOANNA NARANJO<br>ADDRESS REDACTED |
| JOANNA OLMEDA<br>ADDRESS REDACTED | JOANNA OSTAFIN<br>ADDRESS REDACTED | JOANNA PAREDES<br>ADDRESS REDACTED |
| JOANNA PENNYCOOK<br>ADDRESS REDACTED | JOANNA PIERRE<br>ADDRESS REDACTED | JOANNA PURECO<br>ADDRESS REDACTED |
| JOANNA PUTMAN<br>ADDRESS REDACTED | JOANNA RAMIREZ<br>ADDRESS REDACTED | JOANNA RESENDIZ<br>ADDRESS REDACTED |
| JOANNA RICO<br>ADDRESS REDACTED | JOANNA ROSALES<br>ADDRESS REDACTED | JOANNA SCHROEDER<br>ADDRESS REDACTED |
| JOANNA SNYDER<br>ADDRESS REDACTED | JOANNA TAFOYA<br>ADDRESS REDACTED | JOANNA TYLER<br>ADDRESS REDACTED |
| JOANNA UVALLE<br>ADDRESS REDACTED | JOANNA VALADEZ<br>ADDRESS REDACTED | JOANNA VINCENT<br>ADDRESS REDACTED |
| JOANNA YZAGUIRRE<br>ADDRESS REDACTED | JOANNE BALLARD<br>ADDRESS REDACTED | JOANNE BORDEN<br>ADDRESS REDACTED |
| JOANNE CALAYCAY<br>ADDRESS REDACTED | JOANNE CUTLER<br>ADDRESS REDACTED | JOANNE DAVIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOANNE DELROSSI<br>ADDRESS REDACTED | JOANNE FRASER<br>ADDRESS REDACTED | JOANNE GEORGE<br>ADDRESS REDACTED |
| JOANNE GOLDSMITH<br>ADDRESS REDACTED | JOANNE GOTT<br>ADDRESS REDACTED | JOANNE HAYES<br>ADDRESS REDACTED |
| JOANNE HINTON<br>ADDRESS REDACTED | JOANNE JONES<br>ADDRESS REDACTED | JOANNE JONES<br>ADDRESS REDACTED |
| JOANNE LAGAC<br>ADDRESS REDACTED | JOANNE LASTER<br>ADDRESS REDACTED | JOANNE LAUER<br>ADDRESS REDACTED |
| JOANNE MCCALL<br>ADDRESS REDACTED | JOANNE NOBLE<br>ADDRESS REDACTED | JOANNE OCHOA<br>ADDRESS REDACTED |
| JOANNE PACHECO<br>ADDRESS REDACTED | JOANNE RAMIREZ<br>ADDRESS REDACTED | JOANNE RODRIGUEZ<br>ADDRESS REDACTED |
| JOANNE SATO GEDARRO<br>ADDRESS REDACTED | JOANNE TICKNER<br>ADDRESS REDACTED | JOANNE VANDERWOOD<br>ADDRESS REDACTED |
| JO-ANNE WICKS<br>ADDRESS REDACTED | JO-ANNE WOLLERTON<br>ADDRESS REDACTED | JOANNER TUCKER<br>ADDRESS REDACTED |
| JOANNIE SILVA<br>ADDRESS REDACTED | JOANTIL EMERY<br>ADDRESS REDACTED | JOANY LOPEZ<br>ADDRESS REDACTED |
| JOAO CASSIMIRO<br>ADDRESS REDACTED | JOAQUIN BARRIENTEZ<br>ADDRESS REDACTED | JOAQUIN CERVANTEZ<br>ADDRESS REDACTED |
| JOAQUIN LEWIS<br>ADDRESS REDACTED | JOAQUIN ZAMORA JR.<br>ADDRESS REDACTED | JOAQUINA AVILA<br>ADDRESS REDACTED |

JOAQUINA PARKER
ADDRESS REDACTED

JOAQUINA RAMSEY
ADDRESS REDACTED

JOASTINE SHANNON
ADDRESS REDACTED

JOB OCAMPO
ADDRESS REDACTED

JOBBY BAZA
ADDRESS REDACTED

JOBE JOHNSON
ADDRESS REDACTED

JOCELIN GARCIA
ADDRESS REDACTED

JOCELIN GONZALEZ
ADDRESS REDACTED

JOCELINE BELIZAIRE
ADDRESS REDACTED

JOCELINE NOEL
ADDRESS REDACTED

JOCELINE PUMA
ADDRESS REDACTED

JOCELINN PINEDA
ADDRESS REDACTED

JOCELYN AGUILAR TORRES
ADDRESS REDACTED

JOCELYN ALFARO
ADDRESS REDACTED

JOCELYN ALVARADO
ADDRESS REDACTED

JOCELYN ANN RODRIGUES
ADDRESS REDACTED

JOCELYN ARRIOLA
ADDRESS REDACTED

JOCELYN ASENCIOS
ADDRESS REDACTED

JOCELYN BAMBA
ADDRESS REDACTED

JOCELYN BARNARD
ADDRESS REDACTED

JOCELYN BARRERA
ADDRESS REDACTED

JOCELYN BAXTER
ADDRESS REDACTED

JOCELYN BERMUDEZ
ADDRESS REDACTED

JOCELYN BROWNING
ADDRESS REDACTED

JOCELYN BURGIE
ADDRESS REDACTED

JOCELYN CANNON
ADDRESS REDACTED

JOCELYN CARTER
ADDRESS REDACTED

JOCELYN CHAJON-YANEZ
ADDRESS REDACTED

JOCELYN CONTRERAS
ADDRESS REDACTED

JOCELYN CORONA RUIZ
ADDRESS REDACTED

JOCELYN CRUMPTON
ADDRESS REDACTED

JOCELYN CUATE
ADDRESS REDACTED

JOCELYN DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 6/20/2015

| | | |
|---|---|---|
| JOCELYN DEGUZMAN<br>ADDRESS REDACTED | JOCELYN DERAS<br>ADDRESS REDACTED | JOCELYN FOSTER<br>ADDRESS REDACTED |
| JOCELYN GARCIA<br>ADDRESS REDACTED | JOCELYN GARCIA<br>ADDRESS REDACTED | JOCELYN HANNAH<br>ADDRESS REDACTED |
| JOCELYN HANNALI RAMOS<br>ADDRESS REDACTED | JOCELYN HERNANDEZ<br>ADDRESS REDACTED | JOCELYN HUDGINS<br>ADDRESS REDACTED |
| JOCELYN JEAKLE<br>ADDRESS REDACTED | JOCELYN JENKINS<br>ADDRESS REDACTED | JOCELYN JIMENEZ<br>ADDRESS REDACTED |
| JOCELYN JONES<br>ADDRESS REDACTED | JOCELYN KENNEDY<br>ADDRESS REDACTED | JOCELYN LEWIS-GILBERT<br>ADDRESS REDACTED |
| JOCELYN LIVINGSTON<br>ADDRESS REDACTED | JOCELYN LIVINGSTON<br>ADDRESS REDACTED | JOCELYN LOPEZ<br>ADDRESS REDACTED |
| JOCELYN MAGEE<br>ADDRESS REDACTED | JOCELYN MALLARD<br>ADDRESS REDACTED | JOCELYN MARTINEZ<br>ADDRESS REDACTED |
| JOCELYN MARTINEZ QUINTANA<br>ADDRESS REDACTED | JOCELYN MASSEY<br>ADDRESS REDACTED | JOCELYN MERCADO<br>ADDRESS REDACTED |
| JOCELYN MIRANDA<br>ADDRESS REDACTED | JOCELYN NARANJOS<br>ADDRESS REDACTED | JOCELYN NAVA<br>ADDRESS REDACTED |
| JOCELYN NAVARRO<br>ADDRESS REDACTED | JOCELYN OJEDA<br>ADDRESS REDACTED | JOCELYN OROSCO<br>ADDRESS REDACTED |
| JOCELYN PAITSELL<br>ADDRESS REDACTED | JOCELYN PARRISH<br>ADDRESS REDACTED | JOCELYN PEREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOCELYN PINON<br>ADDRESS REDACTED | JOCELYN RAMOS<br>ADDRESS REDACTED | JOCELYN ROSSI<br>ADDRESS REDACTED |
| JOCELYN SALAZAR<br>ADDRESS REDACTED | JOCELYN SATELE<br>ADDRESS REDACTED | JOCELYN SCOGGINS<br>ADDRESS REDACTED |
| JOCELYN SERON<br>ADDRESS REDACTED | JOCELYN SMITH<br>ADDRESS REDACTED | JOCELYN SORTO<br>ADDRESS REDACTED |
| JOCELYN TIRADO<br>ADDRESS REDACTED | JOCELYN TRIMBLE<br>ADDRESS REDACTED | JOCELYN VELAZCO<br>ADDRESS REDACTED |
| JOCELYN WILLIAMS<br>ADDRESS REDACTED | JOCELYN WILLIAMS<br>ADDRESS REDACTED | JOCELYN WINES<br>ADDRESS REDACTED |
| JOCELYN WRIGHT<br>ADDRESS REDACTED | JOCELYNE COLLAZO<br>ADDRESS REDACTED | JOCELYNE GARCIA<br>ADDRESS REDACTED |
| JOCELYNE NOLASCO<br>ADDRESS REDACTED | JOCELYNN RABAGO<br>ADDRESS REDACTED | JOCELYNN SOTO<br>ADDRESS REDACTED |
| JOCELYNNE JACKSON<br>ADDRESS REDACTED | JOCERLYN GARY<br>ADDRESS REDACTED | JOCK SEARS<br>ADDRESS REDACTED |
| JOCKQUELNISHA VANNORMAN<br>ADDRESS REDACTED | JOCLYN ARCHIE<br>ADDRESS REDACTED | JOCLYN RIVERA<br>ADDRESS REDACTED |
| JOCQUENESE SIMS<br>ADDRESS REDACTED | JOCY RABADAN<br>ADDRESS REDACTED | JO'DAWN HARDWARE<br>ADDRESS REDACTED |
| JODDI WELCH<br>ADDRESS REDACTED | JODDIE FALZONE<br>ADDRESS REDACTED | JODECI FITZPATRICK<br>ADDRESS REDACTED |

JODESTY MORRISON
ADDRESS REDACTED

JODI BLAIR
ADDRESS REDACTED

JODI BLAIR
ADDRESS REDACTED

JODI BLUME
ADDRESS REDACTED

JODI CANNON
ADDRESS REDACTED

JODI DAVIDSON
ADDRESS REDACTED

JODI ELY
ADDRESS REDACTED

JODI FIELDS
ADDRESS REDACTED

JODI FRANKLIN
ADDRESS REDACTED

JODI GRIFFITH
ADDRESS REDACTED

JODI HOMAN
ADDRESS REDACTED

JODI HOOPES
ADDRESS REDACTED

JODI JUSTUS
ADDRESS REDACTED

JODI LEE
ADDRESS REDACTED

JODI LEWIS
ADDRESS REDACTED

JODI MCGEE
ADDRESS REDACTED

JODI MEEDER
ADDRESS REDACTED

JODI MING
ADDRESS REDACTED

JODI NEWCOMB
ADDRESS REDACTED

JODI SCHWARK
ADDRESS REDACTED

JODI SILVERTHORN
ADDRESS REDACTED

JODI TACKETT
ADDRESS REDACTED

JODIE DAVIS
ADDRESS REDACTED

JODIE ROSA
ADDRESS REDACTED

JODIE SAETERN
ADDRESS REDACTED

JODIE WILSON
ADDRESS REDACTED

JODIE WITTENBURG
ADDRESS REDACTED

JODIE ZIGLAR
ADDRESS REDACTED

JODY ANDELMAN
ADDRESS REDACTED

JODY BISHOP
ADDRESS REDACTED

JODY CHAPMAN
ADDRESS REDACTED

JODY HART
ADDRESS REDACTED

JODY LEHIY
ADDRESS REDACTED

JODY MCCOLLOUGH
ADDRESS REDACTED

JODY MCMANUS
ADDRESS REDACTED

JODY NORMAN
ADDRESS REDACTED

JODY PATTON
ADDRESS REDACTED

JODY PERKINS
ADDRESS REDACTED

JODY PHILLIPS-KAPANKE
ADDRESS REDACTED

JODY TRAVIS
ADDRESS REDACTED

JODY WILDER
ADDRESS REDACTED

JOE ADAMS
ADDRESS REDACTED

JOE AGUILAR
ADDRESS REDACTED

JOE ALDACO
ADDRESS REDACTED

JOE ANGEL GARCIA
ADDRESS REDACTED

JOE BOWEN
ADDRESS REDACTED

JOE CHAIREZ
ADDRESS REDACTED

JOE CHEATHAM
ADDRESS REDACTED

JOE DAVIS
ADDRESS REDACTED

JOE ERRISUREZ
ADDRESS REDACTED

JOE FLANAGAN
ADDRESS REDACTED

JOE FOWLER
ADDRESS REDACTED

JOE GAGLIANO
ADDRESS REDACTED

JOE GAITER
ADDRESS REDACTED

JOE GASTON
ADDRESS REDACTED

JOE GOMEZ
ADDRESS REDACTED

JOE GORDON
ADDRESS REDACTED

JOE GREEN
ADDRESS REDACTED

JOE GUTIERREZ
ADDRESS REDACTED

JOE HERNANDEZ
ADDRESS REDACTED

JOE HOLLOWAY
ADDRESS REDACTED

JOE LIGGINS
ADDRESS REDACTED

JOE LUPERCIO
ADDRESS REDACTED

JOE MARTINEZ
ADDRESS REDACTED

JOE MCCALLISTER
ADDRESS REDACTED

JOE MCDUFFIE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOE MONTANO<br>ADDRESS REDACTED | JOE MOUA<br>ADDRESS REDACTED | JOE NEWTON<br>ADDRESS REDACTED |
| JOE PEREZ<br>ADDRESS REDACTED | JOE ROMAN<br>ADDRESS REDACTED | JOE ROSALES<br>ADDRESS REDACTED |
| JOE ROSS<br>ADDRESS REDACTED | JOE SABALA<br>ADDRESS REDACTED | JOE SALAZAR<br>ADDRESS REDACTED |
| JOE STARKS<br>ADDRESS REDACTED | JOE TAGLE<br>ADDRESS REDACTED | JOE TORRES<br>ADDRESS REDACTED |
| JOE VALDEZ<br>ADDRESS REDACTED | JOE VEGA<br>ADDRESS REDACTED | JOEARDINE VELAZQUEZ<br>ADDRESS REDACTED |
| JOEBIMELA ELUNA<br>ADDRESS REDACTED | JOEGING PORTE<br>ADDRESS REDACTED | JOEI ALDERETE<br>ADDRESS REDACTED |
| JOEL ANDERSON<br>ADDRESS REDACTED | JOEL AROCHO<br>ADDRESS REDACTED | JOEL BABINO<br>ADDRESS REDACTED |
| JOEL BERNARD<br>ADDRESS REDACTED | JOEL CAMADDO<br>ADDRESS REDACTED | JOEL CAMPA<br>ADDRESS REDACTED |
| JOEL CARDENAS<br>ADDRESS REDACTED | JOEL CASTILLO<br>ADDRESS REDACTED | JOEL CORPUS<br>ADDRESS REDACTED |
| JOEL DAVIS<br>ADDRESS REDACTED | JOEL DIAZ<br>ADDRESS REDACTED | JOEL ESCAMILLA<br>ADDRESS REDACTED |
| JOEL EVANS<br>ADDRESS REDACTED | JOEL GARCIA<br>ADDRESS REDACTED | JOEL GAZCON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOEL GONZALEZ<br>ADDRESS REDACTED | JOEL GUTIERREZ<br>ADDRESS REDACTED | JOEL GUTIERREZ GONZALEZ<br>ADDRESS REDACTED |
| JOEL HARRIS<br>ADDRESS REDACTED | JOEL HERSKOVICH<br>ADDRESS REDACTED | JOEL HIGUERA<br>ADDRESS REDACTED |
| JOEL IRIZARRY<br>ADDRESS REDACTED | JOEL JEFFERS<br>ADDRESS REDACTED | JOEL JOHNSON<br>ADDRESS REDACTED |
| JOEL LARGE<br>ADDRESS REDACTED | JOEL LLAMAS FAJARDO<br>ADDRESS REDACTED | JOEL MINCITAR JR<br>ADDRESS REDACTED |
| JOEL MOHRMAN<br>ADDRESS REDACTED | JOEL MORENO ORTEGA<br>ADDRESS REDACTED | JOEL MURO<br>ADDRESS REDACTED |
| JOEL PICKENS<br>ADDRESS REDACTED | JOEL RIVERA<br>ADDRESS REDACTED | JOEL RUPE<br>ADDRESS REDACTED |
| JOEL RUSSELL<br>ADDRESS REDACTED | JOEL SHUBERT<br>ADDRESS REDACTED | JOEL SOTO<br>ADDRESS REDACTED |
| JOEL STOKES<br>ADDRESS REDACTED | JOEL TRIANA<br>ADDRESS REDACTED | JOEL VILLASENOR<br>ADDRESS REDACTED |
| JOEL WEIDMAN<br>ADDRESS REDACTED | JOEL WIRTH<br>ADDRESS REDACTED | JOELENE ENGLESON<br>ADDRESS REDACTED |
| JOELENE HAMILTON<br>ADDRESS REDACTED | JOELLA FREEBORN<br>ADDRESS REDACTED | JOELLA STEPHEN<br>ADDRESS REDACTED |
| JOELLE DELEON<br>ADDRESS REDACTED | JOELLE HERMAN<br>ADDRESS REDACTED | JOELLE JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                    **Served 6/20/2015**

| | | |
|---|---|---|
| JOELLE MCCLAIN<br>ADDRESS REDACTED | JOELLEN GIBSON<br>ADDRESS REDACTED | JOELLY BELLIARD PENA<br>ADDRESS REDACTED |
| JOELLYN BRADFORD<br>ADDRESS REDACTED | JOELYNN COLVIN<br>ADDRESS REDACTED | JOEMARI WEE<br>ADDRESS REDACTED |
| JOEN TORRES<br>ADDRESS REDACTED | JOENAY MCLAURIN<br>ADDRESS REDACTED | JOENE WARE<br>ADDRESS REDACTED |
| JOENEISHA DUNHAM<br>ADDRESS REDACTED | JOEQUANA CARMICHAEL<br>ADDRESS REDACTED | JOEQUETTA DECKARD<br>ADDRESS REDACTED |
| JOEQUETTA LEWIS<br>ADDRESS REDACTED | JOERELLA ELLEBY<br>ADDRESS REDACTED | JOERLYNN SHIMABUKURO<br>ADDRESS REDACTED |
| JOETT HENRY<br>ADDRESS REDACTED | JOETTA SELLS<br>ADDRESS REDACTED | JOEVANA RUSSELL<br>ADDRESS REDACTED |
| JOEVIE ESTOESTA<br>ADDRESS REDACTED | JOEY BRISENO<br>ADDRESS REDACTED | JOEY BROADWAY<br>ADDRESS REDACTED |
| JOEY DAVIS<br>ADDRESS REDACTED | JOEY DENNY<br>ADDRESS REDACTED | JOEY DIAZ<br>ADDRESS REDACTED |
| JOEY GLEITZ<br>ADDRESS REDACTED | JOEY GONZALEZ<br>ADDRESS REDACTED | JOEY GUTIERREZ JR.<br>ADDRESS REDACTED |
| JOEY YOUNG<br>ADDRESS REDACTED | JOEZETTE FRAZIER<br>ADDRESS REDACTED | JOFFRE LAUTAIRE<br>ADDRESS REDACTED |
| JOHAIDA GOMEZ<br>ADDRESS REDACTED | JOHALMA ALFARO<br>ADDRESS REDACTED | JOHAN PRADA-GAITAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHANA BEJARANO<br>ADDRESS REDACTED | JOHANA CARBAJAL FLORES<br>ADDRESS REDACTED | JOHANA CORTEZ<br>ADDRESS REDACTED |
| JOHANA DIAZ<br>ADDRESS REDACTED | JOHANA GUTIERREZ<br>ADDRESS REDACTED | JOHANA MARIN<br>ADDRESS REDACTED |
| JOHANA MARTINEZ<br>ADDRESS REDACTED | JOHANA MUNCHA<br>ADDRESS REDACTED | JOHANA TARANGO<br>ADDRESS REDACTED |
| JOHANAN CISNEROS<br>ADDRESS REDACTED | JOHANDIA RYAN<br>ADDRESS REDACTED | JOHANNA CIMPHER<br>ADDRESS REDACTED |
| JOHANNA CUEVAS<br>ADDRESS REDACTED | JOHANNA DELUCA<br>ADDRESS REDACTED | JOHANNA EDMONDS<br>ADDRESS REDACTED |
| JOHANNA EMIG<br>ADDRESS REDACTED | JOHANNA ESTEVEZ<br>ADDRESS REDACTED | JOHANNA HERNANDEZ<br>ADDRESS REDACTED |
| JOHANNA HERNANDEZ<br>ADDRESS REDACTED | JOHANNA LAMBERT<br>ADDRESS REDACTED | JOHANNA LESLIE<br>ADDRESS REDACTED |
| JOHANNA MALAVE<br>ADDRESS REDACTED | JOHANNA MATAGOLAI<br>ADDRESS REDACTED | JOHANNA MELSON<br>ADDRESS REDACTED |
| JOHANNA MONTOYA<br>ADDRESS REDACTED | JOHANNA PEREZ<br>ADDRESS REDACTED | JOHANNA QUIMI<br>ADDRESS REDACTED |
| JOHANNA RAMIREZ<br>ADDRESS REDACTED | JOHANNA RIVERA<br>ADDRESS REDACTED | JOHANNA ROUBA<br>ADDRESS REDACTED |
| JOHANNA SANCHEZ<br>ADDRESS REDACTED | JOHANNA SHARON<br>ADDRESS REDACTED | JOHANNA SORTO<br>ADDRESS REDACTED |

JOHANNA TABOR
ADDRESS REDACTED

JOHANNA VALDEZ
ADDRESS REDACTED

JOHANNA VIRAY
ADDRESS REDACTED

JOHANNA YOUNG
ADDRESS REDACTED

JOHANNE BERTIN
ADDRESS REDACTED

JOHANNY WATSON
ADDRESS REDACTED

JOHEIDY FIGUEROA
ADDRESS REDACTED

JOHMIL ESLAO
ADDRESS REDACTED

JOHN ADAMEK
ADDRESS REDACTED

JOHN ADAMS
ADDRESS REDACTED

JOHN ALEXANDER
ADDRESS REDACTED

JOHN ALEXANDER
ADDRESS REDACTED

JOHN ALT
ADDRESS REDACTED

JOHN ALVARADO
ADDRESS REDACTED

JOHN ANTONS
ADDRESS REDACTED

JOHN ARANDA
ADDRESS REDACTED

JOHN ARMSTRONG
ADDRESS REDACTED

JOHN BANKS
ADDRESS REDACTED

JOHN BAUMGARTNER
ADDRESS REDACTED

JOHN BELLAMY
ADDRESS REDACTED

JOHN BENNETT
ADDRESS REDACTED

JOHN BENNETT
ADDRESS REDACTED

JOHN BISHOP
ADDRESS REDACTED

JOHN BLACK
ADDRESS REDACTED

JOHN BLACK
ADDRESS REDACTED

JOHN BOSCO
ADDRESS REDACTED

JOHN BOWMAN
ADDRESS REDACTED

JOHN BOWMAN JR.
ADDRESS REDACTED

JOHN BRIGHT
ADDRESS REDACTED

JOHN BROCK
ADDRESS REDACTED

JOHN BROWN
ADDRESS REDACTED

JOHN BRYAN TRONCOSO
ADDRESS REDACTED

JOHN BURKS
ADDRESS REDACTED

| JOHN BURLESON<br>ADDRESS REDACTED | JOHN CALANCHINI<br>ADDRESS REDACTED | JOHN CALDERON<br>ADDRESS REDACTED |
| --- | --- | --- |
| JOHN CALDWELL<br>ADDRESS REDACTED | JOHN CALHOON<br>ADDRESS REDACTED | JOHN CAMPBELL<br>ADDRESS REDACTED |
| JOHN CAMPBELL<br>ADDRESS REDACTED | JOHN CARDENAS<br>ADDRESS REDACTED | JOHN CARR<br>ADDRESS REDACTED |
| JOHN CASTRO<br>ADDRESS REDACTED | JOHN CAYAS<br>ADDRESS REDACTED | JOHN CELAYA<br>ADDRESS REDACTED |
| JOHN CHEEVERS<br>ADDRESS REDACTED | JOHN CLARK<br>ADDRESS REDACTED | JOHN CLOUD JR<br>ADDRESS REDACTED |
| JOHN COLFER<br>ADDRESS REDACTED | JOHN COLLINS<br>ADDRESS REDACTED | JOHN CONLEY<br>ADDRESS REDACTED |
| JOHN COOK<br>ADDRESS REDACTED | JOHN COOPER<br>ADDRESS REDACTED | JOHN COPLEY<br>ADDRESS REDACTED |
| JOHN CORNELIUS<br>ADDRESS REDACTED | JOHN CORNELL<br>ADDRESS REDACTED | JOHN CORNWELL<br>ADDRESS REDACTED |
| JOHN CORONA<br>ADDRESS REDACTED | JOHN COVELLO<br>ADDRESS REDACTED | JOHN CREAGER<br>ADDRESS REDACTED |
| JOHN CROSS<br>ADDRESS REDACTED | JOHN CROWDER<br>ADDRESS REDACTED | JOHN CRUZ<br>ADDRESS REDACTED |
| JOHN DASS<br>ADDRESS REDACTED | JOHN DAVID IBARRA<br>ADDRESS REDACTED | JOHN DAVIDSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHN DAVILA<br>ADDRESS REDACTED | JOHN DAVIS<br>ADDRESS REDACTED | JOHN DAVIS<br>ADDRESS REDACTED |
| JOHN DAVIS III<br>ADDRESS REDACTED | JOHN DAWKINS<br>ADDRESS REDACTED | JOHN DE LA PENA<br>ADDRESS REDACTED |
| JOHN DEGENNARO<br>ADDRESS REDACTED | JOHN DENIS<br>ADDRESS REDACTED | JOHN DICOCHEA<br>ADDRESS REDACTED |
| JOHN DIXON<br>ADDRESS REDACTED | JOHN DRAKE<br>ADDRESS REDACTED | JOHN DUERSON<br>ADDRESS REDACTED |
| JOHN EALEY<br>ADDRESS REDACTED | JOHN EISELE<br>ADDRESS REDACTED | JOHN ELLINGSON<br>ADDRESS REDACTED |
| JOHN ELLIS JR<br>ADDRESS REDACTED | JOHN ELLISOR<br>ADDRESS REDACTED | JOHN FEASEL<br>ADDRESS REDACTED |
| JOHN FISH<br>ADDRESS REDACTED | JOHN FISHER<br>ADDRESS REDACTED | JOHN FRANCO<br>ADDRESS REDACTED |
| JOHN FREEMAN<br>ADDRESS REDACTED | JOHN GADDY<br>ADDRESS REDACTED | JOHN GEORGE<br>ADDRESS REDACTED |
| JOHN GILBERT<br>ADDRESS REDACTED | JOHN GLOUDEMAN<br>ADDRESS REDACTED | JOHN GONZALEZ<br>ADDRESS REDACTED |
| JOHN GOODWIN<br>ADDRESS REDACTED | JOHN GOSS<br>ADDRESS REDACTED | JOHN GOSS<br>ADDRESS REDACTED |
| JOHN GREEAR<br>ADDRESS REDACTED | JOHN GREEN<br>ADDRESS REDACTED | JOHN GREER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOHN GUDZELAK
ADDRESS REDACTED

JOHN GUIDO
ADDRESS REDACTED

JOHN GUILLORY
ADDRESS REDACTED

JOHN HACKWORTH
ADDRESS REDACTED

JOHN HALL
ADDRESS REDACTED

JOHN HAMILTON
ADDRESS REDACTED

JOHN HARDEN
ADDRESS REDACTED

JOHN HARRISON
ADDRESS REDACTED

JOHN HEARD
ADDRESS REDACTED

JOHN HEATH
ADDRESS REDACTED

JOHN HEINZ
ADDRESS REDACTED

JOHN HERMANSKI
ADDRESS REDACTED

JOHN HERRING
ADDRESS REDACTED

JOHN HILL
ADDRESS REDACTED

JOHN HILL
ADDRESS REDACTED

JOHN HILL
ADDRESS REDACTED

JOHN HOCKMAN
ADDRESS REDACTED

JOHN HORETH
ADDRESS REDACTED

JOHN HOWARD
ADDRESS REDACTED

JOHN HULL
ADDRESS REDACTED

JOHN HUNNINGS
ADDRESS REDACTED

JOHN HURST
ADDRESS REDACTED

JOHN HUYSMAN
ADDRESS REDACTED

JOHN INDELICATO
ADDRESS REDACTED

JOHN ISAACS
ADDRESS REDACTED

JOHN JACKSON
ADDRESS REDACTED

JOHN JACKSON
ADDRESS REDACTED

JOHN JAY OTARRA
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JOHNSON
ADDRESS REDACTED

JOHN JOHNSTON
ADDRESS REDACTED

JOHN JONESBURG IV
ADDRESS REDACTED

JOHN JORDAN
ADDRESS REDACTED

JOHN JOYNER
ADDRESS REDACTED

JOHN KELLEY
ADDRESS REDACTED

JOHN KENDERES
ADDRESS REDACTED

JOHN KIM
ADDRESS REDACTED

JOHN KING
ADDRESS REDACTED

JOHN KING
ADDRESS REDACTED

JOHN KIRK
ADDRESS REDACTED

JOHN KOEPKE
ADDRESS REDACTED

JOHN KOWALSKI
ADDRESS REDACTED

JOHN LANCE
ADDRESS REDACTED

JOHN LANFEAR
ADDRESS REDACTED

JOHN LAROSE
ADDRESS REDACTED

JOHN LATTA
ADDRESS REDACTED

JOHN LAWRENCE
ADDRESS REDACTED

JOHN LEMANEK
ADDRESS REDACTED

JOHN LEMMON
ADDRESS REDACTED

JOHN LESTER FLORES
ADDRESS REDACTED

JOHN LILLY
ADDRESS REDACTED

JOHN LO
ADDRESS REDACTED

JOHN LOBAUGH
ADDRESS REDACTED

JOHN LORANDO
ADDRESS REDACTED

JOHN LUCAS
ADDRESS REDACTED

JOHN LUNA
ADDRESS REDACTED

JOHN LYONS
ADDRESS REDACTED

JOHN MAGILL
ADDRESS REDACTED

JOHN MALBON
ADDRESS REDACTED

JOHN MANSANALES
ADDRESS REDACTED

JOHN MAROTZ
ADDRESS REDACTED

JOHN MARS
ADDRESS REDACTED

JOHN MARSHALL
ADDRESS REDACTED

JOHN MASALKO
ADDRESS REDACTED

JOHN MAUGLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHN MAYERHOFER<br>ADDRESS REDACTED | JOHN MCBRYDE<br>ADDRESS REDACTED | JOHN MCCLANAHAN<br>ADDRESS REDACTED |
| JOHN MCCORMICK<br>ADDRESS REDACTED | JOHN MCCRAW<br>ADDRESS REDACTED | JOHN MCDONALD<br>ADDRESS REDACTED |
| JOHN MCDOUGAL<br>ADDRESS REDACTED | JOHN MCGUFFEY<br>ADDRESS REDACTED | JOHN MCKINNEY<br>ADDRESS REDACTED |
| JOHN MCKINNEY<br>ADDRESS REDACTED | JOHN MCNAMARA<br>ADDRESS REDACTED | JOHN MCREDMOND<br>ADDRESS REDACTED |
| JOHN MEDINA<br>ADDRESS REDACTED | JOHN MENDEZ<br>ADDRESS REDACTED | JOHN MENDIETA<br>ADDRESS REDACTED |
| JOHN MISHIMA<br>ADDRESS REDACTED | JOHN MITCHELL<br>ADDRESS REDACTED | JOHN MITCHELL<br>ADDRESS REDACTED |
| JOHN MOLINA<br>ADDRESS REDACTED | JOHN MONSOLINO<br>ADDRESS REDACTED | JOHN MONTANO<br>ADDRESS REDACTED |
| JOHN MORALEVITZ<br>ADDRESS REDACTED | JOHN MORENO<br>ADDRESS REDACTED | JOHN MORRIS<br>ADDRESS REDACTED |
| JOHN MORRISON<br>ADDRESS REDACTED | JOHN MORTON<br>ADDRESS REDACTED | JOHN MUNGIN<br>ADDRESS REDACTED |
| JOHN MURRAY<br>ADDRESS REDACTED | JOHN NATIVIDAD<br>ADDRESS REDACTED | JOHN NIKIFOROV<br>ADDRESS REDACTED |
| JOHN NOEL<br>ADDRESS REDACTED | JOHN NOEL<br>ADDRESS REDACTED | JOHN NUAMAH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHN ORAVSKY<br>ADDRESS REDACTED | JOHN PAGE<br>ADDRESS REDACTED | JOHN PARAPON<br>ADDRESS REDACTED |
| JOHN PAUL<br>ADDRESS REDACTED | JOHN PAUL CORPUZ<br>ADDRESS REDACTED | JOHN PAUL DEVERA<br>ADDRESS REDACTED |
| JOHN PAUL GARCIA<br>ADDRESS REDACTED | JOHN PELLICANO<br>ADDRESS REDACTED | JOHN PEPPER<br>ADDRESS REDACTED |
| JOHN PEREZ<br>ADDRESS REDACTED | JOHN PERRY<br>ADDRESS REDACTED | JOHN PHARIS<br>ADDRESS REDACTED |
| JOHN PHILLIPS<br>ADDRESS REDACTED | JOHN PIER<br>ADDRESS REDACTED | JOHN PINEDA<br>ADDRESS REDACTED |
| JOHN POLLARD<br>ADDRESS REDACTED | JOHN POWELL<br>ADDRESS REDACTED | JOHN PRUDENCIO<br>ADDRESS REDACTED |
| JOHN QUINTERO<br>ADDRESS REDACTED | JOHN RAGLAND<br>ADDRESS REDACTED | JOHN RAMOS<br>ADDRESS REDACTED |
| JOHN RANIERI<br>ADDRESS REDACTED | JOHN RAUSCH<br>ADDRESS REDACTED | JOHN REDEAGLE<br>ADDRESS REDACTED |
| JOHN RENDON<br>ADDRESS REDACTED | JOHN RESSLER<br>ADDRESS REDACTED | JOHN REYES<br>ADDRESS REDACTED |
| JOHN RHEA<br>ADDRESS REDACTED | JOHN RIOS<br>ADDRESS REDACTED | JOHN RIVAS<br>ADDRESS REDACTED |
| JOHN RIVERA<br>ADDRESS REDACTED | JOHN RIZO<br>ADDRESS REDACTED | JOHN ROBERTS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

JOHN ROBINSON
ADDRESS REDACTED

JOHN ROBINSON
ADDRESS REDACTED

JOHN ROBINSON
ADDRESS REDACTED

JOHN ROCHE
ADDRESS REDACTED

JOHN RODRIGUEZ
ADDRESS REDACTED

JOHN ROLLINS
ADDRESS REDACTED

JOHN ROSENBERG
ADDRESS REDACTED

JOHN ROSENBERGER
ADDRESS REDACTED

JOHN ROSTER
ADDRESS REDACTED

JOHN RUSSELL
ADDRESS REDACTED

JOHN RYALS
ADDRESS REDACTED

JOHN SANCHEZ
ADDRESS REDACTED

JOHN SANTIAGO
ADDRESS REDACTED

JOHN SEARL
ADDRESS REDACTED

JOHN SHAFFNER
ADDRESS REDACTED

JOHN SHANNON
ADDRESS REDACTED

JOHN SHARP JR
ADDRESS REDACTED

JOHN SHEHORN
ADDRESS REDACTED

JOHN SHELTON
ADDRESS REDACTED

JOHN SHEPPARD
ADDRESS REDACTED

JOHN SHOULDERS
ADDRESS REDACTED

JOHN SIMPSON
ADDRESS REDACTED

JOHN SIMPSON
ADDRESS REDACTED

JOHN SMITH
ADDRESS REDACTED

JOHN SMITH
ADDRESS REDACTED

JOHN SMITH
ADDRESS REDACTED

JOHN SMITH
ADDRESS REDACTED

JOHN SMITH ALLEN
ADDRESS REDACTED

JOHN SOLOMON
ADDRESS REDACTED

JOHN SOLOTS
ADDRESS REDACTED

JOHN SORG II
ADDRESS REDACTED

JOHN STAFFORD
ADDRESS REDACTED

JOHN STAPLETON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHN STEINER<br>ADDRESS REDACTED | JOHN STILLS<br>ADDRESS REDACTED | JOHN STINGLEN<br>ADDRESS REDACTED |
| JOHN STONE<br>ADDRESS REDACTED | JOHN STRANGE<br>ADDRESS REDACTED | JOHN STREBE<br>ADDRESS REDACTED |
| JOHN SULLIVAN<br>ADDRESS REDACTED | JOHN TARDIFF<br>ADDRESS REDACTED | JOHN TATUM<br>ADDRESS REDACTED |
| JOHN TAYLOR<br>ADDRESS REDACTED | JOHN TAYLOR<br>ADDRESS REDACTED | JOHN TENELEMA<br>ADDRESS REDACTED |
| JOHN THOMAS<br>ADDRESS REDACTED | JOHN THOMAS<br>ADDRESS REDACTED | JOHN THOMAS<br>ADDRESS REDACTED |
| JOHN THURMOND<br>ADDRESS REDACTED | JOHN TIGHE<br>ADDRESS REDACTED | JOHN TREVINO<br>ADDRESS REDACTED |
| JOHN TUCKER<br>ADDRESS REDACTED | JOHN TUCKER<br>ADDRESS REDACTED | JOHN TUNSTALL<br>ADDRESS REDACTED |
| JOHN TYLER<br>ADDRESS REDACTED | JOHN VALENCIA<br>ADDRESS REDACTED | JOHN VALLIER<br>ADDRESS REDACTED |
| JOHN VANDER HULST<br>ADDRESS REDACTED | JOHN VASQUEZ<br>ADDRESS REDACTED | JOHN VATTERODT<br>ADDRESS REDACTED |
| JOHN VEGA<br>ADDRESS REDACTED | JOHN VIDJOGNI-JOSEPH<br>ADDRESS REDACTED | JOHN VILIENA<br>ADDRESS REDACTED |
| JOHN VILLARREAL<br>ADDRESS REDACTED | JOHN VINCENT CASTRO<br>ADDRESS REDACTED | JOHN WALKER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JOHN WALLACE<br>ADDRESS REDACTED | JOHN WATKINS<br>ADDRESS REDACTED | JOHN WATSON<br>ADDRESS REDACTED |
| JOHN WELLS JR.<br>ADDRESS REDACTED | JOHN WHARTON<br>ADDRESS REDACTED | JOHN WHEELER<br>ADDRESS REDACTED |
| JOHN WHITE<br>ADDRESS REDACTED | JOHN WILKINS<br>ADDRESS REDACTED | JOHN WILLIAMS<br>ADDRESS REDACTED |
| JOHN WILLIAMS<br>ADDRESS REDACTED | JOHN WILSON<br>ADDRESS REDACTED | JOHN WILSON<br>ADDRESS REDACTED |
| JOHN YEN<br>ADDRESS REDACTED | JOHN YNIGUEZ<br>ADDRESS REDACTED | JOHN YOUNG<br>ADDRESS REDACTED |
| JOHN YOUNG<br>ADDRESS REDACTED | JOHN ZARR<br>ADDRESS REDACTED | JOHNAE HOLLIS<br>ADDRESS REDACTED |
| JOHNAE JOINER<br>ADDRESS REDACTED | JOHNAHAN EMILIEN<br>ADDRESS REDACTED | JOHNATAN ARAGON<br>ADDRESS REDACTED |
| JOHNATHAN ALLISON<br>ADDRESS REDACTED | JOHNATHAN CAIN<br>ADDRESS REDACTED | JOHNATHAN CORLEY<br>ADDRESS REDACTED |
| JOHNATHAN CROWFIELD<br>ADDRESS REDACTED | JOHNATHAN DELVALLE<br>ADDRESS REDACTED | JOHNATHAN FRAZIER<br>ADDRESS REDACTED |
| JOHNATHAN GEIST<br>ADDRESS REDACTED | JOHNATHAN HERNANDEZ<br>ADDRESS REDACTED | JOHNATHAN HOPKINS<br>ADDRESS REDACTED |
| JOHNATHAN HOWELL<br>ADDRESS REDACTED | JOHNATHAN JIMENEZ<br>ADDRESS REDACTED | JOHNATHAN JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHNATHAN JUDKINS<br>ADDRESS REDACTED | JOHNATHAN KNIGHT<br>ADDRESS REDACTED | JOHNATHAN MCWILLIAMS<br>ADDRESS REDACTED |
| JOHNATHAN MOSS<br>ADDRESS REDACTED | JOHNATHAN RIDLEY<br>ADDRESS REDACTED | JOHNATHAN SALYARDS<br>ADDRESS REDACTED |
| JOHNATHAN SNYDER<br>ADDRESS REDACTED | JOHNATHAN STRONG<br>ADDRESS REDACTED | JOHNATHAN TILSON<br>ADDRESS REDACTED |
| JOHNATHAN WILLIAMS<br>ADDRESS REDACTED | JOHNATHANN VIDAL<br>ADDRESS REDACTED | JOHNATHIN CLARK<br>ADDRESS REDACTED |
| JOHNATHON ANZUALDA<br>ADDRESS REDACTED | JOHNATHON LUSSIER<br>ADDRESS REDACTED | JOHNATHON O'TOOLE<br>ADDRESS REDACTED |
| JOHNATHON SEPEDA JR.<br>ADDRESS REDACTED | JOHNATHON WAFFER<br>ADDRESS REDACTED | JOHNATHON WALLS<br>ADDRESS REDACTED |
| JOHNAUDIA SCOTT<br>ADDRESS REDACTED | JOHNCIE MCDOUGAL<br>ADDRESS REDACTED | JOHNELLE BACULPO<br>ADDRESS REDACTED |
| JOHNENE DURAN<br>ADDRESS REDACTED | JOHNESHA FLEMING<br>ADDRESS REDACTED | JOHNESHA MORRISON<br>ADDRESS REDACTED |
| JOHNESHIA COUNCIL<br>ADDRESS REDACTED | JOHNESHIA ROBERSON<br>ADDRESS REDACTED | JOHNETTA BUCKLEY<br>ADDRESS REDACTED |
| JOHNETTA GRAHAM<br>ADDRESS REDACTED | JOHNETTA HOLIDAY<br>ADDRESS REDACTED | JOHNETTA JENNINGS<br>ADDRESS REDACTED |
| JOHNETTA LILLY<br>ADDRESS REDACTED | JOHNETTA PALLADINA<br>ADDRESS REDACTED | JOHNETTA PARKER-MCCONICO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOHNETTE GODFREY
ADDRESS REDACTED

JOHNICHA WILLIAMS
ADDRESS REDACTED

JOHNIKA MACK
ADDRESS REDACTED

JOHNIQUE RUSHING
ADDRESS REDACTED

JOHNISHA LEWIS
ADDRESS REDACTED

JOHNISHA SINCLAIR
ADDRESS REDACTED

JOHNITA CALDWELL
ADDRESS REDACTED

JOHNITA JONES
ADDRESS REDACTED

JOHN-JOSEPH SMITH
ADDRESS REDACTED

JOHN-MICHAEL ZARATE
ADDRESS REDACTED

JOHNNA HARRIS
ADDRESS REDACTED

JOHNNA WYER
ADDRESS REDACTED

JOHNNATHAN ACEVEDO
ADDRESS REDACTED

JOHNNELL MCINTYDE
ADDRESS REDACTED

JOHNNETTE WHITFIELD
ADDRESS REDACTED

JOHNNIA JOHNSON
ADDRESS REDACTED

JOHNNIE AARON
ADDRESS REDACTED

JOHNNIE ALU
ADDRESS REDACTED

JOHNNIE APPLEWHITE
ADDRESS REDACTED

JOHNNIE BUTTS
ADDRESS REDACTED

JOHNNIE CLAYTON
ADDRESS REDACTED

JOHNNIE FLUKER
ADDRESS REDACTED

JOHNNIE LAWSON
ADDRESS REDACTED

JOHNNIE LU
ADDRESS REDACTED

JOHNNIE MILLER
ADDRESS REDACTED

JOHNNIE PEARSON
ADDRESS REDACTED

JOHNNIE THOMAS
ADDRESS REDACTED

JOHNNIE WILLIS
ADDRESS REDACTED

JOHNNITA CAUSEY
ADDRESS REDACTED

JOHNNY AGUILAR
ADDRESS REDACTED

JOHNNY BARAJAS
ADDRESS REDACTED

JOHNNY BATTLE
ADDRESS REDACTED

JOHNNY BELLRICHARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHNNY BERRIOS<br>ADDRESS REDACTED | JOHNNY BUSTOS<br>ADDRESS REDACTED | JOHNNY COLLINS<br>ADDRESS REDACTED |
| JOHNNY DANH<br>ADDRESS REDACTED | JOHNNY DAVIS<br>ADDRESS REDACTED | JOHNNY DRIGGERS<br>ADDRESS REDACTED |
| JOHNNY ESTINVIL<br>ADDRESS REDACTED | JOHNNY FUDGE<br>ADDRESS REDACTED | JOHNNY HARDY<br>ADDRESS REDACTED |
| JOHNNY HENDRICKS<br>ADDRESS REDACTED | JOHNNY HINES<br>ADDRESS REDACTED | JOHNNY HOWARD<br>ADDRESS REDACTED |
| JOHNNY HOWARD<br>ADDRESS REDACTED | JOHNNY HYPPOLITE<br>ADDRESS REDACTED | JOHNNY JACKSON<br>ADDRESS REDACTED |
| JOHNNY JACKSON<br>ADDRESS REDACTED | JOHNNY JOHNSON<br>ADDRESS REDACTED | JOHNNY JOHNSON<br>ADDRESS REDACTED |
| JOHNNY JOHNSTON<br>ADDRESS REDACTED | JOHNNY LONDON<br>ADDRESS REDACTED | JOHNNY LOPEZ<br>ADDRESS REDACTED |
| JOHNNY MARTINEZ<br>ADDRESS REDACTED | JOHNNY MASON<br>ADDRESS REDACTED | JOHNNY MATTHEWS<br>ADDRESS REDACTED |
| JOHNNY MILLER<br>ADDRESS REDACTED | JOHNNY MOORE<br>ADDRESS REDACTED | JOHNNY NGUYEN<br>ADDRESS REDACTED |
| JOHNNY O'BRIEN<br>ADDRESS REDACTED | JOHNNY PHAN NGUYEN<br>ADDRESS REDACTED | JOHNNY RAY<br>ADDRESS REDACTED |
| JOHNNY REESE<br>ADDRESS REDACTED | JOHNNY ROBBINS<br>ADDRESS REDACTED | JOHNNY ROMERO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOHNNY RUBIO<br>ADDRESS REDACTED | JOHNNY RUTHERFORD<br>ADDRESS REDACTED | JOHNNY SAEPHANH<br>ADDRESS REDACTED |
| JOHNNY SOTO<br>ADDRESS REDACTED | JOHNNY TATE<br>ADDRESS REDACTED | JOHNNY THOMPSON<br>ADDRESS REDACTED |
| JOHNNY TIDWELL<br>ADDRESS REDACTED | JOHNNY TORRES<br>ADDRESS REDACTED | JOHNNY TRAN<br>ADDRESS REDACTED |
| JOHNNY TUCKER<br>ADDRESS REDACTED | JOHNNY WILLIAMS<br>ADDRESS REDACTED | JOHNSON ARISTIDE<br>ADDRESS REDACTED |
| JOHNSON RUFFIN<br>ADDRESS REDACTED | JOHNTAE HODGES<br>ADDRESS REDACTED | JOHNTELL TUTTON<br>ADDRESS REDACTED |
| JOHNTHAN SUELL<br>ADDRESS REDACTED | JOHNTREY MARTIN III<br>ADDRESS REDACTED | JOHNY GERCILUS<br>ADDRESS REDACTED |
| JOHNY HAMPTON<br>ADDRESS REDACTED | JOI CHAPMAN<br>ADDRESS REDACTED | JOI DAMERON<br>ADDRESS REDACTED |
| JOI HILL<br>ADDRESS REDACTED | JOI JACOBS<br>ADDRESS REDACTED | JOI MARTIN<br>ADDRESS REDACTED |
| JOI REED<br>ADDRESS REDACTED | JOI TOWNES<br>ADDRESS REDACTED | JOIANISSA MACE<br>ADDRESS REDACTED |
| JOIELLE WITHERS<br>ADDRESS REDACTED | JOKBET BILTAT<br>ADDRESS REDACTED | JOLANDA SHIVERS<br>ADDRESS REDACTED |
| JOLEEN BROOKS<br>ADDRESS REDACTED | JOLEEN TISDALE<br>ADDRESS REDACTED | JOLENE BALOG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOLENE CLEVENGER<br>ADDRESS REDACTED | JOLENE ESTRADA<br>ADDRESS REDACTED | JOLENE HORNBERGER<br>ADDRESS REDACTED |
| JOLENE KING<br>ADDRESS REDACTED | JOLENE MELTZER<br>ADDRESS REDACTED | JOLENE RYALS<br>ADDRESS REDACTED |
| JOLENE TIBERIO<br>ADDRESS REDACTED | JOLENE TRAVIS<br>ADDRESS REDACTED | JOLENE WATERS<br>ADDRESS REDACTED |
| JOLI ROSIER<br>ADDRESS REDACTED | JOLIE ISSANGA BOKWA<br>ADDRESS REDACTED | JOLIN QI<br>ADDRESS REDACTED |
| JOLISA PERKINS<br>ADDRESS REDACTED | JOLONDA WILLIAMS<br>ADDRESS REDACTED | JOLYN STEIER<br>ADDRESS REDACTED |
| JOLYNDA MANKOWSKI<br>ADDRESS REDACTED | JOLYNN CHRISTIANSON<br>ADDRESS REDACTED | JOMAR AVES<br>ADDRESS REDACTED |
| JOMAR PASCUAL<br>ADDRESS REDACTED | JOMARALEE COUSER<br>ADDRESS REDACTED | JOMBYA POORE<br>ADDRESS REDACTED |
| JOMEKEA BOWDEN<br>ADDRESS REDACTED | JOMEL RITURBAN<br>ADDRESS REDACTED | JOMINIE SIMANG<br>ADDRESS REDACTED |
| JON BELL<br>ADDRESS REDACTED | JON CARNER<br>ADDRESS REDACTED | JON CARPIO<br>ADDRESS REDACTED |
| JON DINSMORE<br>ADDRESS REDACTED | JON FOSKEY<br>ADDRESS REDACTED | JON HOWELL<br>ADDRESS REDACTED |
| JON LE<br>ADDRESS REDACTED | JON MARTINEZ<br>ADDRESS REDACTED | JON MECHLIN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JON PARAGIAN<br>ADDRESS REDACTED | JON ROBINSON<br>ADDRESS REDACTED | JON ROSONET<br>ADDRESS REDACTED |
| JON SOKOLOWSKI<br>ADDRESS REDACTED | JON TABOR<br>ADDRESS REDACTED | JON VAN KLEECK<br>ADDRESS REDACTED |
| JON ZWER<br>ADDRESS REDACTED | JONAE SMITH<br>ADDRESS REDACTED | JONAH BURKE<br>ADDRESS REDACTED |
| JONAH EGGLI<br>ADDRESS REDACTED | JONAH LAZARO<br>ADDRESS REDACTED | JONAH MORRIS<br>ADDRESS REDACTED |
| JONAH WILLIAMS<br>ADDRESS REDACTED | JONALYN TAMONTE<br>ADDRESS REDACTED | JONAS JONES<br>ADDRESS REDACTED |
| JONAS SNOW<br>ADDRESS REDACTED | JONATAN RIVERA<br>ADDRESS REDACTED | JONATAN VARGAS<br>ADDRESS REDACTED |
| JONATHAN ABREGO<br>ADDRESS REDACTED | JONATHAN ACUTE<br>ADDRESS REDACTED | JONATHAN AKERS<br>ADDRESS REDACTED |
| JONATHAN ALEXANDER<br>ADDRESS REDACTED | JONATHAN ALTMAN<br>ADDRESS REDACTED | JONATHAN ALVARADO<br>ADDRESS REDACTED |
| JONATHAN ALVAREZ<br>ADDRESS REDACTED | JONATHAN ALVAREZ<br>ADDRESS REDACTED | JONATHAN ANDERSON<br>ADDRESS REDACTED |
| JONATHAN ANDERSON<br>ADDRESS REDACTED | JONATHAN ASTORGA<br>ADDRESS REDACTED | JONATHAN BACUNGAN<br>ADDRESS REDACTED |
| JONATHAN BALLESTAS<br>ADDRESS REDACTED | JONATHAN BENNETT<br>ADDRESS REDACTED | JONATHAN BITTER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JONATHAN BORBOLLA FLORES<br>ADDRESS REDACTED | JONATHAN BOYCE<br>ADDRESS REDACTED | JONATHAN BRAZINGTON<br>ADDRESS REDACTED |
| JONATHAN BREDLIE<br>ADDRESS REDACTED | JONATHAN BREWER<br>ADDRESS REDACTED | JONATHAN BROOKS<br>ADDRESS REDACTED |
| JONATHAN BROWN<br>ADDRESS REDACTED | JONATHAN BRYAN<br>ADDRESS REDACTED | JONATHAN BRYANT<br>ADDRESS REDACTED |
| JONATHAN BUHR<br>ADDRESS REDACTED | JONATHAN BUTLER<br>ADDRESS REDACTED | JONATHAN BUTLER<br>ADDRESS REDACTED |
| JONATHAN CACHERO<br>ADDRESS REDACTED | JONATHAN CARLOCK<br>ADDRESS REDACTED | JONATHAN CARLSON<br>ADDRESS REDACTED |
| JONATHAN CERA<br>ADDRESS REDACTED | JONATHAN CERECEDES<br>ADDRESS REDACTED | JONATHAN CEREDON<br>ADDRESS REDACTED |
| JONATHAN CHALKAN<br>ADDRESS REDACTED | JONATHAN CHAMBERS<br>ADDRESS REDACTED | JONATHAN CHASE<br>ADDRESS REDACTED |
| JONATHAN CHATMAN<br>ADDRESS REDACTED | JONATHAN CHAVEZ<br>ADDRESS REDACTED | JONATHAN COEN<br>ADDRESS REDACTED |
| JONATHAN CONNOLLY<br>ADDRESS REDACTED | JONATHAN CONTRERAS<br>ADDRESS REDACTED | JONATHAN COOPER<br>ADDRESS REDACTED |
| JONATHAN CUNNINGHAM<br>ADDRESS REDACTED | JONATHAN CUNNINGHAM<br>ADDRESS REDACTED | JONATHAN DAVIS<br>ADDRESS REDACTED |
| JONATHAN DAVIS<br>ADDRESS REDACTED | JONATHAN DAWKINS<br>ADDRESS REDACTED | JONATHAN DE LA TRINIDAD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JONATHAN DIAZ<br>ADDRESS REDACTED | JONATHAN DOWDELL<br>ADDRESS REDACTED | JONATHAN DYSART<br>ADDRESS REDACTED |
| JONATHAN FAEHNRICH<br>ADDRESS REDACTED | JONATHAN FLORES<br>ADDRESS REDACTED | JONATHAN FRANCO<br>ADDRESS REDACTED |
| JONATHAN FRY<br>ADDRESS REDACTED | JONATHAN GARCIA<br>ADDRESS REDACTED | JONATHAN GARDNER<br>ADDRESS REDACTED |
| JONATHAN GAY<br>ADDRESS REDACTED | JONATHAN GOGGINS<br>ADDRESS REDACTED | JONATHAN GOLINSKY<br>ADDRESS REDACTED |
| JONATHAN GONZALEZ<br>ADDRESS REDACTED | JONATHAN GONZALEZ<br>ADDRESS REDACTED | JONATHAN GONZALEZ<br>ADDRESS REDACTED |
| JONATHAN GRATINI<br>ADDRESS REDACTED | JONATHAN GUERRERO<br>ADDRESS REDACTED | JONATHAN HAGGARD<br>ADDRESS REDACTED |
| JONATHAN HALL<br>ADDRESS REDACTED | JONATHAN HALL<br>ADDRESS REDACTED | JONATHAN HALL<br>ADDRESS REDACTED |
| JONATHAN HARTZELL<br>ADDRESS REDACTED | JONATHAN HEINY<br>ADDRESS REDACTED | JONATHAN HENDRICKS<br>ADDRESS REDACTED |
| JONATHAN HERNANDEZ<br>ADDRESS REDACTED | JONATHAN HERNANDEZ CORONA<br>ADDRESS REDACTED | JONATHAN HERNANDEZ RODRIGUEZ<br>ADDRESS REDACTED |
| JONATHAN HOLLAND<br>ADDRESS REDACTED | JONATHAN HULL<br>ADDRESS REDACTED | JONATHAN JACOBSEN<br>ADDRESS REDACTED |
| JONATHAN JOHNSON<br>ADDRESS REDACTED | JONATHAN JONES<br>ADDRESS REDACTED | JONATHAN KAINA<br>ADDRESS REDACTED |

JONATHAN KANE
ADDRESS REDACTED

JONATHAN KEENER
ADDRESS REDACTED

JONATHAN KEIFFER
ADDRESS REDACTED

JONATHAN KESLAR
ADDRESS REDACTED

JONATHAN KESNER
ADDRESS REDACTED

JONATHAN KIRKLAND
ADDRESS REDACTED

JONATHAN KITCHENS
ADDRESS REDACTED

JONATHAN KOLAR
ADDRESS REDACTED

JONATHAN KRIEG
ADDRESS REDACTED

JONATHAN KRISH
ADDRESS REDACTED

JONATHAN LEGROW
ADDRESS REDACTED

JONATHAN LEMUS
ADDRESS REDACTED

JONATHAN LINDE
ADDRESS REDACTED

JONATHAN LONDONO
ADDRESS REDACTED

JONATHAN LOPEZ
ADDRESS REDACTED

JONATHAN LUBIN
ADDRESS REDACTED

JONATHAN LUNA
ADDRESS REDACTED

JONATHAN MACIAS
ADDRESS REDACTED

JONATHAN MACKSON III
ADDRESS REDACTED

JONATHAN MARSHALL
ADDRESS REDACTED

JONATHAN MARSICH
ADDRESS REDACTED

JONATHAN MARTIN
ADDRESS REDACTED

JONATHAN MATTHEWS
ADDRESS REDACTED

JONATHAN MCCLELLAN
ADDRESS REDACTED

JONATHAN MCDONALD
ADDRESS REDACTED

JONATHAN MCMAHON
ADDRESS REDACTED

JONATHAN MEEHAN
ADDRESS REDACTED

JONATHAN MEHLE
ADDRESS REDACTED

JONATHAN MENDEZ
ADDRESS REDACTED

JONATHAN MEREDITH
ADDRESS REDACTED

JONATHAN MILLAN LEYVA
ADDRESS REDACTED

JONATHAN MITCHELL
ADDRESS REDACTED

JONATHAN MOLINA-ORDAZ
ADDRESS REDACTED

JONATHAN MOSBY
ADDRESS REDACTED

JONATHAN MOSS
ADDRESS REDACTED

JONATHAN MOUNGA
ADDRESS REDACTED

JONATHAN MULLINS
ADDRESS REDACTED

JONATHAN MURPHY
ADDRESS REDACTED

JONATHAN NAVA
ADDRESS REDACTED

JONATHAN NEFF
ADDRESS REDACTED

JONATHAN NGUYEN
ADDRESS REDACTED

JONATHAN NGUYEN
ADDRESS REDACTED

JONATHAN NICHOLS
ADDRESS REDACTED

JONATHAN NOBLES
ADDRESS REDACTED

JONATHAN NORCROSS
ADDRESS REDACTED

JONATHAN OGBONNAYA
ADDRESS REDACTED

JONATHAN OLIVER
ADDRESS REDACTED

JONATHAN ORDUNO
ADDRESS REDACTED

JONATHAN ORELLANA
ADDRESS REDACTED

JONATHAN ORNELAS
ADDRESS REDACTED

JONATHAN OROZCO
ADDRESS REDACTED

JONATHAN OTTINGER
ADDRESS REDACTED

JONATHAN PAULOVKIN
ADDRESS REDACTED

JONATHAN PAVON
ADDRESS REDACTED

JONATHAN PEOU
ADDRESS REDACTED

JONATHAN PEREZ
ADDRESS REDACTED

JONATHAN PEREZ
ADDRESS REDACTED

JONATHAN PIANE
ADDRESS REDACTED

JONATHAN PINON
ADDRESS REDACTED

JONATHAN PIRIE
ADDRESS REDACTED

JONATHAN POINTER
ADDRESS REDACTED

JONATHAN POTTER
ADDRESS REDACTED

JONATHAN PURSEL JR
ADDRESS REDACTED

JONATHAN QUINTINO
ADDRESS REDACTED

JONATHAN QUISH
ADDRESS REDACTED

JONATHAN RESIDES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JONATHAN REYES<br>ADDRESS REDACTED | JONATHAN REYES-OLIVERAS<br>ADDRESS REDACTED | JONATHAN RHINE<br>ADDRESS REDACTED |
| JONATHAN RICHARDSON<br>ADDRESS REDACTED | JONATHAN RIOS<br>ADDRESS REDACTED | JONATHAN ROBINSON<br>ADDRESS REDACTED |
| JONATHAN ROCHA<br>ADDRESS REDACTED | JONATHAN RODRIGUEZ<br>ADDRESS REDACTED | JONATHAN RODRIGUEZ<br>ADDRESS REDACTED |
| JONATHAN ROJAS<br>ADDRESS REDACTED | JONATHAN ROY<br>ADDRESS REDACTED | JONATHAN RUBIO<br>ADDRESS REDACTED |
| JONATHAN RUIZ<br>ADDRESS REDACTED | JONATHAN RUIZ<br>ADDRESS REDACTED | JONATHAN SALDANA<br>ADDRESS REDACTED |
| JONATHAN SANTIAGO<br>ADDRESS REDACTED | JONATHAN SANTIAGO<br>ADDRESS REDACTED | JONATHAN SARCEDA<br>ADDRESS REDACTED |
| JONATHAN SARMIENTO<br>ADDRESS REDACTED | JONATHAN SCHILLING<br>ADDRESS REDACTED | JONATHAN SERMONS<br>ADDRESS REDACTED |
| JONATHAN SEVERT<br>ADDRESS REDACTED | JONATHAN SONNIE<br>ADDRESS REDACTED | JONATHAN SOTO<br>ADDRESS REDACTED |
| JONATHAN SPRUIELL<br>ADDRESS REDACTED | JONATHAN STEVENS<br>ADDRESS REDACTED | JONATHAN STOKES<br>ADDRESS REDACTED |
| JONATHAN STRADER<br>ADDRESS REDACTED | JONATHAN STRYDIO<br>ADDRESS REDACTED | JONATHAN SUAREZ LOCKWARD<br>ADDRESS REDACTED |
| JONATHAN TECO<br>ADDRESS REDACTED | JONATHAN TERRY<br>ADDRESS REDACTED | JONATHAN TERRY<br>ADDRESS REDACTED |

JONATHAN THOMAS
ADDRESS REDACTED

JONATHAN THOMPSON
ADDRESS REDACTED

JONATHAN TILLMAN
ADDRESS REDACTED

JONATHAN TORRES
ADDRESS REDACTED

JONATHAN TORRES
ADDRESS REDACTED

JONATHAN TORRES
ADDRESS REDACTED

JONATHAN VALES
ADDRESS REDACTED

JONATHAN VAN HESTEREN
ADDRESS REDACTED

JONATHAN VARGAS
ADDRESS REDACTED

JONATHAN VELAZQUEZ
ADDRESS REDACTED

JONATHAN VILLANUEVA
ADDRESS REDACTED

JONATHAN WALKER
ADDRESS REDACTED

JONATHAN WARD
ADDRESS REDACTED

JONATHAN WARREN
ADDRESS REDACTED

JONATHAN WHIDDEN
ADDRESS REDACTED

JONATHAN WHITE
ADDRESS REDACTED

JONATHAN WILLIAMS
ADDRESS REDACTED

JONATHAN WILLIAMS
ADDRESS REDACTED

JONATHAN WILLIAMS
ADDRESS REDACTED

JONATHAN WOODS
ADDRESS REDACTED

JONATHAN YETTER
ADDRESS REDACTED

JONATHAN ZENO
ADDRESS REDACTED

JONATHON BAILEY
ADDRESS REDACTED

JONATHON BARELA
ADDRESS REDACTED

JONATHON BURSON
ADDRESS REDACTED

JONATHON HUNTSALONG
ADDRESS REDACTED

JONATHON LUJAN
ADDRESS REDACTED

JONATHON MABRY
ADDRESS REDACTED

JONATHON MAGANA
ADDRESS REDACTED

JONATHON MARTIN
ADDRESS REDACTED

JONATHON RICKE
ADDRESS REDACTED

JONATHON TAGLE
ADDRESS REDACTED

JONATHON TAYLOR
ADDRESS REDACTED

| | | |
|---|---|---|
| JONATHON WHITE<br>ADDRESS REDACTED | JONATHON WISHARD<br>ADDRESS REDACTED | JONAY GURLEY<br>ADDRESS REDACTED |
| JONBULL NAKATANI<br>ADDRESS REDACTED | JONDALAR RHOADS<br>ADDRESS REDACTED | JONDALON BROWN<br>ADDRESS REDACTED |
| JONDARICUS MCMULLEN<br>ADDRESS REDACTED | JONEA PORTER<br>ADDRESS REDACTED | JONEISHA GULLATT<br>ADDRESS REDACTED |
| JONELL DEASE<br>ADDRESS REDACTED | JONELLE MARAYA<br>ADDRESS REDACTED | JONEQUA ALLGOOD<br>ADDRESS REDACTED |
| JONESHA BURNETTE<br>ADDRESS REDACTED | JONESHA HARRIS<br>ADDRESS REDACTED | JONESHA OUTLAW<br>ADDRESS REDACTED |
| JONESIA TAYLOR<br>ADDRESS REDACTED | JONETHIA LEWIS<br>ADDRESS REDACTED | JONETTA LIGGINS<br>ADDRESS REDACTED |
| JONETTE COLEMAN<br>ADDRESS REDACTED | JONI DARNALL<br>ADDRESS REDACTED | JONI FAGAN<br>ADDRESS REDACTED |
| JONI PESTANO<br>ADDRESS REDACTED | JONICE KIRTS<br>ADDRESS REDACTED | JONICE LAWSON<br>ADDRESS REDACTED |
| JONIE CHAPMAN<br>ADDRESS REDACTED | JONIECE WHITE<br>ADDRESS REDACTED | JONIQUA STINSON<br>ADDRESS REDACTED |
| JONISHA HOLINESS<br>ADDRESS REDACTED | JONISHA SHARP<br>ADDRESS REDACTED | JONISHA WALLACE<br>ADDRESS REDACTED |
| JONITA HAZELWOOD<br>ADDRESS REDACTED | JONITA MAYE<br>ADDRESS REDACTED | JONITA ROLLINS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JONKEISHA BROWNLOW
ADDRESS REDACTED

JONNA COVINGTON
ADDRESS REDACTED

JONNA MCNEIL
ADDRESS REDACTED

JONNALYN TARRO
ADDRESS REDACTED

JONNELL GARRISON
ADDRESS REDACTED

JONNELL SUNGA
ADDRESS REDACTED

JONNEY ROBINSON
ADDRESS REDACTED

JONNIE FLEISCHMAN
ADDRESS REDACTED

JONNIE WATTS
ADDRESS REDACTED

JONNITA PIERCE
ADDRESS REDACTED

JONNY REYES
ADDRESS REDACTED

JONQUIL CAMPBELL
ADDRESS REDACTED

JONSON HUANG
ADDRESS REDACTED

JONTA GLOVER
ADDRESS REDACTED

JONTASHA TOLEFREE
ADDRESS REDACTED

JONTAVIS BLACKMON
ADDRESS REDACTED

JONTAVIUS SIMPSON
ADDRESS REDACTED

JONTE WARD
ADDRESS REDACTED

JONTE YOUNG
ADDRESS REDACTED

JONTEL LEEK
ADDRESS REDACTED

JONTERIA HODGE
ADDRESS REDACTED

JONTERIA SPIVEY
ADDRESS REDACTED

JONTOYA DAVIS
ADDRESS REDACTED

JONTRELL WHEDBEE
ADDRESS REDACTED

JONZALE WRIGHT
ADDRESS REDACTED

JOPRI MILLER
ADDRESS REDACTED

JORAIL GIDDINGS
ADDRESS REDACTED

JORAYNE HODSON
ADDRESS REDACTED

JORDAINE BASQUES
ADDRESS REDACTED

JORDAN ALATORRE
ADDRESS REDACTED

JORDAN ANDERSON
ADDRESS REDACTED

JORDAN ASKEW
ADDRESS REDACTED

JORDAN BAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JORDAN BARENDREGT<br>ADDRESS REDACTED | JORDAN BOWDEN<br>ADDRESS REDACTED | JORDAN BOWMAN<br>ADDRESS REDACTED |
| JORDAN BRADLEY<br>ADDRESS REDACTED | JORDAN CATURA<br>ADDRESS REDACTED | JORDAN CLIFFORD<br>ADDRESS REDACTED |
| JORDAN COLLINGTON<br>ADDRESS REDACTED | JORDAN COLLINS<br>ADDRESS REDACTED | JORDAN COOPER<br>ADDRESS REDACTED |
| JORDAN CRAWFORD<br>ADDRESS REDACTED | JORDAN CRAWFORD<br>ADDRESS REDACTED | JORDAN CRUISE<br>ADDRESS REDACTED |
| JORDAN DAVIS<br>ADDRESS REDACTED | JORDAN DAWSON<br>ADDRESS REDACTED | JORDAN DORMAN<br>ADDRESS REDACTED |
| JORDAN DOUGLAS<br>ADDRESS REDACTED | JORDAN DOWDEN<br>ADDRESS REDACTED | JORDAN DRUMMOND<br>ADDRESS REDACTED |
| JORDAN E. JACKSON<br>ADDRESS REDACTED | JORDAN EHPEL<br>ADDRESS REDACTED | JORDAN EMFINGER<br>ADDRESS REDACTED |
| JORDAN FABYUNKEY<br>ADDRESS REDACTED | JORDAN FINNERTY<br>ADDRESS REDACTED | JORDAN FLORA<br>ADDRESS REDACTED |
| JORDAN FORD<br>ADDRESS REDACTED | JORDAN GALLEGOS<br>ADDRESS REDACTED | JORDAN GAREY<br>ADDRESS REDACTED |
| JORDAN GOMEZ<br>ADDRESS REDACTED | JORDAN GRIFFIN<br>ADDRESS REDACTED | JORDAN GUMKE<br>ADDRESS REDACTED |
| JORDAN HACKETT<br>ADDRESS REDACTED | JORDAN HALEY<br>ADDRESS REDACTED | JORDAN HALEY-LIGHTFOOT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JORDAN HARPER<br>ADDRESS REDACTED | JORDAN HASLER<br>ADDRESS REDACTED | JORDAN HASTINGS<br>ADDRESS REDACTED |
| JORDAN HOOPER<br>ADDRESS REDACTED | JORDAN HUNTLEY<br>ADDRESS REDACTED | JORDAN JACKSON<br>ADDRESS REDACTED |
| JORDAN JACKSON<br>ADDRESS REDACTED | JORDAN JANTZ<br>ADDRESS REDACTED | JORDAN JUAREZ<br>ADDRESS REDACTED |
| JORDAN KELTNER<br>ADDRESS REDACTED | JORDAN KING<br>ADDRESS REDACTED | JORDAN LINDNER<br>ADDRESS REDACTED |
| JORDAN LOVE<br>ADDRESS REDACTED | JORDAN LUNA<br>ADDRESS REDACTED | JORDAN LYLES<br>ADDRESS REDACTED |
| JORDAN LYNCH<br>ADDRESS REDACTED | JORDAN MADSEN<br>ADDRESS REDACTED | JORDAN MARCETTI<br>ADDRESS REDACTED |
| JORDAN MARRELL<br>ADDRESS REDACTED | JORDAN MAYBERRY<br>ADDRESS REDACTED | JORDAN MCANALLY<br>ADDRESS REDACTED |
| JORDAN MILLER<br>ADDRESS REDACTED | JORDAN MITCHELL<br>ADDRESS REDACTED | JORDAN MONICK<br>ADDRESS REDACTED |
| JORDAN MONTALVO<br>ADDRESS REDACTED | JORDAN MORROW<br>ADDRESS REDACTED | JORDAN MOTT<br>ADDRESS REDACTED |
| JORDAN OLIVEIRA<br>ADDRESS REDACTED | JORDAN OLIVER GREY<br>ADDRESS REDACTED | JORDAN O'MALLEY<br>ADDRESS REDACTED |
| JORDAN PALME<br>ADDRESS REDACTED | JORDAN PAUWELS<br>ADDRESS REDACTED | JORDAN PEOU<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JORDAN PEREZ<br>ADDRESS REDACTED | JORDAN PHILLIPS<br>ADDRESS REDACTED | JORDAN PIERCE<br>ADDRESS REDACTED |
| JORDAN RAY<br>ADDRESS REDACTED | JORDAN REED<br>ADDRESS REDACTED | JORDAN REID<br>ADDRESS REDACTED |
| JORDAN ROACH<br>ADDRESS REDACTED | JORDAN RUMSEY<br>ADDRESS REDACTED | JORDAN SABB<br>ADDRESS REDACTED |
| JORDAN SANDS<br>ADDRESS REDACTED | JORDAN SEMON<br>ADDRESS REDACTED | JORDAN SETTLE<br>ADDRESS REDACTED |
| JORDAN SIMKO<br>ADDRESS REDACTED | JORDAN SIMPERS<br>ADDRESS REDACTED | JORDAN SKINNER<br>ADDRESS REDACTED |
| JORDAN SKIPPER<br>ADDRESS REDACTED | JORDAN SLIKER<br>ADDRESS REDACTED | JORDAN SMITH<br>ADDRESS REDACTED |
| JORDAN SMITH<br>ADDRESS REDACTED | JORDAN SNYDER<br>ADDRESS REDACTED | JORDAN STECKEL<br>ADDRESS REDACTED |
| JORDAN STRICKLER<br>ADDRESS REDACTED | JORDAN SWENSON<br>ADDRESS REDACTED | JORDAN TAGLE<br>ADDRESS REDACTED |
| JORDAN TAKARA<br>ADDRESS REDACTED | JORDAN TENNANT<br>ADDRESS REDACTED | JORDAN TEOFILO<br>ADDRESS REDACTED |
| JORDAN THOMAS<br>ADDRESS REDACTED | JORDAN TOMA<br>ADDRESS REDACTED | JORDAN TULLIE<br>ADDRESS REDACTED |
| JORDAN VASQUEZ<br>ADDRESS REDACTED | JORDAN VENTURA<br>ADDRESS REDACTED | JORDAN WALLER<br>ADDRESS REDACTED |

JORDAN WALTER
ADDRESS REDACTED

JORDAN WARD
ADDRESS REDACTED

JORDAN WARD
ADDRESS REDACTED

JORDAN WASHBURN
ADDRESS REDACTED

JORDAN WASHINGTON
ADDRESS REDACTED

JORDAN WHEATLEY
ADDRESS REDACTED

JORDAN WILCHER
ADDRESS REDACTED

JORDAN WISHOM
ADDRESS REDACTED

JORDAN ZINSMEISTER
ADDRESS REDACTED

JORDANA ONOFRE
ADDRESS REDACTED

JORDANA SMITH
ADDRESS REDACTED

JORDANLYNN SIMMONS
ADDRESS REDACTED

JORDANNAH FRANCO
ADDRESS REDACTED

JORDEN CAZENAVE
ADDRESS REDACTED

JORDEN RHODES
ADDRESS REDACTED

JORDIN GILSTRAP
ADDRESS REDACTED

JORDON GILBERTSON
ADDRESS REDACTED

JORDON GREEN
ADDRESS REDACTED

JORDON WALKER
ADDRESS REDACTED

JORDYN BROWN
ADDRESS REDACTED

JORDYN DEPAUL
ADDRESS REDACTED

JORDYN HENSON
ADDRESS REDACTED

JOREEN LONO
ADDRESS REDACTED

JOREENE JACKSON
ADDRESS REDACTED

JORETTA HILL
ADDRESS REDACTED

JORGE AGUIRRE
ADDRESS REDACTED

JORGE ALVARADO
ADDRESS REDACTED

JORGE ANAYA
ADDRESS REDACTED

JORGE ANGELES
ADDRESS REDACTED

JORGE BARRERA
ADDRESS REDACTED

JORGE BERNAL
ADDRESS REDACTED

JORGE CABRERA GOMEZ
ADDRESS REDACTED

JORGE CANDELARIO
ADDRESS REDACTED

JORGE CARABALLO
ADDRESS REDACTED

JORGE CARDENAS
ADDRESS REDACTED

JORGE CHUC
ADDRESS REDACTED

JORGE COLIN
ADDRESS REDACTED

JORGE CONTRERAS
ADDRESS REDACTED

JORGE CORONADO SEGOVIA
ADDRESS REDACTED

JORGE CRUZ
ADDRESS REDACTED

JORGE DAVALOS-PEREZ
ADDRESS REDACTED

JORGE DE LA PAZ
ADDRESS REDACTED

JORGE DELATORRE
ADDRESS REDACTED

JORGE ESCOBAR
ADDRESS REDACTED

JORGE GARCIA
ADDRESS REDACTED

JORGE GILES
ADDRESS REDACTED

JORGE GONZALEZ
ADDRESS REDACTED

JORGE GUTIERREZ
ADDRESS REDACTED

JORGE HENRY
ADDRESS REDACTED

JORGE HERNANDEZ
ADDRESS REDACTED

JORGE HERNANDEZ
ADDRESS REDACTED

JORGE HERNANDEZ
ADDRESS REDACTED

JORGE HERRERA
ADDRESS REDACTED

JORGE HIRSCH
ADDRESS REDACTED

JORGE LARRAZABAL-TORRES
ADDRESS REDACTED

JORGE LOPEZ
ADDRESS REDACTED

JORGE MADRIGAL
ADDRESS REDACTED

JORGE MALDONADO
ADDRESS REDACTED

JORGE MARTINEZ
ADDRESS REDACTED

JORGE MARTINEZ SANDOVAL
ADDRESS REDACTED

JORGE MENDIOLA GARCIA
ADDRESS REDACTED

JORGE MENDOZA
ADDRESS REDACTED

JORGE MENDOZA
ADDRESS REDACTED

JORGE MONTERDE
ADDRESS REDACTED

JORGE MUNOZ
ADDRESS REDACTED

JORGE MUNOZ GONZALEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 6/20/2015

JORGE NAVA
ADDRESS REDACTED

JORGE OCHOA
ADDRESS REDACTED

JORGE ORTIZ-ZENO
ADDRESS REDACTED

JORGE PALMA
ADDRESS REDACTED

JORGE PALOMARES VALDEZ
ADDRESS REDACTED

JORGE PENA
ADDRESS REDACTED

JORGE PEREZ
ADDRESS REDACTED

JORGE PEREZ
ADDRESS REDACTED

JORGE PINERO
ADDRESS REDACTED

JORGE PONCE
ADDRESS REDACTED

JORGE RAMIREZ
ADDRESS REDACTED

JORGE RAMIREZ
ADDRESS REDACTED

JORGE RAMOS
ADDRESS REDACTED

JORGE RAMOS
ADDRESS REDACTED

JORGE RANGEL
ADDRESS REDACTED

JORGE ROLDAN
ADDRESS REDACTED

JORGE SANTIAGO
ADDRESS REDACTED

JORGE SANTOS MALDONADO
ADDRESS REDACTED

JORGE SARMIENTO
ADDRESS REDACTED

JORGE SIMENTAL
ADDRESS REDACTED

JORGE SUAREZ
ADDRESS REDACTED

JORGE TARACENA
ADDRESS REDACTED

JORGE TORRES
ADDRESS REDACTED

JORGE VALENCIA HIDALGO
ADDRESS REDACTED

JORGE VILLANUEVA
ADDRESS REDACTED

JORIE DANIEL
ADDRESS REDACTED

JORIE MURPHY
ADDRESS REDACTED

JORMEL PAGUIRIGAN
ADDRESS REDACTED

JORRELL SINGLETON
ADDRESS REDACTED

JORY PEDERSEN
ADDRESS REDACTED

JOSALYNN FARIA
ADDRESS REDACTED

JOSCELYN PARKER
ADDRESS REDACTED

JOSE ACOSTA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSE ACOSTA<br>ADDRESS REDACTED | JOSE ACOSTA<br>ADDRESS REDACTED | JOSE AGUILAR<br>ADDRESS REDACTED |
| JOSE AGUILAR<br>ADDRESS REDACTED | JOSE AGUILAR<br>ADDRESS REDACTED | JOSE AGUILAR<br>ADDRESS REDACTED |
| JOSE AGUIRRE<br>ADDRESS REDACTED | JOSE AGUIRRE<br>ADDRESS REDACTED | JOSE ALBA<br>ADDRESS REDACTED |
| JOSE ALBINO JR<br>ADDRESS REDACTED | JOSE ALEJANDREZ<br>ADDRESS REDACTED | JOSE ALFARO<br>ADDRESS REDACTED |
| JOSE ALPICHE<br>ADDRESS REDACTED | JOSE ALTAMIRANO<br>ADDRESS REDACTED | JOSE ALVARADO<br>ADDRESS REDACTED |
| JOSE ALVAREZ<br>ADDRESS REDACTED | JOSE ALVAREZ<br>ADDRESS REDACTED | JOSE ANAYA<br>ADDRESS REDACTED |
| JOSE ANDRADE<br>ADDRESS REDACTED | JOSE ARREDONDO<br>ADDRESS REDACTED | JOSE ARREOLA<br>ADDRESS REDACTED |
| JOSE AVALOS<br>ADDRESS REDACTED | JOSE AVENDANO<br>ADDRESS REDACTED | JOSE AYALA ALCARAZ<br>ADDRESS REDACTED |
| JOSE BAHENA<br>ADDRESS REDACTED | JOSE BAILEY<br>ADDRESS REDACTED | JOSE BANDA<br>ADDRESS REDACTED |
| JOSE BARAJAS<br>ADDRESS REDACTED | JOSE BARRERA<br>ADDRESS REDACTED | JOSE BECKLEY<br>ADDRESS REDACTED |
| JOSE BELTRAN<br>ADDRESS REDACTED | JOSE BENITEZ<br>ADDRESS REDACTED | JOSE BETANCOURT<br>ADDRESS REDACTED |

| JOSE CABALLERO | JOSE CADENAS | JOSE CAMARENA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CAMARENA | JOSE CAMAS | JOSE CANCINOS ALVAREZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CANTU | JOSE CANTU | JOSE CARDENAS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CARDENAS | JOSE CARVAJAL-MUNOZ | JOSE CASANOVA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CASTANEDA | JOSE CASTELLANOS | JOSE CASTILLON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CASTRO | JOSE CAYAMA | JOSE CISNEROS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CONCHAS | JOSE CONTRERAS | JOSE COPELAND |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CORONADO | JOSE CORTES SANCHEZ | JOSE CRESPOJIMENEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE CRUZ | JOSE DE LEON | JOSE DIAZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE ESCOBEDO | JOSE ESPINA | JOSE ESPINOZA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE ESPINOZA | JOSE ESQUIVEL | JOSE FELIX |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE FERNANDEZ | JOSE FERNANDEZ | JOSE FERNANDEZ TOLEDO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE FIGUEROA | JOSE FIGUEROA | JOSE FLORES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE FLORES | JOSE FLORES | JOSE FLORES PEREZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE FRANCO | JOSE GALLEGOS | JOSE GARCIA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE GARCIA | JOSE GARCIA | JOSE GARCIA HERNANDEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE GARCIA VILLALPANDO | JOSE GASCA | JOSE GOMEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE GOMEZ | JOSE GOMEZ | JOSE GONZALEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE GONZALEZ | JOSE GONZALEZ | JOSE GONZALEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE GONZALEZ | JOSE GONZALEZ | JOSE GONZALEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE GONZALEZ URENO | JOSE GRACIANO | JOSE GUERRA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| JOSE GUERRERO | JOSE GUEVARA | JOSE GUTIERREZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSE GUZMAN<br>ADDRESS REDACTED | JOSE HEREDIA-MORFIN<br>ADDRESS REDACTED | JOSE HERNANDEZ<br>ADDRESS REDACTED |
| JOSE HERNANDEZ<br>ADDRESS REDACTED | JOSE HERNANDEZ<br>ADDRESS REDACTED | JOSE HERRERA<br>ADDRESS REDACTED |
| JOSE HOYO<br>ADDRESS REDACTED | JOSE HUIZAR<br>ADDRESS REDACTED | JOSE IBARRA<br>ADDRESS REDACTED |
| JOSE IBARRA<br>ADDRESS REDACTED | JOSE JAIMES<br>ADDRESS REDACTED | JOSE JIMENEZ<br>ADDRESS REDACTED |
| JOSE JUAREZ<br>ADDRESS REDACTED | JOSE LEON<br>ADDRESS REDACTED | JOSE LEON<br>ADDRESS REDACTED |
| JOSE LOPEZ<br>ADDRESS REDACTED | JOSE LOPEZ<br>ADDRESS REDACTED | JOSE LOPEZ<br>ADDRESS REDACTED |
| JOSE LOPEZ<br>ADDRESS REDACTED | JOSE LOPEZ<br>ADDRESS REDACTED | JOSE LOPEZ<br>ADDRESS REDACTED |
| JOSE LOPEZ GOMEZ<br>ADDRESS REDACTED | JOSE LOPEZ JR<br>ADDRESS REDACTED | JOSE LUGO<br>ADDRESS REDACTED |
| JOSE LUIS NAVARRO JR<br>ADDRESS REDACTED | JOSE LUIS RODRIGUEZ<br>ADDRESS REDACTED | JOSE LUIS SERRANO<br>ADDRESS REDACTED |
| JOSE LUIS TORRES MORENO<br>ADDRESS REDACTED | JOSE LUNA<br>ADDRESS REDACTED | JOSE LUPERCIO<br>ADDRESS REDACTED |
| JOSE MARAVILLA<br>ADDRESS REDACTED | JOSE MARISCAL<br>ADDRESS REDACTED | JOSE MARTINEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSE MARTINEZ<br>ADDRESS REDACTED | JOSE MARTINEZ<br>ADDRESS REDACTED | JOSE MARTINEZ<br>ADDRESS REDACTED |
| JOSE MARTINEZ<br>ADDRESS REDACTED | JOSE MARTINEZ<br>ADDRESS REDACTED | JOSE MARTINEZ<br>ADDRESS REDACTED |
| JOSE MARTINEZ<br>ADDRESS REDACTED | JOSE MARTINEZ<br>ADDRESS REDACTED | JOSE MARTINEZ-MORENO<br>ADDRESS REDACTED |
| JOSE MATIAS<br>ADDRESS REDACTED | JOSE MAZARIEGOS<br>ADDRESS REDACTED | JOSE MEJIA<br>ADDRESS REDACTED |
| JOSE MELGAR<br>ADDRESS REDACTED | JOSE MELGOZA<br>ADDRESS REDACTED | JOSE MENCHACA<br>ADDRESS REDACTED |
| JOSE MENDOZA<br>ADDRESS REDACTED | JOSE MONCAYO SEGURA<br>ADDRESS REDACTED | JOSE MONJES-PINEDA<br>ADDRESS REDACTED |
| JOSE MONTERO<br>ADDRESS REDACTED | JOSE MONTOYA<br>ADDRESS REDACTED | JOSE MORALES<br>ADDRESS REDACTED |
| JOSE MORALES<br>ADDRESS REDACTED | JOSE MOTA<br>ADDRESS REDACTED | JOSE MUNOZ<br>ADDRESS REDACTED |
| JOSE NAVARRO<br>ADDRESS REDACTED | JOSE NAVARRO<br>ADDRESS REDACTED | JOSE NERI BLANCO<br>ADDRESS REDACTED |
| JOSE NOLASCO<br>ADDRESS REDACTED | JOSE NUNEZ<br>ADDRESS REDACTED | JOSE NUNEZ<br>ADDRESS REDACTED |
| JOSE NUNEZ PENA<br>ADDRESS REDACTED | JOSE OCHOA CASER<br>ADDRESS REDACTED | JOSE OJEDA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE OLIVARES
ADDRESS REDACTED

JOSE ORTIZ
ADDRESS REDACTED

JOSE ORTIZ
ADDRESS REDACTED

JOSE ORTIZ
ADDRESS REDACTED

JOSE ORTIZ
ADDRESS REDACTED

JOSE ORTIZ-MALDONADO
ADDRESS REDACTED

JOSE OSUNA
ADDRESS REDACTED

JOSE PACHECO-GARCIA
ADDRESS REDACTED

JOSE PAGAN
ADDRESS REDACTED

JOSE PARTIDA HUERTA
ADDRESS REDACTED

JOSE PAZ LEJA
ADDRESS REDACTED

JOSE PELAYO
ADDRESS REDACTED

JOSE PENA-GONZALEZ
ADDRESS REDACTED

JOSE PERALTA JR
ADDRESS REDACTED

JOSE PEREZ
ADDRESS REDACTED

JOSE PEREZ JR
ADDRESS REDACTED

JOSE PERROTTA
ADDRESS REDACTED

JOSE PINEDA
ADDRESS REDACTED

JOSE POLANCO POLANCO
ADDRESS REDACTED

JOSE POLLAK
ADDRESS REDACTED

JOSE PONCE
ADDRESS REDACTED

JOSE PRADO
ADDRESS REDACTED

JOSE PRECIADO
ADDRESS REDACTED

JOSE QUINONES
ADDRESS REDACTED

JOSE QUINTANA
ADDRESS REDACTED

JOSE QUINTERO
ADDRESS REDACTED

JOSE QUINTERO
ADDRESS REDACTED

JOSE RAMIREZ
ADDRESS REDACTED

JOSE RAMIREZ
ADDRESS REDACTED

JOSE RAMOS
ADDRESS REDACTED

JOSE RESENDIZ
ADDRESS REDACTED

JOSE REYES
ADDRESS REDACTED

JOSE REYNOSO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSE RIOS<br>ADDRESS REDACTED | JOSE RIVAS-PABON<br>ADDRESS REDACTED | JOSE RIVERA<br>ADDRESS REDACTED |
| JOSE RIVERA<br>ADDRESS REDACTED | JOSE RIVERA<br>ADDRESS REDACTED | JOSE ROBLES<br>ADDRESS REDACTED |
| JOSE ROCHA<br>ADDRESS REDACTED | JOSE ROCHA<br>ADDRESS REDACTED | JOSE RODRIGUEZ<br>ADDRESS REDACTED |
| JOSE RODRIGUEZ<br>ADDRESS REDACTED | JOSE RODRIGUEZ<br>ADDRESS REDACTED | JOSE RODRIGUEZ<br>ADDRESS REDACTED |
| JOSE RODRIGUEZ<br>ADDRESS REDACTED | JOSE RODRIGUEZ MORALES<br>ADDRESS REDACTED | JOSE RODRIGUEZ ROJAS<br>ADDRESS REDACTED |
| JOSE ROJAS<br>ADDRESS REDACTED | JOSE ROJAS<br>ADDRESS REDACTED | JOSE ROJAS RIVERA<br>ADDRESS REDACTED |
| JOSE ROMERO<br>ADDRESS REDACTED | JOSE ROQUE<br>ADDRESS REDACTED | JOSE ROSALES<br>ADDRESS REDACTED |
| JOSE ROSARIO<br>ADDRESS REDACTED | JOSE ROTTGER<br>ADDRESS REDACTED | JOSE RUIZ<br>ADDRESS REDACTED |
| JOSE SALAS<br>ADDRESS REDACTED | JOSE SALDANA<br>ADDRESS REDACTED | JOSE SALGADO-SANCHEZ<br>ADDRESS REDACTED |
| JOSE SALOMON<br>ADDRESS REDACTED | JOSE SANABRIA<br>ADDRESS REDACTED | JOSE SANCHEZ<br>ADDRESS REDACTED |
| JOSE SANCHEZ<br>ADDRESS REDACTED | JOSE SANCHEZ<br>ADDRESS REDACTED | JOSE SANCHEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOSE SANCHEZ RAMOS
ADDRESS REDACTED

JOSE SANDOVAL
ADDRESS REDACTED

JOSE SANTIAGO
ADDRESS REDACTED

JOSE SANTIN
ADDRESS REDACTED

JOSE SECIN-OROZCO
ADDRESS REDACTED

JOSE SEGURA
ADDRESS REDACTED

JOSE SERNA ALDAPE
ADDRESS REDACTED

JOSE SILVA
ADDRESS REDACTED

JOSE SILVA-PEREZ
ADDRESS REDACTED

JOSE SOLANO
ADDRESS REDACTED

JOSE SORIA MURGUIA
ADDRESS REDACTED

JOSE SUSTAITA
ADDRESS REDACTED

JOSE TAINA
ADDRESS REDACTED

JOSE TOLEDO
ADDRESS REDACTED

JOSE TOLEDO NAJERA
ADDRESS REDACTED

JOSE TORRES
ADDRESS REDACTED

JOSE TOVAR
ADDRESS REDACTED

JOSE TRINIDAD SERRANO
ADDRESS REDACTED

JOSE TUDELA
ADDRESS REDACTED

JOSE VACA CASTRO
ADDRESS REDACTED

JOSE VALLE
ADDRESS REDACTED

JOSE VALLEJO
ADDRESS REDACTED

JOSE VASQUEZ
ADDRESS REDACTED

JOSE VEGA LOPEZ
ADDRESS REDACTED

JOSE VELASQUEZ
ADDRESS REDACTED

JOSE VELEZ
ADDRESS REDACTED

JOSE VENEGAS
ADDRESS REDACTED

JOSE VERA
ADDRESS REDACTED

JOSE VILLALTA
ADDRESS REDACTED

JOSE VILLARREAL-GRIMALDO
ADDRESS REDACTED

JOSE ZAMORA
ADDRESS REDACTED

JOSE ZARATE
ADDRESS REDACTED

JOSE ZAVALA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JOSE ZAVALA<br>ADDRESS REDACTED | JOSE ZENDEJAS<br>ADDRESS REDACTED | JOSE ZEPEDA<br>ADDRESS REDACTED |
| JOSEANNA WRIGHT<br>ADDRESS REDACTED | JOSEF MAISON<br>ADDRESS REDACTED | JOSEF SPRIDGEN<br>ADDRESS REDACTED |
| JOSEFA MARTINEZ<br>ADDRESS REDACTED | JOSEFA VOLAU<br>ADDRESS REDACTED | JOSEFINA CASARRUBIAS REYES<br>ADDRESS REDACTED |
| JOSEFINA CERVANTEZ<br>ADDRESS REDACTED | JOSEFINA DURAN<br>ADDRESS REDACTED | JOSEFINA GALLARDO<br>ADDRESS REDACTED |
| JOSEFINA LOYA<br>ADDRESS REDACTED | JOSEFINA NUNEZ<br>ADDRESS REDACTED | JOSEFINA QUEZADA<br>ADDRESS REDACTED |
| JOSEFINA SANDOVAL<br>ADDRESS REDACTED | JOSELIN CORONADO<br>ADDRESS REDACTED | JOSELIN MAGALLON<br>ADDRESS REDACTED |
| JOSELIN SANCHEZ<br>ADDRESS REDACTED | JOSELINE TORREZ<br>ADDRESS REDACTED | JOSELINE VELAZQUEZ<br>ADDRESS REDACTED |
| JOSELUIS AGUIRRE ESTRADA<br>ADDRESS REDACTED | JOSELUIS ALVARADO-PIEDRA<br>ADDRESS REDACTED | JOSELY MILLINGTON<br>ADDRESS REDACTED |
| JOSELYN COLVIN<br>ADDRESS REDACTED | JOSELYN CORTES<br>ADDRESS REDACTED | JOSELYN NUNEZ<br>ADDRESS REDACTED |
| JOSELYN RUEDA<br>ADDRESS REDACTED | JOSELYN SPAULDING<br>ADDRESS REDACTED | JOSELYN TIRADO<br>ADDRESS REDACTED |
| JOSELYN TURNER<br>ADDRESS REDACTED | JOSELYN WYATT<br>ADDRESS REDACTED | JOSELYNE CASTILLO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                        Served 6/20/2015

| | | |
|---|---|---|
| JOSELYNE HERNANDEZ<br>ADDRESS REDACTED | JOSELYNE RAMIREZ<br>ADDRESS REDACTED | JOSELYNN PERKINS<br>ADDRESS REDACTED |
| JOSEPH ABERCROMBIE<br>ADDRESS REDACTED | JOSEPH ADRIAN<br>ADDRESS REDACTED | JOSEPH AGUIRRE<br>ADDRESS REDACTED |
| JOSEPH ALCOCK<br>ADDRESS REDACTED | JOSEPH ALEMAN<br>ADDRESS REDACTED | JOSEPH ALEXANDER<br>ADDRESS REDACTED |
| JOSEPH ALLEN<br>ADDRESS REDACTED | JOSEPH ALVARADO<br>ADDRESS REDACTED | JOSEPH ANCHORS<br>ADDRESS REDACTED |
| JOSEPH ANDERSON<br>ADDRESS REDACTED | JOSEPH ARALLO<br>ADDRESS REDACTED | JOSEPH ARMSTRONG<br>ADDRESS REDACTED |
| JOSEPH ASSAF<br>ADDRESS REDACTED | JOSEPH AVILA<br>ADDRESS REDACTED | JOSEPH AYYOUB<br>ADDRESS REDACTED |
| JOSEPH BABIN<br>ADDRESS REDACTED | JOSEPH BAILEY<br>ADDRESS REDACTED | JOSEPH BAKER<br>ADDRESS REDACTED |
| JOSEPH BEASLEY<br>ADDRESS REDACTED | JOSEPH BELIN<br>ADDRESS REDACTED | JOSEPH BENJAMIN<br>ADDRESS REDACTED |
| JOSEPH BENNETT<br>ADDRESS REDACTED | JOSEPH BIANCHI<br>ADDRESS REDACTED | JOSEPH BIHLMAYER<br>ADDRESS REDACTED |
| JOSEPH BLAKE<br>ADDRESS REDACTED | JOSEPH BOLLS<br>ADDRESS REDACTED | JOSEPH BOLTON<br>ADDRESS REDACTED |
| JOSEPH BOOGHER<br>ADDRESS REDACTED | JOSEPH BUCK<br>ADDRESS REDACTED | JOSEPH BULLANO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSEPH BURGMAN<br>ADDRESS REDACTED | JOSEPH BURNS<br>ADDRESS REDACTED | JOSEPH BURTON<br>ADDRESS REDACTED |
| JOSEPH BUTLER<br>ADDRESS REDACTED | JOSEPH CABELLO<br>ADDRESS REDACTED | JOSEPH CALDWELL<br>ADDRESS REDACTED |
| JOSEPH CANEN<br>ADDRESS REDACTED | JOSEPH CARUSO<br>ADDRESS REDACTED | JOSEPH CASWELL<br>ADDRESS REDACTED |
| JOSEPH CHAMBERLAIN<br>ADDRESS REDACTED | JOSEPH CHASE<br>ADDRESS REDACTED | JOSEPH CHILDRESS<br>ADDRESS REDACTED |
| JOSEPH CLAYTON<br>ADDRESS REDACTED | JOSEPH CLAYTON<br>ADDRESS REDACTED | JOSEPH COLUNGA<br>ADDRESS REDACTED |
| JOSEPH CONNER<br>ADDRESS REDACTED | JOSEPH COOL<br>ADDRESS REDACTED | JOSEPH COOPER<br>ADDRESS REDACTED |
| JOSEPH COOVER<br>ADDRESS REDACTED | JOSEPH CRESSLEY<br>ADDRESS REDACTED | JOSEPH CROCKETT<br>ADDRESS REDACTED |
| JOSEPH CROW<br>ADDRESS REDACTED | JOSEPH CRUZ<br>ADDRESS REDACTED | JOSEPH DARUGHTERY<br>ADDRESS REDACTED |
| JOSEPH DAY<br>ADDRESS REDACTED | JOSEPH DEBOO<br>ADDRESS REDACTED | JOSEPH DEGUZMAN<br>ADDRESS REDACTED |
| JOSEPH DELBIANCO<br>ADDRESS REDACTED | JOSEPH DIAZ<br>ADDRESS REDACTED | JOSEPH DILK<br>ADDRESS REDACTED |
| JOSEPH DONATELLI<br>ADDRESS REDACTED | JOSEPH DOUGHERTY<br>ADDRESS REDACTED | JOSEPH DU SHANE-NAVANICK<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 6/20/2015

| | | |
|---|---|---|
| JOSEPH EDMOND<br>ADDRESS REDACTED | JOSEPH ELLISON<br>ADDRESS REDACTED | JOSEPH EUBANKS<br>ADDRESS REDACTED |
| JOSEPH FALOTICO<br>ADDRESS REDACTED | JOSEPH FELTNER<br>ADDRESS REDACTED | JOSEPH FERGUSON<br>ADDRESS REDACTED |
| JOSEPH FERNANDEZ<br>ADDRESS REDACTED | JOSEPH FERNANDEZ<br>ADDRESS REDACTED | JOSEPH FLOYD<br>ADDRESS REDACTED |
| JOSEPH FLYNN<br>ADDRESS REDACTED | JOSEPH FOOTE<br>ADDRESS REDACTED | JOSEPH FOREMAN<br>ADDRESS REDACTED |
| JOSEPH FRANCO<br>ADDRESS REDACTED | JOSEPH GALVAN<br>ADDRESS REDACTED | JOSEPH GARCIA RODRIGUEZ<br>ADDRESS REDACTED |
| JOSEPH GARRETT<br>ADDRESS REDACTED | JOSEPH GILLIGAN<br>ADDRESS REDACTED | JOSEPH GOMEZ<br>ADDRESS REDACTED |
| JOSEPH GOVERNOR<br>ADDRESS REDACTED | JOSEPH GRABOWSKI<br>ADDRESS REDACTED | JOSEPH GRADY<br>ADDRESS REDACTED |
| JOSEPH GREENWELL<br>ADDRESS REDACTED | JOSEPH GROLL<br>ADDRESS REDACTED | JOSEPH GRUNDELL<br>ADDRESS REDACTED |
| JOSEPH GRUNERT<br>ADDRESS REDACTED | JOSEPH GUERRERO<br>ADDRESS REDACTED | JOSEPH GUTIERREZ<br>ADDRESS REDACTED |
| JOSEPH HAFEY<br>ADDRESS REDACTED | JOSEPH HAILE<br>ADDRESS REDACTED | JOSEPH HARRISON<br>ADDRESS REDACTED |
| JOSEPH HAWORTH<br>ADDRESS REDACTED | JOSEPH HEARTLEY<br>ADDRESS REDACTED | JOSEPH HEBERT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSEPH HEE<br>ADDRESS REDACTED | JOSEPH HEMINGWAY<br>ADDRESS REDACTED | JOSEPH HEMPSTEAD<br>ADDRESS REDACTED |
| JOSEPH HENDERSON<br>ADDRESS REDACTED | JOSEPH HENGSTLER<br>ADDRESS REDACTED | JOSEPH HERBERGER<br>ADDRESS REDACTED |
| JOSEPH HERNANDEZ<br>ADDRESS REDACTED | JOSEPH HERNANDEZ<br>ADDRESS REDACTED | JOSEPH HERRON<br>ADDRESS REDACTED |
| JOSEPH HESS<br>ADDRESS REDACTED | JOSEPH HINTON<br>ADDRESS REDACTED | JOSEPH HORVATH<br>ADDRESS REDACTED |
| JOSEPH HOWARD<br>ADDRESS REDACTED | JOSEPH IGNACIO<br>ADDRESS REDACTED | JOSEPH JACKSON<br>ADDRESS REDACTED |
| JOSEPH JENKINS<br>ADDRESS REDACTED | JOSEPH JEROME<br>ADDRESS REDACTED | JOSEPH JOHNSON<br>ADDRESS REDACTED |
| JOSEPH JOHNSON<br>ADDRESS REDACTED | JOSEPH JOHNSON<br>ADDRESS REDACTED | JOSEPH JORDAL<br>ADDRESS REDACTED |
| JOSEPH KAELIN<br>ADDRESS REDACTED | JOSEPH KAPESI<br>ADDRESS REDACTED | JOSEPH KINCAID<br>ADDRESS REDACTED |
| JOSEPH KO<br>ADDRESS REDACTED | JOSEPH KOPF<br>ADDRESS REDACTED | JOSEPH LAGUA<br>ADDRESS REDACTED |
| JOSEPH LAGUNA<br>ADDRESS REDACTED | JOSEPH LANGSETH<br>ADDRESS REDACTED | JOSEPH LAVACCA<br>ADDRESS REDACTED |
| JOSEPH LAY<br>ADDRESS REDACTED | JOSEPH LEAL<br>ADDRESS REDACTED | JOSEPH LEON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSEPH LINDER<br>ADDRESS REDACTED | JOSEPH LIOTTA<br>ADDRESS REDACTED | JOSEPH LIPPOLD<br>ADDRESS REDACTED |
| JOSEPH LIVINGSTON<br>ADDRESS REDACTED | JOSEPH LOGAN<br>ADDRESS REDACTED | JOSEPH LONERGAN<br>ADDRESS REDACTED |
| JOSEPH LOPEZ<br>ADDRESS REDACTED | JOSEPH LORD<br>ADDRESS REDACTED | JOSEPH LOWNES<br>ADDRESS REDACTED |
| JOSEPH LUCERO<br>ADDRESS REDACTED | JOSEPH LUDOVICO<br>ADDRESS REDACTED | JOSEPH LY<br>ADDRESS REDACTED |
| JOSEPH MACHADO<br>ADDRESS REDACTED | JOSEPH MADAMBA<br>ADDRESS REDACTED | JOSEPH MADDAGE<br>ADDRESS REDACTED |
| JOSEPH MAHAR<br>ADDRESS REDACTED | JOSEPH MARCILLE<br>ADDRESS REDACTED | JOSEPH MARTIN<br>ADDRESS REDACTED |
| JOSEPH MARTINEZ<br>ADDRESS REDACTED | JOSEPH MARTZ<br>ADDRESS REDACTED | JOSEPH MASSAQUOI<br>ADDRESS REDACTED |
| JOSEPH MAYHUGH<br>ADDRESS REDACTED | JOSEPH MCCARTY<br>ADDRESS REDACTED | JOSEPH MCCLELLAN<br>ADDRESS REDACTED |
| JOSEPH MCCLOUD<br>ADDRESS REDACTED | JOSEPH MCCREE<br>ADDRESS REDACTED | JOSEPH MCINTOSH<br>ADDRESS REDACTED |
| JOSEPH MEDINA<br>ADDRESS REDACTED | JOSEPH MENDEZ<br>ADDRESS REDACTED | JOSEPH MENDOZA<br>ADDRESS REDACTED |
| JOSEPH METOYER<br>ADDRESS REDACTED | JOSEPH MEYER<br>ADDRESS REDACTED | JOSEPH MEZA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     **Served 6/20/2015**

| | | |
|---|---|---|
| JOSEPH MICHAUD<br>ADDRESS REDACTED | JOSEPH MIDLIK<br>ADDRESS REDACTED | JOSEPH MONTANA<br>ADDRESS REDACTED |
| JOSEPH MONTES<br>ADDRESS REDACTED | JOSEPH MONTEZ<br>ADDRESS REDACTED | JOSEPH MOORE<br>ADDRESS REDACTED |
| JOSEPH MOUTON<br>ADDRESS REDACTED | JOSEPH MPALANG<br>ADDRESS REDACTED | JOSEPH MUNGAI<br>ADDRESS REDACTED |
| JOSEPH MYERS<br>ADDRESS REDACTED | JOSEPH NAVARRO<br>ADDRESS REDACTED | JOSEPH NAVAS<br>ADDRESS REDACTED |
| JOSEPH NEGRON<br>ADDRESS REDACTED | JOSEPH NELSON<br>ADDRESS REDACTED | JOSEPH NEWBURY<br>ADDRESS REDACTED |
| JOSEPH NEWTON<br>ADDRESS REDACTED | JOSEPH NICKOLES<br>ADDRESS REDACTED | JOSEPH NIETO<br>ADDRESS REDACTED |
| JOSEPH NUGUID<br>ADDRESS REDACTED | JOSEPH ORTA<br>ADDRESS REDACTED | JOSEPH ORTEGA<br>ADDRESS REDACTED |
| JOSEPH PADILLA<br>ADDRESS REDACTED | JOSEPH PASCALI<br>ADDRESS REDACTED | JOSEPH PASCHAL<br>ADDRESS REDACTED |
| JOSEPH PAULI<br>ADDRESS REDACTED | JOSEPH PAVLIDES<br>ADDRESS REDACTED | JOSEPH PAVLOVSKY<br>ADDRESS REDACTED |
| JOSEPH PAWLOWSKI<br>ADDRESS REDACTED | JOSEPH PEAVEY<br>ADDRESS REDACTED | JOSEPH PELOQUIN<br>ADDRESS REDACTED |
| JOSEPH PENA<br>ADDRESS REDACTED | JOSEPH PEREZ<br>ADDRESS REDACTED | JOSEPH PEW<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOSEPH PILLOW
ADDRESS REDACTED

JOSEPH PINKHAM
ADDRESS REDACTED

JOSEPH PONTIN
ADDRESS REDACTED

JOSEPH POPE
ADDRESS REDACTED

JOSEPH POTTS
ADDRESS REDACTED

JOSEPH PRIDGEN
ADDRESS REDACTED

JOSEPH PURVEE
ADDRESS REDACTED

JOSEPH RAMOS
ADDRESS REDACTED

JOSEPH RAMSEY
ADDRESS REDACTED

JOSEPH RANDAZZO
ADDRESS REDACTED

JOSEPH REMINES
ADDRESS REDACTED

JOSEPH RICHARDS
ADDRESS REDACTED

JOSEPH RIVERA
ADDRESS REDACTED

JOSEPH RODRIGUEZ
ADDRESS REDACTED

JOSEPH ROLLINS
ADDRESS REDACTED

JOSEPH RONEY
ADDRESS REDACTED

JOSEPH ROSS
ADDRESS REDACTED

JOSEPH ROY
ADDRESS REDACTED

JOSEPH RUBALCAVA
ADDRESS REDACTED

JOSEPH RUBIN
ADDRESS REDACTED

JOSEPH RUBLE
ADDRESS REDACTED

JOSEPH RUMFELT
ADDRESS REDACTED

JOSEPH RUSSELL
ADDRESS REDACTED

JOSEPH SAEPHAN
ADDRESS REDACTED

JOSEPH SANDS
ADDRESS REDACTED

JOSEPH SANTIAGO
ADDRESS REDACTED

JOSEPH SARCOS
ADDRESS REDACTED

JOSEPH SAUCEDO
ADDRESS REDACTED

JOSEPH SCALIA
ADDRESS REDACTED

JOSEPH SCHWARY
ADDRESS REDACTED

JOSEPH SERRANO
ADDRESS REDACTED

JOSEPH SESSIONS
ADDRESS REDACTED

JOSEPH SHOLLENBERGER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSEPH SIEMERING<br>ADDRESS REDACTED | JOSEPH SILVESTRIS<br>ADDRESS REDACTED | JOSEPH SIMMONS<br>ADDRESS REDACTED |
| JOSEPH SMITH<br>ADDRESS REDACTED | JOSEPH SNYDER<br>ADDRESS REDACTED | JOSEPH SOARES<br>ADDRESS REDACTED |
| JOSEPH SOLORZANO<br>ADDRESS REDACTED | JOSEPH SOWELL<br>ADDRESS REDACTED | JOSEPH SPRADLIN<br>ADDRESS REDACTED |
| JOSEPH SUTHERLAND<br>ADDRESS REDACTED | JOSEPH TARANGO<br>ADDRESS REDACTED | JOSEPH TARILTON<br>ADDRESS REDACTED |
| JOSEPH TAYLOR<br>ADDRESS REDACTED | JOSEPH TAYLOR<br>ADDRESS REDACTED | JOSEPH TAYLOR<br>ADDRESS REDACTED |
| JOSEPH THOMAS<br>ADDRESS REDACTED | JOSEPH THOMPSON<br>ADDRESS REDACTED | JOSEPH TIKKANEN<br>ADDRESS REDACTED |
| JOSEPH TOLIVER<br>ADDRESS REDACTED | JOSEPH TURNER<br>ADDRESS REDACTED | JOSEPH TURNER JR<br>ADDRESS REDACTED |
| JOSEPH VALDEZ<br>ADDRESS REDACTED | JOSEPH WARE II<br>ADDRESS REDACTED | JOSEPH WEBBER<br>ADDRESS REDACTED |
| JOSEPH WEBERLING<br>ADDRESS REDACTED | JOSEPH WICHMAN<br>ADDRESS REDACTED | JOSEPH WILLIAMS<br>ADDRESS REDACTED |
| JOSEPH WILLIAMS-GARCIA<br>ADDRESS REDACTED | JOSEPH WILLIAMSON<br>ADDRESS REDACTED | JOSEPH WILSON<br>ADDRESS REDACTED |
| JOSEPH WOODRUFF<br>ADDRESS REDACTED | JOSEPH WORCESTER<br>ADDRESS REDACTED | JOSEPH WRIGHT<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JOSEPH WRIGHT-HARRINGTON<br>ADDRESS REDACTED | JOSEPH ZAPANTA<br>ADDRESS REDACTED | JOSEPH ZIELBAUER<br>ADDRESS REDACTED |
| JOSEPH ZUMMO<br>ADDRESS REDACTED | JOSEPHINA PARRILLA<br>ADDRESS REDACTED | JOSEPHINE AGRAVANTE<br>ADDRESS REDACTED |
| JOSEPHINE BROWN<br>ADDRESS REDACTED | JOSEPHINE CARMONA<br>ADDRESS REDACTED | JOSEPHINE CASTANEDA<br>ADDRESS REDACTED |
| JOSEPHINE DARITY<br>ADDRESS REDACTED | JOSEPHINE ENRIQUEZ<br>ADDRESS REDACTED | JOSEPHINE FINAU<br>ADDRESS REDACTED |
| JOSEPHINE GABRIEL<br>ADDRESS REDACTED | JOSEPHINE GAMBLE<br>ADDRESS REDACTED | JOSEPHINE HARRIS<br>ADDRESS REDACTED |
| JOSEPHINE KRETSCHMER<br>ADDRESS REDACTED | JOSEPHINE LENYEE<br>ADDRESS REDACTED | JOSEPHINE MCARTHUR<br>ADDRESS REDACTED |
| JOSEPHINE RAMIREZ<br>ADDRESS REDACTED | JOSEPHINE SERRA<br>ADDRESS REDACTED | JOSEPHINE TORRANCE<br>ADDRESS REDACTED |
| JOSEPHINE WALKER<br>ADDRESS REDACTED | JOSEPHINE WORJI<br>ADDRESS REDACTED | JOSETTA WELLS<br>ADDRESS REDACTED |
| JOSETTE DESILE<br>ADDRESS REDACTED | JOSEY KIELER<br>ADDRESS REDACTED | JOSH ACKLIN<br>ADDRESS REDACTED |
| JOSH ANTHONY<br>ADDRESS REDACTED | JOSH ARMSTRONG<br>ADDRESS REDACTED | JOSH BELL<br>ADDRESS REDACTED |
| JOSH BROWN<br>ADDRESS REDACTED | JOSH CALDWELL<br>ADDRESS REDACTED | JOSH CAMPIE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JOSH CISCO
ADDRESS REDACTED

JOSH DOWNING
ADDRESS REDACTED

JOSH FRANK
ADDRESS REDACTED

JOSH GIBBONS
ADDRESS REDACTED

JOSH GINNEVER
ADDRESS REDACTED

JOSH MCCAW
ADDRESS REDACTED

JOSH SENIOR
ADDRESS REDACTED

JOSH SPILLER
ADDRESS REDACTED

JOSH STRANG
ADDRESS REDACTED

JOSH TATUM
ADDRESS REDACTED

JOSH WILLAMAN
ADDRESS REDACTED

JOSH WILMOT
ADDRESS REDACTED

JOSHAWA PETRAS
ADDRESS REDACTED

JOSHEIANA LAMAR
ADDRESS REDACTED

JOSHSHARA CASON
ADDRESS REDACTED

JOSHUA ADAMS
ADDRESS REDACTED

JOSHUA ADAMS
ADDRESS REDACTED

JOSHUA ADDY
ADDRESS REDACTED

JOSHUA ALEXANDER-BELL
ADDRESS REDACTED

JOSHUA ARCILA
ADDRESS REDACTED

JOSHUA ARIAS
ADDRESS REDACTED

JOSHUA ARMSTRONG
ADDRESS REDACTED

JOSHUA ASHLEY
ADDRESS REDACTED

JOSHUA AULET
ADDRESS REDACTED

JOSHUA AVALOS
ADDRESS REDACTED

JOSHUA BAKER
ADDRESS REDACTED

JOSHUA BAKER
ADDRESS REDACTED

JOSHUA BAKER
ADDRESS REDACTED

JOSHUA BATA
ADDRESS REDACTED

JOSHUA BEALL
ADDRESS REDACTED

JOSHUA BECKEY
ADDRESS REDACTED

JOSHUA BEGLEY
ADDRESS REDACTED

JOSHUA BELL
ADDRESS REDACTED

JOSHUA BELL
ADDRESS REDACTED

JOSHUA BERGHORST
ADDRESS REDACTED

JOSHUA BERGREN
ADDRESS REDACTED

JOSHUA BESSE
ADDRESS REDACTED

JOSHUA BESSEY
ADDRESS REDACTED

JOSHUA BIAS
ADDRESS REDACTED

JOSHUA BISHOP
ADDRESS REDACTED

JOSHUA BISHOP
ADDRESS REDACTED

JOSHUA BLOCH
ADDRESS REDACTED

JOSHUA BLOOM
ADDRESS REDACTED

JOSHUA BOCK
ADDRESS REDACTED

JOSHUA BOSLEY
ADDRESS REDACTED

JOSHUA BOWEN
ADDRESS REDACTED

JOSHUA BRAKE
ADDRESS REDACTED

JOSHUA BRANNER
ADDRESS REDACTED

JOSHUA BRAVO
ADDRESS REDACTED

JOSHUA BRAY
ADDRESS REDACTED

JOSHUA BREAKER
ADDRESS REDACTED

JOSHUA BREES
ADDRESS REDACTED

JOSHUA BRELAND
ADDRESS REDACTED

JOSHUA BROWN
ADDRESS REDACTED

JOSHUA BURKETT
ADDRESS REDACTED

JOSHUA BURROWS
ADDRESS REDACTED

JOSHUA BUTLER
ADDRESS REDACTED

JOSHUA BUTLER
ADDRESS REDACTED

JOSHUA CAHILL
ADDRESS REDACTED

JOSHUA CANFIELD
ADDRESS REDACTED

JOSHUA CANTU
ADDRESS REDACTED

JOSHUA CARABALLO
ADDRESS REDACTED

JOSHUA CASTAGNETTO
ADDRESS REDACTED

JOSHUA CASTALDO
ADDRESS REDACTED

JOSHUA CHANDLER
ADDRESS REDACTED

JOSHUA CHAVEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| JOSHUA CHEESBROUGH<br>ADDRESS REDACTED | JOSHUA CHINCHILLA<br>ADDRESS REDACTED | JOSHUA CHRISTENSEN<br>ADDRESS REDACTED |
| JOSHUA CIOLEK<br>ADDRESS REDACTED | JOSHUA CLAMON<br>ADDRESS REDACTED | JOSHUA COLE<br>ADDRESS REDACTED |
| JOSHUA COLEMAN<br>ADDRESS REDACTED | JOSHUA COLEMAN<br>ADDRESS REDACTED | JOSHUA CORKER<br>ADDRESS REDACTED |
| JOSHUA COVINGTON<br>ADDRESS REDACTED | JOSHUA COX<br>ADDRESS REDACTED | JOSHUA DEFOREST<br>ADDRESS REDACTED |
| JOSHUA DEMARCO<br>ADDRESS REDACTED | JOSHUA DEMAREE<br>ADDRESS REDACTED | JOSHUA DEMINT<br>ADDRESS REDACTED |
| JOSHUA DETRICK<br>ADDRESS REDACTED | JOSHUA DEVENNY<br>ADDRESS REDACTED | JOSHUA DIXON<br>ADDRESS REDACTED |
| JOSHUA DODD<br>ADDRESS REDACTED | JOSHUA DOWNING<br>ADDRESS REDACTED | JOSHUA DUBY<br>ADDRESS REDACTED |
| JOSHUA DUGAN<br>ADDRESS REDACTED | JOSHUA DUGGER<br>ADDRESS REDACTED | JOSHUA DUTTON<br>ADDRESS REDACTED |
| JOSHUA EINFELDT<br>ADDRESS REDACTED | JOSHUA EJAY PORTIC<br>ADDRESS REDACTED | JOSHUA ELLIS<br>ADDRESS REDACTED |
| JOSHUA EPLEY<br>ADDRESS REDACTED | JOSHUA ERB<br>ADDRESS REDACTED | JOSHUA ESCAMILLA<br>ADDRESS REDACTED |
| JOSHUA ESCURRA<br>ADDRESS REDACTED | JOSHUA ESPARZA<br>ADDRESS REDACTED | JOSHUA FELGERE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSHUA FLECK<br>ADDRESS REDACTED | JOSHUA FLOUHOUSE<br>ADDRESS REDACTED | JOSHUA FRANCIS<br>ADDRESS REDACTED |
| JOSHUA FREESE<br>ADDRESS REDACTED | JOSHUA GAMBOA<br>ADDRESS REDACTED | JOSHUA GARCIA<br>ADDRESS REDACTED |
| JOSHUA GARZA<br>ADDRESS REDACTED | JOSHUA GATES<br>ADDRESS REDACTED | JOSHUA GATLIN<br>ADDRESS REDACTED |
| JOSHUA GEER<br>ADDRESS REDACTED | JOSHUA GEIGER<br>ADDRESS REDACTED | JOSHUA GINDT<br>ADDRESS REDACTED |
| JOSHUA GLANTON<br>ADDRESS REDACTED | JOSHUA GOTTFRIED<br>ADDRESS REDACTED | JOSHUA GREEN<br>ADDRESS REDACTED |
| JOSHUA GREENWELL<br>ADDRESS REDACTED | JOSHUA GROVES<br>ADDRESS REDACTED | JOSHUA GUERRA<br>ADDRESS REDACTED |
| JOSHUA GUERRA<br>ADDRESS REDACTED | JOSHUA GUERRERO<br>ADDRESS REDACTED | JOSHUA GUESS<br>ADDRESS REDACTED |
| JOSHUA GUY<br>ADDRESS REDACTED | JOSHUA GUZMAN<br>ADDRESS REDACTED | JOSHUA HAGER<br>ADDRESS REDACTED |
| JOSHUA HALTERMAN<br>ADDRESS REDACTED | JOSHUA HANBACH<br>ADDRESS REDACTED | JOSHUA HANSLIK<br>ADDRESS REDACTED |
| JOSHUA HARTER<br>ADDRESS REDACTED | JOSHUA HARTSOOK<br>ADDRESS REDACTED | JOSHUA HENRY<br>ADDRESS REDACTED |
| JOSHUA HENRY<br>ADDRESS REDACTED | JOSHUA HERMANN<br>ADDRESS REDACTED | JOSHUA HERNANDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSHUA HERNANDEZ<br>ADDRESS REDACTED | JOSHUA HERNANDEZ<br>ADDRESS REDACTED | JOSHUA HIGH<br>ADDRESS REDACTED |
| JOSHUA HILAIRE<br>ADDRESS REDACTED | JOSHUA HILL<br>ADDRESS REDACTED | JOSHUA HOKE<br>ADDRESS REDACTED |
| JOSHUA HOLLIS<br>ADDRESS REDACTED | JOSHUA HOLMES<br>ADDRESS REDACTED | JOSHUA HOTAI<br>ADDRESS REDACTED |
| JOSHUA HUGHES<br>ADDRESS REDACTED | JOSHUA ISHMAN<br>ADDRESS REDACTED | JOSHUA JOHNSON<br>ADDRESS REDACTED |
| JOSHUA JOHNSON<br>ADDRESS REDACTED | JOSHUA JONES<br>ADDRESS REDACTED | JOSHUA JONES<br>ADDRESS REDACTED |
| JOSHUA JONES<br>ADDRESS REDACTED | JOSHUA JORDAN<br>ADDRESS REDACTED | JOSHUA JORDAN<br>ADDRESS REDACTED |
| JOSHUA KECKLER<br>ADDRESS REDACTED | JOSHUA KEETON<br>ADDRESS REDACTED | JOSHUA KELLER<br>ADDRESS REDACTED |
| JOSHUA KELLEY<br>ADDRESS REDACTED | JOSHUA KENNEDY<br>ADDRESS REDACTED | JOSHUA KEY<br>ADDRESS REDACTED |
| JOSHUA KIM<br>ADDRESS REDACTED | JOSHUA KIRCHNER<br>ADDRESS REDACTED | JOSHUA KLEAVER<br>ADDRESS REDACTED |
| JOSHUA KROM<br>ADDRESS REDACTED | JOSHUA LAVIO<br>ADDRESS REDACTED | JOSHUA LEE<br>ADDRESS REDACTED |
| JOSHUA LEEDY<br>ADDRESS REDACTED | JOSHUA LEININGER<br>ADDRESS REDACTED | JOSHUA LEMASTERS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**　　　　　　　　　　　　　　　　　　　　　　　　　**Served 6/20/2015**

| | | |
|---|---|---|
| JOSHUA LEON<br>ADDRESS REDACTED | JOSHUA LEVENE<br>ADDRESS REDACTED | JOSHUA LEVY<br>ADDRESS REDACTED |
| JOSHUA LEWIS<br>ADDRESS REDACTED | JOSHUA LEWIS<br>ADDRESS REDACTED | JOSHUA LIJEWSKI<br>ADDRESS REDACTED |
| JOSHUA LLANOS<br>ADDRESS REDACTED | JOSHUA LONG<br>ADDRESS REDACTED | JOSHUA LONGORIA<br>ADDRESS REDACTED |
| JOSHUA LOPEZ<br>ADDRESS REDACTED | JOSHUA LUDWIG<br>ADDRESS REDACTED | JOSHUA LUNSFORD<br>ADDRESS REDACTED |
| JOSHUA MAJORS<br>ADDRESS REDACTED | JOSHUA MARTIN<br>ADDRESS REDACTED | JOSHUA MARTIN<br>ADDRESS REDACTED |
| JOSHUA MASON<br>ADDRESS REDACTED | JOSHUA MATA<br>ADDRESS REDACTED | JOSHUA MAXWELL<br>ADDRESS REDACTED |
| JOSHUA MAY<br>ADDRESS REDACTED | JOSHUA MAYNARD<br>ADDRESS REDACTED | JOSHUA MCBRIDE<br>ADDRESS REDACTED |
| JOSHUA MCCALL<br>ADDRESS REDACTED | JOSHUA MCCRAY<br>ADDRESS REDACTED | JOSHUA MCDANIEL<br>ADDRESS REDACTED |
| JOSHUA MCKENZIE<br>ADDRESS REDACTED | JOSHUA MCLEAN<br>ADDRESS REDACTED | JOSHUA MEDLIN<br>ADDRESS REDACTED |
| JOSHUA MELNICK<br>ADDRESS REDACTED | JOSHUA MERRITT<br>ADDRESS REDACTED | JOSHUA MEYERS<br>ADDRESS REDACTED |
| JOSHUA MEYERS<br>ADDRESS REDACTED | JOSHUA MIFSUD<br>ADDRESS REDACTED | JOSHUA MILLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSHUA MOBLEY<br>ADDRESS REDACTED | JOSHUA MONROE<br>ADDRESS REDACTED | JOSHUA MOSBY<br>ADDRESS REDACTED |
| JOSHUA MOSTILLER<br>ADDRESS REDACTED | JOSHUA MUNDAY<br>ADDRESS REDACTED | JOSHUA MYERS<br>ADDRESS REDACTED |
| JOSHUA NARAMOR<br>ADDRESS REDACTED | JOSHUA NEALY<br>ADDRESS REDACTED | JOSHUA NELMS<br>ADDRESS REDACTED |
| JOSHUA NESMITH<br>ADDRESS REDACTED | JOSHUA NESSETH<br>ADDRESS REDACTED | JOSHUA NEWMAN<br>ADDRESS REDACTED |
| JOSHUA NORWOOD<br>ADDRESS REDACTED | JOSHUA NUNEZ<br>ADDRESS REDACTED | JOSHUA NUNN<br>ADDRESS REDACTED |
| JOSHUA NUTTER<br>ADDRESS REDACTED | JOSHUA OCHADLEUS<br>ADDRESS REDACTED | JOSHUA ORNELAS<br>ADDRESS REDACTED |
| JOSHUA OXENDINE<br>ADDRESS REDACTED | JOSHUA PACHECO<br>ADDRESS REDACTED | JOSHUA PARADISE<br>ADDRESS REDACTED |
| JOSHUA PATTON<br>ADDRESS REDACTED | JOSHUA PAULO<br>ADDRESS REDACTED | JOSHUA PERALLON<br>ADDRESS REDACTED |
| JOSHUA PEREIRA<br>ADDRESS REDACTED | JOSHUA PERRINE<br>ADDRESS REDACTED | JOSHUA PERRY<br>ADDRESS REDACTED |
| JOSHUA PERRY<br>ADDRESS REDACTED | JOSHUA PICARDAL<br>ADDRESS REDACTED | JOSHUA PICHARDO<br>ADDRESS REDACTED |
| JOSHUA PIERCE<br>ADDRESS REDACTED | JOSHUA PIERCE<br>ADDRESS REDACTED | JOSHUA PITMAN<br>ADDRESS REDACTED |

| JOSHUA POPNOE | JOSHUA PORTER | JOSHUA PRICE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA PURVIS | JOSHUA RACOBS | JOSHUA RAFIKE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA RAGER | JOSHUA RAMSEUR | JOSHUA RANDALL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA REDD | JOSHUA REDMAN | JOSHUA REED |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA REES | JOSHUA REYES | JOSHUA REYNOLDS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA RICHARDS | JOSHUA RICHARDSON | JOSHUA ROARK |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA ROGERS | JOSHUA RUFF | JOSHUA RUGG |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA RUSSELL | JOSHUA SALAZAR | JOSHUA SALINAS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA SANDERS | JOSHUA SANTORO | JOSHUA SANZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA SAUNDERS | JOSHUA SCHELL | JOSHUA SCHMIDT |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| | | |
| JOSHUA SERRANO | JOSHUA SHAW | JOSHUA SHINN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOSHUA SHINPAUGH<br>ADDRESS REDACTED | JOSHUA SIMPSON<br>ADDRESS REDACTED | JOSHUA SINDELAR<br>ADDRESS REDACTED |
| JOSHUA SKINNER<br>ADDRESS REDACTED | JOSHUA SMITH<br>ADDRESS REDACTED | JOSHUA SMITH<br>ADDRESS REDACTED |
| JOSHUA SMITH<br>ADDRESS REDACTED | JOSHUA SMITH-BULLARD<br>ADDRESS REDACTED | JOSHUA SOTO-MALDONADO<br>ADDRESS REDACTED |
| JOSHUA SPAULDING<br>ADDRESS REDACTED | JOSHUA SPINKS<br>ADDRESS REDACTED | JOSHUA ST.JERNQUIST<br>ADDRESS REDACTED |
| JOSHUA STAPP<br>ADDRESS REDACTED | JOSHUA STARKEY<br>ADDRESS REDACTED | JOSHUA STREDIC<br>ADDRESS REDACTED |
| JOSHUA SYLVIA<br>ADDRESS REDACTED | JOSHUA TABOR<br>ADDRESS REDACTED | JOSHUA TAIN<br>ADDRESS REDACTED |
| JOSHUA THAO<br>ADDRESS REDACTED | JOSHUA THAYER<br>ADDRESS REDACTED | JOSHUA THOMAS<br>ADDRESS REDACTED |
| JOSHUA THOMAS<br>ADDRESS REDACTED | JOSHUA VANDENBERG<br>ADDRESS REDACTED | JOSHUA VELEZ<br>ADDRESS REDACTED |
| JOSHUA VELEZ<br>ADDRESS REDACTED | JOSHUA VELEZ<br>ADDRESS REDACTED | JOSHUA VERAS<br>ADDRESS REDACTED |
| JOSHUA WAGONSELLER<br>ADDRESS REDACTED | JOSHUA WARDELL<br>ADDRESS REDACTED | JOSHUA WASHBURN<br>ADDRESS REDACTED |
| JOSHUA WELCH<br>ADDRESS REDACTED | JOSHUA WESTMORELAND<br>ADDRESS REDACTED | JOSHUA WHEELER<br>ADDRESS REDACTED |

JOSHUA WHELCHEL
ADDRESS REDACTED

JOSHUA WICHTMAN
ADDRESS REDACTED

JOSHUA WILSON
ADDRESS REDACTED

JOSHUA WILSON
ADDRESS REDACTED

JOSHUA WINSTON
ADDRESS REDACTED

JOSHUA WOODALL
ADDRESS REDACTED

JOSHUA YARED
ADDRESS REDACTED

JOSHUA ZAMORA
ADDRESS REDACTED

JOSHUA ZAYAS
ADDRESS REDACTED

JOSHUNAY ORTIZ
ADDRESS REDACTED

JOSI DEUTSCHER
ADDRESS REDACTED

JOSIAH DEATON
ADDRESS REDACTED

JOSIAH GANSTINE
ADDRESS REDACTED

JOSIAH HOLLAND
ADDRESS REDACTED

JOSIANE MARCELUS
ADDRESS REDACTED

JOSIAS DE LA TORRE
ADDRESS REDACTED

JOSIE ABREU
ADDRESS REDACTED

JOSIE FERRELL
ADDRESS REDACTED

JOSIE GRAY
ADDRESS REDACTED

JOSIE HARDY
ADDRESS REDACTED

JOSIE LEE
ADDRESS REDACTED

JOSIE MONROE
ADDRESS REDACTED

JOSIE OWENS
ADDRESS REDACTED

JOSIE REBER
ADDRESS REDACTED

JOSIE TRACY
ADDRESS REDACTED

JOSIE WHITE
ADDRESS REDACTED

JOSILYN DORSEY
ADDRESS REDACTED

JOSILYN MADRIGAL
ADDRESS REDACTED

JOSINE UMUGWANEZA
ADDRESS REDACTED

JOSLINE MASSEY
ADDRESS REDACTED

JOSLYN SMITH
ADDRESS REDACTED

JOSLYN STEPHENS
ADDRESS REDACTED

JOSLYNN WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

JOSMARIE GUTIERREZ
ADDRESS REDACTED

JOSMARY URBINA
ADDRESS REDACTED

JOSSELINE ASENCIO
ADDRESS REDACTED

JOSSELINE LOPEZ
ADDRESS REDACTED

JOSSELYN MELENDEZ
ADDRESS REDACTED

JOSSELYN WILLIAMS
ADDRESS REDACTED

JOSSELYN YANEZ
ADDRESS REDACTED

JOSSELYNE RODRIGUEZ RAMOS
ADDRESS REDACTED

JOSUA ROKOBUKAI
ADDRESS REDACTED

JOSUE AGUAYO
ADDRESS REDACTED

JOSUE ALVAREZ
ADDRESS REDACTED

JOSUE BEAS
ADDRESS REDACTED

JOSUE BENITEZ DELGADO
ADDRESS REDACTED

JOSUE CARRILLO CRUZ
ADDRESS REDACTED

JOSUE CASTILLO
ADDRESS REDACTED

JOSUE COLOMA
ADDRESS REDACTED

JOSUE DIAZ MARTINEZ
ADDRESS REDACTED

JOSUE ESPINAL
ADDRESS REDACTED

JOSUE FARIAS
ADDRESS REDACTED

JOSUE GARCIA
ADDRESS REDACTED

JOSUE GONZALEZ
ADDRESS REDACTED

JOSUE GUZMAN
ADDRESS REDACTED

JOSUE HINOJOS
ADDRESS REDACTED

JOSUE JEAN
ADDRESS REDACTED

JOSUE MENDEZ
ADDRESS REDACTED

JOSUE ROCHA VALLEJO
ADDRESS REDACTED

JOSUE RODRIGUEZ
ADDRESS REDACTED

JOSUE SICILIANO
ADDRESS REDACTED

JOSUE TRUJILLO
ADDRESS REDACTED

JOSZEF ALLEN
ADDRESS REDACTED

JOTANDRIA BROWN
ADDRESS REDACTED

JOUA KUE
ADDRESS REDACTED

JOUHINAH ASSAD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOURDAN CAVITT<br>ADDRESS REDACTED | JOURDAN PARKER<br>ADDRESS REDACTED | JOURDYN MARSHALL<br>ADDRESS REDACTED |
| JOUWELLYN HEARD<br>ADDRESS REDACTED | JOVAN CHAVEZ<br>ADDRESS REDACTED | JOVAN FORD<br>ADDRESS REDACTED |
| JOVAN MCDANIEL<br>ADDRESS REDACTED | JOVAN MOSLEY<br>ADDRESS REDACTED | JOVAN MOYLER<br>ADDRESS REDACTED |
| JOVAN NEFWANI<br>ADDRESS REDACTED | JOVAN SEAMAN<br>ADDRESS REDACTED | JOVAN SPIKES<br>ADDRESS REDACTED |
| JOVAN WOMBLE<br>ADDRESS REDACTED | JOVANA SHAW<br>ADDRESS REDACTED | JOVANI MARAVILLA<br>ADDRESS REDACTED |
| JOVANNA ADAMS<br>ADDRESS REDACTED | JOVANNA BEASLEY<br>ADDRESS REDACTED | JOVANNA GUERRERO<br>ADDRESS REDACTED |
| JOVANNA OWENS<br>ADDRESS REDACTED | JOVANNA ROMO<br>ADDRESS REDACTED | JOVANNA YESCAS<br>ADDRESS REDACTED |
| JOVANNY CAMPOS<br>ADDRESS REDACTED | JOVANTE THOMPSON<br>ADDRESS REDACTED | JOVANY ORTIZ<br>ADDRESS REDACTED |
| JOVANY PEREZ<br>ADDRESS REDACTED | JOVELISSE ROSA<br>ADDRESS REDACTED | JOVINA DRUMMOND<br>ADDRESS REDACTED |
| JOVITA BATTLE<br>ADDRESS REDACTED | JOVITA DEBERRY<br>ADDRESS REDACTED | JOVITA HERNANDEZ<br>ADDRESS REDACTED |
| JOVITA PASTRANA<br>ADDRESS REDACTED | JOVON SPEAKS<br>ADDRESS REDACTED | JOVONNA HART<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOVONNE MIKELL<br>ADDRESS REDACTED | JOVONTAY RIDDICK<br>ADDRESS REDACTED | JOVONYA SATTERTHWAITE<br>ADDRESS REDACTED |
| JOWANA JOHNSON<br>ADDRESS REDACTED | JOWANLY NOLASCO<br>ADDRESS REDACTED | JOWANNA STEWART<br>ADDRESS REDACTED |
| JOWEE HERNANDEZ-QUIROS<br>ADDRESS REDACTED | JOY ALLEN<br>ADDRESS REDACTED | JOY BELLESINE<br>ADDRESS REDACTED |
| JOY BLACK<br>ADDRESS REDACTED | JOY BLACKBURN<br>ADDRESS REDACTED | JOY BRONSON<br>ADDRESS REDACTED |
| JOY CARVER<br>ADDRESS REDACTED | JOY CHAPMAN<br>ADDRESS REDACTED | JOY CORLEW<br>ADDRESS REDACTED |
| JOY DAVIS<br>ADDRESS REDACTED | JOY DORSEY<br>ADDRESS REDACTED | JOY GARCIA<br>ADDRESS REDACTED |
| JOY GOODE<br>ADDRESS REDACTED | JOY HOWARD<br>ADDRESS REDACTED | JOY JONES<br>ADDRESS REDACTED |
| JOY JUE<br>ADDRESS REDACTED | JOY KIM<br>ADDRESS REDACTED | JOY LUPO<br>ADDRESS REDACTED |
| JOY MARSHALL<br>ADDRESS REDACTED | JOY MARTIN<br>ADDRESS REDACTED | JOY MOSLEY<br>ADDRESS REDACTED |
| JOY MUIYU<br>ADDRESS REDACTED | JOY OAKLEY<br>ADDRESS REDACTED | JOY RANSOME<br>ADDRESS REDACTED |
| JOY RICHARDSON<br>ADDRESS REDACTED | JOY RIVERS<br>ADDRESS REDACTED | JOY RUSSELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOY SMITH<br>ADDRESS REDACTED | JOY TA ALA<br>ADDRESS REDACTED | JOY THOMPSON<br>ADDRESS REDACTED |
| JOY TYSON<br>ADDRESS REDACTED | JOY VANG<br>ADDRESS REDACTED | JOY WARSTLER<br>ADDRESS REDACTED |
| JOYA CUEVA<br>ADDRESS REDACTED | JOYA HAYDEN<br>ADDRESS REDACTED | JOYA JACKSON<br>ADDRESS REDACTED |
| JOYCALYN MANIBUSAN<br>ADDRESS REDACTED | JOYCE ABBOTT<br>ADDRESS REDACTED | JOYCE ALCINDOR<br>ADDRESS REDACTED |
| JOYCE ALLEN<br>ADDRESS REDACTED | JOYCE AMES<br>ADDRESS REDACTED | JOYCE AMMERMANN<br>ADDRESS REDACTED |
| JOYCE ANDERSON<br>ADDRESS REDACTED | JOYCE ANN LUNA<br>ADDRESS REDACTED | JOYCE ASHTON<br>ADDRESS REDACTED |
| JOYCE BOLIEAU<br>ADDRESS REDACTED | JOYCE BRICENO<br>ADDRESS REDACTED | JOYCE BROCKMAN<br>ADDRESS REDACTED |
| JOYCE BURGOS<br>ADDRESS REDACTED | JOYCE BUTTS-MYERS<br>ADDRESS REDACTED | JOYCE CHAVEZ-ORTIZ<br>ADDRESS REDACTED |
| JOYCE CURRY<br>ADDRESS REDACTED | JOYCE DUNHAM<br>ADDRESS REDACTED | JOYCE EARVIN<br>ADDRESS REDACTED |
| JOYCE ELAM<br>ADDRESS REDACTED | JOYCE ELLIS<br>ADDRESS REDACTED | JOYCE GARRETT<br>ADDRESS REDACTED |
| JOYCE GRAHAM<br>ADDRESS REDACTED | JOYCE HARRIS<br>ADDRESS REDACTED | JOYCE JACKSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOYCE JAMES<br>ADDRESS REDACTED | JOYCE JOHNSON<br>ADDRESS REDACTED | JOYCE KATTES<br>ADDRESS REDACTED |
| JOYCE KILGORE-HARMON<br>ADDRESS REDACTED | JOYCE LANG<br>ADDRESS REDACTED | JOYCE LEWIS<br>ADDRESS REDACTED |
| JOYCE LOPER<br>ADDRESS REDACTED | JOYCE LUNDY<br>ADDRESS REDACTED | JOYCE MAINOR<br>ADDRESS REDACTED |
| JOYCE MAPES<br>ADDRESS REDACTED | JOYCE MARSHALL<br>ADDRESS REDACTED | JOYCE MCCULLOUGH<br>ADDRESS REDACTED |
| JOYCE MEDINA<br>ADDRESS REDACTED | JOYCE MENDOZA<br>ADDRESS REDACTED | JOYCE MILLER<br>ADDRESS REDACTED |
| JOYCE MILLER<br>ADDRESS REDACTED | JOYCE MITCHELL<br>ADDRESS REDACTED | JOYCE MORGAN<br>ADDRESS REDACTED |
| JOYCE MOSELEY<br>ADDRESS REDACTED | JOYCE NORRIS<br>ADDRESS REDACTED | JOYCE PALMER<br>ADDRESS REDACTED |
| JOYCE PEREZ<br>ADDRESS REDACTED | JOYCE PITTMAN<br>ADDRESS REDACTED | JOYCE POWELL<br>ADDRESS REDACTED |
| JOYCE PRESIDENT<br>ADDRESS REDACTED | JOYCE PRICE<br>ADDRESS REDACTED | JOYCE PRINCE<br>ADDRESS REDACTED |
| JOYCE PRINGLE<br>ADDRESS REDACTED | JOYCE RICHMOND<br>ADDRESS REDACTED | JOYCE ROBINSON<br>ADDRESS REDACTED |
| JOYCE SANDERS<br>ADDRESS REDACTED | JOYCE SELIN<br>ADDRESS REDACTED | JOYCE SERRANO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JOYCE SMITH<br>ADDRESS REDACTED | JOYCE STONE<br>ADDRESS REDACTED | JOYCE SWEET<br>ADDRESS REDACTED |
| JOYCE TAYLOR<br>ADDRESS REDACTED | JOYCE WAGNER<br>ADDRESS REDACTED | JOYCE WILSON<br>ADDRESS REDACTED |
| JOYCELETT SIMMONS<br>ADDRESS REDACTED | JOYCELYN DARTEST<br>ADDRESS REDACTED | JOYCELYN HALL<br>ADDRESS REDACTED |
| JOYCELYN HENRY<br>ADDRESS REDACTED | JOYCELYN LEWIS<br>ADDRESS REDACTED | JOYCELYN MACK<br>ADDRESS REDACTED |
| JOYCELYN PETTY<br>ADDRESS REDACTED | JOYCLYN MCENTEE<br>ADDRESS REDACTED | JOYCLYN MORGAN<br>ADDRESS REDACTED |
| JOYDONNA PHILLIPS<br>ADDRESS REDACTED | JOYQUEENIE ANCRUM<br>ADDRESS REDACTED | JOZELLE FLEMING<br>ADDRESS REDACTED |
| JOZLYN MORROW<br>ADDRESS REDACTED | JQUA PAYLOR<br>ADDRESS REDACTED | JQUANE WASHINGTON<br>ADDRESS REDACTED |
| JUALISA MCCARY<br>ADDRESS REDACTED | JUAN ABAD<br>ADDRESS REDACTED | JUAN ABAD<br>ADDRESS REDACTED |
| JUAN ABERION<br>ADDRESS REDACTED | JUAN ACOSTA<br>ADDRESS REDACTED | JUAN AGUILAR<br>ADDRESS REDACTED |
| JUAN AGUILAR<br>ADDRESS REDACTED | JUAN AGUINIGA<br>ADDRESS REDACTED | JUAN AGUIRRE<br>ADDRESS REDACTED |
| JUAN ALVAREZ<br>ADDRESS REDACTED | JUAN ALVAREZ<br>ADDRESS REDACTED | JUAN ALVAREZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JUAN AMAYA<br>ADDRESS REDACTED | JUAN ANDRES<br>ADDRESS REDACTED | JUAN ANGUIANO<br>ADDRESS REDACTED |
| JUAN ANTONIO MEZA<br>ADDRESS REDACTED | JUAN ARAGON<br>ADDRESS REDACTED | JUAN ARREGUIN<br>ADDRESS REDACTED |
| JUAN ARROYO<br>ADDRESS REDACTED | JUAN ARROYO<br>ADDRESS REDACTED | JUAN BARRAZA<br>ADDRESS REDACTED |
| JUAN BECERRA<br>ADDRESS REDACTED | JUAN BRAVO<br>ADDRESS REDACTED | JUAN BRIBIESCA<br>ADDRESS REDACTED |
| JUAN CABRERA<br>ADDRESS REDACTED | JUAN CAMPOS OCHOA<br>ADDRESS REDACTED | JUAN CARLOS CASTELLANOS VELASCO<br>ADDRESS REDACTED |
| JUAN CARLOS RUIZ<br>ADDRESS REDACTED | JUAN CARMONA<br>ADDRESS REDACTED | JUAN CARRANZA<br>ADDRESS REDACTED |
| JUAN CARREON<br>ADDRESS REDACTED | JUAN CASTILLO<br>ADDRESS REDACTED | JUAN CEDILLO-JUANES<br>ADDRESS REDACTED |
| JUAN CHAVEZ<br>ADDRESS REDACTED | JUAN CHAVEZ<br>ADDRESS REDACTED | JUAN CONTRERAS<br>ADDRESS REDACTED |
| JUAN CORTEZ<br>ADDRESS REDACTED | JUAN CRUZ<br>ADDRESS REDACTED | JUAN CRUZ<br>ADDRESS REDACTED |
| JUAN CUELLAR<br>ADDRESS REDACTED | JUAN DAVILA<br>ADDRESS REDACTED | JUAN DELEON<br>ADDRESS REDACTED |
| JUAN DELOYA ZARAGOZA<br>ADDRESS REDACTED | JUAN DIAZ<br>ADDRESS REDACTED | JUAN DIAZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JUAN DIAZ<br>ADDRESS REDACTED | JUAN DIAZ MARTINEZ<br>ADDRESS REDACTED | JUAN DIEZ<br>ADDRESS REDACTED |
| JUAN DUARTE<br>ADDRESS REDACTED | JUAN FLORES<br>ADDRESS REDACTED | JUAN FRAIRE<br>ADDRESS REDACTED |
| JUAN FRIAS<br>ADDRESS REDACTED | JUAN FUENTES<br>ADDRESS REDACTED | JUAN GARCIA<br>ADDRESS REDACTED |
| JUAN GARCIA<br>ADDRESS REDACTED | JUAN GARCIA<br>ADDRESS REDACTED | JUAN GARCIA<br>ADDRESS REDACTED |
| JUAN GARCIA<br>ADDRESS REDACTED | JUAN GARCIA<br>ADDRESS REDACTED | JUAN GARCIA MARTINEZ<br>ADDRESS REDACTED |
| JUAN GOMEZ<br>ADDRESS REDACTED | JUAN GOMEZ<br>ADDRESS REDACTED | JUAN GONZALEZ<br>ADDRESS REDACTED |
| JUAN GONZALEZ<br>ADDRESS REDACTED | JUAN GONZALEZ<br>ADDRESS REDACTED | JUAN GUEL JR<br>ADDRESS REDACTED |
| JUAN GUERRA CHAVEZ<br>ADDRESS REDACTED | JUAN GUERRERO<br>ADDRESS REDACTED | JUAN HALL<br>ADDRESS REDACTED |
| JUAN HERAZ<br>ADDRESS REDACTED | JUAN HERNANDEZ<br>ADDRESS REDACTED | JUAN HERNANDEZ<br>ADDRESS REDACTED |
| JUAN HERNANDEZ<br>ADDRESS REDACTED | JUAN HERNANDEZ<br>ADDRESS REDACTED | JUAN HERNANDEZ<br>ADDRESS REDACTED |
| JUAN JALOMO CERDA<br>ADDRESS REDACTED | JUAN JOSE LANDEROS MONTOYA<br>ADDRESS REDACTED | JUAN JUAREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUAN LOPEZ<br>ADDRESS REDACTED | JUAN LOPEZ<br>ADDRESS REDACTED | JUAN LOVE<br>ADDRESS REDACTED |
| JUAN MAGALLANES<br>ADDRESS REDACTED | JUAN MANUEL AGUILERA<br>ADDRESS REDACTED | JUAN MANZANO<br>ADDRESS REDACTED |
| JUAN MARTIN<br>ADDRESS REDACTED | JUAN MARTINEZ<br>ADDRESS REDACTED | JUAN MATA<br>ADDRESS REDACTED |
| JUAN MONTENEGRO<br>ADDRESS REDACTED | JUAN MONTOYA<br>ADDRESS REDACTED | JUAN MOORE<br>ADDRESS REDACTED |
| JUAN MORA<br>ADDRESS REDACTED | JUAN MORALES<br>ADDRESS REDACTED | JUAN MORALES<br>ADDRESS REDACTED |
| JUAN MORALES<br>ADDRESS REDACTED | JUAN MORENO<br>ADDRESS REDACTED | JUAN MURILLO MAGANA<br>ADDRESS REDACTED |
| JUAN NEGRETE<br>ADDRESS REDACTED | JUAN NEGRON<br>ADDRESS REDACTED | JUAN OLIVEROS<br>ADDRESS REDACTED |
| JUAN PAZ<br>ADDRESS REDACTED | JUAN PERALTA<br>ADDRESS REDACTED | JUAN PERCOVICH<br>ADDRESS REDACTED |
| JUAN PEREZ<br>ADDRESS REDACTED | JUAN PEREZ<br>ADDRESS REDACTED | JUAN PEREZ<br>ADDRESS REDACTED |
| JUAN PEREZ<br>ADDRESS REDACTED | JUAN PIZANO<br>ADDRESS REDACTED | JUAN QUINTERO<br>ADDRESS REDACTED |
| JUAN RAMIREZ<br>ADDRESS REDACTED | JUAN RAMIREZ<br>ADDRESS REDACTED | JUAN RAMIREZ JR.<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| JUAN RANGEL<br>ADDRESS REDACTED | JUAN RAZO<br>ADDRESS REDACTED | JUAN REGALADO<br>ADDRESS REDACTED |
| JUAN REYES<br>ADDRESS REDACTED | JUAN RIOS<br>ADDRESS REDACTED | JUAN RIVERA<br>ADDRESS REDACTED |
| JUAN RODRIGUEZ<br>ADDRESS REDACTED | JUAN RODRIGUEZ<br>ADDRESS REDACTED | JUAN RODRIGUEZ<br>ADDRESS REDACTED |
| JUAN RODRIGUEZ<br>ADDRESS REDACTED | JUAN RODRIGUEZ<br>ADDRESS REDACTED | JUAN RODRIGUEZ<br>ADDRESS REDACTED |
| JUAN RODRIGUEZ<br>ADDRESS REDACTED | JUAN ROGEL<br>ADDRESS REDACTED | JUAN ROMERO<br>ADDRESS REDACTED |
| JUAN RUBIO<br>ADDRESS REDACTED | JUAN RUFINO<br>ADDRESS REDACTED | JUAN SALAS<br>ADDRESS REDACTED |
| JUAN SALAZAR<br>ADDRESS REDACTED | JUAN SANCHEZ<br>ADDRESS REDACTED | JUAN SANTA MARIA<br>ADDRESS REDACTED |
| JUAN SANTIAGO<br>ADDRESS REDACTED | JUAN SANTIAGO<br>ADDRESS REDACTED | JUAN SANTOS<br>ADDRESS REDACTED |
| JUAN SEVILLANO<br>ADDRESS REDACTED | JUAN SOTO<br>ADDRESS REDACTED | JUAN SOTO ORTEGA<br>ADDRESS REDACTED |
| JUAN SPENCER<br>ADDRESS REDACTED | JUAN SUAREZ<br>ADDRESS REDACTED | JUAN SUCILLA<br>ADDRESS REDACTED |
| JUAN SUCILLA<br>ADDRESS REDACTED | JUAN TORRES<br>ADDRESS REDACTED | JUAN TORRES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUAN VALVANEDA<br>ADDRESS REDACTED | JUAN VARGAS<br>ADDRESS REDACTED | JUAN VASQUEZ<br>ADDRESS REDACTED |
| JUAN VEGA<br>ADDRESS REDACTED | JUAN VILLEGAS<br>ADDRESS REDACTED | JUAN VILLICANA<br>ADDRESS REDACTED |
| JUAN ZEPEDA<br>ADDRESS REDACTED | JUANA ARIAS<br>ADDRESS REDACTED | JUANA ARROYO<br>ADDRESS REDACTED |
| JUANA CACATZUN-RISCAJCHE<br>ADDRESS REDACTED | JUANA CAMILO<br>ADDRESS REDACTED | JUANA CASTRO<br>ADDRESS REDACTED |
| JUANA CHUCHON-GONZALEZ<br>ADDRESS REDACTED | JUANA DONALDSON<br>ADDRESS REDACTED | JUANA GALLARDO<br>ADDRESS REDACTED |
| JUANA GARCIA<br>ADDRESS REDACTED | JUANA MENDOZA<br>ADDRESS REDACTED | JUANA MUNOZ<br>ADDRESS REDACTED |
| JUANA PRADO<br>ADDRESS REDACTED | JUANA RAMIREZ<br>ADDRESS REDACTED | JUANA ROBLES<br>ADDRESS REDACTED |
| JUANA RODRIGUEZ<br>ADDRESS REDACTED | JUANA ROJANO<br>ADDRESS REDACTED | JUANA RUBIO<br>ADDRESS REDACTED |
| JUANA SANTIAGO ARELLANES<br>ADDRESS REDACTED | JUANA TELLEZ<br>ADDRESS REDACTED | JUANA UMANA<br>ADDRESS REDACTED |
| JUANA VALLEJO<br>ADDRESS REDACTED | JUANA VASQUEZ-DIAZ<br>ADDRESS REDACTED | JUANA VELASCO<br>ADDRESS REDACTED |
| JUANA VILLANUEVA<br>ADDRESS REDACTED | JUANA YOUNGER-LOPEZ<br>ADDRESS REDACTED | JUANA YOUNGER-LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUANA ZURBANO<br>ADDRESS REDACTED | JUANAE ORR<br>ADDRESS REDACTED | JUANETTA WILLIAMS<br>ADDRESS REDACTED |
| JUANETTE WILLIAMS<br>ADDRESS REDACTED | JUANITA ALVAREZ<br>ADDRESS REDACTED | JUANITA ARAGON<br>ADDRESS REDACTED |
| JUANITA ARVIZU<br>ADDRESS REDACTED | JUANITA BARNES<br>ADDRESS REDACTED | JUANITA BROWN<br>ADDRESS REDACTED |
| JUANITA BURNEY<br>ADDRESS REDACTED | JUANITA BUTLER<br>ADDRESS REDACTED | JUANITA CARTER<br>ADDRESS REDACTED |
| JUANITA COOPER<br>ADDRESS REDACTED | JUANITA CRUZ<br>ADDRESS REDACTED | JUANITA DANIELS<br>ADDRESS REDACTED |
| JUANITA DAVIS<br>ADDRESS REDACTED | JUANITA DOVALINA<br>ADDRESS REDACTED | JUANITA EVANS<br>ADDRESS REDACTED |
| JUANITA GALINDO<br>ADDRESS REDACTED | JUANITA GEE<br>ADDRESS REDACTED | JUANITA GLASCO<br>ADDRESS REDACTED |
| JUANITA GRIFFIN<br>ADDRESS REDACTED | JUANITA GRIGSBY<br>ADDRESS REDACTED | JUANITA HARGROVE<br>ADDRESS REDACTED |
| JUANITA HERNANDEZ<br>ADDRESS REDACTED | JUANITA HUNTER<br>ADDRESS REDACTED | JUANITA LONGORIA<br>ADDRESS REDACTED |
| JUANITA LUCKETT<br>ADDRESS REDACTED | JUANITA LUNA<br>ADDRESS REDACTED | JUANITA LYLES<br>ADDRESS REDACTED |
| JUANITA MAGALLANEZ<br>ADDRESS REDACTED | JUANITA MCCARTHY<br>ADDRESS REDACTED | JUANITA MILBOURNE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 6/20/2015

JUANITA MULDROW
ADDRESS REDACTED

JUANITA NORMAN
ADDRESS REDACTED

JUANITA PICKETT
ADDRESS REDACTED

JUANITA RAMOS
ADDRESS REDACTED

JUANITA REED
ADDRESS REDACTED

JUANITA ROBERTSON
ADDRESS REDACTED

JUANITA ROGERS
ADDRESS REDACTED

JUANITA RUSSELL
ADDRESS REDACTED

JUANITA SANCHEZ
ADDRESS REDACTED

JUANITA SAVINON
ADDRESS REDACTED

JUANITA SERNA
ADDRESS REDACTED

JUANITA TODD
ADDRESS REDACTED

JUANITA WATSON
ADDRESS REDACTED

JUANITA WOODARD
ADDRESS REDACTED

JUANITA YESCAS
ADDRESS REDACTED

JUANITO PATALINGHUG
ADDRESS REDACTED

JUANPABLO ORNELAS
ADDRESS REDACTED

JUAREZ DOUGLASS
ADDRESS REDACTED

JUBE BERDIN
ADDRESS REDACTED

JUBECCA COLLINS
ADDRESS REDACTED

JUBILEE GOMEZ
ADDRESS REDACTED

JUCOBIE CAMPBELL
ADDRESS REDACTED

JUDA OCHOA
ADDRESS REDACTED

JUDAH POWERS
ADDRESS REDACTED

JUDASHIA ELEY
ADDRESS REDACTED

JUDEA NOBLES
ADDRESS REDACTED

JUDELYNE AUGUSTE
ADDRESS REDACTED

JUDELYNE LAZARRE
ADDRESS REDACTED

JUDGE BENSON JR
ADDRESS REDACTED

JUDI HAGTHROP
ADDRESS REDACTED

JUDI RIGGS
ADDRESS REDACTED

JUDITH AMAYA
ADDRESS REDACTED

JUDITH BATES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUDITH BRAITHWAITE<br>ADDRESS REDACTED | JUDITH CARR<br>ADDRESS REDACTED | JUDITH CAZARES<br>ADDRESS REDACTED |
| JUDITH CESAIRE<br>ADDRESS REDACTED | JUDITH CHAPMAN<br>ADDRESS REDACTED | JUDITH CRYDER<br>ADDRESS REDACTED |
| JUDITH D'AQUINO<br>ADDRESS REDACTED | JUDITH DUREUS<br>ADDRESS REDACTED | JUDITH EVANS<br>ADDRESS REDACTED |
| JUDITH FRANCOIS<br>ADDRESS REDACTED | JUDITH GARCIA<br>ADDRESS REDACTED | JUDITH HAINES<br>ADDRESS REDACTED |
| JUDITH HATHAWAY<br>ADDRESS REDACTED | JUDITH HOOVER<br>ADDRESS REDACTED | JUDITH JARMAN<br>ADDRESS REDACTED |
| JUDITH JENKINS<br>ADDRESS REDACTED | JUDITH KENNEDY<br>ADDRESS REDACTED | JUDITH KUHTENIA<br>ADDRESS REDACTED |
| JUDITH LEMUS<br>ADDRESS REDACTED | JUDITH MAITS<br>ADDRESS REDACTED | JUDITH MANZANO<br>ADDRESS REDACTED |
| JUDITH MCCORMICK<br>ADDRESS REDACTED | JUDITH MCWILLIAMS<br>ADDRESS REDACTED | JUDITH MELOTIK<br>ADDRESS REDACTED |
| JUDITH MURILLO<br>ADDRESS REDACTED | JUDITH NORTHUP<br>ADDRESS REDACTED | JUDITH PADILLA<br>ADDRESS REDACTED |
| JUDITH PAYNE<br>ADDRESS REDACTED | JUDITH PINEDA<br>ADDRESS REDACTED | JUDITH PORTER<br>ADDRESS REDACTED |
| JUDITH QUILICHE<br>ADDRESS REDACTED | JUDITH RAMOS<br>ADDRESS REDACTED | JUDITH RAYALA<br>ADDRESS REDACTED |

JUDITH RICKARDS
ADDRESS REDACTED

JUDITH RUEDAS
ADDRESS REDACTED

JUDITH RUSTIN
ADDRESS REDACTED

JUDITH RUTH MADET
ADDRESS REDACTED

JUDITH SHAMBLIN
ADDRESS REDACTED

JUDITH SIERRA-HERNANDEZ
ADDRESS REDACTED

JUDITH WIECZOREK
ADDRESS REDACTED

JUDITH WITHERBY
ADDRESS REDACTED

JUDITH ZERTUCHE
ADDRESS REDACTED

JUDY ALLEN
ADDRESS REDACTED

JUDY ATTERBERRY
ADDRESS REDACTED

JUDY BARRIGA - PONCE
ADDRESS REDACTED

JUDY BOWMAN
ADDRESS REDACTED

JUDY BRYAN
ADDRESS REDACTED

JUDY CAMPBELL
ADDRESS REDACTED

JUDY COWARD
ADDRESS REDACTED

JUDY DECKER
ADDRESS REDACTED

JUDY GARCIA
ADDRESS REDACTED

JUDY GILMORE
ADDRESS REDACTED

JUDY HENEMYRE
ADDRESS REDACTED

JUDY HESSON
ADDRESS REDACTED

JUDY JORDAN
ADDRESS REDACTED

JUDY JORGENSEN
ADDRESS REDACTED

JUDY KINOWSKI
ADDRESS REDACTED

JUDY LEWIS
ADDRESS REDACTED

JUDY LOPEZ
ADDRESS REDACTED

JUDY OLSSON
ADDRESS REDACTED

JUDY PEREZ
ADDRESS REDACTED

JUDY PORTER
ADDRESS REDACTED

JUDY RAMIREZ
ADDRESS REDACTED

JUDY RODRIGUEZ
ADDRESS REDACTED

JUDY SAIMON
ADDRESS REDACTED

JUDY SINGLETON
ADDRESS REDACTED

JUDY SKY
ADDRESS REDACTED

JUDY SOLANO
ADDRESS REDACTED

JUDY SOM
ADDRESS REDACTED

JUDY THREET
ADDRESS REDACTED

JUDY TURNEY
ADDRESS REDACTED

JUDY VONGKESONE
ADDRESS REDACTED

JUDY WILLIAMS
ADDRESS REDACTED

JUDY YEH
ADDRESS REDACTED

JUDYLEE BOND
ADDRESS REDACTED

JUEL GARDNER
ADDRESS REDACTED

JUHI BEN ISHWAR BHAI CHAUDHARY
ADDRESS REDACTED

JULANE JONES
ADDRESS REDACTED

JULAYNA YAZZIE
ADDRESS REDACTED

JULEANNA URIBE
ADDRESS REDACTED

JULENA GONZALES
ADDRESS REDACTED

JULENE HUMES
ADDRESS REDACTED

JULENE SANTOS
ADDRESS REDACTED

JULENE WILSON
ADDRESS REDACTED

JULES NSENGIYUMVA
ADDRESS REDACTED

JULESHIA RHODES
ADDRESS REDACTED

JULIA AGUILAR
ADDRESS REDACTED

JULIA BEN
ADDRESS REDACTED

JULIA BICHARD
ADDRESS REDACTED

JULIA BLACKSCHLEGER
ADDRESS REDACTED

JULIA BRADDY
ADDRESS REDACTED

JULIA BROWN
ADDRESS REDACTED

JULIA BRUEGGEN
ADDRESS REDACTED

JULIA CANALES LOPEZ
ADDRESS REDACTED

JULIA CARRERA
ADDRESS REDACTED

JULIA CASTRO
ADDRESS REDACTED

JULIA CASTRO LOZANO
ADDRESS REDACTED

JULIA CAUDILL
ADDRESS REDACTED

JULIA CHIRINO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JULIA COFFMAN<br>ADDRESS REDACTED | JULIA CONRAD<br>ADDRESS REDACTED | JULIA CORAM<br>ADDRESS REDACTED |
| JULIA DORA<br>ADDRESS REDACTED | JULIA DRUM<br>ADDRESS REDACTED | JULIA DZIADZIO<br>ADDRESS REDACTED |
| JULIA ELLIS<br>ADDRESS REDACTED | JULIA FLEMING<br>ADDRESS REDACTED | JULIA FOUST<br>ADDRESS REDACTED |
| JULIA GAISER<br>ADDRESS REDACTED | JULIA GARCIA<br>ADDRESS REDACTED | JULIA GOODWIN<br>ADDRESS REDACTED |
| JULIA GOSSELIN<br>ADDRESS REDACTED | JULIA GRAYER<br>ADDRESS REDACTED | JULIA GRUND<br>ADDRESS REDACTED |
| JULIA GUTIERREZ<br>ADDRESS REDACTED | JULIA KUHNS<br>ADDRESS REDACTED | JULIA LEWIS<br>ADDRESS REDACTED |
| JULIA LISE<br>ADDRESS REDACTED | JULIA LOMINICK<br>ADDRESS REDACTED | JULIA LUNA<br>ADDRESS REDACTED |
| JULIA LUTES<br>ADDRESS REDACTED | JULIA MACIAS<br>ADDRESS REDACTED | JULIA MALACHI<br>ADDRESS REDACTED |
| JULIA MARTINEZ<br>ADDRESS REDACTED | JULIA MARTINEZ<br>ADDRESS REDACTED | JULIA MASON<br>ADDRESS REDACTED |
| JULIA MATHIS<br>ADDRESS REDACTED | JULIA MENDEZ<br>ADDRESS REDACTED | JULIA MERCADO<br>ADDRESS REDACTED |
| JULIA MILLER<br>ADDRESS REDACTED | JULIA NJUGUNA<br>ADDRESS REDACTED | JULIA NOEL<br>ADDRESS REDACTED |

JULIA NUNEZ
ADDRESS REDACTED

JULIA OAKLEY CODDINGTON
ADDRESS REDACTED

JULIA PARKER
ADDRESS REDACTED

JULIA PRICE-KING
ADDRESS REDACTED

JULIA RANDALL BROOKS
ADDRESS REDACTED

JULIA RENFROE
ADDRESS REDACTED

JULIA RICHARDSON
ADDRESS REDACTED

JULIA ROBINSON
ADDRESS REDACTED

JULIA RODRIGUEZ
ADDRESS REDACTED

JULIA RODRIGUEZ
ADDRESS REDACTED

JULIA SCHEIDERER
ADDRESS REDACTED

JULIA SHERIDAN
ADDRESS REDACTED

JULIA SOTO
ADDRESS REDACTED

JULIA STEEN
ADDRESS REDACTED

JULIA TRYON
ADDRESS REDACTED

JULIA WAGNER
ADDRESS REDACTED

JULIA WAINWRIGHT
ADDRESS REDACTED

JULIA WALKER
ADDRESS REDACTED

JULIA WALLACE
ADDRESS REDACTED

JULIA WARD
ADDRESS REDACTED

JULIA WERTZ
ADDRESS REDACTED

JULIA WILSON-NEWELL
ADDRESS REDACTED

JULIA WRIGHT
ADDRESS REDACTED

JULIA-ANN QUENGA
ADDRESS REDACTED

JULIA-MARIE LINDSEY
ADDRESS REDACTED

JULIAN BARAJAS
ADDRESS REDACTED

JULIAN BERMUDEZ
ADDRESS REDACTED

JULIAN BROOKS
ADDRESS REDACTED

JULIAN CARBAJAL
ADDRESS REDACTED

JULIAN CHRISTIANSON
ADDRESS REDACTED

JULIAN COLES
ADDRESS REDACTED

JULIAN COLLIER
ADDRESS REDACTED

JULIAN DALTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JULIAN DOVE<br>ADDRESS REDACTED | JULIAN FRANCO<br>ADDRESS REDACTED | JULIAN GARCIA<br>ADDRESS REDACTED |
| JULIAN GONZALEZ<br>ADDRESS REDACTED | JULIAN GONZALEZ<br>ADDRESS REDACTED | JULIAN GONZALEZ<br>ADDRESS REDACTED |
| JULIAN GREEN<br>ADDRESS REDACTED | JULIAN GUADAGNE<br>ADDRESS REDACTED | JULIAN GUNTER<br>ADDRESS REDACTED |
| JULIAN LIVINGSTON<br>ADDRESS REDACTED | JULIAN MENDOZA<br>ADDRESS REDACTED | JULIAN MORTON<br>ADDRESS REDACTED |
| JULIAN OSPINA ARROYAVE<br>ADDRESS REDACTED | JULIAN PEREZ<br>ADDRESS REDACTED | JULIAN RAMIREZ<br>ADDRESS REDACTED |
| JULIAN SAMORA<br>ADDRESS REDACTED | JULIAN SANTOS<br>ADDRESS REDACTED | JULIAN WALDRON<br>ADDRESS REDACTED |
| JULIAN YEPEZ<br>ADDRESS REDACTED | JULIANA AVILA-HERNANDEZ<br>ADDRESS REDACTED | JULIANA DELVALLE JACKSON<br>ADDRESS REDACTED |
| JULIANA EDWARDS<br>ADDRESS REDACTED | JULIANA FLORES<br>ADDRESS REDACTED | JULIANA FRANCISCO<br>ADDRESS REDACTED |
| JULIANA GREEN<br>ADDRESS REDACTED | JULIANA HAAS<br>ADDRESS REDACTED | JULIANA LOPEZ<br>ADDRESS REDACTED |
| JULIANA LUCIO<br>ADDRESS REDACTED | JULIANA NAZZAR<br>ADDRESS REDACTED | JULIANA REYNOSO<br>ADDRESS REDACTED |
| JULIANA SALAS<br>ADDRESS REDACTED | JULIANA STEVENS<br>ADDRESS REDACTED | JULIANA UZMACK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JULIANE KENNEDY
ADDRESS REDACTED

JULIANE SAULD
ADDRESS REDACTED

JULIANN BARTZ
ADDRESS REDACTED

JULIANN WARNES
ADDRESS REDACTED

JULIANNA EVANS
ADDRESS REDACTED

JULIANNA LAWRENCE
ADDRESS REDACTED

JULIANNA MASCARENAS
ADDRESS REDACTED

JULIANNA VOTE
ADDRESS REDACTED

JULIANNA-CATHERINE-MAY CHOCK
ADDRESS REDACTED

JULIANNE BRADLEY
ADDRESS REDACTED

JULIANNE BRAINERD
ADDRESS REDACTED

JULIANNE GILLENWATER
ADDRESS REDACTED

JULIANNE GIRARD
ADDRESS REDACTED

JULIANNE HERKERT
ADDRESS REDACTED

JULIANNE IMAN
ADDRESS REDACTED

JULIANNE LAUB
ADDRESS REDACTED

JULIANNE LAUD
ADDRESS REDACTED

JULIANNE MARLOW
ADDRESS REDACTED

JULIANNE PEREIRA
ADDRESS REDACTED

JULIANO ESCALONA
ADDRESS REDACTED

JULIE ABBOTT
ADDRESS REDACTED

JULIE ABERNATHY
ADDRESS REDACTED

JULIE ADAMS
ADDRESS REDACTED

JULIE ADAMS
ADDRESS REDACTED

JULIE AGUILAR
ADDRESS REDACTED

JULIE ALLEN
ADDRESS REDACTED

JULIE ALVARADO-SALCIDO
ADDRESS REDACTED

JULIE ANN BARKER
ADDRESS REDACTED

JULIE ANN GURON
ADDRESS REDACTED

JULIE ANN LORJE
ADDRESS REDACTED

JULIE ANN YORBA
ADDRESS REDACTED

JULIE APPEL
ADDRESS REDACTED

JULIE ARCHULETA
ADDRESS REDACTED

| | | |
|---|---|---|
| JULIE ARMSTRONG<br>ADDRESS REDACTED | JULIE BAKER<br>ADDRESS REDACTED | JULIE BLUNT<br>ADDRESS REDACTED |
| JULIE BOOTHE<br>ADDRESS REDACTED | JULIE BOWER<br>ADDRESS REDACTED | JULIE BREWER<br>ADDRESS REDACTED |
| JULIE BRYAN<br>ADDRESS REDACTED | JULIE BRYAN<br>ADDRESS REDACTED | JULIE BRZEZOWSKI<br>ADDRESS REDACTED |
| JULIE BUSBY<br>ADDRESS REDACTED | JULIE BUTLER<br>ADDRESS REDACTED | JULIE CARTER<br>ADDRESS REDACTED |
| JULIE CATTOOR<br>ADDRESS REDACTED | JULIE CROSBY<br>ADDRESS REDACTED | JULIE DAILEY<br>ADDRESS REDACTED |
| JULIE DAVIS<br>ADDRESS REDACTED | JULIE DELONG<br>ADDRESS REDACTED | JULIE DEMARCO<br>ADDRESS REDACTED |
| JULIE DORIS<br>ADDRESS REDACTED | JULIE DRAKE<br>ADDRESS REDACTED | JULIE DUPREE<br>ADDRESS REDACTED |
| JULIE EASTER<br>ADDRESS REDACTED | JULIE EMERSON<br>ADDRESS REDACTED | JULIE EVANS<br>ADDRESS REDACTED |
| JULIE EVERETT<br>ADDRESS REDACTED | JULIE FENN<br>ADDRESS REDACTED | JULIE FERRELL<br>ADDRESS REDACTED |
| JULIE FISH<br>ADDRESS REDACTED | JULIE FREY<br>ADDRESS REDACTED | JULIE GALLION<br>ADDRESS REDACTED |
| JULIE GERMAIN<br>ADDRESS REDACTED | JULIE GILBREATH<br>ADDRESS REDACTED | JULIE GILES<br>ADDRESS REDACTED |

| JULIE HAEDIKE | JULIE HESS | JULIE HIGDAY |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE HOLCOMB | JULIE HOLT | JULIE HOPPMAN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE HOYT | JULIE JACKMAN | JULIE JAMES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE JIMENEZ | JULIE JOHNSON | JULIE KAING |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE KITZMILLER | JULIE KONG | JULIE LACY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE LANG | JULIE LEAL | JULIE LEE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE LEWIS | JULIE LICHON | JULIE LIM |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE LO | JULIE LYON | JULIE MEDRANO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE MELCHOR | JULIE MELO | JULIE MILLER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE MIRANDA | JULIE MYERS | JULIE NEAL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| JULIE OSDALE | JULIE PATTERSON | JULIE PAULEY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JULIE PESNELL<br>ADDRESS REDACTED | JULIE PETERSON<br>ADDRESS REDACTED | JULIE PHILLIPS<br>ADDRESS REDACTED |
| JULIE POFF<br>ADDRESS REDACTED | JULIE PUITE<br>ADDRESS REDACTED | JULIE REAGAN<br>ADDRESS REDACTED |
| JULIE REED<br>ADDRESS REDACTED | JULIE ROBERTS<br>ADDRESS REDACTED | JULIE ROBNETT<br>ADDRESS REDACTED |
| JULIE RODRIGUEZ<br>ADDRESS REDACTED | JULIE ROGERS<br>ADDRESS REDACTED | JULIE ROMANOWSKI<br>ADDRESS REDACTED |
| JULIE ROSE ALEJO<br>ADDRESS REDACTED | JULIE SEYMOUR<br>ADDRESS REDACTED | JULIE SMITH<br>ADDRESS REDACTED |
| JULIE SNUGGS<br>ADDRESS REDACTED | JULIE ST LOUIS<br>ADDRESS REDACTED | JULIE STEGALL<br>ADDRESS REDACTED |
| JULIE STRUSS<br>ADDRESS REDACTED | JULIE SYKES<br>ADDRESS REDACTED | JULIE TORRES-VELAZQUEZ<br>ADDRESS REDACTED |
| JULIE TRAN<br>ADDRESS REDACTED | JULIE TREJO<br>ADDRESS REDACTED | JULIE TRONSON<br>ADDRESS REDACTED |
| JULIE TUREK<br>ADDRESS REDACTED | JULIE VALDEZ<br>ADDRESS REDACTED | JULIE VAN GORDEN-PITT<br>ADDRESS REDACTED |
| JULIE VILLALOBOS<br>ADDRESS REDACTED | JULIE WALTERS<br>ADDRESS REDACTED | JULIE WASHPUN<br>ADDRESS REDACTED |
| JULIE WEIKEL<br>ADDRESS REDACTED | JULIE WELLS<br>ADDRESS REDACTED | JULIE WILKE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JULIE WOLFE<br>ADDRESS REDACTED | JULIE WORMELL<br>ADDRESS REDACTED | JULIE YOUNG<br>ADDRESS REDACTED |
| JULIEANN DELEON<br>ADDRESS REDACTED | JULIEANN MCCORMACK WRIGHT<br>ADDRESS REDACTED | JULIEANN VELEZ<br>ADDRESS REDACTED |
| JULIEE BEHUNIN<br>ADDRESS REDACTED | JULIENNE BAUTISTA<br>ADDRESS REDACTED | JULIET BACA<br>ADDRESS REDACTED |
| JULIET BOYKIN<br>ADDRESS REDACTED | JULIET BRAMLETT<br>ADDRESS REDACTED | JULIET CHATTEN<br>ADDRESS REDACTED |
| JULIET FRANCIS<br>ADDRESS REDACTED | JULIET JONES<br>ADDRESS REDACTED | JULIET MARTINEZ HURTADO<br>ADDRESS REDACTED |
| JULIETA REYES<br>ADDRESS REDACTED | JULIETA SALINAS<br>ADDRESS REDACTED | JULIETH GOMEZ<br>ADDRESS REDACTED |
| JULIETI NAU<br>ADDRESS REDACTED | JULIETTE ACEVEZ<br>ADDRESS REDACTED | JULIETTE MCSPADDEN<br>ADDRESS REDACTED |
| JULIETTE ROBINSON<br>ADDRESS REDACTED | JULIETTE TRIGO<br>ADDRESS REDACTED | JULIETTE TUITUU<br>ADDRESS REDACTED |
| JULINA FOGLE<br>ADDRESS REDACTED | JULIO AGUILAR-MORAN<br>ADDRESS REDACTED | JULIO ALONSO<br>ADDRESS REDACTED |
| JULIO CORDERO<br>ADDRESS REDACTED | JULIO CRUZ<br>ADDRESS REDACTED | JULIO FUENTES<br>ADDRESS REDACTED |
| JULIO GALICIA<br>ADDRESS REDACTED | JULIO GARCIA<br>ADDRESS REDACTED | JULIO HERNANDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JULIO HIDALGO<br>ADDRESS REDACTED | JULIO JEAN-BAPTISTE<br>ADDRESS REDACTED | JULIO LEMUS<br>ADDRESS REDACTED |
| JULIO LUERA<br>ADDRESS REDACTED | JULIO MARTINEZ<br>ADDRESS REDACTED | JULIO MEDINA<br>ADDRESS REDACTED |
| JULIO MEJIA<br>ADDRESS REDACTED | JULIO MIRANDA<br>ADDRESS REDACTED | JULIO MONCADA<br>ADDRESS REDACTED |
| JULIO MOTA<br>ADDRESS REDACTED | JULIO RAMIREZ<br>ADDRESS REDACTED | JULIO ROSALES<br>ADDRESS REDACTED |
| JULIO SANCHEZ<br>ADDRESS REDACTED | JULIO TREVINO<br>ADDRESS REDACTED | JULIO VALENCIA<br>ADDRESS REDACTED |
| JULIO VARGAS<br>ADDRESS REDACTED | JULIO VASCONEZ<br>ADDRESS REDACTED | JULIO ZARAGOZA<br>ADDRESS REDACTED |
| JULISA DURAN<br>ADDRESS REDACTED | JULISA HERRING<br>ADDRESS REDACTED | JULISSA AUSTIN<br>ADDRESS REDACTED |
| JULISSA CASTELLANOS<br>ADDRESS REDACTED | JULISSA CRUZ<br>ADDRESS REDACTED | JULISSA DIXON<br>ADDRESS REDACTED |
| JULISSA HERRERA<br>ADDRESS REDACTED | JULISSA JONES<br>ADDRESS REDACTED | JULISSA MCCARTHY<br>ADDRESS REDACTED |
| JULISSA MUNOZ<br>ADDRESS REDACTED | JULISSA NAVARRO<br>ADDRESS REDACTED | JULISSA PRATTS<br>ADDRESS REDACTED |
| JULISSA SALAS-PEREZ<br>ADDRESS REDACTED | JULISSA SANTIAGO<br>ADDRESS REDACTED | JULISSA SOTO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

JULITO BALAIS JR
ADDRESS REDACTED

JULIUS BELL
ADDRESS REDACTED

JULIUS BIRO
ADDRESS REDACTED

JULIUS BOBB
ADDRESS REDACTED

JULIUS BRIGGS
ADDRESS REDACTED

JULIUS BUCHANAN
ADDRESS REDACTED

JULIUS BULLOCK
ADDRESS REDACTED

JULIUS FOSTER
ADDRESS REDACTED

JULIUS HAIRSTON
ADDRESS REDACTED

JULIUS HARGROVE
ADDRESS REDACTED

JULIUS HENDERSON
ADDRESS REDACTED

JULIUS KENNEDY III
ADDRESS REDACTED

JULIUS OLIVER
ADDRESS REDACTED

JULIUS VERAS
ADDRESS REDACTED

JULIUS WITHERSPOON
ADDRESS REDACTED

JULLIAN PAGPAGUITAN
ADDRESS REDACTED

JULPHA EVANGELISTA
ADDRESS REDACTED

JULYANA PEREZ
ADDRESS REDACTED

JULYNDA FILTIDOR
ADDRESS REDACTED

JULYSSA PERRY
ADDRESS REDACTED

JUMA SPEARS
ADDRESS REDACTED

JUMAR ANDERSON
ADDRESS REDACTED

JUMIKA FULLER
ADDRESS REDACTED

JUMIKA NATHANIEL
ADDRESS REDACTED

JUMOKE JOHNSON
ADDRESS REDACTED

JUN HORTILLAS
ADDRESS REDACTED

JUN PARANGAN
ADDRESS REDACTED

JUNE ARTRIP
ADDRESS REDACTED

JUNE CAMPBELL
ADDRESS REDACTED

JUNE COLEMAN
ADDRESS REDACTED

JUNE DUNKIN STRONG
ADDRESS REDACTED

JUNE FAIVA
ADDRESS REDACTED

JUNE FLORES-ORTEGA
ADDRESS REDACTED

JUNE GOLDSTON
ADDRESS REDACTED

JUNE GRANT
ADDRESS REDACTED

JUNE LADD
ADDRESS REDACTED

JUNE LEARY
ADDRESS REDACTED

JUNE LOCKHART
ADDRESS REDACTED

JUNE MOORE
ADDRESS REDACTED

JUNE RAYMOND NARCISO
ADDRESS REDACTED

JUNE RENWICK
ADDRESS REDACTED

JUNE RICHARDSON
ADDRESS REDACTED

JUNE RODMAN
ADDRESS REDACTED

JUNE TAGAWA
ADDRESS REDACTED

JUNE TAYLOR
ADDRESS REDACTED

JUNE VERDIEU
ADDRESS REDACTED

JUNE WALKER
ADDRESS REDACTED

JUNE YOUNG
ADDRESS REDACTED

JUNEI WALKER
ADDRESS REDACTED

JUNEL MACKEY
ADDRESS REDACTED

JUNELLY SEBASTIANO
ADDRESS REDACTED

JUNIOR GRIGGS
ADDRESS REDACTED

JUNIOR TAITO
ADDRESS REDACTED

JUNIOR TASI
ADDRESS REDACTED

JUNIOR VALLADARES
ADDRESS REDACTED

JUNIOR VITAL
ADDRESS REDACTED

JUNIOR ZERMENO
ADDRESS REDACTED

JUNISE BULLARD
ADDRESS REDACTED

JUNITE PETIT JEAN
ADDRESS REDACTED

JUNO LEPISI
ADDRESS REDACTED

JUNY BERNADIN
ADDRESS REDACTED

JURADE WIRES
ADDRESS REDACTED

JURGEN ORDENANA
ADDRESS REDACTED

JUROSE AGRAAN
ADDRESS REDACTED

JURRISSIA CHAMBERS
ADDRESS REDACTED

JURY IBARRA
ADDRESS REDACTED

| | | |
|---|---|---|
| JUSTA COOPER<br>ADDRESS REDACTED | JUSTAVO SANCHEZ<br>ADDRESS REDACTED | JUSTEIA TAYLOR<br>ADDRESS REDACTED |
| JUSTEN FROST<br>ADDRESS REDACTED | JUSTICE BUDU<br>ADDRESS REDACTED | JUSTICE CUPP<br>ADDRESS REDACTED |
| JUSTICE GREEN<br>ADDRESS REDACTED | JUSTICE LOCKERT<br>ADDRESS REDACTED | JUSTICE MORRIS<br>ADDRESS REDACTED |
| JUSTICE PARKER-DULIN<br>ADDRESS REDACTED | JUSTICE POLLARD<br>ADDRESS REDACTED | JUSTICE SMITH<br>ADDRESS REDACTED |
| JUSTICE STEVENSON<br>ADDRESS REDACTED | JUSTICE WARREN-FRANKLIN<br>ADDRESS REDACTED | JUSTICE ZIMMERMAN<br>ADDRESS REDACTED |
| JUSTIN ABRAM<br>ADDRESS REDACTED | JUSTIN ADAMS<br>ADDRESS REDACTED | JUSTIN ALEXANDREA<br>ADDRESS REDACTED |
| JUSTIN AMARAL<br>ADDRESS REDACTED | JUSTIN ANDERSON<br>ADDRESS REDACTED | JUSTIN ANDERSON<br>ADDRESS REDACTED |
| JUSTIN AQUINO<br>ADDRESS REDACTED | JUSTIN ARNOLD<br>ADDRESS REDACTED | JUSTIN BABCOCK<br>ADDRESS REDACTED |
| JUSTIN BARNETTE<br>ADDRESS REDACTED | JUSTIN BARTON<br>ADDRESS REDACTED | JUSTIN BASRI<br>ADDRESS REDACTED |
| JUSTIN BENASZESKI<br>ADDRESS REDACTED | JUSTIN BENSON<br>ADDRESS REDACTED | JUSTIN BENT<br>ADDRESS REDACTED |
| JUSTIN BERRY<br>ADDRESS REDACTED | JUSTIN BERRY<br>ADDRESS REDACTED | JUSTIN BLACK<br>ADDRESS REDACTED |

JUSTIN BOGDEN
ADDRESS REDACTED

JUSTIN BRADLEY
ADDRESS REDACTED

JUSTIN BRIONES
ADDRESS REDACTED

JUSTIN BROADFOOT
ADDRESS REDACTED

JUSTIN BROOKS
ADDRESS REDACTED

JUSTIN BROWN
ADDRESS REDACTED

JUSTIN BUCKLEY
ADDRESS REDACTED

JUSTIN CAPONE
ADDRESS REDACTED

JUSTIN CARR
ADDRESS REDACTED

JUSTIN CARTE
ADDRESS REDACTED

JUSTIN CHRISTY
ADDRESS REDACTED

JUSTIN CONBOY
ADDRESS REDACTED

JUSTIN CONERTON
ADDRESS REDACTED

JUSTIN COPPLE
ADDRESS REDACTED

JUSTIN CORWIN
ADDRESS REDACTED

JUSTIN CRANE
ADDRESS REDACTED

JUSTIN CRAWFORD
ADDRESS REDACTED

JUSTIN DANIELS
ADDRESS REDACTED

JUSTIN DAVIES
ADDRESS REDACTED

JUSTIN DAVIS
ADDRESS REDACTED

JUSTIN DECKARD
ADDRESS REDACTED

JUSTIN DENARD
ADDRESS REDACTED

JUSTIN DEVALCOURT
ADDRESS REDACTED

JUSTIN DEWDNEY
ADDRESS REDACTED

JUSTIN DICKS
ADDRESS REDACTED

JUSTIN DIGAL
ADDRESS REDACTED

JUSTIN DIXON
ADDRESS REDACTED

JUSTIN DO
ADDRESS REDACTED

JUSTIN DORE
ADDRESS REDACTED

JUSTIN DUFFEY
ADDRESS REDACTED

JUSTIN DURDEN
ADDRESS REDACTED

JUSTIN ECKROTE
ADDRESS REDACTED

JUSTIN ESPINOSA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| JUSTIN FARRELL<br>ADDRESS REDACTED | JUSTIN FEIGHNER<br>ADDRESS REDACTED | JUSTIN FINLAND<br>ADDRESS REDACTED |
| JUSTIN FISCH<br>ADDRESS REDACTED | JUSTIN FONTANILLA<br>ADDRESS REDACTED | JUSTIN FRUEH<br>ADDRESS REDACTED |
| JUSTIN GADROW<br>ADDRESS REDACTED | JUSTIN GAMMEL<br>ADDRESS REDACTED | JUSTIN GEIGER<br>ADDRESS REDACTED |
| JUSTIN GEORGE<br>ADDRESS REDACTED | JUSTIN GOBLE<br>ADDRESS REDACTED | JUSTIN GONZALES<br>ADDRESS REDACTED |
| JUSTIN GOOLSBY<br>ADDRESS REDACTED | JUSTIN GRAYSON<br>ADDRESS REDACTED | JUSTIN GROCE JR<br>ADDRESS REDACTED |
| JUSTIN GUERRERO<br>ADDRESS REDACTED | JUSTIN HAHN<br>ADDRESS REDACTED | JUSTIN HARRIS<br>ADDRESS REDACTED |
| JUSTIN HEINZ<br>ADDRESS REDACTED | JUSTIN HERNANDEZ<br>ADDRESS REDACTED | JUSTIN HERNANDEZ<br>ADDRESS REDACTED |
| JUSTIN HERRICK<br>ADDRESS REDACTED | JUSTIN HICKIE<br>ADDRESS REDACTED | JUSTIN HILTON<br>ADDRESS REDACTED |
| JUSTIN HOCKENBERGER<br>ADDRESS REDACTED | JUSTIN HOFFERT<br>ADDRESS REDACTED | JUSTIN HOLLOMAN<br>ADDRESS REDACTED |
| JUSTIN HOWELL<br>ADDRESS REDACTED | JUSTIN HOWELL<br>ADDRESS REDACTED | JUSTIN HUNTER<br>ADDRESS REDACTED |
| JUSTIN IVY<br>ADDRESS REDACTED | JUSTIN JACKSON<br>ADDRESS REDACTED | JUSTIN JARRETT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUSTIN JOHNSON<br>ADDRESS REDACTED | JUSTIN JOHNSON<br>ADDRESS REDACTED | JUSTIN JOSEPH<br>ADDRESS REDACTED |
| JUSTIN KARIOKI<br>ADDRESS REDACTED | JUSTIN KEELEY<br>ADDRESS REDACTED | JUSTIN KELLOGG<br>ADDRESS REDACTED |
| JUSTIN KERNS<br>ADDRESS REDACTED | JUSTIN KERNS<br>ADDRESS REDACTED | JUSTIN KEVIN MARK<br>ADDRESS REDACTED |
| JUSTIN KNUTESON<br>ADDRESS REDACTED | JUSTIN KOLLER<br>ADDRESS REDACTED | JUSTIN KWEDOR<br>ADDRESS REDACTED |
| JUSTIN LANE<br>ADDRESS REDACTED | JUSTIN LANG<br>ADDRESS REDACTED | JUSTIN LAY<br>ADDRESS REDACTED |
| JUSTIN LEWIS<br>ADDRESS REDACTED | JUSTIN LICHTI<br>ADDRESS REDACTED | JUSTIN LICON<br>ADDRESS REDACTED |
| JUSTIN LILES<br>ADDRESS REDACTED | JUSTIN LILLY<br>ADDRESS REDACTED | JUSTIN LIMON<br>ADDRESS REDACTED |
| JUSTIN LOFTON<br>ADDRESS REDACTED | JUSTIN LOPEZ<br>ADDRESS REDACTED | JUSTIN LOVELESS<br>ADDRESS REDACTED |
| JUSTIN LOWELL<br>ADDRESS REDACTED | JUSTIN MARSHALL<br>ADDRESS REDACTED | JUSTIN MARTIN<br>ADDRESS REDACTED |
| JUSTIN MATHEWS<br>ADDRESS REDACTED | JUSTIN MAYS<br>ADDRESS REDACTED | JUSTIN MAZZA<br>ADDRESS REDACTED |
| JUSTIN MCGEE<br>ADDRESS REDACTED | JUSTIN MCMILLIN<br>ADDRESS REDACTED | JUSTIN MCNIEL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUSTIN MCQUAID<br>ADDRESS REDACTED | JUSTIN MCWILLIAMS<br>ADDRESS REDACTED | JUSTIN MENDEZ<br>ADDRESS REDACTED |
| JUSTIN MONNIN<br>ADDRESS REDACTED | JUSTIN MONTALVO<br>ADDRESS REDACTED | JUSTIN MUNNICH<br>ADDRESS REDACTED |
| JUSTIN MURFIELD<br>ADDRESS REDACTED | JUSTIN NAVA<br>ADDRESS REDACTED | JUSTIN NELSON<br>ADDRESS REDACTED |
| JUSTIN NELSON<br>ADDRESS REDACTED | JUSTIN NICHOLS<br>ADDRESS REDACTED | JUSTIN OCHOA<br>ADDRESS REDACTED |
| JUSTIN ORTEGA<br>ADDRESS REDACTED | JUSTIN OWENS<br>ADDRESS REDACTED | JUSTIN PARKER<br>ADDRESS REDACTED |
| JUSTIN PARTIN<br>ADDRESS REDACTED | JUSTIN PAYNE<br>ADDRESS REDACTED | JUSTIN PEOPLES<br>ADDRESS REDACTED |
| JUSTIN PIERSALL<br>ADDRESS REDACTED | JUSTIN POEHLS<br>ADDRESS REDACTED | JUSTIN POULLARD<br>ADDRESS REDACTED |
| JUSTIN PROBST<br>ADDRESS REDACTED | JUSTIN QUINONES<br>ADDRESS REDACTED | JUSTIN REEDER<br>ADDRESS REDACTED |
| JUSTIN REYNOLDS<br>ADDRESS REDACTED | JUSTIN RIDEAU<br>ADDRESS REDACTED | JUSTIN RIPPS<br>ADDRESS REDACTED |
| JUSTIN RIRIE<br>ADDRESS REDACTED | JUSTIN RIVERA<br>ADDRESS REDACTED | JUSTIN ROMP<br>ADDRESS REDACTED |
| JUSTIN ROUSE<br>ADDRESS REDACTED | JUSTIN SAMUEL<br>ADDRESS REDACTED | JUSTIN SCHRATT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUSTIN SEIDELMAN<br>ADDRESS REDACTED | JUSTIN SHATTUCK<br>ADDRESS REDACTED | JUSTIN SHORT<br>ADDRESS REDACTED |
| JUSTIN SILVA<br>ADDRESS REDACTED | JUSTIN SIMPSON<br>ADDRESS REDACTED | JUSTIN SIMS<br>ADDRESS REDACTED |
| JUSTIN SIMS<br>ADDRESS REDACTED | JUSTIN SIVERD<br>ADDRESS REDACTED | JUSTIN SMALL<br>ADDRESS REDACTED |
| JUSTIN SMITH<br>ADDRESS REDACTED | JUSTIN SMITH<br>ADDRESS REDACTED | JUSTIN SMITH<br>ADDRESS REDACTED |
| JUSTIN SMITH<br>ADDRESS REDACTED | JUSTIN SNYDER<br>ADDRESS REDACTED | JUSTIN STAGG<br>ADDRESS REDACTED |
| JUSTIN STANG<br>ADDRESS REDACTED | JUSTIN STEVENSON<br>ADDRESS REDACTED | JUSTIN SUGGS<br>ADDRESS REDACTED |
| JUSTIN TAKENAKA<br>ADDRESS REDACTED | JUSTIN TAYLOR<br>ADDRESS REDACTED | JUSTIN THROCKMORTON<br>ADDRESS REDACTED |
| JUSTIN TIPPETT<br>ADDRESS REDACTED | JUSTIN TORRES<br>ADDRESS REDACTED | JUSTIN TRAVIS<br>ADDRESS REDACTED |
| JUSTIN TREAT<br>ADDRESS REDACTED | JUSTIN TROEPPL<br>ADDRESS REDACTED | JUSTIN TSUI<br>ADDRESS REDACTED |
| JUSTIN TUCKER<br>ADDRESS REDACTED | JUSTIN VALENCIA<br>ADDRESS REDACTED | JUSTIN VILLAFUERTE<br>ADDRESS REDACTED |
| JUSTIN VILLARREAL<br>ADDRESS REDACTED | JUSTIN WAIKIKI-RAMOS<br>ADDRESS REDACTED | JUSTIN WARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| JUSTIN WASHINGTON<br>ADDRESS REDACTED | JUSTIN WEEKS<br>ADDRESS REDACTED | JUSTIN WHITE<br>ADDRESS REDACTED |
| JUSTIN WILLETT<br>ADDRESS REDACTED | JUSTIN WILLIAMS<br>ADDRESS REDACTED | JUSTIN WILLIAMS<br>ADDRESS REDACTED |
| JUSTIN WILLIAMS<br>ADDRESS REDACTED | JUSTIN WINNESTAFFER<br>ADDRESS REDACTED | JUSTIN WOODS<br>ADDRESS REDACTED |
| JUSTIN YOUNG<br>ADDRESS REDACTED | JUSTINA BUTERA<br>ADDRESS REDACTED | JUSTINA CARTER<br>ADDRESS REDACTED |
| JUSTINA CASTLE<br>ADDRESS REDACTED | JUSTINA CHAVEZ<br>ADDRESS REDACTED | JUSTINA CRAVEN<br>ADDRESS REDACTED |
| JUSTINA CUMMINS<br>ADDRESS REDACTED | JUSTINA ELLISON<br>ADDRESS REDACTED | JUSTINA HERNANDEZ<br>ADDRESS REDACTED |
| JUSTINA JOHNSON<br>ADDRESS REDACTED | JUSTINA LUCERO<br>ADDRESS REDACTED | JUSTINA MANNING<br>ADDRESS REDACTED |
| JUSTINA RAMIREZ<br>ADDRESS REDACTED | JUSTINA RIVERA<br>ADDRESS REDACTED | JUSTINA RUSSELL<br>ADDRESS REDACTED |
| JUSTINA WIGGINS<br>ADDRESS REDACTED | JUSTINE ABRAMS<br>ADDRESS REDACTED | JUSTINE CABALLERO<br>ADDRESS REDACTED |
| JUSTINE CABUTOTAN<br>ADDRESS REDACTED | JUSTINE COLLEY<br>ADDRESS REDACTED | JUSTINE DAUBERT<br>ADDRESS REDACTED |
| JUSTINE DAVILA<br>ADDRESS REDACTED | JUSTINE DEMOSKE<br>ADDRESS REDACTED | JUSTINE FANNING<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| JUSTINE GONZALEZ<br>ADDRESS REDACTED | JUSTINE HAMILTON<br>ADDRESS REDACTED | JUSTINE KHONESAVANH<br>ADDRESS REDACTED |
| JUSTINE LOPEZ<br>ADDRESS REDACTED | JUSTINE MONTOYA<br>ADDRESS REDACTED | JUSTINE MOODY<br>ADDRESS REDACTED |
| JUSTINE RHODA<br>ADDRESS REDACTED | JUSTINE ROSE AGUIGUI<br>ADDRESS REDACTED | JUSTINE SURELL<br>ADDRESS REDACTED |
| JUSTINE TAULAFOGA<br>ADDRESS REDACTED | JUSTINE TILLMAN<br>ADDRESS REDACTED | JUSTINE VANGOSEN<br>ADDRESS REDACTED |
| JUSTINE WHITE<br>ADDRESS REDACTED | JUSTINE WILLIAMS<br>ADDRESS REDACTED | JUSTIS HOWELL<br>ADDRESS REDACTED |
| JUSTISES KING<br>ADDRESS REDACTED | JUSTON HARRIS<br>ADDRESS REDACTED | JUSTUS IVEY<br>ADDRESS REDACTED |
| JUSTYNE MENDOZA<br>ADDRESS REDACTED | JUSUI CHATTMAN-LUMPKIN<br>ADDRESS REDACTED | JUVENIA EVRA<br>ADDRESS REDACTED |
| JUVENTINO OSORIO<br>ADDRESS REDACTED | JUVENTINO VALENCIA<br>ADDRESS REDACTED | JUVET MAMARIL<br>ADDRESS REDACTED |
| JUVILYN MANGAOANG<br>ADDRESS REDACTED | JUWAN ROBINSON<br>ADDRESS REDACTED | JW CAMPBELL<br>ADDRESS REDACTED |
| JWBETTZY SOLIS<br>ADDRESS REDACTED | JYLANNE BALDWIN<br>ADDRESS REDACTED | JYNISE SMITH<br>ADDRESS REDACTED |
| JYRONNE GOULD<br>ADDRESS REDACTED | JYSSICA WILLIS<br>ADDRESS REDACTED | JYVONNA ACEVEDO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| K JACKSON<br>ADDRESS REDACTED | K.C. WILKERSON<br>ADDRESS REDACTED | KA SHAYIA THOMAS<br>ADDRESS REDACTED |
| KA YANG<br>ADDRESS REDACTED | KAAJAL CHARITRA<br>ADDRESS REDACTED | KAALA NOBRIGA<br>ADDRESS REDACTED |
| KAAMAL CECIL<br>ADDRESS REDACTED | KAAMILYA CLARKE<br>ADDRESS REDACTED | KAANHAN TASCI<br>ADDRESS REDACTED |
| KAANIN GIBSON<br>ADDRESS REDACTED | KABLE ASSOGBALA<br>ADDRESS REDACTED | KA'BREA THOMAS<br>ADDRESS REDACTED |
| KABRINA POWELL<br>ADDRESS REDACTED | KABY GUZMAN<br>ADDRESS REDACTED | KACEE GILBERT<br>ADDRESS REDACTED |
| KACEY HUNTER<br>ADDRESS REDACTED | KACEY NATHANIEL<br>ADDRESS REDACTED | KACEY PRICE<br>ADDRESS REDACTED |
| KACHAE TYNER<br>ADDRESS REDACTED | KA'CHELLE CATLEDGE<br>ADDRESS REDACTED | KACI GRAYSON<br>ADDRESS REDACTED |
| KACI GREEN<br>ADDRESS REDACTED | KACI HALL<br>ADDRESS REDACTED | KACI HICKMAN<br>ADDRESS REDACTED |
| KACI MECZYWOR<br>ADDRESS REDACTED | KACIE HARTMAN<br>ADDRESS REDACTED | KACIE LANGLEY<br>ADDRESS REDACTED |
| KACIE ROON<br>ADDRESS REDACTED | KACIE SMITH<br>ADDRESS REDACTED | KACPER LITWIN<br>ADDRESS REDACTED |
| KACY HANSEN<br>ADDRESS REDACTED | KACY KEBREAU<br>ADDRESS REDACTED | KACY MCLANE<br>ADDRESS REDACTED |

KACY MOCZKOWSKI
ADDRESS REDACTED

KACY WELLS
ADDRESS REDACTED

KADAFFIA MUIR
ADDRESS REDACTED

KADAISHA BURRELL
ADDRESS REDACTED

KADEDRA ALLEN
ADDRESS REDACTED

KADEEJAH COLLINS
ADDRESS REDACTED

KADEEMA WHITE
ADDRESS REDACTED

KADEEZSHA CAMPBELL
ADDRESS REDACTED

KA'DEIDRA BARNES
ADDRESS REDACTED

KADEJAH ELLIS
ADDRESS REDACTED

KADEJAH WILLIAMS
ADDRESS REDACTED

KADEJSIA RUSSELL
ADDRESS REDACTED

KADEN JIMENEZ
ADDRESS REDACTED

KADEON WALLEN
ADDRESS REDACTED

KADESHA CARNEY
ADDRESS REDACTED

KADESHA HOWARD
ADDRESS REDACTED

KADESHA LEE
ADDRESS REDACTED

KADESHIA FRAZIER
ADDRESS REDACTED

KA'DESIA MITCHELL
ADDRESS REDACTED

KADI PICKLES
ADDRESS REDACTED

KADI WYANT
ADDRESS REDACTED

KADIAN TAYLOR
ADDRESS REDACTED

KADIATU JALLOH
ADDRESS REDACTED

KADIE FARQUHARSON
ADDRESS REDACTED

KADIJAH KELLEY
ADDRESS REDACTED

KADIJAH KILLINGSWORTH
ADDRESS REDACTED

KADIJAH OLIVER
ADDRESS REDACTED

KADIJAH SANDERS
ADDRESS REDACTED

KA'DIJAH TYLER
ADDRESS REDACTED

KADORA BROADY
ADDRESS REDACTED

KADRA RAINEY
ADDRESS REDACTED

KADY CAILLET
ADDRESS REDACTED

KAEANNA PENNINGTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KAECI MOOTY
ADDRESS REDACTED

KAELA BUCKLEY
ADDRESS REDACTED

KAELA COSTA
ADDRESS REDACTED

KAELA FRANKLIN
ADDRESS REDACTED

KAELA NEADEAU
ADDRESS REDACTED

KAELA TALIAFERRO
ADDRESS REDACTED

KAELIN MCCOPPY
ADDRESS REDACTED

KAELISHIA DIVINS
ADDRESS REDACTED

KAELYN GAUTIER
ADDRESS REDACTED

KAENA KEEFER
ADDRESS REDACTED

KAEOMAEMAEKULANI IWAMOTO
ADDRESS REDACTED

KAGABO NDIKUMANA
ADDRESS REDACTED

KAGIE SIMON
ADDRESS REDACTED

KAGISO EVANS
ADDRESS REDACTED

KAHALIA PERRY
ADDRESS REDACTED

KAHEALANI FONG
ADDRESS REDACTED

KAHIA-LYN BOYCE
ADDRESS REDACTED

KAHIAPO TAVARES
ADDRESS REDACTED

KAHIELA RUSSELL
ADDRESS REDACTED

KAHLIA SIBLEY
ADDRESS REDACTED

KAHOLA MCMILLIAN
ADDRESS REDACTED

KAHRYS GLASPIE
ADDRESS REDACTED

KAI ARTIS
ADDRESS REDACTED

KAI FRANKS
ADDRESS REDACTED

KAI GREEN
ADDRESS REDACTED

KAI MACARTHY
ADDRESS REDACTED

KAI WILLIAMS
ADDRESS REDACTED

KAIA CAMPBELL
ADDRESS REDACTED

KAIA HALE
ADDRESS REDACTED

KAIA REYNOLDS
ADDRESS REDACTED

KAICIE MORLEY
ADDRESS REDACTED

KAIESHA JONES
ADDRESS REDACTED

KAIESHA RIVERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KAIHANG HE<br>ADDRESS REDACTED | KAIKEA FERNANDO<br>ADDRESS REDACTED | KAIKPAI PAASEWE<br>ADDRESS REDACTED |
| KAIL TORRES<br>ADDRESS REDACTED | KAILA BANGS<br>ADDRESS REDACTED | KAILA DAVIS<br>ADDRESS REDACTED |
| KAILA GIFFORD<br>ADDRESS REDACTED | KAILA MAHL<br>ADDRESS REDACTED | KAILA SHIMABUKURO<br>ADDRESS REDACTED |
| KAILA TISBY<br>ADDRESS REDACTED | KAILA WHITLEY<br>ADDRESS REDACTED | KAILAH GORHAM<br>ADDRESS REDACTED |
| KAILANI BARKSDALE<br>ADDRESS REDACTED | KAILEE GUERRERO<br>ADDRESS REDACTED | KAILEE NUDING<br>ADDRESS REDACTED |
| KAILEE PENNELL<br>ADDRESS REDACTED | KAILENE BRIGHTMAN<br>ADDRESS REDACTED | KAILYN HOKE<br>ADDRESS REDACTED |
| KAILYN VERLEY<br>ADDRESS REDACTED | KAINA PEREZ-DUCHESNE<br>ADDRESS REDACTED | KAINARD BURGESS<br>ADDRESS REDACTED |
| KAINE OWENS<br>ADDRESS REDACTED | KAINOA ALLEN<br>ADDRESS REDACTED | KAIPO DOCTOLERO<br>ADDRESS REDACTED |
| KAIPOLANI TORRES<br>ADDRESS REDACTED | KAISARAN BROWN<br>ADDRESS REDACTED | KAISARENA LESA<br>ADDRESS REDACTED |
| KAISER ECKHARDT<br>ADDRESS REDACTED | KAISHA ONEAL<br>ADDRESS REDACTED | KAISIE TOFTE<br>ADDRESS REDACTED |
| KAITLAN FORQUER<br>ADDRESS REDACTED | KAITLAND FRYE<br>ADDRESS REDACTED | KAITLIN ADAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KAITLIN ARMSTRONG
ADDRESS REDACTED

KAITLIN BARNUM
ADDRESS REDACTED

KAITLIN BUCHANAN
ADDRESS REDACTED

KAITLIN CONRAD
ADDRESS REDACTED

KAITLIN DUNHAM
ADDRESS REDACTED

KAITLIN FREUND
ADDRESS REDACTED

KAITLIN GILBERT
ADDRESS REDACTED

KAITLIN GUZMAN
ADDRESS REDACTED

KAITLIN HAGEN
ADDRESS REDACTED

KAITLIN HENDERSON
ADDRESS REDACTED

KAITLIN HORN
ADDRESS REDACTED

KAITLIN LAMBERT
ADDRESS REDACTED

KAITLIN LYONS
ADDRESS REDACTED

KAITLYN ANASTASIO
ADDRESS REDACTED

KAITLYN CUNNINGHAM
ADDRESS REDACTED

KAITLYN DALZIEL
ADDRESS REDACTED

KAITLYN DEAN
ADDRESS REDACTED

KAITLYN DEGOLYER
ADDRESS REDACTED

KAITLYN GUEVARA
ADDRESS REDACTED

KAITLYN HAYDEN
ADDRESS REDACTED

KAITLYN HAYNES
ADDRESS REDACTED

KAITLYN HOGUE
ADDRESS REDACTED

KAITLYN HOLLIS
ADDRESS REDACTED

KAITLYN KORBER
ADDRESS REDACTED

KAITLYN LANTZ
ADDRESS REDACTED

KAITLYN LEWIS
ADDRESS REDACTED

KAITLYN MILLER
ADDRESS REDACTED

KAITLYN NEMEC
ADDRESS REDACTED

KAITLYN ODOM
ADDRESS REDACTED

KAITLYN SANDOVAL
ADDRESS REDACTED

KAITLYN SCHNEIDER
ADDRESS REDACTED

KAITLYN SCHROEDER
ADDRESS REDACTED

KAITLYN SELIX
ADDRESS REDACTED

KAITLYN SMITH
ADDRESS REDACTED

KAITLYN STRAUB
ADDRESS REDACTED

KAITLYN WHISNANT
ADDRESS REDACTED

KAITLYN WINN
ADDRESS REDACTED

KAITLYN WRIGHT
ADDRESS REDACTED

KAITLYNN CHAPUT
ADDRESS REDACTED

KAITLYNN EURE
ADDRESS REDACTED

KAITLYNN RILEY
ADDRESS REDACTED

KAITLYNN WARD
ADDRESS REDACTED

KAITY RIOS
ADDRESS REDACTED

KAIULANI AGARAN
ADDRESS REDACTED

KAIULANI PIEPER-MOKIAO
ADDRESS REDACTED

KAJON COX
ADDRESS REDACTED

KAJUNDA HARRIS
ADDRESS REDACTED

KAKEESHA SHEATS
ADDRESS REDACTED

KAKEHLIA VAUGHN
ADDRESS REDACTED

KALA CLARK
ADDRESS REDACTED

KALA JOHNSON
ADDRESS REDACTED

KALA LOCKETT
ADDRESS REDACTED

KALA RILEY
ADDRESS REDACTED

KALA RYLES
ADDRESS REDACTED

KALAE BALINO
ADDRESS REDACTED

KALAH BLACK
ADDRESS REDACTED

KALAH GIBSON
ADDRESS REDACTED

KALAH PEOPLES
ADDRESS REDACTED

KALAHNA MATHIS
ADDRESS REDACTED

KALALA MATA MAFI
ADDRESS REDACTED

KALAMA COLBURN
ADDRESS REDACTED

KALAN THOMAS
ADDRESS REDACTED

KALANI KINO BARNES
ADDRESS REDACTED

KALANI SANTANA
ADDRESS REDACTED

KALANI TURNER
ADDRESS REDACTED

KALAWRENA OUM
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                           Served 6/20/2015

KALAYAH WATKINS
ADDRESS REDACTED

KALAYLAH LEONARD
ADDRESS REDACTED

KALE CROSBY
ADDRESS REDACTED

KALEAF FERGUSON
ADDRESS REDACTED

KALEB CLARK
ADDRESS REDACTED

KALEB DAVIS
ADDRESS REDACTED

KALEB HOOPER
ADDRESS REDACTED

KALEB ROWLEY
ADDRESS REDACTED

KALEB SCOTT
ADDRESS REDACTED

KALEB SEAY
ADDRESS REDACTED

KALEB WELCH
ADDRESS REDACTED

KALEBRA WARD
ADDRESS REDACTED

KALEE MORRIS
ADDRESS REDACTED

KALEEN BLAKE
ADDRESS REDACTED

KALEEN HOYT
ADDRESS REDACTED

KALEENA KORNEGAY
ADDRESS REDACTED

KALEENA SALISBURY
ADDRESS REDACTED

KALEESE STREET
ADDRESS REDACTED

KALEIAH HICKS
ADDRESS REDACTED

KALEISHA BUTLER
ADDRESS REDACTED

KALEM CAPERS
ADDRESS REDACTED

KALEN MAKI
ADDRESS REDACTED

KALEN WALKER
ADDRESS REDACTED

KALENA SIDDLE
ADDRESS REDACTED

KALEONAHE HAYSE
ADDRESS REDACTED

KALEOPA KALEOPA
ADDRESS REDACTED

KALERA ROBINSON
ADDRESS REDACTED

KALESHA HAMILTON
ADDRESS REDACTED

KALESHA MAXEY
ADDRESS REDACTED

KALEY ALEXANDER
ADDRESS REDACTED

KALEY JETTENBERG
ADDRESS REDACTED

KALEY MEYER-RHOADES
ADDRESS REDACTED

KALEY PYGOTT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KALI BENSON<br>ADDRESS REDACTED | KALI MCCOY<br>ADDRESS REDACTED | KALI MORRISSEY<br>ADDRESS REDACTED |
| KALI OMEGA<br>ADDRESS REDACTED | KALIA CHA<br>ADDRESS REDACTED | KALIE LINDON<br>ADDRESS REDACTED |
| KALIE MILLER<br>ADDRESS REDACTED | KALIE ROSE HALL<br>ADDRESS REDACTED | KALIEF FOSTERDAVIS<br>ADDRESS REDACTED |
| KALIF DAVIS<br>ADDRESS REDACTED | KALILA WILLIAMS-HAMMETT<br>ADDRESS REDACTED | KALIMA GAINES<br>ADDRESS REDACTED |
| KALIN DEL CASTILLO<br>ADDRESS REDACTED | KALIN NEWMAN<br>ADDRESS REDACTED | KALINA FONTENOT<br>ADDRESS REDACTED |
| KALISI RAVULA<br>ADDRESS REDACTED | KALLAN SCHNEIDER<br>ADDRESS REDACTED | KALLI BOYNTON<br>ADDRESS REDACTED |
| KALLIE JONES<br>ADDRESS REDACTED | KALLIE UEBELHARDT<br>ADDRESS REDACTED | KALLITHEA VOKOLOS<br>ADDRESS REDACTED |
| KALMUTH STYRON<br>ADDRESS REDACTED | KALONA LEATHERWOOD<br>ADDRESS REDACTED | KALONDA WASHINGTON<br>ADDRESS REDACTED |
| KALONDRA WILLIAMS<br>ADDRESS REDACTED | KALONYA HARRIS<br>ADDRESS REDACTED | KALPANA NAIKER<br>ADDRESS REDACTED |
| KALSEE MACPHERSON<br>ADDRESS REDACTED | KALSIE WILKEN<br>ADDRESS REDACTED | KALUNGI DUBOIS<br>ADDRESS REDACTED |
| KALYN BARRIOS<br>ADDRESS REDACTED | KALYN CLARK<br>ADDRESS REDACTED | KALYN CLATWORTHY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KALYN GREER<br>ADDRESS REDACTED | KALYN LANE<br>ADDRESS REDACTED | KALYN LOWRIE<br>ADDRESS REDACTED |
| KALYN SEABRON<br>ADDRESS REDACTED | KALYNN FLETCHER<br>ADDRESS REDACTED | KALYNN LEWIS<br>ADDRESS REDACTED |
| KALYNN PETERS<br>ADDRESS REDACTED | KAM SPENCER<br>ADDRESS REDACTED | KAMA PERRY<br>ADDRESS REDACTED |
| KAMACHA RAYFORD<br>ADDRESS REDACTED | KAMALANI HIKALEA<br>ADDRESS REDACTED | KAMALEI GRACE<br>ADDRESS REDACTED |
| KAMALEIIKAIK MAXWELL<br>ADDRESS REDACTED | KAMALYS VEGA<br>ADDRESS REDACTED | KAMARA GANT<br>ADDRESS REDACTED |
| KAMARIA NORWOOD<br>ADDRESS REDACTED | KAMARIE BAILEY<br>ADDRESS REDACTED | KAMARIO SESSIONS<br>ADDRESS REDACTED |
| KAMARON PEARCE<br>ADDRESS REDACTED | KAMBRIA SMITH<br>ADDRESS REDACTED | KAMEA KING<br>ADDRESS REDACTED |
| KAMEELAH PATTERSON<br>ADDRESS REDACTED | KAMEIKA LAMBERT<br>ADDRESS REDACTED | KAMEISHA BOWIE<br>ADDRESS REDACTED |
| KAMEKA GOVIA<br>ADDRESS REDACTED | KAMEKA HAMMOND<br>ADDRESS REDACTED | KAMELISHA FITZPATRICK<br>ADDRESS REDACTED |
| KAMEN KEYS<br>ADDRESS REDACTED | KAMEREIAN BABERS<br>ADDRESS REDACTED | KAMERIE CUMMINGS<br>ADDRESS REDACTED |
| KAMERON MCFARLAND<br>ADDRESS REDACTED | KAMERON MORRISSEY<br>ADDRESS REDACTED | KAMERON ROBERTS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| KAMERON WILLIAMS<br>ADDRESS REDACTED | KAMERY GLASPY<br>ADDRESS REDACTED | KAMESHA SCOTT<br>ADDRESS REDACTED |
| KAMESHIA MCPHEE<br>ADDRESS REDACTED | KAMESHIA TURNER<br>ADDRESS REDACTED | KAMETRIA BARBER<br>ADDRESS REDACTED |
| KAMI GRAY<br>ADDRESS REDACTED | KAMI KIRBY<br>ADDRESS REDACTED | KAMI PEARCY<br>ADDRESS REDACTED |
| KAMI WOJCIECHOWSKI<br>ADDRESS REDACTED | KAMIA MILLER<br>ADDRESS REDACTED | KAMIAH SIMMONS- AUGUSTUS<br>ADDRESS REDACTED |
| KAMICIA MILLS<br>ADDRESS REDACTED | KAMIE PECK<br>ADDRESS REDACTED | KAMIELYNN TAUNTON<br>ADDRESS REDACTED |
| KAMIKA AUSTIN<br>ADDRESS REDACTED | KAMIKA MINCER<br>ADDRESS REDACTED | KAMIKA UNSELD<br>ADDRESS REDACTED |
| KAMIKA WHITE<br>ADDRESS REDACTED | KAMILAH STEVENS<br>ADDRESS REDACTED | KAMILLA EVANS<br>ADDRESS REDACTED |
| KAMINI BREWER<br>ADDRESS REDACTED | KAMISHA HALLIDAY<br>ADDRESS REDACTED | KAMISHA HANCOCK<br>ADDRESS REDACTED |
| KAMISHA LEWIS<br>ADDRESS REDACTED | KAMISHA REESE<br>ADDRESS REDACTED | KAMIYA BONNER<br>ADDRESS REDACTED |
| KAMYRA WALKER<br>ADDRESS REDACTED | KAMYRON HOOTEN<br>ADDRESS REDACTED | KANASHIA POPE<br>ADDRESS REDACTED |
| KANDACE ADKINS<br>ADDRESS REDACTED | KANDACE BECK<br>ADDRESS REDACTED | KANDACE HACKETT<br>ADDRESS REDACTED |

KANDACE NUNZIATO
ADDRESS REDACTED

KANDACE SMITH
ADDRESS REDACTED

KANDACE WILSON
ADDRESS REDACTED

KANDASHIA JONES
ADDRESS REDACTED

KANDEE SEAVER
ADDRESS REDACTED

KANDI CRUZ
ADDRESS REDACTED

KANDI JASPERSON STOTT
ADDRESS REDACTED

KANDI KLINK
ADDRESS REDACTED

KANDI RICH
ADDRESS REDACTED

KANDICE BONDS
ADDRESS REDACTED

KANDICE HARVEY
ADDRESS REDACTED

KANDICE JACKSON
ADDRESS REDACTED

KANDICE KING
ADDRESS REDACTED

KANDICE MORGAN
ADDRESS REDACTED

KANDICE PHELPS
ADDRESS REDACTED

KANDIS ARNOTT
ADDRESS REDACTED

KANDIS HEWING
ADDRESS REDACTED

KANDIS JONES
ADDRESS REDACTED

KANDIS MCBRIDE
ADDRESS REDACTED

KANDIS MINGO
ADDRESS REDACTED

KANDIS STROLE
ADDRESS REDACTED

KANDIS VAN DYKE
ADDRESS REDACTED

KANDRA EATON
ADDRESS REDACTED

KANDRA JORDAN
ADDRESS REDACTED

KANDRA LIGHTNER
ADDRESS REDACTED

KANDRELLA LOVE
ADDRESS REDACTED

KANDY ISON
ADDRESS REDACTED

KANDY MIRANDA
ADDRESS REDACTED

KANDYSE MOHAMED
ADDRESS REDACTED

KANE SAEPHAN
ADDRESS REDACTED

KANEADRA CAMPBELL
ADDRESS REDACTED

KANEESHA EVANS
ADDRESS REDACTED

KANEESHA JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KANEESHIA COLLIER
ADDRESS REDACTED

KANEI TUPOLA
ADDRESS REDACTED

KANEISHA CLAYTON
ADDRESS REDACTED

KANEISHA DOUGLAS
ADDRESS REDACTED

KANEISHA JACKSON-EVANS
ADDRESS REDACTED

KANEISHA PLUMMER
ADDRESS REDACTED

KANEISHA WESLEY
ADDRESS REDACTED

KANEISHA WILLIS
ADDRESS REDACTED

KANEISHIA BARNES
ADDRESS REDACTED

KANEISHIA COOPER
ADDRESS REDACTED

KANEITRA DANIELS
ADDRESS REDACTED

KANESHA FORBES
ADDRESS REDACTED

KANESHA GLENN
ADDRESS REDACTED

KANESHA HOLTON
ADDRESS REDACTED

KANESHA JENKINS
ADDRESS REDACTED

KANESHA MORTON
ADDRESS REDACTED

KA'NESHIA WHITE
ADDRESS REDACTED

KANIA SCOTT
ADDRESS REDACTED

KANICIA HARDWICK
ADDRESS REDACTED

KANIESHA SANCHEZ
ADDRESS REDACTED

KANIKA LOUIS
ADDRESS REDACTED

KANIKA PARRISH
ADDRESS REDACTED

KANIKA ROBINSON
ADDRESS REDACTED

KANIKA ROBINSON
ADDRESS REDACTED

KANISE HINTON
ADDRESS REDACTED

KANISHA BRYANT
ADDRESS REDACTED

KANISHA ESTIME
ADDRESS REDACTED

KANISHA GRAVES
ADDRESS REDACTED

KANISHA HARPER-FOXHALL
ADDRESS REDACTED

KANISHA JENKINS
ADDRESS REDACTED

KANISSA PATTEN
ADDRESS REDACTED

KANITA SMITH
ADDRESS REDACTED

KANJUETTE NIXON-WAKEFIELD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                            **Served 6/20/2015**

KANNIS BETANCOURT
ADDRESS REDACTED

KANOME CASH
ADDRESS REDACTED

KANSAS THOMAS
ADDRESS REDACTED

KANTASSA OVERSTREET
ADDRESS REDACTED

KANTOR CASEY
ADDRESS REDACTED

KANTRELL HAYES
ADDRESS REDACTED

KANYA BENNETT
ADDRESS REDACTED

KANYJA HARVEY
ADDRESS REDACTED

KANYSHA PITTMAN
ADDRESS REDACTED

KAO CHIEW SAEPHAN
ADDRESS REDACTED

KAO SAELEE
ADDRESS REDACTED

KAOMI KNAPP
ADDRESS REDACTED

KAONOU LOR
ADDRESS REDACTED

KAPRIS JAMES
ADDRESS REDACTED

KA-PRISHA BLOUNT
ADDRESS REDACTED

KAQUAN MORRIS
ADDRESS REDACTED

KARA ARGEL
ADDRESS REDACTED

KARA BOOMHOWER
ADDRESS REDACTED

KARA BROWN
ADDRESS REDACTED

KARA CREBS
ADDRESS REDACTED

KARA DOTSON
ADDRESS REDACTED

KARA EVANS
ADDRESS REDACTED

KARA FITZGERALD
ADDRESS REDACTED

KARA FOWLER
ADDRESS REDACTED

KARA FULTZ
ADDRESS REDACTED

KARA FURLONG
ADDRESS REDACTED

KARA GARTLEY
ADDRESS REDACTED

KARA GRAY
ADDRESS REDACTED

KARA GUTIERREZ
ADDRESS REDACTED

KARA HARRIS
ADDRESS REDACTED

KARA HENDERSON
ADDRESS REDACTED

KARA JOHNSON
ADDRESS REDACTED

KARA LARSON
ADDRESS REDACTED

KARA LUNDY
ADDRESS REDACTED

KARA MULDER
ADDRESS REDACTED

KARA PETERSON
ADDRESS REDACTED

KARA REYES
ADDRESS REDACTED

KARA SMILEY
ADDRESS REDACTED

KARA TEAGUE
ADDRESS REDACTED

KARAMBIR DHILLON
ADDRESS REDACTED

KARAN SHARMA
ADDRESS REDACTED

KARAN WELLS
ADDRESS REDACTED

KAREAL CORYNN
ADDRESS REDACTED

KARECA CLANTON
ADDRESS REDACTED

KAREEM NALLS
ADDRESS REDACTED

KAREEM RORK
ADDRESS REDACTED

KAREEM TAYLOR
ADDRESS REDACTED

KAREEM WOODS
ADDRESS REDACTED

KAREEMA BRUCE
ADDRESS REDACTED

KAREEMA FICKLING
ADDRESS REDACTED

KAREEMA MOSLEY
ADDRESS REDACTED

KAREEMA WITHERSPOON
ADDRESS REDACTED

KAREEMAH JONES
ADDRESS REDACTED

KAREENA BLACKMON
ADDRESS REDACTED

KAREENA GURROLA
ADDRESS REDACTED

KAREESA NORWOOD
ADDRESS REDACTED

KAREL HUSH
ADDRESS REDACTED

KARELY VELASQUEZ
ADDRESS REDACTED

KAREMA WALKER
ADDRESS REDACTED

KAREN ALEJO
ADDRESS REDACTED

KAREN ALLEN
ADDRESS REDACTED

KAREN ALVARENGA
ADDRESS REDACTED

KAREN AQUINO-CALIX
ADDRESS REDACTED

KAREN ARMAZA
ADDRESS REDACTED

KAREN ARRINGTON
ADDRESS REDACTED

KAREN BALDWIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KAREN BANKS<br>ADDRESS REDACTED | KAREN BERNAL MANZO<br>ADDRESS REDACTED | KAREN BESS<br>ADDRESS REDACTED |
| KAREN BOWENS<br>ADDRESS REDACTED | KAREN BRIGGS<br>ADDRESS REDACTED | KAREN BROOKE<br>ADDRESS REDACTED |
| KAREN BROWDER<br>ADDRESS REDACTED | KAREN BRUBAKER<br>ADDRESS REDACTED | KAREN BRYANT<br>ADDRESS REDACTED |
| KAREN BURNETT<br>ADDRESS REDACTED | KAREN CABALLERO<br>ADDRESS REDACTED | KAREN CACHO<br>ADDRESS REDACTED |
| KAREN CALCADA<br>ADDRESS REDACTED | KAREN CALDERON-GUEVARA<br>ADDRESS REDACTED | KAREN CAMBI<br>ADDRESS REDACTED |
| KAREN CANARIAS<br>ADDRESS REDACTED | KAREN CANIZALES<br>ADDRESS REDACTED | KAREN CARRILLO<br>ADDRESS REDACTED |
| KAREN CASTANEDA<br>ADDRESS REDACTED | KAREN CATOE<br>ADDRESS REDACTED | KAREN CHAVEZ<br>ADDRESS REDACTED |
| KAREN CHAVEZ<br>ADDRESS REDACTED | KAREN CIPRIANO<br>ADDRESS REDACTED | KAREN CLARK<br>ADDRESS REDACTED |
| KAREN CORTEZ COLINDRES<br>ADDRESS REDACTED | KAREN COWART<br>ADDRESS REDACTED | KAREN CRAIN<br>ADDRESS REDACTED |
| KAREN CRITTENDEN<br>ADDRESS REDACTED | KAREN DAVIS<br>ADDRESS REDACTED | KAREN DAVIS<br>ADDRESS REDACTED |
| KAREN DAVIS<br>ADDRESS REDACTED | KAREN DAWSON<br>ADDRESS REDACTED | KAREN DECKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KAREN DEMETRALIS<br>ADDRESS REDACTED | KAREN DEYTON<br>ADDRESS REDACTED | KAREN DORSEY<br>ADDRESS REDACTED |
| KAREN DOUGLAS<br>ADDRESS REDACTED | KAREN DZIALOWY<br>ADDRESS REDACTED | KAREN ERVIN<br>ADDRESS REDACTED |
| KAREN FEDELE<br>ADDRESS REDACTED | KAREN FERNANDEZ<br>ADDRESS REDACTED | KAREN FITZPATRICK<br>ADDRESS REDACTED |
| KAREN FORBES<br>ADDRESS REDACTED | KAREN FOSTER<br>ADDRESS REDACTED | KAREN FREILING<br>ADDRESS REDACTED |
| KAREN FULLER<br>ADDRESS REDACTED | KAREN GAITERS<br>ADDRESS REDACTED | KAREN GARCIA<br>ADDRESS REDACTED |
| KAREN GARCIA<br>ADDRESS REDACTED | KAREN GAUNT<br>ADDRESS REDACTED | KAREN GILES<br>ADDRESS REDACTED |
| KAREN GOERMAN<br>ADDRESS REDACTED | KAREN GOMEZ<br>ADDRESS REDACTED | KAREN GRIFFEN<br>ADDRESS REDACTED |
| KAREN GRIFFIN<br>ADDRESS REDACTED | KAREN GUEVARA<br>ADDRESS REDACTED | KAREN GULLION<br>ADDRESS REDACTED |
| KAREN HAINLINE<br>ADDRESS REDACTED | KAREN HANNA<br>ADDRESS REDACTED | KAREN HANSON<br>ADDRESS REDACTED |
| KAREN HARRIS<br>ADDRESS REDACTED | KAREN HARRISON<br>ADDRESS REDACTED | KAREN HAUGHTON<br>ADDRESS REDACTED |
| KAREN HELSDON<br>ADDRESS REDACTED | KAREN HERNANDEZ<br>ADDRESS REDACTED | KAREN HERNANDEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

KAREN HERNANDEZ FLORES
ADDRESS REDACTED

KAREN HEWITT
ADDRESS REDACTED

KAREN HOPE
ADDRESS REDACTED

KAREN HORNE
ADDRESS REDACTED

KAREN HOWSON
ADDRESS REDACTED

KAREN HUBBARD
ADDRESS REDACTED

KAREN HURST
ADDRESS REDACTED

KAREN JAIMES
ADDRESS REDACTED

KAREN JAMES
ADDRESS REDACTED

KAREN JAMISON
ADDRESS REDACTED

KAREN JAQUEZ
ADDRESS REDACTED

KAREN JEAN MARPA
ADDRESS REDACTED

KAREN JOHNSON
ADDRESS REDACTED

KAREN JOHNSON
ADDRESS REDACTED

KAREN JOHNSON
ADDRESS REDACTED

KAREN JONES
ADDRESS REDACTED

KAREN JOSEPH
ADDRESS REDACTED

KAREN JOY DULAY
ADDRESS REDACTED

KAREN KAVA-TANAKA
ADDRESS REDACTED

KAREN KAY
ADDRESS REDACTED

KAREN KEARSE
ADDRESS REDACTED

KAREN KEITH
ADDRESS REDACTED

KAREN KELLEY
ADDRESS REDACTED

KAREN KITCHENS
ADDRESS REDACTED

KAREN LAKE
ADDRESS REDACTED

KAREN LATTERI
ADDRESS REDACTED

KAREN LAUGHLIN
ADDRESS REDACTED

KAREN LAWSON
ADDRESS REDACTED

KAREN LEDEZMA MELENDEZ
ADDRESS REDACTED

KAREN LEE
ADDRESS REDACTED

KAREN LEVY
ADDRESS REDACTED

KAREN LINDBORG
ADDRESS REDACTED

KAREN LLOYD
ADDRESS REDACTED

KAREN LOPEZ
ADDRESS REDACTED

KAREN MACHADO
ADDRESS REDACTED

KAREN MACIAS
ADDRESS REDACTED

KAREN MARTINEZ
ADDRESS REDACTED

KAREN MARTINEZ
ADDRESS REDACTED

KAREN MARTINEZ
ADDRESS REDACTED

KAREN MARTINEZ
ADDRESS REDACTED

KAREN MASSEY
ADDRESS REDACTED

KAREN MAXWELL
ADDRESS REDACTED

KAREN MCBROOM
ADDRESS REDACTED

KAREN MCCARNEY
ADDRESS REDACTED

KAREN MEEKS-EL
ADDRESS REDACTED

KAREN MENDEZ
ADDRESS REDACTED

KAREN MENDEZ VELASQUEZ
ADDRESS REDACTED

KAREN MERINO
ADDRESS REDACTED

KAREN MILLER
ADDRESS REDACTED

KAREN MIMMS
ADDRESS REDACTED

KAREN MINIARD
ADDRESS REDACTED

KAREN MOCK
ADDRESS REDACTED

KAREN MONROY
ADDRESS REDACTED

KAREN MOORE
ADDRESS REDACTED

KAREN MORALES
ADDRESS REDACTED

KAREN MOSS
ADDRESS REDACTED

KAREN MUTTERSBACK
ADDRESS REDACTED

KAREN MYART
ADDRESS REDACTED

KAREN NASH
ADDRESS REDACTED

KAREN O'DONOGHUE
ADDRESS REDACTED

KAREN OLIVA
ADDRESS REDACTED

KAREN OUSLEY
ADDRESS REDACTED

KAREN PACK
ADDRESS REDACTED

KAREN PAGEL
ADDRESS REDACTED

KAREN PALMER
ADDRESS REDACTED

KAREN PEREZ
ADDRESS REDACTED

KAREN PHILLIPS
ADDRESS REDACTED

KAREN PIERCE
ADDRESS REDACTED

KAREN PIMENTEL
ADDRESS REDACTED

KAREN PIRKLE
ADDRESS REDACTED

KAREN POWE
ADDRESS REDACTED

KAREN PRUITT
ADDRESS REDACTED

KAREN PYATT
ADDRESS REDACTED

KAREN QUILANTAN
ADDRESS REDACTED

KAREN QUINTANA
ADDRESS REDACTED

KAREN RAMOS
ADDRESS REDACTED

KAREN RANDLES
ADDRESS REDACTED

KAREN RANGEL
ADDRESS REDACTED

KAREN REASE
ADDRESS REDACTED

KAREN REYES
ADDRESS REDACTED

KAREN REYES-RODRIGUEZ
ADDRESS REDACTED

KAREN RICHARDSON
ADDRESS REDACTED

KAREN RIVAS
ADDRESS REDACTED

KAREN RIVAS
ADDRESS REDACTED

KAREN RIVERA
ADDRESS REDACTED

KAREN ROBERTS
ADDRESS REDACTED

KAREN ROBINSON
ADDRESS REDACTED

KAREN RODGERS
ADDRESS REDACTED

KAREN ROSALES
ADDRESS REDACTED

KAREN ROSS-MANCHESTER
ADDRESS REDACTED

KAREN SANCHEZ
ADDRESS REDACTED

KAREN SANTAMARIA
ADDRESS REDACTED

KAREN SAVAGE
ADDRESS REDACTED

KAREN SEBASTIAN-REYES
ADDRESS REDACTED

KAREN SHED
ADDRESS REDACTED

KAREN SIGRAH
ADDRESS REDACTED

KAREN SMIERCIAK
ADDRESS REDACTED

KAREN SNEED
ADDRESS REDACTED

KAREN SPOON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KAREN STEED<br>ADDRESS REDACTED | KAREN STEVENS<br>ADDRESS REDACTED | KAREN SULLIVAN<br>ADDRESS REDACTED |
| KAREN SULLIVAN<br>ADDRESS REDACTED | KAREN TANSAENG<br>ADDRESS REDACTED | KAREN TEBBE<br>ADDRESS REDACTED |
| KAREN TESSMER<br>ADDRESS REDACTED | KAREN TOOSON<br>ADDRESS REDACTED | KAREN TORNES<br>ADDRESS REDACTED |
| KAREN TRANTHAM<br>ADDRESS REDACTED | KAREN TRAYNHAM<br>ADDRESS REDACTED | KAREN VAN ANDEL<br>ADDRESS REDACTED |
| KAREN VASQUEZ<br>ADDRESS REDACTED | KAREN VAUGHN<br>ADDRESS REDACTED | KAREN VIGIL<br>ADDRESS REDACTED |
| KAREN VILLA RIOS<br>ADDRESS REDACTED | KAREN WATERS<br>ADDRESS REDACTED | KAREN WEST<br>ADDRESS REDACTED |
| KAREN WETHERHOLD<br>ADDRESS REDACTED | KAREN WHITE<br>ADDRESS REDACTED | KAREN WHORTON<br>ADDRESS REDACTED |
| KAREN WILLIAMS<br>ADDRESS REDACTED | KAREN WOLF<br>ADDRESS REDACTED | KAREN ZELAYA<br>ADDRESS REDACTED |
| KARENA GONZALEZ<br>ADDRESS REDACTED | KARENA MUNOZ<br>ADDRESS REDACTED | KARENESS DEYTO<br>ADDRESS REDACTED |
| KARESE MCCOOK<br>ADDRESS REDACTED | KARESHA GILMORE<br>ADDRESS REDACTED | KARI ALMONORD<br>ADDRESS REDACTED |
| KARI ANN THOMPSON<br>ADDRESS REDACTED | KARI BREEMES<br>ADDRESS REDACTED | KARI CALHOUN<br>ADDRESS REDACTED |

KARI CANTRELL
ADDRESS REDACTED

KARI DESHAZO
ADDRESS REDACTED

KARI GARCIA
ADDRESS REDACTED

KARI JONES
ADDRESS REDACTED

KARI MORRISON
ADDRESS REDACTED

KARI NICHOLS
ADDRESS REDACTED

KARI RABE
ADDRESS REDACTED

KARI RHODES
ADDRESS REDACTED

KARI RIDDICK
ADDRESS REDACTED

KARI RIOLO
ADDRESS REDACTED

KARI SALWAY
ADDRESS REDACTED

KARI SANSERI
ADDRESS REDACTED

KARI SAWATZKI
ADDRESS REDACTED

KARI SHARKEY
ADDRESS REDACTED

KARI SOLANO
ADDRESS REDACTED

KARI STANFORD
ADDRESS REDACTED

KARIANNE KYLES
ADDRESS REDACTED

KARICIA SHORTS
ADDRESS REDACTED

KARIE ANDERSON
ADDRESS REDACTED

KARIE RAMOS
ADDRESS REDACTED

KARIEL CALDWELL
ADDRESS REDACTED

KARIGAN TUTTLE
ADDRESS REDACTED

KARIIMA ABDULLAHI
ADDRESS REDACTED

KARIM MARTIN
ADDRESS REDACTED

KARIMA LEE
ADDRESS REDACTED

KARIMA WYATT
ADDRESS REDACTED

KARIN DE LAS CASAS
ADDRESS REDACTED

KARIN FORD
ADDRESS REDACTED

KARIN GARCIA-PEREZ
ADDRESS REDACTED

KARIN OWENS
ADDRESS REDACTED

KARIN PRINCE
ADDRESS REDACTED

KARIN REYNOLDS
ADDRESS REDACTED

KARIN SHAKIR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 6/20/2015

KARIN TIPPIT
ADDRESS REDACTED

KARINA ACOSTA-VARGAS
ADDRESS REDACTED

KARINA AGUILAR
ADDRESS REDACTED

KARINA AGUINAGA
ADDRESS REDACTED

KARINA AGUIRRE
ADDRESS REDACTED

KARINA AGUIRRE
ADDRESS REDACTED

KARINA ALFARO
ADDRESS REDACTED

KARINA ANGULO
ADDRESS REDACTED

KARINA AVALOS
ADDRESS REDACTED

KARINA BRAVO RAMIREZ
ADDRESS REDACTED

KARINA CORTES
ADDRESS REDACTED

KARINA DEGANTE
ADDRESS REDACTED

KARINA DIAZ
ADDRESS REDACTED

KARINA DIAZ
ADDRESS REDACTED

KARINA ERPELO
ADDRESS REDACTED

KARINA ESCOBAR
ADDRESS REDACTED

KARINA ESPINOZA
ADDRESS REDACTED

KARINA FAJARDO-ROSALES
ADDRESS REDACTED

KARINA FERNANDEZ
ADDRESS REDACTED

KARINA FRANCISCO
ADDRESS REDACTED

KARINA GARCIA
ADDRESS REDACTED

KARINA GLORIA
ADDRESS REDACTED

KARINA GONZALEZ
ADDRESS REDACTED

KARINA GONZALEZ
ADDRESS REDACTED

KARINA HERNANDEZ
ADDRESS REDACTED

KARINA HERNANDEZ
ADDRESS REDACTED

KARINA HERRERA
ADDRESS REDACTED

KARINA JANDRO
ADDRESS REDACTED

KARINA JENKINS
ADDRESS REDACTED

KARINA JIMENEZ
ADDRESS REDACTED

KARINA JIMENEZ
ADDRESS REDACTED

KARINA JORGE
ADDRESS REDACTED

KARINA LEWIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KARINA LOPEZ
ADDRESS REDACTED

KARINA LOZANO
ADDRESS REDACTED

KARINA MACIAS
ADDRESS REDACTED

KARINA MAGALLANES
ADDRESS REDACTED

KARINA MARQUEZ
ADDRESS REDACTED

KARINA MARQUEZ
ADDRESS REDACTED

KARINA MARTINEZ
ADDRESS REDACTED

KARINA MEDINA
ADDRESS REDACTED

KARINA MEJIA
ADDRESS REDACTED

KARINA MEJIA
ADDRESS REDACTED

KARINA MENDEZ
ADDRESS REDACTED

KARINA MONTALBAN
ADDRESS REDACTED

KARINA MUNOZ
ADDRESS REDACTED

KARINA MURILLO
ADDRESS REDACTED

KARINA NUNEZ
ADDRESS REDACTED

KARINA NUNEZ
ADDRESS REDACTED

KARINA ORDONEZ
ADDRESS REDACTED

KARINA ORTEGA
ADDRESS REDACTED

KARINA PEREZ
ADDRESS REDACTED

KARINA PEREZ
ADDRESS REDACTED

KARINA QUIACHON
ADDRESS REDACTED

KARINA QUINTANA-ALCARAZ
ADDRESS REDACTED

KARINA QUINTANILLA
ADDRESS REDACTED

KARINA RAMIREZ
ADDRESS REDACTED

KARINA REGINO-MALDONADO
ADDRESS REDACTED

KARINA RIOS
ADDRESS REDACTED

KARINA RODRIGUEZ GOMEZ
ADDRESS REDACTED

KARINA SANDOVAL
ADDRESS REDACTED

KARINA SANDS
ADDRESS REDACTED

KARINA SEGOVIA
ADDRESS REDACTED

KARINA SOLORZANO
ADDRESS REDACTED

KARINA TACHINSKIY
ADDRESS REDACTED

KARINA TERRAZAS FLORES
ADDRESS REDACTED

KARINA VASQUEZ
ADDRESS REDACTED

KARINA VASQUEZ
ADDRESS REDACTED

KARINA VELASQUEZ-JIMENEZ
ADDRESS REDACTED

KARINA ZAVALA
ADDRESS REDACTED

KARINE WESSEH
ADDRESS REDACTED

KARISA DGEZITS
ADDRESS REDACTED

KARISA GLOVER
ADDRESS REDACTED

KARISSA ACOSTA
ADDRESS REDACTED

KARISSA ALAS
ADDRESS REDACTED

KARISSA ALMAZAN
ADDRESS REDACTED

KARISSA BROWN
ADDRESS REDACTED

KARISSA CLAYTON
ADDRESS REDACTED

KARISSA KEIL
ADDRESS REDACTED

KARISSA LANDRES
ADDRESS REDACTED

KARISSA ROZEMA
ADDRESS REDACTED

KARISSA VEASEY
ADDRESS REDACTED

KARITA CAREY
ADDRESS REDACTED

KARIYMA THOMAS
ADDRESS REDACTED

KARL BARREAU
ADDRESS REDACTED

KARL BRYANT
ADDRESS REDACTED

KARL CENON
ADDRESS REDACTED

KARL CRAWFORD
ADDRESS REDACTED

KARL CUMMINGS
ADDRESS REDACTED

KARL DORVILIER
ADDRESS REDACTED

KARL GODFREY
ADDRESS REDACTED

KARL GREGOIRE
ADDRESS REDACTED

KARL JOHNSON
ADDRESS REDACTED

KARL KERUTIS
ADDRESS REDACTED

KARL KNUTSON
ADDRESS REDACTED

KARL SOUFFRONT
ADDRESS REDACTED

KARL WINDMUELLER
ADDRESS REDACTED

KARLA ALDACO
ADDRESS REDACTED

KARLA ALONSO GUTIERREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   **Served 6/20/2015**

KARLA ALVARADO
ADDRESS REDACTED

KARLA ALVARADO
ADDRESS REDACTED

KARLA ALVAREZ
ADDRESS REDACTED

KARLA ANDERSON
ADDRESS REDACTED

KARLA BAEZ
ADDRESS REDACTED

KARLA CALDERON
ADDRESS REDACTED

KARLA CANADY
ADDRESS REDACTED

KARLA CARRILLO
ADDRESS REDACTED

KARLA CONTRERAS
ADDRESS REDACTED

KARLA CORTES CUEVAS
ADDRESS REDACTED

KARLA CUEL-ROJAS
ADDRESS REDACTED

KARLA DE JESUS
ADDRESS REDACTED

KARLA DERRINGER
ADDRESS REDACTED

KARLA EDWARDS
ADDRESS REDACTED

KARLA ESQUITE
ADDRESS REDACTED

KARLA ESQUIVEL
ADDRESS REDACTED

KARLA ESTRADA
ADDRESS REDACTED

KARLA FIGUEROA
ADDRESS REDACTED

KARLA FONSECA
ADDRESS REDACTED

KARLA GALINDO
ADDRESS REDACTED

KARLA GARCIA
ADDRESS REDACTED

KARLA GASCA
ADDRESS REDACTED

KARLA GONZALEZ
ADDRESS REDACTED

KARLA HALL
ADDRESS REDACTED

KARLA HAYES
ADDRESS REDACTED

KARLA HERNANDEZ
ADDRESS REDACTED

KARLA HORNE
ADDRESS REDACTED

KARLA JOHNSON
ADDRESS REDACTED

KARLA JOHNSON
ADDRESS REDACTED

KARLA LANDA
ADDRESS REDACTED

KARLA LARIOS
ADDRESS REDACTED

KARLA LOPEZ
ADDRESS REDACTED

KARLA MALDONADO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KARLA MARQUEZ<br>ADDRESS REDACTED | KARLA MCQUEEN<br>ADDRESS REDACTED | KARLA MEDRANO<br>ADDRESS REDACTED |
| KARLA MEZA<br>ADDRESS REDACTED | KARLA MOLINA<br>ADDRESS REDACTED | KARLA MONTENEGRO<br>ADDRESS REDACTED |
| KARLA MUJICA<br>ADDRESS REDACTED | KARLA MUNGUIA<br>ADDRESS REDACTED | KARLA NAJARRO<br>ADDRESS REDACTED |
| KARLA NAVARRETE<br>ADDRESS REDACTED | KARLA NAVARRO<br>ADDRESS REDACTED | KARLA NORAT<br>ADDRESS REDACTED |
| KARLA PANIAGUA<br>ADDRESS REDACTED | KARLA PEREZ<br>ADDRESS REDACTED | KARLA RAMIREZ<br>ADDRESS REDACTED |
| KARLA REDMAN<br>ADDRESS REDACTED | KARLA RELEFORD<br>ADDRESS REDACTED | KARLA REYES<br>ADDRESS REDACTED |
| KARLA RODRIGUEZ<br>ADDRESS REDACTED | KARLA ROSALES<br>ADDRESS REDACTED | KARLA SAAVEDRA<br>ADDRESS REDACTED |
| KARLA SANCHEZ<br>ADDRESS REDACTED | KARLA SANCHEZ<br>ADDRESS REDACTED | KARLA SOTO<br>ADDRESS REDACTED |
| KARLA SUTTON<br>ADDRESS REDACTED | KARLA TAPIA<br>ADDRESS REDACTED | KARLA VALBUENA<br>ADDRESS REDACTED |
| KARLA VARGAS<br>ADDRESS REDACTED | KARLA VESSELS<br>ADDRESS REDACTED | KARLA WADE QUEVEDO<br>ADDRESS REDACTED |
| KARLA WINDLAND<br>ADDRESS REDACTED | KARLA YADIRA CAMACHO PINA<br>ADDRESS REDACTED | KARLEE FOSS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KARLEE SHERMAN<br>ADDRESS REDACTED | KARLEIN KILTZ<br>ADDRESS REDACTED | KARLENDA WRIGHT<br>ADDRESS REDACTED |
| KARLENE SLUSSER<br>ADDRESS REDACTED | KARLENNE RODRIGUEZ<br>ADDRESS REDACTED | KARLEY HENSON<br>ADDRESS REDACTED |
| KARLEY SHORT<br>ADDRESS REDACTED | KARLI FLANDERS<br>ADDRESS REDACTED | KARLILY TORRES<br>ADDRESS REDACTED |
| KARLISHA DOWLEN<br>ADDRESS REDACTED | KARLISSA DARBY<br>ADDRESS REDACTED | KARLOS GONZALEZ<br>ADDRESS REDACTED |
| KARLOS PEREZ<br>ADDRESS REDACTED | KARLOS RODRIGUEZ<br>ADDRESS REDACTED | KARLOTTA OLAFSDOTTIR<br>ADDRESS REDACTED |
| KARLOUS LAKE<br>ADDRESS REDACTED | KARLSHIA EBERHART<br>ADDRESS REDACTED | KARLTON PERRY<br>ADDRESS REDACTED |
| KARLY WEAVER<br>ADDRESS REDACTED | KARLYN SANCHEZ<br>ADDRESS REDACTED | KARMA BARNES<br>ADDRESS REDACTED |
| KARMAL GREEN<br>ADDRESS REDACTED | KARMAN THOMAS<br>ADDRESS REDACTED | KARMELIA RIVERS<br>ADDRESS REDACTED |
| KARMELITTA BUTTS<br>ADDRESS REDACTED | KARMELLA MORRISON<br>ADDRESS REDACTED | KARMEN COLE<br>ADDRESS REDACTED |
| KARMEN DOUGLAS<br>ADDRESS REDACTED | KARMEN SANDERS<br>ADDRESS REDACTED | KARMETRIS LEVINS<br>ADDRESS REDACTED |
| KARMIN JOHNSON<br>ADDRESS REDACTED | KARMISHA SMITH<br>ADDRESS REDACTED | KARNA THORSBY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KARNESHA SPEIGHT<br>ADDRESS REDACTED | KARNESHIA DENNIS<br>ADDRESS REDACTED | KARNIKA BOLDEN<br>ADDRESS REDACTED |
| KARNISHA WATKINS<br>ADDRESS REDACTED | KARNISHA WILKINS<br>ADDRESS REDACTED | KAROL GRZEJKA<br>ADDRESS REDACTED |
| KAROL PEREZ<br>ADDRESS REDACTED | KAROLINA FIQUE<br>ADDRESS REDACTED | KAROLINA RAMIREZ MARQUEZ<br>ADDRESS REDACTED |
| KARON BRAXTON<br>ADDRESS REDACTED | KARON HINSON<br>ADDRESS REDACTED | KARON JOURNEY<br>ADDRESS REDACTED |
| KARON NEAL<br>ADDRESS REDACTED | KARQUETTE HUNT<br>ADDRESS REDACTED | KARRAHA BROWN<br>ADDRESS REDACTED |
| KARREN PAYTON<br>ADDRESS REDACTED | KARRENA LEATHERBERRY<br>ADDRESS REDACTED | KARRI STILES<br>ADDRESS REDACTED |
| KARRIE ALLEN<br>ADDRESS REDACTED | KARRIE CHEATER<br>ADDRESS REDACTED | KARRIE SPIVEY<br>ADDRESS REDACTED |
| KARRISSA PERRY<br>ADDRESS REDACTED | KARRISSA WALDO<br>ADDRESS REDACTED | KARRISSA WOLFORD<br>ADDRESS REDACTED |
| KARRON DEVONE<br>ADDRESS REDACTED | KARRY ANEHCHAM<br>ADDRESS REDACTED | KARRY HETTICH<br>ADDRESS REDACTED |
| KARRY HETTICH<br>ADDRESS REDACTED | KARRYIE WILLIAMS<br>ADDRESS REDACTED | KARTINA WALKER<br>ADDRESS REDACTED |
| KARVIS EDWARDS<br>ADDRESS REDACTED | KARYN CRAWFORD<br>ADDRESS REDACTED | KARYN CRAWFORD<br>ADDRESS REDACTED |

KARYN SILVESTRE
ADDRESS REDACTED

KARYN STACKHOUSE
ADDRESS REDACTED

KARYNN BASKINS
ADDRESS REDACTED

KARYS SOTO
ADDRESS REDACTED

KASANDARA MCINTIRE
ADDRESS REDACTED

KASANDRA LOVE
ADDRESS REDACTED

KASANDRA MCGARRITY
ADDRESS REDACTED

KASANDRA PINEDA
ADDRESS REDACTED

KASANDRA RIVERA
ADDRESS REDACTED

KASANDRA TORRES
ADDRESS REDACTED

KASANDRAH BARGER
ADDRESS REDACTED

KASARA HINTZ
ADDRESS REDACTED

KASAUNDRA SMITH
ADDRESS REDACTED

KASCHELL HUGHES
ADDRESS REDACTED

KASEY COOK
ADDRESS REDACTED

KASEY DOBBINS
ADDRESS REDACTED

KASEY GRANGER
ADDRESS REDACTED

KASEY GUMKE
ADDRESS REDACTED

KASEY HARRELL
ADDRESS REDACTED

KASEY JARRIEL
ADDRESS REDACTED

KASEY MACHUCA
ADDRESS REDACTED

KASEY MANNING
ADDRESS REDACTED

KASEY REID
ADDRESS REDACTED

KASEY RUTLEDGE
ADDRESS REDACTED

KASEY SPRINGER
ADDRESS REDACTED

KASEY VALLE-LUCIO
ADDRESS REDACTED

KASEY WOOTHTAKEWAHBITTY
ADDRESS REDACTED

KASH GRAHAM
ADDRESS REDACTED

KASHA BURNS
ADDRESS REDACTED

KASHAE SIMS
ADDRESS REDACTED

KASHAI CHAMBERS
ADDRESS REDACTED

KASHANA WATKINS
ADDRESS REDACTED

KASHANDRA BURTON
ADDRESS REDACTED

KASHANTA SCOTT
ADDRESS REDACTED

KASHARE MOODY
ADDRESS REDACTED

KASHAUN HIVES
ADDRESS REDACTED

KASHAWN MCCRAY
ADDRESS REDACTED

KASHAYLA PENDLETON
ADDRESS REDACTED

KASHEDRA JEANS
ADDRESS REDACTED

KASHEENA GROSS
ADDRESS REDACTED

KASHEKA YATES
ADDRESS REDACTED

KASHIF DEAN
ADDRESS REDACTED

KASHIF WILLIS
ADDRESS REDACTED

KASHMIR SINGH
ADDRESS REDACTED

KASHONDA HILL
ADDRESS REDACTED

KA'SHONDIA WHITFIELD
ADDRESS REDACTED

KASHONDRA THOMAS
ADDRESS REDACTED

KASI HARDWICK
ADDRESS REDACTED

KASI PAYNE
ADDRESS REDACTED

KASI YEAGER
ADDRESS REDACTED

KASIA GARCIA
ADDRESS REDACTED

KASIE ANTOINE
ADDRESS REDACTED

KASIE BERRY
ADDRESS REDACTED

KASIE HARMON
ADDRESS REDACTED

KASIE LORD
ADDRESS REDACTED

KASIE MILLS
ADDRESS REDACTED

KASIE POLITO
ADDRESS REDACTED

KASMIRA WATKINS
ADDRESS REDACTED

KASONDRA JONES
ADDRESS REDACTED

KASRA RAHIMI
ADDRESS REDACTED

KASSANDRA AGUAYO
ADDRESS REDACTED

KASSANDRA BAHENA
ADDRESS REDACTED

KASSANDRA BLODGETT
ADDRESS REDACTED

KASSANDRA CAMACHO
ADDRESS REDACTED

KASSANDRA CASTANON
ADDRESS REDACTED

KASSANDRA FUIMAONO
ADDRESS REDACTED

| | | |
|---|---|---|
| KASSANDRA GARCIA<br>ADDRESS REDACTED | KASSANDRA GARCIA<br>ADDRESS REDACTED | KASSANDRA GEORGE<br>ADDRESS REDACTED |
| KASSANDRA GONZALEZ SALDANA<br>ADDRESS REDACTED | KASSANDRA GORECKI<br>ADDRESS REDACTED | KASSANDRA HADLEY<br>ADDRESS REDACTED |
| KASSANDRA HALL<br>ADDRESS REDACTED | KASSANDRA HANSEL<br>ADDRESS REDACTED | KASSANDRA HOLGUIN<br>ADDRESS REDACTED |
| KASSANDRA JACKSON<br>ADDRESS REDACTED | KASSANDRA LEWIS<br>ADDRESS REDACTED | KASSANDRA LOPEZ<br>ADDRESS REDACTED |
| KASSANDRA LUGO<br>ADDRESS REDACTED | KASSANDRA LUNA<br>ADDRESS REDACTED | KASSANDRA MARTINEZ<br>ADDRESS REDACTED |
| KASSANDRA MCDONALD<br>ADDRESS REDACTED | KASSANDRA MEDDOCK<br>ADDRESS REDACTED | KASSANDRA MEDINA<br>ADDRESS REDACTED |
| KASSANDRA MENDOZA<br>ADDRESS REDACTED | KASSANDRA MONTGOMERY<br>ADDRESS REDACTED | KASSANDRA MORALES<br>ADDRESS REDACTED |
| KASSANDRA NAVA<br>ADDRESS REDACTED | KASSANDRA OLSEN<br>ADDRESS REDACTED | KASSANDRA PEREZ<br>ADDRESS REDACTED |
| KASSANDRA RAMIREZ<br>ADDRESS REDACTED | KASSANDRA SALGADO<br>ADDRESS REDACTED | KASSANDRA SHOFFNER<br>ADDRESS REDACTED |
| KASSANDRA SPARKS<br>ADDRESS REDACTED | KASSANDRA URIBE<br>ADDRESS REDACTED | KASSANDRA WHITAKER<br>ADDRESS REDACTED |
| KASSANDRA WILLIAMS<br>ADDRESS REDACTED | KASSANDRA YAXCAL<br>ADDRESS REDACTED | KASSANDRA ZAVALA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KASSAUN REEVEY<br>ADDRESS REDACTED | KASSIA BUSH<br>ADDRESS REDACTED | KASSIA HAZELTON<br>ADDRESS REDACTED |
| KASSIDIE PERKINS<br>ADDRESS REDACTED | KASSIDY DOUGLASS<br>ADDRESS REDACTED | KASSIDY WILSON<br>ADDRESS REDACTED |
| KASSIE HAWKINS<br>ADDRESS REDACTED | KASSIE HUNLEN<br>ADDRESS REDACTED | KASSIE LEASTON<br>ADDRESS REDACTED |
| KASSIE MARTIN<br>ADDRESS REDACTED | KASSONDRA SGIERS<br>ADDRESS REDACTED | KASSONDRIA WEST<br>ADDRESS REDACTED |
| KASTIN FAULKNER<br>ADDRESS REDACTED | KASWANA LEON<br>ADDRESS REDACTED | KATALINA PEREZ<br>ADDRESS REDACTED |
| KATAN JAMES<br>ADDRESS REDACTED | KATANA JACKSON<br>ADDRESS REDACTED | KATANGA CURRY<br>ADDRESS REDACTED |
| KA'TARA JACKSON<br>ADDRESS REDACTED | KATARINA KRIEGER<br>ADDRESS REDACTED | KATARINA MCGUIRE<br>ADDRESS REDACTED |
| KATARINA TOVAR<br>ADDRESS REDACTED | KATARISHA BURCH<br>ADDRESS REDACTED | KATAVIA JETT-ANDERSON<br>ADDRESS REDACTED |
| KATAYA BLACKWELL<br>ADDRESS REDACTED | KATCHAYA KAMLAN<br>ADDRESS REDACTED | KATCZINZKI BEGAY<br>ADDRESS REDACTED |
| KATE AUDREY BONGBONGA<br>ADDRESS REDACTED | KATE BOOKER<br>ADDRESS REDACTED | KATE HUGGINS<br>ADDRESS REDACTED |
| KATE JOCSON<br>ADDRESS REDACTED | KATE RICH<br>ADDRESS REDACTED | KA'TEAL FIELDS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KATEE WILLIAMS<br>ADDRESS REDACTED | KATEE WINCHESTER<br>ADDRESS REDACTED | KATEESHA MITCHELL<br>ADDRESS REDACTED |
| KATEISHA SOLOMON<br>ADDRESS REDACTED | KATELAND HARRISON<br>ADDRESS REDACTED | KATELIN BRACKINS<br>ADDRESS REDACTED |
| KATELYN BELK<br>ADDRESS REDACTED | KATELYN BRADFORD<br>ADDRESS REDACTED | KATELYN BUSHEY<br>ADDRESS REDACTED |
| KATELYN CARLIN<br>ADDRESS REDACTED | KATELYN CLARDY<br>ADDRESS REDACTED | KATELYN DALTON<br>ADDRESS REDACTED |
| KATELYN DAUPHINE<br>ADDRESS REDACTED | KATELYN DAY<br>ADDRESS REDACTED | KATELYN HURD<br>ADDRESS REDACTED |
| KATELYN KEALY<br>ADDRESS REDACTED | KATELYN LAWRENCE<br>ADDRESS REDACTED | KATELYN LAYNE<br>ADDRESS REDACTED |
| KATELYN LLOYD<br>ADDRESS REDACTED | KATELYN LOWE<br>ADDRESS REDACTED | KATELYN MAHON<br>ADDRESS REDACTED |
| KATELYN MAURER<br>ADDRESS REDACTED | KATELYN MCMULLEN<br>ADDRESS REDACTED | KATELYN MCNEIL<br>ADDRESS REDACTED |
| KATELYN MORENO<br>ADDRESS REDACTED | KATELYN MORREIRA<br>ADDRESS REDACTED | KATELYN NEVILLE<br>ADDRESS REDACTED |
| KATELYN ONEY<br>ADDRESS REDACTED | KATELYN PETERSON<br>ADDRESS REDACTED | KATELYN RENO<br>ADDRESS REDACTED |
| KATELYN ROGERS<br>ADDRESS REDACTED | KATELYN RONDEAU<br>ADDRESS REDACTED | KATELYN SMITH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| KATELYN VANCAMP<br>ADDRESS REDACTED | KATELYN WALKER<br>ADDRESS REDACTED | KATELYN WILSON<br>ADDRESS REDACTED |
| KATELYNN COLBERT<br>ADDRESS REDACTED | KATELYNN DENHARTOG<br>ADDRESS REDACTED | KATELYNN LUTZ<br>ADDRESS REDACTED |
| KATELYNN MCINTYRE<br>ADDRESS REDACTED | KATELYNN SOUTHERS<br>ADDRESS REDACTED | KATENA DUBOSE<br>ADDRESS REDACTED |
| KATEREN MENDOZA<br>ADDRESS REDACTED | KATERIA MCBRIDE<br>ADDRESS REDACTED | KATERIN CUELLAR<br>ADDRESS REDACTED |
| KATERIN ESCOBAR<br>ADDRESS REDACTED | KATERINA BUTTS<br>ADDRESS REDACTED | KATERINA DUNSON<br>ADDRESS REDACTED |
| KATERINA PICERNI<br>ADDRESS REDACTED | KATESIA HOWARD<br>ADDRESS REDACTED | KATESSA LENON<br>ADDRESS REDACTED |
| KATEVIA DAVIS<br>ADDRESS REDACTED | KATHA WHITE<br>ADDRESS REDACTED | KATHALINE MORALES<br>ADDRESS REDACTED |
| KATHARINA THOMAS<br>ADDRESS REDACTED | KATHARYN ANDERSON<br>ADDRESS REDACTED | KATHARYN ZAMORA<br>ADDRESS REDACTED |
| KATHE VILLERS<br>ADDRESS REDACTED | KATHEDIA DUDLEY<br>ADDRESS REDACTED | KATHEEN LESTER<br>ADDRESS REDACTED |
| KATHELENE PARRA<br>ADDRESS REDACTED | KATHERIAN BRYSON<br>ADDRESS REDACTED | KATHERIN BAKER<br>ADDRESS REDACTED |
| KATHERIN TOBY<br>ADDRESS REDACTED | KATHERINA ANDRADE<br>ADDRESS REDACTED | KATHERINA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

KATHERINA TOUSAINT
ADDRESS REDACTED

KATHERINE ALBA
ADDRESS REDACTED

KATHERINE ALLEN
ADDRESS REDACTED

KATHERINE ALLIBONE
ADDRESS REDACTED

KATHERINE AMURRIO
ADDRESS REDACTED

KATHERINE ANDERSON
ADDRESS REDACTED

KATHERINE AVILLA
ADDRESS REDACTED

KATHERINE BAGWELL
ADDRESS REDACTED

KATHERINE BARKO
ADDRESS REDACTED

KATHERINE BARNES
ADDRESS REDACTED

KATHERINE BDAIR
ADDRESS REDACTED

KATHERINE BELLIS
ADDRESS REDACTED

KATHERINE BOSCANA
ADDRESS REDACTED

KATHERINE BRADLEY
ADDRESS REDACTED

KATHERINE CAPPOTTO
ADDRESS REDACTED

KATHERINE CASPER
ADDRESS REDACTED

KATHERINE CASTILLO
ADDRESS REDACTED

KATHERINE COWART-SCOTT
ADDRESS REDACTED

KATHERINE CROSSMAN
ADDRESS REDACTED

KATHERINE CROYLE
ADDRESS REDACTED

KATHERINE CUMMINGS
ADDRESS REDACTED

KATHERINE DAVISSON
ADDRESS REDACTED

KATHERINE DELGADO MIRANDA
ADDRESS REDACTED

KATHERINE DOMINGCIL
ADDRESS REDACTED

KATHERINE DOMINGUEZ
ADDRESS REDACTED

KATHERINE DOWNEY
ADDRESS REDACTED

KATHERINE DRISCOLL
ADDRESS REDACTED

KATHERINE DUNKLEY
ADDRESS REDACTED

KATHERINE DUNN
ADDRESS REDACTED

KATHERINE EBRON
ADDRESS REDACTED

KATHERINE EDWARDS
ADDRESS REDACTED

KATHERINE ENDSLEY
ADDRESS REDACTED

KATHERINE ENGLAND
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHERINE ERICKSON
ADDRESS REDACTED

KATHERINE ESCOBAR
ADDRESS REDACTED

KATHERINE ESPINOZA
ADDRESS REDACTED

KATHERINE FREEMAN-FAHRIG
ADDRESS REDACTED

KATHERINE FUENTES HERNANDEZ
ADDRESS REDACTED

KATHERINE FULLER
ADDRESS REDACTED

KATHERINE GARCIA
ADDRESS REDACTED

KATHERINE GILBERT
ADDRESS REDACTED

KATHERINE GONZALES
ADDRESS REDACTED

KATHERINE GOULD
ADDRESS REDACTED

KATHERINE GOVER
ADDRESS REDACTED

KATHERINE GRAHAM
ADDRESS REDACTED

KATHERINE GREENSTONE
ADDRESS REDACTED

KATHERINE GUTIERREZ
ADDRESS REDACTED

KATHERINE GUTIERREZ
ADDRESS REDACTED

KATHERINE HAHN
ADDRESS REDACTED

KATHERINE HAMMOND
ADDRESS REDACTED

KATHERINE HARGETT
ADDRESS REDACTED

KATHERINE HARVEY
ADDRESS REDACTED

KATHERINE HEIDT
ADDRESS REDACTED

KATHERINE HERNANDEZ
ADDRESS REDACTED

KATHERINE HOBSON
ADDRESS REDACTED

KATHERINE HUERTA
ADDRESS REDACTED

KATHERINE JOHNSON
ADDRESS REDACTED

KATHERINE JONES
ADDRESS REDACTED

KATHERINE JONES
ADDRESS REDACTED

KATHERINE JORDAN
ADDRESS REDACTED

KATHERINE KANG
ADDRESS REDACTED

KATHERINE KINDRED
ADDRESS REDACTED

KATHERINE LEONARDO
ADDRESS REDACTED

KATHERINE LEONARDO
ADDRESS REDACTED

KATHERINE LOCKE
ADDRESS REDACTED

KATHERINE LOMBARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          **Served 6/20/2015**

| | | |
|---|---|---|
| KATHERINE MARTIN<br>ADDRESS REDACTED | KATHERINE MATHIS<br>ADDRESS REDACTED | KATHERINE MERIDETH<br>ADDRESS REDACTED |
| KATHERINE MIDDLETON<br>ADDRESS REDACTED | KATHERINE MILLER<br>ADDRESS REDACTED | KATHERINE MILLER<br>ADDRESS REDACTED |
| KATHERINE MISENAR<br>ADDRESS REDACTED | KATHERINE MORROW<br>ADDRESS REDACTED | KATHERINE MURPHY<br>ADDRESS REDACTED |
| KATHERINE NEWSOM<br>ADDRESS REDACTED | KATHERINE OBREGON<br>ADDRESS REDACTED | KATHERINE ORIHUELA<br>ADDRESS REDACTED |
| KATHERINE ORTEGA<br>ADDRESS REDACTED | KATHERINE OSORIO<br>ADDRESS REDACTED | KATHERINE OWENS<br>ADDRESS REDACTED |
| KATHERINE PALMIERI<br>ADDRESS REDACTED | KATHERINE PENA<br>ADDRESS REDACTED | KATHERINE POUJARDIEU<br>ADDRESS REDACTED |
| KATHERINE POWERS<br>ADDRESS REDACTED | KATHERINE QUIROZ<br>ADDRESS REDACTED | KATHERINE ROSALES<br>ADDRESS REDACTED |
| KATHERINE RUCKER<br>ADDRESS REDACTED | KATHERINE SANTOS<br>ADDRESS REDACTED | KATHERINE SARMIENTO<br>ADDRESS REDACTED |
| KATHERINE SHEPHERD<br>ADDRESS REDACTED | KATHERINE SHURLING<br>ADDRESS REDACTED | KATHERINE SMOOT<br>ADDRESS REDACTED |
| KATHERINE SOSA<br>ADDRESS REDACTED | KATHERINE SPEHAR<br>ADDRESS REDACTED | KATHERINE SPRADLEY<br>ADDRESS REDACTED |
| KATHERINE ST.JERNQUIST<br>ADDRESS REDACTED | KATHERINE STANFORD<br>ADDRESS REDACTED | KATHERINE STREETER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KATHERINE SWEIGART
ADDRESS REDACTED

KATHERINE TAVARA
ADDRESS REDACTED

KATHERINE THOMAS
ADDRESS REDACTED

KATHERINE TIMMERMAN
ADDRESS REDACTED

KATHERINE TOPPING
ADDRESS REDACTED

KATHERINE TORRES
ADDRESS REDACTED

KATHERINE VACHA
ADDRESS REDACTED

KATHERINE WARDA
ADDRESS REDACTED

KATHERINE WEBB
ADDRESS REDACTED

KATHERINE WICKWARE
ADDRESS REDACTED

KATHERINE WILKINSON
ADDRESS REDACTED

KATHERINE WILLIAMS
ADDRESS REDACTED

KATHERINE WILLIAMS
ADDRESS REDACTED

KATHERINE WILLIAMS
ADDRESS REDACTED

KATHERINE WOODS
ADDRESS REDACTED

KATHERINE WOOLBERT
ADDRESS REDACTED

KATHERINE YOUNG
ADDRESS REDACTED

KATHERINE ZAMBRI
ADDRESS REDACTED

KATHERYN SALES
ADDRESS REDACTED

KATHERYN WHITE
ADDRESS REDACTED

KATHEY LEUGERS
ADDRESS REDACTED

KATHI ANDERSON
ADDRESS REDACTED

KATHI CUNNINGHAM
ADDRESS REDACTED

KATHIA CARRASCO-CAMACHO
ADDRESS REDACTED

KATHIE AYALA
ADDRESS REDACTED

KATHIE FIORENZE
ADDRESS REDACTED

KATHIE IVEY
ADDRESS REDACTED

KATHIRIA COLLAZO
ADDRESS REDACTED

KATHIRIA SILVERIO
ADDRESS REDACTED

KATHIRIA VILLEGAS GUZMAN
ADDRESS REDACTED

KATHLANA MOMINEE
ADDRESS REDACTED

KATHLEEN ACOB
ADDRESS REDACTED

KATHLEEN ADKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHLEEN ARROYO
ADDRESS REDACTED

KATHLEEN BALBI
ADDRESS REDACTED

KATHLEEN BEALL
ADDRESS REDACTED

KATHLEEN BLONIARZ
ADDRESS REDACTED

KATHLEEN BROILS
ADDRESS REDACTED

KATHLEEN BURNS
ADDRESS REDACTED

KATHLEEN COLLAZO
ADDRESS REDACTED

KATHLEEN CUNNINGHAM
ADDRESS REDACTED

KATHLEEN DEGNAN
ADDRESS REDACTED

KATHLEEN DENTON
ADDRESS REDACTED

KATHLEEN DOWDEN
ADDRESS REDACTED

KATHLEEN EASTMAN
ADDRESS REDACTED

KATHLEEN EBANEZ
ADDRESS REDACTED

KATHLEEN EDENS
ADDRESS REDACTED

KATHLEEN ESTORES
ADDRESS REDACTED

KATHLEEN GREY
ADDRESS REDACTED

KATHLEEN HAWKINS
ADDRESS REDACTED

KATHLEEN HENDLEY
ADDRESS REDACTED

KATHLEEN HOFFMAN
ADDRESS REDACTED

KATHLEEN HORTON
ADDRESS REDACTED

KATHLEEN IAMS
ADDRESS REDACTED

KATHLEEN JACKSON
ADDRESS REDACTED

KATHLEEN JACKSON
ADDRESS REDACTED

KATHLEEN LAPUAHO
ADDRESS REDACTED

KATHLEEN LEROUX
ADDRESS REDACTED

KATHLEEN MADLENER
ADDRESS REDACTED

KATHLEEN MARSHALL
ADDRESS REDACTED

KATHLEEN MCGUIRE
ADDRESS REDACTED

KATHLEEN MCNALLY
ADDRESS REDACTED

KATHLEEN MORALES
ADDRESS REDACTED

KATHLEEN PETERSEN
ADDRESS REDACTED

KATHLEEN PI
ADDRESS REDACTED

KATHLEEN REED
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHLEEN RENFRO
ADDRESS REDACTED

KATHLEEN RICHTER
ADDRESS REDACTED

KATHLEEN ROBERTS
ADDRESS REDACTED

KATHLEEN ROCHA
ADDRESS REDACTED

KATHLEEN RODRIGUEZ
ADDRESS REDACTED

KATHLEEN ROMAN
ADDRESS REDACTED

KATHLEEN ROUSH
ADDRESS REDACTED

KATHLEEN SANTANA- ROSS
ADDRESS REDACTED

KATHLEEN SANTOS
ADDRESS REDACTED

KATHLEEN SHANKS
ADDRESS REDACTED

KATHLEEN SHUPE
ADDRESS REDACTED

KATHLEEN SMITH
ADDRESS REDACTED

KATHLEEN STERLING
ADDRESS REDACTED

KATHLEEN STONE
ADDRESS REDACTED

KATHLEEN THOMAS
ADDRESS REDACTED

KATHLEEN TWIGGS
ADDRESS REDACTED

KATHLEEN VAUGHAN
ADDRESS REDACTED

KATHLEEN VILCA
ADDRESS REDACTED

KATHLEEN VOGT
ADDRESS REDACTED

KATHLEEN WASHINGTON
ADDRESS REDACTED

KATHLEEN WATTS
ADDRESS REDACTED

KATHLEEN WHITE
ADDRESS REDACTED

KATHLEEN WILLIS
ADDRESS REDACTED

KATHLEEN YODER
ADDRESS REDACTED

KATHLEENE FOSTER
ADDRESS REDACTED

KATHLEIN KNOX
ADDRESS REDACTED

KATHLENE FISHER
ADDRESS REDACTED

KATHREENE AERICKO
ADDRESS REDACTED

KATHRENE HANNA
ADDRESS REDACTED

KATHRIN GUZMAN
ADDRESS REDACTED

KATHRINA CRUMMER
ADDRESS REDACTED

KATHRINE DELL
ADDRESS REDACTED

KATHRINE HUTTER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATHRINE IVICIC
ADDRESS REDACTED

KATHRYN ALLIE
ADDRESS REDACTED

KATHRYN ANDREWS
ADDRESS REDACTED

KATHRYN BELTRAN
ADDRESS REDACTED

KATHRYN BERRY
ADDRESS REDACTED

KATHRYN BIDDLE
ADDRESS REDACTED

KATHRYN BYBEE
ADDRESS REDACTED

KATHRYN CAMPBELL
ADDRESS REDACTED

KATHRYN CARMOUCHE
ADDRESS REDACTED

KATHRYN CHANDOHA
ADDRESS REDACTED

KATHRYN COLLINS
ADDRESS REDACTED

KATHRYN CULVER
ADDRESS REDACTED

KATHRYN DAVIS
ADDRESS REDACTED

KATHRYN FUNDERBURK
ADDRESS REDACTED

KATHRYN GACHES
ADDRESS REDACTED

KATHRYN GROGAN
ADDRESS REDACTED

KATHRYN GRUENLOH
ADDRESS REDACTED

KATHRYN HANDY - TUCKER
ADDRESS REDACTED

KATHRYN HERRIN
ADDRESS REDACTED

KATHRYN HILL
ADDRESS REDACTED

KATHRYN HINKLE
ADDRESS REDACTED

KATHRYN HOLMES-DANIELS
ADDRESS REDACTED

KATHRYN JOHNSON
ADDRESS REDACTED

KATHRYN JONES
ADDRESS REDACTED

KATHRYN KERR-LAHAY
ADDRESS REDACTED

KATHRYN KINGSLEY
ADDRESS REDACTED

KATHRYN MARTIN
ADDRESS REDACTED

KATHRYN MCGUIRE
ADDRESS REDACTED

KATHRYN MORRISON
ADDRESS REDACTED

KATHRYN MURPHEY
ADDRESS REDACTED

KATHRYN PATTON
ADDRESS REDACTED

KATHRYN RESCINITI-BROOKS
ADDRESS REDACTED

KATHRYN RILEY
ADDRESS REDACTED

KATHRYN ROBINSON
ADDRESS REDACTED

KATHRYN SCHAFER
ADDRESS REDACTED

KATHRYN SEXTON
ADDRESS REDACTED

KATHRYN SIMMONS
ADDRESS REDACTED

KATHRYN STALLINGS
ADDRESS REDACTED

KATHRYN STEWARD
ADDRESS REDACTED

KATHRYN TAYLOR
ADDRESS REDACTED

KATHRYN THOMPSON
ADDRESS REDACTED

KATHRYN TURNER
ADDRESS REDACTED

KATHRYN VALENTINE
ADDRESS REDACTED

KATHRYN VAN WYHE
ADDRESS REDACTED

KATHRYN VEACH
ADDRESS REDACTED

KATHRYN WILLIS
ADDRESS REDACTED

KATHRYNE HARWOOD
ADDRESS REDACTED

KATHRYNE MOORE FUNKHOUSER
ADDRESS REDACTED

KATHY ARMSTEAD
ADDRESS REDACTED

KATHY BANKS
ADDRESS REDACTED

KATHY BECERRIL-GARCIA
ADDRESS REDACTED

KATHY BLUME
ADDRESS REDACTED

KATHY BROWN
ADDRESS REDACTED

KATHY BROWNING
ADDRESS REDACTED

KATHY CAMPBELL
ADDRESS REDACTED

KATHY CARTER
ADDRESS REDACTED

KATHY CHANCE
ADDRESS REDACTED

KATHY CHANDLER
ADDRESS REDACTED

KATHY COFFMAN
ADDRESS REDACTED

KATHY CRADDOCK
ADDRESS REDACTED

KATHY DAVISON
ADDRESS REDACTED

KATHY FANCHER
ADDRESS REDACTED

KATHY FERGUSON
ADDRESS REDACTED

KATHY FITTS
ADDRESS REDACTED

KATHY GREEN
ADDRESS REDACTED

KATHY HARRIS
ADDRESS REDACTED

Served 6/20/2015

KATHY HAWK
ADDRESS REDACTED

KATHY HAYMES
ADDRESS REDACTED

KATHY HERNANDEZ
ADDRESS REDACTED

KATHY HODGKINS
ADDRESS REDACTED

KATHY HOLLINS
ADDRESS REDACTED

KATHY HUGHES
ADDRESS REDACTED

KATHY INGRAM
ADDRESS REDACTED

KATHY JACKSON
ADDRESS REDACTED

KATHY JOHNSON
ADDRESS REDACTED

KATHY JOHNSON
ADDRESS REDACTED

KATHY JONES
ADDRESS REDACTED

KATHY KIRCHHOFF
ADDRESS REDACTED

KATHY LAFONTAINE
ADDRESS REDACTED

KATHY LUKE
ADDRESS REDACTED

KATHY MAKER
ADDRESS REDACTED

KATHY MARTINEZ
ADDRESS REDACTED

KATHY MARTINEZ
ADDRESS REDACTED

KATHY MCCALLISTER
ADDRESS REDACTED

KATHY MCCORMICK
ADDRESS REDACTED

KATHY MONTES
ADDRESS REDACTED

KATHY MOWELL
ADDRESS REDACTED

KATHY NEIHARDT
ADDRESS REDACTED

KATHY NGUYEN
ADDRESS REDACTED

KATHY OFFIELD
ADDRESS REDACTED

KATHY OSEGUEDA
ADDRESS REDACTED

KATHY PARKS
ADDRESS REDACTED

KATHY PATTERSON
ADDRESS REDACTED

KATHY PERRY
ADDRESS REDACTED

KATHY PINOLA
ADDRESS REDACTED

KATHY PRITCHARD
ADDRESS REDACTED

KATHY RIVAS
ADDRESS REDACTED

KATHY ROBINSON
ADDRESS REDACTED

KATHY ROCHA
ADDRESS REDACTED

KATHY SANTIAGO
ADDRESS REDACTED

KATHY SAUCIER
ADDRESS REDACTED

KATHY SMALL
ADDRESS REDACTED

KATHY SMITH
ADDRESS REDACTED

KATHY STANLEY
ADDRESS REDACTED

KATHY SULLIVAN
ADDRESS REDACTED

KATHY TEAGUE
ADDRESS REDACTED

KATHY VANWAY
ADDRESS REDACTED

KATHY WHETSTINE
ADDRESS REDACTED

KATHY WILLIAMS
ADDRESS REDACTED

KATHY WILSON
ADDRESS REDACTED

KATHY WOOD
ADDRESS REDACTED

KATHY YANG
ADDRESS REDACTED

KATHYANN WILCOX
ADDRESS REDACTED

KATHYRN GOEYNS
ADDRESS REDACTED

KATI AMAN
ADDRESS REDACTED

KATI FINLEY
ADDRESS REDACTED

KATI HONKALA
ADDRESS REDACTED

KATI PERDUE
ADDRESS REDACTED

KATIA ALVARADO SANTOS
ADDRESS REDACTED

KATIA ANGLOHER
ADDRESS REDACTED

KATIA CABRERA
ADDRESS REDACTED

KATIA GONZALEZ
ADDRESS REDACTED

KATIA GOURDET
ADDRESS REDACTED

KATIA IBRAHIM
ADDRESS REDACTED

KATIA LIMA
ADDRESS REDACTED

KATIA PARKER
ADDRESS REDACTED

KATIE ATWOOD
ADDRESS REDACTED

KATIE AUSTIN
ADDRESS REDACTED

KATIE BARTES
ADDRESS REDACTED

KATIE BATRES
ADDRESS REDACTED

KATIE BERRIOS
ADDRESS REDACTED

KATIE BONILLA-HERRERA
ADDRESS REDACTED

KATIE BREWSTER
ADDRESS REDACTED

KATIE BRONKEMA
ADDRESS REDACTED

KATIE BRONSON
ADDRESS REDACTED

KATIE CARPENTER
ADDRESS REDACTED

KATIE CHAMBERS
ADDRESS REDACTED

KATIE CHRISTIAN
ADDRESS REDACTED

KATIE CONROY
ADDRESS REDACTED

KATIE COOMBS
ADDRESS REDACTED

KATIE CORN
ADDRESS REDACTED

KATIE CRISANTE
ADDRESS REDACTED

KATIE CUTSHAW
ADDRESS REDACTED

KATIE DEAN
ADDRESS REDACTED

KATIE DEL PONTE
ADDRESS REDACTED

KATIE DELVALLE
ADDRESS REDACTED

KATIE DENNISON
ADDRESS REDACTED

KATIE DICKENS
ADDRESS REDACTED

KATIE ENDICOTT
ADDRESS REDACTED

KATIE FYE
ADDRESS REDACTED

KATIE GALLOWAY
ADDRESS REDACTED

KATIE GILMORE
ADDRESS REDACTED

KATIE GRAVES
ADDRESS REDACTED

KATIE HICKS
ADDRESS REDACTED

KATIE HOOD
ADDRESS REDACTED

KATIE HUDSON
ADDRESS REDACTED

KATIE JACKSON
ADDRESS REDACTED

KATIE JACOBS
ADDRESS REDACTED

KATIE JEDRZEJCZYK
ADDRESS REDACTED

KATIE KNUDTSON
ADDRESS REDACTED

KATIE LOVE
ADDRESS REDACTED

KATIE LOWENTHAL
ADDRESS REDACTED

KATIE LYDIC
ADDRESS REDACTED

KATIE MARIE BEARDSLEY
ADDRESS REDACTED

KATIE MCCALLON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATIE MILLER
ADDRESS REDACTED

KATIE NEWMAN
ADDRESS REDACTED

KATIE PARKER-HOLMES
ADDRESS REDACTED

KATIE PENN
ADDRESS REDACTED

KATIE PERDEW
ADDRESS REDACTED

KATIE PETO
ADDRESS REDACTED

KATIE PHAPHON
ADDRESS REDACTED

KATIE RICKS
ADDRESS REDACTED

KATIE ROBINSON
ADDRESS REDACTED

KATIE SAECHAO
ADDRESS REDACTED

KATIE SALES
ADDRESS REDACTED

KATIE SAYERS
ADDRESS REDACTED

KATIE SCHUPBACH
ADDRESS REDACTED

KATIE SCRUGGS
ADDRESS REDACTED

KATIE SHADOWENS
ADDRESS REDACTED

KATIE SHIDELER
ADDRESS REDACTED

KATIE SIMON
ADDRESS REDACTED

KATIE SIMS
ADDRESS REDACTED

KATIE SMITH
ADDRESS REDACTED

KATIE SMITH
ADDRESS REDACTED

KATIE SPILLANE
ADDRESS REDACTED

KATIE STUDDARD
ADDRESS REDACTED

KATIE TAYON
ADDRESS REDACTED

KATIE UNDERWOOD
ADDRESS REDACTED

KATIE WHITE
ADDRESS REDACTED

KATIE WILLIAMS
ADDRESS REDACTED

KATIE WOKOCHA
ADDRESS REDACTED

KATIE WOOTEN
ADDRESS REDACTED

KATIE ZARAGOZA
ADDRESS REDACTED

KATIESHA WASHINGTON
ADDRESS REDACTED

KATIFAHIA BOWSER-MCDANIEL
ADDRESS REDACTED

KATII HAYES
ADDRESS REDACTED

KATILYN COLVIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 6/20/2015**

KATINA BEANE
ADDRESS REDACTED

KATINA BRUNSON
ADDRESS REDACTED

KATINA CROWDER
ADDRESS REDACTED

KATINA CRUMBLY
ADDRESS REDACTED

KATINA EAST
ADDRESS REDACTED

KATINA ECKSTEIN
ADDRESS REDACTED

KATINA GARRON
ADDRESS REDACTED

KATINA HALL
ADDRESS REDACTED

KATINA JACOBS
ADDRESS REDACTED

KATINA SEASTRUNK
ADDRESS REDACTED

KATINA THOMPSON
ADDRESS REDACTED

KATINA TRISBY
ADDRESS REDACTED

KATINA WEAVER
ADDRESS REDACTED

KATINA WILKERSON
ADDRESS REDACTED

KATINAH CLERMONT
ADDRESS REDACTED

KATIRIA MARTINEZ-REYES
ADDRESS REDACTED

KATIRIA PEREZ
ADDRESS REDACTED

KATISHA DEBOSE
ADDRESS REDACTED

KATISHIA SCHULTZ
ADDRESS REDACTED

KATJE ROACH
ADDRESS REDACTED

KATJIA ESPE
ADDRESS REDACTED

KATLIN KELLOW
ADDRESS REDACTED

KATLIN MUSZYNSKI
ADDRESS REDACTED

KATLIN WIGENT
ADDRESS REDACTED

KATLYN COTE
ADDRESS REDACTED

KATLYN DORSEY
ADDRESS REDACTED

KATLYN FARMER
ADDRESS REDACTED

KATLYN GEORGE
ADDRESS REDACTED

KATLYN HARDESTY
ADDRESS REDACTED

KATLYN MIRANDA
ADDRESS REDACTED

KATLYN NIX
ADDRESS REDACTED

KATLYN NORMAN
ADDRESS REDACTED

KATLYN ROBINSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KATLYN WALDEE
ADDRESS REDACTED

KATLYN WILTON
ADDRESS REDACTED

KATLYNN ALLERTON
ADDRESS REDACTED

KATLYNN CHAPMAN
ADDRESS REDACTED

KATLYNN ODGERS
ADDRESS REDACTED

KATLYNN VAN TINE
ADDRESS REDACTED

KATO DAVIS
ADDRESS REDACTED

KATONIA WARREN
ADDRESS REDACTED

KATORA RICKS
ADDRESS REDACTED

KATORIA PARNELL
ADDRESS REDACTED

KATRACIE BUGGS
ADDRESS REDACTED

KATRECE HAWKINS
ADDRESS REDACTED

KATRENA CARTER
ADDRESS REDACTED

KATRETA BURDEN
ADDRESS REDACTED

KATRICE CARR
ADDRESS REDACTED

KATRICE COBB
ADDRESS REDACTED

KATRICE FIZER
ADDRESS REDACTED

KATRICE HARRIS
ADDRESS REDACTED

KATRICE MORRIS
ADDRESS REDACTED

KATRILLA WELLS
ADDRESS REDACTED

KATRINA ARMSTEAD
ADDRESS REDACTED

KATRINA ARYM MERCADO
ADDRESS REDACTED

KATRINA BAYARD
ADDRESS REDACTED

KATRINA BEHELER
ADDRESS REDACTED

KATRINA BELL
ADDRESS REDACTED

KATRINA BIO
ADDRESS REDACTED

KATRINA BLACK
ADDRESS REDACTED

KATRINA BRONER
ADDRESS REDACTED

KATRINA BROWN
ADDRESS REDACTED

KATRINA BROWN
ADDRESS REDACTED

KATRINA BURGOS
ADDRESS REDACTED

KATRINA CARTER
ADDRESS REDACTED

KATRINA CASH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**    Served 6/20/2015

KATRINA COOPER
ADDRESS REDACTED

KATRINA COPLIN
ADDRESS REDACTED

KATRINA CRESWICK
ADDRESS REDACTED

KATRINA CYRUS
ADDRESS REDACTED

KATRINA DAVIS
ADDRESS REDACTED

KATRINA DEGRATE
ADDRESS REDACTED

KATRINA DORY
ADDRESS REDACTED

KATRINA DOUGHTY
ADDRESS REDACTED

KATRINA EVANS
ADDRESS REDACTED

KATRINA FILLINGER
ADDRESS REDACTED

KATRINA FLORES
ADDRESS REDACTED

KATRINA FRONDOZO
ADDRESS REDACTED

KATRINA FULTON
ADDRESS REDACTED

KATRINA GALATIOTO
ADDRESS REDACTED

KATRINA GALLAND
ADDRESS REDACTED

KATRINA GARCIA
ADDRESS REDACTED

KATRINA GARRETT
ADDRESS REDACTED

KATRINA GILLIARD
ADDRESS REDACTED

KATRINA GLENN
ADDRESS REDACTED

KATRINA GOLDEN
ADDRESS REDACTED

KATRINA GONZALES
ADDRESS REDACTED

KATRINA HARPER
ADDRESS REDACTED

KATRINA HENRY
ADDRESS REDACTED

KATRINA HERNANDEZ
ADDRESS REDACTED

KATRINA HOUSE
ADDRESS REDACTED

KATRINA JACKSON
ADDRESS REDACTED

KATRINA JAIMEZ
ADDRESS REDACTED

KATRINA JEFFERSON
ADDRESS REDACTED

KATRINA JENKINS
ADDRESS REDACTED

KATRINA JETER
ADDRESS REDACTED

KATRINA JOHNSON
ADDRESS REDACTED

KATRINA JOHNSON
ADDRESS REDACTED

KATRINA JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KATRINA JONES<br>ADDRESS REDACTED | KATRINA JONES<br>ADDRESS REDACTED | KATRINA KELLY<br>ADDRESS REDACTED |
| KATRINA LARGENT<br>ADDRESS REDACTED | KATRINA LAWRENCE<br>ADDRESS REDACTED | KATRINA MARTINEZ<br>ADDRESS REDACTED |
| KATRINA MASON<br>ADDRESS REDACTED | KATRINA MCALLISTER<br>ADDRESS REDACTED | KATRINA MCDONALD<br>ADDRESS REDACTED |
| KATRINA MCEACHERN<br>ADDRESS REDACTED | KATRINA MCGEE<br>ADDRESS REDACTED | KATRINA MEGGINSON<br>ADDRESS REDACTED |
| KATRINA MERCADO<br>ADDRESS REDACTED | KATRINA MITCHELL<br>ADDRESS REDACTED | KATRINA MURRAY<br>ADDRESS REDACTED |
| KATRINA NEWTON<br>ADDRESS REDACTED | KATRINA O'DONNELL<br>ADDRESS REDACTED | KATRINA PATTERSON<br>ADDRESS REDACTED |
| KATRINA PAYNE<br>ADDRESS REDACTED | KATRINA PLAIA<br>ADDRESS REDACTED | KATRINA PLUMMER<br>ADDRESS REDACTED |
| KATRINA POWELL<br>ADDRESS REDACTED | KATRINA PURKETT<br>ADDRESS REDACTED | KATRINA RANDOLPH<br>ADDRESS REDACTED |
| KATRINA RICHARD<br>ADDRESS REDACTED | KATRINA ROBERTSON<br>ADDRESS REDACTED | KATRINA ROBINSON<br>ADDRESS REDACTED |
| KATRINA RODRIGUEZ<br>ADDRESS REDACTED | KATRINA SANTELLANO<br>ADDRESS REDACTED | KATRINA SANTIAGO<br>ADDRESS REDACTED |
| KATRINA SARCHET<br>ADDRESS REDACTED | KATRINA SEGURA<br>ADDRESS REDACTED | KATRINA SHARPE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KATRINA SHEGOG<br>ADDRESS REDACTED | KATRINA SHOOK<br>ADDRESS REDACTED | KATRINA SHROPSHIRE<br>ADDRESS REDACTED |
| KATRINA SMITH<br>ADDRESS REDACTED | KATRINA STETTLER<br>ADDRESS REDACTED | KATRINA STROHL<br>ADDRESS REDACTED |
| KATRINA TAFOYA<br>ADDRESS REDACTED | KATRINA TALBERT<br>ADDRESS REDACTED | KATRINA TENNYSON<br>ADDRESS REDACTED |
| KATRINA THOMAS<br>ADDRESS REDACTED | KATRINA THOMAS<br>ADDRESS REDACTED | KATRINA TINDALL<br>ADDRESS REDACTED |
| KATRINA VERT<br>ADDRESS REDACTED | KATRINA WALKER<br>ADDRESS REDACTED | KATRINA WALKER<br>ADDRESS REDACTED |
| KATRINA WATERS<br>ADDRESS REDACTED | KATRINA WHIDBY<br>ADDRESS REDACTED | KATRINA WHITE<br>ADDRESS REDACTED |
| KATRINA WILLIAMS<br>ADDRESS REDACTED | KATRINA WILLIAMS<br>ADDRESS REDACTED | KATRINA ZIZELMAN<br>ADDRESS REDACTED |
| KATRINAKAY WELLINGTON<br>ADDRESS REDACTED | KATRINIA LESTER<br>ADDRESS REDACTED | KATRISHA DUGGINS<br>ADDRESS REDACTED |
| KATRIYA JAMES<br>ADDRESS REDACTED | KATRON JACKSON<br>ADDRESS REDACTED | KATRYNA VINSON<br>ADDRESS REDACTED |
| KATTI HERRING<br>ADDRESS REDACTED | KATTIE LOW<br>ADDRESS REDACTED | KATURA JOHNSON<br>ADDRESS REDACTED |
| KATURAH GAUSE<br>ADDRESS REDACTED | KATWANNA CLARK<br>ADDRESS REDACTED | KATY EAST<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| KATY MARTELLO<br>ADDRESS REDACTED | KATY RICHARDS<br>ADDRESS REDACTED | KATY SMYTH<br>ADDRESS REDACTED |
| KATY WICKHAM<br>ADDRESS REDACTED | KATY WOOD<br>ADDRESS REDACTED | KATYA ALVILLAR<br>ADDRESS REDACTED |
| KATYA MAAS<br>ADDRESS REDACTED | KAUSILA SIWAKOTI<br>ADDRESS REDACTED | KAUTHER TAKIEDDIN<br>ADDRESS REDACTED |
| KAVAJA JENNINGS<br>ADDRESS REDACTED | KAVAN DAVIS<br>ADDRESS REDACTED | KAVARIUS GETZEN<br>ADDRESS REDACTED |
| KAVIT JATTAN<br>ADDRESS REDACTED | KAVON PACKER<br>ADDRESS REDACTED | KAVONA REYES<br>ADDRESS REDACTED |
| KAWAINUI MYERS<br>ADDRESS REDACTED | KAWAIONALANI KAHAPEA<br>ADDRESS REDACTED | KAWAN SMITH<br>ADDRESS REDACTED |
| KAWANA FULLER<br>ADDRESS REDACTED | KAWANA ROY<br>ADDRESS REDACTED | KAWANA WILLIAMS<br>ADDRESS REDACTED |
| KAWANIKI RUSH<br>ADDRESS REDACTED | KAWANNA BELL<br>ADDRESS REDACTED | KAWIKA CLARIN<br>ADDRESS REDACTED |
| KAWIKA LOUIS<br>ADDRESS REDACTED | KAWIKA SARMIENTO<br>ADDRESS REDACTED | KAWONA WILLIAMS<br>ADDRESS REDACTED |
| KAY MOSS<br>ADDRESS REDACTED | KAY ROUPP<br>ADDRESS REDACTED | KAY SHELTON<br>ADDRESS REDACTED |
| KAY SWANSON<br>ADDRESS REDACTED | KAY WALTERS<br>ADDRESS REDACTED | KAYAN OCONNOR<br>ADDRESS REDACTED |

KAYANA BORDEN
ADDRESS REDACTED

KAYANN JONES
ADDRESS REDACTED

KAYCEE CLARK
ADDRESS REDACTED

KAYCEE HAUG
ADDRESS REDACTED

KAYCEE KLEV
ADDRESS REDACTED

KAYDEE VASCO
ADDRESS REDACTED

KAYDEN SHAHMIRI
ADDRESS REDACTED

KAYIONA MARSHALL
ADDRESS REDACTED

KAYLA ALSTON
ADDRESS REDACTED

KAYLA AMES
ADDRESS REDACTED

KAYLA ANDERSON
ADDRESS REDACTED

KAYLA ARNETT
ADDRESS REDACTED

KAYLA ATKINSON
ADDRESS REDACTED

KAYLA ATWOOD
ADDRESS REDACTED

KAYLA AUSTIN
ADDRESS REDACTED

KAYLA BAILEY
ADDRESS REDACTED

KAYLA BAKER
ADDRESS REDACTED

KAYLA BAPTISTA
ADDRESS REDACTED

KAYLA BARRONTON
ADDRESS REDACTED

KAYLA BARTON
ADDRESS REDACTED

KAYLA BAUGH
ADDRESS REDACTED

KAYLA BAUX
ADDRESS REDACTED

KAYLA BELKNAP
ADDRESS REDACTED

KAYLA BELL
ADDRESS REDACTED

KAYLA BENNETT
ADDRESS REDACTED

KAYLA BERGERON
ADDRESS REDACTED

KAYLA BERRYHILL
ADDRESS REDACTED

KAYLA BESSETTE
ADDRESS REDACTED

KAYLA BLICK
ADDRESS REDACTED

KAYLA BORT
ADDRESS REDACTED

KAYLA BOWEN
ADDRESS REDACTED

KAYLA BRADSHAW
ADDRESS REDACTED

KAYLA BRADY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KAYLA BRANFORD
ADDRESS REDACTED

KAYLA BRANHAM
ADDRESS REDACTED

KAYLA BRASFIELD
ADDRESS REDACTED

KAYLA BROOKS
ADDRESS REDACTED

KAYLA BROOKS
ADDRESS REDACTED

KAYLA BROWN
ADDRESS REDACTED

KAYLA BROWN
ADDRESS REDACTED

KAYLA BROWN
ADDRESS REDACTED

KAYLA BROWN
ADDRESS REDACTED

KAYLA BRYANT
ADDRESS REDACTED

KAYLA BULLION
ADDRESS REDACTED

KAYLA CAESAR
ADDRESS REDACTED

KAYLA CAMPER
ADDRESS REDACTED

KAYLA CENTEIO
ADDRESS REDACTED

KAYLA CHAPEL
ADDRESS REDACTED

KAYLA CHRISTENSEN
ADDRESS REDACTED

KAYLA CLAYPOOL
ADDRESS REDACTED

KAYLA COLLINS
ADDRESS REDACTED

KAYLA CONTRERAS
ADDRESS REDACTED

KAYLA CREMEANS
ADDRESS REDACTED

KAYLA DAOU
ADDRESS REDACTED

KAYLA DAVIS
ADDRESS REDACTED

KAYLA DECKER
ADDRESS REDACTED

KAYLA DELK
ADDRESS REDACTED

KAYLA DITTLER
ADDRESS REDACTED

KAYLA DOBSON
ADDRESS REDACTED

KAYLA DODSON
ADDRESS REDACTED

KAYLA DOWELL
ADDRESS REDACTED

KAYLA DUARTE
ADDRESS REDACTED

KAYLA DUCKWORTH
ADDRESS REDACTED

KAYLA DUKES
ADDRESS REDACTED

KAYLA DUNHAM
ADDRESS REDACTED

KAYLA DYER
ADDRESS REDACTED

KAYLA EARNHEART
ADDRESS REDACTED

KAYLA ELY
ADDRESS REDACTED

KAYLA ENGLISH
ADDRESS REDACTED

KAYLA ENOCH
ADDRESS REDACTED

KAYLA EVANS
ADDRESS REDACTED

KAYLA FARMER
ADDRESS REDACTED

KAYLA FELTON
ADDRESS REDACTED

KAYLA FERNANDEZ
ADDRESS REDACTED

KAYLA FLOWERS
ADDRESS REDACTED

KAYLA FLOYD
ADDRESS REDACTED

KAYLA FONTENOT
ADDRESS REDACTED

KAYLA FOX
ADDRESS REDACTED

KAYLA FREEMAN
ADDRESS REDACTED

KAYLA FREEMAN
ADDRESS REDACTED

KAYLA FUJIYAMA
ADDRESS REDACTED

KAYLA GARRISON
ADDRESS REDACTED

KAYLA GATES
ADDRESS REDACTED

KAYLA GIPSON
ADDRESS REDACTED

KAYLA GIPSON
ADDRESS REDACTED

KAYLA GODBOLD
ADDRESS REDACTED

KAYLA GODFREY
ADDRESS REDACTED

KAYLA GONZALEZ
ADDRESS REDACTED

KAYLA GRIFFIS
ADDRESS REDACTED

KAYLA HAGEN-GUILEZ
ADDRESS REDACTED

KAYLA HALE
ADDRESS REDACTED

KAYLA HARBISON
ADDRESS REDACTED

KAYLA HENDERSON
ADDRESS REDACTED

KAYLA HERNANDEZ
ADDRESS REDACTED

KAYLA HICKOX
ADDRESS REDACTED

KAYLA HICKS
ADDRESS REDACTED

KAYLA HIMES
ADDRESS REDACTED

KAYLA HOLT
ADDRESS REDACTED

KAYLA HORNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KAYLA HOUDYSHELL
ADDRESS REDACTED

KAYLA HUNTER
ADDRESS REDACTED

KAYLA JACKSON
ADDRESS REDACTED

KAYLA JALLOH
ADDRESS REDACTED

KAYLA JEFFERSON
ADDRESS REDACTED

KAYLA JOHNS
ADDRESS REDACTED

KAYLA JOHNSON
ADDRESS REDACTED

KAYLA JOHNSON
ADDRESS REDACTED

KAYLA JONES
ADDRESS REDACTED

KAYLA JONES
ADDRESS REDACTED

KAYLA KENNEDY
ADDRESS REDACTED

KAYLA KERN
ADDRESS REDACTED

KAYLA KNIGHT
ADDRESS REDACTED

KAYLA KONOT
ADDRESS REDACTED

KAYLA LAFORGE
ADDRESS REDACTED

KAYLA LAPHAM
ADDRESS REDACTED

KAYLA LATTIMER
ADDRESS REDACTED

KAYLA LEBLANC
ADDRESS REDACTED

KAYLA LIMMER
ADDRESS REDACTED

KAYLA LORENZ
ADDRESS REDACTED

KAYLA LORENZO
ADDRESS REDACTED

KAYLA MAEA
ADDRESS REDACTED

KAYLA MALLORY
ADDRESS REDACTED

KAYLA MARTELL
ADDRESS REDACTED

KAYLA MARTIN
ADDRESS REDACTED

KAYLA MARTINEZ
ADDRESS REDACTED

KAYLA MCVEY
ADDRESS REDACTED

KAYLA MEISE
ADDRESS REDACTED

KAYLA MEJIA
ADDRESS REDACTED

KAYLA MILLER
ADDRESS REDACTED

KAYLA MILLS
ADDRESS REDACTED

KAYLA MINTHORN-JAIME
ADDRESS REDACTED

KAYLA MORGAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KAYLA MOSS<br>ADDRESS REDACTED | KAYLA NARTE<br>ADDRESS REDACTED | KAYLA NASH<br>ADDRESS REDACTED |
| KAYLA NEIDIGH<br>ADDRESS REDACTED | KAYLA NEWBERG<br>ADDRESS REDACTED | KAYLA NEWTE<br>ADDRESS REDACTED |
| KAYLA NUNN<br>ADDRESS REDACTED | KAYLA O'DANIEL<br>ADDRESS REDACTED | KAYLA OGLESBY<br>ADDRESS REDACTED |
| KAYLA OLINICK<br>ADDRESS REDACTED | KAYLA OVERSTREET<br>ADDRESS REDACTED | KAYLA PARKER<br>ADDRESS REDACTED |
| KAYLA PEARSALL<br>ADDRESS REDACTED | KAYLA PEREZ<br>ADDRESS REDACTED | KAYLA PETTWAY<br>ADDRESS REDACTED |
| KAYLA PHILLIPS<br>ADDRESS REDACTED | KAYLA POMPEY<br>ADDRESS REDACTED | KAYLA POPP<br>ADDRESS REDACTED |
| KAYLA POTTER<br>ADDRESS REDACTED | KAYLA POWELL<br>ADDRESS REDACTED | KAYLA PRATER<br>ADDRESS REDACTED |
| KAYLA PRIDE<br>ADDRESS REDACTED | KAYLA PRIDE<br>ADDRESS REDACTED | KAYLA PROSSER<br>ADDRESS REDACTED |
| KAYLA PRYOR<br>ADDRESS REDACTED | KAYLA REED<br>ADDRESS REDACTED | KAYLA REYNOLDS<br>ADDRESS REDACTED |
| KAYLA RICHARDSON<br>ADDRESS REDACTED | KAYLA RIVERA<br>ADDRESS REDACTED | KAYLA ROBERTS<br>ADDRESS REDACTED |
| KAYLA ROBINSON<br>ADDRESS REDACTED | KAYLA ROBLEDO<br>ADDRESS REDACTED | KAYLA ROCHELLE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| KAYLA RODGERS<br>ADDRESS REDACTED | KAYLA ROSE<br>ADDRESS REDACTED | KAYLA ROSS<br>ADDRESS REDACTED |
| KAYLA ROWE<br>ADDRESS REDACTED | KAYLA ROWLES<br>ADDRESS REDACTED | KAYLA RUDD<br>ADDRESS REDACTED |
| KAYLA SABALA<br>ADDRESS REDACTED | KAYLA SAHLFELD<br>ADDRESS REDACTED | KAYLA SANDERS<br>ADDRESS REDACTED |
| KAYLA SANDERS<br>ADDRESS REDACTED | KAYLA SAWYER<br>ADDRESS REDACTED | KAYLA SCHAADE<br>ADDRESS REDACTED |
| KAYLA SCHISEL<br>ADDRESS REDACTED | KAYLA SCOTT<br>ADDRESS REDACTED | KAYLA SEELAND<br>ADDRESS REDACTED |
| KAYLA SEEWALD<br>ADDRESS REDACTED | KAYLA SHEPPARD<br>ADDRESS REDACTED | KAYLA SHEPPARD<br>ADDRESS REDACTED |
| KAYLA SMITH<br>ADDRESS REDACTED | KAYLA SMITH<br>ADDRESS REDACTED | KAYLA SPRUCE<br>ADDRESS REDACTED |
| KAYLA STERLING<br>ADDRESS REDACTED | KAYLA STINNETT<br>ADDRESS REDACTED | KAYLA STOGNER<br>ADDRESS REDACTED |
| KAYLA STRICKLAND<br>ADDRESS REDACTED | KAYLA SUTTON<br>ADDRESS REDACTED | KAYLA TANNER<br>ADDRESS REDACTED |
| KAYLA TARALLO<br>ADDRESS REDACTED | KAYLA TATUM<br>ADDRESS REDACTED | KAYLA THOMPSON<br>ADDRESS REDACTED |
| KAYLA THOMPSON<br>ADDRESS REDACTED | KAYLA THREET<br>ADDRESS REDACTED | KAYLA TINKHAM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KAYLA TOLBERT
ADDRESS REDACTED

KAYLA TRAGER
ADDRESS REDACTED

KAYLA TRAN
ADDRESS REDACTED

KAYLA TREJO
ADDRESS REDACTED

KAYLA TUGGLE
ADDRESS REDACTED

KAYLA TURNER
ADDRESS REDACTED

KAYLA VERONE
ADDRESS REDACTED

KAYLA WADE
ADDRESS REDACTED

KAYLA WAYMIRE
ADDRESS REDACTED

KAYLA WELBORN
ADDRESS REDACTED

KAYLA WESLEY
ADDRESS REDACTED

KAYLA WEST
ADDRESS REDACTED

KAYLA WHEELER
ADDRESS REDACTED

KAYLA WILLIAMS
ADDRESS REDACTED

KAYLA WILMOTH
ADDRESS REDACTED

KAYLA WITTER
ADDRESS REDACTED

KAYLA WOLF
ADDRESS REDACTED

KAYLA WOOD
ADDRESS REDACTED

KAYLA WOOLUMS
ADDRESS REDACTED

KAYLA YOUNG
ADDRESS REDACTED

KAYLA ZAMARRIPA
ADDRESS REDACTED

KAYLA ZEPEDA
ADDRESS REDACTED

KAYLAANN SAUNDERS
ADDRESS REDACTED

KAYLAH AQUITANIA
ADDRESS REDACTED

KAYLAH DAYAO
ADDRESS REDACTED

KAYLAH KLIMUCK
ADDRESS REDACTED

KAYLAR ALLEN
ADDRESS REDACTED

KAYLE BRYANT
ADDRESS REDACTED

KAYLE GRIES
ADDRESS REDACTED

KAYLE MANCILLAS
ADDRESS REDACTED

KAYLEA BRIGGS
ADDRESS REDACTED

KAYLEA DOMINGUEZ
ADDRESS REDACTED

KAYLEA GATLIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KAYLEE ADDIS<br>ADDRESS REDACTED | KAYLEE BLAKE<br>ADDRESS REDACTED | KAYLEE CLAYTON<br>ADDRESS REDACTED |
| KAYLEE DEROUEN<br>ADDRESS REDACTED | KAYLEE ENGLE<br>ADDRESS REDACTED | KAYLEE GOSSETT<br>ADDRESS REDACTED |
| KAYLEE GUYER<br>ADDRESS REDACTED | KAYLEE MATHEWS<br>ADDRESS REDACTED | KAYLEE MORRISON<br>ADDRESS REDACTED |
| KAYLEE PACHLHOFER<br>ADDRESS REDACTED | KAYLEE PERKINS<br>ADDRESS REDACTED | KAYLEE PFEIFFER<br>ADDRESS REDACTED |
| KAYLEE RUBY<br>ADDRESS REDACTED | KAYLEE SERNA<br>ADDRESS REDACTED | KAYLEE SMITH STEWART<br>ADDRESS REDACTED |
| KAYLEE SPEARS<br>ADDRESS REDACTED | KAYLEE STONER<br>ADDRESS REDACTED | KAYLEE THOMPSON<br>ADDRESS REDACTED |
| KAYLEE WATSON<br>ADDRESS REDACTED | KAYLEE WHITAKER<br>ADDRESS REDACTED | KAYLEE WIDENER<br>ADDRESS REDACTED |
| KAYLEE WRIGHT<br>ADDRESS REDACTED | KAYLEEN BARGER<br>ADDRESS REDACTED | KAYLEI RICHARDSON<br>ADDRESS REDACTED |
| KAYLEIGH ANDERSON<br>ADDRESS REDACTED | KAYLEIGH ARAMBULA<br>ADDRESS REDACTED | KAYLEIGH FEE<br>ADDRESS REDACTED |
| KAYLEIGH MORRIS<br>ADDRESS REDACTED | KAYLEIGH PUGH<br>ADDRESS REDACTED | KAYLEN ARCHULETA<br>ADDRESS REDACTED |
| KAYLENE ANN MEYER-MONIZ<br>ADDRESS REDACTED | KAYLENN MERRITT<br>ADDRESS REDACTED | KAYLEY HONG<br>ADDRESS REDACTED |

KAYLEY KELLER
ADDRESS REDACTED

KAYLEY WARD
ADDRESS REDACTED

KAYLI HOWARD
ADDRESS REDACTED

KAYLIA CANNADY
ADDRESS REDACTED

KAYLIA HILL
ADDRESS REDACTED

KAYLIE MILLS
ADDRESS REDACTED

KAYLIEGH MCCLELLAN
ADDRESS REDACTED

KAYLIN DUNN
ADDRESS REDACTED

KAYLIN RODRIGUEZ
ADDRESS REDACTED

KAYLISHA YOUNG
ADDRESS REDACTED

KAYLN ELDRIDGE
ADDRESS REDACTED

KAYLONI LEE
ADDRESS REDACTED

KAYLOR RUSS
ADDRESS REDACTED

KAYLYN GILMORE
ADDRESS REDACTED

KAYLYN LUNN
ADDRESS REDACTED

KAYLYN MENDEZ
ADDRESS REDACTED

KAYLYN TAYLOR
ADDRESS REDACTED

KAYLYNN HARPER
ADDRESS REDACTED

KAYLYNN SPENCER
ADDRESS REDACTED

KAYODE FALOLA
ADDRESS REDACTED

KAYOLA BELCHER
ADDRESS REDACTED

KAYONNA GILMORE
ADDRESS REDACTED

KAYONNA THOMPSON
ADDRESS REDACTED

KAYONTAY FREEMAN
ADDRESS REDACTED

KAYOSHA VICTOR
ADDRESS REDACTED

KAYOUA VUE
ADDRESS REDACTED

KAYSEE MCCLAURIN
ADDRESS REDACTED

KAYSHA ADAMS
ADDRESS REDACTED

KAYSHALEE PANEM FERNANDEZ
ADDRESS REDACTED

KAYSHALEE PANEM-FERNANDEZ
ADDRESS REDACTED

KAYSHANA MATTIC
ADDRESS REDACTED

KAYSHARESHRAWN REDENBURG
ADDRESS REDACTED

KAYSHAWN HAMILTON
ADDRESS REDACTED

KAYSHAWNA HARRISON
ADDRESS REDACTED

KAYSHELIA FLORENCE
ADDRESS REDACTED

KAYSHELL RAY
ADDRESS REDACTED

KAYSIE MORAN
ADDRESS REDACTED

KAYTLEEN GOMEZ
ADDRESS REDACTED

KAYTLIN LUCAS
ADDRESS REDACTED

KAYTLYN ROBERTSON
ADDRESS REDACTED

KAYVON FERDINAND
ADDRESS REDACTED

KAYWATTEE MAISONET
ADDRESS REDACTED

KAYYATTA VEAL
ADDRESS REDACTED

KAZAK PERDUE
ADDRESS REDACTED

KAZHA JONES
ADDRESS REDACTED

KAZI WAHID
ADDRESS REDACTED

KEA BROWN
ADDRESS REDACTED

KEAFETTE LINDSEY
ADDRESS REDACTED

KEAHUAOKALANI KALAHIKI
ADDRESS REDACTED

KEAIRA DORN
ADDRESS REDACTED

KEAIRRA CRUM
ADDRESS REDACTED

KEALANI KAROL TIRSO
ADDRESS REDACTED

KEALEY BIRD
ADDRESS REDACTED

KEALEY THORPE
ADDRESS REDACTED

KEALIAN GIDDINGS
ADDRESS REDACTED

KEALOHILANI GARIBALDI
ADDRESS REDACTED

KEAMBER HOUSTON
ADDRESS REDACTED

KEANA DORSEY
ADDRESS REDACTED

KEANA KAISER
ADDRESS REDACTED

KEANA SCOTT
ADDRESS REDACTED

KEANDRA HOSKINS
ADDRESS REDACTED

KE'ANDRA SOLES
ADDRESS REDACTED

KEANDRA STURDIVANT
ADDRESS REDACTED

KEANDRE BLACK-GRANT
ADDRESS REDACTED

KE'ANDREA STEGER
ADDRESS REDACTED

KEANDREA WATKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KEANDRIA CARTER<br>ADDRESS REDACTED | KEANE WARREN<br>ADDRESS REDACTED | KEANE WILLIAMS<br>ADDRESS REDACTED |
| KEANI PATRICK<br>ADDRESS REDACTED | KEANNA DOWER<br>ADDRESS REDACTED | KEANNA HEARD<br>ADDRESS REDACTED |
| KEANNA JACKSON<br>ADDRESS REDACTED | KEANNA LAGAI<br>ADDRESS REDACTED | KEANNA MCNEIL<br>ADDRESS REDACTED |
| KEANNA SERRANO<br>ADDRESS REDACTED | KEANNA WYNN<br>ADDRESS REDACTED | KEANTAYE JOSEPH<br>ADDRESS REDACTED |
| KEANTE JOHNSON<br>ADDRESS REDACTED | KEANU ALCONCEL<br>ADDRESS REDACTED | KEANU BAILLERGEAU<br>ADDRESS REDACTED |
| KEANU WADE<br>ADDRESS REDACTED | KEANUWAIALEALE CHUN<br>ADDRESS REDACTED | KEANYA OUSLEY<br>ADDRESS REDACTED |
| KEAONNA WOOD<br>ADDRESS REDACTED | KEAPH TESSMER<br>ADDRESS REDACTED | KEARA ANEWISHKI<br>ADDRESS REDACTED |
| KEARA CARR<br>ADDRESS REDACTED | KEARA DRISCOLL<br>ADDRESS REDACTED | KEARA FOSTER<br>ADDRESS REDACTED |
| KEARA GILLAM<br>ADDRESS REDACTED | KEARA WILEY<br>ADDRESS REDACTED | KEARIA GIBSON<br>ADDRESS REDACTED |
| KEARIA REED<br>ADDRESS REDACTED | KEARRAH JENKINS<br>ADDRESS REDACTED | KEARSTIE GIOVANETTI<br>ADDRESS REDACTED |
| KEASHAUN BUCKNER<br>ADDRESS REDACTED | KEAUNDRA BERRY<br>ADDRESS REDACTED | KE'AYANNA PORTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                     Served 6/20/2015

KEAYONDRA PRYOR
ADDRESS REDACTED

KEAYRA SHIDLER
ADDRESS REDACTED

KEBRINA WADE
ADDRESS REDACTED

KECHANDA HARRIS
ADDRESS REDACTED

KECHARIO PHILLIPS
ADDRESS REDACTED

KECHELLE SAYLES
ADDRESS REDACTED

KECHMY PIERRE
ADDRESS REDACTED

KECIA ECHOLS
ADDRESS REDACTED

KECIA HOOPER
ADDRESS REDACTED

KECIA MCCLURE
ADDRESS REDACTED

KECIA SEIF
ADDRESS REDACTED

KECIA TAYLOR
ADDRESS REDACTED

KECIA WILLIAMS
ADDRESS REDACTED

KEDAR EDWARDS
ADDRESS REDACTED

KEDEIN LEWIS
ADDRESS REDACTED

KEDNAR DESIR
ADDRESS REDACTED

KEDORIAN LOGAN
ADDRESS REDACTED

KEDRA CANNON
ADDRESS REDACTED

KEDRA FLETCHER
ADDRESS REDACTED

KEDRIC CARR
ADDRESS REDACTED

KEDRIC NEVEAUX
ADDRESS REDACTED

KEE-AN PEREZ
ADDRESS REDACTED

KEEANNA DUBOSE
ADDRESS REDACTED

KEEASIA CUFFEE
ADDRESS REDACTED

KEEFE WHITAKER
ADDRESS REDACTED

KEEGAN ALWORTH
ADDRESS REDACTED

KEEGAN CAWKINS
ADDRESS REDACTED

KEEGAN LYONS
ADDRESS REDACTED

KEEGAN RUSSELL
ADDRESS REDACTED

KEELA HARRIS
ADDRESS REDACTED

KEELAN WHITE
ADDRESS REDACTED

KEELEY HILTON
ADDRESS REDACTED

KEELY FRIERSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 6/20/2015

KEELY KILPATRICK
ADDRESS REDACTED

KEELY LACOMBE
ADDRESS REDACTED

KEELY STANLEY
ADDRESS REDACTED

KEEMO HOLLAND
ADDRESS REDACTED

KEENA COFFEE
ADDRESS REDACTED

KEENA JACKSON
ADDRESS REDACTED

KEENA VENZEN
ADDRESS REDACTED

KEENA WOODARD
ADDRESS REDACTED

KEENAN BAYES
ADDRESS REDACTED

KEENAN LOOMIS
ADDRESS REDACTED

KEENAN SPENCER
ADDRESS REDACTED

KEENAN WOODFORD
ADDRESS REDACTED

KEENDRIA BUTLER
ADDRESS REDACTED

KEENEN MILLSAPP
ADDRESS REDACTED

KEENI HENDERSON
ADDRESS REDACTED

KEENISHA TOWNS
ADDRESS REDACTED

KEENISHA WALKER
ADDRESS REDACTED

KEERI HENDERSON
ADDRESS REDACTED

KEESA DONNAFIELD
ADDRESS REDACTED

KE'EURA CLEMONS
ADDRESS REDACTED

KEEVA DEVEAUX-STEPHENS
ADDRESS REDACTED

KEEVA MCMILLIAN
ADDRESS REDACTED

KEEVIE HOOKS
ADDRESS REDACTED

KEEWANA BROOKS
ADDRESS REDACTED

KEEYA JOHNSON
ADDRESS REDACTED

KEEYANA THOMAS
ADDRESS REDACTED

KEEYATA TAYLOR
ADDRESS REDACTED

KEEYONA SEALS
ADDRESS REDACTED

KEHAU TESTER
ADDRESS REDACTED

KEHINDE ADENIYI
ADDRESS REDACTED

KEI THORNTON
ADDRESS REDACTED

KEI TOWNSEND
ADDRESS REDACTED

KEIA GREENWADE
ADDRESS REDACTED

KEIAIRA COCKRELL
ADDRESS REDACTED

KEIANNA BURGOS
ADDRESS REDACTED

KEIANNA GOLSON
ADDRESS REDACTED

KEIANNA THOMAS
ADDRESS REDACTED

KEIARA FREDRICK
ADDRESS REDACTED

KEIARA HAWTHORNE
ADDRESS REDACTED

KEIARA RICHARDSON
ADDRESS REDACTED

KEIARA WATSON
ADDRESS REDACTED

KEIARRA VAUGHN
ADDRESS REDACTED

KEICESS GOINS
ADDRESS REDACTED

KEIDRA BURTON
ADDRESS REDACTED

KEIDRA GADDY
ADDRESS REDACTED

KEIDRA JOHNSON
ADDRESS REDACTED

KEIERRA HICKS
ADDRESS REDACTED

KEIFER SCHRAMM
ADDRESS REDACTED

KEIGHLI DONALD
ADDRESS REDACTED

KEIKO WILLIAMS
ADDRESS REDACTED

KEILY FLORES
ADDRESS REDACTED

KEINO LANIER
ADDRESS REDACTED

KEIONA WASHINGTON
ADDRESS REDACTED

KEIONNA LAWRENCE
ADDRESS REDACTED

KEIOSHA BELL
ADDRESS REDACTED

KEIOTTA STEWART
ADDRESS REDACTED

KEIR HUBBARD
ADDRESS REDACTED

KEIRA DEGENER
ADDRESS REDACTED

KEIRA VATORE
ADDRESS REDACTED

KEIRRA HILBERT
ADDRESS REDACTED

KEIRRA SHANKLIN
ADDRESS REDACTED

KEIRSA NIMMONS
ADDRESS REDACTED

KEIRY GARCIA
ADDRESS REDACTED

KEISA TAIMANAO
ADDRESS REDACTED

KEISHA ADDISON
ADDRESS REDACTED

KEISHA ALLEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEISHA AVERY
ADDRESS REDACTED

KEISHA BEST
ADDRESS REDACTED

KEISHA CHANEY
ADDRESS REDACTED

KEISHA CHARLES
ADDRESS REDACTED

KEISHA CLARK
ADDRESS REDACTED

KEISHA CURRY
ADDRESS REDACTED

KEISHA CURRY
ADDRESS REDACTED

KEISHA CURTIS
ADDRESS REDACTED

KEISHA FARLOW
ADDRESS REDACTED

KEISHA FLYTHE-CHEEK
ADDRESS REDACTED

KEISHA HARRIS
ADDRESS REDACTED

KEISHA HARVEY
ADDRESS REDACTED

KEISHA HENDON
ADDRESS REDACTED

KEISHA JACKSON
ADDRESS REDACTED

KEISHA KELLY
ADDRESS REDACTED

KEISHA KNOWLES
ADDRESS REDACTED

KEISHA KORNEGAY
ADDRESS REDACTED

KEISHA LEI TOGORES
ADDRESS REDACTED

KEISHA LOWERY
ADDRESS REDACTED

KEISHA MATSON
ADDRESS REDACTED

KEISHA MCCOY
ADDRESS REDACTED

KEISHA MCKEE
ADDRESS REDACTED

KEISHA NEWSOME
ADDRESS REDACTED

KEISHA RANSOME
ADDRESS REDACTED

KEISHA SALLIE
ADDRESS REDACTED

KEISHA SHABAZZ
ADDRESS REDACTED

KEISHA SMITH
ADDRESS REDACTED

KEISHA SMITH
ADDRESS REDACTED

KEISHA SOPILA
ADDRESS REDACTED

KEISHA STOKES-DUNBAR
ADDRESS REDACTED

KEISHA TOBIAS
ADDRESS REDACTED

KEISHA WAY
ADDRESS REDACTED

KEISHA WILLIAMS
ADDRESS REDACTED

KEISHA WILSON
ADDRESS REDACTED

KEISHANA STINSON
ADDRESS REDACTED

KEISHANE PETERS
ADDRESS REDACTED

KEISHAUNA GRUNDER
ADDRESS REDACTED

KEISHAUNDRA PARKER-LEROY
ADDRESS REDACTED

KEISHAWNA GAVIN
ADDRESS REDACTED

KEISHEIA DAVIS
ADDRESS REDACTED

KEISHIA BROWN
ADDRESS REDACTED

KEISHIA POWELL
ADDRESS REDACTED

KEISHLA JOHNSON
ADDRESS REDACTED

KEISHLA MUNIZ
ADDRESS REDACTED

KEISHLA VAZQUEZ
ADDRESS REDACTED

KEISHLA VELAZQUEZ
ADDRESS REDACTED

KEISHLA VELEZ
ADDRESS REDACTED

KEISHUNA RICHARDSON
ADDRESS REDACTED

KEISON PALAFOX
ADDRESS REDACTED

KEISY GARCIA
ADDRESS REDACTED

KEITCHA BEACHAM
ADDRESS REDACTED

KEITH AMOS
ADDRESS REDACTED

KEITH BARNEY
ADDRESS REDACTED

KEITH BECKETT-NYBERG
ADDRESS REDACTED

KEITH BONDS
ADDRESS REDACTED

KEITH BOOKMAN
ADDRESS REDACTED

KEITH BOSE
ADDRESS REDACTED

KEITH BOSLEY
ADDRESS REDACTED

KEITH BREWER
ADDRESS REDACTED

KEITH BURGESS
ADDRESS REDACTED

KEITH CHAVEZ
ADDRESS REDACTED

KEITH CLOUGH
ADDRESS REDACTED

KEITH DELAINE
ADDRESS REDACTED

KEITH EARNSHAW
ADDRESS REDACTED

KEITH EDMONDS
ADDRESS REDACTED

KEITH EGAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KEITH ERWIN<br>ADDRESS REDACTED | KEITH ESKRIDGE<br>ADDRESS REDACTED | KEITH FELLER<br>ADDRESS REDACTED |
| KEITH FORD<br>ADDRESS REDACTED | KEITH FOSTER<br>ADDRESS REDACTED | KEITH FRAZIER<br>ADDRESS REDACTED |
| KEITH FULGHAM<br>ADDRESS REDACTED | KEITH FULLER<br>ADDRESS REDACTED | KEITH GARDNER<br>ADDRESS REDACTED |
| KEITH GERMAINE<br>ADDRESS REDACTED | KEITH GIVENS<br>ADDRESS REDACTED | KEITH GOSCHE<br>ADDRESS REDACTED |
| KEITH HALE<br>ADDRESS REDACTED | KEITH HARRIS<br>ADDRESS REDACTED | KEITH HIGGINS<br>ADDRESS REDACTED |
| KEITH HILDERBRAND<br>ADDRESS REDACTED | KEITH HOLMES<br>ADDRESS REDACTED | KEITH HOPKINS<br>ADDRESS REDACTED |
| KEITH HUMPHRIES<br>ADDRESS REDACTED | KEITH JENNINGS<br>ADDRESS REDACTED | KEITH JESSEL<br>ADDRESS REDACTED |
| KEITH JONES<br>ADDRESS REDACTED | KEITH LONDON<br>ADDRESS REDACTED | KEITH LOPEZ<br>ADDRESS REDACTED |
| KEITH MACHIELA<br>ADDRESS REDACTED | KEITH MARTIN<br>ADDRESS REDACTED | KEITH MATTISON<br>ADDRESS REDACTED |
| KEITH MCCALL<br>ADDRESS REDACTED | KEITH MCCUE<br>ADDRESS REDACTED | KEITH MCDONALD<br>ADDRESS REDACTED |
| KEITH MOORE<br>ADDRESS REDACTED | KEITH MORREALE<br>ADDRESS REDACTED | KEITH MUCKELROY<br>ADDRESS REDACTED |

KEITH MUNCY
ADDRESS REDACTED

KEITH NEEDHAM
ADDRESS REDACTED

KEITH PARKS
ADDRESS REDACTED

KEITH PEOPLES
ADDRESS REDACTED

KEITH PERRY
ADDRESS REDACTED

KEITH PHILLIPS
ADDRESS REDACTED

KEITH PRESSLEY
ADDRESS REDACTED

KEITH REID
ADDRESS REDACTED

KEITH RUFFIN
ADDRESS REDACTED

KEITH SANDERS
ADDRESS REDACTED

KEITH SCULLY
ADDRESS REDACTED

KEITH SEABORN
ADDRESS REDACTED

KEITH SIMPSON
ADDRESS REDACTED

KEITH STOUFFLET
ADDRESS REDACTED

KEITH TERRELL
ADDRESS REDACTED

KEITH THOMAS
ADDRESS REDACTED

KEITH TONEY
ADDRESS REDACTED

KEITH VALENTE
ADDRESS REDACTED

KEITH WALTON
ADDRESS REDACTED

KEITH WARNER
ADDRESS REDACTED

KEITH WHELAN
ADDRESS REDACTED

KEITH WHITE
ADDRESS REDACTED

KEITH WHITE
ADDRESS REDACTED

KEITH WHITFIELD
ADDRESS REDACTED

KEITHA BROWN
ADDRESS REDACTED

KEITHVONNA JONES
ADDRESS REDACTED

KEITIA DAVIDSON
ADDRESS REDACTED

KEITRA BRANDON
ADDRESS REDACTED

KEIWANNA ROBINSON
ADDRESS REDACTED

KEIWANNA TAYLOR
ADDRESS REDACTED

KEIYONNA MITCHELL
ADDRESS REDACTED

KEJIN OBAS
ADDRESS REDACTED

KEJUANA SWINT
ADDRESS REDACTED

KEKOA ARIOLA
ADDRESS REDACTED

KEKOA GOMES-KAHANU
ADDRESS REDACTED

KEKOA KEANAAINA
ADDRESS REDACTED

KEKOA PRUET
ADDRESS REDACTED

KELCEE MARLIN
ADDRESS REDACTED

KELCEY GRISSOM
ADDRESS REDACTED

KELCEY HORTON
ADDRESS REDACTED

KELCI VANDIVER
ADDRESS REDACTED

KELDA GORMAN
ADDRESS REDACTED

KELDA MESSER
ADDRESS REDACTED

KELDRICK MCREYNOLDS
ADDRESS REDACTED

KELELA EPPERLY
ADDRESS REDACTED

KELETHA JOHNSON
ADDRESS REDACTED

KELI HODGE
ADDRESS REDACTED

KELI JONES
ADDRESS REDACTED

KELI SANCHEZ
ADDRESS REDACTED

KELI SHELTON
ADDRESS REDACTED

KELI STEPHENSON
ADDRESS REDACTED

KELI WARDLOW
ADDRESS REDACTED

KELIE WURDEN
ADDRESS REDACTED

KELI'I AOYAGI
ADDRESS REDACTED

KELINSIA HARRIS
ADDRESS REDACTED

KELIYOHANA CENICEROS
ADDRESS REDACTED

KELJUANA HART
ADDRESS REDACTED

KELLE WALLWORK
ADDRESS REDACTED

KELLEE CORSALETTI
ADDRESS REDACTED

KELLEE GREEN
ADDRESS REDACTED

KELLEEN KINCAIDE
ADDRESS REDACTED

KELLEN CHAMBERLAIN
ADDRESS REDACTED

KELLEN JOHNSON
ADDRESS REDACTED

KELLEN PAYTON
ADDRESS REDACTED

KELLEN RICHARDSON
ADDRESS REDACTED

KELLEN SMITH
ADDRESS REDACTED

| | | |
|---|---|---|
| KELLEY COLLINSWORTH<br>ADDRESS REDACTED | KELLEY CONNELL<br>ADDRESS REDACTED | KELLEY CUMMINGS<br>ADDRESS REDACTED |
| KELLEY DAUGHTREY<br>ADDRESS REDACTED | KELLEY GLASCO<br>ADDRESS REDACTED | KELLEY HARRIS<br>ADDRESS REDACTED |
| KELLEY HARRIS<br>ADDRESS REDACTED | KELLEY HUDSON<br>ADDRESS REDACTED | KELLEY HUFF<br>ADDRESS REDACTED |
| KELLEY HUNT<br>ADDRESS REDACTED | KELLEY LORENZANO<br>ADDRESS REDACTED | KELLEY MALONE<br>ADDRESS REDACTED |
| KELLEY MOORE<br>ADDRESS REDACTED | KELLEY NELSON<br>ADDRESS REDACTED | KELLEY PENICK<br>ADDRESS REDACTED |
| KELLEY PIGFORD<br>ADDRESS REDACTED | KELLEY SMITH<br>ADDRESS REDACTED | KELLEY SMITH<br>ADDRESS REDACTED |
| KELLEY STARLING<br>ADDRESS REDACTED | KELLEY WALLACE<br>ADDRESS REDACTED | KELLI BARNES<br>ADDRESS REDACTED |
| KELLI BOOKER<br>ADDRESS REDACTED | KELLI BRITT<br>ADDRESS REDACTED | KELLI BURR<br>ADDRESS REDACTED |
| KELLI BYRD<br>ADDRESS REDACTED | KELLI CALKINS<br>ADDRESS REDACTED | KELLI CHANCE<br>ADDRESS REDACTED |
| KELLI CLEMENSON<br>ADDRESS REDACTED | KELLI CORBITT<br>ADDRESS REDACTED | KELLI CRAIG<br>ADDRESS REDACTED |
| KELLI DAYS<br>ADDRESS REDACTED | KELLI DEES<br>ADDRESS REDACTED | KELLI EMERSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KELLI FRANCIS<br>ADDRESS REDACTED | KELLI GANN<br>ADDRESS REDACTED | KELLI GATES<br>ADDRESS REDACTED |
| KELLI GIROIR<br>ADDRESS REDACTED | KELLI HANSON<br>ADDRESS REDACTED | KELLI HICKS<br>ADDRESS REDACTED |
| KELLI LANGLEY<br>ADDRESS REDACTED | KELLI LOPEZ<br>ADDRESS REDACTED | KELLI MAJOR<br>ADDRESS REDACTED |
| KELLI NELSON<br>ADDRESS REDACTED | KELLI ROBINSON<br>ADDRESS REDACTED | KELLI THUNELL<br>ADDRESS REDACTED |
| KELLI UHL<br>ADDRESS REDACTED | KELLI WOOD<br>ADDRESS REDACTED | KELLI YODICE<br>ADDRESS REDACTED |
| KELLI ZEARING<br>ADDRESS REDACTED | KELLIE BENSON<br>ADDRESS REDACTED | KELLIE BOOTH<br>ADDRESS REDACTED |
| KELLIE CARLSEN<br>ADDRESS REDACTED | KELLIE DILLARD<br>ADDRESS REDACTED | KELLIE FREY<br>ADDRESS REDACTED |
| KELLIE FREY<br>ADDRESS REDACTED | KELLIE GREEN<br>ADDRESS REDACTED | KELLIE HALL<br>ADDRESS REDACTED |
| KELLIE HARDISON<br>ADDRESS REDACTED | KELLIE HENSON<br>ADDRESS REDACTED | KELLIE JENKINS<br>ADDRESS REDACTED |
| KELLIE JOHNSON<br>ADDRESS REDACTED | KELLIE KIIHA<br>ADDRESS REDACTED | KELLIE LOVE<br>ADDRESS REDACTED |
| KELLIE MASTERS<br>ADDRESS REDACTED | KELLIE MILLSPAUGH<br>ADDRESS REDACTED | KELLIE RAMEY<br>ADDRESS REDACTED |

KELLIE RAYBORN
ADDRESS REDACTED

KELLIE SAMMET
ADDRESS REDACTED

KELLIE SEMMEL
ADDRESS REDACTED

KELLIE SMITH
ADDRESS REDACTED

KELLIE SOWELL
ADDRESS REDACTED

KELLIE VICKS
ADDRESS REDACTED

KELLIE WILLIAMS
ADDRESS REDACTED

KELLIE WOLFEL
ADDRESS REDACTED

KELLIE YANG
ADDRESS REDACTED

KELLIE ZALESKY
ADDRESS REDACTED

KELLINE PIERRE
ADDRESS REDACTED

KELLISHA COX
ADDRESS REDACTED

KELLY ALVARENGA
ADDRESS REDACTED

KELLY ANDERSON
ADDRESS REDACTED

KELLY APPLEGATE
ADDRESS REDACTED

KELLY ARCHAMBEAULT
ADDRESS REDACTED

KELLY BABB
ADDRESS REDACTED

KELLY BACA
ADDRESS REDACTED

KELLY BARNES
ADDRESS REDACTED

KELLY BARRITT
ADDRESS REDACTED

KELLY BEATTY
ADDRESS REDACTED

KELLY BENDER
ADDRESS REDACTED

KELLY BETZ
ADDRESS REDACTED

KELLY BISHOP
ADDRESS REDACTED

KELLY BOONE
ADDRESS REDACTED

KELLY BRIGGS
ADDRESS REDACTED

KELLY BROCK
ADDRESS REDACTED

KELLY BROWN
ADDRESS REDACTED

KELLY BROWN
ADDRESS REDACTED

KELLY BURDETTE
ADDRESS REDACTED

KELLY BUTLER
ADDRESS REDACTED

KELLY CALVEY
ADDRESS REDACTED

KELLY CHERVEN
ADDRESS REDACTED

| | | |
|---|---|---|
| KELLY CHRISTMAN<br>ADDRESS REDACTED | KELLY CONKLIN<br>ADDRESS REDACTED | KELLY CRAKER<br>ADDRESS REDACTED |
| KELLY CREWS<br>ADDRESS REDACTED | KELLY CROCK<br>ADDRESS REDACTED | KELLY DAGOBERT<br>ADDRESS REDACTED |
| KELLY DALEY<br>ADDRESS REDACTED | KELLY DARDEN<br>ADDRESS REDACTED | KELLY DAVID<br>ADDRESS REDACTED |
| KELLY DEGUZMAN<br>ADDRESS REDACTED | KELLY DENTON<br>ADDRESS REDACTED | KELLY DONALDSON<br>ADDRESS REDACTED |
| KELLY DONOGHUE<br>ADDRESS REDACTED | KELLY DRAKE<br>ADDRESS REDACTED | KELLY DUNAVIN<br>ADDRESS REDACTED |
| KELLY DUNN<br>ADDRESS REDACTED | KELLY DWIRE<br>ADDRESS REDACTED | KELLY EATON<br>ADDRESS REDACTED |
| KELLY FERGUSON<br>ADDRESS REDACTED | KELLY FIEBIG<br>ADDRESS REDACTED | KELLY GALLAGHER<br>ADDRESS REDACTED |
| KELLY GOMEZ<br>ADDRESS REDACTED | KELLY GORHAM<br>ADDRESS REDACTED | KELLY GRAHAM<br>ADDRESS REDACTED |
| KELLY GREEN<br>ADDRESS REDACTED | KELLY GRESKA<br>ADDRESS REDACTED | KELLY HARDY<br>ADDRESS REDACTED |
| KELLY HAWKINS<br>ADDRESS REDACTED | KELLY HEMPHILL<br>ADDRESS REDACTED | KELLY HILTON<br>ADDRESS REDACTED |
| KELLY HONER<br>ADDRESS REDACTED | KELLY HUBBS JR<br>ADDRESS REDACTED | KELLY HYATT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KELLY IVY<br>ADDRESS REDACTED | KELLY JACKSON-DAVIS<br>ADDRESS REDACTED | KELLY JAMES<br>ADDRESS REDACTED |
| KELLY JOHNSON<br>ADDRESS REDACTED | KELLY JOHNSON<br>ADDRESS REDACTED | KELLY JOHNSTON<br>ADDRESS REDACTED |
| KELLY JONES<br>ADDRESS REDACTED | KELLY JONES<br>ADDRESS REDACTED | KELLY JULY<br>ADDRESS REDACTED |
| KELLY KERN<br>ADDRESS REDACTED | KELLY KEYS<br>ADDRESS REDACTED | KELLY KINSER<br>ADDRESS REDACTED |
| KELLY KOCH<br>ADDRESS REDACTED | KELLY KURTZ<br>ADDRESS REDACTED | KELLY LAIZOLA<br>ADDRESS REDACTED |
| KELLY LANDERS<br>ADDRESS REDACTED | KELLY LICCIARDI<br>ADDRESS REDACTED | KELLY LINDER<br>ADDRESS REDACTED |
| KELLY LOWE<br>ADDRESS REDACTED | KELLY LUANGRATH<br>ADDRESS REDACTED | KELLY MADISON<br>ADDRESS REDACTED |
| KELLY MALLON<br>ADDRESS REDACTED | KELLY MALLOY<br>ADDRESS REDACTED | KELLY MANGUBAT<br>ADDRESS REDACTED |
| KELLY MARSHALL<br>ADDRESS REDACTED | KELLY MASON<br>ADDRESS REDACTED | KELLY MCCABE<br>ADDRESS REDACTED |
| KELLY MCCAULEY<br>ADDRESS REDACTED | KELLY MCGRAW<br>ADDRESS REDACTED | KELLY MCHALE<br>ADDRESS REDACTED |
| KELLY MEDINA<br>ADDRESS REDACTED | KELLY MELLING<br>ADDRESS REDACTED | KELLY MOORER<br>ADDRESS REDACTED |

KELLY MORAN
ADDRESS REDACTED

KELLY MORRIS
ADDRESS REDACTED

KELLY MYERS
ADDRESS REDACTED

KELLY NOAKS
ADDRESS REDACTED

KELLY NOEL
ADDRESS REDACTED

KELLY ODOWD
ADDRESS REDACTED

KELLY ORLANDO
ADDRESS REDACTED

KELLY PARSHALL
ADDRESS REDACTED

KELLY PETERSON
ADDRESS REDACTED

KELLY POPE
ADDRESS REDACTED

KELLY PORTER
ADDRESS REDACTED

KELLY POWELL
ADDRESS REDACTED

KELLY POY
ADDRESS REDACTED

KELLY PRIVETTE
ADDRESS REDACTED

KELLY RAGAN
ADDRESS REDACTED

KELLY RAMIREZ
ADDRESS REDACTED

KELLY RAY
ADDRESS REDACTED

KELLY REID
ADDRESS REDACTED

KELLY REMING
ADDRESS REDACTED

KELLY RICHMOND
ADDRESS REDACTED

KELLY ROBISON
ADDRESS REDACTED

KELLY SAUNDERS
ADDRESS REDACTED

KELLY SAVAS
ADDRESS REDACTED

KELLY SAYLORS
ADDRESS REDACTED

KELLY SESSUMS
ADDRESS REDACTED

KELLY SHANK
ADDRESS REDACTED

KELLY SHAVER
ADDRESS REDACTED

KELLY SHEPARD
ADDRESS REDACTED

KELLY SHIELDS
ADDRESS REDACTED

KELLY SLATTERY
ADDRESS REDACTED

KELLY SMITH
ADDRESS REDACTED

KELLY SMITH
ADDRESS REDACTED

KELLY SMITH
ADDRESS REDACTED

| | | |
|---|---|---|
| KELLY SNIDER<br>ADDRESS REDACTED | KELLY SNYDER<br>ADDRESS REDACTED | KELLY SONTOWSKI<br>ADDRESS REDACTED |
| KELLY SOSA<br>ADDRESS REDACTED | KELLY STEPHENSEN<br>ADDRESS REDACTED | KELLY SULLIVAN<br>ADDRESS REDACTED |
| KELLY SZUCH<br>ADDRESS REDACTED | KELLY TAYLOR<br>ADDRESS REDACTED | KELLY THOMAS<br>ADDRESS REDACTED |
| KELLY THOMAS<br>ADDRESS REDACTED | KELLY TIMOTHY<br>ADDRESS REDACTED | KELLY TORNATORE<br>ADDRESS REDACTED |
| KELLY TOWNDROW<br>ADDRESS REDACTED | KELLY TRIPLETT<br>ADDRESS REDACTED | KELLY TROWBRIDGE<br>ADDRESS REDACTED |
| KELLY UNDERCOFFER<br>ADDRESS REDACTED | KELLY VAN SCOYK<br>ADDRESS REDACTED | KELLY VANBOURGONDIEN<br>ADDRESS REDACTED |
| KELLY VO<br>ADDRESS REDACTED | KELLY VOKAS<br>ADDRESS REDACTED | KELLY WACASTER<br>ADDRESS REDACTED |
| KELLY WAGONER<br>ADDRESS REDACTED | KELLY WALKER<br>ADDRESS REDACTED | KELLY WARDLAW<br>ADDRESS REDACTED |
| KELLY WATERS<br>ADDRESS REDACTED | KELLY WATKINS<br>ADDRESS REDACTED | KELLY WATSON<br>ADDRESS REDACTED |
| KELLY WENDT<br>ADDRESS REDACTED | KELLY WHITTAKER<br>ADDRESS REDACTED | KELLY WILES<br>ADDRESS REDACTED |
| KELLY WILKINS<br>ADDRESS REDACTED | KELLY WILSON<br>ADDRESS REDACTED | KELLY WINDHAM<br>ADDRESS REDACTED |

KELLY WINLAND
ADDRESS REDACTED

KELLY WOJTACH
ADDRESS REDACTED

KELLY YATES
ADDRESS REDACTED

KELLY YOUNG
ADDRESS REDACTED

KELLY YOUSE
ADDRESS REDACTED

KELLY-ANN ANDREWS
ADDRESS REDACTED

KELLYANN JOHNSON
ADDRESS REDACTED

KELLYN BEISH
ADDRESS REDACTED

KELSEA HARRIS
ADDRESS REDACTED

KELSEY ALAO
ADDRESS REDACTED

KELSEY ALBERT
ADDRESS REDACTED

KELSEY ARQUILLA
ADDRESS REDACTED

KELSEY CALHOUN
ADDRESS REDACTED

KELSEY CHANDLER
ADDRESS REDACTED

KELSEY CRATER
ADDRESS REDACTED

KELSEY CUYKENDALL
ADDRESS REDACTED

KELSEY DALTON
ADDRESS REDACTED

KELSEY DANGERFIELD
ADDRESS REDACTED

KELSEY DAVIDSON
ADDRESS REDACTED

KELSEY DOBSON
ADDRESS REDACTED

KELSEY DOTSON
ADDRESS REDACTED

KELSEY ELLERBE
ADDRESS REDACTED

KELSEY FEHRENKAMP
ADDRESS REDACTED

KELSEY FREEMAN
ADDRESS REDACTED

KELSEY GERINGER
ADDRESS REDACTED

KELSEY GONZALEZ
ADDRESS REDACTED

KELSEY GOODROW
ADDRESS REDACTED

KELSEY HAGOOD
ADDRESS REDACTED

KELSEY HANMORE
ADDRESS REDACTED

KELSEY HOLLOWAY
ADDRESS REDACTED

KELSEY HUFFSTUTTER
ADDRESS REDACTED

KELSEY JAMES
ADDRESS REDACTED

KELSEY KNABEL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KELSEY KOCH<br>ADDRESS REDACTED | KELSEY LATCH<br>ADDRESS REDACTED | KELSEY LEE ARCOS<br>ADDRESS REDACTED |
| KELSEY LINDSEY<br>ADDRESS REDACTED | KELSEY MADSEN<br>ADDRESS REDACTED | KELSEY MANGONE<br>ADDRESS REDACTED |
| KELSEY MARTIN<br>ADDRESS REDACTED | KELSEY MAYID<br>ADDRESS REDACTED | KELSEY MOKMA<br>ADDRESS REDACTED |
| KELSEY MONDT<br>ADDRESS REDACTED | KELSEY NIEVES<br>ADDRESS REDACTED | KELSEY OSBORNE<br>ADDRESS REDACTED |
| KELSEY PARKIN-SCHOETTLE<br>ADDRESS REDACTED | KELSEY PASCUA<br>ADDRESS REDACTED | KELSEY PETERSON<br>ADDRESS REDACTED |
| KELSEY PROSSER<br>ADDRESS REDACTED | KELSEY RICHARDSON<br>ADDRESS REDACTED | KELSEY ROBINSON<br>ADDRESS REDACTED |
| KELSEY RODRIGUEZ<br>ADDRESS REDACTED | KELSEY ROSANDER<br>ADDRESS REDACTED | KELSEY SAINDON<br>ADDRESS REDACTED |
| KELSEY SCHMIDT<br>ADDRESS REDACTED | KELSEY SHUCK<br>ADDRESS REDACTED | KELSEY ST. ETIENNE<br>ADDRESS REDACTED |
| KELSEY STEPHENS<br>ADDRESS REDACTED | KELSEY STIDHAM<br>ADDRESS REDACTED | KELSEY TAYLOR<br>ADDRESS REDACTED |
| KELSEY TOVAR<br>ADDRESS REDACTED | KELSEY VANCE<br>ADDRESS REDACTED | KELSEY VANCE<br>ADDRESS REDACTED |
| KELSEY WALLS<br>ADDRESS REDACTED | KELSEY WASHINGTON<br>ADDRESS REDACTED | KELSEY WEBER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KELSEY YODER
ADDRESS REDACTED

KELSHA ROGERS
ADDRESS REDACTED

KELSI AFEAKI
ADDRESS REDACTED

KELSI BABICK
ADDRESS REDACTED

KELSI FORD
ADDRESS REDACTED

KELSI ROTHERMEL
ADDRESS REDACTED

KELSI WALLING
ADDRESS REDACTED

KELSIE BORDNER
ADDRESS REDACTED

KELSIE FORSTER
ADDRESS REDACTED

KELSIE HEM
ADDRESS REDACTED

KELSIE KING
ADDRESS REDACTED

KELSIE LEVERETT
ADDRESS REDACTED

KELSIE MAURICE
ADDRESS REDACTED

KELSIE MCGOWAN
ADDRESS REDACTED

KELSIE MEDAL
ADDRESS REDACTED

KELSIE PHEMISTER
ADDRESS REDACTED

KELSIE SOMERO
ADDRESS REDACTED

KELSTON DREW
ADDRESS REDACTED

KELSY BAILEY
ADDRESS REDACTED

KELTON LORENZEN
ADDRESS REDACTED

KELVEN MACK
ADDRESS REDACTED

KELVETT SNELL
ADDRESS REDACTED

KELVIN BAILEY
ADDRESS REDACTED

KELVIN BAITMON
ADDRESS REDACTED

KELVIN BROWN
ADDRESS REDACTED

KELVIN CRAWFORD
ADDRESS REDACTED

KELVIN CURRY
ADDRESS REDACTED

KELVIN DILLINGHAM
ADDRESS REDACTED

KELVIN DUNLOP
ADDRESS REDACTED

KELVIN FERGUESON
ADDRESS REDACTED

KELVIN FREEMAN
ADDRESS REDACTED

KELVIN GIBBONS
ADDRESS REDACTED

KELVIN GRESHAM
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 6/20/2015

KELVIN HARRIS
ADDRESS REDACTED

KELVIN HARRISON
ADDRESS REDACTED

KELVIN HATHAWAY
ADDRESS REDACTED

KELVIN KITT
ADDRESS REDACTED

KELVIN LOWE
ADDRESS REDACTED

KELVIN MAYS
ADDRESS REDACTED

KELVIN MCBRIDE
ADDRESS REDACTED

KELVIN MCGOWAN
ADDRESS REDACTED

KELVIN MCWHORTER
ADDRESS REDACTED

KELVIN PATTERSON
ADDRESS REDACTED

KELVIN PERKINS
ADDRESS REDACTED

KELVIN SEN
ADDRESS REDACTED

KELVIN SMITH
ADDRESS REDACTED

KELVIN THOMAS
ADDRESS REDACTED

KELVIN TORRES
ADDRESS REDACTED

KELVIN WOODS
ADDRESS REDACTED

KELVINA MELTON
ADDRESS REDACTED

KELVINA PERRY
ADDRESS REDACTED

KELVNESHA QUARLES
ADDRESS REDACTED

KELY VENTURA
ADDRESS REDACTED

KELYN IZAGUIRRE
ADDRESS REDACTED

KELYZA BURKS
ADDRESS REDACTED

KEMANI PERRYMAN
ADDRESS REDACTED

KEMARSHEO TERRY
ADDRESS REDACTED

KEMARYA PONDS
ADDRESS REDACTED

KEMBERLEE RAKES
ADDRESS REDACTED

KEMBERLIN PARADA
ADDRESS REDACTED

KEMBERLY CLARK
ADDRESS REDACTED

KEMBERLY GILBREATH
ADDRESS REDACTED

KEMBERLY SANCHEZ LEAL
ADDRESS REDACTED

KEMBRA LEDFORD
ADDRESS REDACTED

KEMEISHA BLAKE
ADDRESS REDACTED

KEMEKA CONNOR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KEMESA JONES<br>ADDRESS REDACTED | KEMESHA DANIELS<br>ADDRESS REDACTED | KEMPTON GREEN<br>ADDRESS REDACTED |
| KEN AUGUSTIN<br>ADDRESS REDACTED | KEN CANARD<br>ADDRESS REDACTED | KEN MARK MADLANGBAYAN<br>ADDRESS REDACTED |
| KEN MITRE<br>ADDRESS REDACTED | KENA BROOKS<br>ADDRESS REDACTED | KENA GODBOLT<br>ADDRESS REDACTED |
| KENA HUNTER<br>ADDRESS REDACTED | KENAH PORTER<br>ADDRESS REDACTED | KENARUS RIGGINS<br>ADDRESS REDACTED |
| KENATA TISDALE<br>ADDRESS REDACTED | KENDA ESKRIDGE<br>ADDRESS REDACTED | KENDA SHEPPARD<br>ADDRESS REDACTED |
| KENDALL BOYKIN<br>ADDRESS REDACTED | KENDALL CONROY<br>ADDRESS REDACTED | KENDALL CRITTEN<br>ADDRESS REDACTED |
| KENDALL DAVIS<br>ADDRESS REDACTED | KENDALL DETTLING<br>ADDRESS REDACTED | KENDALL HUFF<br>ADDRESS REDACTED |
| KENDALL JESSIE<br>ADDRESS REDACTED | KENDALL KUHNS<br>ADDRESS REDACTED | KENDALL LAIRD<br>ADDRESS REDACTED |
| KENDALL LOVE<br>ADDRESS REDACTED | KENDALL MCNEIL<br>ADDRESS REDACTED | KENDALL SAM<br>ADDRESS REDACTED |
| KENDALL TAYLOR<br>ADDRESS REDACTED | KENDALL THOMAS<br>ADDRESS REDACTED | KENDALL WACTOR<br>ADDRESS REDACTED |
| KENDALL WRIGHT<br>ADDRESS REDACTED | KENDARA ELWELL<br>ADDRESS REDACTED | KENDEL MEANS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENDELL HARRISON<br>ADDRESS REDACTED | KENDELL WILLIAMS<br>ADDRESS REDACTED | KENDERA GRIFFIN<br>ADDRESS REDACTED |
| KENDERICK MOORE<br>ADDRESS REDACTED | KENDLE JACKSON<br>ADDRESS REDACTED | KENDRA BOLLMAN<br>ADDRESS REDACTED |
| KENDRA BRIDGES<br>ADDRESS REDACTED | KENDRA BROWN<br>ADDRESS REDACTED | KENDRA BUCHANAN<br>ADDRESS REDACTED |
| KENDRA BUTTERFIELD<br>ADDRESS REDACTED | KENDRA CAMPBELL<br>ADDRESS REDACTED | KENDRA CAREY<br>ADDRESS REDACTED |
| KENDRA CASTILLO<br>ADDRESS REDACTED | KENDRA CHAPMAN<br>ADDRESS REDACTED | KENDRA CLARK<br>ADDRESS REDACTED |
| KENDRA COLLINS<br>ADDRESS REDACTED | KENDRA COVINGTON<br>ADDRESS REDACTED | KENDRA CROSS<br>ADDRESS REDACTED |
| KENDRA DAVIS<br>ADDRESS REDACTED | KENDRA ECHOLS<br>ADDRESS REDACTED | KENDRA ELLIS<br>ADDRESS REDACTED |
| KENDRA FARMER<br>ADDRESS REDACTED | KENDRA FERNANDEZ<br>ADDRESS REDACTED | KENDRA FOOTE<br>ADDRESS REDACTED |
| KENDRA GARDNER<br>ADDRESS REDACTED | KENDRA GODFREY<br>ADDRESS REDACTED | KENDRA HAMILTON<br>ADDRESS REDACTED |
| KENDRA HARDCASTLE<br>ADDRESS REDACTED | KENDRA HARPER<br>ADDRESS REDACTED | KENDRA HART<br>ADDRESS REDACTED |
| KENDRA HARTMAN<br>ADDRESS REDACTED | KENDRA HARVEY<br>ADDRESS REDACTED | KENDRA HERBOLTZHEIMER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KENDRA HESSICK
ADDRESS REDACTED

KENDRA HUDSON
ADDRESS REDACTED

KENDRA HYLAND
ADDRESS REDACTED

KENDRA JENKINS
ADDRESS REDACTED

KENDRA JONES
ADDRESS REDACTED

KENDRA JONES
ADDRESS REDACTED

KENDRA JONES
ADDRESS REDACTED

KENDRA KAYE
ADDRESS REDACTED

KENDRA KELLY
ADDRESS REDACTED

KENDRA KELTNER
ADDRESS REDACTED

KENDRA KNOX
ADDRESS REDACTED

KENDRA LETTSOME
ADDRESS REDACTED

KENDRA LEWIS
ADDRESS REDACTED

KENDRA MAY
ADDRESS REDACTED

KENDRA MERCER
ADDRESS REDACTED

KENDRA MORGAN
ADDRESS REDACTED

KENDRA MORST
ADDRESS REDACTED

KENDRA MOYE
ADDRESS REDACTED

KENDRA NOLAN
ADDRESS REDACTED

KENDRA PAIGE
ADDRESS REDACTED

KENDRA REID
ADDRESS REDACTED

KENDRA ROBINSON
ADDRESS REDACTED

KENDRA SCOTT
ADDRESS REDACTED

KENDRA SHEPHERD
ADDRESS REDACTED

KENDRA SHORT
ADDRESS REDACTED

KENDRA SMITH
ADDRESS REDACTED

KENDRA SMITH
ADDRESS REDACTED

KENDRA SPEIGHTSCRUZ
ADDRESS REDACTED

KENDRA STACHNIK
ADDRESS REDACTED

KENDRA STEVENSON
ADDRESS REDACTED

KENDRA STOKES
ADDRESS REDACTED

KENDRA SWAIN
ADDRESS REDACTED

KENDRA TATE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENDRA THORNTON<br>ADDRESS REDACTED | KENDRA TINSLEY<br>ADDRESS REDACTED | KENDRA TOWNS<br>ADDRESS REDACTED |
| KENDRA TURNER<br>ADDRESS REDACTED | KENDRA WALDRON<br>ADDRESS REDACTED | KENDRA WHITE<br>ADDRESS REDACTED |
| KENDRA WILLIAMS<br>ADDRESS REDACTED | KENDRA WILLIAMS<br>ADDRESS REDACTED | KENDRA WINTER<br>ADDRESS REDACTED |
| KENDRA WOODWORTH<br>ADDRESS REDACTED | KENDRALEE NOVA<br>ADDRESS REDACTED | KENDRAYA SPOONER<br>ADDRESS REDACTED |
| KENDREA GEE<br>ADDRESS REDACTED | KENDREA JENKINS<br>ADDRESS REDACTED | KENDREA WALKER<br>ADDRESS REDACTED |
| KENDREYIA LAMAR<br>ADDRESS REDACTED | KENDRIA JOHNSON<br>ADDRESS REDACTED | KENDRIAL WALLACE<br>ADDRESS REDACTED |
| KENDRIC CHESTER<br>ADDRESS REDACTED | KENDRIC FRANCISCO<br>ADDRESS REDACTED | KENDRICA GREEN<br>ADDRESS REDACTED |
| KENDRICK ANDERSON<br>ADDRESS REDACTED | KENDRICK COLLINS<br>ADDRESS REDACTED | KENDRICK FARROW<br>ADDRESS REDACTED |
| KENDRICK HARRISON<br>ADDRESS REDACTED | KENDRICK HOLMES<br>ADDRESS REDACTED | KENDRICK LAFITTE<br>ADDRESS REDACTED |
| KENDRICK MCCLEES<br>ADDRESS REDACTED | KENDRICK MCCULLUM<br>ADDRESS REDACTED | KENDRICK MITCHELL<br>ADDRESS REDACTED |
| KENDRICK SMITH<br>ADDRESS REDACTED | KENDRICK STEWARD<br>ADDRESS REDACTED | KENDRICK STOKER<br>ADDRESS REDACTED |

KENDRICK THURMAN
ADDRESS REDACTED

KENDRICK WARREN
ADDRESS REDACTED

KENDRICK WILLIAMS
ADDRESS REDACTED

KENDU WELLS
ADDRESS REDACTED

KENEA ANDERSON
ADDRESS REDACTED

KENEATH CASTILLO
ADDRESS REDACTED

KENEEDRA MASON
ADDRESS REDACTED

KENEISHA DAVIS
ADDRESS REDACTED

KENEISHA JOHNSON
ADDRESS REDACTED

KENEISHA RICHARDSON
ADDRESS REDACTED

KENEISHA ROBINSON
ADDRESS REDACTED

KENESHA ALEXANDER
ADDRESS REDACTED

KENESHA HUNTER
ADDRESS REDACTED

KENESHA JOHNSON
ADDRESS REDACTED

KENESHA LOGAN
ADDRESS REDACTED

KENESHA TALLIE
ADDRESS REDACTED

KENESHA WALKER
ADDRESS REDACTED

KENESHIA BROWN
ADDRESS REDACTED

KENESHIA ROSE
ADDRESS REDACTED

KENETRA LAMBERT
ADDRESS REDACTED

KENI FAIRWELL
ADDRESS REDACTED

KENI FIELDS
ADDRESS REDACTED

KENIA ARZU
ADDRESS REDACTED

KENIA CAMARA
ADDRESS REDACTED

KENIA CROSS
ADDRESS REDACTED

KENIA FABIAN AVALOS
ADDRESS REDACTED

KENIA GARCIA
ADDRESS REDACTED

KENIA GARCIA VALENCIA
ADDRESS REDACTED

KENIA GUZMAN
ADDRESS REDACTED

KENIA RAMOS
ADDRESS REDACTED

KENIA TORRES
ADDRESS REDACTED

KENIA TURNER
ADDRESS REDACTED

KENICE DILWORTH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENIESHA KEAN<br>ADDRESS REDACTED | KENISHA BORJA<br>ADDRESS REDACTED | KENISHA BROWN<br>ADDRESS REDACTED |
| KENISHA BURNS<br>ADDRESS REDACTED | KENISHA CLIFFORD<br>ADDRESS REDACTED | KENISHA DANIELS<br>ADDRESS REDACTED |
| KENISHA ELLIS<br>ADDRESS REDACTED | KENISHA GRAHAM<br>ADDRESS REDACTED | KENISHA JOHNSON<br>ADDRESS REDACTED |
| KENISHA JONES<br>ADDRESS REDACTED | KENISHA MCLEMORE<br>ADDRESS REDACTED | KENISHA MOORE<br>ADDRESS REDACTED |
| KENISHA NEAL<br>ADDRESS REDACTED | KENISHA RHOOMS<br>ADDRESS REDACTED | KENISHA STOKES<br>ADDRESS REDACTED |
| KENISHA TALLEY<br>ADDRESS REDACTED | KENISHA TROUTMAN<br>ADDRESS REDACTED | KENISHA WALKER<br>ADDRESS REDACTED |
| KENISHA WILLIAMS<br>ADDRESS REDACTED | KENISHA WILLIAMS<br>ADDRESS REDACTED | KENISHA WOODY<br>ADDRESS REDACTED |
| KENITA DIMOCK<br>ADDRESS REDACTED | KENITA MOORE<br>ADDRESS REDACTED | KENITA WEBSTER<br>ADDRESS REDACTED |
| KENITH SUMMERALL<br>ADDRESS REDACTED | KENITHA TERRY<br>ADDRESS REDACTED | KENITHA TERRY<br>ADDRESS REDACTED |
| KENITRA PITTMAN<br>ADDRESS REDACTED | KENITRA SPIDLE<br>ADDRESS REDACTED | KENIYA HITSON<br>ADDRESS REDACTED |
| KE'NIYA WISEMAN<br>ADDRESS REDACTED | KENLEY FULLER<br>ADDRESS REDACTED | KENNA WOOD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENNAE JONES<br>ADDRESS REDACTED | KENNEATRA GORDON<br>ADDRESS REDACTED | KENNEDI BOUDREAUX<br>ADDRESS REDACTED |
| KENNEDI MYLES<br>ADDRESS REDACTED | KENNEDY COR-DOVA<br>ADDRESS REDACTED | KENNEDY FOSTER<br>ADDRESS REDACTED |
| KENNEDY GRIER<br>ADDRESS REDACTED | KENNEISHA WATSON<br>ADDRESS REDACTED | KENNESHA ADOLPHIN<br>ADDRESS REDACTED |
| KENNESHA SWANN<br>ADDRESS REDACTED | KENNESHA WILSON<br>ADDRESS REDACTED | KENNETH ADAMS<br>ADDRESS REDACTED |
| KENNETH ALEXANDER<br>ADDRESS REDACTED | KENNETH ANDERSEN<br>ADDRESS REDACTED | KENNETH ANDES<br>ADDRESS REDACTED |
| KENNETH ASH<br>ADDRESS REDACTED | KENNETH BAILEY<br>ADDRESS REDACTED | KENNETH BAKER<br>ADDRESS REDACTED |
| KENNETH BAKER<br>ADDRESS REDACTED | KENNETH BEYNUM<br>ADDRESS REDACTED | KENNETH BIRD<br>ADDRESS REDACTED |
| KENNETH BISH JR.<br>ADDRESS REDACTED | KENNETH BOTTOMLEY<br>ADDRESS REDACTED | KENNETH BOWER<br>ADDRESS REDACTED |
| KENNETH BROWN<br>ADDRESS REDACTED | KENNETH BROWN<br>ADDRESS REDACTED | KENNETH BROWN<br>ADDRESS REDACTED |
| KENNETH BUENO<br>ADDRESS REDACTED | KENNETH BURTON<br>ADDRESS REDACTED | KENNETH CARR<br>ADDRESS REDACTED |
| KENNETH CHAMBERS<br>ADDRESS REDACTED | KENNETH CHILDRESS<br>ADDRESS REDACTED | KENNETH CLARK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KENNETH CLARK
ADDRESS REDACTED

KENNETH COCKRELL
ADDRESS REDACTED

KENNETH COLBERT
ADDRESS REDACTED

KENNETH COLEMAN
ADDRESS REDACTED

KENNETH COLEMAN JR
ADDRESS REDACTED

KENNETH COLLIER
ADDRESS REDACTED

KENNETH COLLIER
ADDRESS REDACTED

KENNETH COLLINS
ADDRESS REDACTED

KENNETH COOLEY
ADDRESS REDACTED

KENNETH COTTON
ADDRESS REDACTED

KENNETH CRAFT
ADDRESS REDACTED

KENNETH CRUTCHER
ADDRESS REDACTED

KENNETH CUBINE
ADDRESS REDACTED

KENNETH DALLIS
ADDRESS REDACTED

KENNETH DAVIS
ADDRESS REDACTED

KENNETH DEBO
ADDRESS REDACTED

KENNETH DEROMEDI
ADDRESS REDACTED

KENNETH DICKSON
ADDRESS REDACTED

KENNETH DOEGE
ADDRESS REDACTED

KENNETH DOERFLER
ADDRESS REDACTED

KENNETH EDDY
ADDRESS REDACTED

KENNETH ELLIS
ADDRESS REDACTED

KENNETH EMRY
ADDRESS REDACTED

KENNETH FAZENBAKER
ADDRESS REDACTED

KENNETH FERGUSON
ADDRESS REDACTED

KENNETH FLETCHER
ADDRESS REDACTED

KENNETH FLUKER
ADDRESS REDACTED

KENNETH FOWLKES
ADDRESS REDACTED

KENNETH FOY
ADDRESS REDACTED

KENNETH GATCHALIAN
ADDRESS REDACTED

KENNETH GEE
ADDRESS REDACTED

KENNETH GLECKLER
ADDRESS REDACTED

KENNETH GURULE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENNETH HAMILTON<br>ADDRESS REDACTED | KENNETH HARRIS<br>ADDRESS REDACTED | KENNETH HARRIS<br>ADDRESS REDACTED |
| KENNETH HARRISON<br>ADDRESS REDACTED | KENNETH HATCHER<br>ADDRESS REDACTED | KENNETH HAWKINS<br>ADDRESS REDACTED |
| KENNETH HENLEY<br>ADDRESS REDACTED | KENNETH HENRY<br>ADDRESS REDACTED | KENNETH HEUSER<br>ADDRESS REDACTED |
| KENNETH JACKSON<br>ADDRESS REDACTED | KENNETH JENKINS<br>ADDRESS REDACTED | KENNETH JOHNSON<br>ADDRESS REDACTED |
| KENNETH JOHNSON<br>ADDRESS REDACTED | KENNETH JOHNSON<br>ADDRESS REDACTED | KENNETH JOHNSON<br>ADDRESS REDACTED |
| KENNETH JOHNSON<br>ADDRESS REDACTED | KENNETH JOHNSON<br>ADDRESS REDACTED | KENNETH KAUFFMAN<br>ADDRESS REDACTED |
| KENNETH KELLY<br>ADDRESS REDACTED | KENNETH KERNS<br>ADDRESS REDACTED | KENNETH KOCH<br>ADDRESS REDACTED |
| KENNETH LANDS<br>ADDRESS REDACTED | KENNETH LAPOINT<br>ADDRESS REDACTED | KENNETH LARSEN<br>ADDRESS REDACTED |
| KENNETH LEE<br>ADDRESS REDACTED | KENNETH LUJAN<br>ADDRESS REDACTED | KENNETH MANWILL<br>ADDRESS REDACTED |
| KENNETH MCCAIG<br>ADDRESS REDACTED | KENNETH MCCALL<br>ADDRESS REDACTED | KENNETH MCCLENDON<br>ADDRESS REDACTED |
| KENNETH MCCREARY<br>ADDRESS REDACTED | KENNETH MCQUEEN<br>ADDRESS REDACTED | KENNETH MCTEAR<br>ADDRESS REDACTED |

KENNETH MERCER
ADDRESS REDACTED

KENNETH MOHLER
ADDRESS REDACTED

KENNETH NAVARRO
ADDRESS REDACTED

KENNETH NEWBALL
ADDRESS REDACTED

KENNETH NEWMAN
ADDRESS REDACTED

KENNETH NG
ADDRESS REDACTED

KENNETH NIELSEN
ADDRESS REDACTED

KENNETH OWENS
ADDRESS REDACTED

KENNETH PARKER
ADDRESS REDACTED

KENNETH PEIFFER
ADDRESS REDACTED

KENNETH PHEA
ADDRESS REDACTED

KENNETH POWERS
ADDRESS REDACTED

KENNETH PURYEAR
ADDRESS REDACTED

KENNETH RAMOS
ADDRESS REDACTED

KENNETH ROBERTS
ADDRESS REDACTED

KENNETH ROWE
ADDRESS REDACTED

KENNETH RUSSELL
ADDRESS REDACTED

KENNETH SIMMONS
ADDRESS REDACTED

KENNETH SIMON
ADDRESS REDACTED

KENNETH STARICH
ADDRESS REDACTED

KENNETH STEVENSON
ADDRESS REDACTED

KENNETH STOKES
ADDRESS REDACTED

KENNETH STONE
ADDRESS REDACTED

KENNETH SWANSON
ADDRESS REDACTED

KENNETH THOMPSON
ADDRESS REDACTED

KENNETH THORNTON
ADDRESS REDACTED

KENNETH TONEY
ADDRESS REDACTED

KENNETH TOOKES
ADDRESS REDACTED

KENNETH TORAN
ADDRESS REDACTED

KENNETH TUCKER
ADDRESS REDACTED

KENNETH WATKINS
ADDRESS REDACTED

KENNETH WELLS
ADDRESS REDACTED

KENNETH WESTERMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

KENNETH WHITE
ADDRESS REDACTED

KENNETH WIGGINS
ADDRESS REDACTED

KENNETH WILLIAMS
ADDRESS REDACTED

KENNETH WILLIAMS
ADDRESS REDACTED

KENNETH WILLIS
ADDRESS REDACTED

KENNETH WILLSON
ADDRESS REDACTED

KENNETH YEAROUT
ADDRESS REDACTED

KENNETH YOUNG
ADDRESS REDACTED

KENNETHA BUTLER
ADDRESS REDACTED

KENNETHA MCTYEIRE
ADDRESS REDACTED

KENNETHIA HARRIS
ADDRESS REDACTED

KENNIA LARA
ADDRESS REDACTED

KENNIBETH MARMOLEJOS
ADDRESS REDACTED

KENNIE VASQUEZ
ADDRESS REDACTED

KENNINA MURRAY
ADDRESS REDACTED

KENNISE SPIVEY
ADDRESS REDACTED

KENNISHA BUCHANAN
ADDRESS REDACTED

KENNISHA MANUEL
ADDRESS REDACTED

KENNITA ADMIRE
ADDRESS REDACTED

KENNITH DAVENPORT
ADDRESS REDACTED

KENNY ABRAMS
ADDRESS REDACTED

KENNY ALLEN
ADDRESS REDACTED

KENNY BRUNSTAD
ADDRESS REDACTED

KENNY FELTZ
ADDRESS REDACTED

KENNY FERNANDEZ
ADDRESS REDACTED

KENNY JIMENEZ
ADDRESS REDACTED

KENNY MACELAIN
ADDRESS REDACTED

KENNY MOYLAN
ADDRESS REDACTED

KENNY NGUYEN
ADDRESS REDACTED

KENNY O'NEAL
ADDRESS REDACTED

KENNY ROBERTSON
ADDRESS REDACTED

KENNY ROBINSON
ADDRESS REDACTED

KENNYA PORTER-EL
ADDRESS REDACTED

KENNYA SALAS
ADDRESS REDACTED

KENNYSHA SMITH
ADDRESS REDACTED

KENON ABNER
ADDRESS REDACTED

KENOSHA BRISBON
ADDRESS REDACTED

KENOSHA SIMPSON
ADDRESS REDACTED

KENQUELA WILL
ADDRESS REDACTED

KENSHAY BROWN
ADDRESS REDACTED

KENSHUNNA JOHNSON
ADDRESS REDACTED

KENSLEY SOUFFRANT
ADDRESS REDACTED

KENSSI PEREZ
ADDRESS REDACTED

KENT TERRY
ADDRESS REDACTED

KENT WILKES
ADDRESS REDACTED

KENT WILLIAMS
ADDRESS REDACTED

KENTASIA KALLAM
ADDRESS REDACTED

KENTAVIUS JONES
ADDRESS REDACTED

KENTORIA HUGHES
ADDRESS REDACTED

KENTRA SUMMERVILLE
ADDRESS REDACTED

KENTRAVIS SMITH
ADDRESS REDACTED

KENTREA GILDERSLEEVE
ADDRESS REDACTED

KENTRELL ALLS
ADDRESS REDACTED

KENTRELL DAVIS
ADDRESS REDACTED

KENTRELL KNIGHTON
ADDRESS REDACTED

KENTRELL STAFFORD
ADDRESS REDACTED

KENTRELLA MCKINNEY
ADDRESS REDACTED

KENTRIA PORTER
ADDRESS REDACTED

KENWARREN MCSHAN
ADDRESS REDACTED

KENY AMAYA
ADDRESS REDACTED

KENYA BARBER
ADDRESS REDACTED

KENYA BILLINGS
ADDRESS REDACTED

KENYA BURNS
ADDRESS REDACTED

KENYA BUTTS
ADDRESS REDACTED

KENYA BYRD
ADDRESS REDACTED

KENYA CARPENTER
ADDRESS REDACTED

KENYA CHAMBERS
ADDRESS REDACTED

KENYA CHARITY
ADDRESS REDACTED

KENYA CHARLES
ADDRESS REDACTED

KENYA CHATMAN
ADDRESS REDACTED

KENYA CLARK
ADDRESS REDACTED

KENYA COLLINS
ADDRESS REDACTED

KENYA DAVIS
ADDRESS REDACTED

KENYA DEDMON
ADDRESS REDACTED

KENYA FENTON
ADDRESS REDACTED

KENYA FOSTER
ADDRESS REDACTED

KENYA GONZALEZ
ADDRESS REDACTED

KENYA GOODEN
ADDRESS REDACTED

KENYA GOODLOE
ADDRESS REDACTED

KENYA GRAHAM
ADDRESS REDACTED

KENYA JACKSON
ADDRESS REDACTED

KENYA JACKSON
ADDRESS REDACTED

KENYA JOHNSON
ADDRESS REDACTED

KENYA LUVENE
ADDRESS REDACTED

KENYA MADRIGAL
ADDRESS REDACTED

KENYA MARSHALL
ADDRESS REDACTED

KENYA MCNEIL
ADDRESS REDACTED

KENYA MONTGOMERY
ADDRESS REDACTED

KENYA OLGUIN-MALDONADO
ADDRESS REDACTED

KENYA PADILLA
ADDRESS REDACTED

KENYA PAUL
ADDRESS REDACTED

KENYA PERKINS
ADDRESS REDACTED

KENYA ROBERSON
ADDRESS REDACTED

KENYA SORIA PEREZ
ADDRESS REDACTED

KENYA TALTON
ADDRESS REDACTED

KENYA THORNTON
ADDRESS REDACTED

KENYA TOVAR
ADDRESS REDACTED

KENYA TROTTER
ADDRESS REDACTED

KENYA WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KENYA WILLIAMS<br>ADDRESS REDACTED | KENYADA BRYANT<br>ADDRESS REDACTED | KENYADA DUNNIGAN<br>ADDRESS REDACTED |
| KENYADA WARREN<br>ADDRESS REDACTED | KENYAH HULL<br>ADDRESS REDACTED | KENYAKTA BRUMSEY<br>ADDRESS REDACTED |
| KENYANA BRAXTON<br>ADDRESS REDACTED | KENYANNA SWINGER<br>ADDRESS REDACTED | KENYARDETTE NOLAND<br>ADDRESS REDACTED |
| KENYATA FRY<br>ADDRESS REDACTED | KENYATA TURNER<br>ADDRESS REDACTED | KENYATA WILLIAMS<br>ADDRESS REDACTED |
| KENYATTA ANDREWS<br>ADDRESS REDACTED | KENYATTA BATES<br>ADDRESS REDACTED | KENYATTA CRUMP<br>ADDRESS REDACTED |
| KENYATTA HARRIS<br>ADDRESS REDACTED | KENYATTA HENDERSON<br>ADDRESS REDACTED | KENYATTA MAY<br>ADDRESS REDACTED |
| KENYATTA PALMER<br>ADDRESS REDACTED | KENYATTA PATRIDGE<br>ADDRESS REDACTED | KENYATTA SMITH<br>ADDRESS REDACTED |
| KENYATTA WALKER<br>ADDRESS REDACTED | KENYATTO AMEN-ALLAH<br>ADDRESS REDACTED | KENYETA NORTON<br>ADDRESS REDACTED |
| KENYETTA AUSTIN<br>ADDRESS REDACTED | KENYETTA CARD<br>ADDRESS REDACTED | KENYETTA DUNCAN<br>ADDRESS REDACTED |
| KENYETTA LESTER<br>ADDRESS REDACTED | KENYETTA LUMPKIN<br>ADDRESS REDACTED | KENYETTA MCGARY<br>ADDRESS REDACTED |
| KENYETTA MCTEAR<br>ADDRESS REDACTED | KENYETTA MILES<br>ADDRESS REDACTED | KENYETTA SEALEY<br>ADDRESS REDACTED |

**Served 6/20/2015**

KENYETTA SLATON
ADDRESS REDACTED

KENYETTA TAYLOR
ADDRESS REDACTED

KENYON ALPHONSO
ADDRESS REDACTED

KENYON HUNT
ADDRESS REDACTED

KENYUN JOHNSON
ADDRESS REDACTED

KENZALLE TRAPPIER
ADDRESS REDACTED

KENZIE GARDINER
ADDRESS REDACTED

KENZIE NEET
ADDRESS REDACTED

KENZIE SOSA
ADDRESS REDACTED

KENZRAELI COLSTON
ADDRESS REDACTED

KEOCATONYA BARRANCE
ADDRESS REDACTED

KEOKHONGKHA THAMONTRI
ADDRESS REDACTED

KEOLA INNISS
ADDRESS REDACTED

KEOLA KEPILINO
ADDRESS REDACTED

KEOLAMAIKALANI KANAHELE PACHECO
ADDRESS REDACTED

KEOMONIE SOK
ADDRESS REDACTED

KEON BLANCHE
ADDRESS REDACTED

KEON SINGLETARY
ADDRESS REDACTED

KEON WASHINGTON
ADDRESS REDACTED

KEONA ALEXANDER
ADDRESS REDACTED

KEONA BOYD
ADDRESS REDACTED

KEONA BROWN
ADDRESS REDACTED

KEONA CLARK
ADDRESS REDACTED

KEONA GANDY
ADDRESS REDACTED

KEONA JONES
ADDRESS REDACTED

KEONA JORDAN
ADDRESS REDACTED

KEONA MATTERN
ADDRESS REDACTED

KE'ONA MOORE
ADDRESS REDACTED

KEONA ROBERTSON
ADDRESS REDACTED

KEONA WHITNEY
ADDRESS REDACTED

KEONA YANCY
ADDRESS REDACTED

KEONDRA SHINHOLSTER
ADDRESS REDACTED

KEONE BOONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEONE CANNON
ADDRESS REDACTED

KEONI YOUNG
ADDRESS REDACTED

KEONIA CRAY
ADDRESS REDACTED

KE'ONIA JOY
ADDRESS REDACTED

KEONISHA BRAGGS
ADDRESS REDACTED

KEONNA DIGGS
ADDRESS REDACTED

KEONNA KELLY
ADDRESS REDACTED

KEONNA RHYNES
ADDRESS REDACTED

KEONNA WHITELY
ADDRESS REDACTED

KEONTE FIKES
ADDRESS REDACTED

KEOSHA ALBERT
ADDRESS REDACTED

KEOSHA FLYTHE
ADDRESS REDACTED

KEOSHA HARVEY
ADDRESS REDACTED

KEOSHA THOMPSON
ADDRESS REDACTED

KEOYNA MCCLEESE
ADDRESS REDACTED

KEQUILLA ASHBURN
ADDRESS REDACTED

KERA WOODS
ADDRESS REDACTED

KERASJIA WILLIAMSON
ADDRESS REDACTED

KERELL WELLS
ADDRESS REDACTED

KEREN BATIZ-COLON
ADDRESS REDACTED

KEREN PUNTIEL LOPEZ
ADDRESS REDACTED

KEREN RAMOS
ADDRESS REDACTED

KEREN ROBERTSON
ADDRESS REDACTED

KERETA KINCHO
ADDRESS REDACTED

KERI BURNETT
ADDRESS REDACTED

KERI DOVER
ADDRESS REDACTED

KERI ERLITZ
ADDRESS REDACTED

KERI GUILLOT
ADDRESS REDACTED

KERI HAWKINSON
ADDRESS REDACTED

KERI JOHNSON
ADDRESS REDACTED

KERI KANKOVSKY
ADDRESS REDACTED

KERI LATONA
ADDRESS REDACTED

KERI LIM
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 6/20/2015

KERI LIPNICK
ADDRESS REDACTED

KERI MERTES
ADDRESS REDACTED

KERI NUNEZ
ADDRESS REDACTED

KERI ONUFFER
ADDRESS REDACTED

KERI RYBURN
ADDRESS REDACTED

KERI SEEBER
ADDRESS REDACTED

KERI TAYLOR
ADDRESS REDACTED

KERI WILLARD
ADDRESS REDACTED

KERI WILLIS
ADDRESS REDACTED

KERI WOOFTER
ADDRESS REDACTED

KERIANN ANDERSEN
ADDRESS REDACTED

KERIANN CATANZARO
ADDRESS REDACTED

KERIANNE BOWER
ADDRESS REDACTED

KERINA JOHNSON
ADDRESS REDACTED

KERION MITCHELL
ADDRESS REDACTED

KERIONNE SMITH
ADDRESS REDACTED

KERISHA GREENIDGE
ADDRESS REDACTED

KERLAND LOVE
ADDRESS REDACTED

KERLINE CLERVEAUX
ADDRESS REDACTED

KERLINE MESIDOR
ADDRESS REDACTED

KERMIT POUGH
ADDRESS REDACTED

KERRAH MERRIMAN
ADDRESS REDACTED

KERRAN ASHTON
ADDRESS REDACTED

KERRI BLAIR
ADDRESS REDACTED

KERRI CARIS
ADDRESS REDACTED

KERRI HOLLEY
ADDRESS REDACTED

KERRI MINER
ADDRESS REDACTED

KERRI ROGERS
ADDRESS REDACTED

KERRI WHITENER
ADDRESS REDACTED

KERRIAN PARKER
ADDRESS REDACTED

KERRIANA BIRDINE
ADDRESS REDACTED

KERRIANN BOUCHARD
ADDRESS REDACTED

KERRIANNA HARRISON
ADDRESS REDACTED

| | | |
|---|---|---|
| KERRIE CLINE<br>ADDRESS REDACTED | KERRIE MCALISTER<br>ADDRESS REDACTED | KERRI-JO KNIGHT<br>ADDRESS REDACTED |
| KERRUSSEL GLOSS<br>ADDRESS REDACTED | KERRY BROOKINS<br>ADDRESS REDACTED | KERRY BUSHKE<br>ADDRESS REDACTED |
| KERRY CROSBY<br>ADDRESS REDACTED | KERRY FOY<br>ADDRESS REDACTED | KERRY HUGHES<br>ADDRESS REDACTED |
| KERRY KEHOE<br>ADDRESS REDACTED | KERRY MCKENZIE<br>ADDRESS REDACTED | KERRY NISHIMIYA<br>ADDRESS REDACTED |
| KERRY ORTIZ<br>ADDRESS REDACTED | KERRY RUSSELL<br>ADDRESS REDACTED | KERRY SCHREIER<br>ADDRESS REDACTED |
| KERRY SHRIMPLIN<br>ADDRESS REDACTED | KERRY TAGGART<br>ADDRESS REDACTED | KERRY TUMA<br>ADDRESS REDACTED |
| KERRY VERRIETT<br>ADDRESS REDACTED | KERRYANA LAMBERT<br>ADDRESS REDACTED | KERRYANN DACOSTA<br>ADDRESS REDACTED |
| KERRY-ANN GONZALES<br>ADDRESS REDACTED | KERSHALYN MCNEALEY<br>ADDRESS REDACTED | KERSHARI JONES<br>ADDRESS REDACTED |
| KERSTIE JONES<br>ADDRESS REDACTED | KERTHATIS LOVELY<br>ADDRESS REDACTED | KERVAI BROOKS<br>ADDRESS REDACTED |
| KERWIN BISHOP<br>ADDRESS REDACTED | KERWIN HIGHSMITH<br>ADDRESS REDACTED | KERWIN JOHN<br>ADDRESS REDACTED |
| KESEANA THOMPSON<br>ADDRESS REDACTED | KESHA MCRAE<br>ADDRESS REDACTED | KESHA NEW<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| KESHA POINDEXTER<br>ADDRESS REDACTED | KESHA RAVENEL<br>ADDRESS REDACTED | KESHA RIVERS<br>ADDRESS REDACTED |
| KESHA SHEPHERD<br>ADDRESS REDACTED | KESHA TAYLOR-JORDAN<br>ADDRESS REDACTED | KESHA THOMAS<br>ADDRESS REDACTED |
| KESHA YATES<br>ADDRESS REDACTED | KESHANA CATES<br>ADDRESS REDACTED | KESHANA NICKERSON<br>ADDRESS REDACTED |
| KE'SHANDA THOMPSON<br>ADDRESS REDACTED | KESHANI ALLEN<br>ADDRESS REDACTED | KESHANNA EISON<br>ADDRESS REDACTED |
| KESHAN'NA HINES-WILLIAMS<br>ADDRESS REDACTED | KESHAUN BAKER<br>ADDRESS REDACTED | KESHAWNA HAZZARD<br>ADDRESS REDACTED |
| KESHAWNA YOUNG<br>ADDRESS REDACTED | KESHAWNTE WIGGINS<br>ADDRESS REDACTED | KESHAYLA LASHLEY<br>ADDRESS REDACTED |
| KESHELLE JOHNSON<br>ADDRESS REDACTED | KESHIA ADAMS<br>ADDRESS REDACTED | KESHIA BOOKER<br>ADDRESS REDACTED |
| KESHIA BOOTHE<br>ADDRESS REDACTED | KESHIA BUFFINGTON<br>ADDRESS REDACTED | KESHIA EVANS<br>ADDRESS REDACTED |
| KESHIA HILL<br>ADDRESS REDACTED | KESHIA MAY<br>ADDRESS REDACTED | KESHIA MOLTON<br>ADDRESS REDACTED |
| KESHIA PADRON<br>ADDRESS REDACTED | KESHIA PARAHARM<br>ADDRESS REDACTED | KESHIA SANDERS<br>ADDRESS REDACTED |
| KESHIA SATCHELL<br>ADDRESS REDACTED | KESHIA SPELLMAN<br>ADDRESS REDACTED | KESHIA THOMAS<br>ADDRESS REDACTED |

KESHIA TOOLE
ADDRESS REDACTED

KESHIA WALLIS
ADDRESS REDACTED

KESHIA WEINBERG
ADDRESS REDACTED

KESHON HOLZENDORF
ADDRESS REDACTED

KESHONDA AYTCH
ADDRESS REDACTED

KESHONDREIA BROOKS
ADDRESS REDACTED

KESHONE ENCALADE
ADDRESS REDACTED

KESHUNNA LYONS
ADDRESS REDACTED

KESI STALLWORTH
ADDRESS REDACTED

KESIA GUNNELS
ADDRESS REDACTED

KESIA VARGAS
ADDRESS REDACTED

KESLEY MARTINEZ
ADDRESS REDACTED

KESTON ELLIS
ADDRESS REDACTED

KESUA CROSS
ADDRESS REDACTED

KETCIA PETRAKOVITZ
ADDRESS REDACTED

KETIYA PURNELL
ADDRESS REDACTED

KETRA JONES
ADDRESS REDACTED

KETSY SOS
ADDRESS REDACTED

KETTELIE PYRAM
ADDRESS REDACTED

KETTELY MORGAN
ADDRESS REDACTED

KETTISHA GRIFFIN
ADDRESS REDACTED

KETURAH BUFORD
ADDRESS REDACTED

KETURAH GLENN
ADDRESS REDACTED

KETURAH PARKER
ADDRESS REDACTED

KETURAH REEVES
ADDRESS REDACTED

KETZIA RAMIREZ
ADDRESS REDACTED

KEUANA BRISCOE
ADDRESS REDACTED

KEV GILLIAM
ADDRESS REDACTED

KEVA BOWMAN
ADDRESS REDACTED

KEVEN CARCAMO
ADDRESS REDACTED

KEVEN LEAVELL
ADDRESS REDACTED

KEVIN ABRAHAMSEN
ADDRESS REDACTED

KEVIN AHLEFELD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEVIN ALLEN
ADDRESS REDACTED

KEVIN ALLEYNE
ADDRESS REDACTED

KEVIN ANDREWS
ADDRESS REDACTED

KEVIN ANSTINE
ADDRESS REDACTED

KEVIN BATTS
ADDRESS REDACTED

KEVIN BLACK
ADDRESS REDACTED

KEVIN BLAND
ADDRESS REDACTED

KEVIN BRIGGS
ADDRESS REDACTED

KEVIN BRITT
ADDRESS REDACTED

KEVIN BROADWAY
ADDRESS REDACTED

KEVIN BROOKS
ADDRESS REDACTED

KEVIN BROWN
ADDRESS REDACTED

KEVIN BURNS
ADDRESS REDACTED

KEVIN BUSTAMANTE
ADDRESS REDACTED

KEVIN BUTH
ADDRESS REDACTED

KEVIN CABOTAJE
ADDRESS REDACTED

KEVIN CARLSON
ADDRESS REDACTED

KEVIN CARRINGTON
ADDRESS REDACTED

KEVIN CARRIZALES
ADDRESS REDACTED

KEVIN CASTELLON
ADDRESS REDACTED

KEVIN CASTORENO
ADDRESS REDACTED

KEVIN CATES
ADDRESS REDACTED

KEVIN CAVANAUGH
ADDRESS REDACTED

KEVIN CHAIDEZ
ADDRESS REDACTED

KEVIN CHAVARRIA
ADDRESS REDACTED

KEVIN CHEN
ADDRESS REDACTED

KEVIN CLARK
ADDRESS REDACTED

KEVIN COLEMAN
ADDRESS REDACTED

KEVIN COULTER
ADDRESS REDACTED

KEVIN CRABLE
ADDRESS REDACTED

KEVIN CRAWFORD
ADDRESS REDACTED

KEVIN DAVIS
ADDRESS REDACTED

KEVIN DIAZ
ADDRESS REDACTED

KEVIN DIGGS
ADDRESS REDACTED

KEVIN DILLON
ADDRESS REDACTED

KEVIN DIXON
ADDRESS REDACTED

KEVIN DIXON
ADDRESS REDACTED

KEVIN DRZEWIECKI
ADDRESS REDACTED

KEVIN DUENNERMAN
ADDRESS REDACTED

KEVIN ELLIS
ADDRESS REDACTED

KEVIN EUBANKS
ADDRESS REDACTED

KEVIN EVANS
ADDRESS REDACTED

KEVIN EXLER
ADDRESS REDACTED

KEVIN FLETCHER
ADDRESS REDACTED

KEVIN FLOWERS
ADDRESS REDACTED

KEVIN FOLLOW
ADDRESS REDACTED

KEVIN FRAZIER
ADDRESS REDACTED

KEVIN GAINES MALONE
ADDRESS REDACTED

KEVIN GARCIA
ADDRESS REDACTED

KEVIN GARY
ADDRESS REDACTED

KEVIN GODDARD
ADDRESS REDACTED

KEVIN GOMBERG
ADDRESS REDACTED

KEVIN GOMES
ADDRESS REDACTED

KEVIN GOODE
ADDRESS REDACTED

KEVIN GOWER
ADDRESS REDACTED

KEVIN GRANT
ADDRESS REDACTED

KEVIN GREENHOE
ADDRESS REDACTED

KEVIN GRIMES
ADDRESS REDACTED

KEVIN HALEY
ADDRESS REDACTED

KEVIN HARRIS
ADDRESS REDACTED

KEVIN HARRIS
ADDRESS REDACTED

KEVIN HAWKINS
ADDRESS REDACTED

KEVIN HAYWARD
ADDRESS REDACTED

KEVIN HAZ
ADDRESS REDACTED

KEVIN HERNANDEZ
ADDRESS REDACTED

KEVIN HOGAN
ADDRESS REDACTED

KEVIN HOPE
ADDRESS REDACTED

KEVIN HOPKINS
ADDRESS REDACTED

KEVIN HUGHES
ADDRESS REDACTED

KEVIN HUNT
ADDRESS REDACTED

KEVIN HUNT
ADDRESS REDACTED

KEVIN ISHIKAWA
ADDRESS REDACTED

KEVIN JACKSON
ADDRESS REDACTED

KEVIN JACKSON
ADDRESS REDACTED

KEVIN JACKSON
ADDRESS REDACTED

KEVIN JARVIS
ADDRESS REDACTED

KEVIN JOHNS
ADDRESS REDACTED

KEVIN JOHNSON
ADDRESS REDACTED

KEVIN JOHNSON
ADDRESS REDACTED

KEVIN JONES
ADDRESS REDACTED

KEVIN KEEFE
ADDRESS REDACTED

KEVIN KELLEHER
ADDRESS REDACTED

KEVIN KEY
ADDRESS REDACTED

KEVIN KIMPEL
ADDRESS REDACTED

KEVIN KING
ADDRESS REDACTED

KEVIN KNIGHT
ADDRESS REDACTED

KEVIN KNIGHT
ADDRESS REDACTED

KEVIN KUMPE
ADDRESS REDACTED

KEVIN LAFFERTY
ADDRESS REDACTED

KEVIN LAWRENCE
ADDRESS REDACTED

KEVIN LEBARRON
ADDRESS REDACTED

KEVIN LEE
ADDRESS REDACTED

KEVIN LEWIS
ADDRESS REDACTED

KEVIN LIBURD
ADDRESS REDACTED

KEVIN LONG
ADDRESS REDACTED

KEVIN LOWERY
ADDRESS REDACTED

KEVIN LUTZ
ADDRESS REDACTED

KEVIN MADISON
ADDRESS REDACTED

KEVIN MAHLSTEDT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KEVIN MAKEPEACE<br>ADDRESS REDACTED | KEVIN MANZO<br>ADDRESS REDACTED | KEVIN MARKOVICS<br>ADDRESS REDACTED |
| KEVIN MARTIN<br>ADDRESS REDACTED | KEVIN MARTINEZ<br>ADDRESS REDACTED | KEVIN MASSINGILLE<br>ADDRESS REDACTED |
| KEVIN MCDUFFIE<br>ADDRESS REDACTED | KEVIN MCGINNIS<br>ADDRESS REDACTED | KEVIN MCGROGAN<br>ADDRESS REDACTED |
| KEVIN MCKINNEY<br>ADDRESS REDACTED | KEVIN MCTAGUE<br>ADDRESS REDACTED | KEVIN MCTAGUE<br>ADDRESS REDACTED |
| KEVIN MIDDLETON<br>ADDRESS REDACTED | KEVIN MILLER<br>ADDRESS REDACTED | KEVIN MILLS<br>ADDRESS REDACTED |
| KEVIN MONTUORI<br>ADDRESS REDACTED | KEVIN MORALES<br>ADDRESS REDACTED | KEVIN MORPHIS<br>ADDRESS REDACTED |
| KEVIN MORRIS<br>ADDRESS REDACTED | KEVIN MOSS<br>ADDRESS REDACTED | KEVIN MOYER<br>ADDRESS REDACTED |
| KEVIN MULHERON<br>ADDRESS REDACTED | KEVIN MULLEN<br>ADDRESS REDACTED | KEVIN MULLINAX<br>ADDRESS REDACTED |
| KEVIN MUNOZ<br>ADDRESS REDACTED | KEVIN NASH<br>ADDRESS REDACTED | KEVIN NDEBELE<br>ADDRESS REDACTED |
| KEVIN NGUYEN<br>ADDRESS REDACTED | KEVIN NORTHERN<br>ADDRESS REDACTED | KEVIN NORTON<br>ADDRESS REDACTED |
| KEVIN O'NEAL<br>ADDRESS REDACTED | KEVIN ORTIZ<br>ADDRESS REDACTED | KEVIN OWENS<br>ADDRESS REDACTED |

KEVIN PALMAS
ADDRESS REDACTED

KEVIN PARKER
ADDRESS REDACTED

KEVIN PENA
ADDRESS REDACTED

KEVIN POCASANGRE
ADDRESS REDACTED

KEVIN POWELL
ADDRESS REDACTED

KEVIN PROPER
ADDRESS REDACTED

KEVIN QUEZADA
ADDRESS REDACTED

KEVIN RALSTON
ADDRESS REDACTED

KEVIN RANDOLPH
ADDRESS REDACTED

KEVIN RAY BAUTISTA
ADDRESS REDACTED

KEVIN RECINOS
ADDRESS REDACTED

KEVIN RICHARDS
ADDRESS REDACTED

KEVIN RODRIGUEZ
ADDRESS REDACTED

KEVIN ROGERS
ADDRESS REDACTED

KEVIN ROLAND
ADDRESS REDACTED

KEVIN RUIZ
ADDRESS REDACTED

KEVIN SAMPLES
ADDRESS REDACTED

KEVIN SANDOVAL
ADDRESS REDACTED

KEVIN SANTIAGO
ADDRESS REDACTED

KEVIN SCHRADER
ADDRESS REDACTED

KEVIN SCHULMAN
ADDRESS REDACTED

KEVIN SCOTT
ADDRESS REDACTED

KEVIN SELPH
ADDRESS REDACTED

KEVIN SHEEDER
ADDRESS REDACTED

KEVIN SHERMAN
ADDRESS REDACTED

KEVIN SHOREY
ADDRESS REDACTED

KEVIN SIMMS
ADDRESS REDACTED

KEVIN SKINNER
ADDRESS REDACTED

KEVIN SMILEY
ADDRESS REDACTED

KEVIN SMITH
ADDRESS REDACTED

KEVIN SMITH
ADDRESS REDACTED

KEVIN SMITH
ADDRESS REDACTED

KEVIN SNOOK
ADDRESS REDACTED

KEVIN SPEARS
ADDRESS REDACTED

KEVIN SPENCER
ADDRESS REDACTED

KEVIN STAPLES
ADDRESS REDACTED

KEVIN STEVENS
ADDRESS REDACTED

KEVIN STEWART
ADDRESS REDACTED

KEVIN SUAREZ
ADDRESS REDACTED

KEVIN SUHRIE
ADDRESS REDACTED

KEVIN SUMMERIZE
ADDRESS REDACTED

KEVIN SWARTHOUT
ADDRESS REDACTED

KEVIN TAM
ADDRESS REDACTED

KEVIN THOMAS
ADDRESS REDACTED

KEVIN TRAVEZ
ADDRESS REDACTED

KEVIN TURNER
ADDRESS REDACTED

KEVIN URESTI
ADDRESS REDACTED

KEVIN VANWINKLE
ADDRESS REDACTED

KEVIN VAZQUEZ
ADDRESS REDACTED

KEVIN VAZQUEZ
ADDRESS REDACTED

KEVIN VILLANUEVA
ADDRESS REDACTED

KEVIN WALKER
ADDRESS REDACTED

KEVIN WALKER
ADDRESS REDACTED

KEVIN WARE
ADDRESS REDACTED

KEVIN WASHINGTON
ADDRESS REDACTED

KEVIN WASHINGTON
ADDRESS REDACTED

KEVIN WEBB
ADDRESS REDACTED

KEVIN WEED
ADDRESS REDACTED

KEVIN WHITSON
ADDRESS REDACTED

KEVIN WILLIAMS
ADDRESS REDACTED

KEVIN WILLIAMS
ADDRESS REDACTED

KEVIN WILLIAMS
ADDRESS REDACTED

KEVIN WILLIAMS
ADDRESS REDACTED

KEVIN WILLINGHAM
ADDRESS REDACTED

KEVIN WOLFE
ADDRESS REDACTED

KEVIN YOUNG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KEVINKUMAR PATEL
ADDRESS REDACTED

KEVON BROWN
ADDRESS REDACTED

KEVON MATTHEWS
ADDRESS REDACTED

KEVONHA MARTIN
ADDRESS REDACTED

KEVRA GASKINS
ADDRESS REDACTED

KEWANA MCDOWELL
ADDRESS REDACTED

KEWANA TAYLOR
ADDRESS REDACTED

KEWANDA POTTS
ADDRESS REDACTED

KEWANN BUTLER
ADDRESS REDACTED

KEWANNA STEPHENS
ADDRESS REDACTED

KEYA LEE
ADDRESS REDACTED

KEYA PARKER
ADDRESS REDACTED

KEYA STANLEY
ADDRESS REDACTED

KEYA WILSON
ADDRESS REDACTED

KEYADA PORTER
ADDRESS REDACTED

KEYAIRA MCKELLER
ADDRESS REDACTED

KEYAISHA JOHNSON
ADDRESS REDACTED

KEYAMBREIA SAPP
ADDRESS REDACTED

KEYAN THOMAS
ADDRESS REDACTED

KEYANA BOGAN
ADDRESS REDACTED

KEYANA BRICKELL
ADDRESS REDACTED

KEYANA CRIM
ADDRESS REDACTED

KEYANA GAGE
ADDRESS REDACTED

KEYANA HICKS
ADDRESS REDACTED

KEYANA HUDSON
ADDRESS REDACTED

KEYANA JONES
ADDRESS REDACTED

KEYANA MASON
ADDRESS REDACTED

KEYANA SEAMSTER
ADDRESS REDACTED

KEYANCA DAVIS
ADDRESS REDACTED

KEYANNA MCNEIL
ADDRESS REDACTED

KEYANNA OLIVER
ADDRESS REDACTED

KEYANNA OLIVER
ADDRESS REDACTED

KEYANNA ROGERS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| KEYANNA SMITH<br>ADDRESS REDACTED | KEYANNA WASHINGTON<br>ADDRESS REDACTED | KEYANTE SHARPER<br>ADDRESS REDACTED |
| KEYARA MCGEE<br>ADDRESS REDACTED | KEYARA MITCHELL-KEY<br>ADDRESS REDACTED | KEYARIA COBIA<br>ADDRESS REDACTED |
| KEYARROW WRIGHT<br>ADDRESS REDACTED | KEYASHA LEWIS<br>ADDRESS REDACTED | KEYASHA WARREN<br>ADDRESS REDACTED |
| KEYBA MCCLANAHAN<br>ADDRESS REDACTED | KEYDA SUAREZ<br>ADDRESS REDACTED | KEYERA MCMEANS<br>ADDRESS REDACTED |
| KEYERA MEDLEY<br>ADDRESS REDACTED | KEYETTA ALEXANDER<br>ADDRESS REDACTED | KEYIONTAE ARRINGTON<br>ADDRESS REDACTED |
| KEYJO OLDS<br>ADDRESS REDACTED | KEYLA ANTHONY<br>ADDRESS REDACTED | KEYLA ARRIAGA<br>ADDRESS REDACTED |
| KEYLA DE SOUSA<br>ADDRESS REDACTED | KEYLA LOPEZ<br>ADDRESS REDACTED | KEYLA PEACH<br>ADDRESS REDACTED |
| KEYLA SALINAS<br>ADDRESS REDACTED | KEYLA WELCOME<br>ADDRESS REDACTED | KEYMEO MITCHELL<br>ADDRESS REDACTED |
| KEYNE WEBB<br>ADDRESS REDACTED | KEYNETRIS BURKE<br>ADDRESS REDACTED | KEYOKA BLAIR<br>ADDRESS REDACTED |
| KEYON BALLARD<br>ADDRESS REDACTED | KEYONA JACKSON<br>ADDRESS REDACTED | KEYONA LAFITTE<br>ADDRESS REDACTED |
| KEYONA THORNTON<br>ADDRESS REDACTED | KEYONDA WILLIAMS<br>ADDRESS REDACTED | KEYONDRA NEWMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KEYONIA JONES<br>ADDRESS REDACTED | KEYONIA MATHIS<br>ADDRESS REDACTED | KEYONNA LYNCH<br>ADDRESS REDACTED |
| KEYONNA MOORE<br>ADDRESS REDACTED | KEYONNA MURPHY<br>ADDRESS REDACTED | KEYONNA NEAL<br>ADDRESS REDACTED |
| KEYONNDA HALL<br>ADDRESS REDACTED | KEYONTAE STEWART<br>ADDRESS REDACTED | KEYOTA CANNON<br>ADDRESS REDACTED |
| KEYRA MALDONADO<br>ADDRESS REDACTED | KEYSHA DANIEL<br>ADDRESS REDACTED | KEYSHA STILES<br>ADDRESS REDACTED |
| KEYSHARAH WORSLEY<br>ADDRESS REDACTED | KEYSI CISNERO<br>ADDRESS REDACTED | KEYUNNA BILLS<br>ADDRESS REDACTED |
| KEYVETTE CARTER<br>ADDRESS REDACTED | KEYWANA MUSE<br>ADDRESS REDACTED | KEYWHYNEISHA WILLS<br>ADDRESS REDACTED |
| KEZIA CRAIG<br>ADDRESS REDACTED | KEZIAH GACHIGO<br>ADDRESS REDACTED | KHA NGUYEN<br>ADDRESS REDACTED |
| KHADAIJAH GILLISON<br>ADDRESS REDACTED | KHADIDRA STATES<br>ADDRESS REDACTED | KHADIJA BARIO<br>ADDRESS REDACTED |
| KHADIJA MAHMOUD<br>ADDRESS REDACTED | KHADIJA NEWSOME<br>ADDRESS REDACTED | KHADIJA SHERRELL<br>ADDRESS REDACTED |
| KHADIJAH BALDWIN<br>ADDRESS REDACTED | KHADIJAH BALDWIN<br>ADDRESS REDACTED | KHADIJAH BARNES<br>ADDRESS REDACTED |
| KHADIJAH CARTER<br>ADDRESS REDACTED | KHADIJAH CHOICE<br>ADDRESS REDACTED | KHADIJAH DAYE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KHADIJAH DEW
ADDRESS REDACTED

KHADIJAH DURANT
ADDRESS REDACTED

KHADIJAH HOLLAND
ADDRESS REDACTED

KHADIJAH JAMES
ADDRESS REDACTED

KHADIJAH LANE
ADDRESS REDACTED

KHADIJAH RICHARDSON
ADDRESS REDACTED

KHADIJAH SANDERS
ADDRESS REDACTED

KHADIJAH WILCHER
ADDRESS REDACTED

KHADIJAH WILLIAMS
ADDRESS REDACTED

KHADIJATU SELEMELA
ADDRESS REDACTED

KHADISHA RANDOLPH
ADDRESS REDACTED

KHADJAH BROWN
ADDRESS REDACTED

KHADJIA NELSON
ADDRESS REDACTED

KHADRIYAH YOUNGER
ADDRESS REDACTED

KHAFIDA ABDUL-AZEEZ
ADDRESS REDACTED

KHAIEL WILLIAMS
ADDRESS REDACTED

KHAILA BELLEZA
ADDRESS REDACTED

KHALFANI CARR
ADDRESS REDACTED

KHALIA CONGO MULLEN
ADDRESS REDACTED

KHALIA MYLES
ADDRESS REDACTED

KHALIDAH HUNTER
ADDRESS REDACTED

KHALIE OZAWA-KING
ADDRESS REDACTED

KHALIF PAIGE
ADDRESS REDACTED

KHALIF RADEE
ADDRESS REDACTED

KHALIFER MATTHEWS
ADDRESS REDACTED

KHALIHA ADGER
ADDRESS REDACTED

KHALIHA ADGER
ADDRESS REDACTED

KHALIL ATAA
ADDRESS REDACTED

KHALIL ATHY
ADDRESS REDACTED

KHALIL COUNCIL
ADDRESS REDACTED

KHALIL EMORY
ADDRESS REDACTED

KHALIL PARHAM
ADDRESS REDACTED

KHALIL POOLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KHALIL VAUGHN
ADDRESS REDACTED

KHALILAH DOMINICK
ADDRESS REDACTED

KHALILAH TAYLOR
ADDRESS REDACTED

KHALILAHA BEASLEY
ADDRESS REDACTED

KHALINA FRIERSON
ADDRESS REDACTED

KHALIQ ESAW
ADDRESS REDACTED

KHALISHA DIAMOND
ADDRESS REDACTED

KHALIYAH MORRIS
ADDRESS REDACTED

KHAMBRE YOUNG
ADDRESS REDACTED

KHAMBREA IRBY
ADDRESS REDACTED

KHAMBREL PAUL
ADDRESS REDACTED

KHAMISHA WILLIAMS
ADDRESS REDACTED

KHANDI BUCKLEY
ADDRESS REDACTED

KHANHLY LUONG
ADDRESS REDACTED

KHARIONN WASHINGTON
ADDRESS REDACTED

KHARISMA GANIOUS
ADDRESS REDACTED

KHARMYN CAIN
ADDRESS REDACTED

KHARON TURNER
ADDRESS REDACTED

KHATEEBA WRIGHT
ADDRESS REDACTED

KHATIJA MILLS
ADDRESS REDACTED

KHATIRA WILLIAMS
ADDRESS REDACTED

KHAWAJA WYNNE
ADDRESS REDACTED

KHAYLIN WHITE
ADDRESS REDACTED

KHELDON STAPLEY
ADDRESS REDACTED

KHEM BASNET
ADDRESS REDACTED

KHEMISE PRINCE
ADDRESS REDACTED

KHIARI BROWN
ADDRESS REDACTED

KHIERA LIVSEY
ADDRESS REDACTED

KHIESHA JEFFRIES
ADDRESS REDACTED

KHINOH THOMPSON
ADDRESS REDACTED

KHIRY LANE
ADDRESS REDACTED

KHIYANA TAYLOR
ADDRESS REDACTED

KHOU THAO
ADDRESS REDACTED

KHREE LEWIS
ADDRESS REDACTED

KHRISTAL COFER
ADDRESS REDACTED

KHRISTEN MOSS
ADDRESS REDACTED

KHRISTIE MILLER
ADDRESS REDACTED

KHRISTINA NAPIER
ADDRESS REDACTED

KHRYSHA LISKA
ADDRESS REDACTED

KHRYSTIAN STRANGE-HILL
ADDRESS REDACTED

KHRYZTYN TOLENTINO
ADDRESS REDACTED

KHUMI CLENNON
ADDRESS REDACTED

KHURSHEED BUXTON
ADDRESS REDACTED

KHYARA NEWTON
ADDRESS REDACTED

KHYIANA SLONE
ADDRESS REDACTED

KHYLA CRIDELL
ADDRESS REDACTED

KHYRA HAYES
ADDRESS REDACTED

KHYRIN KOBASHIGAWA-AQUINO
ADDRESS REDACTED

KIA AMADOR
ADDRESS REDACTED

KIA BUCHANAN
ADDRESS REDACTED

KIA DAVIDSON
ADDRESS REDACTED

KIA HEWITT
ADDRESS REDACTED

KIA JOHNSON
ADDRESS REDACTED

KIA LEWIS
ADDRESS REDACTED

KIA MINGO
ADDRESS REDACTED

KIA PAIR
ADDRESS REDACTED

KIA PRICE
ADDRESS REDACTED

KIA REYNOLDS
ADDRESS REDACTED

KIA WILSON
ADDRESS REDACTED

KIABRIANA EDWARDS
ADDRESS REDACTED

KIAH CLARK
ADDRESS REDACTED

KIAJERA BLACKSTON
ADDRESS REDACTED

KIANA ACUNA
ADDRESS REDACTED

KIANA AGUILAR
ADDRESS REDACTED

KIANA ANDREWS
ADDRESS REDACTED

KIANA BRADFORD
ADDRESS REDACTED

KIANA BROWN
ADDRESS REDACTED

KIANA CHAMBERLAIN
ADDRESS REDACTED

KIANA DUKES
ADDRESS REDACTED

KIANA HAWLEY
ADDRESS REDACTED

KIANA KALIMA
ADDRESS REDACTED

KIANA KIRK
ADDRESS REDACTED

KIANA MACK
ADDRESS REDACTED

KIANA MATTHEW
ADDRESS REDACTED

KIANA MCCOY
ADDRESS REDACTED

KIANA NORMAN
ADDRESS REDACTED

KIANA RAY
ADDRESS REDACTED

KIANA ROBINSON
ADDRESS REDACTED

KIANA SCALES
ADDRESS REDACTED

KIANA STONE
ADDRESS REDACTED

KIANA TURNER
ADDRESS REDACTED

KIANA WHITE
ADDRESS REDACTED

KIANA-MARIE VIERRA
ADDRESS REDACTED

KIANDRA WILSON
ADDRESS REDACTED

KIANI SURELL
ADDRESS REDACTED

KIANNA ADKINS
ADDRESS REDACTED

KIANNA BRADLEY
ADDRESS REDACTED

KIANNA HARRISON
ADDRESS REDACTED

KIANNA JACKSON
ADDRESS REDACTED

KIANNA MARSHALL
ADDRESS REDACTED

KIANNA ROBERTS
ADDRESS REDACTED

KIANNA WATKINS
ADDRESS REDACTED

KIANO ALFORD
ADDRESS REDACTED

KIAR MOORE
ADDRESS REDACTED

KIARA ADAMS
ADDRESS REDACTED

KIARA ALEXANDER
ADDRESS REDACTED

KIARA AMAYA
ADDRESS REDACTED

KIARA ARMOUR
ADDRESS REDACTED

KIARA BEST
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KIARA BIRDLONG<br>ADDRESS REDACTED | KIARA BRADLEY<br>ADDRESS REDACTED | KIARA BROWN<br>ADDRESS REDACTED |
| KIARA BROWN<br>ADDRESS REDACTED | KIARA CHAPMAN<br>ADDRESS REDACTED | KIARA CHILDS<br>ADDRESS REDACTED |
| KIARA CRAWFORD<br>ADDRESS REDACTED | KIARA DUNCAN<br>ADDRESS REDACTED | KIARA ELLIS<br>ADDRESS REDACTED |
| KIARA FOSTER<br>ADDRESS REDACTED | KIARA FULLER<br>ADDRESS REDACTED | KIARA GATLIN<br>ADDRESS REDACTED |
| KIARA GAYTAN<br>ADDRESS REDACTED | KIARA GRANDERSON<br>ADDRESS REDACTED | KIARA GRIMES<br>ADDRESS REDACTED |
| KIARA HARTWELL<br>ADDRESS REDACTED | KIARA HERNANDEZ<br>ADDRESS REDACTED | KIARA HOLLAND<br>ADDRESS REDACTED |
| KIARA HUGGINS<br>ADDRESS REDACTED | KIARA JACKSON<br>ADDRESS REDACTED | KIARA JONES<br>ADDRESS REDACTED |
| KIARA JONES<br>ADDRESS REDACTED | KIARA KIMBLE<br>ADDRESS REDACTED | KIARA LAMAR<br>ADDRESS REDACTED |
| KIARA LEA<br>ADDRESS REDACTED | KIARA LUCAS<br>ADDRESS REDACTED | KIARA MITCHELL<br>ADDRESS REDACTED |
| KIARA MITCHELL<br>ADDRESS REDACTED | KIARA MONTES<br>ADDRESS REDACTED | KIARA MURKEY<br>ADDRESS REDACTED |
| KIARA NEGRON<br>ADDRESS REDACTED | KIARA NEWKIRK<br>ADDRESS REDACTED | KIARA PENN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KIARA RAMOS
ADDRESS REDACTED

KIARA RANDON
ADDRESS REDACTED

KIARA REID
ADDRESS REDACTED

KIARA REYNOLDS
ADDRESS REDACTED

KIARA ROBERTS
ADDRESS REDACTED

KIARA ROWELL
ADDRESS REDACTED

KIARA SMITH
ADDRESS REDACTED

KIARA WALKER
ADDRESS REDACTED

KIARA WATSON
ADDRESS REDACTED

KIARA WELLS
ADDRESS REDACTED

KIARA WHITLOCK
ADDRESS REDACTED

KIARA WILLIAMS
ADDRESS REDACTED

KIARA WILLIAMS
ADDRESS REDACTED

KIARA WILLIAMS
ADDRESS REDACTED

KIARA WILSON
ADDRESS REDACTED

KIARA WILSON
ADDRESS REDACTED

KIARAH GAY
ADDRESS REDACTED

KIARIA WESTON
ADDRESS REDACTED

KIARRA BURGESS
ADDRESS REDACTED

KIARRA FAIRCLOTH
ADDRESS REDACTED

KIARRA JACKSON
ADDRESS REDACTED

KIARRA PEARSON
ADDRESS REDACTED

KIARRA TRUXONE
ADDRESS REDACTED

KIASHA BROWN
ADDRESS REDACTED

KIASHAMI WALLACE
ADDRESS REDACTED

KIASIA KETTER
ADDRESS REDACTED

KIATA THORNTON
ADDRESS REDACTED

KIATILUPE LEOTA
ADDRESS REDACTED

KIAUNNIA JOHNSON
ADDRESS REDACTED

KIBWE VASQUEZ
ADDRESS REDACTED

KIDADA HENDERSON
ADDRESS REDACTED

KIE'ANNA FINISTER
ADDRESS REDACTED

KIEARA JENKINS
ADDRESS REDACTED

KIEARRA DILLARD
ADDRESS REDACTED

KIEATA LEVY
ADDRESS REDACTED

KIEAWAUNA MARTIN
ADDRESS REDACTED

KIEFER KEYLON
ADDRESS REDACTED

KIENG CHHOR
ADDRESS REDACTED

KIENNA MAXWELL
ADDRESS REDACTED

KIEONA ARCHIE
ADDRESS REDACTED

KIERA BAZEMORE
ADDRESS REDACTED

KIERA BROWN
ADDRESS REDACTED

KIERA COOKSEY
ADDRESS REDACTED

KIERA DAVIS
ADDRESS REDACTED

KIERA GRAVES
ADDRESS REDACTED

KIERA JONES
ADDRESS REDACTED

KIERA MCHALE
ADDRESS REDACTED

KIERA MOORE
ADDRESS REDACTED

KIERA MOSLEY
ADDRESS REDACTED

KIERA REED
ADDRESS REDACTED

KIERA TEEL
ADDRESS REDACTED

KIERA WILLIAMS
ADDRESS REDACTED

KIERA YOUNG
ADDRESS REDACTED

KIERLAN LOVEWELL
ADDRESS REDACTED

KIERNA BELL
ADDRESS REDACTED

KIERRA BARNES
ADDRESS REDACTED

KIERRA BLOUNT
ADDRESS REDACTED

KIERRA CARTER
ADDRESS REDACTED

KIERRA DARBY
ADDRESS REDACTED

KIERRA DAVIS
ADDRESS REDACTED

KIERRA EVANS
ADDRESS REDACTED

KIERRA FARMER
ADDRESS REDACTED

KIERRA FLOWERS
ADDRESS REDACTED

KIERRA FREDERICK
ADDRESS REDACTED

KIERRA HAROLD
ADDRESS REDACTED

KIERRA JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KIERRA LEATHERWOOD
ADDRESS REDACTED

KIERRA LONG
ADDRESS REDACTED

KIERRA MICHAEL
ADDRESS REDACTED

KIERRA MILLER
ADDRESS REDACTED

KIERRA NEVILLE
ADDRESS REDACTED

KIERRA PAYTON
ADDRESS REDACTED

KIERRA POWELL
ADDRESS REDACTED

KIERRA REED-HUDSON
ADDRESS REDACTED

KIERRA SHIVERS
ADDRESS REDACTED

KIERRA SMITH
ADDRESS REDACTED

KIERRA WILLIAMS
ADDRESS REDACTED

KIERRARIA COSBY
ADDRESS REDACTED

KIERRE WARE
ADDRESS REDACTED

KIERRIA LEDBETTER
ADDRESS REDACTED

KIERSTON ALLEN
ADDRESS REDACTED

KIESHA DORTCH
ADDRESS REDACTED

KIESHA RAWLINGS
ADDRESS REDACTED

KIESHA WRIGHT
ADDRESS REDACTED

KIETA BRADSHAW
ADDRESS REDACTED

KIETHAN VALENTINE
ADDRESS REDACTED

KIETHI KNIGHT
ADDRESS REDACTED

KIEUNDA CHARLESTON
ADDRESS REDACTED

KIEYA GRANT
ADDRESS REDACTED

KIEYSHA JORDON-REEDOM
ADDRESS REDACTED

KIKI PAYNE
ADDRESS REDACTED

KIKO LEON
ADDRESS REDACTED

KILA WESTBERRY
ADDRESS REDACTED

KILAFWAKUN KILAFWAKUN
ADDRESS REDACTED

KILEIGH DWYER
ADDRESS REDACTED

KILEY PHILLIPS
ADDRESS REDACTED

KILEY SMITH
ADDRESS REDACTED

KILIE RAMIREZ
ADDRESS REDACTED

KILSSY VALDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KIM AN TRAN<br>ADDRESS REDACTED | KIM ANDERSON<br>ADDRESS REDACTED | KIM BANKS<br>ADDRESS REDACTED |
| KIM BERRY<br>ADDRESS REDACTED | KIM BICK<br>ADDRESS REDACTED | KIM BONILLA<br>ADDRESS REDACTED |
| KIM BOYD<br>ADDRESS REDACTED | KIM BRANCHE<br>ADDRESS REDACTED | KIM BUI<br>ADDRESS REDACTED |
| KIM BUSH<br>ADDRESS REDACTED | KIM CAPOTOSTO<br>ADDRESS REDACTED | KIM CHU BOUN<br>ADDRESS REDACTED |
| KIM COTTON<br>ADDRESS REDACTED | KIM CRONIN<br>ADDRESS REDACTED | KIM DAVIS<br>ADDRESS REDACTED |
| KIM DESANTIS<br>ADDRESS REDACTED | KIM FRAGAPANE<br>ADDRESS REDACTED | KIM GAGNON<br>ADDRESS REDACTED |
| KIM GILBEAU<br>ADDRESS REDACTED | KIM HANSEN<br>ADDRESS REDACTED | KIM HILL<br>ADDRESS REDACTED |
| KIM HINKLE<br>ADDRESS REDACTED | KIM HOLSEY<br>ADDRESS REDACTED | KIM JIMENEZ<br>ADDRESS REDACTED |
| KIM JOHNSON<br>ADDRESS REDACTED | KIM JOHNSON<br>ADDRESS REDACTED | KIM KELLNER<br>ADDRESS REDACTED |
| KIM LEA<br>ADDRESS REDACTED | KIM MCCAIN<br>ADDRESS REDACTED | KIM MCMUNN<br>ADDRESS REDACTED |
| KIM MCPHEE<br>ADDRESS REDACTED | KIM NICCUM<br>ADDRESS REDACTED | KIM POUNCY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KIM ROBBINS<br>ADDRESS REDACTED | KIM SINGLETARY<br>ADDRESS REDACTED | KIM SLATER<br>ADDRESS REDACTED |
| KIM SORRENTINO<br>ADDRESS REDACTED | KIM TARKINGTON<br>ADDRESS REDACTED | KIM TRINIDAD<br>ADDRESS REDACTED |
| KIM WALKER<br>ADDRESS REDACTED | KIM WHITE<br>ADDRESS REDACTED | KIM WILLIAMS<br>ADDRESS REDACTED |
| KIM WIXSON<br>ADDRESS REDACTED | KIM WRIGHT<br>ADDRESS REDACTED | KIMA LLOYD-JARVIS<br>ADDRESS REDACTED |
| KIMANEE COOPER<br>ADDRESS REDACTED | KIMANH NGUYEN<br>ADDRESS REDACTED | KIMANI GARNER<br>ADDRESS REDACTED |
| KIMAYA GRIFFIN<br>ADDRESS REDACTED | KIMBALEE JOHNSON<br>ADDRESS REDACTED | KIMBER MILLER<br>ADDRESS REDACTED |
| KIMBER PARRIS<br>ADDRESS REDACTED | KIMBER WALL<br>ADDRESS REDACTED | KIMBERLEE AVERY<br>ADDRESS REDACTED |
| KIMBERLEE CAMPBELL<br>ADDRESS REDACTED | KIMBERLEE KING<br>ADDRESS REDACTED | KIMBERLEE PATE<br>ADDRESS REDACTED |
| KIMBERLEY ALLEN<br>ADDRESS REDACTED | KIMBERLEY AVERY<br>ADDRESS REDACTED | KIMBERLEY ENSIGN<br>ADDRESS REDACTED |
| KIMBERLEY FERRAL<br>ADDRESS REDACTED | KIMBERLEY GREEN<br>ADDRESS REDACTED | KIMBERLEY IMMEL<br>ADDRESS REDACTED |
| KIMBERLEY KANUCH-BROWN<br>ADDRESS REDACTED | KIMBERLEY LAUBER<br>ADDRESS REDACTED | KIMBERLEY MARES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLEY MILLER
ADDRESS REDACTED

KIMBERLEY NICHOLS
ADDRESS REDACTED

KIMBERLEY PITTS
ADDRESS REDACTED

KIMBERLEY SANDERS
ADDRESS REDACTED

KIMBERLEY SHERFEY
ADDRESS REDACTED

KIMBERLEY SMITH
ADDRESS REDACTED

KIMBERLIE BARRELS
ADDRESS REDACTED

KIMBERLIE CRAFT
ADDRESS REDACTED

KIMBERLIN REICH-RENEGAR
ADDRESS REDACTED

KIMBERLINA MERRIFIELD
ADDRESS REDACTED

KIMBERLY ABERNETHY
ADDRESS REDACTED

KIMBERLY ADAMS
ADDRESS REDACTED

KIMBERLY ALDRIDGE
ADDRESS REDACTED

KIMBERLY ALFARO-BARRON
ADDRESS REDACTED

KIMBERLY ALLEGRET
ADDRESS REDACTED

KIMBERLY ALLEN
ADDRESS REDACTED

KIMBERLY ANDERSON
ADDRESS REDACTED

KIMBERLY ANDERSON
ADDRESS REDACTED

KIMBERLY ANDERSON
ADDRESS REDACTED

KIMBERLY ANDERSON
ADDRESS REDACTED

KIMBERLY ANN BAG AO
ADDRESS REDACTED

KIMBERLY APPLE
ADDRESS REDACTED

KIMBERLY ARELLANO RAMIREZ
ADDRESS REDACTED

KIMBERLY ARGABRIGHT
ADDRESS REDACTED

KIMBERLY ARMSTRONG
ADDRESS REDACTED

KIMBERLY ARMSTRONG
ADDRESS REDACTED

KIMBERLY ARROYO
ADDRESS REDACTED

KIMBERLY AUDOUIN
ADDRESS REDACTED

KIMBERLY BANKS
ADDRESS REDACTED

KIMBERLY BARKLEY CALVIN
ADDRESS REDACTED

KIMBERLY BARRETT
ADDRESS REDACTED

KIMBERLY BASKETTE
ADDRESS REDACTED

KIMBERLY BATTLE
ADDRESS REDACTED

| | | |
|---|---|---|
| KIMBERLY BEAVERS<br>ADDRESS REDACTED | KIMBERLY BECKWITH<br>ADDRESS REDACTED | KIMBERLY BELL<br>ADDRESS REDACTED |
| KIMBERLY BELL<br>ADDRESS REDACTED | KIMBERLY BELLINGER<br>ADDRESS REDACTED | KIMBERLY BERLETIC<br>ADDRESS REDACTED |
| KIMBERLY BIGGS<br>ADDRESS REDACTED | KIMBERLY BLANKMAN<br>ADDRESS REDACTED | KIMBERLY BLOUNT<br>ADDRESS REDACTED |
| KIMBERLY BOEHKE<br>ADDRESS REDACTED | KIMBERLY BOND<br>ADDRESS REDACTED | KIMBERLY BOOHER<br>ADDRESS REDACTED |
| KIMBERLY BOURGOIN<br>ADDRESS REDACTED | KIMBERLY BOUTTE<br>ADDRESS REDACTED | KIMBERLY BOYD-WEST<br>ADDRESS REDACTED |
| KIMBERLY BRADY<br>ADDRESS REDACTED | KIMBERLY BRANDES<br>ADDRESS REDACTED | KIMBERLY BRANTLEY<br>ADDRESS REDACTED |
| KIMBERLY BRITT<br>ADDRESS REDACTED | KIMBERLY BROOKS<br>ADDRESS REDACTED | KIMBERLY BROUGHTON<br>ADDRESS REDACTED |
| KIMBERLY BROWN<br>ADDRESS REDACTED | KIMBERLY BROWN<br>ADDRESS REDACTED | KIMBERLY BROWN<br>ADDRESS REDACTED |
| KIMBERLY BROWN<br>ADDRESS REDACTED | KIMBERLY BRUDER<br>ADDRESS REDACTED | KIMBERLY BRYAN<br>ADDRESS REDACTED |
| KIMBERLY BRYANT<br>ADDRESS REDACTED | KIMBERLY BURGESS<br>ADDRESS REDACTED | KIMBERLY BURNETT<br>ADDRESS REDACTED |
| KIMBERLY BURROUGHS<br>ADDRESS REDACTED | KIMBERLY BUTZ<br>ADDRESS REDACTED | KIMBERLY BYRD<br>ADDRESS REDACTED |

KIMBERLY BYRON
ADDRESS REDACTED

KIMBERLY CAMP
ADDRESS REDACTED

KIMBERLY CANALES
ADDRESS REDACTED

KIMBERLY CARMO
ADDRESS REDACTED

KIMBERLY CARNABY
ADDRESS REDACTED

KIMBERLY CARNEY
ADDRESS REDACTED

KIMBERLY CARRILLO
ADDRESS REDACTED

KIMBERLY CASTRO
ADDRESS REDACTED

KIMBERLY CATCHINGS
ADDRESS REDACTED

KIMBERLY CENDANA
ADDRESS REDACTED

KIMBERLY CHAHAN
ADDRESS REDACTED

KIMBERLY CHAVEZ
ADDRESS REDACTED

KIMBERLY CHEEKS
ADDRESS REDACTED

KIMBERLY CHRISTOPHER
ADDRESS REDACTED

KIMBERLY CHRISTOPHER
ADDRESS REDACTED

KIMBERLY CLARK
ADDRESS REDACTED

KIMBERLY CLAUDIO
ADDRESS REDACTED

KIMBERLY CLIFTON
ADDRESS REDACTED

KIMBERLY COCHRAN
ADDRESS REDACTED

KIMBERLY COLLINS
ADDRESS REDACTED

KIMBERLY COLLINS
ADDRESS REDACTED

KIMBERLY COOK
ADDRESS REDACTED

KIMBERLY COOKS
ADDRESS REDACTED

KIMBERLY CORBETT
ADDRESS REDACTED

KIMBERLY CORDEIRO
ADDRESS REDACTED

KIMBERLY CORLEY
ADDRESS REDACTED

KIMBERLY CORNELL
ADDRESS REDACTED

KIMBERLY COURNOYER
ADDRESS REDACTED

KIMBERLY COX
ADDRESS REDACTED

KIMBERLY CRAFT
ADDRESS REDACTED

KIMBERLY CRISP
ADDRESS REDACTED

KIMBERLY CRONIN
ADDRESS REDACTED

KIMBERLY CRUEL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| KIMBERLY CRUMP<br>ADDRESS REDACTED | KIMBERLY CRUZ<br>ADDRESS REDACTED | KIMBERLY DANIELS<br>ADDRESS REDACTED |
| KIMBERLY DAVIS<br>ADDRESS REDACTED | KIMBERLY DAVIS<br>ADDRESS REDACTED | KIMBERLY DAVIS<br>ADDRESS REDACTED |
| KIMBERLY DAWKINS<br>ADDRESS REDACTED | KIMBERLY DAWSON<br>ADDRESS REDACTED | KIMBERLY DELAMAR<br>ADDRESS REDACTED |
| KIMBERLY DELGADO-BJORNELL<br>ADDRESS REDACTED | KIMBERLY DEMATTEIS<br>ADDRESS REDACTED | KIMBERLY DENNIS<br>ADDRESS REDACTED |
| KIMBERLY DENNISON<br>ADDRESS REDACTED | KIMBERLY DENSON<br>ADDRESS REDACTED | KIMBERLY DIAZ<br>ADDRESS REDACTED |
| KIMBERLY DOBBS<br>ADDRESS REDACTED | KIMBERLY DODGE<br>ADDRESS REDACTED | KIMBERLY DUCKETT<br>ADDRESS REDACTED |
| KIMBERLY DUDLEY<br>ADDRESS REDACTED | KIMBERLY DUERSON<br>ADDRESS REDACTED | KIMBERLY EASON<br>ADDRESS REDACTED |
| KIMBERLY EDDY<br>ADDRESS REDACTED | KIMBERLY EDLER<br>ADDRESS REDACTED | KIMBERLY ELDER<br>ADDRESS REDACTED |
| KIMBERLY ELLIS<br>ADDRESS REDACTED | KIMBERLY ENRIQUEZ<br>ADDRESS REDACTED | KIMBERLY ERRO<br>ADDRESS REDACTED |
| KIMBERLY ESAU<br>ADDRESS REDACTED | KIMBERLY ESPINO<br>ADDRESS REDACTED | KIMBERLY ESTRADA<br>ADDRESS REDACTED |
| KIMBERLY FARAGE<br>ADDRESS REDACTED | KIMBERLY FARIAS<br>ADDRESS REDACTED | KIMBERLY FERNANDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                              **Served 6/20/2015**

KIMBERLY FINE
ADDRESS REDACTED

KIMBERLY FISHER
ADDRESS REDACTED

KIMBERLY FLEETWOOD
ADDRESS REDACTED

KIMBERLY FLORES
ADDRESS REDACTED

KIMBERLY FORD
ADDRESS REDACTED

KIMBERLY FOSTER
ADDRESS REDACTED

KIMBERLY FOWLER
ADDRESS REDACTED

KIMBERLY FRANCOEUR
ADDRESS REDACTED

KIMBERLY FREDERICK
ADDRESS REDACTED

KIMBERLY FRYE
ADDRESS REDACTED

KIMBERLY FULLER
ADDRESS REDACTED

KIMBERLY FUQUA
ADDRESS REDACTED

KIMBERLY FUSCO
ADDRESS REDACTED

KIMBERLY GALVAN
ADDRESS REDACTED

KIMBERLY GARCIA
ADDRESS REDACTED

KIMBERLY GARCIA
ADDRESS REDACTED

KIMBERLY GARCIA
ADDRESS REDACTED

KIMBERLY GAZO
ADDRESS REDACTED

KIMBERLY GEMMECKE
ADDRESS REDACTED

KIMBERLY GENERAUX
ADDRESS REDACTED

KIMBERLY GERENCSER
ADDRESS REDACTED

KIMBERLY GIACALONE
ADDRESS REDACTED

KIMBERLY GLENN
ADDRESS REDACTED

KIMBERLY GLOVER
ADDRESS REDACTED

KIMBERLY GOMEZ
ADDRESS REDACTED

KIMBERLY GONZALEZ
ADDRESS REDACTED

KIMBERLY GOODEN
ADDRESS REDACTED

KIMBERLY GREEN
ADDRESS REDACTED

KIMBERLY GREGORY
ADDRESS REDACTED

KIMBERLY GREGORY
ADDRESS REDACTED

KIMBERLY GRIFFIN
ADDRESS REDACTED

KIMBERLY GRIFFITH
ADDRESS REDACTED

KIMBERLY GRIM
ADDRESS REDACTED

KIMBERLY HABE
ADDRESS REDACTED

KIMBERLY HAMILTON
ADDRESS REDACTED

KIMBERLY HAMILTON
ADDRESS REDACTED

KIMBERLY HANES
ADDRESS REDACTED

KIMBERLY HARDY
ADDRESS REDACTED

KIMBERLY HARPER
ADDRESS REDACTED

KIMBERLY HARRIS
ADDRESS REDACTED

KIMBERLY HARRIS
ADDRESS REDACTED

KIMBERLY HARRIS
ADDRESS REDACTED

KIMBERLY HARRIS
ADDRESS REDACTED

KIMBERLY HARRISON
ADDRESS REDACTED

KIMBERLY HASH
ADDRESS REDACTED

KIMBERLY HASKINS
ADDRESS REDACTED

KIMBERLY HATHCOCK
ADDRESS REDACTED

KIMBERLY HATHORN
ADDRESS REDACTED

KIMBERLY HAYWOOD
ADDRESS REDACTED

KIMBERLY HEATH
ADDRESS REDACTED

KIMBERLY HENDERSON
ADDRESS REDACTED

KIMBERLY HERNANDEZ
ADDRESS REDACTED

KIMBERLY HERNANDEZ
ADDRESS REDACTED

KIMBERLY HERNANDEZ AYALA
ADDRESS REDACTED

KIMBERLY HILBURN
ADDRESS REDACTED

KIMBERLY HILL
ADDRESS REDACTED

KIMBERLY HINOJOSA
ADDRESS REDACTED

KIMBERLY HODGE
ADDRESS REDACTED

KIMBERLY HOLMES
ADDRESS REDACTED

KIMBERLY HOUSTON
ADDRESS REDACTED

KIMBERLY HOWARD
ADDRESS REDACTED

KIMBERLY HOWARD
ADDRESS REDACTED

KIMBERLY HOWARD
ADDRESS REDACTED

KIMBERLY HUGHES
ADDRESS REDACTED

KIMBERLY JACKSON
ADDRESS REDACTED

KIMBERLY JACKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KIMBERLY JACKSON<br>ADDRESS REDACTED | KIMBERLY JACKSON<br>ADDRESS REDACTED | KIMBERLY JAIMES<br>ADDRESS REDACTED |
| KIMBERLY JAUREGUI<br>ADDRESS REDACTED | KIMBERLY JEFFERSON<br>ADDRESS REDACTED | KIMBERLY JENKINS<br>ADDRESS REDACTED |
| KIMBERLY JENNINGS<br>ADDRESS REDACTED | KIMBERLY JOHNSON<br>ADDRESS REDACTED | KIMBERLY JOHNSON<br>ADDRESS REDACTED |
| KIMBERLY JOHNSON<br>ADDRESS REDACTED | KIMBERLY JOHNSON<br>ADDRESS REDACTED | KIMBERLY JONES<br>ADDRESS REDACTED |
| KIMBERLY JONES<br>ADDRESS REDACTED | KIMBERLY JONES<br>ADDRESS REDACTED | KIMBERLY JUDD<br>ADDRESS REDACTED |
| KIMBERLY JUNIOUS<br>ADDRESS REDACTED | KIMBERLY KAHLER<br>ADDRESS REDACTED | KIMBERLY KEITH<br>ADDRESS REDACTED |
| KIMBERLY KILLEBREW<br>ADDRESS REDACTED | KIMBERLY KIMBALL<br>ADDRESS REDACTED | KIMBERLY KUCHARSKI<br>ADDRESS REDACTED |
| KIMBERLY LANDRAU<br>ADDRESS REDACTED | KIMBERLY LANGSTON<br>ADDRESS REDACTED | KIMBERLY LARRY<br>ADDRESS REDACTED |
| KIMBERLY LARSON<br>ADDRESS REDACTED | KIMBERLY LASSITER<br>ADDRESS REDACTED | KIMBERLY LAWRENCE<br>ADDRESS REDACTED |
| KIMBERLY LAWS<br>ADDRESS REDACTED | KIMBERLY LECHNER<br>ADDRESS REDACTED | KIMBERLY LEEMAN<br>ADDRESS REDACTED |
| KIMBERLY LEGETTE<br>ADDRESS REDACTED | KIMBERLY LEWIS<br>ADDRESS REDACTED | KIMBERLY LEWIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLY LINSON
ADDRESS REDACTED

KIMBERLY LITTLE
ADDRESS REDACTED

KIMBERLY LITTLE
ADDRESS REDACTED

KIMBERLY LITTRELL
ADDRESS REDACTED

KIMBERLY LIVINGSTON
ADDRESS REDACTED

KIMBERLY LOCKETT
ADDRESS REDACTED

KIMBERLY LOCKLEAR
ADDRESS REDACTED

KIMBERLY LOPEZ
ADDRESS REDACTED

KIMBERLY LOVELACE
ADDRESS REDACTED

KIMBERLY LYMONBUTLER
ADDRESS REDACTED

KIMBERLY LYNCH
ADDRESS REDACTED

KIMBERLY MAGEE
ADDRESS REDACTED

KIMBERLY MALONE
ADDRESS REDACTED

KIMBERLY MARKHAM
ADDRESS REDACTED

KIMBERLY MARTENS
ADDRESS REDACTED

KIMBERLY MARTIN
ADDRESS REDACTED

KIMBERLY MARTIN
ADDRESS REDACTED

KIMBERLY MARTINEZ
ADDRESS REDACTED

KIMBERLY MATHIS
ADDRESS REDACTED

KIMBERLY MATTHEWS
ADDRESS REDACTED

KIMBERLY MAYS
ADDRESS REDACTED

KIMBERLY MAYS
ADDRESS REDACTED

KIMBERLY MCCARTY
ADDRESS REDACTED

KIMBERLY MCCORD
ADDRESS REDACTED

KIMBERLY MCCRAY
ADDRESS REDACTED

KIMBERLY MCGEE
ADDRESS REDACTED

KIMBERLY MCIVER
ADDRESS REDACTED

KIMBERLY MCKENZIE
ADDRESS REDACTED

KIMBERLY MCNAIR
ADDRESS REDACTED

KIMBERLY MCPHERSON
ADDRESS REDACTED

KIMBERLY MECOM
ADDRESS REDACTED

KIMBERLY MEJIA
ADDRESS REDACTED

KIMBERLY MEOLA
ADDRESS REDACTED

| | | |
|---|---|---|
| KIMBERLY MERIWEATHER<br>ADDRESS REDACTED | KIMBERLY MERO<br>ADDRESS REDACTED | KIMBERLY MERRELL<br>ADDRESS REDACTED |
| KIMBERLY MERRILL<br>ADDRESS REDACTED | KIMBERLY MEYERS<br>ADDRESS REDACTED | KIMBERLY MIDDENDORF<br>ADDRESS REDACTED |
| KIMBERLY MILAVONG<br>ADDRESS REDACTED | KIMBERLY MILLER<br>ADDRESS REDACTED | KIMBERLY MILLER<br>ADDRESS REDACTED |
| KIMBERLY MIMS<br>ADDRESS REDACTED | KIMBERLY MITCHELL<br>ADDRESS REDACTED | KIMBERLY MOBLEY<br>ADDRESS REDACTED |
| KIMBERLY MOORE<br>ADDRESS REDACTED | KIMBERLY MOORE<br>ADDRESS REDACTED | KIMBERLY MORALES<br>ADDRESS REDACTED |
| KIMBERLY MORGAN<br>ADDRESS REDACTED | KIMBERLY MORGNER<br>ADDRESS REDACTED | KIMBERLY MORLEY<br>ADDRESS REDACTED |
| KIMBERLY MORRIS<br>ADDRESS REDACTED | KIMBERLY MOSLEY<br>ADDRESS REDACTED | KIMBERLY MOSS<br>ADDRESS REDACTED |
| KIMBERLY MULLINS<br>ADDRESS REDACTED | KIMBERLY MULLINS<br>ADDRESS REDACTED | KIMBERLY MUNDAY<br>ADDRESS REDACTED |
| KIMBERLY MUNOZ<br>ADDRESS REDACTED | KIMBERLY NELSON<br>ADDRESS REDACTED | KIMBERLY OCONNOR<br>ADDRESS REDACTED |
| KIMBERLY ORAHOOD<br>ADDRESS REDACTED | KIMBERLY OROZCO<br>ADDRESS REDACTED | KIMBERLY ORTEGA<br>ADDRESS REDACTED |
| KIMBERLY ORTEGA<br>ADDRESS REDACTED | KIMBERLY ORTIZ<br>ADDRESS REDACTED | KIMBERLY OWEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KIMBERLY OWENS<br>ADDRESS REDACTED | KIMBERLY PADGETT<br>ADDRESS REDACTED | KIMBERLY PAGNUCCO<br>ADDRESS REDACTED |
| KIMBERLY PALMER<br>ADDRESS REDACTED | KIMBERLY PARKER<br>ADDRESS REDACTED | KIMBERLY PEARSON<br>ADDRESS REDACTED |
| KIMBERLY PEARSON<br>ADDRESS REDACTED | KIMBERLY PENFIELD<br>ADDRESS REDACTED | KIMBERLY PENRICE<br>ADDRESS REDACTED |
| KIMBERLY PEREZ<br>ADDRESS REDACTED | KIMBERLY PERNELL<br>ADDRESS REDACTED | KIMBERLY PERROTTI<br>ADDRESS REDACTED |
| KIMBERLY PETER<br>ADDRESS REDACTED | KIMBERLY PHAN<br>ADDRESS REDACTED | KIMBERLY PHIFFER<br>ADDRESS REDACTED |
| KIMBERLY PHILLIPS<br>ADDRESS REDACTED | KIMBERLY PHILLIPS<br>ADDRESS REDACTED | KIMBERLY PIPKIN<br>ADDRESS REDACTED |
| KIMBERLY PIROLO<br>ADDRESS REDACTED | KIMBERLY PITTS<br>ADDRESS REDACTED | KIMBERLY PLATT<br>ADDRESS REDACTED |
| KIMBERLY PLUMMER<br>ADDRESS REDACTED | KIMBERLY QUALLS<br>ADDRESS REDACTED | KIMBERLY QUICKSEY<br>ADDRESS REDACTED |
| KIMBERLY RAMIREZ<br>ADDRESS REDACTED | KIMBERLY REAVES<br>ADDRESS REDACTED | KIMBERLY REDMOND<br>ADDRESS REDACTED |
| KIMBERLY REED<br>ADDRESS REDACTED | KIMBERLY REED<br>ADDRESS REDACTED | KIMBERLY RESENDES<br>ADDRESS REDACTED |
| KIMBERLY REYTHER<br>ADDRESS REDACTED | KIMBERLY RHOADES<br>ADDRESS REDACTED | KIMBERLY RICE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                           **Served 6/20/2015**

| | | |
|---|---|---|
| KIMBERLY RICHARDSON<br>ADDRESS REDACTED | KIMBERLY RICK<br>ADDRESS REDACTED | KIMBERLY RIVERS<br>ADDRESS REDACTED |
| KIMBERLY ROATH<br>ADDRESS REDACTED | KIMBERLY ROBERT<br>ADDRESS REDACTED | KIMBERLY ROBERTS<br>ADDRESS REDACTED |
| KIMBERLY ROBERTSON<br>ADDRESS REDACTED | KIMBERLY ROBINETTE<br>ADDRESS REDACTED | KIMBERLY ROBINSON<br>ADDRESS REDACTED |
| KIMBERLY RODGERS<br>ADDRESS REDACTED | KIMBERLY RODRIGUEZ<br>ADDRESS REDACTED | KIMBERLY ROGERS<br>ADDRESS REDACTED |
| KIMBERLY ROSATI<br>ADDRESS REDACTED | KIMBERLY ROSS<br>ADDRESS REDACTED | KIMBERLY ROSS<br>ADDRESS REDACTED |
| KIMBERLY ROTHWELL<br>ADDRESS REDACTED | KIMBERLY RUPLE<br>ADDRESS REDACTED | KIMBERLY RYAN<br>ADDRESS REDACTED |
| KIMBERLY SAMPSON<br>ADDRESS REDACTED | KIMBERLY SCHUCK<br>ADDRESS REDACTED | KIMBERLY SCOTT<br>ADDRESS REDACTED |
| KIMBERLY SECOR<br>ADDRESS REDACTED | KIMBERLY SESSOMS<br>ADDRESS REDACTED | KIMBERLY SHAFER<br>ADDRESS REDACTED |
| KIMBERLY SHORES<br>ADDRESS REDACTED | KIMBERLY SHORES-WEIGAND<br>ADDRESS REDACTED | KIMBERLY SILVA<br>ADDRESS REDACTED |
| KIMBERLY SIMON<br>ADDRESS REDACTED | KIMBERLY SMITH<br>ADDRESS REDACTED | KIMBERLY SMITH<br>ADDRESS REDACTED |
| KIMBERLY SMITH<br>ADDRESS REDACTED | KIMBERLY SMITH<br>ADDRESS REDACTED | KIMBERLY SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 6/20/2015**

| | | |
|---|---|---|
| KIMBERLY SMITH<br>ADDRESS REDACTED | KIMBERLY SMITH<br>ADDRESS REDACTED | KIMBERLY SMITH<br>ADDRESS REDACTED |
| KIMBERLY SPAIN<br>ADDRESS REDACTED | KIMBERLY SPEARS<br>ADDRESS REDACTED | KIMBERLY SPENCER<br>ADDRESS REDACTED |
| KIMBERLY SPRAGINS<br>ADDRESS REDACTED | KIMBERLY STANTON<br>ADDRESS REDACTED | KIMBERLY STANTON<br>ADDRESS REDACTED |
| KIMBERLY STELTER<br>ADDRESS REDACTED | KIMBERLY STERLING<br>ADDRESS REDACTED | KIMBERLY STONE<br>ADDRESS REDACTED |
| KIMBERLY STORM<br>ADDRESS REDACTED | KIMBERLY STORMENT<br>ADDRESS REDACTED | KIMBERLY STOVALL<br>ADDRESS REDACTED |
| KIMBERLY STRICKLAND<br>ADDRESS REDACTED | KIMBERLY STROUD<br>ADDRESS REDACTED | KIMBERLY STUMP<br>ADDRESS REDACTED |
| KIMBERLY SUMMERS<br>ADDRESS REDACTED | KIMBERLY SWEENEY<br>ADDRESS REDACTED | KIMBERLY TERRY<br>ADDRESS REDACTED |
| KIMBERLY THOMAS<br>ADDRESS REDACTED | KIMBERLY THOMPSON<br>ADDRESS REDACTED | KIMBERLY THOMPSON<br>ADDRESS REDACTED |
| KIMBERLY THOMPSON<br>ADDRESS REDACTED | KIMBERLY TOBIAS<br>ADDRESS REDACTED | KIMBERLY TOMAZ<br>ADDRESS REDACTED |
| KIMBERLY TRAVIS<br>ADDRESS REDACTED | KIMBERLY TURBIN<br>ADDRESS REDACTED | KIMBERLY TURNER<br>ADDRESS REDACTED |
| KIMBERLY ULBERT<br>ADDRESS REDACTED | KIMBERLY ULLOA<br>ADDRESS REDACTED | KIMBERLY VALADEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| KIMBERLY VALENZUELA<br>ADDRESS REDACTED | KIMBERLY VALVERDE<br>ADDRESS REDACTED | KIMBERLY VANEGAS<br>ADDRESS REDACTED |
| KIMBERLY VANUCCI<br>ADDRESS REDACTED | KIMBERLY VENTURA<br>ADDRESS REDACTED | KIMBERLY VERPOOTEN<br>ADDRESS REDACTED |
| KIMBERLY VILLALVAZO<br>ADDRESS REDACTED | KIMBERLY VINSON<br>ADDRESS REDACTED | KIMBERLY VOLLMER<br>ADDRESS REDACTED |
| KIMBERLY WALKER<br>ADDRESS REDACTED | KIMBERLY WALL<br>ADDRESS REDACTED | KIMBERLY WARD-ARRINGTON<br>ADDRESS REDACTED |
| KIMBERLY WASHINGTON<br>ADDRESS REDACTED | KIMBERLY WATSON<br>ADDRESS REDACTED | KIMBERLY WEISINGER<br>ADDRESS REDACTED |
| KIMBERLY WELLS<br>ADDRESS REDACTED | KIMBERLY WELSH-FERNANDEZ<br>ADDRESS REDACTED | KIMBERLY WHEELER<br>ADDRESS REDACTED |
| KIMBERLY WHITAKER<br>ADDRESS REDACTED | KIMBERLY WHITE<br>ADDRESS REDACTED | KIMBERLY WHITE<br>ADDRESS REDACTED |
| KIMBERLY WHITE<br>ADDRESS REDACTED | KIMBERLY WHITLEY<br>ADDRESS REDACTED | KIMBERLY WICK<br>ADDRESS REDACTED |
| KIMBERLY WILLIAMS<br>ADDRESS REDACTED | KIMBERLY WILLIAMS<br>ADDRESS REDACTED | KIMBERLY WILLIAMS<br>ADDRESS REDACTED |
| KIMBERLY WILLIAMS<br>ADDRESS REDACTED | KIMBERLY WILLIAMS<br>ADDRESS REDACTED | KIMBERLY WILLIAMSON<br>ADDRESS REDACTED |
| KIMBERLY WILLIAMS-PHILLIPS<br>ADDRESS REDACTED | KIMBERLY WILLIS<br>ADDRESS REDACTED | KIMBERLY WILSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KIMBERLY WINCHESTER
ADDRESS REDACTED

KIMBERLY WINFREE
ADDRESS REDACTED

KIMBERLY WISE
ADDRESS REDACTED

KIMBERLY WOLF
ADDRESS REDACTED

KIMBERLY WONG
ADDRESS REDACTED

KIMBERLY WOODS
ADDRESS REDACTED

KIMBERLY WOODS
ADDRESS REDACTED

KIMBERLY WRIGHT
ADDRESS REDACTED

KIMBERLY WRIGHT
ADDRESS REDACTED

KIMBERLY YANCEY
ADDRESS REDACTED

KIMBERLY YANEZ CONTRERAS
ADDRESS REDACTED

KIMBERLY YONEK
ADDRESS REDACTED

KIMBERLY YOUNG
ADDRESS REDACTED

KIMBERLY YOUNG
ADDRESS REDACTED

KIMBERLY ZELAYA
ADDRESS REDACTED

KIMBERLY ZULLO
ADDRESS REDACTED

KIMBERLY ZULLO
ADDRESS REDACTED

KIMBERLYN SEVERINO MARTES
ADDRESS REDACTED

KIMBERLYNN CHANDLER-MCDANIEL
ADDRESS REDACTED

KIMBREANNA JONES
ADDRESS REDACTED

KIMEASHIA RICHARDSON
ADDRESS REDACTED

KIMESHA BLOODMAN
ADDRESS REDACTED

KIMESHA HEATON
ADDRESS REDACTED

KIMESHIA JACKSON
ADDRESS REDACTED

KIMIKA DELONEY
ADDRESS REDACTED

KIMIKO COOK
ADDRESS REDACTED

KIMIKO JIMENEZ-CHALABIS
ADDRESS REDACTED

KIMIKO MOORE
ADDRESS REDACTED

KIMISHA DINKINS
ADDRESS REDACTED

KIMJUANA BENSON
ADDRESS REDACTED

KIMJUANA WEST
ADDRESS REDACTED

KIM-LOAN NGUYEN
ADDRESS REDACTED

KIMMBERLY ADAMS
ADDRESS REDACTED

KIMMETRA BELL
ADDRESS REDACTED

KIMMIE MCNAIR
ADDRESS REDACTED

KIMMIYOUN DORSEY
ADDRESS REDACTED

KIMNOVA COUSAR
ADDRESS REDACTED

KIMO ANDERSON
ADDRESS REDACTED

KIMOR SIBBLE
ADDRESS REDACTED

KIMULA WILLIAMS
ADDRESS REDACTED

KIMWANA BROWN
ADDRESS REDACTED

KIMWANA BROWN
ADDRESS REDACTED

KIMYADHA JACKSON
ADDRESS REDACTED

KIMYATA CRAWFORD
ADDRESS REDACTED

KIMYETTA CALLOWAY
ADDRESS REDACTED

KIMYONA MASON
ADDRESS REDACTED

KINA JONES
ADDRESS REDACTED

KINA O'NEAL
ADDRESS REDACTED

KINA SHIELDS
ADDRESS REDACTED

KINA WALKER
ADDRESS REDACTED

KINA WILLIAMS
ADDRESS REDACTED

KINASHA FRANKLIN
ADDRESS REDACTED

KINDRA JOHNSON
ADDRESS REDACTED

KINDRA JONES
ADDRESS REDACTED

KINDRA PEREZ
ADDRESS REDACTED

KINELY PEREZ
ADDRESS REDACTED

KINESHA JOHNSON
ADDRESS REDACTED

KINGSLEY ADABO
ADDRESS REDACTED

KINGSLEY ALIA
ADDRESS REDACTED

KINIKA HARDIA
ADDRESS REDACTED

KINOJ ANTIBAS
ADDRESS REDACTED

KINOLA AMES
ADDRESS REDACTED

KINON GEORGE
ADDRESS REDACTED

KINSEY FULMER
ADDRESS REDACTED

KINSHASA CAMPBELL
ADDRESS REDACTED

KINTASHA PRICE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KINTERRYIA STINSON<br>ADDRESS REDACTED | KINU SABB<br>ADDRESS REDACTED | KINYANA BUSSIE<br>ADDRESS REDACTED |
| KINYATA SIMPSON<br>ADDRESS REDACTED | KINZEY PRICE<br>ADDRESS REDACTED | KINZIA WATSON<br>ADDRESS REDACTED |
| KIOKI LIZAMA<br>ADDRESS REDACTED | KIONA BLAND<br>ADDRESS REDACTED | KIONA SULLIVAN<br>ADDRESS REDACTED |
| KIONDRA SHEPPARD<br>ADDRESS REDACTED | KIONNA GOOGER<br>ADDRESS REDACTED | KIONNA GREER<br>ADDRESS REDACTED |
| KIONNA HOLLAND<br>ADDRESS REDACTED | KIONNE BARCLAY<br>ADDRESS REDACTED | KIONNIE WILLIAMS<br>ADDRESS REDACTED |
| KIORE TAYLOR<br>ADDRESS REDACTED | KIOSHI CORBIN<br>ADDRESS REDACTED | KIP STOOPS<br>ADDRESS REDACTED |
| KIPENIE MCEADY<br>ADDRESS REDACTED | KIPTON BLACK<br>ADDRESS REDACTED | KIRA ARGUETA LEAL<br>ADDRESS REDACTED |
| KIRA BLOOM<br>ADDRESS REDACTED | KIRA BORNS<br>ADDRESS REDACTED | KIRA BROWN<br>ADDRESS REDACTED |
| KIRA DALTON<br>ADDRESS REDACTED | KIRA DAVIS<br>ADDRESS REDACTED | KIRA EDDY<br>ADDRESS REDACTED |
| KIRA FRANCIS<br>ADDRESS REDACTED | KIRA GRANILLO<br>ADDRESS REDACTED | KIRA KLAPARDA<br>ADDRESS REDACTED |
| KIRA TAYLOR<br>ADDRESS REDACTED | KIRA THURMAN<br>ADDRESS REDACTED | KIRAN WILLIAMS<br>ADDRESS REDACTED |

KIRANA YOOYEN
ADDRESS REDACTED

KIRANDEEP GILL
ADDRESS REDACTED

KIRBIE JONES
ADDRESS REDACTED

KIRBY BROADWAY
ADDRESS REDACTED

KIRBY GLEASON
ADDRESS REDACTED

KIRBY HARDEN
ADDRESS REDACTED

KIRESHA WESTBROOKS
ADDRESS REDACTED

KIRK EDMONDS
ADDRESS REDACTED

KIRK MILLER
ADDRESS REDACTED

KIRK OPSTEDAL
ADDRESS REDACTED

KIRK SELLERS
ADDRESS REDACTED

KIRKLAND GODDARD
ADDRESS REDACTED

KIRKLAND WASHINGTON
ADDRESS REDACTED

KIRRISHA BRADFORD
ADDRESS REDACTED

KIRSTEN BENSON
ADDRESS REDACTED

KIRSTEN BOYER
ADDRESS REDACTED

KIRSTEN DAVIS
ADDRESS REDACTED

KIRSTEN EDINGTON
ADDRESS REDACTED

KIRSTEN KELLUM
ADDRESS REDACTED

KIRSTEN MCCLIMANS
ADDRESS REDACTED

KIRSTEN PIO
ADDRESS REDACTED

KIRSTEN ROBBINS
ADDRESS REDACTED

KIRSTEN SCOTT
ADDRESS REDACTED

KIRSTEN STIFFLER
ADDRESS REDACTED

KIRSTEN STONE
ADDRESS REDACTED

KIRSTEN STROWBRIDGE
ADDRESS REDACTED

KIRSTIE BELL
ADDRESS REDACTED

KIRSTIE CHAPIN
ADDRESS REDACTED

KIRSTIE CHUMLEY
ADDRESS REDACTED

KIRSTIE ELZEY
ADDRESS REDACTED

KIRSTIE FLOYD
ADDRESS REDACTED

KIRSTIE KETCHUM
ADDRESS REDACTED

KIRSTIE RILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KIRSTIE RUSH
ADDRESS REDACTED

KIRSTIE WATSON
ADDRESS REDACTED

KIRSTIE WEST
ADDRESS REDACTED

KIRSTIN BLACKWOOD
ADDRESS REDACTED

KIRSTIN BUNCH
ADDRESS REDACTED

KIRSTIN CERVANTES
ADDRESS REDACTED

KIRSTIN SMITH
ADDRESS REDACTED

KIRSTIN WILLIAMS
ADDRESS REDACTED

KIRSTY CLEMENSEN
ADDRESS REDACTED

KIRUDIS ARAUJO
ADDRESS REDACTED

KISCHA MYERS
ADDRESS REDACTED

KISCHA PENA
ADDRESS REDACTED

KISER HAYES
ADDRESS REDACTED

KISHA CRAWFORD
ADDRESS REDACTED

KISHA EVINS
ADDRESS REDACTED

KISHA HUMPHREY
ADDRESS REDACTED

KISHA LOFTON
ADDRESS REDACTED

KISHA SMITH
ADDRESS REDACTED

KISHA WATTS
ADDRESS REDACTED

KISHA WOODFOLK
ADDRESS REDACTED

KISHANA BROWN
ADDRESS REDACTED

KISHONNA EVANS
ADDRESS REDACTED

KISSAME PURYEAR
ADDRESS REDACTED

KISSANDRA CATBAGAN
ADDRESS REDACTED

KISSY MARSHALL
ADDRESS REDACTED

KISTINA DAVIS
ADDRESS REDACTED

KITA LUPARDUS
ADDRESS REDACTED

KIVA EBERHEART
ADDRESS REDACTED

KIVANA ST ANDREWS
ADDRESS REDACTED

KIVIE THOMAS
ADDRESS REDACTED

KIWAHTHA BOYD
ADDRESS REDACTED

KIWANA ANDREWS
ADDRESS REDACTED

KIWANA FOBBS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                     Served 6/20/2015

KIWANA JAMES
ADDRESS REDACTED

KIWANA JONES
ADDRESS REDACTED

KIWANDA COLEMAN
ADDRESS REDACTED

KIYA JOHNSON
ADDRESS REDACTED

KIYA LANDRY
ADDRESS REDACTED

KIYA LAWRENCE
ADDRESS REDACTED

KIYAMA BARNES
ADDRESS REDACTED

KIYAMA GRAYER
ADDRESS REDACTED

KIYANA CHANDLER
ADDRESS REDACTED

KIYANA DRAKES
ADDRESS REDACTED

KIYANI WILLIAMS
ADDRESS REDACTED

KIYLA MILLAR
ADDRESS REDACTED

KIYOCEA PAUL
ADDRESS REDACTED

KIYONA ARTHUR
ADDRESS REDACTED

KIYVVONNEYA JOHNSON
ADDRESS REDACTED

KIZZ-ANN LAWSON
ADDRESS REDACTED

KIZZIE ATKINS
ADDRESS REDACTED

KIZZIE HARALSON
ADDRESS REDACTED

KIZZY ANDERSON
ADDRESS REDACTED

KIZZY ARMSTRONG
ADDRESS REDACTED

KIZZY FRANKLIN
ADDRESS REDACTED

KIZZY JACKSON
ADDRESS REDACTED

KIZZY LAWS
ADDRESS REDACTED

KIZZY REED STELLY
ADDRESS REDACTED

KLANEA EVANS
ADDRESS REDACTED

KLARIS MADRID
ADDRESS REDACTED

KLARISSA HERNANDEZ
ADDRESS REDACTED

KLAUSMEINE BANDA
ADDRESS REDACTED

KLISHETTE RODRIGUEZ
ADDRESS REDACTED

KLODIANA KOMINI
ADDRESS REDACTED

KLOVELIE SAINT JEAN
ADDRESS REDACTED

K'MARI BROWN
ADDRESS REDACTED

K'MARON MARKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KNEKESIA JONES
ADDRESS REDACTED

KNIQIVIA MACKLIN
ADDRESS REDACTED

KNYSHA BERKELEY
ADDRESS REDACTED

KOASHA TAYLOR
ADDRESS REDACTED

KOBI GIBBS
ADDRESS REDACTED

KOBRECHIA ROBINSON
ADDRESS REDACTED

KOBUNA VICKERS
ADDRESS REDACTED

KOBY WATSON
ADDRESS REDACTED

KODESHA NESMITH
ADDRESS REDACTED

KODI WILDS
ADDRESS REDACTED

KODIE JOHNSON
ADDRESS REDACTED

KODIE MAXWELL
ADDRESS REDACTED

KODY KALEIWAHEA
ADDRESS REDACTED

KODY MARS
ADDRESS REDACTED

KODY MITCHELL
ADDRESS REDACTED

KODY WOODRING
ADDRESS REDACTED

KOFASHIE BIAS
ADDRESS REDACTED

KOFI HEVI
ADDRESS REDACTED

KOGIA HOLLIDAY
ADDRESS REDACTED

KOIESHA CROCKETT
ADDRESS REDACTED

KOLICIA TAYLOR
ADDRESS REDACTED

KOLLEEN LANGSETH
ADDRESS REDACTED

KOLTEN MARLOW
ADDRESS REDACTED

KOLTEN SURRAGE
ADDRESS REDACTED

KOLTON CASEY
ADDRESS REDACTED

KOMAR BROWN
ADDRESS REDACTED

KOMESHIA SIMPSON
ADDRESS REDACTED

KOMILA GAYDAROVA
ADDRESS REDACTED

KOMONEK YOUNG
ADDRESS REDACTED

KONATA CAROLLO
ADDRESS REDACTED

KONESHIA KIZER
ADDRESS REDACTED

KONETA PATTILLO
ADDRESS REDACTED

KONG LEE
ADDRESS REDACTED

KONG MENG HER
ADDRESS REDACTED

KONICA MCCLURE MCKOY
ADDRESS REDACTED

KONSTANTIN SIDOROV
ADDRESS REDACTED

KONSTANTINOS NAHABETIAN
ADDRESS REDACTED

KONSTANTINOS TSOUKARIS
ADDRESS REDACTED

KONTERRIAS RODDY
ADDRESS REDACTED

KONYA BENNING
ADDRESS REDACTED

KORA GIAMPA
ADDRESS REDACTED

KORAIMA BOBADILLA
ADDRESS REDACTED

KOREEN FRANCIS
ADDRESS REDACTED

KOREN GRAVES
ADDRESS REDACTED

KOREN HARDEMAN
ADDRESS REDACTED

KOREN SANCHEZ
ADDRESS REDACTED

KORENA MORRONE
ADDRESS REDACTED

KOREY SELLS
ADDRESS REDACTED

KORI BARNETT
ADDRESS REDACTED

KORI BISSENDEN
ADDRESS REDACTED

KORI FROHLICH
ADDRESS REDACTED

KORI PRICE
ADDRESS REDACTED

KORIE DIDIO
ADDRESS REDACTED

KORIN BROWN
ADDRESS REDACTED

KORIN SHAW
ADDRESS REDACTED

KORINA CASTANEDA
ADDRESS REDACTED

KORINA CUBIAS-HOLTZHAUER
ADDRESS REDACTED

KORINNE LINDSAY
ADDRESS REDACTED

KORIYA RAYSOR
ADDRESS REDACTED

KORRI HOWZE
ADDRESS REDACTED

KORRINE NOAH
ADDRESS REDACTED

KORT BOWERMAN
ADDRESS REDACTED

KORTNEY BREEDING
ADDRESS REDACTED

KORTNEY LAH
ADDRESS REDACTED

KORTNEY NELSON
ADDRESS REDACTED

KORTNEY THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KORTNEY WEBSTER<br>ADDRESS REDACTED | KORTNEY WRIGHT<br>ADDRESS REDACTED | KORTNI HARLEY<br>ADDRESS REDACTED |
| KORTNI LOWERY<br>ADDRESS REDACTED | KORTO KING<br>ADDRESS REDACTED | KORTO MILAS<br>ADDRESS REDACTED |
| KORY DAVIS<br>ADDRESS REDACTED | KORY DIGHTMON<br>ADDRESS REDACTED | KORY GUMPERT<br>ADDRESS REDACTED |
| KORY RIDGEWAY<br>ADDRESS REDACTED | KOSAR IBRAHIM<br>ADDRESS REDACTED | KOSHA HARRIS<br>ADDRESS REDACTED |
| KOSISOCHUKWU ANUAMADI<br>ADDRESS REDACTED | KOUA XIONG<br>ADDRESS REDACTED | KOURTNEE MARION<br>ADDRESS REDACTED |
| KOURTNEY BUTLER-RUSHTON<br>ADDRESS REDACTED | KOURTNEY JOINER<br>ADDRESS REDACTED | KOURTNEY MAY<br>ADDRESS REDACTED |
| KOURTNEY MCDANIEL<br>ADDRESS REDACTED | KOURTNEY MOSLEY<br>ADDRESS REDACTED | KOURTNEY ROBERSON<br>ADDRESS REDACTED |
| KOURTNEY RUSSELL<br>ADDRESS REDACTED | KOURTNEY SZURGOT<br>ADDRESS REDACTED | KOURTNEY THOMAS<br>ADDRESS REDACTED |
| KOURTNEY TOBIAS<br>ADDRESS REDACTED | KOURTNEY WALLACE<br>ADDRESS REDACTED | KOURTNI KRIEGER<br>ADDRESS REDACTED |
| KOURTNIE ISAAC BARBEE<br>ADDRESS REDACTED | KOURTNIE WEATHERS<br>ADDRESS REDACTED | KOVIT PHETDARA<br>ADDRESS REDACTED |
| KOVOSKI BROWN<br>ADDRESS REDACTED | KOWIN CAINE<br>ADDRESS REDACTED | KOZAPHIA STANLEY<br>ADDRESS REDACTED |

KRAIG KROMREY
ADDRESS REDACTED

KREA DAVID
ADDRESS REDACTED

KRICIA PINCILOTTI
ADDRESS REDACTED

KRIESHA MELTON
ADDRESS REDACTED

KRIPAL SANJAYKUMAR PATEL
ADDRESS REDACTED

KRIS CATULANG
ADDRESS REDACTED

KRIS FROST
ADDRESS REDACTED

KRIS KIPP
ADDRESS REDACTED

KRIS NELSON
ADDRESS REDACTED

KRIS PANETTA
ADDRESS REDACTED

KRIS VILLANUEVA
ADDRESS REDACTED

KRISCHIANN PASCHAL
ADDRESS REDACTED

KRISELDA TORRES
ADDRESS REDACTED

KRISHA DELA ROSA
ADDRESS REDACTED

KRISHA POE-PLAUGHER
ADDRESS REDACTED

KRISHANA HINTON
ADDRESS REDACTED

KRISHAUNA AMOS
ADDRESS REDACTED

KRISHAWN MCBRYDE
ADDRESS REDACTED

KRISHAYLA DENT
ADDRESS REDACTED

KRISHEENA MANN
ADDRESS REDACTED

KRISHNA YANCY
ADDRESS REDACTED

KRISHNEEL PRAKASH
ADDRESS REDACTED

KRISHUNNA WINSTON
ADDRESS REDACTED

KRISINDA BRIGHT
ADDRESS REDACTED

KRISINDA ROBERTS
ADDRESS REDACTED

KRISJOPHER DE GUZMAN
ADDRESS REDACTED

KRISLYN DILLON
ADDRESS REDACTED

KRISLYN SEBASTIAN
ADDRESS REDACTED

KRISLYND ESTALILLA
ADDRESS REDACTED

KRISSHA DE GUZMAN
ADDRESS REDACTED

KRISSHONTAI MONTAGUE
ADDRESS REDACTED

KRISTA AMEZCUA
ADDRESS REDACTED

KRISTA BARRETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRISTA CERVANTES<br>ADDRESS REDACTED | KRISTA CHERAMIE<br>ADDRESS REDACTED | KRISTA CONNELL<br>ADDRESS REDACTED |
| KRISTA CONVERSE<br>ADDRESS REDACTED | KRISTA DERMITT<br>ADDRESS REDACTED | KRISTA DRIVER<br>ADDRESS REDACTED |
| KRISTA ERICKSON<br>ADDRESS REDACTED | KRISTA FORGENIE<br>ADDRESS REDACTED | KRISTA HAMMOND<br>ADDRESS REDACTED |
| KRISTA HART<br>ADDRESS REDACTED | KRISTA HAYES<br>ADDRESS REDACTED | KRISTA HOWELL<br>ADDRESS REDACTED |
| KRISTA JOHNSON<br>ADDRESS REDACTED | KRISTA JUSTICE<br>ADDRESS REDACTED | KRISTA KRAUS<br>ADDRESS REDACTED |
| KRISTA LYNARD<br>ADDRESS REDACTED | KRISTA MANN<br>ADDRESS REDACTED | KRISTA MOON<br>ADDRESS REDACTED |
| KRISTA ORSAK<br>ADDRESS REDACTED | KRISTA OSBORNE<br>ADDRESS REDACTED | KRISTA PARKE-SAMUELSON<br>ADDRESS REDACTED |
| KRISTA POOLE<br>ADDRESS REDACTED | KRISTA SEELEY<br>ADDRESS REDACTED | KRISTA SPEAKER<br>ADDRESS REDACTED |
| KRISTA WILSON<br>ADDRESS REDACTED | KRISTA ZARBOCK<br>ADDRESS REDACTED | KRISTAL BEVELY<br>ADDRESS REDACTED |
| KRISTAL BROWN<br>ADDRESS REDACTED | KRISTAL BROWN<br>ADDRESS REDACTED | KRISTAL CHURCH<br>ADDRESS REDACTED |
| KRISTAL GILLIS<br>ADDRESS REDACTED | KRISTAL LAWSON<br>ADDRESS REDACTED | KRISTAL LOOMIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KRISTAL PANKEY
ADDRESS REDACTED

KRISTAL PEREZ
ADDRESS REDACTED

KRISTAL QUINONES
ADDRESS REDACTED

KRISTAL ROOKER
ADDRESS REDACTED

KRISTAL WAUGAMAN
ADDRESS REDACTED

KRISTALEE RENO
ADDRESS REDACTED

KRISTALYN DEJESUS HUNT
ADDRESS REDACTED

KRISTALYN PYLES
ADDRESS REDACTED

KRISTALYN WARBRICK
ADDRESS REDACTED

KRISTAN BYRNE
ADDRESS REDACTED

KRISTAN EARLE
ADDRESS REDACTED

KRISTAN GIDDINGE
ADDRESS REDACTED

KRISTAN GUIDRY
ADDRESS REDACTED

KRISTAN ZUNIGA
ADDRESS REDACTED

KRISTANCE KOBILIS
ADDRESS REDACTED

KRISTASIA MAGEE
ADDRESS REDACTED

KRISTEL BLAN
ADDRESS REDACTED

KRISTEL DELA PAZ
ADDRESS REDACTED

KRISTEL DIAZ
ADDRESS REDACTED

KRISTEL YOUNG
ADDRESS REDACTED

KRISTELLE LAMARK
ADDRESS REDACTED

KRISTEN ADAMS
ADDRESS REDACTED

KRISTEN AGUIAR
ADDRESS REDACTED

KRISTEN ARCHILA
ADDRESS REDACTED

KRISTEN ARNOLD
ADDRESS REDACTED

KRISTEN BARKER
ADDRESS REDACTED

KRISTEN BEASLEY
ADDRESS REDACTED

KRISTEN BERSCHEID
ADDRESS REDACTED

KRISTEN BIGGS
ADDRESS REDACTED

KRISTEN BOYER
ADDRESS REDACTED

KRISTEN BRICKLER
ADDRESS REDACTED

KRISTEN CALDWELL
ADDRESS REDACTED

KRISTEN CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRISTEN CASS<br>ADDRESS REDACTED | KRISTEN CEDENO<br>ADDRESS REDACTED | KRISTEN COMANS<br>ADDRESS REDACTED |
| KRISTEN COMPTON<br>ADDRESS REDACTED | KRISTEN CONNER<br>ADDRESS REDACTED | KRISTEN ELLYSON<br>ADDRESS REDACTED |
| KRISTEN ENLOW<br>ADDRESS REDACTED | KRISTEN FEJARAN<br>ADDRESS REDACTED | KRISTEN GOODE<br>ADDRESS REDACTED |
| KRISTEN GOUGH<br>ADDRESS REDACTED | KRISTEN GRISWOLD<br>ADDRESS REDACTED | KRISTEN HASTINGS<br>ADDRESS REDACTED |
| KRISTEN HAYES<br>ADDRESS REDACTED | KRISTEN HOLBROOK<br>ADDRESS REDACTED | KRISTEN HOUSTON<br>ADDRESS REDACTED |
| KRISTEN JACKSON<br>ADDRESS REDACTED | KRISTEN JAMES<br>ADDRESS REDACTED | KRISTEN JENKINS<br>ADDRESS REDACTED |
| KRISTEN JENSEN-IVANIC<br>ADDRESS REDACTED | KRISTEN KENNEDY<br>ADDRESS REDACTED | KRISTEN KINO<br>ADDRESS REDACTED |
| KRISTEN KIZER<br>ADDRESS REDACTED | KRISTEN KLOSTERMAN<br>ADDRESS REDACTED | KRISTEN KNOPP<br>ADDRESS REDACTED |
| KRISTEN LAKE<br>ADDRESS REDACTED | KRISTEN LAMBERT<br>ADDRESS REDACTED | KRISTEN LATTIMER<br>ADDRESS REDACTED |
| KRISTEN LEO<br>ADDRESS REDACTED | KRISTEN LOFQUIST<br>ADDRESS REDACTED | KRISTEN LUNDY<br>ADDRESS REDACTED |
| KRISTEN MALLON<br>ADDRESS REDACTED | KRISTEN MARSHALL<br>ADDRESS REDACTED | KRISTEN MARTINEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

KRISTEN MCMASTERS
ADDRESS REDACTED

KRISTEN MELENDY
ADDRESS REDACTED

KRISTEN NAYLOR
ADDRESS REDACTED

KRISTEN NEWBORN
ADDRESS REDACTED

KRISTEN NORTHCUTT
ADDRESS REDACTED

KRISTEN OCHOA
ADDRESS REDACTED

KRISTEN OHARA
ADDRESS REDACTED

KRISTEN O'MALLEY
ADDRESS REDACTED

KRISTEN PARKER
ADDRESS REDACTED

KRISTEN PINKNEY
ADDRESS REDACTED

KRISTEN PULLI
ADDRESS REDACTED

KRISTEN PURVIS
ADDRESS REDACTED

KRISTEN RAMSEY
ADDRESS REDACTED

KRISTEN RENTAS
ADDRESS REDACTED

KRISTEN RUCKER
ADDRESS REDACTED

KRISTEN RUCKLE
ADDRESS REDACTED

KRISTEN RUSSELL
ADDRESS REDACTED

KRISTEN SANTOS
ADDRESS REDACTED

KRISTEN SHARBONO
ADDRESS REDACTED

KRISTEN SWARTHOUT
ADDRESS REDACTED

KRISTEN SWEENEY
ADDRESS REDACTED

KRISTEN TABOR
ADDRESS REDACTED

KRISTEN TAVAREZ
ADDRESS REDACTED

KRISTEN THOMAS
ADDRESS REDACTED

KRISTEN THOMAS
ADDRESS REDACTED

KRISTEN THOMPSON
ADDRESS REDACTED

KRISTEN TREPKE
ADDRESS REDACTED

KRISTEN WADDELL
ADDRESS REDACTED

KRISTEN WALKER
ADDRESS REDACTED

KRISTEN WALTERS
ADDRESS REDACTED

KRISTEN WART
ADDRESS REDACTED

KRISTEN WATSON
ADDRESS REDACTED

KRISTEN WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRISTEN WILSON<br>ADDRESS REDACTED | KRISTEN YOUNG-WILLIAMS<br>ADDRESS REDACTED | KRISTENA BAILEY<br>ADDRESS REDACTED |
| KRISTENA BINDER<br>ADDRESS REDACTED | KRISTENE HATHCOCK<br>ADDRESS REDACTED | KRISTENE JOHNSON<br>ADDRESS REDACTED |
| KRISTEPHER BATTS-WOODS<br>ADDRESS REDACTED | KRISTHA SCOTT<br>ADDRESS REDACTED | KRISTI APPLE-SAVAGE<br>ADDRESS REDACTED |
| KRISTI BELCHER<br>ADDRESS REDACTED | KRISTI BELLE SINGLETON<br>ADDRESS REDACTED | KRISTI BELLER<br>ADDRESS REDACTED |
| KRISTI CARTER<br>ADDRESS REDACTED | KRISTI CHEESMAN<br>ADDRESS REDACTED | KRISTI DUMOND<br>ADDRESS REDACTED |
| KRISTI FERGUSON<br>ADDRESS REDACTED | KRISTI HALDER<br>ADDRESS REDACTED | KRISTI HICKS<br>ADDRESS REDACTED |
| KRISTI KEY<br>ADDRESS REDACTED | KRISTI LEWIS<br>ADDRESS REDACTED | KRISTI MYERS<br>ADDRESS REDACTED |
| KRISTI PETERSON<br>ADDRESS REDACTED | KRISTI SCHESNY<br>ADDRESS REDACTED | KRISTI SUTTON<br>ADDRESS REDACTED |
| KRISTI TOLBERT<br>ADDRESS REDACTED | KRISTI WAGERLE<br>ADDRESS REDACTED | KRISTI WALSINGHAM<br>ADDRESS REDACTED |
| KRISTI WALTSGOTT<br>ADDRESS REDACTED | KRISTI WILLIS<br>ADDRESS REDACTED | KRISTI WITTEN<br>ADDRESS REDACTED |
| KRISTI ZAJICEK<br>ADDRESS REDACTED | KRISTIA EASTMAN<br>ADDRESS REDACTED | KRISTIAN BAKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRISTIAN BURNAM<br>ADDRESS REDACTED | KRISTIAN CASTANEDA<br>ADDRESS REDACTED | KRISTIAN GOMILLION<br>ADDRESS REDACTED |
| KRISTIAN LOFASSO<br>ADDRESS REDACTED | KRISTIAN MARTIN-CUPAIOLE<br>ADDRESS REDACTED | KRISTIAN MORRISSETTE<br>ADDRESS REDACTED |
| KRISTIAN NABESHIMA-COSTA<br>ADDRESS REDACTED | KRISTIAN NIEVA DAZA<br>ADDRESS REDACTED | KRISTIAN SMITH<br>ADDRESS REDACTED |
| KRISTIAN WALKER<br>ADDRESS REDACTED | KRISTIAN ZIMMERLY<br>ADDRESS REDACTED | KRISTIANA HANOHANO<br>ADDRESS REDACTED |
| KRISTIE ADAMS<br>ADDRESS REDACTED | KRISTIE ANN YATSU<br>ADDRESS REDACTED | KRISTIE ARAGON<br>ADDRESS REDACTED |
| KRISTIE GRIGGS<br>ADDRESS REDACTED | KRISTIE HAITH<br>ADDRESS REDACTED | KRISTIE HARRIS<br>ADDRESS REDACTED |
| KRISTIE HILL<br>ADDRESS REDACTED | KRISTIE JOHNSON<br>ADDRESS REDACTED | KRISTIE JORDAN<br>ADDRESS REDACTED |
| KRISTIE LAND<br>ADDRESS REDACTED | KRISTIE LEWIS<br>ADDRESS REDACTED | KRISTIE LUJAN<br>ADDRESS REDACTED |
| KRISTIE MELTON<br>ADDRESS REDACTED | KRISTIE MOSLEY<br>ADDRESS REDACTED | KRISTIE NACHREINER<br>ADDRESS REDACTED |
| KRISTIE OSIFE<br>ADDRESS REDACTED | KRISTIE PATTERSON<br>ADDRESS REDACTED | KRISTIE POE<br>ADDRESS REDACTED |
| KRISTIE RODRIGUE<br>ADDRESS REDACTED | KRISTIE SCOTT<br>ADDRESS REDACTED | KRISTIE SHERRON<br>ADDRESS REDACTED |

KRISTIE WARBURTON
ADDRESS REDACTED

KRISTIE WASHINGTON
ADDRESS REDACTED

KRISTIE WEBB
ADDRESS REDACTED

KRISTIE ZEIGLER
ADDRESS REDACTED

KRISTIN BATZEL
ADDRESS REDACTED

KRISTIN BLAKEMORE
ADDRESS REDACTED

KRISTIN BRUNDAGE
ADDRESS REDACTED

KRISTIN CARR
ADDRESS REDACTED

KRISTIN DALEY
ADDRESS REDACTED

KRISTIN DAUBERMAN
ADDRESS REDACTED

KRISTIN ELLIS
ADDRESS REDACTED

KRISTIN ESTES
ADDRESS REDACTED

KRISTIN FREEBERSYSER
ADDRESS REDACTED

KRISTIN GARCIA
ADDRESS REDACTED

KRISTIN GRIFFIN
ADDRESS REDACTED

KRISTIN GUTIERREZ
ADDRESS REDACTED

KRISTIN HART
ADDRESS REDACTED

KRISTIN JONES
ADDRESS REDACTED

KRISTIN JONES
ADDRESS REDACTED

KRISTIN LAFORGES
ADDRESS REDACTED

KRISTIN LINDSTEDT
ADDRESS REDACTED

KRISTIN LOVE
ADDRESS REDACTED

KRISTIN MACHUCKI
ADDRESS REDACTED

KRISTIN MASON
ADDRESS REDACTED

KRISTIN MCBRIDE
ADDRESS REDACTED

KRISTIN MCMILLIAN
ADDRESS REDACTED

KRISTIN MILLS
ADDRESS REDACTED

KRISTIN MIMS
ADDRESS REDACTED

KRISTIN MIROSLAW
ADDRESS REDACTED

KRISTIN MORINI
ADDRESS REDACTED

KRISTIN NANCE
ADDRESS REDACTED

KRISTIN O'BRIEN
ADDRESS REDACTED

KRISTIN ORTIZ
ADDRESS REDACTED

KRISTIN PARKHURST
ADDRESS REDACTED

KRISTIN PARSONS
ADDRESS REDACTED

KRISTIN PHILLIPS
ADDRESS REDACTED

KRISTIN RACKCLIFF
ADDRESS REDACTED

KRISTIN RENO
ADDRESS REDACTED

KRISTIN ROESE
ADDRESS REDACTED

KRISTIN SCOTT
ADDRESS REDACTED

KRISTIN SIMPSON-OLOSO
ADDRESS REDACTED

KRISTIN STANLEY
ADDRESS REDACTED

KRISTIN SULLIVAN
ADDRESS REDACTED

KRISTIN TAPHORN
ADDRESS REDACTED

KRISTIN TOWNE
ADDRESS REDACTED

KRISTIN TRIPP
ADDRESS REDACTED

KRISTIN WATTS
ADDRESS REDACTED

KRISTIN WOOD
ADDRESS REDACTED

KRISTINA ACEVEDO
ADDRESS REDACTED

KRISTINA ALLRED
ADDRESS REDACTED

KRISTINA BABCOCK
ADDRESS REDACTED

KRISTINA BAKER
ADDRESS REDACTED

KRISTINA BAKER
ADDRESS REDACTED

KRISTINA BIDA
ADDRESS REDACTED

KRISTINA BILLINGSLY
ADDRESS REDACTED

KRISTINA BUICE
ADDRESS REDACTED

KRISTINA CARR
ADDRESS REDACTED

KRISTINA COOPER
ADDRESS REDACTED

KRISTINA CROWL
ADDRESS REDACTED

KRISTINA CULP
ADDRESS REDACTED

KRISTINA DALRYMPLE
ADDRESS REDACTED

KRISTINA DARRISAW
ADDRESS REDACTED

KRISTINA DAVIS
ADDRESS REDACTED

KRISTINA DRUMMOND
ADDRESS REDACTED

KRISTINA EVANS
ADDRESS REDACTED

KRISTINA EVEE
ADDRESS REDACTED

KRISTINA FARLOUGH
ADDRESS REDACTED

KRISTINA FICEK
ADDRESS REDACTED

KRISTINA FISHER
ADDRESS REDACTED

KRISTINA FUNKHOUSER
ADDRESS REDACTED

KRISTINA GRIFFIN
ADDRESS REDACTED

KRISTINA HADLEY
ADDRESS REDACTED

KRISTINA HARRISON
ADDRESS REDACTED

KRISTINA HAYNES
ADDRESS REDACTED

KRISTINA HELTON
ADDRESS REDACTED

KRISTINA HIROMOTO
ADDRESS REDACTED

KRISTINA HOLMBERG
ADDRESS REDACTED

KRISTINA HUFFMAN
ADDRESS REDACTED

KRISTINA JOHNSON
ADDRESS REDACTED

KRISTINA JOHNSON
ADDRESS REDACTED

KRISTINA JONES
ADDRESS REDACTED

KRISTINA KAZMIERCZAK
ADDRESS REDACTED

KRISTINA KERSWELL
ADDRESS REDACTED

KRISTINA KING
ADDRESS REDACTED

KRISTINA KING
ADDRESS REDACTED

KRISTINA KRALL
ADDRESS REDACTED

KRISTINA MALLEK
ADDRESS REDACTED

KRISTINA MARTIN
ADDRESS REDACTED

KRISTINA MATTHEWS
ADDRESS REDACTED

KRISTINA MAY
ADDRESS REDACTED

KRISTINA MCCRACKEN
ADDRESS REDACTED

KRISTINA MCQUEEN
ADDRESS REDACTED

KRISTINA MIGASI
ADDRESS REDACTED

KRISTINA MILLER
ADDRESS REDACTED

KRISTINA MILLER
ADDRESS REDACTED

KRISTINA MORRIS
ADDRESS REDACTED

KRISTINA MORTON
ADDRESS REDACTED

KRISTINA MUNOZ
ADDRESS REDACTED

KRISTINA NABING
ADDRESS REDACTED

KRISTINA NOONAN
ADDRESS REDACTED

KRISTINA OTOOLE
ADDRESS REDACTED

KRISTINA PACE
ADDRESS REDACTED

KRISTINA PASI
ADDRESS REDACTED

KRISTINA PLASCENCIA
ADDRESS REDACTED

KRISTINA POMPEO
ADDRESS REDACTED

KRISTINA PORTER
ADDRESS REDACTED

KRISTINA RACHELE HANSHEW
ADDRESS REDACTED

KRISTINA REEVES
ADDRESS REDACTED

KRISTINA RHYSHEK
ADDRESS REDACTED

KRISTINA RIMES
ADDRESS REDACTED

KRISTINA SMITH
ADDRESS REDACTED

KRISTINA STEWART-MEANS
ADDRESS REDACTED

KRISTINA STROUP
ADDRESS REDACTED

KRISTINA TORRES
ADDRESS REDACTED

KRISTINA TROFIMENKO
ADDRESS REDACTED

KRISTINA TYLER
ADDRESS REDACTED

KRISTINA VAUGHN
ADDRESS REDACTED

KRISTINA VAZQUEZ
ADDRESS REDACTED

KRISTINA VELEZ
ADDRESS REDACTED

KRISTINA VELJANOSKA
ADDRESS REDACTED

KRISTINA WALES
ADDRESS REDACTED

KRISTINA WALLACE
ADDRESS REDACTED

KRISTINA WARNER
ADDRESS REDACTED

KRISTINA WARREN
ADDRESS REDACTED

KRISTINA WARREN
ADDRESS REDACTED

KRISTINA WELCH
ADDRESS REDACTED

KRISTINA WHITACRE
ADDRESS REDACTED

KRISTINA WHITELEY
ADDRESS REDACTED

KRISTINA WILEY
ADDRESS REDACTED

KRISTINA YERSHOVA
ADDRESS REDACTED

KRISTINA ZITTEL
ADDRESS REDACTED

KRISTINE ANDREWS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRISTINE BENKO
ADDRESS REDACTED

KRISTINE BISEL
ADDRESS REDACTED

KRISTINE CHLOE ESTEBAN
ADDRESS REDACTED

KRISTINE CONN
ADDRESS REDACTED

KRISTINE CROSBY
ADDRESS REDACTED

KRISTINE DUTRA
ADDRESS REDACTED

KRISTINE ESQUIVEL
ADDRESS REDACTED

KRISTINE GALLEGOS
ADDRESS REDACTED

KRISTINE GIBSON
ADDRESS REDACTED

KRISTINE HARRIS
ADDRESS REDACTED

KRISTINE LAURETA
ADDRESS REDACTED

KRISTINE LAW
ADDRESS REDACTED

KRISTINE LEONARDICH
ADDRESS REDACTED

KRISTINE MCGREGOR
ADDRESS REDACTED

KRISTINE MILEY
ADDRESS REDACTED

KRISTINE PARINAS
ADDRESS REDACTED

KRISTINE PEQUEEN
ADDRESS REDACTED

KRISTINE PEREZ
ADDRESS REDACTED

KRISTINE POTTER
ADDRESS REDACTED

KRISTINE SALCEDO
ADDRESS REDACTED

KRISTINE SALVI
ADDRESS REDACTED

KRISTINE VADISIRISAK
ADDRESS REDACTED

KRISTINE VASQUEZ
ADDRESS REDACTED

KRISTINE WARD
ADDRESS REDACTED

KRISTLE BACK
ADDRESS REDACTED

KRISTLE WILLIAMS
ADDRESS REDACTED

KRISTOFER FLESHMAN
ADDRESS REDACTED

KRISTOFER GRAY
ADDRESS REDACTED

KRISTOFER KNIGHT
ADDRESS REDACTED

KRISTOFER OLIVEIRA
ADDRESS REDACTED

KRISTOFFER CUNANAN
ADDRESS REDACTED

KRISTOFFER ROGERS
ADDRESS REDACTED

KRISTOL LYONS
ADDRESS REDACTED

KRISTON BONDS
ADDRESS REDACTED

KRISTOPHER ABBOTT
ADDRESS REDACTED

KRISTOPHER BACHMAN
ADDRESS REDACTED

KRISTOPHER BELL
ADDRESS REDACTED

KRISTOPHER CURTIS
ADDRESS REDACTED

KRISTOPHER DRAKE
ADDRESS REDACTED

KRISTOPHER DUNCAN
ADDRESS REDACTED

KRISTOPHER ECKHART
ADDRESS REDACTED

KRISTOPHER FORMBY
ADDRESS REDACTED

KRISTOPHER GARD
ADDRESS REDACTED

KRISTOPHER LARSON
ADDRESS REDACTED

KRISTOPHER LAW
ADDRESS REDACTED

KRISTOPHER LONG
ADDRESS REDACTED

KRISTOPHER MOTAS
ADDRESS REDACTED

KRISTOPHER SCHNEEBERGER
ADDRESS REDACTED

KRISTOPHER SEMON
ADDRESS REDACTED

KRISTOPHER SEVAAETASI
ADDRESS REDACTED

KRISTOPHER SHIRLEY
ADDRESS REDACTED

KRISTOPHER WHITE
ADDRESS REDACTED

KRISTOPHER WISDA
ADDRESS REDACTED

KRISTY ABAD
ADDRESS REDACTED

KRISTY ADAMS
ADDRESS REDACTED

KRISTY BAXTER
ADDRESS REDACTED

KRISTY BERGEN
ADDRESS REDACTED

KRISTY BESSLER
ADDRESS REDACTED

KRISTY BOWERS
ADDRESS REDACTED

KRISTY BRACKEN
ADDRESS REDACTED

KRISTY BRADLEY
ADDRESS REDACTED

KRISTY BREWER
ADDRESS REDACTED

KRISTY BROWN
ADDRESS REDACTED

KRISTY BYRD NORTH
ADDRESS REDACTED

KRISTY CADENA
ADDRESS REDACTED

KRISTY CALLICOAT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRISTY CARAZOLEZ<br>ADDRESS REDACTED | KRISTY CARNES<br>ADDRESS REDACTED | KRISTY COLLINS<br>ADDRESS REDACTED |
| KRISTY EATON<br>ADDRESS REDACTED | KRISTY ELLIOTT<br>ADDRESS REDACTED | KRISTY HARRIS<br>ADDRESS REDACTED |
| KRISTY HEATH<br>ADDRESS REDACTED | KRISTY HEATH<br>ADDRESS REDACTED | KRISTY HERNANDEZ<br>ADDRESS REDACTED |
| KRISTY HOGGAN<br>ADDRESS REDACTED | KRISTY IAVARONE<br>ADDRESS REDACTED | KRISTY IVORY<br>ADDRESS REDACTED |
| KRISTY JERMAIN<br>ADDRESS REDACTED | KRISTY JERMARK<br>ADDRESS REDACTED | KRISTY JONES<br>ADDRESS REDACTED |
| KRISTY KELLEY<br>ADDRESS REDACTED | KRISTY MARKWOOD<br>ADDRESS REDACTED | KRISTY MASELLIS<br>ADDRESS REDACTED |
| KRISTY MCDANIEL<br>ADDRESS REDACTED | KRISTY MILLER<br>ADDRESS REDACTED | KRISTY MOWRY<br>ADDRESS REDACTED |
| KRISTY MULHOLLAND<br>ADDRESS REDACTED | KRISTY MURPHY<br>ADDRESS REDACTED | KRISTY PALMER<br>ADDRESS REDACTED |
| KRISTY PEREZ<br>ADDRESS REDACTED | KRISTY PETTY<br>ADDRESS REDACTED | KRISTY PITTS<br>ADDRESS REDACTED |
| KRISTY POSTON<br>ADDRESS REDACTED | KRISTY REEVES<br>ADDRESS REDACTED | KRISTY ROAGERS<br>ADDRESS REDACTED |
| KRISTY ROSE<br>ADDRESS REDACTED | KRISTY RUEDA<br>ADDRESS REDACTED | KRISTY TERRELL<br>ADDRESS REDACTED |

KRISTY WALLACE
ADDRESS REDACTED

KRISTY WARD
ADDRESS REDACTED

KRISTY WERNER
ADDRESS REDACTED

KRISTY WEST
ADDRESS REDACTED

KRISTY WILCOX
ADDRESS REDACTED

KRISTY WOODSON-PAYNE
ADDRESS REDACTED

KRISTYE JACOBS
ADDRESS REDACTED

KRISTYL JUMAWAN
ADDRESS REDACTED

KRISTYN ARRINGTON
ADDRESS REDACTED

KRISTYN BELL
ADDRESS REDACTED

KRISTYN EVANS
ADDRESS REDACTED

KRISTYN THOMPSON
ADDRESS REDACTED

KRISY VALENCIA
ADDRESS REDACTED

KRIZIA YANEZA
ADDRESS REDACTED

KRIZZANNE FRANCISCO
ADDRESS REDACTED

KRUNETTA BYRD
ADDRESS REDACTED

KRYSLIN PLOTTEL
ADDRESS REDACTED

KRYSNEL FORBES
ADDRESS REDACTED

KRYSTA ASLIN
ADDRESS REDACTED

KRYSTA BILLINGS
ADDRESS REDACTED

KRYSTA HEATH
ADDRESS REDACTED

KRYSTA OFFENBECHER
ADDRESS REDACTED

KRYSTA WORKMAN
ADDRESS REDACTED

KRYSTAL ADDERLEY
ADDRESS REDACTED

KRYSTAL ALEGRIA
ADDRESS REDACTED

KRYSTAL ALFORD
ADDRESS REDACTED

KRYSTAL ALLEN
ADDRESS REDACTED

KRYSTAL ARMADILLO
ADDRESS REDACTED

KRYSTAL ATHALONE
ADDRESS REDACTED

KRYSTAL BAKER
ADDRESS REDACTED

KRYSTAL BANTON
ADDRESS REDACTED

KRYSTAL BARKER
ADDRESS REDACTED

KRYSTAL BENNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRYSTAL BERNDT
ADDRESS REDACTED

KRYSTAL BIGGS
ADDRESS REDACTED

KRYSTAL BLONIGEN
ADDRESS REDACTED

KRYSTAL BRITTON
ADDRESS REDACTED

KRYSTAL BROGDON
ADDRESS REDACTED

KRYSTAL BROWN
ADDRESS REDACTED

KRYSTAL BROWN
ADDRESS REDACTED

KRYSTAL BURDEN
ADDRESS REDACTED

KRYSTAL BURNS
ADDRESS REDACTED

KRYSTAL CAMACHO
ADDRESS REDACTED

KRYSTAL CANTRELL
ADDRESS REDACTED

KRYSTAL CARPENTER
ADDRESS REDACTED

KRYSTAL CASTILLO
ADDRESS REDACTED

KRYSTAL CHAMBERLAIN
ADDRESS REDACTED

KRYSTAL COBB
ADDRESS REDACTED

KRYSTAL COLEMAN
ADDRESS REDACTED

KRYSTAL COLLINS
ADDRESS REDACTED

KRYSTAL COOPER
ADDRESS REDACTED

KRYSTAL COUCH
ADDRESS REDACTED

KRYSTAL DANIELS
ADDRESS REDACTED

KRYSTAL DARKO
ADDRESS REDACTED

KRYSTAL DEMARTINO
ADDRESS REDACTED

KRYSTAL DETWILER
ADDRESS REDACTED

KRYSTAL ECFORD
ADDRESS REDACTED

KRYSTAL ECKERSON
ADDRESS REDACTED

KRYSTAL ENOCH
ADDRESS REDACTED

KRYSTAL ERVIN
ADDRESS REDACTED

KRYSTAL EVANS
ADDRESS REDACTED

KRYSTAL FEAGIN
ADDRESS REDACTED

KRYSTAL FERGUSON
ADDRESS REDACTED

KRYSTAL FRAZIER
ADDRESS REDACTED

KRYSTAL FU
ADDRESS REDACTED

KRYSTAL GILLUM
ADDRESS REDACTED

KRYSTAL GURROLA
ADDRESS REDACTED

KRYSTAL HARRISON
ADDRESS REDACTED

KRYSTAL HAYNES
ADDRESS REDACTED

KRYSTAL HERNANDEZ
ADDRESS REDACTED

KRYSTAL HERRERA-STAGEBERG
ADDRESS REDACTED

KRYSTAL HUFFMAN
ADDRESS REDACTED

KRYSTAL HUSKINS
ADDRESS REDACTED

KRYSTAL JACKSON
ADDRESS REDACTED

KRYSTAL JOHNSON
ADDRESS REDACTED

KRYSTAL JONES
ADDRESS REDACTED

KRYSTAL JONES
ADDRESS REDACTED

KRYSTAL LEWIS
ADDRESS REDACTED

KRYSTAL LLOYD
ADDRESS REDACTED

KRYSTAL LOVETT
ADDRESS REDACTED

KRYSTAL MARTINEZ
ADDRESS REDACTED

KRYSTAL MARTINEZ
ADDRESS REDACTED

KRYSTAL MCLEOD
ADDRESS REDACTED

KRYSTAL MIKKELSON
ADDRESS REDACTED

KRYSTAL MILES
ADDRESS REDACTED

KRYSTAL MILLER
ADDRESS REDACTED

KRYSTAL MOORE
ADDRESS REDACTED

KRYSTAL MORALES
ADDRESS REDACTED

KRYSTAL MORGAN
ADDRESS REDACTED

KRYSTAL MOSLEY
ADDRESS REDACTED

KRYSTAL MURPHY
ADDRESS REDACTED

KRYSTAL NELSON
ADDRESS REDACTED

KRYSTAL NORMAN
ADDRESS REDACTED

KRYSTAL OUTLAW
ADDRESS REDACTED

KRYSTAL PLUMB
ADDRESS REDACTED

KRYSTAL RAGIN
ADDRESS REDACTED

KRYSTAL RAMIREZ
ADDRESS REDACTED

KRYSTAL RANDOLPH
ADDRESS REDACTED

KRYSTAL RICHARDSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KRYSTAL ROBINSON
ADDRESS REDACTED

KRYSTAL ROBINSON-MADOX
ADDRESS REDACTED

KRYSTAL ROBLES
ADDRESS REDACTED

KRYSTAL RUTLEDGE
ADDRESS REDACTED

KRYSTAL SAMPLE WILSON
ADDRESS REDACTED

KRYSTAL SEWELL
ADDRESS REDACTED

KRYSTAL SPIRES
ADDRESS REDACTED

KRYSTAL STEWART
ADDRESS REDACTED

KRYSTAL STOWERS
ADDRESS REDACTED

KRYSTAL SULLIVAN
ADDRESS REDACTED

KRYSTAL SZYPERSKI
ADDRESS REDACTED

KRYSTAL THOMAS
ADDRESS REDACTED

KRYSTAL TREVINO
ADDRESS REDACTED

KRYSTAL TRIPLETT
ADDRESS REDACTED

KRYSTAL VALENCIANO-GUTIERREZ
ADDRESS REDACTED

KRYSTAL VALLERO
ADDRESS REDACTED

KRYSTAL VELAZQUEZ
ADDRESS REDACTED

KRYSTAL WALKER
ADDRESS REDACTED

KRYSTAL WARNER
ADDRESS REDACTED

KRYSTAL WASHINGTON
ADDRESS REDACTED

KRYSTAL WATTENBURGER
ADDRESS REDACTED

KRYSTAL WHIDBY
ADDRESS REDACTED

KRYSTAL WHITE
ADDRESS REDACTED

KRYSTAL WHITEHEAD
ADDRESS REDACTED

KRYSTAL WILLIAMS
ADDRESS REDACTED

KRYSTAL WILLIS
ADDRESS REDACTED

KRYSTAL WOOD
ADDRESS REDACTED

KRYSTAL YOUNG
ADDRESS REDACTED

KRYSTALLE AGUILAR
ADDRESS REDACTED

KRYSTALLINE JOSEF
ADDRESS REDACTED

KRYSTALMONAI VANLIEROP
ADDRESS REDACTED

KRYSTALYN KATZ
ADDRESS REDACTED

KRYSTANI SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KRYSTEL BURGESS<br>ADDRESS REDACTED | KRYSTEL REYLES<br>ADDRESS REDACTED | KRYSTEN ARCHIE<br>ADDRESS REDACTED |
| KRYSTEN DECAMP<br>ADDRESS REDACTED | KRYSTEN PERALTA<br>ADDRESS REDACTED | KRYSTEN VONDERHEIDE<br>ADDRESS REDACTED |
| KRYSTEN WOLFE<br>ADDRESS REDACTED | KRYSTIAN COBARRUVIA<br>ADDRESS REDACTED | KRYSTIN GEREN<br>ADDRESS REDACTED |
| KRYSTIN MURRAY<br>ADDRESS REDACTED | KRYSTIN YOUNG<br>ADDRESS REDACTED | KRYSTINA BRIXIE<br>ADDRESS REDACTED |
| KRYSTINA FOWLER<br>ADDRESS REDACTED | KRYSTINA KIDDER<br>ADDRESS REDACTED | KRYSTINA TAYLOR<br>ADDRESS REDACTED |
| KRYSTINE BROWNLEE<br>ADDRESS REDACTED | KRYSTINE JACKMAN<br>ADDRESS REDACTED | KRYSTINE MAYNARD<br>ADDRESS REDACTED |
| KRYSTINE WILSON<br>ADDRESS REDACTED | KRYSTLE ANN PARTORIZA<br>ADDRESS REDACTED | KRYSTLE ASPIRAS<br>ADDRESS REDACTED |
| KRYSTLE BROWN<br>ADDRESS REDACTED | KRYSTLE CALMESE<br>ADDRESS REDACTED | KRYSTLE CERVANTES<br>ADDRESS REDACTED |
| KRYSTLE GONZALES<br>ADDRESS REDACTED | KRYSTLE HILL<br>ADDRESS REDACTED | KRYSTLE MARSHALL<br>ADDRESS REDACTED |
| KRYSTLE MASON<br>ADDRESS REDACTED | KRYSTLE MCCREE<br>ADDRESS REDACTED | KRYSTLE ROGERS<br>ADDRESS REDACTED |
| KRYSTLE THOMAS<br>ADDRESS REDACTED | KRYSTLE TULLIS<br>ADDRESS REDACTED | KRYSTLE WARD<br>ADDRESS REDACTED |

KRYSTLEMAY PENN
ADDRESS REDACTED

KRYSTOL MURPHY
ADDRESS REDACTED

KRYSTOPHER BODIE-GRANDISON
ADDRESS REDACTED

KRYSTYL MANSBERRY
ADDRESS REDACTED

KRYSTYN HENIGAN
ADDRESS REDACTED

KRYSTYN YOUNG
ADDRESS REDACTED

KRYSTYNE PAGAN
ADDRESS REDACTED

K'SHANA THOMAS
ADDRESS REDACTED

KUAN-HUNG LEE
ADDRESS REDACTED

KUAWAI BROWN
ADDRESS REDACTED

KUAYLA TURNER
ADDRESS REDACTED

KUB VANG
ADDRESS REDACTED

KUINI CHADWICK
ADDRESS REDACTED

KUKSHENA THOMAS
ADDRESS REDACTED

KUL GURUNG
ADDRESS REDACTED

KULBIR SINGH
ADDRESS REDACTED

KULJIT SINGH
ADDRESS REDACTED

KUMAR STEVENSON
ADDRESS REDACTED

KUMBA MACARTHY
ADDRESS REDACTED

KUNNARY SO
ADDRESS REDACTED

KUNTHEA THORN
ADDRESS REDACTED

KURRENCE TEALER
ADDRESS REDACTED

KURSTIN KYLE
ADDRESS REDACTED

KURSTIN MORRISON
ADDRESS REDACTED

KURSTIN RIDLEY
ADDRESS REDACTED

KURSTON ROBINSON
ADDRESS REDACTED

KURT BAUGHMAN
ADDRESS REDACTED

KURT DAWSON
ADDRESS REDACTED

KURT GEISLER
ADDRESS REDACTED

KURT HARRIS
ADDRESS REDACTED

KURT HEINRICH
ADDRESS REDACTED

KURT MASON
ADDRESS REDACTED

KURT PONCE
ADDRESS REDACTED

| | | |
|---|---|---|
| KURT RUSSELL<br>ADDRESS REDACTED | KURT SHERRY<br>ADDRESS REDACTED | KURTIS BOYLE<br>ADDRESS REDACTED |
| KURTIS FETZER<br>ADDRESS REDACTED | KURTIS HAWKINS<br>ADDRESS REDACTED | KURTISS JACKSON<br>ADDRESS REDACTED |
| KURTLAN CABACUNGAN<br>ADDRESS REDACTED | KUSHAL GOUNDAR<br>ADDRESS REDACTED | KUTABA MARBREY<br>ADDRESS REDACTED |
| KUTANA GORDON<br>ADDRESS REDACTED | KUTARRA HAYWARD<br>ADDRESS REDACTED | KUUIPO PEPEE<br>ADDRESS REDACTED |
| KUWAJA SABREE<br>ADDRESS REDACTED | KWAKU BOADI<br>ADDRESS REDACTED | KWAME WHEELER<br>ADDRESS REDACTED |
| KWAMEISHA SHABAZZ<br>ADDRESS REDACTED | KWAMI BADIE<br>ADDRESS REDACTED | KWAN CANTRELL<br>ADDRESS REDACTED |
| KWANIA VICK<br>ADDRESS REDACTED | KWAUNE AMLIN<br>ADDRESS REDACTED | KWIEONA WASHINGTON<br>ADDRESS REDACTED |
| KWLANZIA BATTLE<br>ADDRESS REDACTED | KWYSHAUNDRA TODD<br>ADDRESS REDACTED | KY ARNOLD<br>ADDRESS REDACTED |
| KY STIVER<br>ADDRESS REDACTED | KYANA HADDEN<br>ADDRESS REDACTED | KYANA MORSELL<br>ADDRESS REDACTED |
| KYANA SOLOMON<br>ADDRESS REDACTED | KYARA MCCRANEY<br>ADDRESS REDACTED | KYARA OUSLEY<br>ADDRESS REDACTED |
| KYARA THOMPKINS<br>ADDRESS REDACTED | KYARA TYSOR<br>ADDRESS REDACTED | KYDRA TEMPLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KYE CROCKETT
ADDRESS REDACTED

KYEN KNOWLES
ADDRESS REDACTED

KYEON HICKS
ADDRESS REDACTED

KYERA PAYNE
ADDRESS REDACTED

KYERA WILSON
ADDRESS REDACTED

KYERIA JENNINGS
ADDRESS REDACTED

KYESHA CURRIE-JOHNSON
ADDRESS REDACTED

KYESTER MOORE
ADDRESS REDACTED

KYIARIA KING
ADDRESS REDACTED

KYIRESHKIA CAREY
ADDRESS REDACTED

KYISHA MCKINNEY
ADDRESS REDACTED

KYISHIA ROGERS
ADDRESS REDACTED

KYLA DAVIS
ADDRESS REDACTED

KYLA JOHNSON
ADDRESS REDACTED

KYLA JONES
ADDRESS REDACTED

KYLA WATKINS
ADDRESS REDACTED

KYLE ARMOUR
ADDRESS REDACTED

KYLE ATKINS
ADDRESS REDACTED

KYLE BALDWIN
ADDRESS REDACTED

KYLE BARBER
ADDRESS REDACTED

KYLE BECHTOLD-DODDS
ADDRESS REDACTED

KYLE BEERMAN
ADDRESS REDACTED

KYLE BEGAY
ADDRESS REDACTED

KYLE BENIGNO
ADDRESS REDACTED

KYLE BENTLEY
ADDRESS REDACTED

KYLE BERNIER
ADDRESS REDACTED

KYLE BIANCHI
ADDRESS REDACTED

KYLE BOONE
ADDRESS REDACTED

KYLE BOULAIS
ADDRESS REDACTED

KYLE BRICKEY
ADDRESS REDACTED

KYLE BROUSSARD
ADDRESS REDACTED

KYLE BROWN
ADDRESS REDACTED

KYLE BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

KYLE BURGE
ADDRESS REDACTED

KYLE BURNETT
ADDRESS REDACTED

KYLE CALLAHAN
ADDRESS REDACTED

KYLE CASADO
ADDRESS REDACTED

KYLE CHEETHAM
ADDRESS REDACTED

KYLE CIRALDO
ADDRESS REDACTED

KYLE COBLE
ADDRESS REDACTED

KYLE COLEMAN
ADDRESS REDACTED

KYLE CRANDALL
ADDRESS REDACTED

KYLE CRANEY
ADDRESS REDACTED

KYLE CREWEY
ADDRESS REDACTED

KYLE CULVERSON
ADDRESS REDACTED

KYLE DAVIS
ADDRESS REDACTED

KYLE DAVIS
ADDRESS REDACTED

KYLE DITTRICK
ADDRESS REDACTED

KYLE DOYLE
ADDRESS REDACTED

KYLE DUA
ADDRESS REDACTED

KYLE GABB
ADDRESS REDACTED

KYLE GAGNON
ADDRESS REDACTED

KYLE GAY
ADDRESS REDACTED

KYLE GLADDEN
ADDRESS REDACTED

KYLE GOLEBIEWSKI
ADDRESS REDACTED

KYLE GOOD
ADDRESS REDACTED

KYLE GOODRICH
ADDRESS REDACTED

KYLE GRINAKER
ADDRESS REDACTED

KYLE HAMP
ADDRESS REDACTED

KYLE HANAWAY
ADDRESS REDACTED

KYLE HANCOCK
ADDRESS REDACTED

KYLE HELLAND
ADDRESS REDACTED

KYLE HERO
ADDRESS REDACTED

KYLE HOAGLUND
ADDRESS REDACTED

KYLE HUNT
ADDRESS REDACTED

KYLE HURT
ADDRESS REDACTED

KYLE JOHANNSEN
ADDRESS REDACTED

KYLE JOHNSON
ADDRESS REDACTED

KYLE JOHNSTON
ADDRESS REDACTED

KYLE JONES
ADDRESS REDACTED

KYLE KAST
ADDRESS REDACTED

KYLE KATZ
ADDRESS REDACTED

KYLE KAYLOR
ADDRESS REDACTED

KYLE KELLER
ADDRESS REDACTED

KYLE KILDAY
ADDRESS REDACTED

KYLE LEFEAVE
ADDRESS REDACTED

KYLE LOWDER
ADDRESS REDACTED

KYLE LUCAS
ADDRESS REDACTED

KYLE MADSEN
ADDRESS REDACTED

KYLE MALLORY
ADDRESS REDACTED

KYLE MARSHALL
ADDRESS REDACTED

KYLE MARTINEZ
ADDRESS REDACTED

KYLE MCALISTER
ADDRESS REDACTED

KYLE MCCLINTOCK
ADDRESS REDACTED

KYLE MCHENRY
ADDRESS REDACTED

KYLE MEDICK
ADDRESS REDACTED

KYLE MILLER
ADDRESS REDACTED

KYLE NOLDER
ADDRESS REDACTED

KYLE OGREN
ADDRESS REDACTED

KYLE ONGESII
ADDRESS REDACTED

KYLE PARKSON
ADDRESS REDACTED

KYLE PARPART
ADDRESS REDACTED

KYLE PARSLEY
ADDRESS REDACTED

KYLE PAYNE
ADDRESS REDACTED

KYLE PRICE
ADDRESS REDACTED

KYLE RAMSEY
ADDRESS REDACTED

KYLE REAVES
ADDRESS REDACTED

KYLE ROGERS
ADDRESS REDACTED

KYLE RONE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KYLE ROSSBOROUGH<br>ADDRESS REDACTED | KYLE SCHAFFER<br>ADDRESS REDACTED | KYLE SCHWARTZKOPF<br>ADDRESS REDACTED |
| KYLE SIMMONS<br>ADDRESS REDACTED | KYLE SMITH<br>ADDRESS REDACTED | KYLE SMITH<br>ADDRESS REDACTED |
| KYLE SOWLE<br>ADDRESS REDACTED | KYLE STONE<br>ADDRESS REDACTED | KYLE STRASHNICK<br>ADDRESS REDACTED |
| KYLE THORNTON<br>ADDRESS REDACTED | KYLE TIDD<br>ADDRESS REDACTED | KYLE TODD<br>ADDRESS REDACTED |
| KYLE WEAVER<br>ADDRESS REDACTED | KYLE WEAVER<br>ADDRESS REDACTED | KYLE WENZEL<br>ADDRESS REDACTED |
| KYLE WHEELER<br>ADDRESS REDACTED | KYLE WIEGAND<br>ADDRESS REDACTED | KYLE WILCOX<br>ADDRESS REDACTED |
| KYLE WISE<br>ADDRESS REDACTED | KYLE WOODS<br>ADDRESS REDACTED | KYLEA SARTOR<br>ADDRESS REDACTED |
| KYLEE CAMPER<br>ADDRESS REDACTED | KYLEE GAMBRELL<br>ADDRESS REDACTED | KYLEE GILPIN<br>ADDRESS REDACTED |
| KYLEE HUBERT<br>ADDRESS REDACTED | KYLEE LAWRENCE<br>ADDRESS REDACTED | KYLEE MARTIN<br>ADDRESS REDACTED |
| KYLEE RICHEY<br>ADDRESS REDACTED | KYLEE SMITH<br>ADDRESS REDACTED | KYLEIGH BELL<br>ADDRESS REDACTED |
| KYLEIGH KINCAID<br>ADDRESS REDACTED | KYLEISHA DAVIS<br>ADDRESS REDACTED | KYLENE ANDERSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| KYLENE HAMBURG<br>ADDRESS REDACTED | KYLENE RANDALL<br>ADDRESS REDACTED | KYLER STOTZ<br>ADDRESS REDACTED |
| KYLESHA WALL<br>ADDRESS REDACTED | KYLIE BULLOCK<br>ADDRESS REDACTED | KYLIE HALL<br>ADDRESS REDACTED |
| KYLIE HARMON<br>ADDRESS REDACTED | KYLIE JANSEN<br>ADDRESS REDACTED | KYLIE KALA-CARVALHO<br>ADDRESS REDACTED |
| KYLIE LEEDY<br>ADDRESS REDACTED | KYLIE MOORS<br>ADDRESS REDACTED | KYLIE MUSSLER<br>ADDRESS REDACTED |
| KYLIE NATAL<br>ADDRESS REDACTED | KYLIE NEWLUN<br>ADDRESS REDACTED | KYLIE PERRIS<br>ADDRESS REDACTED |
| KYLONNA WINFREY<br>ADDRESS REDACTED | KYLOR OWEN<br>ADDRESS REDACTED | KYLUM SMITH<br>ADDRESS REDACTED |
| KYMBER DECUTLER<br>ADDRESS REDACTED | KYMBERLEE DEAN-JACKSON<br>ADDRESS REDACTED | KYMBERLEE FRANKS<br>ADDRESS REDACTED |
| KYMBERLY BAILEY<br>ADDRESS REDACTED | KYMBERLY CLEMONS<br>ADDRESS REDACTED | KYMBERLY HARRIS<br>ADDRESS REDACTED |
| KYMBERLY HOYLE<br>ADDRESS REDACTED | KYMBERLY WILSON<br>ADDRESS REDACTED | KYMIKO HARDAWAY<br>ADDRESS REDACTED |
| KYMONI CHATMAN<br>ADDRESS REDACTED | KYMYA SMITH<br>ADDRESS REDACTED | KYNA KEENE<br>ADDRESS REDACTED |
| KYNDAL MORGAN<br>ADDRESS REDACTED | KYNDLE JOHNS<br>ADDRESS REDACTED | KYNDRA HOLLIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

KYNDRA JOHNSON
ADDRESS REDACTED

KYNIKA GREEN
ADDRESS REDACTED

KYNNESHA REDMOND
ADDRESS REDACTED

KYONA MOORE
ADDRESS REDACTED

KYONNA BROWN
ADDRESS REDACTED

KYOUNGHEE KIM
ADDRESS REDACTED

KYRA ANDERSON
ADDRESS REDACTED

KYRA ASHFORD
ADDRESS REDACTED

KYRA BALL
ADDRESS REDACTED

KYRA BANFORD
ADDRESS REDACTED

KYRA BROWN
ADDRESS REDACTED

KYRA COLES
ADDRESS REDACTED

KYRA DOWDY
ADDRESS REDACTED

KYRA HEMPHILL
ADDRESS REDACTED

KYRA REID
ADDRESS REDACTED

KYRA RIGHTER
ADDRESS REDACTED

KYRA ROGERS
ADDRESS REDACTED

KYRA SMITH MCMURRICK
ADDRESS REDACTED

KYRA TEETER
ADDRESS REDACTED

KYRA THIBAULT
ADDRESS REDACTED

KYRA WILSON
ADDRESS REDACTED

KYREE NELSON
ADDRESS REDACTED

KYREL BROWN
ADDRESS REDACTED

KYRIE- ELEI CARPENTER
ADDRESS REDACTED

KYRIE TAYLOR
ADDRESS REDACTED

KYRON GUMBS COOPER
ADDRESS REDACTED

KYRSTAL ALONZO
ADDRESS REDACTED

KYRSTEN JAMES
ADDRESS REDACTED

KYRSTEN JASPAR
ADDRESS REDACTED

KYSHAY MACK
ADDRESS REDACTED

KYUANA REAVES
ADDRESS REDACTED

L.C.. CLARK III
ADDRESS REDACTED

LA ABSTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LA DONNA BERRY
ADDRESS REDACTED

LA DONNA YODICE
ADDRESS REDACTED

LA JUAN DAVIS
ADDRESS REDACTED

LA KEISHA BELL
ADDRESS REDACTED

LA KEIYA ROBINSON
ADDRESS REDACTED

LA MYRA HENSON
ADDRESS REDACTED

LA NIESHA NIBLETT
ADDRESS REDACTED

LA' PORSCHIA BROOKS
ADDRESS REDACTED

LA SALLE MURPHY
ADDRESS REDACTED

LA SHANA LESLIE
ADDRESS REDACTED

LA SHEA HOLLIS
ADDRESS REDACTED

LA SHONDA CAMP
ADDRESS REDACTED

LA TANYA BURTON
ADDRESS REDACTED

LA TANYA MATHESON
ADDRESS REDACTED

LA TERESA DONALDSON
ADDRESS REDACTED

LA TONYA TAYLOR
ADDRESS REDACTED

LA TONYA WADE
ADDRESS REDACTED

LA TOYA HILL
ADDRESS REDACTED

LA TOYA JACKSON
ADDRESS REDACTED

LA TOYA LLOYD
ADDRESS REDACTED

LA TOYA TILLMAN
ADDRESS REDACTED

LA VONDA MCCULLERS
ADDRESS REDACTED

LA' WRENCE ROBERTSON
ADDRESS REDACTED

LAAGNES DENNIS
ADDRESS REDACTED

LAANTRE ROBERTS
ADDRESS REDACTED

LABAR ALEXANDER
ADDRESS REDACTED

LABARBARA CRUDUP
ADDRESS REDACTED

LABEREA JOHNSON
ADDRESS REDACTED

LABONIE GUERRA
ADDRESS REDACTED

LABORAH EDWARDS
ADDRESS REDACTED

LABORIS SHINALL
ADDRESS REDACTED

LABRENT WASHINGTON
ADDRESS REDACTED

LABRESHA SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LABRESHIA ORR<br>ADDRESS REDACTED | LABRISHA SHEPPARD<br>ADDRESS REDACTED | LABRITTANY HENCE<br>ADDRESS REDACTED |
| LABURK STYLES<br>ADDRESS REDACTED | LACANDACE MCCLENDON<br>ADDRESS REDACTED | LACANDACE PROCTOR<br>ADDRESS REDACTED |
| LACARA ASHMORE<br>ADDRESS REDACTED | LACARE JAMES<br>ADDRESS REDACTED | LACARRI STOKES-WILSON<br>ADDRESS REDACTED |
| LACAVA JOHNSON<br>ADDRESS REDACTED | LACE AMMONS<br>ADDRESS REDACTED | LACE HARDY<br>ADDRESS REDACTED |
| LACE RODRIGUEZ<br>ADDRESS REDACTED | LACEE MULLINS<br>ADDRESS REDACTED | LACEE RICHINS<br>ADDRESS REDACTED |
| LACEE SILLS<br>ADDRESS REDACTED | LACEY ADAMS<br>ADDRESS REDACTED | LACEY ANDERSON<br>ADDRESS REDACTED |
| LACEY BARKER<br>ADDRESS REDACTED | LACEY BIGGS<br>ADDRESS REDACTED | LACEY DUNBAR<br>ADDRESS REDACTED |
| LACEY ELLISON<br>ADDRESS REDACTED | LACEY FLOYD<br>ADDRESS REDACTED | LACEY HENRY<br>ADDRESS REDACTED |
| LACEY JONES<br>ADDRESS REDACTED | LACEY JORDAN<br>ADDRESS REDACTED | LACEY KEATTS<br>ADDRESS REDACTED |
| LACEY KESLER<br>ADDRESS REDACTED | LACEY KOHLTFARBER<br>ADDRESS REDACTED | LACEY KRAMER<br>ADDRESS REDACTED |
| LACEY LINDER<br>ADDRESS REDACTED | LACEY LUNDEEN<br>ADDRESS REDACTED | LACEY MAUDLIN<br>ADDRESS REDACTED |

LACEY MING
ADDRESS REDACTED

LACEY NEWTON
ADDRESS REDACTED

LACEY NORMAN
ADDRESS REDACTED

LACEY PAULSON
ADDRESS REDACTED

LACEY SCHUPP
ADDRESS REDACTED

LACEY SHAMBLIN
ADDRESS REDACTED

LACEY STANTON
ADDRESS REDACTED

LACEY STONE
ADDRESS REDACTED

LACEY TOULOUSE
ADDRESS REDACTED

LACEY TRUDEAU
ADDRESS REDACTED

LACHAE PORCHE
ADDRESS REDACTED

LACHALL MOORE
ADDRESS REDACTED

LACHANDA SWINTON
ADDRESS REDACTED

LACHANDA WILSON
ADDRESS REDACTED

LACHANDRA PRICE
ADDRESS REDACTED

LACHANDRA WOOD
ADDRESS REDACTED

LACHANTE HILL
ADDRESS REDACTED

LACHAUNDRA TAYLOR
ADDRESS REDACTED

LACHE LUCKY
ADDRESS REDACTED

LACHELL SALLS
ADDRESS REDACTED

LACHELL SALLS
ADDRESS REDACTED

LACHELLE HOLT
ADDRESS REDACTED

LACHELLE SMITH
ADDRESS REDACTED

LACHELLE SMITH
ADDRESS REDACTED

LACHELLE SMITH
ADDRESS REDACTED

LACHELSEA WRIGHT
ADDRESS REDACTED

LACHINA SMITH
ADDRESS REDACTED

LACHIQUITA JOHNSON
ADDRESS REDACTED

LACHRISTIAN MCNEIL
ADDRESS REDACTED

LACI BLACKMON
ADDRESS REDACTED

LACI HAMILTON
ADDRESS REDACTED

LACI KEENE
ADDRESS REDACTED

LACI MOORE
ADDRESS REDACTED

LACI REISMAN
ADDRESS REDACTED

LACIAN HYLTON
ADDRESS REDACTED

LACIE BEATTIE
ADDRESS REDACTED

LACIE FENNEL
ADDRESS REDACTED

LACIE GILLASPY
ADDRESS REDACTED

LACIE ROTELLA
ADDRESS REDACTED

LACIE WATTS
ADDRESS REDACTED

LACLASIA MCDOWELL
ADDRESS REDACTED

LACODA CARR
ADDRESS REDACTED

LACOLE NORWOOD
ADDRESS REDACTED

LACONDA DOWNS
ADDRESS REDACTED

LACONDRA MITCHELL
ADDRESS REDACTED

LACONIA MCINTOSH
ADDRESS REDACTED

LACONSTANCE HARDEN
ADDRESS REDACTED

LACONSTANCE WALLER
ADDRESS REDACTED

LACORDESHA GAMBLE
ADDRESS REDACTED

LACORIAL HANNER
ADDRESS REDACTED

LACOSTA WILLIAMS
ADDRESS REDACTED

LACOURTNEY BAILEY
ADDRESS REDACTED

LACOYA BROWN
ADDRESS REDACTED

LACOYIA BROWN
ADDRESS REDACTED

LACREAL WARREN
ADDRESS REDACTED

LACRECIA JORDAN
ADDRESS REDACTED

LACRESCHA FERGUSON
ADDRESS REDACTED

LACRESHA BUNDY
ADDRESS REDACTED

LACRESHA NASH
ADDRESS REDACTED

LACRESHIA EVANS
ADDRESS REDACTED

LACRESHIA GAGLIARDI
ADDRESS REDACTED

LACRETIA EBEREONWU
ADDRESS REDACTED

LACRISAL HUFF
ADDRESS REDACTED

LACRYSTAL BAYLOR
ADDRESS REDACTED

LACRYSTAL JOHNSON
ADDRESS REDACTED

LACRYSTAL STANLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LACURTIS BLAND<br>ADDRESS REDACTED | LACY CAMPBELL<br>ADDRESS REDACTED | LACY CARVER<br>ADDRESS REDACTED |
| LACY CASTLE<br>ADDRESS REDACTED | LACY DICKERSON<br>ADDRESS REDACTED | LACY HUGHES<br>ADDRESS REDACTED |
| LACY PAYNE<br>ADDRESS REDACTED | LACY QUINN<br>ADDRESS REDACTED | LACY WARE<br>ADDRESS REDACTED |
| LACY WHITEHEAD<br>ADDRESS REDACTED | LACY YBARRA<br>ADDRESS REDACTED | LACYLYN MANUEL<br>ADDRESS REDACTED |
| LADAIJAH EVANS<br>ADDRESS REDACTED | LADAISHIA SCOTT<br>ADDRESS REDACTED | LADARION BENNETT<br>ADDRESS REDACTED |
| LADARIUS HENDERSON<br>ADDRESS REDACTED | LADASHA POWELL<br>ADDRESS REDACTED | LADAVIA WITHERSPOON<br>ADDRESS REDACTED |
| LADAWN JAMES<br>ADDRESS REDACTED | LADAWN PATTERSON<br>ADDRESS REDACTED | LADAYMEHRIN VAMPRAN<br>ADDRESS REDACTED |
| LADAYSHA MCCLENDON<br>ADDRESS REDACTED | LADEAN DIX<br>ADDRESS REDACTED | LADEDRA WHEAT<br>ADDRESS REDACTED |
| LADEIDRA NEWELL<br>ADDRESS REDACTED | LADEIRDRE WOODS<br>ADDRESS REDACTED | LADEJA BROADWAY<br>ADDRESS REDACTED |
| LADELL HENDERSON<br>ADDRESS REDACTED | LADELL WILLIS-DAVIS<br>ADDRESS REDACTED | LADELLE BROADWAY<br>ADDRESS REDACTED |
| LADERRICK NEAL<br>ADDRESS REDACTED | LADETRA KELLY<br>ADDRESS REDACTED | LA'DEVON WELLS<br>ADDRESS REDACTED |

LADIAMOND MYERS
ADDRESS REDACTED

LADISHA PARKER
ADDRESS REDACTED

LADONA HARRIS
ADDRESS REDACTED

LADONNA BEVERLY
ADDRESS REDACTED

LADONNA BURTON
ADDRESS REDACTED

LADONNA FEARRINGTON
ADDRESS REDACTED

LADONNA GILLESPIE
ADDRESS REDACTED

LADONNA HULL
ADDRESS REDACTED

LADONNA JACKSON
ADDRESS REDACTED

LADONNA JONES
ADDRESS REDACTED

LADONNA JONES
ADDRESS REDACTED

LADONNA MATHIS
ADDRESS REDACTED

LADONNA MILLER
ADDRESS REDACTED

LADONNA MOTON
ADDRESS REDACTED

LADONNA OSBORNE
ADDRESS REDACTED

LADONNA PETTWAY
ADDRESS REDACTED

LADONNA THOMAS
ADDRESS REDACTED

LADONNA WASHINGTON
ADDRESS REDACTED

LADONNA WILLIAMS
ADDRESS REDACTED

LADONNIAS WILLIAMS
ADDRESS REDACTED

LADONTA GRAY
ADDRESS REDACTED

LADONTEE JOHNSON
ADDRESS REDACTED

LADORA BEARD
ADDRESS REDACTED

LADORAN BURGIN
ADDRESS REDACTED

LADOVIA MOSES
ADDRESS REDACTED

LADOYA HUFF
ADDRESS REDACTED

LADRENA HALL
ADDRESS REDACTED

LADRICK PIPER
ADDRESS REDACTED

LADRONNA MOORE
ADDRESS REDACTED

LADRONNA MOORE
ADDRESS REDACTED

LADY ALAYON
ADDRESS REDACTED

LADY JANE BERNARDO
ADDRESS REDACTED

LADY MICHELL DANIELS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LADY ZAPATA
ADDRESS REDACTED

LADYAMOND MARTIN
ADDRESS REDACTED

LAEBONI GOLDLY
ADDRESS REDACTED

LAEL DORMAN
ADDRESS REDACTED

LAEL GWINN
ADDRESS REDACTED

LAETHEL LAVALL
ADDRESS REDACTED

LAETITIA BIRMINGHAM
ADDRESS REDACTED

LAETITIA PUGH
ADDRESS REDACTED

LAFAELE LAFAELE JR.
ADDRESS REDACTED

LAFAITH GORDON
ADDRESS REDACTED

LAFAVIA HOLMAN
ADDRESS REDACTED

LAFAYETTE BOYD
ADDRESS REDACTED

LAGAIL ROBERTS
ADDRESS REDACTED

LAGASHIA WOODARD
ADDRESS REDACTED

LAGI VAIMAUGA
ADDRESS REDACTED

LAGIESCHA NORTON
ADDRESS REDACTED

LAGINA SIMPSON
ADDRESS REDACTED

LAGINA SIMPSON
ADDRESS REDACTED

LAGO DOZINN
ADDRESS REDACTED

LAGUANNA REED
ADDRESS REDACTED

LAI TZEO
ADDRESS REDACTED

LAIA NALLON
ADDRESS REDACTED

LAICEE MALONE
ADDRESS REDACTED

LAILA ANCHETA
ADDRESS REDACTED

LAILA AZIZI
ADDRESS REDACTED

LAILA BREAKIRON
ADDRESS REDACTED

LAILA CLARK
ADDRESS REDACTED

LAILA ZIRAOUI
ADDRESS REDACTED

LAINI GRAHAM
ADDRESS REDACTED

LAISA CORRAL
ADDRESS REDACTED

LAIZA SANTIAGO RIVERA
ADDRESS REDACTED

LAJAMEIA GOODEN
ADDRESS REDACTED

LAJESUS HILL
ADDRESS REDACTED

LA'JOCELYN LUCAS
ADDRESS REDACTED

LAJONAVETTE GRANT
ADDRESS REDACTED

LAJONNA GARCIA
ADDRESS REDACTED

LAJOY CROKER
ADDRESS REDACTED

LAJUANA COLEMAN
ADDRESS REDACTED

LAKAISHA MADDOX
ADDRESS REDACTED

LAKAIYA EASON
ADDRESS REDACTED

LAKANDICE FAILS
ADDRESS REDACTED

LAKANJILA BROWN
ADDRESS REDACTED

LAKASHA L WEBSTER
ADDRESS REDACTED

LAKAYANA HOLMES
ADDRESS REDACTED

LA'KAYLA BURRELL
ADDRESS REDACTED

LAKAYLA KNIGHT
ADDRESS REDACTED

LAKEACHA SWINDLER
ADDRESS REDACTED

LAKEARNETTA REED
ADDRESS REDACTED

LAKECIA SMITH
ADDRESS REDACTED

LAKEDRA OUTLAW
ADDRESS REDACTED

LAKEENA BURNS
ADDRESS REDACTED

LAKEESHA MERCHANT
ADDRESS REDACTED

LAKEEYA NICHOLAS-JOHNSON
ADDRESS REDACTED

LAKEIA LUCKETT
ADDRESS REDACTED

LAKEIA MURPHY
ADDRESS REDACTED

LA'KEIRA EDWARDS
ADDRESS REDACTED

LAKEISHA BRADLEY
ADDRESS REDACTED

LAKEISHA BROWN
ADDRESS REDACTED

LAKEISHA BUTLER
ADDRESS REDACTED

LAKEISHA CRAYTON
ADDRESS REDACTED

LAKEISHA HANKERSON
ADDRESS REDACTED

LAKEISHA HARRIS
ADDRESS REDACTED

LAKEISHA HATTEN
ADDRESS REDACTED

LAKEISHA HILL
ADDRESS REDACTED

LAKEISHA JACKSON
ADDRESS REDACTED

LAKEISHA JOHNSON
ADDRESS REDACTED

LAKEISHA JONES
ADDRESS REDACTED

LAKEISHA JONES
ADDRESS REDACTED

LAKEISHA LAVINE
ADDRESS REDACTED

LAKEISHA LILLY
ADDRESS REDACTED

LA'KEISHA LUCAS
ADDRESS REDACTED

LAKEISHA MCCARTHY
ADDRESS REDACTED

LAKEISHA MCCREARY
ADDRESS REDACTED

LAKEISHA MCQUILLA
ADDRESS REDACTED

LAKEISHA MCWILLIAMS
ADDRESS REDACTED

LAKEISHA MOORE
ADDRESS REDACTED

LAKEISHA MORRIS
ADDRESS REDACTED

LAKEISHA MOSLEY
ADDRESS REDACTED

LAKEISHA NELSON
ADDRESS REDACTED

LAKEISHA SAVAGE
ADDRESS REDACTED

LAKEISHA SCARBOROUGH
ADDRESS REDACTED

LAKEISHA SCIPIO
ADDRESS REDACTED

LAKEISHA SCOTT
ADDRESS REDACTED

LAKEISHA THOMAS
ADDRESS REDACTED

LAKEISHA THOMAS
ADDRESS REDACTED

LAKEISHA WARREN
ADDRESS REDACTED

LAKEISHA WASHINGTON
ADDRESS REDACTED

LAKEISHA WASHINGTON
ADDRESS REDACTED

LAKEISHA WEBB
ADDRESS REDACTED

LAKEITHA HARVEY
ADDRESS REDACTED

LAKEITHA JACKSON
ADDRESS REDACTED

LAKEITHA MCKIM
ADDRESS REDACTED

LAKEITHA PENIGAR
ADDRESS REDACTED

LAKEITHA PRICE
ADDRESS REDACTED

LAKEITHIA KENT
ADDRESS REDACTED

LAKEIVIA BRISCO
ADDRESS REDACTED

LAKELIA BLACKMON
ADDRESS REDACTED

LAKEN MITCHELL
ADDRESS REDACTED

LAKEN POULSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAKENDA PAUL<br>ADDRESS REDACTED | LAKENDRIA SCOTT<br>ADDRESS REDACTED | LAKENDRIA SPENCE<br>ADDRESS REDACTED |
| LAKENDRICK CALHOUN<br>ADDRESS REDACTED | LAKENDRICK HODGE<br>ADDRESS REDACTED | LAKENYA NICHOLSON<br>ADDRESS REDACTED |
| LAKENYA SMITH<br>ADDRESS REDACTED | LAKEROY PEEBLES<br>ADDRESS REDACTED | LAKESHA BESS<br>ADDRESS REDACTED |
| LAKESHA BROWN<br>ADDRESS REDACTED | LAKESHA BURNS<br>ADDRESS REDACTED | LAKESHA DEVINE<br>ADDRESS REDACTED |
| LAKESHA EDWARDS<br>ADDRESS REDACTED | LAKESHA HOLMES<br>ADDRESS REDACTED | LAKESHA JACKSON<br>ADDRESS REDACTED |
| LAKESHA MAYE<br>ADDRESS REDACTED | LAKESHA MAYES<br>ADDRESS REDACTED | LAKESHA MURPHY<br>ADDRESS REDACTED |
| LAKESHA NUBINE<br>ADDRESS REDACTED | LAKESHA PRUDHOLM<br>ADDRESS REDACTED | LAKESHA RHODES<br>ADDRESS REDACTED |
| LAKESHA ROCKAMORE<br>ADDRESS REDACTED | LAKESHA SMITH<br>ADDRESS REDACTED | LAKESHA SNODDY<br>ADDRESS REDACTED |
| LAKESHA STALEY<br>ADDRESS REDACTED | LAKESHA WELLS<br>ADDRESS REDACTED | LAKESHA WILLIAMS<br>ADDRESS REDACTED |
| LAKESHA WILLIAMS<br>ADDRESS REDACTED | LAKESHA WILLIAMS<br>ADDRESS REDACTED | LAKESHIA ALLEN<br>ADDRESS REDACTED |
| LAKESHIA CROSBY<br>ADDRESS REDACTED | LAKESHIA DUNBAR<br>ADDRESS REDACTED | LAKESHIA EDWARDS<br>ADDRESS REDACTED |

LAKEISHA FOWLKES
ADDRESS REDACTED

LAKEISHA HOWARD
ADDRESS REDACTED

LAKEISHA JACKSON
ADDRESS REDACTED

LAKEISHA JOHNSON
ADDRESS REDACTED

LAKEISHA KING
ADDRESS REDACTED

LAKEISHA LANDFAIR
ADDRESS REDACTED

LAKEISHA MARROW
ADDRESS REDACTED

LAKEISHA MOBLEY
ADDRESS REDACTED

LAKEISHA MURRELL
ADDRESS REDACTED

LAKEISHA PITTS
ADDRESS REDACTED

LAKEISHA PROFIT
ADDRESS REDACTED

LAKEISHA RANSBY
ADDRESS REDACTED

LAKEISHA REDD
ADDRESS REDACTED

LAKEISHA TUTT
ADDRESS REDACTED

LAKESSHA JACKSON
ADDRESS REDACTED

LAKETA JACKSON
ADDRESS REDACTED

LAKETHA BARNES
ADDRESS REDACTED

LAKETHA HENDERSON
ADDRESS REDACTED

LAKETHIA DAVIS
ADDRESS REDACTED

LAKETTA GRAHAM
ADDRESS REDACTED

LAKETTA GREENHOUSE
ADDRESS REDACTED

LA'KEVA HATTLEY
ADDRESS REDACTED

LAKEVIA ROLLINS
ADDRESS REDACTED

LAKEYA BLUE
ADDRESS REDACTED

LAKEYA HICKS
ADDRESS REDACTED

LAKEYA WILLIAMS
ADDRESS REDACTED

LAKEYA ZANDERS
ADDRESS REDACTED

LAKEYSHA ANDERSON
ADDRESS REDACTED

LAKEYSHA JANUARY
ADDRESS REDACTED

LAKEYSHA PIERCE
ADDRESS REDACTED

LAKEYSHIA DANCY
ADDRESS REDACTED

LAKEYTHIA WOODS
ADDRESS REDACTED

LAKHVIR KAUR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAKIA BLAKEY<br>ADDRESS REDACTED | LAKIA GRAYSON<br>ADDRESS REDACTED | LAKIA HIGBEE<br>ADDRESS REDACTED |
| LAKIA RHODES<br>ADDRESS REDACTED | LAKIA ROBINSON<br>ADDRESS REDACTED | LAKIA STEVENSON<br>ADDRESS REDACTED |
| LAKIA WATTS<br>ADDRESS REDACTED | LAKIASH SIMPSON<br>ADDRESS REDACTED | LAKIESHA BOYCE<br>ADDRESS REDACTED |
| LAKIESHA CLEMMONS<br>ADDRESS REDACTED | LAKIESHA DAVIS<br>ADDRESS REDACTED | LAKIESHA FLETCHER<br>ADDRESS REDACTED |
| LAKIESHA KIMBROUGH<br>ADDRESS REDACTED | LAKIESHA UHATAFE<br>ADDRESS REDACTED | LAKIETA HALTON<br>ADDRESS REDACTED |
| LAKIMBLY HOPPER<br>ADDRESS REDACTED | LAKINDRA MALONE<br>ADDRESS REDACTED | LAKINDRA MCCRAY<br>ADDRESS REDACTED |
| LAKIRA HARDY<br>ADDRESS REDACTED | LAKISA HARMON<br>ADDRESS REDACTED | LAKISHA ALEXANDER<br>ADDRESS REDACTED |
| LAKISHA ARTIS<br>ADDRESS REDACTED | LAKISHA BOYD<br>ADDRESS REDACTED | LAKISHA BROWN<br>ADDRESS REDACTED |
| LAKISHA BRYANT<br>ADDRESS REDACTED | LAKISHA COLSON<br>ADDRESS REDACTED | LAKISHA DAVIS<br>ADDRESS REDACTED |
| LAKISHA DOOLEY<br>ADDRESS REDACTED | LAKISHA GARRETT<br>ADDRESS REDACTED | LAKISHA GRAY<br>ADDRESS REDACTED |
| LAKISHA HARRIS<br>ADDRESS REDACTED | LAKISHA HAWKINS<br>ADDRESS REDACTED | LAKISHA HENDRICKS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LAKISHA HENLEY
ADDRESS REDACTED

LA'KISHA HOWARD
ADDRESS REDACTED

LAKISHA JOHNSON
ADDRESS REDACTED

LAKISHA JONES
ADDRESS REDACTED

LAKISHA KENNEY
ADDRESS REDACTED

LAKISHA LILLY
ADDRESS REDACTED

LAKISHA NIX
ADDRESS REDACTED

LAKISHA PORTER
ADDRESS REDACTED

LAKISHA REYNOLDS
ADDRESS REDACTED

LAKISHA RILES
ADDRESS REDACTED

LAKISHA RILEY
ADDRESS REDACTED

LAKISHA ROWLEY
ADDRESS REDACTED

LAKISHA SCOTT
ADDRESS REDACTED

LAKISHA SMITH
ADDRESS REDACTED

LAKISHA SMITH
ADDRESS REDACTED

LAKISHA SOLOMON
ADDRESS REDACTED

LAKISHA WHITE
ADDRESS REDACTED

LAKITA DAVIS
ADDRESS REDACTED

LAKITA FLOWERS
ADDRESS REDACTED

LAKITA MILLER
ADDRESS REDACTED

LAKITA SMITH
ADDRESS REDACTED

LAKITA STOVALL
ADDRESS REDACTED

LAKITA TOWNSEND
ADDRESS REDACTED

LAKITHIA MCMULLEN
ADDRESS REDACTED

LAKONDRA VITATOE
ADDRESS REDACTED

LAKONDRIA ROGERS
ADDRESS REDACTED

LAKOTAWIND JIMENEZ
ADDRESS REDACTED

LAKRESHIA EARL
ADDRESS REDACTED

LAKRESHIA HARDEN
ADDRESS REDACTED

LAKRESIA MALUNDA
ADDRESS REDACTED

LA'KRISHA HILL
ADDRESS REDACTED

LAKYA GIBSON
ADDRESS REDACTED

LALEASHA STEWART
ADDRESS REDACTED

LALINI KUMAR
ADDRESS REDACTED

LALITA BOZEMAN
ADDRESS REDACTED

LALLIE THOMAS
ADDRESS REDACTED

LALNUNHLIMI CLYDE
ADDRESS REDACTED

LAMAR BRADLEY
ADDRESS REDACTED

LAMAR BRENNON
ADDRESS REDACTED

LAMAR BRODY
ADDRESS REDACTED

LAMAR EDMUNDS
ADDRESS REDACTED

LAMAR HICKS
ADDRESS REDACTED

LAMAR JEFFERSON
ADDRESS REDACTED

LAMAR LEE
ADDRESS REDACTED

LAMAR ROBERTS
ADDRESS REDACTED

LAMAR WILLIAMS
ADDRESS REDACTED

LAMAR WILLIAMS
ADDRESS REDACTED

LAMAR WOMACK
ADDRESS REDACTED

LAMAR WRIGHT
ADDRESS REDACTED

LAMAR YOUNG
ADDRESS REDACTED

LAMARCIE MORRIS
ADDRESS REDACTED

LAMARCUS NEAL
ADDRESS REDACTED

LAMARCUS SMITH
ADDRESS REDACTED

LAMARCUS STUART
ADDRESS REDACTED

LAMARCUS TAYLOR
ADDRESS REDACTED

LA'MARIA EDWARDS-GRAHAM
ADDRESS REDACTED

LAMARIO COLE
ADDRESS REDACTED

LAMARIUS WYCHE
ADDRESS REDACTED

LAMARR BOYD
ADDRESS REDACTED

LAMARR FIELDS
ADDRESS REDACTED

LAMARR JONES
ADDRESS REDACTED

LAMART CARTER
ADDRESS REDACTED

LAMBERT NAIHE
ADDRESS REDACTED

LAMEDA FOSTER
ADDRESS REDACTED

LAMEEKA MILLER
ADDRESS REDACTED

LAMEKA STEVENS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| LAMEKIA HINTON<br>ADDRESS REDACTED | LAMESHA PINDER<br>ADDRESS REDACTED | LAMESHA WILKINS<br>ADDRESS REDACTED |
| LAMESSIA SMILEY<br>ADDRESS REDACTED | LAMESSIA SMILEY<br>ADDRESS REDACTED | LAMETRICE HARGROVE COHNS<br>ADDRESS REDACTED |
| LAMIA BRADSHAW<br>ADDRESS REDACTED | LAMIA MCBRIDE<br>ADDRESS REDACTED | LAMICKY CARTER<br>ADDRESS REDACTED |
| LAMIKA SCOTT<br>ADDRESS REDACTED | LAMILLA WALKER<br>ADDRESS REDACTED | LAMINICMA BENSON<br>ADDRESS REDACTED |
| LAMIS FAKHOURY<br>ADDRESS REDACTED | LAMISHA DUREE<br>ADDRESS REDACTED | LAMISHA JOHNSON<br>ADDRESS REDACTED |
| LAMISHA LEE<br>ADDRESS REDACTED | LAMISHA LEE<br>ADDRESS REDACTED | LAMISHA WOODS<br>ADDRESS REDACTED |
| LAMONA BUCKINGHAM<br>ADDRESS REDACTED | LAMONE JACOBS<br>ADDRESS REDACTED | LAMONICA GRAY<br>ADDRESS REDACTED |
| LAMONICA GREEN<br>ADDRESS REDACTED | LAMONICA LAWRENCE<br>ADDRESS REDACTED | LAMONICA LOVE<br>ADDRESS REDACTED |
| LAMONICA SESSOMS<br>ADDRESS REDACTED | LAMONICA SIMMONS<br>ADDRESS REDACTED | LAMONICA STEVENS<br>ADDRESS REDACTED |
| LAMONT ALFORD<br>ADDRESS REDACTED | LAMONT ANDERSON<br>ADDRESS REDACTED | LAMONT COLLINS<br>ADDRESS REDACTED |
| LAMONT FREDERICK<br>ADDRESS REDACTED | LAMONT HOLLAND<br>ADDRESS REDACTED | LAMONT MAXIE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAMONT MOORE<br>ADDRESS REDACTED | LAMONT MURPHY<br>ADDRESS REDACTED | LAMONT SMITH<br>ADDRESS REDACTED |
| LAMONT SPRUEL<br>ADDRESS REDACTED | LAMORE ANDERSON<br>ADDRESS REDACTED | LAMUNTZ WIMBERLY<br>ADDRESS REDACTED |
| LAN CAO<br>ADDRESS REDACTED | LAN NGUYEN<br>ADDRESS REDACTED | LANA BECHTEL<br>ADDRESS REDACTED |
| LANA BLUE<br>ADDRESS REDACTED | LANA BRADSHAW<br>ADDRESS REDACTED | LANA FREEMAN<br>ADDRESS REDACTED |
| LANA PRICE<br>ADDRESS REDACTED | LANA PRICE<br>ADDRESS REDACTED | LANA PRICE<br>ADDRESS REDACTED |
| LANA SHERWIN<br>ADDRESS REDACTED | LANA WARE<br>ADDRESS REDACTED | LANA WILSON<br>ADDRESS REDACTED |
| LANAE LUNSFORD<br>ADDRESS REDACTED | LANAE POE<br>ADDRESS REDACTED | LANAI ALEXANDER<br>ADDRESS REDACTED |
| LANAI LAMB<br>ADDRESS REDACTED | LANARA WASHINGTON<br>ADDRESS REDACTED | LANARD GILCHRIST<br>ADDRESS REDACTED |
| LANARDRIAH KELLY<br>ADDRESS REDACTED | LANASSA DANIELS<br>ADDRESS REDACTED | LANATE REYNOLDS<br>ADDRESS REDACTED |
| LANAY COSTA<br>ADDRESS REDACTED | LANAY JONES<br>ADDRESS REDACTED | LANAY STEARNS<br>ADDRESS REDACTED |
| LANAYA BOULTON<br>ADDRESS REDACTED | LANCE BROOKINS<br>ADDRESS REDACTED | LANCE BURGESS<br>ADDRESS REDACTED |

LANCE CLARIDY
ADDRESS REDACTED

LANCE DENNIS
ADDRESS REDACTED

LANCE FITTS
ADDRESS REDACTED

LANCE JENKINS
ADDRESS REDACTED

LANCE KIMBROUGH
ADDRESS REDACTED

LANCE LANE
ADDRESS REDACTED

LANCE LEWIS
ADDRESS REDACTED

LANCE MCGEE
ADDRESS REDACTED

LANCE OSBORNE
ADDRESS REDACTED

LANCE ZIERLEIN
ADDRESS REDACTED

LANDA MAYE
ADDRESS REDACTED

LANDAN JUAREZ
ADDRESS REDACTED

LANDIS DAVIS
ADDRESS REDACTED

LANDON CLARK
ADDRESS REDACTED

LANDON EBATA
ADDRESS REDACTED

LANDON NEWMAN
ADDRESS REDACTED

LANDON TIMBERS
ADDRESS REDACTED

LANDRY CREEN
ADDRESS REDACTED

LANE CHRYSLER
ADDRESS REDACTED

LANE GUILLORY
ADDRESS REDACTED

LANE JANSEN
ADDRESS REDACTED

LANE RILEY
ADDRESS REDACTED

LANE VALENTINE
ADDRESS REDACTED

LANEAH WHITE
ADDRESS REDACTED

LANEE FREEMAN
ADDRESS REDACTED

LANEE JACKSON
ADDRESS REDACTED

LANEE TAYLOR
ADDRESS REDACTED

LANEESHA MILLER
ADDRESS REDACTED

LANEISHA DEMOSS
ADDRESS REDACTED

LANEISHA LOCKETT
ADDRESS REDACTED

LANEISHA NICKLEBERRY
ADDRESS REDACTED

LANEKA HAWKINS
ADDRESS REDACTED

LANEKA LEWIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LANEKKA JOINER<br>ADDRESS REDACTED | LANELL SANDERS<br>ADDRESS REDACTED | LANESE FIELDS<br>ADDRESS REDACTED |
| LANETRA HARDEN<br>ADDRESS REDACTED | LANETRA SMITH<br>ADDRESS REDACTED | LANETRIKA GARRETT<br>ADDRESS REDACTED |
| LANETTE HENDERSON<br>ADDRESS REDACTED | LANETTE PRESSLEY<br>ADDRESS REDACTED | LANETTE REY<br>ADDRESS REDACTED |
| LANETTE WASHINGTON<br>ADDRESS REDACTED | LANETTE WASHINGTON<br>ADDRESS REDACTED | LANEY CANTU<br>ADDRESS REDACTED |
| LANEY FLORA<br>ADDRESS REDACTED | LANGSTON ANDERSON<br>ADDRESS REDACTED | LANGSTON WILLIS<br>ADDRESS REDACTED |
| LANI BOWERS<br>ADDRESS REDACTED | LANI FINN<br>ADDRESS REDACTED | LANI SMITH<br>ADDRESS REDACTED |
| LANICA THOMPSON<br>ADDRESS REDACTED | LANICIA GABRIEL<br>ADDRESS REDACTED | LANICKIA DENNIS<br>ADDRESS REDACTED |
| LANIECE TURNIPSEED<br>ADDRESS REDACTED | LANIECE WASHINGTON<br>ADDRESS REDACTED | LANIECIA FIGURES<br>ADDRESS REDACTED |
| LANIER REEVES<br>ADDRESS REDACTED | LANIKA WALSTON<br>ADDRESS REDACTED | LANISE TILLMAN<br>ADDRESS REDACTED |
| LANISHA CARTER<br>ADDRESS REDACTED | LANISHA DENTON<br>ADDRESS REDACTED | LANISHA GRAVES<br>ADDRESS REDACTED |
| LANISHA SMITH<br>ADDRESS REDACTED | LANITA DAVIS<br>ADDRESS REDACTED | LANITA DIXON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LANITA DOBBINS<br>ADDRESS REDACTED | LANITA REYNOLDS<br>ADDRESS REDACTED | LANITA SUMMERVILLE<br>ADDRESS REDACTED |
| LANITA WOFFORD<br>ADDRESS REDACTED | LANITRIA ANDERSON<br>ADDRESS REDACTED | LANORA KIDD<br>ADDRESS REDACTED |
| LANORA NILSSON<br>ADDRESS REDACTED | LANOSHA MOORE<br>ADDRESS REDACTED | LANUOLA FUIAVA<br>ADDRESS REDACTED |
| LANYKA BENJAMIN<br>ADDRESS REDACTED | LAOSAMOA MISA<br>ADDRESS REDACTED | LAPAMELA JOHNSON<br>ADDRESS REDACTED |
| LAPARIS SATTERFIELD<br>ADDRESS REDACTED | LAPASHA WHITE<br>ADDRESS REDACTED | LAPAULA GOLDEN<br>ADDRESS REDACTED |
| LAPHENA YAZZIE<br>ADDRESS REDACTED | LAPORCHA DAVIS<br>ADDRESS REDACTED | LAPORCHA MOORE<br>ADDRESS REDACTED |
| LAPORCHE HAROLD<br>ADDRESS REDACTED | LA'PORCHE ROBERTS<br>ADDRESS REDACTED | LAPORCHUN BROWN<br>ADDRESS REDACTED |
| LAPORSCHA LAWSON<br>ADDRESS REDACTED | LAPORSHA PRUITT<br>ADDRESS REDACTED | LAPORSHA VENTUS<br>ADDRESS REDACTED |
| LAPORSHE LANE<br>ADDRESS REDACTED | LAPORSHE WILLIAMS<br>ADDRESS REDACTED | LAPORSHIA MCCALLUM<br>ADDRESS REDACTED |
| LAPORSHIA WILLIAMS<br>ADDRESS REDACTED | LAPORTIA PITTS<br>ADDRESS REDACTED | LAPOYIA TATE<br>ADDRESS REDACTED |
| LAPREAD STALLWORTH<br>ADDRESS REDACTED | LAPREILL JONES<br>ADDRESS REDACTED | LAPRIA PETERS<br>ADDRESS REDACTED |

LAPRIESHA MOOSE
ADDRESS REDACTED

LAPRINCEA TERRY
ADDRESS REDACTED

LAPRINTHINYA CULBERT
ADDRESS REDACTED

LAQRIESHA MADISON
ADDRESS REDACTED

LAQUAIN LESTER
ADDRESS REDACTED

LAQUAINDA HENRY
ADDRESS REDACTED

LAQUAN JONES
ADDRESS REDACTED

LAQUAN LANIER
ADDRESS REDACTED

LAQUAN SCOTT
ADDRESS REDACTED

LAQUANA TERRY
ADDRESS REDACTED

LAQUANA WATKINS
ADDRESS REDACTED

LAQUANA WEBSTER
ADDRESS REDACTED

LAQUANDA HARRIS
ADDRESS REDACTED

LAQUANDA JORDAN
ADDRESS REDACTED

LAQUANDIA COOLEY
ADDRESS REDACTED

LAQUANDRA ANDERSON
ADDRESS REDACTED

LAQUANDRA GREEN
ADDRESS REDACTED

LAQUANDRA HOLMES
ADDRESS REDACTED

LAQUANDRA HOLMES
ADDRESS REDACTED

LAQUANDRA LIDDELL
ADDRESS REDACTED

LAQUANDRA POUGE
ADDRESS REDACTED

LAQUANDRA TERRY
ADDRESS REDACTED

LAQUANNA AIKEN
ADDRESS REDACTED

LAQUANNIS SHORTER
ADDRESS REDACTED

LAQUANTA BAILEY
ADDRESS REDACTED

LAQUANTA GODWIN
ADDRESS REDACTED

LAQUANTA ROSS
ADDRESS REDACTED

LAQUANTA SCOTT
ADDRESS REDACTED

LAQUANTA SMITH
ADDRESS REDACTED

LAQUANZA MAYNOR
ADDRESS REDACTED

LAQUASHA CARR
ADDRESS REDACTED

LAQUASIA MURCHISON
ADDRESS REDACTED

LAQUAY SUTTON
ADDRESS REDACTED

LAQUEIRA BROWN
ADDRESS REDACTED

LAQUEITA ROBINSON
ADDRESS REDACTED

LAQUELLE BURTON
ADDRESS REDACTED

LAQUENTA HYDE
ADDRESS REDACTED

LAQUESHA COTTON
ADDRESS REDACTED

LAQUESHA DOWNEY
ADDRESS REDACTED

LAQUESHIA MOORE
ADDRESS REDACTED

LAQUETTA BROWN
ADDRESS REDACTED

LAQUETTA CRITE
ADDRESS REDACTED

LAQUETTA HOLT
ADDRESS REDACTED

LAQUETTA JONES
ADDRESS REDACTED

LAQUETTA MILTON
ADDRESS REDACTED

LAQUIDA PRATT
ADDRESS REDACTED

LAQUIEA CHATMAN
ADDRESS REDACTED

LAQUIENTA BARNWELL
ADDRESS REDACTED

LAQUIETA MASON
ADDRESS REDACTED

LAQUILA HOLLY
ADDRESS REDACTED

LAQUILA NEELEY
ADDRESS REDACTED

LAQUINDOLYN WEATHERALL
ADDRESS REDACTED

LAQUINSHA SANDERS
ADDRESS REDACTED

LAQUINTA BROWN
ADDRESS REDACTED

LAQUINTA DIGGS
ADDRESS REDACTED

LAQUINTA JAMES
ADDRESS REDACTED

LAQUINTA JENKINS
ADDRESS REDACTED

LAQUINTA ROBERTS
ADDRESS REDACTED

LAQUISHA BAILEY
ADDRESS REDACTED

LAQUISHA BANKS
ADDRESS REDACTED

LAQUISHA BLASH
ADDRESS REDACTED

LAQUISHA FUNDERBURK
ADDRESS REDACTED

LAQUISHA JACKSON
ADDRESS REDACTED

LAQUISHA JOHNSON
ADDRESS REDACTED

LAQUISHA JONES
ADDRESS REDACTED

LAQUISHA WALKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAQUISHA WASHINGTON<br>ADDRESS REDACTED | LAQUITA BEAUFORD<br>ADDRESS REDACTED | LAQUITA BRINSON<br>ADDRESS REDACTED |
| LAQUITA CAGE<br>ADDRESS REDACTED | LAQUITA GIPSON<br>ADDRESS REDACTED | LAQUITA HENDERSON<br>ADDRESS REDACTED |
| LAQUITA HIGGINS<br>ADDRESS REDACTED | LAQUITA JONES<br>ADDRESS REDACTED | LAQUITA MOMON<br>ADDRESS REDACTED |
| LAQUITA MORRIS<br>ADDRESS REDACTED | LAQUITA PHELPS<br>ADDRESS REDACTED | LAQUITA POLLARD<br>ADDRESS REDACTED |
| LAQUITA PUGH<br>ADDRESS REDACTED | LAQUITA REED<br>ADDRESS REDACTED | LAQUITA RICHARDSON<br>ADDRESS REDACTED |
| LAQUITA ROBINSON<br>ADDRESS REDACTED | LAQUITA SANDERS<br>ADDRESS REDACTED | LAQUITA THOMPSON<br>ADDRESS REDACTED |
| LAQUITA TROUTMAN<br>ADDRESS REDACTED | LAQUITA TUCKER<br>ADDRESS REDACTED | LAQUITA WHITE<br>ADDRESS REDACTED |
| LAQUITA WRIGHT<br>ADDRESS REDACTED | LAQUITE GREEN<br>ADDRESS REDACTED | LAQUITHA BROWN<br>ADDRESS REDACTED |
| LAQUITTA NEVILLE<br>ADDRESS REDACTED | LAQUITTA WHERRY<br>ADDRESS REDACTED | LAQUNTHIA HUGHES<br>ADDRESS REDACTED |
| LAQUONDA CUNNINGHAM<br>ADDRESS REDACTED | LAQUONDA DOZIER<br>ADDRESS REDACTED | LAQUONDA SIMPSON<br>ADDRESS REDACTED |
| LAQUONNA CLARK<br>ADDRESS REDACTED | LAR GYI<br>ADDRESS REDACTED | LARA BUSTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LARA HOWETH<br>ADDRESS REDACTED | LARA JOHNSON<br>ADDRESS REDACTED | LARA MARIN<br>ADDRESS REDACTED |
| LARA MURDOCK<br>ADDRESS REDACTED | LARAMIE TAYLOR<br>ADDRESS REDACTED | LARAN MAYO<br>ADDRESS REDACTED |
| LARANODA PARKER<br>ADDRESS REDACTED | LARASHA NELSON<br>ADDRESS REDACTED | LARATISHA JOHNSON<br>ADDRESS REDACTED |
| LARAY BURRELL<br>ADDRESS REDACTED | LARAYE WORTHAN-GOLLIHUGH<br>ADDRESS REDACTED | LAREAN JOHNSON<br>ADDRESS REDACTED |
| LAREESE GORDON<br>ADDRESS REDACTED | LAREEZA ORIBELLO<br>ADDRESS REDACTED | LARELL YOUNG<br>ADDRESS REDACTED |
| LARELLE CROMITY<br>ADDRESS REDACTED | LARESHA MANNING<br>ADDRESS REDACTED | LARESSHA MATTHEWS<br>ADDRESS REDACTED |
| LARETTE MADRID<br>ADDRESS REDACTED | LAREY TUCKER<br>ADDRESS REDACTED | LARHONDA BRAUN<br>ADDRESS REDACTED |
| LARHONDA COLEMAN<br>ADDRESS REDACTED | LARHONDA HARRIS<br>ADDRESS REDACTED | LARHONDA THOMPSON<br>ADDRESS REDACTED |
| LARHONDA WILLIAMS<br>ADDRESS REDACTED | LARICCA SHAHID<br>ADDRESS REDACTED | LARIEKA JACKSON<br>ADDRESS REDACTED |
| LARIENA SIMS<br>ADDRESS REDACTED | LARIKA HALE<br>ADDRESS REDACTED | LARINA BELL<br>ADDRESS REDACTED |
| LARISA BURFORD<br>ADDRESS REDACTED | LARISA KOKHANEVICH<br>ADDRESS REDACTED | LARISA SCHILLER<br>ADDRESS REDACTED |

LARISA VOROBETS
ADDRESS REDACTED

LARISSA BIRDSALL
ADDRESS REDACTED

LARISSA BUCHANAN
ADDRESS REDACTED

LARISSA GARCIA
ADDRESS REDACTED

LARISSA HERNANDEZ
ADDRESS REDACTED

LARISSA MARTINEZ
ADDRESS REDACTED

LARISSA NAVARETTE
ADDRESS REDACTED

LARISSA PALLAN
ADDRESS REDACTED

LARISSA RUIZ
ADDRESS REDACTED

LARISSA TENNISON
ADDRESS REDACTED

LARISSA TORRES
ADDRESS REDACTED

LARITA GARDETTE
ADDRESS REDACTED

LARITA SIMMONS
ADDRESS REDACTED

LARITA WEBB
ADDRESS REDACTED

LARITZZA CLAUDIO
ADDRESS REDACTED

LARKEN GODBEY
ADDRESS REDACTED

LARKEYA ELLIOTT
ADDRESS REDACTED

LARNEICA CARRION
ADDRESS REDACTED

LARNISHA INGRAM
ADDRESS REDACTED

LARON BRIDGEFORTH
ADDRESS REDACTED

LARON CHRISTOPHER
ADDRESS REDACTED

LARON FLETCHER
ADDRESS REDACTED

LARON LANKFORD
ADDRESS REDACTED

LARONDA BOONE
ADDRESS REDACTED

LARONDA GRIFFANHAMMONDS
ADDRESS REDACTED

LARONDA KENNEDY
ADDRESS REDACTED

LARONDA ROGERS
ADDRESS REDACTED

LARONDA SMALL
ADDRESS REDACTED

LARONDA SMITH
ADDRESS REDACTED

LARONDIA TEASLEY
ADDRESS REDACTED

LARONE ELIJAH
ADDRESS REDACTED

LARONKA WATERS
ADDRESS REDACTED

LAROYCE ROBINSON
ADDRESS REDACTED

LARRAMEI HIGHT
ADDRESS REDACTED

LARRAYNA PUEFUA
ADDRESS REDACTED

LARRESSA WILSON
ADDRESS REDACTED

LARRISSA GARRETT
ADDRESS REDACTED

LARRIZELLA HINES
ADDRESS REDACTED

LARRY BENNETT
ADDRESS REDACTED

LARRY BOBO
ADDRESS REDACTED

LARRY CAMERON
ADDRESS REDACTED

LARRY CANADAY JR.
ADDRESS REDACTED

LARRY CANNIZZARO
ADDRESS REDACTED

LARRY COLSON
ADDRESS REDACTED

LARRY DEHAVEN
ADDRESS REDACTED

LARRY DELONG
ADDRESS REDACTED

LARRY DOGGETT
ADDRESS REDACTED

LARRY DOUGLAS
ADDRESS REDACTED

LARRY DOUGLAS
ADDRESS REDACTED

LARRY DOWNS
ADDRESS REDACTED

LARRY EASLEY JR.
ADDRESS REDACTED

LARRY EDWARDS
ADDRESS REDACTED

LARRY FAIRLEE
ADDRESS REDACTED

LARRY FINNEY
ADDRESS REDACTED

LARRY GANT
ADDRESS REDACTED

LARRY GUZMAN
ADDRESS REDACTED

LARRY HALE
ADDRESS REDACTED

LARRY HALL
ADDRESS REDACTED

LARRY HERNDON
ADDRESS REDACTED

LARRY HOOPER
ADDRESS REDACTED

LARRY JAMES
ADDRESS REDACTED

LARRY JOHNSON
ADDRESS REDACTED

LARRY JOHNSON
ADDRESS REDACTED

LARRY JONES
ADDRESS REDACTED

LARRY JONES
ADDRESS REDACTED

LARRY KNIGHT
ADDRESS REDACTED

LARRY LANTZ
ADDRESS REDACTED

LARRY LEASTER
ADDRESS REDACTED

LARRY LENOIR
ADDRESS REDACTED

LARRY LERMA
ADDRESS REDACTED

LARRY MATTHEWS
ADDRESS REDACTED

LARRY MAYBERRY
ADDRESS REDACTED

LARRY MCCALL
ADDRESS REDACTED

LARRY MCNAIR
ADDRESS REDACTED

LARRY MOORE
ADDRESS REDACTED

LARRY MORRIS
ADDRESS REDACTED

LARRY MURPHY
ADDRESS REDACTED

LARRY NEAL
ADDRESS REDACTED

LARRY NOLES
ADDRESS REDACTED

LARRY ORTEGA
ADDRESS REDACTED

LARRY ORTIZ JR
ADDRESS REDACTED

LARRY PATTERSON
ADDRESS REDACTED

LARRY PHILLIPS
ADDRESS REDACTED

LARRY PIPPEN
ADDRESS REDACTED

LARRY PRESSLEY
ADDRESS REDACTED

LARRY RAMIREZ
ADDRESS REDACTED

LARRY RICHARDSON
ADDRESS REDACTED

LARRY ROBINSON
ADDRESS REDACTED

LARRY ROYBAL
ADDRESS REDACTED

LARRY SHEPHERD
ADDRESS REDACTED

LARRY SIMMS
ADDRESS REDACTED

LARRY SIVELS
ADDRESS REDACTED

LARRY SMITH
ADDRESS REDACTED

LARRY SOLOW
ADDRESS REDACTED

LARRY SPELLER
ADDRESS REDACTED

LARRY STANDRIDGE
ADDRESS REDACTED

LARRY STORM
ADDRESS REDACTED

LARRY STRICKLIN
ADDRESS REDACTED

LARRY TAYLOR
ADDRESS REDACTED

LARRY THOMPSON
ADDRESS REDACTED

LARRY TUFTS
ADDRESS REDACTED

LARRY WADE
ADDRESS REDACTED

LARRY WESLEY
ADDRESS REDACTED

LARRY WHITE
ADDRESS REDACTED

LARRY WILLIAMS
ADDRESS REDACTED

LARRY WINTERS
ADDRESS REDACTED

LARRY WOODS
ADDRESS REDACTED

LARRY WRIGHT
ADDRESS REDACTED

LARRY WRIGHT
ADDRESS REDACTED

LARRY YOUNG
ADDRESS REDACTED

LARUE HARRIS
ADDRESS REDACTED

LARUE HENDERSON
ADDRESS REDACTED

LARVETT HINES
ADDRESS REDACTED

LARVIDA CHAPMAN-YOUNG
ADDRESS REDACTED

LARWANCE JONES
ADDRESS REDACTED

LARY NORNG
ADDRESS REDACTED

LASALLE WILLIAMS
ADDRESS REDACTED

LASANDRA DUKES
ADDRESS REDACTED

LASANDRA SMITH
ADDRESS REDACTED

LASANGA MCWILLIAMS
ADDRESS REDACTED

LASANYA WILLIAMS
ADDRESS REDACTED

LASARA ALLEN
ADDRESS REDACTED

LASARAH GLOVER
ADDRESS REDACTED

LASASHA GREEN
ADDRESS REDACTED

LASAUDRA WOODS
ADDRESS REDACTED

LASAYN COLLINS
ADDRESS REDACTED

LASCOTIA TRIM
ADDRESS REDACTED

LASELA TALATAINA
ADDRESS REDACTED

LASHA LEE
ADDRESS REDACTED

LASHA ROSS
ADDRESS REDACTED

LASHADA HICKSON
ADDRESS REDACTED

LASHAE BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LASHAE BROWN<br>ADDRESS REDACTED | LASHAE GLADNEY<br>ADDRESS REDACTED | LASHAE HARRIS<br>ADDRESS REDACTED |
| LASHAE HOWARD<br>ADDRESS REDACTED | LA'SHAE MITCHELL<br>ADDRESS REDACTED | LASHAE WILEY<br>ADDRESS REDACTED |
| LASHAE YOUNG<br>ADDRESS REDACTED | LASHAI BRYANT<br>ADDRESS REDACTED | LASHAIDRA SYKES<br>ADDRESS REDACTED |
| LASHAMETRICE WILLIAMS<br>ADDRESS REDACTED | LASHAMPA HALL<br>ADDRESS REDACTED | LASHAN LITTLE<br>ADDRESS REDACTED |
| LASHAN LUMPKIN<br>ADDRESS REDACTED | LASHANA HALE<br>ADDRESS REDACTED | LASHANA HUDSON<br>ADDRESS REDACTED |
| LASHANA JONES<br>ADDRESS REDACTED | LASHANADA FLEMING<br>ADDRESS REDACTED | LASHANAE KNOX<br>ADDRESS REDACTED |
| LASHANDA BEACHER<br>ADDRESS REDACTED | LASHANDA CARTER<br>ADDRESS REDACTED | LASHANDA CHAMPION<br>ADDRESS REDACTED |
| LASHANDA DUDLEY<br>ADDRESS REDACTED | LASHANDA FOUST<br>ADDRESS REDACTED | LASHANDA JONES<br>ADDRESS REDACTED |
| LASHANDA KELLEY<br>ADDRESS REDACTED | LASHANDA LOVETT<br>ADDRESS REDACTED | LASHANDA MATLOCK<br>ADDRESS REDACTED |
| LASHANDA RAINEY<br>ADDRESS REDACTED | LASHANDA ROBINSON<br>ADDRESS REDACTED | LASHANDA SHULER<br>ADDRESS REDACTED |
| LASHANDA THOMPSON<br>ADDRESS REDACTED | LASHANDA WILDER<br>ADDRESS REDACTED | LASHANDRA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LASHANDRA WRIGHT<br>ADDRESS REDACTED | LASHANNA LEVINE<br>ADDRESS REDACTED | LASHANNA PARKER<br>ADDRESS REDACTED |
| LASHANTA BAILEY<br>ADDRESS REDACTED | LASHANTA HOLLIS<br>ADDRESS REDACTED | LASHANTE BURDEN<br>ADDRESS REDACTED |
| LASHANTE RIDDICK<br>ADDRESS REDACTED | LASHANTE TURNER<br>ADDRESS REDACTED | LASHANTI FOX<br>ADDRESS REDACTED |
| LASHARA JEFFERSON<br>ADDRESS REDACTED | LASHARA RILEY<br>ADDRESS REDACTED | LASHASTA WILSON<br>ADDRESS REDACTED |
| LASHAUN NOCK<br>ADDRESS REDACTED | LASHAUNDA MORRIS<br>ADDRESS REDACTED | LASHAUNDA SMITH<br>ADDRESS REDACTED |
| LASHAUNDA THOMAS<br>ADDRESS REDACTED | LASHAUNDA WILEY<br>ADDRESS REDACTED | LASHAUNDRA GAY<br>ADDRESS REDACTED |
| LASHAUNDRA JACKSON<br>ADDRESS REDACTED | LASHAUNDRA MCCLAIN<br>ADDRESS REDACTED | LASHAUNDRA RICHARDSON<br>ADDRESS REDACTED |
| LASHAUNDRA WALKER<br>ADDRESS REDACTED | LASHAUNNA LLOYD<br>ADDRESS REDACTED | LASHAUNTAE TRIMBLE<br>ADDRESS REDACTED |
| LASHAUNTI HALL<br>ADDRESS REDACTED | LASHAUNTI HALL<br>ADDRESS REDACTED | LASHAVEON MCPHERSON<br>ADDRESS REDACTED |
| LASHAWDA LEE<br>ADDRESS REDACTED | LASHAWN ALVAREZ<br>ADDRESS REDACTED | LASHAWN BADON<br>ADDRESS REDACTED |
| LASHAWN BRADLEY<br>ADDRESS REDACTED | LASHAWN JOHNSON<br>ADDRESS REDACTED | LASHAWN JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LASHAWN JOHNSON<br>ADDRESS REDACTED | LASHAWN KALMAR<br>ADDRESS REDACTED | LA'SHAWN MOULTRIE<br>ADDRESS REDACTED |
| LASHAWN PENN<br>ADDRESS REDACTED | LASHAWN PIERCE<br>ADDRESS REDACTED | LASHAWN RICHARDSON<br>ADDRESS REDACTED |
| LASHAWN ROBINSON<br>ADDRESS REDACTED | LASHAWN SAUNDERS<br>ADDRESS REDACTED | LASHAWN SCARBROUGH<br>ADDRESS REDACTED |
| LASHAWN SWANN<br>ADDRESS REDACTED | LASHAWN THOMAS<br>ADDRESS REDACTED | LASHAWNA BATTLES<br>ADDRESS REDACTED |
| LASHAWNA DUGGER<br>ADDRESS REDACTED | LASHAWNA ROBERTS<br>ADDRESS REDACTED | LASHAWNA THOMAS<br>ADDRESS REDACTED |
| LASHAWNDA BALDWIN<br>ADDRESS REDACTED | LASHAWNDA CARTER<br>ADDRESS REDACTED | LASHAWNDA COLEMAN<br>ADDRESS REDACTED |
| LASHAWNDA JOHNSON<br>ADDRESS REDACTED | LASHAWNDA LEE<br>ADDRESS REDACTED | LASHAWNDA SALTER<br>ADDRESS REDACTED |
| LASHAWNDA TAYLOR<br>ADDRESS REDACTED | LASHAWNDA THOMAS<br>ADDRESS REDACTED | LASHAWNDA WILLIAMS<br>ADDRESS REDACTED |
| LASHAWNDRA SMITH<br>ADDRESS REDACTED | LASHAWNDRA STINNEY<br>ADDRESS REDACTED | LASHAWNIA GALE<br>ADDRESS REDACTED |
| LASHAWNNA BEATTY<br>ADDRESS REDACTED | LASHAWNON BATTLE<br>ADDRESS REDACTED | LASHAWNTEE GRIFFIN<br>ADDRESS REDACTED |
| LASHAY ARANA<br>ADDRESS REDACTED | LASHAY CALHOUN<br>ADDRESS REDACTED | LASHAY HOLMES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LASHAY REID<br>ADDRESS REDACTED | LASHAY THOMPSON<br>ADDRESS REDACTED | LASHAYLA JONES<br>ADDRESS REDACTED |
| LASHEA HARRIS<br>ADDRESS REDACTED | LASHEA HOCKADAY<br>ADDRESS REDACTED | LASHEA WOOD<br>ADDRESS REDACTED |
| LASHEENA GILL<br>ADDRESS REDACTED | LASHEENA HUGHES<br>ADDRESS REDACTED | LASHEENIA JACKSON<br>ADDRESS REDACTED |
| LASHEIBA FELTON<br>ADDRESS REDACTED | LASHEIKA GRAYSON<br>ADDRESS REDACTED | LASHEIKA SMITH<br>ADDRESS REDACTED |
| LASHEILA ROGERS<br>ADDRESS REDACTED | LASHELLE BUCHANAN<br>ADDRESS REDACTED | LASHELLE VANCE<br>ADDRESS REDACTED |
| LASHENA WILLIAMS<br>ADDRESS REDACTED | LASHERIA EDWARDS<br>ADDRESS REDACTED | LASHIKA MCLEAN<br>ADDRESS REDACTED |
| LASHIRA DAVIS<br>ADDRESS REDACTED | LASHON BROUGHTON<br>ADDRESS REDACTED | LASHON COLLINS<br>ADDRESS REDACTED |
| LASHON JOHNSON<br>ADDRESS REDACTED | LASHON PAGE<br>ADDRESS REDACTED | LASHONA ARRINGTON<br>ADDRESS REDACTED |
| LASHONA SMITH<br>ADDRESS REDACTED | LASHONDA BASSETT<br>ADDRESS REDACTED | LASHONDA BEE<br>ADDRESS REDACTED |
| LASHONDA BLEDSOE<br>ADDRESS REDACTED | LASHONDA BRAGG<br>ADDRESS REDACTED | LASHONDA CONELY<br>ADDRESS REDACTED |
| LASHONDA DAY<br>ADDRESS REDACTED | LASHONDA DREW<br>ADDRESS REDACTED | LASHONDA EBO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LASHONDA GOODMAN<br>ADDRESS REDACTED | LASHONDA HENDERSON<br>ADDRESS REDACTED | LASHONDA JACKSON<br>ADDRESS REDACTED |
| LASHONDA JACKSON<br>ADDRESS REDACTED | LASHONDA JONES<br>ADDRESS REDACTED | LASHONDA JONES<br>ADDRESS REDACTED |
| LASHONDA JONES<br>ADDRESS REDACTED | LASHONDA KING<br>ADDRESS REDACTED | LASHONDA MCFARLAND<br>ADDRESS REDACTED |
| LASHONDA MEDLEY<br>ADDRESS REDACTED | LASHONDA NIX<br>ADDRESS REDACTED | LASHONDA NOBLE<br>ADDRESS REDACTED |
| LASHONDA RAY<br>ADDRESS REDACTED | LASHONDA RICHARDSON<br>ADDRESS REDACTED | LASHONDA RIVERA<br>ADDRESS REDACTED |
| LASHONDA TAYLOR<br>ADDRESS REDACTED | LASHONDA THOMAS<br>ADDRESS REDACTED | LASHONDA TUCKER<br>ADDRESS REDACTED |
| LASHONDA WILLIAMS<br>ADDRESS REDACTED | LASHONDA WIMBLEY<br>ADDRESS REDACTED | LASHONDA WORLEY<br>ADDRESS REDACTED |
| LASHONDRA WILLIAMS<br>ADDRESS REDACTED | LASHONE HARRIS<br>ADDRESS REDACTED | LASHONIA HOLMES<br>ADDRESS REDACTED |
| LASHONNA JONES<br>ADDRESS REDACTED | LASHONNA VALLARE<br>ADDRESS REDACTED | LASHONTAE SCOTT<br>ADDRESS REDACTED |
| LASHUN CLARK<br>ADDRESS REDACTED | LASHUN LOWE<br>ADDRESS REDACTED | LASHUN SEAYS<br>ADDRESS REDACTED |
| LASHUNA ROBINSON<br>ADDRESS REDACTED | LASHUNDA BROWN<br>ADDRESS REDACTED | LASHUNDA BUFORD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LASHUNDA IVIE<br>ADDRESS REDACTED | LASHUNDA PENNYWELL<br>ADDRESS REDACTED | LASHUNDA PHILLIPS<br>ADDRESS REDACTED |
| LASHUNDA SETTLES<br>ADDRESS REDACTED | LASHUNDA SLY<br>ADDRESS REDACTED | LASHUNDRA DAVIS<br>ADDRESS REDACTED |
| LASHUNDRA PREWITT<br>ADDRESS REDACTED | LASHUNDRA THOMAS<br>ADDRESS REDACTED | LASHUNDRIA RAY<br>ADDRESS REDACTED |
| LASHUNDRICK TRIPLETT<br>ADDRESS REDACTED | LASHUNTA TIRCUIT<br>ADDRESS REDACTED | LASHUNTAVOUS BRYANT<br>ADDRESS REDACTED |
| LASIERRA SHARKS<br>ADDRESS REDACTED | LASONDRA HOBSON<br>ADDRESS REDACTED | LASONDRA KITE<br>ADDRESS REDACTED |
| LASONDRA SHAW<br>ADDRESS REDACTED | LASONJA CARR<br>ADDRESS REDACTED | LASONNE WOOTEN<br>ADDRESS REDACTED |
| LASONYA BROWN<br>ADDRESS REDACTED | LASONYA THOMPSON<br>ADDRESS REDACTED | LASONYA WHITE<br>ADDRESS REDACTED |
| LASONYA WILSON<br>ADDRESS REDACTED | LASPAINYA PIPPIN<br>ADDRESS REDACTED | LASTARDIA MAISONET<br>ADDRESS REDACTED |
| LASTARR DEES<br>ADDRESS REDACTED | LASUNDRA FARROW<br>ADDRESS REDACTED | LATAI TUITUU<br>ADDRESS REDACTED |
| LATAISIA BUCHANAN<br>ADDRESS REDACTED | LATAJHA JOHNSON<br>ADDRESS REDACTED | LATANA CHAICHANHDA<br>ADDRESS REDACTED |
| LATANDRA PHILLIPS<br>ADDRESS REDACTED | LATANDRIA ALEXANDER<br>ADDRESS REDACTED | LATANNA SURRELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATANYA BARDEN<br>ADDRESS REDACTED | LATANYA BREWER<br>ADDRESS REDACTED | LATANYA BRIDGES-THOMAS<br>ADDRESS REDACTED |
| LATANYA DORSEY<br>ADDRESS REDACTED | LATANYA ESTRIN<br>ADDRESS REDACTED | LATANYA FINE<br>ADDRESS REDACTED |
| LATANYA GREEN<br>ADDRESS REDACTED | LATANYA HARRIS<br>ADDRESS REDACTED | LATANYA JACKSON<br>ADDRESS REDACTED |
| LATANYA JENNISON<br>ADDRESS REDACTED | LATANYA JOHNSON<br>ADDRESS REDACTED | LATANYA JOHNSON-THOMAS<br>ADDRESS REDACTED |
| LATANYA MCCASSLING<br>ADDRESS REDACTED | LATANYA MCFADDEN<br>ADDRESS REDACTED | LATANYA MOORE<br>ADDRESS REDACTED |
| LATANYA NED<br>ADDRESS REDACTED | LATANYA PEOPLES<br>ADDRESS REDACTED | LATANYA PETERSON<br>ADDRESS REDACTED |
| LATANYA SANDERS<br>ADDRESS REDACTED | LATANYA SANDERS<br>ADDRESS REDACTED | LATANYA SEWELL<br>ADDRESS REDACTED |
| LATANYA SWAIN<br>ADDRESS REDACTED | LATANYA WILLIAMS<br>ADDRESS REDACTED | LATANYA WILMORE<br>ADDRESS REDACTED |
| LATARA ALLEN<br>ADDRESS REDACTED | LATARA BROWN<br>ADDRESS REDACTED | LATARA CALLOWAY<br>ADDRESS REDACTED |
| LATARA GRAY<br>ADDRESS REDACTED | LATARA JACKSON-KING<br>ADDRESS REDACTED | LA'TARA WILEY<br>ADDRESS REDACTED |
| LATAREUS HORTON<br>ADDRESS REDACTED | LATARIA SIMON<br>ADDRESS REDACTED | LATARIOUS BUTLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 6/20/2015

| | | |
|---|---|---|
| LATARRICA BACON<br>ADDRESS REDACTED | LATARSAL MILLER<br>ADDRESS REDACTED | LATARSHA ALEXIS<br>ADDRESS REDACTED |
| LATARSHA JACKSON<br>ADDRESS REDACTED | LATARSHA JAMES<br>ADDRESS REDACTED | LATARSHA SHAW<br>ADDRESS REDACTED |
| LATARUS DENT<br>ADDRESS REDACTED | LATASH THOMPSON<br>ADDRESS REDACTED | LATASHA ANDERSON<br>ADDRESS REDACTED |
| LATASHA ASHLEY<br>ADDRESS REDACTED | LATASHA BEATY<br>ADDRESS REDACTED | LATASHA BOND<br>ADDRESS REDACTED |
| LATASHA BRADSHAW<br>ADDRESS REDACTED | LATASHA BRANDON<br>ADDRESS REDACTED | LATASHA BRITT<br>ADDRESS REDACTED |
| LATASHA BROWN<br>ADDRESS REDACTED | LATASHA BURNS<br>ADDRESS REDACTED | LATASHA CARTER<br>ADDRESS REDACTED |
| LATASHA CHEATAM<br>ADDRESS REDACTED | LATASHA COLE<br>ADDRESS REDACTED | LATASHA COLLINS<br>ADDRESS REDACTED |
| LATASHA CRADDOCK<br>ADDRESS REDACTED | LATASHA DAWSON<br>ADDRESS REDACTED | LATASHA DEDRICK<br>ADDRESS REDACTED |
| LATASHA DEMPS<br>ADDRESS REDACTED | LATASHA DENSON<br>ADDRESS REDACTED | LATASHA DORMINEY<br>ADDRESS REDACTED |
| LATASHA DORTCH<br>ADDRESS REDACTED | LATASHA DOSSIE<br>ADDRESS REDACTED | LATASHA DUFFIE<br>ADDRESS REDACTED |
| LATASHA ESTRADA<br>ADDRESS REDACTED | LATASHA EVANS<br>ADDRESS REDACTED | LATASHA FARLEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                              Served 6/20/2015

| | | |
|---|---|---|
| LATASHA GARRETT<br>ADDRESS REDACTED | LATASHA GOODWILL<br>ADDRESS REDACTED | LATASHA GRANT<br>ADDRESS REDACTED |
| LATASHA GROSS<br>ADDRESS REDACTED | LATASHA HANDY<br>ADDRESS REDACTED | LATASHA HANNAH<br>ADDRESS REDACTED |
| LATASHA HARPER<br>ADDRESS REDACTED | LATASHA HARRELL<br>ADDRESS REDACTED | LATASHA HOKES<br>ADDRESS REDACTED |
| LATASHA HOLMES<br>ADDRESS REDACTED | LATASHA HOWARD<br>ADDRESS REDACTED | LATASHA HUDSON<br>ADDRESS REDACTED |
| LATASHA IVORY<br>ADDRESS REDACTED | LATASHA IVY<br>ADDRESS REDACTED | LATASHA JEFFERSON<br>ADDRESS REDACTED |
| LATASHA JOHNSON<br>ADDRESS REDACTED | LATASHA JOHNSON<br>ADDRESS REDACTED | LATASHA JOHNSON<br>ADDRESS REDACTED |
| LATASHA JOHNSTON<br>ADDRESS REDACTED | LATASHA JONES-GALE<br>ADDRESS REDACTED | LATASHA KARAIM<br>ADDRESS REDACTED |
| LATASHA KERRY<br>ADDRESS REDACTED | LATASHA KIEFFER<br>ADDRESS REDACTED | LATASHA LEGRAND<br>ADDRESS REDACTED |
| LATASHA LOTT<br>ADDRESS REDACTED | LATASHA MADDOX<br>ADDRESS REDACTED | LATASHA MARSHALL<br>ADDRESS REDACTED |
| LATASHA MAYBERRY<br>ADDRESS REDACTED | LATASHA MCFARLAND<br>ADDRESS REDACTED | LATASHA MCGILBERRY<br>ADDRESS REDACTED |
| LATASHA MCIVER<br>ADDRESS REDACTED | LATASHA MERRIWEATHER<br>ADDRESS REDACTED | LATASHA MITCHELL<br>ADDRESS REDACTED |

LATASHA MITCHELL
ADDRESS REDACTED

LATASHA MUHAMMAD
ADDRESS REDACTED

LATASHA NEAL
ADDRESS REDACTED

LATASHA NORWOOD
ADDRESS REDACTED

LATASHA OBRYAN
ADDRESS REDACTED

LATASHA PARKER
ADDRESS REDACTED

LATASHA PARRISH
ADDRESS REDACTED

LATASHA PERKINS
ADDRESS REDACTED

LATASHA PERRY
ADDRESS REDACTED

LATASHA PERRY
ADDRESS REDACTED

LATASHA PHILLIPS
ADDRESS REDACTED

LATASHA PONDER
ADDRESS REDACTED

LATASHA POPE
ADDRESS REDACTED

LATASHA RICHARD
ADDRESS REDACTED

LATASHA SANDERS
ADDRESS REDACTED

LATASHA SANFORD
ADDRESS REDACTED

LATASHA SAYLES
ADDRESS REDACTED

LATASHA SIMMONS
ADDRESS REDACTED

LATASHA SMITH
ADDRESS REDACTED

LATASHA SMITH
ADDRESS REDACTED

LATASHA SMITH
ADDRESS REDACTED

LATASHA SPENCE
ADDRESS REDACTED

LATASHA STEED
ADDRESS REDACTED

LATASHA STIGER
ADDRESS REDACTED

LATASHA STOCKTON
ADDRESS REDACTED

LATASHA SWINGRUM
ADDRESS REDACTED

LATASHA TAYLOR
ADDRESS REDACTED

LATASHA TAYLOR
ADDRESS REDACTED

LATASHA TILLERY
ADDRESS REDACTED

LATASHA TINSLEY
ADDRESS REDACTED

LATASHA TRIPP
ADDRESS REDACTED

LATASHA TURNER
ADDRESS REDACTED

LATASHA WALKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATASHA WALKER<br>ADDRESS REDACTED | LATASHA WILKIE<br>ADDRESS REDACTED | LATASHA WILLIAMS<br>ADDRESS REDACTED |
| LATASHA WISHUP<br>ADDRESS REDACTED | LATASHA WOYTALEWICZ<br>ADDRESS REDACTED | LATASHIA HILL<br>ADDRESS REDACTED |
| LATASHIA KELSEY<br>ADDRESS REDACTED | LATASHIA MITCHELL<br>ADDRESS REDACTED | LATASHIA ONEAL<br>ADDRESS REDACTED |
| LATASHIA ROBINSON<br>ADDRESS REDACTED | LATASHIA WELLS<br>ADDRESS REDACTED | LATASHUA NEAL<br>ADDRESS REDACTED |
| LATASIA HUGGINS<br>ADDRESS REDACTED | LATATYANA TONEY<br>ADDRESS REDACTED | LATAUSHA DAVIS<br>ADDRESS REDACTED |
| LATAUSHA EVANS<br>ADDRESS REDACTED | LATAVIA MARKS<br>ADDRESS REDACTED | LATAY PERSON<br>ADDRESS REDACTED |
| LATAYA PAYTON<br>ADDRESS REDACTED | LATAYA POWELL<br>ADDRESS REDACTED | LATAYASHA BROWN<br>ADDRESS REDACTED |
| LATAYNA JESSIE<br>ADDRESS REDACTED | LATAYNA WALLACE<br>ADDRESS REDACTED | LATAYSHA FERRIGNO<br>ADDRESS REDACTED |
| LATEAH MARCUS<br>ADDRESS REDACTED | LATEAKA LEE<br>ADDRESS REDACTED | LATEAVIA BURNETT<br>ADDRESS REDACTED |
| LATECCA JUNIUS<br>ADDRESS REDACTED | LATECIA HENRY-HARGROVE<br>ADDRESS REDACTED | LATECIA VANZANT<br>ADDRESS REDACTED |
| LATECIA WILLIAMS<br>ADDRESS REDACTED | LATEEA CARTER<br>ADDRESS REDACTED | LATEEFAH LEE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LATEEFAH LEWIS
ADDRESS REDACTED

LATEEFAH LEWIS
ADDRESS REDACTED

LATEFA BOISSEAU
ADDRESS REDACTED

LATEKA DANIELS
ADDRESS REDACTED

LATEKA TYSON
ADDRESS REDACTED

LATEKE BROWN
ADDRESS REDACTED

LATEKQUA FRAZIER
ADDRESS REDACTED

LATENA CARTER
ADDRESS REDACTED

LATEQUA MOORE
ADDRESS REDACTED

LATERIA FOSTER
ADDRESS REDACTED

LATERICA HANKIN
ADDRESS REDACTED

LATERIESE SHARPE
ADDRESS REDACTED

LATERRICA BEARD
ADDRESS REDACTED

LATERRICA MOORER
ADDRESS REDACTED

LATERRISHA ELBERT
ADDRESS REDACTED

LATESHA BATTS
ADDRESS REDACTED

LATESHA BONDS
ADDRESS REDACTED

LATESHA GALLOWAY
ADDRESS REDACTED

LATESHA GORDON
ADDRESS REDACTED

LATESHA HASE
ADDRESS REDACTED

LATESHA HESTER
ADDRESS REDACTED

LATESHA MAYES
ADDRESS REDACTED

LATESHA MELVIN
ADDRESS REDACTED

LATESHA POUNCEY
ADDRESS REDACTED

LATESHA SHULER
ADDRESS REDACTED

LATESHA SNUGGS
ADDRESS REDACTED

LATESHA WILLIAMS
ADDRESS REDACTED

LATESHA YATES-DAHNWEIH
ADDRESS REDACTED

LATESHIA LEGREE
ADDRESS REDACTED

LATESHIA MARSHALL
ADDRESS REDACTED

LATESHIA MURRAY
ADDRESS REDACTED

LATHAN GLASER
ADDRESS REDACTED

LATHERIO KIDD
ADDRESS REDACTED

LATIA BODDIE
ADDRESS REDACTED

LATIA DAVIS
ADDRESS REDACTED

LATIA MOSLEY
ADDRESS REDACTED

LATIA STEWART
ADDRESS REDACTED

LATIA THOMAS
ADDRESS REDACTED

LATIA WALKER
ADDRESS REDACTED

LATIA WASHINGTON
ADDRESS REDACTED

LATIA WEBSTER
ADDRESS REDACTED

LATIA WHITE
ADDRESS REDACTED

LATIANNA KELLY
ADDRESS REDACTED

LATICE HARVEY
ADDRESS REDACTED

LATICHIA BECHTEL
ADDRESS REDACTED

LATICIA COOKE
ADDRESS REDACTED

LATICIA HINES
ADDRESS REDACTED

LATIERA BELVIN
ADDRESS REDACTED

LATIESHA WRICE
ADDRESS REDACTED

LATIFA DAVIS
ADDRESS REDACTED

LATIFA KENNEDY
ADDRESS REDACTED

LATIFA RASHID
ADDRESS REDACTED

LATIFAH BANIEL
ADDRESS REDACTED

LATIFAH BRIGHT
ADDRESS REDACTED

LATIFAH MOORE
ADDRESS REDACTED

LATIFAH PETTY
ADDRESS REDACTED

LATIFAH TREZVANT
ADDRESS REDACTED

LATIFAH WILLIAMS
ADDRESS REDACTED

LATIKA GAYLES
ADDRESS REDACTED

LATILLE ROSS
ADDRESS REDACTED

LATILLIA HOWARD
ADDRESS REDACTED

LATINA FREEMAN
ADDRESS REDACTED

LATINA GRIFFIN
ADDRESS REDACTED

LATINA LOMAX
ADDRESS REDACTED

LATIQUA ROBERSON
ADDRESS REDACTED

LATISA DUNCAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    Served 6/20/2015

LATISAH BARTHEL
ADDRESS REDACTED

LATISCIA PINCKNEY
ADDRESS REDACTED

LATISHA AIKENS
ADDRESS REDACTED

LATISHA ALLEN
ADDRESS REDACTED

LATISHA ANDERSON
ADDRESS REDACTED

LATISHA BANKS
ADDRESS REDACTED

LATISHA BANKS
ADDRESS REDACTED

LATISHA BARFIELD
ADDRESS REDACTED

LATISHA BARNES HARVEY
ADDRESS REDACTED

LATISHA BONDS
ADDRESS REDACTED

LATISHA BROWN
ADDRESS REDACTED

LATISHA CARTER
ADDRESS REDACTED

LATISHA CODY
ADDRESS REDACTED

LA'TISHA CULPATRICK
ADDRESS REDACTED

LATISHA DALEY
ADDRESS REDACTED

LATISHA DAVIS
ADDRESS REDACTED

LATISHA DENMARK
ADDRESS REDACTED

LATISHA FLEX
ADDRESS REDACTED

LATISHA FRAZIER
ADDRESS REDACTED

LATISHA FUQUA
ADDRESS REDACTED

LATISHA GIVENS
ADDRESS REDACTED

LATISHA HACKNEY-CHAMBERS
ADDRESS REDACTED

LATISHA HARRIS
ADDRESS REDACTED

LATISHA HARRIS
ADDRESS REDACTED

LATISHA HATCHER
ADDRESS REDACTED

LATISHA HEMINGWAY
ADDRESS REDACTED

LATISHA HENLEY
ADDRESS REDACTED

LATISHA HILL
ADDRESS REDACTED

LATISHA HOSHIZAKI
ADDRESS REDACTED

LATISHA HOWARD
ADDRESS REDACTED

LATISHA JOHNSON
ADDRESS REDACTED

LATISHA KELLEY
ADDRESS REDACTED

LATISHA LOCKHART
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATISHA MACKEY<br>ADDRESS REDACTED | LATISHA MCCLEAVE<br>ADDRESS REDACTED | LATISHA MCCOY<br>ADDRESS REDACTED |
| LATISHA MILLER<br>ADDRESS REDACTED | LATISHA MOHAMMAD<br>ADDRESS REDACTED | LATISHA MOTT<br>ADDRESS REDACTED |
| LATISHA REED<br>ADDRESS REDACTED | LATISHA RICHARD<br>ADDRESS REDACTED | LATISHA SPECKS<br>ADDRESS REDACTED |
| LATISHA SPEED<br>ADDRESS REDACTED | LATISHA STEWART<br>ADDRESS REDACTED | LATISHA STRICKLAND<br>ADDRESS REDACTED |
| LATISHA TEWELL<br>ADDRESS REDACTED | LATISHA TILLMAN<br>ADDRESS REDACTED | LATISHA TUCKER<br>ADDRESS REDACTED |
| LATISHA WARD<br>ADDRESS REDACTED | LATISHA WELKER<br>ADDRESS REDACTED | LATISHA WILLIS<br>ADDRESS REDACTED |
| LATISHEA CARTER<br>ADDRESS REDACTED | LATITIA MILLER<br>ADDRESS REDACTED | LATIVIA PATRICK<br>ADDRESS REDACTED |
| LATIYA BELL<br>ADDRESS REDACTED | LATOCIA BYRDSONG<br>ADDRESS REDACTED | LATOCIA MANLEY<br>ADDRESS REDACTED |
| LATOI EVANS<br>ADDRESS REDACTED | LATOIA CRUDUP<br>ADDRESS REDACTED | LATOIA JETER<br>ADDRESS REDACTED |
| LATOIA KEETON<br>ADDRESS REDACTED | LATOIYIA MCKIVER<br>ADDRESS REDACTED | LATONDER MONROE<br>ADDRESS REDACTED |
| LATONGA GRANT<br>ADDRESS REDACTED | LATONIA BARBER<br>ADDRESS REDACTED | LATONIA BELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATONIA BRYANT<br>ADDRESS REDACTED | LATONIA COOPER<br>ADDRESS REDACTED | LATONIA DAVIS<br>ADDRESS REDACTED |
| LATONIA DOE<br>ADDRESS REDACTED | LATONIA FLACKS<br>ADDRESS REDACTED | LATONIA WASHINGTON<br>ADDRESS REDACTED |
| LATONJA STEVENSON<br>ADDRESS REDACTED | LATONYA BELL<br>ADDRESS REDACTED | LATONYA BRADLEY<br>ADDRESS REDACTED |
| LATONYA BROWN<br>ADDRESS REDACTED | LATONYA BRYANT<br>ADDRESS REDACTED | LATONYA BUCHANAN<br>ADDRESS REDACTED |
| LATONYA BYRD<br>ADDRESS REDACTED | LATONYA COOPER<br>ADDRESS REDACTED | LATONYA DAVIS<br>ADDRESS REDACTED |
| LATONYA DUCKETT<br>ADDRESS REDACTED | LATONYA DYER<br>ADDRESS REDACTED | LATONYA EDWARDS<br>ADDRESS REDACTED |
| LATONYA FLOYD<br>ADDRESS REDACTED | LATONYA FOWLER<br>ADDRESS REDACTED | LATONYA HILL<br>ADDRESS REDACTED |
| LATONYA JOHNSON<br>ADDRESS REDACTED | LATONYA JOHNSON<br>ADDRESS REDACTED | LATONYA JOHNSON<br>ADDRESS REDACTED |
| LATONYA KENNEDY<br>ADDRESS REDACTED | LATONYA LEE<br>ADDRESS REDACTED | LATONYA LITTLEJOHN<br>ADDRESS REDACTED |
| LATONYA MALONE<br>ADDRESS REDACTED | LATONYA MANNING<br>ADDRESS REDACTED | LATONYA MOSLEY<br>ADDRESS REDACTED |
| LATONYA NELSON<br>ADDRESS REDACTED | LATONYA NESBITT<br>ADDRESS REDACTED | LATONYA NICHOLE CLARK<br>ADDRESS REDACTED |

LATONYA PATTERSON
ADDRESS REDACTED

LATONYA PEMBLETON
ADDRESS REDACTED

LATONYA PETERSON
ADDRESS REDACTED

LATONYA PETERSON
ADDRESS REDACTED

LATONYA RANDALL
ADDRESS REDACTED

LATONYA ROUSE
ADDRESS REDACTED

LATONYA SHEPHERD
ADDRESS REDACTED

LATONYA SMITH
ADDRESS REDACTED

LATONYA SMITH
ADDRESS REDACTED

LATONYA STANLEY
ADDRESS REDACTED

LATONYA SUGGS
ADDRESS REDACTED

LATONYA SURRATT
ADDRESS REDACTED

LATONYA THOMAS
ADDRESS REDACTED

LATONYA THOMPSON
ADDRESS REDACTED

LATONYA TRUITT
ADDRESS REDACTED

LATONYA WALKER
ADDRESS REDACTED

LATONYA WEST
ADDRESS REDACTED

LATONYA WILLIAMS
ADDRESS REDACTED

LATONYA WILLIAMS
ADDRESS REDACTED

LATONYA WILLIAMS
ADDRESS REDACTED

LATONYA WILLIAMS
ADDRESS REDACTED

LATONYA WOODS
ADDRESS REDACTED

LATONZA HUNTER
ADDRESS REDACTED

LATORIA BRINSON
ADDRESS REDACTED

LATORIA BURNETT
ADDRESS REDACTED

LATORIA CARR WATSON
ADDRESS REDACTED

LATORIA COFFEY
ADDRESS REDACTED

LATORIA DAVIS
ADDRESS REDACTED

LATORIA HATCHETT
ADDRESS REDACTED

LATORIA HOWARD
ADDRESS REDACTED

LATORIA KELLY
ADDRESS REDACTED

LATORIA MARTIN
ADDRESS REDACTED

LATORIA NAPIER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATORIA RICHARDSON<br>ADDRESS REDACTED | LATORIA TERRY<br>ADDRESS REDACTED | LATORIA WILEY<br>ADDRESS REDACTED |
| LATORIA WISE<br>ADDRESS REDACTED | LATORRIA DURANT<br>ADDRESS REDACTED | LATORSHA STANDARD<br>ADDRESS REDACTED |
| LATORYA PACK<br>ADDRESS REDACTED | LATORYA ROSS<br>ADDRESS REDACTED | LATOSHA ASHWORTH<br>ADDRESS REDACTED |
| LATOSHA BUTLER<br>ADDRESS REDACTED | LATOSHA CANDLER<br>ADDRESS REDACTED | LATOSHA DALTON<br>ADDRESS REDACTED |
| LATOSHA EDWARDS<br>ADDRESS REDACTED | LATOSHA HOOKS<br>ADDRESS REDACTED | LATOSHA HUDSON<br>ADDRESS REDACTED |
| LATOSHA HUMPHREY<br>ADDRESS REDACTED | LATOSHA JONES<br>ADDRESS REDACTED | LATOSHA LAWSON<br>ADDRESS REDACTED |
| LATOSHA MCGUIRE<br>ADDRESS REDACTED | LATOSHA SAMUEL<br>ADDRESS REDACTED | LATOSHA STATEN<br>ADDRESS REDACTED |
| LATOSHA WALKER<br>ADDRESS REDACTED | LATOSHA WHITTIER<br>ADDRESS REDACTED | LATOSHA WILLIS<br>ADDRESS REDACTED |
| LATOSHA WILLIS<br>ADDRESS REDACTED | LATOSHA WOODFORK<br>ADDRESS REDACTED | LATOSHIA ADAMS<br>ADDRESS REDACTED |
| LATOSHIA FRIERSON<br>ADDRESS REDACTED | LATOSHIA PICKLE<br>ADDRESS REDACTED | LATOSHIA SHAVERS<br>ADDRESS REDACTED |
| LATOSHIA VENISON<br>ADDRESS REDACTED | LATOVIA BETHEA<br>ADDRESS REDACTED | LATOVIEYA FLOWERS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATOYA ANDERSON<br>ADDRESS REDACTED | LATOYA ATKINS<br>ADDRESS REDACTED | LATOYA AVERETT<br>ADDRESS REDACTED |
| LATOYA BAKER<br>ADDRESS REDACTED | LATOYA BATES<br>ADDRESS REDACTED | LATOYA BAXLEY<br>ADDRESS REDACTED |
| LATOYA BIDDIX<br>ADDRESS REDACTED | LATOYA BLACK<br>ADDRESS REDACTED | LATOYA BLAKENEY<br>ADDRESS REDACTED |
| LATOYA BRIDGES<br>ADDRESS REDACTED | LATOYA BRIGHT<br>ADDRESS REDACTED | LATOYA BROOKS<br>ADDRESS REDACTED |
| LATOYA BROWN<br>ADDRESS REDACTED | LATOYA BURGESS<br>ADDRESS REDACTED | LATOYA BUTLER<br>ADDRESS REDACTED |
| LATOYA BYRD<br>ADDRESS REDACTED | LATOYA CANIDATE<br>ADDRESS REDACTED | LATOYA CARTER<br>ADDRESS REDACTED |
| LATOYA CHAMBERS<br>ADDRESS REDACTED | LATOYA CHELCHER-ISIDORE<br>ADDRESS REDACTED | LATOYA COBB<br>ADDRESS REDACTED |
| LATOYA COOPER<br>ADDRESS REDACTED | LATOYA COTTON<br>ADDRESS REDACTED | LATOYA CURRY<br>ADDRESS REDACTED |
| LATOYA DALE<br>ADDRESS REDACTED | LATOYA DARIEN<br>ADDRESS REDACTED | LATOYA DAVIS<br>ADDRESS REDACTED |
| LATOYA DAVIS<br>ADDRESS REDACTED | LATOYA DIXON<br>ADDRESS REDACTED | LATOYA DUNKINS<br>ADDRESS REDACTED |
| LATOYA EDWARDS<br>ADDRESS REDACTED | LATOYA FIELDER<br>ADDRESS REDACTED | LATOYA FLUKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATOYA FREEMAN<br>ADDRESS REDACTED | LATOYA GIBSON<br>ADDRESS REDACTED | LATOYA GILBERT<br>ADDRESS REDACTED |
| LATOYA GILDERSLEEVE<br>ADDRESS REDACTED | LATOYA GLOVER<br>ADDRESS REDACTED | LATOYA GREEN<br>ADDRESS REDACTED |
| LATOYA GRIER<br>ADDRESS REDACTED | LATOYA GRIGALONIS<br>ADDRESS REDACTED | LATOYA GUIDRY<br>ADDRESS REDACTED |
| LATOYA HANKINS<br>ADDRESS REDACTED | LATOYA HARRIS<br>ADDRESS REDACTED | LATOYA HAWKINS<br>ADDRESS REDACTED |
| LATOYA HAYES<br>ADDRESS REDACTED | LATOYA HAYNES<br>ADDRESS REDACTED | LATOYA HAYWOOD<br>ADDRESS REDACTED |
| LATOYA HEMPHILL<br>ADDRESS REDACTED | LATOYA HENDERSON<br>ADDRESS REDACTED | LATOYA HENDRIX<br>ADDRESS REDACTED |
| LATOYA HERNANDEZ<br>ADDRESS REDACTED | LATOYA HICKS<br>ADDRESS REDACTED | LATOYA HILL<br>ADDRESS REDACTED |
| LATOYA HODGE<br>ADDRESS REDACTED | LATOYA HOWARD<br>ADDRESS REDACTED | LATOYA HUDSON<br>ADDRESS REDACTED |
| LATOYA HUGHES<br>ADDRESS REDACTED | LATOYA ISAAC<br>ADDRESS REDACTED | LATOYA IVORY<br>ADDRESS REDACTED |
| LATOYA JACKSON<br>ADDRESS REDACTED | LATOYA JACKSON<br>ADDRESS REDACTED | LATOYA JOHNSON<br>ADDRESS REDACTED |
| LATOYA JOHNSON<br>ADDRESS REDACTED | LATOYA JOHNSON<br>ADDRESS REDACTED | LATOYA JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                        Served 6/20/2015

LATOYA JORDAN
ADDRESS REDACTED

LATOYA JORDAN
ADDRESS REDACTED

LATOYA KING
ADDRESS REDACTED

LATOYA LANG
ADDRESS REDACTED

LATOYA LEWIS
ADDRESS REDACTED

LATOYA LEWIS
ADDRESS REDACTED

LATOYA LINDSAY
ADDRESS REDACTED

LATOYA LOCKETT
ADDRESS REDACTED

LATOYA LOVETT
ADDRESS REDACTED

LATOYA MASON
ADDRESS REDACTED

LATOYA MAYO
ADDRESS REDACTED

LATOYA MCCLENDON
ADDRESS REDACTED

LATOYA MCCOMB
ADDRESS REDACTED

LATOYA MCGEE
ADDRESS REDACTED

LATOYA NASH
ADDRESS REDACTED

LATOYA NELOMS
ADDRESS REDACTED

LATOYA NELSON
ADDRESS REDACTED

LATOYA ONEAL
ADDRESS REDACTED

LATOYA PETERS
ADDRESS REDACTED

LATOYA PHILLIPS
ADDRESS REDACTED

LATOYA PIERCE
ADDRESS REDACTED

LATOYA POLKE
ADDRESS REDACTED

LATOYA PRICE
ADDRESS REDACTED

LATOYA QUINNEY
ADDRESS REDACTED

LATOYA RANDOLPH
ADDRESS REDACTED

LATOYA RILEY
ADDRESS REDACTED

LATOYA ROBERTS
ADDRESS REDACTED

LATOYA ROBINSON
ADDRESS REDACTED

LATOYA RONE
ADDRESS REDACTED

LATOYA ROUSE
ADDRESS REDACTED

LATOYA SAPP
ADDRESS REDACTED

LATOYA SEEGARS
ADDRESS REDACTED

LATOYA SHIELDS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATOYA SIMINGTON<br>ADDRESS REDACTED | LATOYA SIMMONS<br>ADDRESS REDACTED | LATOYA SIMPSON<br>ADDRESS REDACTED |
| LATOYA SINGLETARY<br>ADDRESS REDACTED | LATOYA SMALLS<br>ADDRESS REDACTED | LATOYA SMITH<br>ADDRESS REDACTED |
| LATOYA SMITH<br>ADDRESS REDACTED | LATOYA SMITH<br>ADDRESS REDACTED | LATOYA SPENCER<br>ADDRESS REDACTED |
| LATOYA TAYLOR<br>ADDRESS REDACTED | LATOYA TAYLOR<br>ADDRESS REDACTED | LATOYA THOMAS<br>ADDRESS REDACTED |
| LATOYA THOMPSON<br>ADDRESS REDACTED | LATOYA URIBE<br>ADDRESS REDACTED | LATOYA WADE<br>ADDRESS REDACTED |
| LATOYA WALDEN<br>ADDRESS REDACTED | LATOYA WEBB<br>ADDRESS REDACTED | LATOYA WELLS<br>ADDRESS REDACTED |
| LATOYA WHITAKER<br>ADDRESS REDACTED | LATOYA WHITE<br>ADDRESS REDACTED | LATOYA WILEY<br>ADDRESS REDACTED |
| LATOYA WILLIAMS<br>ADDRESS REDACTED | LATOYA WILLIAMS<br>ADDRESS REDACTED | LATOYA WILSON<br>ADDRESS REDACTED |
| LATOYA WILSON<br>ADDRESS REDACTED | LATOYA WISE<br>ADDRESS REDACTED | LATOYA WOODBERRY<br>ADDRESS REDACTED |
| LATOYA WRIGHT<br>ADDRESS REDACTED | LATOYA ZACKERY<br>ADDRESS REDACTED | LATOYIA BIGGS<br>ADDRESS REDACTED |
| LATOYIA CLARK<br>ADDRESS REDACTED | LATOYIA JONES<br>ADDRESS REDACTED | LATOYIA LONG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATOYIA SPEIGHT<br>ADDRESS REDACTED | LATOYIA SPURLOCK<br>ADDRESS REDACTED | LATOYIA WALLACE<br>ADDRESS REDACTED |
| LATRAVIOUS RUTLEDGE<br>ADDRESS REDACTED | LATRAYA DAVIS<br>ADDRESS REDACTED | LATRECE GREEN<br>ADDRESS REDACTED |
| LATRECE HARDGE<br>ADDRESS REDACTED | LATRECE HOUSTON<br>ADDRESS REDACTED | LATRECE JOHNSON<br>ADDRESS REDACTED |
| LATRECE JONES<br>ADDRESS REDACTED | LATRECE THOMPSON<br>ADDRESS REDACTED | LATRECIA TYLER<br>ADDRESS REDACTED |
| LATREECE TOLLEY<br>ADDRESS REDACTED | LA'TREESE WOOTEN<br>ADDRESS REDACTED | LATRELL AVENT<br>ADDRESS REDACTED |
| LATRELL HARRIS<br>ADDRESS REDACTED | LATRELL WALKER<br>ADDRESS REDACTED | LATRELLE CLARK<br>ADDRESS REDACTED |
| LATRENA PERRY<br>ADDRESS REDACTED | LATRENDA EDWARDS<br>ADDRESS REDACTED | LATRENDA WALLER<br>ADDRESS REDACTED |
| LATRENDA WILLIAMS<br>ADDRESS REDACTED | LATRESA PEOPLES<br>ADDRESS REDACTED | LATRESE SMITH<br>ADDRESS REDACTED |
| LATRESHA JACKSON<br>ADDRESS REDACTED | LATRESHA WEEMS<br>ADDRESS REDACTED | LATRESSA HUDSON-COLLINS<br>ADDRESS REDACTED |
| LATRESSA WILLIAMS<br>ADDRESS REDACTED | LATRESSHA FULTON<br>ADDRESS REDACTED | LATREVA BROWN<br>ADDRESS REDACTED |
| LATRICE BROWN<br>ADDRESS REDACTED | LATRICE BROWN<br>ADDRESS REDACTED | LATRICE CARR<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| LATRICE CHILDS<br>ADDRESS REDACTED | LATRICE COFFEE<br>ADDRESS REDACTED | LATRICE COUSINS<br>ADDRESS REDACTED |
| LATRICE GILBREATH<br>ADDRESS REDACTED | LATRICE HINTON<br>ADDRESS REDACTED | LATRICE HUDSON<br>ADDRESS REDACTED |
| LATRICE LESTER<br>ADDRESS REDACTED | LATRICE LOVELADY<br>ADDRESS REDACTED | LATRICE MCKENZIE<br>ADDRESS REDACTED |
| LATRICE MITCHELL<br>ADDRESS REDACTED | LATRICE MORRIS<br>ADDRESS REDACTED | LATRICE MYLES<br>ADDRESS REDACTED |
| LATRICE MYRICK<br>ADDRESS REDACTED | LATRICE SANDERS<br>ADDRESS REDACTED | LATRICE SMITH<br>ADDRESS REDACTED |
| LATRICE TAYLOR<br>ADDRESS REDACTED | LATRICE WHITELOW-MORTON<br>ADDRESS REDACTED | LATRICE WILLIAMS<br>ADDRESS REDACTED |
| LATRICIA FRAZIER<br>ADDRESS REDACTED | LATRICIA GREEN<br>ADDRESS REDACTED | LATRICIA JONES<br>ADDRESS REDACTED |
| LATRICIA LONG<br>ADDRESS REDACTED | LATRICIA MEANS<br>ADDRESS REDACTED | LATRICIA PRUITT<br>ADDRESS REDACTED |
| LATRICIA TAYLOR<br>ADDRESS REDACTED | LATRIESHA BOYD<br>ADDRESS REDACTED | LATRINA JONES<br>ADDRESS REDACTED |
| LATRINA TAYLOR<br>ADDRESS REDACTED | LATRISA LEWIS<br>ADDRESS REDACTED | LATRISE GILLEM<br>ADDRESS REDACTED |
| LATRISHA AVILA<br>ADDRESS REDACTED | LATRISHA BURRIES<br>ADDRESS REDACTED | LATRISHA PORTLOCK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LATRISHA SPRAGUES<br>ADDRESS REDACTED | LATRISHA WHETSELL<br>ADDRESS REDACTED | LATRIVIA JAMES<br>ADDRESS REDACTED |
| LATRONIA ALLEN<br>ADDRESS REDACTED | LATRONIDA MCLEAN<br>ADDRESS REDACTED | LATROY WHITLEY<br>ADDRESS REDACTED |
| LATROYA GIBSON<br>ADDRESS REDACTED | LATROYE IRVIN<br>ADDRESS REDACTED | LATRUNDA FUGGINS<br>ADDRESS REDACTED |
| LATUNDRA GUMM<br>ADDRESS REDACTED | LATUNGAL WINGO<br>ADDRESS REDACTED | LATUNJA LEWIS<br>ADDRESS REDACTED |
| LATUNYA POWELL<br>ADDRESS REDACTED | LATWARON GILMER<br>ADDRESS REDACTED | LAUDICE ARBAIZA<br>ADDRESS REDACTED |
| LAUDY SALTO<br>ADDRESS REDACTED | LAURA ACEVEDO<br>ADDRESS REDACTED | LAURA AGOLA<br>ADDRESS REDACTED |
| LAURA ALVAREZ-GUERRERO<br>ADDRESS REDACTED | LAURA BAKER<br>ADDRESS REDACTED | LAURA BARBACENA<br>ADDRESS REDACTED |
| LAURA BATHURST<br>ADDRESS REDACTED | LAURA BELL<br>ADDRESS REDACTED | LAURA BISHOP<br>ADDRESS REDACTED |
| LAURA BISSELL<br>ADDRESS REDACTED | LAURA BOGER<br>ADDRESS REDACTED | LAURA BRADY<br>ADDRESS REDACTED |
| LAURA BRAVO<br>ADDRESS REDACTED | LAURA BRIDGES<br>ADDRESS REDACTED | LAURA BROMMER<br>ADDRESS REDACTED |
| LAURA BROWN<br>ADDRESS REDACTED | LAURA BUNCH<br>ADDRESS REDACTED | LAURA CAMACHO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| LAURA CAMP<br>ADDRESS REDACTED | LAURA CANTRELL<br>ADDRESS REDACTED | LAURA CASILLAS<br>ADDRESS REDACTED |
| LAURA CASTANO<br>ADDRESS REDACTED | LAURA CASTELLANOS<br>ADDRESS REDACTED | LAURA CHAIREZ<br>ADDRESS REDACTED |
| LAURA CHAVEZ<br>ADDRESS REDACTED | LAURA CHRISTY<br>ADDRESS REDACTED | LAURA COLUCCI<br>ADDRESS REDACTED |
| LAURA COLVIN<br>ADDRESS REDACTED | LAURA CONGLETON<br>ADDRESS REDACTED | LAURA COOPER<br>ADDRESS REDACTED |
| LAURA CORT<br>ADDRESS REDACTED | LAURA DE LA ROSA<br>ADDRESS REDACTED | LAURA DE LUNA<br>ADDRESS REDACTED |
| LAURA DEL GAIZO<br>ADDRESS REDACTED | LAURA DELGADO<br>ADDRESS REDACTED | LAURA DENBLEYKER<br>ADDRESS REDACTED |
| LAURA DENNIS<br>ADDRESS REDACTED | LAURA DENTON<br>ADDRESS REDACTED | LAURA DIAZ<br>ADDRESS REDACTED |
| LAURA DIAZ<br>ADDRESS REDACTED | LAURA DOMENECH<br>ADDRESS REDACTED | LAURA DOSMEUS<br>ADDRESS REDACTED |
| LAURA DOWNEY<br>ADDRESS REDACTED | LAURA DOZIER<br>ADDRESS REDACTED | LAURA DUARTE<br>ADDRESS REDACTED |
| LAURA DURHAM<br>ADDRESS REDACTED | LAURA EUSSE<br>ADDRESS REDACTED | LAURA FARNAM<br>ADDRESS REDACTED |
| LAURA FEASTER<br>ADDRESS REDACTED | LAURA FICHTENMUELLER<br>ADDRESS REDACTED | LAURA FIGUEROA<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| LAURA FITCH<br>ADDRESS REDACTED | LAURA FLAHARTY<br>ADDRESS REDACTED | LAURA FLEMING<br>ADDRESS REDACTED |
| LAURA FLEURY<br>ADDRESS REDACTED | LAURA FLORES-GOMEZ<br>ADDRESS REDACTED | LAURA FORWARD<br>ADDRESS REDACTED |
| LAURA FREITAS<br>ADDRESS REDACTED | LAURA GANN<br>ADDRESS REDACTED | LAURA GARCIA<br>ADDRESS REDACTED |
| LAURA GARCIA<br>ADDRESS REDACTED | LAURA GARCIA<br>ADDRESS REDACTED | LAURA GARIBAY<br>ADDRESS REDACTED |
| LAURA GESERICK<br>ADDRESS REDACTED | LAURA GILREATH<br>ADDRESS REDACTED | LAURA GOFF<br>ADDRESS REDACTED |
| LAURA GRANGE<br>ADDRESS REDACTED | LAURA GRANT<br>ADDRESS REDACTED | LAURA GRONBACH<br>ADDRESS REDACTED |
| LAURA GROSS<br>ADDRESS REDACTED | LAURA GUTIERREZ<br>ADDRESS REDACTED | LAURA HALL<br>ADDRESS REDACTED |
| LAURA HALL<br>ADDRESS REDACTED | LAURA HARMON<br>ADDRESS REDACTED | LAURA HAUSER<br>ADDRESS REDACTED |
| LAURA HENDRICKSON<br>ADDRESS REDACTED | LAURA HENRY<br>ADDRESS REDACTED | LAURA HERNANDEZ<br>ADDRESS REDACTED |
| LAURA HERNANDEZ<br>ADDRESS REDACTED | LAURA HICKS<br>ADDRESS REDACTED | LAURA HOFFMAN<br>ADDRESS REDACTED |
| LAURA HOLSTAD<br>ADDRESS REDACTED | LAURA HOWARD<br>ADDRESS REDACTED | LAURA JABBORA<br>ADDRESS REDACTED |

LAURA JACKSON
ADDRESS REDACTED

LAURA JACKSON
ADDRESS REDACTED

LAURA JIMENEZ
ADDRESS REDACTED

LAURA JIMENEZ-VALENCIA
ADDRESS REDACTED

LAURA JOHNSON
ADDRESS REDACTED

LAURA JOHNSON
ADDRESS REDACTED

LAURA JOHNSON
ADDRESS REDACTED

LAURA KERNEN
ADDRESS REDACTED

LAURA KIRBY
ADDRESS REDACTED

LAURA KISNER
ADDRESS REDACTED

LAURA KODJO
ADDRESS REDACTED

LAURA LEUSCHKE
ADDRESS REDACTED

LAURA LEVESQUE
ADDRESS REDACTED

LAURA LEVINE
ADDRESS REDACTED

LAURA LIPPONEN
ADDRESS REDACTED

LAURA LIZAOLA
ADDRESS REDACTED

LAURA LOPEZ
ADDRESS REDACTED

LAURA LOPEZ
ADDRESS REDACTED

LAURA LUVIN
ADDRESS REDACTED

LAURA MAQUINALEZ
ADDRESS REDACTED

LAURA MARTINEZ
ADDRESS REDACTED

LAURA MARTINEZ
ADDRESS REDACTED

LAURA MARTINEZ-VALENCIA
ADDRESS REDACTED

LAURA MASTIN
ADDRESS REDACTED

LAURA MATARRESE
ADDRESS REDACTED

LAURA MATHENY
ADDRESS REDACTED

LAURA MCCLEAD
ADDRESS REDACTED

LAURA MCILVRIED
ADDRESS REDACTED

LAURA MCTAGGART
ADDRESS REDACTED

LAURA MENDOZA
ADDRESS REDACTED

LAURA MEYERS
ADDRESS REDACTED

LAURA MICHELS
ADDRESS REDACTED

LAURA MICHENER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAURA MINCHEW<br>ADDRESS REDACTED | LAURA MIRANDA<br>ADDRESS REDACTED | LAURA MONROE<br>ADDRESS REDACTED |
| LAURA MONTANEZ FERNANDEZ<br>ADDRESS REDACTED | LAURA MONTANTE<br>ADDRESS REDACTED | LAURA MOORE<br>ADDRESS REDACTED |
| LAURA MOSLEY<br>ADDRESS REDACTED | LAURA MOULDER<br>ADDRESS REDACTED | LAURA MULLIN<br>ADDRESS REDACTED |
| LAURA NONETTE<br>ADDRESS REDACTED | LAURA NUNES<br>ADDRESS REDACTED | LAURA O'DELL<br>ADDRESS REDACTED |
| LAURA OLAIS-OCHOA<br>ADDRESS REDACTED | LAURA OLIVER<br>ADDRESS REDACTED | LAURA OLVERA<br>ADDRESS REDACTED |
| LAURA OWENS<br>ADDRESS REDACTED | LAURA PAGE<br>ADDRESS REDACTED | LAURA PAGOR<br>ADDRESS REDACTED |
| LAURA PALMERIN<br>ADDRESS REDACTED | LAURA PAPPALARDO<br>ADDRESS REDACTED | LAURA PERRY<br>ADDRESS REDACTED |
| LAURA PEYTON<br>ADDRESS REDACTED | LAURA PITTS<br>ADDRESS REDACTED | LAURA RAMIREZ<br>ADDRESS REDACTED |
| LAURA RAMOS<br>ADDRESS REDACTED | LAURA RANKIN<br>ADDRESS REDACTED | LAURA RAY<br>ADDRESS REDACTED |
| LAURA REAGAN<br>ADDRESS REDACTED | LAURA REGINEK<br>ADDRESS REDACTED | LAURA REYNAGA ORTIZ<br>ADDRESS REDACTED |
| LAURA RIBEIRO<br>ADDRESS REDACTED | LAURA RISNER<br>ADDRESS REDACTED | LAURA RIVERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAURA RIVERA<br>ADDRESS REDACTED | LAURA RIVERA<br>ADDRESS REDACTED | LAURA RIVERA<br>ADDRESS REDACTED |
| LAURA ROBERTS<br>ADDRESS REDACTED | LAURA RODRIGUEZ<br>ADDRESS REDACTED | LAURA RODRIGUEZ<br>ADDRESS REDACTED |
| LAURA RUIZ<br>ADDRESS REDACTED | LAURA RUIZ<br>ADDRESS REDACTED | LAURA SALDANA<br>ADDRESS REDACTED |
| LAURA SALGADO<br>ADDRESS REDACTED | LAURA SALINAS<br>ADDRESS REDACTED | LAURA SANCHEZ<br>ADDRESS REDACTED |
| LAURA SAPIENS<br>ADDRESS REDACTED | LAURA SAREINI<br>ADDRESS REDACTED | LAURA SCHOEN<br>ADDRESS REDACTED |
| LAURA SCOTT<br>ADDRESS REDACTED | LAURA SEFFENS<br>ADDRESS REDACTED | LAURA SHAFER<br>ADDRESS REDACTED |
| LAURA SHANNON<br>ADDRESS REDACTED | LAURA SINODINOS<br>ADDRESS REDACTED | LAURA SKINNER<br>ADDRESS REDACTED |
| LAURA SLONECKER<br>ADDRESS REDACTED | LAURA SMITH<br>ADDRESS REDACTED | LAURA SMITH<br>ADDRESS REDACTED |
| LAURA SOLIS<br>ADDRESS REDACTED | LAURA SOLTERO<br>ADDRESS REDACTED | LAURA SOUTHAM<br>ADDRESS REDACTED |
| LAURA STARKEY<br>ADDRESS REDACTED | LAURA STEVENS<br>ADDRESS REDACTED | LAURA SUTTON<br>ADDRESS REDACTED |
| LAURA SUTTON-JOHNSON<br>ADDRESS REDACTED | LAURA TIMMONS<br>ADDRESS REDACTED | LAURA TORRES<br>ADDRESS REDACTED |

LAURA TORREZ
ADDRESS REDACTED

LAURA TUCKER
ADDRESS REDACTED

LAURA TUDOR
ADDRESS REDACTED

LAURA TULLY
ADDRESS REDACTED

LAURA URBINA
ADDRESS REDACTED

LAURA VALENZUELA
ADDRESS REDACTED

LAURA VAN DYKE
ADDRESS REDACTED

LAURA VANMETRE
ADDRESS REDACTED

LAURA VAUGHN
ADDRESS REDACTED

LAURA VELASQUEZ
ADDRESS REDACTED

LAURA VENTURA
ADDRESS REDACTED

LAURA WEBER
ADDRESS REDACTED

LAURA WESTMORELAND
ADDRESS REDACTED

LAURA WILGANOWSKI
ADDRESS REDACTED

LAURA WILLIAMS
ADDRESS REDACTED

LAURA WRIGHT
ADDRESS REDACTED

LAURA ZAPOLNIK
ADDRESS REDACTED

LAURA-LEE STRONG
ADDRESS REDACTED

LAURALYE HELTON
ADDRESS REDACTED

LAUREEN GARCIA
ADDRESS REDACTED

LAUREL BABB
ADDRESS REDACTED

LAUREL CAURVINA
ADDRESS REDACTED

LAUREL FRYE
ADDRESS REDACTED

LAUREL LEWIS-WEST
ADDRESS REDACTED

LAUREL MURPHY
ADDRESS REDACTED

LAURELYNN RUSHFORD
ADDRESS REDACTED

LAUREN ALCOTT
ADDRESS REDACTED

LAUREN AMYE
ADDRESS REDACTED

LAUREN ARZATE
ADDRESS REDACTED

LAUREN AUSTIN
ADDRESS REDACTED

LAUREN BAILON  CAMARGO
ADDRESS REDACTED

LAUREN BALL
ADDRESS REDACTED

LAUREN BARNABY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LAUREN BARNES
ADDRESS REDACTED

LAUREN BARRY
ADDRESS REDACTED

LAUREN BILYEU
ADDRESS REDACTED

LAUREN BLACKBURN
ADDRESS REDACTED

LAUREN BRACERO
ADDRESS REDACTED

LAUREN BROWN
ADDRESS REDACTED

LAUREN BRUNO
ADDRESS REDACTED

LAUREN BUCKNER
ADDRESS REDACTED

LAUREN BURGHOFF
ADDRESS REDACTED

LAUREN CARSON
ADDRESS REDACTED

LAUREN CASAREZ
ADDRESS REDACTED

LAUREN CHAMBERS
ADDRESS REDACTED

LAUREN COLOMBO
ADDRESS REDACTED

LAUREN CRANDALL
ADDRESS REDACTED

LAUREN CREWS
ADDRESS REDACTED

LAUREN CROSTA
ADDRESS REDACTED

LAUREN DANIELS
ADDRESS REDACTED

LAUREN DE PAULA
ADDRESS REDACTED

LAUREN DENISON
ADDRESS REDACTED

LAUREN ELLIOTT
ADDRESS REDACTED

LAUREN ELLIOTT
ADDRESS REDACTED

LAUREN FAYLOGA
ADDRESS REDACTED

LAUREN FITE
ADDRESS REDACTED

LAUREN FRANK
ADDRESS REDACTED

LAUREN FURST
ADDRESS REDACTED

LAUREN GARCIA
ADDRESS REDACTED

LAUREN GARRETT
ADDRESS REDACTED

LAUREN GIANQUITTO
ADDRESS REDACTED

LAUREN GOLDMAN
ADDRESS REDACTED

LAUREN HARDIN
ADDRESS REDACTED

LAUREN HUGHES
ADDRESS REDACTED

LAUREN HUSSEY
ADDRESS REDACTED

LAUREN JACOBS
ADDRESS REDACTED

LAUREN JOHNSON
ADDRESS REDACTED

LAUREN JONES
ADDRESS REDACTED

LAUREN JONES
ADDRESS REDACTED

LAUREN JORDAN
ADDRESS REDACTED

LAUREN KAMPPLAIN
ADDRESS REDACTED

LAUREN KICHERER
ADDRESS REDACTED

LAUREN KLING
ADDRESS REDACTED

LAUREN LABRADOR
ADDRESS REDACTED

LAUREN LERSCH
ADDRESS REDACTED

LAUREN LILLY
ADDRESS REDACTED

LAUREN LOPEZ
ADDRESS REDACTED

LAUREN LOVE
ADDRESS REDACTED

LAUREN MACEDO
ADDRESS REDACTED

LAUREN MARSHALL
ADDRESS REDACTED

LAUREN MCCASKEY
ADDRESS REDACTED

LAUREN MCCLURG
ADDRESS REDACTED

LAUREN MCCONNELL-WALKER
ADDRESS REDACTED

LAUREN MILEY
ADDRESS REDACTED

LAUREN MIYASHIRO
ADDRESS REDACTED

LAUREN MOLITOR
ADDRESS REDACTED

LAUREN MONROE
ADDRESS REDACTED

LAUREN MULDROW
ADDRESS REDACTED

LAUREN MUNSTER
ADDRESS REDACTED

LAUREN NUNO
ADDRESS REDACTED

LAUREN O'CONNOR
ADDRESS REDACTED

LAUREN OWENS
ADDRESS REDACTED

LAUREN PEREZ
ADDRESS REDACTED

LAUREN PETIT
ADDRESS REDACTED

LAUREN PHILLIPS
ADDRESS REDACTED

LAUREN PLEASANT
ADDRESS REDACTED

LAUREN PULIDO
ADDRESS REDACTED

LAUREN PURCELL
ADDRESS REDACTED

LAUREN RILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAUREN ROBINETTE<br>ADDRESS REDACTED | LAUREN SHIPP<br>ADDRESS REDACTED | LAUREN SPELL<br>ADDRESS REDACTED |
| LAUREN STARK<br>ADDRESS REDACTED | LAUREN STEINERT<br>ADDRESS REDACTED | LAUREN STEPHENS<br>ADDRESS REDACTED |
| LAUREN STEWART<br>ADDRESS REDACTED | LAUREN SUKIENNIK<br>ADDRESS REDACTED | LAUREN TUCKER<br>ADDRESS REDACTED |
| LAUREN VELASQUEZ<br>ADDRESS REDACTED | LAUREN WALKER<br>ADDRESS REDACTED | LAUREN WICKER<br>ADDRESS REDACTED |
| LAUREN WILLIAMS<br>ADDRESS REDACTED | LAUREN WILLIAMS<br>ADDRESS REDACTED | LAUREN WILMOT<br>ADDRESS REDACTED |
| LAUREN YATES<br>ADDRESS REDACTED | LAUREN ZINN<br>ADDRESS REDACTED | LAURENA DOWDELL<br>ADDRESS REDACTED |
| LAURENCE ESTER<br>ADDRESS REDACTED | LAURENCE LITTLES<br>ADDRESS REDACTED | LAURENCE SOULLIER<br>ADDRESS REDACTED |
| LAURENE PHILLIPS<br>ADDRESS REDACTED | LAURENT PIERRE<br>ADDRESS REDACTED | LAURENTIU BORDEA<br>ADDRESS REDACTED |
| LAURETTA YOUNG<br>ADDRESS REDACTED | LAURI BUCKLEY<br>ADDRESS REDACTED | LAURI DONATHAN<br>ADDRESS REDACTED |
| LAURIANNA AGUILAR-ALVAREZ<br>ADDRESS REDACTED | LAURICE LITTLEFIELD<br>ADDRESS REDACTED | LAURIE ANDRADE<br>ADDRESS REDACTED |
| LAURIE AUGUSTINE<br>ADDRESS REDACTED | LAURIE CLAXTON<br>ADDRESS REDACTED | LAURIE CLOSE<br>ADDRESS REDACTED |

LAURIE DANIELS
ADDRESS REDACTED

LAURIE DIAZ
ADDRESS REDACTED

LAURIE GEIST
ADDRESS REDACTED

LAURIE GIDDIS
ADDRESS REDACTED

LAURIE HAGGERTY
ADDRESS REDACTED

LAURIE IRVIN
ADDRESS REDACTED

LAURIE KAHAO
ADDRESS REDACTED

LAURIE KOLESAR
ADDRESS REDACTED

LAURIE PANNELL
ADDRESS REDACTED

LAURIE RUDOLPH
ADDRESS REDACTED

LAURIE SMITH
ADDRESS REDACTED

LAURIE STUCKEY
ADDRESS REDACTED

LAURIE WILLIAMS
ADDRESS REDACTED

LAURIE WILLIAMS
ADDRESS REDACTED

LAURIEL BALANAY
ADDRESS REDACTED

LAURIEL RANKIN
ADDRESS REDACTED

LAURIEN JONES
ADDRESS REDACTED

LAURIMAR MARTINEZ GONZALEZ
ADDRESS REDACTED

LAURIN BUSH
ADDRESS REDACTED

LAURINE FOUNTAIN
ADDRESS REDACTED

LAURITA MORENO
ADDRESS REDACTED

LAURO REYES
ADDRESS REDACTED

LAURY GUZMAN
ADDRESS REDACTED

LAUSINYA GIBSON
ADDRESS REDACTED

LAVADA MCCALL
ADDRESS REDACTED

LAVALLE GILBERT
ADDRESS REDACTED

LAVANCE LOCKHART
ADDRESS REDACTED

LAVAR ROBERTS
ADDRESS REDACTED

LAVELLE PARKS
ADDRESS REDACTED

LAVENDER NORRIS
ADDRESS REDACTED

LAVENDER WHITE
ADDRESS REDACTED

LAVENIA HEERN
ADDRESS REDACTED

LAVERN PHILLIPS
ADDRESS REDACTED

| LAVERN WADE | LAVERNE BILL | LAVERNE KELLEY |
|---|---|---|
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVERNE KING | LAVERNE LYLES | LAVERNE NEAL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVERNE PATTERSON | LAVERNE RANDOLPH | LAVERNE TURNER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVESHIA JOHNSON | LAVETA HAYES | LAVETTE BROWN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVETTE SHAW | LAVIA CURRIE | LAVIDA MILLER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVINIA BARRETT | LAVITA WILLIAMS-OLSON | LAVONDA COTTON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVONDA WILLIAMS | LAVONDRA BALLARD | LAVONDRA KERSEE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVONDRA NEAL | LAVONE DRAKE | LAVONNA KEYS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVONNE BOONE | LAVONNE FOX | LAVONNIA BAKER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVONNIA HUMPHRIES | LAVONTAY JONES | LAVONTE ALSTON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| LAVONTE HANNAH | LAVORIA THORNTON | LAWANA DRAFTON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| | | |
|---|---|---|
| LAWANA JONES<br>ADDRESS REDACTED | LAWANA MOSS<br>ADDRESS REDACTED | LAWANDA CLARK<br>ADDRESS REDACTED |
| LAWANDA DAVIS<br>ADDRESS REDACTED | LAWANDA EDWARDS<br>ADDRESS REDACTED | LAWANDA GRAHAM<br>ADDRESS REDACTED |
| LAWANDA GROTTS<br>ADDRESS REDACTED | LAWANDA HALL<br>ADDRESS REDACTED | LAWANDA HAMPTON<br>ADDRESS REDACTED |
| LAWANDA INNOCENT<br>ADDRESS REDACTED | LAWANDA KEMP<br>ADDRESS REDACTED | LAWANDA LOFTON<br>ADDRESS REDACTED |
| LAWANDA MALLORY<br>ADDRESS REDACTED | LAWANDA MCLAURIN<br>ADDRESS REDACTED | LAWANDA MOMENT<br>ADDRESS REDACTED |
| LAWANDA PERRY<br>ADDRESS REDACTED | LAWANDA REED<br>ADDRESS REDACTED | LAWANDA RIOS<br>ADDRESS REDACTED |
| LAWANDA ROBINSON<br>ADDRESS REDACTED | LAWANDA THOMAS<br>ADDRESS REDACTED | LAWANNA MCNEAL<br>ADDRESS REDACTED |
| LAWANNA REYNOLDS<br>ADDRESS REDACTED | LAWANYA NEAL<br>ADDRESS REDACTED | LAWANZA AXSON<br>ADDRESS REDACTED |
| LAWAYNE SHOWERS<br>ADDRESS REDACTED | LAWERANCE BROWNING<br>ADDRESS REDACTED | LAWRENCE AGUILAR<br>ADDRESS REDACTED |
| LAWRENCE BERMUDEZ<br>ADDRESS REDACTED | LAWRENCE BOYD JUNIOR<br>ADDRESS REDACTED | LAWRENCE BRAXTON JR<br>ADDRESS REDACTED |
| LAWRENCE CHAVERST<br>ADDRESS REDACTED | LAWRENCE COOK<br>ADDRESS REDACTED | LAWRENCE DALTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LAWRENCE DANIEL<br>ADDRESS REDACTED | LAWRENCE DIAMOND-WALLS<br>ADDRESS REDACTED | LAWRENCE DOBBINS<br>ADDRESS REDACTED |
| LAWRENCE FRANCIS<br>ADDRESS REDACTED | LAWRENCE GARRETT<br>ADDRESS REDACTED | LAWRENCE GIMAS<br>ADDRESS REDACTED |
| LAWRENCE GREEN<br>ADDRESS REDACTED | LAWRENCE HAMILTON<br>ADDRESS REDACTED | LAWRENCE HANSON<br>ADDRESS REDACTED |
| LAWRENCE HARRIS<br>ADDRESS REDACTED | LAWRENCE HARRISON JR<br>ADDRESS REDACTED | LAWRENCE HWANG<br>ADDRESS REDACTED |
| LAWRENCE ISLES<br>ADDRESS REDACTED | LAWRENCE JAMES<br>ADDRESS REDACTED | LAWRENCE LEE<br>ADDRESS REDACTED |
| LAWRENCE LEE<br>ADDRESS REDACTED | LAWRENCE NEWTON<br>ADDRESS REDACTED | LAWRENCE PAGE<br>ADDRESS REDACTED |
| LAWRENCE PURVIS<br>ADDRESS REDACTED | LAWRENCE RODRIGUEZ FLORES<br>ADDRESS REDACTED | LAWRENCE ROMERO<br>ADDRESS REDACTED |
| LAWRENCE RUDD<br>ADDRESS REDACTED | LAWRENCE SAMPSON<br>ADDRESS REDACTED | LAWRENCE SHAW<br>ADDRESS REDACTED |
| LAWRENCE STONE<br>ADDRESS REDACTED | LAWRENCE WELDON<br>ADDRESS REDACTED | LAWRENCE WRIGHT<br>ADDRESS REDACTED |
| LAWRENCIA ALEXANDER<br>ADDRESS REDACTED | LAYCEE STILES<br>ADDRESS REDACTED | LAYCIE BUGNA<br>ADDRESS REDACTED |
| LAYLA AYYAD<br>ADDRESS REDACTED | LAYLA CHUMAKOV<br>ADDRESS REDACTED | LAYLA GALVAN<br>ADDRESS REDACTED |

LAYNA JOHNSON
ADDRESS REDACTED

LAYNETT COLLINS
ADDRESS REDACTED

LAYRA POL
ADDRESS REDACTED

LAYTASHA VAUGHN
ADDRESS REDACTED

LAYTH HILLAWI
ADDRESS REDACTED

LAYTH HILLAWI
ADDRESS REDACTED

LAYZIA WILSON
ADDRESS REDACTED

LAZALA WILKINS
ADDRESS REDACTED

LAZANE TYLER
ADDRESS REDACTED

LAZARIA FILLMORE
ADDRESS REDACTED

LAZARMON MCCLAINE
ADDRESS REDACTED

LAZARO BELLA JR.
ADDRESS REDACTED

LAZARO FONSECA
ADDRESS REDACTED

LAZAVIA DAVIS
ADDRESS REDACTED

LAZETTE ROEBUCK
ADDRESS REDACTED

LE CHU
ADDRESS REDACTED

LE NORA JOHNSON
ADDRESS REDACTED

LE QUYEN NGUYEN
ADDRESS REDACTED

LE SHA'D WILSON
ADDRESS REDACTED

LEA GAUTHIER
ADDRESS REDACTED

LEA GOMEZ
ADDRESS REDACTED

LEA ISABEL CHAVEZ
ADDRESS REDACTED

LEA LACUESTA
ADDRESS REDACTED

LEA LANGFORD
ADDRESS REDACTED

LEA MARTINEZ-KRIVAN
ADDRESS REDACTED

LEA MERCURIO
ADDRESS REDACTED

LEA MONTEIRO
ADDRESS REDACTED

LEA PEASLEY
ADDRESS REDACTED

LEA PIDGEON
ADDRESS REDACTED

LEA ST. JEAN
ADDRESS REDACTED

LEA TAYLOR
ADDRESS REDACTED

LEAANN TAYLOR
ADDRESS REDACTED

LEAANNA BROWN
ADDRESS REDACTED

| | | |
|---|---|---|
| LEACHELLE MOTON<br>ADDRESS REDACTED | LEAD'ATRA JOHNSON<br>ADDRESS REDACTED | LEADY BJERREGAARD<br>ADDRESS REDACTED |
| LEAFAITULAGI IOANE<br>ADDRESS REDACTED | LEAGAFIA MILO<br>ADDRESS REDACTED | LEAGATONU LAFO<br>ADDRESS REDACTED |
| LEAH ALMEIDA<br>ADDRESS REDACTED | LEAH AMAVISCA<br>ADDRESS REDACTED | LEAH ANDERSON<br>ADDRESS REDACTED |
| LEAH BAKER<br>ADDRESS REDACTED | LEAH BINGHAM<br>ADDRESS REDACTED | LEAH BOGAN<br>ADDRESS REDACTED |
| LEAH BOTH<br>ADDRESS REDACTED | LEAH CARDENAS<br>ADDRESS REDACTED | LEAH CUADRA<br>ADDRESS REDACTED |
| LEAH DAVENPORT<br>ADDRESS REDACTED | LEAH DAVIS- GRIFFIN<br>ADDRESS REDACTED | LEAH DENETTE<br>ADDRESS REDACTED |
| LEAH DUENAS<br>ADDRESS REDACTED | LEAH ELLIOTT-BROOKS<br>ADDRESS REDACTED | LEAH FEDERCHUCK<br>ADDRESS REDACTED |
| LEAH GARCIA<br>ADDRESS REDACTED | LEAH GILLIARD<br>ADDRESS REDACTED | LEAH HEILMAN<br>ADDRESS REDACTED |
| LEAH JONES<br>ADDRESS REDACTED | LEAH JONES<br>ADDRESS REDACTED | LEAH KEPPERS<br>ADDRESS REDACTED |
| LEAH LYNCH<br>ADDRESS REDACTED | LEAH MALONE<br>ADDRESS REDACTED | LEAH MASON<br>ADDRESS REDACTED |
| LEAH MILLS<br>ADDRESS REDACTED | LEAH MOORE<br>ADDRESS REDACTED | LEAH NARCISSE<br>ADDRESS REDACTED |

LEAH NOMBRE
ADDRESS REDACTED

LEAH PEREZ
ADDRESS REDACTED

LEAH RAMIREZ
ADDRESS REDACTED

LEAH RANA
ADDRESS REDACTED

LEAH RANA
ADDRESS REDACTED

LEAH RANGER
ADDRESS REDACTED

LEAH ROBINSON
ADDRESS REDACTED

LEAH SANCHEZ
ADDRESS REDACTED

LEAH SAUL
ADDRESS REDACTED

LEAH SCHEITER
ADDRESS REDACTED

LEAH SMITH
ADDRESS REDACTED

LEAH THOMAS
ADDRESS REDACTED

LEAH WEBLEY
ADDRESS REDACTED

LEAH WEST
ADDRESS REDACTED

LEAH WILLIAMS
ADDRESS REDACTED

LEAH YBARRA
ADDRESS REDACTED

LEAIA RICHARDSON
ADDRESS REDACTED

LEANA CREIGHTON
ADDRESS REDACTED

LEANA GREEN
ADDRESS REDACTED

LEANDA BEENE
ADDRESS REDACTED

LEANDRA DAVIS
ADDRESS REDACTED

LEANDRA HALM
ADDRESS REDACTED

LEANDRA JOHN BAPTISTE
ADDRESS REDACTED

LEANDRA MILLER
ADDRESS REDACTED

LEANDRA RAY
ADDRESS REDACTED

LEANDRA RISBY
ADDRESS REDACTED

LEANDRA ROGERS
ADDRESS REDACTED

LEANDRA WILLIS
ADDRESS REDACTED

LEANDRA YBARRA
ADDRESS REDACTED

LEANDRE SEARCY
ADDRESS REDACTED

LEANDREW SIMMONS
ADDRESS REDACTED

LEANDRO LUCIANO
ADDRESS REDACTED

LE'ANDRO MORRISON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 6/20/2015**

LEANDRO SIMI
ADDRESS REDACTED

LEANE DAVIS
ADDRESS REDACTED

LEANN FAIRBANKS
ADDRESS REDACTED

LEANN MACIAS
ADDRESS REDACTED

LEANN NICOLAIS
ADDRESS REDACTED

LEANN STEPHENS
ADDRESS REDACTED

LEANNA CARDINALLI
ADDRESS REDACTED

LEANNA GARCIA
ADDRESS REDACTED

LEANNA HARRIS
ADDRESS REDACTED

LEANNA HERNANDEZ
ADDRESS REDACTED

LEANNA LARINAGA
ADDRESS REDACTED

LEANNA MAXWELL
ADDRESS REDACTED

LEANNA MUNSEE
ADDRESS REDACTED

LEANNA WILLIAMS
ADDRESS REDACTED

LEANNA YEE
ADDRESS REDACTED

LEANNDRA GIOVANNINI
ADDRESS REDACTED

LEANNDR'E SMITH
ADDRESS REDACTED

LEANNE BORCHERDING
ADDRESS REDACTED

LEANNE DAVIS
ADDRESS REDACTED

LEANNE DODGE
ADDRESS REDACTED

LEANNE FLETCHER
ADDRESS REDACTED

LEANNE HOANG
ADDRESS REDACTED

LEANNE MACHADO
ADDRESS REDACTED

LEANNE MORGAN
ADDRESS REDACTED

LEANNE OUNG
ADDRESS REDACTED

LEANNE SMITH
ADDRESS REDACTED

LEANNE WILLIAMS
ADDRESS REDACTED

LEANORA OZUNA
ADDRESS REDACTED

LEAON GREEN
ADDRESS REDACTED

LEASHA WILLIAMS
ADDRESS REDACTED

LEASHON WRIGHT
ADDRESS REDACTED

LEATA FATU
ADDRESS REDACTED

LEATHA STRONG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 6/20/2015

LEATITIA WORD
ADDRESS REDACTED

LEATRICIA WHITE
ADDRESS REDACTED

LEAVETRICE STEWART
ADDRESS REDACTED

LEBERT COSLEY
ADDRESS REDACTED

LECARA HARP
ADDRESS REDACTED

LECHANT SMITH
ADDRESS REDACTED

LECHEA RATCHFORD
ADDRESS REDACTED

LECHELLE STOUT
ADDRESS REDACTED

LECIA HOOTEN
ADDRESS REDACTED

LECIA KNAPP
ADDRESS REDACTED

LECREATIA PEARSON
ADDRESS REDACTED

LECRISHA THOMAS
ADDRESS REDACTED

LECRYSTAL COFFMAN
ADDRESS REDACTED

LEDA POLLARD
ADDRESS REDACTED

LEDONIA BRYAN
ADDRESS REDACTED

LEE ANN MIRANDA
ADDRESS REDACTED

LEE BEECHUM
ADDRESS REDACTED

LEE CHANDLER
ADDRESS REDACTED

LEE CLIFFORD
ADDRESS REDACTED

LEE DAUGHERTY
ADDRESS REDACTED

LEE DICKERSON
ADDRESS REDACTED

LEE DYESS
ADDRESS REDACTED

LEE ECHOLS
ADDRESS REDACTED

LEE FISHER
ADDRESS REDACTED

LEE FOSTER
ADDRESS REDACTED

LEE FREDRICK
ADDRESS REDACTED

LEE GARRANT
ADDRESS REDACTED

LEE JOHNSON
ADDRESS REDACTED

LEE JOHNSON
ADDRESS REDACTED

LEE JONES
ADDRESS REDACTED

LEE KRAUSE
ADDRESS REDACTED

LEE LAWSON
ADDRESS REDACTED

LEE LISENBY
ADDRESS REDACTED

LEE MILLER
ADDRESS REDACTED

LEE NGO
ADDRESS REDACTED

LEE VUE
ADDRESS REDACTED

LEE WASHINGTON
ADDRESS REDACTED

LEE WILLIS
ADDRESS REDACTED

LEEANA HARRIS
ADDRESS REDACTED

LEEANN CASSIN
ADDRESS REDACTED

LEEANN DELACERDA
ADDRESS REDACTED

LEEANN DOHERTY
ADDRESS REDACTED

LEEANN HARRIS
ADDRESS REDACTED

LEEANN JOHNSON
ADDRESS REDACTED

LEEANN KOGA
ADDRESS REDACTED

LEEANN PAUL
ADDRESS REDACTED

LEEANN WILLIAMS
ADDRESS REDACTED

LEEANNA ALARCON-CRAFTON
ADDRESS REDACTED

LEEANNA CHANDLER
ADDRESS REDACTED

LEEANNA MAHONEY
ADDRESS REDACTED

LEEANNA NEWSOME
ADDRESS REDACTED

LEEANNE O'DOHERTY
ADDRESS REDACTED

LEEARTIS JACKSON
ADDRESS REDACTED

LEEAUTRIA EVERSON
ADDRESS REDACTED

LEEHENG MAO
ADDRESS REDACTED

LEENA ANDERSEN
ADDRESS REDACTED

LEENA COLLINS
ADDRESS REDACTED

LEENA JIWANI
ADDRESS REDACTED

LEESA VICK
ADDRESS REDACTED

LEESANDRA LAGUERRE
ADDRESS REDACTED

LEESEAN MITCHELL
ADDRESS REDACTED

LEETARSHIA BROOKS
ADDRESS REDACTED

LEETASHA MOORE
ADDRESS REDACTED

LEEVESTER WISE
ADDRESS REDACTED

LEEZA KEOBOUNLEUANG
ADDRESS REDACTED

LEGITIME SUCCEUS
ADDRESS REDACTED

LEGNA RIVERA
ADDRESS REDACTED

LEHANDY PICKETT
ADDRESS REDACTED

LEHIA PAYTON
ADDRESS REDACTED

LEHUAPUMAI MILNE
ADDRESS REDACTED

LEIA BUBBLE
ADDRESS REDACTED

LEIA DUNN
ADDRESS REDACTED

LEIA SCALES
ADDRESS REDACTED

LEIA SOETAERT-JEFFREYS
ADDRESS REDACTED

LEIAH FLOYD
ADDRESS REDACTED

LEIAHI KIRKLAND
ADDRESS REDACTED

LEIDIDI ALEMAN
ADDRESS REDACTED

LEIDY DEL RIO GUTIERREZ
ADDRESS REDACTED

LEIDYS LEYVA
ADDRESS REDACTED

LEIDYS SALVADOR FUENTES
ADDRESS REDACTED

LEIGH ASHLEY
ADDRESS REDACTED

LEIGH ELLETT
ADDRESS REDACTED

LEIGH HOGUE
ADDRESS REDACTED

LEIGH LONG
ADDRESS REDACTED

LEIGH MACHNIK
ADDRESS REDACTED

LEIGH WILSON
ADDRESS REDACTED

LEIGHA SMITH
ADDRESS REDACTED

LEIGHALLE DAWSON
ADDRESS REDACTED

LEIGHANN MAULL
ADDRESS REDACTED

LEIGHANN RUSSELL
ADDRESS REDACTED

LEIKEYA JOHNSON
ADDRESS REDACTED

LEILA ACKLEY
ADDRESS REDACTED

LEILA BAY
ADDRESS REDACTED

LEILA CRISOSTOMO
ADDRESS REDACTED

LEILA HEAD
ADDRESS REDACTED

LEILA JEAN
ADDRESS REDACTED

LEILA JONES
ADDRESS REDACTED

LEILA KALAHIKI
ADDRESS REDACTED

LEILA MASTERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEILA REED
ADDRESS REDACTED

LEILA SAZESH
ADDRESS REDACTED

LEILA SHASTEEN
ADDRESS REDACTED

LEILA VANDERWERFF
ADDRESS REDACTED

LEILA YOUSEF OMAR
ADDRESS REDACTED

LEILANI BAZA
ADDRESS REDACTED

LEILANI CASSELL
ADDRESS REDACTED

LEILANI FAAFIA
ADDRESS REDACTED

LEILANI JOE
ADDRESS REDACTED

LEILANI KIROS
ADDRESS REDACTED

LEILANI SPOONER
ADDRESS REDACTED

LEILANI VALENZUELA
ADDRESS REDACTED

LEILANI WOOD
ADDRESS REDACTED

LEISA COPELAND
ADDRESS REDACTED

LEISA FOREHAND
ADDRESS REDACTED

LEIZEL LOPEZ
ADDRESS REDACTED

LEIZELLE SMITH
ADDRESS REDACTED

LEJHAUN BOWDEN
ADDRESS REDACTED

LEJORRIE GEORGE
ADDRESS REDACTED

LEKAI SPENCER
ADDRESS REDACTED

LEKAIRA CLINKSCALES
ADDRESS REDACTED

LEKE LEKIS
ADDRESS REDACTED

LE'KEDRA SMITH
ADDRESS REDACTED

LEKEDRICK FENIX
ADDRESS REDACTED

LEKEISHA CALLAHAN
ADDRESS REDACTED

LEKEISHA LOCKE
ADDRESS REDACTED

LEKEITHA HALL
ADDRESS REDACTED

LEKELDRIK ROBINSON
ADDRESS REDACTED

LEKENDRA WASHINGTON
ADDRESS REDACTED

LEKESHA COURSE
ADDRESS REDACTED

LEKESHIA ANDERSON
ADDRESS REDACTED

LEKESHIA LUMPKIN
ADDRESS REDACTED

LEKIA BURGESS
ADDRESS REDACTED

LEKIYA FIELDS
ADDRESS REDACTED

LEKORIUS WALLACE
ADDRESS REDACTED

LELA BATTS
ADDRESS REDACTED

LELA CRISS
ADDRESS REDACTED

LELA FERERO
ADDRESS REDACTED

LELA LASETER
ADDRESS REDACTED

LELAND MCCLAIN
ADDRESS REDACTED

LELAND ROBINSON
ADDRESS REDACTED

LE'LAUNKNEE WHITE
ADDRESS REDACTED

LELIA AUSTIN
ADDRESS REDACTED

LELIA OGBAEGBE
ADDRESS REDACTED

LELITA CALVIN
ADDRESS REDACTED

LEMAFOE MAHINA
ADDRESS REDACTED

LEMAT TEWOLDE
ADDRESS REDACTED

LEMEL DANIELS
ADDRESS REDACTED

LEMLEM KAHSAY
ADDRESS REDACTED

LEMLEM SEGED
ADDRESS REDACTED

LEMUEL JOSEY
ADDRESS REDACTED

LEMUETTE MCKINNEY
ADDRESS REDACTED

LEN OWENS
ADDRESS REDACTED

LEN STEMPLE
ADDRESS REDACTED

LENA BROWN
ADDRESS REDACTED

LENA BYRD
ADDRESS REDACTED

LENA CURRY
ADDRESS REDACTED

LENA HANNOUN
ADDRESS REDACTED

LENA HARRIS
ADDRESS REDACTED

LENA HARRISON
ADDRESS REDACTED

LENA HENRY
ADDRESS REDACTED

LENA KOSHO
ADDRESS REDACTED

LENA LITTLE
ADDRESS REDACTED

LENA ORTIZ
ADDRESS REDACTED

LENA PIZZUTO
ADDRESS REDACTED

LENA VOZZA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 6/20/2015

| | | |
|---|---|---|
| LENAE RIGDON<br>ADDRESS REDACTED | LENARD WHEELER<br>ADDRESS REDACTED | LENARLDO ROBERTSON<br>ADDRESS REDACTED |
| LENCIE IRELAND<br>ADDRESS REDACTED | LENCY LEATH<br>ADDRESS REDACTED | LENECCA MARSHALL<br>ADDRESS REDACTED |
| LENESSA MCMATH<br>ADDRESS REDACTED | LENETH DOCENA<br>ADDRESS REDACTED | LENIN VERDUZCO<br>ADDRESS REDACTED |
| LENIS PEREZ<br>ADDRESS REDACTED | LENIS ZELAYA<br>ADDRESS REDACTED | LENISE WATERS<br>ADDRESS REDACTED |
| LENITA MILLER<br>ADDRESS REDACTED | LENNARD SHELL<br>ADDRESS REDACTED | LENNIN RAMOS MAYEN<br>ADDRESS REDACTED |
| LENNIS NEAL<br>ADDRESS REDACTED | LENNISE GUTIERREZ<br>ADDRESS REDACTED | LENNON SHIELDS<br>ADDRESS REDACTED |
| LENNORE MARSHALL<br>ADDRESS REDACTED | LENNOX SULLIVAN<br>ADDRESS REDACTED | LENNY MARSHALL<br>ADDRESS REDACTED |
| LENOA PIERCE<br>ADDRESS REDACTED | LENORA BELL JOHNSON<br>ADDRESS REDACTED | LENORA BROADWAY<br>ADDRESS REDACTED |
| LENORA GRAYE<br>ADDRESS REDACTED | LENORA LEWIS<br>ADDRESS REDACTED | LENORA MASON<br>ADDRESS REDACTED |
| LENORA SCHMALTZ<br>ADDRESS REDACTED | LENORA WHITE<br>ADDRESS REDACTED | LENOTRA GARRETT<br>ADDRESS REDACTED |
| LENOX ACOSTA<br>ADDRESS REDACTED | LENSHINA BLUME<br>ADDRESS REDACTED | LENSY SOSA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LENWOOD MCCULLERS<br>ADDRESS REDACTED | LENZY WASH<br>ADDRESS REDACTED | LEO AGAN-LOPEZ<br>ADDRESS REDACTED |
| LEO BLACKWOOD<br>ADDRESS REDACTED | LEO BOTTO<br>ADDRESS REDACTED | LEO CERNA<br>ADDRESS REDACTED |
| LEO COOPER<br>ADDRESS REDACTED | LEO EATON<br>ADDRESS REDACTED | LEO ERIACHO<br>ADDRESS REDACTED |
| LEO HINSON<br>ADDRESS REDACTED | LEO MATHIS<br>ADDRESS REDACTED | LEO NIELSON<br>ADDRESS REDACTED |
| LEO PINKHAM<br>ADDRESS REDACTED | LEO SCOTT<br>ADDRESS REDACTED | LEO STUDABAKER<br>ADDRESS REDACTED |
| LEOBARDO FELIX<br>ADDRESS REDACTED | LEODORA CLARKE<br>ADDRESS REDACTED | LEOLA KEMP<br>ADDRESS REDACTED |
| LEOMAHAR INOCENCIO<br>ADDRESS REDACTED | LEOMARIE RIVERA<br>ADDRESS REDACTED | LEON AMAGO<br>ADDRESS REDACTED |
| LEON BAPTIST<br>ADDRESS REDACTED | LEON BENBOW<br>ADDRESS REDACTED | LEON BETSEY<br>ADDRESS REDACTED |
| LEON BUTLER<br>ADDRESS REDACTED | LEON CULBREATH<br>ADDRESS REDACTED | LEON DAVIS<br>ADDRESS REDACTED |
| LEON FARRISH<br>ADDRESS REDACTED | LEON FICKETT<br>ADDRESS REDACTED | LEON GEHRIG<br>ADDRESS REDACTED |
| LEON GRANGER<br>ADDRESS REDACTED | LEON HILL<br>ADDRESS REDACTED | LEON LIPSCOMB<br>ADDRESS REDACTED |

LEON LOOBY
ADDRESS REDACTED

LEON PALMER
ADDRESS REDACTED

LEON SHARPE
ADDRESS REDACTED

LEON TAYLOR JR
ADDRESS REDACTED

LEON TWILLIE
ADDRESS REDACTED

LEON WITHERSPOON
ADDRESS REDACTED

LEON WONG
ADDRESS REDACTED

LEONA BROWN
ADDRESS REDACTED

LEONA CARDENAS
ADDRESS REDACTED

LEONA KNIGHTON
ADDRESS REDACTED

LEONA LANGSTON
ADDRESS REDACTED

LEONA MERRYMAN
ADDRESS REDACTED

LEONA TAFOYA
ADDRESS REDACTED

LEONA TROTTER
ADDRESS REDACTED

LEONA VON WALLEN
ADDRESS REDACTED

LEONA WABNITZ
ADDRESS REDACTED

LEONARD ANCHRUM
ADDRESS REDACTED

LEONARD ANDERSON
ADDRESS REDACTED

LEONARD BILLICK
ADDRESS REDACTED

LEONARD BLACK
ADDRESS REDACTED

LEONARD BRONKHURST
ADDRESS REDACTED

LEONARD CHARLEY
ADDRESS REDACTED

LEONARD GARCIA
ADDRESS REDACTED

LEONARD GARDFREY
ADDRESS REDACTED

LEONARD GREEN
ADDRESS REDACTED

LEONARD HACKER
ADDRESS REDACTED

LEONARD HARRIS
ADDRESS REDACTED

LEONARD HERNANDEZ
ADDRESS REDACTED

LEONARD HUGGINS
ADDRESS REDACTED

LEONARD JACKSON
ADDRESS REDACTED

LEONARD JAMES
ADDRESS REDACTED

LEONARD KRUG
ADDRESS REDACTED

LEONARD MONROE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEONARD PARCHELL
ADDRESS REDACTED

LEONARD POLLARD
ADDRESS REDACTED

LEONARD ROSA
ADDRESS REDACTED

LEONARD SCOTT
ADDRESS REDACTED

LEONARD TANN
ADDRESS REDACTED

LEONARD TAYLOR
ADDRESS REDACTED

LEONARD THOMAS
ADDRESS REDACTED

LEONARD THOMAS
ADDRESS REDACTED

LEONARD WOODS
ADDRESS REDACTED

LEONARDO FLORES
ADDRESS REDACTED

LEONARDO GARCIA
ADDRESS REDACTED

LEONARDO GUARDIOLA
ADDRESS REDACTED

LEONARDO HERNANDEZ TRIANA
ADDRESS REDACTED

LEONARDO MILIAN
ADDRESS REDACTED

LEONARDO MOLINA RODRIGUEZ
ADDRESS REDACTED

LEONARDO ORTIZ
ADDRESS REDACTED

LEONARDO RAMIREZ
ADDRESS REDACTED

LEONARDO SALDIVAR
ADDRESS REDACTED

LEONDRA BELLAMY
ADDRESS REDACTED

LEONDRA PERKINS
ADDRESS REDACTED

LEONDRA WATSON
ADDRESS REDACTED

LEONEISHA FLETCHER
ADDRESS REDACTED

LEONEL AGUILAR
ADDRESS REDACTED

LEONEL CHAVEZ
ADDRESS REDACTED

LEONEL GAYTAN
ADDRESS REDACTED

LEONEL GUDINO
ADDRESS REDACTED

LEONEL MERCADO
ADDRESS REDACTED

LEONEL ORNELAS GARCIA
ADDRESS REDACTED

LEONEL REYNOSO JR.
ADDRESS REDACTED

LEONEL TURCIOS
ADDRESS REDACTED

LEONEL ULLOA
ADDRESS REDACTED

LEONELA MENDOZA
ADDRESS REDACTED

LEONEQUA CLOUD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LEONIA MAJOR
ADDRESS REDACTED

LEONID LIMUN
ADDRESS REDACTED

LEONILA HART
ADDRESS REDACTED

LEONIRES PAMATZ
ADDRESS REDACTED

LEONNA MAJIED
ADDRESS REDACTED

LEONNA MCRAE
ADDRESS REDACTED

LEONNA WEATHERSPOON
ADDRESS REDACTED

LEONNETTE MERANCIER
ADDRESS REDACTED

LEONOR SOTO
ADDRESS REDACTED

LEONOR TRUJILLO
ADDRESS REDACTED

LEONORE CHAVEZ
ADDRESS REDACTED

LEONTA JOHNSON
ADDRESS REDACTED

LEORA BLUE
ADDRESS REDACTED

LEORA HENDRIXSON
ADDRESS REDACTED

LEORA LILLARD
ADDRESS REDACTED

LEPHAEDRA JOHNSON
ADDRESS REDACTED

LEPORSHIA PALMER
ADDRESS REDACTED

LEPSI ESCOBAR
ADDRESS REDACTED

LEQUAVIAS CRAWFORD
ADDRESS REDACTED

LEQUESHA BERRY
ADDRESS REDACTED

LEQUESHIA HATTON
ADDRESS REDACTED

LEQUETA ALLISON
ADDRESS REDACTED

LEQUILA HAYWOOD
ADDRESS REDACTED

LEQUINTIN LINDSEY
ADDRESS REDACTED

LEQUISHA PRATT
ADDRESS REDACTED

LEQWAN HILL
ADDRESS REDACTED

LERESHA NELSON
ADDRESS REDACTED

LERHONDA WASHINGTON
ADDRESS REDACTED

LERON KINCAID
ADDRESS REDACTED

LERON WALKER
ADDRESS REDACTED

LERONDO THOMAS
ADDRESS REDACTED

LEROSHA MCDONALD
ADDRESS REDACTED

LEROY BAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                              Served 6/20/2015

| | | |
|---|---|---|
| LEROY BRYANT<br>ADDRESS REDACTED | LEROY CONYERS<br>ADDRESS REDACTED | LEROY FARMER<br>ADDRESS REDACTED |
| LEROY FORTULIEN<br>ADDRESS REDACTED | LEROY KEY<br>ADDRESS REDACTED | LEROY MADRIGAL<br>ADDRESS REDACTED |
| LEROY MARKS<br>ADDRESS REDACTED | LEROY MARTIN<br>ADDRESS REDACTED | LEROY NUPP<br>ADDRESS REDACTED |
| LEROY ORTEGA<br>ADDRESS REDACTED | LEROY SANGSTER<br>ADDRESS REDACTED | LEROY SCOTT<br>ADDRESS REDACTED |
| LEROY SIMPKINS<br>ADDRESS REDACTED | LEROY SKLOSS<br>ADDRESS REDACTED | LEROY SMITH<br>ADDRESS REDACTED |
| LEROY STUBBS<br>ADDRESS REDACTED | LEROY SUTTON<br>ADDRESS REDACTED | LEROY THOMPSON<br>ADDRESS REDACTED |
| LEROY WHITE<br>ADDRESS REDACTED | LEROYSHIA FLORES<br>ADDRESS REDACTED | L'ERRA PAUL<br>ADDRESS REDACTED |
| LERRAINE NELSON<br>ADDRESS REDACTED | LERRIA ALEXANDER<br>ADDRESS REDACTED | LESA FILMER<br>ADDRESS REDACTED |
| LESA MUA<br>ADDRESS REDACTED | LESA PETERS<br>ADDRESS REDACTED | LESA SHIDLER<br>ADDRESS REDACTED |
| LESA SMITH<br>ADDRESS REDACTED | LESEAN FORD<br>ADDRESS REDACTED | LESHA THOMAS<br>ADDRESS REDACTED |
| LESHAUN TAYLOR<br>ADDRESS REDACTED | LESHAWN ST. REMY<br>ADDRESS REDACTED | LESHAWONDE HINES<br>ADDRESS REDACTED |

LESHELIA GREEN
ADDRESS REDACTED

LESHELTON WILSON
ADDRESS REDACTED

LESHONDA WILSON
ADDRESS REDACTED

LESHONNA MORGAN
ADDRESS REDACTED

LESI SELLS
ADDRESS REDACTED

LESIELI TAU
ADDRESS REDACTED

LESLEE DAVIS
ADDRESS REDACTED

LESLEE FOBES
ADDRESS REDACTED

LESLEE IBARRA
ADDRESS REDACTED

LESLEE PETERS
ADDRESS REDACTED

LESLEE SHEETS
ADDRESS REDACTED

LESLEI TRISTAN
ADDRESS REDACTED

LESLEY ANGEL
ADDRESS REDACTED

LESLEY BRAVO
ADDRESS REDACTED

LESLEY BUTTERWORTH
ADDRESS REDACTED

LESLEY COOK
ADDRESS REDACTED

LESLEY GAINES
ADDRESS REDACTED

LESLEY HERRERA CRUZ
ADDRESS REDACTED

LESLEY HERTZOG
ADDRESS REDACTED

LESLEY HUNTER
ADDRESS REDACTED

LESLEY ISAACS
ADDRESS REDACTED

LESLEY JIMENEZ
ADDRESS REDACTED

LESLEY MCCLAIN
ADDRESS REDACTED

LESLEY POBLANO
ADDRESS REDACTED

LESLEY REGISTER
ADDRESS REDACTED

LESLEY REYNOLDS
ADDRESS REDACTED

LESLEY RICHARDSON
ADDRESS REDACTED

LESLEY SIDWELL
ADDRESS REDACTED

LESLEY TUCKER
ADDRESS REDACTED

LESLEY TYLER-CASSELL
ADDRESS REDACTED

LESLI GRAGE
ADDRESS REDACTED

LESLI LIMA
ADDRESS REDACTED

LESLI LOPEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| LESLIE AGUILAR<br>ADDRESS REDACTED | LESLIE ALCARAZ<br>ADDRESS REDACTED | LESLIE ALVARADO<br>ADDRESS REDACTED |
| LESLIE ALVAREZ<br>ADDRESS REDACTED | LESLIE ANN TOMA<br>ADDRESS REDACTED | LESLIE BARBER<br>ADDRESS REDACTED |
| LESLIE BARRIENTOS<br>ADDRESS REDACTED | LESLIE BARRON<br>ADDRESS REDACTED | LESLIE BELL<br>ADDRESS REDACTED |
| LESLIE BERNAL GONZALEZ<br>ADDRESS REDACTED | LESLIE BLAIR<br>ADDRESS REDACTED | LESLIE BROWN<br>ADDRESS REDACTED |
| LESLIE CARMONA<br>ADDRESS REDACTED | LESLIE CASAS LARA<br>ADDRESS REDACTED | LESLIE CASEY<br>ADDRESS REDACTED |
| LESLIE CASTILE<br>ADDRESS REDACTED | LESLIE CHAVEZ<br>ADDRESS REDACTED | LESLIE CHRISMON<br>ADDRESS REDACTED |
| LESLIE COLEMAN<br>ADDRESS REDACTED | LESLIE CORTEZ<br>ADDRESS REDACTED | LESLIE DAVENPORT<br>ADDRESS REDACTED |
| LESLIE DAVIS<br>ADDRESS REDACTED | LESLIE DAVIS<br>ADDRESS REDACTED | LESLIE DE LA TORRE<br>ADDRESS REDACTED |
| LESLIE DELAROSA<br>ADDRESS REDACTED | LESLIE DEWS<br>ADDRESS REDACTED | LESLIE DEYAMPERT<br>ADDRESS REDACTED |
| LESLIE DIEVENDORF<br>ADDRESS REDACTED | LESLIE DUNCAN<br>ADDRESS REDACTED | LESLIE DUNCAN<br>ADDRESS REDACTED |
| LESLIE DUPATY<br>ADDRESS REDACTED | LESLIE EDWARDS<br>ADDRESS REDACTED | LESLIE ELLIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LESLIE ESCALANTE<br>ADDRESS REDACTED | LESLIE FERNANDEZ<br>ADDRESS REDACTED | LESLIE FLIPPEN<br>ADDRESS REDACTED |
| LESLIE FOSTER<br>ADDRESS REDACTED | LESLIE FOSTER<br>ADDRESS REDACTED | LESLIE GAMEZ<br>ADDRESS REDACTED |
| LESLIE GARCIA<br>ADDRESS REDACTED | LESLIE GARON<br>ADDRESS REDACTED | LESLIE GILLETTE<br>ADDRESS REDACTED |
| LESLIE GLOVER<br>ADDRESS REDACTED | LESLIE GODINEZ<br>ADDRESS REDACTED | LESLIE GOMEZ<br>ADDRESS REDACTED |
| LESLIE GOODRICH<br>ADDRESS REDACTED | LESLIE GUTIERREZ HURTADO<br>ADDRESS REDACTED | LESLIE HENRY<br>ADDRESS REDACTED |
| LESLIE HERRING<br>ADDRESS REDACTED | LESLIE HILTON<br>ADDRESS REDACTED | LESLIE JIMENEZ<br>ADDRESS REDACTED |
| LESLIE JOHNSTON<br>ADDRESS REDACTED | LESLIE JURADO<br>ADDRESS REDACTED | LESLIE KASIMIR<br>ADDRESS REDACTED |
| LESLIE KELLEY<br>ADDRESS REDACTED | LESLIE KNOTT<br>ADDRESS REDACTED | LESLIE LANDERS<br>ADDRESS REDACTED |
| LESLIE LOFTON<br>ADDRESS REDACTED | LESLIE LOMAS<br>ADDRESS REDACTED | LESLIE MCINTIRE<br>ADDRESS REDACTED |
| LESLIE MEADE<br>ADDRESS REDACTED | LESLIE MENDEZ<br>ADDRESS REDACTED | LESLIE MILLER<br>ADDRESS REDACTED |
| LESLIE MORELOS ZAVALA<br>ADDRESS REDACTED | LESLIE MORENO<br>ADDRESS REDACTED | LESLIE MORRELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LESLIE MUNGUIA<br>ADDRESS REDACTED | LESLIE MUNIZ<br>ADDRESS REDACTED | LESLIE MUNOZ<br>ADDRESS REDACTED |
| LESLIE NUNN<br>ADDRESS REDACTED | LESLIE OLIVA<br>ADDRESS REDACTED | LESLIE PARSON<br>ADDRESS REDACTED |
| LESLIE PEEBLES<br>ADDRESS REDACTED | LESLIE PEREZ<br>ADDRESS REDACTED | LESLIE PERRY<br>ADDRESS REDACTED |
| LESLIE PETERS<br>ADDRESS REDACTED | LESLIE PHELPS<br>ADDRESS REDACTED | LESLIE PINO<br>ADDRESS REDACTED |
| LESLIE QUINTANA<br>ADDRESS REDACTED | LESLIE QUIROA<br>ADDRESS REDACTED | LESLIE RAMOS<br>ADDRESS REDACTED |
| LESLIE RAMOS<br>ADDRESS REDACTED | LESLIE REDMON<br>ADDRESS REDACTED | LESLIE REQUENA<br>ADDRESS REDACTED |
| LESLIE RODRIGUEZ<br>ADDRESS REDACTED | LESLIE ROMAN<br>ADDRESS REDACTED | LESLIE ROSALES<br>ADDRESS REDACTED |
| LESLIE ROSALES<br>ADDRESS REDACTED | LESLIE RUIZ<br>ADDRESS REDACTED | LESLIE SALAZAR<br>ADDRESS REDACTED |
| LESLIE SANCHEZ<br>ADDRESS REDACTED | LESLIE SKAFF<br>ADDRESS REDACTED | LESLIE SRISOUVANH<br>ADDRESS REDACTED |
| LESLIE SWEENEY<br>ADDRESS REDACTED | LESLIE TENAGLIA<br>ADDRESS REDACTED | LESLIE TENNIE<br>ADDRESS REDACTED |
| LESLIE THOMAS<br>ADDRESS REDACTED | LESLIE TRUJILLO<br>ADDRESS REDACTED | LESLIE VELASQUEZ<br>ADDRESS REDACTED |

LESLIE WATTERS
ADDRESS REDACTED

LESLIE WHATLEY
ADDRESS REDACTED

LESLIE WRIGHT
ADDRESS REDACTED

LESLIE YUNG
ADDRESS REDACTED

LESLIE ZARAGOSA
ADDRESS REDACTED

LESLIE ZEPEDA
ADDRESS REDACTED

LESLIEBETH MARTINEZ
ADDRESS REDACTED

LESLY ALPIZAR-BERNAL
ADDRESS REDACTED

LESLY CHAVEZ
ADDRESS REDACTED

LESLY FIGUEROA
ADDRESS REDACTED

LESLY FLOREZ CONTRERAS
ADDRESS REDACTED

LESLY LEIVA
ADDRESS REDACTED

LESLY LOPEZ
ADDRESS REDACTED

LESLY SANCHEZ
ADDRESS REDACTED

LESLYE DURAN
ADDRESS REDACTED

LESLYN BRITTON
ADDRESS REDACTED

LESONYA TILLOTSON
ADDRESS REDACTED

LESSIE HICKS
ADDRESS REDACTED

LESTE ELLIS
ADDRESS REDACTED

LESTER BOOKER
ADDRESS REDACTED

LESTER EPHRAIM
ADDRESS REDACTED

LESTER GONZALEZ
ADDRESS REDACTED

LESTER JOHNSON
ADDRESS REDACTED

LESTER KALAWA
ADDRESS REDACTED

LESTER MCGUIRE
ADDRESS REDACTED

LESTER SPEARS
ADDRESS REDACTED

LESTER TATE
ADDRESS REDACTED

LESTER TAYAG
ADDRESS REDACTED

LETA LUCY
ADDRESS REDACTED

LETA NEAL
ADDRESS REDACTED

LETALIA SEFUIVA
ADDRESS REDACTED

LETANYA MERCER
ADDRESS REDACTED

LETECIA BOYD-WALTON
ADDRESS REDACTED

LETECIA KOCK
ADDRESS REDACTED

LETECIA TEJEDA
ADDRESS REDACTED

LETHA JACKSON
ADDRESS REDACTED

LETIA KEUMA
ADDRESS REDACTED

LETICIA ALVARADO
ADDRESS REDACTED

LETICIA ALVARENGA
ADDRESS REDACTED

LETICIA ARGUELLO
ADDRESS REDACTED

LETICIA AVILA
ADDRESS REDACTED

LETICIA BAEZA
ADDRESS REDACTED

LETICIA CLARK
ADDRESS REDACTED

LETICIA CONDE
ADDRESS REDACTED

LETICIA CORONA
ADDRESS REDACTED

LETICIA DIAZ
ADDRESS REDACTED

LETICIA ESQUIVEL
ADDRESS REDACTED

LETICIA ESTRADA
ADDRESS REDACTED

LETICIA FLORES
ADDRESS REDACTED

LETICIA GARCIA
ADDRESS REDACTED

LETICIA GONZALEZ
ADDRESS REDACTED

LETICIA GUERRERO
ADDRESS REDACTED

LETICIA HENSLEY
ADDRESS REDACTED

LETICIA HERRERA
ADDRESS REDACTED

LETICIA JACINTO BARRANCO
ADDRESS REDACTED

LETICIA LEYVA
ADDRESS REDACTED

LETICIA MARTINEZ
ADDRESS REDACTED

LETICIA MARTINEZ
ADDRESS REDACTED

LETICIA MENDOZA
ADDRESS REDACTED

LETICIA MENDOZA SANCHEZ
ADDRESS REDACTED

LETICIA MONTES
ADDRESS REDACTED

LETICIA MONTES
ADDRESS REDACTED

LETICIA MORAN
ADDRESS REDACTED

LETICIA MORAN-HIDALGO
ADDRESS REDACTED

LETICIA MORENO-RODRIGUEZ
ADDRESS REDACTED

LETICIA MURILLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LETICIA NATAL
ADDRESS REDACTED

LETICIA NAVARRETE
ADDRESS REDACTED

LETICIA NAVARRO
ADDRESS REDACTED

LETICIA NOTTINGHAM
ADDRESS REDACTED

LETICIA OBENG
ADDRESS REDACTED

LETICIA PARRIS
ADDRESS REDACTED

LETICIA PENA
ADDRESS REDACTED

LETICIA PRADO
ADDRESS REDACTED

LETICIA REED
ADDRESS REDACTED

LETICIA RENTERIA
ADDRESS REDACTED

LETICIA REYES
ADDRESS REDACTED

LETICIA RICHARDS
ADDRESS REDACTED

LETICIA RIOS
ADDRESS REDACTED

LETICIA RIVERA
ADDRESS REDACTED

LETICIA ROBLERO
ADDRESS REDACTED

LETICIA RODAS
ADDRESS REDACTED

LETICIA SALINAS
ADDRESS REDACTED

LETICIA SICOLI
ADDRESS REDACTED

LETICIA SOMMER
ADDRESS REDACTED

LETICIA URIBE
ADDRESS REDACTED

LETICIA VEGA
ADDRESS REDACTED

LETICIA VIDAL
ADDRESS REDACTED

LETICIA ZAMORA ANDRES
ADDRESS REDACTED

LETISA PALMER
ADDRESS REDACTED

LETISHA ALLEN
ADDRESS REDACTED

LETISHA ALLEN
ADDRESS REDACTED

LETISHA DOSS
ADDRESS REDACTED

LETISHA JONTE
ADDRESS REDACTED

LETISHA WHITE
ADDRESS REDACTED

LETISHA WILLIAMS
ADDRESS REDACTED

LETISIA ALVARADO
ADDRESS REDACTED

LETITIA ALEXANDER
ADDRESS REDACTED

LETITIA BATEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| LETITIA BROWN<br>ADDRESS REDACTED | LETITIA FIELDS<br>ADDRESS REDACTED | LETITIA HARTER<br>ADDRESS REDACTED |
| LETITIA ORTEGA<br>ADDRESS REDACTED | LETITIA POWELL<br>ADDRESS REDACTED | LETITIA ROGERS<br>ADDRESS REDACTED |
| LETONYA MCCALL<br>ADDRESS REDACTED | LETOSHA WILLIAMS<br>ADDRESS REDACTED | LETREVIOUS COOPER<br>ADDRESS REDACTED |
| LETRICE HOGANS<br>ADDRESS REDACTED | LETRICE HOLLOWAY<br>ADDRESS REDACTED | LETRICE MITCHELL<br>ADDRESS REDACTED |
| LETTARYL BASS<br>ADDRESS REDACTED | LETTICIA GARCIA<br>ADDRESS REDACTED | LETTICIA KRAMER<br>ADDRESS REDACTED |
| LETTICIA SANCHEZ<br>ADDRESS REDACTED | LETTY ARANDA<br>ADDRESS REDACTED | LETY RODRIGUEZ<br>ADDRESS REDACTED |
| LEUGIM FREYTES<br>ADDRESS REDACTED | LE'UNDREA MATHIS<br>ADDRESS REDACTED | LEVAL DANGERFIELD<br>ADDRESS REDACTED |
| LEVALE MCNAIR<br>ADDRESS REDACTED | LEVEDRA DAVIS<br>ADDRESS REDACTED | LEVELL BIVINS<br>ADDRESS REDACTED |
| LEVERN EVANS<br>ADDRESS REDACTED | LEVETTE ATES<br>ADDRESS REDACTED | LEVI ASHLEY<br>ADDRESS REDACTED |
| LEVI BROOKS<br>ADDRESS REDACTED | LEVI CORLISS<br>ADDRESS REDACTED | LEVI DAVIS<br>ADDRESS REDACTED |
| LEVI LANDES<br>ADDRESS REDACTED | LEVI LECOUNT<br>ADDRESS REDACTED | LEVI RODRIGUEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| LEVI SILVA<br>ADDRESS REDACTED | LEVI SIMONSON<br>ADDRESS REDACTED | LEVI SPEARS<br>ADDRESS REDACTED |
| LEVI THOMAS<br>ADDRESS REDACTED | LEVIE BELARMINO<br>ADDRESS REDACTED | LEVITA HOLLOWAY<br>ADDRESS REDACTED |
| LEVON HETRICK<br>ADDRESS REDACTED | LEVON KIMREY<br>ADDRESS REDACTED | LEVY RUIZ<br>ADDRESS REDACTED |
| LEW ATKINSON<br>ADDRESS REDACTED | LEWIS BROWN<br>ADDRESS REDACTED | LEWIS GRIFFIN<br>ADDRESS REDACTED |
| LEWIS HANSON<br>ADDRESS REDACTED | LEWIS HOGAN<br>ADDRESS REDACTED | LEWIS HUDGENS<br>ADDRESS REDACTED |
| LEWIS LOWERY<br>ADDRESS REDACTED | LEWIS LYNK<br>ADDRESS REDACTED | LEWIS MEREDITH<br>ADDRESS REDACTED |
| LEWIS PACE<br>ADDRESS REDACTED | LEWIS ROBINSON<br>ADDRESS REDACTED | LEWIS SEARLES<br>ADDRESS REDACTED |
| LEWIS WOODBURY<br>ADDRESS REDACTED | LEXIE KEENE<br>ADDRESS REDACTED | LEXIE ONETHAVONG<br>ADDRESS REDACTED |
| LEXUS GRIFFIN<br>ADDRESS REDACTED | LEXUS MARTIN<br>ADDRESS REDACTED | LEXUS MERCY<br>ADDRESS REDACTED |
| LEXUS OLIVER-RULE<br>ADDRESS REDACTED | LEXUS PATE<br>ADDRESS REDACTED | LEXUS PEACE<br>ADDRESS REDACTED |
| LEXUS POWELL<br>ADDRESS REDACTED | LEXUS WOODSON<br>ADDRESS REDACTED | LEXY WETTERLING<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LEYA ROBLES
ADDRESS REDACTED

LEYBY MARTINEZ
ADDRESS REDACTED

LEYDI CUADROS
ADDRESS REDACTED

LEYDI PARRA
ADDRESS REDACTED

LEYDI RIVERO
ADDRESS REDACTED

LEYLA COFFEY
ADDRESS REDACTED

LEYLA LUZURIAGA
ADDRESS REDACTED

LEYLA MACIAS
ADDRESS REDACTED

LEYLYN MUNOZ
ADDRESS REDACTED

LEYNA YANG
ADDRESS REDACTED

LIA KESOYAN
ADDRESS REDACTED

LIA LUTAS
ADDRESS REDACTED

LIA NEGASH
ADDRESS REDACTED

LIAM NORRIS
ADDRESS REDACTED

LIANA BACON
ADDRESS REDACTED

LIANA DELEON
ADDRESS REDACTED

LIANA HOLLAND
ADDRESS REDACTED

LIANA MORALES
ADDRESS REDACTED

LIANA WEATHERFORD
ADDRESS REDACTED

LIANDRIA COOPER
ADDRESS REDACTED

LIANN EARLY
ADDRESS REDACTED

LIANNA CRUZ-RAMOS
ADDRESS REDACTED

LIANNA DEVILLEGAS
ADDRESS REDACTED

LIANNA KERNS
ADDRESS REDACTED

LIBBY EBER
ADDRESS REDACTED

LIBERATO BONDOC
ADDRESS REDACTED

LIBETH SALINAS
ADDRESS REDACTED

LIBNA MANGUAL
ADDRESS REDACTED

LIBNI VILLARREAL
ADDRESS REDACTED

LIBRA DAVIS - MOORE
ADDRESS REDACTED

LICATESE MATHEWS
ADDRESS REDACTED

LIDCIA ALCAZAR
ADDRESS REDACTED

LIDEIVONNE BENCOMO MUNOZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LIDIA ALVARADO<br>ADDRESS REDACTED | LIDIA ARCIGA-AGUIRRE<br>ADDRESS REDACTED | LIDIA BOLANOS<br>ADDRESS REDACTED |
| LIDIA CATON<br>ADDRESS REDACTED | LIDIA CHAMIZO-RIVERA<br>ADDRESS REDACTED | LIDIA DIAZ-HERRERA<br>ADDRESS REDACTED |
| LIDIA IBARRA<br>ADDRESS REDACTED | LIDIA MOJICA<br>ADDRESS REDACTED | LIDIA SANTIBANEZ<br>ADDRESS REDACTED |
| LIDIA WARDEN<br>ADDRESS REDACTED | LIDIA ZAPATA<br>ADDRESS REDACTED | LIESCHEN METZGER<br>ADDRESS REDACTED |
| LIEYMEIA MCCULLUM<br>ADDRESS REDACTED | LIEZEL LABRUCHERIE<br>ADDRESS REDACTED | LIEZL SALES<br>ADDRESS REDACTED |
| LIGI LANE<br>ADDRESS REDACTED | LIHADH ABED<br>ADDRESS REDACTED | LILA MAESTAS<br>ADDRESS REDACTED |
| LILA WARDRICK<br>ADDRESS REDACTED | LILE LIMAS<br>ADDRESS REDACTED | LILI GUILLET<br>ADDRESS REDACTED |
| LILI NGUYEN<br>ADDRESS REDACTED | LILI NGUYEN<br>ADDRESS REDACTED | LILIA ANTONIO<br>ADDRESS REDACTED |
| LILIA GARCIA<br>ADDRESS REDACTED | LILIA GARCIA<br>ADDRESS REDACTED | LILIA PAZ<br>ADDRESS REDACTED |
| LILIA RAFAEL PEREZ<br>ADDRESS REDACTED | LILIA RAMOS<br>ADDRESS REDACTED | LILIA VAZQUEZ<br>ADDRESS REDACTED |
| LILIA ZUNIGA<br>ADDRESS REDACTED | LILIAN GALLEGO<br>ADDRESS REDACTED | LILIAN GARCIA CONTRERAS<br>ADDRESS REDACTED |

LILIAN HEBERT
ADDRESS REDACTED

LILIAN HUANG
ADDRESS REDACTED

LILIAN ORTEGA
ADDRESS REDACTED

LILIAN VILLARUZ
ADDRESS REDACTED

LILIANA ALCARAZ
ADDRESS REDACTED

LILIANA AVILA- HERNANDEZ
ADDRESS REDACTED

LILIANA BAUTISTA GARCIA
ADDRESS REDACTED

LILIANA BENITEZ
ADDRESS REDACTED

LILIANA CAMACHO
ADDRESS REDACTED

LILIANA CHACON
ADDRESS REDACTED

LILIANA CHAVEZ
ADDRESS REDACTED

LILIANA COVARRUBIAS MAXWELL
ADDRESS REDACTED

LILIANA DOMINGUEZ- ALVARE
ADDRESS REDACTED

LILIANA ESPINOZA
ADDRESS REDACTED

LILIANA FAJARDO-LEON
ADDRESS REDACTED

LILIANA FERNANDEZ
ADDRESS REDACTED

LILIANA FLORES
ADDRESS REDACTED

LILIANA GOMEZ
ADDRESS REDACTED

LILIANA GONZALEZ
ADDRESS REDACTED

LILIANA GONZALEZ
ADDRESS REDACTED

LILIANA IBARRA
ADDRESS REDACTED

LILIANA JUAN
ADDRESS REDACTED

LILIANA JUAREZ
ADDRESS REDACTED

LILIANA LAZARO
ADDRESS REDACTED

LILIANA MAGANA
ADDRESS REDACTED

LILIANA MARQUEZ
ADDRESS REDACTED

LILIANA MAYSONET
ADDRESS REDACTED

LILIANA MEJIA
ADDRESS REDACTED

LILIANA MILLER
ADDRESS REDACTED

LILIANA MORENO
ADDRESS REDACTED

LILIANA MORENO CRUZ
ADDRESS REDACTED

LILIANA MUNGUIA-CARCAMO
ADDRESS REDACTED

LILIANA NATTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LILIANA NOYOLA
ADDRESS REDACTED

LILIANA PINEDA
ADDRESS REDACTED

LILIANA RAMIREZ
ADDRESS REDACTED

LILIANA RAMOS
ADDRESS REDACTED

LILIANA ROMERO
ADDRESS REDACTED

LILIANA SANCHEZ
ADDRESS REDACTED

LILIANA SOLORZANO MENDEZ
ADDRESS REDACTED

LILIANA TAVERA
ADDRESS REDACTED

LILIANA VEGA
ADDRESS REDACTED

LILIANA VEGA
ADDRESS REDACTED

LILIANA YOUNG
ADDRESS REDACTED

LILIT ANTONYAN
ADDRESS REDACTED

LILIYA DAILEY
ADDRESS REDACTED

LILKENNY GLOVER
ADDRESS REDACTED

LILLEY DUNN
ADDRESS REDACTED

LILLIAM RUBIO
ADDRESS REDACTED

LILLIAN BRANDON
ADDRESS REDACTED

LILLIAN BRASS
ADDRESS REDACTED

LILLIAN CHAIDEZ
ADDRESS REDACTED

LILLIAN CRUZ
ADDRESS REDACTED

LILLIAN CURNEAL
ADDRESS REDACTED

LILLIAN DJURDJULOV
ADDRESS REDACTED

LILLIAN DONALD
ADDRESS REDACTED

LILLIAN EDMAN
ADDRESS REDACTED

LILLIAN ESKEW
ADDRESS REDACTED

LILLIAN ESTEVEZ
ADDRESS REDACTED

LILLIAN GREB-ASHLEY
ADDRESS REDACTED

LILLIAN HODGES
ADDRESS REDACTED

LILLIAN JARRETT
ADDRESS REDACTED

LILLIAN JONES
ADDRESS REDACTED

LILLIAN LEE
ADDRESS REDACTED

LILLIAN LORING
ADDRESS REDACTED

LILLIAN MEAUX
ADDRESS REDACTED

| | | |
|---|---|---|
| LILLIAN MELENDEZ<br>ADDRESS REDACTED | LILLIAN MITCHELL<br>ADDRESS REDACTED | LILLIAN PECINA<br>ADDRESS REDACTED |
| LILLIAN SMITH<br>ADDRESS REDACTED | LILLIAN SMITH<br>ADDRESS REDACTED | LILLIAN SWEAZY<br>ADDRESS REDACTED |
| LILLIAN TRUSZKOWSKI<br>ADDRESS REDACTED | LILLIAN YANG<br>ADDRESS REDACTED | LILLIANA CHAVEZ<br>ADDRESS REDACTED |
| LILLIANA RIZO<br>ADDRESS REDACTED | LILLIANA VENTURA<br>ADDRESS REDACTED | LILLIANNA VILLEDA<br>ADDRESS REDACTED |
| LILLIE CRAYTON<br>ADDRESS REDACTED | LILLIE EALY<br>ADDRESS REDACTED | LILLIE FITZGERALD<br>ADDRESS REDACTED |
| LILLIE JACKSON<br>ADDRESS REDACTED | LILLIE LAWRENCE<br>ADDRESS REDACTED | LILLIE PEREZ<br>ADDRESS REDACTED |
| LILLIE PERRY<br>ADDRESS REDACTED | LILLIE RICHARDSON<br>ADDRESS REDACTED | LILLIE SPEARS<br>ADDRESS REDACTED |
| LILLIE TRUITT<br>ADDRESS REDACTED | LILLIE WESTERFIELD<br>ADDRESS REDACTED | LILLIJIANA MARIS-MUSTAFA<br>ADDRESS REDACTED |
| LILLIVETTE PINON<br>ADDRESS REDACTED | LILLY GRAHAM<br>ADDRESS REDACTED | LILLY GREGORY<br>ADDRESS REDACTED |
| LILLY SOLANO<br>ADDRESS REDACTED | LILLY WALKER<br>ADDRESS REDACTED | LILLY ZAITER<br>ADDRESS REDACTED |
| LILLYANA ROJAS<br>ADDRESS REDACTED | LILLYLOUISE LOVELAND<br>ADDRESS REDACTED | LILOUTIE PERSAUD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LILY MARTINEZ<br>ADDRESS REDACTED | LILY MEHRABAN<br>ADDRESS REDACTED | LILY QI HONG HUANG<br>ADDRESS REDACTED |
| LILYAN GUERRA<br>ADDRESS REDACTED | LILY-ANN POTTS<br>ADDRESS REDACTED | LIMARR ERVING<br>ADDRESS REDACTED |
| LIMARY FONTANEZ<br>ADDRESS REDACTED | LIMAYRI SANCHEZ<br>ADDRESS REDACTED | LIMBIKA ANDERSON<br>ADDRESS REDACTED |
| LIMICHAEL PITTMAN<br>ADDRESS REDACTED | LIN DAVIS<br>ADDRESS REDACTED | LINA CROSBY<br>ADDRESS REDACTED |
| LINA DE LA PENA<br>ADDRESS REDACTED | LINA FERNANDEZ POMPA<br>ADDRESS REDACTED | LINA HASANZADA<br>ADDRESS REDACTED |
| LINA LUCANA<br>ADDRESS REDACTED | LINA MATAU<br>ADDRESS REDACTED | LINA MOSQUERA<br>ADDRESS REDACTED |
| LINA SALAZAR<br>ADDRESS REDACTED | LINA TAUILIILI<br>ADDRESS REDACTED | LINBERTA ROCKWELL<br>ADDRESS REDACTED |
| LINCOLN HINDS<br>ADDRESS REDACTED | LINDA ABOYD<br>ADDRESS REDACTED | LINDA ACKER<br>ADDRESS REDACTED |
| LINDA AGUILAR<br>ADDRESS REDACTED | LINDA ALBERA<br>ADDRESS REDACTED | LINDA ALGER<br>ADDRESS REDACTED |
| LINDA ANDERSON<br>ADDRESS REDACTED | LINDA ASENCIO<br>ADDRESS REDACTED | LINDA ASHLEY<br>ADDRESS REDACTED |
| LINDA BACKOFEN<br>ADDRESS REDACTED | LINDA BANKS<br>ADDRESS REDACTED | LINDA BARNES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LINDA BAYNARD
ADDRESS REDACTED

LINDA BEAL
ADDRESS REDACTED

LINDA BELTON
ADDRESS REDACTED

LINDA BENDER
ADDRESS REDACTED

LINDA BERG
ADDRESS REDACTED

LINDA BEVERLY
ADDRESS REDACTED

LINDA BEVERLY
ADDRESS REDACTED

LINDA BRACEY
ADDRESS REDACTED

LINDA BRATCHER
ADDRESS REDACTED

LINDA BREEDING
ADDRESS REDACTED

LINDA BROCKWELL
ADDRESS REDACTED

LINDA BROOKS
ADDRESS REDACTED

LINDA BUFF
ADDRESS REDACTED

LINDA BUI
ADDRESS REDACTED

LINDA BUNKER
ADDRESS REDACTED

LINDA BURPO
ADDRESS REDACTED

LINDA BUZBEE
ADDRESS REDACTED

LINDA BYRD
ADDRESS REDACTED

LINDA CALLOWAY
ADDRESS REDACTED

LINDA CARD
ADDRESS REDACTED

LINDA CARNEY
ADDRESS REDACTED

LINDA CARY
ADDRESS REDACTED

LINDA CASIANO
ADDRESS REDACTED

LINDA CHARPENTIER
ADDRESS REDACTED

LINDA CHAU
ADDRESS REDACTED

LINDA CHONG
ADDRESS REDACTED

LINDA CHRISTIANSEN
ADDRESS REDACTED

LINDA CHU
ADDRESS REDACTED

LINDA COFFEY
ADDRESS REDACTED

LINDA COLLINS
ADDRESS REDACTED

LINDA COPELAND
ADDRESS REDACTED

LINDA CROSWELL
ADDRESS REDACTED

LINDA CRUMBLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LINDA CUADRA<br>ADDRESS REDACTED | LINDA CUEVAS<br>ADDRESS REDACTED | LINDA DAVIS<br>ADDRESS REDACTED |
| LINDA DAVIS<br>ADDRESS REDACTED | LINDA DELAY<br>ADDRESS REDACTED | LINDA DEWEY<br>ADDRESS REDACTED |
| LINDA DOSKUS<br>ADDRESS REDACTED | LINDA DRUMMOND<br>ADDRESS REDACTED | LINDA DUFF<br>ADDRESS REDACTED |
| LINDA DUNLAP<br>ADDRESS REDACTED | LINDA EASTMAN<br>ADDRESS REDACTED | LINDA EDWARDS<br>ADDRESS REDACTED |
| LINDA EDWARDS<br>ADDRESS REDACTED | LINDA ENGEL<br>ADDRESS REDACTED | LINDA EPPS<br>ADDRESS REDACTED |
| LINDA FELDER<br>ADDRESS REDACTED | LINDA FERRELL<br>ADDRESS REDACTED | LINDA FINLEY<br>ADDRESS REDACTED |
| LINDA FITZSIMMONS<br>ADDRESS REDACTED | LINDA FRAWLEY<br>ADDRESS REDACTED | LINDA FRIERSON<br>ADDRESS REDACTED |
| LINDA GARCIA<br>ADDRESS REDACTED | LINDA GHAZARIAN<br>ADDRESS REDACTED | LINDA GIBBS<br>ADDRESS REDACTED |
| LINDA GORDON<br>ADDRESS REDACTED | LINDA GREGORY<br>ADDRESS REDACTED | LINDA GUPTON<br>ADDRESS REDACTED |
| LINDA HARRISON<br>ADDRESS REDACTED | LINDA HEOURN<br>ADDRESS REDACTED | LINDA HERNANDEZ<br>ADDRESS REDACTED |
| LINDA HERNANDEZ<br>ADDRESS REDACTED | LINDA HERRERA<br>ADDRESS REDACTED | LINDA HICKS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LINDA HINTON<br>ADDRESS REDACTED | LINDA HINTON<br>ADDRESS REDACTED | LINDA HOOGLAND<br>ADDRESS REDACTED |
| LINDA IZAGUIRRE<br>ADDRESS REDACTED | LINDA JEWELL<br>ADDRESS REDACTED | LINDA JIMENEZ<br>ADDRESS REDACTED |
| LINDA JOHNSON<br>ADDRESS REDACTED | LINDA JOHNSON<br>ADDRESS REDACTED | LINDA JONES<br>ADDRESS REDACTED |
| LINDA KEITH<br>ADDRESS REDACTED | LINDA KELLER<br>ADDRESS REDACTED | LINDA KHOUNTHASENH<br>ADDRESS REDACTED |
| LINDA KIRKPATRICK<br>ADDRESS REDACTED | LINDA KLEIN<br>ADDRESS REDACTED | LINDA KLEINTZ<br>ADDRESS REDACTED |
| LINDA KROSCHER<br>ADDRESS REDACTED | LINDA LABAW<br>ADDRESS REDACTED | LINDA LEE<br>ADDRESS REDACTED |
| LINDA LEE<br>ADDRESS REDACTED | LINDA LEWIS<br>ADDRESS REDACTED | LINDA LISSIMORE<br>ADDRESS REDACTED |
| LINDA LO<br>ADDRESS REDACTED | LINDA LOCKLEAR<br>ADDRESS REDACTED | LINDA MACK<br>ADDRESS REDACTED |
| LINDA MANN<br>ADDRESS REDACTED | LINDA MANNING<br>ADDRESS REDACTED | LINDA MARACLE<br>ADDRESS REDACTED |
| LINDA MARTIN<br>ADDRESS REDACTED | LINDA MARTIN<br>ADDRESS REDACTED | LINDA MASON<br>ADDRESS REDACTED |
| LINDA MASTERS<br>ADDRESS REDACTED | LINDA MCCAULEY<br>ADDRESS REDACTED | LINDA MCGEE<br>ADDRESS REDACTED |

LINDA MCINTOSH
ADDRESS REDACTED

LINDA MCNUTT
ADDRESS REDACTED

LINDA MEDINA
ADDRESS REDACTED

LINDA MEGLIORE
ADDRESS REDACTED

LINDA MENDEZ
ADDRESS REDACTED

LINDA MILFORD
ADDRESS REDACTED

LINDA MILLER
ADDRESS REDACTED

LINDA MINNICK
ADDRESS REDACTED

LINDA MIRTSCHING
ADDRESS REDACTED

LINDA MOORE
ADDRESS REDACTED

LINDA MUSICK
ADDRESS REDACTED

LINDA NAVARRO
ADDRESS REDACTED

LINDA NICKERSON
ADDRESS REDACTED

LINDA OLIVERAS
ADDRESS REDACTED

LINDA ONEAL
ADDRESS REDACTED

LINDA OSINSKIE
ADDRESS REDACTED

LINDA OTT
ADDRESS REDACTED

LINDA OWEN
ADDRESS REDACTED

LINDA OWENS
ADDRESS REDACTED

LINDA PACE
ADDRESS REDACTED

LINDA PADGETT
ADDRESS REDACTED

LINDA PALMATIER
ADDRESS REDACTED

LINDA PARKER
ADDRESS REDACTED

LINDA PATRON
ADDRESS REDACTED

LINDA PATTERSON
ADDRESS REDACTED

LINDA PERRY
ADDRESS REDACTED

LINDA PHIMMAVONG
ADDRESS REDACTED

LINDA PLUNKETT
ADDRESS REDACTED

LINDA POYNTER
ADDRESS REDACTED

LINDA PRICE
ADDRESS REDACTED

LINDA PURDY
ADDRESS REDACTED

LINDA RAMIREZ
ADDRESS REDACTED

LINDA REIL
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| LINDA REINA<br>ADDRESS REDACTED | LINDA REYNA<br>ADDRESS REDACTED | LINDA ROBINSON<br>ADDRESS REDACTED |
| LINDA RODRIGUEZ<br>ADDRESS REDACTED | LINDA RUSSILDI<br>ADDRESS REDACTED | LINDA SAMUELS<br>ADDRESS REDACTED |
| LINDA SANCHEZ<br>ADDRESS REDACTED | LINDA SANTIZO<br>ADDRESS REDACTED | LINDA SCHLERETH<br>ADDRESS REDACTED |
| LINDA SCOTT<br>ADDRESS REDACTED | LINDA SCOTT<br>ADDRESS REDACTED | LINDA SEIDELMAN<br>ADDRESS REDACTED |
| LINDA SILVA<br>ADDRESS REDACTED | LINDA SMITH<br>ADDRESS REDACTED | LINDA SPIELER<br>ADDRESS REDACTED |
| LINDA STEVENS<br>ADDRESS REDACTED | LINDA STEWART<br>ADDRESS REDACTED | LINDA STOKLEY<br>ADDRESS REDACTED |
| LINDA TEJERO<br>ADDRESS REDACTED | LINDA THAN<br>ADDRESS REDACTED | LINDA TILLETT<br>ADDRESS REDACTED |
| LINDA TORRES<br>ADDRESS REDACTED | LINDA URBINA<br>ADDRESS REDACTED | LINDA VARGAS<br>ADDRESS REDACTED |
| LINDA VAUTOUR<br>ADDRESS REDACTED | LINDA VAZQUEZ<br>ADDRESS REDACTED | LINDA VEJVODA<br>ADDRESS REDACTED |
| LINDA VO<br>ADDRESS REDACTED | LINDA WATERDOWN<br>ADDRESS REDACTED | LINDA WATKINS<br>ADDRESS REDACTED |
| LINDA WERABELSKI<br>ADDRESS REDACTED | LINDA WHITE<br>ADDRESS REDACTED | LINDA WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

LINDA WILLIAMS
ADDRESS REDACTED

LINDA WINFIELD
ADDRESS REDACTED

LINDA YONG
ADDRESS REDACTED

LINDA YOUNG
ADDRESS REDACTED

LINDELL FONTENELLE
ADDRESS REDACTED

LINDER CROMER
ADDRESS REDACTED

LINDSAY BELL
ADDRESS REDACTED

LINDSAY BOYD
ADDRESS REDACTED

LINDSAY BROWN
ADDRESS REDACTED

LINDSAY BROYLES
ADDRESS REDACTED

LINDSAY CAFFERATA
ADDRESS REDACTED

LINDSAY COLEMAN
ADDRESS REDACTED

LINDSAY CONDITT
ADDRESS REDACTED

LINDSAY COWART
ADDRESS REDACTED

LINDSAY CRIST
ADDRESS REDACTED

LINDSAY DENMAN
ADDRESS REDACTED

LINDSAY FOX
ADDRESS REDACTED

LINDSAY GOURLIE
ADDRESS REDACTED

LINDSAY GREENE
ADDRESS REDACTED

LINDSAY HARMON
ADDRESS REDACTED

LINDSAY HAYWARD
ADDRESS REDACTED

LINDSAY HOFMANN
ADDRESS REDACTED

LINDSAY JOHNSON
ADDRESS REDACTED

LINDSAY JOHNSON
ADDRESS REDACTED

LINDSAY JONES
ADDRESS REDACTED

LINDSAY KIMBLE
ADDRESS REDACTED

LINDSAY LEMAN
ADDRESS REDACTED

LINDSAY LYLE
ADDRESS REDACTED

LINDSAY MCDERMOTT
ADDRESS REDACTED

LINDSAY MOKOKO
ADDRESS REDACTED

LINDSAY NEWMAN
ADDRESS REDACTED

LINDSAY PARRILLA
ADDRESS REDACTED

LINDSAY POWELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LINDSAY POWELL<br>ADDRESS REDACTED | LINDSAY QUIST<br>ADDRESS REDACTED | LINDSAY REESE<br>ADDRESS REDACTED |
| LINDSAY SEAGROVES<br>ADDRESS REDACTED | LINDSAY SNYDER<br>ADDRESS REDACTED | LINDSAY STORTO<br>ADDRESS REDACTED |
| LINDSAY WARD<br>ADDRESS REDACTED | LINDSAY WATKINS<br>ADDRESS REDACTED | LINDSAY WHITE<br>ADDRESS REDACTED |
| LINDSAY ZENESKI<br>ADDRESS REDACTED | LINDSEY ADAMS<br>ADDRESS REDACTED | LINDSEY ANDERSON<br>ADDRESS REDACTED |
| LINDSEY AULTMAN<br>ADDRESS REDACTED | LINDSEY BAILEY<br>ADDRESS REDACTED | LINDSEY BEAN<br>ADDRESS REDACTED |
| LINDSEY BONITATIBUS<br>ADDRESS REDACTED | LINDSEY BOWMAN<br>ADDRESS REDACTED | LINDSEY BRESLAUER<br>ADDRESS REDACTED |
| LINDSEY BREWER<br>ADDRESS REDACTED | LINDSEY BROWN<br>ADDRESS REDACTED | LINDSEY COCHRAN<br>ADDRESS REDACTED |
| LINDSEY COOLEY<br>ADDRESS REDACTED | LINDSEY COOPER<br>ADDRESS REDACTED | LINDSEY DRISCOLL<br>ADDRESS REDACTED |
| LINDSEY ESPINOZA<br>ADDRESS REDACTED | LINDSEY GEORGE<br>ADDRESS REDACTED | LINDSEY GOODMAN<br>ADDRESS REDACTED |
| LINDSEY GREENE<br>ADDRESS REDACTED | LINDSEY GRINDLE<br>ADDRESS REDACTED | LINDSEY GROSS<br>ADDRESS REDACTED |
| LINDSEY HILL<br>ADDRESS REDACTED | LINDSEY LAGRONE<br>ADDRESS REDACTED | LINDSEY LAWHON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| LINDSEY LUDI CASTILLO<br>ADDRESS REDACTED | LINDSEY MABRY<br>ADDRESS REDACTED | LINDSEY MANOSO<br>ADDRESS REDACTED |
| LINDSEY MESTON<br>ADDRESS REDACTED | LINDSEY MORGAN<br>ADDRESS REDACTED | LINDSEY OGDEN<br>ADDRESS REDACTED |
| LINDSEY ORTEGA<br>ADDRESS REDACTED | LINDSEY PARDUE<br>ADDRESS REDACTED | LINDSEY PAYNE<br>ADDRESS REDACTED |
| LINDSEY PERKINS<br>ADDRESS REDACTED | LINDSEY PHILLIPS<br>ADDRESS REDACTED | LINDSEY POWELL<br>ADDRESS REDACTED |
| LINDSEY PRITCHETT<br>ADDRESS REDACTED | LINDSEY RAMIREZ<br>ADDRESS REDACTED | LINDSEY RIZO<br>ADDRESS REDACTED |
| LINDSEY RODRIGUEZ<br>ADDRESS REDACTED | LINDSEY ROTH<br>ADDRESS REDACTED | LINDSEY SCHWAB<br>ADDRESS REDACTED |
| LINDSEY SLATER<br>ADDRESS REDACTED | LINDSEY SPAUR<br>ADDRESS REDACTED | LINDSEY STAMM<br>ADDRESS REDACTED |
| LINDSEY STEPHENS<br>ADDRESS REDACTED | LINDSEY TAIPALA<br>ADDRESS REDACTED | LINDSEY TAYLOR<br>ADDRESS REDACTED |
| LINDSEY TOMLINSON<br>ADDRESS REDACTED | LINDSEY WHITE<br>ADDRESS REDACTED | LINDSEY WILLIAMS<br>ADDRESS REDACTED |
| LINDSIE COOK<br>ADDRESS REDACTED | LINDSY COWEN<br>ADDRESS REDACTED | LINDSY LEAR<br>ADDRESS REDACTED |
| LINDSY TWITCHELL<br>ADDRESS REDACTED | LINDY VERA<br>ADDRESS REDACTED | LINEA TONER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LINETTA ANDREWS<br>ADDRESS REDACTED | LINETTE BARTZEN<br>ADDRESS REDACTED | LINETTE CARTER<br>ADDRESS REDACTED |
| LINETTE FLANAGAN<br>ADDRESS REDACTED | LINETTE LEWIS<br>ADDRESS REDACTED | LINETTE MARQUEZ<br>ADDRESS REDACTED |
| LING YANG<br>ADDRESS REDACTED | LINGYAN TIAN<br>ADDRESS REDACTED | LINH KHUU<br>ADDRESS REDACTED |
| LINH LOU<br>ADDRESS REDACTED | LINH PHAN<br>ADDRESS REDACTED | LINIQUE ANDERSON<br>ADDRESS REDACTED |
| LINN WHITE<br>ADDRESS REDACTED | LINNETTA BROOKS<br>ADDRESS REDACTED | LINNETTE COLEMAN<br>ADDRESS REDACTED |
| LINNISHA MOTSINGER<br>ADDRESS REDACTED | LINOR STALLWORTH<br>ADDRESS REDACTED | LINSAY BISIG<br>ADDRESS REDACTED |
| LINSEY MARTINEZ<br>ADDRESS REDACTED | LINSEY TSCHETTER<br>ADDRESS REDACTED | LINSY OGDEN<br>ADDRESS REDACTED |
| LINTSEY DIAZ<br>ADDRESS REDACTED | LINWOOD BLUNT<br>ADDRESS REDACTED | LINWOOD DONALDSON<br>ADDRESS REDACTED |
| LINWOOD WALSTON<br>ADDRESS REDACTED | LINZA JOAB-MUSRASRIK<br>ADDRESS REDACTED | LIONA SALT<br>ADDRESS REDACTED |
| LIONEL CLEMONS<br>ADDRESS REDACTED | LIONEL HAYNES<br>ADDRESS REDACTED | LIONEL RAMIREZ<br>ADDRESS REDACTED |
| LIONELL POWELL<br>ADDRESS REDACTED | LIONY HUTAJULU<br>ADDRESS REDACTED | LIRIAN AGUSTIN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| LIRIO GUTIERREZ<br>ADDRESS REDACTED | LIS VELAZQUEZ<br>ADDRESS REDACTED | LISA ABBOTT<br>ADDRESS REDACTED |
| LISA AGUILLON<br>ADDRESS REDACTED | LISA ALBANESO<br>ADDRESS REDACTED | LISA ALFORD<br>ADDRESS REDACTED |
| LISA AMARANT<br>ADDRESS REDACTED | LISA ANDRIGHETTI<br>ADDRESS REDACTED | LISA ANGELES<br>ADDRESS REDACTED |
| LISA ANTHONY<br>ADDRESS REDACTED | LISA ANTONINI<br>ADDRESS REDACTED | LISA AVLIOS NEGRETE<br>ADDRESS REDACTED |
| LISA BAER<br>ADDRESS REDACTED | LISA BARBER<br>ADDRESS REDACTED | LISA BARROS<br>ADDRESS REDACTED |
| LISA BEARDEN<br>ADDRESS REDACTED | LISA BEARY<br>ADDRESS REDACTED | LISA BELL<br>ADDRESS REDACTED |
| LISA BERNAL<br>ADDRESS REDACTED | LISA BLACKWELL<br>ADDRESS REDACTED | LISA BLEVINS<br>ADDRESS REDACTED |
| LISA BONI<br>ADDRESS REDACTED | LISA BRAND<br>ADDRESS REDACTED | LISA BRAU<br>ADDRESS REDACTED |
| LISA BRIELS<br>ADDRESS REDACTED | LISA BROOKS<br>ADDRESS REDACTED | LISA BROWN<br>ADDRESS REDACTED |
| LISA BRUCHET<br>ADDRESS REDACTED | LISA BRUTON<br>ADDRESS REDACTED | LISA BRYANT<br>ADDRESS REDACTED |
| LISA BUEHRER<br>ADDRESS REDACTED | LISA BURKE<br>ADDRESS REDACTED | LISA BURRUS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

LISA BURTON
ADDRESS REDACTED

LISA BURWELL
ADDRESS REDACTED

LISA CADDY
ADDRESS REDACTED

LISA CAIN
ADDRESS REDACTED

LISA CAMPBELL
ADDRESS REDACTED

LISA CARDINAL
ADDRESS REDACTED

LISA CARRERO
ADDRESS REDACTED

LISA CASTILLO
ADDRESS REDACTED

LISA CASTRO
ADDRESS REDACTED

LISA CAUDILL
ADDRESS REDACTED

LISA CERVANTEZ
ADDRESS REDACTED

LISA CHAN
ADDRESS REDACTED

LISA CHANTRY
ADDRESS REDACTED

LISA CHARLTON
ADDRESS REDACTED

LISA CLARK
ADDRESS REDACTED

LISA CLAUSEN
ADDRESS REDACTED

LISA COCHRAN
ADDRESS REDACTED

LISA COLLINS
ADDRESS REDACTED

LISA COLWELL
ADDRESS REDACTED

LISA CORBETT
ADDRESS REDACTED

LISA COUNTERMAN
ADDRESS REDACTED

LISA CREAMER
ADDRESS REDACTED

LISA CURRY
ADDRESS REDACTED

LISA CURRY
ADDRESS REDACTED

LISA CZERKIES
ADDRESS REDACTED

LISA DAHLMAN
ADDRESS REDACTED

LISA DAVIS
ADDRESS REDACTED

LISA DAVIS
ADDRESS REDACTED

LISA DAVIS
ADDRESS REDACTED

LISA DEAN
ADDRESS REDACTED

LISA DEBORD
ADDRESS REDACTED

LISA DIERKS
ADDRESS REDACTED

LISA DODSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LISA DORTCH<br>ADDRESS REDACTED | LISA DRASKOVICH<br>ADDRESS REDACTED | LISA DUKE<br>ADDRESS REDACTED |
| LISA DUNSON<br>ADDRESS REDACTED | LISA DUROSS<br>ADDRESS REDACTED | LISA EASTMAN<br>ADDRESS REDACTED |
| LISA EGERSDORF<br>ADDRESS REDACTED | LISA ELLIOTT<br>ADDRESS REDACTED | LISA ELMORE<br>ADDRESS REDACTED |
| LISA ESTOPINAN<br>ADDRESS REDACTED | LISA EVANS<br>ADDRESS REDACTED | LISA EVANS<br>ADDRESS REDACTED |
| LISA FAREZOCO<br>ADDRESS REDACTED | LISA FERREIRA<br>ADDRESS REDACTED | LISA FISHER<br>ADDRESS REDACTED |
| LISA FLORES-JEWELL<br>ADDRESS REDACTED | LISA FLOWERS<br>ADDRESS REDACTED | LISA FODOR<br>ADDRESS REDACTED |
| LISA FOOR<br>ADDRESS REDACTED | LISA FORD<br>ADDRESS REDACTED | LISA FOWLER<br>ADDRESS REDACTED |
| LISA FRANKLIN<br>ADDRESS REDACTED | LISA FRAZIER<br>ADDRESS REDACTED | LISA FRAZIER<br>ADDRESS REDACTED |
| LISA FREDETTE-SIMIONE<br>ADDRESS REDACTED | LISA FREEMAN<br>ADDRESS REDACTED | LISA FREIWALD<br>ADDRESS REDACTED |
| LISA FULKERSON<br>ADDRESS REDACTED | LISA FULLER<br>ADDRESS REDACTED | LISA GABOUREL<br>ADDRESS REDACTED |
| LISA GAGER<br>ADDRESS REDACTED | LISA GANZY<br>ADDRESS REDACTED | LISA GARCIA<br>ADDRESS REDACTED |

LISA GARCIA
ADDRESS REDACTED

LISA GARDNER
ADDRESS REDACTED

LISA GASQUE
ADDRESS REDACTED

LISA GEORGE
ADDRESS REDACTED

LISA GIFFORD
ADDRESS REDACTED

LISA GIGGETTS
ADDRESS REDACTED

LISA GILBERT
ADDRESS REDACTED

LISA GODWIN
ADDRESS REDACTED

LISA GOODWIN
ADDRESS REDACTED

LISA GOSNEY
ADDRESS REDACTED

LISA GRANHOLM
ADDRESS REDACTED

LISA GRANT
ADDRESS REDACTED

LISA GRAY
ADDRESS REDACTED

LISA GUTIERREZ RAINEY
ADDRESS REDACTED

LISA HAMILTON
ADDRESS REDACTED

LISA HANEY
ADDRESS REDACTED

LISA HANGSLEBEN
ADDRESS REDACTED

LISA HARLAN
ADDRESS REDACTED

LISA HARRIS
ADDRESS REDACTED

LISA HART
ADDRESS REDACTED

LISA HATFIELD
ADDRESS REDACTED

LISA HAYES
ADDRESS REDACTED

LISA HEATON
ADDRESS REDACTED

LISA HERNANDEZ-GONZALES
ADDRESS REDACTED

LISA HERRERA
ADDRESS REDACTED

LISA HIGGINBOTHAM
ADDRESS REDACTED

LISA HILL
ADDRESS REDACTED

LISA HILLIARD
ADDRESS REDACTED

LISA HOLMES
ADDRESS REDACTED

LISA HORAN
ADDRESS REDACTED

LISA HORTON
ADDRESS REDACTED

LISA HOWARD
ADDRESS REDACTED

LISA HOWARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                           **Served 6/20/2015**

LISA HUTCHINSON
ADDRESS REDACTED

LISA IVY
ADDRESS REDACTED

LISA JACKSON
ADDRESS REDACTED

LISA JACKSON
ADDRESS REDACTED

LISA JOHNSON
ADDRESS REDACTED

LISA JOHNSTON
ADDRESS REDACTED

LISA JOHNSTON
ADDRESS REDACTED

LISA JONES
ADDRESS REDACTED

LISA JONES
ADDRESS REDACTED

LISA JONES
ADDRESS REDACTED

LISA JONES
ADDRESS REDACTED

LISA KARICHKO
ADDRESS REDACTED

LISA KASCHAK
ADDRESS REDACTED

LISA KEEL
ADDRESS REDACTED

LISA KEELS
ADDRESS REDACTED

LISA KELLER
ADDRESS REDACTED

LISA KENNEDY
ADDRESS REDACTED

LISA KENNEDY
ADDRESS REDACTED

LISA KETROW
ADDRESS REDACTED

LISA KIMBALL
ADDRESS REDACTED

LISA KING
ADDRESS REDACTED

LISA KIRBY
ADDRESS REDACTED

LISA KIRKSEY
ADDRESS REDACTED

LISA KISTLER
ADDRESS REDACTED

LISA KOOMSON
ADDRESS REDACTED

LISA KOSTEN
ADDRESS REDACTED

LISA KRUSE
ADDRESS REDACTED

LISA KULICK
ADDRESS REDACTED

LISA LAFLAM
ADDRESS REDACTED

LISA LAWRENCE
ADDRESS REDACTED

LISA LAWSON
ADDRESS REDACTED

LISA LEOS
ADDRESS REDACTED

LISA LEWIS-HARDY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      Served 6/20/2015

| | | |
|---|---|---|
| LISA LIGHT<br>ADDRESS REDACTED | LISA LITZ<br>ADDRESS REDACTED | LISA LOKEOMANIVONG<br>ADDRESS REDACTED |
| LISA LOWMAN<br>ADDRESS REDACTED | LISA MALDONADO<br>ADDRESS REDACTED | LISA MANN<br>ADDRESS REDACTED |
| LISA MARSELLA<br>ADDRESS REDACTED | LISA MARTIN<br>ADDRESS REDACTED | LISA MARTIN<br>ADDRESS REDACTED |
| LISA MARTIN<br>ADDRESS REDACTED | LISA MARTIS<br>ADDRESS REDACTED | LISA MAYOH<br>ADDRESS REDACTED |
| LISA MAYS<br>ADDRESS REDACTED | LISA MCBRIDE<br>ADDRESS REDACTED | LISA MCCRACKEN<br>ADDRESS REDACTED |
| LISA MCELROY<br>ADDRESS REDACTED | LISA MCMILLAN<br>ADDRESS REDACTED | LISA MCMURRAY<br>ADDRESS REDACTED |
| LISA MCRILL<br>ADDRESS REDACTED | LISA MCSWAIN<br>ADDRESS REDACTED | LISA MILOT<br>ADDRESS REDACTED |
| LISA MOBLEY<br>ADDRESS REDACTED | LISA MONACHELLI<br>ADDRESS REDACTED | LISA MORLAN<br>ADDRESS REDACTED |
| LISA MORRING<br>ADDRESS REDACTED | LISA MORRIS<br>ADDRESS REDACTED | LISA NAKASONE<br>ADDRESS REDACTED |
| LISA NANEZ<br>ADDRESS REDACTED | LISA NEBEKER<br>ADDRESS REDACTED | LISA NELSON<br>ADDRESS REDACTED |
| LISA NEMMERT<br>ADDRESS REDACTED | LISA NEWMAN<br>ADDRESS REDACTED | LISA NIXON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LISA OLIVEROS<br>ADDRESS REDACTED | LISA ONDAYOG<br>ADDRESS REDACTED | LISA OTTINGER<br>ADDRESS REDACTED |
| LISA OWENS<br>ADDRESS REDACTED | LISA PANAYOTOFF<br>ADDRESS REDACTED | LISA PAPPAS<br>ADDRESS REDACTED |
| LISA PARKER<br>ADDRESS REDACTED | LISA PARN<br>ADDRESS REDACTED | LISA PATLAN<br>ADDRESS REDACTED |
| LISA PENNINGTON<br>ADDRESS REDACTED | LISA PENNINGTON<br>ADDRESS REDACTED | LISA PESTANA<br>ADDRESS REDACTED |
| LISA PETERSON<br>ADDRESS REDACTED | LISA PIMENTEL<br>ADDRESS REDACTED | LISA POND-WALLACE<br>ADDRESS REDACTED |
| LISA PRATT<br>ADDRESS REDACTED | LISA PREKU<br>ADDRESS REDACTED | LISA PURVIS<br>ADDRESS REDACTED |
| LISA RAMSEY<br>ADDRESS REDACTED | LISA RANKIN<br>ADDRESS REDACTED | LISA REBOLLEDO<br>ADDRESS REDACTED |
| LISA REED<br>ADDRESS REDACTED | LISA REID<br>ADDRESS REDACTED | LISA REYES<br>ADDRESS REDACTED |
| LISA REYNOLDS<br>ADDRESS REDACTED | LISA RICHARDS<br>ADDRESS REDACTED | LISA RICHARDS<br>ADDRESS REDACTED |
| LISA RICHMOND<br>ADDRESS REDACTED | LISA RIVERA<br>ADDRESS REDACTED | LISA ROBBINS<br>ADDRESS REDACTED |
| LISA ROBERGE<br>ADDRESS REDACTED | LISA ROBERTS<br>ADDRESS REDACTED | LISA ROBERTSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LISA ROBINSON<br>ADDRESS REDACTED | LISA ROCHA<br>ADDRESS REDACTED | LISA ROCKWELL<br>ADDRESS REDACTED |
| LISA RODRIGUEZ<br>ADDRESS REDACTED | LISA RODRIGUEZ<br>ADDRESS REDACTED | LISA ROETHEL<br>ADDRESS REDACTED |
| LISA ROSS<br>ADDRESS REDACTED | LISA ROULAND<br>ADDRESS REDACTED | LISA RUBIO<br>ADDRESS REDACTED |
| LISA RUIZ<br>ADDRESS REDACTED | LISA RUIZ<br>ADDRESS REDACTED | LISA RUMBLEY<br>ADDRESS REDACTED |
| LISA RUTHERFORD<br>ADDRESS REDACTED | LISA SAKAMOTO<br>ADDRESS REDACTED | LISA SALLEY<br>ADDRESS REDACTED |
| LISA SANDRY<br>ADDRESS REDACTED | LISA SANTEN<br>ADDRESS REDACTED | LISA SCOTT<br>ADDRESS REDACTED |
| LISA SCOTT<br>ADDRESS REDACTED | LISA SEYMORE<br>ADDRESS REDACTED | LISA SEYMOUR<br>ADDRESS REDACTED |
| LISA SHARPE<br>ADDRESS REDACTED | LISA SHAW<br>ADDRESS REDACTED | LISA SHIOWAKI<br>ADDRESS REDACTED |
| LISA SIMPSON<br>ADDRESS REDACTED | LISA SLAGER<br>ADDRESS REDACTED | LISA SMALLS<br>ADDRESS REDACTED |
| LISA SMITH<br>ADDRESS REDACTED | LISA SOLIS-BOSS<br>ADDRESS REDACTED | LISA SORENSEN<br>ADDRESS REDACTED |
| LISA STONE<br>ADDRESS REDACTED | LISA SUNIGA-CRUZ<br>ADDRESS REDACTED | LISA SUTTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LISA TATUM<br>ADDRESS REDACTED | LISA TAYLOR<br>ADDRESS REDACTED | LISA TEJERO<br>ADDRESS REDACTED |
| LISA THEMINS<br>ADDRESS REDACTED | LISA THOMAS<br>ADDRESS REDACTED | LISA THOMAS<br>ADDRESS REDACTED |
| LISA THOMPSON<br>ADDRESS REDACTED | LISA TOMOLILLO<br>ADDRESS REDACTED | LISA TORRES<br>ADDRESS REDACTED |
| LISA TORRES<br>ADDRESS REDACTED | LISA TROMBLEY<br>ADDRESS REDACTED | LISA UPSHAW<br>ADDRESS REDACTED |
| LISA VANWAGONER<br>ADDRESS REDACTED | LISA VIDTOR<br>ADDRESS REDACTED | LISA VILLA<br>ADDRESS REDACTED |
| LISA WAGNER<br>ADDRESS REDACTED | LISA WALLACE<br>ADDRESS REDACTED | LISA WATERS<br>ADDRESS REDACTED |
| LISA WEBSTER<br>ADDRESS REDACTED | LISA WELLINGTON<br>ADDRESS REDACTED | LISA WHITTAKER<br>ADDRESS REDACTED |
| LISA WILHELM<br>ADDRESS REDACTED | LISA WILKERSON<br>ADDRESS REDACTED | LISA WILKINS<br>ADDRESS REDACTED |
| LISA WILLIAMS<br>ADDRESS REDACTED | LISA WILLIAMS<br>ADDRESS REDACTED | LISA WILLIAMS<br>ADDRESS REDACTED |
| LISA WILLIAMS<br>ADDRESS REDACTED | LISA WOLF<br>ADDRESS REDACTED | LISA WOODS<br>ADDRESS REDACTED |
| LISA WRIGHT<br>ADDRESS REDACTED | LISA YOUNG<br>ADDRESS REDACTED | LISA YOUNG<br>ADDRESS REDACTED |

LISAMARIE APONTE
ADDRESS REDACTED

LISA-MARIE CARROL
ADDRESS REDACTED

LISAMARIE HASKINS
ADDRESS REDACTED

LISANDRA LUCERO
ADDRESS REDACTED

LISBE ALCAZAR
ADDRESS REDACTED

LISBET LOPEZ
ADDRESS REDACTED

LISBET RODRIGUEZ
ADDRESS REDACTED

LISBETH CASALES
ADDRESS REDACTED

LISBETH LEYVA
ADDRESS REDACTED

LISE GARNETT
ADDRESS REDACTED

LISE PEDEN
ADDRESS REDACTED

LISEAL HUNTER-CALIXTE
ADDRESS REDACTED

LISELDA CARTAGENA
ADDRESS REDACTED

LISET RAMOS
ADDRESS REDACTED

LISETTE ARROYO
ADDRESS REDACTED

LISETTE FERNANDEZ
ADDRESS REDACTED

LISETTE HERNANDEZ
ADDRESS REDACTED

LISETTE QUINTANA
ADDRESS REDACTED

LISETTE RODRIGUEZ
ADDRESS REDACTED

LISETTE TAMARGO
ADDRESS REDACTED

LISHA HILL
ADDRESS REDACTED

LISHAN WELCH
ADDRESS REDACTED

LISHANYA KINLOCH
ADDRESS REDACTED

LISHONDRA MANNING
ADDRESS REDACTED

LISI XU
ADDRESS REDACTED

LISMARIE ECHEVARRIA
ADDRESS REDACTED

LISSA GARCIA
ADDRESS REDACTED

LISSET CASTRO
ADDRESS REDACTED

LISSETT MAGALLON
ADDRESS REDACTED

LISSETT SALGUERO
ADDRESS REDACTED

LISSETTE GONZALEZ
ADDRESS REDACTED

LISSETTE GOODBODY
ADDRESS REDACTED

LISSETTE LEON
ADDRESS REDACTED

LISSETTE MACHIN
ADDRESS REDACTED

LISSETTE MARTINEZ
ADDRESS REDACTED

LISSETTE MARTINEZ
ADDRESS REDACTED

LISSETTE MATEO
ADDRESS REDACTED

LISSETTE MONTENEGRO
ADDRESS REDACTED

LISZA HAYWARD
ADDRESS REDACTED

LITA HETHERINGTON
ADDRESS REDACTED

LITICIA GASTON
ADDRESS REDACTED

LITITCHA PETERSON
ADDRESS REDACTED

LIXA PETTENGILL
ADDRESS REDACTED

LIZ ALVARADO
ADDRESS REDACTED

LIZ GALVAN
ADDRESS REDACTED

LIZ LEE
ADDRESS REDACTED

LIZ MARTINEZ
ADDRESS REDACTED

LIZ ORTIZ
ADDRESS REDACTED

LIZ QUINONES
ADDRESS REDACTED

LIZA JUSINO
ADDRESS REDACTED

LIZA LUCAS
ADDRESS REDACTED

LIZA MARTIN
ADDRESS REDACTED

LIZA ROSA
ADDRESS REDACTED

LIZA TYLER
ADDRESS REDACTED

LIZABETH COVINGTON
ADDRESS REDACTED

LIZABETHE SANCHEZ
ADDRESS REDACTED

LIZANA THOMAS
ADDRESS REDACTED

LIZBETH CHAVARIN
ADDRESS REDACTED

LIZBETH COLCHADO
ADDRESS REDACTED

LIZBETH CRUZ
ADDRESS REDACTED

LIZBETH DIAZ
ADDRESS REDACTED

LIZBETH FONSECA
ADDRESS REDACTED

LIZBETH GARDUNO
ADDRESS REDACTED

LIZBETH GOMEZ
ADDRESS REDACTED

LIZBETH GUERRA
ADDRESS REDACTED

LIZBETH HERNANDEZ
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                      Served 6/20/2015

LIZBETH JARA
ADDRESS REDACTED

LIZBETH ORNELAS
ADDRESS REDACTED

LIZBETH REYES
ADDRESS REDACTED

LIZBETH RODRIGUEZ
ADDRESS REDACTED

LIZBETH ROJAS DUARTE
ADDRESS REDACTED

LIZBETH SALGADO
ADDRESS REDACTED

LIZBETH TOSCANO
ADDRESS REDACTED

LIZBETH VALADEZ
ADDRESS REDACTED

LIZBETH VALDEZ
ADDRESS REDACTED

LIZBETH VALLADARES
ADDRESS REDACTED

LIZBETH VARGAS
ADDRESS REDACTED

LIZET POZOS
ADDRESS REDACTED

LIZET TORRES
ADDRESS REDACTED

LIZETH ANTONIO
ADDRESS REDACTED

LIZETH CAMARILLO SERVIN
ADDRESS REDACTED

LIZETH CAMPA
ADDRESS REDACTED

LIZETH ESCOBAR
ADDRESS REDACTED

LIZETH GONZALEZ
ADDRESS REDACTED

LIZETH MARTINEZ
ADDRESS REDACTED

LIZETH MARTINEZ
ADDRESS REDACTED

LIZETH MEDINA NUNEZ
ADDRESS REDACTED

LIZETH MOLINA
ADDRESS REDACTED

LIZETH MORALES
ADDRESS REDACTED

LIZETH RAMIREZ
ADDRESS REDACTED

LIZETTE BAKER
ADDRESS REDACTED

LIZETTE FUERTE
ADDRESS REDACTED

LIZETTE LOPEZ
ADDRESS REDACTED

LIZETTE MALDONADO
ADDRESS REDACTED

LIZETTE MEJIA
ADDRESS REDACTED

LIZETTE MERINO
ADDRESS REDACTED

LIZETTE QUINTERO
ADDRESS REDACTED

LIZETTE RODRIGUEZ GAMEZ
ADDRESS REDACTED

LIZETTE TAPIA
ADDRESS REDACTED

LIZIEL HERNANDEZ
ADDRESS REDACTED

LIZKEYSHA RIVERA BERRIOS
ADDRESS REDACTED

LIZMARIE HERNANDEZ
ADDRESS REDACTED

LIZZETTE GONZALEZ
ADDRESS REDACTED

LIZZETTE MOLINA
ADDRESS REDACTED

LIZZETTE MUNOZ
ADDRESS REDACTED

LIZZETTE RAYA
ADDRESS REDACTED

LIZZETTE RODRIGUEZ
ADDRESS REDACTED

LIZZETTE TILLEY
ADDRESS REDACTED

LIZZIE ARMAS
ADDRESS REDACTED

LIZZIE BRUMFIELD
ADDRESS REDACTED

LLAMAR LAWRENCE
ADDRESS REDACTED

LLANAIRA AYLLON
ADDRESS REDACTED

LLEWELLYN LOWE
ADDRESS REDACTED

LLILIAN GRULLON
ADDRESS REDACTED

LLOANNA ANDRADE
ADDRESS REDACTED

LLOYANA RUTH
ADDRESS REDACTED

LLOYD ANDERSON
ADDRESS REDACTED

LLOYD FAIRGOOD
ADDRESS REDACTED

LLOYD LASTER
ADDRESS REDACTED

LLOYD PATTERSON
ADDRESS REDACTED

LLOYD RYAN BANTUGAN
ADDRESS REDACTED

LLOYD SHAVER
ADDRESS REDACTED

LLOYD STEWART
ADDRESS REDACTED

LLOYD THOMAS
ADDRESS REDACTED

LNESHIA SPARKS
ADDRESS REDACTED

LOAN NGUYEN
ADDRESS REDACTED

LOAN TRANG
ADDRESS REDACTED

LOANY VELASQUEZ
ADDRESS REDACTED

LOC DU
ADDRESS REDACTED

LOC MAN
ADDRESS REDACTED

LOCRESHA TYREE
ADDRESS REDACTED

LODA SELLARS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LOGAN COWLEY<br>ADDRESS REDACTED | LOGAN DARKO<br>ADDRESS REDACTED | LOGAN GLOVER<br>ADDRESS REDACTED |
| LOGAN GRAYS<br>ADDRESS REDACTED | LOGAN HENLINE<br>ADDRESS REDACTED | LOGAN HOFFMAN<br>ADDRESS REDACTED |
| LOGAN HUMPHREY<br>ADDRESS REDACTED | LOGAN LEAGUE<br>ADDRESS REDACTED | LOGAN LOUGHRY<br>ADDRESS REDACTED |
| LOGAN LUCAS<br>ADDRESS REDACTED | LOGAN MCDONALD<br>ADDRESS REDACTED | LOGAN OWENS<br>ADDRESS REDACTED |
| LOGAN PHILLIPPI<br>ADDRESS REDACTED | LOGAN ROSSI<br>ADDRESS REDACTED | LOGAN SONDGEROTH<br>ADDRESS REDACTED |
| LOGAN TATE<br>ADDRESS REDACTED | LOGAN WILSON<br>ADDRESS REDACTED | LOGAN YAMANAKA<br>ADDRESS REDACTED |
| LOI HO<br>ADDRESS REDACTED | LOIDA AGUSTIN<br>ADDRESS REDACTED | LOIDA FAJARDO<br>ADDRESS REDACTED |
| LOIDA OLIVAS<br>ADDRESS REDACTED | LOIDALI DEL RIO<br>ADDRESS REDACTED | LOIS CAMPBELL<br>ADDRESS REDACTED |
| LOIS CASTELLO<br>ADDRESS REDACTED | LOIS GILMORE<br>ADDRESS REDACTED | LOIS GROVES<br>ADDRESS REDACTED |
| LOIS MONSANTO<br>ADDRESS REDACTED | LOIS PAUL-BOOTH<br>ADDRESS REDACTED | LOIS RINCON<br>ADDRESS REDACTED |
| LOIS SPARBER<br>ADDRESS REDACTED | LOIS WARE<br>ADDRESS REDACTED | LOLA ALUMBAUGH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LOLA BLOUNT
ADDRESS REDACTED

LOLA CURRY
ADDRESS REDACTED

LOLA SANDERS
ADDRESS REDACTED

LOLA SPAULDING
ADDRESS REDACTED

LOLA VICKERS
ADDRESS REDACTED

LOLEDIO SHEPHERD
ADDRESS REDACTED

LOLENA MONDIE
ADDRESS REDACTED

LOLETTA SANDERS THOMAS
ADDRESS REDACTED

LOLITA BAILEY
ADDRESS REDACTED

LOLITA BUTLER
ADDRESS REDACTED

LOLITA DUNLAP
ADDRESS REDACTED

LOLITA GREEN
ADDRESS REDACTED

LOLITA HAWKINS
ADDRESS REDACTED

LOLITA OWENS
ADDRESS REDACTED

LOLITA PENA
ADDRESS REDACTED

LOLITA SHAW
ADDRESS REDACTED

LOLITA SMITH
ADDRESS REDACTED

LOLOHEA NACAGILEVU
ADDRESS REDACTED

LOMITA WILSON
ADDRESS REDACTED

LONA WEBB
ADDRESS REDACTED

LONA WHEELER
ADDRESS REDACTED

LONAE HASKINS
ADDRESS REDACTED

LONDIE CAMPBELL
ADDRESS REDACTED

LONDON BINNS
ADDRESS REDACTED

LONDON HOUSTON
ADDRESS REDACTED

LONDON OVERTON
ADDRESS REDACTED

LONDYN HEARNE
ADDRESS REDACTED

LONETTE BARNES
ADDRESS REDACTED

LONG HO
ADDRESS REDACTED

LONG LE
ADDRESS REDACTED

LONG NGUYEN
ADDRESS REDACTED

LONG NGUYEN
ADDRESS REDACTED

LONI FITZGERALD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LONI FORESTER<br>ADDRESS REDACTED | LONI KRAUS<br>ADDRESS REDACTED | LONIE SMITH<br>ADDRESS REDACTED |
| LONIQUA LOTT<br>ADDRESS REDACTED | LONNA LOAR<br>ADDRESS REDACTED | LONNA ZEPEDA<br>ADDRESS REDACTED |
| LONNELL REVELL<br>ADDRESS REDACTED | LONNELL TURNER<br>ADDRESS REDACTED | LONNESHA JOHNSON<br>ADDRESS REDACTED |
| LONNIE BOULETTE<br>ADDRESS REDACTED | LONNIE CRAIG JR<br>ADDRESS REDACTED | LONNIE ORTIZ<br>ADDRESS REDACTED |
| LONNIE PERRY<br>ADDRESS REDACTED | LONNIE SHEPPARD III<br>ADDRESS REDACTED | LONNIE THOMAS<br>ADDRESS REDACTED |
| LONNITTI SCOTT<br>ADDRESS REDACTED | LONNY BOLKAN<br>ADDRESS REDACTED | LONSEA WILKERSON<br>ADDRESS REDACTED |
| LONTREAL MARTIN<br>ADDRESS REDACTED | LONZELL GRAVES<br>ADDRESS REDACTED | LONZER STEWART<br>ADDRESS REDACTED |
| LONZIE JACKSON<br>ADDRESS REDACTED | LORA BRAZELL<br>ADDRESS REDACTED | LORA CAUDILLO<br>ADDRESS REDACTED |
| LORA DOLBERRY<br>ADDRESS REDACTED | LORA EGGERS<br>ADDRESS REDACTED | LORA FIELDS<br>ADDRESS REDACTED |
| LORA HAFDAHL<br>ADDRESS REDACTED | LORA KIRBY<br>ADDRESS REDACTED | LORA NIEMIEC<br>ADDRESS REDACTED |
| LORA RILEY-HORNE<br>ADDRESS REDACTED | LORA ROBERTSON<br>ADDRESS REDACTED | LORA VANCE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LORA WARREN<br>ADDRESS REDACTED | LORAINE CALANA<br>ADDRESS REDACTED | LORAINE ESTES<br>ADDRESS REDACTED |
| LORAINE JACKSON<br>ADDRESS REDACTED | LORAINI DIVALU<br>ADDRESS REDACTED | LORD FOX<br>ADDRESS REDACTED |
| LOREAL CAMP<br>ADDRESS REDACTED | L'OREAL GARNER<br>ADDRESS REDACTED | LORECKEA CRITTENDEN<br>ADDRESS REDACTED |
| LOREE BLOWE<br>ADDRESS REDACTED | LOREE JOHNSON<br>ADDRESS REDACTED | LORELEI AFUOLA<br>ADDRESS REDACTED |
| LORELYN FOJAS<br>ADDRESS REDACTED | LOREN SANDERS<br>ADDRESS REDACTED | LOREN SMALL-TEAL<br>ADDRESS REDACTED |
| LORENA ACEVES<br>ADDRESS REDACTED | LORENA ACOSTA GANDARILLA<br>ADDRESS REDACTED | LORENA ALMAZAN<br>ADDRESS REDACTED |
| LORENA BARRERA<br>ADDRESS REDACTED | LORENA CHAVEZ<br>ADDRESS REDACTED | LORENA COLLIER<br>ADDRESS REDACTED |
| LORENA CORTEZ<br>ADDRESS REDACTED | LORENA CUELLAR<br>ADDRESS REDACTED | LORENA DE LA CRUZ<br>ADDRESS REDACTED |
| LORENA ESCAMILLA<br>ADDRESS REDACTED | LORENA FLORES<br>ADDRESS REDACTED | LORENA GARCIA<br>ADDRESS REDACTED |
| LORENA GOMEZ<br>ADDRESS REDACTED | LORENA GOMEZ<br>ADDRESS REDACTED | LORENA GOMEZ<br>ADDRESS REDACTED |
| LORENA GONZALES<br>ADDRESS REDACTED | LORENA HARRIS<br>ADDRESS REDACTED | LORENA JIMENEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LORENA LERMA<br>ADDRESS REDACTED | LORENA LOPEZ-OROZCO<br>ADDRESS REDACTED | LORENA MARQUEZ-QUINTERO<br>ADDRESS REDACTED |
| LORENA MARTINEZ<br>ADDRESS REDACTED | LORENA MARTINEZ<br>ADDRESS REDACTED | LORENA ORTIZ<br>ADDRESS REDACTED |
| LORENA RAMIREZ CASTRO<br>ADDRESS REDACTED | LORENA REYES<br>ADDRESS REDACTED | LORENA REYNAGA<br>ADDRESS REDACTED |
| LORENA RIVERA<br>ADDRESS REDACTED | LORENA ROJAS-GUTIERREZ<br>ADDRESS REDACTED | LORENA ROMERO<br>ADDRESS REDACTED |
| LORENA ROSS<br>ADDRESS REDACTED | LORENA SNELL<br>ADDRESS REDACTED | LORENA SUERO<br>ADDRESS REDACTED |
| LORENA VAZQUEZ<br>ADDRESS REDACTED | LORENA VEGA<br>ADDRESS REDACTED | LORENA WILSON<br>ADDRESS REDACTED |
| LORENAELIZAB VILLANUEVA<br>ADDRESS REDACTED | LORENDA PELHAM<br>ADDRESS REDACTED | LORENE KRUELLS<br>ADDRESS REDACTED |
| LORENE WILLIAMS<br>ADDRESS REDACTED | LORENZA TOLLER<br>ADDRESS REDACTED | LORENZO ALVILLAR<br>ADDRESS REDACTED |
| LORENZO BARNES<br>ADDRESS REDACTED | LORENZO CLEVELAND<br>ADDRESS REDACTED | LORENZO FLORES<br>ADDRESS REDACTED |
| LORENZO GOMEZ<br>ADDRESS REDACTED | LORENZO GONZALES<br>ADDRESS REDACTED | LORENZO HAMPTON<br>ADDRESS REDACTED |
| LORENZO HERNANDEZ<br>ADDRESS REDACTED | LORENZO KLA-WILLIAMS<br>ADDRESS REDACTED | LORENZO LEFRIDGE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                      **Served 6/20/2015**

| | | |
|---|---|---|
| LORENZO LOVE<br>ADDRESS REDACTED | LORENZO LYMORE<br>ADDRESS REDACTED | LORENZO MEJIA<br>ADDRESS REDACTED |
| LORENZO MONROE<br>ADDRESS REDACTED | LORENZO MONTEZ<br>ADDRESS REDACTED | LORENZO MORENO<br>ADDRESS REDACTED |
| LORENZO NETHERLAND<br>ADDRESS REDACTED | LORENZO OCHOA-PEREZ<br>ADDRESS REDACTED | LORENZO ROGAN<br>ADDRESS REDACTED |
| LORENZO SHERRILL<br>ADDRESS REDACTED | LORENZO SILVA-CISNEROS<br>ADDRESS REDACTED | LORENZO SMITH<br>ADDRESS REDACTED |
| LORENZO TOVAR<br>ADDRESS REDACTED | LORENZO VASQUEZ<br>ADDRESS REDACTED | LORENZO WILKERSON<br>ADDRESS REDACTED |
| LORENZO WILLIAMS<br>ADDRESS REDACTED | LORENZO WILSON<br>ADDRESS REDACTED | LORETHA BLUE<br>ADDRESS REDACTED |
| LORETHA HOWARD<br>ADDRESS REDACTED | LORETHA WILBORN- HAWKINS<br>ADDRESS REDACTED | LORETTA ARMSTRONG<br>ADDRESS REDACTED |
| LORETTA BALMACEDA<br>ADDRESS REDACTED | LORETTA BANKSTON-MORRIS<br>ADDRESS REDACTED | LORETTA BRAZLETON<br>ADDRESS REDACTED |
| LORETTA BURROW<br>ADDRESS REDACTED | LORETTA CEBALLOS<br>ADDRESS REDACTED | LORETTA CHAVEZ<br>ADDRESS REDACTED |
| LORETTA DECENZI<br>ADDRESS REDACTED | LORETTA GREEN<br>ADDRESS REDACTED | LORETTA GUIN<br>ADDRESS REDACTED |
| LORETTA HELM<br>ADDRESS REDACTED | LORETTA JOHNSON<br>ADDRESS REDACTED | LORETTA KEELING<br>ADDRESS REDACTED |

LORETTA KIRKPATRICK
ADDRESS REDACTED

LORETTA KREMENTZ
ADDRESS REDACTED

LORETTA KUREY
ADDRESS REDACTED

LORETTA LACY
ADDRESS REDACTED

LORETTA LARKINS
ADDRESS REDACTED

LORETTA MARTIN
ADDRESS REDACTED

LORETTA MONSON
ADDRESS REDACTED

LORETTA NEAL
ADDRESS REDACTED

LORETTA OSBORNE
ADDRESS REDACTED

LORETTA ROUBION
ADDRESS REDACTED

LORETTA SINGLETARY
ADDRESS REDACTED

LORETTA STOUT
ADDRESS REDACTED

LORETTA TAYLOR
ADDRESS REDACTED

LORETTA THORNTON
ADDRESS REDACTED

LORETTA TOWNSEND
ADDRESS REDACTED

LORETTA WALTON
ADDRESS REDACTED

LORETTA WESLEY
ADDRESS REDACTED

LORGIN CADIENA
ADDRESS REDACTED

LORI ADKINS
ADDRESS REDACTED

LORI ANN TAMANAHA
ADDRESS REDACTED

LORI ARTHUR
ADDRESS REDACTED

LORI BAILES
ADDRESS REDACTED

LORI BAKER
ADDRESS REDACTED

LORI BENNETT
ADDRESS REDACTED

LORI BIEHL
ADDRESS REDACTED

LORI BIER
ADDRESS REDACTED

LORI BLAKEY
ADDRESS REDACTED

LORI BOMMER
ADDRESS REDACTED

LORI CLARK
ADDRESS REDACTED

LORI CONLON
ADDRESS REDACTED

LORI CORTNER
ADDRESS REDACTED

LORI CURRIER
ADDRESS REDACTED

LORI DAUBE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LORI DAVIS<br>ADDRESS REDACTED | LORI DAVIS<br>ADDRESS REDACTED | LORI DONCKERS<br>ADDRESS REDACTED |
| LORI DORMAN<br>ADDRESS REDACTED | LORI EVANS<br>ADDRESS REDACTED | LORI FLORES<br>ADDRESS REDACTED |
| LORI FOSTER<br>ADDRESS REDACTED | LORI FRANK<br>ADDRESS REDACTED | LORI GAITAN<br>ADDRESS REDACTED |
| LORI GARCIA<br>ADDRESS REDACTED | LORI GAUTIER<br>ADDRESS REDACTED | LORI GENNETTE<br>ADDRESS REDACTED |
| LORI GINDLESPERGER<br>ADDRESS REDACTED | LORI GLASS<br>ADDRESS REDACTED | LORI GODWIN<br>ADDRESS REDACTED |
| LORI HARRIS<br>ADDRESS REDACTED | LORI HAWKINS<br>ADDRESS REDACTED | LORI HINTZ<br>ADDRESS REDACTED |
| LORI HOPE<br>ADDRESS REDACTED | LORI HUNTER<br>ADDRESS REDACTED | LORI IANNUCCI<br>ADDRESS REDACTED |
| LORI JOHNSON<br>ADDRESS REDACTED | LORI KELLOGG<br>ADDRESS REDACTED | LORI KING<br>ADDRESS REDACTED |
| LORI LEDBETTER<br>ADDRESS REDACTED | LORI LOPEZ<br>ADDRESS REDACTED | LORI LYNN AOKI<br>ADDRESS REDACTED |
| LORI MACKEY<br>ADDRESS REDACTED | LORI MALISHAM<br>ADDRESS REDACTED | LORI MARKS<br>ADDRESS REDACTED |
| LORI MARSHALL<br>ADDRESS REDACTED | LORI MARTIN<br>ADDRESS REDACTED | LORI MORRIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LORI MUSGROVE<br>ADDRESS REDACTED | LORI PEOPLES<br>ADDRESS REDACTED | LORI PICKRELL<br>ADDRESS REDACTED |
| LORI PIERCE<br>ADDRESS REDACTED | LORI RICHARDS<br>ADDRESS REDACTED | LORI RODRIGUEZ<br>ADDRESS REDACTED |
| LORI RUANE<br>ADDRESS REDACTED | LORI SANNA<br>ADDRESS REDACTED | LORI SCHERER<br>ADDRESS REDACTED |
| LORI SMITH<br>ADDRESS REDACTED | LORI SMITH<br>ADDRESS REDACTED | LORI TERAN<br>ADDRESS REDACTED |
| LORI TINO<br>ADDRESS REDACTED | LORI VOORHIES<br>ADDRESS REDACTED | LORI WILLIAMS<br>ADDRESS REDACTED |
| LORI WILLIAMS<br>ADDRESS REDACTED | LORI ZALFEN<br>ADDRESS REDACTED | LORI ZANDONA<br>ADDRESS REDACTED |
| LORI ZERFOSS<br>ADDRESS REDACTED | LORIA BENFORD<br>ADDRESS REDACTED | LORIA CHERRY<br>ADDRESS REDACTED |
| LORIA REDD<br>ADDRESS REDACTED | LORIANN DUNIGAN<br>ADDRESS REDACTED | LORIANN RIOS<br>ADDRESS REDACTED |
| LORIANN ZEPEDA<br>ADDRESS REDACTED | LORIE BOYD<br>ADDRESS REDACTED | LORIE CARLOCK<br>ADDRESS REDACTED |
| LORIE JOY NUEZCA<br>ADDRESS REDACTED | LORIE PRATT<br>ADDRESS REDACTED | LORIE TREVINO<br>ADDRESS REDACTED |
| LORIE WALESKI<br>ADDRESS REDACTED | LORIEON DICKENS<br>ADDRESS REDACTED | LORILYN HUBBARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LORIN JONES
ADDRESS REDACTED

LORINDA NEFF
ADDRESS REDACTED

LORIONNE DORSEY
ADDRESS REDACTED

LORISSA VALENTINE
ADDRESS REDACTED

LORNA BACKES
ADDRESS REDACTED

LORNA MEDINA
ADDRESS REDACTED

LORNA ROJAS
ADDRESS REDACTED

LORNA SOEHNER
ADDRESS REDACTED

LORNITA SAGAYSAY
ADDRESS REDACTED

LORONZA MCQUEEN
ADDRESS REDACTED

LORPU MATTHEWS
ADDRESS REDACTED

LORRAI LISTER
ADDRESS REDACTED

LORRAINE ALLEN
ADDRESS REDACTED

LORRAINE BAEZ
ADDRESS REDACTED

LORRAINE BALLESTEROS
ADDRESS REDACTED

LORRAINE BROWN
ADDRESS REDACTED

LORRAINE CASTILLO
ADDRESS REDACTED

LORRAINE DIEHL
ADDRESS REDACTED

LORRAINE DRIGGERS
ADDRESS REDACTED

LORRAINE GLEZMAN
ADDRESS REDACTED

LORRAINE GONZALES
ADDRESS REDACTED

LORRAINE GOSEY
ADDRESS REDACTED

LORRAINE HODGES
ADDRESS REDACTED

LORRAINE JACOBS
ADDRESS REDACTED

LORRAINE JOHNSON
ADDRESS REDACTED

LORRAINE JONES
ADDRESS REDACTED

LORRAINE KERSWELL
ADDRESS REDACTED

LORRAINE KERSWELL
ADDRESS REDACTED

LORRAINE MCPHERSON
ADDRESS REDACTED

LORRAINE MORRIS
ADDRESS REDACTED

LORRAINE OHANO-ROWLEY
ADDRESS REDACTED

LORRAINE ORTEGA
ADDRESS REDACTED

LORRAINE OUTLAW
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 6/20/2015

| | | |
|---|---|---|
| LORRAINE PARDO<br>ADDRESS REDACTED | LORRAINE RIOS<br>ADDRESS REDACTED | LORRAINE SKONDIN<br>ADDRESS REDACTED |
| LORRAINE SPEIR<br>ADDRESS REDACTED | LORRAINE WATKIS<br>ADDRESS REDACTED | LORRANNE MURPHY<br>ADDRESS REDACTED |
| LORRAY WILHELM<br>ADDRESS REDACTED | LORREN CARRENO<br>ADDRESS REDACTED | LORRESE PLOWDEN<br>ADDRESS REDACTED |
| LORRETTA DRAYTON<br>ADDRESS REDACTED | LORRIE KRYSTON<br>ADDRESS REDACTED | LORRIE LEAVEN<br>ADDRESS REDACTED |
| LORRIE RIVERA<br>ADDRESS REDACTED | LORRIE WARREN<br>ADDRESS REDACTED | LORRIN MCCOY<br>ADDRESS REDACTED |
| LORRISSA MOULLET<br>ADDRESS REDACTED | LORVELINE PIERRE<br>ADDRESS REDACTED | LORY MUNIZ<br>ADDRESS REDACTED |
| LOTASHA SMITH<br>ADDRESS REDACTED | LOTHIE CHARLES<br>ADDRESS REDACTED | LOTTIE STEWART<br>ADDRESS REDACTED |
| LOU BENNETT<br>ADDRESS REDACTED | LOU YANG<br>ADDRESS REDACTED | LOUANN JONES<br>ADDRESS REDACTED |
| LOUANN NIECE<br>ADDRESS REDACTED | LOUAXI YANG<br>ADDRESS REDACTED | LOUELLA RICHARD<br>ADDRESS REDACTED |
| LOUGHTON SARGEANT<br>ADDRESS REDACTED | LOUIE BRAMBILA<br>ADDRESS REDACTED | LOUIE RODRIGUEZ<br>ADDRESS REDACTED |
| LOUIE TRINIDAD<br>ADDRESS REDACTED | LOUIS BANKS<br>ADDRESS REDACTED | LOUIS BERGER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LOUIS BLAKEY JR<br>ADDRESS REDACTED | LOUIS CARTER<br>ADDRESS REDACTED | LOUIS CERVANTES<br>ADDRESS REDACTED |
| LOUIS DAVIS<br>ADDRESS REDACTED | LOUIS DAVIS<br>ADDRESS REDACTED | LOUIS DOUGLAS<br>ADDRESS REDACTED |
| LOUIS HADRICK<br>ADDRESS REDACTED | LOUIS HOLT<br>ADDRESS REDACTED | LOUIS LEONARD<br>ADDRESS REDACTED |
| LOUIS MALONEY<br>ADDRESS REDACTED | LOUIS MASTROCOLA<br>ADDRESS REDACTED | LOUIS MCCAIN<br>ADDRESS REDACTED |
| LOUIS MEDINA<br>ADDRESS REDACTED | LOUIS MENTOS SANON<br>ADDRESS REDACTED | LOUIS PIERRE<br>ADDRESS REDACTED |
| LOUIS REVELES<br>ADDRESS REDACTED | LOUIS RODGERS JR<br>ADDRESS REDACTED | LOUIS SOUFFRONT<br>ADDRESS REDACTED |
| LOUIS SZUCH<br>ADDRESS REDACTED | LOUIS TAVARES<br>ADDRESS REDACTED | LOUIS VELASCO<br>ADDRESS REDACTED |
| LOUIS WHITE<br>ADDRESS REDACTED | LOUIS ZAMUDIO<br>ADDRESS REDACTED | LOUISA BURROWS<br>ADDRESS REDACTED |
| LOUISA GRIFFIN<br>ADDRESS REDACTED | LOUISA HARRELL<br>ADDRESS REDACTED | LOUISA LARA<br>ADDRESS REDACTED |
| LOUISA MYLES<br>ADDRESS REDACTED | LOUISA SOMMER<br>ADDRESS REDACTED | LOUISA WESTFALL<br>ADDRESS REDACTED |
| LOUISE AGATON<br>ADDRESS REDACTED | LOUISE BELL<br>ADDRESS REDACTED | LOUISE CECIL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LOUISE CRESPO<br>ADDRESS REDACTED | LOUISE EDGER<br>ADDRESS REDACTED | LOUISE HERNDON<br>ADDRESS REDACTED |
| LOUISE HICKS<br>ADDRESS REDACTED | LOUISE HOPKINS<br>ADDRESS REDACTED | LOUISE MARTIN<br>ADDRESS REDACTED |
| LOUNORA MELVIN<br>ADDRESS REDACTED | LOURDES AGUILAR<br>ADDRESS REDACTED | LOURDES ANAYA<br>ADDRESS REDACTED |
| LOURDES BALAWI-GOMEZ<br>ADDRESS REDACTED | LOURDES BLEST<br>ADDRESS REDACTED | LOURDES CASTRO<br>ADDRESS REDACTED |
| LOURDES FLORES<br>ADDRESS REDACTED | LOURDES GOMEZ<br>ADDRESS REDACTED | LOURDES JOAQUIN<br>ADDRESS REDACTED |
| LOURDES ORTIZ<br>ADDRESS REDACTED | LOURDES PEREZ<br>ADDRESS REDACTED | LOURDES RIOS<br>ADDRESS REDACTED |
| LOURDES RODRIGUEZ<br>ADDRESS REDACTED | LOURDES RODRIGUEZ<br>ADDRESS REDACTED | LOURDES ROSTRO<br>ADDRESS REDACTED |
| LOURDES SAENZ<br>ADDRESS REDACTED | LOURDES SALGADO<br>ADDRESS REDACTED | LOURDES VERA<br>ADDRESS REDACTED |
| LOURDES WISNIEWSKI<br>ADDRESS REDACTED | LOURETTA EWINGS<br>ADDRESS REDACTED | LOURS PRATT<br>ADDRESS REDACTED |
| LOUWANA STEWART<br>ADDRESS REDACTED | LOVANA BYRD-MCGUIRE<br>ADDRESS REDACTED | LOVE JOY MADRID<br>ADDRESS REDACTED |
| LOVELLA JOY ROMUALDO<br>ADDRESS REDACTED | LOVELY JONES<br>ADDRESS REDACTED | LOVELY JUSTINE NEAL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LOVELY LOVELY<br>ADDRESS REDACTED | LOVELY PETIT<br>ADDRESS REDACTED | LOVELYNNE YAGO<br>ADDRESS REDACTED |
| LOVENIA BROOKS<br>ADDRESS REDACTED | LOVENT LESTER<br>ADDRESS REDACTED | LOVETTE TORRES<br>ADDRESS REDACTED |
| LOVEY BYRD<br>ADDRESS REDACTED | LOVIE SMITH<br>ADDRESS REDACTED | LOVINGSON SUPLICE<br>ADDRESS REDACTED |
| LOVLEEN RANI<br>ADDRESS REDACTED | LOVONIA WEATHERSPOON<br>ADDRESS REDACTED | LOWELL CORNATZER<br>ADDRESS REDACTED |
| LOWEN RUSSELL<br>ADDRESS REDACTED | LOWENA CLAY<br>ADDRESS REDACTED | LOWERY WARE<br>ADDRESS REDACTED |
| LRASCHELL MORTON<br>ADDRESS REDACTED | L'TAYLOR BRADSHAW<br>ADDRESS REDACTED | L'TAZHA HARPER-WILLIAMS<br>ADDRESS REDACTED |
| L'TRICE MITCHELL<br>ADDRESS REDACTED | LUAN FRANCISCO<br>ADDRESS REDACTED | LUANA EUGENIO<br>ADDRESS REDACTED |
| LUANDA JONES<br>ADDRESS REDACTED | LUANN BOLING<br>ADDRESS REDACTED | LUAPO PETERS<br>ADDRESS REDACTED |
| LUBIANKA VENEGAS<br>ADDRESS REDACTED | LUBOV GOLDASHKIN<br>ADDRESS REDACTED | LUC JEAN-CHARLES<br>ADDRESS REDACTED |
| LUCAS ASSENG<br>ADDRESS REDACTED | LUCAS EASH<br>ADDRESS REDACTED | LUCAS FITZGERALD<br>ADDRESS REDACTED |
| LUCAS GINSBURG<br>ADDRESS REDACTED | LUCAS JONES<br>ADDRESS REDACTED | LUCAS MAZERBO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LUCAS REYNOLDS<br>ADDRESS REDACTED | LUCAS WALCZAK<br>ADDRESS REDACTED | LUCAS WARD<br>ADDRESS REDACTED |
| LUCCIEN BARBER<br>ADDRESS REDACTED | LUCELLY TORRES<br>ADDRESS REDACTED | LUCERITO ESTRADA<br>ADDRESS REDACTED |
| LUCERO AMBRIZ<br>ADDRESS REDACTED | LUCERO ANDRADE<br>ADDRESS REDACTED | LUCERO BANUELOS-JIMENEZ<br>ADDRESS REDACTED |
| LUCERO BLASQUES<br>ADDRESS REDACTED | LUCERO CARDENAZ<br>ADDRESS REDACTED | LUCERO DOMINGUEZ<br>ADDRESS REDACTED |
| LUCERO GONZALEZ<br>ADDRESS REDACTED | LUCERO HERNANDEZ<br>ADDRESS REDACTED | LUCERO IBARRA<br>ADDRESS REDACTED |
| LUCERO MUNGUIA<br>ADDRESS REDACTED | LUCERO ORTEGA<br>ADDRESS REDACTED | LUCERO PEREZ<br>ADDRESS REDACTED |
| LUCERO PULIDO<br>ADDRESS REDACTED | LUCERO REYES<br>ADDRESS REDACTED | LUCHANA CHIRSE<br>ADDRESS REDACTED |
| LUCIA ARREOLA OCHOA<br>ADDRESS REDACTED | LUCIA BARBOZA<br>ADDRESS REDACTED | LUCIA BRAVO<br>ADDRESS REDACTED |
| LUCIA BRDA<br>ADDRESS REDACTED | LUCIA CAMPOS<br>ADDRESS REDACTED | LUCIA LIMON<br>ADDRESS REDACTED |
| LUCIA MARQUEZ<br>ADDRESS REDACTED | LUCIA MENDEZ<br>ADDRESS REDACTED | LUCIA NEGRETE<br>ADDRESS REDACTED |
| LUCIA PELL<br>ADDRESS REDACTED | LUCIA RIOS<br>ADDRESS REDACTED | LUCIAN JORDAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                      **Served 6/20/2015**

| | | |
|---|---|---|
| LUCIANA OATES<br>ADDRESS REDACTED | LUCIANA RAMIREZ<br>ADDRESS REDACTED | LUCIANA RHOME<br>ADDRESS REDACTED |
| LUCIANA SALINAS<br>ADDRESS REDACTED | LUCIANA TAYLOR<br>ADDRESS REDACTED | LUCIANNE DIAZ<br>ADDRESS REDACTED |
| LUCI-JANE PEREZ<br>ADDRESS REDACTED | LUCILLE ALLEN<br>ADDRESS REDACTED | LUCILLE FALKNER<br>ADDRESS REDACTED |
| LUCILLE FLINT<br>ADDRESS REDACTED | LUCILLE GARCIA<br>ADDRESS REDACTED | LUCILLE HERMOSILLO<br>ADDRESS REDACTED |
| LUCILLE REESE<br>ADDRESS REDACTED | LUCILLE ROBLES<br>ADDRESS REDACTED | LUCILLE SOTO<br>ADDRESS REDACTED |
| LUCINDA BERKEBILE<br>ADDRESS REDACTED | LUCINDA CORWIN<br>ADDRESS REDACTED | LUCINDA LOPEZ<br>ADDRESS REDACTED |
| LUCINDA MORSE<br>ADDRESS REDACTED | LUCINDA RUANO<br>ADDRESS REDACTED | LUCINDA STEPHENSON<br>ADDRESS REDACTED |
| LUCIO MERCADO<br>ADDRESS REDACTED | LUCIOUS JACKSON<br>ADDRESS REDACTED | LUCIOUS MYERS<br>ADDRESS REDACTED |
| LUCIOUS RILEY<br>ADDRESS REDACTED | LUCIUS COWANS<br>ADDRESS REDACTED | LUCIUS MCKINZIE<br>ADDRESS REDACTED |
| LUCKENSON CORIS<br>ADDRESS REDACTED | LUCKENSON LAROSE<br>ADDRESS REDACTED | LUCKY GODFREY<br>ADDRESS REDACTED |
| LUCKYNESS NDAYISHIMIYE<br>ADDRESS REDACTED | LUCRECIA DEVEAU<br>ADDRESS REDACTED | LUCRETIA BROWER<br>ADDRESS REDACTED |

LUCRETIA BROWN
ADDRESS REDACTED

LUCRETIA CAMACHO
ADDRESS REDACTED

LUCRETIA COATS
ADDRESS REDACTED

LUCRETIA MILLER
ADDRESS REDACTED

LUCUS FONES
ADDRESS REDACTED

LUCY ANNE MASEDA-RAMOS
ADDRESS REDACTED

LUCY ANTONIO CUEVAS
ADDRESS REDACTED

LUCY CABRERA
ADDRESS REDACTED

LUCY CEA
ADDRESS REDACTED

LUCY DOWNS-RICO
ADDRESS REDACTED

LUCY LOUIS
ADDRESS REDACTED

LUCY MENDEZ
ADDRESS REDACTED

LUCY POUSINI
ADDRESS REDACTED

LUCY SANABRIA
ADDRESS REDACTED

LUCY SARVER
ADDRESS REDACTED

LUCY THREEFINGERS
ADDRESS REDACTED

LUDMYLLA NOEL
ADDRESS REDACTED

LUE BERRIE
ADDRESS REDACTED

LUERETTA HOWARD
ADDRESS REDACTED

LUETTA FUNGAVAKA
ADDRESS REDACTED

LUGNIA MCINTYRE
ADDRESS REDACTED

LUHUMU MUPEPE
ADDRESS REDACTED

LUIGI PAOLO GOLEA
ADDRESS REDACTED

LUILKA SANTANA
ADDRESS REDACTED

LUIS AGUILERA
ADDRESS REDACTED

LUIS AGUIRRE
ADDRESS REDACTED

LUIS ALVARADO
ADDRESS REDACTED

LUIS ALVARADO
ADDRESS REDACTED

LUIS ALVAREZ
ADDRESS REDACTED

LUIS AVALOS
ADDRESS REDACTED

LUIS AVELLANEDA
ADDRESS REDACTED

LUIS AYALA-RAMOS
ADDRESS REDACTED

LUIS BAEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LUIS BAEZAPONTE<br>ADDRESS REDACTED | LUIS BANOS<br>ADDRESS REDACTED | LUIS BARRERA<br>ADDRESS REDACTED |
| LUIS BECERRA<br>ADDRESS REDACTED | LUIS CABRERA<br>ADDRESS REDACTED | LUIS CANO<br>ADDRESS REDACTED |
| LUIS CARRILLO<br>ADDRESS REDACTED | LUIS CASTILLO<br>ADDRESS REDACTED | LUIS CASTRO<br>ADDRESS REDACTED |
| LUIS CEJA-GONZALEZ<br>ADDRESS REDACTED | LUIS CONTRERAS<br>ADDRESS REDACTED | LUIS CORNEJO<br>ADDRESS REDACTED |
| LUIS CORREA<br>ADDRESS REDACTED | LUIS CORTEZ<br>ADDRESS REDACTED | LUIS CROWE<br>ADDRESS REDACTED |
| LUIS CRUZ<br>ADDRESS REDACTED | LUIS CRUZ<br>ADDRESS REDACTED | LUIS CURIEL<br>ADDRESS REDACTED |
| LUIS DE LUNA<br>ADDRESS REDACTED | LUIS DEL VALLE<br>ADDRESS REDACTED | LUIS DELGADO<br>ADDRESS REDACTED |
| LUIS DIAZ<br>ADDRESS REDACTED | LUIS DUARTE ARENAS<br>ADDRESS REDACTED | LUIS DUENAZ<br>ADDRESS REDACTED |
| LUIS ESPINOZA<br>ADDRESS REDACTED | LUIS ESTRADA<br>ADDRESS REDACTED | LUIS FELICIANO<br>ADDRESS REDACTED |
| LUIS GAYTAN<br>ADDRESS REDACTED | LUIS GOMEZ<br>ADDRESS REDACTED | LUIS GOMEZ SOTO<br>ADDRESS REDACTED |
| LUIS GONZALEZ<br>ADDRESS REDACTED | LUIS GUERRERO OSNAYA<br>ADDRESS REDACTED | LUIS HERNANDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

LUIS HERNANDEZ
ADDRESS REDACTED

LUIS HERNANDEZ
ADDRESS REDACTED

LUIS HERNANDEZ
ADDRESS REDACTED

LUIS JIMENEZ
ADDRESS REDACTED

LUIS JUVENCIO-ESPADAS
ADDRESS REDACTED

LUIS LARA
ADDRESS REDACTED

LUIS LOMELI
ADDRESS REDACTED

LUIS LOMELI AVALOS
ADDRESS REDACTED

LUIS LOPEZ
ADDRESS REDACTED

LUIS LOPEZ
ADDRESS REDACTED

LUIS LOPEZ
ADDRESS REDACTED

LUIS LUGO
ADDRESS REDACTED

LUIS MAAZ
ADDRESS REDACTED

LUIS MALAVE
ADDRESS REDACTED

LUIS MARISCAL
ADDRESS REDACTED

LUIS MARQUEZ
ADDRESS REDACTED

LUIS MARTINEZ
ADDRESS REDACTED

LUIS MEJIA
ADDRESS REDACTED

LUIS MILAN
ADDRESS REDACTED

LUIS MILLER
ADDRESS REDACTED

LUIS MIRANDA
ADDRESS REDACTED

LUIS MORALES
ADDRESS REDACTED

LUIS MORENO
ADDRESS REDACTED

LUIS MORENO BARAJAS
ADDRESS REDACTED

LUIS NEGRETE
ADDRESS REDACTED

LUIS NEGRON
ADDRESS REDACTED

LUIS ORELLANA BATRES
ADDRESS REDACTED

LUIS PALACIOS
ADDRESS REDACTED

LUIS PERALTA
ADDRESS REDACTED

LUIS PESCADOR
ADDRESS REDACTED

LUIS PIZARRO
ADDRESS REDACTED

LUIS QUINCE
ADDRESS REDACTED

LUIS QUINILLA
ADDRESS REDACTED

LUIS QUINONES
ADDRESS REDACTED

LUIS RAMIREZ
ADDRESS REDACTED

LUIS RAMIREZ
ADDRESS REDACTED

LUIS REYES
ADDRESS REDACTED

LUIS REYES
ADDRESS REDACTED

LUIS REYES
ADDRESS REDACTED

LUIS REYES
ADDRESS REDACTED

LUIS RIVERA
ADDRESS REDACTED

LUIS RIVERA ERAZO
ADDRESS REDACTED

LUIS ROA
ADDRESS REDACTED

LUIS ROBLES
ADDRESS REDACTED

LUIS ROBLES FLORES
ADDRESS REDACTED

LUIS RODRIGUEZ
ADDRESS REDACTED

LUIS RODRIGUEZ
ADDRESS REDACTED

LUIS RODRIGUEZ
ADDRESS REDACTED

LUIS RODRIGUEZ
ADDRESS REDACTED

LUIS RODRIGUEZ
ADDRESS REDACTED

LUIS ROJAS GARCIA
ADDRESS REDACTED

LUIS ROMERO
ADDRESS REDACTED

LUIS RUIZ
ADDRESS REDACTED

LUIS SALGADO
ADDRESS REDACTED

LUIS SANTOS
ADDRESS REDACTED

LUIS SOLIS
ADDRESS REDACTED

LUIS TAVERAS
ADDRESS REDACTED

LUIS TORRES
ADDRESS REDACTED

LUIS TORRES
ADDRESS REDACTED

LUIS TREJO
ADDRESS REDACTED

LUIS TREJO
ADDRESS REDACTED

LUIS URENA
ADDRESS REDACTED

LUIS VACA
ADDRESS REDACTED

LUIS VALENTIN
ADDRESS REDACTED

LUIS VAZQUEZ
ADDRESS REDACTED

LUIS VAZQUEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| LUIS VIERA<br>ADDRESS REDACTED | LUIS VILLANUEVA<br>ADDRESS REDACTED | LUIS ZARATE<br>ADDRESS REDACTED |
| LUIS ZARATE<br>ADDRESS REDACTED | LUISA AQUINO<br>ADDRESS REDACTED | LUISA ARRIOLA<br>ADDRESS REDACTED |
| LUISA FRAIJO<br>ADDRESS REDACTED | LUISA GARCIA<br>ADDRESS REDACTED | LUISA HERNANDEZ<br>ADDRESS REDACTED |
| LUISA JIMENEZ<br>ADDRESS REDACTED | LUISA LARA<br>ADDRESS REDACTED | LUISA LEMUS-SARABIA<br>ADDRESS REDACTED |
| LUISA MARTINEZ<br>ADDRESS REDACTED | LUISA PRECIADO<br>ADDRESS REDACTED | LUISA SANJUANERO<br>ADDRESS REDACTED |
| LUISE LEFEILOA'I<br>ADDRESS REDACTED | LUISITA DELAOLLA<br>ADDRESS REDACTED | LUIZ GARCIA<br>ADDRESS REDACTED |
| LUIZ HERRERA<br>ADDRESS REDACTED | LUIZ RAMIREZ<br>ADDRESS REDACTED | LUKAS CULVER<br>ADDRESS REDACTED |
| LUKASZ FORYS<br>ADDRESS REDACTED | LUKE BEAVERS<br>ADDRESS REDACTED | LUKE DEVOS<br>ADDRESS REDACTED |
| LUKE FIELDS<br>ADDRESS REDACTED | LUKE FINLEY<br>ADDRESS REDACTED | LUKE GLOVER<br>ADDRESS REDACTED |
| LUKE GOODRICH<br>ADDRESS REDACTED | LUKE GRINAKER<br>ADDRESS REDACTED | LUKE MCNALLY<br>ADDRESS REDACTED |
| LUKE OVERBECK<br>ADDRESS REDACTED | LUKE OWENS<br>ADDRESS REDACTED | LUKE PARKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LUKE PARRISH<br>ADDRESS REDACTED | LUKE PETERS<br>ADDRESS REDACTED | LUKE RILEY<br>ADDRESS REDACTED |
| LUKE SHIRLEY<br>ADDRESS REDACTED | LUKE STAMPS<br>ADDRESS REDACTED | LUKESHIA HARRISON<br>ADDRESS REDACTED |
| LULA GHEBRETINSAE<br>ADDRESS REDACTED | LULA KAVANAUGH<br>ADDRESS REDACTED | LULA MALONE<br>ADDRESS REDACTED |
| LULA WILLIAMS<br>ADDRESS REDACTED | LUMA CURTY<br>ADDRESS REDACTED | LUMMIE WRIGHT<br>ADDRESS REDACTED |
| LUNDIN CLARK<br>ADDRESS REDACTED | LUNG CHEN<br>ADDRESS REDACTED | LUPE JUAREZ<br>ADDRESS REDACTED |
| LUPE MEDINA<br>ADDRESS REDACTED | LUPE WARD<br>ADDRESS REDACTED | LUPITA GONZALEZ<br>ADDRESS REDACTED |
| LUPITA GUTIERREZ<br>ADDRESS REDACTED | LUQUITA ROBERTS<br>ADDRESS REDACTED | LURA WILLIAMS<br>ADDRESS REDACTED |
| LURDES CASAS<br>ADDRESS REDACTED | LURDES MEDINA<br>ADDRESS REDACTED | LURETHA GUNN BENTLEY<br>ADDRESS REDACTED |
| LUREVIE SUNIEGA<br>ADDRESS REDACTED | LURLEE JOHNSON<br>ADDRESS REDACTED | LURLINE VILORIA<br>ADDRESS REDACTED |
| LUROJE HUNTER<br>ADDRESS REDACTED | LUS ROBLES<br>ADDRESS REDACTED | LUSEANE FAKATOU<br>ADDRESS REDACTED |
| LUSHIA PENA<br>ADDRESS REDACTED | LUSTACHIA PORTERFIELD<br>ADDRESS REDACTED | LUTHER ASAGAYA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LUTHER BROWN III<br>ADDRESS REDACTED | LUTHER DAVIS<br>ADDRESS REDACTED | LUTHER KORMOI<br>ADDRESS REDACTED |
| LUTHER NAPIER<br>ADDRESS REDACTED | LUTHERESIA WILLIAMS<br>ADDRESS REDACTED | LUTICIA TATE-AKHABUE<br>ADDRESS REDACTED |
| LUTISHA JOHNSON<br>ADDRESS REDACTED | LUTISHA MARTINEZ<br>ADDRESS REDACTED | LUTRICH PATTERSON-LOWE<br>ADDRESS REDACTED |
| LUTRICIA FREDERICK<br>ADDRESS REDACTED | LUTRICIA THOMPSON<br>ADDRESS REDACTED | LUTTER MANIGUA<br>ADDRESS REDACTED |
| LUVETTE EDMONDS<br>ADDRESS REDACTED | LUWANA FIGUEROA<br>ADDRESS REDACTED | LUWANDA HARRIS<br>ADDRESS REDACTED |
| LUZ AGRONT<br>ADDRESS REDACTED | LUZ BETANCOURT<br>ADDRESS REDACTED | LUZ CARDENAS<br>ADDRESS REDACTED |
| LUZ CARIDAD<br>ADDRESS REDACTED | LUZ CISNEROS-BLAS<br>ADDRESS REDACTED | LUZ CRUZ<br>ADDRESS REDACTED |
| LUZ DAUNIS<br>ADDRESS REDACTED | LUZ DELEON<br>ADDRESS REDACTED | LUZ EDWARDS<br>ADDRESS REDACTED |
| LUZ GONZALEZ<br>ADDRESS REDACTED | LUZ MARXELLY<br>ADDRESS REDACTED | LUZ MCILVAIN<br>ADDRESS REDACTED |
| LUZ MORENO<br>ADDRESS REDACTED | LUZ OLIVARES<br>ADDRESS REDACTED | LUZ ORTIZ RAMOS<br>ADDRESS REDACTED |
| LUZ PLUMEY<br>ADDRESS REDACTED | LUZ PUENTES<br>ADDRESS REDACTED | LUZ RAMOS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

LUZ RAMOS
ADDRESS REDACTED

LUZ RIVERA
ADDRESS REDACTED

LUZ SANCHEZ
ADDRESS REDACTED

LUZ SANTANA
ADDRESS REDACTED

LUZ SANTIAGO
ADDRESS REDACTED

LUZ SOTO
ADDRESS REDACTED

LUZ TIRADO-HERNANDEZ
ADDRESS REDACTED

LUZCILLE DETRES
ADDRESS REDACTED

LUZMARY SANTIAGO
ADDRESS REDACTED

LUZVIMINDA CALUMPIANO SANCHEZ
ADDRESS REDACTED

LUZVIMINDA MADRID
ADDRESS REDACTED

LY GARDUQUE
ADDRESS REDACTED

LYAN DAQUIL
ADDRESS REDACTED

LYANA TECLE
ADDRESS REDACTED

LYANN ROBINSON
ADDRESS REDACTED

LYANNE AMBRIZ
ADDRESS REDACTED

LYDASHIA HARRIS
ADDRESS REDACTED

LYDDIA BARBER
ADDRESS REDACTED

LYDELL HOPSON
ADDRESS REDACTED

LYDIA ABEBE
ADDRESS REDACTED

LYDIA ANDERSON
ADDRESS REDACTED

LYDIA BAEZ
ADDRESS REDACTED

LYDIA BENNETT
ADDRESS REDACTED

LYDIA BHATTI
ADDRESS REDACTED

LYDIA BOSANCU
ADDRESS REDACTED

LYDIA BROWN
ADDRESS REDACTED

LYDIA CARRILLO
ADDRESS REDACTED

LYDIA DEAN
ADDRESS REDACTED

LYDIA DENNIS
ADDRESS REDACTED

LYDIA DOWLING
ADDRESS REDACTED

LYDIA JANET ORTIZ ARCE
ADDRESS REDACTED

LYDIA JOHNSON
ADDRESS REDACTED

LYDIA KEHISHIAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LYDIA LEDOUX<br>ADDRESS REDACTED | LYDIA LIVINGSTON<br>ADDRESS REDACTED | LYDIA MAILO<br>ADDRESS REDACTED |
| LYDIA MARTINEZ<br>ADDRESS REDACTED | LYDIA MARTINEZ RIVERA<br>ADDRESS REDACTED | LYDIA MELENDREZ<br>ADDRESS REDACTED |
| LYDIA MILLIGAN<br>ADDRESS REDACTED | LYDIA MORALES<br>ADDRESS REDACTED | LYDIA NEAVE<br>ADDRESS REDACTED |
| LYDIA OWENS<br>ADDRESS REDACTED | LYDIA REBOLLAR<br>ADDRESS REDACTED | LYDIA SANDOVAL<br>ADDRESS REDACTED |
| LYDIA TALAVERA<br>ADDRESS REDACTED | LYDIA TIPTON<br>ADDRESS REDACTED | LYDIA VASQUEZ<br>ADDRESS REDACTED |
| LYDIA WILLIAMS<br>ADDRESS REDACTED | LYDIA WOLFE<br>ADDRESS REDACTED | LYDIA YOUNGER<br>ADDRESS REDACTED |
| LYDIAN MURPHY<br>ADDRESS REDACTED | LYKA ANDREA SALAYOG<br>ADDRESS REDACTED | LYKA MELISSA MANALO<br>ADDRESS REDACTED |
| LYLA JOHNSON<br>ADDRESS REDACTED | LYLE JOHNSON<br>ADDRESS REDACTED | LYLE SMITH<br>ADDRESS REDACTED |
| LYLISA GULLAGE<br>ADDRESS REDACTED | LYMAN PALALAY<br>ADDRESS REDACTED | LYMAN WESCOTT IV<br>ADDRESS REDACTED |
| LYN ANDERSON<br>ADDRESS REDACTED | LYN EDLOW<br>ADDRESS REDACTED | LYN RANDASH<br>ADDRESS REDACTED |
| LYNDA BROCK<br>ADDRESS REDACTED | LYNDA DALOMBA<br>ADDRESS REDACTED | LYNDA HANDELAND<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LYNDA JORDEN<br>ADDRESS REDACTED | LYNDA KESSEL<br>ADDRESS REDACTED | LYNDA NEGRON<br>ADDRESS REDACTED |
| LYNDA YOUNG<br>ADDRESS REDACTED | LYNDEE KENNEDY<br>ADDRESS REDACTED | LYNDERIA ROSS<br>ADDRESS REDACTED |
| LYNDETTA ADKINS<br>ADDRESS REDACTED | LYNDON FORD<br>ADDRESS REDACTED | LYNDORA WILLIAMS<br>ADDRESS REDACTED |
| LYNDRIKA WILLIAMS<br>ADDRESS REDACTED | LYNDSAY HAYS<br>ADDRESS REDACTED | LYNDSAY POSADOS<br>ADDRESS REDACTED |
| LYNDSAY SMITH<br>ADDRESS REDACTED | LYNDSEE MILLS<br>ADDRESS REDACTED | LYNDSEY BEEMAN<br>ADDRESS REDACTED |
| LYNDSEY MASON<br>ADDRESS REDACTED | LYNDSEY POWELSON<br>ADDRESS REDACTED | LYNDSEY SMITH<br>ADDRESS REDACTED |
| LYNDSIE CRUMP<br>ADDRESS REDACTED | LYNDY HERNANDEZ<br>ADDRESS REDACTED | LYNE SHERMAN<br>ADDRESS REDACTED |
| LYNELL MALCOLM<br>ADDRESS REDACTED | LYNELLE ROBERSON<br>ADDRESS REDACTED | LYNELLE VIRUET<br>ADDRESS REDACTED |
| LYNETHIA BURTCH<br>ADDRESS REDACTED | LYNETTA HUBBARD<br>ADDRESS REDACTED | LYNETTE ALLISON<br>ADDRESS REDACTED |
| LYNETTE ARMSTRONG<br>ADDRESS REDACTED | LYNETTE BRIMAGE<br>ADDRESS REDACTED | LYNETTE ERO<br>ADDRESS REDACTED |
| LYNETTE GOMEZ<br>ADDRESS REDACTED | LYNETTE GONZALEZ<br>ADDRESS REDACTED | LYNETTE KEARNEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| LYNETTE MALDONADO<br>ADDRESS REDACTED | LYNETTE MCDUFFIE<br>ADDRESS REDACTED | LYNETTE ORTIZ<br>ADDRESS REDACTED |
| LYNETTE POUGH<br>ADDRESS REDACTED | LYNETTE RABARA<br>ADDRESS REDACTED | LYNETTE RECTOR<br>ADDRESS REDACTED |
| LYNETTE SPANGLER<br>ADDRESS REDACTED | LYNETTE VILLEGAS<br>ADDRESS REDACTED | LYNIQUA WEBB<br>ADDRESS REDACTED |
| LYNISHA HARRIGAN<br>ADDRESS REDACTED | LYNN BRANDON<br>ADDRESS REDACTED | LYNN CHANTEL<br>ADDRESS REDACTED |
| LYNN FELDER<br>ADDRESS REDACTED | LYNN FRANCISCO<br>ADDRESS REDACTED | LYNN FRIEND<br>ADDRESS REDACTED |
| LYNN GALLOP<br>ADDRESS REDACTED | LYNN HOWARD<br>ADDRESS REDACTED | LYNN JONES<br>ADDRESS REDACTED |
| LYNN MERCER<br>ADDRESS REDACTED | LYNN NESMITH<br>ADDRESS REDACTED | LYNN OLMSTEAD<br>ADDRESS REDACTED |
| LYNN POYNTER<br>ADDRESS REDACTED | LYNN RYANS<br>ADDRESS REDACTED | LYNN SHEHU<br>ADDRESS REDACTED |
| LYNN TONG<br>ADDRESS REDACTED | LYNN VEPRINSKY<br>ADDRESS REDACTED | LYNN VISITACION<br>ADDRESS REDACTED |
| LYNN WAIGHT-FORRESTER<br>ADDRESS REDACTED | LYNNARD THOMPSON<br>ADDRESS REDACTED | LYNNDA RODRIGUEZ<br>ADDRESS REDACTED |
| LYNNE DEWOLF<br>ADDRESS REDACTED | LYNNE DUCHARME<br>ADDRESS REDACTED | LYNNE FORD<br>ADDRESS REDACTED |

LYNNE SPILLER
ADDRESS REDACTED

LYNNEKA SMITH
ADDRESS REDACTED

LYNNETTE ANDERSON
ADDRESS REDACTED

LYNNETTE CONNER
ADDRESS REDACTED

LYNNETTE DUANE
ADDRESS REDACTED

LYNNETTE JONES
ADDRESS REDACTED

LYNNETTE MENDEZ
ADDRESS REDACTED

LYNNETTE PHILLIPS
ADDRESS REDACTED

LYNNETTE STEWART
ADDRESS REDACTED

LYNNIECEA BRADLEY
ADDRESS REDACTED

LYNNSEY COX
ADDRESS REDACTED

LYNSEY EATON
ADDRESS REDACTED

LYNSEY JAMESON
ADDRESS REDACTED

LYNSIE NIVER
ADDRESS REDACTED

LYNWARD BONES JR
ADDRESS REDACTED

LYNWOOD HENDERSON
ADDRESS REDACTED

LYONNA WHITMORE
ADDRESS REDACTED

LYRIC HART
ADDRESS REDACTED

LYRIC HENDERSON
ADDRESS REDACTED

LYRIC THOMAS
ADDRESS REDACTED

LYRYNDA WRIGHT
ADDRESS REDACTED

LYSA PAMAT
ADDRESS REDACTED

LYSANDRA CABRERA
ADDRESS REDACTED

LYSETT FABRE
ADDRESS REDACTED

LYSIYA KOTH
ADDRESS REDACTED

LYSSA GILBERT
ADDRESS REDACTED

LYSSETTE ACOSTA
ADDRESS REDACTED

LYTANEKIA HORNSBY
ADDRESS REDACTED

LYTASHA NELSON
ADDRESS REDACTED

LYTESHA SLAUGHTER
ADDRESS REDACTED

LYUBOV LEVCHYK
ADDRESS REDACTED

LYUBOV TKACHENKO
ADDRESS REDACTED

LYUDMILA KORKOSH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

LYZETTE CONTRERAS
ADDRESS REDACTED

MA CLARISSA DENOLO
ADDRESS REDACTED

MA ELAINE ARLES
ADDRESS REDACTED

MA MAGDALENA VIAJE
ADDRESS REDACTED

MA TRIZEENA REYES
ADDRESS REDACTED

MA. EVAMARI LAMINA
ADDRESS REDACTED

MABEL MACIAS
ADDRESS REDACTED

MABEL MARIA
ADDRESS REDACTED

MABEL MAURIELLO
ADDRESS REDACTED

MABEL NYUMA
ADDRESS REDACTED

MABEL SERRATO
ADDRESS REDACTED

MABEL YU
ADDRESS REDACTED

MABLE CANNON
ADDRESS REDACTED

MABLE TURNER
ADDRESS REDACTED

MAC CRISBEL RAMIREZ
ADDRESS REDACTED

MACARIO RODRIGUEZ FRANCO
ADDRESS REDACTED

MACARTHUR HARRIS
ADDRESS REDACTED

MACAYLAH FORCE
ADDRESS REDACTED

MACBETH ONOJA
ADDRESS REDACTED

MACEY HUGHES
ADDRESS REDACTED

MACHELLE MONTOYA
ADDRESS REDACTED

MACHIRA HOWELL
ADDRESS REDACTED

MACHYRA MOORE
ADDRESS REDACTED

MACIE WEATHERLY
ADDRESS REDACTED

MACK BASS
ADDRESS REDACTED

MACK SCALES
ADDRESS REDACTED

MACKEISHA WADE
ADDRESS REDACTED

MACKENZI BITTLE
ADDRESS REDACTED

MACKENZIE ANDERSON
ADDRESS REDACTED

MACKENZIE GOCINSKI
ADDRESS REDACTED

MACKENZIE HENRY
ADDRESS REDACTED

MACKENZIE HOWELL-HOLLAND
ADDRESS REDACTED

MACKENZIE LEWIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MACKENZIE MARTIN<br>ADDRESS REDACTED | MACKENZIE MARTIN<br>ADDRESS REDACTED | MACKENZIE PETTETT<br>ADDRESS REDACTED |
| MACKENZIE REYNOLDS<br>ADDRESS REDACTED | MACKENZIE SCHILL<br>ADDRESS REDACTED | MACKENZIE VALLADARES<br>ADDRESS REDACTED |
| MACY BARTHELEMY<br>ADDRESS REDACTED | MACY CLARA DIZON<br>ADDRESS REDACTED | MACY GRANT<br>ADDRESS REDACTED |
| MADAI SOSA<br>ADDRESS REDACTED | MADALENA GUIZAR<br>ADDRESS REDACTED | MADALYN GONZALEZ<br>ADDRESS REDACTED |
| MADALYN SMITH<br>ADDRESS REDACTED | MADALYNN WARREN<br>ADDRESS REDACTED | MADALYNNE TRAN<br>ADDRESS REDACTED |
| MADDISON SCHAFER<br>ADDRESS REDACTED | MADDISON WILSON<br>ADDRESS REDACTED | MADE ERNA HERAWATI<br>ADDRESS REDACTED |
| MADELAINE BASULTO PAREDES<br>ADDRESS REDACTED | MADELAINE GARCIA<br>ADDRESS REDACTED | MADELEINE JOHNSON<br>ADDRESS REDACTED |
| MADELEINE THOMPSON<br>ADDRESS REDACTED | MADELEINE ZELIDON<br>ADDRESS REDACTED | MADELIN FERNANDEZ<br>ADDRESS REDACTED |
| MADELINA MEDINA<br>ADDRESS REDACTED | MADELINE ASKEW<br>ADDRESS REDACTED | MADELINE ENCARNACION<br>ADDRESS REDACTED |
| MADELINE FRENCH<br>ADDRESS REDACTED | MADELINE GOMEZ<br>ADDRESS REDACTED | MADELINE GRIZZARD<br>ADDRESS REDACTED |
| MADELINE HEREDIA<br>ADDRESS REDACTED | MADELINE MAIN<br>ADDRESS REDACTED | MADELINE MARTINEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MADELINE MARTINEZ<br>ADDRESS REDACTED | MADELINE MARTINEZ<br>ADDRESS REDACTED | MADELINE REYES<br>ADDRESS REDACTED |
| MADELINE RODRIGUEZ-LOZANO<br>ADDRESS REDACTED | MADELINE VALDES TORRES<br>ADDRESS REDACTED | MADELON WILLIAMS<br>ADDRESS REDACTED |
| MADELYN NOVAK<br>ADDRESS REDACTED | MADELYN OCAMPO<br>ADDRESS REDACTED | MADELYN WILLIAMS<br>ADDRESS REDACTED |
| MADGE BOLDEN<br>ADDRESS REDACTED | MADIANITE MANASSE<br>ADDRESS REDACTED | MADIHA SALEEM<br>ADDRESS REDACTED |
| MADILYNN HAWKINS<br>ADDRESS REDACTED | MADINA FARDIN<br>ADDRESS REDACTED | MADISEN DAILLY<br>ADDRESS REDACTED |
| MADISEN WILLIAMS<br>ADDRESS REDACTED | MADISON BARACKMAN<br>ADDRESS REDACTED | MADISON BRANDT<br>ADDRESS REDACTED |
| MADISON DICKERSON<br>ADDRESS REDACTED | MADISON FRAZIER<br>ADDRESS REDACTED | MADISON FREY<br>ADDRESS REDACTED |
| MADISON JONES<br>ADDRESS REDACTED | MADISON KELLISON<br>ADDRESS REDACTED | MADISON MANGRUM<br>ADDRESS REDACTED |
| MADISON MCDADE<br>ADDRESS REDACTED | MADISON NONTHAVETH<br>ADDRESS REDACTED | MADISON SHINN<br>ADDRESS REDACTED |
| MADISON SPARNICHT<br>ADDRESS REDACTED | MADISON SPENCER<br>ADDRESS REDACTED | MADISON VALDEZ<br>ADDRESS REDACTED |
| MADISON WARD<br>ADDRESS REDACTED | MADOCHEE GUILLAUME<br>ADDRESS REDACTED | MADONNA BUGAYONG<br>ADDRESS REDACTED |

MADONNA LEWIS
ADDRESS REDACTED

MADONNA NOBLE
ADDRESS REDACTED

MADONNE EXAVIER
ADDRESS REDACTED

MADRA NEELY
ADDRESS REDACTED

MADUKA NZOIWU
ADDRESS REDACTED

MADY ENDRES
ADDRESS REDACTED

MAE IDA MAYES
ADDRESS REDACTED

MAE PRINGLE
ADDRESS REDACTED

MAE RUSH
ADDRESS REDACTED

MAE UNUTOA
ADDRESS REDACTED

MAEASHA EUBANKS
ADDRESS REDACTED

MAEGAN CASTEEL
ADDRESS REDACTED

MAEGAN CERBANTEZ
ADDRESS REDACTED

MAEGAN OSTERGAARD
ADDRESS REDACTED

MAEGAN OSTERGAARD
ADDRESS REDACTED

MAEGAN ROSE
ADDRESS REDACTED

MAEGANNE CABIAS
ADDRESS REDACTED

MAELA RODRIGUEZ
ADDRESS REDACTED

MAEWILL COLEY
ADDRESS REDACTED

MAEYANNE STARLING
ADDRESS REDACTED

MAFARO MCLAURIN
ADDRESS REDACTED

MAGALI CABRERA
ADDRESS REDACTED

MAGALI DAHARRY
ADDRESS REDACTED

MAGALI ELENA
ADDRESS REDACTED

MAGALI MUNGUIA
ADDRESS REDACTED

MAGALIE PRECIUS
ADDRESS REDACTED

MAGALIE VAILLANT
ADDRESS REDACTED

MAGALY LOPEZ
ADDRESS REDACTED

MAGALY MORA
ADDRESS REDACTED

MAGALY RAMIREZ
ADDRESS REDACTED

MAGALY SANTIAGO
ADDRESS REDACTED

MAGAN MAXWELL
ADDRESS REDACTED

MAGAN SHEPPEARD
ADDRESS REDACTED

MAGDA ALVAREZ
ADDRESS REDACTED

MAGDA BAEZ DEJESUS
ADDRESS REDACTED

MAGDA DIXON
ADDRESS REDACTED

MAGDA GONZALEZ
ADDRESS REDACTED

MAGDA GONZALEZ
ADDRESS REDACTED

MAGDA JEREZ RAMIREZ
ADDRESS REDACTED

MAGDA SANTOS CUMES
ADDRESS REDACTED

MAGDALEENE PRICE
ADDRESS REDACTED

MAGDALENA BEJENARIU
ADDRESS REDACTED

MAGDALENA CARDENAS
ADDRESS REDACTED

MAGDALENA CURIEL
ADDRESS REDACTED

MAGDALENA KAMEL
ADDRESS REDACTED

MAGDALENA KNIGHT
ADDRESS REDACTED

MAGDALENA LOZANO
ADDRESS REDACTED

MAGDALENA MADRIGAL
ADDRESS REDACTED

MAGDALENA MARTINEZ
ADDRESS REDACTED

MAGDALENA RAMIREZ
ADDRESS REDACTED

MAGDALENA RUIZ
ADDRESS REDACTED

MAGDALENA SILVESTRE
ADDRESS REDACTED

MAGDALY JOSEPH GILMUS
ADDRESS REDACTED

MAGDIEL VANEGAS
ADDRESS REDACTED

MAGEN DAVIS
ADDRESS REDACTED

MAGEN DAVIS
ADDRESS REDACTED

MAGEN WILLIAMS
ADDRESS REDACTED

MAGERLINY ALZATE
ADDRESS REDACTED

MAGGIE ASHBY
ADDRESS REDACTED

MAGGIE CHESSER
ADDRESS REDACTED

MAGGIE JORDAN
ADDRESS REDACTED

MAGGIE MOORE
ADDRESS REDACTED

MAGGIE STRATEMEYER
ADDRESS REDACTED

MAGGIE TAYLOR
ADDRESS REDACTED

MAGGY ST AMAND
ADDRESS REDACTED

MAGHAN STEPHENS
ADDRESS REDACTED

MAGIE WILINSKI
ADDRESS REDACTED

MAGIN EADES
ADDRESS REDACTED

MAGNALANA DABNEY
ADDRESS REDACTED

MAGNOLIA ROBLES
ADDRESS REDACTED

MAHA ALI
ADDRESS REDACTED

MAHALEY GORDON
ADDRESS REDACTED

MAHAMAT SALEH DOUTOUM SARAF
ADDRESS REDACTED

MAHAMOUD DIAWARA
ADDRESS REDACTED

MAHAMUD ASHULAY
ADDRESS REDACTED

MAHARLIKA PEETOOM
ADDRESS REDACTED

MAHDI STEPHENS
ADDRESS REDACTED

MAHDIS GHORBANI
ADDRESS REDACTED

MAHJABEEN ABIDI
ADDRESS REDACTED

MAHKELON MORRIS
ADDRESS REDACTED

MAHOGANEE MCCIER
ADDRESS REDACTED

MAHOGANY HUFF
ADDRESS REDACTED

MAHOGANY SAMUELS
ADDRESS REDACTED

MAHOGANY SMITH
ADDRESS REDACTED

MAHOGANY SUTTON
ADDRESS REDACTED

MAHRIA BARANGO
ADDRESS REDACTED

MAI LEE
ADDRESS REDACTED

MAI LEE
ADDRESS REDACTED

MAI LINH DINH
ADDRESS REDACTED

MAI XAI VUE
ADDRESS REDACTED

MAI XIONG
ADDRESS REDACTED

MAI YANG
ADDRESS REDACTED

MAIA FINLEY
ADDRESS REDACTED

MAIGAN BREWER
ADDRESS REDACTED

MAIHEILA PRANGER
ADDRESS REDACTED

MAIKA LEE
ADDRESS REDACTED

MAILAND KING IV
ADDRESS REDACTED

MAILE AKIONA
ADDRESS REDACTED

MAILE CHAMBERS-OSHIMA
ADDRESS REDACTED

MAILE GLASPELL
ADDRESS REDACTED

MAILE NAPAA
ADDRESS REDACTED

MAILE POPEK
ADDRESS REDACTED

MAILE SANDOBAL
ADDRESS REDACTED

MAILELANI MISIAK
ADDRESS REDACTED

MAILING BATISTA
ADDRESS REDACTED

MAIMOUNA DIAW
ADDRESS REDACTED

MAIRA BENCES
ADDRESS REDACTED

MAIRA CAJERO
ADDRESS REDACTED

MAIRA CAZARES
ADDRESS REDACTED

MAIRA DURAN
ADDRESS REDACTED

MAIRA ESTRADET
ADDRESS REDACTED

MAIRA GARCIA
ADDRESS REDACTED

MAIRA GONZALEZ
ADDRESS REDACTED

MAIRA GUERRERO
ADDRESS REDACTED

MAIRA HERRERA
ADDRESS REDACTED

MAIRA MARISCAL
ADDRESS REDACTED

MAIRA PEREZ
ADDRESS REDACTED

MAIRA REYES
ADDRESS REDACTED

MAIRA RIVAS HERRERA
ADDRESS REDACTED

MAIRA SALAZAR
ADDRESS REDACTED

MAIRA SANCHEZ
ADDRESS REDACTED

MAIRELIN MARTINEZ
ADDRESS REDACTED

MAISOON BAHHO
ADDRESS REDACTED

MAITE GONZALEZ
ADDRESS REDACTED

MAITHY NGUYEN
ADDRESS REDACTED

MAJOR COFFMAN
ADDRESS REDACTED

MAJOR EDWARDS
ADDRESS REDACTED

MAKA MAKA
ADDRESS REDACTED

MAKALA GARLAND
ADDRESS REDACTED

MAKALA JOHANSON
ADDRESS REDACTED

MAKALA THORNTON
ADDRESS REDACTED

MAKALAH TRENT
ADDRESS REDACTED

MAKALITA HEFA
ADDRESS REDACTED

MAKAY BECK
ADDRESS REDACTED

MAKAYLA BATSON
ADDRESS REDACTED

MAKAYLA BRACKEEN
ADDRESS REDACTED

MAKAYLA COWAN
ADDRESS REDACTED

MAKAYLA GAMBLE
ADDRESS REDACTED

MAKAYLA GROTKOWSKI
ADDRESS REDACTED

MAKAYLA MANSFIELD
ADDRESS REDACTED

MAKAYLA MCDONALD
ADDRESS REDACTED

MAKAYLA PELLOQUIN
ADDRESS REDACTED

MAKAYLA PHILLIPS
ADDRESS REDACTED

MAKAYLA VANCE
ADDRESS REDACTED

MAKAYLA WEST
ADDRESS REDACTED

MAKEBA SMITH
ADDRESS REDACTED

MAKEBA WINSTEAD
ADDRESS REDACTED

MAKEDA COLLINS
ADDRESS REDACTED

MAKEDA MCCOY
ADDRESS REDACTED

MAKEELIA PARKER
ADDRESS REDACTED

MAKEESHA AYODELE
ADDRESS REDACTED

MAKEESHA MIDGETT
ADDRESS REDACTED

MAKEIA BURKES
ADDRESS REDACTED

MAKEIA BURKES
ADDRESS REDACTED

MAKEIVA DUMAS
ADDRESS REDACTED

MAKELA WILKERSON
ADDRESS REDACTED

MAKELIA LITTLE
ADDRESS REDACTED

MAKEMIA MOORE
ADDRESS REDACTED

MAKENZIE ARNOLD
ADDRESS REDACTED

MAKENZIE MANNARA
ADDRESS REDACTED

MAKESHIA BELL
ADDRESS REDACTED

MAKESHIA BERNARD
ADDRESS REDACTED

MAKHPULYA ABASOVA
ADDRESS REDACTED

MAKIA ERVIN
ADDRESS REDACTED

MAKIA STEWART
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MAKIESHA EDMONDSON<br>ADDRESS REDACTED | MAKIM FRANCIS<br>ADDRESS REDACTED | MAKISHTA ARCHER<br>ADDRESS REDACTED |
| MAKISSIA WALKER<br>ADDRESS REDACTED | MAKITA BOONE<br>ADDRESS REDACTED | MAKYLA FLOYD<br>ADDRESS REDACTED |
| MALACHI JOHNSON<br>ADDRESS REDACTED | MALACHI JUSTICE<br>ADDRESS REDACTED | MALACHI SPRUILL<br>ADDRESS REDACTED |
| MALACHI STEVERSON<br>ADDRESS REDACTED | MALACHIE THELISMA<br>ADDRESS REDACTED | MALAETIA ROPATI<br>ADDRESS REDACTED |
| MALAIKA SMITH<br>ADDRESS REDACTED | MALAINA ALVARADO<br>ADDRESS REDACTED | MALAISHA TAUTAI<br>ADDRESS REDACTED |
| MALAKAI KEOLA<br>ADDRESS REDACTED | MALANA MCCRAY<br>ADDRESS REDACTED | MALANDA GIBBS<br>ADDRESS REDACTED |
| MALAYSIA COLLINS<br>ADDRESS REDACTED | MALAYSIA FARRINGTON<br>ADDRESS REDACTED | MALAYSIA WASHINGTON<br>ADDRESS REDACTED |
| MALCOLM ADAMS<br>ADDRESS REDACTED | MALCOLM ADAMS<br>ADDRESS REDACTED | MALCOLM ARTIS<br>ADDRESS REDACTED |
| MALCOLM BLACKMON<br>ADDRESS REDACTED | MALCOLM IRONS<br>ADDRESS REDACTED | MALCOLM MOORE<br>ADDRESS REDACTED |
| MALCOLM NOEL<br>ADDRESS REDACTED | MALCOLM RIVERA<br>ADDRESS REDACTED | MALCOLM ROSE<br>ADDRESS REDACTED |
| MALCOLM WATKINS<br>ADDRESS REDACTED | MALCOUM GREEN<br>ADDRESS REDACTED | MALEEKA FULLER<br>ADDRESS REDACTED |

MALEENA HERNANDEZ
ADDRESS REDACTED

MALEISHIA BENNETT
ADDRESS REDACTED

MALEKA HICKS
ADDRESS REDACTED

MALENA MCINTYRE
ADDRESS REDACTED

MALENI LOPEZ
ADDRESS REDACTED

MALENY HERNANDEZ
ADDRESS REDACTED

MALENY OCHOA
ADDRESS REDACTED

MALERIE HESTNESS
ADDRESS REDACTED

MALERIE LOVINS
ADDRESS REDACTED

MALERIE SMITH
ADDRESS REDACTED

MALIA FONTANILLA
ADDRESS REDACTED

MALIA LILII
ADDRESS REDACTED

MALIA MIKA
ADDRESS REDACTED

MALIA MILLER
ADDRESS REDACTED

MALIA PENITANI
ADDRESS REDACTED

MALIA PULALASI
ADDRESS REDACTED

MALIA TORREZ
ADDRESS REDACTED

MALIATELEOFA YOUNG
ADDRESS REDACTED

MALICA WILKINS
ADDRESS REDACTED

MALICIA CHRISTIAN
ADDRESS REDACTED

MALICKA BRADLEY
ADDRESS REDACTED

MALIEKA KNOX
ADDRESS REDACTED

MALIK DAY
ADDRESS REDACTED

MALIK HARGROVE
ADDRESS REDACTED

MALIK HILL
ADDRESS REDACTED

MALIK JOHNSON
ADDRESS REDACTED

MALIK MEBANE
ADDRESS REDACTED

MALIK TOLBERT
ADDRESS REDACTED

MALIK TOWNSEND
ADDRESS REDACTED

MALIK WOOD-SCOTT
ADDRESS REDACTED

MALIKA HAMILTON
ADDRESS REDACTED

MALIKA LIVINGSTON
ADDRESS REDACTED

MALIKA MCCLEOD
ADDRESS REDACTED

MALIKAH HOBSON
ADDRESS REDACTED

MALIKAH JOHNSON
ADDRESS REDACTED

MALIKAH LEACH
ADDRESS REDACTED

MALINDA BOWEN
ADDRESS REDACTED

MALINDA COLE
ADDRESS REDACTED

MALINDA MAJORS
ADDRESS REDACTED

MALINDA MITCHELL
ADDRESS REDACTED

MALINDA REID
ADDRESS REDACTED

MALINDA SMITH
ADDRESS REDACTED

MALINDA WERSKY
ADDRESS REDACTED

MALION MOORE
ADDRESS REDACTED

MALISA GROCE
ADDRESS REDACTED

MALISA MCCLIDE
ADDRESS REDACTED

MALISSA EDWARDS
ADDRESS REDACTED

MALISSA HARRISON
ADDRESS REDACTED

MALISSA JOHNSON
ADDRESS REDACTED

MALISSA MCGREW
ADDRESS REDACTED

MALISSIA HOBSON
ADDRESS REDACTED

MALLERY HAWKINS
ADDRESS REDACTED

MALLINDA SIMUNICH
ADDRESS REDACTED

MALLORIE GOODWIN
ADDRESS REDACTED

MALLORY COLE
ADDRESS REDACTED

MALLORY DUMAS
ADDRESS REDACTED

MALLORY HAASE
ADDRESS REDACTED

MALLORY HEINEY
ADDRESS REDACTED

MALLORY MARTIN
ADDRESS REDACTED

MALOHI KARNUTH
ADDRESS REDACTED

MALORA LANCASTER
ADDRESS REDACTED

MALORI BODINE
ADDRESS REDACTED

MALORI TUCKETT
ADDRESS REDACTED

MALORIE BURCHETT
ADDRESS REDACTED

MALORIE CARTHON
ADDRESS REDACTED

MALVINA SPRINGER
ADDRESS REDACTED

MALYNN LYTLE
ADDRESS REDACTED

MAM NGENAR CEESAY
ADDRESS REDACTED

MAMADOU BALDE
ADDRESS REDACTED

MAMATA UPADHAYA
ADDRESS REDACTED

MAMIE ANDERSON
ADDRESS REDACTED

MAMIE POU
ADDRESS REDACTED

MAMIE SOLOMON
ADDRESS REDACTED

MAMIE WEATHERSBY
ADDRESS REDACTED

MAMMIE ROBERTSON
ADDRESS REDACTED

MAMTA JANAGUL
ADDRESS REDACTED

MANA HAJI
ADDRESS REDACTED

MANASSEH SMITH
ADDRESS REDACTED

MANDA KELLEY
ADDRESS REDACTED

MANDEE MORVANT
ADDRESS REDACTED

MANDEEP KANDOLA
ADDRESS REDACTED

MANDEEP KAUR
ADDRESS REDACTED

MANDEEP SANDHU
ADDRESS REDACTED

MANDI CALKINS
ADDRESS REDACTED

MANDI EDMONSON
ADDRESS REDACTED

MANDI HESTER
ADDRESS REDACTED

MANDI KISNER
ADDRESS REDACTED

MANDI MYS
ADDRESS REDACTED

MANDI PAYNE
ADDRESS REDACTED

MANDI REYNOLDS
ADDRESS REDACTED

MANDI TULLOS
ADDRESS REDACTED

MANDIE JOHNSTON
ADDRESS REDACTED

MANDIE PETTY
ADDRESS REDACTED

MANDIE SCHMIDT
ADDRESS REDACTED

MANDISA BROWN
ADDRESS REDACTED

MANDISA RANDOLPH
ADDRESS REDACTED

MANDRELL WHITE
ADDRESS REDACTED

MANDY CONATSER
ADDRESS REDACTED

MANDY COWAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MANDY ENGLISH<br>ADDRESS REDACTED | MANDY FITZGERALD<br>ADDRESS REDACTED | MANDY GIBSON<br>ADDRESS REDACTED |
| MANDY HOLMES<br>ADDRESS REDACTED | MANDY HUYNH<br>ADDRESS REDACTED | MANDY LARY<br>ADDRESS REDACTED |
| MANDY LLOYD<br>ADDRESS REDACTED | MANDY LYSEN<br>ADDRESS REDACTED | MANDY MATTERN<br>ADDRESS REDACTED |
| MANDY MCCUDDIN<br>ADDRESS REDACTED | MANDY MCNABB<br>ADDRESS REDACTED | MANDY MONTOYA<br>ADDRESS REDACTED |
| MANDY PERRY<br>ADDRESS REDACTED | MANDY PRICE<br>ADDRESS REDACTED | MANDY RUIZ<br>ADDRESS REDACTED |
| MANDY TIMMS<br>ADDRESS REDACTED | MANDY VANWAGNEN<br>ADDRESS REDACTED | MANGODAGE FERNANDO<br>ADDRESS REDACTED |
| MANI ORNELAS<br>ADDRESS REDACTED | MANIATE TOKI<br>ADDRESS REDACTED | MANICE GUILLAUME<br>ADDRESS REDACTED |
| MANIEKA BRAZIEL<br>ADDRESS REDACTED | MANIKA BURKS<br>ADDRESS REDACTED | MANIKA JOHNSON<br>ADDRESS REDACTED |
| MANIKIA CHESTER<br>ADDRESS REDACTED | MANIPREET KAUR<br>ADDRESS REDACTED | MANISH SINGH<br>ADDRESS REDACTED |
| MANISHA LALANI<br>ADDRESS REDACTED | MANIYAH EVANS<br>ADDRESS REDACTED | MANJIT KAUR<br>ADDRESS REDACTED |
| MANOLITO DELINELA<br>ADDRESS REDACTED | MANPREET SINGH<br>ADDRESS REDACTED | MANSOOR MOHAMED<br>ADDRESS REDACTED |

MANUCX THERVIL
ADDRESS REDACTED

MANUEL ARREDONDO
ADDRESS REDACTED

MANUEL BARAJAS
ADDRESS REDACTED

MANUEL BARAJASMARTINEZ
ADDRESS REDACTED

MANUEL BARREIRO
ADDRESS REDACTED

MANUEL CAMACHO
ADDRESS REDACTED

MANUEL CASTRO
ADDRESS REDACTED

MANUEL CAZARES
ADDRESS REDACTED

MANUEL CERVANTES
ADDRESS REDACTED

MANUEL CHAVECO DELGADO
ADDRESS REDACTED

MANUEL ESTRADA FLORES
ADDRESS REDACTED

MANUEL GAMERO
ADDRESS REDACTED

MANUEL GOMEZ
ADDRESS REDACTED

MANUEL GOMEZ RAMOS
ADDRESS REDACTED

MANUEL GONZALEZ
ADDRESS REDACTED

MANUEL GONZALEZ
ADDRESS REDACTED

MANUEL GONZALEZ
ADDRESS REDACTED

MANUEL GRIEGO
ADDRESS REDACTED

MANUEL GUILLEN
ADDRESS REDACTED

MANUEL IBARRA
ADDRESS REDACTED

MANUEL JAVILLONAR
ADDRESS REDACTED

MANUEL LADINO GALDAMEZ
ADDRESS REDACTED

MANUEL LEON
ADDRESS REDACTED

MANUEL LOPEZ-CHAVEZ
ADDRESS REDACTED

MANUEL MALDONADO
ADDRESS REDACTED

MANUEL MEDEIROS
ADDRESS REDACTED

MANUEL MENDEZ
ADDRESS REDACTED

MANUEL MOISA
ADDRESS REDACTED

MANUEL MORALES-ORTIZ
ADDRESS REDACTED

MANUEL PABLO
ADDRESS REDACTED

MANUEL PEDROZA
ADDRESS REDACTED

MANUEL PEREZ
ADDRESS REDACTED

MANUEL PINEDA
ADDRESS REDACTED

MANUEL PSYHOS
ADDRESS REDACTED

MANUEL PUGA
ADDRESS REDACTED

MANUEL QUIRK
ADDRESS REDACTED

MANUEL RAMIREZ
ADDRESS REDACTED

MANUEL RIVERA GUTIERREZ
ADDRESS REDACTED

MANUEL ROMERO
ADDRESS REDACTED

MANUEL SANCHEZ
ADDRESS REDACTED

MANUEL SANTANA-GIJON
ADDRESS REDACTED

MANUEL SANTIAGO
ADDRESS REDACTED

MANUEL SOBREVILLA
ADDRESS REDACTED

MANUEL SOLIS
ADDRESS REDACTED

MANUEL TOVAR
ADDRESS REDACTED

MANUEL ULEP
ADDRESS REDACTED

MANUEL VALDEZ
ADDRESS REDACTED

MANUEL VALDEZ
ADDRESS REDACTED

MANUEL VALENCIA
ADDRESS REDACTED

MANUEL VELASQUEZ
ADDRESS REDACTED

MANUEL VILLA
ADDRESS REDACTED

MANUEL ZAPATA
ADDRESS REDACTED

MANUELA RODRIGUEZ
ADDRESS REDACTED

MANUELA VALENCIA
ADDRESS REDACTED

MANUELITA DEBRUM
ADDRESS REDACTED

MANVEL SMITH
ADDRESS REDACTED

MANWA ERAKAT
ADDRESS REDACTED

MANYELL HARRIS
ADDRESS REDACTED

MAOFA PALAITA
ADDRESS REDACTED

MAOPUOLEALOF ESEROMA
ADDRESS REDACTED

MAPLE WESLEY
ADDRESS REDACTED

MAQUITA BUTTS
ADDRESS REDACTED

MARA CRAIG
ADDRESS REDACTED

MARA GIBSON
ADDRESS REDACTED

MARA MENA
ADDRESS REDACTED

MARA SANCHEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| MARA SANTIAGO COLON<br>ADDRESS REDACTED | MARA TROUT<br>ADDRESS REDACTED | MARA TROUT<br>ADDRESS REDACTED |
| MARA VAUGHAN<br>ADDRESS REDACTED | MARAH ALLES<br>ADDRESS REDACTED | MARANDA ALGE<br>ADDRESS REDACTED |
| MARANDA ANDERSON<br>ADDRESS REDACTED | MARANDA BURNS<br>ADDRESS REDACTED | MARANDA COLEMAN<br>ADDRESS REDACTED |
| MARANDA COLWICK<br>ADDRESS REDACTED | MARANDA COREY<br>ADDRESS REDACTED | MARANDA HARTSFIELD<br>ADDRESS REDACTED |
| MARANDA RAGLAND<br>ADDRESS REDACTED | MARANDA SIMPSON<br>ADDRESS REDACTED | MARANDA SIMS<br>ADDRESS REDACTED |
| MARANDA SLAUGHTER-GERMAN<br>ADDRESS REDACTED | MARANDA THORNTON<br>ADDRESS REDACTED | MARANDA TYLER<br>ADDRESS REDACTED |
| MARANDA VERNON<br>ADDRESS REDACTED | MARASHAY BRADLEY<br>ADDRESS REDACTED | MARAZITA CHILDS<br>ADDRESS REDACTED |
| MARBEL CALERO ORTIZ<br>ADDRESS REDACTED | MARBELLA CHAVEZ<br>ADDRESS REDACTED | MARBELLA FIERROS VALDEPENA<br>ADDRESS REDACTED |
| MARBELLA MOJICA<br>ADDRESS REDACTED | MARC BALAN<br>ADDRESS REDACTED | MARC CARBAJAL<br>ADDRESS REDACTED |
| MARC CRAWFORD<br>ADDRESS REDACTED | MARC CROWLEY<br>ADDRESS REDACTED | MARC DAVIS<br>ADDRESS REDACTED |
| MARC EUSEBIO<br>ADDRESS REDACTED | MARC FINE<br>ADDRESS REDACTED | MARC HALL<br>ADDRESS REDACTED |

MARC HEHERSON PABUSTAN
ADDRESS REDACTED

MARC HOLBERT
ADDRESS REDACTED

MARC HOWARD
ADDRESS REDACTED

MARC JERIEL CALANTOC
ADDRESS REDACTED

MARC KUDRNA II
ADDRESS REDACTED

MARC LOPEZ
ADDRESS REDACTED

MARC LYONS
ADDRESS REDACTED

MARC REYES
ADDRESS REDACTED

MARC SMITH-WASHINGTON
ADDRESS REDACTED

MARC THOMAS
ADDRESS REDACTED

MARCEDES JENKINS
ADDRESS REDACTED

MARCEDES THOMAS
ADDRESS REDACTED

MARCEE JEFFERYS
ADDRESS REDACTED

MARCEL BOURASSA
ADDRESS REDACTED

MARCEL BRANNUM
ADDRESS REDACTED

MARCEL CLARK
ADDRESS REDACTED

MARCEL DORSEY
ADDRESS REDACTED

MARCEL FLEMING
ADDRESS REDACTED

MARCEL JOHNSON
ADDRESS REDACTED

MARCEL LUCIEN
ADDRESS REDACTED

MARCEL RIZQ
ADDRESS REDACTED

MARCEL SMYK
ADDRESS REDACTED

MARCELA CARMONA
ADDRESS REDACTED

MARCELA HARO
ADDRESS REDACTED

MARCELA HERNANDEZ
ADDRESS REDACTED

MARCELA SOLORZANO
ADDRESS REDACTED

MARCELA VALDEZ
ADDRESS REDACTED

MARCELA VALDOVINOS
ADDRESS REDACTED

MARCELINA ROSARIO
ADDRESS REDACTED

MARCELINE MAJALIWA
ADDRESS REDACTED

MARCELINO BERROSPEZ
ADDRESS REDACTED

MARCELINO MARCHAN
ADDRESS REDACTED

MARCELIS SADLER
ADDRESS REDACTED

MARCELL JENNINGS
ADDRESS REDACTED

MARCELL PELLETIER
ADDRESS REDACTED

MARCELLA CALLENDER
ADDRESS REDACTED

MARCELLA COOL
ADDRESS REDACTED

MARCELLA CROWDER
ADDRESS REDACTED

MARCELLA GARNER
ADDRESS REDACTED

MARCELLA JONES
ADDRESS REDACTED

MARCELLA MARTINEZ
ADDRESS REDACTED

MARCELLA MCNAIR
ADDRESS REDACTED

MARCELLA POWELL
ADDRESS REDACTED

MARCELLA REED
ADDRESS REDACTED

MARCELLA SHERROD
ADDRESS REDACTED

MARCELLA SHIRLEY
ADDRESS REDACTED

MARCELLA SMITH
ADDRESS REDACTED

MARCELLA WALLACE
ADDRESS REDACTED

MARCELLAS PICKETT
ADDRESS REDACTED

MARCELLAUS CLARK
ADDRESS REDACTED

MARCELLE MATHEUSDASILVA
ADDRESS REDACTED

MARCELLE REEVES
ADDRESS REDACTED

MARCELLIUS CORNELL
ADDRESS REDACTED

MARCELLUS EVANS
ADDRESS REDACTED

MARCELLUS THOMAS
ADDRESS REDACTED

MARCELO GARCIA
ADDRESS REDACTED

MARCELO HAWES MONTANTES
ADDRESS REDACTED

MARCELO MIRELES
ADDRESS REDACTED

MARCENA BURNSIDE
ADDRESS REDACTED

MARCEY MITCHELL
ADDRESS REDACTED

MARCHE HARRIS
ADDRESS REDACTED

MARCHE JACKSON
ADDRESS REDACTED

MARCHEYELL WHITEHEAD
ADDRESS REDACTED

MARCI SBREGA
ADDRESS REDACTED

MARCI STEVENS
ADDRESS REDACTED

MARCI TRIGGS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARCIA BATRES
ADDRESS REDACTED

MARCIA BELLAS
ADDRESS REDACTED

MARCIA BOSTEDER
ADDRESS REDACTED

MARCIA BOUCHE
ADDRESS REDACTED

MARCIA BRADBY-WALKER
ADDRESS REDACTED

MARCIA CARRILLO
ADDRESS REDACTED

MARCIA CERVIN
ADDRESS REDACTED

MARCIA COLDEN
ADDRESS REDACTED

MARCIA DUNN
ADDRESS REDACTED

MARCIA DUPLANTI
ADDRESS REDACTED

MARCIA FLETCHER
ADDRESS REDACTED

MARCIA GARDNER
ADDRESS REDACTED

MARCIA GARRISON
ADDRESS REDACTED

MARCIA JOHNSON
ADDRESS REDACTED

MARCIA LANE
ADDRESS REDACTED

MARCIA MANUEL
ADDRESS REDACTED

MARCIA MARTINEZ
ADDRESS REDACTED

MARCIA MCDONALD
ADDRESS REDACTED

MARCIA NANCE
ADDRESS REDACTED

MARCIA NUTT
ADDRESS REDACTED

MARCIA SALES
ADDRESS REDACTED

MARCIA SAYLES
ADDRESS REDACTED

MARCIA SCOTT
ADDRESS REDACTED

MARCIA SMITH
ADDRESS REDACTED

MARCIA WOJTASZCZYK
ADDRESS REDACTED

MARCIA WOODRUFF
ADDRESS REDACTED

MARCIA WOODY
ADDRESS REDACTED

MARCIAL DIAZ
ADDRESS REDACTED

MARCIAL ESTALA
ADDRESS REDACTED

MARCIAL GOMEZ
ADDRESS REDACTED

MARCIAL TAPIA ROJAS
ADDRESS REDACTED

MARCIAL VELASQUEZ
ADDRESS REDACTED

MARCIE CHERRY
ADDRESS REDACTED

MARCIE MORIN
ADDRESS REDACTED

MARCIE PARKER
ADDRESS REDACTED

MARCIE RICCI
ADDRESS REDACTED

MARCIE RODRIGUEZ
ADDRESS REDACTED

MARCIE TATE
ADDRESS REDACTED

MARCIE YANCY
ADDRESS REDACTED

MARCILUS EAVES
ADDRESS REDACTED

MARCINA BEASLEY
ADDRESS REDACTED

MARCINE HOLMES-MCCREA
ADDRESS REDACTED

MARCKALE VILLANUEVA
ADDRESS REDACTED

MARCKENDY DESIRE
ADDRESS REDACTED

MARCKENSON PIERRE
ADDRESS REDACTED

MARCKETTA THOMAS
ADDRESS REDACTED

MARCO ALICEA
ADDRESS REDACTED

MARCO ALVAREZ
ADDRESS REDACTED

MARCO ALVAREZ-GUERRERO
ADDRESS REDACTED

MARCO CAMPA
ADDRESS REDACTED

MARCO DEGUZMAN
ADDRESS REDACTED

MARCO DELEON PADRON
ADDRESS REDACTED

MARCO DIAZ
ADDRESS REDACTED

MARCO DIEGUEZ
ADDRESS REDACTED

MARCO ENRIQUEZ
ADDRESS REDACTED

MARCO FERNANDEZ
ADDRESS REDACTED

MARCO LANZA
ADDRESS REDACTED

MARCO MEDINA
ADDRESS REDACTED

MARCO MOLANO
ADDRESS REDACTED

MARCO MURO
ADDRESS REDACTED

MARCO OCAMPO
ADDRESS REDACTED

MARCO PALACIO
ADDRESS REDACTED

MARCO PALMA
ADDRESS REDACTED

MARCO PASILLAS
ADDRESS REDACTED

MARCO PATINO
ADDRESS REDACTED

MARCO PEREZ
ADDRESS REDACTED

MARCO RAMIREZ
ADDRESS REDACTED

MARCO RAMIREZ
ADDRESS REDACTED

MARCO RIVERA
ADDRESS REDACTED

MARCO ROCHA
ADDRESS REDACTED

MARCO SANDOVAL
ADDRESS REDACTED

MARCO TAUEETIA
ADDRESS REDACTED

MARCO VELASQUEZ
ADDRESS REDACTED

MARCO ZAMORA
ADDRESS REDACTED

MARCO ZANABRIA
ADDRESS REDACTED

MARCOS ASUNCION
ADDRESS REDACTED

MARCOS GRANADO
ADDRESS REDACTED

MARCOS GUZMAN
ADDRESS REDACTED

MARCOS HERNANDEZ
ADDRESS REDACTED

MARCOS LECHUGA
ADDRESS REDACTED

MARCOS LUNA
ADDRESS REDACTED

MARCOS MARTINEZ
ADDRESS REDACTED

MARCOS MARTINS
ADDRESS REDACTED

MARCOS MELENDEZ
ADDRESS REDACTED

MARCOS PAUL
ADDRESS REDACTED

MARCOS RAMOS
ADDRESS REDACTED

MARCOS RIVERA
ADDRESS REDACTED

MARCOS TAPIA
ADDRESS REDACTED

MARCOS VALDEZ
ADDRESS REDACTED

MARCQUESE PAISLEY
ADDRESS REDACTED

MARCUS ARCHULETA
ADDRESS REDACTED

MARCUS ARMSTRONG
ADDRESS REDACTED

MARCUS ATKINSON
ADDRESS REDACTED

MARCUS AUGUST
ADDRESS REDACTED

MARCUS BAFFOE
ADDRESS REDACTED

MARCUS BAKER
ADDRESS REDACTED

MARCUS BARNES
ADDRESS REDACTED

MARCUS BARNES
ADDRESS REDACTED

MARCUS BEAMON
ADDRESS REDACTED

MARCUS BELLAMY
ADDRESS REDACTED

MARCUS BIGGHEM
ADDRESS REDACTED

MARCUS BIRDON
ADDRESS REDACTED

MARCUS BORJON
ADDRESS REDACTED

MARCUS BOYKIN
ADDRESS REDACTED

MARCUS BREES
ADDRESS REDACTED

MARCUS BRIDGEMAN
ADDRESS REDACTED

MARCUS BRITT
ADDRESS REDACTED

MARCUS BROWN
ADDRESS REDACTED

MARCUS BROWN
ADDRESS REDACTED

MARCUS BYARS
ADDRESS REDACTED

MARCUS CABALLERO
ADDRESS REDACTED

MARCUS CARTER
ADDRESS REDACTED

MARCUS CHAMBERS
ADDRESS REDACTED

MARCUS CLEARWATER
ADDRESS REDACTED

MARCUS COLEMAN
ADDRESS REDACTED

MARCUS COLLINS
ADDRESS REDACTED

MARCUS DANIELS
ADDRESS REDACTED

MARCUS DANTZLER
ADDRESS REDACTED

MARCUS DAVIS
ADDRESS REDACTED

MARCUS DEAN
ADDRESS REDACTED

MARCUS DEEMER
ADDRESS REDACTED

MARCUS DELANEY
ADDRESS REDACTED

MARCUS DENSON
ADDRESS REDACTED

MARCUS DORSEY
ADDRESS REDACTED

MARCUS FOSTER
ADDRESS REDACTED

MARCUS GARCIA
ADDRESS REDACTED

MARCUS GIRARD
ADDRESS REDACTED

MARCUS GOODEN
ADDRESS REDACTED

MARCUS GRAY
ADDRESS REDACTED

MARCUS HALE
ADDRESS REDACTED

MARCUS HALL
ADDRESS REDACTED

MARCUS HALL
ADDRESS REDACTED

MARCUS HAMRICK
ADDRESS REDACTED

MARCUS HARDAWAY
ADDRESS REDACTED

MARCUS HARDY
ADDRESS REDACTED

MARCUS HARPER
ADDRESS REDACTED

MARCUS HARPER-SMALL
ADDRESS REDACTED

MARCUS HUNTER
ADDRESS REDACTED

MARCUS JACKSON
ADDRESS REDACTED

MARCUS JOHNSON
ADDRESS REDACTED

MARCUS JOHNSON
ADDRESS REDACTED

MARCUS JOHNSON
ADDRESS REDACTED

MARCUS JOHNSON
ADDRESS REDACTED

MARCUS JONES
ADDRESS REDACTED

MARCUS LACEY
ADDRESS REDACTED

MARCUS LANIOHAN SIBLEY
ADDRESS REDACTED

MARCUS LATHAM
ADDRESS REDACTED

MARCUS LEWIS
ADDRESS REDACTED

MARCUS LOCKHART
ADDRESS REDACTED

MARCUS LOCKLEAR
ADDRESS REDACTED

MARCUS LOPEZ
ADDRESS REDACTED

MARCUS MACK
ADDRESS REDACTED

MARCUS MARTIN
ADDRESS REDACTED

MARCUS MASON
ADDRESS REDACTED

MARCUS MATTHEWS
ADDRESS REDACTED

MARCUS MCNEAL
ADDRESS REDACTED

MARCUS MITCHELL
ADDRESS REDACTED

MARCUS MORENO
ADDRESS REDACTED

MARCUS MOTON
ADDRESS REDACTED

MARCUS MYERS
ADDRESS REDACTED

MARCUS NEGRETE PEREZ
ADDRESS REDACTED

MARCUS NELSON
ADDRESS REDACTED

MARCUS NELSON
ADDRESS REDACTED

MARCUS NICHOLS
ADDRESS REDACTED

MARCUS OGBURN
ADDRESS REDACTED

MARCUS PERRY
ADDRESS REDACTED

MARCUS PHILLIPS
ADDRESS REDACTED

MARCUS PORTUGAL
ADDRESS REDACTED

MARCUS PRATT
ADDRESS REDACTED

MARCUS QUINN
ADDRESS REDACTED

MARCUS REYES
ADDRESS REDACTED

MARCUS ROBERTS
ADDRESS REDACTED

MARCUS ROBERTSON
ADDRESS REDACTED

MARCUS ROLLINS
ADDRESS REDACTED

MARCUS RUFFIN
ADDRESS REDACTED

MARCUS SINEGAR
ADDRESS REDACTED

MARCUS SLAUGHTER
ADDRESS REDACTED

MARCUS SMITH
ADDRESS REDACTED

MARCUS TALLEY
ADDRESS REDACTED

MARCUS TAYLOR
ADDRESS REDACTED

MARCUS THOMPSON
ADDRESS REDACTED

MARCUS TUGGLE
ADDRESS REDACTED

MARCUS VANOVER
ADDRESS REDACTED

MARCUS VASQUEZ
ADDRESS REDACTED

MARCUS WHITE
ADDRESS REDACTED

MARCUS WILLIAMS
ADDRESS REDACTED

MARCUS WILSON
ADDRESS REDACTED

MARCUS WRIGHT
ADDRESS REDACTED

MARCY SAETERN
ADDRESS REDACTED

MARCY VANHAITSMA
ADDRESS REDACTED

MARCY VERHOEVEN
ADDRESS REDACTED

MARDESTA YELLOWHORSE
ADDRESS REDACTED

MARDOCHEE MITIL
ADDRESS REDACTED

MAREE DURRAH
ADDRESS REDACTED

MAREILA BELMARES
ADDRESS REDACTED

MARELLI GUERRERO
ADDRESS REDACTED

MARELYS MESA
ADDRESS REDACTED

MARENA BOGGS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARENE HOSTLER<br>ADDRESS REDACTED | MARETTA HARDEN<br>ADDRESS REDACTED | MARGARET ACHEAMPONG<br>ADDRESS REDACTED |
| MARGARET ANDERSON<br>ADDRESS REDACTED | MARGARET ARELLANO<br>ADDRESS REDACTED | MARGARET BAKER<br>ADDRESS REDACTED |
| MARGARET BANDY<br>ADDRESS REDACTED | MARGARET BATHORY<br>ADDRESS REDACTED | MARGARET BEARER<br>ADDRESS REDACTED |
| MARGARET BELEW<br>ADDRESS REDACTED | MARGARET BILLICANA<br>ADDRESS REDACTED | MARGARET CARTER<br>ADDRESS REDACTED |
| MARGARET CERVANTEZ<br>ADDRESS REDACTED | MARGARET CONNOR<br>ADDRESS REDACTED | MARGARET DEELY<br>ADDRESS REDACTED |
| MARGARET DELLAROCCO<br>ADDRESS REDACTED | MARGARET FOSTER<br>ADDRESS REDACTED | MARGARET FOUTNER<br>ADDRESS REDACTED |
| MARGARET GILDER<br>ADDRESS REDACTED | MARGARET GOMEZ<br>ADDRESS REDACTED | MARGARET HALL<br>ADDRESS REDACTED |
| MARGARET HERRELL<br>ADDRESS REDACTED | MARGARET HILL<br>ADDRESS REDACTED | MARGARET HORNBAKE<br>ADDRESS REDACTED |
| MARGARET KING<br>ADDRESS REDACTED | MARGARET LATHAM<br>ADDRESS REDACTED | MARGARET LEWIS<br>ADDRESS REDACTED |
| MARGARET LOPEZ<br>ADDRESS REDACTED | MARGARET LUKER<br>ADDRESS REDACTED | MARGARET MAGANA<br>ADDRESS REDACTED |
| MARGARET MARTINEZ<br>ADDRESS REDACTED | MARGARET MATHENY<br>ADDRESS REDACTED | MARGARET MCCLOUD<br>ADDRESS REDACTED |

MARGARET MCELHENIE
ADDRESS REDACTED

MARGARET MCKELLOP
ADDRESS REDACTED

MARGARET MEJIA
ADDRESS REDACTED

MARGARET MILLER
ADDRESS REDACTED

MARGARET MILLIS
ADDRESS REDACTED

MARGARET PENROD
ADDRESS REDACTED

MARGARET PIATZ
ADDRESS REDACTED

MARGARET POLSEN
ADDRESS REDACTED

MARGARET QUERTA
ADDRESS REDACTED

MARGARET QUIROZ
ADDRESS REDACTED

MARGARET ROBERTSON
ADDRESS REDACTED

MARGARET ROBINSON
ADDRESS REDACTED

MARGARET SAKISAT
ADDRESS REDACTED

MARGARET SANDERS
ADDRESS REDACTED

MARGARET SERVANTES
ADDRESS REDACTED

MARGARET SHOEMAKER
ADDRESS REDACTED

MARGARET SMITH
ADDRESS REDACTED

MARGARET SMITH
ADDRESS REDACTED

MARGARET SMITH
ADDRESS REDACTED

MARGARET STRINGER
ADDRESS REDACTED

MARGARET TERRY
ADDRESS REDACTED

MARGARET TILLERY
ADDRESS REDACTED

MARGARET WALSH
ADDRESS REDACTED

MARGARET WARE
ADDRESS REDACTED

MARGARET WHITE
ADDRESS REDACTED

MARGARET WILLIAMS
ADDRESS REDACTED

MARGARETHE HOLLABAUGH
ADDRESS REDACTED

MARGARETTE CATHER
ADDRESS REDACTED

MARGARITA CANEDO
ADDRESS REDACTED

MARGARITA CAZARES
ADDRESS REDACTED

MARGARITA CERVANTESTABINAS
ADDRESS REDACTED

MARGARITA CRAIG
ADDRESS REDACTED

MARGARITA CRAIG
ADDRESS REDACTED

MARGARITA ESTRELLA
ADDRESS REDACTED

MARGARITA GAMEZ
ADDRESS REDACTED

MARGARITA GOMEZ
ADDRESS REDACTED

MARGARITA GRIMES
ADDRESS REDACTED

MARGARITA HERNANDEZ
ADDRESS REDACTED

MARGARITA LEON
ADDRESS REDACTED

MARGARITA MARTINEZ-FLORES
ADDRESS REDACTED

MARGARITA MIRANDA
ADDRESS REDACTED

MARGARITA MONTALVO
ADDRESS REDACTED

MARGARITA MORALES
ADDRESS REDACTED

MARGARITA MORENO
ADDRESS REDACTED

MARGARITA MURILLO
ADDRESS REDACTED

MARGARITA ORTEGA
ADDRESS REDACTED

MARGARITA ORTIZ VELEZ
ADDRESS REDACTED

MARGARITA PALACIO
ADDRESS REDACTED

MARGARITA PALOMERA
ADDRESS REDACTED

MARGARITA PENA
ADDRESS REDACTED

MARGARITA RANGEL SUMANO
ADDRESS REDACTED

MARGARITA REAVES
ADDRESS REDACTED

MARGARITA RIVERA
ADDRESS REDACTED

MARGARITA ROCHA
ADDRESS REDACTED

MARGARITA SANCHEZ-CORTEZ
ADDRESS REDACTED

MARGARITA SOLARES
ADDRESS REDACTED

MARGARITA SOLIS
ADDRESS REDACTED

MARGARITA VALDEZ
ADDRESS REDACTED

MARGARITA YNOSTROSA
ADDRESS REDACTED

MARGARITA ZAMBRANO
ADDRESS REDACTED

MARGE AMANDE
ADDRESS REDACTED

MARGERY BARRETT
ADDRESS REDACTED

MARGERY BARTLEY
ADDRESS REDACTED

MARGIE GERALD
ADDRESS REDACTED

MARGIE HUMES
ADDRESS REDACTED

MARGIE JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARGIE MOFFETT<br>ADDRESS REDACTED | MARGIE ROBINSON<br>ADDRESS REDACTED | MARGIE SEARS<br>ADDRESS REDACTED |
| MARGIE VANZANT<br>ADDRESS REDACTED | MARGIT PELTZER<br>ADDRESS REDACTED | MARGO PATTON<br>ADDRESS REDACTED |
| MARGRET ATUAIA<br>ADDRESS REDACTED | MARGRET COTTER<br>ADDRESS REDACTED | MARGUERITA HINES<br>ADDRESS REDACTED |
| MARGUERITA NEWTON<br>ADDRESS REDACTED | MARGUERITE WILKES<br>ADDRESS REDACTED | MARGUERITE WILLIAMS<br>ADDRESS REDACTED |
| MARGURETTA MANIGAULT<br>ADDRESS REDACTED | MARI CONLIN<br>ADDRESS REDACTED | MARI CRESPO<br>ADDRESS REDACTED |
| MARI MOORE<br>ADDRESS REDACTED | MARIA AGUILAR<br>ADDRESS REDACTED | MARIA AGUILERA<br>ADDRESS REDACTED |
| MARIA AISPURO<br>ADDRESS REDACTED | MARIA ALCALA<br>ADDRESS REDACTED | MARIA ALCANTAR<br>ADDRESS REDACTED |
| MARIA ALLEN<br>ADDRESS REDACTED | MARIA ALMENDARES<br>ADDRESS REDACTED | MARIA ALONSO<br>ADDRESS REDACTED |
| MARIA ALVAREZ<br>ADDRESS REDACTED | MARIA ALVAREZ<br>ADDRESS REDACTED | MARIA ALVAREZ<br>ADDRESS REDACTED |
| MARIA ALVIZO<br>ADDRESS REDACTED | MARIA AMAYA<br>ADDRESS REDACTED | MARIA ANDERSON<br>ADDRESS REDACTED |
| MARIA ANGELINO<br>ADDRESS REDACTED | MARIA ANTONETTE REBOJA<br>ADDRESS REDACTED | MARIA ANTUNE-CARRANZA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MARIA APONTE<br>ADDRESS REDACTED | MARIA ARELLANO<br>ADDRESS REDACTED | MARIA ARIAS<br>ADDRESS REDACTED |
| MARIA ARMENTERO<br>ADDRESS REDACTED | MARIA ARMWOOD-JOHNSON<br>ADDRESS REDACTED | MARIA ARREOLA<br>ADDRESS REDACTED |
| MARIA ARRIAGA<br>ADDRESS REDACTED | MARIA ARTEAGA<br>ADDRESS REDACTED | MARIA AYALA<br>ADDRESS REDACTED |
| MARIA AYALA<br>ADDRESS REDACTED | MARIA AYALA MIRANDA<br>ADDRESS REDACTED | MARIA BAGAFORO<br>ADDRESS REDACTED |
| MARIA BAGWELL<br>ADDRESS REDACTED | MARIA BANDA<br>ADDRESS REDACTED | MARIA BARNHILL<br>ADDRESS REDACTED |
| MARIA BARRAZA<br>ADDRESS REDACTED | MARIA BARRETT<br>ADDRESS REDACTED | MARIA BECERRA<br>ADDRESS REDACTED |
| MARIA BELTRAN<br>ADDRESS REDACTED | MARIA BONGCO<br>ADDRESS REDACTED | MARIA BRANDONI<br>ADDRESS REDACTED |
| MARIA BRATCHER<br>ADDRESS REDACTED | MARIA BRISENO<br>ADDRESS REDACTED | MARIA BRITO<br>ADDRESS REDACTED |
| MARIA BRYANT<br>ADDRESS REDACTED | MARIA BUCIO<br>ADDRESS REDACTED | MARIA CABRERA LOYA<br>ADDRESS REDACTED |
| MARIA CAHUE<br>ADDRESS REDACTED | MARIA CALDERON<br>ADDRESS REDACTED | MARIA CALDERON<br>ADDRESS REDACTED |
| MARIA CALZADA<br>ADDRESS REDACTED | MARIA CAMACHO<br>ADDRESS REDACTED | MARIA CAMACHO<br>ADDRESS REDACTED |

MARIA CAMARENA
ADDRESS REDACTED

MARIA CAMPO
ADDRESS REDACTED

MARIA CAMPOS
ADDRESS REDACTED

MARIA CAMPOS
ADDRESS REDACTED

MARIA CANEDO
ADDRESS REDACTED

MARIA CANTU
ADDRESS REDACTED

MARIA CARABAJAL
ADDRESS REDACTED

MARIA CARBAJAL
ADDRESS REDACTED

MARIA CARDENAS
ADDRESS REDACTED

MARIA CARRANZA
ADDRESS REDACTED

MARIA CASTANEDA
ADDRESS REDACTED

MARIA CASTANEDA-ESTRADA
ADDRESS REDACTED

MARIA CASTANON
ADDRESS REDACTED

MARIA CASTELLANOS
ADDRESS REDACTED

MARIA CASTILLO
ADDRESS REDACTED

MARIA CASTRO
ADDRESS REDACTED

MARIA CEDANO
ADDRESS REDACTED

MARIA CERDA
ADDRESS REDACTED

MARIA CERVANTES
ADDRESS REDACTED

MARIA CERVANTES
ADDRESS REDACTED

MARIA CERVANTES
ADDRESS REDACTED

MARIA CERVANTES
ADDRESS REDACTED

MARIA CHACON
ADDRESS REDACTED

MARIA CHOY
ADDRESS REDACTED

MARIA CLARISSA CUSIO
ADDRESS REDACTED

MARIA COLLINS
ADDRESS REDACTED

MARIA COLON
ADDRESS REDACTED

MARIA COMER
ADDRESS REDACTED

MARIA CONEJO
ADDRESS REDACTED

MARIA CONTRERAS
ADDRESS REDACTED

MARIA COOK
ADDRESS REDACTED

MARIA COPELAND
ADDRESS REDACTED

MARIA CORTEZ
ADDRESS REDACTED

MARIA COVARRUBIAS
ADDRESS REDACTED

MARIA CRESCENCIO
ADDRESS REDACTED

MARIA CROSS
ADDRESS REDACTED

MARIA CRUZ
ADDRESS REDACTED

MARIA CRUZ
ADDRESS REDACTED

MARIA CUELLAR SOLANO
ADDRESS REDACTED

MARIA CUEVA
ADDRESS REDACTED

MARIA D'ALOIA
ADDRESS REDACTED

MARIA DARDEN
ADDRESS REDACTED

MARIA DEL CARMEN SALDIVAR
ADDRESS REDACTED

MARIA DELEON
ADDRESS REDACTED

MARIA DELEON-PASION
ADDRESS REDACTED

MARIA DEMCHAK
ADDRESS REDACTED

MARIA EASON
ADDRESS REDACTED

MARIA ELENA GONZALES
ADDRESS REDACTED

MARIA ELOISA CONTRERAS JIMENEZ
ADDRESS REDACTED

MARIA ELYSSA ODVINA
ADDRESS REDACTED

MARIA EMAN
ADDRESS REDACTED

MARIA ESCHRICH
ADDRESS REDACTED

MARIA ESCOBAR
ADDRESS REDACTED

MARIA ESCOBAR ARIAS
ADDRESS REDACTED

MARIA ESMERALDA LOPEZ
ADDRESS REDACTED

MARIA ESPARZA
ADDRESS REDACTED

MARIA ESPINOZA
ADDRESS REDACTED

MARIA ESPINOZA
ADDRESS REDACTED

MARIA ESPITIA-PEREZ
ADDRESS REDACTED

MARIA ESTEBAN
ADDRESS REDACTED

MARIA ESTRADA
ADDRESS REDACTED

MARIA EVANS
ADDRESS REDACTED

MARIA FABIAN
ADDRESS REDACTED

MARIA FAGUNDEZ
ADDRESS REDACTED

MARIA FARIAS
ADDRESS REDACTED

MARIA FELIX
ADDRESS REDACTED

| | | |
|---|---|---|
| MARIA FIGUEROA<br>ADDRESS REDACTED | MARIA FLORES<br>ADDRESS REDACTED | MARIA FLORES<br>ADDRESS REDACTED |
| MARIA FLORES<br>ADDRESS REDACTED | MARIA FLORES<br>ADDRESS REDACTED | MARIA FLORES<br>ADDRESS REDACTED |
| MARIA G ROJAS<br>ADDRESS REDACTED | MARIA GALDAMEZ<br>ADDRESS REDACTED | MARIA GALLEGOS<br>ADDRESS REDACTED |
| MARIA GALVAN<br>ADDRESS REDACTED | MARIA GANDARILLA<br>ADDRESS REDACTED | MARIA GARCIA<br>ADDRESS REDACTED |
| MARIA GARCIA<br>ADDRESS REDACTED | MARIA GARCIA<br>ADDRESS REDACTED | MARIA GARCIA<br>ADDRESS REDACTED |
| MARIA GARCIA<br>ADDRESS REDACTED | MARIA GARCIA<br>ADDRESS REDACTED | MARIA GARCIA<br>ADDRESS REDACTED |
| MARIA GARCIA<br>ADDRESS REDACTED | MARIA GASCA LOPEZ<br>ADDRESS REDACTED | MARIA GAUTIER<br>ADDRESS REDACTED |
| MARIA GILLIS<br>ADDRESS REDACTED | MARIA GODINEZ<br>ADDRESS REDACTED | MARIA GOMEZ<br>ADDRESS REDACTED |
| MARIA GONSALEZ<br>ADDRESS REDACTED | MARIA GONZALEZ<br>ADDRESS REDACTED | MARIA GONZALEZ<br>ADDRESS REDACTED |
| MARIA GONZALEZ<br>ADDRESS REDACTED | MARIA GONZALEZ<br>ADDRESS REDACTED | MARIA GONZALEZ<br>ADDRESS REDACTED |
| MARIA GONZALEZ-HURTADO<br>ADDRESS REDACTED | MARIA GOSSENS<br>ADDRESS REDACTED | MARIA GROTHAUS<br>ADDRESS REDACTED |

MARIA GUADALUPE SANTACRUZ ZARAGOZA
ADDRESS REDACTED

MARIA GUERRERO
ADDRESS REDACTED

MARIA GUERRERO
ADDRESS REDACTED

MARIA GUERRERO
ADDRESS REDACTED

MARIA GUTIERREZ
ADDRESS REDACTED

MARIA GUTIERREZ
ADDRESS REDACTED

MARIA GUTIERREZ
ADDRESS REDACTED

MARIA GUZMAN
ADDRESS REDACTED

MARIA GUZMAN
ADDRESS REDACTED

MARIA HALL
ADDRESS REDACTED

MARIA HANCOCK
ADDRESS REDACTED

MARIA HARRIS
ADDRESS REDACTED

MARIA HENDERSON
ADDRESS REDACTED

MARIA HENRIQUEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ
ADDRESS REDACTED

MARIA HERNANDEZ-VARGAS
ADDRESS REDACTED

MARIA HERRERA
ADDRESS REDACTED

MARIA HILL
ADDRESS REDACTED

MARIA HOLMAN
ADDRESS REDACTED

MARIA HUERTA
ADDRESS REDACTED

MARIA INIGUEZ
ADDRESS REDACTED

MARIA ISABEL GONZALEZ
ADDRESS REDACTED

MARIA IVIE
ADDRESS REDACTED

MARIA IVINS
ADDRESS REDACTED

MARIA JACKSON
ADDRESS REDACTED

MARIA JAIME
ADDRESS REDACTED

MARIA JAMISON
ADDRESS REDACTED

MARIA JIMENEZ
ADDRESS REDACTED

MARIA JIMENEZ
ADDRESS REDACTED

MARIA JOSE GUTIERREZ
ADDRESS REDACTED

MARIA KRISTINA ORDONEZ
ADDRESS REDACTED

MARIA LACEN
ADDRESS REDACTED

MARIA LACEY
ADDRESS REDACTED

MARIA LARA
ADDRESS REDACTED

MARIA LARA GARCIA
ADDRESS REDACTED

MARIA LEAL JIMENEZ
ADDRESS REDACTED

MARIA LEON
ADDRESS REDACTED

MARIA LERMA
ADDRESS REDACTED

MARIA LEWIS
ADDRESS REDACTED

MARIA LICEA
ADDRESS REDACTED

MARIA LINARDAKIS LYONS
ADDRESS REDACTED

MARIA LIZARDO
ADDRESS REDACTED

MARIA LOBATO
ADDRESS REDACTED

MARIA LONG
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ
ADDRESS REDACTED

MARIA LOPEZ ALVARADO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIA LOPEZ JAVIER<br>ADDRESS REDACTED | MARIA LOZANO<br>ADDRESS REDACTED | MARIA LUCATERO<br>ADDRESS REDACTED |
| MARIA LUNA<br>ADDRESS REDACTED | MARIA MACAY-JONES<br>ADDRESS REDACTED | MARIA MADARIAGA<br>ADDRESS REDACTED |
| MARIA MADRIGAL<br>ADDRESS REDACTED | MARIA MALDONADO<br>ADDRESS REDACTED | MARIA MANLUTAC<br>ADDRESS REDACTED |
| MARIA MARIN<br>ADDRESS REDACTED | MARIA MARQUEZ FLORES<br>ADDRESS REDACTED | MARIA MARTINEZ<br>ADDRESS REDACTED |
| MARIA MARTINEZ<br>ADDRESS REDACTED | MARIA MARTINEZ<br>ADDRESS REDACTED | MARIA MARTINEZ<br>ADDRESS REDACTED |
| MARIA MARTINEZ<br>ADDRESS REDACTED | MARIA MARTINEZ<br>ADDRESS REDACTED | MARIA MARTINEZ<br>ADDRESS REDACTED |
| MARIA MARTINEZ<br>ADDRESS REDACTED | MARIA MARTINEZ<br>ADDRESS REDACTED | MARIA MARTINEZ CARRANZA<br>ADDRESS REDACTED |
| MARIA MATTOS<br>ADDRESS REDACTED | MARIA MAYORGA<br>ADDRESS REDACTED | MARIA MCLELLAN<br>ADDRESS REDACTED |
| MARIA MCNEELEY<br>ADDRESS REDACTED | MARIA MEDRANO-SALAS<br>ADDRESS REDACTED | MARIA MENENDEZ<br>ADDRESS REDACTED |
| MARIA MERLOS<br>ADDRESS REDACTED | MARIA MESSERE<br>ADDRESS REDACTED | MARIA MILLER<br>ADDRESS REDACTED |
| MARIA MINIC<br>ADDRESS REDACTED | MARIA MIRANDA RIOS<br>ADDRESS REDACTED | MARIA MITCHELL<br>ADDRESS REDACTED |

MARIA MOLINA
ADDRESS REDACTED

MARIA MONREAL
ADDRESS REDACTED

MARIA MONTANO
ADDRESS REDACTED

MARIA MORA
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORALES
ADDRESS REDACTED

MARIA MORENO
ADDRESS REDACTED

MARIA MOSQUEDA
ADDRESS REDACTED

MARIA MOSQUEDA
ADDRESS REDACTED

MARIA MUNOZ
ADDRESS REDACTED

MARIA MUNOZ
ADDRESS REDACTED

MARIA NAVA
ADDRESS REDACTED

MARIA NAVARRO
ADDRESS REDACTED

MARIA NAVARRO
ADDRESS REDACTED

MARIA NAVARRO
ADDRESS REDACTED

MARIA NEVELS
ADDRESS REDACTED

MARIA NEWTON
ADDRESS REDACTED

MARIA NIEVES YOSHIOKA
ADDRESS REDACTED

MARIA NORFORK
ADDRESS REDACTED

MARIA NUNEZ
ADDRESS REDACTED

MARIA OCAMPO NAVA
ADDRESS REDACTED

MARIA OCHOA
ADDRESS REDACTED

MARIA OCHOA
ADDRESS REDACTED

MARIA OLVERA
ADDRESS REDACTED

MARIA ORTIZ
ADDRESS REDACTED

MARIA ORTIZ
ADDRESS REDACTED

MARIA ORTIZ
ADDRESS REDACTED

MARIA OSEJO
ADDRESS REDACTED

MARIA OSORIO
ADDRESS REDACTED

MARIA OSORIO
ADDRESS REDACTED

MARIA OTTINGER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIA OVALLE<br>ADDRESS REDACTED | MARIA PADILLA TORRES<br>ADDRESS REDACTED | MARIA PAIVA<br>ADDRESS REDACTED |
| MARIA PALENCIA<br>ADDRESS REDACTED | MARIA PARRA<br>ADDRESS REDACTED | MARIA PARRA<br>ADDRESS REDACTED |
| MARIA PARRA-AMAYA<br>ADDRESS REDACTED | MARIA PASCUAL<br>ADDRESS REDACTED | MARIA PASILLAS<br>ADDRESS REDACTED |
| MARIA PEDRIZCO<br>ADDRESS REDACTED | MARIA PENA<br>ADDRESS REDACTED | MARIA PENA<br>ADDRESS REDACTED |
| MARIA PERALES<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED |
| MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED |
| MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED |
| MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ<br>ADDRESS REDACTED |
| MARIA PEREZ<br>ADDRESS REDACTED | MARIA PEREZ MATA<br>ADDRESS REDACTED | MARIA PEREZ RODRIGUEZ<br>ADDRESS REDACTED |
| MARIA PINZON<br>ADDRESS REDACTED | MARIA PLACENCIA<br>ADDRESS REDACTED | MARIA PLUMMER<br>ADDRESS REDACTED |
| MARIA POLANCO<br>ADDRESS REDACTED | MARIA PONCE<br>ADDRESS REDACTED | MARIA QUEZADA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARIA QUIJADA
ADDRESS REDACTED

MARIA QUINONEZ
ADDRESS REDACTED

MARIA RAEL
ADDRESS REDACTED

MARIA RAMIREZ
ADDRESS REDACTED

MARIA RAMIREZ
ADDRESS REDACTED

MARIA RAMIREZ
ADDRESS REDACTED

MARIA RAMOS
ADDRESS REDACTED

MARIA RANGEL
ADDRESS REDACTED

MARIA RANGEL-MORALES
ADDRESS REDACTED

MARIA RESENDIZ
ADDRESS REDACTED

MARIA REVELES
ADDRESS REDACTED

MARIA RICHARDSON
ADDRESS REDACTED

MARIA RICKS
ADDRESS REDACTED

MARIA RICO
ADDRESS REDACTED

MARIA RICO
ADDRESS REDACTED

MARIA RINCON
ADDRESS REDACTED

MARIA RIVERA
ADDRESS REDACTED

MARIA RIVERA
ADDRESS REDACTED

MARIA RIVERA
ADDRESS REDACTED

MARIA ROBERTSON
ADDRESS REDACTED

MARIA ROCHELLE PANGILINAN
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIGUEZ
ADDRESS REDACTED

MARIA RODRIQUEZ
ADDRESS REDACTED

MARIA ROJAS GASPAR
ADDRESS REDACTED

MARIA ROMAN
ADDRESS REDACTED

| | | |
|---|---|---|
| MARIA ROMAN<br>ADDRESS REDACTED | MARIA ROMERO<br>ADDRESS REDACTED | MARIA ROMERO<br>ADDRESS REDACTED |
| MARIA ROMERO<br>ADDRESS REDACTED | MARIA ROSAS<br>ADDRESS REDACTED | MARIA ROSAS<br>ADDRESS REDACTED |
| MARIA ROSS<br>ADDRESS REDACTED | MARIA ROXANNE CABILI<br>ADDRESS REDACTED | MARIA RUIZ<br>ADDRESS REDACTED |
| MARIA RUIZ<br>ADDRESS REDACTED | MARIA RUIZ<br>ADDRESS REDACTED | MARIA RUIZ<br>ADDRESS REDACTED |
| MARIA RUIZ<br>ADDRESS REDACTED | MARIA RUIZ-GUZMAN<br>ADDRESS REDACTED | MARIA RUSSELL<br>ADDRESS REDACTED |
| MARIA SALAZAR<br>ADDRESS REDACTED | MARIA SALCEDO<br>ADDRESS REDACTED | MARIA SAMANO<br>ADDRESS REDACTED |
| MARIA SANCHEZ<br>ADDRESS REDACTED | MARIA SANCHEZ<br>ADDRESS REDACTED | MARIA SANCHEZ<br>ADDRESS REDACTED |
| MARIA SANCHEZ<br>ADDRESS REDACTED | MARIA SANCHEZ<br>ADDRESS REDACTED | MARIA SANCHEZ<br>ADDRESS REDACTED |
| MARIA SANDOVAL<br>ADDRESS REDACTED | MARIA SANTANA<br>ADDRESS REDACTED | MARIA SANTANA<br>ADDRESS REDACTED |
| MARIA SANTA-TORRES<br>ADDRESS REDACTED | MARIA SANTILLANO<br>ADDRESS REDACTED | MARIA SCHNIERS<br>ADDRESS REDACTED |
| MARIA SCOTT<br>ADDRESS REDACTED | MARIA SEABERRY<br>ADDRESS REDACTED | MARIA SEGOVIA<br>ADDRESS REDACTED |

MARIA SERNA
ADDRESS REDACTED

MARIA SERRANO MARTINEZ
ADDRESS REDACTED

MARIA SHEPPARD
ADDRESS REDACTED

MARIA SILVA
ADDRESS REDACTED

MARIA SILVA MARTINEZ
ADDRESS REDACTED

MARIA SIMON-MARIN
ADDRESS REDACTED

MARIA SINCLAIR
ADDRESS REDACTED

MARIA SMITH
ADDRESS REDACTED

MARIA SOLIS
ADDRESS REDACTED

MARIA SOLIZ
ADDRESS REDACTED

MARIA SOLORZA
ADDRESS REDACTED

MARIA SORIANO
ADDRESS REDACTED

MARIA SOTELO
ADDRESS REDACTED

MARIA STOCKER
ADDRESS REDACTED

MARIA STYRCZULA
ADDRESS REDACTED

MARIA SUAREZ
ADDRESS REDACTED

MARIA SUCIU
ADDRESS REDACTED

MARIA TEIXEIRA
ADDRESS REDACTED

MARIA TELLO
ADDRESS REDACTED

MARIA TERAN
ADDRESS REDACTED

MARIA THERESA HUTALLA
ADDRESS REDACTED

MARIA THOMAS
ADDRESS REDACTED

MARIA TILLMAN
ADDRESS REDACTED

MARIA TINGAS
ADDRESS REDACTED

MARIA TOLENTINO
ADDRESS REDACTED

MARIA TOOKES
ADDRESS REDACTED

MARIA TORRES-MATA
ADDRESS REDACTED

MARIA TUNCHEZ
ADDRESS REDACTED

MARIA URIAS
ADDRESS REDACTED

MARIA VALDEZ
ADDRESS REDACTED

MARIA VALDEZ
ADDRESS REDACTED

MARIA VALDEZ
ADDRESS REDACTED

MARIA VALENCIA
ADDRESS REDACTED

| | | |
|---|---|---|
| MARIA VANDERLOOP<br>ADDRESS REDACTED | MARIA VARELA<br>ADDRESS REDACTED | MARIA VARGAS CEDANO<br>ADDRESS REDACTED |
| MARIA VASQUEZ<br>ADDRESS REDACTED | MARIA VASQUEZ<br>ADDRESS REDACTED | MARIA VAZQUEZ<br>ADDRESS REDACTED |
| MARIA VAZQUEZ<br>ADDRESS REDACTED | MARIA VAZQUEZ<br>ADDRESS REDACTED | MARIA VAZQUEZ-LOPEZ<br>ADDRESS REDACTED |
| MARIA VELASQUEZ<br>ADDRESS REDACTED | MARIA VELASQUEZ<br>ADDRESS REDACTED | MARIA VELASQUEZ VACA<br>ADDRESS REDACTED |
| MARIA VELEZ ORDAZ<br>ADDRESS REDACTED | MARIA VELIZ<br>ADDRESS REDACTED | MARIA VELTRAN<br>ADDRESS REDACTED |
| MARIA VICTORIA<br>ADDRESS REDACTED | MARIA VIDARTE<br>ADDRESS REDACTED | MARIA VIGIL<br>ADDRESS REDACTED |
| MARIA VILLALOBOS<br>ADDRESS REDACTED | MARIA VILLASENOR<br>ADDRESS REDACTED | MARIA WALKER<br>ADDRESS REDACTED |
| MARIA WASHINGTON<br>ADDRESS REDACTED | MARIA WATSON<br>ADDRESS REDACTED | MARIA WEBB<br>ADDRESS REDACTED |
| MARIA WEHBY<br>ADDRESS REDACTED | MARIA WHITE<br>ADDRESS REDACTED | MARIA YOUNG<br>ADDRESS REDACTED |
| MARIA YOUS<br>ADDRESS REDACTED | MARIA ZAMUDIO<br>ADDRESS REDACTED | MARIA ZARAGOZA<br>ADDRESS REDACTED |
| MARIA ZAVALA<br>ADDRESS REDACTED | MARIA ZAVALA<br>ADDRESS REDACTED | MARIA ZEPEDA<br>ADDRESS REDACTED |

MARIA ZUBEK
ADDRESS REDACTED

MARIADAN GONZALEZ VASQUEZ
ADDRESS REDACTED

MARIADEL AMADOR
ADDRESS REDACTED

MARIAH ACOSTA
ADDRESS REDACTED

MARIAH BENAVIDES
ADDRESS REDACTED

MARIAH BENEKE
ADDRESS REDACTED

MARIAH BERNALD
ADDRESS REDACTED

MARIAH BETTS-KEYS
ADDRESS REDACTED

MARIAH BONWELL
ADDRESS REDACTED

MARIAH BROWN
ADDRESS REDACTED

MARIAH CANELL
ADDRESS REDACTED

MARIAH CLEVENGER
ADDRESS REDACTED

MARIAH COFER
ADDRESS REDACTED

MARIAH COMER
ADDRESS REDACTED

MARIAH DEFIGUEIREDO
ADDRESS REDACTED

MARIAH DOZIE
ADDRESS REDACTED

MARIAH FENNING
ADDRESS REDACTED

MARIAH FERNANDEZ
ADDRESS REDACTED

MARIAH FORTUNATO
ADDRESS REDACTED

MARIAH GALE
ADDRESS REDACTED

MARIAH GAMBLE
ADDRESS REDACTED

MARIAH GARCIA
ADDRESS REDACTED

MARIAH GARRISON
ADDRESS REDACTED

MARIAH GIBSON
ADDRESS REDACTED

MARIAH GOMEZ
ADDRESS REDACTED

MARIAH GOMEZ
ADDRESS REDACTED

MARIAH GONZALES
ADDRESS REDACTED

MARIAH HARNEY
ADDRESS REDACTED

MARIAH HARRIS
ADDRESS REDACTED

MARIAH HAYMAN
ADDRESS REDACTED

MARIAH HINTZ
ADDRESS REDACTED

MARIAH HOEPER
ADDRESS REDACTED

MARIAH JENKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIAH JODWAY<br>ADDRESS REDACTED | MARIAH JOHNSON<br>ADDRESS REDACTED | MARIAH JONES<br>ADDRESS REDACTED |
| MARIAH KING<br>ADDRESS REDACTED | MARIAH LOPEZ<br>ADDRESS REDACTED | MARIAH MAYS<br>ADDRESS REDACTED |
| MARIAH MCCULLOCH<br>ADDRESS REDACTED | MARIAH MELLION<br>ADDRESS REDACTED | MARIAH MENDOZA<br>ADDRESS REDACTED |
| MARIAH MONTGOMERY<br>ADDRESS REDACTED | MARIAH MONTGOMERY<br>ADDRESS REDACTED | MARIAH NAVA<br>ADDRESS REDACTED |
| MARIAH NOLAN<br>ADDRESS REDACTED | MARIAH OTIS<br>ADDRESS REDACTED | MARIAH PEREZ<br>ADDRESS REDACTED |
| MARIAH PERKINS<br>ADDRESS REDACTED | MARIAH PRAUSE<br>ADDRESS REDACTED | MARIAH RAMIREZ<br>ADDRESS REDACTED |
| MARIAH RODRIGUEZ<br>ADDRESS REDACTED | MARIAH ROSAS<br>ADDRESS REDACTED | MARIAH SHIRLEY<br>ADDRESS REDACTED |
| MARIAH SPARKS<br>ADDRESS REDACTED | MARIAH TAYLOR<br>ADDRESS REDACTED | MARIAH THOMAS<br>ADDRESS REDACTED |
| MARIAH THORN<br>ADDRESS REDACTED | MARIAH TOWNSEND<br>ADDRESS REDACTED | MARIAH TRAPASSO<br>ADDRESS REDACTED |
| MARIAH TURNER<br>ADDRESS REDACTED | MARIAH VALENTINE<br>ADDRESS REDACTED | MARIAH VANN-MARTIN<br>ADDRESS REDACTED |
| MARIAH WEST<br>ADDRESS REDACTED | MARIAH WILLIAMS<br>ADDRESS REDACTED | MARIAH WILSON<br>ADDRESS REDACTED |

MARIAH WYROBEK
ADDRESS REDACTED

MARIAJANET-LEE IOANE
ADDRESS REDACTED

MARIAL WILLIAMS
ADDRESS REDACTED

MARIAM HARUTYUNYAN
ADDRESS REDACTED

MARIAM SILIGO
ADDRESS REDACTED

MARIAM YASER
ADDRESS REDACTED

MARIAMA JALLOW
ADDRESS REDACTED

MARIAMA WATKINS
ADDRESS REDACTED

MARIAN BASCO
ADDRESS REDACTED

MARIAN BATER
ADDRESS REDACTED

MARIAN BORDON DIAZ
ADDRESS REDACTED

MARIAN KAMEL
ADDRESS REDACTED

MARIAN MALONEY
ADDRESS REDACTED

MARIAN MANGOLD
ADDRESS REDACTED

MARIAN MENDIOLA
ADDRESS REDACTED

MARIAN MOHAMED
ADDRESS REDACTED

MARIAN MORRIS
ADDRESS REDACTED

MARIAN NOEL
ADDRESS REDACTED

MARIAN REYNOLDS
ADDRESS REDACTED

MARIAN ROCA
ADDRESS REDACTED

MARIAN SPEARS
ADDRESS REDACTED

MARIAN TALBERT
ADDRESS REDACTED

MARIANA ALCALA
ADDRESS REDACTED

MARIANA ALVARADO
ADDRESS REDACTED

MARIANA AYALA
ADDRESS REDACTED

MARIANA BLAIR
ADDRESS REDACTED

MARIANA BRYANT
ADDRESS REDACTED

MARIANA BUENO
ADDRESS REDACTED

MARIANA CAMPOS
ADDRESS REDACTED

MARIANA CASTRO
ADDRESS REDACTED

MARIANA CATALAN
ADDRESS REDACTED

MARIANA HERNANDEZ
ADDRESS REDACTED

MARIANA LEON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIANA MARROQUIN HERNANDEZ<br>ADDRESS REDACTED | MARIANA MAYEN<br>ADDRESS REDACTED | MARIANA MEJIA<br>ADDRESS REDACTED |
| MARIANA MONTES<br>ADDRESS REDACTED | MARIANA OCHOA<br>ADDRESS REDACTED | MARIANA PEREZ<br>ADDRESS REDACTED |
| MARIANA RINCON<br>ADDRESS REDACTED | MARIANA RODRIGUEZ<br>ADDRESS REDACTED | MARIANA RODRIGUEZ<br>ADDRESS REDACTED |
| MARIANA TEIGITA<br>ADDRESS REDACTED | MARIANA TOBIAS<br>ADDRESS REDACTED | MARIANELA COLON<br>ADDRESS REDACTED |
| MARIANELA RODRIGUEZ<br>ADDRESS REDACTED | MARIANNA CALHOUN<br>ADDRESS REDACTED | MARIANNA PEREZ<br>ADDRESS REDACTED |
| MARIANNA REDD<br>ADDRESS REDACTED | MARIANNA SOTO-PARDO<br>ADDRESS REDACTED | MARIANNA STROHM<br>ADDRESS REDACTED |
| MARIANNE BIERMAN<br>ADDRESS REDACTED | MARIANNE BRAYSHAW<br>ADDRESS REDACTED | MARIANNE BRIMMER<br>ADDRESS REDACTED |
| MARIANNE BROWN<br>ADDRESS REDACTED | MARIANNE CINAMON<br>ADDRESS REDACTED | MARIANNE LAKE<br>ADDRESS REDACTED |
| MARIANNE SUTHERLAND<br>ADDRESS REDACTED | MARIANNE TINKHAM<br>ADDRESS REDACTED | MARIANNE YVE OLIVAR<br>ADDRESS REDACTED |
| MARIANNE YVETTE OLIVAR<br>ADDRESS REDACTED | MARIANO FARINELLA<br>ADDRESS REDACTED | MARIANO PATTERSON<br>ADDRESS REDACTED |
| MARIANO THOMAS<br>ADDRESS REDACTED | MARIATOU DARBOE JAITEH<br>ADDRESS REDACTED | MARIBEL ALVAREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                      Served 6/20/2015

MARIBEL BANUELOS-LIZARRAGA
ADDRESS REDACTED

MARIBEL BARAJAS
ADDRESS REDACTED

MARIBEL BARAJAS
ADDRESS REDACTED

MARIBEL BRAVO
ADDRESS REDACTED

MARIBEL BUZON
ADDRESS REDACTED

MARIBEL CARNERO
ADDRESS REDACTED

MARIBEL CASIQUE
ADDRESS REDACTED

MARIBEL CASTANEDA
ADDRESS REDACTED

MARIBEL FERNANDEZ
ADDRESS REDACTED

MARIBEL GONZALEZ
ADDRESS REDACTED

MARIBEL GUZMAN
ADDRESS REDACTED

MARIBEL JARAMILLO SOLIZ
ADDRESS REDACTED

MARIBEL JIMENEZ
ADDRESS REDACTED

MARIBEL LOERA
ADDRESS REDACTED

MARIBEL MARQUEZCALAMATEO
ADDRESS REDACTED

MARIBEL MATA
ADDRESS REDACTED

MARIBEL MELCHOR
ADDRESS REDACTED

MARIBEL MORALES
ADDRESS REDACTED

MARIBEL PARAGHAMIAN
ADDRESS REDACTED

MARIBEL PICASO
ADDRESS REDACTED

MARIBEL PINEDA
ADDRESS REDACTED

MARIBEL RAMIREZ
ADDRESS REDACTED

MARIBEL RIVERA
ADDRESS REDACTED

MARIBEL RODRIGUEZ
ADDRESS REDACTED

MARIBEL RODRIGUEZ
ADDRESS REDACTED

MARIBEL ROMERO
ADDRESS REDACTED

MARIBEL SICAIROS
ADDRESS REDACTED

MARIBEL SOTO
ADDRESS REDACTED

MARIBEL TAPIA
ADDRESS REDACTED

MARIBEL VALENCIA
ADDRESS REDACTED

MARIBEL VIDAL
ADDRESS REDACTED

MARIBEL VILLARREAL
ADDRESS REDACTED

MARIBEL ZAVALA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail    Served 6/20/2015

MARIBELLA HERNANDEZ
ADDRESS REDACTED

MARICA LEWIS
ADDRESS REDACTED

MARICARMEN HERNANDEZ
ADDRESS REDACTED

MARICCO SINCLAIR
ADDRESS REDACTED

MARICE JOHNSON
ADDRESS REDACTED

MARICEL BUSTAMANTE
ADDRESS REDACTED

MARICELA AVELAR
ADDRESS REDACTED

MARICELA CARDENAS
ADDRESS REDACTED

MARICELA FLORES
ADDRESS REDACTED

MARICELA GARCIA LOPEZ
ADDRESS REDACTED

MARICELA GONZALEZ
ADDRESS REDACTED

MARICELA HERNANDEZ
ADDRESS REDACTED

MARICELA HERNANDEZ-DELA ROSA
ADDRESS REDACTED

MARICELA HERRERA
ADDRESS REDACTED

MARICELA KECK
ADDRESS REDACTED

MARICELA MALDONADO
ADDRESS REDACTED

MARICELA MENDOZA
ADDRESS REDACTED

MARICELA MENDOZA
ADDRESS REDACTED

MARICELA SALGADO
ADDRESS REDACTED

MARICELA SALINAS
ADDRESS REDACTED

MARICELA SANCHEZ
ADDRESS REDACTED

MARICELA SELK
ADDRESS REDACTED

MARICELA VILLEGAS
ADDRESS REDACTED

MARICELIS CARDONA
ADDRESS REDACTED

MARICELLA LOPEZ
ADDRESS REDACTED

MARICER SERRATY
ADDRESS REDACTED

MARICHEL LEYSON
ADDRESS REDACTED

MARICIA COPELAND
ADDRESS REDACTED

MARICRUZ AVILA
ADDRESS REDACTED

MARICRUZ CORONEL
ADDRESS REDACTED

MARICRUZ MEZA
ADDRESS REDACTED

MARICRUZ RUIZ
ADDRESS REDACTED

MARICRUZ WALKER
ADDRESS REDACTED

| | | |
|---|---|---|
| MARICSA GUEVARA<br>ADDRESS REDACTED | MARIDAN OUK<br>ADDRESS REDACTED | MARIE ALE<br>ADDRESS REDACTED |
| MARIE ANDERSON<br>ADDRESS REDACTED | MARIE ANN GAVIOLA<br>ADDRESS REDACTED | MARIE ANNE DESROCHES<br>ADDRESS REDACTED |
| MARIE BARAJAS<br>ADDRESS REDACTED | MARIE BLACKWELL<br>ADDRESS REDACTED | MARIE BOBBITT<br>ADDRESS REDACTED |
| MARIE BROWN<br>ADDRESS REDACTED | MARIE BROWN<br>ADDRESS REDACTED | MARIE BROWN<br>ADDRESS REDACTED |
| MARIE BURNETT<br>ADDRESS REDACTED | MARIE CLARKE<br>ADDRESS REDACTED | MARIE DAVIS<br>ADDRESS REDACTED |
| MARIE DELROSSO<br>ADDRESS REDACTED | MARIE DERBY<br>ADDRESS REDACTED | MARIE DEREZIL<br>ADDRESS REDACTED |
| MARIE DRAKE<br>ADDRESS REDACTED | MARIE ELLIOTT<br>ADDRESS REDACTED | MARIE EMMANUELLA STANLEY<br>ADDRESS REDACTED |
| MARIE ERNEST<br>ADDRESS REDACTED | MARIE FLINN<br>ADDRESS REDACTED | MARIE FRANCE CASSEUS<br>ADDRESS REDACTED |
| MARIE FRANCOIS PIERRE-LOUIS<br>ADDRESS REDACTED | MARIE FRILOT<br>ADDRESS REDACTED | MARIE GARCIA<br>ADDRESS REDACTED |
| MARIE GARCIA<br>ADDRESS REDACTED | MARIE GIRTON<br>ADDRESS REDACTED | MARIE GLAZE<br>ADDRESS REDACTED |
| MARIE GOMEZ<br>ADDRESS REDACTED | MARIE GONZALES<br>ADDRESS REDACTED | MARIE GONZALVE<br>ADDRESS REDACTED |

MARIE GRACE SALANGA
ADDRESS REDACTED

MARIE HIGDON
ADDRESS REDACTED

MARIE HUGHES
ADDRESS REDACTED

MARIE JOHNSON
ADDRESS REDACTED

MARIE JOSEPH
ADDRESS REDACTED

MARIE KELDERHOUSE
ADDRESS REDACTED

MARIE LAROSE
ADDRESS REDACTED

MARIE LASTER
ADDRESS REDACTED

MARIE LEGENDRE
ADDRESS REDACTED

MARIE LEMON
ADDRESS REDACTED

MARIE LUKE
ADDRESS REDACTED

MARIE MALONE
ADDRESS REDACTED

MARIE MARC
ADDRESS REDACTED

MARIE MCCLINTON
ADDRESS REDACTED

MARIE MCKOY
ADDRESS REDACTED

MARIE MENDEZ
ADDRESS REDACTED

MARIE MITCHELL
ADDRESS REDACTED

MARIE MORALES
ADDRESS REDACTED

MARIE MOSBY
ADDRESS REDACTED

MARIE MOUTON
ADDRESS REDACTED

MARIE NDABA
ADDRESS REDACTED

MARIE NIETO
ADDRESS REDACTED

MARIE OLIVER
ADDRESS REDACTED

MARIE PAWWINNEE
ADDRESS REDACTED

MARIE PIERRE
ADDRESS REDACTED

MARIE PIERRE
ADDRESS REDACTED

MARIE PIERRE
ADDRESS REDACTED

MARIE R DAVIS
ADDRESS REDACTED

MARIE RANGEL
ADDRESS REDACTED

MARIE RANSOM
ADDRESS REDACTED

MARIE RENOUS
ADDRESS REDACTED

MARIE SEARS
ADDRESS REDACTED

MARIE SOM
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIE VILMENAY<br>ADDRESS REDACTED | MARIE WAGNER<br>ADDRESS REDACTED | MARIE WALKER<br>ADDRESS REDACTED |
| MARIE WEBER<br>ADDRESS REDACTED | MARIE WHITE<br>ADDRESS REDACTED | MARIE ZOLP<br>ADDRESS REDACTED |
| MARIE-CARMEL ALCINDOR<br>ADDRESS REDACTED | MARIEL ANNE MARAYA<br>ADDRESS REDACTED | MARIEL CASTILLO<br>ADDRESS REDACTED |
| MARIEL COLCHADO<br>ADDRESS REDACTED | MARIEL MANERA<br>ADDRESS REDACTED | MARIELA CORDON<br>ADDRESS REDACTED |
| MARIELA GUZMAN<br>ADDRESS REDACTED | MARIELA HERNANDEZ<br>ADDRESS REDACTED | MARIELA HERNANDEZ CARRERA<br>ADDRESS REDACTED |
| MARIELA HINOJOSA<br>ADDRESS REDACTED | MARIELA MAGALLON<br>ADDRESS REDACTED | MARIELA MALDONADO<br>ADDRESS REDACTED |
| MARIELA MATA<br>ADDRESS REDACTED | MARIELA MEDINA<br>ADDRESS REDACTED | MARIELA MUNOZ<br>ADDRESS REDACTED |
| MARIELA ROSALES<br>ADDRESS REDACTED | MARIELA SOSA<br>ADDRESS REDACTED | MARIELENA LOZOYA<br>ADDRESS REDACTED |
| MARIELENA RODRIGUEZ<br>ADDRESS REDACTED | MARIELLE MAE OPRIASA<br>ADDRESS REDACTED | MARIELLYCE SMITH<br>ADDRESS REDACTED |
| MARIELYS DIAZ OJEDA<br>ADDRESS REDACTED | MARIENGELY CABRERA COLON<br>ADDRESS REDACTED | MARIETA ATANAYA-WONG<br>ADDRESS REDACTED |
| MARIETTA BRIOLAT<br>ADDRESS REDACTED | MARIETTA ELLISON<br>ADDRESS REDACTED | MARIETTA SALINAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARIETTA WILSON
ADDRESS REDACTED

MARIHYA RODRIGUEZ
ADDRESS REDACTED

MARIJ WILLIAMS
ADDRESS REDACTED

MARIJANE MANION
ADDRESS REDACTED

MARIKA BROWN
ADDRESS REDACTED

MARIKA SESSIONS
ADDRESS REDACTED

MARIKA VARNER
ADDRESS REDACTED

MARILEE GROOMS
ADDRESS REDACTED

MARILEE LUCAS
ADDRESS REDACTED

MARILEE PEREZ
ADDRESS REDACTED

MARILEE REYNOLDS
ADDRESS REDACTED

MARILENA TAYLOR
ADDRESS REDACTED

MARILI SANTIAGO
ADDRESS REDACTED

MARILIN ZAVALA
ADDRESS REDACTED

MARILLY ALVARADO
ADDRESS REDACTED

MARILOU MEDINA
ADDRESS REDACTED

MARILOU TREVINO
ADDRESS REDACTED

MARILU GONZALEZ
ADDRESS REDACTED

MARILYN ALSUP
ADDRESS REDACTED

MARILYN ANGUIANO
ADDRESS REDACTED

MARILYN APOLINAR
ADDRESS REDACTED

MARILYN BAGWELL
ADDRESS REDACTED

MARILYN BRADY
ADDRESS REDACTED

MARILYN BURKE
ADDRESS REDACTED

MARILYN BYRAM
ADDRESS REDACTED

MARILYN CASTLEMAN
ADDRESS REDACTED

MARILYN CRAWFORD
ADDRESS REDACTED

MARILYN CUPCHOY
ADDRESS REDACTED

MARILYN CURRY
ADDRESS REDACTED

MARILYN DARRAH
ADDRESS REDACTED

MARILYN DAUGHTRY
ADDRESS REDACTED

MARILYN DAVIS
ADDRESS REDACTED

MARILYN DOBBINS-DEL REAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARILYN ESCOBAR
ADDRESS REDACTED

MARILYN GOMEZ
ADDRESS REDACTED

MARILYN HARRIS
ADDRESS REDACTED

MARILYN HILLMAN
ADDRESS REDACTED

MARILYN HOWARD
ADDRESS REDACTED

MARILYN INGRAM
ADDRESS REDACTED

MARILYN JONES
ADDRESS REDACTED

MARILYN JORDAN
ADDRESS REDACTED

MARILYN KRAUSE
ADDRESS REDACTED

MARILYN KRIEWALD
ADDRESS REDACTED

MARILYN LEE
ADDRESS REDACTED

MARILYN LEWIS
ADDRESS REDACTED

MARILYN LOPEZ
ADDRESS REDACTED

MARILYN MALDONADO
ADDRESS REDACTED

MARILYN MANCUSI
ADDRESS REDACTED

MARILYN MARTINEZ
ADDRESS REDACTED

MARILYN MARTINEZ
ADDRESS REDACTED

MARILYN MILLER
ADDRESS REDACTED

MARILYN NILLO
ADDRESS REDACTED

MARILYN OLIVER
ADDRESS REDACTED

MARILYN PERALTA
ADDRESS REDACTED

MARILYN RAMOS
ADDRESS REDACTED

MARILYN SPIVEY
ADDRESS REDACTED

MARILYN THOMPSON
ADDRESS REDACTED

MARILYN TURNER
ADDRESS REDACTED

MARILYN VILLA
ADDRESS REDACTED

MARILYN WATSON
ADDRESS REDACTED

MARILYN WILLIAMS
ADDRESS REDACTED

MARILYN WOODARD
ADDRESS REDACTED

MARILYNN AVILA
ADDRESS REDACTED

MARILYNN BERRY
ADDRESS REDACTED

MARILYNN DOUGLAS
ADDRESS REDACTED

MARILYNN MASON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARILYNN WARD<br>ADDRESS REDACTED | MARIMAR GALVAN<br>ADDRESS REDACTED | MARINA AGUIRRE<br>ADDRESS REDACTED |
| MARINA ANDRADE<br>ADDRESS REDACTED | MARINA BAIZA<br>ADDRESS REDACTED | MARINA BRIGGS<br>ADDRESS REDACTED |
| MARINA DIRIYENKO<br>ADDRESS REDACTED | MARINA EDWARDS<br>ADDRESS REDACTED | MARINA ENCINIA<br>ADDRESS REDACTED |
| MARINA GARCIA<br>ADDRESS REDACTED | MARINA HERNANDEZ<br>ADDRESS REDACTED | MARINA HICKS<br>ADDRESS REDACTED |
| MARINA LARRY<br>ADDRESS REDACTED | MARINA MACK<br>ADDRESS REDACTED | MARINA MERCADO<br>ADDRESS REDACTED |
| MARINA MORALES<br>ADDRESS REDACTED | MARINA OCHOA<br>ADDRESS REDACTED | MARINA PARKER<br>ADDRESS REDACTED |
| MARINA PEREZ<br>ADDRESS REDACTED | MARINA POPE<br>ADDRESS REDACTED | MARINA POWERS<br>ADDRESS REDACTED |
| MARINA PRECIADO<br>ADDRESS REDACTED | MARINA REYES<br>ADDRESS REDACTED | MARINA SPEVAK<br>ADDRESS REDACTED |
| MARINA TELFORD<br>ADDRESS REDACTED | MARINA WASHVILLE<br>ADDRESS REDACTED | MARINA WOLFF<br>ADDRESS REDACTED |
| MARINDA LEWIS<br>ADDRESS REDACTED | MARINDA SANDERS<br>ADDRESS REDACTED | MARINEETA STANBACK<br>ADDRESS REDACTED |
| MARINI ROGERS<br>ADDRESS REDACTED | MARINITZA VALENTIN<br>ADDRESS REDACTED | MARINNA RODRIGUEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIO ADAMS<br>ADDRESS REDACTED | MARIO AGUAYO<br>ADDRESS REDACTED | MARIO AGUILAR<br>ADDRESS REDACTED |
| MARIO ALCANTARA<br>ADDRESS REDACTED | MARIO ARELLANO<br>ADDRESS REDACTED | MARIO BARBOZA<br>ADDRESS REDACTED |
| MARIO BRENES RAMOS<br>ADDRESS REDACTED | MARIO BROWN<br>ADDRESS REDACTED | MARIO BRYANT<br>ADDRESS REDACTED |
| MARIO CABALLERO<br>ADDRESS REDACTED | MARIO CANDRAY<br>ADDRESS REDACTED | MARIO CHARLES<br>ADDRESS REDACTED |
| MARIO COLAVECCHIO<br>ADDRESS REDACTED | MARIO COLON<br>ADDRESS REDACTED | MARIO CONTRERAS<br>ADDRESS REDACTED |
| MARIO ELVIN CEREZO<br>ADDRESS REDACTED | MARIO FLORES<br>ADDRESS REDACTED | MARIO FUENTES<br>ADDRESS REDACTED |
| MARIO GENTLE<br>ADDRESS REDACTED | MARIO GILMORE<br>ADDRESS REDACTED | MARIO GONZALES<br>ADDRESS REDACTED |
| MARIO GUERRA<br>ADDRESS REDACTED | MARIO GUILLEN<br>ADDRESS REDACTED | MARIO HARLAN<br>ADDRESS REDACTED |
| MARIO HERNANDEZ<br>ADDRESS REDACTED | MARIO HERNANDEZ<br>ADDRESS REDACTED | MARIO HERNANDEZ-CORONA<br>ADDRESS REDACTED |
| MARIO HUERTA<br>ADDRESS REDACTED | MARIO INIGUEZ<br>ADDRESS REDACTED | MARIO JIMENEZ<br>ADDRESS REDACTED |
| MARIO JONES<br>ADDRESS REDACTED | MARIO LERMA<br>ADDRESS REDACTED | MARIO LEZA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                  Served 6/20/2015

MARIO LUIS CABRERA
ADDRESS REDACTED

MARIO MADRID
ADDRESS REDACTED

MARIO MALDONADO
ADDRESS REDACTED

MARIO MATHEWS
ADDRESS REDACTED

MARIO MATOS DE LA ROCHE
ADDRESS REDACTED

MARIO MCFALL
ADDRESS REDACTED

MARIO MCQUITTY
ADDRESS REDACTED

MARIO MILTON
ADDRESS REDACTED

MARIO MONTGOMERY
ADDRESS REDACTED

MARIO MONZON JR.
ADDRESS REDACTED

MARIO MOORE
ADDRESS REDACTED

MARIO MORAN
ADDRESS REDACTED

MARIO MORENO MONTES
ADDRESS REDACTED

MARIO ORTIZ-RODRIGUEZ
ADDRESS REDACTED

MARIO PARADA GONZALEZ
ADDRESS REDACTED

MARIO PUELLO
ADDRESS REDACTED

MARIO RAMIREZ
ADDRESS REDACTED

MARIO RHODES
ADDRESS REDACTED

MARIO RIVERA
ADDRESS REDACTED

MARIO ROBLES
ADDRESS REDACTED

MARIO RODRIGUEZ
ADDRESS REDACTED

MARIO SANDOVAL
ADDRESS REDACTED

MARIO SERNA
ADDRESS REDACTED

MARIO SOLARES
ADDRESS REDACTED

MARIO STUMPF
ADDRESS REDACTED

MARIO TAYLOR
ADDRESS REDACTED

MARIO TOLENTINO
ADDRESS REDACTED

MARIO TORRES
ADDRESS REDACTED

MARIO TURNER
ADDRESS REDACTED

MARIO VELEZ
ADDRESS REDACTED

MARIO VILLALTA
ADDRESS REDACTED

MARIO WATKINS
ADDRESS REDACTED

MARIO WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MARIOLINDA JOSEPH
ADDRESS REDACTED

MARION BOLTON
ADDRESS REDACTED

MARION BRITT
ADDRESS REDACTED

MARION CHAPEL
ADDRESS REDACTED

MARION CUNNINGHAM
ADDRESS REDACTED

MARION DABRUZZI
ADDRESS REDACTED

MARION DAVIS
ADDRESS REDACTED

MARION GALE
ADDRESS REDACTED

MARION GRISSOM
ADDRESS REDACTED

MARION JACKSON
ADDRESS REDACTED

MARION JOHNSON
ADDRESS REDACTED

MARION MCCARTHY
ADDRESS REDACTED

MARION MCGILL
ADDRESS REDACTED

MARION MOON
ADDRESS REDACTED

MARION MURDOCK
ADDRESS REDACTED

MARION PARKER
ADDRESS REDACTED

MARION SANKAR
ADDRESS REDACTED

MARIPAZ CAMACHO
ADDRESS REDACTED

MARIPAZ NUNEZ
ADDRESS REDACTED

MARISA AGUILAR
ADDRESS REDACTED

MARISA ALEXANDER
ADDRESS REDACTED

MARISA BLETSO
ADDRESS REDACTED

MARISA BROWN
ADDRESS REDACTED

MARISA BROWN
ADDRESS REDACTED

MARISA CAMPBELL
ADDRESS REDACTED

MARISA CANTU
ADDRESS REDACTED

MARISA CASTRO
ADDRESS REDACTED

MARISA CHARLES
ADDRESS REDACTED

MARISA CHAVEZ
ADDRESS REDACTED

MARISA CHAVEZ
ADDRESS REDACTED

MARISA DEINES
ADDRESS REDACTED

MARISA DIAZ
ADDRESS REDACTED

MARISA ELIZALDE HERNANDEZ
ADDRESS REDACTED

MARISA FILIPOVIC
ADDRESS REDACTED

MARISA FROST
ADDRESS REDACTED

MARISA HEDRICK
ADDRESS REDACTED

MARISA HERRERA
ADDRESS REDACTED

MARISA LOGAN
ADDRESS REDACTED

MARISA LYLES
ADDRESS REDACTED

MARISA MIRANDA
ADDRESS REDACTED

MARISA NEUTERMAN
ADDRESS REDACTED

MARISA REYES
ADDRESS REDACTED

MARISA ROSENTHAL
ADDRESS REDACTED

MARISA SISCO
ADDRESS REDACTED

MARISA SQUEOCHS
ADDRESS REDACTED

MARISA STRAHAM
ADDRESS REDACTED

MARISA SWEITZER
ADDRESS REDACTED

MARISA TRAMM
ADDRESS REDACTED

MARISA TRIGUEROS
ADDRESS REDACTED

MARISA TRUJILLO
ADDRESS REDACTED

MARISA WALDRON
ADDRESS REDACTED

MARISABEL OLAGUE
ADDRESS REDACTED

MARISCELA VALENCIA-RODRIGUEZ
ADDRESS REDACTED

MARISELA BANDERAS
ADDRESS REDACTED

MARISELA BUSHA
ADDRESS REDACTED

MARISELA ENCINAS
ADDRESS REDACTED

MARISELA GARCIA
ADDRESS REDACTED

MARISELA GUZMAN
ADDRESS REDACTED

MARISELA LUCIANO
ADDRESS REDACTED

MARISELA NAVARRO
ADDRESS REDACTED

MARISELA ZARAGOZA
ADDRESS REDACTED

MARISELDA JARAMILLO
ADDRESS REDACTED

MARISELLA ARRIAGA
ADDRESS REDACTED

MARISELLA DELORENZI
ADDRESS REDACTED

MARISELY COLON TORRES
ADDRESS REDACTED

MARISHA RAY
ADDRESS REDACTED

| | | |
|---|---|---|
| MARISOL AGOSTO<br>ADDRESS REDACTED | MARISOL ALFARO<br>ADDRESS REDACTED | MARISOL ALFARO BARRERA<br>ADDRESS REDACTED |
| MARISOL ARELLANO<br>ADDRESS REDACTED | MARISOL ARIAS<br>ADDRESS REDACTED | MARISOL AYALA<br>ADDRESS REDACTED |
| MARISOL BALLESTER<br>ADDRESS REDACTED | MARISOL BLANCO<br>ADDRESS REDACTED | MARISOL CAHUE<br>ADDRESS REDACTED |
| MARISOL CALDERON<br>ADDRESS REDACTED | MARISOL CARVERON SANCHEZ<br>ADDRESS REDACTED | MARISOL CAZARES<br>ADDRESS REDACTED |
| MARISOL COLINA RODRIGUEZ<br>ADDRESS REDACTED | MARISOL CUEVAS<br>ADDRESS REDACTED | MARISOL FRAUSTO<br>ADDRESS REDACTED |
| MARISOL GARCIA<br>ADDRESS REDACTED | MARISOL GARCIA<br>ADDRESS REDACTED | MARISOL GOMEZ-SANCHEZ<br>ADDRESS REDACTED |
| MARISOL GONZALEZ<br>ADDRESS REDACTED | MARISOL GONZALEZ<br>ADDRESS REDACTED | MARISOL GONZALEZ<br>ADDRESS REDACTED |
| MARISOL GONZALEZ<br>ADDRESS REDACTED | MARISOL GREENE<br>ADDRESS REDACTED | MARISOL GUERRERO<br>ADDRESS REDACTED |
| MARISOL HERNANDEZ<br>ADDRESS REDACTED | MARISOL HERNANDEZ<br>ADDRESS REDACTED | MARISOL IBANEZ<br>ADDRESS REDACTED |
| MARISOL MARTINEZ<br>ADDRESS REDACTED | MARISOL MEDINA<br>ADDRESS REDACTED | MARISOL NEGRETE<br>ADDRESS REDACTED |
| MARISOL ORNELAS<br>ADDRESS REDACTED | MARISOL PEREZ<br>ADDRESS REDACTED | MARISOL QUINTANA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MARISOL RAMIREZ<br>ADDRESS REDACTED | MARISOL RAMIREZ<br>ADDRESS REDACTED | MARISOL RODRIGUEZ<br>ADDRESS REDACTED |
| MARISOL SOTO<br>ADDRESS REDACTED | MARISOL URIBE<br>ADDRESS REDACTED | MARISOL VARGAS<br>ADDRESS REDACTED |
| MARISOL VARGAS-MENDEZ<br>ADDRESS REDACTED | MARISOL VEGA<br>ADDRESS REDACTED | MARISOL VEGA<br>ADDRESS REDACTED |
| MARISOL WEEKS<br>ADDRESS REDACTED | MARISSA ALICEA<br>ADDRESS REDACTED | MARISSA BARRAGAN<br>ADDRESS REDACTED |
| MARISSA BELTEMPO<br>ADDRESS REDACTED | MARISSA BOATWRIGHT<br>ADDRESS REDACTED | MARISSA BROWN<br>ADDRESS REDACTED |
| MARISSA CAMACHO<br>ADDRESS REDACTED | MARISSA CASPER<br>ADDRESS REDACTED | MARISSA CLARKE<br>ADDRESS REDACTED |
| MARISSA COLMENARES<br>ADDRESS REDACTED | MARISSA DELVALLE<br>ADDRESS REDACTED | MARISSA DISQUE<br>ADDRESS REDACTED |
| MARISSA DODSON<br>ADDRESS REDACTED | MARISSA GARCIA<br>ADDRESS REDACTED | MARISSA GARCIA<br>ADDRESS REDACTED |
| MARISSA GERKING<br>ADDRESS REDACTED | MARISSA GIBSON<br>ADDRESS REDACTED | MARISSA GONZALEZ<br>ADDRESS REDACTED |
| MARISSA GONZALEZ<br>ADDRESS REDACTED | MARISSA GRANGER<br>ADDRESS REDACTED | MARISSA HERNANDEZ<br>ADDRESS REDACTED |
| MARISSA HERNANDEZ-SALAS<br>ADDRESS REDACTED | MARISSA JOHNSON<br>ADDRESS REDACTED | MARISSA JONES<br>ADDRESS REDACTED |

MARISSA KENON
ADDRESS REDACTED

MARISSA LAKEFIELD
ADDRESS REDACTED

MARISSA LEGACION
ADDRESS REDACTED

MARISSA LOPEZ
ADDRESS REDACTED

MARISSA LOPEZ
ADDRESS REDACTED

MARISSA LOZANO
ADDRESS REDACTED

MARISSA LUND
ADDRESS REDACTED

MARISSA MANAI
ADDRESS REDACTED

MARISSA MANARESI
ADDRESS REDACTED

MARISSA MARSHALL
ADDRESS REDACTED

MARISSA MCDADE
ADDRESS REDACTED

MARISSA MCGUIRE
ADDRESS REDACTED

MARISSA MELENDEZ
ADDRESS REDACTED

MARISSA MITCHELL
ADDRESS REDACTED

MARISSA MUNOZ
ADDRESS REDACTED

MARISSA NAVARRO
ADDRESS REDACTED

MARISSA NESS
ADDRESS REDACTED

MARISSA ORTIZ-RODRIGUEZ
ADDRESS REDACTED

MARISSA POOR
ADDRESS REDACTED

MARISSA RAINER
ADDRESS REDACTED

MARISSA ROBINSON
ADDRESS REDACTED

MARISSA ROJAS
ADDRESS REDACTED

MARISSA ROSAS
ADDRESS REDACTED

MARISSA SAPLAN
ADDRESS REDACTED

MARISSA SELLARI
ADDRESS REDACTED

MARISSA SHEDD
ADDRESS REDACTED

MARISSA TAPIA
ADDRESS REDACTED

MARISSA TREVINO-MARTINEZ
ADDRESS REDACTED

MARISSA VAN AIRSDALE
ADDRESS REDACTED

MARISSA VARGO
ADDRESS REDACTED

MARISSA VIDAL
ADDRESS REDACTED

MARISSA WILLIAMS
ADDRESS REDACTED

MARISSABEL MENDOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARISTA JONES<br>ADDRESS REDACTED | MARITES APOSTOL<br>ADDRESS REDACTED | MARITESS RIVERA<br>ADDRESS REDACTED |
| MARITSA VILLEGAS<br>ADDRESS REDACTED | MARITSSA BARRERA<br>ADDRESS REDACTED | MARITZA ARBAIZA<br>ADDRESS REDACTED |
| MARITZA AYALA<br>ADDRESS REDACTED | MARITZA CASCANTE<br>ADDRESS REDACTED | MARITZA FELICIANO<br>ADDRESS REDACTED |
| MARITZA GARCIA<br>ADDRESS REDACTED | MARITZA GOMEZ<br>ADDRESS REDACTED | MARITZA GONZALEZ<br>ADDRESS REDACTED |
| MARITZA HIDALGO<br>ADDRESS REDACTED | MARITZA HUERTA<br>ADDRESS REDACTED | MARITZA IBARRA<br>ADDRESS REDACTED |
| MARITZA JUAREZ LUCIANO<br>ADDRESS REDACTED | MARITZA KALANTAR<br>ADDRESS REDACTED | MARITZA MAGANA<br>ADDRESS REDACTED |
| MARITZA MERCADO<br>ADDRESS REDACTED | MARITZA MERCADO<br>ADDRESS REDACTED | MARITZA OCAMPO<br>ADDRESS REDACTED |
| MARITZA ORTIZ<br>ADDRESS REDACTED | MARITZA PEREZ<br>ADDRESS REDACTED | MARITZA PEREZ<br>ADDRESS REDACTED |
| MARITZA RIVERA<br>ADDRESS REDACTED | MARITZA SOTO<br>ADDRESS REDACTED | MARITZA VELASQUEZ<br>ADDRESS REDACTED |
| MARIVA HAMMOND<br>ADDRESS REDACTED | MARIVEL AQUAYO<br>ADDRESS REDACTED | MARIVEL GONZALES<br>ADDRESS REDACTED |
| MARIVEL GUARDADO<br>ADDRESS REDACTED | MARIVEL ROSADO<br>ADDRESS REDACTED | MARIVEL SANDOVAL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARIVEL YATES<br>ADDRESS REDACTED | MARIVIC CORPUZ<br>ADDRESS REDACTED | MARIVIC NGUYEN<br>ADDRESS REDACTED |
| MARIYANNE MERCURIO<br>ADDRESS REDACTED | MARIZABEL SANCHEZ<br>ADDRESS REDACTED | MARIZOY CALLE<br>ADDRESS REDACTED |
| MARJA ARRINGTON<br>ADDRESS REDACTED | MARJORIE AGUIRRE<br>ADDRESS REDACTED | MARJORIE BAZIN<br>ADDRESS REDACTED |
| MARJORIE BENEDETTI<br>ADDRESS REDACTED | MARJORIE CARSWELL<br>ADDRESS REDACTED | MARJORIE CHAMPAGNE<br>ADDRESS REDACTED |
| MARJORIE JEAN<br>ADDRESS REDACTED | MARJORIE JONES<br>ADDRESS REDACTED | MARJORIE LISAN<br>ADDRESS REDACTED |
| MARJORIE MALATE<br>ADDRESS REDACTED | MARJORIE MCMILLAN<br>ADDRESS REDACTED | MARJORIE MENDOZA<br>ADDRESS REDACTED |
| MARJORIE MONTANO<br>ADDRESS REDACTED | MARJORIE RASAY<br>ADDRESS REDACTED | MARJORIE VENTURA<br>ADDRESS REDACTED |
| MARK ADAMS<br>ADDRESS REDACTED | MARK AGURCIA<br>ADDRESS REDACTED | MARK ALLEN<br>ADDRESS REDACTED |
| MARK AMOAH<br>ADDRESS REDACTED | MARK ATKISM<br>ADDRESS REDACTED | MARK BAILEY<br>ADDRESS REDACTED |
| MARK BARRIOS PINEDA<br>ADDRESS REDACTED | MARK BATES<br>ADDRESS REDACTED | MARK BAUGH<br>ADDRESS REDACTED |
| MARK BEARD<br>ADDRESS REDACTED | MARK BECK<br>ADDRESS REDACTED | MARK BERNSTEIN<br>ADDRESS REDACTED |

MARK BOWERS
ADDRESS REDACTED

MARK BRIMHALL
ADDRESS REDACTED

MARK BURTS
ADDRESS REDACTED

MARK CAGALAWAN
ADDRESS REDACTED

MARK CANNON
ADDRESS REDACTED

MARK CHEEK
ADDRESS REDACTED

MARK CLARK
ADDRESS REDACTED

MARK COLBERT
ADDRESS REDACTED

MARK CONNER
ADDRESS REDACTED

MARK CORBITT
ADDRESS REDACTED

MARK COUSINS
ADDRESS REDACTED

MARK CRAWFORD
ADDRESS REDACTED

MARK CUMMINGS
ADDRESS REDACTED

MARK DANZY
ADDRESS REDACTED

MARK DAVIS
ADDRESS REDACTED

MARK DAVIS
ADDRESS REDACTED

MARK DAWSON
ADDRESS REDACTED

MARK DICKMEYER
ADDRESS REDACTED

MARK DURAN
ADDRESS REDACTED

MARK EAGLEN
ADDRESS REDACTED

MARK EDWARDS
ADDRESS REDACTED

MARK ENGLISH
ADDRESS REDACTED

MARK EVANS
ADDRESS REDACTED

MARK FEL PASCUA
ADDRESS REDACTED

MARK FEL PULMANO
ADDRESS REDACTED

MARK FELIX
ADDRESS REDACTED

MARK FERRELL
ADDRESS REDACTED

MARK FIELDS
ADDRESS REDACTED

MARK FISH
ADDRESS REDACTED

MARK FORD
ADDRESS REDACTED

MARK FREEMAN
ADDRESS REDACTED

MARK FREIHEIT
ADDRESS REDACTED

MARK GARCIA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARK GARCIA<br>ADDRESS REDACTED | MARK GAYDEN SR<br>ADDRESS REDACTED | MARK GEEDING<br>ADDRESS REDACTED |
| MARK GILSTRAP<br>ADDRESS REDACTED | MARK GRIMM<br>ADDRESS REDACTED | MARK GUEDEA<br>ADDRESS REDACTED |
| MARK GUNDERSON<br>ADDRESS REDACTED | MARK GUYTON<br>ADDRESS REDACTED | MARK HAINES<br>ADDRESS REDACTED |
| MARK HALSEY<br>ADDRESS REDACTED | MARK HAMLIN<br>ADDRESS REDACTED | MARK HARRIS<br>ADDRESS REDACTED |
| MARK HENRY<br>ADDRESS REDACTED | MARK HERNANDEZ<br>ADDRESS REDACTED | MARK HERNANDEZ<br>ADDRESS REDACTED |
| MARK HURST<br>ADDRESS REDACTED | MARK IRVINE<br>ADDRESS REDACTED | MARK JACKSON<br>ADDRESS REDACTED |
| MARK JACKSON<br>ADDRESS REDACTED | MARK JACKSON<br>ADDRESS REDACTED | MARK JENKINS<br>ADDRESS REDACTED |
| MARK JEWELL<br>ADDRESS REDACTED | MARK KARPE<br>ADDRESS REDACTED | MARK KELLY<br>ADDRESS REDACTED |
| MARK KINCH<br>ADDRESS REDACTED | MARK KRUIZE<br>ADDRESS REDACTED | MARK LAYNES<br>ADDRESS REDACTED |
| MARK LAZARUS<br>ADDRESS REDACTED | MARK LESNIAK<br>ADDRESS REDACTED | MARK LOGAN<br>ADDRESS REDACTED |
| MARK LOVE<br>ADDRESS REDACTED | MARK LUKENS<br>ADDRESS REDACTED | MARK MACDONALD<br>ADDRESS REDACTED |

MARK MADRINAN
ADDRESS REDACTED

MARK MAGANA
ADDRESS REDACTED

MARK MAREZ
ADDRESS REDACTED

MARK MAZO
ADDRESS REDACTED

MARK MCGREW
ADDRESS REDACTED

MARK MCINTIRE
ADDRESS REDACTED

MARK MCKEE II
ADDRESS REDACTED

MARK MCKENZIE
ADDRESS REDACTED

MARK MEIER
ADDRESS REDACTED

MARK MEISER
ADDRESS REDACTED

MARK MORGAN
ADDRESS REDACTED

MARK MORRIS
ADDRESS REDACTED

MARK MUHSMAN
ADDRESS REDACTED

MARK MYERS
ADDRESS REDACTED

MARK NAGAMINE
ADDRESS REDACTED

MARK NANKISHORE
ADDRESS REDACTED

MARK NIEVES
ADDRESS REDACTED

MARK NIGRO
ADDRESS REDACTED

MARK NUNES
ADDRESS REDACTED

MARK OWENS
ADDRESS REDACTED

MARK PACHO
ADDRESS REDACTED

MARK PADERES
ADDRESS REDACTED

MARK PADGETT
ADDRESS REDACTED

MARK PAJE
ADDRESS REDACTED

MARK PEABODY
ADDRESS REDACTED

MARK PETERSON
ADDRESS REDACTED

MARK PHILIP ILABAN
ADDRESS REDACTED

MARK PHOUTHONG
ADDRESS REDACTED

MARK PLASTINA
ADDRESS REDACTED

MARK PONIKARSKI
ADDRESS REDACTED

MARK PORTER
ADDRESS REDACTED

MARK REED
ADDRESS REDACTED

MARK RIVERA
ADDRESS REDACTED

| | | |
|---|---|---|
| MARK RIZK<br>ADDRESS REDACTED | MARK RODRIGUEZ<br>ADDRESS REDACTED | MARK RODRIGUEZ<br>ADDRESS REDACTED |
| MARK ROHRABAUGH<br>ADDRESS REDACTED | MARK ROJAS<br>ADDRESS REDACTED | MARK ROLLE<br>ADDRESS REDACTED |
| MARK RYAN MACASPAC<br>ADDRESS REDACTED | MARK SALMON<br>ADDRESS REDACTED | MARK SANTOS<br>ADDRESS REDACTED |
| MARK SANTOS<br>ADDRESS REDACTED | MARK SINGLETON<br>ADDRESS REDACTED | MARK SLATER<br>ADDRESS REDACTED |
| MARK SPENCER<br>ADDRESS REDACTED | MARK STEVENS<br>ADDRESS REDACTED | MARK STEWART<br>ADDRESS REDACTED |
| MARK STRATTON<br>ADDRESS REDACTED | MARK STRZELECKI<br>ADDRESS REDACTED | MARK SWAIN JR.<br>ADDRESS REDACTED |
| MARK TAYLOR<br>ADDRESS REDACTED | MARK TAYLOR<br>ADDRESS REDACTED | MARK THAMES<br>ADDRESS REDACTED |
| MARK THIBERT<br>ADDRESS REDACTED | MARK URICK<br>ADDRESS REDACTED | MARK VANCE<br>ADDRESS REDACTED |
| MARK VEGA<br>ADDRESS REDACTED | MARK VENANZIO<br>ADDRESS REDACTED | MARK WALLEY<br>ADDRESS REDACTED |
| MARK WAYNE PASANG<br>ADDRESS REDACTED | MARK WEBSTER<br>ADDRESS REDACTED | MARK WEIDE<br>ADDRESS REDACTED |
| MARK WESTWOOD<br>ADDRESS REDACTED | MARK WILCOX<br>ADDRESS REDACTED | MARK WILLIAMS<br>ADDRESS REDACTED |

MARK WILLIAMS
ADDRESS REDACTED

MARKALA ARNOLD
ADDRESS REDACTED

MARKAYLA HARVEY
ADDRESS REDACTED

MARKEASHIA THOMPSON
ADDRESS REDACTED

MARKECE TAYLOR
ADDRESS REDACTED

MARKECIA DOUGLAS
ADDRESS REDACTED

MARKEDA BASLEY
ADDRESS REDACTED

MARKEETA HOLLINS
ADDRESS REDACTED

MARKEETA LOFTON
ADDRESS REDACTED

MARKEISHA JAMES
ADDRESS REDACTED

MARKEISHA JONES
ADDRESS REDACTED

MARKEISHA LINDSEY
ADDRESS REDACTED

MARKEISHA WILLIAMS
ADDRESS REDACTED

MARKEITH BROWN
ADDRESS REDACTED

MARKEITH CANADY
ADDRESS REDACTED

MARKEITH HENDRICKS
ADDRESS REDACTED

MARKEIVIA DAVIS
ADDRESS REDACTED

MARKEL ADAMS
ADDRESS REDACTED

MARKEL SCOTT
ADDRESS REDACTED

MARKELL HANCOX
ADDRESS REDACTED

MARKELL THOMAS
ADDRESS REDACTED

MARKELLE WILLIAMS
ADDRESS REDACTED

MARKENNDRICK ALGHANEE
ADDRESS REDACTED

MARKESA WRIGHT
ADDRESS REDACTED

MARKESHA CRYER
ADDRESS REDACTED

MARKESHA ETHERIDGE
ADDRESS REDACTED

MARKESIA CHRISTIAN
ADDRESS REDACTED

MARKETTA WALKER
ADDRESS REDACTED

MARKEVIOUS WALLACE
ADDRESS REDACTED

MARKEVIS BUTLER
ADDRESS REDACTED

MARKEYA JOHNSON
ADDRESS REDACTED

MARKEYA PATTON
ADDRESS REDACTED

MARKEYA WATSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARKI FIELDS<br>ADDRESS REDACTED | MARKIA FERGUSON<br>ADDRESS REDACTED | MARKIA HOWELL<br>ADDRESS REDACTED |
| MARKIA SHELTON<br>ADDRESS REDACTED | MARKIDAH GIBSON<br>ADDRESS REDACTED | MARKIE BEAN<br>ADDRESS REDACTED |
| MARKIESHA LOUNDON<br>ADDRESS REDACTED | MARKIESHA ODEN<br>ADDRESS REDACTED | MARKISCHEA COX<br>ADDRESS REDACTED |
| MARKISHA EVERETT<br>ADDRESS REDACTED | MARKISHA EVERETT<br>ADDRESS REDACTED | MARKISHA SIMS<br>ADDRESS REDACTED |
| MARKISHA SMITH<br>ADDRESS REDACTED | MARKITA BOWERS<br>ADDRESS REDACTED | MARKITA HARDY<br>ADDRESS REDACTED |
| MARKITA JACKSON<br>ADDRESS REDACTED | MARKITA JONES<br>ADDRESS REDACTED | MARKITA JONES<br>ADDRESS REDACTED |
| MARKITA ROBINSON<br>ADDRESS REDACTED | MARKITA STEWART<br>ADDRESS REDACTED | MARKITA STINSON<br>ADDRESS REDACTED |
| MARKITA TRICE<br>ADDRESS REDACTED | MARKITA WASHINGTON<br>ADDRESS REDACTED | MARKITA WATERS<br>ADDRESS REDACTED |
| MARKITA WHITTAKER<br>ADDRESS REDACTED | MARKITA WILLIAMS<br>ADDRESS REDACTED | MARKITHA BENTON<br>ADDRESS REDACTED |
| MARKO JACKSON<br>ADDRESS REDACTED | MARKQUETTA AUSTIN<br>ADDRESS REDACTED | MARKUS DAVIS<br>ADDRESS REDACTED |
| MARKY ISON<br>ADDRESS REDACTED | MARLA BASS<br>ADDRESS REDACTED | MARLA LIVELY<br>ADDRESS REDACTED |

MARLA MOORE
ADDRESS REDACTED

MARLA NIETO PEREZ
ADDRESS REDACTED

MARLA RHOADES
ADDRESS REDACTED

MARLA RICE
ADDRESS REDACTED

MARLA TUCKER
ADDRESS REDACTED

MARLA VILLASENOR
ADDRESS REDACTED

MARLA YARBROUGH
ADDRESS REDACTED

MARLAINA CALABRESE
ADDRESS REDACTED

MARLANA DE LA ROSA
ADDRESS REDACTED

MARLANA WILCHER
ADDRESS REDACTED

MARLAND BREAUX
ADDRESS REDACTED

MARLANDO FOSTER
ADDRESS REDACTED

MARLANE PADGETT
ADDRESS REDACTED

MARLEANA VERDUZCO
ADDRESS REDACTED

MARLEEN CARATTINI
ADDRESS REDACTED

MARLEEN LOERA
ADDRESS REDACTED

MARLEEN RODRIGUEZ ORTIZ
ADDRESS REDACTED

MARLEN BARBOZA
ADDRESS REDACTED

MARLEN DE LOS SANTOS ALVINO
ADDRESS REDACTED

MARLEN GALVAN-NAVARRO
ADDRESS REDACTED

MARLEN GARCIA
ADDRESS REDACTED

MARLEN HERNANDEZ
ADDRESS REDACTED

MARLEN LOPEZ
ADDRESS REDACTED

MARLEN OROZCO
ADDRESS REDACTED

MARLEN QUINTERO
ADDRESS REDACTED

MARLEN RUIZ
ADDRESS REDACTED

MARLEN SANDOVAL
ADDRESS REDACTED

MARLEN VALLE
ADDRESS REDACTED

MARLENA BEADLES
ADDRESS REDACTED

MARLENA CASTILE
ADDRESS REDACTED

MARLENA DEARING
ADDRESS REDACTED

MARLENA FERNANDEZ
ADDRESS REDACTED

MARLENA FLEMING
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARLENA GENTRY<br>ADDRESS REDACTED | MARLENA MARTIN<br>ADDRESS REDACTED | MARLENA PORTER<br>ADDRESS REDACTED |
| MARLENA PRINCE<br>ADDRESS REDACTED | MARLENA WILLIAMS<br>ADDRESS REDACTED | MARLENA WORKMAN<br>ADDRESS REDACTED |
| MARLENA YATES<br>ADDRESS REDACTED | MARLENA YOUNG<br>ADDRESS REDACTED | MARLENE ARCIGA<br>ADDRESS REDACTED |
| MARLENE ARZABAL<br>ADDRESS REDACTED | MARLENE BERNIER<br>ADDRESS REDACTED | MARLENE BOYCE<br>ADDRESS REDACTED |
| MARLENE CASTILLO<br>ADDRESS REDACTED | MARLENE CERVANTES<br>ADDRESS REDACTED | MARLENE DAVIS<br>ADDRESS REDACTED |
| MARLENE EPATI<br>ADDRESS REDACTED | MARLENE FABIAN<br>ADDRESS REDACTED | MARLENE GARCIA<br>ADDRESS REDACTED |
| MARLENE GONZALEZ<br>ADDRESS REDACTED | MARLENE HERNANDEZ<br>ADDRESS REDACTED | MARLENE LOPEZ<br>ADDRESS REDACTED |
| MARLENE MARTINEZ<br>ADDRESS REDACTED | MARLENE MARTINEZ<br>ADDRESS REDACTED | MARLENE MORALES<br>ADDRESS REDACTED |
| MARLENE MORENO<br>ADDRESS REDACTED | MARLENE MORENO<br>ADDRESS REDACTED | MARLENE MURRAY NOVAK<br>ADDRESS REDACTED |
| MARLENE ORTIZ<br>ADDRESS REDACTED | MARLENE PONS<br>ADDRESS REDACTED | MARLENE ROMERO<br>ADDRESS REDACTED |
| MARLENE SANCHEZ<br>ADDRESS REDACTED | MARLENE SANTIAGO<br>ADDRESS REDACTED | MARLENNE CANALES PENA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MARLEY LESZCZYNSKI<br>ADDRESS REDACTED | MARLEY ST. CLOUD<br>ADDRESS REDACTED | MARLI JONES<br>ADDRESS REDACTED |
| MARLILAH MANYGOATS<br>ADDRESS REDACTED | MARLIN IRVING<br>ADDRESS REDACTED | MARLIN JUAREZ<br>ADDRESS REDACTED |
| MARLIN MOORE<br>ADDRESS REDACTED | MARLINA BENJAMIN<br>ADDRESS REDACTED | MARLINA BRAVO<br>ADDRESS REDACTED |
| MARLINA EZELL<br>ADDRESS REDACTED | MARLINA LACEY<br>ADDRESS REDACTED | MARLINA LACY<br>ADDRESS REDACTED |
| MARLINE LUNDI<br>ADDRESS REDACTED | MARLISA HALL<br>ADDRESS REDACTED | MARLISSA SANCHEZ<br>ADDRESS REDACTED |
| MARLO CLAYTON<br>ADDRESS REDACTED | MARLO DRAYTON<br>ADDRESS REDACTED | MARLO EWING<br>ADDRESS REDACTED |
| MARLO PARKER<br>ADDRESS REDACTED | MARLO WRIGHT<br>ADDRESS REDACTED | MARLOE NICHOLS<br>ADDRESS REDACTED |
| MARLON BATRES<br>ADDRESS REDACTED | MARLON BILLINGSLEA<br>ADDRESS REDACTED | MARLON BOLDEN<br>ADDRESS REDACTED |
| MARLON BYAS<br>ADDRESS REDACTED | MARLON CALVENTAS<br>ADDRESS REDACTED | MARLON CANADA<br>ADDRESS REDACTED |
| MARLON DE GUZMAN<br>ADDRESS REDACTED | MARLON DELGADO<br>ADDRESS REDACTED | MARLON FULLENWIDER<br>ADDRESS REDACTED |
| MARLON HUFF<br>ADDRESS REDACTED | MARLON PERRY<br>ADDRESS REDACTED | MARLON RELIFORD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MARLON RIVERA<br>ADDRESS REDACTED | MARLON SEALEY<br>ADDRESS REDACTED | MARLOU SOLA<br>ADDRESS REDACTED |
| MARLOW MOSLEY<br>ADDRESS REDACTED | MARLYNE GARCIA<br>ADDRESS REDACTED | MARLYSSA MCGLOTHLIN<br>ADDRESS REDACTED |
| MARLYSSA MONROE<br>ADDRESS REDACTED | MARNE JACKSON<br>ADDRESS REDACTED | MARNEICE BOND<br>ADDRESS REDACTED |
| MARNEISHA EDWARDS<br>ADDRESS REDACTED | MARNEISHA LEWIS<br>ADDRESS REDACTED | MARNESHA KELLEY<br>ADDRESS REDACTED |
| MARNIE KYRIAKOU<br>ADDRESS REDACTED | MARNIKA GARNER<br>ADDRESS REDACTED | MARNIKA SHORTER<br>ADDRESS REDACTED |
| MARNISE BURNS<br>ADDRESS REDACTED | MARNISHA MEDLOCK<br>ADDRESS REDACTED | MARNITA COLLINS EL<br>ADDRESS REDACTED |
| MARONDA FRENCH<br>ADDRESS REDACTED | MARQEE FELDER<br>ADDRESS REDACTED | MARQUAL WHITAKER<br>ADDRESS REDACTED |
| MARQUAZE CARR<br>ADDRESS REDACTED | MARQUECE WILLIAMS<br>ADDRESS REDACTED | MAR'QUEDA MOORE<br>ADDRESS REDACTED |
| MARQUEENA TOAFE<br>ADDRESS REDACTED | MARQUEETA CHESTNUT<br>ADDRESS REDACTED | MARQUEIS HALL<br>ADDRESS REDACTED |
| MARQUEISHA KELLEY<br>ADDRESS REDACTED | MARQUEL NELSON<br>ADDRESS REDACTED | MARQUEL SANTIAGO<br>ADDRESS REDACTED |
| MARQUEL TRAMEL<br>ADDRESS REDACTED | MARQUELA LEOS-JUAREZ<br>ADDRESS REDACTED | MARQUELLE BAILEY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MARQUERE DAVIS<br>ADDRESS REDACTED | MARQUES JOHNSON<br>ADDRESS REDACTED | MARQUES STEWART<br>ADDRESS REDACTED |
| MARQUESHA BUTLER<br>ADDRESS REDACTED | MARQUESHA SHELTON<br>ADDRESS REDACTED | MARQUESHI GARDNER<br>ADDRESS REDACTED |
| MARQUETTA COX<br>ADDRESS REDACTED | MARQUETTA NIXON<br>ADDRESS REDACTED | MARQUETTA SPINKS<br>ADDRESS REDACTED |
| MARQUETTE TRIM<br>ADDRESS REDACTED | MARQUEZ HOOSIER<br>ADDRESS REDACTED | MARQUEZ JACKSON<br>ADDRESS REDACTED |
| MARQUEZ MARTINEZ<br>ADDRESS REDACTED | MARQUEZ THOMAS<br>ADDRESS REDACTED | MARQUI GREEN<br>ADDRESS REDACTED |
| MARQUIEZ TAYLOR<br>ADDRESS REDACTED | MARQUILA ALLEN<br>ADDRESS REDACTED | MARQUINDO JONES<br>ADDRESS REDACTED |
| MARQUIS COCHRAN<br>ADDRESS REDACTED | MARQUIS CRAIG<br>ADDRESS REDACTED | MARQUIS EDWARDS<br>ADDRESS REDACTED |
| MARQUIS FORD<br>ADDRESS REDACTED | MARQUIS GAY<br>ADDRESS REDACTED | MARQUIS HOLLOWAY<br>ADDRESS REDACTED |
| MARQUIS HOLMES<br>ADDRESS REDACTED | MARQUIS HOPPER<br>ADDRESS REDACTED | MARQUIS JACKSON<br>ADDRESS REDACTED |
| MARQUIS MASSEY<br>ADDRESS REDACTED | MARQUIS SMITH<br>ADDRESS REDACTED | MARQUIS WALKER<br>ADDRESS REDACTED |
| MARQUIS WASHINGTON<br>ADDRESS REDACTED | MARQUIS WHITEHEAD<br>ADDRESS REDACTED | MARQUIS WILEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARQUIS WILKERSON<br>ADDRESS REDACTED | MARQUIS WILLIAMS<br>ADDRESS REDACTED | MARQUIS WILLIAMS<br>ADDRESS REDACTED |
| MARQUISE BISHOP<br>ADDRESS REDACTED | MARQUISE CARROLL<br>ADDRESS REDACTED | MARQUISE DANIELS<br>ADDRESS REDACTED |
| MARQUISE DIXON<br>ADDRESS REDACTED | MARQUISE HARDEMAN<br>ADDRESS REDACTED | MARQUISE PERRY<br>ADDRESS REDACTED |
| MARQUISE PRECHA<br>ADDRESS REDACTED | MARQUISE WASHINGTON<br>ADDRESS REDACTED | MARQUISECIA PLEAS<br>ADDRESS REDACTED |
| MARQUISHA WILLIAMS<br>ADDRESS REDACTED | MARQUISHA WILLIAMS<br>ADDRESS REDACTED | MARQUISIA BOGAN<br>ADDRESS REDACTED |
| MARQUISIA JONES<br>ADDRESS REDACTED | MARQUIST RHODES<br>ADDRESS REDACTED | MARQUITA ALLEN<br>ADDRESS REDACTED |
| MARQUITA BING<br>ADDRESS REDACTED | MARQUITA CAMPBELL<br>ADDRESS REDACTED | MARQUITA CANION<br>ADDRESS REDACTED |
| MARQUITA COLBERT<br>ADDRESS REDACTED | MARQUITA FIELDS<br>ADDRESS REDACTED | MARQUITA FINLEY<br>ADDRESS REDACTED |
| MARQUITA FRAZIER<br>ADDRESS REDACTED | MARQUITA GATES<br>ADDRESS REDACTED | MARQUITA HARDEMAN<br>ADDRESS REDACTED |
| MARQUITA HARRISON<br>ADDRESS REDACTED | MARQUITA HAYWOOD<br>ADDRESS REDACTED | MARQUITA HODGES<br>ADDRESS REDACTED |
| MARQUITA HOLLOMAN<br>ADDRESS REDACTED | MARQUITA JOHNSON<br>ADDRESS REDACTED | MARQUITA KING<br>ADDRESS REDACTED |

MARQUITA LADD
ADDRESS REDACTED

MARQUITA LEWIS
ADDRESS REDACTED

MARQUITA MARTINEZ
ADDRESS REDACTED

MARQUITA PEARSON
ADDRESS REDACTED

MARQUITA PITTS
ADDRESS REDACTED

MARQUITA SIMONTON
ADDRESS REDACTED

MARQUITA STEPHENS
ADDRESS REDACTED

MARQUITA TUCKER
ADDRESS REDACTED

MARQUITA WADE
ADDRESS REDACTED

MARQUITA WILLIAMS
ADDRESS REDACTED

MARQUITTA CAPLES
ADDRESS REDACTED

MARQUIVAS FERGUSON
ADDRESS REDACTED

MARQWETTA JOHNSON
ADDRESS REDACTED

MARRENDUS MEWBORN
ADDRESS REDACTED

MARREO RAMSEY
ADDRESS REDACTED

MARRIA DAVIS
ADDRESS REDACTED

MARRISSA DAWSON
ADDRESS REDACTED

MARRITA PERKINS
ADDRESS REDACTED

MARRONICA WILLIAMS
ADDRESS REDACTED

MARSELLA DIXSON
ADDRESS REDACTED

MARSENA MUNGIN
ADDRESS REDACTED

MARSHA BORDLEY
ADDRESS REDACTED

MARSHA BROADENAX
ADDRESS REDACTED

MARSHA BRUCE
ADDRESS REDACTED

MARSHA CLARKE
ADDRESS REDACTED

MARSHA DALLEY
ADDRESS REDACTED

MARSHA DAVIS
ADDRESS REDACTED

MARSHA FITZGERALD
ADDRESS REDACTED

MARSHA FRAZIER
ADDRESS REDACTED

MARSHA JANUARY
ADDRESS REDACTED

MARSHA JASPER
ADDRESS REDACTED

MARSHA KRIPPS
ADDRESS REDACTED

MARSHA LOFTIN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARSHA LYNCH<br>ADDRESS REDACTED | MARSHA MAYO<br>ADDRESS REDACTED | MARSHA NORWOOD<br>ADDRESS REDACTED |
| MARSHA ONEAL<br>ADDRESS REDACTED | MARSHA PERRY<br>ADDRESS REDACTED | MARSHA SEARS<br>ADDRESS REDACTED |
| MARSHA STONE<br>ADDRESS REDACTED | MARSHA SURPRENANT<br>ADDRESS REDACTED | MARSHA TERAGENE<br>ADDRESS REDACTED |
| MARSHA THOMAS<br>ADDRESS REDACTED | MARSHA VANDERPOOL<br>ADDRESS REDACTED | MARSHA WADE<br>ADDRESS REDACTED |
| MARSHA WASHINGTON<br>ADDRESS REDACTED | MARSHA WHITE<br>ADDRESS REDACTED | MARSHA WILLIAMS<br>ADDRESS REDACTED |
| MARSHAE LANE<br>ADDRESS REDACTED | MARSHALA STOKES<br>ADDRESS REDACTED | MARSHALL CRAWFORD<br>ADDRESS REDACTED |
| MARSHALL GALLEGOS-WELLS<br>ADDRESS REDACTED | MARSHALL GRIFFITH<br>ADDRESS REDACTED | MARSHALL HARLEY<br>ADDRESS REDACTED |
| MARSHALL HENLEY<br>ADDRESS REDACTED | MARSHALL MOORE<br>ADDRESS REDACTED | MARSHALL ROGERS<br>ADDRESS REDACTED |
| MARSHALL SCOTT<br>ADDRESS REDACTED | MARSHALL SNEAD<br>ADDRESS REDACTED | MARSHANDA PALMORE<br>ADDRESS REDACTED |
| MARSHAY DANIELS<br>ADDRESS REDACTED | MARSHAY WILLIAMS<br>ADDRESS REDACTED | MARSHE ELLIDRIDGE<br>ADDRESS REDACTED |
| MARSHELIA WHITLOW<br>ADDRESS REDACTED | MARSHELL WEEMS<br>ADDRESS REDACTED | MARSHELLA JORDAN<br>ADDRESS REDACTED |

MARSHELLE BIRCHMAN
ADDRESS REDACTED

MARSHELLE FRANCIS
ADDRESS REDACTED

MARSHIMONAR RILEY
ADDRESS REDACTED

MARSHODD PLATT
ADDRESS REDACTED

MARSHON D ROBERTS
ADDRESS REDACTED

MARSHONA EICHELBERGER
ADDRESS REDACTED

MARSHONDRA DORSEY
ADDRESS REDACTED

MARSON ROBERT
ADDRESS REDACTED

MARTA APONTE
ADDRESS REDACTED

MARTA CALHOUN
ADDRESS REDACTED

MARTA RODRIGUEZ
ADDRESS REDACTED

MARTANGELA ROMAN
ADDRESS REDACTED

MARTAVIOUS BROWN
ADDRESS REDACTED

MARTAVIS GEORGE
ADDRESS REDACTED

MARTAVIUS COLEMAN
ADDRESS REDACTED

MARTAY SHEPARD
ADDRESS REDACTED

MARTAZIA BAILEY
ADDRESS REDACTED

MARTEEN LEWIS
ADDRESS REDACTED

MARTEL SMITH
ADDRESS REDACTED

MARTEL WILLIAMS
ADDRESS REDACTED

MARTELL GRESHAM
ADDRESS REDACTED

MARTELL MURRAY
ADDRESS REDACTED

MARTELLO BROWN
ADDRESS REDACTED

MARTESE COLE
ADDRESS REDACTED

MARTEZ EDWARDS
ADDRESS REDACTED

MARTEZ SPILLER
ADDRESS REDACTED

MARTEZ TYUS
ADDRESS REDACTED

MARTEZ WELLS
ADDRESS REDACTED

MARTHA ALCANTAR
ADDRESS REDACTED

MARTHA ARANDA
ADDRESS REDACTED

MARTHA AREVALO
ADDRESS REDACTED

MARTHA BALDERAS
ADDRESS REDACTED

MARTHA BASKIN
ADDRESS REDACTED

| MARTHA CAMACHO | MARTHA CANALES | MARTHA CARTER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA COLLAZOS | MARTHA CONRAD | MARTHA CORDERO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA CROCKETT | MARTHA DAVIS | MARTHA DAVIS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA DIAZ | MARTHA DIAZ | MARTHA ESCOBAR |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA ESPARZA | MARTHA EVERSOLE | MARTHA FERNSTROM |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA GILL | MARTHA GOMEZ | MARTHA GONZALES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA GONZALEZ | MARTHA GUADARRAMA | MARTHA GUERRERO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA HERNANDEZ | MARTHA HERNANDEZ | MARTHA HIDALGO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA IBARRA | MARTHA JACKSON | MARTHA JOHNSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA KABURA | MARTHA KEENE | MARTHA KINNEY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| MARTHA LEON | MARTHA LOPEZ | MARTHA LOPEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

MARTHA LUNDQUIST
ADDRESS REDACTED

MARTHA MARIA BLATCH
ADDRESS REDACTED

MARTHA MEJIA
ADDRESS REDACTED

MARTHA MOJICA
ADDRESS REDACTED

MARTHA MORGAN
ADDRESS REDACTED

MARTHA NAVA
ADDRESS REDACTED

MARTHA NAVA
ADDRESS REDACTED

MARTHA NEGASH
ADDRESS REDACTED

MARTHA OLIVAREZ
ADDRESS REDACTED

MARTHA OLIVER
ADDRESS REDACTED

MARTHA ORELLANA
ADDRESS REDACTED

MARTHA ORTEGA
ADDRESS REDACTED

MARTHA PADILLA
ADDRESS REDACTED

MARTHA PADILLA
ADDRESS REDACTED

MARTHA PANKEY-BARNES
ADDRESS REDACTED

MARTHA PENA
ADDRESS REDACTED

MARTHA PERDOMO
ADDRESS REDACTED

MARTHA PEREZ
ADDRESS REDACTED

MARTHA PICADO MATUTE
ADDRESS REDACTED

MARTHA RAMIREZ
ADDRESS REDACTED

MARTHA RAYMUNDO
ADDRESS REDACTED

MARTHA REYES
ADDRESS REDACTED

MARTHA RIGGS
ADDRESS REDACTED

MARTHA RIOS
ADDRESS REDACTED

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA RODRIGUEZ
ADDRESS REDACTED

MARTHA ROSALES
ADDRESS REDACTED

MARTHA ROSENSTIEL
ADDRESS REDACTED

MARTHA SAENZ
ADDRESS REDACTED

MARTHA SANCHEZ
ADDRESS REDACTED

MARTHA SOLORIO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| MARTHA SPARKS | MARTHA STEEVES | MARTHA TORRES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

MARTHA URQUIDY
ADDRESS REDACTED

MARTHA VALENCIA
ADDRESS REDACTED

MARTHA VASQUEZ
ADDRESS REDACTED

MARTHA VASQUEZ
ADDRESS REDACTED

MARTHA VENEGAS
ADDRESS REDACTED

MARTHA VERNE
ADDRESS REDACTED

MARTHA VILLA
ADDRESS REDACTED

MARTHA WELCH
ADDRESS REDACTED

MARTHA WILLIAMS
ADDRESS REDACTED

MARTHA ZAMORA
ADDRESS REDACTED

MARTHESIA CUNNINGHAM
ADDRESS REDACTED

MARTI GANNON
ADDRESS REDACTED

MARTIESHAN SKILLERN
ADDRESS REDACTED

MARTIJN HERNANDEZ
ADDRESS REDACTED

MARTIKA BELL
ADDRESS REDACTED

MARTIKA GUSHINIERE
ADDRESS REDACTED

MARTIKA MOORE
ADDRESS REDACTED

MARTIKA MORING
ADDRESS REDACTED

MARTIKA WILSON
ADDRESS REDACTED

MARTIKKA JONES
ADDRESS REDACTED

MARTIN AGUIRRE
ADDRESS REDACTED

MARTIN BROWN
ADDRESS REDACTED

MARTIN BROWN
ADDRESS REDACTED

MARTIN CRAIG
ADDRESS REDACTED

MARTIN FELTZ
ADDRESS REDACTED

MARTIN GALICIA
ADDRESS REDACTED

MARTIN GARCIA
ADDRESS REDACTED

MARTIN GARCIA
ADDRESS REDACTED

MARTIN GONZALEZ
ADDRESS REDACTED

MARTIN GUTIERREZ
ADDRESS REDACTED

| | | |
|---|---|---|
| MARTIN HAWKINS<br>ADDRESS REDACTED | MARTIN HERNANDEZ<br>ADDRESS REDACTED | MARTIN HERNANDEZ<br>ADDRESS REDACTED |
| MARTIN HERNANDEZ<br>ADDRESS REDACTED | MARTIN HICKS<br>ADDRESS REDACTED | MARTIN JASSO<br>ADDRESS REDACTED |
| MARTIN LLAMAS<br>ADDRESS REDACTED | MARTIN LOPEZ<br>ADDRESS REDACTED | MARTIN LOPEZ<br>ADDRESS REDACTED |
| MARTIN LOZANO<br>ADDRESS REDACTED | MARTIN MARTINEZ<br>ADDRESS REDACTED | MARTIN MARTINEZ<br>ADDRESS REDACTED |
| MARTIN MUNOZ VERA<br>ADDRESS REDACTED | MARTIN OROZCO<br>ADDRESS REDACTED | MARTIN PEARCE<br>ADDRESS REDACTED |
| MARTIN PUENTE<br>ADDRESS REDACTED | MARTIN PUGH<br>ADDRESS REDACTED | MARTIN RAMOS<br>ADDRESS REDACTED |
| MARTIN REESE<br>ADDRESS REDACTED | MARTIN REGAN<br>ADDRESS REDACTED | MARTIN RODRIGUEZ<br>ADDRESS REDACTED |
| MARTIN ROSS<br>ADDRESS REDACTED | MARTIN RUSSELL<br>ADDRESS REDACTED | MARTIN SAAVEDRA<br>ADDRESS REDACTED |
| MARTIN SMITH<br>ADDRESS REDACTED | MARTIN STANTON<br>ADDRESS REDACTED | MARTIN TREJO<br>ADDRESS REDACTED |
| MARTIN TRUJILLO<br>ADDRESS REDACTED | MARTIN WILLIAMS<br>ADDRESS REDACTED | MARTINA BARRETT<br>ADDRESS REDACTED |
| MARTINA BELTRAN<br>ADDRESS REDACTED | MARTINA CARTER<br>ADDRESS REDACTED | MARTINA COWAN<br>ADDRESS REDACTED |

| MARTINA JONES | MARTINA LOPEZ | MARTINA MONFORT |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTINA ORTIZ | MARTINA PIZARRO | MARTINA REANO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTINA RODRIGUEZ | MARTINA SERVIDEO | MARTINA THOMPSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTINE JOSEPH | MARTINE SINGLETON | MARTINIA FREELOVE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTINIQUE MOSES | MARTINQUE JENKINS | MARTINQUE TREADWELL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTIQUE PEARCE | MARTISA MOFFETT | MARTISHA CHEE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTISHA HURD | MARTISHIA HAYES | MARTRELL SIMS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTY FUENTECILLA | MARTY KIRKLAND II | MARTY PEDICINI |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARTYNAS VALAINIS | MARUEISHA TREADWELL | MARVA CARDWELL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARVAIA BERRIOS | MARVALYN RAMIREZ | MARVARINE CAMPBELL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| MARVAY TAYLOR | MARVEL THOMPSON | MARVELLA BRANNER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARVELOUS BEAUCHAMP<br>ADDRESS REDACTED | MARVENE JOSHUA YADAO<br>ADDRESS REDACTED | MARVENS TIME<br>ADDRESS REDACTED |
| MARVETTA SAMS<br>ADDRESS REDACTED | MARVIELUZ SYED<br>ADDRESS REDACTED | MARVIN ALMEIDA<br>ADDRESS REDACTED |
| MARVIN ASHLEY<br>ADDRESS REDACTED | MARVIN AUDISHO<br>ADDRESS REDACTED | MARVIN BARKSDALE<br>ADDRESS REDACTED |
| MARVIN BONILLA<br>ADDRESS REDACTED | MARVIN BRADLEY<br>ADDRESS REDACTED | MARVIN BURKE<br>ADDRESS REDACTED |
| MARVIN CAREY<br>ADDRESS REDACTED | MARVIN CAYABYAB<br>ADDRESS REDACTED | MARVIN CHILO<br>ADDRESS REDACTED |
| MARVIN CROSSNOE<br>ADDRESS REDACTED | MARVIN DIAZ VIZCARRA<br>ADDRESS REDACTED | MARVIN ENGLISH<br>ADDRESS REDACTED |
| MARVIN ESCALANTE<br>ADDRESS REDACTED | MARVIN ESPEJO<br>ADDRESS REDACTED | MARVIN FLORES SANTOS<br>ADDRESS REDACTED |
| MARVIN GILLS<br>ADDRESS REDACTED | MARVIN JOHNSON<br>ADDRESS REDACTED | MARVIN JONES<br>ADDRESS REDACTED |
| MARVIN KELLY<br>ADDRESS REDACTED | MARVIN KILLGORE<br>ADDRESS REDACTED | MARVIN MILLER<br>ADDRESS REDACTED |
| MARVIN MOLINA<br>ADDRESS REDACTED | MARVIN PEDRO<br>ADDRESS REDACTED | MARVIN PEREZ<br>ADDRESS REDACTED |
| MARVIN POBLETE<br>ADDRESS REDACTED | MARVIN SMITH<br>ADDRESS REDACTED | MARVIN STEPTOE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARVIN TABINAS<br>ADDRESS REDACTED | MARVIN UMANZOR<br>ADDRESS REDACTED | MARVIN VELASQUEZ<br>ADDRESS REDACTED |
| MARVIN VENTURA<br>ADDRESS REDACTED | MARVIN VENTURA<br>ADDRESS REDACTED | MARVIN VINEY<br>ADDRESS REDACTED |
| MARVIN WHITE<br>ADDRESS REDACTED | MARVIN WILLIAMS<br>ADDRESS REDACTED | MARVIN WOODS<br>ADDRESS REDACTED |
| MARWA MAJIDI<br>ADDRESS REDACTED | MARWAH KADHIM<br>ADDRESS REDACTED | MARWAN AL ZAIDY<br>ADDRESS REDACTED |
| MARWAN SAYYAH<br>ADDRESS REDACTED | MARY ABBOTT<br>ADDRESS REDACTED | MARY ADAMS<br>ADDRESS REDACTED |
| MARY ALEXANDER<br>ADDRESS REDACTED | MARY ALTON<br>ADDRESS REDACTED | MARY AMARO<br>ADDRESS REDACTED |
| MARY A'NEAL<br>ADDRESS REDACTED | MARY ANN DOWDY<br>ADDRESS REDACTED | MARY ANN LECAIN<br>ADDRESS REDACTED |
| MARY ANNE TANGCO<br>ADDRESS REDACTED | MARY ASHMEAD<br>ADDRESS REDACTED | MARY AUSBY<br>ADDRESS REDACTED |
| MARY AZUR<br>ADDRESS REDACTED | MARY BAKER<br>ADDRESS REDACTED | MARY BEA<br>ADDRESS REDACTED |
| MARY BEATTY<br>ADDRESS REDACTED | MARY BELL<br>ADDRESS REDACTED | MARY BLANCHARD<br>ADDRESS REDACTED |
| MARY BLAYDES<br>ADDRESS REDACTED | MARY BOJORQUEZ<br>ADDRESS REDACTED | MARY BOYD<br>ADDRESS REDACTED |

MARY BOYKIN
ADDRESS REDACTED

MARY BRAND
ADDRESS REDACTED

MARY BROADHEAD
ADDRESS REDACTED

MARY BROWN
ADDRESS REDACTED

MARY BROWN
ADDRESS REDACTED

MARY BROWN
ADDRESS REDACTED

MARY BRUNO
ADDRESS REDACTED

MARY BURKHART
ADDRESS REDACTED

MARY BURLEIGH
ADDRESS REDACTED

MARY BUTLER
ADDRESS REDACTED

MARY BUTRUM
ADDRESS REDACTED

MARY CAMERON
ADDRESS REDACTED

MARY CANALES
ADDRESS REDACTED

MARY CANTU
ADDRESS REDACTED

MARY CARLSON
ADDRESS REDACTED

MARY CARR
ADDRESS REDACTED

MARY CATRON
ADDRESS REDACTED

MARY CHALMERS
ADDRESS REDACTED

MARY CHEWEY
ADDRESS REDACTED

MARY CHIRIELEISON
ADDRESS REDACTED

MARY CHOONOO
ADDRESS REDACTED

MARY CHRISTENSEN
ADDRESS REDACTED

MARY CLEGG
ADDRESS REDACTED

MARY COBB
ADDRESS REDACTED

MARY COPELAND
ADDRESS REDACTED

MARY COUSINS
ADDRESS REDACTED

MARY COWART
ADDRESS REDACTED

MARY DAVENPORT
ADDRESS REDACTED

MARY DAVIS
ADDRESS REDACTED

MARY DAVY
ADDRESS REDACTED

MARY DEAN
ADDRESS REDACTED

MARY DIANE PATALINGHUG
ADDRESS REDACTED

MARY DICUS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARY DOBSON<br>ADDRESS REDACTED | MARY DOLAN<br>ADDRESS REDACTED | MARY DOMMERT BRECKLER<br>ADDRESS REDACTED |
| MARY DONAUBAUER<br>ADDRESS REDACTED | MARY DORAN<br>ADDRESS REDACTED | MARY DORMAN<br>ADDRESS REDACTED |
| MARY DOUGLAS<br>ADDRESS REDACTED | MARY ELDRIDGE<br>ADDRESS REDACTED | MARY ELLEN ZAMORA<br>ADDRESS REDACTED |
| MARY ELMORE<br>ADDRESS REDACTED | MARY ERVIN<br>ADDRESS REDACTED | MARY ETHRIDGE<br>ADDRESS REDACTED |
| MARY EVANS<br>ADDRESS REDACTED | MARY FAJARDO<br>ADDRESS REDACTED | MARY FELTNER<br>ADDRESS REDACTED |
| MARY FENN<br>ADDRESS REDACTED | MARY FIELDS<br>ADDRESS REDACTED | MARY FITZGERALD<br>ADDRESS REDACTED |
| MARY FRANK<br>ADDRESS REDACTED | MARY GALLOWAY<br>ADDRESS REDACTED | MARY GAMBILL<br>ADDRESS REDACTED |
| MARY GAVIN<br>ADDRESS REDACTED | MARY GENDRON<br>ADDRESS REDACTED | MARY GOLDSBERRY<br>ADDRESS REDACTED |
| MARY GOMEZ<br>ADDRESS REDACTED | MARY GORDON<br>ADDRESS REDACTED | MARY GRACE BRIONES<br>ADDRESS REDACTED |
| MARY GRAUKE<br>ADDRESS REDACTED | MARY GREEN<br>ADDRESS REDACTED | MARY GREEN<br>ADDRESS REDACTED |
| MARY GUTIERREZ<br>ADDRESS REDACTED | MARY GUZMAN<br>ADDRESS REDACTED | MARY HALLMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MARY HANLEY<br>ADDRESS REDACTED | MARY HARBLE<br>ADDRESS REDACTED | MARY HARRIS<br>ADDRESS REDACTED |
| MARY HARRIS<br>ADDRESS REDACTED | MARY HASIBAR<br>ADDRESS REDACTED | MARY HAWKINS<br>ADDRESS REDACTED |
| MARY HAWKINS<br>ADDRESS REDACTED | MARY HAYNES<br>ADDRESS REDACTED | MARY HEARD<br>ADDRESS REDACTED |
| MARY HEGWINE<br>ADDRESS REDACTED | MARY HICKS<br>ADDRESS REDACTED | MARY HILL<br>ADDRESS REDACTED |
| MARY HINES<br>ADDRESS REDACTED | MARY HOLLAND<br>ADDRESS REDACTED | MARY HOWARD<br>ADDRESS REDACTED |
| MARY HOWARD<br>ADDRESS REDACTED | MARY HUBERT<br>ADDRESS REDACTED | MARY HUBERT<br>ADDRESS REDACTED |
| MARY HULL<br>ADDRESS REDACTED | MARY IVEY<br>ADDRESS REDACTED | MARY JACKSON<br>ADDRESS REDACTED |
| MARY JANE CALUYA<br>ADDRESS REDACTED | MARY JANE GRANDA<br>ADDRESS REDACTED | MARY JANE HALL<br>ADDRESS REDACTED |
| MARY JANE PACARIEM<br>ADDRESS REDACTED | MARY JANE ROSE CRUMBY<br>ADDRESS REDACTED | MARY JANE SERRY<br>ADDRESS REDACTED |
| MARY JOHNSON<br>ADDRESS REDACTED | MARY JOHNSON<br>ADDRESS REDACTED | MARY JONES<br>ADDRESS REDACTED |
| MARY JONES<br>ADDRESS REDACTED | MARY JONES<br>ADDRESS REDACTED | MARY KAHUNANUI<br>ADDRESS REDACTED |

MARY KATHERINE MADARAZO
ADDRESS REDACTED

MARY KEILANI
ADDRESS REDACTED

MARY KELL
ADDRESS REDACTED

MARY KEMMERLING
ADDRESS REDACTED

MARY KESSLER
ADDRESS REDACTED

MARY KING
ADDRESS REDACTED

MARY KITCHENS
ADDRESS REDACTED

MARY LAIRD
ADDRESS REDACTED

MARY LAVENDER
ADDRESS REDACTED

MARY LEACH
ADDRESS REDACTED

MARY LEGGE
ADDRESS REDACTED

MARY LEIBY
ADDRESS REDACTED

MARY L'HEUREUX
ADDRESS REDACTED

MARY LINDSAY
ADDRESS REDACTED

MARY LISSIMORE
ADDRESS REDACTED

MARY LITTLETON
ADDRESS REDACTED

MARY LOCKLEAR
ADDRESS REDACTED

MARY LOHR
ADDRESS REDACTED

MARY LOPEZ
ADDRESS REDACTED

MARY LOU VASQUEZ
ADDRESS REDACTED

MARY LOUISE ARMSTRONG
ADDRESS REDACTED

MARY LOZANO
ADDRESS REDACTED

MARY LUCAS
ADDRESS REDACTED

MARY MARINKOVICH
ADDRESS REDACTED

MARY MARROQUIN
ADDRESS REDACTED

MARY MARTINELLI
ADDRESS REDACTED

MARY MCMASTERS
ADDRESS REDACTED

MARY MCPETRIE
ADDRESS REDACTED

MARY MCVAY
ADDRESS REDACTED

MARY MCWILLIAMS
ADDRESS REDACTED

MARY MILLS
ADDRESS REDACTED

MARY MIMS
ADDRESS REDACTED

MARY MOMON
ADDRESS REDACTED

| | | |
|---|---|---|
| MARY MONACO<br>ADDRESS REDACTED | MARY MONTGOMERY<br>ADDRESS REDACTED | MARY MORGAN<br>ADDRESS REDACTED |
| MARY MORGAN<br>ADDRESS REDACTED | MARY MORSCH<br>ADDRESS REDACTED | MARY MOUSSA<br>ADDRESS REDACTED |
| MARY MULL<br>ADDRESS REDACTED | MARY MYERS<br>ADDRESS REDACTED | MARY NEWELL<br>ADDRESS REDACTED |
| MARY NICHOLS<br>ADDRESS REDACTED | MARY OSORIO<br>ADDRESS REDACTED | MARY PAIZ<br>ADDRESS REDACTED |
| MARY PARKS<br>ADDRESS REDACTED | MARY PATTON<br>ADDRESS REDACTED | MARY PAYNE<br>ADDRESS REDACTED |
| MARY PEAVEY<br>ADDRESS REDACTED | MARY PEGUES<br>ADDRESS REDACTED | MARY PFLIGLER<br>ADDRESS REDACTED |
| MARY PICKETT<br>ADDRESS REDACTED | MARY PIZZIRULLI<br>ADDRESS REDACTED | MARY PLOURDE<br>ADDRESS REDACTED |
| MARY PODOBNIK<br>ADDRESS REDACTED | MARY PRIDGEN<br>ADDRESS REDACTED | MARY PUTNAM<br>ADDRESS REDACTED |
| MARY RAWLINGS<br>ADDRESS REDACTED | MARY RAY<br>ADDRESS REDACTED | MARY RAY<br>ADDRESS REDACTED |
| MARY REBOLLOSO<br>ADDRESS REDACTED | MARY RIOS<br>ADDRESS REDACTED | MARY RIOS<br>ADDRESS REDACTED |
| MARY RIVERA<br>ADDRESS REDACTED | MARY ROBINSON<br>ADDRESS REDACTED | MARY ROJAS<br>ADDRESS REDACTED |

MARY RYAN
ADDRESS REDACTED

MARY SALAS
ADDRESS REDACTED

MARY SALLA
ADDRESS REDACTED

MARY SALTERS
ADDRESS REDACTED

MARY SAUERWEIN
ADDRESS REDACTED

MARY SAUNDERS
ADDRESS REDACTED

MARY SCATURCHIO
ADDRESS REDACTED

MARY SEGURITAN
ADDRESS REDACTED

MARY SEWELL
ADDRESS REDACTED

MARY SHELTON
ADDRESS REDACTED

MARY SHIRLEY-GRAY
ADDRESS REDACTED

MARY SHORT
ADDRESS REDACTED

MARY SIMMONS
ADDRESS REDACTED

MARY SMITH
ADDRESS REDACTED

MARY SMITH
ADDRESS REDACTED

MARY SMITH
ADDRESS REDACTED

MARY SMITH
ADDRESS REDACTED

MARY SMOKE
ADDRESS REDACTED

MARY SMOTHERS
ADDRESS REDACTED

MARY SNOW
ADDRESS REDACTED

MARY SNOW
ADDRESS REDACTED

MARY SOLER
ADDRESS REDACTED

MARY STANDIFER
ADDRESS REDACTED

MARY STAPLES
ADDRESS REDACTED

MARY STATON
ADDRESS REDACTED

MARY STCLAIR
ADDRESS REDACTED

MARY STEELE
ADDRESS REDACTED

MARY STEWARD
ADDRESS REDACTED

MARY STIRLING
ADDRESS REDACTED

MARY SUMMERS
ADDRESS REDACTED

MARY TAYLOR
ADDRESS REDACTED

MARY THACH
ADDRESS REDACTED

MARY THOMAS
ADDRESS REDACTED

MARY THOMAS
ADDRESS REDACTED

MARY VELASQUEZ
ADDRESS REDACTED

MARY VICTORIAN
ADDRESS REDACTED

MARY WAGNER
ADDRESS REDACTED

MARY WALKER
ADDRESS REDACTED

MARY WALLACE
ADDRESS REDACTED

MARY WASHINGTON
ADDRESS REDACTED

MARY WELCH
ADDRESS REDACTED

MARY WHITE
ADDRESS REDACTED

MARY WIDNER
ADDRESS REDACTED

MARY WILKINSON
ADDRESS REDACTED

MARY WILLIAMS
ADDRESS REDACTED

MARY WILLIAMS
ADDRESS REDACTED

MARY WILSON
ADDRESS REDACTED

MARY WILSON
ADDRESS REDACTED

MARY WILSON
ADDRESS REDACTED

MARY WOMACK
ADDRESS REDACTED

MARY XIROUHAKIS
ADDRESS REDACTED

MARY YACO
ADDRESS REDACTED

MARY ZETAK
ADDRESS REDACTED

MARYA MILLS
ADDRESS REDACTED

MARYAM ADAMS
ADDRESS REDACTED

MARYAM AMIRI
ADDRESS REDACTED

MARYAM AZARCHEHR
ADDRESS REDACTED

MARYAM UDDIN
ADDRESS REDACTED

MARYANN BRADFORD
ADDRESS REDACTED

MARYANN BROWN
ADDRESS REDACTED

MARYANN CRADDUCK
ADDRESS REDACTED

MARYANN HARNED
ADDRESS REDACTED

MARYANN HUSTON
ADDRESS REDACTED

MARYANN JIMENEZ
ADDRESS REDACTED

MARYANN LINGLE
ADDRESS REDACTED

MARYANN MORA-GARCIA
ADDRESS REDACTED

| | | |
|---|---|---|
| MARYANN RADFORD<br>ADDRESS REDACTED | MARYANN RIVERA<br>ADDRESS REDACTED | MARYANN SIMON<br>ADDRESS REDACTED |
| MARYANN STERNER<br>ADDRESS REDACTED | MARYANN XIONG<br>ADDRESS REDACTED | MARYBELL GARZA<br>ADDRESS REDACTED |
| MARYBETH ORTIZ<br>ADDRESS REDACTED | MARYBETH TARVIS<br>ADDRESS REDACTED | MARYE FISHER<br>ADDRESS REDACTED |
| MARYE HENDERSON<br>ADDRESS REDACTED | MARYE HENDERSON<br>ADDRESS REDACTED | MARYEL REYES<br>ADDRESS REDACTED |
| MARYELLEN DURAN-BLANCO<br>ADDRESS REDACTED | MARYHA KELLY<br>ADDRESS REDACTED | MARYHAN ELATTAL<br>ADDRESS REDACTED |
| MARYJANE WARNER<br>ADDRESS REDACTED | MARYJEAN HILL<br>ADDRESS REDACTED | MARYKATE ROOS<br>ADDRESS REDACTED |
| MARYLAND WILLIAMS<br>ADDRESS REDACTED | MARYLOU BONDS<br>ADDRESS REDACTED | MARYLOU CASTRO<br>ADDRESS REDACTED |
| MARYLOU ESPITIA<br>ADDRESS REDACTED | MARYLOU LANI ANAKALEA<br>ADDRESS REDACTED | MARYLOU MARTINEZ<br>ADDRESS REDACTED |
| MARYLOU MORENO<br>ADDRESS REDACTED | MARYLOU NEVAREZ ALVAREZ<br>ADDRESS REDACTED | MARYLU REFFETT<br>ADDRESS REDACTED |
| MARYLYN JENNINGS<br>ADDRESS REDACTED | MARYLYNN VALENTA<br>ADDRESS REDACTED | MARYLYNN YOUNGKIN<br>ADDRESS REDACTED |
| MARYORIS CIFUENTES<br>ADDRESS REDACTED | MARYROSE MATSUNAGA<br>ADDRESS REDACTED | MARYSOL RAMOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MARYSSA THOMAS
ADDRESS REDACTED

MARYSUE RUDD
ADDRESS REDACTED

MARZELL FINISTER
ADDRESS REDACTED

MASALAR PAASEWE
ADDRESS REDACTED

MASALENA EUTSEY
ADDRESS REDACTED

MASARAT JALIL
ADDRESS REDACTED

MASATA GONZALES
ADDRESS REDACTED

MASCHA WARREN
ADDRESS REDACTED

MASHAIA TELL
ADDRESS REDACTED

MASHANDA PRITCHARD
ADDRESS REDACTED

MASHEENA RAYNER
ADDRESS REDACTED

MASHILYA HURTE
ADDRESS REDACTED

MASHON STOKES
ADDRESS REDACTED

MASHYDA SIMPSON
ADDRESS REDACTED

MASINAFAATASI TOVIO
ADDRESS REDACTED

MASO GRIFFIN
ADDRESS REDACTED

MASON ANDERSON
ADDRESS REDACTED

MASON GRAYER
ADDRESS REDACTED

MASON HOLTER
ADDRESS REDACTED

MASON KLEIN
ADDRESS REDACTED

MASON RICHARD
ADDRESS REDACTED

MASON STEFFAN
ADDRESS REDACTED

MASON WICKETT
ADDRESS REDACTED

MASOUD SEYED ESMAEILI
ADDRESS REDACTED

MASSA SHERMAN
ADDRESS REDACTED

MASSIANA AUGUSTIN
ADDRESS REDACTED

MASSIVA OULHADJ
ADDRESS REDACTED

MASTARJI ALLEN
ADDRESS REDACTED

MATALEI HEKA-SAMARITANO
ADDRESS REDACTED

MATANIA TOUSSAINT
ADDRESS REDACTED

MATASHA DOBBINS
ADDRESS REDACTED

MATEAKA MITCHELL
ADDRESS REDACTED

MATEEN THRELKELD
ADDRESS REDACTED

| | | |
|---|---|---|
| MATHEW BIRDSONG<br>ADDRESS REDACTED | MATHEW BRAY<br>ADDRESS REDACTED | MATHEW BUTLAND<br>ADDRESS REDACTED |
| MATHEW CARLON<br>ADDRESS REDACTED | MATHEW EMERY<br>ADDRESS REDACTED | MATHEW GRIMES<br>ADDRESS REDACTED |
| MATHEW HALL<br>ADDRESS REDACTED | MATHEW MEACHAM<br>ADDRESS REDACTED | MATHEW MERRIWEATHER<br>ADDRESS REDACTED |
| MATHEW MINER<br>ADDRESS REDACTED | MATHEW OLSON<br>ADDRESS REDACTED | MATHEW PETRINI<br>ADDRESS REDACTED |
| MATHEW ROBLEDO<br>ADDRESS REDACTED | MATHEW SPAULDING<br>ADDRESS REDACTED | MATHEW TRUSTY<br>ADDRESS REDACTED |
| MATHEW TURNER<br>ADDRESS REDACTED | MATHEW VEGA<br>ADDRESS REDACTED | MATHIAS LEGG<br>ADDRESS REDACTED |
| MATHIEU PASTEUR<br>ADDRESS REDACTED | MATHILDE CHARLESCA<br>ADDRESS REDACTED | MATHTA OUDONE<br>ADDRESS REDACTED |
| MATIKA BECKHAM<br>ADDRESS REDACTED | MATILDE ABIDA<br>ADDRESS REDACTED | MATILDE MONTANEZ<br>ADDRESS REDACTED |
| MATILDIA SHERROD<br>ADDRESS REDACTED | MATORI WILLIAMS<br>ADDRESS REDACTED | MATRINA WALKER<br>ADDRESS REDACTED |
| MATT COREY<br>ADDRESS REDACTED | MATT DUNN<br>ADDRESS REDACTED | MATT VALDERRAMA<br>ADDRESS REDACTED |
| MATT WIEDERHOLT<br>ADDRESS REDACTED | MATTALY OLMOS-ORTEGA<br>ADDRESS REDACTED | MATTHEW ADAMS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                Served 6/20/2015

| | | |
|---|---|---|
| MATTHEW ADDISON<br>ADDRESS REDACTED | MATTHEW AGUIRRE<br>ADDRESS REDACTED | MATTHEW ALLEN<br>ADDRESS REDACTED |
| MATTHEW ALLISON<br>ADDRESS REDACTED | MATTHEW ANTAYA<br>ADDRESS REDACTED | MATTHEW ANTONELLI<br>ADDRESS REDACTED |
| MATTHEW ARCIAGA<br>ADDRESS REDACTED | MATTHEW AUBIN<br>ADDRESS REDACTED | MATTHEW AUER<br>ADDRESS REDACTED |
| MATTHEW AUGER<br>ADDRESS REDACTED | MATTHEW BAKER<br>ADDRESS REDACTED | MATTHEW BARBER<br>ADDRESS REDACTED |
| MATTHEW BARNES<br>ADDRESS REDACTED | MATTHEW BARNES<br>ADDRESS REDACTED | MATTHEW BAY<br>ADDRESS REDACTED |
| MATTHEW BEARDMAN<br>ADDRESS REDACTED | MATTHEW BELVILLE<br>ADDRESS REDACTED | MATTHEW BENTICK<br>ADDRESS REDACTED |
| MATTHEW BENZ<br>ADDRESS REDACTED | MATTHEW BILLINGS<br>ADDRESS REDACTED | MATTHEW BITTNER<br>ADDRESS REDACTED |
| MATTHEW BODE<br>ADDRESS REDACTED | MATTHEW BOOTHBY<br>ADDRESS REDACTED | MATTHEW BROCK<br>ADDRESS REDACTED |
| MATTHEW BRODE<br>ADDRESS REDACTED | MATTHEW BROWN<br>ADDRESS REDACTED | MATTHEW BROWN<br>ADDRESS REDACTED |
| MATTHEW BROWN-DIAZ<br>ADDRESS REDACTED | MATTHEW BRUNICARDI<br>ADDRESS REDACTED | MATTHEW BUCKLES<br>ADDRESS REDACTED |
| MATTHEW BURCH<br>ADDRESS REDACTED | MATTHEW CARRILLO<br>ADDRESS REDACTED | MATTHEW CAUDILL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| MATTHEW CHAVEZ<br>ADDRESS REDACTED | MATTHEW CIGLAR<br>ADDRESS REDACTED | MATTHEW CIMINO<br>ADDRESS REDACTED |
| MATTHEW CLINE<br>ADDRESS REDACTED | MATTHEW COLE<br>ADDRESS REDACTED | MATTHEW COLLINS<br>ADDRESS REDACTED |
| MATTHEW COLLINS<br>ADDRESS REDACTED | MATTHEW CORNETT<br>ADDRESS REDACTED | MATTHEW CORWIN<br>ADDRESS REDACTED |
| MATTHEW COSTELLO<br>ADDRESS REDACTED | MATTHEW COVEY<br>ADDRESS REDACTED | MATTHEW CROWE<br>ADDRESS REDACTED |
| MATTHEW CROWSON<br>ADDRESS REDACTED | MATTHEW CRUZ<br>ADDRESS REDACTED | MATTHEW DARNELL<br>ADDRESS REDACTED |
| MATTHEW DAVIS<br>ADDRESS REDACTED | MATTHEW DEJESUS<br>ADDRESS REDACTED | MATTHEW DENNIS<br>ADDRESS REDACTED |
| MATTHEW DIEVENDORF<br>ADDRESS REDACTED | MATTHEW DIXON<br>ADDRESS REDACTED | MATTHEW DONAHUE<br>ADDRESS REDACTED |
| MATTHEW DRANSFIELD<br>ADDRESS REDACTED | MATTHEW DUGAN<br>ADDRESS REDACTED | MATTHEW DUMPSON<br>ADDRESS REDACTED |
| MATTHEW DUNHAM<br>ADDRESS REDACTED | MATTHEW DURAN<br>ADDRESS REDACTED | MATTHEW DWYER<br>ADDRESS REDACTED |
| MATTHEW EASLEY<br>ADDRESS REDACTED | MATTHEW EDMONDS<br>ADDRESS REDACTED | MATTHEW EHNES<br>ADDRESS REDACTED |
| MATTHEW ELDRIDGE<br>ADDRESS REDACTED | MATTHEW ELLIOTT<br>ADDRESS REDACTED | MATTHEW EMERSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MATTHEW EMRICK<br>ADDRESS REDACTED | MATTHEW ESTRELLA<br>ADDRESS REDACTED | MATTHEW FARRELL<br>ADDRESS REDACTED |
| MATTHEW FOSTER<br>ADDRESS REDACTED | MATTHEW FOWLKES<br>ADDRESS REDACTED | MATTHEW FUSARO<br>ADDRESS REDACTED |
| MATTHEW GARCIA<br>ADDRESS REDACTED | MATTHEW GARDNER<br>ADDRESS REDACTED | MATTHEW GIBLET<br>ADDRESS REDACTED |
| MATTHEW GIBSON<br>ADDRESS REDACTED | MATTHEW GILLIAM<br>ADDRESS REDACTED | MATTHEW GLANTON<br>ADDRESS REDACTED |
| MATTHEW GLAZE<br>ADDRESS REDACTED | MATTHEW GODBOLD<br>ADDRESS REDACTED | MATTHEW GORDON<br>ADDRESS REDACTED |
| MATTHEW GORHAM<br>ADDRESS REDACTED | MATTHEW GORMLEY<br>ADDRESS REDACTED | MATTHEW GRIFFITH<br>ADDRESS REDACTED |
| MATTHEW GUILLEN<br>ADDRESS REDACTED | MATTHEW HADDOCK<br>ADDRESS REDACTED | MATTHEW HAJICEK<br>ADDRESS REDACTED |
| MATTHEW HALEY<br>ADDRESS REDACTED | MATTHEW HALMO<br>ADDRESS REDACTED | MATTHEW HAMANN<br>ADDRESS REDACTED |
| MATTHEW HARLAN<br>ADDRESS REDACTED | MATTHEW HARRIS<br>ADDRESS REDACTED | MATTHEW HARRISON<br>ADDRESS REDACTED |
| MATTHEW HARTMAN<br>ADDRESS REDACTED | MATTHEW HAWKINS<br>ADDRESS REDACTED | MATTHEW HENDERSON<br>ADDRESS REDACTED |
| MATTHEW HERNANDEZ<br>ADDRESS REDACTED | MATTHEW HESTAND<br>ADDRESS REDACTED | MATTHEW HEWATT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MATTHEW HILL<br>ADDRESS REDACTED | MATTHEW HOARD<br>ADDRESS REDACTED | MATTHEW HOLLOWAY<br>ADDRESS REDACTED |
| MATTHEW HORSEY<br>ADDRESS REDACTED | MATTHEW HOSFORD<br>ADDRESS REDACTED | MATTHEW HOWARD<br>ADDRESS REDACTED |
| MATTHEW HUK<br>ADDRESS REDACTED | MATTHEW HUNTER SWANSON<br>ADDRESS REDACTED | MATTHEW HURLEY<br>ADDRESS REDACTED |
| MATTHEW HUTCHINGS<br>ADDRESS REDACTED | MATTHEW IZEH<br>ADDRESS REDACTED | MATTHEW JACKSON<br>ADDRESS REDACTED |
| MATTHEW JEFSKI<br>ADDRESS REDACTED | MATTHEW JOHNS<br>ADDRESS REDACTED | MATTHEW JOHNSON<br>ADDRESS REDACTED |
| MATTHEW JOHNSON<br>ADDRESS REDACTED | MATTHEW JOSEY<br>ADDRESS REDACTED | MATTHEW KAHLHAMER<br>ADDRESS REDACTED |
| MATTHEW KENT<br>ADDRESS REDACTED | MATTHEW KIEFER<br>ADDRESS REDACTED | MATTHEW KOMOROWSKI<br>ADDRESS REDACTED |
| MATTHEW KOVAR<br>ADDRESS REDACTED | MATTHEW LACOMBE<br>ADDRESS REDACTED | MATTHEW LAMBESEDER<br>ADDRESS REDACTED |
| MATTHEW LANTZ<br>ADDRESS REDACTED | MATTHEW LAWSON<br>ADDRESS REDACTED | MATTHEW LOVE<br>ADDRESS REDACTED |
| MATTHEW LUTZ<br>ADDRESS REDACTED | MATTHEW MARIHUGH<br>ADDRESS REDACTED | MATTHEW MARKLEY<br>ADDRESS REDACTED |
| MATTHEW MARQUEZ<br>ADDRESS REDACTED | MATTHEW MARSHALL<br>ADDRESS REDACTED | MATTHEW MARTIN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MATTHEW MATSUOKA<br>ADDRESS REDACTED | MATTHEW MCCOMB<br>ADDRESS REDACTED | MATTHEW MCCRAW<br>ADDRESS REDACTED |
| MATTHEW MCDOWN<br>ADDRESS REDACTED | MATTHEW MCGUIRE<br>ADDRESS REDACTED | MATTHEW MCKINNEY<br>ADDRESS REDACTED |
| MATTHEW MCLAUGHLIN<br>ADDRESS REDACTED | MATTHEW MCLAUGHLIN<br>ADDRESS REDACTED | MATTHEW MCMANN<br>ADDRESS REDACTED |
| MATTHEW MCWETHY<br>ADDRESS REDACTED | MATTHEW MEDLOCK<br>ADDRESS REDACTED | MATTHEW MENA<br>ADDRESS REDACTED |
| MATTHEW MERCADO<br>ADDRESS REDACTED | MATTHEW MILEV<br>ADDRESS REDACTED | MATTHEW MILLER<br>ADDRESS REDACTED |
| MATTHEW MOSKETTI<br>ADDRESS REDACTED | MATTHEW MOSLEY<br>ADDRESS REDACTED | MATTHEW MUNN<br>ADDRESS REDACTED |
| MATTHEW MUSSER<br>ADDRESS REDACTED | MATTHEW NIELSEN<br>ADDRESS REDACTED | MATTHEW NISCHALKE<br>ADDRESS REDACTED |
| MATTHEW NOWLAN<br>ADDRESS REDACTED | MATTHEW OLIVEIRA<br>ADDRESS REDACTED | MATTHEW OLMO<br>ADDRESS REDACTED |
| MATTHEW OUSLEY<br>ADDRESS REDACTED | MATTHEW PALMER<br>ADDRESS REDACTED | MATTHEW PANELLI<br>ADDRESS REDACTED |
| MATTHEW PARK<br>ADDRESS REDACTED | MATTHEW PAYNE<br>ADDRESS REDACTED | MATTHEW PAYNE<br>ADDRESS REDACTED |
| MATTHEW PEEKS<br>ADDRESS REDACTED | MATTHEW PELLEGRI<br>ADDRESS REDACTED | MATTHEW PHANEUF<br>ADDRESS REDACTED |

**Served 6/20/2015**

MATTHEW PILIRO
ADDRESS REDACTED

MATTHEW PITTS
ADDRESS REDACTED

MATTHEW RAKCHHAT
ADDRESS REDACTED

MATTHEW RAMSEY
ADDRESS REDACTED

MATTHEW REED
ADDRESS REDACTED

MATTHEW REEVES
ADDRESS REDACTED

MATTHEW REYNOLDS
ADDRESS REDACTED

MATTHEW RICE
ADDRESS REDACTED

MATTHEW RICHARDSON
ADDRESS REDACTED

MATTHEW RODRIGUEZ
ADDRESS REDACTED

MATTHEW ROOSE
ADDRESS REDACTED

MATTHEW ROSENBLUM
ADDRESS REDACTED

MATTHEW SAITO
ADDRESS REDACTED

MATTHEW SAITO
ADDRESS REDACTED

MATTHEW SCHENKEL
ADDRESS REDACTED

MATTHEW SCRUGGS
ADDRESS REDACTED

MATTHEW SHAPIRO
ADDRESS REDACTED

MATTHEW SHARP
ADDRESS REDACTED

MATTHEW SHELLEY
ADDRESS REDACTED

MATTHEW SHERIDAN
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW SMITH
ADDRESS REDACTED

MATTHEW SNYDER
ADDRESS REDACTED

MATTHEW SOUTHWICK
ADDRESS REDACTED

MATTHEW STANLEY
ADDRESS REDACTED

MATTHEW STARKE
ADDRESS REDACTED

MATTHEW STEGE
ADDRESS REDACTED

MATTHEW STEVENS
ADDRESS REDACTED

MATTHEW STOREY
ADDRESS REDACTED

MATTHEW STRASHNICK
ADDRESS REDACTED

MATTHEW STREET
ADDRESS REDACTED

MATTHEW SULLIVAN
ADDRESS REDACTED

MATTHEW SULLIVAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MATTHEW SURMA<br>ADDRESS REDACTED | MATTHEW TORRES<br>ADDRESS REDACTED | MATTHEW TORRES<br>ADDRESS REDACTED |
| MATTHEW TRITSCH<br>ADDRESS REDACTED | MATTHEW TROGDEN<br>ADDRESS REDACTED | MATTHEW TRUBA<br>ADDRESS REDACTED |
| MATTHEW TUCKER<br>ADDRESS REDACTED | MATTHEW TULL<br>ADDRESS REDACTED | MATTHEW TURPIN<br>ADDRESS REDACTED |
| MATTHEW VAN DIS<br>ADDRESS REDACTED | MATTHEW VAN HEEL<br>ADDRESS REDACTED | MATTHEW VANDOORN<br>ADDRESS REDACTED |
| MATTHEW VERA<br>ADDRESS REDACTED | MATTHEW VIENS<br>ADDRESS REDACTED | MATTHEW VILLARREAL<br>ADDRESS REDACTED |
| MATTHEW WALLACE<br>ADDRESS REDACTED | MATTHEW WEIR<br>ADDRESS REDACTED | MATTHEW WEST<br>ADDRESS REDACTED |
| MATTHEW WILCOX<br>ADDRESS REDACTED | MATTHEW WILLIAMS<br>ADDRESS REDACTED | MATTHEW WILLIS<br>ADDRESS REDACTED |
| MATTHEW WILLIS<br>ADDRESS REDACTED | MATTHEW WILMOTH<br>ADDRESS REDACTED | MATTHEW WINDEN<br>ADDRESS REDACTED |
| MATTHEW WRIGHT<br>ADDRESS REDACTED | MATTHEW YADAO JR<br>ADDRESS REDACTED | MATTHEW ZICKUHR<br>ADDRESS REDACTED |
| MATTHEW ZIPFEL<br>ADDRESS REDACTED | MATTIAH AYESH<br>ADDRESS REDACTED | MATTIE GRIFFIN<br>ADDRESS REDACTED |
| MATTIEL SWINTON<br>ADDRESS REDACTED | MATTIESHA GATES<br>ADDRESS REDACTED | MATYIA MOORE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 6/20/2015**

| | | |
|---|---|---|
| MAUDE BREAUX<br>ADDRESS REDACTED | MAUDIA GRANT<br>ADDRESS REDACTED | MAUDIE JONES<br>ADDRESS REDACTED |
| MAUDINA LEON<br>ADDRESS REDACTED | MAUNIKAI BROOKS<br>ADDRESS REDACTED | MAUQAELA ALBANY<br>ADDRESS REDACTED |
| MAURA GOMEZ<br>ADDRESS REDACTED | MAUREEN AYRES<br>ADDRESS REDACTED | MAUREEN BAUMGARTNER<br>ADDRESS REDACTED |
| MAUREEN BOZEMAN<br>ADDRESS REDACTED | MAUREEN BRADLEY<br>ADDRESS REDACTED | MAUREEN CHARLTON<br>ADDRESS REDACTED |
| MAUREEN COURTNEY<br>ADDRESS REDACTED | MAUREEN DANIELS<br>ADDRESS REDACTED | MAUREEN DAVIS<br>ADDRESS REDACTED |
| MAUREEN HOWARD<br>ADDRESS REDACTED | MAUREEN OBRIEN<br>ADDRESS REDACTED | MAUREEN RODRIGUEZ<br>ADDRESS REDACTED |
| MAUREEN SKINNER<br>ADDRESS REDACTED | MAUREEN SOLANO<br>ADDRESS REDACTED | MAURESHA POLLOCK<br>ADDRESS REDACTED |
| MAURICE ACOSTA<br>ADDRESS REDACTED | MAURICE ADAMS<br>ADDRESS REDACTED | MAURICE ANDREWS<br>ADDRESS REDACTED |
| MAURICE BARTON<br>ADDRESS REDACTED | MAURICE BELL<br>ADDRESS REDACTED | MAURICE BIDOT<br>ADDRESS REDACTED |
| MAURICE BOLDEN<br>ADDRESS REDACTED | MAURICE BROWN<br>ADDRESS REDACTED | MAURICE BURGESS<br>ADDRESS REDACTED |
| MAURICE CARTER<br>ADDRESS REDACTED | MAURICE CLARK<br>ADDRESS REDACTED | MAURICE COLVIN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MAURICE DIAZ<br>ADDRESS REDACTED | MAURICE FIELDS<br>ADDRESS REDACTED | MAURICE FISHER<br>ADDRESS REDACTED |
| MAURICE FLOWERS<br>ADDRESS REDACTED | MAURICE FRANKLIN<br>ADDRESS REDACTED | MAURICE GADSON<br>ADDRESS REDACTED |
| MAURICE GRESSETTE<br>ADDRESS REDACTED | MAURICE HILL<br>ADDRESS REDACTED | MAURICE JACKSON<br>ADDRESS REDACTED |
| MAURICE JACKSON<br>ADDRESS REDACTED | MAURICE JAMES<br>ADDRESS REDACTED | MAURICE JOHNSON<br>ADDRESS REDACTED |
| MAURICE JONES<br>ADDRESS REDACTED | MAURICE LEWIS<br>ADDRESS REDACTED | MAURICE MCCLEAVE<br>ADDRESS REDACTED |
| MAURICE PADGETT<br>ADDRESS REDACTED | MAURICE PANGANI<br>ADDRESS REDACTED | MAURICE POOLE<br>ADDRESS REDACTED |
| MAURICE RICHARDS<br>ADDRESS REDACTED | MAURICE SCARBROUGH<br>ADDRESS REDACTED | MAURICE SLADE<br>ADDRESS REDACTED |
| MAURICE SMITH<br>ADDRESS REDACTED | MAURICE WILLIAMS<br>ADDRESS REDACTED | MAURICE WINFREY<br>ADDRESS REDACTED |
| MAURICE WRIGHT<br>ADDRESS REDACTED | MAURICE WRIGHT<br>ADDRESS REDACTED | MAURICIA PETTAWAY<br>ADDRESS REDACTED |
| MAURICIO CARRILLO<br>ADDRESS REDACTED | MAURICIO FIGUEIREDO<br>ADDRESS REDACTED | MAURICIO GAMEZ<br>ADDRESS REDACTED |
| MAURICIO GARCIA<br>ADDRESS REDACTED | MAURICIO GOMEZ<br>ADDRESS REDACTED | MAURICIO GOMEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MAURICIO HERNANDEZ<br>ADDRESS REDACTED | MAURICIO QUINTANILLA<br>ADDRESS REDACTED | MAURICIO RAMIREZ<br>ADDRESS REDACTED |
| MAURICIO VERU<br>ADDRESS REDACTED | MAURIHYA STERLING<br>ADDRESS REDACTED | MAURISA WALKER<br>ADDRESS REDACTED |
| MAURISSA ADLER<br>ADDRESS REDACTED | MAURISSA OLIVER<br>ADDRESS REDACTED | MAURITA RAMIREZ<br>ADDRESS REDACTED |
| MAURITA WHITEHURST<br>ADDRESS REDACTED | MAURO RIVERA<br>ADDRESS REDACTED | MAURY SAILS<br>ADDRESS REDACTED |
| MAVELYN CASTRO<br>ADDRESS REDACTED | MAVERICK SOTO<br>ADDRESS REDACTED | MAVI LEWIS<br>ADDRESS REDACTED |
| MAVIS NELSON-BISHOP<br>ADDRESS REDACTED | MAVIS OHAMS<br>ADDRESS REDACTED | MAWIT GETANEH<br>ADDRESS REDACTED |
| MAWOUENA SOTODJI<br>ADDRESS REDACTED | MAX ANTOINE GAUTHIER<br>ADDRESS REDACTED | MAX BACA<br>ADDRESS REDACTED |
| MAX DIAZ<br>ADDRESS REDACTED | MAX ECHEVERRIA<br>ADDRESS REDACTED | MAX MARQUEZ<br>ADDRESS REDACTED |
| MAX PROSPER<br>ADDRESS REDACTED | MAX QUILLET<br>ADDRESS REDACTED | MAX RAYMOND<br>ADDRESS REDACTED |
| MAX ROBINSON<br>ADDRESS REDACTED | MAX SPENCE<br>ADDRESS REDACTED | MAX VAUGHNS<br>ADDRESS REDACTED |
| MAXEL BOUVIER<br>ADDRESS REDACTED | MAXI GUERRIER<br>ADDRESS REDACTED | MAXIME SAINTIL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MAXIMILIANO MAYORAZGO
ADDRESS REDACTED

MAXIMINO OROZCO
ADDRESS REDACTED

MAXIMO AREVALO JR.
ADDRESS REDACTED

MAXINE LAKE
ADDRESS REDACTED

MAXINE NEWSOME
ADDRESS REDACTED

MAXINE NORMAN
ADDRESS REDACTED

MAXINE PETERSON
ADDRESS REDACTED

MAXINE TRUJILLO
ADDRESS REDACTED

MAXINE WILLIAMS
ADDRESS REDACTED

MAXINE WINTERS
ADDRESS REDACTED

MAXIS YANG
ADDRESS REDACTED

MAXWELL GARCON
ADDRESS REDACTED

MAXWELL KERSTENS
ADDRESS REDACTED

MAXWELL PEARSON
ADDRESS REDACTED

MAXWELL TANNER
ADDRESS REDACTED

MAY ANN DELOS REYES
ADDRESS REDACTED

MAY CHACON
ADDRESS REDACTED

MAY HOLLIS
ADDRESS REDACTED

MAY THIT
ADDRESS REDACTED

MAY VANG
ADDRESS REDACTED

MAY VANG
ADDRESS REDACTED

MAY WESTERINK
ADDRESS REDACTED

MAYA BOWMAN
ADDRESS REDACTED

MAYA DAWKINS
ADDRESS REDACTED

MAYA FERGUSON
ADDRESS REDACTED

MAYA HOLMES
ADDRESS REDACTED

MAYA HUGHES
ADDRESS REDACTED

MAYA ISIDORE
ADDRESS REDACTED

MAYA LANE
ADDRESS REDACTED

MAYA LOPEZ
ADDRESS REDACTED

MAYA READ-MARTIN
ADDRESS REDACTED

MAYA SHEPARD
ADDRESS REDACTED

MAYA THOMAS
ADDRESS REDACTED

MAYA WORDLOW
ADDRESS REDACTED

MAYANKKUMAR PATEL
ADDRESS REDACTED

MAYAR LAMPKIN
ADDRESS REDACTED

MAYAVRILYA QUINIONES
ADDRESS REDACTED

MAYBELLE HAIRSTON
ADDRESS REDACTED

MAYBETH CERVANTES
ADDRESS REDACTED

MAYCIERA FUSE
ADDRESS REDACTED

MAYCIONA FUSE
ADDRESS REDACTED

MAYE NILO
ADDRESS REDACTED

MAYELA DE RIVERA
ADDRESS REDACTED

MAYELA FIGUEROA
ADDRESS REDACTED

MAYELA PUENTE MARTINEZ
ADDRESS REDACTED

MAYELA REYES
ADDRESS REDACTED

MAYELI VALDEZ
ADDRESS REDACTED

MAYELIN MEDINA
ADDRESS REDACTED

MAYESHA PARKER
ADDRESS REDACTED

MAYFLORE FONTAINE
ADDRESS REDACTED

MAYKA GONZALEZ
ADDRESS REDACTED

MAYLEEN OYOLA
ADDRESS REDACTED

MAYLEN CACERES
ADDRESS REDACTED

MAYLI GARCIA
ADDRESS REDACTED

MAYLIN VAZQUEZ
ADDRESS REDACTED

MAYNARD CORPUZ
ADDRESS REDACTED

MAYNARD IBEA
ADDRESS REDACTED

MAYNARD TAYLOR
ADDRESS REDACTED

MAYNITH MADIR
ADDRESS REDACTED

MAYNOR PALACIOS
ADDRESS REDACTED

MAYRA ABREGO
ADDRESS REDACTED

MAYRA ADAME
ADDRESS REDACTED

MAYRA ADROVEL
ADDRESS REDACTED

MAYRA ALMANZA
ADDRESS REDACTED

MAYRA ALVAREZ
ADDRESS REDACTED

MAYRA ALVIZURES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MAYRA ARANDA<br>ADDRESS REDACTED | MAYRA ARCE<br>ADDRESS REDACTED | MAYRA ARRIAGA<br>ADDRESS REDACTED |
| MAYRA BARRIOS<br>ADDRESS REDACTED | MAYRA CADENAS<br>ADDRESS REDACTED | MAYRA CARDOZO<br>ADDRESS REDACTED |
| MAYRA CASILLAS<br>ADDRESS REDACTED | MAYRA CENICEROS<br>ADDRESS REDACTED | MAYRA CERVANTES<br>ADDRESS REDACTED |
| MAYRA CHAVEZ<br>ADDRESS REDACTED | MAYRA CHAVEZ<br>ADDRESS REDACTED | MAYRA CISNEROS<br>ADDRESS REDACTED |
| MAYRA COLLAGUAZO<br>ADDRESS REDACTED | MAYRA CORDOVA<br>ADDRESS REDACTED | MAYRA DEANDA<br>ADDRESS REDACTED |
| MAYRA DELAO<br>ADDRESS REDACTED | MAYRA DIAZ<br>ADDRESS REDACTED | MAYRA DIAZ<br>ADDRESS REDACTED |
| MAYRA DIAZ<br>ADDRESS REDACTED | MAYRA DIAZ<br>ADDRESS REDACTED | MAYRA DOMINGUEZ<br>ADDRESS REDACTED |
| MAYRA ESCOBAR<br>ADDRESS REDACTED | MAYRA ESPARZA<br>ADDRESS REDACTED | MAYRA FUENTES<br>ADDRESS REDACTED |
| MAYRA GARAY<br>ADDRESS REDACTED | MAYRA GARCIA<br>ADDRESS REDACTED | MAYRA GARCIA<br>ADDRESS REDACTED |
| MAYRA GARCIA GUTIERREZ<br>ADDRESS REDACTED | MAYRA GARIBAY<br>ADDRESS REDACTED | MAYRA GARRIDO<br>ADDRESS REDACTED |
| MAYRA GOMEZ<br>ADDRESS REDACTED | MAYRA GOMEZ<br>ADDRESS REDACTED | MAYRA GOMEZ CASTRO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MAYRA GOMEZ LOPEZ<br>ADDRESS REDACTED | MAYRA GONZALES<br>ADDRESS REDACTED | MAYRA GONZALEZ<br>ADDRESS REDACTED |
| MAYRA GONZALEZ<br>ADDRESS REDACTED | MAYRA GONZALEZ<br>ADDRESS REDACTED | MAYRA GONZALEZ<br>ADDRESS REDACTED |
| MAYRA GUZMAN<br>ADDRESS REDACTED | MAYRA HERNANDEZ<br>ADDRESS REDACTED | MAYRA HERNANDEZ<br>ADDRESS REDACTED |
| MAYRA IBARRA<br>ADDRESS REDACTED | MAYRA JIMENEZ FERNANDEZ<br>ADDRESS REDACTED | MAYRA LANDEY<br>ADDRESS REDACTED |
| MAYRA LARIOS<br>ADDRESS REDACTED | MAYRA LEANOS<br>ADDRESS REDACTED | MAYRA LOPEZ<br>ADDRESS REDACTED |
| MAYRA LOPEZ-PANTOJA<br>ADDRESS REDACTED | MAYRA LUNA<br>ADDRESS REDACTED | MAYRA LUNA<br>ADDRESS REDACTED |
| MAYRA MACHADO<br>ADDRESS REDACTED | MAYRA MALDONADO<br>ADDRESS REDACTED | MAYRA MARQUEZ<br>ADDRESS REDACTED |
| MAYRA MARTINEZ<br>ADDRESS REDACTED | MAYRA MARTINEZ<br>ADDRESS REDACTED | MAYRA MARTINEZ<br>ADDRESS REDACTED |
| MAYRA MEJIAS<br>ADDRESS REDACTED | MAYRA MONTANEZ<br>ADDRESS REDACTED | MAYRA MORALES<br>ADDRESS REDACTED |
| MAYRA MURILLO<br>ADDRESS REDACTED | MAYRA NAVA<br>ADDRESS REDACTED | MAYRA O'FARRIL<br>ADDRESS REDACTED |
| MAYRA ORTEGA<br>ADDRESS REDACTED | MAYRA ORTEGA<br>ADDRESS REDACTED | MAYRA PADILLA VILLARREAL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MAYRA PALACIOS<br>ADDRESS REDACTED | MAYRA PARTIDA<br>ADDRESS REDACTED | MAYRA PASTUNA<br>ADDRESS REDACTED |
| MAYRA PERADA<br>ADDRESS REDACTED | MAYRA PLASCENCIA<br>ADDRESS REDACTED | MAYRA RAMIREZ-ZAMORA<br>ADDRESS REDACTED |
| MAYRA REYES<br>ADDRESS REDACTED | MAYRA REYES<br>ADDRESS REDACTED | MAYRA RIOS<br>ADDRESS REDACTED |
| MAYRA RIOS<br>ADDRESS REDACTED | MAYRA RIOS<br>ADDRESS REDACTED | MAYRA RIVERA-MARTINEZ<br>ADDRESS REDACTED |
| MAYRA RIZO<br>ADDRESS REDACTED | MAYRA RODRIGUEZ<br>ADDRESS REDACTED | MAYRA RODRIGUEZ<br>ADDRESS REDACTED |
| MAYRA RODRIGUEZ<br>ADDRESS REDACTED | MAYRA ROSADO<br>ADDRESS REDACTED | MAYRA RUIZ-GARCIA<br>ADDRESS REDACTED |
| MAYRA RUVALCABA<br>ADDRESS REDACTED | MAYRA SALAZAR<br>ADDRESS REDACTED | MAYRA SANCHEZ<br>ADDRESS REDACTED |
| MAYRA SANCHEZ<br>ADDRESS REDACTED | MAYRA SANCHEZ<br>ADDRESS REDACTED | MAYRA SINOHUI<br>ADDRESS REDACTED |
| MAYRA SOLORZANO<br>ADDRESS REDACTED | MAYRA ULLOA<br>ADDRESS REDACTED | MAYRA ULLOA<br>ADDRESS REDACTED |
| MAYRA VALENCIA<br>ADDRESS REDACTED | MAYRA VAZQUEZ<br>ADDRESS REDACTED | MAYRA VELASQUEZ<br>ADDRESS REDACTED |
| MAYRA VENEGAS<br>ADDRESS REDACTED | MAYRA YEVERINO<br>ADDRESS REDACTED | MAYRELIS CUEVAS<br>ADDRESS REDACTED |

MAYRO VAZQUEZ
ADDRESS REDACTED

MAYS ERAIFEJ
ADDRESS REDACTED

MAYVIN GONZALEZ
ADDRESS REDACTED

MAZARIE GANDULE-FERNANDEZ
ADDRESS REDACTED

MAZDAK NAJAND
ADDRESS REDACTED

MAZI AKIL
ADDRESS REDACTED

MAZIE EBERHART
ADDRESS REDACTED

MAZIE HERBERT
ADDRESS REDACTED

MAZURENNAE CLARK
ADDRESS REDACTED

MCARTHUR WALLACE
ADDRESS REDACTED

MCCABE DONOVAN
ADDRESS REDACTED

MCCALUSE JOHNSON
ADDRESS REDACTED

MCCARTHY LEE
ADDRESS REDACTED

MCKAYLA MOORE
ADDRESS REDACTED

MCKAYLA SCHWIGER
ADDRESS REDACTED

MCKAYLA WHITE
ADDRESS REDACTED

MCKENNA CAMPBELL
ADDRESS REDACTED

MCKENNA ENGEL
ADDRESS REDACTED

MCKENSIE SELTZ
ADDRESS REDACTED

MCKENSIE WRIGHT
ADDRESS REDACTED

MCKENZIE BERGMAN
ADDRESS REDACTED

MCKENZIE HARNETT
ADDRESS REDACTED

MCKENZIE MASH
ADDRESS REDACTED

MCKENZIE SENASE
ADDRESS REDACTED

MCKIETH ARRADONDO
ADDRESS REDACTED

MCKINLEY BRADLEY
ADDRESS REDACTED

MD AL MAMUN
ADDRESS REDACTED

MD HASAN
ADDRESS REDACTED

MD SAQIB RAHMAN TISHAD
ADDRESS REDACTED

MEAALOFA TUIASOSOPO
ADDRESS REDACTED

MEAGAN CRONIN
ADDRESS REDACTED

MEAGAN DEVELOS
ADDRESS REDACTED

MEAGAN FELDSCHER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MEAGAN GARZA<br>ADDRESS REDACTED | MEAGAN GOETZ<br>ADDRESS REDACTED | MEAGAN GOLEBIEWSKI<br>ADDRESS REDACTED |
| MEAGAN HAMILTON<br>ADDRESS REDACTED | MEAGAN JOHNSON<br>ADDRESS REDACTED | MEAGAN JOHNSON<br>ADDRESS REDACTED |
| MEAGAN LEWIS<br>ADDRESS REDACTED | MEAGAN LOGAN<br>ADDRESS REDACTED | MEAGAN LOUVIERE<br>ADDRESS REDACTED |
| MEAGAN MCCLAIN<br>ADDRESS REDACTED | MEAGAN OVERTON<br>ADDRESS REDACTED | MEAGAN PATTERSON<br>ADDRESS REDACTED |
| MEAGAN REYNOLDS<br>ADDRESS REDACTED | MEAGAN RUSSELL<br>ADDRESS REDACTED | MEAGAN SCOTT<br>ADDRESS REDACTED |
| MEAGAN SMITH<br>ADDRESS REDACTED | MEAGAN VARELA<br>ADDRESS REDACTED | MEAGAN VICKERS<br>ADDRESS REDACTED |
| MEAGAN WRIGHT<br>ADDRESS REDACTED | MEAGEN SERVO<br>ADDRESS REDACTED | MEAGHAN BABIN<br>ADDRESS REDACTED |
| MEAGHAN BREWSTER<br>ADDRESS REDACTED | MEAGHAN HANKINS<br>ADDRESS REDACTED | MEAGHAN SCOTT<br>ADDRESS REDACTED |
| MEAGHAN WHEELER<br>ADDRESS REDACTED | MEAGHAN WILLIAMS<br>ADDRESS REDACTED | MEALIZA REID<br>ADDRESS REDACTED |
| MEARL DUNLAP<br>ADDRESS REDACTED | MEASHA DAVIS<br>ADDRESS REDACTED | MEASHA GITTINS<br>ADDRESS REDACTED |
| MEASHA SWANSON<br>ADDRESS REDACTED | MEAUSHIA COATES<br>ADDRESS REDACTED | MECCA WILLIAMS<br>ADDRESS REDACTED |

MECHA BROWN
ADDRESS REDACTED

MECHALONTE DELAPIERRE
ADDRESS REDACTED

MECHELE FONCK
ADDRESS REDACTED

MECHELL THOMPSON
ADDRESS REDACTED

MECHELLE ALLEN
ADDRESS REDACTED

MECHELLE BROWN
ADDRESS REDACTED

MECHELLE DARNELL
ADDRESS REDACTED

MECHELLE DE LA CRUZ
ADDRESS REDACTED

MECHELLE HENDERSON
ADDRESS REDACTED

MECHELLE PHILLIPS
ADDRESS REDACTED

MECHOTE MCDOWELL
ADDRESS REDACTED

MECI YOUNG-DUNCAN
ADDRESS REDACTED

MEDHANIT ARKO
ADDRESS REDACTED

MEDINA JENKINS
ADDRESS REDACTED

MEDINA KAZIMI
ADDRESS REDACTED

MEDINE PETIT-HOMME
ADDRESS REDACTED

MEGAN ABERL
ADDRESS REDACTED

MEGAN AHART
ADDRESS REDACTED

MEGAN ALLEN
ADDRESS REDACTED

MEGAN ALLEN
ADDRESS REDACTED

MEGAN ARAUJO
ADDRESS REDACTED

MEGAN ARLING
ADDRESS REDACTED

MEGAN AUSTIN
ADDRESS REDACTED

MEGAN BADARNI
ADDRESS REDACTED

MEGAN BAGARDO
ADDRESS REDACTED

MEGAN BAILEY
ADDRESS REDACTED

MEGAN BALLOG
ADDRESS REDACTED

MEGAN BECKER
ADDRESS REDACTED

MEGAN BELL
ADDRESS REDACTED

MEGAN BERTRAND
ADDRESS REDACTED

MEGAN BEVERLY
ADDRESS REDACTED

MEGAN BISHOP
ADDRESS REDACTED

MEGAN BITNER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MEGAN BONDY<br>ADDRESS REDACTED | MEGAN BONNIN<br>ADDRESS REDACTED | MEGAN BRAIGHTMEYER<br>ADDRESS REDACTED |
| MEGAN BRIGGS<br>ADDRESS REDACTED | MEGAN BRILEY<br>ADDRESS REDACTED | MEGAN BRITTON<br>ADDRESS REDACTED |
| MEGAN BROCK<br>ADDRESS REDACTED | MEGAN BRUUN<br>ADDRESS REDACTED | MEGAN BURDICK<br>ADDRESS REDACTED |
| MEGAN BURGESS<br>ADDRESS REDACTED | MEGAN CABRERA<br>ADDRESS REDACTED | MEGAN CANTRELL<br>ADDRESS REDACTED |
| MEGAN CASTILLO<br>ADDRESS REDACTED | MEGAN COGNEVICH<br>ADDRESS REDACTED | MEGAN CONGROVE<br>ADDRESS REDACTED |
| MEGAN CONLEE<br>ADDRESS REDACTED | MEGAN CORPUS<br>ADDRESS REDACTED | MEGAN COWAN<br>ADDRESS REDACTED |
| MEGAN CRISP<br>ADDRESS REDACTED | MEGAN CROTEAU<br>ADDRESS REDACTED | MEGAN CUNNINGHAM<br>ADDRESS REDACTED |
| MEGAN CUTSHAW<br>ADDRESS REDACTED | MEGAN DARR<br>ADDRESS REDACTED | MEGAN DELGADO<br>ADDRESS REDACTED |
| MEGAN DEWBERRY<br>ADDRESS REDACTED | MEGAN DUNCAN<br>ADDRESS REDACTED | MEGAN DURIO<br>ADDRESS REDACTED |
| MEGAN ELLIOTT<br>ADDRESS REDACTED | MEGAN ENGLAND<br>ADDRESS REDACTED | MEGAN FITZGERALD<br>ADDRESS REDACTED |
| MEGAN FLECHAS<br>ADDRESS REDACTED | MEGAN FOX<br>ADDRESS REDACTED | MEGAN FRITZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MEGAN GALVAN<br>ADDRESS REDACTED | MEGAN GARZA<br>ADDRESS REDACTED | MEGAN GASIOREK<br>ADDRESS REDACTED |
| MEGAN GEISLER<br>ADDRESS REDACTED | MEGAN GILES<br>ADDRESS REDACTED | MEGAN GOAD<br>ADDRESS REDACTED |
| MEGAN GONZALEZ<br>ADDRESS REDACTED | MEGAN GREEN<br>ADDRESS REDACTED | MEGAN GRIFFIN<br>ADDRESS REDACTED |
| MEGAN GUTIERREZ<br>ADDRESS REDACTED | MEGAN HADDOCK<br>ADDRESS REDACTED | MEGAN HAFFERMANN<br>ADDRESS REDACTED |
| MEGAN HAGGARD<br>ADDRESS REDACTED | MEGAN HAID<br>ADDRESS REDACTED | MEGAN HARMAN<br>ADDRESS REDACTED |
| MEGAN HARPER<br>ADDRESS REDACTED | MEGAN HEATH<br>ADDRESS REDACTED | MEGAN HEGGER<br>ADDRESS REDACTED |
| MEGAN HENRICKS<br>ADDRESS REDACTED | MEGAN HERRING<br>ADDRESS REDACTED | MEGAN HINTON<br>ADDRESS REDACTED |
| MEGAN HOWES<br>ADDRESS REDACTED | MEGAN HUTCHISON<br>ADDRESS REDACTED | MEGAN IACOVETTA<br>ADDRESS REDACTED |
| MEGAN INGRAM<br>ADDRESS REDACTED | MEGAN IRVIN<br>ADDRESS REDACTED | MEGAN JANSEN<br>ADDRESS REDACTED |
| MEGAN JENKINS<br>ADDRESS REDACTED | MEGAN JIMENEZ<br>ADDRESS REDACTED | MEGAN KAUFMAN<br>ADDRESS REDACTED |
| MEGAN KEENEY<br>ADDRESS REDACTED | MEGAN KELLY<br>ADDRESS REDACTED | MEGAN KENNEDY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MEGAN KENTIA<br>ADDRESS REDACTED | MEGAN KIME<br>ADDRESS REDACTED | MEGAN LABRECK<br>ADDRESS REDACTED |
| MEGAN LAMISON<br>ADDRESS REDACTED | MEGAN LANGE<br>ADDRESS REDACTED | MEGAN LAWS<br>ADDRESS REDACTED |
| MEGAN LECHNER<br>ADDRESS REDACTED | MEGAN LEKO<br>ADDRESS REDACTED | MEGAN LINNA<br>ADDRESS REDACTED |
| MEGAN LOFT<br>ADDRESS REDACTED | MEGAN MADURA<br>ADDRESS REDACTED | MEGAN MAGALLANES<br>ADDRESS REDACTED |
| MEGAN MAISEL<br>ADDRESS REDACTED | MEGAN MARCINIAK<br>ADDRESS REDACTED | MEGAN MARTIN<br>ADDRESS REDACTED |
| MEGAN MAYNARD<br>ADDRESS REDACTED | MEGAN MCALORUM<br>ADDRESS REDACTED | MEGAN MCCALL<br>ADDRESS REDACTED |
| MEGAN MCCULLOUGH<br>ADDRESS REDACTED | MEGAN MCGARRY<br>ADDRESS REDACTED | MEGAN MCGILL<br>ADDRESS REDACTED |
| MEGAN MCGOWAN<br>ADDRESS REDACTED | MEGAN MCGUIRE<br>ADDRESS REDACTED | MEGAN MCHOMITCH<br>ADDRESS REDACTED |
| MEGAN MESSICK<br>ADDRESS REDACTED | MEGAN MILLWEE<br>ADDRESS REDACTED | MEGAN MONDESIR<br>ADDRESS REDACTED |
| MEGAN MORENO<br>ADDRESS REDACTED | MEGAN MORRIS<br>ADDRESS REDACTED | MEGAN MORTON<br>ADDRESS REDACTED |
| MEGAN NOVICKI<br>ADDRESS REDACTED | MEGAN OLDHAM<br>ADDRESS REDACTED | MEGAN OLSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MEGAN OPHIR STANKOVICH<br>ADDRESS REDACTED | MEGAN OSBORN<br>ADDRESS REDACTED | MEGAN OVERSTREET<br>ADDRESS REDACTED |
| MEGAN PANCOAST<br>ADDRESS REDACTED | MEGAN PARMELY-FIELD<br>ADDRESS REDACTED | MEGAN PAUCK<br>ADDRESS REDACTED |
| MEGAN PERRY<br>ADDRESS REDACTED | MEGAN PETERS<br>ADDRESS REDACTED | MEGAN PETERSEN<br>ADDRESS REDACTED |
| MEGAN PLATSIS<br>ADDRESS REDACTED | MEGAN POINDEXTER<br>ADDRESS REDACTED | MEGAN PRATHER<br>ADDRESS REDACTED |
| MEGAN PRESTON<br>ADDRESS REDACTED | MEGAN RAJSKUP<br>ADDRESS REDACTED | MEGAN RHODES<br>ADDRESS REDACTED |
| MEGAN ROBERTS<br>ADDRESS REDACTED | MEGAN ROCHA<br>ADDRESS REDACTED | MEGAN ROGERS<br>ADDRESS REDACTED |
| MEGAN RUCKER<br>ADDRESS REDACTED | MEGAN RUMPH<br>ADDRESS REDACTED | MEGAN SAENZ<br>ADDRESS REDACTED |
| MEGAN SANDERS<br>ADDRESS REDACTED | MEGAN SCHUIVENS<br>ADDRESS REDACTED | MEGAN SHELDON<br>ADDRESS REDACTED |
| MEGAN SHEPARD<br>ADDRESS REDACTED | MEGAN SIMMER<br>ADDRESS REDACTED | MEGAN SMELOSKY<br>ADDRESS REDACTED |
| MEGAN SONSTENG<br>ADDRESS REDACTED | MEGAN SOUZA<br>ADDRESS REDACTED | MEGAN SPEED<br>ADDRESS REDACTED |
| MEGAN SPEIGHT<br>ADDRESS REDACTED | MEGAN SPENCE<br>ADDRESS REDACTED | MEGAN STIEFEL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MEGAN STOCK<br>ADDRESS REDACTED | MEGAN STRINGER<br>ADDRESS REDACTED | MEGAN STRUCK<br>ADDRESS REDACTED |
| MEGAN SWANSON<br>ADDRESS REDACTED | MEGAN SWIFT<br>ADDRESS REDACTED | MEGAN TARANTINO<br>ADDRESS REDACTED |
| MEGAN TOWNES<br>ADDRESS REDACTED | MEGAN TRIMBLE<br>ADDRESS REDACTED | MEGAN TRUCHE<br>ADDRESS REDACTED |
| MEGAN TURNER<br>ADDRESS REDACTED | MEGAN TURNER<br>ADDRESS REDACTED | MEGAN WAITE<br>ADDRESS REDACTED |
| MEGAN WHITAKER<br>ADDRESS REDACTED | MEGAN WIELAND<br>ADDRESS REDACTED | MEGAN WOGAN<br>ADDRESS REDACTED |
| MEGAN WOLFE<br>ADDRESS REDACTED | MEGAN WOLFINGTON<br>ADDRESS REDACTED | MEGAN YOUNG<br>ADDRESS REDACTED |
| MEGEAN BURGOS<br>ADDRESS REDACTED | MEGEN BRADY<br>ADDRESS REDACTED | MEGGAN GROSS<br>ADDRESS REDACTED |
| MEGHAN BAKER<br>ADDRESS REDACTED | MEGHAN CATALANO<br>ADDRESS REDACTED | MEGHAN COTTER<br>ADDRESS REDACTED |
| MEGHAN DEMERCHANT<br>ADDRESS REDACTED | MEGHAN DRAIN<br>ADDRESS REDACTED | MEGHAN HARRISON<br>ADDRESS REDACTED |
| MEGHAN HEESACKER<br>ADDRESS REDACTED | MEGHAN HUNTER<br>ADDRESS REDACTED | MEGHAN LUNA<br>ADDRESS REDACTED |
| MEGHAN MAUER<br>ADDRESS REDACTED | MEGHAN MILLIGAN<br>ADDRESS REDACTED | MEGHAN MOSELEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MEGHAN NELSON<br>ADDRESS REDACTED | MEGHAN OLIVER<br>ADDRESS REDACTED | MEGHAN PERRY<br>ADDRESS REDACTED |
| MEGHAN VANAUKEN<br>ADDRESS REDACTED | MEGHEAN GEER<br>ADDRESS REDACTED | MEHAKPREET CHAHIL<br>ADDRESS REDACTED |
| MEHRNAZ NAMIRANIAN<br>ADDRESS REDACTED | MEI LI MCINTYRE<br>ADDRESS REDACTED | MEI LING WRIGHT<br>ADDRESS REDACTED |
| MEIKA SHAW<br>ADDRESS REDACTED | MEIKO JACKMON<br>ADDRESS REDACTED | MEILANI MOEGA<br>ADDRESS REDACTED |
| MEILIN MEJIA<br>ADDRESS REDACTED | MEIOSHA WHITE<br>ADDRESS REDACTED | MEIYA BRENTARI<br>ADDRESS REDACTED |
| MEKALIA STEPHENS<br>ADDRESS REDACTED | MEKEISHA MOOSUE<br>ADDRESS REDACTED | MEKELL GODWIN<br>ADDRESS REDACTED |
| MEKITA THOMAS<br>ADDRESS REDACTED | MELAINE CAINS<br>ADDRESS REDACTED | MELANEE COMBS<br>ADDRESS REDACTED |
| MELANESE BARTLEY<br>ADDRESS REDACTED | MELANESIA BYRD<br>ADDRESS REDACTED | MELANI DIAZ GOMEZ<br>ADDRESS REDACTED |
| MELANI EAGLESON<br>ADDRESS REDACTED | MELANI SOTELO<br>ADDRESS REDACTED | MELANIA GOOCH<br>ADDRESS REDACTED |
| MELANIE ABUJA<br>ADDRESS REDACTED | MELANIE AHSING<br>ADDRESS REDACTED | MELANIE ALEMAN<br>ADDRESS REDACTED |
| MELANIE ALVARADO<br>ADDRESS REDACTED | MELANIE ANDERSEN<br>ADDRESS REDACTED | MELANIE ANDERSON<br>ADDRESS REDACTED |

MELANIE ANDERSON
ADDRESS REDACTED

MELANIE BAKER
ADDRESS REDACTED

MELANIE BAUTISTA
ADDRESS REDACTED

MELANIE BOATMAN
ADDRESS REDACTED

MELANIE BOONE
ADDRESS REDACTED

MELANIE BOYLES
ADDRESS REDACTED

MELANIE BRIX
ADDRESS REDACTED

MELANIE BROOKS
ADDRESS REDACTED

MELANIE BRYANT
ADDRESS REDACTED

MELANIE BURNS
ADDRESS REDACTED

MELANIE CARLSON
ADDRESS REDACTED

MELANIE CARNES
ADDRESS REDACTED

MELANIE CASEY
ADDRESS REDACTED

MELANIE CATER
ADDRESS REDACTED

MELANIE CEJA
ADDRESS REDACTED

MELANIE CHALMERS
ADDRESS REDACTED

MELANIE CLAPP
ADDRESS REDACTED

MELANIE CLAYTON
ADDRESS REDACTED

MELANIE COLLAZO
ADDRESS REDACTED

MELANIE COURTNEY
ADDRESS REDACTED

MELANIE CRAIG
ADDRESS REDACTED

MELANIE CRUZ
ADDRESS REDACTED

MELANIE DEARING
ADDRESS REDACTED

MELANIE DENSON
ADDRESS REDACTED

MELANIE FLEES
ADDRESS REDACTED

MELANIE FRISCO
ADDRESS REDACTED

MELANIE FUERST
ADDRESS REDACTED

MELANIE GONZALEZ
ADDRESS REDACTED

MELANIE GUTIERREZ
ADDRESS REDACTED

MELANIE GUYTON
ADDRESS REDACTED

MELANIE HALL
ADDRESS REDACTED

MELANIE HARRIS
ADDRESS REDACTED

MELANIE HENRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELANIE HERNANDEZ<br>ADDRESS REDACTED | MELANIE HILL<br>ADDRESS REDACTED | MELANIE HURTADO<br>ADDRESS REDACTED |
| MELANIE JAMES<br>ADDRESS REDACTED | MELANIE JERNIGAN<br>ADDRESS REDACTED | MELANIE JOHNSON<br>ADDRESS REDACTED |
| MELANIE JOHNSON<br>ADDRESS REDACTED | MELANIE JOHNSON<br>ADDRESS REDACTED | MELANIE KENADY<br>ADDRESS REDACTED |
| MELANIE KIRK<br>ADDRESS REDACTED | MELANIE KOMMAVONG<br>ADDRESS REDACTED | MELANIE LABETH<br>ADDRESS REDACTED |
| MELANIE LANDON<br>ADDRESS REDACTED | MELANIE LANG<br>ADDRESS REDACTED | MELANIE LARA<br>ADDRESS REDACTED |
| MELANIE LOPEZ<br>ADDRESS REDACTED | MELANIE LOPEZ<br>ADDRESS REDACTED | MELANIE MANGANELLO<br>ADDRESS REDACTED |
| MELANIE MARTINEZ<br>ADDRESS REDACTED | MELANIE MARTINEZ<br>ADDRESS REDACTED | MELANIE MAY<br>ADDRESS REDACTED |
| MELANIE MILLER<br>ADDRESS REDACTED | MELANIE MONTGOMERY<br>ADDRESS REDACTED | MELANIE MURO<br>ADDRESS REDACTED |
| MELANIE ODOM<br>ADDRESS REDACTED | MELANIE PLOTZ<br>ADDRESS REDACTED | MELANIE POTTER<br>ADDRESS REDACTED |
| MELANIE ROSADO OTERO<br>ADDRESS REDACTED | MELANIE ROSARIO<br>ADDRESS REDACTED | MELANIE ROSARIO<br>ADDRESS REDACTED |
| MELANIE SANCHEZ<br>ADDRESS REDACTED | MELANIE SCOTT<br>ADDRESS REDACTED | MELANIE SEGURA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELANIE SIMMONS<br>ADDRESS REDACTED | MELANIE SMITH<br>ADDRESS REDACTED | MELANIE SNYDER<br>ADDRESS REDACTED |
| MELANIE THOMAS<br>ADDRESS REDACTED | MELANIE THOMAS<br>ADDRESS REDACTED | MELANIE TOWNSEND<br>ADDRESS REDACTED |
| MELANIE TUBBERVILLE<br>ADDRESS REDACTED | MELANIE VILLALPANDO<br>ADDRESS REDACTED | MELANIE WARREN<br>ADDRESS REDACTED |
| MELANIE WHITEHEAD<br>ADDRESS REDACTED | MELANIE WHITFIELD<br>ADDRESS REDACTED | MELANIE WRIGHT<br>ADDRESS REDACTED |
| MELANIESE FONEY<br>ADDRESS REDACTED | MELANISE LOVING<br>ADDRESS REDACTED | MELANNY ORREGO<br>ADDRESS REDACTED |
| MELANY CERECEREZ<br>ADDRESS REDACTED | MELANY GENAO<br>ADDRESS REDACTED | MELANY HELMER<br>ADDRESS REDACTED |
| MELANZI DANCY<br>ADDRESS REDACTED | MELBA ADAMS<br>ADDRESS REDACTED | MELBA NICHOLAS<br>ADDRESS REDACTED |
| MELBA SCHOEPF<br>ADDRESS REDACTED | MELBOURNE TACADENA<br>ADDRESS REDACTED | MELDEE ALLEN<br>ADDRESS REDACTED |
| MELE KALAMAFONI<br>ADDRESS REDACTED | MELE LASIKE<br>ADDRESS REDACTED | MELE VASITI PRESCOTT<br>ADDRESS REDACTED |
| MELE WATTS<br>ADDRESS REDACTED | MELEAH ROSS<br>ADDRESS REDACTED | MELEANE HEARNE<br>ADDRESS REDACTED |
| MELEENA MURRAY<br>ADDRESS REDACTED | MELEINU KOLOA<br>ADDRESS REDACTED | MELEKE GEBRETSADIK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELENA SJOBERG<br>ADDRESS REDACTED | MELENA TIERNAN<br>ADDRESS REDACTED | MELENAITE VAIPAPALANGI<br>ADDRESS REDACTED |
| MELESSIA DOMINGUEZ<br>ADDRESS REDACTED | MELETUFUI HEFA<br>ADDRESS REDACTED | MELEYNIE DELGADO<br>ADDRESS REDACTED |
| MELIANA DIEHL<br>ADDRESS REDACTED | MELIDA ALVAREZ<br>ADDRESS REDACTED | MELIDA GALVEZ<br>ADDRESS REDACTED |
| MELILA CALLOWAY<br>ADDRESS REDACTED | MELINA MARTIN-GARZA<br>ADDRESS REDACTED | MELINA MENDEZ<br>ADDRESS REDACTED |
| MELINA MILLER<br>ADDRESS REDACTED | MELINA OTERO<br>ADDRESS REDACTED | MELINA PINTOR<br>ADDRESS REDACTED |
| MELINA ROSALES MANZO<br>ADDRESS REDACTED | MELINDA ALFEREZ<br>ADDRESS REDACTED | MELINDA BETHEA<br>ADDRESS REDACTED |
| MELINDA BLAHA<br>ADDRESS REDACTED | MELINDA BRANDON<br>ADDRESS REDACTED | MELINDA BROOKS<br>ADDRESS REDACTED |
| MELINDA BROWN<br>ADDRESS REDACTED | MELINDA BROWN<br>ADDRESS REDACTED | MELINDA BURCH<br>ADDRESS REDACTED |
| MELINDA CANTU<br>ADDRESS REDACTED | MELINDA CARTER<br>ADDRESS REDACTED | MELINDA CHARBONNEAU<br>ADDRESS REDACTED |
| MELINDA CHRISTOPHER<br>ADDRESS REDACTED | MELINDA CRAIG<br>ADDRESS REDACTED | MELINDA DAVIS<br>ADDRESS REDACTED |
| MELINDA ENRIQUEZ<br>ADDRESS REDACTED | MELINDA ESPINOSA<br>ADDRESS REDACTED | MELINDA FITE<br>ADDRESS REDACTED |

MELINDA FOSTER
ADDRESS REDACTED

MELINDA GONZALEZ
ADDRESS REDACTED

MELINDA GOODMAN
ADDRESS REDACTED

MELINDA GRIFFIN
ADDRESS REDACTED

MELINDA HARRIS
ADDRESS REDACTED

MELINDA HAYMES
ADDRESS REDACTED

MELINDA HERNANDEZ
ADDRESS REDACTED

MELINDA HOFER
ADDRESS REDACTED

MELINDA HOLLAND
ADDRESS REDACTED

MELINDA HOUGAS
ADDRESS REDACTED

MELINDA HUNT
ADDRESS REDACTED

MELINDA KING
ADDRESS REDACTED

MELINDA KIRKLAND
ADDRESS REDACTED

MELINDA LEBLANC
ADDRESS REDACTED

MELINDA MARCELLE
ADDRESS REDACTED

MELINDA MASON
ADDRESS REDACTED

MELINDA MCFADDEN
ADDRESS REDACTED

MELINDA MILLS
ADDRESS REDACTED

MELINDA NICHOLSON
ADDRESS REDACTED

MELINDA ORR
ADDRESS REDACTED

MELINDA PARRA
ADDRESS REDACTED

MELINDA PENA
ADDRESS REDACTED

MELINDA RIVERA
ADDRESS REDACTED

MELINDA ROBINSON
ADDRESS REDACTED

MELINDA SEBASOVICH
ADDRESS REDACTED

MELINDA SEYMORE
ADDRESS REDACTED

MELINDA SMITH
ADDRESS REDACTED

MELINDA SUTTON
ADDRESS REDACTED

MELINDA SWEET
ADDRESS REDACTED

MELINDA THOMPSON
ADDRESS REDACTED

MELINDA TOWLE
ADDRESS REDACTED

MELINDA TUMBLESON
ADDRESS REDACTED

MELINDA WALKER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELINDA WHITT<br>ADDRESS REDACTED | MELINDA WILKINSON<br>ADDRESS REDACTED | MELINDA WILLIAMSON<br>ADDRESS REDACTED |
| MELINDA WODZISZ<br>ADDRESS REDACTED | MELINDA YOKE<br>ADDRESS REDACTED | MELINDY CRITTENDEN<br>ADDRESS REDACTED |
| MELINNY MANG<br>ADDRESS REDACTED | MELISA ALEXANDER<br>ADDRESS REDACTED | MELISA COLEMAN<br>ADDRESS REDACTED |
| MELISA COLLYOTT<br>ADDRESS REDACTED | MELISA CROMWELL<br>ADDRESS REDACTED | MELISA DE LA CRUZ<br>ADDRESS REDACTED |
| MELISA GRAY<br>ADDRESS REDACTED | MELISA HARDEN<br>ADDRESS REDACTED | MELISA HEARD<br>ADDRESS REDACTED |
| MELISA HIBBERT<br>ADDRESS REDACTED | MELISA MCKOY<br>ADDRESS REDACTED | MELISA SALMON<br>ADDRESS REDACTED |
| MELISA SANTIAGO<br>ADDRESS REDACTED | MELISA SPENCER<br>ADDRESS REDACTED | MELISA ZELAYA<br>ADDRESS REDACTED |
| MELISA ZUNIGA<br>ADDRESS REDACTED | MELISSA ABRAMS<br>ADDRESS REDACTED | MELISSA ADAMS<br>ADDRESS REDACTED |
| MELISSA ALONZO<br>ADDRESS REDACTED | MELISSA ANDREWS<br>ADDRESS REDACTED | MELISSA ANGELO<br>ADDRESS REDACTED |
| MELISSA ANNE TIO<br>ADDRESS REDACTED | MELISSA ARCIGA<br>ADDRESS REDACTED | MELISSA ARMSTRONG<br>ADDRESS REDACTED |
| MELISSA ARMSTRONG<br>ADDRESS REDACTED | MELISSA ARREOLA<br>ADDRESS REDACTED | MELISSA ARZOLA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELISSA ATWOOD<br>ADDRESS REDACTED | MELISSA BAKER<br>ADDRESS REDACTED | MELISSA BAKER<br>ADDRESS REDACTED |
| MELISSA BAKER<br>ADDRESS REDACTED | MELISSA BALCOM<br>ADDRESS REDACTED | MELISSA BALDERAS<br>ADDRESS REDACTED |
| MELISSA BALERO<br>ADDRESS REDACTED | MELISSA BALL<br>ADDRESS REDACTED | MELISSA BARKER<br>ADDRESS REDACTED |
| MELISSA BARLOW<br>ADDRESS REDACTED | MELISSA BATTEN<br>ADDRESS REDACTED | MELISSA BAUTISTA<br>ADDRESS REDACTED |
| MELISSA BAWAAN<br>ADDRESS REDACTED | MELISSA BECK<br>ADDRESS REDACTED | MELISSA BEGAY-COLQUHOUN<br>ADDRESS REDACTED |
| MELISSA BENSON<br>ADDRESS REDACTED | MELISSA BEST<br>ADDRESS REDACTED | MELISSA BEST<br>ADDRESS REDACTED |
| MELISSA BLAND<br>ADDRESS REDACTED | MELISSA BLANKS<br>ADDRESS REDACTED | MELISSA BONNER<br>ADDRESS REDACTED |
| MELISSA BONNER<br>ADDRESS REDACTED | MELISSA BOONE<br>ADDRESS REDACTED | MELISSA BORN<br>ADDRESS REDACTED |
| MELISSA BOSQUEZ<br>ADDRESS REDACTED | MELISSA BOYD<br>ADDRESS REDACTED | MELISSA BRADSHAW<br>ADDRESS REDACTED |
| MELISSA BRANCH<br>ADDRESS REDACTED | MELISSA BRISENO<br>ADDRESS REDACTED | MELISSA BROOKS<br>ADDRESS REDACTED |
| MELISSA BROOKS<br>ADDRESS REDACTED | MELISSA BROWN<br>ADDRESS REDACTED | MELISSA BUCKLEY<br>ADDRESS REDACTED |

MELISSA BUGARIN
ADDRESS REDACTED

MELISSA BULLARD
ADDRESS REDACTED

MELISSA BURGY
ADDRESS REDACTED

MELISSA BUTLER
ADDRESS REDACTED

MELISSA CAPANELLI
ADDRESS REDACTED

MELISSA CARDONA
ADDRESS REDACTED

MELISSA CARRILLO
ADDRESS REDACTED

MELISSA CARROW
ADDRESS REDACTED

MELISSA CARSON
ADDRESS REDACTED

MELISSA CARTER
ADDRESS REDACTED

MELISSA CARTWRIGHT
ADDRESS REDACTED

MELISSA CASH
ADDRESS REDACTED

MELISSA CASTILLO
ADDRESS REDACTED

MELISSA CASTILLO
ADDRESS REDACTED

MELISSA CAYETANO
ADDRESS REDACTED

MELISSA CERVANTES
ADDRESS REDACTED

MELISSA CHADIC
ADDRESS REDACTED

MELISSA CHANDLER
ADDRESS REDACTED

MELISSA CHARLESTON-WILLIAMS
ADDRESS REDACTED

MELISSA CHATARY
ADDRESS REDACTED

MELISSA CHAVEZ
ADDRESS REDACTED

MELISSA CISNEROS
ADDRESS REDACTED

MELISSA CLAYTON
ADDRESS REDACTED

MELISSA COLEMAN
ADDRESS REDACTED

MELISSA COOKE
ADDRESS REDACTED

MELISSA COONCE
ADDRESS REDACTED

MELISSA CORONA
ADDRESS REDACTED

MELISSA COSTON
ADDRESS REDACTED

MELISSA CRUMP
ADDRESS REDACTED

MELISSA CUMMINGS
ADDRESS REDACTED

MELISSA CURTIS
ADDRESS REDACTED

MELISSA DAN
ADDRESS REDACTED

MELISSA DANIELS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELISSA DARROUGH<br>ADDRESS REDACTED | MELISSA DAVILA<br>ADDRESS REDACTED | MELISSA DAVIS<br>ADDRESS REDACTED |
| MELISSA DAVIS<br>ADDRESS REDACTED | MELISSA DAVIS<br>ADDRESS REDACTED | MELISSA DAVIS<br>ADDRESS REDACTED |
| MELISSA DEAVER<br>ADDRESS REDACTED | MELISSA DELGADO<br>ADDRESS REDACTED | MELISSA DEVENPORT<br>ADDRESS REDACTED |
| MELISSA DIAZ<br>ADDRESS REDACTED | MELISSA DOBBINS<br>ADDRESS REDACTED | MELISSA DODD<br>ADDRESS REDACTED |
| MELISSA DOHERTY<br>ADDRESS REDACTED | MELISSA DONES<br>ADDRESS REDACTED | MELISSA DORVIL<br>ADDRESS REDACTED |
| MELISSA DOWNEY<br>ADDRESS REDACTED | MELISSA DRZYMALSKI<br>ADDRESS REDACTED | MELISSA DUENAS<br>ADDRESS REDACTED |
| MELISSA DUNLAP<br>ADDRESS REDACTED | MELISSA DURAN<br>ADDRESS REDACTED | MELISSA DURAN<br>ADDRESS REDACTED |
| MELISSA EBERLEIN<br>ADDRESS REDACTED | MELISSA ECHOLS<br>ADDRESS REDACTED | MELISSA EKKER<br>ADDRESS REDACTED |
| MELISSA ELAM<br>ADDRESS REDACTED | MELISSA ELLIS<br>ADDRESS REDACTED | MELISSA ESPARZA<br>ADDRESS REDACTED |
| MELISSA ESPINOSA<br>ADDRESS REDACTED | MELISSA ESPINOZA<br>ADDRESS REDACTED | MELISSA ESPINOZA<br>ADDRESS REDACTED |
| MELISSA EVANS<br>ADDRESS REDACTED | MELISSA EVANS<br>ADDRESS REDACTED | MELISSA EVANS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELISSA EVERETT<br>ADDRESS REDACTED | MELISSA FALES<br>ADDRESS REDACTED | MELISSA FARMER<br>ADDRESS REDACTED |
| MELISSA FARRERA<br>ADDRESS REDACTED | MELISSA FEARN<br>ADDRESS REDACTED | MELISSA FELICIANO<br>ADDRESS REDACTED |
| MELISSA FERNANDEZ<br>ADDRESS REDACTED | MELISSA FERRIAS<br>ADDRESS REDACTED | MELISSA FLETCHER<br>ADDRESS REDACTED |
| MELISSA FLIEHMAN<br>ADDRESS REDACTED | MELISSA FLORES<br>ADDRESS REDACTED | MELISSA FORD<br>ADDRESS REDACTED |
| MELISSA FOX<br>ADDRESS REDACTED | MELISSA FREGOSO<br>ADDRESS REDACTED | MELISSA GALDAMEZ<br>ADDRESS REDACTED |
| MELISSA GALLEGOS<br>ADDRESS REDACTED | MELISSA GARCIA<br>ADDRESS REDACTED | MELISSA GARCIA<br>ADDRESS REDACTED |
| MELISSA GARCIA GOMEZ<br>ADDRESS REDACTED | MELISSA GATES<br>ADDRESS REDACTED | MELISSA GEE<br>ADDRESS REDACTED |
| MELISSA GEE<br>ADDRESS REDACTED | MELISSA GERBER<br>ADDRESS REDACTED | MELISSA GLOVER<br>ADDRESS REDACTED |
| MELISSA GLOVER<br>ADDRESS REDACTED | MELISSA GOMEZ<br>ADDRESS REDACTED | MELISSA GONZALES<br>ADDRESS REDACTED |
| MELISSA GONZALES<br>ADDRESS REDACTED | MELISSA GONZALES<br>ADDRESS REDACTED | MELISSA GONZALEZ<br>ADDRESS REDACTED |
| MELISSA GONZALEZ<br>ADDRESS REDACTED | MELISSA GONZALEZ<br>ADDRESS REDACTED | MELISSA GOODMAN<br>ADDRESS REDACTED |

MELISSA GORDINAS
ADDRESS REDACTED

MELISSA GORTNEY
ADDRESS REDACTED

MELISSA GRAHAM
ADDRESS REDACTED

MELISSA GRAY
ADDRESS REDACTED

MELISSA GREENWAY
ADDRESS REDACTED

MELISSA GRIFFIN
ADDRESS REDACTED

MELISSA GRIFFITH
ADDRESS REDACTED

MELISSA GRIFFITH
ADDRESS REDACTED

MELISSA GROH
ADDRESS REDACTED

MELISSA GUEST
ADDRESS REDACTED

MELISSA GUIDRY
ADDRESS REDACTED

MELISSA GUZMAN
ADDRESS REDACTED

MELISSA HA
ADDRESS REDACTED

MELISSA HADLEY
ADDRESS REDACTED

MELISSA HALE
ADDRESS REDACTED

MELISSA HAMMAN
ADDRESS REDACTED

MELISSA HANKINS
ADDRESS REDACTED

MELISSA HANN
ADDRESS REDACTED

MELISSA HANSON
ADDRESS REDACTED

MELISSA HARLESS
ADDRESS REDACTED

MELISSA HARRIS
ADDRESS REDACTED

MELISSA HASKINS
ADDRESS REDACTED

MELISSA HAYWOOD
ADDRESS REDACTED

MELISSA HEALEY
ADDRESS REDACTED

MELISSA HERALDO
ADDRESS REDACTED

MELISSA HEREFORD
ADDRESS REDACTED

MELISSA HERNANDEZ
ADDRESS REDACTED

MELISSA HERNDON
ADDRESS REDACTED

MELISSA HERRERA
ADDRESS REDACTED

MELISSA HEWLETT
ADDRESS REDACTED

MELISSA HICKMAN
ADDRESS REDACTED

MELISSA HILL
ADDRESS REDACTED

MELISSA HILL
ADDRESS REDACTED

MELISSA HOUGHTALEN
ADDRESS REDACTED

MELISSA HOY
ADDRESS REDACTED

MELISSA HUDDLESTON
ADDRESS REDACTED

MELISSA HUNT
ADDRESS REDACTED

MELISSA HUSTON
ADDRESS REDACTED

MELISSA IBARRA
ADDRESS REDACTED

MELISSA IPOCK
ADDRESS REDACTED

MELISSA IRIGOYEN
ADDRESS REDACTED

MELISSA JACKSON
ADDRESS REDACTED

MELISSA JACOBS
ADDRESS REDACTED

MELISSA JAMBOR
ADDRESS REDACTED

MELISSA JAMES
ADDRESS REDACTED

MELISSA JARA MADRIGAL
ADDRESS REDACTED

MELISSA JINES
ADDRESS REDACTED

MELISSA JOHNSON
ADDRESS REDACTED

MELISSA JOHNSON
ADDRESS REDACTED

MELISSA JOHNSON
ADDRESS REDACTED

MELISSA JONAS
ADDRESS REDACTED

MELISSA JONES
ADDRESS REDACTED

MELISSA JONES
ADDRESS REDACTED

MELISSA JONES
ADDRESS REDACTED

MELISSA JONES
ADDRESS REDACTED

MELISSA JORDT
ADDRESS REDACTED

MELISSA JUKNUIS
ADDRESS REDACTED

MELISSA KAMINSKI
ADDRESS REDACTED

MELISSA KATONA
ADDRESS REDACTED

MELISSA KEEN
ADDRESS REDACTED

MELISSA KILLMER
ADDRESS REDACTED

MELISSA KIMMET
ADDRESS REDACTED

MELISSA KIZER-DENATO
ADDRESS REDACTED

MELISSA KNAPP
ADDRESS REDACTED

MELISSA KORTE
ADDRESS REDACTED

MELISSA LAIRD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELISSA LARKOWSKI<br>ADDRESS REDACTED | MELISSA LE PAGE<br>ADDRESS REDACTED | MELISSA LECAS<br>ADDRESS REDACTED |
| MELISSA LEE<br>ADDRESS REDACTED | MELISSA LEE<br>ADDRESS REDACTED | MELISSA LEGG<br>ADDRESS REDACTED |
| MELISSA LEONARD<br>ADDRESS REDACTED | MELISSA LEWIS<br>ADDRESS REDACTED | MELISSA LIEBEL<br>ADDRESS REDACTED |
| MELISSA LOPEZ<br>ADDRESS REDACTED | MELISSA LOPEZ<br>ADDRESS REDACTED | MELISSA LUGO<br>ADDRESS REDACTED |
| MELISSA LYNN TAN<br>ADDRESS REDACTED | MELISSA LYON<br>ADDRESS REDACTED | MELISSA MACK<br>ADDRESS REDACTED |
| MELISSA MACK<br>ADDRESS REDACTED | MELISSA MACKIE<br>ADDRESS REDACTED | MELISSA MALDONADO<br>ADDRESS REDACTED |
| MELISSA MANGUBAT<br>ADDRESS REDACTED | MELISSA MARLOWE<br>ADDRESS REDACTED | MELISSA MARQUEZ<br>ADDRESS REDACTED |
| MELISSA MARTIN<br>ADDRESS REDACTED | MELISSA MARTINEZ<br>ADDRESS REDACTED | MELISSA MARTINEZ<br>ADDRESS REDACTED |
| MELISSA MATEEN-HASSAN<br>ADDRESS REDACTED | MELISSA MATHEWS<br>ADDRESS REDACTED | MELISSA MATHIS<br>ADDRESS REDACTED |
| MELISSA MATTOCKS<br>ADDRESS REDACTED | MELISSA MATTOS<br>ADDRESS REDACTED | MELISSA MCCAHILL<br>ADDRESS REDACTED |
| MELISSA MCCALE<br>ADDRESS REDACTED | MELISSA MCCALLUM<br>ADDRESS REDACTED | MELISSA MCCANN<br>ADDRESS REDACTED |

MELISSA MCCLENDON
ADDRESS REDACTED

MELISSA MCCOY
ADDRESS REDACTED

MELISSA MCDONALD
ADDRESS REDACTED

MELISSA MCINTOSH
ADDRESS REDACTED

MELISSA MCKINNEY
ADDRESS REDACTED

MELISSA MCLEOD
ADDRESS REDACTED

MELISSA MCROBERTS
ADDRESS REDACTED

MELISSA MEIER
ADDRESS REDACTED

MELISSA MELEGRITO
ADDRESS REDACTED

MELISSA MELENDEZ
ADDRESS REDACTED

MELISSA MELL
ADDRESS REDACTED

MELISSA MENCHACA
ADDRESS REDACTED

MELISSA MERRIFIELD
ADDRESS REDACTED

MELISSA MICKLES
ADDRESS REDACTED

MELISSA MONINGTON
ADDRESS REDACTED

MELISSA MONTGOMERY
ADDRESS REDACTED

MELISSA MONTIEL
ADDRESS REDACTED

MELISSA MONTOYA
ADDRESS REDACTED

MELISSA MOORE
ADDRESS REDACTED

MELISSA MOORE
ADDRESS REDACTED

MELISSA MOORE
ADDRESS REDACTED

MELISSA MORALES
ADDRESS REDACTED

MELISSA MORRIS
ADDRESS REDACTED

MELISSA MOYE
ADDRESS REDACTED

MELISSA MOYERS
ADDRESS REDACTED

MELISSA MULKEY
ADDRESS REDACTED

MELISSA MUNOZ
ADDRESS REDACTED

MELISSA MURPHY
ADDRESS REDACTED

MELISSA MYERS
ADDRESS REDACTED

MELISSA MYERS
ADDRESS REDACTED

MELISSA NELSON
ADDRESS REDACTED

MELISSA NELSON
ADDRESS REDACTED

MELISSA NESS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| MELISSA NEYHART<br>ADDRESS REDACTED | MELISSA NGUYEN<br>ADDRESS REDACTED | MELISSA NOEL<br>ADDRESS REDACTED |
| MELISSA NOLEN<br>ADDRESS REDACTED | MELISSA OCHAT<br>ADDRESS REDACTED | MELISSA OLIVER<br>ADDRESS REDACTED |
| MELISSA OLSON<br>ADDRESS REDACTED | MELISSA OLVERA<br>ADDRESS REDACTED | MELISSA ORTEGA REYES<br>ADDRESS REDACTED |
| MELISSA ORTIZ<br>ADDRESS REDACTED | MELISSA OSBORNE<br>ADDRESS REDACTED | MELISSA OSTER<br>ADDRESS REDACTED |
| MELISSA OSTERBERG<br>ADDRESS REDACTED | MELISSA PAGAN<br>ADDRESS REDACTED | MELISSA PATTERSON<br>ADDRESS REDACTED |
| MELISSA PAULINO<br>ADDRESS REDACTED | MELISSA PEARSON<br>ADDRESS REDACTED | MELISSA PENA<br>ADDRESS REDACTED |
| MELISSA PENA<br>ADDRESS REDACTED | MELISSA PENNINGTON<br>ADDRESS REDACTED | MELISSA PERALES<br>ADDRESS REDACTED |
| MELISSA PERKINS<br>ADDRESS REDACTED | MELISSA PERKINS<br>ADDRESS REDACTED | MELISSA PETERSMANN<br>ADDRESS REDACTED |
| MELISSA PINTO-SOLIS<br>ADDRESS REDACTED | MELISSA PLUMMER<br>ADDRESS REDACTED | MELISSA PONCE<br>ADDRESS REDACTED |
| MELISSA POSEY<br>ADDRESS REDACTED | MELISSA POTIER<br>ADDRESS REDACTED | MELISSA POWERS<br>ADDRESS REDACTED |
| MELISSA PRADO<br>ADDRESS REDACTED | MELISSA PRIETO<br>ADDRESS REDACTED | MELISSA PROUT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　

| | | |
|---|---|---|
| MELISSA PSCION<br>ADDRESS REDACTED | MELISSA QUARLES<br>ADDRESS REDACTED | MELISSA QUILLER<br>ADDRESS REDACTED |
| MELISSA QUIROGA<br>ADDRESS REDACTED | MELISSA RAMIREZ<br>ADDRESS REDACTED | MELISSA RAMIREZ<br>ADDRESS REDACTED |
| MELISSA RAMIREZ<br>ADDRESS REDACTED | MELISSA RAMOS<br>ADDRESS REDACTED | MELISSA RAMSAMOOJ<br>ADDRESS REDACTED |
| MELISSA RENTERIA<br>ADDRESS REDACTED | MELISSA REVELES<br>ADDRESS REDACTED | MELISSA RIBOT<br>ADDRESS REDACTED |
| MELISSA RICKS<br>ADDRESS REDACTED | MELISSA RIGNEY<br>ADDRESS REDACTED | MELISSA RIOS<br>ADDRESS REDACTED |
| MELISSA RIVERA<br>ADDRESS REDACTED | MELISSA ROBERT<br>ADDRESS REDACTED | MELISSA ROBERTSON<br>ADDRESS REDACTED |
| MELISSA RODOSKY<br>ADDRESS REDACTED | MELISSA RODRIGUEZ<br>ADDRESS REDACTED | MELISSA RODRIGUEZ<br>ADDRESS REDACTED |
| MELISSA RODRIGUEZ<br>ADDRESS REDACTED | MELISSA ROMANO<br>ADDRESS REDACTED | MELISSA ROSS<br>ADDRESS REDACTED |
| MELISSA RUIZ MORALES<br>ADDRESS REDACTED | MELISSA SALDANA<br>ADDRESS REDACTED | MELISSA SALINAS<br>ADDRESS REDACTED |
| MELISSA SANDOVAL<br>ADDRESS REDACTED | MELISSA SANTOYO<br>ADDRESS REDACTED | MELISSA SAWYER<br>ADDRESS REDACTED |
| MELISSA SCHILLBACH<br>ADDRESS REDACTED | MELISSA SEALS<br>ADDRESS REDACTED | MELISSA SEXTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELISSA SHANYFELT<br>ADDRESS REDACTED | MELISSA SHEA<br>ADDRESS REDACTED | MELISSA SIDLEY<br>ADDRESS REDACTED |
| MELISSA SILAS<br>ADDRESS REDACTED | MELISSA SILVERBERG<br>ADDRESS REDACTED | MELISSA SIM<br>ADDRESS REDACTED |
| MELISSA SIMON<br>ADDRESS REDACTED | MELISSA SIMPSON<br>ADDRESS REDACTED | MELISSA SIMPSON<br>ADDRESS REDACTED |
| MELISSA SINK<br>ADDRESS REDACTED | MELISSA SMITH<br>ADDRESS REDACTED | MELISSA SMITH<br>ADDRESS REDACTED |
| MELISSA SMOTHERS<br>ADDRESS REDACTED | MELISSA SOLIMAN<br>ADDRESS REDACTED | MELISSA SOTO<br>ADDRESS REDACTED |
| MELISSA SPEAKS<br>ADDRESS REDACTED | MELISSA SPURLOCK<br>ADDRESS REDACTED | MELISSA STEVENS<br>ADDRESS REDACTED |
| MELISSA STOKES<br>ADDRESS REDACTED | MELISSA STRACHAN<br>ADDRESS REDACTED | MELISSA SUTTON<br>ADDRESS REDACTED |
| MELISSA SWEEZEY<br>ADDRESS REDACTED | MELISSA TAFOYA<br>ADDRESS REDACTED | MELISSA THACKER<br>ADDRESS REDACTED |
| MELISSA TILGHMAN<br>ADDRESS REDACTED | MELISSA TORRES<br>ADDRESS REDACTED | MELISSA TOURKOS<br>ADDRESS REDACTED |
| MELISSA TRANT<br>ADDRESS REDACTED | MELISSA TUCK<br>ADDRESS REDACTED | MELISSA TURNER<br>ADDRESS REDACTED |
| MELISSA VALENCIA<br>ADDRESS REDACTED | MELISSA VALENZUELA<br>ADDRESS REDACTED | MELISSA VERA<br>ADDRESS REDACTED |

MELISSA VILLA
ADDRESS REDACTED

MELISSA VILLALPANDO
ADDRESS REDACTED

MELISSA WALTON
ADDRESS REDACTED

MELISSA WASHINGTON
ADDRESS REDACTED

MELISSA WATERS
ADDRESS REDACTED

MELISSA WELLS
ADDRESS REDACTED

MELISSA WEUVE
ADDRESS REDACTED

MELISSA WHIPPLE
ADDRESS REDACTED

MELISSA WHITE
ADDRESS REDACTED

MELISSA WHITE
ADDRESS REDACTED

MELISSA WICKLIFF
ADDRESS REDACTED

MELISSA WILLIAMS
ADDRESS REDACTED

MELISSA WILLIAMS
ADDRESS REDACTED

MELISSA WILLIAMS
ADDRESS REDACTED

MELISSA WILLIS
ADDRESS REDACTED

MELISSA WILLIS
ADDRESS REDACTED

MELISSA WILSON
ADDRESS REDACTED

MELISSA WINDHAM
ADDRESS REDACTED

MELISSA WOODCOCK
ADDRESS REDACTED

MELISSA WOODRUM
ADDRESS REDACTED

MELISSA YAMASAKI
ADDRESS REDACTED

MELISSA YEE
ADDRESS REDACTED

MELISSA YORK
ADDRESS REDACTED

MELISSA YOUNG
ADDRESS REDACTED

MELISSA YOUNG
ADDRESS REDACTED

MELISSA YOUNGER
ADDRESS REDACTED

MELISSA ZUMBACH
ADDRESS REDACTED

MELISSA ZUNIGA
ADDRESS REDACTED

MELISSIA CARLYLE
ADDRESS REDACTED

MELISSIA WALKER
ADDRESS REDACTED

MELITA MITCHELL
ADDRESS REDACTED

MELITA SHANNON
ADDRESS REDACTED

MELITTA MARTIN
ADDRESS REDACTED

MELITTA ROGERS
ADDRESS REDACTED

MELIZA ALVARADO
ADDRESS REDACTED

MELIZA MARTINEZ
ADDRESS REDACTED

MELIZA MEDRANO PIEDRA
ADDRESS REDACTED

MELIZA RODRIGUEZ
ADDRESS REDACTED

MELIZABETH MONTESINO
ADDRESS REDACTED

MELIZAIRE DORISCA
ADDRESS REDACTED

MELKAM GAREDEW
ADDRESS REDACTED

MELKIN ROBLETO
ADDRESS REDACTED

MELLA DIXON
ADDRESS REDACTED

MELLANIE BLAND
ADDRESS REDACTED

MELLISA CAMPBELL
ADDRESS REDACTED

MELLISA LESTER
ADDRESS REDACTED

MELLISA ROBERTS
ADDRESS REDACTED

MELLISSA CARVER
ADDRESS REDACTED

MELLISSA COOPER
ADDRESS REDACTED

MELLISSA DUJOUR
ADDRESS REDACTED

MELLISSA EVANS
ADDRESS REDACTED

MELLISSA GONZALES
ADDRESS REDACTED

MELLISSA MADDOX
ADDRESS REDACTED

MELLISSA MUNSEY
ADDRESS REDACTED

MELLISSA RAMIREZ-MUNOZ
ADDRESS REDACTED

MELLISSA RANDALL
ADDRESS REDACTED

MELLISSIA JONES
ADDRESS REDACTED

MELLONEY EMANUEL
ADDRESS REDACTED

MELODEE MOON
ADDRESS REDACTED

MELODIE MALONE
ADDRESS REDACTED

MELODIE NUNEZ
ADDRESS REDACTED

MELODIE PEREZ
ADDRESS REDACTED

MELODIE STATEN
ADDRESS REDACTED

MELODY BELCHER
ADDRESS REDACTED

MELODY BLAKE
ADDRESS REDACTED

MELODY BOWENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MELODY BRUNSON<br>ADDRESS REDACTED | MELODY CALIO<br>ADDRESS REDACTED | MELODY FAULK<br>ADDRESS REDACTED |
| MELODY GADDY<br>ADDRESS REDACTED | MELODY GIBSON RILEY<br>ADDRESS REDACTED | MELODY HANCOCK<br>ADDRESS REDACTED |
| MELODY HORTON<br>ADDRESS REDACTED | MELODY JACKSON<br>ADDRESS REDACTED | MELODY KIDD<br>ADDRESS REDACTED |
| MELODY KLEIN<br>ADDRESS REDACTED | MELODY LAND<br>ADDRESS REDACTED | MELODY LANE<br>ADDRESS REDACTED |
| MELODY LESA<br>ADDRESS REDACTED | MELODY MEJIA<br>ADDRESS REDACTED | MELODY MORALES<br>ADDRESS REDACTED |
| MELODY NEECE<br>ADDRESS REDACTED | MELODY PATTERSON<br>ADDRESS REDACTED | MELODY PILECKI<br>ADDRESS REDACTED |
| MELODY POTTS<br>ADDRESS REDACTED | MELODY REYES<br>ADDRESS REDACTED | MELODY RICE<br>ADDRESS REDACTED |
| MELODY ROWE<br>ADDRESS REDACTED | MELODY RUSSELL<br>ADDRESS REDACTED | MELODY SALMERON<br>ADDRESS REDACTED |
| MELODY SANDERS<br>ADDRESS REDACTED | MELODY SCHULZ<br>ADDRESS REDACTED | MELODY SRADER<br>ADDRESS REDACTED |
| MELODY TATE<br>ADDRESS REDACTED | MELODY TAYLOR<br>ADDRESS REDACTED | MELODY THOMAS<br>ADDRESS REDACTED |
| MELODY WAMBUA<br>ADDRESS REDACTED | MELODY WASHINGTON<br>ADDRESS REDACTED | MELODY WILLIAMS<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

MELODY WILLIAMS
ADDRESS REDACTED

MELODY-ANNA WOLCIK
ADDRESS REDACTED

MELONDY ATWELL
ADDRESS REDACTED

MELONEY WHEELER
ADDRESS REDACTED

MELONIA HENDERSON
ADDRESS REDACTED

MELONIE BRATCHER
ADDRESS REDACTED

MELONIE CORTES
ADDRESS REDACTED

MELONY HUNT
ADDRESS REDACTED

MELONY JACKSON
ADDRESS REDACTED

MELQUIN TENORIO
ADDRESS REDACTED

MELTON DEES
ADDRESS REDACTED

MELTRINA LUCKETT
ADDRESS REDACTED

MELVA BIGGER
ADDRESS REDACTED

MELVA CARR
ADDRESS REDACTED

MELVA JONES
ADDRESS REDACTED

MELVA TURMAN
ADDRESS REDACTED

MELVIN BARBEE
ADDRESS REDACTED

MELVIN BARRIENTOS
ADDRESS REDACTED

MELVIN BROWN
ADDRESS REDACTED

MELVIN CANO
ADDRESS REDACTED

MELVIN CARABANTE
ADDRESS REDACTED

MELVIN CHAVEZ
ADDRESS REDACTED

MELVIN CHRISTENSEN
ADDRESS REDACTED

MELVIN DENNIS
ADDRESS REDACTED

MELVIN DOUGLAS
ADDRESS REDACTED

MELVIN EVANS
ADDRESS REDACTED

MELVIN HAWKINS
ADDRESS REDACTED

MELVIN HUGHES
ADDRESS REDACTED

MELVIN JEFFERSON
ADDRESS REDACTED

MELVIN JOHNSON
ADDRESS REDACTED

MELVIN JONES
ADDRESS REDACTED

MELVIN JONES
ADDRESS REDACTED

MELVIN LANDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

MELVIN MARTIN
ADDRESS REDACTED

MELVIN MCCARLEY
ADDRESS REDACTED

MELVIN NAS
ADDRESS REDACTED

MELVIN PONCE
ADDRESS REDACTED

MELVIN SMITH
ADDRESS REDACTED

MELVIN SMITH
ADDRESS REDACTED

MELVIN STEPHENS
ADDRESS REDACTED

MELVIN THOMAS
ADDRESS REDACTED

MELVIN WALL
ADDRESS REDACTED

MELVIN WATKINS
ADDRESS REDACTED

MELVYN MCCALL
ADDRESS REDACTED

MELYEN BARAHONA
ADDRESS REDACTED

MELYNDA BUCK
ADDRESS REDACTED

MELYSSA GIANNINI
ADDRESS REDACTED

MELYSSA SMITH
ADDRESS REDACTED

MENA WILLIAMS
ADDRESS REDACTED

MENDEL NISNEVICH
ADDRESS REDACTED

MENDELL MCBRIDE
ADDRESS REDACTED

MENDY JACKSON
ADDRESS REDACTED

MENDY SCOTT
ADDRESS REDACTED

MENGTING JIAO
ADDRESS REDACTED

MENSAH BROWN
ADDRESS REDACTED

MEOSHA CRISLER
ADDRESS REDACTED

MEQUEALA MUNAR
ADDRESS REDACTED

MERANDA HARRIS
ADDRESS REDACTED

MERANDA SAGOE
ADDRESS REDACTED

MERANDA SMITH
ADDRESS REDACTED

MERANGELIS DELGADO-CARDONA
ADDRESS REDACTED

MERARI MARTINEZ-MENDOZA
ADDRESS REDACTED

MERARIS LOPEZ
ADDRESS REDACTED

MERCED CAMPOS
ADDRESS REDACTED

MERCEDES ABINALES
ADDRESS REDACTED

MERCEDES ARACENA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                              **Served 6/20/2015**

| | | |
|---|---|---|
| MERCEDES ARZATE<br>ADDRESS REDACTED | MERCEDES AUSTIN<br>ADDRESS REDACTED | MERCEDES BIASCOECHEA<br>ADDRESS REDACTED |
| MERCEDES BRISCOE<br>ADDRESS REDACTED | MERCEDES DELGADO<br>ADDRESS REDACTED | MERCEDES DILLARD<br>ADDRESS REDACTED |
| MERCEDES GRAHAM<br>ADDRESS REDACTED | MERCEDES HAMILTON<br>ADDRESS REDACTED | MERCEDES HARDAWAY<br>ADDRESS REDACTED |
| MERCEDES IVEY<br>ADDRESS REDACTED | MERCEDES JENSEN<br>ADDRESS REDACTED | MERCEDES KRENTZ<br>ADDRESS REDACTED |
| MERCEDES LEE-FERGUSON<br>ADDRESS REDACTED | MERCEDES LEWIS<br>ADDRESS REDACTED | MERCEDES LUARCA<br>ADDRESS REDACTED |
| MERCEDES MADDOX<br>ADDRESS REDACTED | MERCEDES MARTINEZ<br>ADDRESS REDACTED | MERCEDES MCFARLANE<br>ADDRESS REDACTED |
| MERCEDES MEYERS<br>ADDRESS REDACTED | MERCEDES MIJARES<br>ADDRESS REDACTED | MERCEDES MITCHELL<br>ADDRESS REDACTED |
| MERCEDES MURRAY<br>ADDRESS REDACTED | MERCEDES NARANJO<br>ADDRESS REDACTED | MERCEDES OUSLEY<br>ADDRESS REDACTED |
| MERCEDES PATE<br>ADDRESS REDACTED | MERCEDES PETTIFORD<br>ADDRESS REDACTED | MERCEDES PHERMIN<br>ADDRESS REDACTED |
| MERCEDES POTEAT<br>ADDRESS REDACTED | MERCEDES POWELL<br>ADDRESS REDACTED | MERCEDES RILEY SMITH<br>ADDRESS REDACTED |
| MERCEDES ROGERS<br>ADDRESS REDACTED | MERCEDES SERVANTEZ<br>ADDRESS REDACTED | MERCEDES SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MERCEDES SMITH<br>ADDRESS REDACTED | MERCEDES SPURGEON<br>ADDRESS REDACTED | MERCEDES TABB<br>ADDRESS REDACTED |
| MERCEDES TOMAS<br>ADDRESS REDACTED | MERCEDES URIOSTE<br>ADDRESS REDACTED | MERCEDES VIGIL<br>ADDRESS REDACTED |
| MERCEDES WATSON<br>ADDRESS REDACTED | MERCEDES WEEKS<br>ADDRESS REDACTED | MERCEDES WILKS<br>ADDRESS REDACTED |
| MERCEDEZ CAPELO<br>ADDRESS REDACTED | MERCEDEZ CHAPMAN<br>ADDRESS REDACTED | MERCEDEZ ELLIOTT<br>ADDRESS REDACTED |
| MERCEDEZ ESTRADA<br>ADDRESS REDACTED | MERCEDEZ LANGO<br>ADDRESS REDACTED | MERCEDEZ MARTINEZ<br>ADDRESS REDACTED |
| MERCEDEZ NELMS-MASON<br>ADDRESS REDACTED | MERCEDEZ RAMOS<br>ADDRESS REDACTED | MERCEDEZ SARDIN<br>ADDRESS REDACTED |
| MERCHORA PEREZ<br>ADDRESS REDACTED | MERCIEDES FLAKE-KNIGHT<br>ADDRESS REDACTED | MERCY ASHIETEY- SOWAH<br>ADDRESS REDACTED |
| MERCY DWEH<br>ADDRESS REDACTED | MERCY MCDOWELL<br>ADDRESS REDACTED | MERCY MORRIS<br>ADDRESS REDACTED |
| MERCYLA CHAUDHARY<br>ADDRESS REDACTED | MEREDITH DABEK<br>ADDRESS REDACTED | MEREDITH DAVIS<br>ADDRESS REDACTED |
| MEREDITH FISHER<br>ADDRESS REDACTED | MEREDITH MANSFIELD<br>ADDRESS REDACTED | MEREDITH NABORS<br>ADDRESS REDACTED |
| MEREDITH RICHARDSON<br>ADDRESS REDACTED | MEREDITH SOL<br>ADDRESS REDACTED | MEREDITH TICHY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MERFELL PHILLIPS<br>ADDRESS REDACTED | MERI VELEZ<br>ADDRESS REDACTED | MERIAH HIGGINS<br>ADDRESS REDACTED |
| MERIANGELINE LOPEZ<br>ADDRESS REDACTED | MERIC HARRISON<br>ADDRESS REDACTED | MERICHELLE JOHNSON<br>ADDRESS REDACTED |
| MERILYN HERNANDEZ<br>ADDRESS REDACTED | MERIMA SALKIC<br>ADDRESS REDACTED | MERISSA CRUTCHFIELD<br>ADDRESS REDACTED |
| MERISSA ERMEY<br>ADDRESS REDACTED | MERISSA HOWZE<br>ADDRESS REDACTED | MERISSA NELSON<br>ADDRESS REDACTED |
| MERISSA RICHARDS<br>ADDRESS REDACTED | MERISSA THOMPSON<br>ADDRESS REDACTED | MERLANDE LITUS<br>ADDRESS REDACTED |
| MERLE RATCLIFF<br>ADDRESS REDACTED | MERLENE YELDING<br>ADDRESS REDACTED | MERLIN CULVER<br>ADDRESS REDACTED |
| MERLIN GILDO<br>ADDRESS REDACTED | MERLIN LEE<br>ADDRESS REDACTED | MERLIN LOPEZ<br>ADDRESS REDACTED |
| MERLINDA NIEVES<br>ADDRESS REDACTED | MERLY KALLY<br>ADDRESS REDACTED | MERLYN JARA<br>ADDRESS REDACTED |
| MERNA TAHAN<br>ADDRESS REDACTED | MERON SEBSIBE<br>ADDRESS REDACTED | MERRELL SNODDY<br>ADDRESS REDACTED |
| MERREN MCLARNEY<br>ADDRESS REDACTED | MERRIAH MENDOZA<br>ADDRESS REDACTED | MERRIE ROSE MANZON<br>ADDRESS REDACTED |
| MERRILL JASON MADRIAGA<br>ADDRESS REDACTED | MERRITA FERRISS<br>ADDRESS REDACTED | MERRY ALTINE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MERRYCLE JONES<br>ADDRESS REDACTED | MERRYJANE LOPEZ<br>ADDRESS REDACTED | MERRYTHSA DEONARINE<br>ADDRESS REDACTED |
| MERSADES SMITH<br>ADDRESS REDACTED | MERVE HAKLIDIR<br>ADDRESS REDACTED | MERVIN DAIGLE<br>ADDRESS REDACTED |
| MERVIN MAGDALENO<br>ADDRESS REDACTED | MERVIN PERSAUD<br>ADDRESS REDACTED | MERVYN JONES<br>ADDRESS REDACTED |
| MERY D'ANNA<br>ADDRESS REDACTED | MERYL SAMUEL<br>ADDRESS REDACTED | MESERET BELAYNEH<br>ADDRESS REDACTED |
| MESERET TESFAY<br>ADDRESS REDACTED | MESHAUN HUMPHREY<br>ADDRESS REDACTED | MESHAUN HUMPHREY<br>ADDRESS REDACTED |
| MESHAWN YOUNG<br>ADDRESS REDACTED | MESHIA BLACKWELL<br>ADDRESS REDACTED | MESHONDA LONG<br>ADDRESS REDACTED |
| MESHWEIDA CARTER<br>ADDRESS REDACTED | MESSAN AMAVIGAN<br>ADDRESS REDACTED | META LOCKLEAR<br>ADDRESS REDACTED |
| METASHA BOWE<br>ADDRESS REDACTED | METISHA JOHNSON<br>ADDRESS REDACTED | MEYA BULLOCK<br>ADDRESS REDACTED |
| MEYANNA COOPERWOOD<br>ADDRESS REDACTED | MEYBELL GUTIERREZ<br>ADDRESS REDACTED | MEYDA CERDA<br>ADDRESS REDACTED |
| MEYDILIKE RIVERA<br>ADDRESS REDACTED | MEYER SINGAL<br>ADDRESS REDACTED | MI' LECIA SIMS<br>ADDRESS REDACTED |
| MIA ALONSO<br>ADDRESS REDACTED | MIA BECK<br>ADDRESS REDACTED | MIA CARTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIA CRUMPLER<br>ADDRESS REDACTED | MIA HOWARD<br>ADDRESS REDACTED | MIA JACKSON<br>ADDRESS REDACTED |
| MIA LOCKHART<br>ADDRESS REDACTED | MIA MONROE<br>ADDRESS REDACTED | MIA MONROE<br>ADDRESS REDACTED |
| MIA MONTANO<br>ADDRESS REDACTED | MIA RODRIGUEZ<br>ADDRESS REDACTED | MIA SMITH<br>ADDRESS REDACTED |
| MIA STEWART<br>ADDRESS REDACTED | MIA TOLBERT<br>ADDRESS REDACTED | MIA TOLEN<br>ADDRESS REDACTED |
| MIA TREASURE<br>ADDRESS REDACTED | MIA WARD<br>ADDRESS REDACTED | MIA WOODIN<br>ADDRESS REDACTED |
| MIAH BROWN<br>ADDRESS REDACTED | MIAH DURAN<br>ADDRESS REDACTED | MIAH FERNANDEZ<br>ADDRESS REDACTED |
| MIAIR STEVENS<br>ADDRESS REDACTED | MIAISHA HERRING<br>ADDRESS REDACTED | MIAJAH HILL<br>ADDRESS REDACTED |
| MIALANI TAGULAO<br>ADDRESS REDACTED | MIAN SHAH<br>ADDRESS REDACTED | MIANA HOLT<br>ADDRESS REDACTED |
| MIANCA WEST<br>ADDRESS REDACTED | MIANCA WORTHY<br>ADDRESS REDACTED | MIANICA SEAY<br>ADDRESS REDACTED |
| MIANYA JONES<br>ADDRESS REDACTED | MIAOYUAN CHEN<br>ADDRESS REDACTED | MIARA BRITE-DRAYTON<br>ADDRESS REDACTED |
| MIARA GREENE- ARNOLD<br>ADDRESS REDACTED | MICA BILLIOT<br>ADDRESS REDACTED | MICA CARDWELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                  **Served 6/20/2015**

MICA HIRATA-VICTA
ADDRESS REDACTED

MICAEL MILIEN
ADDRESS REDACTED

MICAELA BONDS
ADDRESS REDACTED

MICAELA CRUZ MENDOZA
ADDRESS REDACTED

MICAELA FERNANDEZ
ADDRESS REDACTED

MICAELA LANG
ADDRESS REDACTED

MICAELA MAYTON
ADDRESS REDACTED

MICAELA ORAP
ADDRESS REDACTED

MICAH ALUMIA
ADDRESS REDACTED

MICAH BAGLEY
ADDRESS REDACTED

MICAH FREEMAN
ADDRESS REDACTED

MICAH HILLMAN
ADDRESS REDACTED

MICAH JACKSON
ADDRESS REDACTED

MICAH LUMPKIN
ADDRESS REDACTED

MICAH SHERRILL
ADDRESS REDACTED

MICAH SITZMANN
ADDRESS REDACTED

MICAH SPRADLEY
ADDRESS REDACTED

MICAH STRAUTHER
ADDRESS REDACTED

MICALA LEAVELL
ADDRESS REDACTED

MICARLINE LAVENTURE
ADDRESS REDACTED

MICARMELLE BELCHER
ADDRESS REDACTED

MICAYLA EDMOND
ADDRESS REDACTED

MICCAH STRIBLING
ADDRESS REDACTED

MICHA DESHIELDS
ADDRESS REDACTED

MICHA MCDOWELL
ADDRESS REDACTED

MICHAE TURCIOS
ADDRESS REDACTED

MICHAEL ABELIA
ADDRESS REDACTED

MICHAEL ABERNETHY
ADDRESS REDACTED

MICHAEL ABLES
ADDRESS REDACTED

MICHAEL ACEVEDO VENTURA
ADDRESS REDACTED

MICHAEL ADAMS
ADDRESS REDACTED

MICHAEL ADAMS
ADDRESS REDACTED

MICHAEL ADAMS
ADDRESS REDACTED

MICHAEL ADAMS
ADDRESS REDACTED

MICHAEL ADDESSO
ADDRESS REDACTED

MICHAEL ALDRIDGE
ADDRESS REDACTED

MICHAEL ALIMORONG
ADDRESS REDACTED

MICHAEL ALLAIN
ADDRESS REDACTED

MICHAEL ALLEN
ADDRESS REDACTED

MICHAEL ALLEN
ADDRESS REDACTED

MICHAEL ALLEN
ADDRESS REDACTED

MICHAEL ALOFS
ADDRESS REDACTED

MICHAEL ALSTON
ADDRESS REDACTED

MICHAEL ALVAREZ CONDE
ADDRESS REDACTED

MICHAEL AMBROSE
ADDRESS REDACTED

MICHAEL ARAIZA
ADDRESS REDACTED

MICHAEL ARBOUR
ADDRESS REDACTED

MICHAEL ARCE
ADDRESS REDACTED

MICHAEL ARTIS
ADDRESS REDACTED

MICHAEL ATKINS
ADDRESS REDACTED

MICHAEL AUGUST
ADDRESS REDACTED

MICHAEL AULD
ADDRESS REDACTED

MICHAEL AVINA
ADDRESS REDACTED

MICHAEL AYERS
ADDRESS REDACTED

MICHAEL BABCOCK
ADDRESS REDACTED

MICHAEL BAILEY
ADDRESS REDACTED

MICHAEL BAKER
ADDRESS REDACTED

MICHAEL BAKER
ADDRESS REDACTED

MICHAEL BAKKEN
ADDRESS REDACTED

MICHAEL BALDEMORA
ADDRESS REDACTED

MICHAEL BANYARD
ADDRESS REDACTED

MICHAEL BAREISZIS
ADDRESS REDACTED

MICHAEL BARNES
ADDRESS REDACTED

MICHAEL BARNETT
ADDRESS REDACTED

MICHAEL BARNETT II
ADDRESS REDACTED

MICHAEL BARONE
ADDRESS REDACTED

| | | |
|---|---|---|
| MICHAEL BEAN<br>ADDRESS REDACTED | MICHAEL BECKA<br>ADDRESS REDACTED | MICHAEL BENDER<br>ADDRESS REDACTED |
| MICHAEL BENJAMIN<br>ADDRESS REDACTED | MICHAEL BENJAMIN<br>ADDRESS REDACTED | MICHAEL BENNETT<br>ADDRESS REDACTED |
| MICHAEL BENOIT<br>ADDRESS REDACTED | MICHAEL BENZO<br>ADDRESS REDACTED | MICHAEL BERNABE<br>ADDRESS REDACTED |
| MICHAEL BEST<br>ADDRESS REDACTED | MICHAEL BICKLE<br>ADDRESS REDACTED | MICHAEL BIERMAN<br>ADDRESS REDACTED |
| MICHAEL BINNALL<br>ADDRESS REDACTED | MICHAEL BIRD<br>ADDRESS REDACTED | MICHAEL BLANCO<br>ADDRESS REDACTED |
| MICHAEL BLOOD<br>ADDRESS REDACTED | MICHAEL BOERGER<br>ADDRESS REDACTED | MICHAEL BOGIKES<br>ADDRESS REDACTED |
| MICHAEL BOND<br>ADDRESS REDACTED | MICHAEL BOONE<br>ADDRESS REDACTED | MICHAEL BORDEAUX JR<br>ADDRESS REDACTED |
| MICHAEL BORNHEIMER<br>ADDRESS REDACTED | MICHAEL BOSTIC<br>ADDRESS REDACTED | MICHAEL BOULDIN<br>ADDRESS REDACTED |
| MICHAEL BOURNE<br>ADDRESS REDACTED | MICHAEL BOWEN<br>ADDRESS REDACTED | MICHAEL BOYD<br>ADDRESS REDACTED |
| MICHAEL BRADLEY<br>ADDRESS REDACTED | MICHAEL BREVARD<br>ADDRESS REDACTED | MICHAEL BREWER<br>ADDRESS REDACTED |
| MICHAEL BREWER<br>ADDRESS REDACTED | MICHAEL BRININSTOOL<br>ADDRESS REDACTED | MICHAEL BRITZKE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MICHAEL BROCK<br>ADDRESS REDACTED | MICHAEL BRODERICK JR.<br>ADDRESS REDACTED | MICHAEL BROOKS<br>ADDRESS REDACTED |
| MICHAEL BROWN<br>ADDRESS REDACTED | MICHAEL BROWN<br>ADDRESS REDACTED | MICHAEL BRUTON<br>ADDRESS REDACTED |
| MICHAEL BUCKLEY<br>ADDRESS REDACTED | MICHAEL BUECHLEIN<br>ADDRESS REDACTED | MICHAEL BURGO<br>ADDRESS REDACTED |
| MICHAEL BURKHOLDER<br>ADDRESS REDACTED | MICHAEL BURNWORTH<br>ADDRESS REDACTED | MICHAEL BUSLETT<br>ADDRESS REDACTED |
| MICHAEL BUTLER<br>ADDRESS REDACTED | MICHAEL BYRD<br>ADDRESS REDACTED | MICHAEL CAGLE<br>ADDRESS REDACTED |
| MICHAEL CALDBECK<br>ADDRESS REDACTED | MICHAEL CALVIN<br>ADDRESS REDACTED | MICHAEL CAPITANI<br>ADDRESS REDACTED |
| MICHAEL CAPORASO<br>ADDRESS REDACTED | MICHAEL CARDELLO<br>ADDRESS REDACTED | MICHAEL CARIASO<br>ADDRESS REDACTED |
| MICHAEL CARROLL<br>ADDRESS REDACTED | MICHAEL CASILLO<br>ADDRESS REDACTED | MICHAEL CASTILLO<br>ADDRESS REDACTED |
| MICHAEL CASTRO<br>ADDRESS REDACTED | MICHAEL CASTRO<br>ADDRESS REDACTED | MICHAEL CHAMBERS<br>ADDRESS REDACTED |
| MICHAEL CHAPMAN<br>ADDRESS REDACTED | MICHAEL CHARO<br>ADDRESS REDACTED | MICHAEL CHAVEZ<br>ADDRESS REDACTED |
| MICHAEL CHENAULT<br>ADDRESS REDACTED | MICHAEL CHRISTMAS<br>ADDRESS REDACTED | MICHAEL CHU<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHAEL CILIO<br>ADDRESS REDACTED | MICHAEL CLARK<br>ADDRESS REDACTED | MICHAEL COBBS<br>ADDRESS REDACTED |
| MICHAEL COLEMAN<br>ADDRESS REDACTED | MICHAEL COLLINS<br>ADDRESS REDACTED | MICHAEL COLLUM<br>ADDRESS REDACTED |
| MICHAEL COMPTON<br>ADDRESS REDACTED | MICHAEL CONE<br>ADDRESS REDACTED | MICHAEL CONNER<br>ADDRESS REDACTED |
| MICHAEL CONTRERAS<br>ADDRESS REDACTED | MICHAEL CONTY<br>ADDRESS REDACTED | MICHAEL CONVERSE<br>ADDRESS REDACTED |
| MICHAEL COPE<br>ADDRESS REDACTED | MICHAEL CORNELIOUS<br>ADDRESS REDACTED | MICHAEL CORNISH<br>ADDRESS REDACTED |
| MICHAEL CORREA<br>ADDRESS REDACTED | MICHAEL CRADDOCK<br>ADDRESS REDACTED | MICHAEL CRAWFORD<br>ADDRESS REDACTED |
| MICHAEL CREGGETT<br>ADDRESS REDACTED | MICHAEL CRIM<br>ADDRESS REDACTED | MICHAEL CROMETY<br>ADDRESS REDACTED |
| MICHAEL CRUTCHFIELD<br>ADDRESS REDACTED | MICHAEL CUADRA<br>ADDRESS REDACTED | MICHAEL CULLUM<br>ADDRESS REDACTED |
| MICHAEL CUOMO<br>ADDRESS REDACTED | MICHAEL CURTIN<br>ADDRESS REDACTED | MICHAEL DAHL<br>ADDRESS REDACTED |
| MICHAEL DALEY<br>ADDRESS REDACTED | MICHAEL DAMM<br>ADDRESS REDACTED | MICHAEL DAVID<br>ADDRESS REDACTED |
| MICHAEL DAVIS<br>ADDRESS REDACTED | MICHAEL DAVIS<br>ADDRESS REDACTED | MICHAEL DE ALBA<br>ADDRESS REDACTED |

MICHAEL DE ANGELIS
ADDRESS REDACTED

MICHAEL DE LA CRUZ
ADDRESS REDACTED

MICHAEL DEBERRY
ADDRESS REDACTED

MICHAEL DEININGER
ADDRESS REDACTED

MICHAEL DELEZA
ADDRESS REDACTED

MICHAEL DENNIS
ADDRESS REDACTED

MICHAEL DEVITO
ADDRESS REDACTED

MICHAEL DIAZ
ADDRESS REDACTED

MICHAEL DICAMPLI
ADDRESS REDACTED

MICHAEL DICARLO
ADDRESS REDACTED

MICHAEL DISTOR
ADDRESS REDACTED

MICHAEL DOBBS
ADDRESS REDACTED

MICHAEL DORRY
ADDRESS REDACTED

MICHAEL DRAKE
ADDRESS REDACTED

MICHAEL DREW
ADDRESS REDACTED

MICHAEL EAFFORD
ADDRESS REDACTED

MICHAEL EDWARDS
ADDRESS REDACTED

MICHAEL ELLISON
ADDRESS REDACTED

MICHAEL ENGLISH
ADDRESS REDACTED

MICHAEL EVANS
ADDRESS REDACTED

MICHAEL FADELEY
ADDRESS REDACTED

MICHAEL FALKOWSKI
ADDRESS REDACTED

MICHAEL FARABEE
ADDRESS REDACTED

MICHAEL FAVORS
ADDRESS REDACTED

MICHAEL FELIX
ADDRESS REDACTED

MICHAEL FERREIRA
ADDRESS REDACTED

MICHAEL FERRELL
ADDRESS REDACTED

MICHAEL FIELDS
ADDRESS REDACTED

MICHAEL FINLEY
ADDRESS REDACTED

MICHAEL FIORINO
ADDRESS REDACTED

MICHAEL FIRLEIN
ADDRESS REDACTED

MICHAEL FLINK
ADDRESS REDACTED

MICHAEL FLORES
ADDRESS REDACTED

MICHAEL FLOWERS
ADDRESS REDACTED

MICHAEL FOLSE
ADDRESS REDACTED

MICHAEL FORMAN
ADDRESS REDACTED

MICHAEL FOSTER
ADDRESS REDACTED

MICHAEL FRANKLIN
ADDRESS REDACTED

MICHAEL FRANKS
ADDRESS REDACTED

MICHAEL FREEMAN
ADDRESS REDACTED

MICHAEL GAINEY
ADDRESS REDACTED

MICHAEL GALT
ADDRESS REDACTED

MICHAEL GAMBRILL
ADDRESS REDACTED

MICHAEL GANTT
ADDRESS REDACTED

MICHAEL GARCIA
ADDRESS REDACTED

MICHAEL GARDINER
ADDRESS REDACTED

MICHAEL GARRARD
ADDRESS REDACTED

MICHAEL GARRISON
ADDRESS REDACTED

MICHAEL GARVIN
ADDRESS REDACTED

MICHAEL GATES
ADDRESS REDACTED

MICHAEL GIBSON
ADDRESS REDACTED

MICHAEL GIFFORD
ADDRESS REDACTED

MICHAEL GILLILAND
ADDRESS REDACTED

MICHAEL GIORDANO
ADDRESS REDACTED

MICHAEL GIVLER JR
ADDRESS REDACTED

MICHAEL GONTZ
ADDRESS REDACTED

MICHAEL GONZALES
ADDRESS REDACTED

MICHAEL GONZALEZ
ADDRESS REDACTED

MICHAEL GONZALEZ
ADDRESS REDACTED

MICHAEL GOODMAN
ADDRESS REDACTED

MICHAEL GORDON
ADDRESS REDACTED

MICHAEL GOTAY
ADDRESS REDACTED

MICHAEL GRAHAM
ADDRESS REDACTED

MICHAEL GRAVES
ADDRESS REDACTED

MICHAEL GREEN
ADDRESS REDACTED

MICHAEL GREEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHAEL GREENE<br>ADDRESS REDACTED | MICHAEL GREGG<br>ADDRESS REDACTED | MICHAEL GRIFFIN<br>ADDRESS REDACTED |
| MICHAEL GUERRERO<br>ADDRESS REDACTED | MICHAEL GUTHRIE<br>ADDRESS REDACTED | MICHAEL HADDOCK<br>ADDRESS REDACTED |
| MICHAEL HAGER<br>ADDRESS REDACTED | MICHAEL HAINLEY<br>ADDRESS REDACTED | MICHAEL HALEY JR<br>ADDRESS REDACTED |
| MICHAEL HAMM<br>ADDRESS REDACTED | MICHAEL HAMMONDS<br>ADDRESS REDACTED | MICHAEL HAMOURIS<br>ADDRESS REDACTED |
| MICHAEL HANNA<br>ADDRESS REDACTED | MICHAEL HANNON<br>ADDRESS REDACTED | MICHAEL HARRIS<br>ADDRESS REDACTED |
| MICHAEL HARRIS<br>ADDRESS REDACTED | MICHAEL HARRIS<br>ADDRESS REDACTED | MICHAEL HARRIS<br>ADDRESS REDACTED |
| MICHAEL HARROLD<br>ADDRESS REDACTED | MICHAEL HAWKINGS<br>ADDRESS REDACTED | MICHAEL HEGINBOTTOM<br>ADDRESS REDACTED |
| MICHAEL HELMINIAK<br>ADDRESS REDACTED | MICHAEL HENRY<br>ADDRESS REDACTED | MICHAEL HERNANDEZ<br>ADDRESS REDACTED |
| MICHAEL HERRELL JR<br>ADDRESS REDACTED | MICHAEL HERRERA<br>ADDRESS REDACTED | MICHAEL HERRERA<br>ADDRESS REDACTED |
| MICHAEL HICKS<br>ADDRESS REDACTED | MICHAEL HILL<br>ADDRESS REDACTED | MICHAEL HILL<br>ADDRESS REDACTED |
| MICHAEL HILL<br>ADDRESS REDACTED | MICHAEL HINKINS<br>ADDRESS REDACTED | MICHAEL HODGKINS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

MICHAEL HODSON
ADDRESS REDACTED

MICHAEL HOLDEN
ADDRESS REDACTED

MICHAEL HOLLIS
ADDRESS REDACTED

MICHAEL HOLMES
ADDRESS REDACTED

MICHAEL HOUGENDOBLER
ADDRESS REDACTED

MICHAEL HOUSE
ADDRESS REDACTED

MICHAEL HOWARD
ADDRESS REDACTED

MICHAEL HUFFAKER
ADDRESS REDACTED

MICHAEL HUGHES
ADDRESS REDACTED

MICHAEL HULL
ADDRESS REDACTED

MICHAEL HUN
ADDRESS REDACTED

MICHAEL INANO
ADDRESS REDACTED

MICHAEL INGOGLIA
ADDRESS REDACTED

MICHAEL ISBELL
ADDRESS REDACTED

MICHAEL ISLAS
ADDRESS REDACTED

MICHAEL ISLER
ADDRESS REDACTED

MICHAEL JACKSON
ADDRESS REDACTED

MICHAEL JACKSON
ADDRESS REDACTED

MICHAEL JACKSON
ADDRESS REDACTED

MICHAEL JACKSON
ADDRESS REDACTED

MICHAEL JAMES
ADDRESS REDACTED

MICHAEL JAMES
ADDRESS REDACTED

MICHAEL JAMES
ADDRESS REDACTED

MICHAEL JAMES
ADDRESS REDACTED

MICHAEL JAMES JR
ADDRESS REDACTED

MICHAEL JAMES MCDONALD
ADDRESS REDACTED

MICHAEL JEFFERS
ADDRESS REDACTED

MICHAEL JENKINS
ADDRESS REDACTED

MICHAEL JIORDANO
ADDRESS REDACTED

MICHAEL JOHNS
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSON
ADDRESS REDACTED

MICHAEL JOHNSTON
ADDRESS REDACTED

MICHAEL JOHNSTON
ADDRESS REDACTED

MICHAEL JOHNSTON
ADDRESS REDACTED

MICHAEL JOHNSTON
ADDRESS REDACTED

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JONES
ADDRESS REDACTED

MICHAEL JORDAN
ADDRESS REDACTED

MICHAEL KABELLA
ADDRESS REDACTED

MICHAEL KARPIK
ADDRESS REDACTED

MICHAEL KAYSER
ADDRESS REDACTED

MICHAEL KEENER
ADDRESS REDACTED

MICHAEL KIESEL
ADDRESS REDACTED

MICHAEL KILLPACK
ADDRESS REDACTED

MICHAEL KLACIC
ADDRESS REDACTED

MICHAEL KNAPP-HENRY
ADDRESS REDACTED

MICHAEL KNIGHT
ADDRESS REDACTED

MICHAEL KNOWLES
ADDRESS REDACTED

MICHAEL KONADU
ADDRESS REDACTED

MICHAEL KWAO
ADDRESS REDACTED

MICHAEL LABRIADO
ADDRESS REDACTED

MICHAEL LAI
ADDRESS REDACTED

MICHAEL LAING
ADDRESS REDACTED

MICHAEL LANZA
ADDRESS REDACTED

MICHAEL LATOC
ADDRESS REDACTED

MICHAEL LAUREANO
ADDRESS REDACTED

MICHAEL LAVELLE
ADDRESS REDACTED

MICHAEL LEGETTE
ADDRESS REDACTED

MICHAEL LEMAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    **Served 6/20/2015**

MICHAEL LEMOS
ADDRESS REDACTED

MICHAEL LEOBO
ADDRESS REDACTED

MICHAEL LEONARD
ADDRESS REDACTED

MICHAEL LEVAN
ADDRESS REDACTED

MICHAEL LEWTER
ADDRESS REDACTED

MICHAEL LINCOLN
ADDRESS REDACTED

MICHAEL LINDSEY
ADDRESS REDACTED

MICHAEL LINDSEY
ADDRESS REDACTED

MICHAEL LITTLE
ADDRESS REDACTED

MICHAEL LOPEZ
ADDRESS REDACTED

MICHAEL LOPEZ
ADDRESS REDACTED

MICHAEL LOUGH
ADDRESS REDACTED

MICHAEL LUCAS
ADDRESS REDACTED

MICHAEL LUEBKE
ADDRESS REDACTED

MICHAEL LYNCH
ADDRESS REDACTED

MICHAEL MACEDA
ADDRESS REDACTED

MICHAEL MACIEL
ADDRESS REDACTED

MICHAEL MACKENDRICK
ADDRESS REDACTED

MICHAEL MACNEIL
ADDRESS REDACTED

MICHAEL MADRID
ADDRESS REDACTED

MICHAEL MADRIGAL
ADDRESS REDACTED

MICHAEL MAGNESS
ADDRESS REDACTED

MICHAEL MAHLUM
ADDRESS REDACTED

MICHAEL MAJUSIAK
ADDRESS REDACTED

MICHAEL MANGANO
ADDRESS REDACTED

MICHAEL MANN
ADDRESS REDACTED

MICHAEL MANSFIELD
ADDRESS REDACTED

MICHAEL MARAMONTE
ADDRESS REDACTED

MICHAEL MARSHALL
ADDRESS REDACTED

MICHAEL MARSHALL
ADDRESS REDACTED

MICHAEL MARTIN
ADDRESS REDACTED

MICHAEL MARTIN
ADDRESS REDACTED

MICHAEL MARTINEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| MICHAEL MARTINEZ<br>ADDRESS REDACTED | MICHAEL MATTHEWS<br>ADDRESS REDACTED | MICHAEL MATTHEWS<br>ADDRESS REDACTED |
| MICHAEL MATTISON<br>ADDRESS REDACTED | MICHAEL MCBRIDE<br>ADDRESS REDACTED | MICHAEL MCCAIN<br>ADDRESS REDACTED |
| MICHAEL MCCLEARY<br>ADDRESS REDACTED | MICHAEL MCCULLOCH<br>ADDRESS REDACTED | MICHAEL MCDONALD<br>ADDRESS REDACTED |
| MICHAEL MCELROY<br>ADDRESS REDACTED | MICHAEL MCGRATH<br>ADDRESS REDACTED | MICHAEL MCGRIFF<br>ADDRESS REDACTED |
| MICHAEL MCNAMARA<br>ADDRESS REDACTED | MICHAEL MCNEAL<br>ADDRESS REDACTED | MICHAEL MEDLEY<br>ADDRESS REDACTED |
| MICHAEL MEJIA<br>ADDRESS REDACTED | MICHAEL MELIONE<br>ADDRESS REDACTED | MICHAEL MERRILL<br>ADDRESS REDACTED |
| MICHAEL MERRITTE<br>ADDRESS REDACTED | MICHAEL MESZAROS<br>ADDRESS REDACTED | MICHAEL MIDDLETON<br>ADDRESS REDACTED |
| MICHAEL MILES<br>ADDRESS REDACTED | MICHAEL MILLER<br>ADDRESS REDACTED | MICHAEL MILLER<br>ADDRESS REDACTED |
| MICHAEL MILLER<br>ADDRESS REDACTED | MICHAEL MILLER<br>ADDRESS REDACTED | MICHAEL MILLER<br>ADDRESS REDACTED |
| MICHAEL MILLIKAN<br>ADDRESS REDACTED | MICHAEL MIMS<br>ADDRESS REDACTED | MICHAEL MINGO<br>ADDRESS REDACTED |
| MICHAEL MITCHELL<br>ADDRESS REDACTED | MICHAEL MOFFETT<br>ADDRESS REDACTED | MICHAEL MONTGOMERY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHAEL MOON<br>ADDRESS REDACTED | MICHAEL MOORE<br>ADDRESS REDACTED | MICHAEL MOORE<br>ADDRESS REDACTED |
| MICHAEL MOORE<br>ADDRESS REDACTED | MICHAEL MORENO<br>ADDRESS REDACTED | MICHAEL MORRIS<br>ADDRESS REDACTED |
| MICHAEL MORRIS<br>ADDRESS REDACTED | MICHAEL MORRISON<br>ADDRESS REDACTED | MICHAEL MORSICATO<br>ADDRESS REDACTED |
| MICHAEL MORTIMER<br>ADDRESS REDACTED | MICHAEL MOSPAN<br>ADDRESS REDACTED | MICHAEL MOSS<br>ADDRESS REDACTED |
| MICHAEL MOYNAHAN<br>ADDRESS REDACTED | MICHAEL MULCAHY<br>ADDRESS REDACTED | MICHAEL MULLIKIN<br>ADDRESS REDACTED |
| MICHAEL MUNOZ<br>ADDRESS REDACTED | MICHAEL MUNRO<br>ADDRESS REDACTED | MICHAEL MURRAY<br>ADDRESS REDACTED |
| MICHAEL MURRAY<br>ADDRESS REDACTED | MICHAEL MYERS<br>ADDRESS REDACTED | MICHAEL NEIL<br>ADDRESS REDACTED |
| MICHAEL NICHOLS<br>ADDRESS REDACTED | MICHAEL NIETO<br>ADDRESS REDACTED | MICHAEL NIMEROSKY<br>ADDRESS REDACTED |
| MICHAEL NISSENBAUM<br>ADDRESS REDACTED | MICHAEL NIX<br>ADDRESS REDACTED | MICHAEL NOCEDO<br>ADDRESS REDACTED |
| MICHAEL NORLEY<br>ADDRESS REDACTED | MICHAEL NORRIS<br>ADDRESS REDACTED | MICHAEL NORRIS<br>ADDRESS REDACTED |
| MICHAEL NORTON<br>ADDRESS REDACTED | MICHAEL OCURA<br>ADDRESS REDACTED | MICHAEL ODOM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHAEL O'HARA<br>ADDRESS REDACTED | MICHAEL OJEDA<br>ADDRESS REDACTED | MICHAEL OLIVER<br>ADDRESS REDACTED |
| MICHAEL ONESTO<br>ADDRESS REDACTED | MICHAEL OPIOLA<br>ADDRESS REDACTED | MICHAEL ORANGE<br>ADDRESS REDACTED |
| MICHAEL O'ROURKE<br>ADDRESS REDACTED | MICHAEL OSTER<br>ADDRESS REDACTED | MICHAEL PADILLA<br>ADDRESS REDACTED |
| MICHAEL PAGANELLI<br>ADDRESS REDACTED | MICHAEL PALOMBO<br>ADDRESS REDACTED | MICHAEL PANTOJA<br>ADDRESS REDACTED |
| MICHAEL PARENT<br>ADDRESS REDACTED | MICHAEL PARKANSKIY<br>ADDRESS REDACTED | MICHAEL PARKS<br>ADDRESS REDACTED |
| MICHAEL PATTERSON<br>ADDRESS REDACTED | MICHAEL PAYNE<br>ADDRESS REDACTED | MICHAEL PELAYO<br>ADDRESS REDACTED |
| MICHAEL PEREZ<br>ADDRESS REDACTED | MICHAEL PEREZ<br>ADDRESS REDACTED | MICHAEL PETERSON<br>ADDRESS REDACTED |
| MICHAEL PHILLIP<br>ADDRESS REDACTED | MICHAEL POPE<br>ADDRESS REDACTED | MICHAEL PRANTIL<br>ADDRESS REDACTED |
| MICHAEL PRESSWOOD<br>ADDRESS REDACTED | MICHAEL PUGH<br>ADDRESS REDACTED | MICHAEL PURNIA<br>ADDRESS REDACTED |
| MICHAEL RACICOT<br>ADDRESS REDACTED | MICHAEL RAINEY<br>ADDRESS REDACTED | MICHAEL RALSTON<br>ADDRESS REDACTED |
| MICHAEL RAMSDELL<br>ADDRESS REDACTED | MICHAEL RANDOLPH<br>ADDRESS REDACTED | MICHAEL RANSDELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL REBISH
ADDRESS REDACTED

MICHAEL RECINOS
ADDRESS REDACTED

MICHAEL REED
ADDRESS REDACTED

MICHAEL REED
ADDRESS REDACTED

MICHAEL REED
ADDRESS REDACTED

MICHAEL REITANO
ADDRESS REDACTED

MICHAEL RENNIE
ADDRESS REDACTED

MICHAEL REYES
ADDRESS REDACTED

MICHAEL REYNOLDS
ADDRESS REDACTED

MICHAEL REYNOLDS
ADDRESS REDACTED

MICHAEL RHYMES
ADDRESS REDACTED

MICHAEL RICHARDSON
ADDRESS REDACTED

MICHAEL RICHVINE
ADDRESS REDACTED

MICHAEL RIOS
ADDRESS REDACTED

MICHAEL RIVERA
ADDRESS REDACTED

MICHAEL ROBERT
ADDRESS REDACTED

MICHAEL ROBINSON
ADDRESS REDACTED

MICHAEL ROBINSON
ADDRESS REDACTED

MICHAEL ROBINSON
ADDRESS REDACTED

MICHAEL ROCK
ADDRESS REDACTED

MICHAEL RODRIGUEZ
ADDRESS REDACTED

MICHAEL RODRIGUEZ DE JESUS
ADDRESS REDACTED

MICHAEL ROMANELLI
ADDRESS REDACTED

MICHAEL ROSALES
ADDRESS REDACTED

MICHAEL ROSARIO-SOTO
ADDRESS REDACTED

MICHAEL ROSEBERRY
ADDRESS REDACTED

MICHAEL ROSENTRETER
ADDRESS REDACTED

MICHAEL ROWLAND
ADDRESS REDACTED

MICHAEL RUNNINGER
ADDRESS REDACTED

MICHAEL RUSKO
ADDRESS REDACTED

MICHAEL RUSSELL
ADDRESS REDACTED

MICHAEL RYAN FONTANILLA
ADDRESS REDACTED

MICHAEL SAAVEDRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| MICHAEL SABUSAP<br>ADDRESS REDACTED | MICHAEL SAENS<br>ADDRESS REDACTED | MICHAEL SALMONS<br>ADDRESS REDACTED |
| MICHAEL SANDERS<br>ADDRESS REDACTED | MICHAEL SARATE<br>ADDRESS REDACTED | MICHAEL SAUCEDO<br>ADDRESS REDACTED |
| MICHAEL SCHAFFER<br>ADDRESS REDACTED | MICHAEL SCHEFFERT<br>ADDRESS REDACTED | MICHAEL SCHLAF-JUNIOR<br>ADDRESS REDACTED |
| MICHAEL SCHLAF-SENIOR<br>ADDRESS REDACTED | MICHAEL SCHMITT<br>ADDRESS REDACTED | MICHAEL SCHNAKENBERG<br>ADDRESS REDACTED |
| MICHAEL SCHROYER<br>ADDRESS REDACTED | MICHAEL SCHUCK<br>ADDRESS REDACTED | MICHAEL SCHULTZ<br>ADDRESS REDACTED |
| MICHAEL SCHWARTZ<br>ADDRESS REDACTED | MICHAEL SCRIVER<br>ADDRESS REDACTED | MICHAEL SEABROOK<br>ADDRESS REDACTED |
| MICHAEL SEELMAN<br>ADDRESS REDACTED | MICHAEL SEITZ<br>ADDRESS REDACTED | MICHAEL SERGE<br>ADDRESS REDACTED |
| MICHAEL SEXTON<br>ADDRESS REDACTED | MICHAEL SHACKETT<br>ADDRESS REDACTED | MICHAEL SHARP<br>ADDRESS REDACTED |
| MICHAEL SHIPTON<br>ADDRESS REDACTED | MICHAEL SHOTWELL<br>ADDRESS REDACTED | MICHAEL SIETSEMA<br>ADDRESS REDACTED |
| MICHAEL SIMONELLI<br>ADDRESS REDACTED | MICHAEL SIMONETTI<br>ADDRESS REDACTED | MICHAEL SIMPSON<br>ADDRESS REDACTED |
| MICHAEL SKINNER<br>ADDRESS REDACTED | MICHAEL SLAUGHTER<br>ADDRESS REDACTED | MICHAEL SMIERCIAK<br>ADDRESS REDACTED |

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SMITH
ADDRESS REDACTED

MICHAEL SNEED
ADDRESS REDACTED

MICHAEL SOLIS
ADDRESS REDACTED

MICHAEL SOREY
ADDRESS REDACTED

MICHAEL STECKOWICH
ADDRESS REDACTED

MICHAEL STEVENS
ADDRESS REDACTED

MICHAEL STEVENS
ADDRESS REDACTED

MICHAEL STIEFER
ADDRESS REDACTED

MICHAEL STOPPELLO
ADDRESS REDACTED

MICHAEL STRAHAN
ADDRESS REDACTED

MICHAEL STROSNIDER
ADDRESS REDACTED

MICHAEL STUART
ADDRESS REDACTED

MICHAEL SULLIVAN
ADDRESS REDACTED

MICHAEL SWIECZKOWSKI
ADDRESS REDACTED

MICHAEL SYKES
ADDRESS REDACTED

MICHAEL TANNER
ADDRESS REDACTED

MICHAEL TAPIA
ADDRESS REDACTED

MICHAEL TATE
ADDRESS REDACTED

MICHAEL TAYLOR
ADDRESS REDACTED

MICHAEL TAYLOR
ADDRESS REDACTED

MICHAEL TAYLOR
ADDRESS REDACTED

MICHAEL THOMAS
ADDRESS REDACTED

MICHAEL THOMPSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| MICHAEL THOMPSON<br>ADDRESS REDACTED | MICHAEL THOMPSON<br>ADDRESS REDACTED | MICHAEL THOMPSON<br>ADDRESS REDACTED |
| MICHAEL THORPE<br>ADDRESS REDACTED | MICHAEL THOUMMANY<br>ADDRESS REDACTED | MICHAEL TIETJEN<br>ADDRESS REDACTED |
| MICHAEL TORIAN<br>ADDRESS REDACTED | MICHAEL TORRALVA<br>ADDRESS REDACTED | MICHAEL TORRES<br>ADDRESS REDACTED |
| MICHAEL TORTORETE<br>ADDRESS REDACTED | MICHAEL TRUDO<br>ADDRESS REDACTED | MICHAEL TRUNKEY<br>ADDRESS REDACTED |
| MICHAEL TUCKER<br>ADDRESS REDACTED | MICHAEL TURCOTTE<br>ADDRESS REDACTED | MICHAEL TURNER<br>ADDRESS REDACTED |
| MICHAEL TWADDLE<br>ADDRESS REDACTED | MICHAEL TWIDDY<br>ADDRESS REDACTED | MICHAEL TWIGG<br>ADDRESS REDACTED |
| MICHAEL UNDERWOOD<br>ADDRESS REDACTED | MICHAEL UYBUNGCO<br>ADDRESS REDACTED | MICHAEL VACANTE<br>ADDRESS REDACTED |
| MICHAEL VADEN<br>ADDRESS REDACTED | MICHAEL VANDEMAN<br>ADDRESS REDACTED | MICHAEL VANDERSTAD<br>ADDRESS REDACTED |
| MICHAEL VANDUYN<br>ADDRESS REDACTED | MICHAEL VANSCODER<br>ADDRESS REDACTED | MICHAEL VARGAS<br>ADDRESS REDACTED |
| MICHAEL VAZQUEZ<br>ADDRESS REDACTED | MICHAEL VELASCO<br>ADDRESS REDACTED | MICHAEL VELASCO-MORTENSEN<br>ADDRESS REDACTED |
| MICHAEL VELAZQUEZ<br>ADDRESS REDACTED | MICHAEL VENEZIA<br>ADDRESS REDACTED | MICHAEL VERNON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 6/20/2015**

MICHAEL VISCONI
ADDRESS REDACTED

MICHAEL VOGEL
ADDRESS REDACTED

MICHAEL VUJNOVICH
ADDRESS REDACTED

MICHAEL WADDELL
ADDRESS REDACTED

MICHAEL WALKER
ADDRESS REDACTED

MICHAEL WALTON
ADDRESS REDACTED

MICHAEL WALTON
ADDRESS REDACTED

MICHAEL WALTZ
ADDRESS REDACTED

MICHAEL WASHINGTON
ADDRESS REDACTED

MICHAEL WASHINGTON
ADDRESS REDACTED

MICHAEL WATERS
ADDRESS REDACTED

MICHAEL WATKINS
ADDRESS REDACTED

MICHAEL WAUGH
ADDRESS REDACTED

MICHAEL WEAKLEY
ADDRESS REDACTED

MICHAEL WHEATLEY
ADDRESS REDACTED

MICHAEL WHITE
ADDRESS REDACTED

MICHAEL WHITEHORN
ADDRESS REDACTED

MICHAEL WICHERN
ADDRESS REDACTED

MICHAEL WILLARD
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WILLIAMS
ADDRESS REDACTED

MICHAEL WILLIS
ADDRESS REDACTED

MICHAEL WIMPFHEIMER
ADDRESS REDACTED

MICHAEL WING
ADDRESS REDACTED

MICHAEL WINTERS
ADDRESS REDACTED

MICHAEL WISHON
ADDRESS REDACTED

MICHAEL WOODMANCY
ADDRESS REDACTED

MICHAEL WOODS
ADDRESS REDACTED

MICHAEL WORSHAM
ADDRESS REDACTED

MICHAEL WORSHAM
ADDRESS REDACTED

MICHAEL WOZNIAK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MICHAEL WURTZBACHER
ADDRESS REDACTED

MICHAEL YAMAGUCHI
ADDRESS REDACTED

MICHAEL YAPO
ADDRESS REDACTED

MICHAEL YEP
ADDRESS REDACTED

MICHAEL YOUNG
ADDRESS REDACTED

MICHAEL ZARASUA
ADDRESS REDACTED

MICHAEL ZOCCOLI
ADDRESS REDACTED

MICHAEL. LAYMON
ADDRESS REDACTED

MICHAELA ALLEN
ADDRESS REDACTED

MICHAELA BAILEY
ADDRESS REDACTED

MICHAELA BAILEY
ADDRESS REDACTED

MICHAELA CAMPBELL
ADDRESS REDACTED

MICHAELA CHAPPELL
ADDRESS REDACTED

MICHAELA DAVIS
ADDRESS REDACTED

MICHAELA DUBOIS
ADDRESS REDACTED

MICHAELA FOSTER
ADDRESS REDACTED

MICHAELA HAWKESWOOD
ADDRESS REDACTED

MICHAELA IZUCHUKWU
ADDRESS REDACTED

MICHAELA JOHNSON
ADDRESS REDACTED

MICHAELA JONES
ADDRESS REDACTED

MICHAELA KENNELL
ADDRESS REDACTED

MICHAELA LANE
ADDRESS REDACTED

MICHAELA MARTANO
ADDRESS REDACTED

MICHAELA MASON
ADDRESS REDACTED

MICHAELA MCCANTS
ADDRESS REDACTED

MICHAELA NELSON
ADDRESS REDACTED

MICHAELA PENN
ADDRESS REDACTED

MICHAELA PHILLIPS
ADDRESS REDACTED

MICHAELA VARGAS
ADDRESS REDACTED

MICHAELA WILKES
ADDRESS REDACTED

MICHAELANGELO NATHAN
ADDRESS REDACTED

MICHAELE BADUA
ADDRESS REDACTED

MICHAELE MIRANDA
ADDRESS REDACTED

MICHAELENE FIACCO
ADDRESS REDACTED

MICHAELL BOSWELL
ADDRESS REDACTED

MICHAELLA JAMISON
ADDRESS REDACTED

MICHAELLE ORTIZ
ADDRESS REDACTED

MICHAELYN SOTILE
ADDRESS REDACTED

MICHAIAH MOON
ADDRESS REDACTED

MICHAL KYSER
ADDRESS REDACTED

MICHALA WHITFORD
ADDRESS REDACTED

MICHALEI MCLEROY
ADDRESS REDACTED

MICHALENE DLESK
ADDRESS REDACTED

MICHALENE RANGEL
ADDRESS REDACTED

MICHAUN MINOR
ADDRESS REDACTED

MICHAYLA WALKER
ADDRESS REDACTED

MICHEA MCGIBBON
ADDRESS REDACTED

MICHEAL GIVENS
ADDRESS REDACTED

MICHEAL HILL
ADDRESS REDACTED

MICHEAL LOFTON
ADDRESS REDACTED

MICHEAL NOBLE
ADDRESS REDACTED

MICHEAL OCHMAN
ADDRESS REDACTED

MICHEAL PIERCE
ADDRESS REDACTED

MICHEAL PRAYTOR
ADDRESS REDACTED

MICHEAL RICHARDSON
ADDRESS REDACTED

MICHEAL ROGERS
ADDRESS REDACTED

MICHEAL SHAW
ADDRESS REDACTED

MICHEAL STRICKLAND
ADDRESS REDACTED

MICHEL ANDRAOS
ADDRESS REDACTED

MICHEL BERNARDEZ
ADDRESS REDACTED

MICHEL MOUTON
ADDRESS REDACTED

MICHEL REYES PACHECO
ADDRESS REDACTED

MICHEL STORY
ADDRESS REDACTED

MICHELA KUNITOMO
ADDRESS REDACTED

MICHELANE ROSS
ADDRESS REDACTED

MICHELAY BROOKS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELE ANDREWS<br>ADDRESS REDACTED | MICHELE ARROYO<br>ADDRESS REDACTED | MICHELE BABYAK<br>ADDRESS REDACTED |
| MICHELE BERRY<br>ADDRESS REDACTED | MICHELE BROCK<br>ADDRESS REDACTED | MICHELE CETTO<br>ADDRESS REDACTED |
| MICHELE CLARK<br>ADDRESS REDACTED | MICHELE CLARK<br>ADDRESS REDACTED | MICHELE COLLINS<br>ADDRESS REDACTED |
| MICHELE CRUZ<br>ADDRESS REDACTED | MICHELE CUSHMAN<br>ADDRESS REDACTED | MICHELE DESROSIERS<br>ADDRESS REDACTED |
| MICHELE DIETZ<br>ADDRESS REDACTED | MICHELE DUCHENE<br>ADDRESS REDACTED | MICHELE DUDDER<br>ADDRESS REDACTED |
| MICHELE DUPUIE<br>ADDRESS REDACTED | MICHELE ELLIS<br>ADDRESS REDACTED | MICHELE EUSEBE<br>ADDRESS REDACTED |
| MICHELE EVANS<br>ADDRESS REDACTED | MICHELE EVANS<br>ADDRESS REDACTED | MICHELE FLORES<br>ADDRESS REDACTED |
| MICHELE FORD<br>ADDRESS REDACTED | MICHELE FULMER<br>ADDRESS REDACTED | MICHELE GALAN<br>ADDRESS REDACTED |
| MICHELE GLOSTER<br>ADDRESS REDACTED | MICHELE GOLEMBESKI<br>ADDRESS REDACTED | MICHELE GOODMAN<br>ADDRESS REDACTED |
| MICHELE GORDON<br>ADDRESS REDACTED | MICHELE GRAHAM<br>ADDRESS REDACTED | MICHELE HARRIS<br>ADDRESS REDACTED |
| MICHELE HELFRICH<br>ADDRESS REDACTED | MICHELE HERNANDEZ<br>ADDRESS REDACTED | MICHELE HORNE<br>ADDRESS REDACTED |

MICHELE HUTZELL
ADDRESS REDACTED

MICHELE JONES
ADDRESS REDACTED

MICHELE JONES
ADDRESS REDACTED

MICHELE KAWZINSKI
ADDRESS REDACTED

MICHELE KELLER
ADDRESS REDACTED

MICHELE LEDDY
ADDRESS REDACTED

MICHELE LOGINS
ADDRESS REDACTED

MICHELE MACMILLEN
ADDRESS REDACTED

MICHELE MAROTTO
ADDRESS REDACTED

MICHELE MCCARTHY
ADDRESS REDACTED

MICHELE MCLEOD
ADDRESS REDACTED

MICHELE MORRISON-THOMAS
ADDRESS REDACTED

MICHELE NIETO
ADDRESS REDACTED

MICHELE PAPINEAU
ADDRESS REDACTED

MICHELE PERKINS
ADDRESS REDACTED

MICHELE RATLIFF
ADDRESS REDACTED

MICHELE REAM
ADDRESS REDACTED

MICHELE RODRIGUEZ
ADDRESS REDACTED

MICHELE SHAPIRO
ADDRESS REDACTED

MICHELE SMITH
ADDRESS REDACTED

MICHELE SMITH
ADDRESS REDACTED

MICHELE SOHL
ADDRESS REDACTED

MICHELE SPERANZA
ADDRESS REDACTED

MICHELE SPOON
ADDRESS REDACTED

MICHELE TRICE
ADDRESS REDACTED

MICHELE VEGA
ADDRESS REDACTED

MICHELE WASHINGTON
ADDRESS REDACTED

MICHELE WIJANGCO
ADDRESS REDACTED

MICHELE ZIEGLER
ADDRESS REDACTED

MICHELINE MILOSLAVICH-SANCHEZ
ADDRESS REDACTED

MICHELLE ADAMS
ADDRESS REDACTED

MICHELLE AGUIRRE
ADDRESS REDACTED

MICHELLE AGUIRRE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELLE AHART<br>ADDRESS REDACTED | MICHELLE ALDERMAN<br>ADDRESS REDACTED | MICHELLE ALIRE<br>ADDRESS REDACTED |
| MICHELLE ALLMAN<br>ADDRESS REDACTED | MICHELLE ALONSO<br>ADDRESS REDACTED | MICHELLE ALONSO<br>ADDRESS REDACTED |
| MICHELLE ALVAREZ<br>ADDRESS REDACTED | MICHELLE ALVAREZ<br>ADDRESS REDACTED | MICHELLE AMADOR<br>ADDRESS REDACTED |
| MICHELLE ANDERSON<br>ADDRESS REDACTED | MICHELLE ANDERSON<br>ADDRESS REDACTED | MICHELLE ANDREWS<br>ADDRESS REDACTED |
| MICHELLE ANN GENEZA<br>ADDRESS REDACTED | MICHELLE ANTKIEWICZ<br>ADDRESS REDACTED | MICHELLE AREVALO<br>ADDRESS REDACTED |
| MICHELLE ARNALL<br>ADDRESS REDACTED | MICHELLE ARNOLD<br>ADDRESS REDACTED | MICHELLE ASHBY<br>ADDRESS REDACTED |
| MICHELLE ASHTON<br>ADDRESS REDACTED | MICHELLE AYLING<br>ADDRESS REDACTED | MICHELLE BAILEY<br>ADDRESS REDACTED |
| MICHELLE BAISY<br>ADDRESS REDACTED | MICHELLE BAKER<br>ADDRESS REDACTED | MICHELLE BAKER<br>ADDRESS REDACTED |
| MICHELLE BANKS<br>ADDRESS REDACTED | MICHELLE BARCENAS<br>ADDRESS REDACTED | MICHELLE BARNES<br>ADDRESS REDACTED |
| MICHELLE BARNETT<br>ADDRESS REDACTED | MICHELLE BARR<br>ADDRESS REDACTED | MICHELLE BATES<br>ADDRESS REDACTED |
| MICHELLE BATTLE<br>ADDRESS REDACTED | MICHELLE BAUMGARTNER<br>ADDRESS REDACTED | MICHELLE BETANCOURT<br>ADDRESS REDACTED |

MICHELLE BETHEA
ADDRESS REDACTED

MICHELLE BIXBY
ADDRESS REDACTED

MICHELLE BLACKBURN
ADDRESS REDACTED

MICHELLE BOOZENNY
ADDRESS REDACTED

MICHELLE BOYLES
ADDRESS REDACTED

MICHELLE BRADLEY
ADDRESS REDACTED

MICHELLE BRANNAN
ADDRESS REDACTED

MICHELLE BRASON
ADDRESS REDACTED

MICHELLE BRICKMAN
ADDRESS REDACTED

MICHELLE BRISENO JONES
ADDRESS REDACTED

MICHELLE BRUGGINK
ADDRESS REDACTED

MICHELLE BURGER
ADDRESS REDACTED

MICHELLE BURNEY
ADDRESS REDACTED

MICHELLE BURNS
ADDRESS REDACTED

MICHELLE CABRAL SOTO
ADDRESS REDACTED

MICHELLE CADENAS
ADDRESS REDACTED

MICHELLE CALDERON
ADDRESS REDACTED

MICHELLE CAMACHO
ADDRESS REDACTED

MICHELLE CAMPBELL
ADDRESS REDACTED

MICHELLE CAPRESECCO
ADDRESS REDACTED

MICHELLE CARBONE
ADDRESS REDACTED

MICHELLE CASE
ADDRESS REDACTED

MICHELLE CAZARES
ADDRESS REDACTED

MICHELLE CDEBACA
ADDRESS REDACTED

MICHELLE CHARTIER
ADDRESS REDACTED

MICHELLE CHISHOLM
ADDRESS REDACTED

MICHELLE CHURCH
ADDRESS REDACTED

MICHELLE CLARK
ADDRESS REDACTED

MICHELLE CLASS
ADDRESS REDACTED

MICHELLE CLAUPEIN
ADDRESS REDACTED

MICHELLE CLAYTON
ADDRESS REDACTED

MICHELLE CLINE
ADDRESS REDACTED

MICHELLE COLBATH
ADDRESS REDACTED

| | | |
|---|---|---|
| MICHELLE COLLINS<br>ADDRESS REDACTED | MICHELLE COLLINS<br>ADDRESS REDACTED | MICHELLE CONTRERAS<br>ADDRESS REDACTED |
| MICHELLE CORDON<br>ADDRESS REDACTED | MICHELLE CORNETTE<br>ADDRESS REDACTED | MICHELLE CORREA<br>ADDRESS REDACTED |
| MICHELLE CORREA<br>ADDRESS REDACTED | MICHELLE COSTELLO<br>ADDRESS REDACTED | MICHELLE COX<br>ADDRESS REDACTED |
| MICHELLE CRIDER<br>ADDRESS REDACTED | MICHELLE CROWLEY<br>ADDRESS REDACTED | MICHELLE CRUZ<br>ADDRESS REDACTED |
| MICHELLE DANIELS<br>ADDRESS REDACTED | MICHELLE DAVIDSON<br>ADDRESS REDACTED | MICHELLE DELANEY<br>ADDRESS REDACTED |
| MICHELLE DELRIO-FUENTES<br>ADDRESS REDACTED | MICHELLE DENNIS<br>ADDRESS REDACTED | MICHELLE DESANDERS<br>ADDRESS REDACTED |
| MICHELLE DIAZ<br>ADDRESS REDACTED | MICHELLE DICKEY<br>ADDRESS REDACTED | MICHELLE DIGIACOMO<br>ADDRESS REDACTED |
| MICHELLE DILLON<br>ADDRESS REDACTED | MICHELLE DIXON<br>ADDRESS REDACTED | MICHELLE DOMINGUEZ<br>ADDRESS REDACTED |
| MICHELLE DONALDSON<br>ADDRESS REDACTED | MICHELLE DONOHO<br>ADDRESS REDACTED | MICHELLE DORSEY<br>ADDRESS REDACTED |
| MICHELLE DRAKE<br>ADDRESS REDACTED | MICHELLE DURAN<br>ADDRESS REDACTED | MICHELLE EDWARDS<br>ADDRESS REDACTED |
| MICHELLE ELLIS<br>ADDRESS REDACTED | MICHELLE ESCOBEDO<br>ADDRESS REDACTED | MICHELLE ESTELLE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MICHELLE EVANS<br>ADDRESS REDACTED | MICHELLE EVANS<br>ADDRESS REDACTED | MICHELLE EWING<br>ADDRESS REDACTED |
| MICHELLE FEASTER<br>ADDRESS REDACTED | MICHELLE FELDMAN<br>ADDRESS REDACTED | MICHELLE FERNANDEZ MALDONADO<br>ADDRESS REDACTED |
| MICHELLE FERRELL<br>ADDRESS REDACTED | MICHELLE FLORES<br>ADDRESS REDACTED | MICHELLE FLOWERDEW<br>ADDRESS REDACTED |
| MICHELLE FLYNN<br>ADDRESS REDACTED | MICHELLE FONTANA<br>ADDRESS REDACTED | MICHELLE FORD<br>ADDRESS REDACTED |
| MICHELLE FORE<br>ADDRESS REDACTED | MICHELLE FOREMAN<br>ADDRESS REDACTED | MICHELLE FORTIN<br>ADDRESS REDACTED |
| MICHELLE FRANKLIN-APONTE<br>ADDRESS REDACTED | MICHELLE FRANZ<br>ADDRESS REDACTED | MICHELLE FRIAS<br>ADDRESS REDACTED |
| MICHELLE FRIDLEY<br>ADDRESS REDACTED | MICHELLE FRIXIONE<br>ADDRESS REDACTED | MICHELLE FRY<br>ADDRESS REDACTED |
| MICHELLE FRYE<br>ADDRESS REDACTED | MICHELLE FUENTES<br>ADDRESS REDACTED | MICHELLE GANT<br>ADDRESS REDACTED |
| MICHELLE GARCIA<br>ADDRESS REDACTED | MICHELLE GARCIA<br>ADDRESS REDACTED | MICHELLE GARCIA<br>ADDRESS REDACTED |
| MICHELLE GARLAND<br>ADDRESS REDACTED | MICHELLE GARNETT<br>ADDRESS REDACTED | MICHELLE GARSKE<br>ADDRESS REDACTED |
| MICHELLE GAULDING<br>ADDRESS REDACTED | MICHELLE GEEHR<br>ADDRESS REDACTED | MICHELLE GEIER<br>ADDRESS REDACTED |

MICHELLE GIORGIO
ADDRESS REDACTED

MICHELLE GOMEZ
ADDRESS REDACTED

MICHELLE GONZALEZ
ADDRESS REDACTED

MICHELLE GONZALEZ
ADDRESS REDACTED

MICHELLE GONZALEZ
ADDRESS REDACTED

MICHELLE GORDON
ADDRESS REDACTED

MICHELLE GRAVINO
ADDRESS REDACTED

MICHELLE GREGORY
ADDRESS REDACTED

MICHELLE GUINN
ADDRESS REDACTED

MICHELLE GUSMAN
ADDRESS REDACTED

MICHELLE GUZMAN
ADDRESS REDACTED

MICHELLE HALL
ADDRESS REDACTED

MICHELLE HANSON
ADDRESS REDACTED

MICHELLE HARDY
ADDRESS REDACTED

MICHELLE HARRIS
ADDRESS REDACTED

MICHELLE HARRISON
ADDRESS REDACTED

MICHELLE HARRISON
ADDRESS REDACTED

MICHELLE HARVEY
ADDRESS REDACTED

MICHELLE HAYNIE
ADDRESS REDACTED

MICHELLE HECK
ADDRESS REDACTED

MICHELLE HENDERSON
ADDRESS REDACTED

MICHELLE HENDERSON
ADDRESS REDACTED

MICHELLE HERNANDEZ
ADDRESS REDACTED

MICHELLE HESS
ADDRESS REDACTED

MICHELLE HESTER
ADDRESS REDACTED

MICHELLE HEVEL
ADDRESS REDACTED

MICHELLE HILL
ADDRESS REDACTED

MICHELLE HILL
ADDRESS REDACTED

MICHELLE HILLARD
ADDRESS REDACTED

MICHELLE HOCHSTETLER
ADDRESS REDACTED

MICHELLE HOLLAND
ADDRESS REDACTED

MICHELLE HOLLOWAY
ADDRESS REDACTED

MICHELLE HORN
ADDRESS REDACTED

MICHELLE HOULE
ADDRESS REDACTED

MICHELLE HOWARD
ADDRESS REDACTED

MICHELLE HULIN
ADDRESS REDACTED

MICHELLE HUTCHINSON
ADDRESS REDACTED

MICHELLE JACKSON POWELL
ADDRESS REDACTED

MICHELLE JENDERS
ADDRESS REDACTED

MICHELLE JETT
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JOHNSON
ADDRESS REDACTED

MICHELLE JOLLEY
ADDRESS REDACTED

MICHELLE JOLLIFFE
ADDRESS REDACTED

MICHELLE JONES
ADDRESS REDACTED

MICHELLE JONES
ADDRESS REDACTED

MICHELLE JONES
ADDRESS REDACTED

MICHELLE JONES
ADDRESS REDACTED

MICHELLE JOSEPH
ADDRESS REDACTED

MICHELLE JOSEPH
ADDRESS REDACTED

MICHELLE JOYNER
ADDRESS REDACTED

MICHELLE KAHLER
ADDRESS REDACTED

MICHELLE KAMINSKI
ADDRESS REDACTED

MICHELLE KEE
ADDRESS REDACTED

MICHELLE KENNEY
ADDRESS REDACTED

MICHELLE KIMZEY
ADDRESS REDACTED

MICHELLE KINDER
ADDRESS REDACTED

MICHELLE KING
ADDRESS REDACTED

MICHELLE KING
ADDRESS REDACTED

MICHELLE KING
ADDRESS REDACTED

MICHELLE KINT
ADDRESS REDACTED

MICHELLE KNAPP
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELLE KREPS<br>ADDRESS REDACTED | MICHELLE KROACK<br>ADDRESS REDACTED | MICHELLE KUHLMANN<br>ADDRESS REDACTED |
| MICHELLE KUNTZ<br>ADDRESS REDACTED | MICHELLE LAMORE<br>ADDRESS REDACTED | MICHELLE LARA<br>ADDRESS REDACTED |
| MICHELLE LEAVELL<br>ADDRESS REDACTED | MICHELLE LEE<br>ADDRESS REDACTED | MICHELLE LEE<br>ADDRESS REDACTED |
| MICHELLE LEGORE<br>ADDRESS REDACTED | MICHELLE LEMONS<br>ADDRESS REDACTED | MICHELLE LEWIS<br>ADDRESS REDACTED |
| MICHELLE LOPEZ<br>ADDRESS REDACTED | MICHELLE LOPEZ<br>ADDRESS REDACTED | MICHELLE LOPEZ<br>ADDRESS REDACTED |
| MICHELLE LORING<br>ADDRESS REDACTED | MICHELLE LYNCH<br>ADDRESS REDACTED | MICHELLE MACDONALD<br>ADDRESS REDACTED |
| MICHELLE MADRID<br>ADDRESS REDACTED | MICHELLE MAGANA<br>ADDRESS REDACTED | MICHELLE MAGDALENO<br>ADDRESS REDACTED |
| MICHELLE MALDONADO<br>ADDRESS REDACTED | MICHELLE MANN<br>ADDRESS REDACTED | MICHELLE MARAGH<br>ADDRESS REDACTED |
| MICHELLE MARCHESANO<br>ADDRESS REDACTED | MICHELLE MARTINEZ<br>ADDRESS REDACTED | MICHELLE MARTINEZ<br>ADDRESS REDACTED |
| MICHELLE MARTINEZ<br>ADDRESS REDACTED | MICHELLE MAYA<br>ADDRESS REDACTED | MICHELLE MCBRIDE<br>ADDRESS REDACTED |
| MICHELLE MCCAIN<br>ADDRESS REDACTED | MICHELLE MCCLELLAN<br>ADDRESS REDACTED | MICHELLE MCCULLOUGH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                     **Served 6/20/2015**

MICHELLE MCGRIFF
ADDRESS REDACTED

MICHELLE MCKENNA
ADDRESS REDACTED

MICHELLE MCNAIR
ADDRESS REDACTED

MICHELLE MEIGHEN
ADDRESS REDACTED

MICHELLE MELIKIAN
ADDRESS REDACTED

MICHELLE MENDEZ
ADDRESS REDACTED

MICHELLE MENDOZA
ADDRESS REDACTED

MICHELLE MENSAH
ADDRESS REDACTED

MICHELLE MEREDITH
ADDRESS REDACTED

MICHELLE METCALF
ADDRESS REDACTED

MICHELLE MILLER
ADDRESS REDACTED

MICHELLE MIRAMONTES
ADDRESS REDACTED

MICHELLE MIRELES
ADDRESS REDACTED

MICHELLE MITCHELL
ADDRESS REDACTED

MICHELLE MOLETERNO
ADDRESS REDACTED

MICHELLE MONTGOMERY
ADDRESS REDACTED

MICHELLE MOORE
ADDRESS REDACTED

MICHELLE MOORE
ADDRESS REDACTED

MICHELLE MORA
ADDRESS REDACTED

MICHELLE MORALES
ADDRESS REDACTED

MICHELLE MORENO
ADDRESS REDACTED

MICHELLE MORENO
ADDRESS REDACTED

MICHELLE MOUREY
ADDRESS REDACTED

MICHELLE MOXIE
ADDRESS REDACTED

MICHELLE MROGENSKI
ADDRESS REDACTED

MICHELLE MUELLER
ADDRESS REDACTED

MICHELLE MUNIZ
ADDRESS REDACTED

MICHELLE MYERS
ADDRESS REDACTED

MICHELLE NARANJO-SANCHEZ
ADDRESS REDACTED

MICHELLE NASH
ADDRESS REDACTED

MICHELLE NAVARRO
ADDRESS REDACTED

MICHELLE NGUYEN
ADDRESS REDACTED

MICHELLE NGUYEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MICHELLE NUGENT<br>ADDRESS REDACTED | MICHELLE NUTTER<br>ADDRESS REDACTED | MICHELLE NUVY<br>ADDRESS REDACTED |
| MICHELLE ONTIVEROS<br>ADDRESS REDACTED | MICHELLE ORNELAS<br>ADDRESS REDACTED | MICHELLE ORR<br>ADDRESS REDACTED |
| MICHELLE OTERO<br>ADDRESS REDACTED | MICHELLE PAGE<br>ADDRESS REDACTED | MICHELLE PALMER<br>ADDRESS REDACTED |
| MICHELLE PANTOJA<br>ADDRESS REDACTED | MICHELLE PARKER<br>ADDRESS REDACTED | MICHELLE PARKER<br>ADDRESS REDACTED |
| MICHELLE PARSLEY<br>ADDRESS REDACTED | MICHELLE PATTERSON<br>ADDRESS REDACTED | MICHELLE PAULINO<br>ADDRESS REDACTED |
| MICHELLE PEACE<br>ADDRESS REDACTED | MICHELLE PEAVY<br>ADDRESS REDACTED | MICHELLE PELOUS<br>ADDRESS REDACTED |
| MICHELLE PENAFIEL<br>ADDRESS REDACTED | MICHELLE PEREZ<br>ADDRESS REDACTED | MICHELLE PEREZNEGRON<br>ADDRESS REDACTED |
| MICHELLE PERKINS<br>ADDRESS REDACTED | MICHELLE PERNELL<br>ADDRESS REDACTED | MICHELLE PETERSON<br>ADDRESS REDACTED |
| MICHELLE PEYATT<br>ADDRESS REDACTED | MICHELLE PHILLIPS<br>ADDRESS REDACTED | MICHELLE PHILLIPS<br>ADDRESS REDACTED |
| MICHELLE PHILLIPS<br>ADDRESS REDACTED | MICHELLE PIAZZA<br>ADDRESS REDACTED | MICHELLE PIEDRA<br>ADDRESS REDACTED |
| MICHELLE PILOTO<br>ADDRESS REDACTED | MICHELLE PITCHFORD-OVERTON<br>ADDRESS REDACTED | MICHELLE POINDEXTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MICHELLE PONCE
ADDRESS REDACTED

MICHELLE POWERS
ADDRESS REDACTED

MICHELLE PRICE
ADDRESS REDACTED

MICHELLE PRUITT
ADDRESS REDACTED

MICHELLE RAINFORD-WOO
ADDRESS REDACTED

MICHELLE RAMIREZ
ADDRESS REDACTED

MICHELLE RAMOS
ADDRESS REDACTED

MICHELLE RANDLE
ADDRESS REDACTED

MICHELLE RANGEL
ADDRESS REDACTED

MICHELLE RASMUSSEN
ADDRESS REDACTED

MICHELLE REAVES
ADDRESS REDACTED

MICHELLE REID
ADDRESS REDACTED

MICHELLE REMIGIO
ADDRESS REDACTED

MICHELLE REYES
ADDRESS REDACTED

MICHELLE REYNOLDS
ADDRESS REDACTED

MICHELLE REYNOLDS
ADDRESS REDACTED

MICHELLE RIDLEY
ADDRESS REDACTED

MICHELLE RILEY
ADDRESS REDACTED

MICHELLE RINDAL
ADDRESS REDACTED

MICHELLE RIOS
ADDRESS REDACTED

MICHELLE RIOS
ADDRESS REDACTED

MICHELLE RIRIE
ADDRESS REDACTED

MICHELLE RIVERA
ADDRESS REDACTED

MICHELLE ROBINSON
ADDRESS REDACTED

MICHELLE ROCHA
ADDRESS REDACTED

MICHELLE RODRIGUEZ
ADDRESS REDACTED

MICHELLE RODRIGUEZ
ADDRESS REDACTED

MICHELLE RODRIGUEZ
ADDRESS REDACTED

MICHELLE RODRIGUEZ
ADDRESS REDACTED

MICHELLE ROJAS
ADDRESS REDACTED

MICHELLE ROLAND
ADDRESS REDACTED

MICHELLE ROLL
ADDRESS REDACTED

MICHELLE ROSS
ADDRESS REDACTED

MICHELLE ROSSER
ADDRESS REDACTED

MICHELLE ROUSH
ADDRESS REDACTED

MICHELLE SALAIS
ADDRESS REDACTED

MICHELLE SAMUELS
ADDRESS REDACTED

MICHELLE SANCHEZ
ADDRESS REDACTED

MICHELLE SANCHEZ
ADDRESS REDACTED

MICHELLE SANTANA
ADDRESS REDACTED

MICHELLE SATTERFIELD
ADDRESS REDACTED

MICHELLE SATTERWHITE - COAKLEY
ADDRESS REDACTED

MICHELLE SCHAEFER
ADDRESS REDACTED

MICHELLE SCHREINER
ADDRESS REDACTED

MICHELLE SCOTT
ADDRESS REDACTED

MICHELLE SEA
ADDRESS REDACTED

MICHELLE SESSION
ADDRESS REDACTED

MICHEL'LE SEWELL
ADDRESS REDACTED

MICHELLE SHARP
ADDRESS REDACTED

MICHELLE SHEA
ADDRESS REDACTED

MICHELLE SHIVERS
ADDRESS REDACTED

MICHELLE SHULER
ADDRESS REDACTED

MICHELLE SICKELS
ADDRESS REDACTED

MICHELLE SIMMONS
ADDRESS REDACTED

MICHELLE SKYERS
ADDRESS REDACTED

MICHELLE SMITH
ADDRESS REDACTED

MICHELLE SMITH
ADDRESS REDACTED

MICHELLE SMITH
ADDRESS REDACTED

MICHELLE SNEAD
ADDRESS REDACTED

MICHELLE SOLORZANO
ADDRESS REDACTED

MICHELLE SOTO
ADDRESS REDACTED

MICHELLE STACKHOUSE
ADDRESS REDACTED

MICHELLE STAFFORD
ADDRESS REDACTED

MICHELLE STANCIL
ADDRESS REDACTED

MICHELLE STENSGAARD
ADDRESS REDACTED

MICHELLE STICKEL
ADDRESS REDACTED

| | | |
|---|---|---|
| MICHELLE SUAREZ<br>ADDRESS REDACTED | MICHELLE SUGGS<br>ADDRESS REDACTED | MICHELLE SULLIVAN<br>ADDRESS REDACTED |
| MICHELLE SUTTON<br>ADDRESS REDACTED | MICHELLE SWEENEY<br>ADDRESS REDACTED | MICHELLE SWEET<br>ADDRESS REDACTED |
| MICHELLE SZYMONIAK<br>ADDRESS REDACTED | MICHELLE TAYLOR<br>ADDRESS REDACTED | MICHELLE TESTEN<br>ADDRESS REDACTED |
| MICHELLE THOMASON<br>ADDRESS REDACTED | MICHELLE THOMPSON<br>ADDRESS REDACTED | MICHELLE THOMPSON<br>ADDRESS REDACTED |
| MICHELLE THOMPSON<br>ADDRESS REDACTED | MICHELLE THOMSON<br>ADDRESS REDACTED | MICHELLE THON<br>ADDRESS REDACTED |
| MICHELLE TOMAS<br>ADDRESS REDACTED | MICHELLE TOOTHAKER<br>ADDRESS REDACTED | MICHELLE TOPPER<br>ADDRESS REDACTED |
| MICHELLE TORDA<br>ADDRESS REDACTED | MICHELLE TORRES<br>ADDRESS REDACTED | MICHELLE TORRES<br>ADDRESS REDACTED |
| MICHELLE TOTTEN<br>ADDRESS REDACTED | MICHELLE TRANTHAM<br>ADDRESS REDACTED | MICHELLE TRINIDAD<br>ADDRESS REDACTED |
| MICHELLE TRUAX<br>ADDRESS REDACTED | MICHELLE TUCKER<br>ADDRESS REDACTED | MICHELLE UMANA<br>ADDRESS REDACTED |
| MICHELLE URSUA<br>ADDRESS REDACTED | MICHELLE VACA<br>ADDRESS REDACTED | MICHELLE VALDEZ<br>ADDRESS REDACTED |
| MICHELLE VANDYKE<br>ADDRESS REDACTED | MICHELLE VAUGHAN<br>ADDRESS REDACTED | MICHELLE VAZQUEZ<br>ADDRESS REDACTED |

MICHELLE VAZQUEZ VEGA
ADDRESS REDACTED

MICHELLE VELAZQUEZ
ADDRESS REDACTED

MICHELLE VILLA
ADDRESS REDACTED

MICHELLE VINCENT
ADDRESS REDACTED

MICHELLE WALKER
ADDRESS REDACTED

MICHELLE WARE
ADDRESS REDACTED

MICHELLE WASHBURN-ROETHLE
ADDRESS REDACTED

MICHELLE WASHINGTON-CLAYTON
ADDRESS REDACTED

MICHELLE WASKO
ADDRESS REDACTED

MICHELLE WATKINS
ADDRESS REDACTED

MICHELLE WAYMACK
ADDRESS REDACTED

MICHELLE WELCH
ADDRESS REDACTED

MICHELLE WHITING
ADDRESS REDACTED

MICHELLE WILLIAMS
ADDRESS REDACTED

MICHELLE WILLIAMS
ADDRESS REDACTED

MICHELLE WILLIAMS
ADDRESS REDACTED

MICHELLE WILSON
ADDRESS REDACTED

MICHELLE WINCHESTER
ADDRESS REDACTED

MICHELLE WINGO
ADDRESS REDACTED

MICHELLE WOMACK
ADDRESS REDACTED

MICHELLE WRIGHT
ADDRESS REDACTED

MICHELLE YANG
ADDRESS REDACTED

MICHELLE ZAMORA
ADDRESS REDACTED

MICHELLE ZILM
ADDRESS REDACTED

MICHELLE ZULLA
ADDRESS REDACTED

MICHELLE-ANN LYON
ADDRESS REDACTED

MICHENARDE BELCHER
ADDRESS REDACTED

MICHEYLLA CARTER
ADDRESS REDACTED

MICHIA JOHNSON
ADDRESS REDACTED

MICHIKO WHITE
ADDRESS REDACTED

MICHINIQUE DORILUS
ADDRESS REDACTED

MICHONDA WEAVER
ADDRESS REDACTED

MICHONDRIA EICHELBERGER
ADDRESS REDACTED

MICIA AGUON
ADDRESS REDACTED

MICKAIELA MCKINLEY
ADDRESS REDACTED

MICKEAL JENKINS
ADDRESS REDACTED

MICKEL LAMMER
ADDRESS REDACTED

MICKENSON BELCHER
ADDRESS REDACTED

MICKEY JACOBS
ADDRESS REDACTED

MICKEY REID JR
ADDRESS REDACTED

MICKIALA COOPER
ADDRESS REDACTED

MICKIE BELARMINO
ADDRESS REDACTED

MICKIE RAMIREZ
ADDRESS REDACTED

MICKY BELARMINO
ADDRESS REDACTED

MICKY FOX
ADDRESS REDACTED

MICKYA KING
ADDRESS REDACTED

MICOH GREEN
ADDRESS REDACTED

MICOL SMITH
ADDRESS REDACTED

MICOLE GRADY
ADDRESS REDACTED

MICQUALYN FULLER
ADDRESS REDACTED

MIDELINE FRANCOIS
ADDRESS REDACTED

MIDERNA FRANCOIS
ADDRESS REDACTED

MIDRELLE COMPERE
ADDRESS REDACTED

MIESHA ALLEN
ADDRESS REDACTED

MIESHA COLLINS
ADDRESS REDACTED

MIESHA HAMILTON
ADDRESS REDACTED

MIESHA JONES
ADDRESS REDACTED

MIESHA MOLIZONE
ADDRESS REDACTED

MIESHA SLOAT
ADDRESS REDACTED

MIGDALIA CARRILLO
ADDRESS REDACTED

MIGDALIA FONTANEZ
ADDRESS REDACTED

MIGDALIA RAMOS
ADDRESS REDACTED

MIGDALIA SANTANA
ADDRESS REDACTED

MIGUEL ALATORRE
ADDRESS REDACTED

MIGUEL ALEXANDER
ADDRESS REDACTED

MIGUEL ALVAREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIGUEL ALVAREZ-ASHBY<br>ADDRESS REDACTED | MIGUEL ANDERSON<br>ADDRESS REDACTED | MIGUEL ARELLANO<br>ADDRESS REDACTED |
| MIGUEL ARELLANO<br>ADDRESS REDACTED | MIGUEL ARROYO<br>ADDRESS REDACTED | MIGUEL BARRA<br>ADDRESS REDACTED |
| MIGUEL BARRERA<br>ADDRESS REDACTED | MIGUEL BELTRE CAMILO<br>ADDRESS REDACTED | MIGUEL BELTRE-CAMILO<br>ADDRESS REDACTED |
| MIGUEL BLANCO CHUC<br>ADDRESS REDACTED | MIGUEL BUITRON<br>ADDRESS REDACTED | MIGUEL BUSTAMANTE<br>ADDRESS REDACTED |
| MIGUEL CALDERON<br>ADDRESS REDACTED | MIGUEL CARRASQUILLO<br>ADDRESS REDACTED | MIGUEL CARRENO<br>ADDRESS REDACTED |
| MIGUEL CEDENO<br>ADDRESS REDACTED | MIGUEL CHAVEZ<br>ADDRESS REDACTED | MIGUEL CORTEZ<br>ADDRESS REDACTED |
| MIGUEL CUEVAS<br>ADDRESS REDACTED | MIGUEL DEL TORO<br>ADDRESS REDACTED | MIGUEL ESTELA<br>ADDRESS REDACTED |
| MIGUEL FORBES<br>ADDRESS REDACTED | MIGUEL FRANCO ROJO<br>ADDRESS REDACTED | MIGUEL GALLEGOS<br>ADDRESS REDACTED |
| MIGUEL GARCIA<br>ADDRESS REDACTED | MIGUEL GARCIA<br>ADDRESS REDACTED | MIGUEL GARCIA<br>ADDRESS REDACTED |
| MIGUEL GARRIDO<br>ADDRESS REDACTED | MIGUEL GONZALES<br>ADDRESS REDACTED | MIGUEL GUDINO<br>ADDRESS REDACTED |
| MIGUEL JOSEPHS<br>ADDRESS REDACTED | MIGUEL LARA<br>ADDRESS REDACTED | MIGUEL LOMAS<br>ADDRESS REDACTED |

MIGUEL LOPEZ
ADDRESS REDACTED

MIGUEL LOZOYA
ADDRESS REDACTED

MIGUEL LUCERO
ADDRESS REDACTED

MIGUEL MANDAC
ADDRESS REDACTED

MIGUEL MARTINEZ
ADDRESS REDACTED

MIGUEL MARTINEZ
ADDRESS REDACTED

MIGUEL MEDRANO
ADDRESS REDACTED

MIGUEL MELGAREJO
ADDRESS REDACTED

MIGUEL MENDEZ
ADDRESS REDACTED

MIGUEL MONTERO
ADDRESS REDACTED

MIGUEL MOYA
ADDRESS REDACTED

MIGUEL NIEVES
ADDRESS REDACTED

MIGUEL OLIVAREZ TAMAYO
ADDRESS REDACTED

MIGUEL ORTIZ
ADDRESS REDACTED

MIGUEL ORTIZ
ADDRESS REDACTED

MIGUEL ORTIZ
ADDRESS REDACTED

MIGUEL PENA
ADDRESS REDACTED

MIGUEL PEREZ
ADDRESS REDACTED

MIGUEL PEREZ
ADDRESS REDACTED

MIGUEL PEREZ-ESTRADA
ADDRESS REDACTED

MIGUEL PRESTAN
ADDRESS REDACTED

MIGUEL QUINTANILLA LOPEZ
ADDRESS REDACTED

MIGUEL RICHARDSON
ADDRESS REDACTED

MIGUEL RINCON
ADDRESS REDACTED

MIGUEL RIVERA
ADDRESS REDACTED

MIGUEL ROBB
ADDRESS REDACTED

MIGUEL ROBINSON
ADDRESS REDACTED

MIGUEL RODRIGUEZ
ADDRESS REDACTED

MIGUEL ROLLISON
ADDRESS REDACTED

MIGUEL ROSA MELENDEZ
ADDRESS REDACTED

MIGUEL ROSARIO
ADDRESS REDACTED

MIGUEL ROSAS
ADDRESS REDACTED

MIGUEL SANCHEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MIGUEL SANCHEZ
ADDRESS REDACTED

MIGUEL SANCHEZ
ADDRESS REDACTED

MIGUEL SANCHEZ
ADDRESS REDACTED

MIGUEL SERNA
ADDRESS REDACTED

MIGUEL SOLIS
ADDRESS REDACTED

MIGUEL SUAREZ
ADDRESS REDACTED

MIGUEL TAPIA-LEMUS
ADDRESS REDACTED

MIGUEL TORRES
ADDRESS REDACTED

MIGUEL TREVINO
ADDRESS REDACTED

MIGUEL VALENZUELA
ADDRESS REDACTED

MIGUEL VELEZ
ADDRESS REDACTED

MIGUELINA BAEZ
ADDRESS REDACTED

MIGUELORGE ANDRE
ADDRESS REDACTED

MIGXIL PEREZ TORRES
ADDRESS REDACTED

MIKA GONZALES
ADDRESS REDACTED

MIKA LEWIS
ADDRESS REDACTED

MIKA POMALES
ADDRESS REDACTED

MIKAEL FLORENT
ADDRESS REDACTED

MIKAEL GIVENS
ADDRESS REDACTED

MIKAEL LUMAAD
ADDRESS REDACTED

MIKAEL PARRA
ADDRESS REDACTED

MIKAELA GEIGER
ADDRESS REDACTED

MIKAELA STANLEY
ADDRESS REDACTED

MIKAELA SWINGER
ADDRESS REDACTED

MIKAELLA BELISLE
ADDRESS REDACTED

MIKAILA HASKELL
ADDRESS REDACTED

MIKAILI WALKER
ADDRESS REDACTED

MIKAL BURRELL
ADDRESS REDACTED

MIKASIA JONES
ADDRESS REDACTED

MIKAYLA BABIES
ADDRESS REDACTED

MIKAYLA BYNUM
ADDRESS REDACTED

MIKAYLA CANTU
ADDRESS REDACTED

MIKAYLA CHAPPLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MIKAYLA CLARK
ADDRESS REDACTED

MIKAYLA DANIELS
ADDRESS REDACTED

MIKAYLA DORSEY
ADDRESS REDACTED

MIKAYLA HENDERSON
ADDRESS REDACTED

MIKAYLA HOLMES
ADDRESS REDACTED

MIKAYLA LACK
ADDRESS REDACTED

MIKAYLA LARSEN
ADDRESS REDACTED

MIKAYLA LARSON
ADDRESS REDACTED

MIKAYLA LONG
ADDRESS REDACTED

MIKAYLA MCCLAIN
ADDRESS REDACTED

MIKAYLLA HICKS
ADDRESS REDACTED

MIKAYSHA SCOTT
ADDRESS REDACTED

MIKE ALSTON
ADDRESS REDACTED

MIKE ARBAIZA
ADDRESS REDACTED

MIKE BESHARAH
ADDRESS REDACTED

MIKE DURONSLET
ADDRESS REDACTED

MIKE GALVEZ
ADDRESS REDACTED

MIKE HERRERA
ADDRESS REDACTED

MIKE KIRKSEY
ADDRESS REDACTED

MIKE MARTINEZ
ADDRESS REDACTED

MIKE MARTINEZ
ADDRESS REDACTED

MIKE MERCER
ADDRESS REDACTED

MIKE MORENO
ADDRESS REDACTED

MIKE NAVA
ADDRESS REDACTED

MIKE PICHARDO
ADDRESS REDACTED

MIKE RIOS
ADDRESS REDACTED

MIKE RIVERA
ADDRESS REDACTED

MIKE THAGGARD
ADDRESS REDACTED

MIKE VANCE
ADDRESS REDACTED

MIKE WALLACE
ADDRESS REDACTED

MIKE WOODS
ADDRESS REDACTED

MIKEILAH TATUM
ADDRESS REDACTED

MIKEL BRADLEY
ADDRESS REDACTED

MIKEL JONES
ADDRESS REDACTED

MIKELL PORTER
ADDRESS REDACTED

MIKELL TURLA
ADDRESS REDACTED

MIKEY MORLEY
ADDRESS REDACTED

MIKEYA HOLLAND
ADDRESS REDACTED

MIKEYA WELCHER
ADDRESS REDACTED

MIKEYLA FIGUEROA
ADDRESS REDACTED

MIKEYSHIA SLOAN
ADDRESS REDACTED

MIKHAN EWING
ADDRESS REDACTED

MIKI TOPINIO SUENAGA
ADDRESS REDACTED

MIKIA GRAHAM
ADDRESS REDACTED

MIKIA MCKNIGHT
ADDRESS REDACTED

MIKIALA LEWIS
ADDRESS REDACTED

MIKIELA GRIFFIN
ADDRESS REDACTED

MIKIJO WALKER
ADDRESS REDACTED

MIKKI DEAVER-BREEN
ADDRESS REDACTED

MIKKI GRANDE
ADDRESS REDACTED

MIKO DEL ROSARIO
ADDRESS REDACTED

MIKO MOTLEY
ADDRESS REDACTED

MIKQUEL JAMERSON
ADDRESS REDACTED

MIKYELA COX
ADDRESS REDACTED

MILA LANE
ADDRESS REDACTED

MILAGRITO REYES
ADDRESS REDACTED

MILAGROS BOSQUEZ
ADDRESS REDACTED

MILAGROS CHEE
ADDRESS REDACTED

MILAGROS FONSECA
ADDRESS REDACTED

MILAGROS GONZALEZ
ADDRESS REDACTED

MILAGROS LOPEZ
ADDRESS REDACTED

MILAGROS LUGO
ADDRESS REDACTED

MILAGROS MARTINEZ
ADDRESS REDACTED

MILAGROS NICHOLAS
ADDRESS REDACTED

MILAGROS SANTILLANES
ADDRESS REDACTED

MILAN LAMSHAL
ADDRESS REDACTED

| | | |
|---|---|---|
| MILAN MILKOVICH<br>ADDRESS REDACTED | MILANA MACKLIN<br>ADDRESS REDACTED | MILANI MICHELINI<br>ADDRESS REDACTED |
| MILAYE SCOTT<br>ADDRESS REDACTED | MILCAH VIZCARRA<br>ADDRESS REDACTED | MILDER ALZATE<br>ADDRESS REDACTED |
| MILDRED BRINSON<br>ADDRESS REDACTED | MILDRED BROWN<br>ADDRESS REDACTED | MILDRED BRYANT<br>ADDRESS REDACTED |
| MILDRED BURGOS-WILLIAMS<br>ADDRESS REDACTED | MILDRED CIFUENTES<br>ADDRESS REDACTED | MILDRED DEJESUS<br>ADDRESS REDACTED |
| MILDRED DIAZ<br>ADDRESS REDACTED | MILDRED HARRIS<br>ADDRESS REDACTED | MILDRED LEAL<br>ADDRESS REDACTED |
| MILDRED POSEY<br>ADDRESS REDACTED | MILDRED SWAN<br>ADDRESS REDACTED | MILDRED VALENTIN<br>ADDRESS REDACTED |
| MILDRED ZAMBRANO<br>ADDRESS REDACTED | MILDREED ALCIDOR<br>ADDRESS REDACTED | MILE JOHNSON<br>ADDRESS REDACTED |
| MILEE FEDRICK HANSACK<br>ADDRESS REDACTED | MILENA DZBIK<br>ADDRESS REDACTED | MILES CORBINOOK<br>ADDRESS REDACTED |
| MILES LACEY<br>ADDRESS REDACTED | MILES MCCLOYEN<br>ADDRESS REDACTED | MILES POWELL<br>ADDRESS REDACTED |
| MILES ROBINSON<br>ADDRESS REDACTED | MILES WEST<br>ADDRESS REDACTED | MILFORD ADAMS<br>ADDRESS REDACTED |
| MILIKA PORCH<br>ADDRESS REDACTED | MILISSA BURBANK<br>ADDRESS REDACTED | MILISSA COOK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MILITZA FINOL
ADDRESS REDACTED

MILLENCE FOLSOM
ADDRESS REDACTED

MILLICENT JONES
ADDRESS REDACTED

MILLICENT KORNEGAY
ADDRESS REDACTED

MILLICENT ROGERS
ADDRESS REDACTED

MILLIE MAYS
ADDRESS REDACTED

MILLIE NICHOLS
ADDRESS REDACTED

MILLIE TOPUI
ADDRESS REDACTED

MILOUDA OUARITE
ADDRESS REDACTED

MILS LAMB
ADDRESS REDACTED

MILTON DELOACH
ADDRESS REDACTED

MILTON GORDON
ADDRESS REDACTED

MILTON HADLEY
ADDRESS REDACTED

MILTON HASTY
ADDRESS REDACTED

MILTON LESLIE
ADDRESS REDACTED

MILTON OTERO
ADDRESS REDACTED

MILTON PALOMAR
ADDRESS REDACTED

MILTON PEREZ
ADDRESS REDACTED

MILTON ROBERTSON
ADDRESS REDACTED

MILTON SANDERS
ADDRESS REDACTED

MILTON STATON
ADDRESS REDACTED

MILTON VALENZUELA
ADDRESS REDACTED

MILUA HALL
ADDRESS REDACTED

MILYANA MABLE
ADDRESS REDACTED

MILYN JENSEN
ADDRESS REDACTED

MIMI HA
ADDRESS REDACTED

MIMI NIETO
ADDRESS REDACTED

MIMI STRICKLAND
ADDRESS REDACTED

MIN KOO KIM
ADDRESS REDACTED

MIN MOSIG
ADDRESS REDACTED

MINA HOWARD
ADDRESS REDACTED

MINA MOUSAVI
ADDRESS REDACTED

MINDEE MIRELES
ADDRESS REDACTED

MINDI CLARY
ADDRESS REDACTED

MINDI STEFFENS
ADDRESS REDACTED

MINDRY GIRON DIAZ
ADDRESS REDACTED

MINDY CARLONI
ADDRESS REDACTED

MINDY COOPER
ADDRESS REDACTED

MINDY DIXON
ADDRESS REDACTED

MINDY DOSTER
ADDRESS REDACTED

MINDY EDWARDS
ADDRESS REDACTED

MINDY FITZPATRICK
ADDRESS REDACTED

MINDY GILLIN
ADDRESS REDACTED

MINDY JO NGIRAINGAS
ADDRESS REDACTED

MINDY LAWSON-SMALL
ADDRESS REDACTED

MINDY MORRIS
ADDRESS REDACTED

MINDY PARKER
ADDRESS REDACTED

MINDY PARKER
ADDRESS REDACTED

MINDY PRAGER
ADDRESS REDACTED

MINDY SOLIZ
ADDRESS REDACTED

MINDY VILLAGRAN
ADDRESS REDACTED

MINDY WILDER
ADDRESS REDACTED

MINDY WILSON
ADDRESS REDACTED

MINDY YOUNG
ADDRESS REDACTED

MINECHEA MOORE
ADDRESS REDACTED

MINELY RICALDE
ADDRESS REDACTED

MINERVA SIDA
ADDRESS REDACTED

MINERVA SOLIS
ADDRESS REDACTED

MING-LI KAM
ADDRESS REDACTED

MINH HAN PHAM
ADDRESS REDACTED

MINH HONG
ADDRESS REDACTED

MINH NGUYEN
ADDRESS REDACTED

MINHVI LE
ADDRESS REDACTED

MINNIE BATES
ADDRESS REDACTED

MINNIE FUQUA
ADDRESS REDACTED

MINNIE GARMON
ADDRESS REDACTED

MINNIE HINNANT
ADDRESS REDACTED

MINNIE NELSON
ADDRESS REDACTED

MINNIE SHINAL
ADDRESS REDACTED

MINNIE THOMAS
ADDRESS REDACTED

MINOSHKA PADILLA
ADDRESS REDACTED

MINOSKA PINA VASQUEZ
ADDRESS REDACTED

MINT PRUITT
ADDRESS REDACTED

MINYAN LIU
ADDRESS REDACTED

MIONCA WARREN
ADDRESS REDACTED

MION'-NICOLE WASHINGTON
ADDRESS REDACTED

MIOSHA EDWARDS
ADDRESS REDACTED

MIOSOTYS IGLESIAS
ADDRESS REDACTED

MIOZOTTIE SALAS
ADDRESS REDACTED

MIQUESHA HAYES
ADDRESS REDACTED

MIRA ALFONSO
ADDRESS REDACTED

MIRA LLANA
ADDRESS REDACTED

MIRABIA COBLE
ADDRESS REDACTED

MIRACLE DENIS
ADDRESS REDACTED

MIRACLE FRAZIER
ADDRESS REDACTED

MIRACLE GRESHAM
ADDRESS REDACTED

MIRACLE HALL
ADDRESS REDACTED

MIRACLE WALLACE
ADDRESS REDACTED

MIRACULOUS DEUZAN
ADDRESS REDACTED

MIRANDA ALANIZ
ADDRESS REDACTED

MIRANDA ANAYA
ADDRESS REDACTED

MIRANDA ARNOLD
ADDRESS REDACTED

MIRANDA BAKER
ADDRESS REDACTED

MIRANDA BEARDSLEY
ADDRESS REDACTED

MIRANDA BOTTO
ADDRESS REDACTED

MIRANDA BOWER
ADDRESS REDACTED

MIRANDA BOZOGLOU
ADDRESS REDACTED

MIRANDA BRADLEY
ADDRESS REDACTED

MIRANDA BRAFFORD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIRANDA BRAY<br>ADDRESS REDACTED | MIRANDA BREASHEARS<br>ADDRESS REDACTED | MIRANDA BROWNING<br>ADDRESS REDACTED |
| MIRANDA CARRELL<br>ADDRESS REDACTED | MIRANDA COLES<br>ADDRESS REDACTED | MIRANDA CRIST<br>ADDRESS REDACTED |
| MIRANDA DEANDA<br>ADDRESS REDACTED | MIRANDA GABLE<br>ADDRESS REDACTED | MIRANDA GALIPEAU<br>ADDRESS REDACTED |
| MIRANDA GARCIAMONTELLANO<br>ADDRESS REDACTED | MIRANDA GARRETT<br>ADDRESS REDACTED | MIRANDA GAY<br>ADDRESS REDACTED |
| MIRANDA GERARDO<br>ADDRESS REDACTED | MIRANDA GREEN<br>ADDRESS REDACTED | MIRANDA GURTOWSKI<br>ADDRESS REDACTED |
| MIRANDA HODGE<br>ADDRESS REDACTED | MIRANDA HOGABOOM<br>ADDRESS REDACTED | MIRANDA JAMES<br>ADDRESS REDACTED |
| MIRANDA JANUSZEWSKI<br>ADDRESS REDACTED | MIRANDA JONES<br>ADDRESS REDACTED | MIRANDA KELLY<br>ADDRESS REDACTED |
| MIRANDA KENNEY<br>ADDRESS REDACTED | MIRANDA KENT<br>ADDRESS REDACTED | MIRANDA KINGSTON<br>ADDRESS REDACTED |
| MIRANDA KIRBY<br>ADDRESS REDACTED | MIRANDA LAABS<br>ADDRESS REDACTED | MIRANDA LAMB<br>ADDRESS REDACTED |
| MIRANDA LAYMANCE<br>ADDRESS REDACTED | MIRANDA LEONARD<br>ADDRESS REDACTED | MIRANDA LOTT<br>ADDRESS REDACTED |
| MIRANDA MACE<br>ADDRESS REDACTED | MIRANDA MAZARIEGOS<br>ADDRESS REDACTED | MIRANDA MCBROOM<br>ADDRESS REDACTED |

MIRANDA MCZEGLE
ADDRESS REDACTED

MIRANDA MERCER
ADDRESS REDACTED

MIRANDA MOREO
ADDRESS REDACTED

MIRANDA MUSTERED
ADDRESS REDACTED

MIRANDA NAVARETTE
ADDRESS REDACTED

MIRANDA OLIVER
ADDRESS REDACTED

MIRANDA OROZCO
ADDRESS REDACTED

MIRANDA OWENS
ADDRESS REDACTED

MIRANDA RODRIGUEZ
ADDRESS REDACTED

MIRANDA ROGERS
ADDRESS REDACTED

MIRANDA RUIZ
ADDRESS REDACTED

MIRANDA RUSSELL
ADDRESS REDACTED

MIRANDA SHAW
ADDRESS REDACTED

MIRANDA SMITH
ADDRESS REDACTED

MIRANDA STEPHENS
ADDRESS REDACTED

MIRANDA TURNER
ADDRESS REDACTED

MIRANDA UHL SILER
ADDRESS REDACTED

MIRANDA WHITE
ADDRESS REDACTED

MIRANDA YATES
ADDRESS REDACTED

MIRANDY CHAVEZ
ADDRESS REDACTED

MIRCA NOVIUS
ADDRESS REDACTED

MIREE KIM
ADDRESS REDACTED

MIREIDA GARCIA
ADDRESS REDACTED

MIREILLE OMOLE
ADDRESS REDACTED

MIREILLE SHELLEY
ADDRESS REDACTED

MIRELLA JAVIER
ADDRESS REDACTED

MIRELLA MACIAS
ADDRESS REDACTED

MIREYA ANAYA
ADDRESS REDACTED

MIREYA BARAJAS DE ANDRADE
ADDRESS REDACTED

MIREYA DIAZ
ADDRESS REDACTED

MIREYA FLORES DAVALOS
ADDRESS REDACTED

MIREYA MORRIS
ADDRESS REDACTED

MIREYA MURILLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIREYA TUTUTI GUZMAN<br>ADDRESS REDACTED | MIREYDA MARTINEZ-GIL<br>ADDRESS REDACTED | MIREYDA REYES<br>ADDRESS REDACTED |
| MIRIAM CERDA<br>ADDRESS REDACTED | MIRIAM ELIZALDE<br>ADDRESS REDACTED | MIRIAM GOMEZ<br>ADDRESS REDACTED |
| MIRIAM GONZALEZ<br>ADDRESS REDACTED | MIRIAM GUTIERREZ<br>ADDRESS REDACTED | MIRIAM GUTIERREZ<br>ADDRESS REDACTED |
| MIRIAM HEREDIA<br>ADDRESS REDACTED | MIRIAM HERRERA<br>ADDRESS REDACTED | MIRIAM KELLER<br>ADDRESS REDACTED |
| MIRIAM LISKA<br>ADDRESS REDACTED | MIRIAM MANAHAN<br>ADDRESS REDACTED | MIRIAM MARTINEZ<br>ADDRESS REDACTED |
| MIRIAM MATURINO<br>ADDRESS REDACTED | MIRIAM MEDINA<br>ADDRESS REDACTED | MIRIAM PADILLA NARANJO<br>ADDRESS REDACTED |
| MIRIAM PAGAN<br>ADDRESS REDACTED | MIRIAM RAMIREZ<br>ADDRESS REDACTED | MIRIAM RAMIREZ<br>ADDRESS REDACTED |
| MIRIAM RUIZ<br>ADDRESS REDACTED | MIRIAM SLADE<br>ADDRESS REDACTED | MIRIAM SUAREZ<br>ADDRESS REDACTED |
| MIRIAM VARGAS<br>ADDRESS REDACTED | MIRIAM WILLIAMS<br>ADDRESS REDACTED | MIRIAM ZAZUETA SOSA<br>ADDRESS REDACTED |
| MIRIAM ZEPEDA<br>ADDRESS REDACTED | MIRIAN BARAHONA<br>ADDRESS REDACTED | MIRIAN JIMENEZ<br>ADDRESS REDACTED |
| MIRIAN NUNEZ<br>ADDRESS REDACTED | MIRIAN ROSALES GUERRERO<br>ADDRESS REDACTED | MIRIAN VALDESPINO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIRIAN VILLATORO<br>ADDRESS REDACTED | MIRIBET ATAYDE<br>ADDRESS REDACTED | MIRICAL BOYD<br>ADDRESS REDACTED |
| MIRIELLE PAGE<br>ADDRESS REDACTED | MIRINDA INOCCO<br>ADDRESS REDACTED | MIRKA PANCHANA<br>ADDRESS REDACTED |
| MIRNA ABNOUSIAN<br>ADDRESS REDACTED | MIRNA AREVALO - AMAYA<br>ADDRESS REDACTED | MIRNA CALDERON<br>ADDRESS REDACTED |
| MIRNA CRUZ<br>ADDRESS REDACTED | MIRNA FRANCO<br>ADDRESS REDACTED | MIRNA KAKOS<br>ADDRESS REDACTED |
| MIRNA LIGATOR<br>ADDRESS REDACTED | MIRNA LOZANO<br>ADDRESS REDACTED | MIRNA MALDONADO-MEDINA<br>ADDRESS REDACTED |
| MIRNA RODRIGUEZ<br>ADDRESS REDACTED | MIRNA VANEGAS<br>ADDRESS REDACTED | MIRSADA CANDIC<br>ADDRESS REDACTED |
| MIRTA GARCIABERNAL<br>ADDRESS REDACTED | MIRTA RODRIGUEZ<br>ADDRESS REDACTED | MIRTHA CRUZ<br>ADDRESS REDACTED |
| MIRTZA CASTRO CHINCHILLA<br>ADDRESS REDACTED | MIRTZA RAMOS<br>ADDRESS REDACTED | MIRVON BELL<br>ADDRESS REDACTED |
| MIRYSSA CASAS<br>ADDRESS REDACTED | MISAEL ARECHIGA<br>ADDRESS REDACTED | MISAELA CROSSA<br>ADDRESS REDACTED |
| MISCHE MOSER<br>ADDRESS REDACTED | MISCHELLE MONTERO<br>ADDRESS REDACTED | MISCHKA WILLIAMS<br>ADDRESS REDACTED |
| MISGUELE ALCIUS<br>ADDRESS REDACTED | MISHA ALLEN<br>ADDRESS REDACTED | MISHA MCBRIDE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 6/20/2015**

| | | |
|---|---|---|
| MISHA NORMAN<br>ADDRESS REDACTED | MISHA SMITH<br>ADDRESS REDACTED | MISHA WHITTINGTON<br>ADDRESS REDACTED |
| MISHARA SULLIVAN<br>ADDRESS REDACTED | MISHEA CHASTAIN<br>ADDRESS REDACTED | MISHEILA PANTOJAS- SANTIAGO<br>ADDRESS REDACTED |
| MISHEKA BROWN<br>ADDRESS REDACTED | MISSAEL SALAS<br>ADDRESS REDACTED | MISSHALEEN BROWN<br>ADDRESS REDACTED |
| MISSY HELMS<br>ADDRESS REDACTED | MISTER ROLLEY<br>ADDRESS REDACTED | MISTI DOUGLAS<br>ADDRESS REDACTED |
| MISTI KNIGHT<br>ADDRESS REDACTED | MISTI LAUN<br>ADDRESS REDACTED | MISTI LEE<br>ADDRESS REDACTED |
| MISTI MOCABY<br>ADDRESS REDACTED | MISTIE KALISTA<br>ADDRESS REDACTED | MISTIE MARSHALL<br>ADDRESS REDACTED |
| MISTY AINSWORTH<br>ADDRESS REDACTED | MISTY ARMSTEAD<br>ADDRESS REDACTED | MISTY BIGELOW<br>ADDRESS REDACTED |
| MISTY BLANKENSHIP<br>ADDRESS REDACTED | MISTY BOLAND<br>ADDRESS REDACTED | MISTY BRANTLEY<br>ADDRESS REDACTED |
| MISTY BROOKS<br>ADDRESS REDACTED | MISTY BROWNING<br>ADDRESS REDACTED | MISTY BURNS<br>ADDRESS REDACTED |
| MISTY BURRELL<br>ADDRESS REDACTED | MISTY BUSS<br>ADDRESS REDACTED | MISTY CALVERT<br>ADDRESS REDACTED |
| MISTY CAMPBELL<br>ADDRESS REDACTED | MISTY CLARK<br>ADDRESS REDACTED | MISTY CLAYTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MISTY DAVIS<br>ADDRESS REDACTED | MISTY DEMPSEY<br>ADDRESS REDACTED | MISTY DICKERSON<br>ADDRESS REDACTED |
| MISTY ELSENHEIMER<br>ADDRESS REDACTED | MISTY FARLEY<br>ADDRESS REDACTED | MISTY FINLEY<br>ADDRESS REDACTED |
| MISTY FRANKLIN<br>ADDRESS REDACTED | MISTY FRISBY<br>ADDRESS REDACTED | MISTY GREGORIO<br>ADDRESS REDACTED |
| MISTY GULICK<br>ADDRESS REDACTED | MISTY HALL<br>ADDRESS REDACTED | MISTY HARRIS<br>ADDRESS REDACTED |
| MISTY HEARD<br>ADDRESS REDACTED | MISTY HEARD<br>ADDRESS REDACTED | MISTY HERRING<br>ADDRESS REDACTED |
| MISTY HERRINGTON<br>ADDRESS REDACTED | MISTY HOLLANDER<br>ADDRESS REDACTED | MISTY HUMPHRIES<br>ADDRESS REDACTED |
| MISTY JOHNSON<br>ADDRESS REDACTED | MISTY JOHNSON<br>ADDRESS REDACTED | MISTY JOHNSTON<br>ADDRESS REDACTED |
| MISTY JONES<br>ADDRESS REDACTED | MISTY JULIEN<br>ADDRESS REDACTED | MISTY KIDD<br>ADDRESS REDACTED |
| MISTY LASHLEY<br>ADDRESS REDACTED | MISTY LOGAN<br>ADDRESS REDACTED | MISTY MACK<br>ADDRESS REDACTED |
| MISTY MANGLONA<br>ADDRESS REDACTED | MISTY MCCLELLAN<br>ADDRESS REDACTED | MISTY MIJARES<br>ADDRESS REDACTED |
| MISTY PAULIN<br>ADDRESS REDACTED | MISTY PERKINS<br>ADDRESS REDACTED | MISTY QUARLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

MISTY REDENBAUGH
ADDRESS REDACTED

MISTY REED
ADDRESS REDACTED

MISTY SEWELL
ADDRESS REDACTED

MISTY SMALLWOOD
ADDRESS REDACTED

MISTY SMITH
ADDRESS REDACTED

MISTY STARR
ADDRESS REDACTED

MISTY TALLEY
ADDRESS REDACTED

MISTY THOMPSON
ADDRESS REDACTED

MISTY UNDERWOOD
ADDRESS REDACTED

MISTY VARGAS
ADDRESS REDACTED

MISTY WENTZ
ADDRESS REDACTED

MISTY WHIPPLE
ADDRESS REDACTED

MISTY WHITE
ADDRESS REDACTED

MISTY WHITE
ADDRESS REDACTED

MISTY WHITE
ADDRESS REDACTED

MITCHEL HENRY
ADDRESS REDACTED

MITCHEL HURLBURT
ADDRESS REDACTED

MITCHEL JACKSON
ADDRESS REDACTED

MITCHEL MCGOWAN
ADDRESS REDACTED

MITCHEL REKEMESIK
ADDRESS REDACTED

MITCHELL BEN-ASHER
ADDRESS REDACTED

MITCHELL BROCK
ADDRESS REDACTED

MITCHELL COLON
ADDRESS REDACTED

MITCHELL EATON
ADDRESS REDACTED

MITCHELL FORD
ADDRESS REDACTED

MITCHELL GRIGGS
ADDRESS REDACTED

MITCHELL HARTSHORN
ADDRESS REDACTED

MITCHELL HAYDELL
ADDRESS REDACTED

MITCHELL HERNANDEZ
ADDRESS REDACTED

MITCHELL HUSBAND
ADDRESS REDACTED

MITCHELL JACKSON
ADDRESS REDACTED

MITCHELL LOSH
ADDRESS REDACTED

MITCHELL LUCAS
ADDRESS REDACTED

| | | |
|---|---|---|
| MITCHELL MATHENY<br>ADDRESS REDACTED | MITCHELL MATTHEWS<br>ADDRESS REDACTED | MITCHELL MCPHERSON<br>ADDRESS REDACTED |
| MITCHELL MORRIS<br>ADDRESS REDACTED | MITCHELL O'NEILL<br>ADDRESS REDACTED | MITCHELL PERRY<br>ADDRESS REDACTED |
| MITCHELL PETERSON<br>ADDRESS REDACTED | MITCHELL RICKETSON<br>ADDRESS REDACTED | MITCHELL ROACH<br>ADDRESS REDACTED |
| MITCHELL ROBERTS<br>ADDRESS REDACTED | MITCHELL SAROL-SILVA<br>ADDRESS REDACTED | MITCHELL SIMS<br>ADDRESS REDACTED |
| MITCHELL STATON<br>ADDRESS REDACTED | MITCHELL TEDESCHI<br>ADDRESS REDACTED | MITCHELL TERRELL<br>ADDRESS REDACTED |
| MITCHELL TORRES<br>ADDRESS REDACTED | MITCHELL TURNERJR<br>ADDRESS REDACTED | MITCHELL UDOWITZ<br>ADDRESS REDACTED |
| MITCHELL WILLIAMS<br>ADDRESS REDACTED | MITULBHAI PATEL<br>ADDRESS REDACTED | MITYSHIAU MADDOX-WALLER<br>ADDRESS REDACTED |
| MITZY JONES<br>ADDRESS REDACTED | MIXY MORENO GUEVARA<br>ADDRESS REDACTED | MIYA BONDS<br>ADDRESS REDACTED |
| MIYA BROWN<br>ADDRESS REDACTED | MIYA SIMMS<br>ADDRESS REDACTED | MIYA SINGLETON - WARD<br>ADDRESS REDACTED |
| MIYA WALTON<br>ADDRESS REDACTED | MIYA WILLIAMS<br>ADDRESS REDACTED | MIYATA DIXON<br>ADDRESS REDACTED |
| MIYISHA STATON<br>ADDRESS REDACTED | MIYLAYIA SPEIGHT<br>ADDRESS REDACTED | MIYORI HALL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MIYOSHIA FIELDS<br>ADDRESS REDACTED | MIZZERY PEREZ<br>ADDRESS REDACTED | MKKALA BOICE<br>ADDRESS REDACTED |
| MOALA ALIPATE<br>ADDRESS REDACTED | MOANA EZUKA<br>ADDRESS REDACTED | MODESTA CHAVIRA<br>ADDRESS REDACTED |
| MODESTO LOPEZ<br>ADDRESS REDACTED | MODESTY SPEED<br>ADDRESS REDACTED | MOHAMED ABAKAR<br>ADDRESS REDACTED |
| MOHAMED BANGURA<br>ADDRESS REDACTED | MOHAMED CONTEH<br>ADDRESS REDACTED | MOHAMED KAMARA<br>ADDRESS REDACTED |
| MOHAMED MOHAMED<br>ADDRESS REDACTED | MOHAMMAD BAGHERTABRIZI<br>ADDRESS REDACTED | MOHAMMAD MAHMOUD<br>ADDRESS REDACTED |
| MOHAMMAD SIDDIQUI<br>ADDRESS REDACTED | MOHAMMADANIL MOHAMMAD FAISAL<br>ADDRESS REDACTED | MOHAMMED ABBAS<br>ADDRESS REDACTED |
| MOHAMMED ABDALLAH<br>ADDRESS REDACTED | MOHAMMED ABSAR<br>ADDRESS REDACTED | MOHAMMED ALSAMIRI<br>ADDRESS REDACTED |
| MOHAMMED BELLOUIZE<br>ADDRESS REDACTED | MOHAMMED LABBAIKA<br>ADDRESS REDACTED | MOHAMMED QAYYUM<br>ADDRESS REDACTED |
| MOHAMMED YASSINE<br>ADDRESS REDACTED | MOHANNA DELA CRUZ<br>ADDRESS REDACTED | MOHIT RAJENDRABHAI PATEL<br>ADDRESS REDACTED |
| MOIRA WATERS<br>ADDRESS REDACTED | MOISE KASSONGO<br>ADDRESS REDACTED | MOISES CRUZ<br>ADDRESS REDACTED |
| MOISES JIMENEZ<br>ADDRESS REDACTED | MOISES MARTINEZ<br>ADDRESS REDACTED | MOISES RODRIGUEZ GIL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MOISES SALAZAR<br>ADDRESS REDACTED | MOISES SANCHEZ<br>ADDRESS REDACTED | MOISES SARAVIA<br>ADDRESS REDACTED |
| MOISES SOLIS<br>ADDRESS REDACTED | MOJGAN MOZAFFAR<br>ADDRESS REDACTED | MOKEA MCNEIL<br>ADDRESS REDACTED |
| MOKESHA DANIELS<br>ADDRESS REDACTED | MOLIVIA JACKSON<br>ADDRESS REDACTED | MOLLIE HERD<br>ADDRESS REDACTED |
| MOLLIE MILES<br>ADDRESS REDACTED | MOLLY BEK<br>ADDRESS REDACTED | MOLLY BRENNAN<br>ADDRESS REDACTED |
| MOLLY CLAIR<br>ADDRESS REDACTED | MOLLY GLEASON<br>ADDRESS REDACTED | MOLLY HESTER<br>ADDRESS REDACTED |
| MOLLY LINDKE<br>ADDRESS REDACTED | MOLLY LITTMANN<br>ADDRESS REDACTED | MOLLY MURPHY<br>ADDRESS REDACTED |
| MOLLY SMITH<br>ADDRESS REDACTED | MOLLY SOBEHRAD<br>ADDRESS REDACTED | MOLLY STOCKS<br>ADDRESS REDACTED |
| MOLLY STONE<br>ADDRESS REDACTED | MONA CARTER<br>ADDRESS REDACTED | MONA COVARRUBIAS<br>ADDRESS REDACTED |
| MONA CRUZ<br>ADDRESS REDACTED | MONA DAVIS<br>ADDRESS REDACTED | MONA HAMADA<br>ADDRESS REDACTED |
| MONA HILDRETH<br>ADDRESS REDACTED | MONA LISA DUBOSE<br>ADDRESS REDACTED | MONA MILES<br>ADDRESS REDACTED |
| MONA SANCHEZ<br>ADDRESS REDACTED | MONA TAYLOR<br>ADDRESS REDACTED | MONA TURNER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| MONAE BLACK<br>ADDRESS REDACTED | MONAE SPRY-JONES<br>ADDRESS REDACTED | MONALEATHA GRIFFIN<br>ADDRESS REDACTED |
| MONALISA OKHILUA<br>ADDRESS REDACTED | MONAQUE LESANE<br>ADDRESS REDACTED | MONASHA HERRING<br>ADDRESS REDACTED |
| MONCERRAT BELTRAN<br>ADDRESS REDACTED | MONCHEL DUSKIN<br>ADDRESS REDACTED | MONCHERRIE KELLEY<br>ADDRESS REDACTED |
| MONCHRISTOPHER NAVARRO<br>ADDRESS REDACTED | MONDALA JOHNSON<br>ADDRESS REDACTED | MONDEYL FULLER<br>ADDRESS REDACTED |
| MONDRELL GIBSON<br>ADDRESS REDACTED | MONE MONTGOMERY<br>ADDRESS REDACTED | MONEACCA ROHRIG<br>ADDRESS REDACTED |
| MONEAK FULWOOD<br>ADDRESS REDACTED | MONEASHA FERGUSON<br>ADDRESS REDACTED | MONEKA JONES<br>ADDRESS REDACTED |
| MONEKA SIMPSON<br>ADDRESS REDACTED | MONEL ASTERION<br>ADDRESS REDACTED | MONEQUA WEBB<br>ADDRESS REDACTED |
| MONEQUE LAING<br>ADDRESS REDACTED | MONESHIA LAMBERT<br>ADDRESS REDACTED | MONET BIGBY<br>ADDRESS REDACTED |
| MONET HOWARD<br>ADDRESS REDACTED | MONET THOMAS<br>ADDRESS REDACTED | MONETTE WASHINGTON<br>ADDRESS REDACTED |
| MONFRED RENE<br>ADDRESS REDACTED | MONGONIFUK LIMIROCH<br>ADDRESS REDACTED | MONHI POWELL<br>ADDRESS REDACTED |
| MONICA AGUILAR<br>ADDRESS REDACTED | MONICA ALBARRAN<br>ADDRESS REDACTED | MONICA ALCALA<br>ADDRESS REDACTED |

MONICA ALVARADO
ADDRESS REDACTED

MONICA ANGEL
ADDRESS REDACTED

MONICA ARREDONDO
ADDRESS REDACTED

MONICA ARRINGTON
ADDRESS REDACTED

MONICA ASAHARA
ADDRESS REDACTED

MONICA ATKINS
ADDRESS REDACTED

MONICA AVERY
ADDRESS REDACTED

MONICA BAKER
ADDRESS REDACTED

MONICA BALDERAS
ADDRESS REDACTED

MONICA BALDERAS-MARTINEZ
ADDRESS REDACTED

MONICA BANKS
ADDRESS REDACTED

MONICA BARBA
ADDRESS REDACTED

MONICA BARREDA
ADDRESS REDACTED

MONICA BATTLE
ADDRESS REDACTED

MONICA BOURNE
ADDRESS REDACTED

MONICA BOWMAN
ADDRESS REDACTED

MONICA BRADLEY
ADDRESS REDACTED

MONICA BROWN
ADDRESS REDACTED

MONICA BROWN
ADDRESS REDACTED

MONICA BROWNING
ADDRESS REDACTED

MONICA BURRELL
ADDRESS REDACTED

MONICA CABALLERO
ADDRESS REDACTED

MONICA CADENA
ADDRESS REDACTED

MONICA CALVILLO MENDOZA
ADDRESS REDACTED

MONICA CARTER
ADDRESS REDACTED

MONICA CARTER
ADDRESS REDACTED

MONICA CARTER
ADDRESS REDACTED

MONICA CASTRO
ADDRESS REDACTED

MONICA CHAPMANSWANN
ADDRESS REDACTED

MONICA CHATMAN
ADDRESS REDACTED

MONICA COLEMAN
ADDRESS REDACTED

MONICA COOPER
ADDRESS REDACTED

MONICA CORDERO
ADDRESS REDACTED

MONICA COTTON
ADDRESS REDACTED

MONICA COVARRUBIAS
ADDRESS REDACTED

MONICA COX
ADDRESS REDACTED

MONICA DAVIS
ADDRESS REDACTED

MONICA DE LA ROSA VILARDELL
ADDRESS REDACTED

MONICA DE LEON
ADDRESS REDACTED

MONICA DEMPSEY
ADDRESS REDACTED

MONICA DILL
ADDRESS REDACTED

MONICA DORADO
ADDRESS REDACTED

MONICA DOWELL
ADDRESS REDACTED

MONICA DUGAN
ADDRESS REDACTED

MONICA EATON-HILL
ADDRESS REDACTED

MONICA ESCALANTE
ADDRESS REDACTED

MONICA ESQUIVEL
ADDRESS REDACTED

MONICA EVANS
ADDRESS REDACTED

MONICA EVDO
ADDRESS REDACTED

MONICA EWEN
ADDRESS REDACTED

MONICA GANDARA
ADDRESS REDACTED

MONICA GARCIA
ADDRESS REDACTED

MONICA GARCIA
ADDRESS REDACTED

MONICA GARNER
ADDRESS REDACTED

MONICA GARZA
ADDRESS REDACTED

MONICA GOMEZ
ADDRESS REDACTED

MONICA GOYTIA
ADDRESS REDACTED

MONICA GUERRERO
ADDRESS REDACTED

MONICA GUTIERREZ
ADDRESS REDACTED

MONICA HARRIS
ADDRESS REDACTED

MONICA HARRIS
ADDRESS REDACTED

MONICA HARRISON
ADDRESS REDACTED

MONICA HEREDIA
ADDRESS REDACTED

MONICA HERNANDEZ
ADDRESS REDACTED

MONICA HICKS
ADDRESS REDACTED

MONICA HINOJOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MONICA HOLGUIN
ADDRESS REDACTED

MONICA HOWARD
ADDRESS REDACTED

MONICA JEREZ
ADDRESS REDACTED

MONICA JIMENEZ
ADDRESS REDACTED

MONICA JIMENEZ
ADDRESS REDACTED

MONICA JOHNSON
ADDRESS REDACTED

MONICA JOHNSON
ADDRESS REDACTED

MONICA JONES
ADDRESS REDACTED

MONICA JONES
ADDRESS REDACTED

MONICA KENYON
ADDRESS REDACTED

MONICA KLESITZ
ADDRESS REDACTED

MONICA KNIGHT
ADDRESS REDACTED

MONICA LANCE
ADDRESS REDACTED

MONICA LEON
ADDRESS REDACTED

MONICA LETT
ADDRESS REDACTED

MONICA LIMON
ADDRESS REDACTED

MONICA LOPEZ
ADDRESS REDACTED

MONICA MAGANA
ADDRESS REDACTED

MONICA MARQUEZ
ADDRESS REDACTED

MONICA MARQUIS
ADDRESS REDACTED

MONICA MARTINEZ
ADDRESS REDACTED

MONICA MARTINS
ADDRESS REDACTED

MONICA MCKISSIC
ADDRESS REDACTED

MONICA MCNEIL
ADDRESS REDACTED

MONICA MEDRANO MARTINEZ
ADDRESS REDACTED

MONICA MERCADO
ADDRESS REDACTED

MONICA MESA AYALA
ADDRESS REDACTED

MONICA MITCHELL
ADDRESS REDACTED

MONICA MONTOYA
ADDRESS REDACTED

MONICA MORAN CHEVEZ
ADDRESS REDACTED

MONICA MORENO
ADDRESS REDACTED

MONICA MORSEE
ADDRESS REDACTED

MONICA MUNOZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MONICA MURGUIA<br>ADDRESS REDACTED | MONICA NAIRN<br>ADDRESS REDACTED | MONICA NARANJO<br>ADDRESS REDACTED |
| MONICA NASH<br>ADDRESS REDACTED | MONICA NAVA<br>ADDRESS REDACTED | MONICA NINO<br>ADDRESS REDACTED |
| MONICA ORTIZ<br>ADDRESS REDACTED | MONICA PALMER<br>ADDRESS REDACTED | MONICA PANCHOL<br>ADDRESS REDACTED |
| MONICA PARDO<br>ADDRESS REDACTED | MONICA PATINO<br>ADDRESS REDACTED | MONICA PELAYO<br>ADDRESS REDACTED |
| MONICA PEREZ<br>ADDRESS REDACTED | MONICA PEREZ<br>ADDRESS REDACTED | MONICA PETERS<br>ADDRESS REDACTED |
| MONICA PITZER<br>ADDRESS REDACTED | MONICA POP<br>ADDRESS REDACTED | MONICA POWELL<br>ADDRESS REDACTED |
| MONICA PRUITT<br>ADDRESS REDACTED | MONICA PUENTES<br>ADDRESS REDACTED | MONICA QUIROZ<br>ADDRESS REDACTED |
| MONICA RABON<br>ADDRESS REDACTED | MONICA RADKE<br>ADDRESS REDACTED | MONICA RAMIREZ<br>ADDRESS REDACTED |
| MONICA RAMIREZ GODINEZ<br>ADDRESS REDACTED | MONICA REEVES<br>ADDRESS REDACTED | MONICA RETANA<br>ADDRESS REDACTED |
| MONICA RIVERA<br>ADDRESS REDACTED | MONICA ROBERTSON<br>ADDRESS REDACTED | MONICA ROBINSON<br>ADDRESS REDACTED |
| MONICA ROCHA<br>ADDRESS REDACTED | MONICA ROLAND<br>ADDRESS REDACTED | MONICA SAMUEL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MONICA SANDOVAL<br>ADDRESS REDACTED | MONICA SAUCEDO<br>ADDRESS REDACTED | MONICA SCOTT<br>ADDRESS REDACTED |
| MONICA SCUDDER<br>ADDRESS REDACTED | MONICA SEDDON<br>ADDRESS REDACTED | MONICA SENN<br>ADDRESS REDACTED |
| MONICA SIMON<br>ADDRESS REDACTED | MONICA SITES<br>ADDRESS REDACTED | MONICA SMITH<br>ADDRESS REDACTED |
| MONICA SOTO<br>ADDRESS REDACTED | MONICA SOTO<br>ADDRESS REDACTED | MONICA SPICER<br>ADDRESS REDACTED |
| MONICA STEVENS<br>ADDRESS REDACTED | MONICA STUCKEY<br>ADDRESS REDACTED | MONICA TAYLOR<br>ADDRESS REDACTED |
| MONICA TERRELL<br>ADDRESS REDACTED | MONICA THOMPSON<br>ADDRESS REDACTED | MONICA THOMPSON<br>ADDRESS REDACTED |
| MONICA TOMPKINS-MUGRAGE<br>ADDRESS REDACTED | MONICA TOVAR<br>ADDRESS REDACTED | MONICA TRAVIS<br>ADDRESS REDACTED |
| MONICA ULLOA<br>ADDRESS REDACTED | MONICA URIBES<br>ADDRESS REDACTED | MONICA VASQUEZ<br>ADDRESS REDACTED |
| MONICA VAZQUEZ<br>ADDRESS REDACTED | MONICA VEGA<br>ADDRESS REDACTED | MONICA VELASCO<br>ADDRESS REDACTED |
| MONICA WAITE<br>ADDRESS REDACTED | MONICA WALKER<br>ADDRESS REDACTED | MONICA WALTHOUR<br>ADDRESS REDACTED |
| MONICA WATSON<br>ADDRESS REDACTED | MONICA WATTS<br>ADDRESS REDACTED | MONICA WHITE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MONICA WHITLOW<br>ADDRESS REDACTED | MONICA WILLIAMS<br>ADDRESS REDACTED | MONICA WILSON<br>ADDRESS REDACTED |
| MONICA WILSON<br>ADDRESS REDACTED | MONICA WOLTMON<br>ADDRESS REDACTED | MONICA WOMACK<br>ADDRESS REDACTED |
| MONICA WORLDS<br>ADDRESS REDACTED | MONICA WRIGHT<br>ADDRESS REDACTED | MONICA YARBROUGH<br>ADDRESS REDACTED |
| MONICA YORK<br>ADDRESS REDACTED | MONICA ZAUCEDO<br>ADDRESS REDACTED | MONICA ZAVALA<br>ADDRESS REDACTED |
| MONICAN TAYLOR<br>ADDRESS REDACTED | MONICIAI SMITH<br>ADDRESS REDACTED | MONICKA HICKS<br>ADDRESS REDACTED |
| MONICO CABLAY<br>ADDRESS REDACTED | MONICO PENA<br>ADDRESS REDACTED | MONICO PENA<br>ADDRESS REDACTED |
| MONIESHA BENNETT<br>ADDRESS REDACTED | MONIJA HICKS<br>ADDRESS REDACTED | MONIKA BECKER<br>ADDRESS REDACTED |
| MONIKA BROOMFIELD<br>ADDRESS REDACTED | MONIKA CISON<br>ADDRESS REDACTED | MONIKA COLE<br>ADDRESS REDACTED |
| MONIKA FELLOWS<br>ADDRESS REDACTED | MONIKA GAMEZ<br>ADDRESS REDACTED | MONIKA HILL<br>ADDRESS REDACTED |
| MONIKA JOHNSON<br>ADDRESS REDACTED | MONIKA KOLTAS<br>ADDRESS REDACTED | MONIKA LARIOS<br>ADDRESS REDACTED |
| MONIKA MAKUEI<br>ADDRESS REDACTED | MONIKA MIKLOS<br>ADDRESS REDACTED | MONIKA MIKLOS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| MONIKA PATEL<br>ADDRESS REDACTED | MONIKA PATTERSON<br>ADDRESS REDACTED | MONIKA PRIEST<br>ADDRESS REDACTED |
| MONIKA ROEDIGER<br>ADDRESS REDACTED | MONIKA SMITH<br>ADDRESS REDACTED | MONIKABEN PATEL<br>ADDRESS REDACTED |
| MONIKKA PARKER<br>ADDRESS REDACTED | MONIOLUWA DENIS<br>ADDRESS REDACTED | MONIQUA FLOOD<br>ADDRESS REDACTED |
| MONIQUA HENDERSON<br>ADDRESS REDACTED | MONIQUE ADAMS<br>ADDRESS REDACTED | MONIQUE ADAMS<br>ADDRESS REDACTED |
| MONIQUE ALANIZ<br>ADDRESS REDACTED | MONIQUE ALLEN<br>ADDRESS REDACTED | MONIQUE ALLEN<br>ADDRESS REDACTED |
| MONIQUE ANDERSON<br>ADDRESS REDACTED | MONIQUE ARCHIELD<br>ADDRESS REDACTED | MONIQUE ARTIS<br>ADDRESS REDACTED |
| MONIQUE AVILES<br>ADDRESS REDACTED | MONIQUE BARBER<br>ADDRESS REDACTED | MONIQUE BENTLEY<br>ADDRESS REDACTED |
| MONIQUE BOOTH<br>ADDRESS REDACTED | MONIQUE BORREGO<br>ADDRESS REDACTED | MONIQUE BOWMAN<br>ADDRESS REDACTED |
| MONIQUE BUCHANAN<br>ADDRESS REDACTED | MONIQUE CAMPBELL<br>ADDRESS REDACTED | MONIQUE CARNEY<br>ADDRESS REDACTED |
| MONIQUE CARTER<br>ADDRESS REDACTED | MONIQUE CASTRO<br>ADDRESS REDACTED | MONIQUE CHURN<br>ADDRESS REDACTED |
| MONIQUE CLAYTON<br>ADDRESS REDACTED | MONIQUE COBB<br>ADDRESS REDACTED | MONIQUE COBB<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MONIQUE COOTE<br>ADDRESS REDACTED | MONIQUE DANGERFIELD<br>ADDRESS REDACTED | MONIQUE DAVIS<br>ADDRESS REDACTED |
| MONIQUE DAVIS<br>ADDRESS REDACTED | MONIQUE DAVIS<br>ADDRESS REDACTED | MONIQUE DEMERY<br>ADDRESS REDACTED |
| MONIQUE DEPORTO<br>ADDRESS REDACTED | MONIQUE DUCKWORTH<br>ADDRESS REDACTED | MONIQUE DURON<br>ADDRESS REDACTED |
| MONIQUE EARBY<br>ADDRESS REDACTED | MONIQUE FORSHAY<br>ADDRESS REDACTED | MONIQUE FOSTER<br>ADDRESS REDACTED |
| MONIQUE FULLER<br>ADDRESS REDACTED | MONIQUE FURLOW<br>ADDRESS REDACTED | MONIQUE GALLEGOS<br>ADDRESS REDACTED |
| MONIQUE GARZA<br>ADDRESS REDACTED | MONIQUE GERMANY<br>ADDRESS REDACTED | MONIQUE GRAHAM<br>ADDRESS REDACTED |
| MONIQUE GRANDISON<br>ADDRESS REDACTED | MONIQUE GRANT<br>ADDRESS REDACTED | MONIQUE GRIFFIN<br>ADDRESS REDACTED |
| MONIQUE HALL<br>ADDRESS REDACTED | MONIQUE HALL<br>ADDRESS REDACTED | MONIQUE HARGROVE<br>ADDRESS REDACTED |
| MONIQUE HAZLEY<br>ADDRESS REDACTED | MONIQUE HEMINGWAY<br>ADDRESS REDACTED | MONIQUE HILL<br>ADDRESS REDACTED |
| MONIQUE HILLSMAN<br>ADDRESS REDACTED | MONIQUE HOAGLAND<br>ADDRESS REDACTED | MONIQUE HUFF<br>ADDRESS REDACTED |
| MONIQUE HUFF<br>ADDRESS REDACTED | MONIQUE JACKSON<br>ADDRESS REDACTED | MONIQUE JAMES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MONIQUE JEFFERSON<br>ADDRESS REDACTED | MONIQUE JETER<br>ADDRESS REDACTED | MONIQUE JETER<br>ADDRESS REDACTED |
| MONIQUE JOHNSON<br>ADDRESS REDACTED | MONIQUE JONES<br>ADDRESS REDACTED | MONIQUE KLADIS<br>ADDRESS REDACTED |
| MONIQUE LATHAM<br>ADDRESS REDACTED | MONIQUE LAWHORN<br>ADDRESS REDACTED | MONIQUE LAWSON<br>ADDRESS REDACTED |
| MONIQUE LEE<br>ADDRESS REDACTED | MONIQUE LEWIS<br>ADDRESS REDACTED | MONIQUE LEWIS<br>ADDRESS REDACTED |
| MONIQUE LINDSEY<br>ADDRESS REDACTED | MONIQUE LOCKWOOD<br>ADDRESS REDACTED | MONIQUE LOGGINS<br>ADDRESS REDACTED |
| MONIQUE LOPEZ<br>ADDRESS REDACTED | MONIQUE MANCILLA<br>ADDRESS REDACTED | MONIQUE MARQUEZ<br>ADDRESS REDACTED |
| MONIQUE MCBEE<br>ADDRESS REDACTED | MONIQUE MCCOY<br>ADDRESS REDACTED | MONIQUE MCFAIL<br>ADDRESS REDACTED |
| MONIQUE MCGATHON<br>ADDRESS REDACTED | MONIQUE MCGEE<br>ADDRESS REDACTED | MONIQUE MCMURREN<br>ADDRESS REDACTED |
| MONIQUE MERCADO<br>ADDRESS REDACTED | MONIQUE MILES<br>ADDRESS REDACTED | MONIQUE MITCHELL<br>ADDRESS REDACTED |
| MONIQUE MONTAQUE<br>ADDRESS REDACTED | MONIQUE MOORE<br>ADDRESS REDACTED | MONIQUE MOORE<br>ADDRESS REDACTED |
| MONIQUE MORRIS<br>ADDRESS REDACTED | MONIQUE MOTA<br>ADDRESS REDACTED | MONIQUE MUCKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MONIQUE MURPHY<br>ADDRESS REDACTED | MONIQUE NORRINGTON<br>ADDRESS REDACTED | MONIQUE PLASCENCIA<br>ADDRESS REDACTED |
| MONIQUE PRINGLE<br>ADDRESS REDACTED | MONIQUE RAMIREZ<br>ADDRESS REDACTED | MONIQUE REMHOF<br>ADDRESS REDACTED |
| MONIQUE ROBINSON<br>ADDRESS REDACTED | MONIQUE ROWE<br>ADDRESS REDACTED | MONIQUE SAUCEDO<br>ADDRESS REDACTED |
| MONIQUE SCOTT<br>ADDRESS REDACTED | MONIQUE SELLERS<br>ADDRESS REDACTED | MONIQUE SIMPSON<br>ADDRESS REDACTED |
| MONIQUE SIMS<br>ADDRESS REDACTED | MONIQUE SMITH<br>ADDRESS REDACTED | MONIQUE SMITH<br>ADDRESS REDACTED |
| MONIQUE SOLANO<br>ADDRESS REDACTED | MONIQUE SPRUELL<br>ADDRESS REDACTED | MONIQUE ST. JEAN<br>ADDRESS REDACTED |
| MONIQUE STEPHENSON<br>ADDRESS REDACTED | MONIQUE STEWARD<br>ADDRESS REDACTED | MONIQUE STORY<br>ADDRESS REDACTED |
| MONIQUE TAYLOR<br>ADDRESS REDACTED | MONIQUE TAYLOR<br>ADDRESS REDACTED | MONIQUE TERRAZAS<br>ADDRESS REDACTED |
| MONIQUE VALDEZ<br>ADDRESS REDACTED | MONIQUE VAN BUREN<br>ADDRESS REDACTED | MONIQUE VEREEN-WRIGHT<br>ADDRESS REDACTED |
| MONIQUE WALLACE<br>ADDRESS REDACTED | MONIQUE WILLIAMS<br>ADDRESS REDACTED | MONIQUE WILLIAMS<br>ADDRESS REDACTED |
| MONIQUE WILLIAMSON<br>ADDRESS REDACTED | MONIQUE WILSON<br>ADDRESS REDACTED | MONIQUE WILSON<br>ADDRESS REDACTED |

MONIQUE WRIGHT
ADDRESS REDACTED

MONIQUE WRIGHTEN
ADDRESS REDACTED

MONIQUE ZENITH
ADDRESS REDACTED

MONIQUECA WALKER
ADDRESS REDACTED

MONIQUEKTRA BRYANT
ADDRESS REDACTED

MONISHA GRIFFIN
ADDRESS REDACTED

MONISHA JACKSON
ADDRESS REDACTED

MONISHA JACKSON
ADDRESS REDACTED

MONISHA SMITH
ADDRESS REDACTED

MONITRA DAVIE
ADDRESS REDACTED

MONNICA ANDERSON
ADDRESS REDACTED

MONONETTE STARKS
ADDRESS REDACTED

MONQUEZ BROOKS
ADDRESS REDACTED

MONQUIE STEPHENS
ADDRESS REDACTED

MONQUITA SLAUGHTER
ADDRESS REDACTED

MONSEL HAMLETT
ADDRESS REDACTED

MONSERAT CHAVEZ SANCHEZ
ADDRESS REDACTED

MONSERRAT RAMIREZ
ADDRESS REDACTED

MONSERRAT ROBLES
ADDRESS REDACTED

MONSERRATE VALDEZ ORTIZ
ADDRESS REDACTED

MONSERRATT VALVERDE
ADDRESS REDACTED

MONTAE GREEN
ADDRESS REDACTED

MONTAIGNE HENDERSON
ADDRESS REDACTED

MONTANA CROUSE
ADDRESS REDACTED

MONTANA TRAHAN
ADDRESS REDACTED

MONTANA WOLF
ADDRESS REDACTED

MONTANNIA WALKER
ADDRESS REDACTED

MONTASHIA LINCOLN
ADDRESS REDACTED

MONTAVIA MARTIN
ADDRESS REDACTED

MONTAVIOUS MONTFORT
ADDRESS REDACTED

MONTE ATHAS
ADDRESS REDACTED

MONTEIA GATLING
ADDRESS REDACTED

MONTEKESHA CHAMBERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MONTERRELL THOMPSON<br>ADDRESS REDACTED | MONTEZ MOORE<br>ADDRESS REDACTED | MONTEZ PURVIS<br>ADDRESS REDACTED |
| MONTEZ WALKER<br>ADDRESS REDACTED | MONTICISA JOHNSON<br>ADDRESS REDACTED | MONTIERICKO WILLIAMS<br>ADDRESS REDACTED |
| MONTIFFANY GRIGSBY<br>ADDRESS REDACTED | MONTINA WISE<br>ADDRESS REDACTED | MONTINE BOYD<br>ADDRESS REDACTED |
| MONTINIQUE BUTLER<br>ADDRESS REDACTED | MONTRAE HARDY<br>ADDRESS REDACTED | MONTRAIZE THOMISON<br>ADDRESS REDACTED |
| MONTREALE KENYON<br>ADDRESS REDACTED | MONTREASE WIGGINS<br>ADDRESS REDACTED | MONTRELL YOUNG<br>ADDRESS REDACTED |
| MONTRESE HOSKIN<br>ADDRESS REDACTED | MONTRESHA RAMSEUR<br>ADDRESS REDACTED | MONTRESSA EVANS<br>ADDRESS REDACTED |
| MONTSERRAT GONZALEZ<br>ADDRESS REDACTED | MONTSERRAT RINCON<br>ADDRESS REDACTED | MONTWELL TARVER<br>ADDRESS REDACTED |
| MONTY HORN<br>ADDRESS REDACTED | MONTY VANN<br>ADDRESS REDACTED | MONY UON<br>ADDRESS REDACTED |
| MONYA CARPENTER<br>ADDRESS REDACTED | MONYA DALLAS<br>ADDRESS REDACTED | MONZERAT GARCIA<br>ADDRESS REDACTED |
| MORAIMA ESCOBEDO<br>ADDRESS REDACTED | MORAN BANKHEAD<br>ADDRESS REDACTED | MORAYMA OLMEDA-TORRES<br>ADDRESS REDACTED |
| MORDCHAI LUNGER<br>ADDRESS REDACTED | MORELLA IBARRA<br>ADDRESS REDACTED | MORENA MAHON<br>ADDRESS REDACTED |

MORGAN ALLEY
ADDRESS REDACTED

MORGAN ANDERSON
ADDRESS REDACTED

MORGAN BANOS
ADDRESS REDACTED

MORGAN BERISH
ADDRESS REDACTED

MORGAN BURGESS
ADDRESS REDACTED

MORGAN CAREY
ADDRESS REDACTED

MORGAN COMPARONI
ADDRESS REDACTED

MORGAN COOPER
ADDRESS REDACTED

MORGAN DORAN
ADDRESS REDACTED

MORGAN FOSTER
ADDRESS REDACTED

MORGAN FUENTES
ADDRESS REDACTED

MORGAN HAGEMAN
ADDRESS REDACTED

MORGAN HAGQUIST
ADDRESS REDACTED

MORGAN HANSFORD
ADDRESS REDACTED

MORGAN HARMS
ADDRESS REDACTED

MORGAN JEPSEN
ADDRESS REDACTED

MORGAN JOLICOEUR
ADDRESS REDACTED

MORGAN KIDD
ADDRESS REDACTED

MORGAN KIRKPATRICK
ADDRESS REDACTED

MORGAN LEFEBVRE
ADDRESS REDACTED

MORGAN LORD
ADDRESS REDACTED

MORGAN MANSFIELD
ADDRESS REDACTED

MORGAN MASON
ADDRESS REDACTED

MORGAN MCCLUNG
ADDRESS REDACTED

MORGAN MORRISSEY
ADDRESS REDACTED

MORGAN PARKER
ADDRESS REDACTED

MORGAN PAYNE
ADDRESS REDACTED

MORGAN PERRY
ADDRESS REDACTED

MORGAN PLUMB
ADDRESS REDACTED

MORGAN PLUMB
ADDRESS REDACTED

MORGAN POLK
ADDRESS REDACTED

MORGAN RAWLS
ADDRESS REDACTED

MORGAN RODRIGUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MORGAN RUFFIN
ADDRESS REDACTED

MORGAN SCHNEIDER
ADDRESS REDACTED

MORGAN SILVA
ADDRESS REDACTED

MORGAN SIMMONS
ADDRESS REDACTED

MORGAN SMITH
ADDRESS REDACTED

MORGAN SMITH
ADDRESS REDACTED

MORGAN STINNETT
ADDRESS REDACTED

MORGAN SWIMM
ADDRESS REDACTED

MORGAN ULM
ADDRESS REDACTED

MORGAN WARD
ADDRESS REDACTED

MORGAN WATKINS
ADDRESS REDACTED

MORGAN WOOD
ADDRESS REDACTED

MORGANNE NOVAK
ADDRESS REDACTED

MORGYN MORRIS
ADDRESS REDACTED

MORIAH GUZMAN
ADDRESS REDACTED

MORIAH LAMOTTE
ADDRESS REDACTED

MORIAH MARTINEZ
ADDRESS REDACTED

MORIAH RAMIREZ
ADDRESS REDACTED

MORIAM BELLO
ADDRESS REDACTED

MORIO SIMMONS
ADDRESS REDACTED

MORKEISHA WILLIAMS
ADDRESS REDACTED

MORLEY THOMPKINS
ADDRESS REDACTED

MORNINGSKY MARTINEZ
ADDRESS REDACTED

MORNISHA TOOMER
ADDRESS REDACTED

MORRIS CHALK
ADDRESS REDACTED

MORRIS DORITY
ADDRESS REDACTED

MOR'SHAUN CHAPPELL
ADDRESS REDACTED

MORTISHA BLOODWORTH
ADDRESS REDACTED

MOSEAN PRIMEAUX
ADDRESS REDACTED

MOSES MARQUEZ
ADDRESS REDACTED

MOSES MONTGOMERY
ADDRESS REDACTED

MOSES MOORE
ADDRESS REDACTED

MOSES PACHECO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

MOSES PAUOLE III
ADDRESS REDACTED

MOSHAI ADAMS
ADDRESS REDACTED

MOSHANIQUE GIVENS
ADDRESS REDACTED

MOUNICA JONNALA
ADDRESS REDACTED

MOUNIERAM JAGMOHAN
ADDRESS REDACTED

MOYA-GAYE MORGAN
ADDRESS REDACTED

MOYSES MENDOZA
ADDRESS REDACTED

MUHAMMAD JOHNSON
ADDRESS REDACTED

MUHAMMAD KHAN
ADDRESS REDACTED

MUHAMMAD KHAN
ADDRESS REDACTED

MUHAMMAD SALMAN
ADDRESS REDACTED

MUHAMMAD SHAFIQ
ADDRESS REDACTED

MUHANNAD ABED
ADDRESS REDACTED

MUHANNED ATTAB
ADDRESS REDACTED

MUHSIN HENDERSON
ADDRESS REDACTED

MUJAHDI STATEN
ADDRESS REDACTED

MUKUNDA SUBEDI
ADDRESS REDACTED

MULIVANU AIUMU
ADDRESS REDACTED

MULKY ABDI
ADDRESS REDACTED

MUMINAH CARTER
ADDRESS REDACTED

MUNDY LEON
ADDRESS REDACTED

MUNEERAH HALL
ADDRESS REDACTED

MUNIRAH WILSON
ADDRESS REDACTED

MURAD TURANOV
ADDRESS REDACTED

MURIAH MCCOY
ADDRESS REDACTED

MURIEL DIMEL
ADDRESS REDACTED

MURIEL THOMAS
ADDRESS REDACTED

MURIELLE CHERON
ADDRESS REDACTED

MURJANI BLAKE
ADDRESS REDACTED

MURLE HINTON
ADDRESS REDACTED

MURPHY MCDANIEL
ADDRESS REDACTED

MURRAY MATZA
ADDRESS REDACTED

MURRIAH COLLIER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MURSAL PAIGIR<br>ADDRESS REDACTED | MURTADHA ALMEAMAAR<br>ADDRESS REDACTED | MUSA ANN<br>ADDRESS REDACTED |
| MUSTAFA FEASTER<br>ADDRESS REDACTED | MUSTAFA GHAZI<br>ADDRESS REDACTED | MUSTAFA JAFAR<br>ADDRESS REDACTED |
| MUSULUMA ABDULLAHI<br>ADDRESS REDACTED | MUSUR WALLACE<br>ADDRESS REDACTED | MUTASEM ABBADI<br>ADDRESS REDACTED |
| MUTHANNA ALKAWAZ<br>ADDRESS REDACTED | MUTILE MUSEE<br>ADDRESS REDACTED | MUTMOINAT OMOTOSHO<br>ADDRESS REDACTED |
| MUZAMAL IBRAHIM<br>ADDRESS REDACTED | MY NGUYEN<br>ADDRESS REDACTED | MYA JONES<br>ADDRESS REDACTED |
| MYA WOODS<br>ADDRESS REDACTED | MYANDA LAVERGNE<br>ADDRESS REDACTED | MYANNA AHLIN<br>ADDRESS REDACTED |
| MYANYA BAILEY<br>ADDRESS REDACTED | MYCHAEL HORSTMAN<br>ADDRESS REDACTED | MYCHEA WRIGHT<br>ADDRESS REDACTED |
| MYCHEAL JEFFERSON<br>ADDRESS REDACTED | MYCHELE SLOAN<br>ADDRESS REDACTED | MYCREATISHA DAVIS<br>ADDRESS REDACTED |
| MYDEE ORTIZ<br>ADDRESS REDACTED | MYEESHA BURNS<br>ADDRESS REDACTED | MYEISHA BALLARD<br>ADDRESS REDACTED |
| MYEISHA BELL<br>ADDRESS REDACTED | MYEISHA GRANT<br>ADDRESS REDACTED | MYEISHA HOUSTON<br>ADDRESS REDACTED |
| MYEISHA LOWE<br>ADDRESS REDACTED | MYEISHA MORINE<br>ADDRESS REDACTED | MYESHA BELTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| MYESHA CLAY<br>ADDRESS REDACTED | MYESHA DAVIS<br>ADDRESS REDACTED | MYESHA FORD<br>ADDRESS REDACTED |
| MYESHA GIBBS<br>ADDRESS REDACTED | MYESHA HIGHTOWER<br>ADDRESS REDACTED | MYESHA MCLEAN<br>ADDRESS REDACTED |
| MYESHA MONROE<br>ADDRESS REDACTED | MYESHA MUMPHREY<br>ADDRESS REDACTED | MYESHA REESE<br>ADDRESS REDACTED |
| MYESHA SNEAD<br>ADDRESS REDACTED | MYESHA STEWART<br>ADDRESS REDACTED | MYESHA WILLIAMS<br>ADDRESS REDACTED |
| MYESHA WISHUM<br>ADDRESS REDACTED | MYESHIA GOVAN<br>ADDRESS REDACTED | MYESHIA MARTIN<br>ADDRESS REDACTED |
| MYESHIA MASON<br>ADDRESS REDACTED | MYESHIA PRICE<br>ADDRESS REDACTED | MYIA GRANT<br>ADDRESS REDACTED |
| MYIA SWILLEY<br>ADDRESS REDACTED | MYIEACHA BYNUM<br>ADDRESS REDACTED | MYIEKA PICKENS<br>ADDRESS REDACTED |
| MYIESHA BOONE<br>ADDRESS REDACTED | MYISHA ALLEN<br>ADDRESS REDACTED | MYISHA BLACKSHEAR<br>ADDRESS REDACTED |
| MYISHA BLAIR<br>ADDRESS REDACTED | MYISHA MURCHISON<br>ADDRESS REDACTED | MYISHA ROBERSON<br>ADDRESS REDACTED |
| MYISHEA BLACKSHELL<br>ADDRESS REDACTED | MYKA MARIE MANLULU<br>ADDRESS REDACTED | MYKALA HALEY<br>ADDRESS REDACTED |
| MYKALA HILL<br>ADDRESS REDACTED | MYKALA ROGERS<br>ADDRESS REDACTED | MYKEA LARRY<br>ADDRESS REDACTED |

MYKEL MCCLESKEY
ADDRESS REDACTED

MYKELL JONES
ADDRESS REDACTED

MYKHAEL KORNEGAY
ADDRESS REDACTED

MYLA GRIFFIN
ADDRESS REDACTED

MYLA ROBERTS
ADDRESS REDACTED

MYLAN LEE-FRANCE
ADDRESS REDACTED

MYLASIA HADNOT
ADDRESS REDACTED

MYLENE HADUCA
ADDRESS REDACTED

MYLES LA FAYE
ADDRESS REDACTED

MYLIN RODRIGUEZ
ADDRESS REDACTED

MYLINCIA WILLIAMS
ADDRESS REDACTED

MYLINDA JAMES
ADDRESS REDACTED

MYLINE RABY
ADDRESS REDACTED

MYLING SANDOVAL
ADDRESS REDACTED

MYLIQUE LANNING
ADDRESS REDACTED

MYLISHA GIBBS
ADDRESS REDACTED

MYNOR OBANDO
ADDRESS REDACTED

MYOSHI ROGERS
ADDRESS REDACTED

MYQIA PERRY
ADDRESS REDACTED

MYRA BARR
ADDRESS REDACTED

MYRA CINICOLO
ADDRESS REDACTED

MYRA COUNTS
ADDRESS REDACTED

MYRA ESTRADA
ADDRESS REDACTED

MYRA GONZALEZ
ADDRESS REDACTED

MYRA GOODMAN
ADDRESS REDACTED

MYRA KYKER
ADDRESS REDACTED

MYRA LORDE
ADDRESS REDACTED

MYRA RANIDO
ADDRESS REDACTED

MYRA THOMPSON
ADDRESS REDACTED

MYRA WILLIAMS
ADDRESS REDACTED

MYRANDA BRADSHAW
ADDRESS REDACTED

MYREON PIERCE
ADDRESS REDACTED

MYRIA BEST
ADDRESS REDACTED

MYRIAH GLENN
ADDRESS REDACTED

MYRNA DIAZ
ADDRESS REDACTED

MYRNA GOMEZ
ADDRESS REDACTED

MYRNA GRANADOS
ADDRESS REDACTED

MYRNA HOLLIS
ADDRESS REDACTED

MYRON ALLEN
ADDRESS REDACTED

MYRON BLUEFORD
ADDRESS REDACTED

MYRON DENNIS
ADDRESS REDACTED

MYRON HART
ADDRESS REDACTED

MYRON HOWARD
ADDRESS REDACTED

MYRON MCINTIRE
ADDRESS REDACTED

MYRON SHEPPARD
ADDRESS REDACTED

MYRONE PASCO
ADDRESS REDACTED

MYRONESHA ALBERT
ADDRESS REDACTED

MYRTLE PEDERSON
ADDRESS REDACTED

MYSHAWNDA COX
ADDRESS REDACTED

MYSHAWNDA COX
ADDRESS REDACTED

MYSHELL TITUS
ADDRESS REDACTED

MYSHIKA PAYNE
ADDRESS REDACTED

MYSTEE GOMEZ
ADDRESS REDACTED

MYSTI BUSH
ADDRESS REDACTED

MYSTI BUSH
ADDRESS REDACTED

MYSTI KISER
ADDRESS REDACTED

MYSTIE DAVIS
ADDRESS REDACTED

MYTECA SMITH
ADDRESS REDACTED

MYTHERIA JOHNSON
ADDRESS REDACTED

MYUNG STERGAR
ADDRESS REDACTED

NA'ASIA MAHAMMAD
ADDRESS REDACTED

NABILA MIKHAIL
ADDRESS REDACTED

NABILLA AKBARI
ADDRESS REDACTED

NABINGHI WILLIAMS
ADDRESS REDACTED

NACHEZ ZANDERS
ADDRESS REDACTED

NACOLE LOFTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NACOLSHIA BUTLER
ADDRESS REDACTED

NADA CHA
ADDRESS REDACTED

NADALIE VOLK
ADDRESS REDACTED

NADEGE JOSEPH
ADDRESS REDACTED

NADERRICA BABB
ADDRESS REDACTED

NADESH VITALE
ADDRESS REDACTED

NADESHA DOUGLAS
ADDRESS REDACTED

NADIA CALDERON DIAZ
ADDRESS REDACTED

NADIA CAMP
ADDRESS REDACTED

NADIA DAY
ADDRESS REDACTED

NADIA DENNIS
ADDRESS REDACTED

NADIA HANNA
ADDRESS REDACTED

NADIA HARRIS
ADDRESS REDACTED

NADIA LIGHTBOURNE
ADDRESS REDACTED

NADIA MARTIN
ADDRESS REDACTED

NADIA MCDANIEL
ADDRESS REDACTED

NADIA MONTALVO
ADDRESS REDACTED

NADIA ORTIZ
ADDRESS REDACTED

NADIA PRICE
ADDRESS REDACTED

NADIA RENTERIA
ADDRESS REDACTED

NADIA RIVAS
ADDRESS REDACTED

NADIA SMITH
ADDRESS REDACTED

NADIA URIBE REYES
ADDRESS REDACTED

NADIA VELASQUEZ ARRIAGA
ADDRESS REDACTED

NADIN RHODES
ADDRESS REDACTED

NADINE ALLOU-BOMO
ADDRESS REDACTED

NADINE BROUSSEAU
ADDRESS REDACTED

NADINE GONZALEZ
ADDRESS REDACTED

NADINE MANUELLE KPOKPA ZIHIRI
ADDRESS REDACTED

NADINE MITCHELL
ADDRESS REDACTED

NADINE QUION
ADDRESS REDACTED

NADINE ROMO
ADDRESS REDACTED

NADINE SERNA
ADDRESS REDACTED

NADINE SPARKS
ADDRESS REDACTED

NADINE YOUNG
ADDRESS REDACTED

NADINE ZUKOWSKI
ADDRESS REDACTED

NADINEROSE GEORGE
ADDRESS REDACTED

NADIR THOMPSON
ADDRESS REDACTED

NADIRA LUCKNAUTH
ADDRESS REDACTED

NADIRA SAMPATH-GRANT
ADDRESS REDACTED

NADJA HARRIS
ADDRESS REDACTED

NAETAJIA PEOPLES
ADDRESS REDACTED

NAETORIA JOHNSON
ADDRESS REDACTED

NAFEESA WHITTED
ADDRESS REDACTED

NA-FESHIA PARSONS
ADDRESS REDACTED

NAFETERIA LEWIS
ADDRESS REDACTED

NAFTALI RODRIGUEZ
ADDRESS REDACTED

NAHIMA TRANA
ADDRESS REDACTED

NAHJI MCKEE
ADDRESS REDACTED

NAHKEL CLAY
ADDRESS REDACTED

NAHOMIE BIENAIME
ADDRESS REDACTED

NAHOMY RODRIGUEZ
ADDRESS REDACTED

NAHUM LOZANO
ADDRESS REDACTED

NAI SAELEE
ADDRESS REDACTED

NAI SAELEE
ADDRESS REDACTED

NAI SAETERN
ADDRESS REDACTED

NAI SAETERN
ADDRESS REDACTED

NAI SAETEURN
ADDRESS REDACTED

NAIDA CUETO
ADDRESS REDACTED

NAILAH SATCHELL
ADDRESS REDACTED

NAILAH TAYLOR
ADDRESS REDACTED

NAIMA COTTEN
ADDRESS REDACTED

NAIMA FRANKLIN
ADDRESS REDACTED

NAIMAH SPRIGGS
ADDRESS REDACTED

NAINDRA BHUJEL
ADDRESS REDACTED

NAITHEN JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NAITHEN MCMILLEN
ADDRESS REDACTED

NAJA AYALA
ADDRESS REDACTED

NAJAE JORDAN
ADDRESS REDACTED

NAJAE THOMAS
ADDRESS REDACTED

NAJAH CUNNINGHAM
ADDRESS REDACTED

NAJDIAH GREENE
ADDRESS REDACTED

NAJEE BROWN
ADDRESS REDACTED

NAJIE SAMY
ADDRESS REDACTED

NAJLA ALAMARA
ADDRESS REDACTED

NAJMEH RIYAHI
ADDRESS REDACTED

NAKAI JOYNER
ADDRESS REDACTED

NAKASHA PARKER
ADDRESS REDACTED

NAKEDA OUSLEY
ADDRESS REDACTED

NAKEDRA JULIEN
ADDRESS REDACTED

NAKEDRA WALL
ADDRESS REDACTED

NAKEEMA BRILEY
ADDRESS REDACTED

NAKEEMA BROWN
ADDRESS REDACTED

NAKEETA JENKINS
ADDRESS REDACTED

NAKEEYA CRAIG
ADDRESS REDACTED

NAKEEYAH ROBINSON
ADDRESS REDACTED

NAKEIA BRODIEL
ADDRESS REDACTED

NAKEIONA DEGRATE
ADDRESS REDACTED

NAKEISHA ALLEN
ADDRESS REDACTED

NAKEISHA BLACKMON
ADDRESS REDACTED

NAKEISHA JONES
ADDRESS REDACTED

NAKEISHA SCOTT
ADDRESS REDACTED

NAKEISTA BARBRE
ADDRESS REDACTED

NAKEITHA MOORE
ADDRESS REDACTED

NAKELA REDD
ADDRESS REDACTED

NAKENDRA HUDSON
ADDRESS REDACTED

NAKESHA COX
ADDRESS REDACTED

NAKESHA DOCKERY
ADDRESS REDACTED

NAKESHA SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NAKESHIA MOORE<br>ADDRESS REDACTED | NAKETA ELLIS<br>ADDRESS REDACTED | NAKEYA JENKINS<br>ADDRESS REDACTED |
| NAKIA ALLEN<br>ADDRESS REDACTED | NAKIA BUSH<br>ADDRESS REDACTED | NAKIA CHILDRESS<br>ADDRESS REDACTED |
| NAKIA COLEMAN<br>ADDRESS REDACTED | NAKIA HATTEN<br>ADDRESS REDACTED | NAKIA HAWKINS<br>ADDRESS REDACTED |
| NAKIA JONES<br>ADDRESS REDACTED | NAKIA MACK<br>ADDRESS REDACTED | NAKIA MILLER<br>ADDRESS REDACTED |
| NAKIA MULLER<br>ADDRESS REDACTED | NAKIA PERRYMAN<br>ADDRESS REDACTED | NAKIA PHILLIPS<br>ADDRESS REDACTED |
| NAKIA ROBERTS<br>ADDRESS REDACTED | NAKIA RODRIGUEZ<br>ADDRESS REDACTED | NAKIA SENEY<br>ADDRESS REDACTED |
| NAKIA TAYLOR<br>ADDRESS REDACTED | NAKIA WATTS<br>ADDRESS REDACTED | NAKIA YOUNG<br>ADDRESS REDACTED |
| NAKIEA WILLIAMS<br>ADDRESS REDACTED | NAKIETA CALHOUN<br>ADDRESS REDACTED | NAKILAH PITTS<br>ADDRESS REDACTED |
| NAKIMMERA RICHARDS<br>ADDRESS REDACTED | NAKISHA ABRAM<br>ADDRESS REDACTED | NAKISHA BROWN<br>ADDRESS REDACTED |
| NAKISHA DAVIDSON<br>ADDRESS REDACTED | NAKISHA HERRING<br>ADDRESS REDACTED | NAKISHA SMILEY<br>ADDRESS REDACTED |
| NAKISIA MCMILLIAN<br>ADDRESS REDACTED | NAKITA BAILEY<br>ADDRESS REDACTED | NAKITA PRUITT<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| NAKITA RICHARDSON<br>ADDRESS REDACTED | NAKITA RILEY<br>ADDRESS REDACTED | NAKITA SIMMONS<br>ADDRESS REDACTED |
| NAKITA WILLIAMS<br>ADDRESS REDACTED | NAKITA WRIGHT<br>ADDRESS REDACTED | NAKITTA GRAHAM<br>ADDRESS REDACTED |
| NAKIYA ARNOLD<br>ADDRESS REDACTED | NAKKIA RAWLINS<br>ADDRESS REDACTED | NAKYUS DEAN<br>ADDRESS REDACTED |
| NALA PERRY<br>ADDRESS REDACTED | NALA SANTANA<br>ADDRESS REDACTED | NALASIA JORDAN<br>ADDRESS REDACTED |
| NALINA PORTER<br>ADDRESS REDACTED | NALISHA TONEY<br>ADDRESS REDACTED | NALLELY ARREOLA<br>ADDRESS REDACTED |
| NALLELY DIAZ<br>ADDRESS REDACTED | NALLELY SALDANA<br>ADDRESS REDACTED | NALLIE CITAL GOMEZ<br>ADDRESS REDACTED |
| NALONI SCRIVENS<br>ADDRESS REDACTED | NAMANA WILLIAMS<br>ADDRESS REDACTED | NAMESHIA HARRIS<br>ADDRESS REDACTED |
| NAMI NAM<br>ADDRESS REDACTED | NANCI LEPIS<br>ADDRESS REDACTED | NANCI LOZANO<br>ADDRESS REDACTED |
| NANCI MARANI<br>ADDRESS REDACTED | NANCY ACEVEDO<br>ADDRESS REDACTED | NANCY AGUADO<br>ADDRESS REDACTED |
| NANCY AGUILAR<br>ADDRESS REDACTED | NANCY AGUILAR BAUTISTA<br>ADDRESS REDACTED | NANCY AKINS<br>ADDRESS REDACTED |
| NANCY ANDRADE<br>ADDRESS REDACTED | NANCY ANTUNEZ<br>ADDRESS REDACTED | NANCY ARREOLA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NANCY BALDERAS
ADDRESS REDACTED

NANCY BARAJAS MARTINEZ
ADDRESS REDACTED

NANCY BERNON
ADDRESS REDACTED

NANCY BORELLA
ADDRESS REDACTED

NANCY BOSAK
ADDRESS REDACTED

NANCY BROWNE
ADDRESS REDACTED

NANCY BUCHANAN
ADDRESS REDACTED

NANCY BUTLER
ADDRESS REDACTED

NANCY CAMACHO
ADDRESS REDACTED

NANCY CAMPOS
ADDRESS REDACTED

NANCY CASILLAS
ADDRESS REDACTED

NANCY CASILLAS
ADDRESS REDACTED

NANCY CASTELLANOS
ADDRESS REDACTED

NANCY CASTRO
ADDRESS REDACTED

NANCY CHIPRES-CONTRERAS
ADDRESS REDACTED

NANCY COCHRAN
ADDRESS REDACTED

NANCY CONDE
ADDRESS REDACTED

NANCY CONTRERAS
ADDRESS REDACTED

NANCY COOK
ADDRESS REDACTED

NANCY COURTNEY
ADDRESS REDACTED

NANCY COWAN
ADDRESS REDACTED

NANCY CURIEL
ADDRESS REDACTED

NANCY DELPH
ADDRESS REDACTED

NANCY DORR
ADDRESS REDACTED

NANCY DOWNS
ADDRESS REDACTED

NANCY DUARTE
ADDRESS REDACTED

NANCY DUDLEY
ADDRESS REDACTED

NANCY ELLIS
ADDRESS REDACTED

NANCY EMSLEY
ADDRESS REDACTED

NANCY ESCOBAR
ADDRESS REDACTED

NANCY ESPINOZA
ADDRESS REDACTED

NANCY ESQUEDA
ADDRESS REDACTED

NANCY FERREIRA
ADDRESS REDACTED

NANCY FRANCIS
ADDRESS REDACTED

NANCY FUNES
ADDRESS REDACTED

NANCY GALICIA
ADDRESS REDACTED

NANCY GARCIA
ADDRESS REDACTED

NANCY GARCIA
ADDRESS REDACTED

NANCY GERREN
ADDRESS REDACTED

NANCY GONZALEZ
ADDRESS REDACTED

NANCY GONZALEZ
ADDRESS REDACTED

NANCY GOTAY
ADDRESS REDACTED

NANCY GUEVARA
ADDRESS REDACTED

NANCY GUZMAN
ADDRESS REDACTED

NANCY GUZMAN VILLEGAS
ADDRESS REDACTED

NANCY HARPER
ADDRESS REDACTED

NANCY HENDRIX
ADDRESS REDACTED

NANCY HENRIQUEZ OLMEDA
ADDRESS REDACTED

NANCY HENSLEY
ADDRESS REDACTED

NANCY HERNANDEZ
ADDRESS REDACTED

NANCY HERNANDEZ
ADDRESS REDACTED

NANCY HERNANDEZ
ADDRESS REDACTED

NANCY HICKS
ADDRESS REDACTED

NANCY HIGGINS
ADDRESS REDACTED

NANCY HILL
ADDRESS REDACTED

NANCY HODGES
ADDRESS REDACTED

NANCY JARACUARO
ADDRESS REDACTED

NANCY KIAUOL
ADDRESS REDACTED

NANCY KNOWLES
ADDRESS REDACTED

NANCY LEON
ADDRESS REDACTED

NANCY LOPEZ
ADDRESS REDACTED

NANCY LOPEZ
ADDRESS REDACTED

NANCY LOPEZ
ADDRESS REDACTED

NANCY LOPEZ
ADDRESS REDACTED

NANCY LORRAINE
ADDRESS REDACTED

NANCY LOUSIG-NONT
ADDRESS REDACTED

| | | |
|---|---|---|
| NANCY LUGO<br>ADDRESS REDACTED | NANCY MARTINS<br>ADDRESS REDACTED | NANCY MEJIA<br>ADDRESS REDACTED |
| NANCY MENDEZ<br>ADDRESS REDACTED | NANCY MENDOZA<br>ADDRESS REDACTED | NANCY MEZA<br>ADDRESS REDACTED |
| NANCY MONROY FLORES<br>ADDRESS REDACTED | NANCY MONSERRATE<br>ADDRESS REDACTED | NANCY MORALES<br>ADDRESS REDACTED |
| NANCY MORALES<br>ADDRESS REDACTED | NANCY MOUA<br>ADDRESS REDACTED | NANCY MUNOZ<br>ADDRESS REDACTED |
| NANCY NAVARRO<br>ADDRESS REDACTED | NANCY NEWMAN<br>ADDRESS REDACTED | NANCY NGETH<br>ADDRESS REDACTED |
| NANCY NICE<br>ADDRESS REDACTED | NANCY OJEDA<br>ADDRESS REDACTED | NANCY OLIVAREZ<br>ADDRESS REDACTED |
| NANCY PEARLSTEIN<br>ADDRESS REDACTED | NANCY PENUNURI<br>ADDRESS REDACTED | NANCY PLOURDE<br>ADDRESS REDACTED |
| NANCY PONCE GONZALEZ<br>ADDRESS REDACTED | NANCY QUIJADA<br>ADDRESS REDACTED | NANCY QUINTERO<br>ADDRESS REDACTED |
| NANCY RAMIREZ<br>ADDRESS REDACTED | NANCY RAMIREZ<br>ADDRESS REDACTED | NANCY RAMIREZ<br>ADDRESS REDACTED |
| NANCY RINCON<br>ADDRESS REDACTED | NANCY RINGO<br>ADDRESS REDACTED | NANCY RIVAS<br>ADDRESS REDACTED |
| NANCY ROBBA<br>ADDRESS REDACTED | NANCY ROBINSON<br>ADDRESS REDACTED | NANCY RODRIGUEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| NANCY ROMERO SALAZAR<br>ADDRESS REDACTED | NANCY ROUDEBUSH<br>ADDRESS REDACTED | NANCY RUIZ<br>ADDRESS REDACTED |
| NANCY SANCHEZ<br>ADDRESS REDACTED | NANCY SCAMORDELLA<br>ADDRESS REDACTED | NANCY SEELEY<br>ADDRESS REDACTED |
| NANCY SHEPPARD<br>ADDRESS REDACTED | NANCY SIMENSKY<br>ADDRESS REDACTED | NANCY SIMONE<br>ADDRESS REDACTED |
| NANCY SIMPLER<br>ADDRESS REDACTED | NANCY SMITH<br>ADDRESS REDACTED | NANCY SOTO<br>ADDRESS REDACTED |
| NANCY SOTO ESPINAL<br>ADDRESS REDACTED | NANCY TAMAKLOE<br>ADDRESS REDACTED | NANCY TORRES CAMPOS<br>ADDRESS REDACTED |
| NANCY TORRES-ELIAS<br>ADDRESS REDACTED | NANCY TUN FUENTES<br>ADDRESS REDACTED | NANCY VANG<br>ADDRESS REDACTED |
| NANCY VARGAS<br>ADDRESS REDACTED | NANCY WACHS<br>ADDRESS REDACTED | NANCY WALKER<br>ADDRESS REDACTED |
| NANCY WALKER<br>ADDRESS REDACTED | NANCY WILTON<br>ADDRESS REDACTED | NANCY XIONG<br>ADDRESS REDACTED |
| NANCY ZAHIROVIC<br>ADDRESS REDACTED | NANCY ZEPEDA<br>ADDRESS REDACTED | NANDI LAFALAISE<br>ADDRESS REDACTED |
| NANDI LARSEN<br>ADDRESS REDACTED | NANEA PALAFOX<br>ADDRESS REDACTED | NANEISHA RIGGINS<br>ADDRESS REDACTED |
| NANETTE CHOICE<br>ADDRESS REDACTED | NANETTE FRINK-PORTA<br>ADDRESS REDACTED | NANETTE GALINSKI<br>ADDRESS REDACTED |

NANETTE JUSTICE
ADDRESS REDACTED

NANETTE SMITH
ADDRESS REDACTED

NANETTE WAITE
ADDRESS REDACTED

NANNETTE DOUGLAS
ADDRESS REDACTED

NANNETTE ELLISON
ADDRESS REDACTED

NANNETTE GAMMAGE
ADDRESS REDACTED

NANNETTE HARRINGTON
ADDRESS REDACTED

NANTELLE WATSON
ADDRESS REDACTED

NAOMBI SHOKES
ADDRESS REDACTED

NAOMI AGUILA
ADDRESS REDACTED

NAOMI BEH
ADDRESS REDACTED

NAOMI BENSON
ADDRESS REDACTED

NAOMI BOYD
ADDRESS REDACTED

NAOMI BUSCH
ADDRESS REDACTED

NAOMI CABALLERO
ADDRESS REDACTED

NAOMI CALVIN
ADDRESS REDACTED

NAOMI CAMPBELL
ADDRESS REDACTED

NAOMI CASSAWAY
ADDRESS REDACTED

NAOMI CASTRO
ADDRESS REDACTED

NAOMI CHIFA
ADDRESS REDACTED

NAOMI DEMLAND
ADDRESS REDACTED

NAOMI EVERETT
ADDRESS REDACTED

NAOMI FARMER
ADDRESS REDACTED

NAOMI FREEMAN
ADDRESS REDACTED

NAOMI GICHINGA
ADDRESS REDACTED

NAOMI HASER
ADDRESS REDACTED

NAOMI HERREROS
ADDRESS REDACTED

NAOMI HEWIT
ADDRESS REDACTED

NAOMI JACKSON
ADDRESS REDACTED

NAOMI LEMONS
ADDRESS REDACTED

NAOMI MAGGARD
ADDRESS REDACTED

NAOMI MALDONADO
ADDRESS REDACTED

NAOMI MARTINEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NAOMI MCCOY
ADDRESS REDACTED

NAOMI MOLINA
ADDRESS REDACTED

NAOMI MUNOZ
ADDRESS REDACTED

NAOMI NEWELL
ADDRESS REDACTED

NAOMI PAZOS
ADDRESS REDACTED

NAOMI PRYOR
ADDRESS REDACTED

NAOMI RAMOS
ADDRESS REDACTED

NAOMI RUAN
ADDRESS REDACTED

NAOMI SALANOA
ADDRESS REDACTED

NAOMI SHELBY
ADDRESS REDACTED

NAOMI SIMMONS
ADDRESS REDACTED

NAOMI TAISAKAN
ADDRESS REDACTED

NAOMI TORRES
ADDRESS REDACTED

NAOMI VELARDES
ADDRESS REDACTED

NAOMI WILLIAMS
ADDRESS REDACTED

NAOMI WILSON
ADDRESS REDACTED

NAOMI YOUNG
ADDRESS REDACTED

NAPOLEON MORGAN
ADDRESS REDACTED

NAPOLEON ROGERS
ADDRESS REDACTED

NAPORSHA BEASON
ADDRESS REDACTED

NAPSUGAR SMITH
ADDRESS REDACTED

NAQUANDRA CRAWFORD
ADDRESS REDACTED

NAQUASHA JOHNSON
ADDRESS REDACTED

NAQUESAE TERRY
ADDRESS REDACTED

NAQUITA THORNTON
ADDRESS REDACTED

NAQUYA EADDY
ADDRESS REDACTED

NARA SMITH
ADDRESS REDACTED

NARADA GOUDY
ADDRESS REDACTED

NARADA JACKSON
ADDRESS REDACTED

NARADA LEWIS
ADDRESS REDACTED

NARAIL BOYD
ADDRESS REDACTED

NARANDA WATSON
ADDRESS REDACTED

NARAYAN ADHIKARI
ADDRESS REDACTED

| | | |
|---|---|---|
| NARCHIA SHUMATE<br>ADDRESS REDACTED | NARCISCO MOLINA<br>ADDRESS REDACTED | NARCISO CABALLERO<br>ADDRESS REDACTED |
| NARCISO REYES<br>ADDRESS REDACTED | NARENDRA MUNNE<br>ADDRESS REDACTED | NARESSA SMITH<br>ADDRESS REDACTED |
| NARGES LATIFY<br>ADDRESS REDACTED | NARISA ABARCA<br>ADDRESS REDACTED | NARIUM SOLOMON<br>ADDRESS REDACTED |
| NARMEEN BODHANI<br>ADDRESS REDACTED | NARUE FINN<br>ADDRESS REDACTED | NARVELL KING<br>ADDRESS REDACTED |
| NASARA BOST-MONEY<br>ADDRESS REDACTED | NASEEM ALHAJ<br>ADDRESS REDACTED | NASEER POOTA<br>ADDRESS REDACTED |
| NASER SHALHOUT<br>ADDRESS REDACTED | NASH SIMMONS<br>ADDRESS REDACTED | NA'SHADAME WRIGHT<br>ADDRESS REDACTED |
| NA-SHAN DAVIS<br>ADDRESS REDACTED | NASHANTEE AMOS<br>ADDRESS REDACTED | NASHAYLA JONES<br>ADDRESS REDACTED |
| NASHEKA FARLEY<br>ADDRESS REDACTED | NASHENA ELAM<br>ADDRESS REDACTED | NASHERA LEVEILLE THERVIL<br>ADDRESS REDACTED |
| NASHONA GOODMAN<br>ADDRESS REDACTED | NASHONTEYA JACKSON<br>ADDRESS REDACTED | NASHOYA PITTMAN<br>ADDRESS REDACTED |
| NASHUNTA SAUNDERS<br>ADDRESS REDACTED | NASIR IRSHAD<br>ADDRESS REDACTED | NASRO MUSE<br>ADDRESS REDACTED |
| NASSA MUSTAPHA<br>ADDRESS REDACTED | NASTACHA MOORE<br>ADDRESS REDACTED | NASTAHJA WATLEY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| NASTASHIA GAY<br>ADDRESS REDACTED | NASTASHSIA SHELTON<br>ADDRESS REDACTED | NASTASSIA MABRY<br>ADDRESS REDACTED |
| NASTHIA BARRIONUEVO<br>ADDRESS REDACTED | NASTISHA BARBER<br>ADDRESS REDACTED | NASTYSKIYA SMITH<br>ADDRESS REDACTED |
| NAT JONES<br>ADDRESS REDACTED | NATACHA COUTARD<br>ADDRESS REDACTED | NATACHA ESTIVERNE<br>ADDRESS REDACTED |
| NATAJA LAMONS<br>ADDRESS REDACTED | NATAJHA JACKSON<br>ADDRESS REDACTED | NATALEE REED<br>ADDRESS REDACTED |
| NATALI BUENO<br>ADDRESS REDACTED | NATALI BUISON<br>ADDRESS REDACTED | NATALI ESQUIVEL<br>ADDRESS REDACTED |
| NATALI GARCIA<br>ADDRESS REDACTED | NATALIA ARIAS<br>ADDRESS REDACTED | NATALIA COOLEY<br>ADDRESS REDACTED |
| NATALIA DIKINOV<br>ADDRESS REDACTED | NATALIA FLORES<br>ADDRESS REDACTED | NATALIA GARCIA LECHUGA<br>ADDRESS REDACTED |
| NATALIA HERRERA<br>ADDRESS REDACTED | NATALIA HOLLAND<br>ADDRESS REDACTED | NATALIA LITVINENKO<br>ADDRESS REDACTED |
| NATALIA OGLY<br>ADDRESS REDACTED | NATALIA PRECIADO<br>ADDRESS REDACTED | NATALIA SABBAGH TARRAB<br>ADDRESS REDACTED |
| NATALIA SMITH<br>ADDRESS REDACTED | NATALIA TARNOVSKY<br>ADDRESS REDACTED | NATALIA THOMPSON<br>ADDRESS REDACTED |
| NATALIA TORRES<br>ADDRESS REDACTED | NATALIA WILLIAMS<br>ADDRESS REDACTED | NATALIE ALMADA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NATALIE ALMOND
ADDRESS REDACTED

NATALIE ALVARADO
ADDRESS REDACTED

NATALIE ALVAREZ
ADDRESS REDACTED

NATALIE AMEIORSANO
ADDRESS REDACTED

NATALIE ANAYA
ADDRESS REDACTED

NATALIE ANDERSON
ADDRESS REDACTED

NATALIE ANDERSON
ADDRESS REDACTED

NATALIE ARVIN
ADDRESS REDACTED

NATALIE BELL
ADDRESS REDACTED

NATALIE BOLES
ADDRESS REDACTED

NATALIE BOOK
ADDRESS REDACTED

NATALIE BOWEN
ADDRESS REDACTED

NATALIE BULLOCK
ADDRESS REDACTED

NATALIE CARROLL
ADDRESS REDACTED

NATALIE CARTAGENA
ADDRESS REDACTED

NATALIE CARVAJAL
ADDRESS REDACTED

NATALIE CEBALLOS
ADDRESS REDACTED

NATALIE CHAPMAN
ADDRESS REDACTED

NATALIE COLE
ADDRESS REDACTED

NATALIE COLEMAN
ADDRESS REDACTED

NATALIE CORNEJO GARCIA
ADDRESS REDACTED

NATALIE CYR
ADDRESS REDACTED

NATALIE DOBSON
ADDRESS REDACTED

NATALIE DOWMAN
ADDRESS REDACTED

NATALIE DOWNING
ADDRESS REDACTED

NATALIE DRYSDALE-THOMPSON
ADDRESS REDACTED

NATALIE ECHEVERRIA
ADDRESS REDACTED

NATALIE EVA
ADDRESS REDACTED

NATALIE FASHAW
ADDRESS REDACTED

NATALIE FLORES
ADDRESS REDACTED

NATALIE FUKUDA
ADDRESS REDACTED

NATALIE FUNDORA
ADDRESS REDACTED

NATALIE GANN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NATALIE GARCIA<br>ADDRESS REDACTED | NATALIE GILMORE<br>ADDRESS REDACTED | NATALIE GOMEZ<br>ADDRESS REDACTED |
| NATALIE GOMEZ<br>ADDRESS REDACTED | NATALIE GONZALEZ<br>ADDRESS REDACTED | NATALIE GREEN<br>ADDRESS REDACTED |
| NATALIE GUTIERREZ<br>ADDRESS REDACTED | NATALIE HALL<br>ADDRESS REDACTED | NATALIE HANSARD<br>ADDRESS REDACTED |
| NATALIE HERMOSILLO<br>ADDRESS REDACTED | NATALIE HILL<br>ADDRESS REDACTED | NATALIE HILL<br>ADDRESS REDACTED |
| NATALIE HOWARD<br>ADDRESS REDACTED | NATALIE JOHNSON<br>ADDRESS REDACTED | NATALIE LANE<br>ADDRESS REDACTED |
| NATALIE LEDFORD<br>ADDRESS REDACTED | NATALIE LOPEZ<br>ADDRESS REDACTED | NATALIE MALDONADO<br>ADDRESS REDACTED |
| NATALIE MALESIS<br>ADDRESS REDACTED | NATALIE MARSHALL<br>ADDRESS REDACTED | NATALIE MARTINEZ<br>ADDRESS REDACTED |
| NATALIE MEEHAN<br>ADDRESS REDACTED | NATALIE MITCHELL<br>ADDRESS REDACTED | NATALIE MIX<br>ADDRESS REDACTED |
| NATALIE MOORE<br>ADDRESS REDACTED | NATALIE MOTTA GONZALEZ<br>ADDRESS REDACTED | NATALIE OCAMPO<br>ADDRESS REDACTED |
| NATALIE OCHOA<br>ADDRESS REDACTED | NATALIE OGWUEGBU<br>ADDRESS REDACTED | NATALIE OSORIO<br>ADDRESS REDACTED |
| NATALIE PENA<br>ADDRESS REDACTED | NATALIE QUINONEZ<br>ADDRESS REDACTED | NATALIE REESE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 **Served 6/20/2015**

NATALIE RODEN
ADDRESS REDACTED

NATALIE ROMERO
ADDRESS REDACTED

NATALIE ROSARIO
ADDRESS REDACTED

NATALIE ROWE
ADDRESS REDACTED

NATALIE SANCHEZ
ADDRESS REDACTED

NATALIE SCHUMONT
ADDRESS REDACTED

NATALIE SEGURA
ADDRESS REDACTED

NATALIE SIGALA
ADDRESS REDACTED

NATALIE SILVA
ADDRESS REDACTED

NATALIE SINGH
ADDRESS REDACTED

NATALIE SMITH
ADDRESS REDACTED

NATALIE SOTO
ADDRESS REDACTED

NATALIE SZWED
ADDRESS REDACTED

NATALIE TAYLOR
ADDRESS REDACTED

NATALIE VILLA
ADDRESS REDACTED

NATALIE WALSTON
ADDRESS REDACTED

NATALIE WHITFIELD
ADDRESS REDACTED

NATALIE ZAVALA
ADDRESS REDACTED

NATALIIA VOLKOVA
ADDRESS REDACTED

NATALIYA SMOTROVA
ADDRESS REDACTED

NATALLY OLIVO
ADDRESS REDACTED

NATALY CERVANTES
ADDRESS REDACTED

NATALY CURIEL
ADDRESS REDACTED

NATALY DIAZ
ADDRESS REDACTED

NATALY ESPINOZA
ADDRESS REDACTED

NATALY JIMENEZ
ADDRESS REDACTED

NATALY LAFOREST SANTIAGO
ADDRESS REDACTED

NATALY SALAZAR
ADDRESS REDACTED

NATALY SANTILLAN
ADDRESS REDACTED

NATALY TREAT
ADDRESS REDACTED

NATALYA CLAYTON
ADDRESS REDACTED

NATALYA GOLOVACH
ADDRESS REDACTED

NATAN OLIVEROS
ADDRESS REDACTED

NATANAEL REYES
ADDRESS REDACTED

NATARA DRIVER
ADDRESS REDACTED

NATARSHA BALLARD
ADDRESS REDACTED

NATARSHA DUNN
ADDRESS REDACTED

NATARSHA ROBINSON
ADDRESS REDACTED

NATARSHA WIMBUSH
ADDRESS REDACTED

NATASA SARENAC
ADDRESS REDACTED

NATASA WATSON
ADDRESS REDACTED

NATASCHA BIERMANN
ADDRESS REDACTED

NATASHA ABDOOL
ADDRESS REDACTED

NATASHA ALLEN
ADDRESS REDACTED

NATASHA ANDERSON
ADDRESS REDACTED

NATASHA BAGBY
ADDRESS REDACTED

NATASHA BARRERA
ADDRESS REDACTED

NATASHA BELL
ADDRESS REDACTED

NATASHA BIVENS
ADDRESS REDACTED

NATASHA BLACK
ADDRESS REDACTED

NATASHA BLAKE
ADDRESS REDACTED

NATASHA BOSTON
ADDRESS REDACTED

NATASHA BOSTON
ADDRESS REDACTED

NA'TASHA BOSTON
ADDRESS REDACTED

NATASHA BRADLEY
ADDRESS REDACTED

NATASHA BRANDON
ADDRESS REDACTED

NATASHA BRYANT
ADDRESS REDACTED

NATASHA BURNS
ADDRESS REDACTED

NATASHA BUTLER
ADDRESS REDACTED

NATASHA CAMERON
ADDRESS REDACTED

NATASHA CARGINS
ADDRESS REDACTED

NATASHA CARMICHAEL
ADDRESS REDACTED

NATASHA CASTILLO-RIVERA
ADDRESS REDACTED

NATASHA CAYCOYA
ADDRESS REDACTED

NATASHA COKER
ADDRESS REDACTED

NATASHA COLEMAN
ADDRESS REDACTED

NATASHA COONEY
ADDRESS REDACTED

NATASHA CORTEZ
ADDRESS REDACTED

NATASHA CRABTREE
ADDRESS REDACTED

NATASHA CRENSHAW
ADDRESS REDACTED

NATASHA CRUTCHFIELD
ADDRESS REDACTED

NATASHA CUTHRELL
ADDRESS REDACTED

NATASHA DANIELS
ADDRESS REDACTED

NATASHA DAVIS
ADDRESS REDACTED

NATASHA DAWSEY
ADDRESS REDACTED

NATASHA DE PAULA
ADDRESS REDACTED

NATASHA DIXON
ADDRESS REDACTED

NATASHA DOSTER-DAVIS
ADDRESS REDACTED

NATASHA DOTSON
ADDRESS REDACTED

NATASHA DUNN
ADDRESS REDACTED

NATASHA DUPOITE
ADDRESS REDACTED

NATASHA EARNEST
ADDRESS REDACTED

NATASHA ELLIS
ADDRESS REDACTED

NATASHA ENTRIKIN
ADDRESS REDACTED

NATASHA ESPARZA
ADDRESS REDACTED

NATASHA FRANCE
ADDRESS REDACTED

NATASHA FUNNYE'
ADDRESS REDACTED

NATASHA GADSON
ADDRESS REDACTED

NATASHA GARCIA
ADDRESS REDACTED

NATASHA GLOVER
ADDRESS REDACTED

NATASHA GORE
ADDRESS REDACTED

NATASHA GOULD
ADDRESS REDACTED

NATASHA GRACE
ADDRESS REDACTED

NATASHA GUYOT
ADDRESS REDACTED

NATASHA HARRISON
ADDRESS REDACTED

NATASHA HAWKINS
ADDRESS REDACTED

NATASHA HAWKINS
ADDRESS REDACTED

NATASHA HAYDEN
ADDRESS REDACTED

NATASHA HEARN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NATASHA HEFFINGTON<br>ADDRESS REDACTED | NATASHA HENDERSON<br>ADDRESS REDACTED | NATASHA HERNANDEZ<br>ADDRESS REDACTED |
| NATASHA HUBBARD<br>ADDRESS REDACTED | NATASHA HUPP<br>ADDRESS REDACTED | NATASHA JACKSON<br>ADDRESS REDACTED |
| NATASHA JACKSON<br>ADDRESS REDACTED | NATASHA JACOBS<br>ADDRESS REDACTED | NATASHA JAMES<br>ADDRESS REDACTED |
| NATASHA JOHNSON<br>ADDRESS REDACTED | NATASHA JOHNSON<br>ADDRESS REDACTED | NATASHA JONES<br>ADDRESS REDACTED |
| NATASHA JONES<br>ADDRESS REDACTED | NATASHA JONES<br>ADDRESS REDACTED | NATASHA JONES<br>ADDRESS REDACTED |
| NATASHA KENNEDY<br>ADDRESS REDACTED | NATASHA KONEY<br>ADDRESS REDACTED | NATASHA LAMB<br>ADDRESS REDACTED |
| NATASHA LEWIS<br>ADDRESS REDACTED | NATASHA LOUIS<br>ADDRESS REDACTED | NATASHA LUNA VEGA<br>ADDRESS REDACTED |
| NATASHA MADDOX<br>ADDRESS REDACTED | NATASHA MALIKULMULK<br>ADDRESS REDACTED | NATASHA MARSHALL<br>ADDRESS REDACTED |
| NATASHA MARTIN-MOORE<br>ADDRESS REDACTED | NATASHA MCBRIDE<br>ADDRESS REDACTED | NATASHA MCCLENDON<br>ADDRESS REDACTED |
| NATASHA MCELREATH<br>ADDRESS REDACTED | NATASHA MILLER<br>ADDRESS REDACTED | NATASHA MILLS<br>ADDRESS REDACTED |
| NATASHA MOAR<br>ADDRESS REDACTED | NATASHA MOORE<br>ADDRESS REDACTED | NATASHA MORROW<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

NATASHA NAYLOR
ADDRESS REDACTED

NATASHA NEALS
ADDRESS REDACTED

NATASHA NEWSON
ADDRESS REDACTED

NATASHA NICELY
ADDRESS REDACTED

NATASHA ONEAL
ADDRESS REDACTED

NATASHA PARKER
ADDRESS REDACTED

NATASHA PIERCE
ADDRESS REDACTED

NATASHA PLUMMER
ADDRESS REDACTED

NATASHA POWELL
ADDRESS REDACTED

NATASHA RAMLAL
ADDRESS REDACTED

NATASHA RICHARDS
ADDRESS REDACTED

NATASHA RIDDICK
ADDRESS REDACTED

NATASHA RIVERA
ADDRESS REDACTED

NATASHA RIVERA
ADDRESS REDACTED

NATASHA ROBERTSON
ADDRESS REDACTED

NATASHA ROSS
ADDRESS REDACTED

NATASHA ROUCH
ADDRESS REDACTED

NATASHA SCRIVEN
ADDRESS REDACTED

NATASHA SHATTUCK
ADDRESS REDACTED

NATASHA SMITH
ADDRESS REDACTED

NATASHA SNOWTEN
ADDRESS REDACTED

NATASHA SOLOMON
ADDRESS REDACTED

NATASHA STANDISH
ADDRESS REDACTED

NATASHA STEPHENSON
ADDRESS REDACTED

NATASHA STEWART
ADDRESS REDACTED

NATASHA STILWELL
ADDRESS REDACTED

NATASHA SUAREZ
ADDRESS REDACTED

NATASHA THOMAS
ADDRESS REDACTED

NATASHA THOMPSON
ADDRESS REDACTED

NATASHA TIMBREZA
ADDRESS REDACTED

NATASHA TRICE
ADDRESS REDACTED

NATASHA TUCKER
ADDRESS REDACTED

NATASHA VALENTIN
ADDRESS REDACTED

NATASHA VARGAS
ADDRESS REDACTED

NATASHA WALDHALM
ADDRESS REDACTED

NATASHA WARREN
ADDRESS REDACTED

NATASHA WASHINGTON
ADDRESS REDACTED

NATASHA WILLIAMS
ADDRESS REDACTED

NATASHA WILLIAMS
ADDRESS REDACTED

NATASHA WILLIAMS
ADDRESS REDACTED

NATASHA WILLIAMS
ADDRESS REDACTED

NATASHA WILLIAMS
ADDRESS REDACTED

NATASHA ZWIEFELHOFER
ADDRESS REDACTED

NATASHIA ANDERSON
ADDRESS REDACTED

NATASHIA CABINESS
ADDRESS REDACTED

NATASHIA COX
ADDRESS REDACTED

NATASHIA DANIELS
ADDRESS REDACTED

NATASHIA TURK
ADDRESS REDACTED

NATASIA MOREAU
ADDRESS REDACTED

NATASSIA FRANCISCO
ADDRESS REDACTED

NATASSIA WIENHOLZ
ADDRESS REDACTED

NATAUSHA GONZALEZ
ADDRESS REDACTED

NATAVIA JOHNSON
ADDRESS REDACTED

NATAYA PERRY
ADDRESS REDACTED

NATAZIA SPRING
ADDRESS REDACTED

NATAZIA TORRES
ADDRESS REDACTED

NATCHANUN THAUCHOB
ADDRESS REDACTED

NATEENYA CORNISH
ADDRESS REDACTED

NATEILE JUSTICE
ADDRESS REDACTED

NATEKA WILLIAMS
ADDRESS REDACTED

NATELY FORD
ADDRESS REDACTED

NATERA GILES
ADDRESS REDACTED

NATERIEN WILLIAMS
ADDRESS REDACTED

NATESA CARTER
ADDRESS REDACTED

NATESHA SMITH
ADDRESS REDACTED

NATESSICA SANDERS
ADDRESS REDACTED

NATHALEE GRAY
ADDRESS REDACTED

NATHALEY KING
ADDRESS REDACTED

NATHALIA LEILUA
ADDRESS REDACTED

NATHALIE AGUIRRE
ADDRESS REDACTED

NATHALIE ALCALA
ADDRESS REDACTED

NATHALIE ALIPIO
ADDRESS REDACTED

NATHALIE ALVAREZ
ADDRESS REDACTED

NATHALIE DUNLOP
ADDRESS REDACTED

NATHALIE FLORES
ADDRESS REDACTED

NATHALIE MCGREGORY
ADDRESS REDACTED

NATHALIE ORTIZ
ADDRESS REDACTED

NATHALIE SAINT PIERRE
ADDRESS REDACTED

NATHALIE SILVA
ADDRESS REDACTED

NATHALIE WALKER
ADDRESS REDACTED

NATHALIS SANTIAGO
ADDRESS REDACTED

NATHALY LINO
ADDRESS REDACTED

NATHALY ROMERO
ADDRESS REDACTED

NATHAN ANDRADE
ADDRESS REDACTED

NATHAN BASS
ADDRESS REDACTED

NATHAN BORONDY
ADDRESS REDACTED

NATHAN BURGESS
ADDRESS REDACTED

NATHAN COOPER
ADDRESS REDACTED

NATHAN DILLARD
ADDRESS REDACTED

NATHAN DURAN
ADDRESS REDACTED

NATHAN ESHELMAN
ADDRESS REDACTED

NATHAN FRICKE
ADDRESS REDACTED

NATHAN GUY
ADDRESS REDACTED

NATHAN HANNON
ADDRESS REDACTED

NATHAN HARRIS
ADDRESS REDACTED

NATHAN HERMAN
ADDRESS REDACTED

NATHAN HILLIARD
ADDRESS REDACTED

NATHAN HUBBARD
ADDRESS REDACTED

NATHAN ILLSLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                         Served 6/20/2015

NATHAN JAMES ANTONIO
ADDRESS REDACTED

NATHAN JOHNSON
ADDRESS REDACTED

NATHAN JURODE
ADDRESS REDACTED

NATHAN KIMBLE
ADDRESS REDACTED

NATHAN KIRKWOOD
ADDRESS REDACTED

NATHAN MARTINEZ
ADDRESS REDACTED

NATHAN MASON
ADDRESS REDACTED

NATHAN MCCRORY
ADDRESS REDACTED

NATHAN MEDRANO
ADDRESS REDACTED

NATHAN NIIHAU
ADDRESS REDACTED

NATHAN ORTIZ
ADDRESS REDACTED

NATHAN PHELPS
ADDRESS REDACTED

NATHAN PHILSON
ADDRESS REDACTED

NATHAN QUINTERO
ADDRESS REDACTED

NATHAN REYES
ADDRESS REDACTED

NATHAN RODER
ADDRESS REDACTED

NATHAN ROMERO
ADDRESS REDACTED

NATHAN RUDOLPH
ADDRESS REDACTED

NATHAN SIMMONS
ADDRESS REDACTED

NATHAN SMITH
ADDRESS REDACTED

NATHAN SQUIRES
ADDRESS REDACTED

NATHAN STOUGHTON
ADDRESS REDACTED

NATHAN TEICHERT
ADDRESS REDACTED

NATHAN THORSEN
ADDRESS REDACTED

NATHAN TOLLIVER
ADDRESS REDACTED

NATHAN TONEY
ADDRESS REDACTED

NATHAN TOOF
ADDRESS REDACTED

NATHAN WALBURN
ADDRESS REDACTED

NATHAN WASHINGTON
ADDRESS REDACTED

NATHAN WATERS
ADDRESS REDACTED

NATHAN WEST
ADDRESS REDACTED

NATHAN WHIPPLE
ADDRESS REDACTED

NATHAN WICKER
ADDRESS REDACTED

NATHAN WIDMANN
ADDRESS REDACTED

NATHAN WIITALA
ADDRESS REDACTED

NATHAN WOOTEN
ADDRESS REDACTED

NATHANAEL HOLMES
ADDRESS REDACTED

NATHANAEL SYLVAINS
ADDRESS REDACTED

NATHANIA HOLLIS
ADDRESS REDACTED

NATHANIAL CAMPOS
ADDRESS REDACTED

NATHANIAL JOHNSON
ADDRESS REDACTED

NATHANIAL WHITAKER
ADDRESS REDACTED

NATHANIEL ACOSTA
ADDRESS REDACTED

NATHANIEL AKERS
ADDRESS REDACTED

NATHANIEL ALEMAN
ADDRESS REDACTED

NATHANIEL ALLISON
ADDRESS REDACTED

NATHANIEL BAIER
ADDRESS REDACTED

NATHANIEL BARBOUR
ADDRESS REDACTED

NATHANIEL BARRS
ADDRESS REDACTED

NATHANIEL BELL
ADDRESS REDACTED

NATHANIEL BERTRAM
ADDRESS REDACTED

NATHANIEL BIAS
ADDRESS REDACTED

NATHANIEL BISHOP
ADDRESS REDACTED

NATHANIEL BROWNE
ADDRESS REDACTED

NATHANIEL CANADY
ADDRESS REDACTED

NATHANIEL CLARK
ADDRESS REDACTED

NATHANIEL DAGAN
ADDRESS REDACTED

NATHANIEL ERICKSON
ADDRESS REDACTED

NATHANIEL FULLER
ADDRESS REDACTED

NATHANIEL GARZA
ADDRESS REDACTED

NATHANIEL GATES
ADDRESS REDACTED

NATHANIEL GAUDIO
ADDRESS REDACTED

NATHANIEL GORE
ADDRESS REDACTED

NATHANIEL HOLLER
ADDRESS REDACTED

NATHANIEL JOHNSON
ADDRESS REDACTED

NATHANIEL JONES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NATHANIEL LARGO<br>ADDRESS REDACTED | NATHANIEL LAYE<br>ADDRESS REDACTED | NATHANIEL LEE<br>ADDRESS REDACTED |
| NATHANIEL LEWIS<br>ADDRESS REDACTED | NATHANIEL LILES<br>ADDRESS REDACTED | NATHANIEL MABIE<br>ADDRESS REDACTED |
| NATHANIEL MALONE<br>ADDRESS REDACTED | NATHANIEL MCCREARY<br>ADDRESS REDACTED | NATHANIEL MCDONALD<br>ADDRESS REDACTED |
| NATHANIEL MILLER<br>ADDRESS REDACTED | NATHANIEL MORGAN<br>ADDRESS REDACTED | NATHANIEL NEGRON<br>ADDRESS REDACTED |
| NATHANIEL OCASIO<br>ADDRESS REDACTED | NATHANIEL OSBORNE<br>ADDRESS REDACTED | NATHANIEL PACHECO<br>ADDRESS REDACTED |
| NATHANIEL PAULLIN<br>ADDRESS REDACTED | NATHANIEL POWER<br>ADDRESS REDACTED | NATHANIEL POWER<br>ADDRESS REDACTED |
| NATHANIEL PRESIDENT<br>ADDRESS REDACTED | NATHANIEL RINKEWICH<br>ADDRESS REDACTED | NATHANIEL RIVERA<br>ADDRESS REDACTED |
| NATHANIEL ROLLINS<br>ADDRESS REDACTED | NATHANIEL SANTI<br>ADDRESS REDACTED | NATHANIEL SMITH<br>ADDRESS REDACTED |
| NATHANIEL TURNER<br>ADDRESS REDACTED | NATHANIEL USSERY<br>ADDRESS REDACTED | NATHANIEL VALENCIA<br>ADDRESS REDACTED |
| NATHANIEL VINCENT PILAPIL<br>ADDRESS REDACTED | NATHANIEL WASHINGTON<br>ADDRESS REDACTED | NATHANIEL WILLIAMS<br>ADDRESS REDACTED |
| NATHANIEL WISSINGER<br>ADDRESS REDACTED | NATHANIEL YATES<br>ADDRESS REDACTED | NATHANUEL ELISALDA STROBEL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NATHON ROSENBERGER
ADDRESS REDACTED

NATIFA TAYMULLAH
ADDRESS REDACTED

NATIFAH MUHAMMAD
ADDRESS REDACTED

NATINA JOHNSON
ADDRESS REDACTED

NATINA NORMAN
ADDRESS REDACTED

NATINA ROBERTINSON
ADDRESS REDACTED

NATISHA FREEMAN
ADDRESS REDACTED

NATISHA JONES
ADDRESS REDACTED

NATISHIA KRAFT
ADDRESS REDACTED

NATIVIDAD CAMACHO
ADDRESS REDACTED

NATIVIDADE INNOCENT
ADDRESS REDACTED

NATOCHE DILLON
ADDRESS REDACTED

NATORIA HODNETT
ADDRESS REDACTED

NATORSHA CROCKETT
ADDRESS REDACTED

NATOSHA BANNISTER
ADDRESS REDACTED

NATOSHA DAVIS
ADDRESS REDACTED

NATOSHA HARRIS
ADDRESS REDACTED

NATOSHA MAGGART
ADDRESS REDACTED

NATOSHA MOREEN
ADDRESS REDACTED

NATOSHA SMEATON
ADDRESS REDACTED

NATOSHIA WILSON
ADDRESS REDACTED

NATOY SIMMONS
ADDRESS REDACTED

NATOYA BRASWELL
ADDRESS REDACTED

NATOYA OGDEN-CARRUTHERS
ADDRESS REDACTED

NATOYA TURKNETT
ADDRESS REDACTED

NATOYA WRIGHT
ADDRESS REDACTED

NATOYAH AUTRY
ADDRESS REDACTED

NATOYAH JACKSON
ADDRESS REDACTED

NATRICIA COMER
ADDRESS REDACTED

NAUDIA CARTER
ADDRESS REDACTED

NAUTASHIQWA RICHARDSON
ADDRESS REDACTED

NAUTICA ATKINS
ADDRESS REDACTED

NAUTICA STEWART
ADDRESS REDACTED

| | | |
|---|---|---|
| NAVARIS PARKS<br>ADDRESS REDACTED | NAVARRIO SMITH<br>ADDRESS REDACTED | NAVARROW PERRY<br>ADDRESS REDACTED |
| NAVASIA NEWTON<br>ADDRESS REDACTED | NAVEED KHAN<br>ADDRESS REDACTED | NAVID ESTRADA<br>ADDRESS REDACTED |
| NAVILLA BELLIS<br>ADDRESS REDACTED | NAVINITA DEVI<br>ADDRESS REDACTED | NAVJOT KAUR<br>ADDRESS REDACTED |
| NAVJOT KAUR<br>ADDRESS REDACTED | NAVNEET JACOBS<br>ADDRESS REDACTED | NAVROOP CHEEMA<br>ADDRESS REDACTED |
| NAWAL AL SAEDI<br>ADDRESS REDACTED | NAYA AIRIEL HOLLOWAY-BUTLER<br>ADDRESS REDACTED | NAYA BONE<br>ADDRESS REDACTED |
| NAYA LEWIS<br>ADDRESS REDACTED | NAYBU STYLES<br>ADDRESS REDACTED | NAYDA SEDENO<br>ADDRESS REDACTED |
| NAYEISHA MCCLELLAN<br>ADDRESS REDACTED | NAYELI ALVAREZ<br>ADDRESS REDACTED | NAYELI BARCENAS<br>ADDRESS REDACTED |
| NAYELI HERNANDEZ GARCIA<br>ADDRESS REDACTED | NAYELI LARA RODRIGUEZ<br>ADDRESS REDACTED | NAYELI LEDESMA SANDOVAL<br>ADDRESS REDACTED |
| NAYELI LOPEZ<br>ADDRESS REDACTED | NAYELI MARTINEZ<br>ADDRESS REDACTED | NAYELI MENDEZ-CRUZ<br>ADDRESS REDACTED |
| NAYELI ORTEGA<br>ADDRESS REDACTED | NAYELI RAMIREZ<br>ADDRESS REDACTED | NAYELI RENTERIA<br>ADDRESS REDACTED |
| NAYELI VAZQUEZ<br>ADDRESS REDACTED | NAYIRAH VAN DUYNE<br>ADDRESS REDACTED | NAYRA LOREDO<br>ADDRESS REDACTED |

NAYROVIS DAVILA
ADDRESS REDACTED

NAYTRESE WHITE
ADDRESS REDACTED

NAYVONE MOORE
ADDRESS REDACTED

NAZAR SILCHUK
ADDRESS REDACTED

NAZARET HENRIQUEZ SANTANA
ADDRESS REDACTED

NAZCA VILLARREAL
ADDRESS REDACTED

NAZIA SHAFIQUE
ADDRESS REDACTED

NAZIK ABDULGHAFAR
ADDRESS REDACTED

NAZMAH JACKSON
ADDRESS REDACTED

NAZMAR KHAN
ADDRESS REDACTED

NDAYISENGA OLIVE
ADDRESS REDACTED

N'DIA VENABLE
ADDRESS REDACTED

NDIDI WIRROH
ADDRESS REDACTED

NDORERAHO FESTUS
ADDRESS REDACTED

NEAKIA REED
ADDRESS REDACTED

NEAL ROBERTS
ADDRESS REDACTED

NEALIE LAWRENCE
ADDRESS REDACTED

NEBRASKA CHAPMAN
ADDRESS REDACTED

NECARLA FULLARD
ADDRESS REDACTED

NECIA FRANOLICH
ADDRESS REDACTED

NECOL RUBIN
ADDRESS REDACTED

NECOLE BANUELOS
ADDRESS REDACTED

NECOLE HENDERSON
ADDRESS REDACTED

NECOLE WHITE
ADDRESS REDACTED

NED LOVE JR
ADDRESS REDACTED

NED OSBORN
ADDRESS REDACTED

NEDINA JOHNSON
ADDRESS REDACTED

NEDRA GONZALES
ADDRESS REDACTED

NEDRA SHEPPARD
ADDRESS REDACTED

NEE MA WALKER
ADDRESS REDACTED

NEEKA REID
ADDRESS REDACTED

NEELAM BARBOUR
ADDRESS REDACTED

NEELAM RANI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NEELESH YADAV
ADDRESS REDACTED

NEELY LAPLANTE-BOYCE
ADDRESS REDACTED

NEEMA CAMPBELL
ADDRESS REDACTED

NEETU KAUR
ADDRESS REDACTED

NEFERTARI MENDEZ SANCHEZ
ADDRESS REDACTED

NEFERTERIA ZELLOUS
ADDRESS REDACTED

NEFERTITI SCHELL
ADDRESS REDACTED

NEFTALI VICTOR-BRENES
ADDRESS REDACTED

NEGIN TASHAKOR
ADDRESS REDACTED

NEHEMIAH BLUE
ADDRESS REDACTED

NEHEMIAH GRISSO
ADDRESS REDACTED

NEHEMIAS MENDEZ
ADDRESS REDACTED

NEIDA CASTILLO
ADDRESS REDACTED

NEIDA MOLINA
ADDRESS REDACTED

NEIDA SMITH
ADDRESS REDACTED

NEIDALINA ORTIZ
ADDRESS REDACTED

NEIJOR COLORADO
ADDRESS REDACTED

NEIKKI RAHMATIAN
ADDRESS REDACTED

NEIL ARCE
ADDRESS REDACTED

NEIL BEGAY
ADDRESS REDACTED

NEIL BRUSCH
ADDRESS REDACTED

NEIL COOK
ADDRESS REDACTED

NEIL COTTER
ADDRESS REDACTED

NEIL MILLER
ADDRESS REDACTED

NEIL PASCUA
ADDRESS REDACTED

NEIL SPENCE
ADDRESS REDACTED

NEISA WILSON
ADDRESS REDACTED

NEJUAN HARRIS QUINN
ADDRESS REDACTED

NEKALI ACOSTA
ADDRESS REDACTED

NEKEBA LAWRENCE
ADDRESS REDACTED

NEKEIA WILSON
ADDRESS REDACTED

NEKEMIA BROWN
ADDRESS REDACTED

NEKENNYA MAYS
ADDRESS REDACTED

| | | |
|---|---|---|
| NEKESHA DAVIS<br>ADDRESS REDACTED | NEKESHA HOUSTON<br>ADDRESS REDACTED | NEKIA EVANS<br>ADDRESS REDACTED |
| NEKIA JEFFERSON<br>ADDRESS REDACTED | NEKIA JONES<br>ADDRESS REDACTED | NEKIA RILEY<br>ADDRESS REDACTED |
| NEKIESHA COLSTON<br>ADDRESS REDACTED | NEKISHA GREEN<br>ADDRESS REDACTED | NEKISHA HUGUS<br>ADDRESS REDACTED |
| NEKISHA MCDONALD<br>ADDRESS REDACTED | NEKISHA TAYLOR<br>ADDRESS REDACTED | NEKITTA PATTON<br>ADDRESS REDACTED |
| NEKKIA BROWN<br>ADDRESS REDACTED | NEKO SHAW-FRYER<br>ADDRESS REDACTED | NEKOLI INNES<br>ADDRESS REDACTED |
| NEKOYA JOHNSON<br>ADDRESS REDACTED | NEKYLA ADAMS<br>ADDRESS REDACTED | NELDA DOUGHERTY<br>ADDRESS REDACTED |
| NELDA DRINKARD<br>ADDRESS REDACTED | NELI OLIVERA<br>ADDRESS REDACTED | NELI TORRES<br>ADDRESS REDACTED |
| NELIDA ARELLANO<br>ADDRESS REDACTED | NELIDA QUEZADA<br>ADDRESS REDACTED | NELIDA ROJO<br>ADDRESS REDACTED |
| NELIDA SALAZAR INIGUEZ<br>ADDRESS REDACTED | NELIS PAULINO<br>ADDRESS REDACTED | NELLIE FLETCHER<br>ADDRESS REDACTED |
| NELLIE MILLER<br>ADDRESS REDACTED | NELLIE PEREZ<br>ADDRESS REDACTED | NELLIE UTI<br>ADDRESS REDACTED |
| NELLY COSME<br>ADDRESS REDACTED | NELLY GUZMAN<br>ADDRESS REDACTED | NELLY HADDAD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NELLY OROZCO
ADDRESS REDACTED

NELLY VICTORIN
ADDRESS REDACTED

NELSE ODOMES
ADDRESS REDACTED

NELSIN PERDOMO
ADDRESS REDACTED

NELSON ALEXIE
ADDRESS REDACTED

NELSON ALICEA
ADDRESS REDACTED

NELSON AWUAH
ADDRESS REDACTED

NELSON BOLANOS
ADDRESS REDACTED

NELSON BROOKINS
ADDRESS REDACTED

NELSON GARCIA
ADDRESS REDACTED

NELSON GONZALEZ
ADDRESS REDACTED

NELSON HERNANDEZ
ADDRESS REDACTED

NELSON KELLY
ADDRESS REDACTED

NELSON MANIAMA
ADDRESS REDACTED

NELSON REYMUNDO
ADDRESS REDACTED

NELSON ROSADO
ADDRESS REDACTED

NELSON SERRANO
ADDRESS REDACTED

NELSON TAYLOR
ADDRESS REDACTED

NELSON VEGA
ADDRESS REDACTED

NELTRICIA SIMMONS
ADDRESS REDACTED

NELVIA JOHNSON
ADDRESS REDACTED

NELVIN PLIZGA
ADDRESS REDACTED

NELVINE LAZAGA
ADDRESS REDACTED

NELY RUIZ
ADDRESS REDACTED

NELY URIBE-GONZALEZ
ADDRESS REDACTED

NEMANJA PAUNOVIC
ADDRESS REDACTED

NEN BAILEY
ADDRESS REDACTED

NENA DOMINGUEZ
ADDRESS REDACTED

NENA HOSKINS
ADDRESS REDACTED

NENA MCDOUGAL
ADDRESS REDACTED

NENASEUGATEA HEIMOANA
ADDRESS REDACTED

NENETTE TSHISHIKA
ADDRESS REDACTED

NENG LOR
ADDRESS REDACTED

| | | |
|---|---|---|
| NEOMI COLUNGA<br>ADDRESS REDACTED | NEOMIA FIELDS<br>ADDRESS REDACTED | NEOSHA WHITTINGTON<br>ADDRESS REDACTED |
| NEOSHI MONROE<br>ADDRESS REDACTED | NEPHETERI NUNNALLY<br>ADDRESS REDACTED | NEPTINA WHITE<br>ADDRESS REDACTED |
| NEQUILA TERRY<br>ADDRESS REDACTED | NEREIDA BORGES<br>ADDRESS REDACTED | NEREIDA RODRIGUEZ<br>ADDRESS REDACTED |
| NEREIDA RODRIGUEZ<br>ADDRESS REDACTED | NEREYDA MORALES<br>ADDRESS REDACTED | NEREYDA RIVAS<br>ADDRESS REDACTED |
| NERIANN MIRANDA<br>ADDRESS REDACTED | NERIDA AGARAN<br>ADDRESS REDACTED | NERISSA ESCOBAR<br>ADDRESS REDACTED |
| NERISSA THOMAS<br>ADDRESS REDACTED | NERISSA WILLIAMS<br>ADDRESS REDACTED | NERITA MOLLOCK<br>ADDRESS REDACTED |
| NERLANDE PETITHOMME<br>ADDRESS REDACTED | NERTIL SKENDERAJ<br>ADDRESS REDACTED | NERVILE ST. LUCE<br>ADDRESS REDACTED |
| NERY LUZ FIGUEROA<br>ADDRESS REDACTED | NESA-LYNN KELLER<br>ADDRESS REDACTED | NESHA MYLES<br>ADDRESS REDACTED |
| NESHICKA HUDSON<br>ADDRESS REDACTED | NE-SHICKA HUDSON<br>ADDRESS REDACTED | NESLYBETH VAZQUEZ<br>ADDRESS REDACTED |
| NESTLEE LEWIS<br>ADDRESS REDACTED | NESTOR BRAVO<br>ADDRESS REDACTED | NESTOR GUTIERREZ<br>ADDRESS REDACTED |
| NESTOR ORTEGA<br>ADDRESS REDACTED | NESTOR VAZQUEZ-ZUNIGA<br>ADDRESS REDACTED | NETA PERRY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NETISHA BATTS<br>ADDRESS REDACTED | NETSHET PITTMAN<br>ADDRESS REDACTED | NETTIE KING<br>ADDRESS REDACTED |
| NETTIE LEVENDOSKI<br>ADDRESS REDACTED | NEVA BROWN<br>ADDRESS REDACTED | NEVA FAULKNER<br>ADDRESS REDACTED |
| NEVA FONTAINE<br>ADDRESS REDACTED | NEVA GODDARD<br>ADDRESS REDACTED | NEVA SCHAFER<br>ADDRESS REDACTED |
| NEVADA DIEHL<br>ADDRESS REDACTED | NEVADA ST. MARKS<br>ADDRESS REDACTED | NEVIN HAIR<br>ADDRESS REDACTED |
| NEVIN MCCARTHY<br>ADDRESS REDACTED | NEWEL SMITH<br>ADDRESS REDACTED | NEYDA OBESO<br>ADDRESS REDACTED |
| NEYESA FERNANDEZ<br>ADDRESS REDACTED | NEZAR VERA-AVILES<br>ADDRESS REDACTED | NEZAR VERA-AVILES<br>ADDRESS REDACTED |
| NEZHA LOWDERMILK<br>ADDRESS REDACTED | NF LOWERY<br>ADDRESS REDACTED | NGA HUYNH<br>ADDRESS REDACTED |
| NGA TU<br>ADDRESS REDACTED | NGAN QUACH<br>ADDRESS REDACTED | NGE REH<br>ADDRESS REDACTED |
| NGOC HUA<br>ADDRESS REDACTED | NGOC PACKER<br>ADDRESS REDACTED | NGOC-YEN LE<br>ADDRESS REDACTED |
| NGON CAO<br>ADDRESS REDACTED | NGOZI COATES<br>ADDRESS REDACTED | NGUETTA KOUAKOU<br>ADDRESS REDACTED |
| NHAN NGUYEN<br>ADDRESS REDACTED | NHIEN LE<br>ADDRESS REDACTED | NHOEL VALDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NHON CHAU<br>ADDRESS REDACTED | NHUNG WOOLEY<br>ADDRESS REDACTED | NIA BERRY<br>ADDRESS REDACTED |
| NIA COLBERT<br>ADDRESS REDACTED | NIA GRAYSON<br>ADDRESS REDACTED | NIA HOUSE<br>ADDRESS REDACTED |
| NIA LEWIS<br>ADDRESS REDACTED | NIA RAYE<br>ADDRESS REDACTED | NIA ROUSE<br>ADDRESS REDACTED |
| NIAJA LAWSON<br>ADDRESS REDACTED | NIAMA CATHEY<br>ADDRESS REDACTED | NIARA LEE<br>ADDRESS REDACTED |
| NIARRA CRAIG<br>ADDRESS REDACTED | NIASHAWNA DAVIS<br>ADDRESS REDACTED | NIASIA YOUNG<br>ADDRESS REDACTED |
| NIBINTIJE ESTACHE<br>ADDRESS REDACTED | NICARA JOHNSON<br>ADDRESS REDACTED | NICARIA MCLAUGHLIN<br>ADDRESS REDACTED |
| NICAURY LEONARDO<br>ADDRESS REDACTED | NICHAN LOPEZ<br>ADDRESS REDACTED | NICHELE JONES<br>ADDRESS REDACTED |
| NICHELLE AKERS<br>ADDRESS REDACTED | NICHELLE DUQUETTE<br>ADDRESS REDACTED | NICHELLE ENGRAM<br>ADDRESS REDACTED |
| NICHOL MAURAIDES<br>ADDRESS REDACTED | NICHOL YOZA<br>ADDRESS REDACTED | NICHOLA CONE<br>ADDRESS REDACTED |
| NICHOLAI FULLER<br>ADDRESS REDACTED | NICHOLAS ALEXANDER<br>ADDRESS REDACTED | NICHOLAS ANDERSON<br>ADDRESS REDACTED |
| NICHOLAS BARLOW<br>ADDRESS REDACTED | NICHOLAS BAYLES<br>ADDRESS REDACTED | NICHOLAS BIGLEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NICHOLAS BLAKEY<br>ADDRESS REDACTED | NICHOLAS BODNER<br>ADDRESS REDACTED | NICHOLAS BONDS<br>ADDRESS REDACTED |
| NICHOLAS BOWERS<br>ADDRESS REDACTED | NICHOLAS BRENNAN<br>ADDRESS REDACTED | NICHOLAS BROWN<br>ADDRESS REDACTED |
| NICHOLAS BROWN<br>ADDRESS REDACTED | NICHOLAS BUCKRIDGE<br>ADDRESS REDACTED | NICHOLAS BUONO<br>ADDRESS REDACTED |
| NICHOLAS BURGOS<br>ADDRESS REDACTED | NICHOLAS BURKE<br>ADDRESS REDACTED | NICHOLAS BURSON<br>ADDRESS REDACTED |
| NICHOLAS CADY<br>ADDRESS REDACTED | NICHOLAS CANEPA<br>ADDRESS REDACTED | NICHOLAS CARTER<br>ADDRESS REDACTED |
| NICHOLAS CASTILLO<br>ADDRESS REDACTED | NICHOLAS CASWELL<br>ADDRESS REDACTED | NICHOLAS CAVAZOS<br>ADDRESS REDACTED |
| NICHOLAS CLAYTON<br>ADDRESS REDACTED | NICHOLAS CLEVEN<br>ADDRESS REDACTED | NICHOLAS COLE<br>ADDRESS REDACTED |
| NICHOLAS CORTEZ<br>ADDRESS REDACTED | NICHOLAS COSTER<br>ADDRESS REDACTED | NICHOLAS COX<br>ADDRESS REDACTED |
| NICHOLAS CROMWELL<br>ADDRESS REDACTED | NICHOLAS CROSS<br>ADDRESS REDACTED | NICHOLAS DAVIDSON<br>ADDRESS REDACTED |
| NICHOLAS DE LA CRUZ<br>ADDRESS REDACTED | NICHOLAS DELGADO<br>ADDRESS REDACTED | NICHOLAS DEMITRO<br>ADDRESS REDACTED |
| NICHOLAS DEYONG<br>ADDRESS REDACTED | NICHOLAS DIAZ<br>ADDRESS REDACTED | NICHOLAS DIAZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NICHOLAS EBERT<br>ADDRESS REDACTED | NICHOLAS ENGEL<br>ADDRESS REDACTED | NICHOLAS FAZIO<br>ADDRESS REDACTED |
| NICHOLAS FLINCHBAUGH<br>ADDRESS REDACTED | NICHOLAS FORT<br>ADDRESS REDACTED | NICHOLAS FORWERCK<br>ADDRESS REDACTED |
| NICHOLAS FOSHEE<br>ADDRESS REDACTED | NICHOLAS GERMAIN<br>ADDRESS REDACTED | NICHOLAS GIPSON<br>ADDRESS REDACTED |
| NICHOLAS GODFREY<br>ADDRESS REDACTED | NICHOLAS GOLDER<br>ADDRESS REDACTED | NICHOLAS GORDON<br>ADDRESS REDACTED |
| NICHOLAS GRANDE<br>ADDRESS REDACTED | NICHOLAS GRISSON<br>ADDRESS REDACTED | NICHOLAS GUTIERREZ<br>ADDRESS REDACTED |
| NICHOLAS HAGLUND<br>ADDRESS REDACTED | NICHOLAS HAGLUND<br>ADDRESS REDACTED | NICHOLAS HALL<br>ADDRESS REDACTED |
| NICHOLAS HARRIS<br>ADDRESS REDACTED | NICHOLAS HARRIS<br>ADDRESS REDACTED | NICHOLAS HARTLEY<br>ADDRESS REDACTED |
| NICHOLAS HATFIELD<br>ADDRESS REDACTED | NICHOLAS HATFIELD<br>ADDRESS REDACTED | NICHOLAS HEBERT<br>ADDRESS REDACTED |
| NICHOLAS HERNANDEZ<br>ADDRESS REDACTED | NICHOLAS HIGH<br>ADDRESS REDACTED | NICHOLAS HOFFMANN<br>ADDRESS REDACTED |
| NICHOLAS ILES<br>ADDRESS REDACTED | NICHOLAS JACOB<br>ADDRESS REDACTED | NICHOLAS JESSON<br>ADDRESS REDACTED |
| NICHOLAS JOHNSON<br>ADDRESS REDACTED | NICHOLAS JOHNSON<br>ADDRESS REDACTED | NICHOLAS JOHNSON<br>ADDRESS REDACTED |

NICHOLAS JOHNSTON
ADDRESS REDACTED

NICHOLAS JONES
ADDRESS REDACTED

NICHOLAS KELCH
ADDRESS REDACTED

NICHOLAS KNIGHT
ADDRESS REDACTED

NICHOLAS KOENIG
ADDRESS REDACTED

NICHOLAS KONG
ADDRESS REDACTED

NICHOLAS KOPICKO
ADDRESS REDACTED

NICHOLAS KOWAL
ADDRESS REDACTED

NICHOLAS LAWSON
ADDRESS REDACTED

NICHOLAS LOLLIS
ADDRESS REDACTED

NICHOLAS LONG
ADDRESS REDACTED

NICHOLAS LOPES
ADDRESS REDACTED

NICHOLAS LOUDERMILK
ADDRESS REDACTED

NICHOLAS LOVEDAY
ADDRESS REDACTED

NICHOLAS LUCERO
ADDRESS REDACTED

NICHOLAS LUSSIER
ADDRESS REDACTED

NICHOLAS LUTHY
ADDRESS REDACTED

NICHOLAS MANALILI
ADDRESS REDACTED

NICHOLAS MANZER
ADDRESS REDACTED

NICHOLAS MARTINEZ
ADDRESS REDACTED

NICHOLAS MEYERS
ADDRESS REDACTED

NICHOLAS MEZACAPA
ADDRESS REDACTED

NICHOLAS MICHAEL
ADDRESS REDACTED

NICHOLAS MONTOYA
ADDRESS REDACTED

NICHOLAS MORGAN
ADDRESS REDACTED

NICHOLAS MORGAN
ADDRESS REDACTED

NICHOLAS MOTTO
ADDRESS REDACTED

NICHOLAS MULLER
ADDRESS REDACTED

NICHOLAS MUNOZ
ADDRESS REDACTED

NICHOLAS NASSER
ADDRESS REDACTED

NICHOLAS NAVARRO
ADDRESS REDACTED

NICHOLAS ORONA
ADDRESS REDACTED

NICHOLAS OWSINEK
ADDRESS REDACTED

| | | |
|---|---|---|
| NICHOLAS PARROTT<br>ADDRESS REDACTED | NICHOLAS PATA<br>ADDRESS REDACTED | NICHOLAS PETTY<br>ADDRESS REDACTED |
| NICHOLAS PHILPOTT<br>ADDRESS REDACTED | NICHOLAS PICKENS<br>ADDRESS REDACTED | NICHOLAS PRIVE<br>ADDRESS REDACTED |
| NICHOLAS PUZZO<br>ADDRESS REDACTED | NICHOLAS REEVES<br>ADDRESS REDACTED | NICHOLAS REYES<br>ADDRESS REDACTED |
| NICHOLAS RICH<br>ADDRESS REDACTED | NICHOLAS RIDENER<br>ADDRESS REDACTED | NICHOLAS RISDAL<br>ADDRESS REDACTED |
| NICHOLAS SCHOFIELD<br>ADDRESS REDACTED | NICHOLAS SENADOS<br>ADDRESS REDACTED | NICHOLAS SENSIBAUGH<br>ADDRESS REDACTED |
| NICHOLAS SERIO<br>ADDRESS REDACTED | NICHOLAS SHELDON<br>ADDRESS REDACTED | NICHOLAS SHOW<br>ADDRESS REDACTED |
| NICHOLAS SNYDER<br>ADDRESS REDACTED | NICHOLAS SOLIZ<br>ADDRESS REDACTED | NICHOLAS STYLES<br>ADDRESS REDACTED |
| NICHOLAS TARR<br>ADDRESS REDACTED | NICHOLAS TAVARES<br>ADDRESS REDACTED | NICHOLAS THOLE<br>ADDRESS REDACTED |
| NICHOLAS TOVAR<br>ADDRESS REDACTED | NICHOLAS TUOR<br>ADDRESS REDACTED | NICHOLAS UFFORD<br>ADDRESS REDACTED |
| NICHOLAS UNDERWOOD<br>ADDRESS REDACTED | NICHOLAS VANMETER<br>ADDRESS REDACTED | NICHOLAS VAZQUEZ<br>ADDRESS REDACTED |
| NICHOLAS VENNE<br>ADDRESS REDACTED | NICHOLAS WALTON<br>ADDRESS REDACTED | NICHOLAS WEBB<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NICHOLAS WEEKS
ADDRESS REDACTED

NICHOLAS WHITE
ADDRESS REDACTED

NICHOLAS WILLIAMS
ADDRESS REDACTED

NICHOLAS WILLIAMS
ADDRESS REDACTED

NICHOLAS YAZZIE
ADDRESS REDACTED

NICHOLAS ZANDER
ADDRESS REDACTED

NICHOLAS ZBOROVANCIK
ADDRESS REDACTED

NICHOLE ACKERMANN
ADDRESS REDACTED

NICHOLE ALEXANDER
ADDRESS REDACTED

NICHOLE AVERY
ADDRESS REDACTED

NICHOLE BALL
ADDRESS REDACTED

NICHOLE BARRETT
ADDRESS REDACTED

NICHOLE BELL
ADDRESS REDACTED

NICHOLE BROHOLM-HAMPTON
ADDRESS REDACTED

NICHOLE CLARK
ADDRESS REDACTED

NICHOLE COX
ADDRESS REDACTED

NICHOLE DAVIDSON
ADDRESS REDACTED

NICHOLE DAVIS
ADDRESS REDACTED

NICHOLE DEAN
ADDRESS REDACTED

NICHOLE DUARTE
ADDRESS REDACTED

NICHOLE GRIJALVA
ADDRESS REDACTED

NICHOLE HARRIS SUTTON
ADDRESS REDACTED

NICHOLE HAWKINS
ADDRESS REDACTED

NICHOLE HELMS
ADDRESS REDACTED

NICHOLE HILL
ADDRESS REDACTED

NICHOLE HILL
ADDRESS REDACTED

NICHOLE JENKINS
ADDRESS REDACTED

NICHOLE KITCHEN
ADDRESS REDACTED

NICHOLE LA HUE
ADDRESS REDACTED

NICHOLE LINCOLN
ADDRESS REDACTED

NICHOLE MANNING
ADDRESS REDACTED

NICHOLE MILLS
ADDRESS REDACTED

NICHOLE NASH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                      **Served 6/20/2015**

| | | |
|---|---|---|
| NICHOLE NIESTER<br>ADDRESS REDACTED | NICHOLE PAPP<br>ADDRESS REDACTED | NICHOLE PARRISH<br>ADDRESS REDACTED |
| NICHOLE PELTOLA<br>ADDRESS REDACTED | NICHOLE PENTZ<br>ADDRESS REDACTED | NICHOLE PHILLIPS<br>ADDRESS REDACTED |
| NICHOLE PIPPIN<br>ADDRESS REDACTED | NICHOLE RABIDEAU<br>ADDRESS REDACTED | NICHOLE SCHERZI<br>ADDRESS REDACTED |
| NICHOLE SCOTT<br>ADDRESS REDACTED | NICHOLE SIMPSON<br>ADDRESS REDACTED | NICHOLE STODOLA<br>ADDRESS REDACTED |
| NICHOLE TAYLOR<br>ADDRESS REDACTED | NICHOLE THOMAS<br>ADDRESS REDACTED | NICHOLE THOMAS<br>ADDRESS REDACTED |
| NICHOLE THON<br>ADDRESS REDACTED | NICHOLE TOWNSELL<br>ADDRESS REDACTED | NICHOLE WASHINGTON-MAY<br>ADDRESS REDACTED |
| NICHOLE WEAVER<br>ADDRESS REDACTED | NICHOLE WESTBROOK<br>ADDRESS REDACTED | NICHOLE WILLIAMSON<br>ADDRESS REDACTED |
| NICHOLE WOLVERTON<br>ADDRESS REDACTED | NICHOLE ZUKE<br>ADDRESS REDACTED | NICHOLETTE MARSHALL<br>ADDRESS REDACTED |
| NICHOLLE WILSON<br>ADDRESS REDACTED | NICHOLS TILTON<br>ADDRESS REDACTED | NICK ANTHONY<br>ADDRESS REDACTED |
| NICK BERLEHNER<br>ADDRESS REDACTED | NICK LIWAG<br>ADDRESS REDACTED | NICK ROBINSON<br>ADDRESS REDACTED |
| NICK URBAHN<br>ADDRESS REDACTED | NICK VASQUEZ<br>ADDRESS REDACTED | NICKALAUS ARGYILAN<br>ADDRESS REDACTED |

NICKDREKA HIGGINS
ADDRESS REDACTED

NICKEL MAHABEER
ADDRESS REDACTED

NICKELAS COLLINS
ADDRESS REDACTED

NICKELOS KELLEY
ADDRESS REDACTED

NICKESHA BRYAN
ADDRESS REDACTED

NICKETA BRYAN
ADDRESS REDACTED

NICKETA FLOURNOY
ADDRESS REDACTED

NICKEY FRAZIER
ADDRESS REDACTED

NICKEY HAWKINS
ADDRESS REDACTED

NICKI ANN O'DONNELL
ADDRESS REDACTED

NICKI BROWN
ADDRESS REDACTED

NICKI DOLAND
ADDRESS REDACTED

NICKIA GAUSE
ADDRESS REDACTED

NICKIE JONES
ADDRESS REDACTED

NICKINCHE ROBINSON
ADDRESS REDACTED

NICKITA BRADFORD
ADDRESS REDACTED

NICKLOS ERIVES
ADDRESS REDACTED

NICKOL KEENAN
ADDRESS REDACTED

NICKOLAS AGUILAR
ADDRESS REDACTED

NICKOLAS CAMERINO
ADDRESS REDACTED

NICKOLAS FESTA
ADDRESS REDACTED

NICKOLAS HALL
ADDRESS REDACTED

NICKOLAS HURST
ADDRESS REDACTED

NICKOLAS JAMES
ADDRESS REDACTED

NICKOLAS KOKKINOS
ADDRESS REDACTED

NICKOLAS KORAKAS
ADDRESS REDACTED

NICKOLAS MEDINA
ADDRESS REDACTED

NICKOLAS PORTUNE
ADDRESS REDACTED

NICKOLAS SPIKES
ADDRESS REDACTED

NICKOLAS STEWART
ADDRESS REDACTED

NICKOLAS TAYLOR
ADDRESS REDACTED

NICKOLAUS TOWNLEY
ADDRESS REDACTED

NICKOLE KNAPP
ADDRESS REDACTED

NICKOLIS PAVLOVICH
ADDRESS REDACTED

NICKSON GILLES
ADDRESS REDACTED

NICO NOEL ABAD SANTOS
ADDRESS REDACTED

NICODA WILLIAMS
ADDRESS REDACTED

NICOIS GORDON
ADDRESS REDACTED

NICOLA HERRERO
ADDRESS REDACTED

NICOLA HOGBERG
ADDRESS REDACTED

NICOLA MOORE
ADDRESS REDACTED

NICOLA SALAIS
ADDRESS REDACTED

NICOLAS AGOSTO RODRIGUEZ
ADDRESS REDACTED

NICOLAS CHARLIE
ADDRESS REDACTED

NICOLAS COCHRAN
ADDRESS REDACTED

NICOLAS DAVILA
ADDRESS REDACTED

NICOLAS DAVIS
ADDRESS REDACTED

NICOLAS ESCALANTE
ADDRESS REDACTED

NICOLAS GUZMAN
ADDRESS REDACTED

NICOLAS KINLAW
ADDRESS REDACTED

NICOLAS LOPEZ
ADDRESS REDACTED

NICOLAS MBONDO
ADDRESS REDACTED

NICOLAS PEREZ
ADDRESS REDACTED

NICOLAS PETTIS
ADDRESS REDACTED

NICOLAS RODRIGUEZ
ADDRESS REDACTED

NICOLAS SOTELO
ADDRESS REDACTED

NICOLAS URIBE
ADDRESS REDACTED

NICOLAS ZUCH
ADDRESS REDACTED

NICOLASA PINEDO
ADDRESS REDACTED

NICOLAUS NDAYIHIMBAZE
ADDRESS REDACTED

NICOLE ADAMS
ADDRESS REDACTED

NICOLE ADKINS
ADDRESS REDACTED

NICOLE AGUIRRE
ADDRESS REDACTED

NICOLE AIKENS
ADDRESS REDACTED

NICOLE ALCARAZ
ADDRESS REDACTED

NICOLE ALEXANDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NICOLE ALEXANDER<br>ADDRESS REDACTED | NICOLE ALEXIS QUEMA<br>ADDRESS REDACTED | NICOLE ALLEN-JACKSON<br>ADDRESS REDACTED |
| NICOLE ALLOWAY<br>ADDRESS REDACTED | NICOLE ANDERSON<br>ADDRESS REDACTED | NICOLE ARREDONDO<br>ADDRESS REDACTED |
| NICOLE ASHMORE<br>ADDRESS REDACTED | NICOLE AUGUSTE<br>ADDRESS REDACTED | NICOLE AUKERMAN<br>ADDRESS REDACTED |
| NICOLE AUSTIN<br>ADDRESS REDACTED | NICOLE BARELA<br>ADDRESS REDACTED | NICOLE BARKHURST<br>ADDRESS REDACTED |
| NICOLE BARNES<br>ADDRESS REDACTED | NICOLE BARRON<br>ADDRESS REDACTED | NICOLE BARROWMAN<br>ADDRESS REDACTED |
| NICOLE BELSHEIM<br>ADDRESS REDACTED | NICOLE BENGEL<br>ADDRESS REDACTED | NICOLE BENNETT<br>ADDRESS REDACTED |
| NICOLE BIDDLE<br>ADDRESS REDACTED | NICOLE BIRD<br>ADDRESS REDACTED | NICOLE BISHOP<br>ADDRESS REDACTED |
| NICOLE BLAND<br>ADDRESS REDACTED | NICOLE BOEHLE<br>ADDRESS REDACTED | NICOLE BOLDEN<br>ADDRESS REDACTED |
| NICOLE BOLEN<br>ADDRESS REDACTED | NICOLE BONACCORSI<br>ADDRESS REDACTED | NICOLE BONDMAN<br>ADDRESS REDACTED |
| NICOLE BONETTI<br>ADDRESS REDACTED | NICOLE BOWDEN<br>ADDRESS REDACTED | NICOLE BRADBURN<br>ADDRESS REDACTED |
| NICOLE BRAND<br>ADDRESS REDACTED | NICOLE BRANDT<br>ADDRESS REDACTED | NICOLE BRAXTON<br>ADDRESS REDACTED |

NICOLE BROOKS
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE BROWN
ADDRESS REDACTED

NICOLE BRYANT
ADDRESS REDACTED

NICOLE BUCKLEY
ADDRESS REDACTED

NICOLE BUCKNER
ADDRESS REDACTED

NICOLE BURN
ADDRESS REDACTED

NICOLE BURT
ADDRESS REDACTED

NICOLE BURTCH
ADDRESS REDACTED

NICOLE CABRAL
ADDRESS REDACTED

NICOLE CALVIN
ADDRESS REDACTED

NICOLE CARPENTER
ADDRESS REDACTED

NICOLE CARVER
ADDRESS REDACTED

NICOLE CASTILLO
ADDRESS REDACTED

NICOLE CASTRO
ADDRESS REDACTED

NICOLE CHAPMAN
ADDRESS REDACTED

NICOLE CHASE
ADDRESS REDACTED

NICOLE CHETTY
ADDRESS REDACTED

NICOLE CLARK
ADDRESS REDACTED

NICOLE CLAY
ADDRESS REDACTED

NICOLE CLEAR
ADDRESS REDACTED

NICOLE COGSWELL
ADDRESS REDACTED

NICOLE COLEMAN
ADDRESS REDACTED

NICOLE COOK
ADDRESS REDACTED

NICOLE COOKS
ADDRESS REDACTED

NICOLE CORDOVA
ADDRESS REDACTED

NICOLE CORTES
ADDRESS REDACTED

NICOLE COTHRON
ADDRESS REDACTED

NICOLE COTTO-DILKS
ADDRESS REDACTED

NICOLE COX
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NICOLE CRAMPTON<br>ADDRESS REDACTED | NICOLE CUMBERLEDGE<br>ADDRESS REDACTED | NICOLE CUMMINGS<br>ADDRESS REDACTED |
| NICOLE CURL<br>ADDRESS REDACTED | NICOLE DAILY<br>ADDRESS REDACTED | NICOLE DANCER<br>ADDRESS REDACTED |
| NICOLE DAUGHDRILL<br>ADDRESS REDACTED | NICOLE DAVIS<br>ADDRESS REDACTED | NICOLE DELAHUNT<br>ADDRESS REDACTED |
| NICOLE DELAMAR<br>ADDRESS REDACTED | NICOLE DEPRIEST<br>ADDRESS REDACTED | NICOLE DIAZ<br>ADDRESS REDACTED |
| NICOLE DIAZ-ROMERO<br>ADDRESS REDACTED | NICOLE DIXON<br>ADDRESS REDACTED | NICOLE DOCKERY<br>ADDRESS REDACTED |
| NICOLE DOLORFINO<br>ADDRESS REDACTED | NICOLE DRANE<br>ADDRESS REDACTED | NICOLE DUDLEY<br>ADDRESS REDACTED |
| NICOLE DUMAL<br>ADDRESS REDACTED | NICOLE DYKSTRA<br>ADDRESS REDACTED | NICOLE ENGLUND<br>ADDRESS REDACTED |
| NICOLE FELTIS<br>ADDRESS REDACTED | NICOLE FERNANDEZ<br>ADDRESS REDACTED | NICOLE FEYH<br>ADDRESS REDACTED |
| NICOLE FIEDLER<br>ADDRESS REDACTED | NICOLE FISHER<br>ADDRESS REDACTED | NICOLE FLEMISTER<br>ADDRESS REDACTED |
| NICOLE FLORENCE<br>ADDRESS REDACTED | NICOLE FOISSET<br>ADDRESS REDACTED | NICOLE FOLSOM<br>ADDRESS REDACTED |
| NICOLE FONTENOT<br>ADDRESS REDACTED | NICOLE FRAZIER<br>ADDRESS REDACTED | NICOLE FRAZIER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| NICOLE FYE<br>ADDRESS REDACTED | NICOLE GADSON<br>ADDRESS REDACTED | NICOLE GAGNEUR<br>ADDRESS REDACTED |
| NICOLE GALVAN<br>ADDRESS REDACTED | NICOLE GARCIA<br>ADDRESS REDACTED | NICOLE GARRETT<br>ADDRESS REDACTED |
| NICOLE GIASULLO<br>ADDRESS REDACTED | NICOLE GIBSON<br>ADDRESS REDACTED | NICOLE GIBSON<br>ADDRESS REDACTED |
| NICOLE GOMEZ<br>ADDRESS REDACTED | NICOLE GONZALEZ<br>ADDRESS REDACTED | NICOLE GOODEN<br>ADDRESS REDACTED |
| NICOLE GOODLOE<br>ADDRESS REDACTED | NICOLE GOODMAN<br>ADDRESS REDACTED | NICOLE GOVAN<br>ADDRESS REDACTED |
| NICOLE GRANICZNY<br>ADDRESS REDACTED | NICOLE GRANT<br>ADDRESS REDACTED | NICOLE GRAY<br>ADDRESS REDACTED |
| NICOLE GRIES<br>ADDRESS REDACTED | NICOLE GRIGGS<br>ADDRESS REDACTED | NICOLE GRIGGS<br>ADDRESS REDACTED |
| NICOLE HALLER<br>ADDRESS REDACTED | NICOLE HANNA<br>ADDRESS REDACTED | NICOLE HANNAH<br>ADDRESS REDACTED |
| NICOLE HANSEN<br>ADDRESS REDACTED | NICOLE HARDIN<br>ADDRESS REDACTED | NICOLE HARRIS<br>ADDRESS REDACTED |
| NICOLE HAYES<br>ADDRESS REDACTED | NICOLE HIGA<br>ADDRESS REDACTED | NICOLE HIGHTOWER<br>ADDRESS REDACTED |
| NICOLE HILL<br>ADDRESS REDACTED | NICOLE HILL<br>ADDRESS REDACTED | NICOLE HODGE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                   **Served 6/20/2015**

| | | |
|---|---|---|
| NICOLE HOLMES<br>ADDRESS REDACTED | NICOLE HOOPER<br>ADDRESS REDACTED | NICOLE HORNE<br>ADDRESS REDACTED |
| NICOLE HORVERS<br>ADDRESS REDACTED | NICOLE HOSIER<br>ADDRESS REDACTED | NICOLE HUBBARD<br>ADDRESS REDACTED |
| NICOLE HUMPHRIES<br>ADDRESS REDACTED | NICOLE HUNT<br>ADDRESS REDACTED | NICOLE HURLEY<br>ADDRESS REDACTED |
| NICOLE INFANTE<br>ADDRESS REDACTED | NICOLE JACKSON<br>ADDRESS REDACTED | NICOLE JACKSON<br>ADDRESS REDACTED |
| NICOLE JAMES<br>ADDRESS REDACTED | NICOLE JANKIEWICZ<br>ADDRESS REDACTED | NICOLE JENKINS<br>ADDRESS REDACTED |
| NICOLE JILES<br>ADDRESS REDACTED | NICOLE JOHNS<br>ADDRESS REDACTED | NICOLE JOHNSON<br>ADDRESS REDACTED |
| NICOLE JOHNSON<br>ADDRESS REDACTED | NICOLE JOLITZ<br>ADDRESS REDACTED | NICOLE JONES<br>ADDRESS REDACTED |
| NICOLE JUDGE<br>ADDRESS REDACTED | NICOLE KANE<br>ADDRESS REDACTED | NICOLE KEENER<br>ADDRESS REDACTED |
| NICOLE KING<br>ADDRESS REDACTED | NICOLE KING<br>ADDRESS REDACTED | NICOLE KITT<br>ADDRESS REDACTED |
| NICOLE KNIGHT<br>ADDRESS REDACTED | NICOLE KURTH<br>ADDRESS REDACTED | NICOLE LACOUR<br>ADDRESS REDACTED |
| NICOLE LAGULA<br>ADDRESS REDACTED | NICOLE LANG<br>ADDRESS REDACTED | NICOLE LANGEVIN<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| NICOLE LARA<br>ADDRESS REDACTED | NICOLE LAUDATO<br>ADDRESS REDACTED | NICOLE LAUZON<br>ADDRESS REDACTED |
| NICOLE LAWRENCE<br>ADDRESS REDACTED | NICOLE LECHNER<br>ADDRESS REDACTED | NICOLE LEHARDY<br>ADDRESS REDACTED |
| NICOLE LEMON<br>ADDRESS REDACTED | NICOLE LEONARD<br>ADDRESS REDACTED | NICOLE LEONGUERRERO<br>ADDRESS REDACTED |
| NICOLE LEVY<br>ADDRESS REDACTED | NICOLE LIEURANCE<br>ADDRESS REDACTED | NICOLE LOVETT<br>ADDRESS REDACTED |
| NICOLE MACKALL<br>ADDRESS REDACTED | NICOLE MACLEAN<br>ADDRESS REDACTED | NICOLE MADISON<br>ADDRESS REDACTED |
| NICOLE MADLOCK<br>ADDRESS REDACTED | NICOLE MALDONADO<br>ADDRESS REDACTED | NICOLE MANCUSO<br>ADDRESS REDACTED |
| NICOLE MANNING-ROEDL<br>ADDRESS REDACTED | NICOLE MARES<br>ADDRESS REDACTED | NICOLE MARTIN<br>ADDRESS REDACTED |
| NICOLE MARTIN<br>ADDRESS REDACTED | NICOLE MARTINEZ<br>ADDRESS REDACTED | NICOLE MASSEY<br>ADDRESS REDACTED |
| NICOLE MASSEY<br>ADDRESS REDACTED | NICOLE MATHIS<br>ADDRESS REDACTED | NICOLE MATTOX<br>ADDRESS REDACTED |
| NICOLE MATU'U<br>ADDRESS REDACTED | NICOLE MAY<br>ADDRESS REDACTED | NICOLE MCCARTHY<br>ADDRESS REDACTED |
| NICOLE MCCRANEY<br>ADDRESS REDACTED | NICOLE MCDANIEL<br>ADDRESS REDACTED | NICOLE MCGAHA<br>ADDRESS REDACTED |

NICOLE MCGEE
ADDRESS REDACTED

NICOLE MCKINNEY
ADDRESS REDACTED

NICOLE MELTON
ADDRESS REDACTED

NICOLE MILAM
ADDRESS REDACTED

NICOLE MILBOURNE
ADDRESS REDACTED

NICOLE MISENHIMER
ADDRESS REDACTED

NICOLE MIZELLE
ADDRESS REDACTED

NICOLE MOFFATT
ADDRESS REDACTED

NICOLE MOORE
ADDRESS REDACTED

NICOLE MOSES
ADDRESS REDACTED

NICOLE MOSS
ADDRESS REDACTED

NICOLE MOWATT
ADDRESS REDACTED

NICOLE MOZINGO
ADDRESS REDACTED

NICOLE MUNIZ ROSARIO
ADDRESS REDACTED

NICOLE MURDAY
ADDRESS REDACTED

NICOLE NEWBY
ADDRESS REDACTED

NICOLE NICHOLS
ADDRESS REDACTED

NICOLE NICHOLS
ADDRESS REDACTED

NICOLE O'HARE
ADDRESS REDACTED

NICOLE OLIVER
ADDRESS REDACTED

NICOLE O'NEIL
ADDRESS REDACTED

NICOLE ORTIZ
ADDRESS REDACTED

NICOLE OSBURN
ADDRESS REDACTED

NICOLE OWENS
ADDRESS REDACTED

NICOLE PADGETT
ADDRESS REDACTED

NICOLE PAINTER
ADDRESS REDACTED

NICOLE PALMER
ADDRESS REDACTED

NICOLE PAUL
ADDRESS REDACTED

NICOLE PEREZ
ADDRESS REDACTED

NICOLE PEREZ
ADDRESS REDACTED

NICOLE PERKINS
ADDRESS REDACTED

NICOLE PHIFER
ADDRESS REDACTED

NICOLE PHILLIPS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| NICOLE PIRAINO<br>ADDRESS REDACTED | NICOLE PLATA<br>ADDRESS REDACTED | NICOLE POLKA<br>ADDRESS REDACTED |
| NICOLE POWNEY<br>ADDRESS REDACTED | NICOLE PRATT<br>ADDRESS REDACTED | NICOLE PRESCARO<br>ADDRESS REDACTED |
| NICOLE PROCTOR<br>ADDRESS REDACTED | NICOLE PROVOST<br>ADDRESS REDACTED | NICOLE RASCHKE<br>ADDRESS REDACTED |
| NICOLE RAYMOND<br>ADDRESS REDACTED | NICOLE REA<br>ADDRESS REDACTED | NICOLE REINA<br>ADDRESS REDACTED |
| NICOLE REYLES<br>ADDRESS REDACTED | NICOLE RHODES<br>ADDRESS REDACTED | NICOLE RICE<br>ADDRESS REDACTED |
| NICOLE RICHIE<br>ADDRESS REDACTED | NICOLE RIVERS<br>ADDRESS REDACTED | NICOLE ROBERTS<br>ADDRESS REDACTED |
| NICOLE ROBINSON<br>ADDRESS REDACTED | NICOLE ROCKFORD<br>ADDRESS REDACTED | NICOLE RODE<br>ADDRESS REDACTED |
| NICOLE RODE<br>ADDRESS REDACTED | NICOLE RODRIGUEZ<br>ADDRESS REDACTED | NICOLE RODRIGUEZ<br>ADDRESS REDACTED |
| NICOLE RONCO<br>ADDRESS REDACTED | NICOLE ROSS<br>ADDRESS REDACTED | NICOLE RUSELOWSKI<br>ADDRESS REDACTED |
| NICOLE RUSSO<br>ADDRESS REDACTED | NICOLE SALDIVAR<br>ADDRESS REDACTED | NICOLE SANCHEZ<br>ADDRESS REDACTED |
| NICOLE SANDOVAL<br>ADDRESS REDACTED | NICOLE SANTIAGO<br>ADDRESS REDACTED | NICOLE SANTIAGO<br>ADDRESS REDACTED |

NICOLE SCALES
ADDRESS REDACTED

NICOLE SCHMIDT
ADDRESS REDACTED

NICOLE SCHMITT
ADDRESS REDACTED

NICOLE SCHOPP
ADDRESS REDACTED

NICOLE SCHUSTER
ADDRESS REDACTED

NICOLE SEDENO-MATIAS
ADDRESS REDACTED

NICOLE SELLERS
ADDRESS REDACTED

NICOLE SEMRAU
ADDRESS REDACTED

NICOLE SEWARD
ADDRESS REDACTED

NICOLE SHERMAN
ADDRESS REDACTED

NICOLE SHIPP
ADDRESS REDACTED

NICOLE SIERZPUTOWSKI
ADDRESS REDACTED

NICOLE SILVA-TORRES
ADDRESS REDACTED

NICOLE SIMMONS
ADDRESS REDACTED

NICOLE SIMMONS
ADDRESS REDACTED

NICOLE SIMMS
ADDRESS REDACTED

NICOLE SIMPSON
ADDRESS REDACTED

NICOLE SIMS
ADDRESS REDACTED

NICOLE SLACK
ADDRESS REDACTED

NICOLE SLAVIN
ADDRESS REDACTED

NICOLE SLEDGE
ADDRESS REDACTED

NICOLE SMITH
ADDRESS REDACTED

NICOLE SMITH
ADDRESS REDACTED

NICOLE SMITH
ADDRESS REDACTED

NICOLE SMITH
ADDRESS REDACTED

NICOLE SOLIVAN ALICEA
ADDRESS REDACTED

NICOLE SOWLE
ADDRESS REDACTED

NICOLE STAFFORD
ADDRESS REDACTED

NICOLE STAGNER
ADDRESS REDACTED

NICOLE STAMBAUGH
ADDRESS REDACTED

NICOLE STAMM
ADDRESS REDACTED

NICOLE STEELE
ADDRESS REDACTED

NICOLE STEVENS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NICOLE STIEBER<br>ADDRESS REDACTED | NICOLE STIPE<br>ADDRESS REDACTED | NICOLE STIRZEN<br>ADDRESS REDACTED |
| NICOLE STORY<br>ADDRESS REDACTED | NICOLE STUDABAKER<br>ADDRESS REDACTED | NICOLE SWINTON<br>ADDRESS REDACTED |
| NICOLE SWON<br>ADDRESS REDACTED | NICOLE TAYLOR<br>ADDRESS REDACTED | NICOLE TAYLOR<br>ADDRESS REDACTED |
| NICOLE THATCHER<br>ADDRESS REDACTED | NICOLE THOMAS<br>ADDRESS REDACTED | NICOLE THOMAS<br>ADDRESS REDACTED |
| NICOLE THOUNE<br>ADDRESS REDACTED | NICOLE TIMMONS<br>ADDRESS REDACTED | NICOLE TOLIVER<br>ADDRESS REDACTED |
| NICOLE TORRES<br>ADDRESS REDACTED | NICOLE TUCKER<br>ADDRESS REDACTED | NICOLE TURNER<br>ADDRESS REDACTED |
| NICOLE TWIDDY<br>ADDRESS REDACTED | NICOLE TYSON<br>ADDRESS REDACTED | NICOLE URTECHO<br>ADDRESS REDACTED |
| NICOLE VAUGHN<br>ADDRESS REDACTED | NICOLE VERDI<br>ADDRESS REDACTED | NICOLE VILLELLI<br>ADDRESS REDACTED |
| NICOLE WAGNER<br>ADDRESS REDACTED | NICOLE WALSH<br>ADDRESS REDACTED | NICOLE WASHINGTON<br>ADDRESS REDACTED |
| NICOLE WATTERS<br>ADDRESS REDACTED | NICOLE WHITE<br>ADDRESS REDACTED | NICOLE WHITE<br>ADDRESS REDACTED |
| NICOLE WHITLEY<br>ADDRESS REDACTED | NICOLE WIGHTMAN<br>ADDRESS REDACTED | NICOLE WILCOSKY<br>ADDRESS REDACTED |

NICOLE WILKINSON
ADDRESS REDACTED

NICOLE WILLIAMS
ADDRESS REDACTED

NICOLE WILLIAMS
ADDRESS REDACTED

NICOLE WILLIAMS
ADDRESS REDACTED

NICOLE WILLIAMS
ADDRESS REDACTED

NICOLE WILLIAMS
ADDRESS REDACTED

NICOLE WILSON
ADDRESS REDACTED

NICOLE WINLAND
ADDRESS REDACTED

NICOLE WOOD
ADDRESS REDACTED

NICOLE WOOD
ADDRESS REDACTED

NICOLE WOODART
ADDRESS REDACTED

NICOLE WRIGHT
ADDRESS REDACTED

NICOLE YANNIELLO
ADDRESS REDACTED

NICOLETTA SIMMONS
ADDRESS REDACTED

NICOLETTE ATTIKAI
ADDRESS REDACTED

NICOLETTE BRELAND
ADDRESS REDACTED

NICOLETTE DESTIN
ADDRESS REDACTED

NICOLETTE HOLMES
ADDRESS REDACTED

NICOLETTE JONES
ADDRESS REDACTED

NICOLETTE REVILLA
ADDRESS REDACTED

NICOLETTE RORY
ADDRESS REDACTED

NICOLETTE STOLL
ADDRESS REDACTED

NICOLETTE SWANSON
ADDRESS REDACTED

NICOLLE CARAWAY
ADDRESS REDACTED

NICOLLE ORCHER
ADDRESS REDACTED

NICOSHA JOHNSON
ADDRESS REDACTED

NICOYA GOGGINS
ADDRESS REDACTED

NICQUIESHIA DORSEY
ADDRESS REDACTED

NICYRA IRENNE-JOYNER
ADDRESS REDACTED

NIDIA DIAZ
ADDRESS REDACTED

NIDIA LAINEZ RAMIREZ
ADDRESS REDACTED

NIDIA LOPEZ
ADDRESS REDACTED

NIDIA PADILLA
ADDRESS REDACTED

NIDIA RODRIGUEZ
ADDRESS REDACTED

NIDIA TELLEZ
ADDRESS REDACTED

NIECHELLE WILLIAMS
ADDRESS REDACTED

NIECHELLE WINLEY
ADDRESS REDACTED

NIEDRA NORFLEET
ADDRESS REDACTED

NIELA HARRIS
ADDRESS REDACTED

NIEMA SAUNDERS
ADDRESS REDACTED

NIERVANA LOPEZ
ADDRESS REDACTED

NIESCHA FARRIS-DIXON
ADDRESS REDACTED

NIESHA AMERSON
ADDRESS REDACTED

NIESHA BOLDEN SCOTT
ADDRESS REDACTED

NIESHA FINLEY
ADDRESS REDACTED

NIESHA GOODELL
ADDRESS REDACTED

NIESHA HERRING
ADDRESS REDACTED

NIESHA PITTMAN
ADDRESS REDACTED

NIESHA POWELL
ADDRESS REDACTED

NIGATU ABDI
ADDRESS REDACTED

NIGEL BRODERICK
ADDRESS REDACTED

NIGEL CRUZ
ADDRESS REDACTED

NIGEL DIXON
ADDRESS REDACTED

NIGEL HILL
ADDRESS REDACTED

NIGEL PLIZGA
ADDRESS REDACTED

NIGEL STOLL
ADDRESS REDACTED

NIGEL TAMBAGAN
ADDRESS REDACTED

NIGUEL GUYTON
ADDRESS REDACTED

NIJA MINNS
ADDRESS REDACTED

NIJA NESMITH
ADDRESS REDACTED

NIJAH JONES
ADDRESS REDACTED

NIJAY WHITE
ADDRESS REDACTED

NIJAYE CHILDS
ADDRESS REDACTED

NIJMA MIRE
ADDRESS REDACTED

NIKA WASHINGTON
ADDRESS REDACTED

NIKALAUS SCHULTZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NIKEBA LAI-FANG<br>ADDRESS REDACTED | NIKEBA SAMPSON<br>ADDRESS REDACTED | NIKEE LEWIS<br>ADDRESS REDACTED |
| NIKEISHA BARRETT<br>ADDRESS REDACTED | NIKEITHIA WINGO<br>ADDRESS REDACTED | NIKEMAH FINLEY<br>ADDRESS REDACTED |
| NIKENNA CARTER<br>ADDRESS REDACTED | NIKENYA RUDD<br>ADDRESS REDACTED | NIKETA MCCALLA WALLACE<br>ADDRESS REDACTED |
| NIKETRES REDDICK<br>ADDRESS REDACTED | NIKEYA HAMILTON<br>ADDRESS REDACTED | NIKI AGNEW<br>ADDRESS REDACTED |
| NIKI HENRY<br>ADDRESS REDACTED | NIKI LITTLE<br>ADDRESS REDACTED | NIKI SCHAEFFER<br>ADDRESS REDACTED |
| NIKI STOVALL<br>ADDRESS REDACTED | NIKIA BRYANT<br>ADDRESS REDACTED | NIKIA DE JAN<br>ADDRESS REDACTED |
| NIKIA ISOM<br>ADDRESS REDACTED | NIKIA JACOBS<br>ADDRESS REDACTED | NIKIA JAMES<br>ADDRESS REDACTED |
| NIKIA MIKE<br>ADDRESS REDACTED | NIKIA ROUNTREE<br>ADDRESS REDACTED | NIKIA WILLIAMS<br>ADDRESS REDACTED |
| NIKIA WILSON<br>ADDRESS REDACTED | NIKIDA DOWNING<br>ADDRESS REDACTED | NIKIDA JONES<br>ADDRESS REDACTED |
| NIKIE WOODARD<br>ADDRESS REDACTED | NIKIESHA ODRICK<br>ADDRESS REDACTED | NIKIMA CHIVERTON<br>ADDRESS REDACTED |
| NIKISHA BAUMGARDNER<br>ADDRESS REDACTED | NIKITA BAILEY<br>ADDRESS REDACTED | NIKITA BURGESS<br>ADDRESS REDACTED |

NIKITA CONYERS
ADDRESS REDACTED

NIKITA DAVIS
ADDRESS REDACTED

NIKITA GIBERT
ADDRESS REDACTED

NIKITA GRANT
ADDRESS REDACTED

NIKITA GREEN
ADDRESS REDACTED

NIKITA GROCE
ADDRESS REDACTED

NIKITA HALL
ADDRESS REDACTED

NIKITA HARPS
ADDRESS REDACTED

NIKITA LAMAR
ADDRESS REDACTED

NIKITA LANDERS
ADDRESS REDACTED

NIKITA MOLINA
ADDRESS REDACTED

NIKITA NATVARLAL PATEL
ADDRESS REDACTED

NIKITA NORFLEET
ADDRESS REDACTED

NIKITA PITTS
ADDRESS REDACTED

NIKITA ROBINSON
ADDRESS REDACTED

NIKITA ROGERS
ADDRESS REDACTED

NIKITA ROSE
ADDRESS REDACTED

NIKITA SYKES
ADDRESS REDACTED

NIKITA THOMPSON
ADDRESS REDACTED

NIKITA THOMPSON
ADDRESS REDACTED

NIKITTA NIXON
ADDRESS REDACTED

NIKIWILLI CRUZ
ADDRESS REDACTED

NIKIYA MCCARTY
ADDRESS REDACTED

NIKKELL HILLS
ADDRESS REDACTED

NIKKETA POWELL
ADDRESS REDACTED

NIKKI CARTER
ADDRESS REDACTED

NIKKI DEBERDT
ADDRESS REDACTED

NIKKI FALOR
ADDRESS REDACTED

NIKKI GILBERT
ADDRESS REDACTED

NIKKI HAMMONS
ADDRESS REDACTED

NIKKI JOHNSON
ADDRESS REDACTED

NIKKI KEEL
ADDRESS REDACTED

NIKKI KEEL
ADDRESS REDACTED

NIKKI LANGSTON
ADDRESS REDACTED

NIKKI MALLOY
ADDRESS REDACTED

NIKKI MARTIN
ADDRESS REDACTED

NIKKI MAUMASI
ADDRESS REDACTED

NIKKI MCCOMAS
ADDRESS REDACTED

NIKKI PHINNEY
ADDRESS REDACTED

NIKKI RADEMACHER
ADDRESS REDACTED

NIKKI SIMMONS
ADDRESS REDACTED

NIKKI SIMMONS
ADDRESS REDACTED

NIKKI SNEED
ADDRESS REDACTED

NIKKI TAULTON
ADDRESS REDACTED

NIKKI VINCENT
ADDRESS REDACTED

NIKKI WALKER
ADDRESS REDACTED

NIKKI YANKOWSKI
ADDRESS REDACTED

NIKKIA HILL
ADDRESS REDACTED

NIKKIA OLIVER
ADDRESS REDACTED

NIKKIA SIMPSON
ADDRESS REDACTED

NIKKIA VELEZ
ADDRESS REDACTED

NIKKIE OGLE
ADDRESS REDACTED

NIKKITA SCHOLL
ADDRESS REDACTED

NIKKITTA JACKSON
ADDRESS REDACTED

NIKKIYA TOWNSEND
ADDRESS REDACTED

NIKKO MORGAN
ADDRESS REDACTED

NIKKOLAS MORENO
ADDRESS REDACTED

NIKKOLINE LITCHFIELD
ADDRESS REDACTED

NIKO MCKINNEY
ADDRESS REDACTED

NIKO RODRIQUEZ
ADDRESS REDACTED

NIKOLAS BYRNE
ADDRESS REDACTED

NIKOLAS GARCIA
ADDRESS REDACTED

NIKOLAY PISLAR
ADDRESS REDACTED

NIKOLE MCBRIDE
ADDRESS REDACTED

NIKOLE SMITH
ADDRESS REDACTED

NIKOLETTE WALKER
ADDRESS REDACTED

NILEKA BEASLEY
ADDRESS REDACTED

NILESH PARMAR
ADDRESS REDACTED

NILKA RICHIEZ BONILLA
ADDRESS REDACTED

NILLY MIMS
ADDRESS REDACTED

NILOFAR MAYDINIE
ADDRESS REDACTED

NILSA SOUFFRONT
ADDRESS REDACTED

NILSA SOUFFRONT
ADDRESS REDACTED

NILUFA MOSHIN
ADDRESS REDACTED

NILVIA CASTANEDA
ADDRESS REDACTED

NINA APPIAH
ADDRESS REDACTED

NINA BARNES
ADDRESS REDACTED

NINA BENNETT
ADDRESS REDACTED

NINA COLEMAN
ADDRESS REDACTED

NINA DUNHAM
ADDRESS REDACTED

NINA GARCIA
ADDRESS REDACTED

NINA GIVEN
ADDRESS REDACTED

NINA GLADWELL
ADDRESS REDACTED

NINA HATCHER
ADDRESS REDACTED

NINA HERRERA
ADDRESS REDACTED

NINA HESKETT
ADDRESS REDACTED

NINA HICKS
ADDRESS REDACTED

NINA HORNE
ADDRESS REDACTED

NINA JARMAN
ADDRESS REDACTED

NINA KEEL
ADDRESS REDACTED

NINA LUGONES
ADDRESS REDACTED

NINA MOORE
ADDRESS REDACTED

NINA MOZAYENY
ADDRESS REDACTED

NINA NORWOOD
ADDRESS REDACTED

NINA ROBINSON
ADDRESS REDACTED

NINA STEWART
ADDRESS REDACTED

NINA TURCI
ADDRESS REDACTED

NINA WILLIAMS
ADDRESS REDACTED

NINA WILSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NINASHKA CRUZ<br>ADDRESS REDACTED | NINJA TOBLER<br>ADDRESS REDACTED | NINOCHKA SUAREZ<br>ADDRESS REDACTED |
| NINOCKTHIA GIBBS<br>ADDRESS REDACTED | NIOCARA SERRANO<br>ADDRESS REDACTED | NIOSA DOCANTO<br>ADDRESS REDACTED |
| NIOVES MITCHELL<br>ADDRESS REDACTED | NIQUELLE CRAWFORD<br>ADDRESS REDACTED | NIQUILA POYNTER<br>ADDRESS REDACTED |
| NIRA ACHARYA<br>ADDRESS REDACTED | NIRA TOWLES<br>ADDRESS REDACTED | NIRIAN BENITEZ<br>ADDRESS REDACTED |
| NIRMAL PRATAP<br>ADDRESS REDACTED | NIRMEEN HAMED<br>ADDRESS REDACTED | NIRVAN SINGH<br>ADDRESS REDACTED |
| NIRVANNIE BALDEO<br>ADDRESS REDACTED | NISHA DAVIS<br>ADDRESS REDACTED | NISHA FREED<br>ADDRESS REDACTED |
| NISHALA FLOWERS<br>ADDRESS REDACTED | NISHAYLEN SMITH<br>ADDRESS REDACTED | NISREEN SAKER<br>ADDRESS REDACTED |
| NITA RAMIREZ<br>ADDRESS REDACTED | NITACHA WELLS<br>ADDRESS REDACTED | NITALIAN BROOKS<br>ADDRESS REDACTED |
| NITOI MITCHELL<br>ADDRESS REDACTED | NITRA KELLEY<br>ADDRESS REDACTED | NIVEN WILLIAMS<br>ADDRESS REDACTED |
| NIVIA PEREZ<br>ADDRESS REDACTED | NIXON NARCISSE<br>ADDRESS REDACTED | NIXON RAMOS<br>ADDRESS REDACTED |
| NIXY LAGARES<br>ADDRESS REDACTED | NIYA SMITH<br>ADDRESS REDACTED | NIYA WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NIYERA BARNUM
ADDRESS REDACTED

NIYIA BATUGO
ADDRESS REDACTED

NIYONO KING
ADDRESS REDACTED

NIZA SOTO COSTELLO
ADDRESS REDACTED

NIZIGIUIMANA PERAGIE
ADDRESS REDACTED

NKAUJ YI HER
ADDRESS REDACTED

NKECHUKWUYELU IZUCHUKWU
ADDRESS REDACTED

NKENGE HAYNES
ADDRESS REDACTED

NKHONDO MHANGO
ADDRESS REDACTED

NKOSI MILLER
ADDRESS REDACTED

NNEKA PESSU
ADDRESS REDACTED

NOA ELKISS
ADDRESS REDACTED

NOAH BENAVIDES
ADDRESS REDACTED

NOAH KENWORTHY
ADDRESS REDACTED

NOAH LAIR
ADDRESS REDACTED

NOAH LOTT
ADDRESS REDACTED

NOAH SLIGER
ADDRESS REDACTED

NOAH STRYHAS-EVANS
ADDRESS REDACTED

NOAH TORRES
ADDRESS REDACTED

NOAH URRUTIA
ADDRESS REDACTED

NOAH WEAVER
ADDRESS REDACTED

NOBERT SAINT PREUX
ADDRESS REDACTED

NOE AMEZQUITA
ADDRESS REDACTED

NOE FABIAN
ADDRESS REDACTED

NOE GARCIA
ADDRESS REDACTED

NOE ROSALES
ADDRESS REDACTED

NOE SALDIERNA
ADDRESS REDACTED

NOE SOLORZANO
ADDRESS REDACTED

NOEL ALMANZA
ADDRESS REDACTED

NOEL BURNETT
ADDRESS REDACTED

NOEL CHRISTIE
ADDRESS REDACTED

NOEL FABRO
ADDRESS REDACTED

NOEL GARCIA
ADDRESS REDACTED

| | | |
|---|---|---|
| NOEL GUILLERMO<br>ADDRESS REDACTED | NOEL HUERTA<br>ADDRESS REDACTED | NOEL IRIZARRY-SORIA<br>ADDRESS REDACTED |
| NOEL LOBO<br>ADDRESS REDACTED | NOEL LOPEZ<br>ADDRESS REDACTED | NOEL MONTGOMERY<br>ADDRESS REDACTED |
| NOEL ONDREJECH<br>ADDRESS REDACTED | NOEL PHRAKORNKHAM<br>ADDRESS REDACTED | NOEL WILLIAMS<br>ADDRESS REDACTED |
| NOELE CARTER<br>ADDRESS REDACTED | NOELIA BERROA<br>ADDRESS REDACTED | NOELL ANDERSON<br>ADDRESS REDACTED |
| NOELL DOANE<br>ADDRESS REDACTED | NOELLE BARAJAS-RIVAS<br>ADDRESS REDACTED | NOELLE BLACKMON<br>ADDRESS REDACTED |
| NOELLE FRIEDLEY<br>ADDRESS REDACTED | NOELLE MARKIN<br>ADDRESS REDACTED | NOELLE ROBINSON<br>ADDRESS REDACTED |
| NOELLE SAVERIEN<br>ADDRESS REDACTED | NOELLE STOSSEL<br>ADDRESS REDACTED | NOELLE TAYLOR<br>ADDRESS REDACTED |
| NOELLE TERRADO<br>ADDRESS REDACTED | NOELLE THOMPSON<br>ADDRESS REDACTED | NOELLEEN WATERS<br>ADDRESS REDACTED |
| NOELLE-MARIE HARRINGTON<br>ADDRESS REDACTED | NOELY SANDOVAL<br>ADDRESS REDACTED | NOEME LUGO<br>ADDRESS REDACTED |
| NOEMI CASTILLO<br>ADDRESS REDACTED | NOEMI CAZARES<br>ADDRESS REDACTED | NOEMI CHAVEZ<br>ADDRESS REDACTED |
| NOEMI CLAROS<br>ADDRESS REDACTED | NOEMI COLON<br>ADDRESS REDACTED | NOEMI CUADRAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NOEMI DIAZ
ADDRESS REDACTED

NOEMI FERNANDEZ
ADDRESS REDACTED

NOEMI GARCIA
ADDRESS REDACTED

NOEMI GONSALES
ADDRESS REDACTED

NOEMI GONZALEZ
ADDRESS REDACTED

NOEMI GUADALUPE
ADDRESS REDACTED

NOEMI HALL
ADDRESS REDACTED

NOEMI IBARRA
ADDRESS REDACTED

NOEMI ISORDIA
ADDRESS REDACTED

NOEMI KITZMILLER
ADDRESS REDACTED

NOEMI MARTINEZ
ADDRESS REDACTED

NOEMI MARTINEZ
ADDRESS REDACTED

NOEMI OLIVAS
ADDRESS REDACTED

NOEMI TOLEDO
ADDRESS REDACTED

NOEMI ZAVALA
ADDRESS REDACTED

NOEMY BECERRA
ADDRESS REDACTED

NOEMY ESCOBAR
ADDRESS REDACTED

NOEMY GARCIA
ADDRESS REDACTED

NOEMY MORENO VASQUEZ
ADDRESS REDACTED

NOEMY RODRIGUEZ
ADDRESS REDACTED

NOHELANI OLPENDO
ADDRESS REDACTED

NOHELI NAVARRO ALCANTAR
ADDRESS REDACTED

NOHELI VELAZQUEZ VELAZQUEZ
ADDRESS REDACTED

NOHELI ZAMORA
ADDRESS REDACTED

NOHELIA SOLARTE
ADDRESS REDACTED

NOHELIA VELAZCO
ADDRESS REDACTED

NOHELY GONZALES
ADDRESS REDACTED

NOHELY JORDAN
ADDRESS REDACTED

NOHELY LEYVA
ADDRESS REDACTED

NOHELY MERCADO
ADDRESS REDACTED

NOHELY SANCHEZ
ADDRESS REDACTED

NOHEMI CAMACHO-LOPEZ
ADDRESS REDACTED

NOHEMI CARDONA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NOHEMI GOMEZ
ADDRESS REDACTED

NOHEMY HERNANDEZ
ADDRESS REDACTED

NOI VONGSA
ADDRESS REDACTED

NOLA DAVIS
ADDRESS REDACTED

NOLA DRAKEFORD
ADDRESS REDACTED

NOLA FOLSE
ADDRESS REDACTED

NOLA HUFF
ADDRESS REDACTED

NOLA ONEILL
ADDRESS REDACTED

NOLA WELCH
ADDRESS REDACTED

NOLAN FREEMAN
ADDRESS REDACTED

NOLAN GALINDO
ADDRESS REDACTED

NOLAN MALONE
ADDRESS REDACTED

NOLAN MOORE
ADDRESS REDACTED

NOLAN STRATTON
ADDRESS REDACTED

NOLAN TEODOSIO
ADDRESS REDACTED

NOLBERTO HERRERA
ADDRESS REDACTED

NOLITA GREEN
ADDRESS REDACTED

NOLIVIA CHARLES
ADDRESS REDACTED

NOLLA HARRIS
ADDRESS REDACTED

NOLUKHANYO BOUCHER
ADDRESS REDACTED

NOMA JONES
ADDRESS REDACTED

NONA BRADLEY
ADDRESS REDACTED

NONA WILLIAMS
ADDRESS REDACTED

NOOR AL OTAIBE
ADDRESS REDACTED

NOOR ALMEAMAAR
ADDRESS REDACTED

NOOR MECHBOUK
ADDRESS REDACTED

NOORIYA AL-MALIKY
ADDRESS REDACTED

NOORULHUDA KHUDHAIR
ADDRESS REDACTED

NORA ABBEY
ADDRESS REDACTED

NORA ALVAREZ
ADDRESS REDACTED

NORA CULPEPPER
ADDRESS REDACTED

NORA FUNES
ADDRESS REDACTED

NORA GIRALT
ADDRESS REDACTED

NORA HERNANDEZ
ADDRESS REDACTED

NORA HERNANDEZ
ADDRESS REDACTED

NORA HUTTON
ADDRESS REDACTED

NORA JACOBSON
ADDRESS REDACTED

NORA JIMENEZ
ADDRESS REDACTED

NORA MCDONALD
ADDRESS REDACTED

NORA OLIVO-SALINAS
ADDRESS REDACTED

NORA PALOMINO ZEPEDA
ADDRESS REDACTED

NORA SHAW
ADDRESS REDACTED

NORA SMITH
ADDRESS REDACTED

NORAH MOZEB
ADDRESS REDACTED

NORALENE MADDEN
ADDRESS REDACTED

NORALIZA BAGUIO
ADDRESS REDACTED

NORALYN CANLAPAN
ADDRESS REDACTED

NORBERT FILBERT
ADDRESS REDACTED

NORBERTO HERNANDEZ
ADDRESS REDACTED

NORBERTO LEYVA
ADDRESS REDACTED

NOREEN FOLSOM
ADDRESS REDACTED

NOREYDA CASTANEDA
ADDRESS REDACTED

NORFILIA GARZA
ADDRESS REDACTED

NORI GARCIA
ADDRESS REDACTED

NORIEGA MCKELLAR
ADDRESS REDACTED

NORIELI VAZQUEZ
ADDRESS REDACTED

NORILIS SIKES
ADDRESS REDACTED

NORIS LEYVA
ADDRESS REDACTED

NORIS NORRIS
ADDRESS REDACTED

NORKA CACERES
ADDRESS REDACTED

NORKINSHA DYKES
ADDRESS REDACTED

NORLYNNE DE GUZMAN
ADDRESS REDACTED

NORMA ANDRADE
ADDRESS REDACTED

NORMA BAKER
ADDRESS REDACTED

NORMA CARRILLO
ADDRESS REDACTED

NORMA CERVANTES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| NORMA CORREA<br>ADDRESS REDACTED | NORMA ECHEVESTE<br>ADDRESS REDACTED | NORMA ESQUIVEL<br>ADDRESS REDACTED |
| NORMA FIELD<br>ADDRESS REDACTED | NORMA FIGUEROA<br>ADDRESS REDACTED | NORMA FISCHER<br>ADDRESS REDACTED |
| NORMA FISHER<br>ADDRESS REDACTED | NORMA GALVAN<br>ADDRESS REDACTED | NORMA HERNANDEZ<br>ADDRESS REDACTED |
| NORMA IBIRONKE<br>ADDRESS REDACTED | NORMA JOHNSON<br>ADDRESS REDACTED | NORMA MADDOX<br>ADDRESS REDACTED |
| NORMA PENA<br>ADDRESS REDACTED | NORMA RAMIREZ<br>ADDRESS REDACTED | NORMA RAMIREZ<br>ADDRESS REDACTED |
| NORMA RAMIREZ LOPEZ<br>ADDRESS REDACTED | NORMA RAPOSO LIRIANO<br>ADDRESS REDACTED | NORMA RIOS ORTIZ<br>ADDRESS REDACTED |
| NORMA RODGERS<br>ADDRESS REDACTED | NORMA RODRIGUEZ<br>ADDRESS REDACTED | NORMA RUIZ<br>ADDRESS REDACTED |
| NORMA SANCHEZ<br>ADDRESS REDACTED | NORMA SANDOVAL<br>ADDRESS REDACTED | NORMA SERRANO<br>ADDRESS REDACTED |
| NORMA TENE<br>ADDRESS REDACTED | NORMA ULLOA<br>ADDRESS REDACTED | NORMA VALDEZ<br>ADDRESS REDACTED |
| NORMA VALDEZ<br>ADDRESS REDACTED | NORMA WAITS<br>ADDRESS REDACTED | NORMAN BENNETT<br>ADDRESS REDACTED |
| NORMAN BRYANT<br>ADDRESS REDACTED | NORMAN DILAN<br>ADDRESS REDACTED | NORMAN JAIME<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

NORMAN MADDOX
ADDRESS REDACTED

NORMAN PRYOR
ADDRESS REDACTED

NORMAN WILLIAMS
ADDRESS REDACTED

NORMAN WILSON
ADDRESS REDACTED

NORMANDA HAZZARD-FLOWERS
ADDRESS REDACTED

NORMANDI DAVIS
ADDRESS REDACTED

NORMEKA BEASLEY
ADDRESS REDACTED

NORMESHA SOUTHERLAND
ADDRESS REDACTED

NORN HOL
ADDRESS REDACTED

NORRIS SMITH
ADDRESS REDACTED

NORRSHIONE SKINNER
ADDRESS REDACTED

NORSHE BROOKS
ADDRESS REDACTED

NORVELLE GROSS
ADDRESS REDACTED

NOTORIOUS OLLIE
ADDRESS REDACTED

NOU YANG
ADDRESS REDACTED

NOVELIA RIVERA
ADDRESS REDACTED

NOVEMBER LITTLE
ADDRESS REDACTED

NOVIESHA JANNEH
ADDRESS REDACTED

NOVLET WALLACE
ADDRESS REDACTED

NRUPALI PATEL
ADDRESS REDACTED

NSHIMIYIMANA MARITA
ADDRESS REDACTED

NTA MOH
ADDRESS REDACTED

NU TE
ADDRESS REDACTED

NUBIA DUHART
ADDRESS REDACTED

NUBIA MERCADO
ADDRESS REDACTED

NUBIA ROMERO
ADDRESS REDACTED

NUNILA CERDA
ADDRESS REDACTED

NURIA GAUCIN
ADDRESS REDACTED

NURIA RODRIGUEZ
ADDRESS REDACTED

NURISBEL ALVAREZ-GARCIA
ADDRESS REDACTED

NUSHEKA LANDRY
ADDRESS REDACTED

NUUIPEAU FALENOFOA
ADDRESS REDACTED

NUVIA ALVITER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

NUVIA DIAZ
ADDRESS REDACTED

NYA WEST
ADDRESS REDACTED

NYAHUMA SPIVEY
ADDRESS REDACTED

NYAILLA ANGELOU
ADDRESS REDACTED

NYALIE WILLIAM
ADDRESS REDACTED

NYANTHIA TOWNSEND
ADDRESS REDACTED

NY'ASHA NELSON
ADDRESS REDACTED

NYASHA SIMMONS
ADDRESS REDACTED

NYASHA SOLEY
ADDRESS REDACTED

NYASIA BLOUNT
ADDRESS REDACTED

NYAZIA BREWER
ADDRESS REDACTED

NYCHOLE BROOKS
ADDRESS REDACTED

NYCOLE GARLAND
ADDRESS REDACTED

NY'COLE YOUNG-THOMAS
ADDRESS REDACTED

NYDEEN JORDAN
ADDRESS REDACTED

NYDIA CRUZ
ADDRESS REDACTED

NYEASHA PATRICK
ADDRESS REDACTED

NYEEMA COOK
ADDRESS REDACTED

NYEISHA MYRICKS
ADDRESS REDACTED

NYEMA WINSTON
ADDRESS REDACTED

NYESHA HEATH
ADDRESS REDACTED

NYESHA HOYE
ADDRESS REDACTED

NYESHA KNIGHTEN
ADDRESS REDACTED

NYESHA LEONARD
ADDRESS REDACTED

NYESHA WELLS
ADDRESS REDACTED

NYGEL KING
ADDRESS REDACTED

NYGERIA GREENE
ADDRESS REDACTED

NYIRAMWIZA CLEMENTINE
ADDRESS REDACTED

NYIRRA ROBIE
ADDRESS REDACTED

NYISHA HINTON
ADDRESS REDACTED

NYIVY FOSTER
ADDRESS REDACTED

NYKEEMA MOFFETT
ADDRESS REDACTED

NYKESHIA SAMPSON
ADDRESS REDACTED

NYKETA SMITH CRENSHAW
ADDRESS REDACTED

NYKIA BRISTOL
ADDRESS REDACTED

NYKIA CARTER
ADDRESS REDACTED

NYKIA DOTSON
ADDRESS REDACTED

NYKIA LONG
ADDRESS REDACTED

NYKIA NEAL
ADDRESS REDACTED

NYKITA VAUGHNS
ADDRESS REDACTED

NYKITA WHITE
ADDRESS REDACTED

NYKKIA MAGEE
ADDRESS REDACTED

NYKKO MARQUEZ-TAGLE
ADDRESS REDACTED

NYKOLE WELLS
ADDRESS REDACTED

NYLA EMMERSON
ADDRESS REDACTED

NYLA NEWVILLE
ADDRESS REDACTED

NYLA WYCHE
ADDRESS REDACTED

NYLEEN BARNEY
ADDRESS REDACTED

NYLITA NEWELL
ADDRESS REDACTED

NYNEEKA WALKER
ADDRESS REDACTED

NYNOCHKA FRANQUIZ
ADDRESS REDACTED

NYOKIA BUCKINGHAM
ADDRESS REDACTED

NYOMI LOONEY
ADDRESS REDACTED

NYREE BURGESS
ADDRESS REDACTED

NYREE MAYS
ADDRESS REDACTED

NYROKEE BROWN
ADDRESS REDACTED

NYSHEKIA CEPHAS
ADDRESS REDACTED

NYSHELL BROOKINS
ADDRESS REDACTED

NYSHIAH ROGERS
ADDRESS REDACTED

NYSHIKA GRIER
ADDRESS REDACTED

NYTERIAH BRYANT
ADDRESS REDACTED

NYTREVIA HARRISON
ADDRESS REDACTED

NYYA BURGWYN
ADDRESS REDACTED

OANH DAY
ADDRESS REDACTED

OATHER SPENCER
ADDRESS REDACTED

OBDULIA TORRES
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| OBDULIA VERDUZCO<br>ADDRESS REDACTED | OBED SARPONG<br>ADDRESS REDACTED | OBELIA HARRIS<br>ADDRESS REDACTED |
| OBIAGERI NWABUEZE<br>ADDRESS REDACTED | OBIE HALL<br>ADDRESS REDACTED | OBINNA EKEE<br>ADDRESS REDACTED |
| OBINNA NWAKAMMA<br>ADDRESS REDACTED | OBINNA ONYEADOR<br>ADDRESS REDACTED | OBINNA WOMACK<br>ADDRESS REDACTED |
| O'BRINKA ECHOLS<br>ADDRESS REDACTED | OCEAN PIERCE<br>ADDRESS REDACTED | OCEANNIA MCMARION<br>ADDRESS REDACTED |
| OCENINA JUNIOUS<br>ADDRESS REDACTED | OCHAN ALAY<br>ADDRESS REDACTED | OCSHUN BRUNSON<br>ADDRESS REDACTED |
| OCTAVIA BANNISTER<br>ADDRESS REDACTED | OCTAVIA BLAKEMORE<br>ADDRESS REDACTED | OCTAVIA BOLTON<br>ADDRESS REDACTED |
| OCTAVIA BRIGHT WEBB<br>ADDRESS REDACTED | OCTAVIA BRYAN<br>ADDRESS REDACTED | OCTAVIA DAILEY<br>ADDRESS REDACTED |
| OCTAVIA GARRISON<br>ADDRESS REDACTED | OCTAVIA GILLIS<br>ADDRESS REDACTED | OCTAVIA GRISSOM<br>ADDRESS REDACTED |
| OCTAVIA HOLLIDAY<br>ADDRESS REDACTED | OCTAVIA HOUSTON<br>ADDRESS REDACTED | OCTAVIA HOWARD<br>ADDRESS REDACTED |
| OCTAVIA JOHNSTON<br>ADDRESS REDACTED | OCTAVIA JONES<br>ADDRESS REDACTED | OCTAVIA JONES-ELLIOTT<br>ADDRESS REDACTED |
| OCTAVIA MOORE<br>ADDRESS REDACTED | OCTAVIA NOBLE<br>ADDRESS REDACTED | OCTAVIA ROUSE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| OCTAVIA SCOTT<br>ADDRESS REDACTED | OCTAVIA STEWART<br>ADDRESS REDACTED | OCTAVIA TALLEY<br>ADDRESS REDACTED |
| OCTAVIA WATTS<br>ADDRESS REDACTED | OCTAVIA WILLIAMS<br>ADDRESS REDACTED | OCTAVIA WILLIAMS<br>ADDRESS REDACTED |
| OCTAVIAS DUNBAR<br>ADDRESS REDACTED | OCTAVIO DANIS<br>ADDRESS REDACTED | OCTAVIO ESCOTT<br>ADDRESS REDACTED |
| OCTAVIO GORROSTIETA-VALLEJO<br>ADDRESS REDACTED | OCTAVIO MIRANDA<br>ADDRESS REDACTED | OCTAVIO VEGA<br>ADDRESS REDACTED |
| OCTAVIOUS BALLARD<br>ADDRESS REDACTED | OCTAVIOUS BRYANT<br>ADDRESS REDACTED | OCTAVIOUS STITT<br>ADDRESS REDACTED |
| OCTAVIUS CARSON<br>ADDRESS REDACTED | OCTAVIUS MINOR<br>ADDRESS REDACTED | OCTAVIUS SMITH<br>ADDRESS REDACTED |
| OCTERIOR DESHAZOR<br>ADDRESS REDACTED | OCTERIUS WHIDBY<br>ADDRESS REDACTED | ODALIS GALVAN<br>ADDRESS REDACTED |
| ODALIZA MENENDEZ ALFONSO<br>ADDRESS REDACTED | ODALYS IGLESIAS<br>ADDRESS REDACTED | ODEESIA ALEXANDER<br>ADDRESS REDACTED |
| ODELIE YBARRA<br>ADDRESS REDACTED | ODELL CLARKE<br>ADDRESS REDACTED | ODELL THORPE<br>ADDRESS REDACTED |
| ODELL VAUGHN<br>ADDRESS REDACTED | ODEMARIS VELEZ<br>ADDRESS REDACTED | ODESHIA VANCE<br>ADDRESS REDACTED |
| ODESSA DODD<br>ADDRESS REDACTED | ODESSA HENRY<br>ADDRESS REDACTED | ODESSEL DONOHOO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ODESSY RAMOS<br>ADDRESS REDACTED | ODETH BRUHIER<br>ADDRESS REDACTED | ODETTE SANTOS<br>ADDRESS REDACTED |
| OFELIA AVALOS GAMA<br>ADDRESS REDACTED | OFELIA MUNOZ<br>ADDRESS REDACTED | OFELIA ROCHA<br>ADDRESS REDACTED |
| OFELIA SANTANA<br>ADDRESS REDACTED | OFELIA SILVA<br>ADDRESS REDACTED | OFELIA SUAREZ<br>ADDRESS REDACTED |
| OFERO TAITANO<br>ADDRESS REDACTED | OFIU MOUNGA<br>ADDRESS REDACTED | OGHENEOCHUKO EJEFIAVWO<br>ADDRESS REDACTED |
| OGNJEN LETIC<br>ADDRESS REDACTED | OJANIA GRIFFIN<br>ADDRESS REDACTED | OKAZAKI ANDUJAR<br>ADDRESS REDACTED |
| OKEENE BENTLEY<br>ADDRESS REDACTED | OKEISHA GOODEN<br>ADDRESS REDACTED | OKELVIA REAL<br>ADDRESS REDACTED |
| OKEMEA HOSTLER<br>ADDRESS REDACTED | OKEYMA JONES<br>ADDRESS REDACTED | OKIEMA TRUXONE- MILLS<br>ADDRESS REDACTED |
| OKINA MCMILLAN<br>ADDRESS REDACTED | OKISHA MARSH<br>ADDRESS REDACTED | OKSANA ABRAMCHUK<br>ADDRESS REDACTED |
| OKSANA SHARP<br>ADDRESS REDACTED | OKTOBER HERRON<br>ADDRESS REDACTED | OLA GASTON<br>ADDRESS REDACTED |
| OLA HARPER<br>ADDRESS REDACTED | OLA MURDOCK<br>ADDRESS REDACTED | OLAIN JEAN<br>ADDRESS REDACTED |
| OLAJUMOKE OYEBODE<br>ADDRESS REDACTED | OLANDO ELLIS<br>ADDRESS REDACTED | OLANDY MARRERO<br>ADDRESS REDACTED |

OLDASHA MCCLOUD
ADDRESS REDACTED

OLDJINE PRINCE
ADDRESS REDACTED

OLE ABALO
ADDRESS REDACTED

OLEG LOBODA
ADDRESS REDACTED

OLEG PAN
ADDRESS REDACTED

OLEON MIGUEL
ADDRESS REDACTED

OLESYA LIKHOVIDOVA
ADDRESS REDACTED

OLGA CHERNOVOL
ADDRESS REDACTED

OLGA CHIBISOVA
ADDRESS REDACTED

OLGA DEJESUS
ADDRESS REDACTED

OLGA GOLUMBIEVSKA
ADDRESS REDACTED

OLGA GRIS
ADDRESS REDACTED

OLGA HALL
ADDRESS REDACTED

OLGA HANCOCK
ADDRESS REDACTED

OLGA HERNANDEZ
ADDRESS REDACTED

OLGA HERNANDEZ
ADDRESS REDACTED

OLGA HORBACHUK
ADDRESS REDACTED

OLGA LOPEZ
ADDRESS REDACTED

OLGA MEJIA
ADDRESS REDACTED

OLGA MEJIA
ADDRESS REDACTED

OLGA MENDOZA
ADDRESS REDACTED

OLGA MIKITYUK
ADDRESS REDACTED

OLGA PEREZ
ADDRESS REDACTED

OLGA RAMIREZ
ADDRESS REDACTED

OLGA REYES- FOUNTAIN
ADDRESS REDACTED

OLGA SANTIAGO
ADDRESS REDACTED

OLGA SEVILLA
ADDRESS REDACTED

OLGA SLATER
ADDRESS REDACTED

OLGA TSYBIKOVA
ADDRESS REDACTED

OLGA WHITMAN
ADDRESS REDACTED

OLGALIS ZAMBRANO
ADDRESS REDACTED

OLGUENS FILS-AIME
ADDRESS REDACTED

OLICIA DAY
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| OLIMBI CELA<br>ADDRESS REDACTED | OLIMPIA ROMAN<br>ADDRESS REDACTED | OLINDA WOOLFOLK<br>ADDRESS REDACTED |
| OLISHA NIVENS<br>ADDRESS REDACTED | OLIVER ALFONSO-WIDEMAN<br>ADDRESS REDACTED | OLIVER MULLIGAN<br>ADDRESS REDACTED |
| OLIVER ROY<br>ADDRESS REDACTED | OLIVER SANON<br>ADDRESS REDACTED | OLIVER SEYMORE<br>ADDRESS REDACTED |
| OLIVER TONEYBEY<br>ADDRESS REDACTED | OLIVERE CUETO<br>ADDRESS REDACTED | OLIVERIO OMAR DIAZ-PADILLA<br>ADDRESS REDACTED |
| OLIVIA AUGUSTINE<br>ADDRESS REDACTED | OLIVIA BROWN<br>ADDRESS REDACTED | OLIVIA BUSH<br>ADDRESS REDACTED |
| OLIVIA CHAVEZ<br>ADDRESS REDACTED | OLIVIA CORTEZ<br>ADDRESS REDACTED | OLIVIA CRAIN<br>ADDRESS REDACTED |
| OLIVIA CRUZ<br>ADDRESS REDACTED | OLIVIA CUELLAR<br>ADDRESS REDACTED | OLIVIA EDWARDS<br>ADDRESS REDACTED |
| OLIVIA ESCOBEDO<br>ADDRESS REDACTED | OLIVIA EVANS<br>ADDRESS REDACTED | OLIVIA FREESWICK<br>ADDRESS REDACTED |
| OLIVIA GONZALES<br>ADDRESS REDACTED | OLIVIA GRAHAM<br>ADDRESS REDACTED | OLIVIA HENDERSON<br>ADDRESS REDACTED |
| OLIVIA HERNANDEZ<br>ADDRESS REDACTED | OLIVIA HOFFMAN<br>ADDRESS REDACTED | OLIVIA JACKSON<br>ADDRESS REDACTED |
| OLIVIA JAMES<br>ADDRESS REDACTED | OLIVIA JENKINS<br>ADDRESS REDACTED | OLIVIA JENNER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| OLIVIA JOHNSON<br>ADDRESS REDACTED | OLIVIA KENNEDY<br>ADDRESS REDACTED | OLIVIA LABRASCA<br>ADDRESS REDACTED |
| OLIVIA LANDIS<br>ADDRESS REDACTED | OLIVIA LEE-TAFT<br>ADDRESS REDACTED | OLIVIA MALONE<br>ADDRESS REDACTED |
| OLIVIA MARSHALL<br>ADDRESS REDACTED | OLIVIA MCKENZIE<br>ADDRESS REDACTED | OLIVIA MEDINA<br>ADDRESS REDACTED |
| OLIVIA MENEFEE<br>ADDRESS REDACTED | OLIVIA MENJIVAR<br>ADDRESS REDACTED | OLIVIA MORRIS<br>ADDRESS REDACTED |
| OLIVIA MOSS<br>ADDRESS REDACTED | OLIVIA MULLINS<br>ADDRESS REDACTED | OLIVIA NANCE-DYAL<br>ADDRESS REDACTED |
| OLIVIA NEGRETE<br>ADDRESS REDACTED | OLIVIA OAKS<br>ADDRESS REDACTED | OLIVIA OVERLY<br>ADDRESS REDACTED |
| OLIVIA PINGLETON<br>ADDRESS REDACTED | OLIVIA PINNEY<br>ADDRESS REDACTED | OLIVIA PRESLEY<br>ADDRESS REDACTED |
| OLIVIA RAMIREZ<br>ADDRESS REDACTED | OLIVIA RAY<br>ADDRESS REDACTED | OLIVIA REDWINE<br>ADDRESS REDACTED |
| OLIVIA REED<br>ADDRESS REDACTED | OLIVIA REILLEY<br>ADDRESS REDACTED | OLIVIA ROBERT<br>ADDRESS REDACTED |
| OLIVIA RODRIGUEZ<br>ADDRESS REDACTED | OLIVIA RODRIGUEZ<br>ADDRESS REDACTED | OLIVIA SHELBY<br>ADDRESS REDACTED |
| OLIVIA SHELLEY<br>ADDRESS REDACTED | OLIVIA SMITH<br>ADDRESS REDACTED | OLIVIA TORRES-STAMPER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| OLIVIA VAAGE<br>ADDRESS REDACTED | OLIVIA VARGAS<br>ADDRESS REDACTED | OLIVIA ZELAYA<br>ADDRESS REDACTED |
| OLLA FARAJ<br>ADDRESS REDACTED | OLLIETTA MERKSON<br>ADDRESS REDACTED | OLMA ALARCON<br>ADDRESS REDACTED |
| OLNICK JOSEPH<br>ADDRESS REDACTED | OLUGBENGA IDOWU<br>ADDRESS REDACTED | OLUKAYODE OGUNSOLA<br>ADDRESS REDACTED |
| OLUWAFEMI ADEMUJIMI<br>ADDRESS REDACTED | OLUWASEGUN AJAYI<br>ADDRESS REDACTED | OLUWATOPE AWOMEWE<br>ADDRESS REDACTED |
| OLUWATOYIN AKINTOMOWO<br>ADDRESS REDACTED | OLUWATOYIN OYEFESO<br>ADDRESS REDACTED | OLUWATOYIN OYEFESO<br>ADDRESS REDACTED |
| OLWEN FENERON<br>ADDRESS REDACTED | OLYMPIA BENJAMIN<br>ADDRESS REDACTED | OLYMPIA BLACK<br>ADDRESS REDACTED |
| OLYMPIA BUTTRAM<br>ADDRESS REDACTED | OLYMPIA MCCLENDON<br>ADDRESS REDACTED | OMAR ABDENNABI<br>ADDRESS REDACTED |
| OMAR ALBA<br>ADDRESS REDACTED | OMAR ALMAZAN<br>ADDRESS REDACTED | OMAR ARAIZ<br>ADDRESS REDACTED |
| OMAR ARREOLA<br>ADDRESS REDACTED | OMAR BAUTISTA<br>ADDRESS REDACTED | OMAR BROOKS<br>ADDRESS REDACTED |
| OMAR CALDERON<br>ADDRESS REDACTED | OMAR CAZAREZ<br>ADDRESS REDACTED | OMAR CONTRERAS<br>ADDRESS REDACTED |
| OMAR DE LA ROSA<br>ADDRESS REDACTED | OMAR EDWARDS<br>ADDRESS REDACTED | OMAR ELIZARRARAZ<br>ADDRESS REDACTED |

OMAR ESPINOZA
ADDRESS REDACTED

OMAR ESTEVA CRUZ
ADDRESS REDACTED

OMAR FERNANDEZ
ADDRESS REDACTED

OMAR GUSMAN
ADDRESS REDACTED

OMAR GUZMAN
ADDRESS REDACTED

OMAR HERNANDEZ
ADDRESS REDACTED

OMAR INIRIO GUERRERO
ADDRESS REDACTED

OMAR LAMAS
ADDRESS REDACTED

OMAR LICONA
ADDRESS REDACTED

OMAR MCCROREY
ADDRESS REDACTED

OMAR MCKINLEY
ADDRESS REDACTED

OMAR MELENDREZ
ADDRESS REDACTED

OMAR MORAN
ADDRESS REDACTED

OMAR MURRIELL
ADDRESS REDACTED

OMAR NAVA
ADDRESS REDACTED

OMAR OJEDA
ADDRESS REDACTED

OMAR ORNELAS
ADDRESS REDACTED

OMAR ORTIZ
ADDRESS REDACTED

OMAR PONG
ADDRESS REDACTED

OMAR RAMIREZ
ADDRESS REDACTED

OMAR REYES
ADDRESS REDACTED

OMAR RICHARDSON
ADDRESS REDACTED

OMAR RODRIGUEZ
ADDRESS REDACTED

OMAR RODRIGUEZ
ADDRESS REDACTED

OMAR RODRIGUEZ
ADDRESS REDACTED

OMAR ROSAS
ADDRESS REDACTED

OMAR SALAZAR
ADDRESS REDACTED

OMAR SANCHEZ
ADDRESS REDACTED

OMAR SENIOR
ADDRESS REDACTED

OMAR SOBOH
ADDRESS REDACTED

OMAR VALDEZ
ADDRESS REDACTED

OMAR VALLEJO
ADDRESS REDACTED

OMAR YANEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| OMARI ARCHER<br>ADDRESS REDACTED | OMARI WATSON<br>ADDRESS REDACTED | OMARR LANE<br>ADDRESS REDACTED |
| OMAYA DONALDSON<br>ADDRESS REDACTED | OMAYRA ALSTON<br>ADDRESS REDACTED | OMAYRA MARQUEZ MARTINEZ<br>ADDRESS REDACTED |
| OMBENI RUBEGWA<br>ADDRESS REDACTED | OMECCA WASHINGTON<br>ADDRESS REDACTED | OMEGA SUTTON<br>ADDRESS REDACTED |
| OMER TALQUEEN<br>ADDRESS REDACTED | OMERO RAMOS<br>ADDRESS REDACTED | OMETRICE SELMON<br>ADDRESS REDACTED |
| OMITRI TAYLOR<br>ADDRESS REDACTED | OMODOLAPO ARE<br>ADDRESS REDACTED | ONA THOMPSON-BLAIR<br>ADDRESS REDACTED |
| ONDRE BROOKS<br>ADDRESS REDACTED | ONDREA BLUEFORD<br>ADDRESS REDACTED | ONDREA BOONE<br>ADDRESS REDACTED |
| ONDREA WALKER<br>ADDRESS REDACTED | ONDRIEA HARRIS<br>ADDRESS REDACTED | ONEIDA FLORES-ROMERO<br>ADDRESS REDACTED |
| ONEIDA TOSCANO<br>ADDRESS REDACTED | ONEIKA ECCLESTON<br>ADDRESS REDACTED | ONEIKA SEWELL<br>ADDRESS REDACTED |
| O'NEIL BROOKS<br>ADDRESS REDACTED | ONEISHA YOUNG<br>ADDRESS REDACTED | ONEKIAH FRANKLIN<br>ADDRESS REDACTED |
| O'NESHIA MCLILLY<br>ADDRESS REDACTED | ONETHEA MCCARTER<br>ADDRESS REDACTED | ONIQUA BLYDEN<br>ADDRESS REDACTED |
| ONITA OUTLAW<br>ADDRESS REDACTED | ONIX SANCHEZ<br>ADDRESS REDACTED | ONJANNISSE JOHNSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| ONLANESHA SHEALEY<br>ADDRESS REDACTED | ONRICO BLAND<br>ADDRESS REDACTED | ONTANESHIA THOMAS<br>ADDRESS REDACTED |
| ONTARIO ALLEN<br>ADDRESS REDACTED | ONTASIA WILLIAMS<br>ADDRESS REDACTED | ONTAVIO BLAKE<br>ADDRESS REDACTED |
| ONYX BAYNE<br>ADDRESS REDACTED | ONYX MAPP<br>ADDRESS REDACTED | OPAL HOPSON<br>ADDRESS REDACTED |
| OPAL NORMANDEAU<br>ADDRESS REDACTED | OPEL NEALY<br>ADDRESS REDACTED | OPEYEMI SARUMI<br>ADDRESS REDACTED |
| OPHELIA FRISBY<br>ADDRESS REDACTED | OPHELIA SANCHEZ<br>ADDRESS REDACTED | OPRAH CLAYTON<br>ADDRESS REDACTED |
| OPRAH GOODE<br>ADDRESS REDACTED | OQUASA LEWIS<br>ADDRESS REDACTED | ORA JOHNSON<br>ADDRESS REDACTED |
| ORACIO GONZALEZ<br>ADDRESS REDACTED | ORALIA CUELLAR<br>ADDRESS REDACTED | ORALIA TORRES<br>ADDRESS REDACTED |
| OREENA MAGALLANES<br>ADDRESS REDACTED | OREGINALL DAVIS<br>ADDRESS REDACTED | OREL JONES<br>ADDRESS REDACTED |
| ORENTHIUS WALLACE<br>ADDRESS REDACTED | ORESSIA WELCH<br>ADDRESS REDACTED | ORETHA STEPHENS<br>ADDRESS REDACTED |
| ORHLANDO BERMEO<br>ADDRESS REDACTED | ORI ABEL<br>ADDRESS REDACTED | ORIAN SCOTT<br>ADDRESS REDACTED |
| ORIANA NAVARRO<br>ADDRESS REDACTED | ORIANA RODRIGUEZ<br>ADDRESS REDACTED | ORIANA UELESE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ORIEL COBB
ADDRESS REDACTED

ORINTHEA WILSON
ADDRESS REDACTED

ORION BATES
ADDRESS REDACTED

ORION STEELE
ADDRESS REDACTED

ORLANDO ARTEAGA
ADDRESS REDACTED

ORLANDO BASCO
ADDRESS REDACTED

ORLANDO CORIA
ADDRESS REDACTED

ORLANDO DURR
ADDRESS REDACTED

ORLANDO DUVERNAY
ADDRESS REDACTED

ORLANDO FRANKLIN
ADDRESS REDACTED

ORLANDO GONZALEZ
ADDRESS REDACTED

ORLANDO HIGUERA
ADDRESS REDACTED

ORLANDO HOWARD
ADDRESS REDACTED

ORLANDO MONTES
ADDRESS REDACTED

ORLANDO MOORE JR
ADDRESS REDACTED

ORLANDO ORTIZ
ADDRESS REDACTED

ORLANDO PARKER
ADDRESS REDACTED

ORLANDO PUENTE
ADDRESS REDACTED

ORLANDO QUINTERO
ADDRESS REDACTED

ORLANDO REYES
ADDRESS REDACTED

ORLANDO RODRIGUEZ
ADDRESS REDACTED

ORLANDO ROJAS
ADDRESS REDACTED

ORLANDO VILLEGAS
ADDRESS REDACTED

ORLANDO WASHINGTON
ADDRESS REDACTED

ORLINDA FORD
ADDRESS REDACTED

ORNETHA VAUGHN
ADDRESS REDACTED

OROBOMESAH ALLOH
ADDRESS REDACTED

ORRIN LEBLANCE
ADDRESS REDACTED

ORSOLYA FEHER
ADDRESS REDACTED

ORSYNDAH SWANEGAN
ADDRESS REDACTED

ORTAVIOUS LYNCH
ADDRESS REDACTED

ORTENCIA DIAZ
ADDRESS REDACTED

ORTEZ GLASS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ORTIZE HOLMES
ADDRESS REDACTED

ORVILLE BRIDGES
ADDRESS REDACTED

ORVILLE MARSHALL
ADDRESS REDACTED

OSCAR AGUILAR
ADDRESS REDACTED

OSCAR ALBERTO ZAMARRIPA
ADDRESS REDACTED

OSCAR AVILA
ADDRESS REDACTED

OSCAR BANKS
ADDRESS REDACTED

OSCAR BASURTO
ADDRESS REDACTED

OSCAR BECERRA
ADDRESS REDACTED

OSCAR BERNALES SIMON
ADDRESS REDACTED

OSCAR CAHUE
ADDRESS REDACTED

OSCAR CAMPOS
ADDRESS REDACTED

OSCAR CARRASCO
ADDRESS REDACTED

OSCAR CASTELLANOS SOSA
ADDRESS REDACTED

OSCAR CASTILLO
ADDRESS REDACTED

OSCAR CONTRERAS
ADDRESS REDACTED

OSCAR CONTRERAS
ADDRESS REDACTED

OSCAR DIAZ
ADDRESS REDACTED

OSCAR ESCOBAR
ADDRESS REDACTED

OSCAR GARCIA
ADDRESS REDACTED

OSCAR GUILLEN-MORALES
ADDRESS REDACTED

OSCAR HOLGUIN
ADDRESS REDACTED

OSCAR JERICK LAZO
ADDRESS REDACTED

OSCAR LEMUS
ADDRESS REDACTED

OSCAR LOPEZ
ADDRESS REDACTED

OSCAR LOPEZ- RAMIREZ
ADDRESS REDACTED

OSCAR MACIAS
ADDRESS REDACTED

OSCAR MANGANDID
ADDRESS REDACTED

OSCAR MANZANO
ADDRESS REDACTED

OSCAR MARTINEZ
ADDRESS REDACTED

OSCAR MARTINEZ
ADDRESS REDACTED

OSCAR MARTINEZ
ADDRESS REDACTED

OSCAR QUEVEDO
ADDRESS REDACTED

OSCAR RAMOS
ADDRESS REDACTED

OSCAR RAMOS
ADDRESS REDACTED

OSCAR REYES
ADDRESS REDACTED

OSCAR RODRIGUEZ
ADDRESS REDACTED

OSCAR ROSA
ADDRESS REDACTED

OSCAR STREETER
ADDRESS REDACTED

OSCAR TAUFAASAU
ADDRESS REDACTED

OSCAR TORO
ADDRESS REDACTED

OSCAR TORRES
ADDRESS REDACTED

OSCAR TORRES
ADDRESS REDACTED

OSCAR TORRESOLAZABA
ADDRESS REDACTED

OSCAR VEGA MARRON
ADDRESS REDACTED

OSCAR ZERMENO
ADDRESS REDACTED

OSCIEL VEGA
ADDRESS REDACTED

OSEFEL BEY
ADDRESS REDACTED

OSHCHANE WALKER
ADDRESS REDACTED

OSIRIS PINEDA
ADDRESS REDACTED

OSKAR ALONZO
ADDRESS REDACTED

OSMAN VASQUEZ
ADDRESS REDACTED

OSMARA ARBOLAEZ OCHOA
ADDRESS REDACTED

OSMARA LLANOS
ADDRESS REDACTED

OSMIN SOTO GOMEZ
ADDRESS REDACTED

OSVALDO AGUILERA-FAJARDO
ADDRESS REDACTED

OSVALDO MALDONADO
ADDRESS REDACTED

OSVALDO VASQUEZ
ADDRESS REDACTED

OSWALD CABRERA
ADDRESS REDACTED

OSWALD ECHEVARRIA
ADDRESS REDACTED

OSWALDO CABRERA
ADDRESS REDACTED

OSWALDO VILLAGRANA
ADDRESS REDACTED

O'TASHA WALKER
ADDRESS REDACTED

OTEASHA MILLSAP
ADDRESS REDACTED

O'TEDRA TUMBLING
ADDRESS REDACTED

OTHNIEL TALPOSH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| OTHNIEL THERVIL<br>ADDRESS REDACTED | OTIS HARRELL<br>ADDRESS REDACTED | OTIS WILLIAMS<br>ADDRESS REDACTED |
| OTISHA JENKINS<br>ADDRESS REDACTED | OTTAE BRAGGS<br>ADDRESS REDACTED | OTTO GRAHAM<br>ADDRESS REDACTED |
| OTTO PEREZ<br>ADDRESS REDACTED | OTUANGU PINEDA<br>ADDRESS REDACTED | OUAFA BALI<br>ADDRESS REDACTED |
| OULA MOHAMAD<br>ADDRESS REDACTED | OUMAIMAH ASSAD<br>ADDRESS REDACTED | OUMOU TOURE<br>ADDRESS REDACTED |
| OUNEKIA JACKSON<br>ADDRESS REDACTED | OVANIONA ARAGON<br>ADDRESS REDACTED | OVIDIA LASLEY<br>ADDRESS REDACTED |
| OVIDIU STANA<br>ADDRESS REDACTED | OWEGA WHEELER<br>ADDRESS REDACTED | OWEN BEDELL<br>ADDRESS REDACTED |
| OWEN BLOUGH<br>ADDRESS REDACTED | OWEN WOLSTENHOLME<br>ADDRESS REDACTED | OWEN WOODSON<br>ADDRESS REDACTED |
| OYATA NIXON<br>ADDRESS REDACTED | OYURI ALAMILLA<br>ADDRESS REDACTED | OZEMA JOHNSON<br>ADDRESS REDACTED |
| OZZIEL HUERTA-GASTELU<br>ADDRESS REDACTED | PA HER<br>ADDRESS REDACTED | PABLO ARROLLO<br>ADDRESS REDACTED |
| PABLO BALANDRANO<br>ADDRESS REDACTED | PABLO BOGARIN<br>ADDRESS REDACTED | PABLO CAPO<br>ADDRESS REDACTED |
| PABLO CARRERA<br>ADDRESS REDACTED | PABLO GARCIA<br>ADDRESS REDACTED | PABLO HERNANDEZ<br>ADDRESS REDACTED |

PABLO JUAREZ-ORTIZ
ADDRESS REDACTED

PABLO RADILLO
ADDRESS REDACTED

PABLO REZA
ADDRESS REDACTED

PABLO RIVERA
ADDRESS REDACTED

PABLO RUIZ
ADDRESS REDACTED

PABLO ULLOA
ADDRESS REDACTED

PABLO VALLADARES
ADDRESS REDACTED

PADAO YANG
ADDRESS REDACTED

PAEA TASINI
ADDRESS REDACTED

PAGE WATT
ADDRESS REDACTED

PAHUASI VANG
ADDRESS REDACTED

PAIGE ANDERSON
ADDRESS REDACTED

PAIGE BOWSHER
ADDRESS REDACTED

PAIGE CARTER
ADDRESS REDACTED

PAIGE DEVANE
ADDRESS REDACTED

PAIGE EGGINK
ADDRESS REDACTED

PAIGE ETZLER
ADDRESS REDACTED

PAIGE FERGUSON
ADDRESS REDACTED

PAIGE FORAKER
ADDRESS REDACTED

PAIGE FORD
ADDRESS REDACTED

PAIGE HARPER
ADDRESS REDACTED

PAIGE HORVATH
ADDRESS REDACTED

PAIGE HULING
ADDRESS REDACTED

PAIGE JOLLEY
ADDRESS REDACTED

PAIGE KLOSS
ADDRESS REDACTED

PAIGE LAKIND
ADDRESS REDACTED

PAIGE LEGARD
ADDRESS REDACTED

PAIGE LOPEZ
ADDRESS REDACTED

PAIGE MCELROY
ADDRESS REDACTED

PAIGE MISKE
ADDRESS REDACTED

PAIGE QUICK
ADDRESS REDACTED

PAIGE SEEVERS
ADDRESS REDACTED

PAIGE SMITH
ADDRESS REDACTED

PAIGE THOMPSON
ADDRESS REDACTED

PAIGE TURNER
ADDRESS REDACTED

PAIGE WILLIAMS-MINATEE
ADDRESS REDACTED

PAIGE WILSON
ADDRESS REDACTED

PAIGE WOMACK
ADDRESS REDACTED

PAIGE ZAPP
ADDRESS REDACTED

PAISLEY BROWN
ADDRESS REDACTED

PAISLEY DODD
ADDRESS REDACTED

PAJBATHA BROWN
ADDRESS REDACTED

PAKALANI TUIPULOTU
ADDRESS REDACTED

PALEMENE LAUPATI
ADDRESS REDACTED

PALINCIA REED
ADDRESS REDACTED

PALMA GRANATA KLINE
ADDRESS REDACTED

PALMIRA LAZARO-TORRES
ADDRESS REDACTED

PALOMA NASSOUR
ADDRESS REDACTED

PALOMA PATTERSON
ADDRESS REDACTED

PALOMA SOTO
ADDRESS REDACTED

PALOMA VILLANUEVA
ADDRESS REDACTED

PAM BOSTIC
ADDRESS REDACTED

PAM FREEMAN
ADDRESS REDACTED

PAM MASK
ADDRESS REDACTED

PAM RHODES
ADDRESS REDACTED

PAM VILLA
ADDRESS REDACTED

PAMALA DANIELS
ADDRESS REDACTED

PAMALA MITA
ADDRESS REDACTED

PAMALA MOORE
ADDRESS REDACTED

PAMELA ADDISON
ADDRESS REDACTED

PAMELA ALBRECHT
ADDRESS REDACTED

PAMELA ALLAN
ADDRESS REDACTED

PAMELA ANDERSON
ADDRESS REDACTED

PAMELA ARMSTRONG
ADDRESS REDACTED

PAMELA BAHE
ADDRESS REDACTED

PAMELA BARBER
ADDRESS REDACTED

PAMELA BARNHILL
ADDRESS REDACTED

PAMELA BASS
ADDRESS REDACTED

PAMELA BEALL
ADDRESS REDACTED

PAMELA BELL
ADDRESS REDACTED

PAMELA BOOKER
ADDRESS REDACTED

PAMELA BROWN
ADDRESS REDACTED

PAMELA BROWN
ADDRESS REDACTED

PAMELA BROWN
ADDRESS REDACTED

PAMELA BROWN-JUSTICE
ADDRESS REDACTED

PAMELA BUGELY
ADDRESS REDACTED

PAMELA BURFORD
ADDRESS REDACTED

PAMELA BURRELL
ADDRESS REDACTED

PAMELA BYRD
ADDRESS REDACTED

PAMELA CAMPBELL
ADDRESS REDACTED

PAMELA CARTER
ADDRESS REDACTED

PAMELA CHARLES
ADDRESS REDACTED

PAMELA CHERRY
ADDRESS REDACTED

PAMELA CLARK
ADDRESS REDACTED

PAMELA COLLAR
ADDRESS REDACTED

PAMELA COMPTON
ADDRESS REDACTED

PAMELA COULTER
ADDRESS REDACTED

PAMELA CRUE
ADDRESS REDACTED

PAMELA CUTRONE
ADDRESS REDACTED

PAMELA DAVIS
ADDRESS REDACTED

PAMELA DAVIS
ADDRESS REDACTED

PAMELA DAVIS
ADDRESS REDACTED

PAMELA DIGGS
ADDRESS REDACTED

PAMELA DOKE
ADDRESS REDACTED

PAMELA DONAHUE
ADDRESS REDACTED

PAMELA DRIVER
ADDRESS REDACTED

PAMELA EDWARDS
ADDRESS REDACTED

PAMELA ELMORE
ADDRESS REDACTED

PAMELA EVANS
ADDRESS REDACTED

PAMELA FREEMAN
ADDRESS REDACTED

PAMELA GAZEY
ADDRESS REDACTED

PAMELA GEORGE
ADDRESS REDACTED

PAMELA GIANDALIA
ADDRESS REDACTED

PAMELA GILL
ADDRESS REDACTED

PAMELA GRIFFIN
ADDRESS REDACTED

PAMELA GRIFFIS
ADDRESS REDACTED

PAMELA HARRIS
ADDRESS REDACTED

PAMELA HENDERSON
ADDRESS REDACTED

PAMELA HICKS-AUER
ADDRESS REDACTED

PAMELA HILL
ADDRESS REDACTED

PAMELA HOLLAND
ADDRESS REDACTED

PAMELA HOLLAND
ADDRESS REDACTED

PAMELA HUTCHINS
ADDRESS REDACTED

PAMELA JACKSON
ADDRESS REDACTED

PAMELA JACKSON
ADDRESS REDACTED

PAMELA JENKINS
ADDRESS REDACTED

PAMELA JOHNSON
ADDRESS REDACTED

PAMELA JOHNSON
ADDRESS REDACTED

PAMELA JOHNSON-RASHEED
ADDRESS REDACTED

PAMELA JONES
ADDRESS REDACTED

PAMELA JONES
ADDRESS REDACTED

PAMELA JONES
ADDRESS REDACTED

PAMELA JONES
ADDRESS REDACTED

PAMELA KINNISON
ADDRESS REDACTED

PAMELA LETT
ADDRESS REDACTED

PAMELA LEWIS
ADDRESS REDACTED

PAMELA LEWIS
ADDRESS REDACTED

PAMELA LITTLETON
ADDRESS REDACTED

PAMELA LOTT
ADDRESS REDACTED

PAMELA LUTZ
ADDRESS REDACTED

PAMELA LYNN
ADDRESS REDACTED

PAMELA LYNN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PAMELA MANNING<br>ADDRESS REDACTED | PAMELA MARBURY<br>ADDRESS REDACTED | PAMELA MARTIN<br>ADDRESS REDACTED |
| PAMELA MAZION<br>ADDRESS REDACTED | PAMELA MAZZONE<br>ADDRESS REDACTED | PAMELA MCQUEEN<br>ADDRESS REDACTED |
| PAMELA MEJIA<br>ADDRESS REDACTED | PAMELA MILLER<br>ADDRESS REDACTED | PAMELA MILLER<br>ADDRESS REDACTED |
| PAMELA MOORE<br>ADDRESS REDACTED | PAMELA MOORE<br>ADDRESS REDACTED | PAMELA MORGAN<br>ADDRESS REDACTED |
| PAMELA MURPHY<br>ADDRESS REDACTED | PAMELA NAPOLEON<br>ADDRESS REDACTED | PAMELA NARVAEZ<br>ADDRESS REDACTED |
| PAMELA NELSON<br>ADDRESS REDACTED | PAMELA NERISON<br>ADDRESS REDACTED | PAMELA OAKLEY<br>ADDRESS REDACTED |
| PAMELA OWENS<br>ADDRESS REDACTED | PAMELA PHILLIPS<br>ADDRESS REDACTED | PAMELA PHILLIPS<br>ADDRESS REDACTED |
| PAMELA RAGLAND<br>ADDRESS REDACTED | PAMELA RAYFORD<br>ADDRESS REDACTED | PAMELA REESE<br>ADDRESS REDACTED |
| PAMELA REYNOLDS<br>ADDRESS REDACTED | PAMELA RICHARDS<br>ADDRESS REDACTED | PAMELA RICHARDSON<br>ADDRESS REDACTED |
| PAMELA ROBINSON<br>ADDRESS REDACTED | PAMELA ROLLAND<br>ADDRESS REDACTED | PAMELA SANCHEZ<br>ADDRESS REDACTED |
| PAMELA SAWYER<br>ADDRESS REDACTED | PAMELA SESSOMS<br>ADDRESS REDACTED | PAMELA SHOMO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PAMELA SIMMONS<br>ADDRESS REDACTED | PAMELA SMALLS<br>ADDRESS REDACTED | PAMELA SMITH<br>ADDRESS REDACTED |
| PAMELA SMITH<br>ADDRESS REDACTED | PAMELA SMITH<br>ADDRESS REDACTED | PAMELA SMITH<br>ADDRESS REDACTED |
| PAMELA SPURLOCK<br>ADDRESS REDACTED | PAMELA STAMPER<br>ADDRESS REDACTED | PAMELA STANFORD<br>ADDRESS REDACTED |
| PAMELA STEPHENSON<br>ADDRESS REDACTED | PAMELA STEWART<br>ADDRESS REDACTED | PAMELA SUMMERVILLE<br>ADDRESS REDACTED |
| PAMELA TELLO<br>ADDRESS REDACTED | PAMELA THOMAS<br>ADDRESS REDACTED | PAMELA TORRES<br>ADDRESS REDACTED |
| PAMELA TORRES<br>ADDRESS REDACTED | PAMELA TROTTY<br>ADDRESS REDACTED | PAMELA TROUTMAN<br>ADDRESS REDACTED |
| PAMELA VALDEZ<br>ADDRESS REDACTED | PAMELA VELASQUEZ<br>ADDRESS REDACTED | PAMELA WALKER<br>ADDRESS REDACTED |
| PAMELA WALKER<br>ADDRESS REDACTED | PAMELA WEDUM<br>ADDRESS REDACTED | PAMELA WHITFIELD<br>ADDRESS REDACTED |
| PAMELA WILLIAMS<br>ADDRESS REDACTED | PAMELA WILLIAMS<br>ADDRESS REDACTED | PAMELA WILSON<br>ADDRESS REDACTED |
| PAMELA WONDERS<br>ADDRESS REDACTED | PAMELA WOODS<br>ADDRESS REDACTED | PAMELA WRIGHT<br>ADDRESS REDACTED |
| PAMELA ZAMORA POLANCO<br>ADDRESS REDACTED | PAMELA ZAPATA<br>ADDRESS REDACTED | PAMELHA MARTE<br>ADDRESS REDACTED |

PAMISHA CRUMP
ADDRESS REDACTED

PAMM ARNOLD
ADDRESS REDACTED

PAMPHA RAI
ADDRESS REDACTED

PANDORA AYERS
ADDRESS REDACTED

PANDORA BANFIELD
ADDRESS REDACTED

PANDORA COX
ADDRESS REDACTED

PANG LEE
ADDRESS REDACTED

PANG VANG
ADDRESS REDACTED

PANJANA OBETZANOV
ADDRESS REDACTED

PANYA MIDDLETON
ADDRESS REDACTED

PAO YANG
ADDRESS REDACTED

PAOLA ABELLANO
ADDRESS REDACTED

PAOLA ALONSO
ADDRESS REDACTED

PAOLA BARAONA
ADDRESS REDACTED

PAOLA DE LEON
ADDRESS REDACTED

PAOLA ENRIQUEZ
ADDRESS REDACTED

PAOLA ESTRADA
ADDRESS REDACTED

PAOLA GARCIA
ADDRESS REDACTED

PAOLA GONZALEZ-QUIROZ
ADDRESS REDACTED

PAOLA GUTIERREZ-NAVA
ADDRESS REDACTED

PAOLA HERNANDEZ
ADDRESS REDACTED

PAOLA HERNANDEZ
ADDRESS REDACTED

PAOLA HERRERA
ADDRESS REDACTED

PAOLA LEYVA YANEZ
ADDRESS REDACTED

PAOLA MACIAS
ADDRESS REDACTED

PAOLA MEJIA-AMAYA
ADDRESS REDACTED

PAOLA MORENO
ADDRESS REDACTED

PAOLA ORTIZ SERRANO
ADDRESS REDACTED

PAOLA PEREZ
ADDRESS REDACTED

PAOLA QUISPE
ADDRESS REDACTED

PAOLA RIVERA
ADDRESS REDACTED

PAOLA VALDEZ
ADDRESS REDACTED

PAOLA VALENCIA
ADDRESS REDACTED

PAOLA VIA QUEVEDO
ADDRESS REDACTED

PAOLO VELARDE
ADDRESS REDACTED

PAOLY GALVEZ DEL ORBE
ADDRESS REDACTED

PARADISE NORBERT-QUINN
ADDRESS REDACTED

PARADIZE MURPHY
ADDRESS REDACTED

PARDIP SIDHU
ADDRESS REDACTED

PARICIA GAY
ADDRESS REDACTED

PARIS BAKER
ADDRESS REDACTED

PARIS BALL
ADDRESS REDACTED

PARIS BOARDS
ADDRESS REDACTED

PARIS CARPENTER
ADDRESS REDACTED

PARIS COURTNEY
ADDRESS REDACTED

PARIS COWAN WILLIAMS
ADDRESS REDACTED

PARIS CRAIG
ADDRESS REDACTED

PARIS HARRISON
ADDRESS REDACTED

PARIS LARA
ADDRESS REDACTED

PARIS LAWS
ADDRESS REDACTED

PARIS MARCEL
ADDRESS REDACTED

PARIS MOLER
ADDRESS REDACTED

PARIS NICHOLAS
ADDRESS REDACTED

PARIS SPEARMAN
ADDRESS REDACTED

PARIS WHALEY
ADDRESS REDACTED

PARIS WILLIAMS
ADDRESS REDACTED

PARISH DEAR
ADDRESS REDACTED

PARISH INGRAM
ADDRESS REDACTED

PARISHA BRIDGEMON
ADDRESS REDACTED

PARISLYSHAI BRAZIEL
ADDRESS REDACTED

PARKER GRAHAM
ADDRESS REDACTED

PARKER HATCHER
ADDRESS REDACTED

PARKER SCHORZMAN
ADDRESS REDACTED

PARLESS DOCKERY
ADDRESS REDACTED

PARMIDA PAJANG
ADDRESS REDACTED

PARNELL ARNOLD
ADDRESS REDACTED

PARNELL MANSFIELD
ADDRESS REDACTED

PARRIS TURNER
ADDRESS REDACTED

PARRISH WASHINGTON
ADDRESS REDACTED

PARWEEN KAUR
ADDRESS REDACTED

PARZHIN SULAIMAN
ADDRESS REDACTED

PASCUAL DOMINGUEZ
ADDRESS REDACTED

PASCUAL PINA
ADDRESS REDACTED

PASHA DANIELS
ADDRESS REDACTED

PASHA JONES
ADDRESS REDACTED

PASHALA COOPER
ADDRESS REDACTED

PASHAY ICE
ADDRESS REDACTED

PASHEKA SESAY
ADDRESS REDACTED

PASHYA CALDWELL
ADDRESS REDACTED

PASSHA MOSS
ADDRESS REDACTED

PASSHIONE HOLLINS
ADDRESS REDACTED

PASSION BATTISTE
ADDRESS REDACTED

PASSION MATE
ADDRESS REDACTED

PASSION OLIVER
ADDRESS REDACTED

PASSION OLIVER
ADDRESS REDACTED

PASSION RANDALL
ADDRESS REDACTED

PASSION ROBINSON
ADDRESS REDACTED

PAT MCNUTT
ADDRESS REDACTED

PAT PHILLIPS
ADDRESS REDACTED

PATIENCE FLOYD
ADDRESS REDACTED

PATIENCE OGBURU
ADDRESS REDACTED

PATISEPA LATAIMUA
ADDRESS REDACTED

PATRALEE HELKA
ADDRESS REDACTED

PATRECE MILLER
ADDRESS REDACTED

PATRECE WHITE
ADDRESS REDACTED

PATREECE APPLEWHITE
ADDRESS REDACTED

PATRENA WOODRING
ADDRESS REDACTED

PATRICA OPFERMAN
ADDRESS REDACTED

PATRICE ANCAR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 6/20/2015

| | | |
|---|---|---|
| PATRICE BANKS<br>ADDRESS REDACTED | PATRICE BATTLE<br>ADDRESS REDACTED | PATRICE BETHEA<br>ADDRESS REDACTED |
| PATRICE BOLDING<br>ADDRESS REDACTED | PATRICE BROOKS<br>ADDRESS REDACTED | PATRICE BUCKNER<br>ADDRESS REDACTED |
| PATRICE BYRD<br>ADDRESS REDACTED | PATRICE CARTER<br>ADDRESS REDACTED | PATRICE CLARK<br>ADDRESS REDACTED |
| PATRICE CONE<br>ADDRESS REDACTED | PATRICE DOWNIE<br>ADDRESS REDACTED | PATRICE EPPINGER<br>ADDRESS REDACTED |
| PATRICE FAIN<br>ADDRESS REDACTED | PATRICE FORD<br>ADDRESS REDACTED | PATRICE FULLER<br>ADDRESS REDACTED |
| PATRICE HARRIS<br>ADDRESS REDACTED | PATRICE HOWARD<br>ADDRESS REDACTED | PATRICE HUDSON<br>ADDRESS REDACTED |
| PATRICE KASIM<br>ADDRESS REDACTED | PATRICE KELLEY<br>ADDRESS REDACTED | PATRICE KINNIE<br>ADDRESS REDACTED |
| PATRICE MCCRAY<br>ADDRESS REDACTED | PATRICE MILLER<br>ADDRESS REDACTED | PATRICE MOBLEY-DUDLEY<br>ADDRESS REDACTED |
| PATRICE MOORE<br>ADDRESS REDACTED | PATRICE REAP<br>ADDRESS REDACTED | PATRICE REDDICK<br>ADDRESS REDACTED |
| PATRICE ROGERS<br>ADDRESS REDACTED | PATRICE SAWYER<br>ADDRESS REDACTED | PATRICE WILLIAMS<br>ADDRESS REDACTED |
| PATRICE WILLIAMS<br>ADDRESS REDACTED | PATRICE YARBROUGH<br>ADDRESS REDACTED | PATRICIA ACEVEDO SALDIVAR<br>ADDRESS REDACTED |

PATRICIA ADAMS
ADDRESS REDACTED

PATRICIA AGUILAR
ADDRESS REDACTED

PATRICIA AKRIDGE
ADDRESS REDACTED

PATRICIA ALEXANDER
ADDRESS REDACTED

PATRICIA ALEXANDER
ADDRESS REDACTED

PATRICIA ALEXIS
ADDRESS REDACTED

PATRICIA ALVAREZ
ADDRESS REDACTED

PATRICIA ALVAREZ
ADDRESS REDACTED

PATRICIA AMBRIS
ADDRESS REDACTED

PATRICIA ARMSTRONG
ADDRESS REDACTED

PATRICIA ARNT
ADDRESS REDACTED

PATRICIA AUSTIN
ADDRESS REDACTED

PATRICIA AVERY
ADDRESS REDACTED

PATRICIA AYALA
ADDRESS REDACTED

PATRICIA BARNES
ADDRESS REDACTED

PATRICIA BARR
ADDRESS REDACTED

PATRICIA BARRERA
ADDRESS REDACTED

PATRICIA BEDOLLA-KING
ADDRESS REDACTED

PATRICIA BELL
ADDRESS REDACTED

PATRICIA BERNARDO
ADDRESS REDACTED

PATRICIA BILLINGS
ADDRESS REDACTED

PATRICIA BLACKMON
ADDRESS REDACTED

PATRICIA BONGON
ADDRESS REDACTED

PATRICIA BOUTIN
ADDRESS REDACTED

PATRICIA BOWERS
ADDRESS REDACTED

PATRICIA BRATCHER
ADDRESS REDACTED

PATRICIA BRINSON
ADDRESS REDACTED

PATRICIA BUCKNER
ADDRESS REDACTED

PATRICIA BUSBY
ADDRESS REDACTED

PATRICIA BUSH
ADDRESS REDACTED

PATRICIA BUTTS
ADDRESS REDACTED

PATRICIA CADENA
ADDRESS REDACTED

PATRICIA CAHOON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PATRICIA CAMPBELL<br>ADDRESS REDACTED | PATRICIA CARPIO<br>ADDRESS REDACTED | PATRICIA CARRANZA<br>ADDRESS REDACTED |
| PATRICIA CASTLE<br>ADDRESS REDACTED | PATRICIA CHAPMAN<br>ADDRESS REDACTED | PATRICIA CHISENHALL<br>ADDRESS REDACTED |
| PATRICIA CILIO<br>ADDRESS REDACTED | PATRICIA CISNEROS<br>ADDRESS REDACTED | PATRICIA CLARK<br>ADDRESS REDACTED |
| PATRICIA COHOE<br>ADDRESS REDACTED | PATRICIA CORDREY<br>ADDRESS REDACTED | PATRICIA CORNEJO<br>ADDRESS REDACTED |
| PATRICIA COSTELLO<br>ADDRESS REDACTED | PATRICIA CUNNINGHAM<br>ADDRESS REDACTED | PATRICIA CURTIS<br>ADDRESS REDACTED |
| PATRICIA D'AMBROSIA<br>ADDRESS REDACTED | PATRICIA DARBY<br>ADDRESS REDACTED | PATRICIA DARNELL<br>ADDRESS REDACTED |
| PATRICIA DE LA CRUZ<br>ADDRESS REDACTED | PATRICIA DEIST<br>ADDRESS REDACTED | PATRICIA DEWBERRY<br>ADDRESS REDACTED |
| PATRICIA DIIORIO<br>ADDRESS REDACTED | PATRICIA DOWELL<br>ADDRESS REDACTED | PATRICIA DOYLE<br>ADDRESS REDACTED |
| PATRICIA DOYLE<br>ADDRESS REDACTED | PATRICIA DRAYTON<br>ADDRESS REDACTED | PATRICIA DREYER<br>ADDRESS REDACTED |
| PATRICIA DRONES<br>ADDRESS REDACTED | PATRICIA DURAN<br>ADDRESS REDACTED | PATRICIA EISELE<br>ADDRESS REDACTED |
| PATRICIA EISENMAN<br>ADDRESS REDACTED | PATRICIA ELANGWE<br>ADDRESS REDACTED | PATRICIA EMMANUEL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                    **Served 6/20/2015**

PATRICIA ESPEJEL
ADDRESS REDACTED

PATRICIA EVERSOLE
ADDRESS REDACTED

PATRICIA FISHER
ADDRESS REDACTED

PATRICIA FITZSIMMONS
ADDRESS REDACTED

PATRICIA FLAHERTY
ADDRESS REDACTED

PATRICIA FLOWERS
ADDRESS REDACTED

PATRICIA FORCE
ADDRESS REDACTED

PATRICIA FOX
ADDRESS REDACTED

PATRICIA FRANK
ADDRESS REDACTED

PATRICIA FREGOSO
ADDRESS REDACTED

PATRICIA FUENTES
ADDRESS REDACTED

PATRICIA FULTZ
ADDRESS REDACTED

PATRICIA FURS
ADDRESS REDACTED

PATRICIA GARCIA
ADDRESS REDACTED

PATRICIA GARCIA
ADDRESS REDACTED

PATRICIA GARCIA
ADDRESS REDACTED

PATRICIA GARCIA
ADDRESS REDACTED

PATRICIA GARNICA
ADDRESS REDACTED

PATRICIA GEHRIG
ADDRESS REDACTED

PATRICIA GERHARDT
ADDRESS REDACTED

PATRICIA GILBERT
ADDRESS REDACTED

PATRICIA GONZALES
ADDRESS REDACTED

PATRICIA GOODEN
ADDRESS REDACTED

PATRICIA GREENE
ADDRESS REDACTED

PATRICIA GROELLER
ADDRESS REDACTED

PATRICIA GUERRERO
ADDRESS REDACTED

PATRICIA GUILLORY
ADDRESS REDACTED

PATRICIA HALES
ADDRESS REDACTED

PATRICIA HAYS
ADDRESS REDACTED

PATRICIA HENDERSON
ADDRESS REDACTED

PATRICIA HERNANDEZ
ADDRESS REDACTED

PATRICIA HOLLIS
ADDRESS REDACTED

PATRICIA HOWARD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PATRICIA HUGHES<br>ADDRESS REDACTED | PATRICIA HUNT<br>ADDRESS REDACTED | PATRICIA HUTCHINSON<br>ADDRESS REDACTED |
| PATRICIA HYMER<br>ADDRESS REDACTED | PATRICIA JACKSON<br>ADDRESS REDACTED | PATRICIA JACKSON<br>ADDRESS REDACTED |
| PATRICIA JEFFRIES-SHAW<br>ADDRESS REDACTED | PATRICIA JOHNSON<br>ADDRESS REDACTED | PATRICIA JOHNSON<br>ADDRESS REDACTED |
| PATRICIA JOHNSON<br>ADDRESS REDACTED | PATRICIA JOHNSON<br>ADDRESS REDACTED | PATRICIA JONES<br>ADDRESS REDACTED |
| PATRICIA JONES<br>ADDRESS REDACTED | PATRICIA JUNE<br>ADDRESS REDACTED | PATRICIA JUNKIN<br>ADDRESS REDACTED |
| PATRICIA LACY<br>ADDRESS REDACTED | PATRICIA LAPOINTE<br>ADDRESS REDACTED | PATRICIA LEWIS<br>ADDRESS REDACTED |
| PATRICIA LONGINO<br>ADDRESS REDACTED | PATRICIA LOPEZ<br>ADDRESS REDACTED | PATRICIA LUKKASSON<br>ADDRESS REDACTED |
| PATRICIA MACKO<br>ADDRESS REDACTED | PATRICIA MACOMBER<br>ADDRESS REDACTED | PATRICIA MAGANA<br>ADDRESS REDACTED |
| PATRICIA MANNING<br>ADDRESS REDACTED | PATRICIA MARTINEZ<br>ADDRESS REDACTED | PATRICIA MARTINEZ<br>ADDRESS REDACTED |
| PATRICIA MASON<br>ADDRESS REDACTED | PATRICIA MAUPIN<br>ADDRESS REDACTED | PATRICIA MCKENNA<br>ADDRESS REDACTED |
| PATRICIA MCKINSEY<br>ADDRESS REDACTED | PATRICIA MCKITTRICK<br>ADDRESS REDACTED | PATRICIA MCNEESE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| PATRICIA MEPHAM<br>ADDRESS REDACTED | PATRICIA MEYERS<br>ADDRESS REDACTED | PATRICIA MILLS<br>ADDRESS REDACTED |
| PATRICIA MITSOULIS<br>ADDRESS REDACTED | PATRICIA MUNOZ<br>ADDRESS REDACTED | PATRICIA NEHER<br>ADDRESS REDACTED |
| PATRICIA NELSON<br>ADDRESS REDACTED | PATRICIA NELSON<br>ADDRESS REDACTED | PATRICIA NICKS<br>ADDRESS REDACTED |
| PATRICIA OLGUIN<br>ADDRESS REDACTED | PATRICIA ORDINOLA<br>ADDRESS REDACTED | PATRICIA PALAZZOLO<br>ADDRESS REDACTED |
| PATRICIA PARKER<br>ADDRESS REDACTED | PATRICIA PARSON<br>ADDRESS REDACTED | PATRICIA PATILLO<br>ADDRESS REDACTED |
| PATRICIA PATTERSON<br>ADDRESS REDACTED | PATRICIA PATTON<br>ADDRESS REDACTED | PATRICIA PAUGH<br>ADDRESS REDACTED |
| PATRICIA PEACOCK<br>ADDRESS REDACTED | PATRICIA PEARSON<br>ADDRESS REDACTED | PATRICIA PITTS<br>ADDRESS REDACTED |
| PATRICIA POWELL<br>ADDRESS REDACTED | PATRICIA POZYWAK<br>ADDRESS REDACTED | PATRICIA PREECE<br>ADDRESS REDACTED |
| PATRICIA QUILAN<br>ADDRESS REDACTED | PATRICIA RAY<br>ADDRESS REDACTED | PATRICIA RIFENBURGH<br>ADDRESS REDACTED |
| PATRICIA RIVERA<br>ADDRESS REDACTED | PATRICIA ROBERTSON<br>ADDRESS REDACTED | PATRICIA ROBINSON<br>ADDRESS REDACTED |
| PATRICIA RODRIGUES<br>ADDRESS REDACTED | PATRICIA ROGERS<br>ADDRESS REDACTED | PATRICIA ROMAN<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

PATRICIA ROMERO
ADDRESS REDACTED

PATRICIA ROSA
ADDRESS REDACTED

PATRICIA RUNYON
ADDRESS REDACTED

PATRICIA RUSSO
ADDRESS REDACTED

PATRICIA SAMPSON
ADDRESS REDACTED

PATRICIA SAYER
ADDRESS REDACTED

PATRICIA SCRIVENS
ADDRESS REDACTED

PATRICIA SEARCIE
ADDRESS REDACTED

PATRICIA SERNA
ADDRESS REDACTED

PATRICIA SERRANO
ADDRESS REDACTED

PATRICIA SESSOMS
ADDRESS REDACTED

PATRICIA SHAW
ADDRESS REDACTED

PATRICIA SHELTON
ADDRESS REDACTED

PATRICIA SHEPPARD
ADDRESS REDACTED

PATRICIA SIMS
ADDRESS REDACTED

PATRICIA SINSEL
ADDRESS REDACTED

PATRICIA SIPPLE
ADDRESS REDACTED

PATRICIA SLAPPY
ADDRESS REDACTED

PATRICIA SMART
ADDRESS REDACTED

PATRICIA SMITH
ADDRESS REDACTED

PATRICIA SMITH
ADDRESS REDACTED

PATRICIA SMITH
ADDRESS REDACTED

PATRICIA SMITH
ADDRESS REDACTED

PATRICIA SOBRERO
ADDRESS REDACTED

PATRICIA SOUTHWOOD
ADDRESS REDACTED

PATRICIA STANCIL
ADDRESS REDACTED

PATRICIA STEVENS
ADDRESS REDACTED

PATRICIA STONE
ADDRESS REDACTED

PATRICIA STORY
ADDRESS REDACTED

PATRICIA SWAMY
ADDRESS REDACTED

PATRICIA TATIAN
ADDRESS REDACTED

PATRICIA TAYLOR
ADDRESS REDACTED

PATRICIA TERRIEN
ADDRESS REDACTED

PATRICIA THOMPSON
ADDRESS REDACTED

PATRICIA THOMPSON
ADDRESS REDACTED

PATRICIA TICE
ADDRESS REDACTED

PATRICIA TILLERY
ADDRESS REDACTED

PATRICIA TRAVERSIE
ADDRESS REDACTED

PATRICIA TURNER
ADDRESS REDACTED

PATRICIA URIBE
ADDRESS REDACTED

PATRICIA VAN BRACKLE
ADDRESS REDACTED

PATRICIA VAZQUEZ
ADDRESS REDACTED

PATRICIA VICK
ADDRESS REDACTED

PATRICIA WASHINGTON
ADDRESS REDACTED

PATRICIA WATTS
ADDRESS REDACTED

PATRICIA WETMORE
ADDRESS REDACTED

PATRICIA WHITE
ADDRESS REDACTED

PATRICIA WHITE
ADDRESS REDACTED

PATRICIA WHITNEY
ADDRESS REDACTED

PATRICIA WILKINS
ADDRESS REDACTED

PATRICIA WILLIAMS
ADDRESS REDACTED

PATRICIA WILLIAMSON
ADDRESS REDACTED

PATRICIA WILSON
ADDRESS REDACTED

PATRICIA WINANS
ADDRESS REDACTED

PATRICIA YAKO
ADDRESS REDACTED

PATRICIA YEATES
ADDRESS REDACTED

PATRICIA ZEPEDA
ADDRESS REDACTED

PATRICIAH NJUGUNA
ADDRESS REDACTED

PATRICIE DAWSON
ADDRESS REDACTED

PATRICIO ZAMORANO
ADDRESS REDACTED

PATRICK AEA
ADDRESS REDACTED

PATRICK ARMAND
ADDRESS REDACTED

PATRICK BARRANTI
ADDRESS REDACTED

PATRICK BARZAR
ADDRESS REDACTED

PATRICK BAZIL
ADDRESS REDACTED

PATRICK BOCTOR
ADDRESS REDACTED

| | | |
|---|---|---|
| PATRICK BOCTOR<br>ADDRESS REDACTED | PATRICK BOCTOR<br>ADDRESS REDACTED | PATRICK BOLLHORST<br>ADDRESS REDACTED |
| PATRICK BOYD<br>ADDRESS REDACTED | PATRICK BRADY<br>ADDRESS REDACTED | PATRICK BUCKNER<br>ADDRESS REDACTED |
| PATRICK CARRICK<br>ADDRESS REDACTED | PATRICK COLLINS<br>ADDRESS REDACTED | PATRICK COLLINS<br>ADDRESS REDACTED |
| PATRICK DACANAY<br>ADDRESS REDACTED | PATRICK DAVIS<br>ADDRESS REDACTED | PATRICK DEMELLO<br>ADDRESS REDACTED |
| PATRICK FAIRURE<br>ADDRESS REDACTED | PATRICK FERMAHIN<br>ADDRESS REDACTED | PATRICK FINNEGAN<br>ADDRESS REDACTED |
| PATRICK FRANCE<br>ADDRESS REDACTED | PATRICK GARCIA<br>ADDRESS REDACTED | PATRICK GARCIA<br>ADDRESS REDACTED |
| PATRICK GARNER<br>ADDRESS REDACTED | PATRICK GEHRT<br>ADDRESS REDACTED | PATRICK GIBBS<br>ADDRESS REDACTED |
| PATRICK GILLESPIE<br>ADDRESS REDACTED | PATRICK GORSLENE<br>ADDRESS REDACTED | PATRICK GUILLEN<br>ADDRESS REDACTED |
| PATRICK HANSEN<br>ADDRESS REDACTED | PATRICK HARRIS<br>ADDRESS REDACTED | PATRICK HARRISON<br>ADDRESS REDACTED |
| PATRICK HATHAWAY<br>ADDRESS REDACTED | PATRICK HAWKINS<br>ADDRESS REDACTED | PATRICK HENDERSON<br>ADDRESS REDACTED |
| PATRICK HERATY<br>ADDRESS REDACTED | PATRICK HOLMES<br>ADDRESS REDACTED | PATRICK HOWELL<br>ADDRESS REDACTED |

PATRICK HYDE
ADDRESS REDACTED

PATRICK JARAMILLO
ADDRESS REDACTED

PATRICK JEAN-CHARLES
ADDRESS REDACTED

PATRICK JOYCE
ADDRESS REDACTED

PATRICK KOEHLER
ADDRESS REDACTED

PATRICK LANG
ADDRESS REDACTED

PATRICK LAWREY
ADDRESS REDACTED

PATRICK LEBRANCH
ADDRESS REDACTED

PATRICK LEIATO
ADDRESS REDACTED

PATRICK LEWIS
ADDRESS REDACTED

PATRICK LEWIS
ADDRESS REDACTED

PATRICK LEWIS
ADDRESS REDACTED

PATRICK LOCKHART
ADDRESS REDACTED

PATRICK LUPP
ADDRESS REDACTED

PATRICK MAHONEY
ADDRESS REDACTED

PATRICK MANSFIELD
ADDRESS REDACTED

PATRICK MARTIN
ADDRESS REDACTED

PATRICK MARTINEZ
ADDRESS REDACTED

PATRICK MCCARVER
ADDRESS REDACTED

PATRICK MCKEEVER
ADDRESS REDACTED

PATRICK MCLAIN
ADDRESS REDACTED

PATRICK MOFFETT
ADDRESS REDACTED

PATRICK MOFFIT
ADDRESS REDACTED

PATRICK MONROE
ADDRESS REDACTED

PATRICK MOSE
ADDRESS REDACTED

PATRICK OSTREA
ADDRESS REDACTED

PATRICK PARRA
ADDRESS REDACTED

PATRICK PATTERSON
ADDRESS REDACTED

PATRICK PEREZ
ADDRESS REDACTED

PATRICK POLY
ADDRESS REDACTED

PATRICK PRZYBYLOWICZ
ADDRESS REDACTED

PATRICK QUAIL
ADDRESS REDACTED

PATRICK REED
ADDRESS REDACTED

PATRICK REOME
ADDRESS REDACTED

PATRICK SANTOS
ADDRESS REDACTED

PATRICK SARNO
ADDRESS REDACTED

PATRICK SHAFER
ADDRESS REDACTED

PATRICK SHED
ADDRESS REDACTED

PATRICK SPIRES
ADDRESS REDACTED

PATRICK SUDOL
ADDRESS REDACTED

PATRICK SUSS
ADDRESS REDACTED

PATRICK TAYLOR
ADDRESS REDACTED

PATRICK VALSIN
ADDRESS REDACTED

PATRICK WEINBERG
ADDRESS REDACTED

PATRICK WILLIAMS
ADDRESS REDACTED

PATRICK WILLIAMSON
ADDRESS REDACTED

PATRICK WORRELL-FACEY
ADDRESS REDACTED

PATRICK YUMANG
ADDRESS REDACTED

PATRICK ZENO
ADDRESS REDACTED

PATRIECE FRANKLIN
ADDRESS REDACTED

PATRIK JONES
ADDRESS REDACTED

PATRIKA LOAFF
ADDRESS REDACTED

PATRINA JOHNSON
ADDRESS REDACTED

PATRINA MCGEE
ADDRESS REDACTED

PATRINA MCREYNOLDS
ADDRESS REDACTED

PATRIZ JULIENE GALLARDO
ADDRESS REDACTED

PATROCINIA SAENZ
ADDRESS REDACTED

PATRONA WALKER
ADDRESS REDACTED

PATSSY ALCOCER
ADDRESS REDACTED

PATSY CAMPBELL
ADDRESS REDACTED

PATSY GOMEZ
ADDRESS REDACTED

PATSY PORTILLO
ADDRESS REDACTED

PATSY RIGGINS
ADDRESS REDACTED

PATSY WATSON
ADDRESS REDACTED

PATTEEE KAWAAUHAU
ADDRESS REDACTED

PATTI BARTH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PATTI MILLS<br>ADDRESS REDACTED | PATTI SPIRES<br>ADDRESS REDACTED | PATTIE MCDONALD<br>ADDRESS REDACTED |
| PATTIE TURNER<br>ADDRESS REDACTED | PATTY COOK<br>ADDRESS REDACTED | PATTY HOMAN<br>ADDRESS REDACTED |
| PATTY HUMPHRIES<br>ADDRESS REDACTED | PATTY KEMPER<br>ADDRESS REDACTED | PATTY WILSON<br>ADDRESS REDACTED |
| PATTY WOOD<br>ADDRESS REDACTED | PAUL AGUILAR<br>ADDRESS REDACTED | PAUL ALEJANDRE<br>ADDRESS REDACTED |
| PAUL AYANO<br>ADDRESS REDACTED | PAUL BARE<br>ADDRESS REDACTED | PAUL BARIA<br>ADDRESS REDACTED |
| PAUL BARNES<br>ADDRESS REDACTED | PAUL BARRIENTOS<br>ADDRESS REDACTED | PAUL BEDWELL<br>ADDRESS REDACTED |
| PAUL BELL<br>ADDRESS REDACTED | PAUL BERMUDEZ<br>ADDRESS REDACTED | PAUL BISCHOFF<br>ADDRESS REDACTED |
| PAUL BLIGHT<br>ADDRESS REDACTED | PAUL BROCKMAN JR.<br>ADDRESS REDACTED | PAUL BROWN<br>ADDRESS REDACTED |
| PAUL BUTCHER<br>ADDRESS REDACTED | PAUL BYNDUM<br>ADDRESS REDACTED | PAUL CARSON<br>ADDRESS REDACTED |
| PAUL CARTER<br>ADDRESS REDACTED | PAUL CASTRO<br>ADDRESS REDACTED | PAUL CHAMBERS<br>ADDRESS REDACTED |
| PAUL CHAPMAN<br>ADDRESS REDACTED | PAUL COOK<br>ADDRESS REDACTED | PAUL CORCORAN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| PAUL DAUGHERTY<br>ADDRESS REDACTED | PAUL DEHRING<br>ADDRESS REDACTED | PAUL DEMRO<br>ADDRESS REDACTED |
| PAUL DODSON<br>ADDRESS REDACTED | PAUL DOYEN<br>ADDRESS REDACTED | PAUL EVTUSHENKO<br>ADDRESS REDACTED |
| PAUL FAJARDO<br>ADDRESS REDACTED | PAUL FISHER<br>ADDRESS REDACTED | PAUL FRASER<br>ADDRESS REDACTED |
| PAUL GALLEGOS<br>ADDRESS REDACTED | PAUL GOMES<br>ADDRESS REDACTED | PAUL GRIFFIN<br>ADDRESS REDACTED |
| PAUL GUZMAN<br>ADDRESS REDACTED | PAUL HARRIS<br>ADDRESS REDACTED | PAUL HENDERSON<br>ADDRESS REDACTED |
| PAUL HOLLAND<br>ADDRESS REDACTED | PAUL HORNSTROM<br>ADDRESS REDACTED | PAUL HOUSEL<br>ADDRESS REDACTED |
| PAUL HOY<br>ADDRESS REDACTED | PAUL HUGHES<br>ADDRESS REDACTED | PAUL INNISS<br>ADDRESS REDACTED |
| PAUL JAMESON<br>ADDRESS REDACTED | PAUL JOHNSON<br>ADDRESS REDACTED | PAUL JOSEPH<br>ADDRESS REDACTED |
| PAUL KING<br>ADDRESS REDACTED | PAUL LEE<br>ADDRESS REDACTED | PAUL LITTY<br>ADDRESS REDACTED |
| PAUL MARTINEZ<br>ADDRESS REDACTED | PAUL MARTINEZ<br>ADDRESS REDACTED | PAUL MCCRORY<br>ADDRESS REDACTED |
| PAUL MCCULLOUGH<br>ADDRESS REDACTED | PAUL MENA<br>ADDRESS REDACTED | PAUL MERRILL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

PAUL MIDDLETON
ADDRESS REDACTED

PAUL MINIX
ADDRESS REDACTED

PAUL MORALES
ADDRESS REDACTED

PAUL MORENO
ADDRESS REDACTED

PAUL MORTEL
ADDRESS REDACTED

PAUL NAGY
ADDRESS REDACTED

PAUL NAPOLEONE
ADDRESS REDACTED

PAUL NAVAREZ
ADDRESS REDACTED

PAUL NELSON
ADDRESS REDACTED

PAUL NELSON
ADDRESS REDACTED

PAUL ORR
ADDRESS REDACTED

PAUL ORTIZ
ADDRESS REDACTED

PAUL OSBORNE
ADDRESS REDACTED

PAUL PACHECO
ADDRESS REDACTED

PAUL PEREZ
ADDRESS REDACTED

PAUL PERKINS
ADDRESS REDACTED

PAUL PETERSEN
ADDRESS REDACTED

PAUL PLANTE
ADDRESS REDACTED

PAUL RAY
ADDRESS REDACTED

PAUL RICE
ADDRESS REDACTED

PAUL RODGERS
ADDRESS REDACTED

PAUL RODRIGUEZ
ADDRESS REDACTED

PAUL ROMAIN
ADDRESS REDACTED

PAUL ROQUE
ADDRESS REDACTED

PAUL RUSSELL
ADDRESS REDACTED

PAUL SALAS
ADDRESS REDACTED

PAUL SAMPAYAN
ADDRESS REDACTED

PAUL SAYLOR
ADDRESS REDACTED

PAUL SCHELLINGER
ADDRESS REDACTED

PAUL SCHMIDT
ADDRESS REDACTED

PAUL SCHUCK
ADDRESS REDACTED

PAUL SCOTT
ADDRESS REDACTED

PAUL SEACRIST
ADDRESS REDACTED

PAUL SEARLS
ADDRESS REDACTED

PAUL SKILLINGS
ADDRESS REDACTED

PAUL SKWIERAWSKI
ADDRESS REDACTED

PAUL SOLIS
ADDRESS REDACTED

PAUL SONG
ADDRESS REDACTED

PAUL STEVENS
ADDRESS REDACTED

PAUL STEWART
ADDRESS REDACTED

PAUL SUMBERG
ADDRESS REDACTED

PAUL SUMMERS
ADDRESS REDACTED

PAUL TUTTLE
ADDRESS REDACTED

PAUL TYMOUS
ADDRESS REDACTED

PAUL VAZQUEZ
ADDRESS REDACTED

PAUL VINCENT RODRIGUEZ
ADDRESS REDACTED

PAUL WOLFORD
ADDRESS REDACTED

PAUL ZINDER
ADDRESS REDACTED

PAULA AHART
ADDRESS REDACTED

PAULA BARRERA
ADDRESS REDACTED

PAULA BEAMON
ADDRESS REDACTED

PAULA BIANCHI CABRERA
ADDRESS REDACTED

PAULA BLANSETT
ADDRESS REDACTED

PAULA CANO
ADDRESS REDACTED

PAULA COOK
ADDRESS REDACTED

PAULA CRUM
ADDRESS REDACTED

PAULA DAIGLE-HUTCHINS
ADDRESS REDACTED

PAULA DELAO
ADDRESS REDACTED

PAULA DOUGHERTY
ADDRESS REDACTED

PAULA FLEMING
ADDRESS REDACTED

PAULA FLORES
ADDRESS REDACTED

PAULA FRAZIER
ADDRESS REDACTED

PAULA GARCIA
ADDRESS REDACTED

PAULA GARY
ADDRESS REDACTED

PAULA GRANADOS
ADDRESS REDACTED

PAULA GUYER
ADDRESS REDACTED

PAULA HAWKINS
ADDRESS REDACTED

PAULA HITCHCOCK
ADDRESS REDACTED

PAULA HOLLE
ADDRESS REDACTED

PAULA JORDAN
ADDRESS REDACTED

PAULA JORDAN
ADDRESS REDACTED

PAULA KAY
ADDRESS REDACTED

PAULA KHAN
ADDRESS REDACTED

PAULA LEGETTE
ADDRESS REDACTED

PAULA LETTS
ADDRESS REDACTED

PAULA MAHORA
ADDRESS REDACTED

PAULA MANNING
ADDRESS REDACTED

PAULA MARCELUS
ADDRESS REDACTED

PAULA MASSEY
ADDRESS REDACTED

PAULA MASTERTON
ADDRESS REDACTED

PAULA MENDEZ
ADDRESS REDACTED

PAULA MILLER
ADDRESS REDACTED

PAULA MIRANDA
ADDRESS REDACTED

PAULA MORSE
ADDRESS REDACTED

PAULA MORSE
ADDRESS REDACTED

PAULA NESBITT
ADDRESS REDACTED

PAULA PATTERSON
ADDRESS REDACTED

PAULA PERRY
ADDRESS REDACTED

PAULA PORTER
ADDRESS REDACTED

PAULA RITCHIE
ADDRESS REDACTED

PAULA ROGERS
ADDRESS REDACTED

PAULA ROQUEBLAVE
ADDRESS REDACTED

PAULA SANCHEZ
ADDRESS REDACTED

PAULA SARGINSON-ROHRER
ADDRESS REDACTED

PAULA SARMIENTO
ADDRESS REDACTED

PAULA SERRANO
ADDRESS REDACTED

PAULA SKAGER
ADDRESS REDACTED

PAULA SLENNING
ADDRESS REDACTED

PAULA STEWART
ADDRESS REDACTED

PAULA SUMMERS
ADDRESS REDACTED

PAULA SWETT
ADDRESS REDACTED

PAULA TORABI
ADDRESS REDACTED

PAULA TUPA
ADDRESS REDACTED

PAULA WILSON
ADDRESS REDACTED

PAULA WRIGHT
ADDRESS REDACTED

PAULETTA THORNTON
ADDRESS REDACTED

PAULETTA WHITFIELD
ADDRESS REDACTED

PAULETTE BROOKS
ADDRESS REDACTED

PAULETTE CALHOUN
ADDRESS REDACTED

PAULETTE DEAN
ADDRESS REDACTED

PAULETTE DISMUKE
ADDRESS REDACTED

PAULETTE DRAIN
ADDRESS REDACTED

PAULETTE HILL
ADDRESS REDACTED

PAULETTE HILL
ADDRESS REDACTED

PAULETTE HURT
ADDRESS REDACTED

PAULETTE LANDRUM
ADDRESS REDACTED

PAULETTE LEWIS
ADDRESS REDACTED

PAULETTE MUHAMMAD
ADDRESS REDACTED

PAULETTE NICOLE EDWARDS
ADDRESS REDACTED

PAULETTE PLEASANT
ADDRESS REDACTED

PAULETTE ROBINSON
ADDRESS REDACTED

PAULETTE SMOLKO
ADDRESS REDACTED

PAULETTE TOBIANSKI
ADDRESS REDACTED

PAULETTE WALKER
ADDRESS REDACTED

PAULETTE YOUNG
ADDRESS REDACTED

PAULIN BAUTISTA
ADDRESS REDACTED

PAULINA ARIAS
ADDRESS REDACTED

PAULINA BURGOS-DIAZ
ADDRESS REDACTED

PAULINA CAMPA
ADDRESS REDACTED

PAULINA CASTELLANOS
ADDRESS REDACTED

PAULINA CRUZ
ADDRESS REDACTED

PAULINA DE JESUS ROMERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                          Served 6/20/2015

| | | |
|---|---|---|
| PAULINA GUTIERREZ SANCHEZ<br>ADDRESS REDACTED | PAULINA MENDEZ<br>ADDRESS REDACTED | PAULINA MONTILLA<br>ADDRESS REDACTED |
| PAULINA RODRIGUEZ<br>ADDRESS REDACTED | PAULINA SOMERVILLE-AGUAYO<br>ADDRESS REDACTED | PAULINE CASTRO<br>ADDRESS REDACTED |
| PAULINE CLAIRE ANNE SUMAGIT<br>ADDRESS REDACTED | PAULINE CROAKE<br>ADDRESS REDACTED | PAULINE DELONGE<br>ADDRESS REDACTED |
| PAULINE FIELDS<br>ADDRESS REDACTED | PAULINE HOLMAN<br>ADDRESS REDACTED | PAULINE JACKSON<br>ADDRESS REDACTED |
| PAULINE MAGALLANEZ<br>ADDRESS REDACTED | PAULINE MASON<br>ADDRESS REDACTED | PAULINE RUIZ<br>ADDRESS REDACTED |
| PAULINE TUITUU<br>ADDRESS REDACTED | PAULISHA LUNSFORD<br>ADDRESS REDACTED | PAULITA WILLIAMS<br>ADDRESS REDACTED |
| PAULNIKA FENWICK<br>ADDRESS REDACTED | PAULO RODRIGUEZ<br>ADDRESS REDACTED | PAULO VATUVEI<br>ADDRESS REDACTED |
| PAULVERSON CABOTAJE<br>ADDRESS REDACTED | PAULYNE REYES<br>ADDRESS REDACTED | PAUNGMALEEN REUK<br>ADDRESS REDACTED |
| PAUNI SOPI<br>ADDRESS REDACTED | PAVEL RYBKIN<br>ADDRESS REDACTED | PAVEL VLASYUK<br>ADDRESS REDACTED |
| PAVIELLE BONILLA-GARCIA<br>ADDRESS REDACTED | PAVIELLE CALDWELL<br>ADDRESS REDACTED | PAVIELLE WATSON<br>ADDRESS REDACTED |
| PAVIT RANDEV<br>ADDRESS REDACTED | PAW YE<br>ADDRESS REDACTED | PAXTON BLAKELY<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| PAYTON LINDSEY<br>ADDRESS REDACTED | PAYTON NORTHCUTT<br>ADDRESS REDACTED | PAYTON SPRACKLIN<br>ADDRESS REDACTED |
| PAYTONIQUA BEROIT<br>ADDRESS REDACTED | PEACHES MILES<br>ADDRESS REDACTED | PEAL NAHA<br>ADDRESS REDACTED |
| PEARL BOWDEN<br>ADDRESS REDACTED | PEARL BROWN<br>ADDRESS REDACTED | PEARL COLLINS<br>ADDRESS REDACTED |
| PEARL DAVIDSON<br>ADDRESS REDACTED | PEARL MARQUEZ<br>ADDRESS REDACTED | PEARL NUA<br>ADDRESS REDACTED |
| PEARL NUNO<br>ADDRESS REDACTED | PEARL SAVARIMUTTU<br>ADDRESS REDACTED | PEARL YANICK<br>ADDRESS REDACTED |
| PEARLE DE LA TORRE<br>ADDRESS REDACTED | PEARLENE MILLS<br>ADDRESS REDACTED | PEARLIE WILLIAMS<br>ADDRESS REDACTED |
| PEBBLES MERRIWEATHER<br>ADDRESS REDACTED | PEBBLES WESTON<br>ADDRESS REDACTED | PECOLA RAYSOR<br>ADDRESS REDACTED |
| PECOLIA EPPINGER<br>ADDRESS REDACTED | PEDRIANE CAMACHO<br>ADDRESS REDACTED | PEDRO ANTUNEZ PALACIOS<br>ADDRESS REDACTED |
| PEDRO AQUINO LOPEZ<br>ADDRESS REDACTED | PEDRO BRAMBILA<br>ADDRESS REDACTED | PEDRO CALDERON<br>ADDRESS REDACTED |
| PEDRO CASTANEDA<br>ADDRESS REDACTED | PEDRO CHACON<br>ADDRESS REDACTED | PEDRO CORPION<br>ADDRESS REDACTED |
| PEDRO CRUZ<br>ADDRESS REDACTED | PEDRO FANY<br>ADDRESS REDACTED | PEDRO FERNANDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PEDRO FLORES<br>ADDRESS REDACTED | PEDRO GOMEZ<br>ADDRESS REDACTED | PEDRO GONZALEZ<br>ADDRESS REDACTED |
| PEDRO GUTIERREZ<br>ADDRESS REDACTED | PEDRO GUTIERREZ<br>ADDRESS REDACTED | PEDRO GUZMAN<br>ADDRESS REDACTED |
| PEDRO HERNANDEZ<br>ADDRESS REDACTED | PEDRO JUAN RODRIGUEZ<br>ADDRESS REDACTED | PEDRO JUAREZ<br>ADDRESS REDACTED |
| PEDRO LIMON<br>ADDRESS REDACTED | PEDRO LORENZO JR<br>ADDRESS REDACTED | PEDRO LUCIO<br>ADDRESS REDACTED |
| PEDRO MADRIGAL<br>ADDRESS REDACTED | PEDRO MARTINEZ<br>ADDRESS REDACTED | PEDRO MONCADA<br>ADDRESS REDACTED |
| PEDRO MUNGIA<br>ADDRESS REDACTED | PEDRO ORTIZ<br>ADDRESS REDACTED | PEDRO PEREZ<br>ADDRESS REDACTED |
| PEDRO QUINONEZ<br>ADDRESS REDACTED | PEDRO QUIROLA<br>ADDRESS REDACTED | PEDRO RADILLO<br>ADDRESS REDACTED |
| PEDRO RAMOS<br>ADDRESS REDACTED | PEDRO SANTIAGO<br>ADDRESS REDACTED | PEDRO SILVA<br>ADDRESS REDACTED |
| PEDRO SOLORIO<br>ADDRESS REDACTED | PEDRO TIRADO<br>ADDRESS REDACTED | PEDRO TORREZ<br>ADDRESS REDACTED |
| PEDRO VELEZ-LOPEZ<br>ADDRESS REDACTED | PEDRO VILLARREAL<br>ADDRESS REDACTED | PEEPE POOLE<br>ADDRESS REDACTED |
| PEGGY ALLEN<br>ADDRESS REDACTED | PEGGY ANDERSON-DEARDORFF<br>ADDRESS REDACTED | PEGGY BACHLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PEGGY BROWN<br>ADDRESS REDACTED | PEGGY CAINE<br>ADDRESS REDACTED | PEGGY COLEMAN<br>ADDRESS REDACTED |
| PEGGY COOK<br>ADDRESS REDACTED | PEGGY COVINGTON<br>ADDRESS REDACTED | PEGGY DAVIS<br>ADDRESS REDACTED |
| PEGGY GRAVES<br>ADDRESS REDACTED | PEGGY HAYES<br>ADDRESS REDACTED | PEGGY JERNIGAN<br>ADDRESS REDACTED |
| PEGGY JOHNSON-TONEY<br>ADDRESS REDACTED | PEGGY KELLER<br>ADDRESS REDACTED | PEGGY LOIACANO<br>ADDRESS REDACTED |
| PEGGY LOPEZ<br>ADDRESS REDACTED | PEGGY LUCHA<br>ADDRESS REDACTED | PEGGY MARTIN<br>ADDRESS REDACTED |
| PEGGY MASSINGALE<br>ADDRESS REDACTED | PEGGY MCCRAY<br>ADDRESS REDACTED | PEGGY MCDONNOLD<br>ADDRESS REDACTED |
| PEGGY MOORE<br>ADDRESS REDACTED | PEGGY NASH<br>ADDRESS REDACTED | PEGGY NASH<br>ADDRESS REDACTED |
| PEGGY PARDO<br>ADDRESS REDACTED | PEGGY PARSONS<br>ADDRESS REDACTED | PEGGY PINTO<br>ADDRESS REDACTED |
| PEGGY PURSLEY<br>ADDRESS REDACTED | PEGGY RANKIN<br>ADDRESS REDACTED | PEGGY ROBERTS<br>ADDRESS REDACTED |
| PEGGY ROLDAN<br>ADDRESS REDACTED | PEGGY SHREWSBURY<br>ADDRESS REDACTED | PEGGY STANCIL<br>ADDRESS REDACTED |
| PEGGY TOLER<br>ADDRESS REDACTED | PEICHANDA ROS<br>ADDRESS REDACTED | PEIGHTON SAMBUCO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| PEIRSON TAYLOR<br>ADDRESS REDACTED | PELAR BOWDEN<br>ADDRESS REDACTED | PELE LAFAELE<br>ADDRESS REDACTED |
| PELEIUPU FUE<br>ADDRESS REDACTED | PENE DUTTON<br>ADDRESS REDACTED | PENELOPE RITCHIE<br>ADDRESS REDACTED |
| PENINA MOLELI<br>ADDRESS REDACTED | PENISHA MCCULLUM<br>ADDRESS REDACTED | PENNY ALLEN<br>ADDRESS REDACTED |
| PENNY BONNELL<br>ADDRESS REDACTED | PENNY BOWEN<br>ADDRESS REDACTED | PENNY BRAGG<br>ADDRESS REDACTED |
| PENNY BRITTON<br>ADDRESS REDACTED | PENNY BROWN<br>ADDRESS REDACTED | PENNY CLARK<br>ADDRESS REDACTED |
| PENNY COOK<br>ADDRESS REDACTED | PENNY CULVER<br>ADDRESS REDACTED | PENNY DAY<br>ADDRESS REDACTED |
| PENNY DEVINE<br>ADDRESS REDACTED | PENNY ECCLES<br>ADDRESS REDACTED | PENNY GRIFFITH<br>ADDRESS REDACTED |
| PENNY HARRIS<br>ADDRESS REDACTED | PENNY HOWLAND<br>ADDRESS REDACTED | PENNY NORCROSS<br>ADDRESS REDACTED |
| PENNY QUALLS<br>ADDRESS REDACTED | PENNY RAND<br>ADDRESS REDACTED | PENNY SHOEN<br>ADDRESS REDACTED |
| PENNY SIMMONS<br>ADDRESS REDACTED | PENNY SIMMONS<br>ADDRESS REDACTED | PENNY SPRADLING<br>ADDRESS REDACTED |
| PENNY VALENTIC<br>ADDRESS REDACTED | PENNY WOOLFORK<br>ADDRESS REDACTED | PEPPER EVANS<br>ADDRESS REDACTED |

PEPPER MITCHELL
ADDRESS REDACTED

PERAESIA PADGETT
ADDRESS REDACTED

PERANDA POLYNICE
ADDRESS REDACTED

PERCOTICIA EVERETT
ADDRESS REDACTED

PERCY AINSWORTH
ADDRESS REDACTED

PERCY BELL II
ADDRESS REDACTED

PERCY BLEST
ADDRESS REDACTED

PERCY JIMENEZ
ADDRESS REDACTED

PEREOWEI JOMBO
ADDRESS REDACTED

PEREZ PROPHETE
ADDRESS REDACTED

PERI DEY
ADDRESS REDACTED

PERLA AGUILAR
ADDRESS REDACTED

PERLA ANAYA LIMON
ADDRESS REDACTED

PERLA AVILA
ADDRESS REDACTED

PERLA CASTELLANOS
ADDRESS REDACTED

PERLA CHINCHILLA
ADDRESS REDACTED

PERLA GALARZA
ADDRESS REDACTED

PERLA GARZA
ADDRESS REDACTED

PERLA GOMEZ VERA
ADDRESS REDACTED

PERLA GUERRERO
ADDRESS REDACTED

PERLA HERNANDEZ
ADDRESS REDACTED

PERLA LOPEZ
ADDRESS REDACTED

PERLA MACIEL
ADDRESS REDACTED

PERLA MALDONADO
ADDRESS REDACTED

PERLA ORTEGA
ADDRESS REDACTED

PERLA PAEZ
ADDRESS REDACTED

PERLA POSADAS
ADDRESS REDACTED

PERLA RESTO
ADDRESS REDACTED

PERLA ZALAPA JIMENEZ
ADDRESS REDACTED

PERNELL BROOKINS
ADDRESS REDACTED

PERNELLA MCCOY
ADDRESS REDACTED

PERNOLA TUCKER
ADDRESS REDACTED

PERRIE BURGIN
ADDRESS REDACTED

PERRY HARRIS
ADDRESS REDACTED

PERRY HERVEY
ADDRESS REDACTED

PERRY KEATON
ADDRESS REDACTED

PERRY THOMPSON
ADDRESS REDACTED

PERSCILLA PETERSON
ADDRESS REDACTED

PERSEPHONE JASTER
ADDRESS REDACTED

PERSIA PERDOMO
ADDRESS REDACTED

PETE JOHNSON
ADDRESS REDACTED

PETE MARTINEZ III
ADDRESS REDACTED

PETE PRETTY
ADDRESS REDACTED

PETE RAMIREZ
ADDRESS REDACTED

PETE RODRIGUEZ
ADDRESS REDACTED

PETER ASARE
ADDRESS REDACTED

PETER BOWERS
ADDRESS REDACTED

PETER BROKING
ADDRESS REDACTED

PETER COVEY
ADDRESS REDACTED

PETER CUCCIONILLI
ADDRESS REDACTED

PETER CUMMINGS
ADDRESS REDACTED

PETER DESVEAUX
ADDRESS REDACTED

PETER ENOBAKHARE
ADDRESS REDACTED

PETER ERIO
ADDRESS REDACTED

PETER HAYES
ADDRESS REDACTED

PETER HENDRIX
ADDRESS REDACTED

PETER LANDRIO
ADDRESS REDACTED

PETER LARSEN
ADDRESS REDACTED

PETER MARQUEZ
ADDRESS REDACTED

PETER MCDOWELL
ADDRESS REDACTED

PETER MCKENRICK
ADDRESS REDACTED

PETER NAUMANN
ADDRESS REDACTED

PETER NGO
ADDRESS REDACTED

PETER NGUYEN
ADDRESS REDACTED

PETER NYAKUNDI
ADDRESS REDACTED

PETER NYOTU
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PETER OTOOLE<br>ADDRESS REDACTED | PETER PEREZ<br>ADDRESS REDACTED | PETER SELIM<br>ADDRESS REDACTED |
| PETER SIAWAY<br>ADDRESS REDACTED | PETER SKARDON<br>ADDRESS REDACTED | PETER SOLIMAN<br>ADDRESS REDACTED |
| PETER VO<br>ADDRESS REDACTED | PETER VONGPHAKDY<br>ADDRESS REDACTED | PETERSON JEAN<br>ADDRESS REDACTED |
| PETERSON NAPOLEON<br>ADDRESS REDACTED | PETEY WATTS<br>ADDRESS REDACTED | PETHENIA WHITE<br>ADDRESS REDACTED |
| PETINA FERGUSON<br>ADDRESS REDACTED | PETRA CASTELLANOS<br>ADDRESS REDACTED | PETRA DUREN<br>ADDRESS REDACTED |
| PETRA FIERRO ACOSTA<br>ADDRESS REDACTED | PETRA RIVERA<br>ADDRESS REDACTED | PETRA THOMAS<br>ADDRESS REDACTED |
| PETRA VILLARREAL<br>ADDRESS REDACTED | PETRI LAWHORN<br>ADDRESS REDACTED | PETRINA CARLYLE<br>ADDRESS REDACTED |
| PETRINA JN BAPTISTE<br>ADDRESS REDACTED | PETRONELA LETZ<br>ADDRESS REDACTED | PETRONIA ROLLINS<br>ADDRESS REDACTED |
| PETRONIA TOLBERT<br>ADDRESS REDACTED | PEYTON GOMEZ<br>ADDRESS REDACTED | PEYTON MCCORMICK<br>ADDRESS REDACTED |
| PHADEDRIAS JOHNSON<br>ADDRESS REDACTED | PHAEDRA WALDEN<br>ADDRESS REDACTED | PHAEDRA WHITLEY<br>ADDRESS REDACTED |
| PHAEPHAN SADUAKCHIT<br>ADDRESS REDACTED | PHAIKHAM SLATE<br>ADDRESS REDACTED | PHALISIA PRICE<br>ADDRESS REDACTED |

PHALUEASNA KEO
ADDRESS REDACTED

PHANNARAY THACH
ADDRESS REDACTED

PHARA DARIUS
ADDRESS REDACTED

PHAT NGUYEN
ADDRESS REDACTED

PHATISHA FREDERICK
ADDRESS REDACTED

PHEIONA GAYNOR
ADDRESS REDACTED

PHELAN MCINTYRE
ADDRESS REDACTED

PHELOCIA MARKS
ADDRESS REDACTED

PHENG XIONG
ADDRESS REDACTED

PHENGSUE LO
ADDRESS REDACTED

PHEONIA FRAZIER
ADDRESS REDACTED

PHI LE
ADDRESS REDACTED

PHI LE
ADDRESS REDACTED

PHIASHA STARKS
ADDRESS REDACTED

PHIL STATE
ADDRESS REDACTED

PHILANTIA WHITE
ADDRESS REDACTED

PHILBERT DEGREE
ADDRESS REDACTED

PHILERENE MOORE ARROYO
ADDRESS REDACTED

PHILINDZ DESIR
ADDRESS REDACTED

PHILIP GAMEZ
ADDRESS REDACTED

PHILIP GAONA
ADDRESS REDACTED

PHILIP GOLDSWORTHY
ADDRESS REDACTED

PHILIP GORDON
ADDRESS REDACTED

PHILIP GRYDER
ADDRESS REDACTED

PHILIP HANSEN
ADDRESS REDACTED

PHILIP HARFORD
ADDRESS REDACTED

PHILIP JIMINEZ
ADDRESS REDACTED

PHILIP OYAO
ADDRESS REDACTED

PHILIP SARO
ADDRESS REDACTED

PHILIP SMELTZER
ADDRESS REDACTED

PHILIP VINCENT ALDIANO
ADDRESS REDACTED

PHILIP WILLMOTT
ADDRESS REDACTED

PHILIP YOUNG
ADDRESS REDACTED

PHILIPPI CALDWELL
ADDRESS REDACTED

PHILIPPIA SMITH
ADDRESS REDACTED

PHILLIP ARELLANO
ADDRESS REDACTED

PHILLIP BAUGHANS
ADDRESS REDACTED

PHILLIP BRAY
ADDRESS REDACTED

PHILLIP BROWN
ADDRESS REDACTED

PHILLIP CHAPPELL
ADDRESS REDACTED

PHILLIP CHARO
ADDRESS REDACTED

PHILLIP COLLINS
ADDRESS REDACTED

PHILLIP CRUMPTON
ADDRESS REDACTED

PHILLIP DENITTI
ADDRESS REDACTED

PHILLIP DEVERS
ADDRESS REDACTED

PHILLIP EGGLESTON
ADDRESS REDACTED

PHILLIP ESPINOZA
ADDRESS REDACTED

PHILLIP FEICK
ADDRESS REDACTED

PHILLIP FOSQUE
ADDRESS REDACTED

PHILLIP FREEMAN
ADDRESS REDACTED

PHILLIP GALICIA
ADDRESS REDACTED

PHILLIP GARWOOD
ADDRESS REDACTED

PHILLIP GILMORE
ADDRESS REDACTED

PHILLIP GIPSON
ADDRESS REDACTED

PHILLIP GONZALEZ
ADDRESS REDACTED

PHILLIP GRAHAM
ADDRESS REDACTED

PHILLIP GREGORY
ADDRESS REDACTED

PHILLIP GRODY
ADDRESS REDACTED

PHILLIP GUZMAN
ADDRESS REDACTED

PHILLIP HALL
ADDRESS REDACTED

PHILLIP HARRIS
ADDRESS REDACTED

PHILLIP HEADD
ADDRESS REDACTED

PHILLIP HENRY
ADDRESS REDACTED

PHILLIP HILLE
ADDRESS REDACTED

PHILLIP HITE
ADDRESS REDACTED

PHILLIP HUNT
ADDRESS REDACTED

PHILLIP JOHNSON
ADDRESS REDACTED

PHILLIP JOLLY
ADDRESS REDACTED

PHILLIP LACY
ADDRESS REDACTED

PHILLIP LASTRAPES
ADDRESS REDACTED

PHILLIP MARTRALLI
ADDRESS REDACTED

PHILLIP MCFALL
ADDRESS REDACTED

PHILLIP MINNIEFIELD
ADDRESS REDACTED

PHILLIP MORRIS
ADDRESS REDACTED

PHILLIP MURRAY
ADDRESS REDACTED

PHILLIP PARDUN
ADDRESS REDACTED

PHILLIP PEART
ADDRESS REDACTED

PHILLIP PETERSON
ADDRESS REDACTED

PHILLIP PINKINS
ADDRESS REDACTED

PHILLIP POOLE
ADDRESS REDACTED

PHILLIP PORCHIA
ADDRESS REDACTED

PHILLIP RANDOLPH
ADDRESS REDACTED

PHILLIP REZEK
ADDRESS REDACTED

PHILLIP ROMERO
ADDRESS REDACTED

PHILLIP ROTH
ADDRESS REDACTED

PHILLIP SANDERS
ADDRESS REDACTED

PHILLIP SCHROCK
ADDRESS REDACTED

PHILLIP SHIELDS
ADDRESS REDACTED

PHILLIP SIMPSON
ADDRESS REDACTED

PHILLIP SMITH
ADDRESS REDACTED

PHILLIP STANDIFER
ADDRESS REDACTED

PHILLIP TANGUMA
ADDRESS REDACTED

PHILLIP THAI
ADDRESS REDACTED

PHILLIP THOMPSON
ADDRESS REDACTED

PHILLIP ULLOA
ADDRESS REDACTED

PHILLIP WITHERSPOON
ADDRESS REDACTED

PHILOMENA JACKSON
ADDRESS REDACTED

PHKERIA ALBERTIE
ADDRESS REDACTED

PHOENICIA ANDERSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PHOENIX RAINES<br>ADDRESS REDACTED | PHONG LAM<br>ADDRESS REDACTED | PHONG TU<br>ADDRESS REDACTED |
| PHRANSHON CHATMON<br>ADDRESS REDACTED | PHREAM VIRLEY<br>ADDRESS REDACTED | PHU HONG<br>ADDRESS REDACTED |
| PHU HONG<br>ADDRESS REDACTED | PHU NGUYEN<br>ADDRESS REDACTED | PHUNG CHUONG<br>ADDRESS REDACTED |
| PHUOC PHAM<br>ADDRESS REDACTED | PHUONG NGUYEN<br>ADDRESS REDACTED | PHUONG TRUONG<br>ADDRESS REDACTED |
| PHUONGCAC LE<br>ADDRESS REDACTED | PHYILISHA BROWN<br>ADDRESS REDACTED | PHYILLIS SIMPSON<br>ADDRESS REDACTED |
| PHYLANDRIA CHATMAN<br>ADDRESS REDACTED | PHYLICIA APPLING<br>ADDRESS REDACTED | PHYLICIA BEAMAN<br>ADDRESS REDACTED |
| PHYLICIA BLUE<br>ADDRESS REDACTED | PHYLICIA DAVIS<br>ADDRESS REDACTED | PHYLICIA DEMPS<br>ADDRESS REDACTED |
| PHYLICIA MCCOY<br>ADDRESS REDACTED | PHYLICIA WILLIAMS<br>ADDRESS REDACTED | PHYLLICIA EUBANKS<br>ADDRESS REDACTED |
| PHYLLIS AMOS<br>ADDRESS REDACTED | PHYLLIS CRENSHAW<br>ADDRESS REDACTED | PHYLLIS DEANS<br>ADDRESS REDACTED |
| PHYLLIS FOX<br>ADDRESS REDACTED | PHYLLIS GREEN<br>ADDRESS REDACTED | PHYLLIS GRISSON<br>ADDRESS REDACTED |
| PHYLLIS HORNE<br>ADDRESS REDACTED | PHYLLIS JOHNSON<br>ADDRESS REDACTED | PHYLLIS LIDDELL<br>ADDRESS REDACTED |

PHYLLIS MACK
ADDRESS REDACTED

PHYLLIS PARKER
ADDRESS REDACTED

PHYLLIS PEGUESE
ADDRESS REDACTED

PHYLLIS PERKINS
ADDRESS REDACTED

PHYLLIS SMITH
ADDRESS REDACTED

PHYLLIS SMITH
ADDRESS REDACTED

PHYLLIS SPENCER
ADDRESS REDACTED

PHYLLIS SUMMERS
ADDRESS REDACTED

PHYLLIS THOMAS
ADDRESS REDACTED

PHYLLIS TYLER
ADDRESS REDACTED

PHYLLIS WAGNER
ADDRESS REDACTED

PHYNEICE HAWKINS
ADDRESS REDACTED

PIA HYLTON
ADDRESS REDACTED

PIAO LI
ADDRESS REDACTED

PICABO CUMMINGS
ADDRESS REDACTED

PICASSO MICKENS
ADDRESS REDACTED

PICCOLA DURDEN
ADDRESS REDACTED

PICCOLA HUNTER
ADDRESS REDACTED

PICHIT TRIRAT
ADDRESS REDACTED

PICHITTRA XAIYAOSA
ADDRESS REDACTED

PIERCE LONG
ADDRESS REDACTED

PIERINA GORRITTI
ADDRESS REDACTED

PIERINA ROCA
ADDRESS REDACTED

PIERRE CALIX BOUCARD
ADDRESS REDACTED

PIERRE CLARK
ADDRESS REDACTED

PIERRE COX
ADDRESS REDACTED

PIERRE HARRISON
ADDRESS REDACTED

PIERRE HOLLIDAY
ADDRESS REDACTED

PIERRE MARCELIN
ADDRESS REDACTED

PIERRE METCALF
ADDRESS REDACTED

PIERRE MILLS
ADDRESS REDACTED

PIERRE STAMPLEY
ADDRESS REDACTED

PIERRE THOMAS
ADDRESS REDACTED

PIERRE WARREN
ADDRESS REDACTED

PIERRE WILLIAMS
ADDRESS REDACTED

PIERRE-ANDRE EDOUARD
ADDRESS REDACTED

PIERRELANDE PHILIPPE
ADDRESS REDACTED

PILAR JEAN MALAPIT
ADDRESS REDACTED

PILAR MELVIN
ADDRESS REDACTED

PILAR VELA
ADDRESS REDACTED

PILARAH SMITH-TRACY
ADDRESS REDACTED

PILY LEON
ADDRESS REDACTED

PING WAN
ADDRESS REDACTED

PIOTR MIROSLAW
ADDRESS REDACTED

PIPER GOULD
ADDRESS REDACTED

PIPER RICHARDS
ADDRESS REDACTED

PLESHAY BRINKLEY
ADDRESS REDACTED

PLOY SUPADIT
ADDRESS REDACTED

POCHA LEWIS-PRINGLE
ADDRESS REDACTED

POINCIANA WALLACE
ADDRESS REDACTED

POKETA MCHENRY
ADDRESS REDACTED

POLETTE SALGADO
ADDRESS REDACTED

POLLIE LEAKE
ADDRESS REDACTED

POLLIEAN MOODY
ADDRESS REDACTED

POLLY CHARLESTON
ADDRESS REDACTED

POLLY CLARK
ADDRESS REDACTED

POLLY EVANS
ADDRESS REDACTED

POMPHYLIL CHAMBLISS
ADDRESS REDACTED

PONCE GONZALES
ADDRESS REDACTED

PONIE OFFENBAKER
ADDRESS REDACTED

POONAM PRAKASH
ADDRESS REDACTED

POPPY LOVE
ADDRESS REDACTED

POPPY RODRIGUEZ
ADDRESS REDACTED

PORCHA MASON
ADDRESS REDACTED

PORCHA SMITH
ADDRESS REDACTED

PORCHE CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

PORCHE HARRIS
ADDRESS REDACTED

PORCHE HOWARD
ADDRESS REDACTED

PORCHE MAYFIELD
ADDRESS REDACTED

PORCHE SUMMERS
ADDRESS REDACTED

PORCHE WEATHERSBEE
ADDRESS REDACTED

PORCHE WRIGHT
ADDRESS REDACTED

PORCHETTE CARAWAY
ADDRESS REDACTED

PORCHIA JOURNIGAN
ADDRESS REDACTED

PORCHIA MATHEWS
ADDRESS REDACTED

PORCIA DANIELS
ADDRESS REDACTED

PORFIRIO CORNEJO
ADDRESS REDACTED

PORSCHA CLARK
ADDRESS REDACTED

PORSCHA GRADDIC
ADDRESS REDACTED

PORSCHA HALL
ADDRESS REDACTED

PORSCHA MCCALL
ADDRESS REDACTED

PORSCHA MOORE
ADDRESS REDACTED

PORSCHA SAXTON
ADDRESS REDACTED

PORSCHA TRIPLETT
ADDRESS REDACTED

PORSCHE GRIFFIN
ADDRESS REDACTED

PORSCHE HAITH
ADDRESS REDACTED

PORSCHE LEACH
ADDRESS REDACTED

PORSCHE MCCULLOUGH
ADDRESS REDACTED

PORSCHE STOVER
ADDRESS REDACTED

PORSCHE TURNER
ADDRESS REDACTED

PORSCHE ZAMARRIPA
ADDRESS REDACTED

PORSCHIA BELL
ADDRESS REDACTED

PORSCHIA BOYD
ADDRESS REDACTED

PORSCHIA WALKER
ADDRESS REDACTED

PORSHA BAILEY
ADDRESS REDACTED

PORSHA CRUDUP
ADDRESS REDACTED

PORSHA DICE
ADDRESS REDACTED

PORSHA DICKERSON
ADDRESS REDACTED

PORSHA EARTHMAN
ADDRESS REDACTED

PORSHA GODBOLD
ADDRESS REDACTED

PORSHA GUZMAN
ADDRESS REDACTED

PORSHA JACKSON
ADDRESS REDACTED

PORSHA POPE
ADDRESS REDACTED

PORSHA SMITH
ADDRESS REDACTED

PORSHA TROUPE
ADDRESS REDACTED

PORSHA WILLIAMS
ADDRESS REDACTED

PORSHA WILLIAMS
ADDRESS REDACTED

PORSHA WOODRUFF
ADDRESS REDACTED

PORSHA WRIGHT
ADDRESS REDACTED

PORSHE GABLE
ADDRESS REDACTED

PORSHEA PIRTLE
ADDRESS REDACTED

PORSHIA BROWN
ADDRESS REDACTED

PORSHIA MITCHELL
ADDRESS REDACTED

PORSHIA WILSON
ADDRESS REDACTED

PORSHIA WYNNE
ADDRESS REDACTED

PORSHULA COLLINS
ADDRESS REDACTED

PORTELIA NOBLE
ADDRESS REDACTED

PORTESHA JOHNSON
ADDRESS REDACTED

PORTIA BACHUS
ADDRESS REDACTED

PORTIA BARTLEY
ADDRESS REDACTED

PORTIA BRADLEY
ADDRESS REDACTED

PORTIA COLEMAN-WITCHER
ADDRESS REDACTED

PORTIA COOPER
ADDRESS REDACTED

PORTIA HENSON
ADDRESS REDACTED

PORTIA JORDAN
ADDRESS REDACTED

PORTIA MANNING
ADDRESS REDACTED

PORTIA MARTIN
ADDRESS REDACTED

PORTIA MASON
ADDRESS REDACTED

PORTIA OCONNOR
ADDRESS REDACTED

PORTIA REEVES
ADDRESS REDACTED

PORTIA WARD
ADDRESS REDACTED

PORTISHAYA DICKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| PORTRE MENDEZ<br>ADDRESS REDACTED | POSIDA DAVIS<br>ADDRESS REDACTED | POSNEL ARISTENE<br>ADDRESS REDACTED |
| POUCHON LEONE<br>ADDRESS REDACTED | POURCHE CASTILLEJA<br>ADDRESS REDACTED | PRABHJOT GREWAL<br>ADDRESS REDACTED |
| PRADISH CHAND<br>ADDRESS REDACTED | PRAMILA SHARMA<br>ADDRESS REDACTED | PRAMILA SHARMA<br>ADDRESS REDACTED |
| PRAMILA SHRESTHA<br>ADDRESS REDACTED | PRANIL PRASAD<br>ADDRESS REDACTED | PRATHANA RAXAJACK<br>ADDRESS REDACTED |
| PRAVIN CHAND<br>ADDRESS REDACTED | PRECIOUS ABUSTAN<br>ADDRESS REDACTED | PRECIOUS ARNOLD<br>ADDRESS REDACTED |
| PRECIOUS BELL<br>ADDRESS REDACTED | PRECIOUS BOZEMAN<br>ADDRESS REDACTED | PRECIOUS BRAY<br>ADDRESS REDACTED |
| PRECIOUS BROWN<br>ADDRESS REDACTED | PRECIOUS BULLARD<br>ADDRESS REDACTED | PRECIOUS CASTLEBERRY<br>ADDRESS REDACTED |
| PRECIOUS CHESTNUT<br>ADDRESS REDACTED | PRECIOUS COX<br>ADDRESS REDACTED | PRECIOUS FARQUHARSON<br>ADDRESS REDACTED |
| PRECIOUS FOX-BOOKER<br>ADDRESS REDACTED | PRECIOUS GARNER<br>ADDRESS REDACTED | PRECIOUS GOLDSMITH<br>ADDRESS REDACTED |
| PRECIOUS GRAHAM<br>ADDRESS REDACTED | PRECIOUS HUDSON<br>ADDRESS REDACTED | PRECIOUS JOHNSON<br>ADDRESS REDACTED |
| PRECIOUS KAIKALA<br>ADDRESS REDACTED | PRECIOUS LEWIS-ROBINSON<br>ADDRESS REDACTED | PRECIOUS LIVINGSTON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| PRECIOUS LORENZO<br>ADDRESS REDACTED | PRECIOUS MARSHALL<br>ADDRESS REDACTED | PRECIOUS MATTHEW<br>ADDRESS REDACTED |
| PRECIOUS MCLEAN-LACY<br>ADDRESS REDACTED | PRECIOUS MYERS<br>ADDRESS REDACTED | PRECIOUS NEAL<br>ADDRESS REDACTED |
| PRECIOUS SEARCY<br>ADDRESS REDACTED | PRECIOUS SIMMONS<br>ADDRESS REDACTED | PRECIOUS STEWART<br>ADDRESS REDACTED |
| PRECIOUS SWINSON<br>ADDRESS REDACTED | PRECIOUS WALKER<br>ADDRESS REDACTED | PRECIOUS WASHINGTON<br>ADDRESS REDACTED |
| PREEA DOWEN<br>ADDRESS REDACTED | PREETMALA LAL<br>ADDRESS REDACTED | PRENDA MATEO PENA<br>ADDRESS REDACTED |
| PRENDINCE WILLIAMS<br>ADDRESS REDACTED | PRENTIS HINTON<br>ADDRESS REDACTED | PRESCIDIA SANDERS<br>ADDRESS REDACTED |
| PRESCIOUS AARON<br>ADDRESS REDACTED | PRESHINAY SHELTON<br>ADDRESS REDACTED | PRESLEE WILLIAMSON<br>ADDRESS REDACTED |
| PRESTAN GARMA<br>ADDRESS REDACTED | PRESTIN REESE<br>ADDRESS REDACTED | PRESTON CAREY<br>ADDRESS REDACTED |
| PRESTON CHEWNING<br>ADDRESS REDACTED | PRESTON CONNERS<br>ADDRESS REDACTED | PRESTON EGER<br>ADDRESS REDACTED |
| PRESTON FAIRLEY<br>ADDRESS REDACTED | PRESTON FLUNDER-DANIELS<br>ADDRESS REDACTED | PRESTON HITCHCOCK<br>ADDRESS REDACTED |
| PRESTON MCMELON<br>ADDRESS REDACTED | PRESTON RICHARDSON<br>ADDRESS REDACTED | PRESTON RICKETT<br>ADDRESS REDACTED |

PRESTON SMITH
ADDRESS REDACTED

PRESTON THORNHOLT
ADDRESS REDACTED

PRESTON TUTSTONE
ADDRESS REDACTED

PRESTON WEBSTER
ADDRESS REDACTED

PRESTON WILLIAMS
ADDRESS REDACTED

PREYE ODIGIE
ADDRESS REDACTED

PRICILLA DAVIS
ADDRESS REDACTED

PRICILLA MORENO
ADDRESS REDACTED

PRICILLA VACA
ADDRESS REDACTED

PRIEST FRANKLIN
ADDRESS REDACTED

PRIMITIVO LARA
ADDRESS REDACTED

PRIMITIVO ROBLES
ADDRESS REDACTED

PRINCE ALEXANDER
ADDRESS REDACTED

PRINCE DECOUD
ADDRESS REDACTED

PRINCE DICK
ADDRESS REDACTED

PRINCE JAMES FISHER
ADDRESS REDACTED

PRINCE JORDAN
ADDRESS REDACTED

PRINCE MOODY
ADDRESS REDACTED

PRINCE VARGHESE
ADDRESS REDACTED

PRINCESS ABSON
ADDRESS REDACTED

PRINCESS BROWN
ADDRESS REDACTED

PRINCESS DUNCAN
ADDRESS REDACTED

PRINCESS GALINDO
ADDRESS REDACTED

PRINCESS HAMMOND
ADDRESS REDACTED

PRINCESS HARRELL
ADDRESS REDACTED

PRINCESS HARRIS
ADDRESS REDACTED

PRINCESS HEWITT
ADDRESS REDACTED

PRINCESS HOY
ADDRESS REDACTED

PRINCESS JACKSON
ADDRESS REDACTED

PRINCESS JEFFRIES
ADDRESS REDACTED

PRINCESS JONES
ADDRESS REDACTED

PRINCESS LYKA SUNDO
ADDRESS REDACTED

PRINCESS MOORE
ADDRESS REDACTED

PRINCESS PARROS
ADDRESS REDACTED

PRINCESS POWELL
ADDRESS REDACTED

PRINCESS ROCHA
ADDRESS REDACTED

PRINCESS ROCKER
ADDRESS REDACTED

PRINCESS SUAREZ
ADDRESS REDACTED

PRINCESS THOMAS
ADDRESS REDACTED

PRINCESS WHITE
ADDRESS REDACTED

PRINCESS WHITE
ADDRESS REDACTED

PRINCETON JONES
ADDRESS REDACTED

PRINCETON RAY
ADDRESS REDACTED

PRINCETTA LUBIN
ADDRESS REDACTED

PRINCY CANTERO
ADDRESS REDACTED

PRINMMA EYONGEGBE
ADDRESS REDACTED

PRIONA MISA
ADDRESS REDACTED

PRISCILA QUITEVIS
ADDRESS REDACTED

PRISCILA RODRIGUEZ
ADDRESS REDACTED

PRISCILA SANCHEZ
ADDRESS REDACTED

PRISCILA SANCHEZ CERVANTES
ADDRESS REDACTED

PRISCILLA ALANIS
ADDRESS REDACTED

PRISCILLA AMMONS
ADDRESS REDACTED

PRISCILLA BEHN
ADDRESS REDACTED

PRISCILLA BELTRAN
ADDRESS REDACTED

PRISCILLA BETHEA
ADDRESS REDACTED

PRISCILLA BOYKINS
ADDRESS REDACTED

PRISCILLA BURLISON
ADDRESS REDACTED

PRISCILLA BUTTS
ADDRESS REDACTED

PRISCILLA CAMOLINGA
ADDRESS REDACTED

PRISCILLA CARDENAS
ADDRESS REDACTED

PRISCILLA CARO
ADDRESS REDACTED

PRISCILLA CASTRO
ADDRESS REDACTED

PRISCILLA CERVANTES
ADDRESS REDACTED

PRISCILLA CORRALES
ADDRESS REDACTED

PRISCILLA CUTHBERTSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                            Served 6/20/2015

PRISCILLA DE LA ROSA
ADDRESS REDACTED

PRISCILLA DIEM
ADDRESS REDACTED

PRISCILLA DOWDY
ADDRESS REDACTED

PRISCILLA DOWDY
ADDRESS REDACTED

PRISCILLA EDWARDS
ADDRESS REDACTED

PRISCILLA ELAM
ADDRESS REDACTED

PRISCILLA ELIAS
ADDRESS REDACTED

PRISCILLA ERIAS
ADDRESS REDACTED

PRISCILLA FERNANDEZ
ADDRESS REDACTED

PRISCILLA FIGUEROA
ADDRESS REDACTED

PRISCILLA FLORES
ADDRESS REDACTED

PRISCILLA GARCIA
ADDRESS REDACTED

PRISCILLA GARCIA
ADDRESS REDACTED

PRISCILLA GARZA
ADDRESS REDACTED

PRISCILLA GODOY
ADDRESS REDACTED

PRISCILLA HAYNES
ADDRESS REDACTED

PRISCILLA HERNANDEZ
ADDRESS REDACTED

PRISCILLA HORTON
ADDRESS REDACTED

PRISCILLA JACKSON
ADDRESS REDACTED

PRISCILLA KITCHENS
ADDRESS REDACTED

PRISCILLA LEWIS
ADDRESS REDACTED

PRISCILLA LICON
ADDRESS REDACTED

PRISCILLA LINO
ADDRESS REDACTED

PRISCILLA LIRA
ADDRESS REDACTED

PRISCILLA LOPEZ
ADDRESS REDACTED

PRISCILLA LOZANO
ADDRESS REDACTED

PRISCILLA MARISCAL
ADDRESS REDACTED

PRISCILLA MARTINEZ
ADDRESS REDACTED

PRISCILLA MATA
ADDRESS REDACTED

PRISCILLA MOUSER
ADDRESS REDACTED

PRISCILLA ORTEGA
ADDRESS REDACTED

PRISCILLA ORTIZ
ADDRESS REDACTED

PRISCILLA PINKNEY
ADDRESS REDACTED

PRISCILLA RAMIREZ
ADDRESS REDACTED

PRISCILLA RAMOS
ADDRESS REDACTED

PRISCILLA RIVERA
ADDRESS REDACTED

PRISCILLA RIVERA
ADDRESS REDACTED

PRISCILLA RODRIGUEZ
ADDRESS REDACTED

PRISCILLA RODRIGUEZ
ADDRESS REDACTED

PRISCILLA THOMAS
ADDRESS REDACTED

PRISCILLA TORRES
ADDRESS REDACTED

PRISCILLA VREDEVOOGD
ADDRESS REDACTED

PRISCILLA YNEGUEZ
ADDRESS REDACTED

PRISMA SANCHEZ
ADDRESS REDACTED

PRISSILLA RIVERA-ORTEZ
ADDRESS REDACTED

PRIYA PATEL
ADDRESS REDACTED

PRIYANCA SEHGAL
ADDRESS REDACTED

PRIYANKA AMARATUNGE
ADDRESS REDACTED

PRIYANKA VANGALAPUDI
ADDRESS REDACTED

PROMESA GARCIA
ADDRESS REDACTED

PROMISE AGUON
ADDRESS REDACTED

PROSPER LEWIS
ADDRESS REDACTED

PROSPERITA COLINY
ADDRESS REDACTED

PRUDENCE BLACK
ADDRESS REDACTED

PRUDENCE PETGRAVE
ADDRESS REDACTED

PRUNELA KOSAM
ADDRESS REDACTED

PRYSCILLA ADAME
ADDRESS REDACTED

PSYTERICA MORRIS
ADDRESS REDACTED

PTAH ASABI
ADDRESS REDACTED

PUAELENA TOLENTINO
ADDRESS REDACTED

PUA-LEI RAMOS
ADDRESS REDACTED

PUIAI MATAUTIA
ADDRESS REDACTED

PUIPUI SATAUA
ADDRESS REDACTED

PUNEET SINGH
ADDRESS REDACTED

PUNEFUOLEMOTU AIUMU
ADDRESS REDACTED

PUPULA MATAUTIA
ADDRESS REDACTED

PUREVSUREN BATSAIKHAN
ADDRESS REDACTED

PUTHEARA KHLOK
ADDRESS REDACTED

QAMAR ABED
ADDRESS REDACTED

QANAYAH SHAW
ADDRESS REDACTED

QANTASIA MATTHEWS
ADDRESS REDACTED

QAWMONA ELMORE
ADDRESS REDACTED

QEETOYA LAY
ADDRESS REDACTED

QESHIA WARD
ADDRESS REDACTED

QI HONG TAN
ADDRESS REDACTED

QIANA MANN
ADDRESS REDACTED

QIANA PITTMAN
ADDRESS REDACTED

QIANA RUTLEDGE
ADDRESS REDACTED

QIANA SIMMONS
ADDRESS REDACTED

QIANA SPENCER
ADDRESS REDACTED

QIANA WRIGHT
ADDRESS REDACTED

QIANNA ARNOLD
ADDRESS REDACTED

QIANNA WHITE
ADDRESS REDACTED

QIAO LAN NI
ADDRESS REDACTED

QIARA STANBACK
ADDRESS REDACTED

QIU LI
ADDRESS REDACTED

QKINYA HARRISON
ADDRESS REDACTED

Q'MAHNI PERRYMAN
ADDRESS REDACTED

QOURNEISHA CRAWFORD
ADDRESS REDACTED

QOURTNEY DIXON
ADDRESS REDACTED

QUAALYN OWENS
ADDRESS REDACTED

QUABRIA BRITT
ADDRESS REDACTED

QUADAIZA HAGANS
ADDRESS REDACTED

QUADASIA GARDNER
ADDRESS REDACTED

QUADASIA HATCHER
ADDRESS REDACTED

QUADAZEJAH RAWLS
ADDRESS REDACTED

QUADEADRA CHURCH
ADDRESS REDACTED

QUADIAH HARRISON
ADDRESS REDACTED

QUADIERER CRAFTON
ADDRESS REDACTED

QUADIGAH KERSEY
ADDRESS REDACTED

QUADIQUAH SMITH
ADDRESS REDACTED

QUAHHAAR SIMMONS
ADDRESS REDACTED

QUAISHA SIMMONS
ADDRESS REDACTED

QUAKITA MASSENBURG  JENNETT
ADDRESS REDACTED

QUAMECIA DEESE
ADDRESS REDACTED

QUAMEISHA MILLSAP
ADDRESS REDACTED

QUAMESHA BROWN
ADDRESS REDACTED

QUAMIRE DUNSTIN
ADDRESS REDACTED

QUAMISHA MESQUITA
ADDRESS REDACTED

QUAMISHANNA TAPLEY
ADDRESS REDACTED

QUAMON HAMMOND
ADDRESS REDACTED

QUAMRUL MULLAH
ADDRESS REDACTED

QUAN BANKS
ADDRESS REDACTED

QUAN LE
ADDRESS REDACTED

QUAN NGUYEN
ADDRESS REDACTED

QUANA WILSON
ADDRESS REDACTED

QUANDA CLARK
ADDRESS REDACTED

QUANDA CLARK
ADDRESS REDACTED

QUANDA DAVIS
ADDRESS REDACTED

QUANDARIUS BELL
ADDRESS REDACTED

QUANDERLIN DAVIS
ADDRESS REDACTED

QUANDRA RODGERS
ADDRESS REDACTED

QUANDRANKIKA KNIGHTON
ADDRESS REDACTED

QUANDRELL DAVIS
ADDRESS REDACTED

QUANDRELL JONES
ADDRESS REDACTED

QUANEATRA WATSON
ADDRESS REDACTED

QUANECIA PECK
ADDRESS REDACTED

QUANEDRA BAILEY
ADDRESS REDACTED

QUANEEJIA STATEN
ADDRESS REDACTED

QUANEISHA ARMSTRONG
ADDRESS REDACTED

QUANEISHA POWELL
ADDRESS REDACTED

QUANEISHA SANDERS
ADDRESS REDACTED

QUANEISHA WIGGLES
ADDRESS REDACTED

QUANEISHA WILSON
ADDRESS REDACTED

QUANEQUA WINSTON
ADDRESS REDACTED

QUANESHA BORUM
ADDRESS REDACTED

QUANESHA FORD
ADDRESS REDACTED

QUANESHA JENKINS
ADDRESS REDACTED

QUANESHA MCCULLOUGH
ADDRESS REDACTED

QUANESHIA RUSH
ADDRESS REDACTED

QUANG LE
ADDRESS REDACTED

QUANG PHAN
ADDRESS REDACTED

QUANISHA HALL
ADDRESS REDACTED

QUANISHA HUNT
ADDRESS REDACTED

QUANISHA MEREDITH
ADDRESS REDACTED

QUANISHA WAY
ADDRESS REDACTED

QUANITA HUNTLEY
ADDRESS REDACTED

QUANITA MILLS
ADDRESS REDACTED

QUANNA BROWN
ADDRESS REDACTED

QUANNESIA SLEDGE
ADDRESS REDACTED

QUANTAE CHAMBERS
ADDRESS REDACTED

QUANTAJSHIA MARTIN
ADDRESS REDACTED

QUANTANICE LEWIS
ADDRESS REDACTED

QUANTASIA HAWKINS
ADDRESS REDACTED

QUANTE COOPER
ADDRESS REDACTED

QUANTESA GRIFFIN
ADDRESS REDACTED

QUANTEZ CARTER
ADDRESS REDACTED

QUANTIKA CUMMINGS
ADDRESS REDACTED

QUANTIL STREAT
ADDRESS REDACTED

QUANTINA EDWARDS
ADDRESS REDACTED

QUANTINA THOMAS
ADDRESS REDACTED

QUANTISHA BROWN
ADDRESS REDACTED

QUANTORI WHITE
ADDRESS REDACTED

QUANTREZ PITTMAN
ADDRESS REDACTED

QUANZETTA HOLMES
ADDRESS REDACTED

QUARKISHA EVANS
ADDRESS REDACTED

QUARNETTE BRAZIER
ADDRESS REDACTED

QUASHEDA STOVALL
ADDRESS REDACTED

QUASHEKA ROBBINS
ADDRESS REDACTED

QUASHEL PARKER
ADDRESS REDACTED

QUASHIEMA HARRISON
ADDRESS REDACTED

QUASHIK BULLARD
ADDRESS REDACTED

QUASHUNDA FORD
ADDRESS REDACTED

QUATASHIA VALLIERE
ADDRESS REDACTED

QUATASIA CHAI
ADDRESS REDACTED

QUA-TAVIA GARDNER
ADDRESS REDACTED

QUATEASE TANN
ADDRESS REDACTED

QUATESHA HUGHEY
ADDRESS REDACTED

QUATESSIA JOHNSON
ADDRESS REDACTED

QUAVIS RESPRESS
ADDRESS REDACTED

QUAY BRADFORD
ADDRESS REDACTED

QUAYLYNN BETHEL
ADDRESS REDACTED

QUAYONDA LATHAM
ADDRESS REDACTED

QUBIA PORTER
ADDRESS REDACTED

QUEANA HAMILTON
ADDRESS REDACTED

QUEEN ALEXANDER
ADDRESS REDACTED

QUEEN ANTHONY
ADDRESS REDACTED

QUEEN BANKS
ADDRESS REDACTED

QUEEN HUNTER
ADDRESS REDACTED

QUEEN JONES
ADDRESS REDACTED

QUEEN LEWIS
ADDRESS REDACTED

QUEEN PABELLAN
ADDRESS REDACTED

QUEEN SETTLES
ADDRESS REDACTED

QUEENA ALEAGA
ADDRESS REDACTED

QUEENA CONLEY
ADDRESS REDACTED

QUEENA JACKSON
ADDRESS REDACTED

QUEENE RESNGIT
ADDRESS REDACTED

QUEENETTA JOHNSON
ADDRESS REDACTED

QUEISY BONILLA
ADDRESS REDACTED

QUELLER MILLER
ADDRESS REDACTED

QUELLI LINN
ADDRESS REDACTED

QUENCY WILLIAMS
ADDRESS REDACTED

QUENDESCA SULLIVAN
ADDRESS REDACTED

QUENESIA JACKSON
ADDRESS REDACTED

QUENETTE BROWN
ADDRESS REDACTED

QUENIKKA BROWN
ADDRESS REDACTED

QUENNECE COLTER
ADDRESS REDACTED

QUENSHAWN WILLIAMS
ADDRESS REDACTED

QUENTARIOUS WILLIAMS
ADDRESS REDACTED

QUENTAVIA SCROGGINS
ADDRESS REDACTED

QUENTAYA WOODFORD
ADDRESS REDACTED

QUENTELLIS FRYSON
ADDRESS REDACTED

QUENTICO BLACK
ADDRESS REDACTED

QUENTIN BLACK
ADDRESS REDACTED

QUENTIN BOONE
ADDRESS REDACTED

QUENTIN BOWENS
ADDRESS REDACTED

QUENTIN CORNETT
ADDRESS REDACTED

QUENTIN DAVIS
ADDRESS REDACTED

QUENTIN GAMPFER
ADDRESS REDACTED

QUENTIN HENRY
ADDRESS REDACTED

QUENTIN HERRING
ADDRESS REDACTED

QUENTIN JACKSON
ADDRESS REDACTED

QUENTIN MCDOWELL
ADDRESS REDACTED

QUENTIN TAYLOR
ADDRESS REDACTED

QUENTIN THOMAS
ADDRESS REDACTED

QUENTIN WRIGHT
ADDRESS REDACTED

QUENTIN YOUNG
ADDRESS REDACTED

QUENTINA THORPE
ADDRESS REDACTED

QUENTINNA JAMES
ADDRESS REDACTED

QUENTON FOUNTAIN
ADDRESS REDACTED

QUENTON JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| QUEON BLACKMAN<br>ADDRESS REDACTED | QUEON JONES<br>ADDRESS REDACTED | QUERIDA HARRELL<br>ADDRESS REDACTED |
| QUERITA HALL<br>ADDRESS REDACTED | QUESIA COVINGTON<br>ADDRESS REDACTED | QUESONNE HURLEY<br>ADDRESS REDACTED |
| QUESTA MORAN<br>ADDRESS REDACTED | QUEZADA SHOECRAFT<br>ADDRESS REDACTED | QUIAN GRAVES<br>ADDRESS REDACTED |
| QUIANA BONES<br>ADDRESS REDACTED | QUIANA BROWN<br>ADDRESS REDACTED | QUIANA HOBBS<br>ADDRESS REDACTED |
| QUIANA JENKINS<br>ADDRESS REDACTED | QUIANA LEWIS<br>ADDRESS REDACTED | QUIANA MOORE<br>ADDRESS REDACTED |
| QUIANA NEAL<br>ADDRESS REDACTED | QUIANA STALLWORTH<br>ADDRESS REDACTED | QUIANA THOMAS<br>ADDRESS REDACTED |
| QUIANAH MOLYNEAUX<br>ADDRESS REDACTED | QUIANNA BILLUPS<br>ADDRESS REDACTED | QUIANNA BUCKNER<br>ADDRESS REDACTED |
| QUIARA CRUMP<br>ADDRESS REDACTED | QUIASA SAMPLE<br>ADDRESS REDACTED | QUICANA HAWTHORNE<br>ADDRESS REDACTED |
| QUIERA STAPLES<br>ADDRESS REDACTED | QUILVELISSE LOPEZ<br>ADDRESS REDACTED | QUINARD GRIFFIN<br>ADDRESS REDACTED |
| QUINCEY NOONAN<br>ADDRESS REDACTED | QUINCY BARRETT<br>ADDRESS REDACTED | QUINCY CARR<br>ADDRESS REDACTED |
| QUINCY GREEN<br>ADDRESS REDACTED | QUINCY HARRIS<br>ADDRESS REDACTED | QUINCY VANVRANKEN<br>ADDRESS REDACTED |

QUINCY WHITE
ADDRESS REDACTED

QUINCY WIGGINS
ADDRESS REDACTED

QUINCY YARBER
ADDRESS REDACTED

QUINDALYNN GREEN
ADDRESS REDACTED

QUINDARA JONES
ADDRESS REDACTED

QUINDORA BOOKER
ADDRESS REDACTED

QUINEKA JONES
ADDRESS REDACTED

QUINESHA BINES
ADDRESS REDACTED

QUINESHA ROBINSON
ADDRESS REDACTED

QUINETTA HOLDER
ADDRESS REDACTED

QUINISHA HARRISON
ADDRESS REDACTED

QUINNE HARRIS
ADDRESS REDACTED

QUINNITON PORTER
ADDRESS REDACTED

QUINNTIN KAAWA JR
ADDRESS REDACTED

QUINNTORIS STALLWORTH
ADDRESS REDACTED

QUINONA MOMODU
ADDRESS REDACTED

QUINSHANA BARLOW
ADDRESS REDACTED

QUINSHEA TELLIS
ADDRESS REDACTED

QUINSHUNA CARTER
ADDRESS REDACTED

QUINTAN BROWN
ADDRESS REDACTED

QUINTANA JEFFERY
ADDRESS REDACTED

QUINTASHA CHAPMAN
ADDRESS REDACTED

QUINTAVIAN COLLINS
ADDRESS REDACTED

QUINTELLA JACKSON
ADDRESS REDACTED

QUINTELLA WALLACE
ADDRESS REDACTED

QUINTELLE BELL
ADDRESS REDACTED

QUINTEN HOWELL
ADDRESS REDACTED

QUINTENT RANDLE
ADDRESS REDACTED

QUINTESSA BESHEARS
ADDRESS REDACTED

QUINTEZ CANNON
ADDRESS REDACTED

QUINTEZ CLAYTON
ADDRESS REDACTED

QUINTEZ GLASS
ADDRESS REDACTED

QUINTEZ WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 6/20/2015

QUINTIERRA WILLIAMS
ADDRESS REDACTED

QUINTIN BENNETT
ADDRESS REDACTED

QUINTIN BLACK
ADDRESS REDACTED

QUINTIN JACKSON
ADDRESS REDACTED

QUINTIN ROYSTER
ADDRESS REDACTED

QUINTIN WALLACE
ADDRESS REDACTED

QUINTINA MORRIS
ADDRESS REDACTED

QUINTINA OLIVA
ADDRESS REDACTED

QUINTINA VINEYARD
ADDRESS REDACTED

QUINTISHA BECKHAM
ADDRESS REDACTED

QUINTISHA RIGGINS
ADDRESS REDACTED

QUINTON BOYD
ADDRESS REDACTED

QUINTON CARRINGTON
ADDRESS REDACTED

QUINTON DUNCAN
ADDRESS REDACTED

QUINTON LAWRENCE
ADDRESS REDACTED

QUINTON MCCLELLAN
ADDRESS REDACTED

QUINTON PRIDGEN
ADDRESS REDACTED

QUINTON SMITH
ADDRESS REDACTED

QUINTON TERRELL
ADDRESS REDACTED

QUINTON VICKERS
ADDRESS REDACTED

QUINTON WEEMS
ADDRESS REDACTED

QUINTON WILLIAMS
ADDRESS REDACTED

QUINTON WILLIS
ADDRESS REDACTED

QUINTORIA RASCOE
ADDRESS REDACTED

QUINTUS STOVALL
ADDRESS REDACTED

QUINYETTA BRIGMAN
ADDRESS REDACTED

QUISHAUN MCKIE
ADDRESS REDACTED

QUISHAUNA ANDERSON
ADDRESS REDACTED

QUISHUNDA WILLIAMS
ADDRESS REDACTED

QUISQUEYA RIVERA SOSA
ADDRESS REDACTED

QUITA CONYERS
ADDRESS REDACTED

QUITA STANLEY
ADDRESS REDACTED

QUMAR STROWDER
ADDRESS REDACTED

| | | |
|---|---|---|
| QUNEASHA DIVERS<br>ADDRESS REDACTED | QUNECHA WEATHERS<br>ADDRESS REDACTED | QUNISHA HUNTER<br>ADDRESS REDACTED |
| QUNITA TYLER<br>ADDRESS REDACTED | QUNSELL HOWARD WETHERS<br>ADDRESS REDACTED | QUOC CHAU<br>ADDRESS REDACTED |
| QUOLUNDA BOLDEN<br>ADDRESS REDACTED | QUONA RUSHIN<br>ADDRESS REDACTED | QUONERIA DAVIS<br>ADDRESS REDACTED |
| QUONISA WILLIAMS<br>ADDRESS REDACTED | QUONISHA WHITAKER<br>ADDRESS REDACTED | QURAN JORDAN<br>ADDRESS REDACTED |
| QU'SHAE SMITH<br>ADDRESS REDACTED | QUSHAWNDA BRYANT<br>ADDRESS REDACTED | QUWANA BEY<br>ADDRESS REDACTED |
| QUWANDA THORNTON<br>ADDRESS REDACTED | QUYANNA GANTT<br>ADDRESS REDACTED | QUYEN TRAN<br>ADDRESS REDACTED |
| QUYLA FISHER<br>ADDRESS REDACTED | QUYNH BUI<br>ADDRESS REDACTED | QUYNH NGUYEN<br>ADDRESS REDACTED |
| QUYNTESHIA COAXUM<br>ADDRESS REDACTED | QWAII CLARK<br>ADDRESS REDACTED | QWALON WATLINGTON<br>ADDRESS REDACTED |
| QWANDA HAMILTON<br>ADDRESS REDACTED | QWANESHA WHITEHEAD<br>ADDRESS REDACTED | QWANTEASHA JONES<br>ADDRESS REDACTED |
| QYRSTYN DANDRIDGE<br>ADDRESS REDACTED | R  PAUL MCCLOSKEY<br>ADDRESS REDACTED | RA MUY<br>ADDRESS REDACTED |
| RAAD ALRABIGHI<br>ADDRESS REDACTED | RAAD KADHIM<br>ADDRESS REDACTED | RAANNE GAINES<br>ADDRESS REDACTED |

RAASHIDA WILLIAMS
ADDRESS REDACTED

RAAVEN GRANT
ADDRESS REDACTED

RABBIA GORDON
ADDRESS REDACTED

RABECKA ARMBRECHT
ADDRESS REDACTED

RABEKAH ST VINCENT
ADDRESS REDACTED

RABI RUSTEM
ADDRESS REDACTED

RABIA KHAN
ADDRESS REDACTED

RABIN ACERA
ADDRESS REDACTED

RABRISHA DOUGLAS
ADDRESS REDACTED

RABY SIDIBE
ADDRESS REDACTED

RACCEION STEELMAN
ADDRESS REDACTED

RACCO DESIRA
ADDRESS REDACTED

RACEAH GRAVITT
ADDRESS REDACTED

RACHAEL ANDERSON
ADDRESS REDACTED

RACHAEL BERCILES
ADDRESS REDACTED

RACHAEL BLOOMFIELD
ADDRESS REDACTED

RACHAEL BOAFO
ADDRESS REDACTED

RACHAEL BOYKINS
ADDRESS REDACTED

RACHAEL CODER
ADDRESS REDACTED

RACHAEL COTE
ADDRESS REDACTED

RACHAEL CRUSE
ADDRESS REDACTED

RACHAEL DANNER
ADDRESS REDACTED

RACHAEL DELONG
ADDRESS REDACTED

RACHAEL GARCIA
ADDRESS REDACTED

RACHAEL GARRETT
ADDRESS REDACTED

RACHAEL GILKERSON
ADDRESS REDACTED

RACHAEL GILLILAND
ADDRESS REDACTED

RACHAEL GOODE
ADDRESS REDACTED

RACHAEL HARRIS
ADDRESS REDACTED

RACHAEL HAYES
ADDRESS REDACTED

RACHAEL HAYES
ADDRESS REDACTED

RACHAEL HILLARD
ADDRESS REDACTED

RACHAEL HOLMES
ADDRESS REDACTED

RACHAEL JOHNSON
ADDRESS REDACTED

RACHAEL KAZMER
ADDRESS REDACTED

RACHAEL KINNARD
ADDRESS REDACTED

RACHAEL MASON
ADDRESS REDACTED

RACHAEL MONTEIRO
ADDRESS REDACTED

RACHAEL MURPHY
ADDRESS REDACTED

RACHAEL OKOCHA
ADDRESS REDACTED

RACHAEL PERRY
ADDRESS REDACTED

RACHAEL PORTER
ADDRESS REDACTED

RACHAEL PRICHARD
ADDRESS REDACTED

RACHAEL RICHARDSON
ADDRESS REDACTED

RACHAEL RITTENHOUSE
ADDRESS REDACTED

RACHAEL SAMS
ADDRESS REDACTED

RACHAEL SMITH
ADDRESS REDACTED

RACHAEL TELLER
ADDRESS REDACTED

RACHAEL TICHACEK
ADDRESS REDACTED

RACHAEL TORRES QUEZADA
ADDRESS REDACTED

RACHAEL VEVIER
ADDRESS REDACTED

RACHAEL VINES
ADDRESS REDACTED

RACHAEL WALTERS
ADDRESS REDACTED

RACHAEL WEST
ADDRESS REDACTED

RACHAEL WILSON
ADDRESS REDACTED

RACHAEL WILSON
ADDRESS REDACTED

RACHAEL YELLOWMAN
ADDRESS REDACTED

RACHAL ASTORGA
ADDRESS REDACTED

RACHAL DAVIS
ADDRESS REDACTED

RACHAL FLIGOR
ADDRESS REDACTED

RACHAL GUTHRIE
ADDRESS REDACTED

RACHAL JACKS
ADDRESS REDACTED

RACHANERIA GRIFFIN
ADDRESS REDACTED

RACHE LOCKHART
ADDRESS REDACTED

RACHEAL BRIDGES
ADDRESS REDACTED

RACHEAL CAMERON
ADDRESS REDACTED

Served 6/20/2015

| | | |
|---|---|---|
| RACHEAL DEVINE<br>ADDRESS REDACTED | RACHEAL EIKEN<br>ADDRESS REDACTED | RACHEAL GELACEK<br>ADDRESS REDACTED |
| RACHEAL LOCKETT<br>ADDRESS REDACTED | RACHEAL TEO<br>ADDRESS REDACTED | RACHEL ABRAMS<br>ADDRESS REDACTED |
| RACHEL ADKINS<br>ADDRESS REDACTED | RACHEL ALFONSO<br>ADDRESS REDACTED | RACHEL AMPIL<br>ADDRESS REDACTED |
| RACHEL ANN CANO<br>ADDRESS REDACTED | RACHEL ANSPACH<br>ADDRESS REDACTED | RACHEL ANYANWU<br>ADDRESS REDACTED |
| RACHEL ARAUZ<br>ADDRESS REDACTED | RACHEL ARCEMONT<br>ADDRESS REDACTED | RACHEL ARVIZU<br>ADDRESS REDACTED |
| RACHEL BAKER<br>ADDRESS REDACTED | RACHEL BALA<br>ADDRESS REDACTED | RACHEL BALL<br>ADDRESS REDACTED |
| RACHEL BARRERA<br>ADDRESS REDACTED | RACHEL BARRY<br>ADDRESS REDACTED | RACHEL BEEHN<br>ADDRESS REDACTED |
| RACHEL BISHOP<br>ADDRESS REDACTED | RACHEL BLANKENSHIP<br>ADDRESS REDACTED | RACHEL BLOODSWORTH<br>ADDRESS REDACTED |
| RACHEL BOUGHTON<br>ADDRESS REDACTED | RACHEL BOYD<br>ADDRESS REDACTED | RACHEL BRAXTON<br>ADDRESS REDACTED |
| RACHEL BROWN<br>ADDRESS REDACTED | RACHEL BROWN<br>ADDRESS REDACTED | RACHEL BROWN<br>ADDRESS REDACTED |
| RACHEL BURKE<br>ADDRESS REDACTED | RACHEL BUSKER<br>ADDRESS REDACTED | RACHEL CALKINS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| RACHEL CARDELL<br>ADDRESS REDACTED | RACHEL CAREY<br>ADDRESS REDACTED | RACHEL CARPEC<br>ADDRESS REDACTED |
| RACHEL CASSADY<br>ADDRESS REDACTED | RACHEL CHALMERS<br>ADDRESS REDACTED | RACHEL CHANDLER<br>ADDRESS REDACTED |
| RACHEL COLLADO<br>ADDRESS REDACTED | RACHEL COLOMA<br>ADDRESS REDACTED | RACHEL CONRAD<br>ADDRESS REDACTED |
| RACHEL COWART<br>ADDRESS REDACTED | RACHEL CREESE<br>ADDRESS REDACTED | RACHEL CRISTOBAL<br>ADDRESS REDACTED |
| RACHEL CUTSHAW<br>ADDRESS REDACTED | RACHEL DANNEMAN<br>ADDRESS REDACTED | RACHEL DAVIS<br>ADDRESS REDACTED |
| RACHEL DEBORD<br>ADDRESS REDACTED | RACHEL DEITZ<br>ADDRESS REDACTED | RACHEL DENTON<br>ADDRESS REDACTED |
| RACHEL DEVRIES<br>ADDRESS REDACTED | RACHEL DIGISE<br>ADDRESS REDACTED | RACHEL DILLON<br>ADDRESS REDACTED |
| RACHEL DONOHUE<br>ADDRESS REDACTED | RACHEL DOREY<br>ADDRESS REDACTED | RACHEL DUNHAM<br>ADDRESS REDACTED |
| RACHEL DURBIN<br>ADDRESS REDACTED | RACHEL DURHAM<br>ADDRESS REDACTED | RACHEL ECKENDORFF<br>ADDRESS REDACTED |
| RACHEL EDDARDS<br>ADDRESS REDACTED | RACHEL ELDRIDGE<br>ADDRESS REDACTED | RACHEL ELIZALDE<br>ADDRESS REDACTED |
| RACHEL ESAH<br>ADDRESS REDACTED | RACHEL ESPERA<br>ADDRESS REDACTED | RACHEL FAKEYE<br>ADDRESS REDACTED |

RACHEL FOLTZ
ADDRESS REDACTED

RACHEL FONFRIAS
ADDRESS REDACTED

RACHEL FORMOSO
ADDRESS REDACTED

RACHEL FOURNIER
ADDRESS REDACTED

RACHEL FURMIDGE
ADDRESS REDACTED

RACHEL GANDY
ADDRESS REDACTED

RACHEL GASKILL
ADDRESS REDACTED

RACHEL GAUTSCHI
ADDRESS REDACTED

RACHEL GILPIN
ADDRESS REDACTED

RACHEL GLADNEY
ADDRESS REDACTED

RACHEL GONZALES
ADDRESS REDACTED

RACHEL GONZALEZ
ADDRESS REDACTED

RACHEL GOODWIN
ADDRESS REDACTED

RACHEL GOURDOUX
ADDRESS REDACTED

RACHEL GRAHAM
ADDRESS REDACTED

RACHEL GRAHAM
ADDRESS REDACTED

RACHEL GRAMLICH
ADDRESS REDACTED

RACHEL GUTIERREZ
ADDRESS REDACTED

RACHEL HALL
ADDRESS REDACTED

RACHEL HAMBRICK
ADDRESS REDACTED

RACHEL HARMAN
ADDRESS REDACTED

RACHEL HARPOLE
ADDRESS REDACTED

RACHEL HARRIS
ADDRESS REDACTED

RACHEL HARTIGAN
ADDRESS REDACTED

RACHEL HAYNES
ADDRESS REDACTED

RACHEL HAYNES
ADDRESS REDACTED

RACHEL HAZZARD
ADDRESS REDACTED

RACHEL HESS
ADDRESS REDACTED

RACHEL HILLARY
ADDRESS REDACTED

RACHEL HOLCOMB
ADDRESS REDACTED

RACHEL HOLDER
ADDRESS REDACTED

RACHEL IGNACIO
ADDRESS REDACTED

RACHEL JACKSON
ADDRESS REDACTED

| RACHEL JENKINS | RACHEL JIMENEZ | RACHEL JOHANSEN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL JOHNSON | RACHEL JOHNSON | RACHEL JONES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL JONES | RACHEL JULIAN | RACHEL KEATING |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL KEITH | RACHEL KESSINGER | RACHEL KILJELY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL KLAERS | RACHEL KNOLL | RACHEL LAFORGE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL LANCASTER | RACHEL LANE | RACHEL LASSITER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL LAW | RACHEL LAWHON | RACHEL LEIGH |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL LEWIS | RACHEL LISENBY | RACHEL LOCKE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL LUTHY | RACHEL MACDONALD | RACHEL MAGANA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL MAHAN | RACHEL MANUEL | RACHEL MAPES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| RACHEL MARTINEZ | RACHEL MBUYI | RACHEL MCKENNEDY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RACHEL MCMURRY<br>ADDRESS REDACTED | RACHEL MILLER<br>ADDRESS REDACTED | RACHEL MINOR<br>ADDRESS REDACTED |
| RACHEL MLAKAR<br>ADDRESS REDACTED | RACHEL MORAES<br>ADDRESS REDACTED | RACHEL MORRISON<br>ADDRESS REDACTED |
| RACHEL MURILLO<br>ADDRESS REDACTED | RACHEL MURPHY<br>ADDRESS REDACTED | RACHEL NELSON<br>ADDRESS REDACTED |
| RACHEL NEVAREZ<br>ADDRESS REDACTED | RACHEL NEWPORT<br>ADDRESS REDACTED | RACHEL NICHOLS<br>ADDRESS REDACTED |
| RACHEL NORN<br>ADDRESS REDACTED | RACHEL O'BRIEN<br>ADDRESS REDACTED | RACHEL O'MALLEY<br>ADDRESS REDACTED |
| RACHEL ORTIZ<br>ADDRESS REDACTED | RACHEL PENA<br>ADDRESS REDACTED | RACHEL PERCELL<br>ADDRESS REDACTED |
| RACHEL PEREZ<br>ADDRESS REDACTED | RACHEL PEREZ<br>ADDRESS REDACTED | RACHEL PRESCOTT<br>ADDRESS REDACTED |
| RACHEL PRZYBYSZ<br>ADDRESS REDACTED | RACHEL RASCON<br>ADDRESS REDACTED | RACHEL RICHARDS<br>ADDRESS REDACTED |
| RACHEL ROBINSON<br>ADDRESS REDACTED | RACHEL ROBINSON<br>ADDRESS REDACTED | RACHEL RODARTE<br>ADDRESS REDACTED |
| RACHEL SANTOGROSSI<br>ADDRESS REDACTED | RACHEL SFAKIS<br>ADDRESS REDACTED | RACHEL SHERVE<br>ADDRESS REDACTED |
| RACHEL SMALL<br>ADDRESS REDACTED | RACHEL SMITH<br>ADDRESS REDACTED | RACHEL SMITH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| RACHEL SOTO<br>ADDRESS REDACTED | RACHEL STONE<br>ADDRESS REDACTED | RACHEL TANAKA<br>ADDRESS REDACTED |
| RACHEL TAYLOR<br>ADDRESS REDACTED | RACHEL THOMAS<br>ADDRESS REDACTED | RACHEL THOMAS<br>ADDRESS REDACTED |
| RACHEL THOMPSON<br>ADDRESS REDACTED | RACHEL TRIVETT<br>ADDRESS REDACTED | RACHEL VALENCIA<br>ADDRESS REDACTED |
| RACHEL VANDERZANDEN<br>ADDRESS REDACTED | RACHEL VICTORIA<br>ADDRESS REDACTED | RACHEL WALTERS<br>ADDRESS REDACTED |
| RACHEL WESTON<br>ADDRESS REDACTED | RACHEL WHITEHEAD<br>ADDRESS REDACTED | RACHEL WILKINS<br>ADDRESS REDACTED |
| RACHEL WILKINSON<br>ADDRESS REDACTED | RACHEL WILLIAMS<br>ADDRESS REDACTED | RACHEL WILSON<br>ADDRESS REDACTED |
| RACHEL WOLF<br>ADDRESS REDACTED | RACHEL WOODS<br>ADDRESS REDACTED | RACHEL WOODS<br>ADDRESS REDACTED |
| RACHEL YOUNG-KING<br>ADDRESS REDACTED | RACHEL ZERIAL<br>ADDRESS REDACTED | RACHELE BUCKLAND<br>ADDRESS REDACTED |
| RACHELE CRAWFORD<br>ADDRESS REDACTED | RACHELL JENKINS<br>ADDRESS REDACTED | RACHELLE ACUNA<br>ADDRESS REDACTED |
| RACHELLE BAILEY<br>ADDRESS REDACTED | RACHELLE BARNES<br>ADDRESS REDACTED | RACHELLE BAYLESS<br>ADDRESS REDACTED |
| RACHELLE BRADY<br>ADDRESS REDACTED | RACHELLE CAMP<br>ADDRESS REDACTED | RACHELLE CASTON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| RACHELLE CERON<br>ADDRESS REDACTED | RACHELLE COPELAND<br>ADDRESS REDACTED | RACHELLE DICKSON<br>ADDRESS REDACTED |
| RACHELLE FUTRELL<br>ADDRESS REDACTED | RACHELLE GIANCANELLI<br>ADDRESS REDACTED | RACHELLE HALE<br>ADDRESS REDACTED |
| RACHELLE HAYWARD<br>ADDRESS REDACTED | RACHELLE HENDERSON<br>ADDRESS REDACTED | RACHELLE RAMIREZ<br>ADDRESS REDACTED |
| RACHELLE RANSOM<br>ADDRESS REDACTED | RACHELLE REDMOND<br>ADDRESS REDACTED | RACHELLE SCHAUB<br>ADDRESS REDACTED |
| RACHELLE SMELKO<br>ADDRESS REDACTED | RACHELLE SPOELMAN<br>ADDRESS REDACTED | RACHELLE STANIONIS<br>ADDRESS REDACTED |
| RACHELLE TERHERST<br>ADDRESS REDACTED | RACHELLE TIALAVEA<br>ADDRESS REDACTED | RACHELLE VALENZUELA<br>ADDRESS REDACTED |
| RACHELLE VIDES<br>ADDRESS REDACTED | RACHELLE VIVANCO-MORALES<br>ADDRESS REDACTED | RACHELYN SANTANA<br>ADDRESS REDACTED |
| RACINE HARRIS<br>ADDRESS REDACTED | RACQUEL BOGANY<br>ADDRESS REDACTED | RACQUEL BROOKS<br>ADDRESS REDACTED |
| RACQUEL CHARLES<br>ADDRESS REDACTED | RACQUEL HILL<br>ADDRESS REDACTED | RACQUEL MODESTE<br>ADDRESS REDACTED |
| RACQUEL NOCK<br>ADDRESS REDACTED | RACQUEL RUTLEDGE<br>ADDRESS REDACTED | RACQUEL SANCHEZ<br>ADDRESS REDACTED |
| RACQUEL SILVERA<br>ADDRESS REDACTED | RACQUEL TERUEL<br>ADDRESS REDACTED | RACQUEL YOUREE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| RACQUELL TEEL<br>ADDRESS REDACTED | RADAMES CORDOVA<br>ADDRESS REDACTED | RADELL GREGORY<br>ADDRESS REDACTED |
| RADEN DOUGHERTY<br>ADDRESS REDACTED | RADERICA NATIONAL<br>ADDRESS REDACTED | RADHIKA THAPA<br>ADDRESS REDACTED |
| RADIAH LEWIS<br>ADDRESS REDACTED | RADIKA KUMARI<br>ADDRESS REDACTED | RADISHA ROYSTER<br>ADDRESS REDACTED |
| RADIYAH LATIF<br>ADDRESS REDACTED | RADMILA VALJEVAC<br>ADDRESS REDACTED | RADOSTINA BOBEV<br>ADDRESS REDACTED |
| RAE ANNA PATTERSON<br>ADDRESS REDACTED | RAE BROWN<br>ADDRESS REDACTED | RAE CROFF<br>ADDRESS REDACTED |
| RAE GORDON<br>ADDRESS REDACTED | RAE NABRIZNY<br>ADDRESS REDACTED | RAE OSTROWSKI<br>ADDRESS REDACTED |
| RAEANN FLORES<br>ADDRESS REDACTED | RAECHAEL WILKINSON<br>ADDRESS REDACTED | RAECHELLE CALUYA<br>ADDRESS REDACTED |
| RAEGAN MUSSELMAN<br>ADDRESS REDACTED | RAEGANY OVERSTREET<br>ADDRESS REDACTED | RAEGINA GOLSTON<br>ADDRESS REDACTED |
| RAELEEN LOPEZ<br>ADDRESS REDACTED | RAELIA SOLANO<br>ADDRESS REDACTED | RAELIEN BRAENDER<br>ADDRESS REDACTED |
| RAELYN SAGUN<br>ADDRESS REDACTED | RAELYNN JUNAITIS<br>ADDRESS REDACTED | RAELYNN MAYHALL<br>ADDRESS REDACTED |
| RAELYNN MORENO<br>ADDRESS REDACTED | RAENELL BREWSTER<br>ADDRESS REDACTED | RAENELLE ACELOUIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                 Served 6/20/2015

RAENELLE ACELOUIS
ADDRESS REDACTED

RAENESHA BENNETT
ADDRESS REDACTED

RAENISHA COHEN
ADDRESS REDACTED

RAESHA JORDAN
ADDRESS REDACTED

RAESHA PURNELL
ADDRESS REDACTED

RAESHUN STEVENSON
ADDRESS REDACTED

RAEVEAN FIELDS
ADDRESS REDACTED

RAFAEL ARELLANO
ADDRESS REDACTED

RAFAEL ARVIZU
ADDRESS REDACTED

RAFAEL BAEZ
ADDRESS REDACTED

RAFAEL BESSE RAMIREZ
ADDRESS REDACTED

RAFAEL CAMPOS
ADDRESS REDACTED

RAFAEL CARRERA HERNANDEZ
ADDRESS REDACTED

RAFAEL CRAWFORD
ADDRESS REDACTED

RAFAEL DAVILA
ADDRESS REDACTED

RAFAEL GARCIA
ADDRESS REDACTED

RAFAEL JR DEL ROSARIO
ADDRESS REDACTED

RAFAEL JUARBE
ADDRESS REDACTED

RAFAEL KESSLER
ADDRESS REDACTED

RAFAEL LUGO
ADDRESS REDACTED

RAFAEL MENDEZ
ADDRESS REDACTED

RAFAEL MORENO
ADDRESS REDACTED

RAFAEL NUNEZ
ADDRESS REDACTED

RAFAEL ORNELAS
ADDRESS REDACTED

RAFAEL PADILLA
ADDRESS REDACTED

RAFAEL PENA
ADDRESS REDACTED

RAFAEL POSADA
ADDRESS REDACTED

RAFAEL QUESADA
ADDRESS REDACTED

RAFAEL QUILICHE
ADDRESS REDACTED

RAFAEL RAMEL GURION
ADDRESS REDACTED

RAFAEL RIVAS
ADDRESS REDACTED

RAFAEL RODRIGUEZ
ADDRESS REDACTED

RAFAEL ZAMORA
ADDRESS REDACTED

RAFAELA COVARRUBIAS
ADDRESS REDACTED

RAFAELA FONTANILLA
ADDRESS REDACTED

RAFEE ALI
ADDRESS REDACTED

RAFFY BLANCA
ADDRESS REDACTED

RAFIK RAGHEB
ADDRESS REDACTED

RAGINA FLUDD
ADDRESS REDACTED

RAHEEM DIVINE
ADDRESS REDACTED

RAHEEM LANE
ADDRESS REDACTED

RAHEEM WARREN
ADDRESS REDACTED

RAHEIM WASHINGTON
ADDRESS REDACTED

RAHIM ALLAH
ADDRESS REDACTED

RAHIM BOOKER
ADDRESS REDACTED

RAHIM HABIB
ADDRESS REDACTED

RAHKEEM DANIELS
ADDRESS REDACTED

RAHKIAH ROBINSON
ADDRESS REDACTED

RAHLELIA GODWIN
ADDRESS REDACTED

RAHMEL SHAKIR
ADDRESS REDACTED

RAHMO OMAR
ADDRESS REDACTED

RAHNEDA GRAVES
ADDRESS REDACTED

RAHQUAN MANNING
ADDRESS REDACTED

RAI JEAN AGUSTIN
ADDRESS REDACTED

RAIANA CLARY
ADDRESS REDACTED

RAIDIANCE LAWSON
ADDRESS REDACTED

RAIJHEAN BERRY
ADDRESS REDACTED

RAILENE TORRES CONCEPCION
ADDRESS REDACTED

RAIN SELLS
ADDRESS REDACTED

RAINA MONTGOMERY
ADDRESS REDACTED

RAINA MULLEN
ADDRESS REDACTED

RAINE PAVLICHEK
ADDRESS REDACTED

RAINEY DAVIS
ADDRESS REDACTED

RAINEY KILLACKY
ADDRESS REDACTED

RAINIE LOWE
ADDRESS REDACTED

RAISA CHAKOS
ADDRESS REDACTED

RAISA TELLEZ
ADDRESS REDACTED

RAISSA HERRERA-CORDOVA
ADDRESS REDACTED

RAIVENE GURLEY
ADDRESS REDACTED

RAIZA ARIZAGA
ADDRESS REDACTED

RAJAE SANTOS
ADDRESS REDACTED

RAJAL PRASAD
ADDRESS REDACTED

RAJANEE SANICHAN
ADDRESS REDACTED

RAJAN'EE WILLIAMS
ADDRESS REDACTED

RAJANNA SMITH
ADDRESS REDACTED

RAJENDRA DESHAZO
ADDRESS REDACTED

RAJESHWAR CHAND
ADDRESS REDACTED

RAJIB BARUA
ADDRESS REDACTED

RAJNIL LAL
ADDRESS REDACTED

RAJPAL BHANDAL
ADDRESS REDACTED

RAKAEL BROWN
ADDRESS REDACTED

RAKAY SANCHEZ
ADDRESS REDACTED

RAKEARIA WILSON
ADDRESS REDACTED

RAKEEM WILLIAMS
ADDRESS REDACTED

RAKEESH NOLDEN
ADDRESS REDACTED

RAKEIDRA CRENSHAW
ADDRESS REDACTED

RAKEL LOPEZ
ADDRESS REDACTED

RAKELLE SMITH
ADDRESS REDACTED

RAKESHIA VARNADO
ADDRESS REDACTED

RAKETIA MASON
ADDRESS REDACTED

RAKHEE HOWLADER
ADDRESS REDACTED

RAKIA ADKINS- GRAYSON
ADDRESS REDACTED

RAKIA MAYMON
ADDRESS REDACTED

RAKIA SMITH
ADDRESS REDACTED

RAKIAH HARRIS
ADDRESS REDACTED

RAKIM STEVENS
ADDRESS REDACTED

RAKSA PRUM
ADDRESS REDACTED

RALAND HOWELL
ADDRESS REDACTED

RALPH ALLEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RALPH ANDERSON<br>ADDRESS REDACTED | RALPH BROWN<br>ADDRESS REDACTED | RALPH COTTON<br>ADDRESS REDACTED |
| RALPH FLEURIDOR<br>ADDRESS REDACTED | RALPH IEPPERT<br>ADDRESS REDACTED | RALPH MARANO<br>ADDRESS REDACTED |
| RALPH MAY<br>ADDRESS REDACTED | RALPH MCCRACKEN<br>ADDRESS REDACTED | RALPH PEARCY<br>ADDRESS REDACTED |
| RALPH STEPHENS JR.<br>ADDRESS REDACTED | RALPH WASHINGTON<br>ADDRESS REDACTED | RALPH WYNDER<br>ADDRESS REDACTED |
| RALUCA ROCHA<br>ADDRESS REDACTED | RAMANPREET KAUR<br>ADDRESS REDACTED | RAMEISHA JACKSON<br>ADDRESS REDACTED |
| RAMEISHA SALAZAR<br>ADDRESS REDACTED | RAMEON JORDAN<br>ADDRESS REDACTED | RAMESES MURRAY<br>ADDRESS REDACTED |
| RAMESHA PERRY<br>ADDRESS REDACTED | RAMIL MANGOBA<br>ADDRESS REDACTED | RAMIL PLAZA<br>ADDRESS REDACTED |
| RAMIRO ALVAREZ<br>ADDRESS REDACTED | RAMIRO CASAS<br>ADDRESS REDACTED | RAMIRO CASTRO<br>ADDRESS REDACTED |
| RAMIRO ESPINOZA<br>ADDRESS REDACTED | RAMIRO MINERA<br>ADDRESS REDACTED | RAMIRO NAVARRO<br>ADDRESS REDACTED |
| RAMIRO RENTERIA<br>ADDRESS REDACTED | RAMIROEBERARDO GONZALEZ<br>ADDRESS REDACTED | RAMMOND JONES<br>ADDRESS REDACTED |
| RAMNEET KAUR<br>ADDRESS REDACTED | RAMON ALFARO PEREZ<br>ADDRESS REDACTED | RAMON BONILLA-REYES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RAMON BUTTS<br>ADDRESS REDACTED | RAMON CABEZAS<br>ADDRESS REDACTED | RAMON CARO<br>ADDRESS REDACTED |
| RAMON DIAZ<br>ADDRESS REDACTED | RAMON DIXON<br>ADDRESS REDACTED | RAMON ESCUDERO<br>ADDRESS REDACTED |
| RAMON FERNANDEZ<br>ADDRESS REDACTED | RAMON FRANCO DURAN<br>ADDRESS REDACTED | RAMON JONES<br>ADDRESS REDACTED |
| RAMON JONES<br>ADDRESS REDACTED | RAMON LOPEZ<br>ADDRESS REDACTED | RAMON LUNA<br>ADDRESS REDACTED |
| RAMON MEDINA<br>ADDRESS REDACTED | RAMON MILLAN<br>ADDRESS REDACTED | RAMON OBREGON<br>ADDRESS REDACTED |
| RAMON OSET<br>ADDRESS REDACTED | RAMON PEREZ<br>ADDRESS REDACTED | RAMON QUINTANILLA<br>ADDRESS REDACTED |
| RAMON RAMIREZ<br>ADDRESS REDACTED | RAMON REOTAN<br>ADDRESS REDACTED | RAMON REYES<br>ADDRESS REDACTED |
| RAMON ROJAS<br>ADDRESS REDACTED | RAMON ROJO-PEREZ<br>ADDRESS REDACTED | RAMON RUIZ<br>ADDRESS REDACTED |
| RAMON SALINAS<br>ADDRESS REDACTED | RAMON SCOTT<br>ADDRESS REDACTED | RAMON SMITH<br>ADDRESS REDACTED |
| RAMON TORRES<br>ADDRESS REDACTED | RAMON ULLOA<br>ADDRESS REDACTED | RAMON VALDEZ<br>ADDRESS REDACTED |
| RAMONA BALLIN<br>ADDRESS REDACTED | RAMONA CHERRY<br>ADDRESS REDACTED | RAMONA COBBS<br>ADDRESS REDACTED |

RAMONA DAVIS
ADDRESS REDACTED

RAMONA DIAZ
ADDRESS REDACTED

RAMONA DURAN
ADDRESS REDACTED

RAMONA FIZZELL
ADDRESS REDACTED

RAMONA GADSON
ADDRESS REDACTED

RAMONA GAITERS
ADDRESS REDACTED

RAMONA JACKSON
ADDRESS REDACTED

RAMONA JOHNSON
ADDRESS REDACTED

RAMONA MELANDER
ADDRESS REDACTED

RAMONA PENRO
ADDRESS REDACTED

RAMONA RAMOS
ADDRESS REDACTED

RAMONA RASBERRY
ADDRESS REDACTED

RAMONA RICKARD
ADDRESS REDACTED

RAMONA ROBLEDO
ADDRESS REDACTED

RAMONA SHEPPARD
ADDRESS REDACTED

RAMONA TAMURA
ADDRESS REDACTED

RAMONA VELASQUEZ
ADDRESS REDACTED

RAMOND PERRY
ADDRESS REDACTED

RAMONDA DENTON
ADDRESS REDACTED

RAMONDA ROBINSON
ADDRESS REDACTED

RAMONE HENRY
ADDRESS REDACTED

RAMONE LEWIS
ADDRESS REDACTED

RAMONE WILLIAMS
ADDRESS REDACTED

RAMONO KOEUT
ADDRESS REDACTED

RAMSES VELOSO
ADDRESS REDACTED

RAMSINA MIKHAIL ZADEH
ADDRESS REDACTED

RANA NAEEM
ADDRESS REDACTED

RANARDIA NEWMAN
ADDRESS REDACTED

RANCE STEWART
ADDRESS REDACTED

RANCINA WRIGHT
ADDRESS REDACTED

RANDA DICKERSON
ADDRESS REDACTED

RANDA FISHER
ADDRESS REDACTED

RANDA JAMA
ADDRESS REDACTED

| | | |
|---|---|---|
| RANDA TEASLEY<br>ADDRESS REDACTED | RANDAL CEREMONY<br>ADDRESS REDACTED | RANDAL SCOTT<br>ADDRESS REDACTED |
| RANDALE BROWN<br>ADDRESS REDACTED | RANDALL AGARD<br>ADDRESS REDACTED | RANDALL BEBERGAL<br>ADDRESS REDACTED |
| RANDALL BETTS<br>ADDRESS REDACTED | RANDALL BROWN<br>ADDRESS REDACTED | RANDALL CARTER<br>ADDRESS REDACTED |
| RANDALL CATLEDGE<br>ADDRESS REDACTED | RANDALL CLOWERS<br>ADDRESS REDACTED | RANDALL GOMES<br>ADDRESS REDACTED |
| RANDALL HERRING<br>ADDRESS REDACTED | RANDALL HOGAN<br>ADDRESS REDACTED | RANDALL LERSCH<br>ADDRESS REDACTED |
| RANDALL ROCH<br>ADDRESS REDACTED | RANDALL SINCLAIR<br>ADDRESS REDACTED | RANDALL WALKER<br>ADDRESS REDACTED |
| RANDALL WRIGHT<br>ADDRESS REDACTED | RANDASIA BEVELLE<br>ADDRESS REDACTED | RANDEDRA TOLBERT<br>ADDRESS REDACTED |
| RANDEE CHANEY<br>ADDRESS REDACTED | RANDELL LILLARD<br>ADDRESS REDACTED | RANDELL RAY<br>ADDRESS REDACTED |
| RANDELLE MANUS<br>ADDRESS REDACTED | RANDI BATTS<br>ADDRESS REDACTED | RANDI BLOCKER<br>ADDRESS REDACTED |
| RANDI BOBSON<br>ADDRESS REDACTED | RANDI BUSSEAR<br>ADDRESS REDACTED | RANDI BYCZEK<br>ADDRESS REDACTED |
| RANDI CROY<br>ADDRESS REDACTED | RANDI FULLER<br>ADDRESS REDACTED | RANDI GIBSON-MORSE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| RANDI JONES<br>ADDRESS REDACTED | RANDI LLOYD<br>ADDRESS REDACTED | RANDI PERKINS<br>ADDRESS REDACTED |
| RANDI PINNEGAR<br>ADDRESS REDACTED | RANDI SHERWOOD<br>ADDRESS REDACTED | RANDI SHIVE GRIFFITH<br>ADDRESS REDACTED |
| RANDI SLAWSON<br>ADDRESS REDACTED | RANDI SOLORZANO<br>ADDRESS REDACTED | RANDI WOOLWINE<br>ADDRESS REDACTED |
| RANDI ZUNINO<br>ADDRESS REDACTED | RANDIE ROGERS<br>ADDRESS REDACTED | RANDINE UMBA<br>ADDRESS REDACTED |
| RANDOLPH BALDWIN<br>ADDRESS REDACTED | RANDOLPH HENRY<br>ADDRESS REDACTED | RANDOLPH OSUNA SR.<br>ADDRESS REDACTED |
| RANDOLPH PAGE<br>ADDRESS REDACTED | RANDOLPH PIERCE<br>ADDRESS REDACTED | RANDOLPH STARKEL<br>ADDRESS REDACTED |
| RANDON BOYER<br>ADDRESS REDACTED | RANDY ANDERSON<br>ADDRESS REDACTED | RANDY ANGUIANO<br>ADDRESS REDACTED |
| RANDY BAGLEY<br>ADDRESS REDACTED | RANDY BARNES<br>ADDRESS REDACTED | RANDY BREITER<br>ADDRESS REDACTED |
| RANDY BRUCE<br>ADDRESS REDACTED | RANDY BUCHANAN<br>ADDRESS REDACTED | RANDY CAICEDO<br>ADDRESS REDACTED |
| RANDY CARDREON<br>ADDRESS REDACTED | RANDY COLE<br>ADDRESS REDACTED | RANDY CRUZ<br>ADDRESS REDACTED |
| RANDY DIBELLA<br>ADDRESS REDACTED | RANDY FULK<br>ADDRESS REDACTED | RANDY GADSDEN<br>ADDRESS REDACTED |

RANDY GAOIRAN
ADDRESS REDACTED

RANDY GARCIA
ADDRESS REDACTED

RANDY GONZALEZ
ADDRESS REDACTED

RANDY GRIFFIN
ADDRESS REDACTED

RANDY GRODI
ADDRESS REDACTED

RANDY HALE
ADDRESS REDACTED

RANDY HUBBARD
ADDRESS REDACTED

RANDY JOYNER
ADDRESS REDACTED

RANDY KEMP
ADDRESS REDACTED

RANDY KNOX
ADDRESS REDACTED

RANDY MAGERS
ADDRESS REDACTED

RANDY MASSENGILL
ADDRESS REDACTED

RANDY MITCHELL
ADDRESS REDACTED

RANDY MOORE
ADDRESS REDACTED

RANDY MORENO CHAVEZ
ADDRESS REDACTED

RANDY OAKLEY- HAVENS
ADDRESS REDACTED

RANDY OWENS
ADDRESS REDACTED

RANDY PADGETT
ADDRESS REDACTED

RANDY RAMIREZ
ADDRESS REDACTED

RANDY READ
ADDRESS REDACTED

RANDY REESE
ADDRESS REDACTED

RANDY SLAYTON
ADDRESS REDACTED

RANDY SMITH
ADDRESS REDACTED

RANDY SYKES
ADDRESS REDACTED

RANDY TAYLOR
ADDRESS REDACTED

RANDY WADDRAJI
ADDRESS REDACTED

RANDY WEBSTER
ADDRESS REDACTED

RANDY WESLEY
ADDRESS REDACTED

RANDY WHITTEN
ADDRESS REDACTED

RANDY WILLIAMS
ADDRESS REDACTED

RANDYLIN BOURASSA
ADDRESS REDACTED

RANEE ESCOBIN
ADDRESS REDACTED

RANEE FRIEND
ADDRESS REDACTED

RANEEM DARWICH
ADDRESS REDACTED

RANEISHA BATTLE
ADDRESS REDACTED

RANEISHA HENRY
ADDRESS REDACTED

RANEISHA RICHARDSON
ADDRESS REDACTED

RANEL MARIE TAPAT
ADDRESS REDACTED

RANELL STONE
ADDRESS REDACTED

RANELL WARREN
ADDRESS REDACTED

RANESHIA BROWN
ADDRESS REDACTED

RANESHIA LAMAY
ADDRESS REDACTED

RANI AHL
ADDRESS REDACTED

RANIA ANBAR
ADDRESS REDACTED

RANIECA GONZALEZ
ADDRESS REDACTED

RANIESHA HARRIS
ADDRESS REDACTED

RANISHA DURHAM
ADDRESS REDACTED

RANJITA PRASAD
ADDRESS REDACTED

RANKA RADOVANOVIC
ADDRESS REDACTED

RANY BAJOKA
ADDRESS REDACTED

RANYCIA CARUTHERS
ADDRESS REDACTED

RANYSHA HICKS-NEAL
ADDRESS REDACTED

RAONDA GILMORE
ADDRESS REDACTED

RAOOF SAYAD
ADDRESS REDACTED

RAOUL MASTA
ADDRESS REDACTED

RAOUL WILLIAMS
ADDRESS REDACTED

RAPHAEL IMPERIAL
ADDRESS REDACTED

RAPHAEL JONES
ADDRESS REDACTED

RAPHAEL KNIGHT
ADDRESS REDACTED

RAPHAEL KNOX
ADDRESS REDACTED

RAPHAEL RICHARDSON
ADDRESS REDACTED

RAPHAELA SISCO
ADDRESS REDACTED

RAPHAELLA WOLFE
ADDRESS REDACTED

RAPHEAL CAMPBELL
ADDRESS REDACTED

RAPHEL WHITE
ADDRESS REDACTED

RAQIA SAID
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RAQUAY HAYES<br>ADDRESS REDACTED | RAQUEESHA CHURCH<br>ADDRESS REDACTED | RAQUEL ACEVEDO<br>ADDRESS REDACTED |
| RAQUEL ALANIZ<br>ADDRESS REDACTED | RAQUEL ALVAREZ<br>ADDRESS REDACTED | RAQUEL BRADLEY<br>ADDRESS REDACTED |
| RAQUEL BREFFORD<br>ADDRESS REDACTED | RAQUEL BROWN<br>ADDRESS REDACTED | RAQUEL BUMANGLAG<br>ADDRESS REDACTED |
| RAQUEL BUSTOS<br>ADDRESS REDACTED | RAQUEL CAMPOS-BUSTOS<br>ADDRESS REDACTED | RAQUEL CARRERA<br>ADDRESS REDACTED |
| RAQUEL CHAVARRIA<br>ADDRESS REDACTED | RAQUEL COLON<br>ADDRESS REDACTED | RAQUEL DAVIS<br>ADDRESS REDACTED |
| RAQUEL DAVIS<br>ADDRESS REDACTED | RAQUEL DEBUSK<br>ADDRESS REDACTED | RAQUEL DIAZ<br>ADDRESS REDACTED |
| RAQUEL DUNN<br>ADDRESS REDACTED | RAQUEL ECHEVERRIA<br>ADDRESS REDACTED | RAQUEL EDMONDSON<br>ADDRESS REDACTED |
| RAQUEL ESTEP<br>ADDRESS REDACTED | RAQUEL GOMEZ<br>ADDRESS REDACTED | RAQUEL HALL<br>ADDRESS REDACTED |
| RAQUEL HERNANDEZ<br>ADDRESS REDACTED | RAQUEL HOWZE<br>ADDRESS REDACTED | RAQUEL HULL<br>ADDRESS REDACTED |
| RAQUEL HURTADO<br>ADDRESS REDACTED | RAQUEL LANNAMAN<br>ADDRESS REDACTED | RAQUEL MARTINEZ<br>ADDRESS REDACTED |
| RAQUEL MEJIA<br>ADDRESS REDACTED | RAQUEL NETTO<br>ADDRESS REDACTED | RAQUEL PESSOA<br>ADDRESS REDACTED |

RAQUEL RAMOS
ADDRESS REDACTED

RAQUEL REYES
ADDRESS REDACTED

RAQUEL ROBERTSON
ADDRESS REDACTED

RAQUEL SAUCEDA
ADDRESS REDACTED

RAQUEL SILVA
ADDRESS REDACTED

RAQUEL SMEIR
ADDRESS REDACTED

RAQUEL SORTO
ADDRESS REDACTED

RAQUEL STITH
ADDRESS REDACTED

RAQUEL TAMAYO
ADDRESS REDACTED

RAQUEL VAZQUEZ
ADDRESS REDACTED

RAQUEL VELAZQUEZ
ADDRESS REDACTED

RAQUEL VILLA
ADDRESS REDACTED

RAQUEL ZEE
ADDRESS REDACTED

RAQUELIN RODRIGUEZ
ADDRESS REDACTED

RAQUELL SULLIVAN
ADDRESS REDACTED

RAQUISHA HOLT
ADDRESS REDACTED

RAQUITA REESE
ADDRESS REDACTED

RAQUITDA PARKER
ADDRESS REDACTED

RAQUITHIAN KING
ADDRESS REDACTED

RARECO WILSON
ADDRESS REDACTED

RARSHEDA SMITH
ADDRESS REDACTED

RASALION WILKERSON
ADDRESS REDACTED

RASAN HENDI
ADDRESS REDACTED

RASCINE INGLETON
ADDRESS REDACTED

RASEL MIAH
ADDRESS REDACTED

RASELA WILLIAMS
ADDRESS REDACTED

RASHA SHAKIR
ADDRESS REDACTED

RASHAAD BETHEL
ADDRESS REDACTED

RASHAAD HARVEY
ADDRESS REDACTED

RASHAAD JOHNSON
ADDRESS REDACTED

RASHAAD KING
ADDRESS REDACTED

RASHAAD PARKS
ADDRESS REDACTED

RASHAAD PORTER
ADDRESS REDACTED

RASHAANA JACKSON
ADDRESS REDACTED

RASHAD AUSTIN
ADDRESS REDACTED

RASHAD CABAN
ADDRESS REDACTED

RASHAD CAMPBELL
ADDRESS REDACTED

RASHAD MCKINNEY
ADDRESS REDACTED

RASHAD SALAMI
ADDRESS REDACTED

RASHAD SPINKS
ADDRESS REDACTED

RASHAD STURDIVANT
ADDRESS REDACTED

RASHAD WHITSETT
ADDRESS REDACTED

RASHADA BLACKMON
ADDRESS REDACTED

RASHALL TRAMMEL
ADDRESS REDACTED

RASHAMBA TATE
ADDRESS REDACTED

RASHANDA HUTCHINSON
ADDRESS REDACTED

RASHANNA PIERCE
ADDRESS REDACTED

RASHARD HUMPHREY
ADDRESS REDACTED

RASHARD NELSON
ADDRESS REDACTED

RASHAUN GAYLE
ADDRESS REDACTED

RASHAUNDA CARSON
ADDRESS REDACTED

RASHAUNDA COOPER
ADDRESS REDACTED

RASHAVIE STANFORD
ADDRESS REDACTED

RASHAWN CAPERS
ADDRESS REDACTED

RASHAWN COACHMAN-JONES
ADDRESS REDACTED

RASHAWN MCCLOUD
ADDRESS REDACTED

RASHAWN WHITE
ADDRESS REDACTED

RASHAWNA ANDERSON
ADDRESS REDACTED

RASHAWNDA CRISLER
ADDRESS REDACTED

RASHAY BOWLES
ADDRESS REDACTED

RASHAYE ROBERTS
ADDRESS REDACTED

RASHAYLA JOHNSON
ADDRESS REDACTED

RASHEA CURRY
ADDRESS REDACTED

RASHEDA COLEMAN
ADDRESS REDACTED

RASHEDA THOMPSON
ADDRESS REDACTED

RASHEED HANIF
ADDRESS REDACTED

| | | |
|---|---|---|
| RASHEED LAWAL<br>ADDRESS REDACTED | RASHEED SMALLWOOD<br>ADDRESS REDACTED | RASHEEDA JONES<br>ADDRESS REDACTED |
| RASHEEDAH LANE<br>ADDRESS REDACTED | RASHEEDAH MURPHY<br>ADDRESS REDACTED | RASHEEM PARRIS<br>ADDRESS REDACTED |
| RASHEEMA BREEDEN<br>ADDRESS REDACTED | RASHEEMA STEVENSON<br>ADDRESS REDACTED | RASHEENA MCCORD<br>ADDRESS REDACTED |
| RASHEENA WILSON<br>ADDRESS REDACTED | RASHEENNA FESTUS<br>ADDRESS REDACTED | RASHEIDA THOMAS<br>ADDRESS REDACTED |
| RASHEIKA WHITE<br>ADDRESS REDACTED | RASHEKA BUTTS<br>ADDRESS REDACTED | RASHEKA LITTLES<br>ADDRESS REDACTED |
| RASHELLE BOWES<br>ADDRESS REDACTED | RASHELLE TATUM<br>ADDRESS REDACTED | RASHID CASON<br>ADDRESS REDACTED |
| RASHID JOHNSON<br>ADDRESS REDACTED | RASHID WILKINS<br>ADDRESS REDACTED | RASHIDA DOCKERY<br>ADDRESS REDACTED |
| RASHIDA DUKES<br>ADDRESS REDACTED | RASHIDA JONES<br>ADDRESS REDACTED | RASHIDA SHULER<br>ADDRESS REDACTED |
| RASHIDA WATSON<br>ADDRESS REDACTED | RASHIKA LARK<br>ADDRESS REDACTED | RASHINA BROWN<br>ADDRESS REDACTED |
| RASHION CRAYTON<br>ADDRESS REDACTED | RASHON DIXON<br>ADDRESS REDACTED | RASHON LEA<br>ADDRESS REDACTED |
| RASHONDA HANNAH<br>ADDRESS REDACTED | RASHONDA MCEADY<br>ADDRESS REDACTED | RASHONDA MCGIRT-GRAY<br>ADDRESS REDACTED |

RASHONDA OWEN
ADDRESS REDACTED

RASHONDA SPEAKS
ADDRESS REDACTED

RASHONDRA HIGHTOWER
ADDRESS REDACTED

RASHUN RILEY
ADDRESS REDACTED

RASHUNDA STRODES
ADDRESS REDACTED

RASON WILLIAMS
ADDRESS REDACTED

RATHA SIENG
ADDRESS REDACTED

RATOSHA KEMP
ADDRESS REDACTED

RATTANAKANHA VAR
ADDRESS REDACTED

RAUL BARRAZA
ADDRESS REDACTED

RAUL CASTELLANOS
ADDRESS REDACTED

RAUL CHAVEZ
ADDRESS REDACTED

RAUL CHAVEZ
ADDRESS REDACTED

RAUL COLON
ADDRESS REDACTED

RAUL CORTES
ADDRESS REDACTED

RAUL DELACRUZ
ADDRESS REDACTED

RAUL ELLINGTON
ADDRESS REDACTED

RAUL ESCALANTE
ADDRESS REDACTED

RAUL GACHUZ
ADDRESS REDACTED

RAUL GARCIA
ADDRESS REDACTED

RAUL GARCIA
ADDRESS REDACTED

RAUL GARCIA MARTINEZ
ADDRESS REDACTED

RAUL GONZALES
ADDRESS REDACTED

RAUL GONZALEZ-RODRIGUEZ
ADDRESS REDACTED

RAUL GRANILLO
ADDRESS REDACTED

RAUL HERNANDEZ
ADDRESS REDACTED

RAUL HERNANDEZ
ADDRESS REDACTED

RAUL HERRERA
ADDRESS REDACTED

RAUL HUERTA
ADDRESS REDACTED

RAUL LUCIO
ADDRESS REDACTED

RAUL MEDINA
ADDRESS REDACTED

RAUL MENDOZA
ADDRESS REDACTED

RAUL MEZA
ADDRESS REDACTED

RAUL MONDRAGON
ADDRESS REDACTED

RAUL MONTEAGUDO
ADDRESS REDACTED

RAUL MORALES
ADDRESS REDACTED

RAUL ORTEGA
ADDRESS REDACTED

RAUL PEREZ
ADDRESS REDACTED

RAUL QUINTERO
ADDRESS REDACTED

RAUL RAMIREZ
ADDRESS REDACTED

RAUL RODRIGUEZ
ADDRESS REDACTED

RAUL SALGADO
ADDRESS REDACTED

RAUL SOLIS
ADDRESS REDACTED

RAUL TOLEDO
ADDRESS REDACTED

RAUL TORRES
ADDRESS REDACTED

RAUL TOVAR
ADDRESS REDACTED

RAUL VALLEJO
ADDRESS REDACTED

RAUL YUSON
ADDRESS REDACTED

RAUL ZAVALA CHAVEZ
ADDRESS REDACTED

RAUNDA RHYNS
ADDRESS REDACTED

RAUNNIE MARSHALL
ADDRESS REDACTED

RAUSHAN SMITH
ADDRESS REDACTED

RAVAN JENKINS
ADDRESS REDACTED

RAVEEN MILLER
ADDRESS REDACTED

RAVEN ADAMS
ADDRESS REDACTED

RAVEN AGER
ADDRESS REDACTED

RAVEN BABBS
ADDRESS REDACTED

RAVEN BROWN-MCCARROLL
ADDRESS REDACTED

RAVEN BRYANT
ADDRESS REDACTED

RAVEN BUNCH
ADDRESS REDACTED

RAVEN BUTLER
ADDRESS REDACTED

RAVEN BYRD
ADDRESS REDACTED

RAVEN CARTER
ADDRESS REDACTED

RAVEN CHAMBERS
ADDRESS REDACTED

RAVEN CLAY
ADDRESS REDACTED

RAVEN DAVIS
ADDRESS REDACTED

RAVEN EADEN
ADDRESS REDACTED

RAVEN ELLIS
ADDRESS REDACTED

RAVEN EVERETT
ADDRESS REDACTED

RAVEN FRANCIS
ADDRESS REDACTED

RAVEN FULTON
ADDRESS REDACTED

RAVEN GILLISPIE
ADDRESS REDACTED

RAVEN GLASS
ADDRESS REDACTED

RAVEN HARRIS
ADDRESS REDACTED

RAVEN HICKS
ADDRESS REDACTED

RAVEN HOLMES
ADDRESS REDACTED

RAVEN HOUZE
ADDRESS REDACTED

RAVEN JEFFREY
ADDRESS REDACTED

RAVEN JENKINS
ADDRESS REDACTED

RAVEN JONES
ADDRESS REDACTED

RAVEN JONES
ADDRESS REDACTED

RAVEN KITTLER
ADDRESS REDACTED

RAVEN LANE
ADDRESS REDACTED

RAVEN LEE
ADDRESS REDACTED

RAVEN LILLIE
ADDRESS REDACTED

RAVEN LOPEZ
ADDRESS REDACTED

RAVEN MAIN-HANEY
ADDRESS REDACTED

RAVEN MCCALL
ADDRESS REDACTED

RAVEN MELO
ADDRESS REDACTED

RAVEN OTEY
ADDRESS REDACTED

RAVEN OWENS
ADDRESS REDACTED

RAVEN PERRY
ADDRESS REDACTED

RAVEN PRIDGEN
ADDRESS REDACTED

RAVEN ROBERSON
ADDRESS REDACTED

RAVEN ROSS
ADDRESS REDACTED

RAVEN SCOTT
ADDRESS REDACTED

RAVEN SHACKLEFORD
ADDRESS REDACTED

RAVEN SMITH
ADDRESS REDACTED

RAVEN SMITH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RAVEN SPENCER<br>ADDRESS REDACTED | RAVEN STEVENSON<br>ADDRESS REDACTED | RAVEN WARD<br>ADDRESS REDACTED |
| RAVEN WATSON<br>ADDRESS REDACTED | RAVEN YEPEZ-CORNELIUS<br>ADDRESS REDACTED | RAVETTA MOORE<br>ADDRESS REDACTED |
| RAVIN WILLIAMS<br>ADDRESS REDACTED | RAVN BATISTE<br>ADDRESS REDACTED | RAVNEEL PRASAD<br>ADDRESS REDACTED |
| RAVNEET KAUR<br>ADDRESS REDACTED | RAVON LEWIS<br>ADDRESS REDACTED | RAVON SMITH<br>ADDRESS REDACTED |
| RAVON WOODS<br>ADDRESS REDACTED | RAVYN MATTHEWS<br>ADDRESS REDACTED | RAWAND ARABEYYAT<br>ADDRESS REDACTED |
| RAWENA PRASAD<br>ADDRESS REDACTED | RAWN YATES<br>ADDRESS REDACTED | RAY ALLBRITTON<br>ADDRESS REDACTED |
| RAY BARCELONA<br>ADDRESS REDACTED | RAY BARNES<br>ADDRESS REDACTED | RAY DAVIS<br>ADDRESS REDACTED |
| RAY DEAN<br>ADDRESS REDACTED | RAY DEOKI<br>ADDRESS REDACTED | RAY ENOS<br>ADDRESS REDACTED |
| RAY GARCIA<br>ADDRESS REDACTED | RAY GARCIA<br>ADDRESS REDACTED | RAY GIBSON<br>ADDRESS REDACTED |
| RAY GREEN<br>ADDRESS REDACTED | RAY GRIND<br>ADDRESS REDACTED | RAY HANEY<br>ADDRESS REDACTED |
| RAY JOHNSON<br>ADDRESS REDACTED | RAY LAMBERT<br>ADDRESS REDACTED | RAY LLAMZON<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| RAY MORGAN<br>ADDRESS REDACTED | RAY PORTER<br>ADDRESS REDACTED | RAY SPRINGER<br>ADDRESS REDACTED |
| RAY WYATT<br>ADDRESS REDACTED | RAYANNA MORRISON<br>ADDRESS REDACTED | RAYANNA REITER<br>ADDRESS REDACTED |
| RAYANNA RICO<br>ADDRESS REDACTED | RAYANNE PASTOR<br>ADDRESS REDACTED | RAY-ANNE TASAKA<br>ADDRESS REDACTED |
| RAYANNE YNZUNZA<br>ADDRESS REDACTED | RAYBEN BALTAN<br>ADDRESS REDACTED | RAYCAROL BAILEY<br>ADDRESS REDACTED |
| RAYCHAYLA JACKSON<br>ADDRESS REDACTED | RAYCHEAL HERNANDEZ<br>ADDRESS REDACTED | RAYCHELL PANTASTICO<br>ADDRESS REDACTED |
| RAYCHELLE RAMIREZ<br>ADDRESS REDACTED | RAYCHELLE WALLS<br>ADDRESS REDACTED | RAYCITA WOOD<br>ADDRESS REDACTED |
| RAYDEN RIBUCAN<br>ADDRESS REDACTED | RAYDREALLE SAVAGE<br>ADDRESS REDACTED | RAYENA HOLLIS<br>ADDRESS REDACTED |
| RAYFIELD LITTLE<br>ADDRESS REDACTED | RAYLENE CABRAL<br>ADDRESS REDACTED | RAYLENE LAM<br>ADDRESS REDACTED |
| RAYME BLACK<br>ADDRESS REDACTED | RAYMMON SHUMAN<br>ADDRESS REDACTED | RAYMON STEWART<br>ADDRESS REDACTED |
| RAYMON TALBERT<br>ADDRESS REDACTED | RAYMOND ALCARAZ VILLA<br>ADDRESS REDACTED | RAYMOND ALLEN<br>ADDRESS REDACTED |
| RAYMOND ANAYA<br>ADDRESS REDACTED | RAYMOND ARELLANO<br>ADDRESS REDACTED | RAYMOND BAKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RAYMOND BEEMAN<br>ADDRESS REDACTED | RAYMOND BRADSHAW<br>ADDRESS REDACTED | RAYMOND CAMACHO<br>ADDRESS REDACTED |
| RAYMOND CAO<br>ADDRESS REDACTED | RAYMOND CARDENAS<br>ADDRESS REDACTED | RAYMOND CARR<br>ADDRESS REDACTED |
| RAYMOND CARTER JR<br>ADDRESS REDACTED | RAYMOND CLAUDIO<br>ADDRESS REDACTED | RAYMOND COLE<br>ADDRESS REDACTED |
| RAYMOND CONNELLY<br>ADDRESS REDACTED | RAYMOND COOK<br>ADDRESS REDACTED | RAYMOND COOPER<br>ADDRESS REDACTED |
| RAYMOND COUNTER<br>ADDRESS REDACTED | RAYMOND CRUMEDY<br>ADDRESS REDACTED | RAYMOND DALOISIO<br>ADDRESS REDACTED |
| RAYMOND DIXON IV<br>ADDRESS REDACTED | RAYMOND DOUCETTE<br>ADDRESS REDACTED | RAYMOND ESTRATA<br>ADDRESS REDACTED |
| RAYMOND FOWLER<br>ADDRESS REDACTED | RAYMOND GARCIA<br>ADDRESS REDACTED | RAYMOND GARCIA<br>ADDRESS REDACTED |
| RAYMOND GERONA<br>ADDRESS REDACTED | RAYMOND GONZALES<br>ADDRESS REDACTED | RAYMOND HARPER<br>ADDRESS REDACTED |
| RAYMOND HILL<br>ADDRESS REDACTED | RAYMOND HINDS<br>ADDRESS REDACTED | RAYMOND HINES-BICE<br>ADDRESS REDACTED |
| RAYMOND HUNT<br>ADDRESS REDACTED | RAYMOND JOHNSON<br>ADDRESS REDACTED | RAYMOND JONES<br>ADDRESS REDACTED |
| RAYMOND KNIGHT<br>ADDRESS REDACTED | RAYMOND KNIGHT<br>ADDRESS REDACTED | RAYMOND LA PIERRE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RAYMOND LARA<br>ADDRESS REDACTED | RAYMOND LEE<br>ADDRESS REDACTED | RAYMOND LEWIS<br>ADDRESS REDACTED |
| RAYMOND LICHTY<br>ADDRESS REDACTED | RAYMOND LIDDELL<br>ADDRESS REDACTED | RAYMOND LIMON<br>ADDRESS REDACTED |
| RAYMOND LOCKHART<br>ADDRESS REDACTED | RAYMOND LOPEZ<br>ADDRESS REDACTED | RAYMOND MARTINEZ<br>ADDRESS REDACTED |
| RAYMOND MATHIEU<br>ADDRESS REDACTED | RAYMOND MATZEN<br>ADDRESS REDACTED | RAYMOND MAY<br>ADDRESS REDACTED |
| RAYMOND MAYS<br>ADDRESS REDACTED | RAYMOND MCKEEL<br>ADDRESS REDACTED | RAYMOND MENDEZ<br>ADDRESS REDACTED |
| RAYMOND MILLER<br>ADDRESS REDACTED | RAYMOND MORENO<br>ADDRESS REDACTED | RAYMOND NASHOLM<br>ADDRESS REDACTED |
| RAYMOND NUNEZ<br>ADDRESS REDACTED | RAYMOND OAKMAN<br>ADDRESS REDACTED | RAYMOND PARKER<br>ADDRESS REDACTED |
| RAYMOND PARKER<br>ADDRESS REDACTED | RAYMOND PARSONS<br>ADDRESS REDACTED | RAYMOND PENN<br>ADDRESS REDACTED |
| RAYMOND PEREZ<br>ADDRESS REDACTED | RAYMOND PINKNEY<br>ADDRESS REDACTED | RAYMOND PRASAD<br>ADDRESS REDACTED |
| RAYMOND PRICE<br>ADDRESS REDACTED | RAYMOND PRYCE<br>ADDRESS REDACTED | RAYMOND RAMIREZ<br>ADDRESS REDACTED |
| RAYMOND REINE<br>ADDRESS REDACTED | RAYMOND SEPPALA<br>ADDRESS REDACTED | RAYMOND SHORKEY<br>ADDRESS REDACTED |

RAYMOND SIMS
ADDRESS REDACTED

RAYMOND SMITH
ADDRESS REDACTED

RAYMOND SNEED
ADDRESS REDACTED

RAYMOND SPACKMAN
ADDRESS REDACTED

RAYMOND STALLARD
ADDRESS REDACTED

RAYMOND TELLEZ
ADDRESS REDACTED

RAYMOND TERRY
ADDRESS REDACTED

RAYMOND THOMAS
ADDRESS REDACTED

RAYMOND TWYMAN
ADDRESS REDACTED

RAYMOND VELASQUEZ
ADDRESS REDACTED

RAYMOND WALLACE
ADDRESS REDACTED

RAYMOND WARDEN JR.
ADDRESS REDACTED

RAYMOND WEAL
ADDRESS REDACTED

RAYMOND WILLIAMS
ADDRESS REDACTED

RAYMOND ZAMBRANO
ADDRESS REDACTED

RAYMONDA CARSWELL
ADDRESS REDACTED

RAYMUND AGUIRRE
ADDRESS REDACTED

RAYMUND ANGE DIONELA
ADDRESS REDACTED

RAYMUND ARCIBAL
ADDRESS REDACTED

RAYMUND VOCAL
ADDRESS REDACTED

RAYMUNDO DEHONOR
ADDRESS REDACTED

RAYMUNDO MORA
ADDRESS REDACTED

RAYMUNDO RODRIGUEZ
ADDRESS REDACTED

RAYMUNDO RUIZ
ADDRESS REDACTED

RAYMUNDO TERRAZAS
ADDRESS REDACTED

RAYMUNDO VEGA
ADDRESS REDACTED

RAYNA DEJESUS
ADDRESS REDACTED

RAYNELL BARNES
ADDRESS REDACTED

RAYNELL HARRIS
ADDRESS REDACTED

RAYNELLE CADE
ADDRESS REDACTED

RAYNESHA DAVIS
ADDRESS REDACTED

RAYNESHA JOWERS
ADDRESS REDACTED

RAYNETTA SMITH
ADDRESS REDACTED

RAYNIECE GARY
ADDRESS REDACTED

RAYONNA BECKETT
ADDRESS REDACTED

RAYSA PEGUERO
ADDRESS REDACTED

RAYSEAN WILSON
ADDRESS REDACTED

RAYSHANDA PRICE
ADDRESS REDACTED

RAYSHAUN FOWLER
ADDRESS REDACTED

RAYSHAWN HANDSOM
ADDRESS REDACTED

RAYSHON WILLIAMS
ADDRESS REDACTED

RAYSSA SIELEMANN
ADDRESS REDACTED

RAYTOYIA BROOKS
ADDRESS REDACTED

RAYVEN ROBLES
ADDRESS REDACTED

RAY'VENN RAUSSE
ADDRESS REDACTED

RAYVON JORDAN
ADDRESS REDACTED

RAYZINE FOUNTAIN
ADDRESS REDACTED

RAZA MORINA
ADDRESS REDACTED

RAZAH KHAN
ADDRESS REDACTED

RAZIELLE DELACRUZ
ADDRESS REDACTED

RAZZIA ARTIS
ADDRESS REDACTED

RBREE COLEMAN
ADDRESS REDACTED

RC ROBINSON
ADDRESS REDACTED

REA BUZZELL
ADDRESS REDACTED

REAGAN BENNS
ADDRESS REDACTED

REAGAN FARLER
ADDRESS REDACTED

REAGAN HEISLER
ADDRESS REDACTED

REAGAN TAGGETT
ADDRESS REDACTED

REAH CARD
ADDRESS REDACTED

R'EAL DILL
ADDRESS REDACTED

REANN RODEN
ADDRESS REDACTED

REANNA GAINES
ADDRESS REDACTED

REANNA GRAY
ADDRESS REDACTED

REANNE EWING
ADDRESS REDACTED

REANNUN SALMI
ADDRESS REDACTED

REATA PEOPLES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| REBA BROOKS<br>ADDRESS REDACTED | REBA THIGPEN<br>ADDRESS REDACTED | REBA THOMAS<br>ADDRESS REDACTED |
| REBA THOMPSON<br>ADDRESS REDACTED | REBA YOUNG<br>ADDRESS REDACTED | REBAKAH COLLINS<br>ADDRESS REDACTED |
| REBECA ARCHILA<br>ADDRESS REDACTED | REBECA AYALA<br>ADDRESS REDACTED | REBECA BUBBICO<br>ADDRESS REDACTED |
| REBECA HERNANDEZ<br>ADDRESS REDACTED | REBECA MORALES<br>ADDRESS REDACTED | REBECA NAVARRO<br>ADDRESS REDACTED |
| REBECA SOLIS<br>ADDRESS REDACTED | REBECCA ACCETTOLA<br>ADDRESS REDACTED | REBECCA ADAMS<br>ADDRESS REDACTED |
| REBECCA ALLEN<br>ADDRESS REDACTED | REBECCA ALVAREZ<br>ADDRESS REDACTED | REBECCA ANDERSON<br>ADDRESS REDACTED |
| REBECCA ANDERSON<br>ADDRESS REDACTED | REBECCA ANDREWS<br>ADDRESS REDACTED | REBECCA AYERS<br>ADDRESS REDACTED |
| REBECCA BAILEY<br>ADDRESS REDACTED | REBECCA BAILEY<br>ADDRESS REDACTED | REBECCA BAKER<br>ADDRESS REDACTED |
| REBECCA BARNES<br>ADDRESS REDACTED | REBECCA BARTLEY<br>ADDRESS REDACTED | REBECCA BARTLEY<br>ADDRESS REDACTED |
| REBECCA BEATTY<br>ADDRESS REDACTED | REBECCA BERLIN<br>ADDRESS REDACTED | REBECCA BERRY<br>ADDRESS REDACTED |
| REBECCA BLACK<br>ADDRESS REDACTED | REBECCA BOATRIGHT<br>ADDRESS REDACTED | REBECCA BOEHMER<br>ADDRESS REDACTED |

REBECCA BOLLENDORF
ADDRESS REDACTED

REBECCA BORCHERT
ADDRESS REDACTED

REBECCA BOWEN
ADDRESS REDACTED

REBECCA BRANSCUMB
ADDRESS REDACTED

REBECCA BRAYBOY
ADDRESS REDACTED

REBECCA BROWN
ADDRESS REDACTED

REBECCA BURNS
ADDRESS REDACTED

REBECCA BURNS
ADDRESS REDACTED

REBECCA CABRERA
ADDRESS REDACTED

REBECCA CALDERON
ADDRESS REDACTED

REBECCA CAMACHO
ADDRESS REDACTED

REBECCA CAMPBELL
ADDRESS REDACTED

REBECCA CAMPBELL
ADDRESS REDACTED

REBECCA CAPPARELLI
ADDRESS REDACTED

REBECCA CARDENAS
ADDRESS REDACTED

REBECCA CASE
ADDRESS REDACTED

REBECCA CASTANEDA
ADDRESS REDACTED

REBECCA CASTRILLO
ADDRESS REDACTED

REBECCA CATES
ADDRESS REDACTED

REBECCA CLEMENT
ADDRESS REDACTED

REBECCA COLEMAN
ADDRESS REDACTED

REBECCA CONLEY
ADDRESS REDACTED

REBECCA CONRAD
ADDRESS REDACTED

REBECCA COOPER
ADDRESS REDACTED

REBECCA COSTA
ADDRESS REDACTED

REBECCA CRAWFORD
ADDRESS REDACTED

REBECCA CRAWFORD
ADDRESS REDACTED

REBECCA DALE
ADDRESS REDACTED

REBECCA DAVIS
ADDRESS REDACTED

REBECCA DAVIS
ADDRESS REDACTED

REBECCA DECOY
ADDRESS REDACTED

REBECCA DEGRAVES
ADDRESS REDACTED

REBECCA DENNIS
ADDRESS REDACTED

| | | |
|---|---|---|
| REBECCA DIXON<br>ADDRESS REDACTED | REBECCA DOMINGUEZ<br>ADDRESS REDACTED | REBECCA DURBIN<br>ADDRESS REDACTED |
| REBECCA DUTSCH<br>ADDRESS REDACTED | REBECCA ERVIN<br>ADDRESS REDACTED | REBECCA EUDY<br>ADDRESS REDACTED |
| REBECCA FENDER<br>ADDRESS REDACTED | REBECCA FLYNN<br>ADDRESS REDACTED | REBECCA FRANK<br>ADDRESS REDACTED |
| REBECCA GAINES-WILLIAMS<br>ADDRESS REDACTED | REBECCA GAMBOA<br>ADDRESS REDACTED | REBECCA GARY<br>ADDRESS REDACTED |
| REBECCA GEORGE<br>ADDRESS REDACTED | REBECCA GIBBINS<br>ADDRESS REDACTED | REBECCA GLASSMIRE<br>ADDRESS REDACTED |
| REBECCA GOMEZ<br>ADDRESS REDACTED | REBECCA GONZALEZ<br>ADDRESS REDACTED | REBECCA GONZALEZ<br>ADDRESS REDACTED |
| REBECCA GRAHAM<br>ADDRESS REDACTED | REBECCA GRAHAM<br>ADDRESS REDACTED | REBECCA GRAY<br>ADDRESS REDACTED |
| REBECCA GRIGG<br>ADDRESS REDACTED | REBECCA GRIMM<br>ADDRESS REDACTED | REBECCA HALL<br>ADDRESS REDACTED |
| REBECCA HALL<br>ADDRESS REDACTED | REBECCA HANG<br>ADDRESS REDACTED | REBECCA HANKS-FAYCOSH<br>ADDRESS REDACTED |
| REBECCA HARPER<br>ADDRESS REDACTED | REBECCA HARRIS<br>ADDRESS REDACTED | REBECCA HATCHER<br>ADDRESS REDACTED |
| REBECCA HEMMERT-CROOK<br>ADDRESS REDACTED | REBECCA HEMPHILL<br>ADDRESS REDACTED | REBECCA HEPPE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| REBECCA HERNANDEZ<br>ADDRESS REDACTED | REBECCA HERRERA<br>ADDRESS REDACTED | REBECCA HILL<br>ADDRESS REDACTED |
| REBECCA HOSTETLER<br>ADDRESS REDACTED | REBECCA HOWLAND<br>ADDRESS REDACTED | REBECCA HURTUBISE<br>ADDRESS REDACTED |
| REBECCA HYATT<br>ADDRESS REDACTED | REBECCA HYDEN<br>ADDRESS REDACTED | REBECCA IMHOFF<br>ADDRESS REDACTED |
| REBECCA INGLE<br>ADDRESS REDACTED | REBECCA JOHNSON<br>ADDRESS REDACTED | REBECCA JOY<br>ADDRESS REDACTED |
| REBECCA KAPP<br>ADDRESS REDACTED | REBECCA KARECKI<br>ADDRESS REDACTED | REBECCA KERZAN<br>ADDRESS REDACTED |
| REBECCA KETCHERSIDE<br>ADDRESS REDACTED | REBECCA KIRTOS<br>ADDRESS REDACTED | REBECCA KITTA<br>ADDRESS REDACTED |
| REBECCA KLEIN-HORSMAN<br>ADDRESS REDACTED | REBECCA KRUSE<br>ADDRESS REDACTED | REBECCA LAMB<br>ADDRESS REDACTED |
| REBECCA LATHAN<br>ADDRESS REDACTED | REBECCA LAUFFER<br>ADDRESS REDACTED | REBECCA LEAL<br>ADDRESS REDACTED |
| REBECCA LEE<br>ADDRESS REDACTED | REBECCA LIMEHOUSE<br>ADDRESS REDACTED | REBECCA LOPEZ<br>ADDRESS REDACTED |
| REBECCA LOPEZ<br>ADDRESS REDACTED | REBECCA MADISON<br>ADDRESS REDACTED | REBECCA MADISON<br>ADDRESS REDACTED |
| REBECCA MARKSMAN<br>ADDRESS REDACTED | REBECCA MARSHALL<br>ADDRESS REDACTED | REBECCA MARTIN<br>ADDRESS REDACTED |

REBECCA MARTINEZ
ADDRESS REDACTED

REBECCA MASSICOTTE
ADDRESS REDACTED

REBECCA MAYS
ADDRESS REDACTED

REBECCA MCBAIN
ADDRESS REDACTED

REBECCA MCCOTTER
ADDRESS REDACTED

REBECCA MCDOWELL
ADDRESS REDACTED

REBECCA MEDEROS
ADDRESS REDACTED

REBECCA MEJIA
ADDRESS REDACTED

REBECCA MENDOZA ALVAREZ
ADDRESS REDACTED

REBECCA MILANI
ADDRESS REDACTED

REBECCA MILLER
ADDRESS REDACTED

REBECCA MILLER
ADDRESS REDACTED

REBECCA MILLER
ADDRESS REDACTED

REBECCA MILLS
ADDRESS REDACTED

REBECCA MONTEFORTE
ADDRESS REDACTED

REBECCA MOONEYHAM
ADDRESS REDACTED

REBECCA MORROW
ADDRESS REDACTED

REBECCA MURPHY
ADDRESS REDACTED

REBECCA MYERS
ADDRESS REDACTED

REBECCA NAVARRO
ADDRESS REDACTED

REBECCA NICHELSON
ADDRESS REDACTED

REBECCA NORDMAN
ADDRESS REDACTED

REBECCA ORTIZ
ADDRESS REDACTED

REBECCA PAAS
ADDRESS REDACTED

REBECCA PACIFICAR
ADDRESS REDACTED

REBECCA PANIPTCHUK
ADDRESS REDACTED

REBECCA PATTERSON
ADDRESS REDACTED

REBECCA PELE
ADDRESS REDACTED

REBECCA PEREZ
ADDRESS REDACTED

REBECCA PEREZ
ADDRESS REDACTED

REBECCA PERFECTO
ADDRESS REDACTED

REBECCA PERIUT
ADDRESS REDACTED

REBECCA PETERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| REBECCA PHILLIPS<br>ADDRESS REDACTED | REBECCA PONCE<br>ADDRESS REDACTED | REBECCA REE<br>ADDRESS REDACTED |
| REBECCA REISINGER<br>ADDRESS REDACTED | REBECCA REYNOSO<br>ADDRESS REDACTED | REBECCA RHEAUME<br>ADDRESS REDACTED |
| REBECCA RICE<br>ADDRESS REDACTED | REBECCA RICHARDS<br>ADDRESS REDACTED | REBECCA RICHARDSON<br>ADDRESS REDACTED |
| REBECCA RICHTER<br>ADDRESS REDACTED | REBECCA RIVERA<br>ADDRESS REDACTED | REBECCA ROBERTS<br>ADDRESS REDACTED |
| REBECCA ROCHA<br>ADDRESS REDACTED | REBECCA ROPER<br>ADDRESS REDACTED | REBECCA ROSS<br>ADDRESS REDACTED |
| REBECCA ROSS<br>ADDRESS REDACTED | REBECCA ROTECK<br>ADDRESS REDACTED | REBECCA ROUSE<br>ADDRESS REDACTED |
| REBECCA RUSHLOW<br>ADDRESS REDACTED | REBECCA RUSKIN<br>ADDRESS REDACTED | REBECCA SANDOVAL<br>ADDRESS REDACTED |
| REBECCA SATTERLEE<br>ADDRESS REDACTED | REBECCA SCHANK<br>ADDRESS REDACTED | REBECCA SHOULDERS<br>ADDRESS REDACTED |
| REBECCA SIMMONS<br>ADDRESS REDACTED | REBECCA SLOAS<br>ADDRESS REDACTED | REBECCA SMITH<br>ADDRESS REDACTED |
| REBECCA SNELLER<br>ADDRESS REDACTED | REBECCA SOLOMON<br>ADDRESS REDACTED | REBECCA SPINKS<br>ADDRESS REDACTED |
| REBECCA STAFFON<br>ADDRESS REDACTED | REBECCA STARK<br>ADDRESS REDACTED | REBECCA STEIN<br>ADDRESS REDACTED |

REBECCA STEVENS
ADDRESS REDACTED

REBECCA STOKES
ADDRESS REDACTED

REBECCA SUELL
ADDRESS REDACTED

REBECCA TANNER
ADDRESS REDACTED

REBECCA TROTMAN
ADDRESS REDACTED

REBECCA TUCKER
ADDRESS REDACTED

REBECCA VASQUEZ
ADDRESS REDACTED

REBECCA VAUTIER
ADDRESS REDACTED

REBECCA VILLARREAL
ADDRESS REDACTED

REBECCA WAHLER
ADDRESS REDACTED

REBECCA WARDWELL
ADDRESS REDACTED

REBECCA WELCH
ADDRESS REDACTED

REBECCA WHALEY
ADDRESS REDACTED

REBECCA WIGHTMAN
ADDRESS REDACTED

REBECCA WILLIAMS
ADDRESS REDACTED

REBECCA WILLIAMS
ADDRESS REDACTED

REBECCA WILLIAMS
ADDRESS REDACTED

REBECCA WILLOCK
ADDRESS REDACTED

REBECCA WINKELMAN
ADDRESS REDACTED

REBECCA WRIGHT
ADDRESS REDACTED

REBECCA YOCUM
ADDRESS REDACTED

REBECCA YOUNG
ADDRESS REDACTED

REBECCA YZAGUIRRE
ADDRESS REDACTED

REBECCA ZIGLER
ADDRESS REDACTED

REBECCAH REED
ADDRESS REDACTED

REBECKA ARROYO
ADDRESS REDACTED

REBECKA EDWARDS
ADDRESS REDACTED

REBECKA HAMMOCK
ADDRESS REDACTED

REBEKA HAWKINS
ADDRESS REDACTED

REBEKA MORRIS
ADDRESS REDACTED

REBEKA PRICE
ADDRESS REDACTED

REBEKAH ADKINS
ADDRESS REDACTED

REBEKAH ANDERSON
ADDRESS REDACTED

REBEKAH ARELLANO
ADDRESS REDACTED

REBEKAH ATOE
ADDRESS REDACTED

REBEKAH BAXTER
ADDRESS REDACTED

REBEKAH BOYD
ADDRESS REDACTED

REBEKAH BURGESS
ADDRESS REDACTED

REBEKAH DRON
ADDRESS REDACTED

REBEKAH HARRISON
ADDRESS REDACTED

REBEKAH HOLBROOK
ADDRESS REDACTED

REBEKAH STRICKLAND
ADDRESS REDACTED

REBEKAH STROUD
ADDRESS REDACTED

REBEKAH TOLBERT
ADDRESS REDACTED

REBEKAH WARD
ADDRESS REDACTED

REBEKHA GADORGASCON
ADDRESS REDACTED

REBEKKA THORNTON
ADDRESS REDACTED

REBEKKAH LIMPERT
ADDRESS REDACTED

REBEL MEARSE
ADDRESS REDACTED

REBERTHA WELLS
ADDRESS REDACTED

RECA BOGGS
ADDRESS REDACTED

RECANIA SCARVER
ADDRESS REDACTED

RECARDO TATE
ADDRESS REDACTED

RECHARD BYNUM
ADDRESS REDACTED

RECHELLE JILES
ADDRESS REDACTED

RECIE SMALL
ADDRESS REDACTED

RECO THOMAS
ADDRESS REDACTED

REDBULL HARRIS
ADDRESS REDACTED

REDEN DELA CRUZ
ADDRESS REDACTED

REEVA WYMAN
ADDRESS REDACTED

REFUGIO ALONSO
ADDRESS REDACTED

REFUGIO ORTIZ
ADDRESS REDACTED

REGACIA ALLEN
ADDRESS REDACTED

REGAN GREEN
ADDRESS REDACTED

REGAYSHA LACY
ADDRESS REDACTED

REGENA CARROLL
ADDRESS REDACTED

| | | |
|---|---|---|
| REGIE MARIE BAGUIO<br>ADDRESS REDACTED | REGINA ALLEN<br>ADDRESS REDACTED | REGINA BAGGETT<br>ADDRESS REDACTED |
| REGINA BETHEA<br>ADDRESS REDACTED | REGINA BROWN<br>ADDRESS REDACTED | REGINA BRYANT<br>ADDRESS REDACTED |
| REGINA CARSON-MILLER<br>ADDRESS REDACTED | REGINA CASTANEDA<br>ADDRESS REDACTED | REGINA CLARK<br>ADDRESS REDACTED |
| REGINA CONWAY<br>ADDRESS REDACTED | REGINA CULLEY<br>ADDRESS REDACTED | REGINA CURRY<br>ADDRESS REDACTED |
| REGINA DAVIS<br>ADDRESS REDACTED | REGINA DEAN<br>ADDRESS REDACTED | REGINA DEAN<br>ADDRESS REDACTED |
| REGINA ELLIS<br>ADDRESS REDACTED | REGINA ELLISON<br>ADDRESS REDACTED | REGINA EWING<br>ADDRESS REDACTED |
| REGINA FORD<br>ADDRESS REDACTED | REGINA FRIBERG<br>ADDRESS REDACTED | REGINA GONZALES<br>ADDRESS REDACTED |
| REGINA HAMILTON<br>ADDRESS REDACTED | REGINA HEALY<br>ADDRESS REDACTED | REGINA HENNON<br>ADDRESS REDACTED |
| REGINA HERRERA<br>ADDRESS REDACTED | REGINA HERRERA<br>ADDRESS REDACTED | REGINA HICKS<br>ADDRESS REDACTED |
| REGINA HIDLEY<br>ADDRESS REDACTED | REGINA HILL<br>ADDRESS REDACTED | REGINA HODGSON<br>ADDRESS REDACTED |
| REGINA HOLLIS<br>ADDRESS REDACTED | REGINA HUGGINS<br>ADDRESS REDACTED | REGINA JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

REGINA JONES
ADDRESS REDACTED

REGINA JONES
ADDRESS REDACTED

REGINA KLIESSENDORFF
ADDRESS REDACTED

REGINA LAWSON
ADDRESS REDACTED

REGINA LEWIS
ADDRESS REDACTED

REGINA LIMSON
ADDRESS REDACTED

REGINA LITTLES
ADDRESS REDACTED

REGINA LYONS
ADDRESS REDACTED

REGINA MATTISON
ADDRESS REDACTED

REGINA MAYO
ADDRESS REDACTED

REGINA MAZON
ADDRESS REDACTED

REGINA MCCUTCHEON
ADDRESS REDACTED

REGINA MEAD
ADDRESS REDACTED

REGINA MERRITT
ADDRESS REDACTED

REGINA MORALES
ADDRESS REDACTED

REGINA MORELAND
ADDRESS REDACTED

REGINA MOSES
ADDRESS REDACTED

REGINA NEGRIN
ADDRESS REDACTED

REGINA NELSON
ADDRESS REDACTED

REGINA ONTIVEROS
ADDRESS REDACTED

REGINA ONTIVEROS
ADDRESS REDACTED

REGINA ORTAGGIO
ADDRESS REDACTED

REGINA PATTON
ADDRESS REDACTED

REGINA PESKIN
ADDRESS REDACTED

REGINA PHILLIPS
ADDRESS REDACTED

REGINA PINA
ADDRESS REDACTED

REGINA POWELL
ADDRESS REDACTED

REGINA QUARLES
ADDRESS REDACTED

REGINA ROBERSON
ADDRESS REDACTED

REGINA ROBINSON
ADDRESS REDACTED

REGINA ROSALEZ
ADDRESS REDACTED

REGINA ROSE
ADDRESS REDACTED

REGINA RUIZ
ADDRESS REDACTED

| | | |
|---|---|---|
| REGINA RYE<br>ADDRESS REDACTED | REGINA SAVAGE<br>ADDRESS REDACTED | REGINA SMITH<br>ADDRESS REDACTED |
| REGINA SNOOKS<br>ADDRESS REDACTED | REGINA TAYLOR<br>ADDRESS REDACTED | REGINA TERRY<br>ADDRESS REDACTED |
| REGINA THOMAS<br>ADDRESS REDACTED | REGINA TILLER<br>ADDRESS REDACTED | REGINA TODD<br>ADDRESS REDACTED |
| REGINA TORRES<br>ADDRESS REDACTED | REGINA TYSON<br>ADDRESS REDACTED | REGINA VIGIL<br>ADDRESS REDACTED |
| REGINA VOLK<br>ADDRESS REDACTED | REGINA WALDEN<br>ADDRESS REDACTED | REGINA WEATHINGTON<br>ADDRESS REDACTED |
| REGINA WHITE<br>ADDRESS REDACTED | REGINA WILLIAMS<br>ADDRESS REDACTED | REGINA WILLIAMS<br>ADDRESS REDACTED |
| REGINA WILSON<br>ADDRESS REDACTED | REGINA WORRELL<br>ADDRESS REDACTED | REGINA WYATT<br>ADDRESS REDACTED |
| REGINA YOPP<br>ADDRESS REDACTED | REGINA ZOW-DAVIS<br>ADDRESS REDACTED | REGINAL FOSTER<br>ADDRESS REDACTED |
| REGINAL REID<br>ADDRESS REDACTED | REGINALD AKINS<br>ADDRESS REDACTED | REGINALD ALEXANDER<br>ADDRESS REDACTED |
| REGINALD ATKINS<br>ADDRESS REDACTED | REGINALD BARTON<br>ADDRESS REDACTED | REGINALD BELL<br>ADDRESS REDACTED |
| REGINALD BOYD<br>ADDRESS REDACTED | REGINALD BUSH<br>ADDRESS REDACTED | REGINALD CLARK<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

REGINALD COLE
ADDRESS REDACTED

REGINALD COMBEE
ADDRESS REDACTED

REGINALD CRUZ
ADDRESS REDACTED

REGINALD CUTRER
ADDRESS REDACTED

REGINALD DOYLE
ADDRESS REDACTED

REGINALD DUMAS
ADDRESS REDACTED

REGINALD FORD
ADDRESS REDACTED

REGINALD GAUTHIER
ADDRESS REDACTED

REGINALD GEBO
ADDRESS REDACTED

REGINALD GEIGER
ADDRESS REDACTED

REGINALD GOSS
ADDRESS REDACTED

REGINALD HALL
ADDRESS REDACTED

REGINALD HANNAH
ADDRESS REDACTED

REGINALD HARGETT
ADDRESS REDACTED

REGINALD HAWK
ADDRESS REDACTED

REGINALD HAYNES
ADDRESS REDACTED

REGINALD HOSEY
ADDRESS REDACTED

REGINALD IVEY
ADDRESS REDACTED

REGINALD JEFFERSON
ADDRESS REDACTED

REGINALD JOHNSON
ADDRESS REDACTED

REGINALD JOHNSON
ADDRESS REDACTED

REGINALD JOHNSON
ADDRESS REDACTED

REGINALD JONES
ADDRESS REDACTED

REGINALD JONES
ADDRESS REDACTED

REGINALD KITCHEN
ADDRESS REDACTED

REGINALD LANG
ADDRESS REDACTED

REGINALD MALONE
ADDRESS REDACTED

REGINALD MATTHEWS
ADDRESS REDACTED

REGINALD MCCRAY
ADDRESS REDACTED

REGINALD MCGRIFF
ADDRESS REDACTED

REGINALD MILLER
ADDRESS REDACTED

REGINALD MILLER
ADDRESS REDACTED

REGINALD NICHOLS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| REGINALD OWENS<br>ADDRESS REDACTED | REGINALD PADILLO<br>ADDRESS REDACTED | REGINALD PERRY<br>ADDRESS REDACTED |
| REGINALD PHILLIPS<br>ADDRESS REDACTED | REGINALD ROBINSON<br>ADDRESS REDACTED | REGINALD ROSE<br>ADDRESS REDACTED |
| REGINALD STARKEY<br>ADDRESS REDACTED | REGINALD WALTON<br>ADDRESS REDACTED | REGINALD WASHINGTON<br>ADDRESS REDACTED |
| REGINALD WILLIAMS JR.<br>ADDRESS REDACTED | REGINE CELESTIN<br>ADDRESS REDACTED | RE'GINE VANNER<br>ADDRESS REDACTED |
| REGINE VASQUEZ<br>ADDRESS REDACTED | REGINO JESUS REVUELTA CERVANTES<br>ADDRESS REDACTED | REGINOLD VENABLE<br>ADDRESS REDACTED |
| REGINOLD WHITE JR<br>ADDRESS REDACTED | REGIS BETHEA<br>ADDRESS REDACTED | REGIS LAFAYETTE<br>ADDRESS REDACTED |
| REHAB HAMOUCHI<br>ADDRESS REDACTED | REHANA AHMAD<br>ADDRESS REDACTED | REHEMA KAMAU<br>ADDRESS REDACTED |
| REHNA HUNT<br>ADDRESS REDACTED | REHTA QUISMUNDO<br>ADDRESS REDACTED | REICKO LYLES<br>ADDRESS REDACTED |
| REID LEON<br>ADDRESS REDACTED | REIN ADAMS<br>ADDRESS REDACTED | REINA LOPEZ<br>ADDRESS REDACTED |
| REINA MACHADO<br>ADDRESS REDACTED | REINA MARIN<br>ADDRESS REDACTED | REINA SANDOVAL<br>ADDRESS REDACTED |
| REINA SEGURA LUNA<br>ADDRESS REDACTED | REINA VICTORIA<br>ADDRESS REDACTED | REINALDO DELGADO<br>ADDRESS REDACTED |

REINALDO MARTINEZ
ADDRESS REDACTED

REINALDO ROMAN
ADDRESS REDACTED

REINALDO WILSON
ADDRESS REDACTED

REINE BACKOULAS-ZENTA
ADDRESS REDACTED

REIVINA BANARES
ADDRESS REDACTED

REJEANNE ANDERSON
ADDRESS REDACTED

REKAIYA JACKSON
ADDRESS REDACTED

REKEATHA SMITH
ADDRESS REDACTED

REKEEBA FRAZIER
ADDRESS REDACTED

REKIA JEFFRIES
ADDRESS REDACTED

REKISHA FRANCIS
ADDRESS REDACTED

REKNEA BINGHAM
ADDRESS REDACTED

RELERIA MORRIS
ADDRESS REDACTED

RELIESE HARRELL
ADDRESS REDACTED

RELONDA SHY
ADDRESS REDACTED

REMEKA THOMAS
ADDRESS REDACTED

REMESHA BRAYBOY
ADDRESS REDACTED

REMINA ODISHO
ADDRESS REDACTED

REMINGTON DAVIS
ADDRESS REDACTED

REMINGTON FUNK
ADDRESS REDACTED

REMMINGTON WILLIAMS
ADDRESS REDACTED

REMON SMITH
ADDRESS REDACTED

REMONA REID
ADDRESS REDACTED

REMOND MULLEN
ADDRESS REDACTED

REMONDO SMITH
ADDRESS REDACTED

RENA ALEXANDER
ADDRESS REDACTED

RENA BABBONI
ADDRESS REDACTED

RENA ESPIRITU
ADDRESS REDACTED

RENA KELLY
ADDRESS REDACTED

RENA MOORE
ADDRESS REDACTED

RENA NEMER
ADDRESS REDACTED

RENA TURPEN
ADDRESS REDACTED

RENA WOMACK
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RENA YOUNG
ADDRESS REDACTED

RENADO HILL
ADDRESS REDACTED

RENAE CAMPBELL
ADDRESS REDACTED

RENAE DAVIS
ADDRESS REDACTED

RENAE GOETZ
ADDRESS REDACTED

RENAE HILL
ADDRESS REDACTED

RENAE LAURENT-JACKSON
ADDRESS REDACTED

RENAE LUNA
ADDRESS REDACTED

RENAE NICHOLLS
ADDRESS REDACTED

RENAE SOLIS
ADDRESS REDACTED

RENAE YOINGCO
ADDRESS REDACTED

RENAIS EDMUND
ADDRESS REDACTED

RENALDO ADAMS
ADDRESS REDACTED

RENALDO FORD
ADDRESS REDACTED

RENALDO LONGSTREET
ADDRESS REDACTED

RENALDO ZEIGLER
ADDRESS REDACTED

RENAND PIERRE
ADDRESS REDACTED

RENASHA WICKHAM
ADDRESS REDACTED

RENATA GUNTER
ADDRESS REDACTED

RENATA JOHNSON
ADDRESS REDACTED

RENATE OPPICI
ADDRESS REDACTED

RENATI NEAL
ADDRESS REDACTED

RENAY MORALES
ADDRESS REDACTED

RENDA NASON
ADDRESS REDACTED

RENDA STEVENS
ADDRESS REDACTED

RENDI PRESTIDGE
ADDRESS REDACTED

RENDIE MCDONALD
ADDRESS REDACTED

RENE AGUIRRE
ADDRESS REDACTED

RENE CASAS
ADDRESS REDACTED

RENE' CONLEY
ADDRESS REDACTED

RENE DOYLE
ADDRESS REDACTED

RENE ERWIN
ADDRESS REDACTED

RENE ESPINOZA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RENE ESPINOZA
ADDRESS REDACTED

RENE ESPINOZA
ADDRESS REDACTED

RENE FAJARDO
ADDRESS REDACTED

RENE GODINEZ
ADDRESS REDACTED

RENE GORDON
ADDRESS REDACTED

RENE HALSTEAD
ADDRESS REDACTED

RENE JIMENEZ- ACOSTA
ADDRESS REDACTED

RENE MARTINEZ-BEIZA
ADDRESS REDACTED

RENE MENDOZA
ADDRESS REDACTED

RENE MENDOZA III
ADDRESS REDACTED

RENE PASH
ADDRESS REDACTED

RENE PEREZ
ADDRESS REDACTED

RENE' REDDICK
ADDRESS REDACTED

RENE RODRIGUEZ
ADDRESS REDACTED

RENE RODRIGUEZ
ADDRESS REDACTED

RENEA MICHEL
ADDRESS REDACTED

RENEA MORGAN
ADDRESS REDACTED

RENEA WARE
ADDRESS REDACTED

RENECA JOHNSON
ADDRESS REDACTED

RENECIA HINES
ADDRESS REDACTED

RENECIA LACY
ADDRESS REDACTED

RENEE AHRENT
ADDRESS REDACTED

RENEE ANTHONY
ADDRESS REDACTED

RENEE ASHLEY
ADDRESS REDACTED

RENEE BERTUCCI
ADDRESS REDACTED

RENEE BILLOPS
ADDRESS REDACTED

RENEE BUENO
ADDRESS REDACTED

RENEE CABRAL
ADDRESS REDACTED

RENEE CALLE
ADDRESS REDACTED

RENEE CANADA
ADDRESS REDACTED

RENEE CARTER
ADDRESS REDACTED

RENEE CASTLE
ADDRESS REDACTED

RENEE CORPUS
ADDRESS REDACTED

RENEE CROZIER
ADDRESS REDACTED

RENEE DANNER
ADDRESS REDACTED

RENEE DANSBY
ADDRESS REDACTED

RENEE DAUGHERTY
ADDRESS REDACTED

RENEE DELGADO-RAZO
ADDRESS REDACTED

RENEE DESHIELDS
ADDRESS REDACTED

RENEE DOHERTY
ADDRESS REDACTED

RENEE DUQUESNAY
ADDRESS REDACTED

RENEE DURAN
ADDRESS REDACTED

RENEE ENCINAS
ADDRESS REDACTED

RENEE ETHERIDGE
ADDRESS REDACTED

RENEE FOSTER
ADDRESS REDACTED

RENEE FOSTER-NEVINS
ADDRESS REDACTED

RENEE FRAUSTO
ADDRESS REDACTED

RENEE FULTZ
ADDRESS REDACTED

RENEE FURLOW
ADDRESS REDACTED

RENEE GADDIS
ADDRESS REDACTED

RENEE GONYEA
ADDRESS REDACTED

RENEE GRAVES
ADDRESS REDACTED

RENEE GUADARRAMA
ADDRESS REDACTED

RENEE HARROLD
ADDRESS REDACTED

RENEE JACKSON
ADDRESS REDACTED

RENEE JONES
ADDRESS REDACTED

RENEE JORDAN
ADDRESS REDACTED

RENEE KILLINGSWORTH
ADDRESS REDACTED

RENEE LESTER
ADDRESS REDACTED

RENEE LITTLE
ADDRESS REDACTED

RENEE MACIAS
ADDRESS REDACTED

RENEE MASON
ADDRESS REDACTED

RENEE MCCOLLUM
ADDRESS REDACTED

RENEE MCCRAY
ADDRESS REDACTED

RENEE MCCUE
ADDRESS REDACTED

RENEE MCNEILL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RENEE MESA<br>ADDRESS REDACTED | RENEE NEWPHER<br>ADDRESS REDACTED | RENEE PAYTON<br>ADDRESS REDACTED |
| RENEE PRICE<br>ADDRESS REDACTED | RENEE RANSOM<br>ADDRESS REDACTED | RENEE REYES<br>ADDRESS REDACTED |
| RENEE RICHARDSON<br>ADDRESS REDACTED | RENEE RITCHIE<br>ADDRESS REDACTED | RENEE ROCHE<br>ADDRESS REDACTED |
| RENEE ROMERO<br>ADDRESS REDACTED | RENEE SANTOS<br>ADDRESS REDACTED | RENEE SILVA<br>ADDRESS REDACTED |
| RENEE SMITH<br>ADDRESS REDACTED | RENEE SPRAGUE<br>ADDRESS REDACTED | RENEE STEVENSON<br>ADDRESS REDACTED |
| RENEE TREMBLEY<br>ADDRESS REDACTED | RENEE WEAVER<br>ADDRESS REDACTED | RENEE WHALEY<br>ADDRESS REDACTED |
| RENEE WIGGINS<br>ADDRESS REDACTED | RENEE WILLIAMS<br>ADDRESS REDACTED | RENEE WILLIAMS-ULSHAFER<br>ADDRESS REDACTED |
| RENEE WILLMS<br>ADDRESS REDACTED | RENEIKA STARKS<br>ADDRESS REDACTED | RENEISHA JACOBS<br>ADDRESS REDACTED |
| RENEKA HARMON<br>ADDRESS REDACTED | RENELDA TAYLOR<br>ADDRESS REDACTED | RENESHA CLARK<br>ADDRESS REDACTED |
| RENESHA WALKER<br>ADDRESS REDACTED | RENETTA ANDREWS<br>ADDRESS REDACTED | RENETTA WINN<br>ADDRESS REDACTED |
| RENICA AUSTIN<br>ADDRESS REDACTED | RENICA LOWE<br>ADDRESS REDACTED | RENITA BROOKS<br>ADDRESS REDACTED |

RENITA BYRD
ADDRESS REDACTED

RENITA DANIELS
ADDRESS REDACTED

RENITA GUFFEY
ADDRESS REDACTED

RENITA HAMPTON
ADDRESS REDACTED

RENITA HARPER
ADDRESS REDACTED

RENITA HUDSON
ADDRESS REDACTED

RENITA VANNER
ADDRESS REDACTED

RENNARD HENRY SR
ADDRESS REDACTED

RENO WORTHINGTON
ADDRESS REDACTED

RENOIR JAMISON
ADDRESS REDACTED

RENORDA DUNN
ADDRESS REDACTED

RENSO LOPEZ
ADDRESS REDACTED

RENWICK HAMPTON
ADDRESS REDACTED

RENYA WEAD
ADDRESS REDACTED

REOMA ROGERS
ADDRESS REDACTED

REONA BURL
ADDRESS REDACTED

REQUITA WILLIS
ADDRESS REDACTED

REQUONTA SQUIRE
ADDRESS REDACTED

RESHAI CORNEIRO-GEORGE
ADDRESS REDACTED

RESHANYA KEOUGH
ADDRESS REDACTED

RESHAWN MCCORMICK
ADDRESS REDACTED

RESHONA BATTLE
ADDRESS REDACTED

RESHONDA PRINGLE
ADDRESS REDACTED

RESHONDA SCOTT
ADDRESS REDACTED

RESLA PENN
ADDRESS REDACTED

RESLINDA HAFERKORN
ADDRESS REDACTED

RESTEINYA MCIVER
ADDRESS REDACTED

RETASHA ALLEN
ADDRESS REDACTED

RETASHA TAYLOR
ADDRESS REDACTED

RETCHEL LOSE
ADDRESS REDACTED

RETHA DELANCEY
ADDRESS REDACTED

RETHA MORTON
ADDRESS REDACTED

RETINA CURRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RETINA SHAW<br>ADDRESS REDACTED | RETODERICK SETTLES<br>ADDRESS REDACTED | RETONYA BOGAN<br>ADDRESS REDACTED |
| REUBEN BRYANT<br>ADDRESS REDACTED | REUBEN CHACON<br>ADDRESS REDACTED | REUBEN GERMONO<br>ADDRESS REDACTED |
| REVA ANN LEFEVER<br>ADDRESS REDACTED | REVA FOOTMAN<br>ADDRESS REDACTED | REVA GARRISON<br>ADDRESS REDACTED |
| REVA NAREDO<br>ADDRESS REDACTED | REVA SNIPES<br>ADDRESS REDACTED | REVON JONES<br>ADDRESS REDACTED |
| REX CLOSE<br>ADDRESS REDACTED | REX EDWARD<br>ADDRESS REDACTED | REX OMOTO<br>ADDRESS REDACTED |
| REX SAAGA<br>ADDRESS REDACTED | REY ANTHONY CRUZ<br>ADDRESS REDACTED | REY BAYANGOS<br>ADDRESS REDACTED |
| REY DEJESUS<br>ADDRESS REDACTED | REY PARRENO<br>ADDRESS REDACTED | REY RAMIREZ<br>ADDRESS REDACTED |
| REYES HERNANDEZ PEDRAZA<br>ADDRESS REDACTED | REYES TERRAZAS<br>ADDRESS REDACTED | REYINALDO SMITH<br>ADDRESS REDACTED |
| REYLENE RODRIGUEZ DENNISON<br>ADDRESS REDACTED | REYLINE NIDEZ<br>ADDRESS REDACTED | REYNA ARMENTA<br>ADDRESS REDACTED |
| REYNA BAUTISTA<br>ADDRESS REDACTED | REYNA CONTRERAS CHAVEZ<br>ADDRESS REDACTED | REYNA HERNANDEZ<br>ADDRESS REDACTED |
| REYNA LEE TEBUTEB<br>ADDRESS REDACTED | REYNA LOPEZ<br>ADDRESS REDACTED | REYNA NICHOLS-GRASSEL<br>ADDRESS REDACTED |

REYNA NORTON
ADDRESS REDACTED

REYNA ORTIZ ARCE
ADDRESS REDACTED

REYNA PALACIOS
ADDRESS REDACTED

REYNA PEREZ
ADDRESS REDACTED

REYNA RIOS
ADDRESS REDACTED

REYNA ROBLES
ADDRESS REDACTED

REYNA TERRAZAS
ADDRESS REDACTED

REYNA ZEPEDA
ADDRESS REDACTED

REYNALD DELA CRUZ
ADDRESS REDACTED

REYNALDO ANCIRA
ADDRESS REDACTED

REYNALDO CASANOVA
ADDRESS REDACTED

REYNALDO GONZALEZ
ADDRESS REDACTED

REYNALDO GONZALEZ
ADDRESS REDACTED

REYNALDO PAUL
ADDRESS REDACTED

REYNALDO SALAZAR
ADDRESS REDACTED

REYNALYN UY
ADDRESS REDACTED

REYNOLD BAZILE
ADDRESS REDACTED

REYONNA HOLLINS
ADDRESS REDACTED

RHAFFY KENNETH REYES
ADDRESS REDACTED

RHAM TOLEDO
ADDRESS REDACTED

RHANDY VAZQUEZ
ADDRESS REDACTED

RHANESSA AGMATA
ADDRESS REDACTED

RHEA BROWN
ADDRESS REDACTED

RHEA DANIELS
ADDRESS REDACTED

RHEA DONELSON
ADDRESS REDACTED

RHEDA SUMIBCAY
ADDRESS REDACTED

RHENADIA ARMSTRONG
ADDRESS REDACTED

RHENDEL LOU ASTORGA
ADDRESS REDACTED

RHETA DUDDING
ADDRESS REDACTED

RHETT BUTLER
ADDRESS REDACTED

RHETT CASTRO
ADDRESS REDACTED

RHETT DOWNEN
ADDRESS REDACTED

RHIANA JUSTINIANO
ADDRESS REDACTED

| | | |
|---|---|---|
| RHIANNON BAKER<br>ADDRESS REDACTED | RHIANNON CHAVEZ<br>ADDRESS REDACTED | RHIANNON COSTIGAN<br>ADDRESS REDACTED |
| RHIANNON MOSS<br>ADDRESS REDACTED | RHIQUIA DAVIS<br>ADDRESS REDACTED | RHODA RENOVATO<br>ADDRESS REDACTED |
| RHODA YANCY<br>ADDRESS REDACTED | RHODE GARZA<br>ADDRESS REDACTED | RHODESIA HOWARD<br>ADDRESS REDACTED |
| RHODIA HICKS<br>ADDRESS REDACTED | RHODNIE CELESTINO<br>ADDRESS REDACTED | RHODORA PARAYNO<br>ADDRESS REDACTED |
| RHOLANDA WILLIAMS<br>ADDRESS REDACTED | RHOMNICK JAKE DULDULAO<br>ADDRESS REDACTED | RHONA BARNES<br>ADDRESS REDACTED |
| RHONDA BAILEY<br>ADDRESS REDACTED | RHONDA BAKER<br>ADDRESS REDACTED | RHONDA BARRY<br>ADDRESS REDACTED |
| RHONDA BENNETT<br>ADDRESS REDACTED | RHONDA BERMUDES<br>ADDRESS REDACTED | RHONDA BRADLEY<br>ADDRESS REDACTED |
| RHONDA BRIDGES<br>ADDRESS REDACTED | RHONDA BROWN<br>ADDRESS REDACTED | RHONDA CARRILLO<br>ADDRESS REDACTED |
| RHONDA CARSON-JONES<br>ADDRESS REDACTED | RHONDA CARTER<br>ADDRESS REDACTED | RHONDA CLARK<br>ADDRESS REDACTED |
| RHONDA CORNETT<br>ADDRESS REDACTED | RHONDA CORTEZ<br>ADDRESS REDACTED | RHONDA COURTEMANCHE<br>ADDRESS REDACTED |
| RHONDA DIAL<br>ADDRESS REDACTED | RHONDA ELLIS<br>ADDRESS REDACTED | RHONDA ENGLISH<br>ADDRESS REDACTED |

RHONDA FARNWORTH
ADDRESS REDACTED

RHONDA FLOWERS
ADDRESS REDACTED

RHONDA FOBERT
ADDRESS REDACTED

RHONDA FOLKS
ADDRESS REDACTED

RHONDA FORSYTHE
ADDRESS REDACTED

RHONDA GARDNER
ADDRESS REDACTED

RHONDA GEORGE
ADDRESS REDACTED

RHONDA GIBSON
ADDRESS REDACTED

RHONDA GREEN
ADDRESS REDACTED

RHONDA GRIER
ADDRESS REDACTED

RHONDA GUTHRIE
ADDRESS REDACTED

RHONDA HAWES
ADDRESS REDACTED

RHONDA HERNANDEZ
ADDRESS REDACTED

RHONDA HOWARD
ADDRESS REDACTED

RHONDA JONES
ADDRESS REDACTED

RHONDA KABUA
ADDRESS REDACTED

RHONDA KRIEGEL
ADDRESS REDACTED

RHONDA LAWHORNE
ADDRESS REDACTED

RHONDA LEFFLE
ADDRESS REDACTED

RHONDA LOWE
ADDRESS REDACTED

RHONDA LUCAS
ADDRESS REDACTED

RHONDA MANSON
ADDRESS REDACTED

RHONDA MARTIN CRAVEN
ADDRESS REDACTED

RHONDA MCQUEEN
ADDRESS REDACTED

RHONDA MILLER
ADDRESS REDACTED

RHONDA MOTE
ADDRESS REDACTED

RHONDA MOTT
ADDRESS REDACTED

RHONDA NEMMERS
ADDRESS REDACTED

RHONDA NESBITT
ADDRESS REDACTED

RHONDA OGLETREE
ADDRESS REDACTED

RHONDA PALMER
ADDRESS REDACTED

RHONDA PATTON
ADDRESS REDACTED

RHONDA PHILLIPS
ADDRESS REDACTED

RHONDA POWELLS
ADDRESS REDACTED

RHONDA PRUNTY
ADDRESS REDACTED

RHONDA REID
ADDRESS REDACTED

RHONDA RIVERA-HARKLESS
ADDRESS REDACTED

RHONDA RYALS
ADDRESS REDACTED

RHONDA SIPLIN
ADDRESS REDACTED

RHONDA SLAUGHTER
ADDRESS REDACTED

RHONDA TATUM
ADDRESS REDACTED

RHONDA TONI-MCDONALD
ADDRESS REDACTED

RHONDA TUNNICLIFF
ADDRESS REDACTED

RHONDA TYSON
ADDRESS REDACTED

RHONDA WATKINS
ADDRESS REDACTED

RHONDA WENDEL
ADDRESS REDACTED

RHONDA WILLIAMS
ADDRESS REDACTED

RHONDA WILLIAMS
ADDRESS REDACTED

RHONDA WILLIAMS
ADDRESS REDACTED

RHONDA WOOLDRIDGE
ADDRESS REDACTED

RHONDA WORMSER
ADDRESS REDACTED

RHONDI HORROCKS
ADDRESS REDACTED

RHONETT NELSON
ADDRESS REDACTED

RHONZETTA WHEATON
ADDRESS REDACTED

RHYAN HODGE
ADDRESS REDACTED

RHYAN MINJAREZ
ADDRESS REDACTED

RHYANNA ROMAN
ADDRESS REDACTED

RHYANNA YOTHERS
ADDRESS REDACTED

RHYHEEM CAULEY
ADDRESS REDACTED

RHYS FLEENOR
ADDRESS REDACTED

RHYS KARR
ADDRESS REDACTED

RHYSHARELLE STOKES
ADDRESS REDACTED

RIANA ROUSE
ADDRESS REDACTED

RIANE WASHINGTON
ADDRESS REDACTED

RICA BECOAT
ADDRESS REDACTED

RICAH CHURCH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RICARDA GONSALEZ
ADDRESS REDACTED

RICARDO ALEMAN
ADDRESS REDACTED

RICARDO ALFERES
ADDRESS REDACTED

RICARDO ALMARAZ
ADDRESS REDACTED

RICARDO ALVARADO-MANCILLAS
ADDRESS REDACTED

RICARDO BANOS BLANCO
ADDRESS REDACTED

RICARDO BUTLER
ADDRESS REDACTED

RICARDO CANELA
ADDRESS REDACTED

RICARDO CARRILLO
ADDRESS REDACTED

RICARDO CASTRO
ADDRESS REDACTED

RICARDO CEBREROS CAMPOS
ADDRESS REDACTED

RICARDO CORRAL
ADDRESS REDACTED

RICARDO DE LA CRUZ SOLORZANO
ADDRESS REDACTED

RICARDO DE LA ROSA
ADDRESS REDACTED

RICARDO DELGADO
ADDRESS REDACTED

RICARDO DEOGRACIAS
ADDRESS REDACTED

RICARDO DIAZ
ADDRESS REDACTED

RICARDO DORCIUS
ADDRESS REDACTED

RICARDO DURAN
ADDRESS REDACTED

RICARDO FLORES
ADDRESS REDACTED

RICARDO GARCIA
ADDRESS REDACTED

RICARDO GARCIA
ADDRESS REDACTED

RICARDO GILBERT
ADDRESS REDACTED

RICARDO GONZALEZ
ADDRESS REDACTED

RICARDO HERNANDEZ
ADDRESS REDACTED

RICARDO HERNANDEZ
ADDRESS REDACTED

RICARDO HERRERA
ADDRESS REDACTED

RICARDO JIMENEZ
ADDRESS REDACTED

RICARDO KNIGHT
ADDRESS REDACTED

RICARDO LOYA
ADDRESS REDACTED

RICARDO MARQUEZ
ADDRESS REDACTED

RICARDO MARTINEZ
ADDRESS REDACTED

RICARDO MELENDEZ
ADDRESS REDACTED

RICARDO MEZA
ADDRESS REDACTED

RICARDO MONTIEL CANIZ
ADDRESS REDACTED

RICARDO NELSON
ADDRESS REDACTED

RICARDO ORTEGA
ADDRESS REDACTED

RICARDO PADILLA
ADDRESS REDACTED

RICARDO PEREZ
ADDRESS REDACTED

RICARDO PEREZ
ADDRESS REDACTED

RICARDO PEREZ
ADDRESS REDACTED

RICARDO PEREZ RIVERA
ADDRESS REDACTED

RICARDO POVEDA
ADDRESS REDACTED

RICARDO QUEZADA
ADDRESS REDACTED

RICARDO RAMIREZ
ADDRESS REDACTED

RICARDO RAMIREZ
ADDRESS REDACTED

RICARDO RAMOS
ADDRESS REDACTED

RICARDO REYES
ADDRESS REDACTED

RICARDO RODRIGUEZ
ADDRESS REDACTED

RICARDO ROSARIO
ADDRESS REDACTED

RICARDO ROSETE MAYORGA
ADDRESS REDACTED

RICARDO RUBIO
ADDRESS REDACTED

RICARDO RUIZ
ADDRESS REDACTED

RICARDO RUVALCABA
ADDRESS REDACTED

RICARDO SANCHEZ
ADDRESS REDACTED

RICARDO SANTIESTEBAN
ADDRESS REDACTED

RICARDO SERON
ADDRESS REDACTED

RICARDO SOLIS
ADDRESS REDACTED

RICARDO SOTO-LEON
ADDRESS REDACTED

RICARDO THOMAS
ADDRESS REDACTED

RICARDO TRINIDAD JR.
ADDRESS REDACTED

RICARDO VALLES
ADDRESS REDACTED

RICARDO VALLES
ADDRESS REDACTED

RICARDO VARGAS
ADDRESS REDACTED

RICARDO VIDAL ROSARIO
ADDRESS REDACTED

RICARDO WHITEHEAD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RICARDO YANEZ<br>ADDRESS REDACTED | RICARDO ZAVALZA<br>ADDRESS REDACTED | RICCI KALNINS<br>ADDRESS REDACTED |
| RICCI WILLIAMS<br>ADDRESS REDACTED | RICCO PIERCE<br>ADDRESS REDACTED | RICH HOO<br>ADDRESS REDACTED |
| RICH MCCULLOUGH<br>ADDRESS REDACTED | RICHANNA TYSON<br>ADDRESS REDACTED | RICHANNE SHANK<br>ADDRESS REDACTED |
| RICHARD AARON<br>ADDRESS REDACTED | RICHARD ACE MOGOTE<br>ADDRESS REDACTED | RICHARD ACOSTA<br>ADDRESS REDACTED |
| RICHARD ADAMS<br>ADDRESS REDACTED | RICHARD AGUAYO<br>ADDRESS REDACTED | RICHARD ALANIZ<br>ADDRESS REDACTED |
| RICHARD ALDRICH<br>ADDRESS REDACTED | RICHARD ALLARD<br>ADDRESS REDACTED | RICHARD ALLEN<br>ADDRESS REDACTED |
| RICHARD ALLEN<br>ADDRESS REDACTED | RICHARD ALMELDA<br>ADDRESS REDACTED | RICHARD AMMONS<br>ADDRESS REDACTED |
| RICHARD ARREDONDO<br>ADDRESS REDACTED | RICHARD AYERS<br>ADDRESS REDACTED | RICHARD BARRETT<br>ADDRESS REDACTED |
| RICHARD BAUMGARNER<br>ADDRESS REDACTED | RICHARD BELLMON<br>ADDRESS REDACTED | RICHARD BENNETT<br>ADDRESS REDACTED |
| RICHARD BENNETT<br>ADDRESS REDACTED | RICHARD BERG<br>ADDRESS REDACTED | RICHARD BERGERON<br>ADDRESS REDACTED |
| RICHARD BLAIR<br>ADDRESS REDACTED | RICHARD BLOODSWORTH<br>ADDRESS REDACTED | RICHARD BONIE<br>ADDRESS REDACTED |

RICHARD BOUCHER
ADDRESS REDACTED

RICHARD BOWERS
ADDRESS REDACTED

RICHARD BOWMAN
ADDRESS REDACTED

RICHARD BOZYNSKI
ADDRESS REDACTED

RICHARD BROWN
ADDRESS REDACTED

RICHARD BRUYNEEL
ADDRESS REDACTED

RICHARD BRYANT
ADDRESS REDACTED

RICHARD BUCCELLI
ADDRESS REDACTED

RICHARD BUNDY
ADDRESS REDACTED

RICHARD BURDICK
ADDRESS REDACTED

RICHARD BUTTS
ADDRESS REDACTED

RICHARD CAMACHO
ADDRESS REDACTED

RICHARD CARRELL
ADDRESS REDACTED

RICHARD CHALLONER
ADDRESS REDACTED

RICHARD CHU
ADDRESS REDACTED

RICHARD CHUN
ADDRESS REDACTED

RICHARD CONDE
ADDRESS REDACTED

RICHARD COOPER
ADDRESS REDACTED

RICHARD CORBIN
ADDRESS REDACTED

RICHARD CORTEZ
ADDRESS REDACTED

RICHARD COSTELLO
ADDRESS REDACTED

RICHARD CREW
ADDRESS REDACTED

RICHARD CURTIS
ADDRESS REDACTED

RICHARD DANIELS
ADDRESS REDACTED

RICHARD DAVIS
ADDRESS REDACTED

RICHARD DAVIS
ADDRESS REDACTED

RICHARD DAVIS
ADDRESS REDACTED

RICHARD DE LANY
ADDRESS REDACTED

RICHARD DIAZ
ADDRESS REDACTED

RICHARD DIAZGOMEZ
ADDRESS REDACTED

RICHARD EDDY
ADDRESS REDACTED

RICHARD EDWARDS
ADDRESS REDACTED

RICHARD EISENHARD
ADDRESS REDACTED

RICHARD ELINE
ADDRESS REDACTED

RICHARD FARIAS
ADDRESS REDACTED

RICHARD FEDERICO
ADDRESS REDACTED

RICHARD FIELDER
ADDRESS REDACTED

RICHARD FLOWERS
ADDRESS REDACTED

RICHARD FOLKNER
ADDRESS REDACTED

RICHARD FOX
ADDRESS REDACTED

RICHARD FOX
ADDRESS REDACTED

RICHARD FREY
ADDRESS REDACTED

RICHARD FROST
ADDRESS REDACTED

RICHARD GALENTINE
ADDRESS REDACTED

RICHARD GALLEGOS
ADDRESS REDACTED

RICHARD GARCIA
ADDRESS REDACTED

RICHARD GARLAND
ADDRESS REDACTED

RICHARD GARNER
ADDRESS REDACTED

RICHARD GAY
ADDRESS REDACTED

RICHARD GILBERT
ADDRESS REDACTED

RICHARD GOFF
ADDRESS REDACTED

RICHARD GOGUE
ADDRESS REDACTED

RICHARD GREENE
ADDRESS REDACTED

RICHARD GRIFFIN
ADDRESS REDACTED

RICHARD GRIJALVA
ADDRESS REDACTED

RICHARD GUTIERREZ
ADDRESS REDACTED

RICHARD HALL
ADDRESS REDACTED

RICHARD HALL
ADDRESS REDACTED

RICHARD HALL
ADDRESS REDACTED

RICHARD HARDY
ADDRESS REDACTED

RICHARD HARPER
ADDRESS REDACTED

RICHARD HENDERSON
ADDRESS REDACTED

RICHARD HERDMAN
ADDRESS REDACTED

RICHARD HERNANDEZ
ADDRESS REDACTED

RICHARD HERRING
ADDRESS REDACTED

RICHARD HOFFER
ADDRESS REDACTED

| | | |
|---|---|---|
| RICHARD HOLM<br>ADDRESS REDACTED | RICHARD HOLYOKE<br>ADDRESS REDACTED | RICHARD HOVIS<br>ADDRESS REDACTED |
| RICHARD HUFF<br>ADDRESS REDACTED | RICHARD HUGES<br>ADDRESS REDACTED | RICHARD HULETT<br>ADDRESS REDACTED |
| RICHARD HYMAN<br>ADDRESS REDACTED | RICHARD INEZ<br>ADDRESS REDACTED | RICHARD IRBY<br>ADDRESS REDACTED |
| RICHARD JACKSON<br>ADDRESS REDACTED | RICHARD JACKSON<br>ADDRESS REDACTED | RICHARD JENNINGS<br>ADDRESS REDACTED |
| RICHARD JEREZ<br>ADDRESS REDACTED | RICHARD JESCHKE, II<br>ADDRESS REDACTED | RICHARD JONES<br>ADDRESS REDACTED |
| RICHARD JONES III<br>ADDRESS REDACTED | RICHARD KELLEY<br>ADDRESS REDACTED | RICHARD KELLY<br>ADDRESS REDACTED |
| RICHARD KENNEDY<br>ADDRESS REDACTED | RICHARD KICKLIGHTER<br>ADDRESS REDACTED | RICHARD KINARD<br>ADDRESS REDACTED |
| RICHARD KING<br>ADDRESS REDACTED | RICHARD LARA<br>ADDRESS REDACTED | RICHARD LARNTZ<br>ADDRESS REDACTED |
| RICHARD LAW<br>ADDRESS REDACTED | RICHARD LEE JR<br>ADDRESS REDACTED | RICHARD LINDLEY<br>ADDRESS REDACTED |
| RICHARD MACIEL<br>ADDRESS REDACTED | RICHARD MAGGI<br>ADDRESS REDACTED | RICHARD MAGNOLIA<br>ADDRESS REDACTED |
| RICHARD MALDONADO<br>ADDRESS REDACTED | RICHARD MANGIARDI<br>ADDRESS REDACTED | RICHARD MARKLAND<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RICHARD MARLER<br>ADDRESS REDACTED | RICHARD MARTIN<br>ADDRESS REDACTED | RICHARD MARTIN<br>ADDRESS REDACTED |
| RICHARD MARTINEZ<br>ADDRESS REDACTED | RICHARD MCCARTNEY<br>ADDRESS REDACTED | RICHARD MCCLURE<br>ADDRESS REDACTED |
| RICHARD MCCUE<br>ADDRESS REDACTED | RICHARD MCKEE<br>ADDRESS REDACTED | RICHARD MEYER<br>ADDRESS REDACTED |
| RICHARD MILLER<br>ADDRESS REDACTED | RICHARD MIRANDA<br>ADDRESS REDACTED | RICHARD MIRELES<br>ADDRESS REDACTED |
| RICHARD MONCERA<br>ADDRESS REDACTED | RICHARD MOSES<br>ADDRESS REDACTED | RICHARD MOTLEY<br>ADDRESS REDACTED |
| RICHARD NEESE<br>ADDRESS REDACTED | RICHARD NGUYEN<br>ADDRESS REDACTED | RICHARD NIEVES<br>ADDRESS REDACTED |
| RICHARD NUNN<br>ADDRESS REDACTED | RICHARD OLMSTED<br>ADDRESS REDACTED | RICHARD ONFROY<br>ADDRESS REDACTED |
| RICHARD OVERTON<br>ADDRESS REDACTED | RICHARD PALACIOS<br>ADDRESS REDACTED | RICHARD PALMA<br>ADDRESS REDACTED |
| RICHARD PARKER<br>ADDRESS REDACTED | RICHARD PARODY<br>ADDRESS REDACTED | RICHARD PARTON<br>ADDRESS REDACTED |
| RICHARD PEARCE<br>ADDRESS REDACTED | RICHARD PELAEZ<br>ADDRESS REDACTED | RICHARD PEREIRA<br>ADDRESS REDACTED |
| RICHARD PERETTI<br>ADDRESS REDACTED | RICHARD PEREZ<br>ADDRESS REDACTED | RICHARD PETERBURS<br>ADDRESS REDACTED |

RICHARD PETERSON
ADDRESS REDACTED

RICHARD POTTER
ADDRESS REDACTED

RICHARD PYLES
ADDRESS REDACTED

RICHARD RAMIREZ
ADDRESS REDACTED

RICHARD RAWLINS
ADDRESS REDACTED

RICHARD RAY
ADDRESS REDACTED

RICHARD RAYO
ADDRESS REDACTED

RICHARD REDDICK
ADDRESS REDACTED

RICHARD REEDY
ADDRESS REDACTED

RICHARD REYES
ADDRESS REDACTED

RICHARD RIDEN
ADDRESS REDACTED

RICHARD ROBERTS
ADDRESS REDACTED

RICHARD ROBINSON
ADDRESS REDACTED

RICHARD RODRIGUEZ JR.
ADDRESS REDACTED

RICHARD ROMITO
ADDRESS REDACTED

RICHARD ROSE
ADDRESS REDACTED

RICHARD SABO SANTOS
ADDRESS REDACTED

RICHARD SALINAS
ADDRESS REDACTED

RICHARD SAYAGO-MELEZA
ADDRESS REDACTED

RICHARD SCHERRER
ADDRESS REDACTED

RICHARD SCHNITTKER
ADDRESS REDACTED

RICHARD SCUTT
ADDRESS REDACTED

RICHARD SERNA
ADDRESS REDACTED

RICHARD SHEAN
ADDRESS REDACTED

RICHARD SHEETZ III
ADDRESS REDACTED

RICHARD SHIMADA
ADDRESS REDACTED

RICHARD SIMS
ADDRESS REDACTED

RICHARD SLATER
ADDRESS REDACTED

RICHARD SLIWINSKI
ADDRESS REDACTED

RICHARD SMITH
ADDRESS REDACTED

RICHARD SPEARS
ADDRESS REDACTED

RICHARD SPELL
ADDRESS REDACTED

RICHARD SPELLMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RICHARD STEVENSON
ADDRESS REDACTED

RICHARD STEWART
ADDRESS REDACTED

RICHARD STOUFER
ADDRESS REDACTED

RICHARD STUDEBAKER
ADDRESS REDACTED

RICHARD SUDNICK
ADDRESS REDACTED

RICHARD TAFEAMALII
ADDRESS REDACTED

RICHARD TAYLOR
ADDRESS REDACTED

RICHARD TITUS
ADDRESS REDACTED

RICHARD TOLLIVER
ADDRESS REDACTED

RICHARD VALDEZ
ADDRESS REDACTED

RICHARD VALENTINE
ADDRESS REDACTED

RICHARD VARGAS
ADDRESS REDACTED

RICHARD VILLA
ADDRESS REDACTED

RICHARD WADDELL
ADDRESS REDACTED

RICHARD WALKER
ADDRESS REDACTED

RICHARD WALLACE
ADDRESS REDACTED

RICHARD WALLACE
ADDRESS REDACTED

RICHARD WILKES
ADDRESS REDACTED

RICHARD WILLIAMS
ADDRESS REDACTED

RICHARD WILLIAMS
ADDRESS REDACTED

RICHARD WINCHELL
ADDRESS REDACTED

RICHARD WOLFE
ADDRESS REDACTED

RICHARD WOODSON
ADDRESS REDACTED

RICHARD WRENN
ADDRESS REDACTED

RICHARD YOUNG
ADDRESS REDACTED

RICHARD ZAVALA
ADDRESS REDACTED

RICHARDO TREJO
ADDRESS REDACTED

RICHCHERO GRIMES
ADDRESS REDACTED

RICHELE BLADES
ADDRESS REDACTED

RICHELLE CONNOLLY
ADDRESS REDACTED

RICHELLE DANIELS
ADDRESS REDACTED

RICHELLE JACKSON
ADDRESS REDACTED

RICHELLE PARISH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RICHELLE PASCUAL<br>ADDRESS REDACTED | RICHELLE WILLIS<br>ADDRESS REDACTED | RICHEY ADAMS<br>ADDRESS REDACTED |
| RICHIE RAWLS<br>ADDRESS REDACTED | RICHIE SWINEHART<br>ADDRESS REDACTED | RICHWELL DE LOS SANTOS<br>ADDRESS REDACTED |
| RICK STOTLER<br>ADDRESS REDACTED | RICK VOSBURG<br>ADDRESS REDACTED | RICK WAITE<br>ADDRESS REDACTED |
| RICK WHEELER<br>ADDRESS REDACTED | RICK WILSON<br>ADDRESS REDACTED | RICKAL HUDDLESTON<br>ADDRESS REDACTED |
| RICKALA CONWAY<br>ADDRESS REDACTED | RICKALE JONES<br>ADDRESS REDACTED | RICKARDO COOPER<br>ADDRESS REDACTED |
| RICKE' REED<br>ADDRESS REDACTED | RICKEENA PIPKIN<br>ADDRESS REDACTED | RICKETT SALINAS<br>ADDRESS REDACTED |
| RICKETT SALINAS<br>ADDRESS REDACTED | RICKETTA JONES<br>ADDRESS REDACTED | RICKEY BRADFORD<br>ADDRESS REDACTED |
| RICKEY BROADNEAX<br>ADDRESS REDACTED | RICKEY FORREST<br>ADDRESS REDACTED | RICKEY HATCHER<br>ADDRESS REDACTED |
| RICKEY JACKSON<br>ADDRESS REDACTED | RICKEY NORRIS<br>ADDRESS REDACTED | RICKEY POWELL<br>ADDRESS REDACTED |
| RICKEY TAYLOR<br>ADDRESS REDACTED | RICKI BAILEY<br>ADDRESS REDACTED | RICKI GALLAGHER<br>ADDRESS REDACTED |
| RICKI KELLEY<br>ADDRESS REDACTED | RICKI LASSITER<br>ADDRESS REDACTED | RICKI TOTA<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| RICKIE BAUER<br>ADDRESS REDACTED | RICKIE DAVIS<br>ADDRESS REDACTED | RICKIE JACKSON<br>ADDRESS REDACTED |
| RICKIE JOHNSON<br>ADDRESS REDACTED | RICKIE STARCHER<br>ADDRESS REDACTED | RICKITA MADISON<br>ADDRESS REDACTED |
| RICKQUEL ATKINS<br>ADDRESS REDACTED | RICKY AGUILAR<br>ADDRESS REDACTED | RICKY ALVAREZ<br>ADDRESS REDACTED |
| RICKY AZARRO<br>ADDRESS REDACTED | RICKY BERMEO<br>ADDRESS REDACTED | RICKY CALHOUN<br>ADDRESS REDACTED |
| RICKY CARTER<br>ADDRESS REDACTED | RICKY CASTRO<br>ADDRESS REDACTED | RICKY COOK<br>ADDRESS REDACTED |
| RICKY CROSS<br>ADDRESS REDACTED | RICKY CRUZ<br>ADDRESS REDACTED | RICKY CUTHBERTSON<br>ADDRESS REDACTED |
| RICKY FELLS<br>ADDRESS REDACTED | RICKY FINLEY<br>ADDRESS REDACTED | RICKY GORE<br>ADDRESS REDACTED |
| RICKY HENDERSON<br>ADDRESS REDACTED | RICKY HERRINGSHAW<br>ADDRESS REDACTED | RICKY HUESO<br>ADDRESS REDACTED |
| RICKY JOHNSON<br>ADDRESS REDACTED | RICKY JOHNSON<br>ADDRESS REDACTED | RICKY LAMAS<br>ADDRESS REDACTED |
| RICKY LUMANG<br>ADDRESS REDACTED | RICKY MARTINEZ<br>ADDRESS REDACTED | RICKY MAYE<br>ADDRESS REDACTED |
| RICKY MCADON<br>ADDRESS REDACTED | RICKY MINER<br>ADDRESS REDACTED | RICKY NORBERG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RICKY PHILLIPS<br>ADDRESS REDACTED | RICKY RICHARDSON<br>ADDRESS REDACTED | RICKY RICKS<br>ADDRESS REDACTED |
| RICKY RINER<br>ADDRESS REDACTED | RICKY RUIZ<br>ADDRESS REDACTED | RICKY SENGSITHONG<br>ADDRESS REDACTED |
| RICKY SMITH<br>ADDRESS REDACTED | RICKY STROUD<br>ADDRESS REDACTED | RICKY WUORINEN<br>ADDRESS REDACTED |
| RICKY WYCHE<br>ADDRESS REDACTED | RICO DILLARD<br>ADDRESS REDACTED | RICO JOHNSON<br>ADDRESS REDACTED |
| RICO MANCE<br>ADDRESS REDACTED | RICO MCLELLAN<br>ADDRESS REDACTED | RICQUEAL BLACK<br>ADDRESS REDACTED |
| RICQUEL FLOWERS<br>ADDRESS REDACTED | RICQUI HOLLY<br>ADDRESS REDACTED | RICQUILA FRANK<br>ADDRESS REDACTED |
| RICY GARCIA<br>ADDRESS REDACTED | RIDER LEONG III<br>ADDRESS REDACTED | RIDGE LONG<br>ADDRESS REDACTED |
| RIEDELL PARKS<br>ADDRESS REDACTED | RIENEKE ANTONIO<br>ADDRESS REDACTED | RIGAUD LEFRY JR.<br>ADDRESS REDACTED |
| RIGO CHAIDEZ- LOPEZ<br>ADDRESS REDACTED | RIGO ORTEGA<br>ADDRESS REDACTED | RIGOBERTO BACILIO<br>ADDRESS REDACTED |
| RIGOBERTO GOMEZ<br>ADDRESS REDACTED | RIGOBERTO GUTIERREZ<br>ADDRESS REDACTED | RIGOBERTO MAGANA LOPEZ<br>ADDRESS REDACTED |
| RIGOBERTO MENDOZA<br>ADDRESS REDACTED | RIGOBERTO ROSAS<br>ADDRESS REDACTED | RIGOBERTO SANTANA<br>ADDRESS REDACTED |

RIJEE WHITESIDE
ADDRESS REDACTED

RIK ESCALANTE ZECENA
ADDRESS REDACTED

RIKELL SCOTT
ADDRESS REDACTED

RIKER HALL
ADDRESS REDACTED

RIKERA WATTS
ADDRESS REDACTED

RIKESHA HALE
ADDRESS REDACTED

RIKHA UNCIANO
ADDRESS REDACTED

RIKIA GRAYSON
ADDRESS REDACTED

RIKITA EASON
ADDRESS REDACTED

RIKITA LIVINGSTON
ADDRESS REDACTED

RIKKI BALSTER
ADDRESS REDACTED

RIKKI GARCIA
ADDRESS REDACTED

RIKKI HENDRICKS
ADDRESS REDACTED

RIKKI RILEY
ADDRESS REDACTED

RIKKI WHITING
ADDRESS REDACTED

RIKKIYAH WARD
ADDRESS REDACTED

RIKKYA ABRAHAM
ADDRESS REDACTED

RIKOTTA BRINSON
ADDRESS REDACTED

RILEE HANSEN
ADDRESS REDACTED

RILEY BROOKS
ADDRESS REDACTED

RILEY ZANDOL
ADDRESS REDACTED

RIM DABAJA
ADDRESS REDACTED

RIMA AMMAR
ADDRESS REDACTED

RIMON NASSIEF
ADDRESS REDACTED

RIMONE HODGES
ADDRESS REDACTED

RINA HARRIS
ADDRESS REDACTED

RINALDO QUINTANILLA
ADDRESS REDACTED

RINELLE SIMPSON
ADDRESS REDACTED

RION WATTS
ADDRESS REDACTED

RIPTON MARSDEN
ADDRESS REDACTED

RIQUESHA WILLIAMS
ADDRESS REDACTED

RISHAUNDA LYLES
ADDRESS REDACTED

RISHAWNDA TURNAGE
ADDRESS REDACTED

RISHELLE MCCLASKEY
ADDRESS REDACTED

RISHONDA KING
ADDRESS REDACTED

RISHU KUMAR SIKKA
ADDRESS REDACTED

RITA ALEMAN
ADDRESS REDACTED

RITA ALVAREZ
ADDRESS REDACTED

RITA ANAYA-SALAS
ADDRESS REDACTED

RITA ATWAN
ADDRESS REDACTED

RITA BARIMAH
ADDRESS REDACTED

RITA BOWDEN
ADDRESS REDACTED

RITA CASTLE
ADDRESS REDACTED

RITA CHILDRESS
ADDRESS REDACTED

RITA CLARK
ADDRESS REDACTED

RITA COARTNEY
ADDRESS REDACTED

RITA DIAZ
ADDRESS REDACTED

RITA FULTON
ADDRESS REDACTED

RITA GODINEZ
ADDRESS REDACTED

RITA GREEN
ADDRESS REDACTED

RITA HARPER
ADDRESS REDACTED

RITA HIBBARD
ADDRESS REDACTED

RITA JACKSON
ADDRESS REDACTED

RITA JENKINS
ADDRESS REDACTED

RITA JOHNSON
ADDRESS REDACTED

RITA LAGUERRE
ADDRESS REDACTED

RITA LEE
ADDRESS REDACTED

RITA LOGAN
ADDRESS REDACTED

RITA MACK
ADDRESS REDACTED

RITA MARQUEZ
ADDRESS REDACTED

RITA MCGAUGHEY
ADDRESS REDACTED

RITA MORRIS
ADDRESS REDACTED

RITA NEWTON
ADDRESS REDACTED

RITA RIVAS
ADDRESS REDACTED

RITA SALLADINO
ADDRESS REDACTED

RITA SHAW
ADDRESS REDACTED

RITA TREADWAY
ADDRESS REDACTED

RITA WILLIAMS
ADDRESS REDACTED

RITA WILLICH
ADDRESS REDACTED

RITTA MARIE SOA
ADDRESS REDACTED

RITZY HENDERSON
ADDRESS REDACTED

RIVAROSE POSESANO
ADDRESS REDACTED

RIVER HARGISS
ADDRESS REDACTED

RIVERS MCCREARY
ADDRESS REDACTED

RIYON JOHNSON
ADDRESS REDACTED

RIZA BRAZIL
ADDRESS REDACTED

RIZALDE DELA CRUZ
ADDRESS REDACTED

RJ GAMMON
ADDRESS REDACTED

RKEISHA NICHOLS
ADDRESS REDACTED

RMANDA NAPOLEON
ADDRESS REDACTED

ROACHEL JOHNSON
ADDRESS REDACTED

ROAN HICKEY
ADDRESS REDACTED

ROB CHESSON
ADDRESS REDACTED

ROBBEE GANSKE
ADDRESS REDACTED

ROBBERT REESE
ADDRESS REDACTED

ROBBIE GODINE
ADDRESS REDACTED

ROBBIE KESSNER
ADDRESS REDACTED

ROBBIE LASTER
ADDRESS REDACTED

ROBBIE MARTIN
ADDRESS REDACTED

ROBBIE PADILLA
ADDRESS REDACTED

ROBBIE PENNINGTON
ADDRESS REDACTED

ROBBIE STROMBERG
ADDRESS REDACTED

ROBBIE TOPP
ADDRESS REDACTED

ROBBIN BURTON
ADDRESS REDACTED

ROBBIN REDMON
ADDRESS REDACTED

ROBBIN RICHARDSON
ADDRESS REDACTED

ROBBY HADLEY
ADDRESS REDACTED

ROBBY HARRELL
ADDRESS REDACTED

ROBBYE DOWLING
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     Served 6/20/2015

| | | |
|---|---|---|
| ROBBYN GAXIOLA<br>ADDRESS REDACTED | ROBBYN WINGFIELD<br>ADDRESS REDACTED | ROBERNIKQUA BOND<br>ADDRESS REDACTED |
| ROBERT AARTS<br>ADDRESS REDACTED | ROBERT ADA<br>ADDRESS REDACTED | ROBERT ADAM<br>ADDRESS REDACTED |
| ROBERT ADAMS<br>ADDRESS REDACTED | ROBERT ALBEDYLL<br>ADDRESS REDACTED | ROBERT ALEXANDER<br>ADDRESS REDACTED |
| ROBERT ALLEN<br>ADDRESS REDACTED | ROBERT ALLEN<br>ADDRESS REDACTED | ROBERT ANDERSON<br>ADDRESS REDACTED |
| ROBERT ANDERSON<br>ADDRESS REDACTED | ROBERT ANDERSON<br>ADDRESS REDACTED | ROBERT ANDERSON JR.<br>ADDRESS REDACTED |
| ROBERT ANGULO<br>ADDRESS REDACTED | ROBERT ARBOGAST<br>ADDRESS REDACTED | ROBERT ARNOLD<br>ADDRESS REDACTED |
| ROBERT ARNOLD<br>ADDRESS REDACTED | ROBERT AUERBACH<br>ADDRESS REDACTED | ROBERT BAILEY<br>ADDRESS REDACTED |
| ROBERT BAMBULA<br>ADDRESS REDACTED | ROBERT BARAHONA<br>ADDRESS REDACTED | ROBERT BARGLOWSKI<br>ADDRESS REDACTED |
| ROBERT BARRENTINE<br>ADDRESS REDACTED | ROBERT BEASLEY<br>ADDRESS REDACTED | ROBERT BEBEE  JR.<br>ADDRESS REDACTED |
| ROBERT BECK<br>ADDRESS REDACTED | ROBERT BENSON<br>ADDRESS REDACTED | ROBERT BENTON<br>ADDRESS REDACTED |
| ROBERT BOARTFIELD<br>ADDRESS REDACTED | ROBERT BOPES<br>ADDRESS REDACTED | ROBERT BORN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROBERT BOWMAN<br>ADDRESS REDACTED | ROBERT BRABOY<br>ADDRESS REDACTED | ROBERT BRADLEY<br>ADDRESS REDACTED |
| ROBERT BREUNINGER<br>ADDRESS REDACTED | ROBERT BRODIE<br>ADDRESS REDACTED | ROBERT BROWN<br>ADDRESS REDACTED |
| ROBERT BROWN<br>ADDRESS REDACTED | ROBERT BROWN<br>ADDRESS REDACTED | ROBERT BUDDE<br>ADDRESS REDACTED |
| ROBERT BUNDRICK<br>ADDRESS REDACTED | ROBERT BUNTING<br>ADDRESS REDACTED | ROBERT BURCH<br>ADDRESS REDACTED |
| ROBERT BURNETT<br>ADDRESS REDACTED | ROBERT CABICO<br>ADDRESS REDACTED | ROBERT CALABRESE<br>ADDRESS REDACTED |
| ROBERT CALLAHAN<br>ADDRESS REDACTED | ROBERT CARABALLO<br>ADDRESS REDACTED | ROBERT CARLISLE<br>ADDRESS REDACTED |
| ROBERT CARPENTER<br>ADDRESS REDACTED | ROBERT CARTER<br>ADDRESS REDACTED | ROBERT CASTILLO<br>ADDRESS REDACTED |
| ROBERT CEJUDO<br>ADDRESS REDACTED | ROBERT CHATMAN<br>ADDRESS REDACTED | ROBERT CHAVEZ<br>ADDRESS REDACTED |
| ROBERT CHEW<br>ADDRESS REDACTED | ROBERT CISNEROZ JR<br>ADDRESS REDACTED | ROBERT CLARABAL<br>ADDRESS REDACTED |
| ROBERT COLVARD<br>ADDRESS REDACTED | ROBERT CONGER<br>ADDRESS REDACTED | ROBERT CONKLIN<br>ADDRESS REDACTED |
| ROBERT COOLEY<br>ADDRESS REDACTED | ROBERT CORMIER<br>ADDRESS REDACTED | ROBERT COTTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                    **Served 6/20/2015**

| | | |
|---|---|---|
| ROBERT CROSSBOURNE<br>ADDRESS REDACTED | ROBERT CROWELL<br>ADDRESS REDACTED | ROBERT CULMER<br>ADDRESS REDACTED |
| ROBERT DALLY<br>ADDRESS REDACTED | ROBERT DANIELS<br>ADDRESS REDACTED | ROBERT DARBONNE<br>ADDRESS REDACTED |
| ROBERT DAVIS<br>ADDRESS REDACTED | ROBERT DE LUNA<br>ADDRESS REDACTED | ROBERT DEBOER<br>ADDRESS REDACTED |
| ROBERT DECK<br>ADDRESS REDACTED | ROBERT DEMPSEY<br>ADDRESS REDACTED | ROBERT DENT<br>ADDRESS REDACTED |
| ROBERT DEVORE<br>ADDRESS REDACTED | ROBERT DIDONATO<br>ADDRESS REDACTED | ROBERT DODSON<br>ADDRESS REDACTED |
| ROBERT DORSETT-CHILDS<br>ADDRESS REDACTED | ROBERT DOTSON<br>ADDRESS REDACTED | ROBERT DOZIER<br>ADDRESS REDACTED |
| ROBERT DUDLEY<br>ADDRESS REDACTED | ROBERT DUGDALE<br>ADDRESS REDACTED | ROBERT DUNCAN<br>ADDRESS REDACTED |
| ROBERT DYER<br>ADDRESS REDACTED | ROBERT EDWARDS<br>ADDRESS REDACTED | ROBERT EDWARDS<br>ADDRESS REDACTED |
| ROBERT ELLERBE<br>ADDRESS REDACTED | ROBERT ENGSTROM<br>ADDRESS REDACTED | ROBERT ENRIQUEZ<br>ADDRESS REDACTED |
| ROBERT ESCO<br>ADDRESS REDACTED | ROBERT ESQUIVEL<br>ADDRESS REDACTED | ROBERT ESTEP<br>ADDRESS REDACTED |
| ROBERT ETUE-MUNSON<br>ADDRESS REDACTED | ROBERT FARMER<br>ADDRESS REDACTED | ROBERT FAVINGER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| ROBERT FIELDER<br>ADDRESS REDACTED | ROBERT FIELDING<br>ADDRESS REDACTED | ROBERT FIELDS<br>ADDRESS REDACTED |
| ROBERT FISCHER<br>ADDRESS REDACTED | ROBERT FLORES<br>ADDRESS REDACTED | ROBERT FLYNN<br>ADDRESS REDACTED |
| ROBERT FOGGS<br>ADDRESS REDACTED | ROBERT FOMBA<br>ADDRESS REDACTED | ROBERT FORD<br>ADDRESS REDACTED |
| ROBERT FOX<br>ADDRESS REDACTED | ROBERT FRAILEY<br>ADDRESS REDACTED | ROBERT FREY<br>ADDRESS REDACTED |
| ROBERT FULLER<br>ADDRESS REDACTED | ROBERT GAINEY<br>ADDRESS REDACTED | ROBERT GARCIA<br>ADDRESS REDACTED |
| ROBERT GARCIA<br>ADDRESS REDACTED | ROBERT GASCA<br>ADDRESS REDACTED | ROBERT GEBHART<br>ADDRESS REDACTED |
| ROBERT GENEREUX<br>ADDRESS REDACTED | ROBERT GILLEY<br>ADDRESS REDACTED | ROBERT GIVENS<br>ADDRESS REDACTED |
| ROBERT GOLLNICK<br>ADDRESS REDACTED | ROBERT GONZALES<br>ADDRESS REDACTED | ROBERT GOODING<br>ADDRESS REDACTED |
| ROBERT GOODPASTER<br>ADDRESS REDACTED | ROBERT GOODWIN<br>ADDRESS REDACTED | ROBERT GORDON<br>ADDRESS REDACTED |
| ROBERT GORE<br>ADDRESS REDACTED | ROBERT GOULD<br>ADDRESS REDACTED | ROBERT GRACE<br>ADDRESS REDACTED |
| ROBERT GRANDRATH<br>ADDRESS REDACTED | ROBERT GRAY<br>ADDRESS REDACTED | ROBERT HALL<br>ADDRESS REDACTED |

ROBERT HAMM
ADDRESS REDACTED

ROBERT HANDY
ADDRESS REDACTED

ROBERT HARDY
ADDRESS REDACTED

ROBERT HARRIS
ADDRESS REDACTED

ROBERT HARTLERODE
ADDRESS REDACTED

ROBERT HAYNES
ADDRESS REDACTED

ROBERT HAYNES
ADDRESS REDACTED

ROBERT HAYNO
ADDRESS REDACTED

ROBERT HENLEY III
ADDRESS REDACTED

ROBERT HENRY
ADDRESS REDACTED

ROBERT HERNANDEZ
ADDRESS REDACTED

ROBERT HERRERA
ADDRESS REDACTED

ROBERT HICKEY
ADDRESS REDACTED

ROBERT HICKS
ADDRESS REDACTED

ROBERT HILL
ADDRESS REDACTED

ROBERT HILLARD
ADDRESS REDACTED

ROBERT HILLIMAN
ADDRESS REDACTED

ROBERT HOLLINS
ADDRESS REDACTED

ROBERT HOLSTON
ADDRESS REDACTED

ROBERT HOPKINS
ADDRESS REDACTED

ROBERT HORNE
ADDRESS REDACTED

ROBERT HOWARD
ADDRESS REDACTED

ROBERT HUGHES
ADDRESS REDACTED

ROBERT HURTADO
ADDRESS REDACTED

ROBERT IKENER
ADDRESS REDACTED

ROBERT ISABELL III
ADDRESS REDACTED

ROBERT JACOBS
ADDRESS REDACTED

ROBERT JAMES
ADDRESS REDACTED

ROBERT JAMES
ADDRESS REDACTED

ROBERT JENKINS
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

ROBERT JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROBERT JOHNSON<br>ADDRESS REDACTED | ROBERT JOHNSON<br>ADDRESS REDACTED | ROBERT JOHNSON<br>ADDRESS REDACTED |
| ROBERT JOHNSON<br>ADDRESS REDACTED | ROBERT JONES<br>ADDRESS REDACTED | ROBERT JORDAN<br>ADDRESS REDACTED |
| ROBERT KAWAHAKUI<br>ADDRESS REDACTED | ROBERT KEENE<br>ADDRESS REDACTED | ROBERT KEMPINSKI<br>ADDRESS REDACTED |
| ROBERT KERNS<br>ADDRESS REDACTED | ROBERT KING<br>ADDRESS REDACTED | ROBERT KIRKWOOD<br>ADDRESS REDACTED |
| ROBERT KLER<br>ADDRESS REDACTED | ROBERT KLINGEL<br>ADDRESS REDACTED | ROBERT KORRELL<br>ADDRESS REDACTED |
| ROBERT KRAMER<br>ADDRESS REDACTED | ROBERT LACY<br>ADDRESS REDACTED | ROBERT LAGMAY<br>ADDRESS REDACTED |
| ROBERT LARRY<br>ADDRESS REDACTED | ROBERT LAVARNWAY<br>ADDRESS REDACTED | ROBERT LEE<br>ADDRESS REDACTED |
| ROBERT LEWIS<br>ADDRESS REDACTED | ROBERT LEWIS<br>ADDRESS REDACTED | ROBERT LEYVA<br>ADDRESS REDACTED |
| ROBERT LINO<br>ADDRESS REDACTED | ROBERT LIPPERT<br>ADDRESS REDACTED | ROBERT LOPEZ<br>ADDRESS REDACTED |
| ROBERT LOPEZ<br>ADDRESS REDACTED | ROBERT LOSACCO<br>ADDRESS REDACTED | ROBERT MADDEN<br>ADDRESS REDACTED |
| ROBERT MAGALLANES<br>ADDRESS REDACTED | ROBERT MAGEE<br>ADDRESS REDACTED | ROBERT MAGEE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

ROBERT MAKIN
ADDRESS REDACTED

ROBERT MARCIEL
ADDRESS REDACTED

ROBERT MARTINEZ
ADDRESS REDACTED

ROBERT MCBRIDE
ADDRESS REDACTED

ROBERT MCCOLLOUGH
ADDRESS REDACTED

ROBERT MCDOWELL
ADDRESS REDACTED

ROBERT MCDUFFIE JR
ADDRESS REDACTED

ROBERT MCGUIRE
ADDRESS REDACTED

ROBERT MCILHAGGA
ADDRESS REDACTED

ROBERT MCLAUGHLIN
ADDRESS REDACTED

ROBERT MCNEIL
ADDRESS REDACTED

ROBERT MEADOWS
ADDRESS REDACTED

ROBERT MEDLEY
ADDRESS REDACTED

ROBERT MENCHACA
ADDRESS REDACTED

ROBERT MENDEZ
ADDRESS REDACTED

ROBERT MENDOZA
ADDRESS REDACTED

ROBERT MENDOZA
ADDRESS REDACTED

ROBERT MERCADO
ADDRESS REDACTED

ROBERT MEUSER
ADDRESS REDACTED

ROBERT MILLER
ADDRESS REDACTED

ROBERT MILTON
ADDRESS REDACTED

ROBERT MINOR
ADDRESS REDACTED

ROBERT MONROE
ADDRESS REDACTED

ROBERT MONTGOMERIE
ADDRESS REDACTED

ROBERT MOON
ADDRESS REDACTED

ROBERT MOORE
ADDRESS REDACTED

ROBERT MOORE
ADDRESS REDACTED

ROBERT MOORE
ADDRESS REDACTED

ROBERT MORROW
ADDRESS REDACTED

ROBERT MOSELEY
ADDRESS REDACTED

ROBERT MUNOZ
ADDRESS REDACTED

ROBERT MYRICK
ADDRESS REDACTED

ROBERT NAPOLITANO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROBERT NARAYAN<br>ADDRESS REDACTED | ROBERT NATHAN<br>ADDRESS REDACTED | ROBERT NEDER<br>ADDRESS REDACTED |
| ROBERT NICKEL<br>ADDRESS REDACTED | ROBERT OBERDORF<br>ADDRESS REDACTED | ROBERT ODDY<br>ADDRESS REDACTED |
| ROBERT OLIVER<br>ADDRESS REDACTED | ROBERT OLIVER<br>ADDRESS REDACTED | ROBERT ONEAL<br>ADDRESS REDACTED |
| ROBERT ONEILL<br>ADDRESS REDACTED | ROBERT ORTEGA<br>ADDRESS REDACTED | ROBERT ORTON<br>ADDRESS REDACTED |
| ROBERT PANIS<br>ADDRESS REDACTED | ROBERT PARKER<br>ADDRESS REDACTED | ROBERT PATRON<br>ADDRESS REDACTED |
| ROBERT PATTERSON<br>ADDRESS REDACTED | ROBERT PAYNE<br>ADDRESS REDACTED | ROBERT PEASLEE<br>ADDRESS REDACTED |
| ROBERT PELASKE<br>ADDRESS REDACTED | ROBERT PERRIN<br>ADDRESS REDACTED | ROBERT PHILLIPS<br>ADDRESS REDACTED |
| ROBERT PIRKLE<br>ADDRESS REDACTED | ROBERT POLLARD<br>ADDRESS REDACTED | ROBERT POOLEY<br>ADDRESS REDACTED |
| ROBERT PORTER<br>ADDRESS REDACTED | ROBERT PRANGE<br>ADDRESS REDACTED | ROBERT PRIDGEN<br>ADDRESS REDACTED |
| ROBERT RAE<br>ADDRESS REDACTED | ROBERT RAMIREZ<br>ADDRESS REDACTED | ROBERT RANUM<br>ADDRESS REDACTED |
| ROBERT REDDING<br>ADDRESS REDACTED | ROBERT REDFERN<br>ADDRESS REDACTED | ROBERT REESE<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                                                    Served 6/20/2015

ROBERT REINHOLD
ADDRESS REDACTED

ROBERT REYES
ADDRESS REDACTED

ROBERT REYNOLDS
ADDRESS REDACTED

ROBERT REYNOLDS
ADDRESS REDACTED

ROBERT RICHARDSON
ADDRESS REDACTED

ROBERT RINEHART
ADDRESS REDACTED

ROBERT RINGO
ADDRESS REDACTED

ROBERT RIOS
ADDRESS REDACTED

ROBERT RITCHEY
ADDRESS REDACTED

ROBERT RIVAS
ADDRESS REDACTED

ROBERT ROACHO
ADDRESS REDACTED

ROBERT ROADWAY
ADDRESS REDACTED

ROBERT ROBERSON
ADDRESS REDACTED

ROBERT ROBILOTTO
ADDRESS REDACTED

ROBERT ROBINSON
ADDRESS REDACTED

ROBERT RODRIGUEZ
ADDRESS REDACTED

ROBERT ROHRIG
ADDRESS REDACTED

ROBERT ROMERO
ADDRESS REDACTED

ROBERT ROOMSBURG
ADDRESS REDACTED

ROBERT ROSE
ADDRESS REDACTED

ROBERT ROSS
ADDRESS REDACTED

ROBERT ROSS
ADDRESS REDACTED

ROBERT RUFF
ADDRESS REDACTED

ROBERT RUSSELL
ADDRESS REDACTED

ROBERT RUTHERFORD
ADDRESS REDACTED

ROBERT RUTLEDGE
ADDRESS REDACTED

ROBERT SANCHEZ
ADDRESS REDACTED

ROBERT SANDERS
ADDRESS REDACTED

ROBERT SAUNDERS
ADDRESS REDACTED

ROBERT SCARBROUGH
ADDRESS REDACTED

ROBERT SCHOLL
ADDRESS REDACTED

ROBERT SCHOOLCRAFT
ADDRESS REDACTED

ROBERT SCOTT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROBERT SEARLES<br>ADDRESS REDACTED | ROBERT SHANNON<br>ADDRESS REDACTED | ROBERT SHARP<br>ADDRESS REDACTED |
| ROBERT SHELL<br>ADDRESS REDACTED | ROBERT SHEPPARD<br>ADDRESS REDACTED | ROBERT SHORES<br>ADDRESS REDACTED |
| ROBERT SHY<br>ADDRESS REDACTED | ROBERT SKELTON<br>ADDRESS REDACTED | ROBERT SMITH<br>ADDRESS REDACTED |
| ROBERT SMITH<br>ADDRESS REDACTED | ROBERT SMITH<br>ADDRESS REDACTED | ROBERT SMITH<br>ADDRESS REDACTED |
| ROBERT SOUZA<br>ADDRESS REDACTED | ROBERT SPURLOCK<br>ADDRESS REDACTED | ROBERT STEINERT<br>ADDRESS REDACTED |
| ROBERT STEVEN<br>ADDRESS REDACTED | ROBERT STIDHAM<br>ADDRESS REDACTED | ROBERT STRICKLER<br>ADDRESS REDACTED |
| ROBERT STRICKLER<br>ADDRESS REDACTED | ROBERT SULLIVAN<br>ADDRESS REDACTED | ROBERT SWEET<br>ADDRESS REDACTED |
| ROBERT SZUFLITA<br>ADDRESS REDACTED | ROBERT TAVERAS<br>ADDRESS REDACTED | ROBERT TAYLOR<br>ADDRESS REDACTED |
| ROBERT TAYLOR<br>ADDRESS REDACTED | ROBERT TERRELL<br>ADDRESS REDACTED | ROBERT TETREAULT<br>ADDRESS REDACTED |
| ROBERT THERRIEN<br>ADDRESS REDACTED | ROBERT THOMAS<br>ADDRESS REDACTED | ROBERT THOMAS<br>ADDRESS REDACTED |
| ROBERT TIMMS<br>ADDRESS REDACTED | ROBERT TRAYLOR<br>ADDRESS REDACTED | ROBERT TUGGLE<br>ADDRESS REDACTED |

ROBERT TUIFUA
ADDRESS REDACTED

ROBERT TURNER
ADDRESS REDACTED

ROBERT TYREE
ADDRESS REDACTED

ROBERT VALLANDINGHAM
ADDRESS REDACTED

ROBERT VAUGHN
ADDRESS REDACTED

ROBERT VELAZQUEZ
ADDRESS REDACTED

ROBERT VICKERS
ADDRESS REDACTED

ROBERT WALKER
ADDRESS REDACTED

ROBERT WALKER
ADDRESS REDACTED

ROBERT WALKER-TORRES
ADDRESS REDACTED

ROBERT WALTERS
ADDRESS REDACTED

ROBERT WARNE
ADDRESS REDACTED

ROBERT WASHINGTON
ADDRESS REDACTED

ROBERT WATTERS
ADDRESS REDACTED

ROBERT WEBB
ADDRESS REDACTED

ROBERT WHETSTONE
ADDRESS REDACTED

ROBERT WHITEHEAD
ADDRESS REDACTED

ROBERT WILD
ADDRESS REDACTED

ROBERT WILKINS
ADDRESS REDACTED

ROBERT WILLARD
ADDRESS REDACTED

ROBERT WILLIAMS
ADDRESS REDACTED

ROBERT WILLIAMS
ADDRESS REDACTED

ROBERT WILSON
ADDRESS REDACTED

ROBERT WOODS
ADDRESS REDACTED

ROBERT WROTEN
ADDRESS REDACTED

ROBERT YATES
ADDRESS REDACTED

ROBERT YOUNG
ADDRESS REDACTED

ROBERT ZAKRZEWSKI
ADDRESS REDACTED

ROBERT ZAMORA
ADDRESS REDACTED

ROBERT ZUNKE
ADDRESS REDACTED

ROBERTA ABRAHAM
ADDRESS REDACTED

ROBERTA ARROYO
ADDRESS REDACTED

ROBERTA DELGADO
ADDRESS REDACTED

ROBERTA FITZPATRICK
ADDRESS REDACTED

ROBERTA FLORES
ADDRESS REDACTED

ROBERTA FORTSON
ADDRESS REDACTED

ROBERTA GATLIN
ADDRESS REDACTED

ROBERTA HOBBS
ADDRESS REDACTED

ROBERTA HOLLY
ADDRESS REDACTED

ROBERTA JARRELL
ADDRESS REDACTED

ROBERTA LEFILES
ADDRESS REDACTED

ROBERTA LOPEZ
ADDRESS REDACTED

ROBERTA MCCURDY
ADDRESS REDACTED

ROBERTA MCKINNEY
ADDRESS REDACTED

ROBERTA MORGAN
ADDRESS REDACTED

ROBERTA MORRIE
ADDRESS REDACTED

ROBERTA MUNIZ
ADDRESS REDACTED

ROBERTA PEARCE
ADDRESS REDACTED

ROBERTA PHILLIPS
ADDRESS REDACTED

ROBERTA PIERRE
ADDRESS REDACTED

ROBERTA RAGENS
ADDRESS REDACTED

ROBERTA REED
ADDRESS REDACTED

ROBERTA REYNOLDS
ADDRESS REDACTED

ROBERTA TAYLOR
ADDRESS REDACTED

ROBERTA TURNER
ADDRESS REDACTED

ROBERTA WILLIAMS
ADDRESS REDACTED

ROBERT-JAY MERIN
ADDRESS REDACTED

ROBERTO ACEVEDO
ADDRESS REDACTED

ROBERTO ALCANTAR
ADDRESS REDACTED

ROBERTO ALVARADO
ADDRESS REDACTED

ROBERTO APAEZ-SALGADO
ADDRESS REDACTED

ROBERTO ARIAS
ADDRESS REDACTED

ROBERTO AYALA
ADDRESS REDACTED

ROBERTO AYALA
ADDRESS REDACTED

ROBERTO BETARTE
ADDRESS REDACTED

ROBERTO CABRERA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROBERTO CALDERON
ADDRESS REDACTED

ROBERTO CANO
ADDRESS REDACTED

ROBERTO DOLORES
ADDRESS REDACTED

ROBERTO GUTIERREZ
ADDRESS REDACTED

ROBERTO HERNANDEZ VALDEZ
ADDRESS REDACTED

ROBERTO JAIMES
ADDRESS REDACTED

ROBERTO JOSEPH
ADDRESS REDACTED

ROBERTO KNOX-REYES
ADDRESS REDACTED

ROBERTO LUNA
ADDRESS REDACTED

ROBERTO MARAVILLA
ADDRESS REDACTED

ROBERTO MARTINEZ
ADDRESS REDACTED

ROBERTO MENDOZA
ADDRESS REDACTED

ROBERTO MIRANDA
ADDRESS REDACTED

ROBERTO MORAN
ADDRESS REDACTED

ROBERTO MORENO
ADDRESS REDACTED

ROBERTO MUNOZ
ADDRESS REDACTED

ROBERTO NUNEZ
ADDRESS REDACTED

ROBERTO ORTEGA
ADDRESS REDACTED

ROBERTO ORTIZ
ADDRESS REDACTED

ROBERTO OTERO
ADDRESS REDACTED

ROBERTO RAMIREZ
ADDRESS REDACTED

ROBERTO REYES
ADDRESS REDACTED

ROBERTO RIVERA
ADDRESS REDACTED

ROBERTO RODRIGUEZ
ADDRESS REDACTED

ROBERTO SHARON VAZQUEZ
ADDRESS REDACTED

ROBERTO THORPE
ADDRESS REDACTED

ROBERTO TUYORADA
ADDRESS REDACTED

ROBERTO VASQUEZ
ADDRESS REDACTED

ROBERTO ZUNIGA
ADDRESS REDACTED

ROBERTSON LEGER
ADDRESS REDACTED

ROBIE ARMSTRONG
ADDRESS REDACTED

ROBIN ALLEN
ADDRESS REDACTED

ROBIN BAKER
ADDRESS REDACTED

ROBIN BANKER
ADDRESS REDACTED

ROBIN BARDELMEIER
ADDRESS REDACTED

ROBIN BAUMERT
ADDRESS REDACTED

ROBIN BONNER
ADDRESS REDACTED

ROBIN BOTERO
ADDRESS REDACTED

ROBIN BOWERSOX
ADDRESS REDACTED

ROBIN BOYD
ADDRESS REDACTED

ROBIN BRUNSON
ADDRESS REDACTED

ROBIN BULLOCK
ADDRESS REDACTED

ROBIN CARTER
ADDRESS REDACTED

ROBIN CHAMBLISS
ADDRESS REDACTED

ROBIN COLEMAN
ADDRESS REDACTED

ROBIN CRUMBLE
ADDRESS REDACTED

ROBIN CUNNINGHAM
ADDRESS REDACTED

ROBIN DANIELS
ADDRESS REDACTED

ROBIN DAVIDSON
ADDRESS REDACTED

ROBIN DOMINY
ADDRESS REDACTED

ROBIN EAGLE
ADDRESS REDACTED

ROBIN ENSLEY
ADDRESS REDACTED

ROBIN FAIN
ADDRESS REDACTED

ROBIN FERNANDES
ADDRESS REDACTED

ROBIN FISHER
ADDRESS REDACTED

ROBIN FOSTER
ADDRESS REDACTED

ROBIN FOWLER
ADDRESS REDACTED

ROBIN FULTON
ADDRESS REDACTED

ROBIN GIBSON
ADDRESS REDACTED

ROBIN GLEASON
ADDRESS REDACTED

ROBIN GRIMES
ADDRESS REDACTED

ROBIN GROSS
ADDRESS REDACTED

ROBIN GUNN
ADDRESS REDACTED

ROBIN HARRIS
ADDRESS REDACTED

ROBIN HARRIS
ADDRESS REDACTED

ROBIN HERRINGTON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 6/20/2015

ROBIN HICKS
ADDRESS REDACTED

ROBIN HILL
ADDRESS REDACTED

ROBIN JACKSON
ADDRESS REDACTED

ROBIN JANOSIK
ADDRESS REDACTED

ROBIN JENKINS
ADDRESS REDACTED

ROBIN JOBE
ADDRESS REDACTED

ROBIN JONES
ADDRESS REDACTED

ROBIN KAUFMAN
ADDRESS REDACTED

ROBIN KELLY
ADDRESS REDACTED

ROBIN KEVERLINE
ADDRESS REDACTED

ROBIN KHAMO
ADDRESS REDACTED

ROBIN KIRVEN
ADDRESS REDACTED

ROBIN LACY
ADDRESS REDACTED

ROBIN LEWIS
ADDRESS REDACTED

ROBIN LYDON
ADDRESS REDACTED

ROBIN MAHDI
ADDRESS REDACTED

ROBIN MASON
ADDRESS REDACTED

ROBIN MAYWEATHER
ADDRESS REDACTED

ROBIN MCCLINTOCK
ADDRESS REDACTED

ROBIN MCCULLOUGH
ADDRESS REDACTED

ROBIN MCINTYRE
ADDRESS REDACTED

ROBIN MCLIN
ADDRESS REDACTED

ROBIN MILLER
ADDRESS REDACTED

ROBIN MONIZ
ADDRESS REDACTED

ROBIN MOTON
ADDRESS REDACTED

ROBIN NEWMAN
ADDRESS REDACTED

ROBIN NIEVES
ADDRESS REDACTED

ROBIN OSBORN
ADDRESS REDACTED

ROBIN PALMER
ADDRESS REDACTED

ROBIN PARKER
ADDRESS REDACTED

ROBIN PASSMAN
ADDRESS REDACTED

ROBIN PHILBRICK
ADDRESS REDACTED

ROBIN PIERCE
ADDRESS REDACTED

ROBIN POTEAT
ADDRESS REDACTED

ROBIN REID
ADDRESS REDACTED

ROBIN RICHARDS
ADDRESS REDACTED

ROBIN RIDGNER
ADDRESS REDACTED

ROBIN ROWLAND
ADDRESS REDACTED

ROBIN SANDERS
ADDRESS REDACTED

ROBIN SHAW
ADDRESS REDACTED

ROBIN SHAW
ADDRESS REDACTED

ROBIN TAYLOR
ADDRESS REDACTED

ROBIN TENNENT-WALKER
ADDRESS REDACTED

ROBIN TORRENCE
ADDRESS REDACTED

ROBIN VAUGHN
ADDRESS REDACTED

ROBIN VELLIDO
ADDRESS REDACTED

ROBIN WHITE
ADDRESS REDACTED

ROBIN WILLARD
ADDRESS REDACTED

ROBIN WILLIAMS
ADDRESS REDACTED

ROBIN WILSON
ADDRESS REDACTED

ROBIN WILSON
ADDRESS REDACTED

ROBIN WILSON
ADDRESS REDACTED

ROBIN WORSLEY
ADDRESS REDACTED

ROBIN WORTH
ADDRESS REDACTED

ROBINA JOHNSTON
ADDRESS REDACTED

ROBINETTE ALLEN
ADDRESS REDACTED

ROBINETTE DOWNEY
ADDRESS REDACTED

ROBLLYN SATO
ADDRESS REDACTED

ROBSHENIKIA HARRIS
ADDRESS REDACTED

ROBYN BARRINEAU
ADDRESS REDACTED

ROBYN CARVALHO
ADDRESS REDACTED

ROBYN CHRISTENSEN
ADDRESS REDACTED

ROBYN DECKER
ADDRESS REDACTED

ROBYN DESORT
ADDRESS REDACTED

ROBYN FISHER
ADDRESS REDACTED

ROBYN FRAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROBYN HILL
ADDRESS REDACTED

ROBYN HILLMAN
ADDRESS REDACTED

ROBYN JOHNSON
ADDRESS REDACTED

ROBYN JONES
ADDRESS REDACTED

ROBYN KALO
ADDRESS REDACTED

ROBYN KINCAID
ADDRESS REDACTED

ROBYN KNORR
ADDRESS REDACTED

ROBYN LOVEJOY
ADDRESS REDACTED

ROBYN MEEKS
ADDRESS REDACTED

ROBYN MILLS
ADDRESS REDACTED

ROBYN MOORE
ADDRESS REDACTED

ROBYN PEARSON
ADDRESS REDACTED

ROBYN ROMINE
ADDRESS REDACTED

ROBYN RUDD
ADDRESS REDACTED

ROBYN SECONDINE
ADDRESS REDACTED

ROBYN SHUCK
ADDRESS REDACTED

ROBYN TOMLIN
ADDRESS REDACTED

ROBYN TYNER
ADDRESS REDACTED

ROBYN VAN CLEAVE
ADDRESS REDACTED

ROBYN VAN PRAAG
ADDRESS REDACTED

ROBYN WADE
ADDRESS REDACTED

ROBYN WILLIAMS
ADDRESS REDACTED

ROBYN WILSON
ADDRESS REDACTED

ROBYNE HAMMOND
ADDRESS REDACTED

ROC BELL
ADDRESS REDACTED

ROCCO JASINKA
ADDRESS REDACTED

ROCHEAL STEELE
ADDRESS REDACTED

ROCHELL TAYLOR
ADDRESS REDACTED

ROCHELLE AMBUSH
ADDRESS REDACTED

ROCHELLE BROWN
ADDRESS REDACTED

ROCHELLE DAVIS
ADDRESS REDACTED

ROCHELLE DUPREE
ADDRESS REDACTED

ROCHELLE ENGLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROCHELLE EVANS<br>ADDRESS REDACTED | ROCHELLE FIELDS<br>ADDRESS REDACTED | ROCHELLE GARCIA<br>ADDRESS REDACTED |
| ROCHELLE GILLIAM<br>ADDRESS REDACTED | ROCHELLE GLOVER<br>ADDRESS REDACTED | ROCHELLE HAYES<br>ADDRESS REDACTED |
| ROCHELLE HENDRICK<br>ADDRESS REDACTED | ROCHELLE JESSE<br>ADDRESS REDACTED | ROCHELLE LEMONS<br>ADDRESS REDACTED |
| ROCHELLE LEWIS<br>ADDRESS REDACTED | ROCHELLE LUSABIO<br>ADDRESS REDACTED | ROCHELLE MARTINEZ<br>ADDRESS REDACTED |
| ROCHELLE MYRICK<br>ADDRESS REDACTED | ROCHELLE OWENS<br>ADDRESS REDACTED | ROCHELLE PARKS<br>ADDRESS REDACTED |
| ROCHELLE PENA<br>ADDRESS REDACTED | ROCHELLE PERRY<br>ADDRESS REDACTED | ROCHELLE RHODES<br>ADDRESS REDACTED |
| ROCHELLE RIVERS<br>ADDRESS REDACTED | ROCHELLE ROBERTS<br>ADDRESS REDACTED | ROCHELLE ROBERTS<br>ADDRESS REDACTED |
| ROCHELLE SAXE<br>ADDRESS REDACTED | ROCHELLE STRICKLAND<br>ADDRESS REDACTED | ROCHELLE SWISHER<br>ADDRESS REDACTED |
| ROCHELLE VALLEJOS<br>ADDRESS REDACTED | ROCHELLE WARE<br>ADDRESS REDACTED | ROCHELLE WARE<br>ADDRESS REDACTED |
| ROCHELLE WILEY<br>ADDRESS REDACTED | ROCHELLE YOST<br>ADDRESS REDACTED | ROCHENER DIEUDONNE<br>ADDRESS REDACTED |
| ROCHONDA CHERRY<br>ADDRESS REDACTED | ROCIO ALVARADO<br>ADDRESS REDACTED | ROCIO ALVAREZ<br>ADDRESS REDACTED |

ROCIO ANDRADE
ADDRESS REDACTED

ROCIO ANDRADE
ADDRESS REDACTED

ROCIO CALVARIO
ADDRESS REDACTED

ROCIO CAMACHO
ADDRESS REDACTED

ROCIO CORTEZ
ADDRESS REDACTED

ROCIO CRUZ-ACEVEDO
ADDRESS REDACTED

ROCIO DIAZ-NAVARRO
ADDRESS REDACTED

ROCIO FERNANDEZ
ADDRESS REDACTED

ROCIO GONZALEZ
ADDRESS REDACTED

ROCIO LLOBELL
ADDRESS REDACTED

ROCIO LOZANO
ADDRESS REDACTED

ROCIO MORAN
ADDRESS REDACTED

ROCIO OJEDA
ADDRESS REDACTED

ROCIO PEREZ RODRIGUEZ
ADDRESS REDACTED

ROCIO PEREZ-PANIAGUA
ADDRESS REDACTED

ROCIO PULIDO
ADDRESS REDACTED

ROCIO QUEZADA
ADDRESS REDACTED

ROCIO RANGEL
ADDRESS REDACTED

ROCIO REYES
ADDRESS REDACTED

ROCIO TERRONES
ADDRESS REDACTED

ROCK ROEGES
ADDRESS REDACTED

ROCKEIA JACKSON
ADDRESS REDACTED

ROCKEL CAMPBELL
ADDRESS REDACTED

ROCKEY HUDSON
ADDRESS REDACTED

ROCKIE PICKENS
ADDRESS REDACTED

ROCKNEY DUNN
ADDRESS REDACTED

ROCKY BUELL
ADDRESS REDACTED

ROCKY GARCIA
ADDRESS REDACTED

ROCKY LOR
ADDRESS REDACTED

ROCKY MEDLIN
ADDRESS REDACTED

ROCKY OVERTURF
ADDRESS REDACTED

ROCKY RODRIGUEZ
ADDRESS REDACTED

ROCKY SILVA
ADDRESS REDACTED

ROCKY STEVENS
ADDRESS REDACTED

ROD COLLINS
ADDRESS REDACTED

ROD MAJOR
ADDRESS REDACTED

ROD MCBRIDE
ADDRESS REDACTED

RODDRICK MILLER
ADDRESS REDACTED

RODEL SACAYANAN
ADDRESS REDACTED

RODELIO RESPICIO
ADDRESS REDACTED

RODELYN CLARK
ADDRESS REDACTED

RODELYN TABUYO
ADDRESS REDACTED

RODERIC FRANKLIN
ADDRESS REDACTED

RODERIC PETERSON
ADDRESS REDACTED

RODERICA WRIGHT
ADDRESS REDACTED

RODERICK AVERY
ADDRESS REDACTED

RODERICK BROWN
ADDRESS REDACTED

RODERICK BYARS
ADDRESS REDACTED

RODERICK CAMPBELL
ADDRESS REDACTED

RODERICK FOSTER
ADDRESS REDACTED

RODERICK FOWLER
ADDRESS REDACTED

RODERICK GARNER
ADDRESS REDACTED

RODERICK HUNTER
ADDRESS REDACTED

RODERICK JETER
ADDRESS REDACTED

RODERICK MARKS
ADDRESS REDACTED

RODERICK MCDAVID
ADDRESS REDACTED

RODERICK MCGRUDER
ADDRESS REDACTED

RODERICK SAWYER
ADDRESS REDACTED

RODERICK STEINER
ADDRESS REDACTED

RODERICK VIZCO
ADDRESS REDACTED

RODERICK WALKER
ADDRESS REDACTED

RODERICK WINTERS
ADDRESS REDACTED

RODESSA MATLOCK
ADDRESS REDACTED

RODGER CHESLEY
ADDRESS REDACTED

RODGER KONOLD
ADDRESS REDACTED

RODGER WISEHART JR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RODISHA SHANN
ADDRESS REDACTED

RODLIN JACQUES
ADDRESS REDACTED

RODNEL MAGAT
ADDRESS REDACTED

RODNESHA BASKERVILLE
ADDRESS REDACTED

RODNESHIA COLEMAN
ADDRESS REDACTED

RODNESIA BROWN
ADDRESS REDACTED

RODNEY ARNHOLD
ADDRESS REDACTED

RODNEY AUSTIN
ADDRESS REDACTED

RODNEY BOLDEN
ADDRESS REDACTED

RODNEY BRASFIELD
ADDRESS REDACTED

RODNEY BROWN
ADDRESS REDACTED

RODNEY BYRD
ADDRESS REDACTED

RODNEY CARTER
ADDRESS REDACTED

RODNEY CHINEN
ADDRESS REDACTED

RODNEY CHRISTENSEN
ADDRESS REDACTED

RODNEY COARTNEY
ADDRESS REDACTED

RODNEY COLE
ADDRESS REDACTED

RODNEY COLEMAN
ADDRESS REDACTED

RODNEY COOK
ADDRESS REDACTED

RODNEY DAILY
ADDRESS REDACTED

RODNEY DANIELS
ADDRESS REDACTED

RODNEY FORD
ADDRESS REDACTED

RODNEY HARRINGTON
ADDRESS REDACTED

RODNEY HARVEY
ADDRESS REDACTED

RODNEY HERMAN
ADDRESS REDACTED

RODNEY HILL
ADDRESS REDACTED

RODNEY HORNE
ADDRESS REDACTED

RODNEY HOUSTON
ADDRESS REDACTED

RODNEY JACKSON
ADDRESS REDACTED

RODNEY JOHNSON
ADDRESS REDACTED

RODNEY KILLIAN
ADDRESS REDACTED

RODNEY KNAPPS
ADDRESS REDACTED

RODNEY LEMON
ADDRESS REDACTED

RODNEY MAJORS
ADDRESS REDACTED

RODNEY MCDADE
ADDRESS REDACTED

RODNEY NOLA
ADDRESS REDACTED

RODNEY OHMS
ADDRESS REDACTED

RODNEY ONEAL
ADDRESS REDACTED

RODNEY OWENS
ADDRESS REDACTED

RODNEY PORTER
ADDRESS REDACTED

RODNEY REED
ADDRESS REDACTED

RODNEY RICE
ADDRESS REDACTED

RODNEY ROBERTSON
ADDRESS REDACTED

RODNEY ROBINSON
ADDRESS REDACTED

RODNEY ROPER
ADDRESS REDACTED

RODNEY SHIVES
ADDRESS REDACTED

RODNEY SMITH
ADDRESS REDACTED

RODNEY SUPRISE
ADDRESS REDACTED

RODNEY THOMPSON
ADDRESS REDACTED

RODNEY THOMPSON
ADDRESS REDACTED

RODNEY TIMPSON
ADDRESS REDACTED

RODNEY WATERMAN
ADDRESS REDACTED

RODNEY WATKINS
ADDRESS REDACTED

RODNEY WAY
ADDRESS REDACTED

RODNEY WILLIAMS
ADDRESS REDACTED

RODNEY WOODLEY
ADDRESS REDACTED

RODOLFO AVILA
ADDRESS REDACTED

RODOLFO AVILA
ADDRESS REDACTED

RODOLFO BRACAMONTES
ADDRESS REDACTED

RODOLFO CANEZ RAMIREZ
ADDRESS REDACTED

RODOLFO ESPINOSA
ADDRESS REDACTED

RODOLFO GARAY
ADDRESS REDACTED

RODOLFO GARCIA
ADDRESS REDACTED

RODOLFO GARCIA-MONTUFAR
ADDRESS REDACTED

RODOLFO GONSALEZ
ADDRESS REDACTED

RODOLFO GONZALEZ
ADDRESS REDACTED

RODOLFO LOPEZ
ADDRESS REDACTED

RODOLFO PACHECO
ADDRESS REDACTED

RODOLFO PICASO
ADDRESS REDACTED

RODOLFO PONCE
ADDRESS REDACTED

RODOLFO RIVERA
ADDRESS REDACTED

RODOLFO SALAIS III
ADDRESS REDACTED

RODOLFO WIEBE
ADDRESS REDACTED

RODOLFO ZAMORA
ADDRESS REDACTED

RODRECK YOUNGBLOOD
ADDRESS REDACTED

RODREKKA BRITT
ADDRESS REDACTED

RODREQUEZE SNELL
ADDRESS REDACTED

RODRICA JOHNSON
ADDRESS REDACTED

RODRICK ASBURY
ADDRESS REDACTED

RODRICK GLASS
ADDRESS REDACTED

RODRICK JACKSON
ADDRESS REDACTED

RODRICK JONES
ADDRESS REDACTED

RODRICK MADISON  JR.
ADDRESS REDACTED

RODRICK SHAW
ADDRESS REDACTED

RODRICK WRIGHT
ADDRESS REDACTED

RODRICK WRIGHT
ADDRESS REDACTED

RODRIGO AYALA
ADDRESS REDACTED

RODRIGO BALANGUE
ADDRESS REDACTED

RODRIGO GARCIA
ADDRESS REDACTED

RODRIGO GOMEZ
ADDRESS REDACTED

RODRIGO GUTIERREZ
ADDRESS REDACTED

RODRIGO MORALES
ADDRESS REDACTED

RODRIGO PEREIRA
ADDRESS REDACTED

RODRIGO SANCHEZ GUTIERREZ
ADDRESS REDACTED

RODRIGO SANTOS
ADDRESS REDACTED

RODRIGO VARGAS
ADDRESS REDACTED

RODRIGO VASQUEZ
ADDRESS REDACTED

RODRIGO VELASQUEZ
ADDRESS REDACTED

RODRIGUEZ BRADLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RODRIGUEZ MOORE<br>ADDRESS REDACTED | RODRIGUEZ WALTON<br>ADDRESS REDACTED | RODRIGUS HENDERSON<br>ADDRESS REDACTED |
| RODRIQUEZ ALLEN JR.<br>ADDRESS REDACTED | RODRIQUEZ BRITT<br>ADDRESS REDACTED | RODRIQUEZ LONG<br>ADDRESS REDACTED |
| ROEHL REMIGIO<br>ADDRESS REDACTED | ROEL SILVA<br>ADDRESS REDACTED | ROEL VERGARA<br>ADDRESS REDACTED |
| ROENA GILLISPIE<br>ADDRESS REDACTED | ROENA JEFFERSON<br>ADDRESS REDACTED | ROER MENDOZA<br>ADDRESS REDACTED |
| ROESHAWN SMITH<br>ADDRESS REDACTED | ROFINA ALUALU<br>ADDRESS REDACTED | ROGELIO DIAZ<br>ADDRESS REDACTED |
| ROGELIO MORALES<br>ADDRESS REDACTED | ROGELIO ROCHA-ORTIZ<br>ADDRESS REDACTED | ROGELIO RODRIGUEZ<br>ADDRESS REDACTED |
| ROGELIO URIBE<br>ADDRESS REDACTED | ROGER ALOFS<br>ADDRESS REDACTED | ROGER BETANCOURT<br>ADDRESS REDACTED |
| ROGER BLANCO<br>ADDRESS REDACTED | ROGER CAMEY<br>ADDRESS REDACTED | ROGER CLEMENTS<br>ADDRESS REDACTED |
| ROGER CRAKAAL<br>ADDRESS REDACTED | ROGER EDWARDS<br>ADDRESS REDACTED | ROGER FAUL<br>ADDRESS REDACTED |
| ROGER FRANKS<br>ADDRESS REDACTED | ROGER GOMEZ<br>ADDRESS REDACTED | ROGER GRIFFIN<br>ADDRESS REDACTED |
| ROGER HAAS<br>ADDRESS REDACTED | ROGER HEILIG<br>ADDRESS REDACTED | ROGER HURON<br>ADDRESS REDACTED |

ROGER LEE
ADDRESS REDACTED

ROGER LUZURIAGA
ADDRESS REDACTED

ROGER MEZA
ADDRESS REDACTED

ROGER MOORE
ADDRESS REDACTED

ROGER MURACO
ADDRESS REDACTED

ROGER OGDEN
ADDRESS REDACTED

ROGER OLIVER
ADDRESS REDACTED

ROGER PADGETT
ADDRESS REDACTED

ROGER RUIZFLORES
ADDRESS REDACTED

ROGER SILVEIRA
ADDRESS REDACTED

ROGER STURDIVANT
ADDRESS REDACTED

ROGER TORRES
ADDRESS REDACTED

ROGER WADE
ADDRESS REDACTED

ROGERIO JOHNSON
ADDRESS REDACTED

ROGNEL JOSEPH
ADDRESS REDACTED

ROHAN LEWIS
ADDRESS REDACTED

ROHANN DE FREITAS
ADDRESS REDACTED

ROHINI KISSOON
ADDRESS REDACTED

ROHINI PERSAUD
ADDRESS REDACTED

ROHNER DAVID
ADDRESS REDACTED

ROIDA HENDERSON
ADDRESS REDACTED

ROIESHA HAMMOND
ADDRESS REDACTED

ROJONAH HARRIS
ADDRESS REDACTED

ROKESHIA JONES
ADDRESS REDACTED

ROKETI LOUA
ADDRESS REDACTED

ROKIA DIXON
ADDRESS REDACTED

ROKIEYA JOHNSON
ADDRESS REDACTED

ROKSANA PCHELKINA
ADDRESS REDACTED

ROLAN SMITH
ADDRESS REDACTED

ROLAND HINOJOSA
ADDRESS REDACTED

ROLAND MENIS
ADDRESS REDACTED

ROLAND TAVITAS
ADDRESS REDACTED

ROLANDA FOREMAN
ADDRESS REDACTED

| | | |
|---|---|---|
| ROLANDA GOODWIN<br>ADDRESS REDACTED | ROLANDA HAMLIN<br>ADDRESS REDACTED | ROLANDA HUR<br>ADDRESS REDACTED |
| ROLANDA TOMLINSON<br>ADDRESS REDACTED | ROLANDE AYI<br>ADDRESS REDACTED | ROLANDO BIAY<br>ADDRESS REDACTED |
| ROLANDO BOCALBOS<br>ADDRESS REDACTED | ROLANDO CORDOVA<br>ADDRESS REDACTED | ROLANDO ENRIQUEZ<br>ADDRESS REDACTED |
| ROLANDO GARCIA<br>ADDRESS REDACTED | ROLANDO GUZMAN RANGEL<br>ADDRESS REDACTED | ROLANDO MCCOY<br>ADDRESS REDACTED |
| ROLANDO MURRELL<br>ADDRESS REDACTED | ROLANDO RAGASA<br>ADDRESS REDACTED | ROLANDO TOMAS<br>ADDRESS REDACTED |
| ROLANDO VALLE<br>ADDRESS REDACTED | ROLDAN BAUTISTA<br>ADDRESS REDACTED | ROLDRINE GUILLET<br>ADDRESS REDACTED |
| ROLEX JEAN-BAPTISTE<br>ADDRESS REDACTED | ROLISA MASSLIENO<br>ADDRESS REDACTED | ROLITA APPLING<br>ADDRESS REDACTED |
| ROLITA TEAGUE<br>ADDRESS REDACTED | ROLLIS GRANT<br>ADDRESS REDACTED | ROLLY WILLIS<br>ADDRESS REDACTED |
| ROLONDA TRIPLETT<br>ADDRESS REDACTED | ROMA BHATTI<br>ADDRESS REDACTED | ROMAN ARANDA<br>ADDRESS REDACTED |
| ROMAN BRAVO<br>ADDRESS REDACTED | ROMAN CANO<br>ADDRESS REDACTED | ROMAN CASTRUITA<br>ADDRESS REDACTED |
| ROMAN DIAZ<br>ADDRESS REDACTED | ROMAN DURAN<br>ADDRESS REDACTED | ROMAN HARRIS<br>ADDRESS REDACTED |

ROMAN HERNANDEZ
ADDRESS REDACTED

ROMAN MOGOTE
ADDRESS REDACTED

ROMAN MURILLO JR.
ADDRESS REDACTED

ROMAN RICO
ADDRESS REDACTED

ROMAN RODRIGUEZ
ADDRESS REDACTED

ROMAN TATE
ADDRESS REDACTED

ROMAN VALLES
ADDRESS REDACTED

ROMANY BUTH
ADDRESS REDACTED

ROMARO JOHNSON
ADDRESS REDACTED

ROME CARTER
ADDRESS REDACTED

ROMEIKA FULTON
ADDRESS REDACTED

ROMEL STANLEY
ADDRESS REDACTED

ROMELL ALSTON
ADDRESS REDACTED

ROMEO BELL
ADDRESS REDACTED

ROMEO CISNEROS
ADDRESS REDACTED

ROMEO DAVIS
ADDRESS REDACTED

ROMERIA OSIENA
ADDRESS REDACTED

ROMESHA CHAMBERS
ADDRESS REDACTED

ROMIE PHILLIPS
ADDRESS REDACTED

ROMIKA WRAY
ADDRESS REDACTED

ROMINA GEORGESHAN
ADDRESS REDACTED

ROMINA MARIANNE CACHOLA
ADDRESS REDACTED

ROMINA RIOS
ADDRESS REDACTED

ROMINA SARMIENTO
ADDRESS REDACTED

ROMMEL BERNAL
ADDRESS REDACTED

ROMMEL DANTES
ADDRESS REDACTED

ROMONA SAUNDERS
ADDRESS REDACTED

RON BENNETTI
ADDRESS REDACTED

RON CAPINO
ADDRESS REDACTED

RON HORN
ADDRESS REDACTED

RON LOWE
ADDRESS REDACTED

RON PETERSON
ADDRESS REDACTED

RON PHILIP DE LA REY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RON VERBA
ADDRESS REDACTED

RONA NELOMS-SMITH
ADDRESS REDACTED

RONA PROPHETE
ADDRESS REDACTED

RONAE BENNETT
ADDRESS REDACTED

RONALD ADDISON
ADDRESS REDACTED

RONALD AVANT
ADDRESS REDACTED

RONALD BARKER
ADDRESS REDACTED

RONALD BOYD
ADDRESS REDACTED

RONALD BREWER
ADDRESS REDACTED

RONALD BRONK
ADDRESS REDACTED

RONALD BURKE
ADDRESS REDACTED

RONALD BUSTER
ADDRESS REDACTED

RONALD CANNING
ADDRESS REDACTED

RONALD CAVANAUGH
ADDRESS REDACTED

RONALD CLARK
ADDRESS REDACTED

RONALD COLEMAN
ADDRESS REDACTED

RONALD COLEMAN
ADDRESS REDACTED

RONALD COUTURE
ADDRESS REDACTED

RONALD DASHER
ADDRESS REDACTED

RONALD DOZIER
ADDRESS REDACTED

RONALD FERNANDEZ
ADDRESS REDACTED

RONALD FINDEIS
ADDRESS REDACTED

RONALD FLORENCE
ADDRESS REDACTED

RONALD FOREMAN
ADDRESS REDACTED

RONALD FRANKLIN
ADDRESS REDACTED

RONALD FREDERIQUE
ADDRESS REDACTED

RONALD FREEMAN
ADDRESS REDACTED

RONALD GAGE
ADDRESS REDACTED

RONALD GALENTINE
ADDRESS REDACTED

RONALD GAMBLE
ADDRESS REDACTED

RONALD GRAY
ADDRESS REDACTED

RONALD GREEN III
ADDRESS REDACTED

RONALD GREENE
ADDRESS REDACTED

RONALD HALACKNA
ADDRESS REDACTED

RONALD HARRIS
ADDRESS REDACTED

RONALD HILL
ADDRESS REDACTED

RONALD HIRSCH
ADDRESS REDACTED

RONALD HOLLINS
ADDRESS REDACTED

RONALD HOVIS
ADDRESS REDACTED

RONALD HULL
ADDRESS REDACTED

RONALD HULVEY
ADDRESS REDACTED

RONALD JAFFE
ADDRESS REDACTED

RONALD JOSEPH
ADDRESS REDACTED

RONALD JOSEPH
ADDRESS REDACTED

RONALD KASTNER
ADDRESS REDACTED

RONALD KNUCKLES II
ADDRESS REDACTED

RONALD KRUGER
ADDRESS REDACTED

RONALD LARRABEE
ADDRESS REDACTED

RONALD LEE
ADDRESS REDACTED

RONALD LOBUE
ADDRESS REDACTED

RONALD LONG
ADDRESS REDACTED

RONALD LOZADA
ADDRESS REDACTED

RONALD MACKAY
ADDRESS REDACTED

RONALD MANAAY
ADDRESS REDACTED

RONALD MCGRAW
ADDRESS REDACTED

RONALD MCKNIGHT
ADDRESS REDACTED

RONALD MCMILLAN
ADDRESS REDACTED

RONALD MCSTOOTS
ADDRESS REDACTED

RONALD MOONEY
ADDRESS REDACTED

RONALD MORAN
ADDRESS REDACTED

RONALD MYERS
ADDRESS REDACTED

RONALD NEELY
ADDRESS REDACTED

RONALD PAAPE
ADDRESS REDACTED

RONALD RENDON
ADDRESS REDACTED

RONALD ROGERS
ADDRESS REDACTED

RONALD ROMERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RONALD SAMMONS
ADDRESS REDACTED

RONALD SCHUTZ III
ADDRESS REDACTED

RONALD SHELLEY
ADDRESS REDACTED

RONALD SINGLETON
ADDRESS REDACTED

RONALD SMITH
ADDRESS REDACTED

RONALD STABLER
ADDRESS REDACTED

RONALD TAYLOR
ADDRESS REDACTED

RONALD TAYLOR
ADDRESS REDACTED

RONALD THOMAS
ADDRESS REDACTED

RONALD WALKER
ADDRESS REDACTED

RONALD WASHINGTON
ADDRESS REDACTED

RONALD WEYANT
ADDRESS REDACTED

RONALD WILLIAMS
ADDRESS REDACTED

RONALD WILLIAMS
ADDRESS REDACTED

RONALD WILSON
ADDRESS REDACTED

RONALD ZIEHLKE
ADDRESS REDACTED

RONALDO MARTINEZ JR
ADDRESS REDACTED

RONALDO PASCUA
ADDRESS REDACTED

RONALYN SANTIAGO
ADDRESS REDACTED

RONARD SHORTER
ADDRESS REDACTED

RONDA ARNOLD
ADDRESS REDACTED

RONDA EVES
ADDRESS REDACTED

RONDA FELL
ADDRESS REDACTED

RONDA GONZALEZ
ADDRESS REDACTED

RONDA GRANT-WILSON
ADDRESS REDACTED

RONDA HOLLINGSWORTH
ADDRESS REDACTED

RONDA JENKINS
ADDRESS REDACTED

RONDA LEWIS-JACKSON
ADDRESS REDACTED

RONDA MATTSON
ADDRESS REDACTED

RONDA MAYHEW
ADDRESS REDACTED

RONDA ROGERS
ADDRESS REDACTED

RONDA SMITH
ADDRESS REDACTED

RONDAL PEREZ
ADDRESS REDACTED

RONDELLE STONE
ADDRESS REDACTED

RONDIA SCHENCK
ADDRESS REDACTED

RONDO FRALEY
ADDRESS REDACTED

RONEA FOSTER
ADDRESS REDACTED

RONECA CAREY
ADDRESS REDACTED

RONEEKA PIERCE
ADDRESS REDACTED

RONEISHA MILLER
ADDRESS REDACTED

RONEKA ABRAMS
ADDRESS REDACTED

RONEL HARRIET
ADDRESS REDACTED

RONEL ILFRENE
ADDRESS REDACTED

RONELL KING
ADDRESS REDACTED

RONESHA KING
ADDRESS REDACTED

RONESHA SOFTLEIGH
ADDRESS REDACTED

RONESHIA CALLOWAY
ADDRESS REDACTED

RONET BESANA
ADDRESS REDACTED

RONETA SMITH
ADDRESS REDACTED

RONETTA COHEN-MINTON
ADDRESS REDACTED

RONI COUTS
ADDRESS REDACTED

RONI FOX
ADDRESS REDACTED

RONI HOMSLEY
ADDRESS REDACTED

RONI MENDOZA
ADDRESS REDACTED

RONI SCHURING
ADDRESS REDACTED

RONI SOUTHERLAND
ADDRESS REDACTED

RONICA ALIG
ADDRESS REDACTED

RONICA BAQUET
ADDRESS REDACTED

RONIECE MCFADDEN
ADDRESS REDACTED

RONIEKA LYNCH
ADDRESS REDACTED

RONIESHA TYSON
ADDRESS REDACTED

RONIKA THOMAS
ADDRESS REDACTED

RONIQUA COBB
ADDRESS REDACTED

RONIQUE CHIU
ADDRESS REDACTED

RONIQUE COLE
ADDRESS REDACTED

RONIQUE DAILEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RONIQUE MAKELL<br>ADDRESS REDACTED | RONISHA LUNNIE<br>ADDRESS REDACTED | RONISHA WILLIAMS<br>ADDRESS REDACTED |
| RONISHA WILLIAMS<br>ADDRESS REDACTED | RONITA BARRETT<br>ADDRESS REDACTED | RONKICA ROBINSON<br>ADDRESS REDACTED |
| RONLISHIA SMITH<br>ADDRESS REDACTED | RONN TAURO<br>ADDRESS REDACTED | RONNAE STATELY<br>ADDRESS REDACTED |
| RONNE DOUCE<br>ADDRESS REDACTED | RONNEKQUA WILLIAMS<br>ADDRESS REDACTED | RONNELLE PERREIRA<br>ADDRESS REDACTED |
| RONNESHA WALLEY<br>ADDRESS REDACTED | RONNETT WEST<br>ADDRESS REDACTED | RONNETTE WHITAKER<br>ADDRESS REDACTED |
| RONNI EVANS<br>ADDRESS REDACTED | RONNIE ADDISON<br>ADDRESS REDACTED | RONNIE BROCK<br>ADDRESS REDACTED |
| RONNIE CARMINE<br>ADDRESS REDACTED | RONNIE CASE<br>ADDRESS REDACTED | RONNIE CISKO<br>ADDRESS REDACTED |
| RONNIE CRAFT<br>ADDRESS REDACTED | RONNIE DARDEN<br>ADDRESS REDACTED | RONNIE DIXON<br>ADDRESS REDACTED |
| RONNIE DURAN<br>ADDRESS REDACTED | RONNIE ELLIS<br>ADDRESS REDACTED | RONNIE GINTHER<br>ADDRESS REDACTED |
| RONNIE HEAD<br>ADDRESS REDACTED | RONNIE JACKSON<br>ADDRESS REDACTED | RONNIE LOWE<br>ADDRESS REDACTED |
| RONNIE PARKER<br>ADDRESS REDACTED | RONNIE QUILLIN<br>ADDRESS REDACTED | RONNIE REYES<br>ADDRESS REDACTED |

RONNIE ROBINSON
ADDRESS REDACTED

RONNIE SCOTT
ADDRESS REDACTED

RONNIE TAYLOR
ADDRESS REDACTED

RONNIE THOMPSON
ADDRESS REDACTED

RONNIE TIMPSON
ADDRESS REDACTED

RONNIE WILLIAMS
ADDRESS REDACTED

RONNIE WILLIAMS
ADDRESS REDACTED

RONNIKA BAULKMAN
ADDRESS REDACTED

RONNITA TAYLOR
ADDRESS REDACTED

RONNY CRUMP
ADDRESS REDACTED

RONNY HERNANDEZ
ADDRESS REDACTED

RONOLDY BARAHONA
ADDRESS REDACTED

RONRICO BURGER
ADDRESS REDACTED

RONSHAYLA HOWARD
ADDRESS REDACTED

RONSHEKIA MOON
ADDRESS REDACTED

RONSHNEA MILES
ADDRESS REDACTED

RONSHON HEAD
ADDRESS REDACTED

RONSHONDA LAMONS
ADDRESS REDACTED

RONTASHIA TAYLOR
ADDRESS REDACTED

RONTEESHA WHITE
ADDRESS REDACTED

RONTERRIUS JAMES
ADDRESS REDACTED

RONTEZ SPEARS
ADDRESS REDACTED

RONTIVIA RANDLE
ADDRESS REDACTED

RONTOURIA KING
ADDRESS REDACTED

RONY SAINTIL
ADDRESS REDACTED

ROOBERT DELVRAIN
ADDRESS REDACTED

ROONEY RACOMA
ADDRESS REDACTED

ROOSEVELET TILUS
ADDRESS REDACTED

ROOSEVELT HOPKINS
ADDRESS REDACTED

ROOSEVELT JACKSON
ADDRESS REDACTED

ROOSEVELT JULUE
ADDRESS REDACTED

ROOSEVELT MARSHALL
ADDRESS REDACTED

ROOSEVELT ROGERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ROOSEVELT SWINNING
ADDRESS REDACTED

ROQUANDA BRYANT
ADDRESS REDACTED

ROQUE MELERO
ADDRESS REDACTED

ROQUEL HARVEY
ADDRESS REDACTED

ROQUITA TILLMAN
ADDRESS REDACTED

RORY JACKSON
ADDRESS REDACTED

RORY VAN BLARICOM
ADDRESS REDACTED

ROSA ABRICA
ADDRESS REDACTED

ROSA AGREDANO
ADDRESS REDACTED

ROSA AGUADO
ADDRESS REDACTED

ROSA ALCALA
ADDRESS REDACTED

ROSA ALFARO
ADDRESS REDACTED

ROSA ALVARADO-DEGALVAN
ADDRESS REDACTED

ROSA ARMENDARIZ
ADDRESS REDACTED

ROSA BAEZ QUINONEZ
ADDRESS REDACTED

ROSA BANQUERO
ADDRESS REDACTED

ROSA BEJAR-SANCHEZ
ADDRESS REDACTED

ROSA BENITEZ
ADDRESS REDACTED

ROSA BLOCKWOOD
ADDRESS REDACTED

ROSA BUENROSTRO ARTEAGA
ADDRESS REDACTED

ROSA CARRILLO SATURNINO
ADDRESS REDACTED

ROSA CASTANON
ADDRESS REDACTED

ROSA CASTILLO
ADDRESS REDACTED

ROSA CENTENO
ADDRESS REDACTED

ROSA CERVANTES
ADDRESS REDACTED

ROSA CHICAS
ADDRESS REDACTED

ROSA CHILE LIZANO
ADDRESS REDACTED

ROSA COE
ADDRESS REDACTED

ROSA CORTES
ADDRESS REDACTED

ROSA CORTEZ
ADDRESS REDACTED

ROSA DAVILA
ADDRESS REDACTED

ROSA FIGUEROA- MADERA
ADDRESS REDACTED

ROSA FLORES
ADDRESS REDACTED

ROSA FRUTIS
ADDRESS REDACTED

ROSA GALVAN
ADDRESS REDACTED

ROSA GARCIA
ADDRESS REDACTED

ROSA GARCIA
ADDRESS REDACTED

ROSA GARCIA
ADDRESS REDACTED

ROSA GARCIA
ADDRESS REDACTED

ROSA GONZALEZ
ADDRESS REDACTED

ROSA GONZALEZ ARANA
ADDRESS REDACTED

ROSA GRANADO
ADDRESS REDACTED

ROSA GUILLEN
ADDRESS REDACTED

ROSA GUTIERREZ
ADDRESS REDACTED

ROSA GUZMAN
ADDRESS REDACTED

ROSA GUZMAN
ADDRESS REDACTED

ROSA HEREDIA
ADDRESS REDACTED

ROSA HERNANDEZ
ADDRESS REDACTED

ROSA HERNANDEZ-CRUZ
ADDRESS REDACTED

ROSA HERRERA LOZADA
ADDRESS REDACTED

ROSA HIDALGO
ADDRESS REDACTED

ROSA JIMENEZ
ADDRESS REDACTED

ROSA JUAREZ
ADDRESS REDACTED

ROSA KERBY
ADDRESS REDACTED

ROSA LEMALIE
ADDRESS REDACTED

ROSA LINARES-RAMOS
ADDRESS REDACTED

ROSA LIZARRAGA
ADDRESS REDACTED

ROSA LOPEZ
ADDRESS REDACTED

ROSA LORENZO-MARQUEZ
ADDRESS REDACTED

ROSA MADRIZ DE ROBLEDO
ADDRESS REDACTED

ROSA MARRON
ADDRESS REDACTED

ROSA MEDINA
ADDRESS REDACTED

ROSA MEDRANO
ADDRESS REDACTED

ROSA MEJIA
ADDRESS REDACTED

ROSA MEZA
ADDRESS REDACTED

ROSA MITCHELL-VINDING
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

ROSA MONROY
ADDRESS REDACTED

ROSA MONRROY
ADDRESS REDACTED

ROSA MORALES
ADDRESS REDACTED

ROSA MORALES
ADDRESS REDACTED

ROSA MORALES
ADDRESS REDACTED

ROSA NOBLE
ADDRESS REDACTED

ROSA OCEGUEDA
ADDRESS REDACTED

ROSA OLAGUE
ADDRESS REDACTED

ROSA PAGLINO
ADDRESS REDACTED

ROSA PALMA-MENDEZ
ADDRESS REDACTED

ROSA PARKS
ADDRESS REDACTED

ROSA PEGUERO
ADDRESS REDACTED

ROSA PEREZ
ADDRESS REDACTED

ROSA PEREZ
ADDRESS REDACTED

ROSA QUINTANA
ADDRESS REDACTED

ROSA RAMIREZ
ADDRESS REDACTED

ROSA ROBLES
ADDRESS REDACTED

ROSA RODRIGUEZ
ADDRESS REDACTED

ROSA SARAVIA
ADDRESS REDACTED

ROSA SIMMONS
ADDRESS REDACTED

ROSA SPANN
ADDRESS REDACTED

ROSA TALAVERA
ADDRESS REDACTED

ROSA TAMAYO
ADDRESS REDACTED

ROSA TELLO
ADDRESS REDACTED

ROSA TOPETE
ADDRESS REDACTED

ROSA YEPEZ
ADDRESS REDACTED

ROSA ZELAYA
ADDRESS REDACTED

ROSAILIA WAUBANASCUM
ADDRESS REDACTED

ROSAIRIS CASTRO
ADDRESS REDACTED

ROSALBA BANFIELD
ADDRESS REDACTED

ROSALBA CARLOS
ADDRESS REDACTED

ROSALBA GARCIA
ADDRESS REDACTED

ROSALBA LOPEZ
ADDRESS REDACTED

ROSALBA MARTINEZ
ADDRESS REDACTED

ROSALBA PADILLA
ADDRESS REDACTED

ROSALBA SOTO
ADDRESS REDACTED

ROSALE CLARK
ADDRESS REDACTED

ROSALIA CASTANEDA
ADDRESS REDACTED

ROSALIA MALAKI
ADDRESS REDACTED

ROSALIA ZUNIGA
ADDRESS REDACTED

ROSALIE BARTLEY
ADDRESS REDACTED

ROSALIE DAVIS
ADDRESS REDACTED

ROSALIE GUZMAN
ADDRESS REDACTED

ROSALIE JOHNSON
ADDRESS REDACTED

ROSALIE LATORRE
ADDRESS REDACTED

ROSALIE ORDAZ
ADDRESS REDACTED

ROSALIE PEACE
ADDRESS REDACTED

ROSALIE ROMERO
ADDRESS REDACTED

ROSALIE WARD
ADDRESS REDACTED

ROSALIND BOYD
ADDRESS REDACTED

ROSALIND BUTTS
ADDRESS REDACTED

ROSALIND GREEN
ADDRESS REDACTED

ROSALIND HOLDER
ADDRESS REDACTED

ROSALIND HUGGINS
ADDRESS REDACTED

ROSALIND RICKS
ADDRESS REDACTED

ROSALINDA AVALOS
ADDRESS REDACTED

ROSALINDA CABRAL
ADDRESS REDACTED

ROSALINDA CARRANZA
ADDRESS REDACTED

ROSALINDA GARZA
ADDRESS REDACTED

ROSALINDA HERNANDEZ
ADDRESS REDACTED

ROSALINDA HONZELL
ADDRESS REDACTED

ROSALINDA JACOBO
ADDRESS REDACTED

ROSALINDA PEREZ
ADDRESS REDACTED

ROSALINDA REVILLA
ADDRESS REDACTED

ROSALINDA ROCHA
ADDRESS REDACTED

ROSALINDA ROMERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROSALINE GAUDET<br>ADDRESS REDACTED | ROSALISE GORDON<br>ADDRESS REDACTED | ROSALITA ALMANZA<br>ADDRESS REDACTED |
| ROSALVA ALEJANDRE<br>ADDRESS REDACTED | ROSALVA MURILLO<br>ADDRESS REDACTED | ROSALYLIN BROWN<br>ADDRESS REDACTED |
| ROSALYN BELTON<br>ADDRESS REDACTED | ROSALYN DAVIS<br>ADDRESS REDACTED | ROSALYN FROST<br>ADDRESS REDACTED |
| ROSALYN GOODSON<br>ADDRESS REDACTED | ROSALYN JACKSON<br>ADDRESS REDACTED | ROSALYN LEE<br>ADDRESS REDACTED |
| ROSALYN LOPEZ<br>ADDRESS REDACTED | ROSALYN MARTINEZ<br>ADDRESS REDACTED | ROSALYN PENNINGTON<br>ADDRESS REDACTED |
| ROSALYN RODRIGUEZ<br>ADDRESS REDACTED | ROSALYN ROMERO<br>ADDRESS REDACTED | ROSALYN SANDERS<br>ADDRESS REDACTED |
| ROSALYN TUBBS<br>ADDRESS REDACTED | ROSALYNN LOVETT<br>ADDRESS REDACTED | ROSALYNN MCGEE<br>ADDRESS REDACTED |
| ROSAMAR MENDOZA<br>ADDRESS REDACTED | ROSAMARIA TRUJILLO<br>ADDRESS REDACTED | ROSAMARIE FLORES<br>ADDRESS REDACTED |
| ROSAMOND WOODS<br>ADDRESS REDACTED | ROSANA DE ALMEIDA<br>ADDRESS REDACTED | ROSANA ESPIRITU<br>ADDRESS REDACTED |
| ROSANA ESTRADA<br>ADDRESS REDACTED | ROSANA HURTADO<br>ADDRESS REDACTED | ROSANA LOPEZ<br>ADDRESS REDACTED |
| ROSANGELIA GONZALEZ<br>ADDRESS REDACTED | ROSANGELICA VALLE<br>ADDRESS REDACTED | ROSANIDIA MANRIQUEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                        Served 6/20/2015

ROSANNA ASCENCIO
ADDRESS REDACTED

ROSANNA BUROW
ADDRESS REDACTED

ROSANNA CRUZ TIBREI
ADDRESS REDACTED

ROSANNA EBERHARDT
ADDRESS REDACTED

ROSANNA GARRISON
ADDRESS REDACTED

ROSANNA MILLS
ADDRESS REDACTED

ROSANNA MOJICA
ADDRESS REDACTED

ROSANNA NUNEZ
ADDRESS REDACTED

ROSANNA RAMOS COLINDRES
ADDRESS REDACTED

ROSANNA SYDENSTRICKER
ADDRESS REDACTED

ROSARELI SANCHEZ
ADDRESS REDACTED

ROSARIA ENCARNACION
ADDRESS REDACTED

ROSARIO ESCOTO
ADDRESS REDACTED

ROSARIO LOPEZ
ADDRESS REDACTED

ROSARIO MENDOZA
ADDRESS REDACTED

ROSARIO MILLER
ADDRESS REDACTED

ROSARIO MOLINA
ADDRESS REDACTED

ROSARIO ORTIZ
ADDRESS REDACTED

ROSARIO PEREZ
ADDRESS REDACTED

ROSARIO RUVALCABA
ADDRESS REDACTED

ROSARIO VALDIVIA
ADDRESS REDACTED

ROSARIO VASQUEZ
ADDRESS REDACTED

ROSAURA MADRIGAL
ADDRESS REDACTED

ROSAURA MEDINA
ADDRESS REDACTED

ROSAURA MELENDEZ
ADDRESS REDACTED

ROSCHEL SMITH
ADDRESS REDACTED

ROSE ALMONOR
ADDRESS REDACTED

ROSE ALNAJJAR
ADDRESS REDACTED

ROSE ANN GRAHAM
ADDRESS REDACTED

ROSE ASHLEY
ADDRESS REDACTED

ROSE BARGE
ADDRESS REDACTED

ROSE BOOKER
ADDRESS REDACTED

ROSE BORJA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROSE BOULANGER<br>ADDRESS REDACTED | ROSE BURKE<br>ADDRESS REDACTED | ROSE CARNES<br>ADDRESS REDACTED |
| ROSE CASTILLO<br>ADDRESS REDACTED | ROSE CATALANO<br>ADDRESS REDACTED | ROSE CHARLES<br>ADDRESS REDACTED |
| ROSE CRAIN<br>ADDRESS REDACTED | ROSE DELAROSA<br>ADDRESS REDACTED | ROSE DENNARD<br>ADDRESS REDACTED |
| ROSE DERLIMA<br>ADDRESS REDACTED | ROSE FERNANDEZ<br>ADDRESS REDACTED | ROSE FIGUEREDO<br>ADDRESS REDACTED |
| ROSE GARCIA<br>ADDRESS REDACTED | ROSE GRANT<br>ADDRESS REDACTED | ROSE HABITAMU<br>ADDRESS REDACTED |
| ROSE HAN<br>ADDRESS REDACTED | ROSE HEMSLEY<br>ADDRESS REDACTED | ROSE IBARRA<br>ADDRESS REDACTED |
| ROSE LORD<br>ADDRESS REDACTED | ROSE LUPER<br>ADDRESS REDACTED | ROSE LYNCH<br>ADDRESS REDACTED |
| ROSE MARY LUNA<br>ADDRESS REDACTED | ROSE MILLER<br>ADDRESS REDACTED | ROSE MYERS<br>ADDRESS REDACTED |
| ROSE PHANTHAVONG<br>ADDRESS REDACTED | ROSE PRIER<br>ADDRESS REDACTED | ROSE RODRIGUEZ<br>ADDRESS REDACTED |
| ROSE SALAZAR<br>ADDRESS REDACTED | ROSE SANCHEZ<br>ADDRESS REDACTED | ROSE YANG<br>ADDRESS REDACTED |
| ROSEA CLARK<br>ADDRESS REDACTED | ROSEANA BANUELOS<br>ADDRESS REDACTED | ROSEANN FRANCO<br>ADDRESS REDACTED |

ROSEANN GLOVER
ADDRESS REDACTED

ROSEANN MICLETTE
ADDRESS REDACTED

ROSEANN PYLE
ADDRESS REDACTED

ROSEANN REMILLONG
ADDRESS REDACTED

ROSEANNA BAPTISTE
ADDRESS REDACTED

ROSEANNA RAMOS
ADDRESS REDACTED

ROSEANNA TAYLOR
ADDRESS REDACTED

ROSEANNA WILDER
ADDRESS REDACTED

ROSEANNE FRAGA
ADDRESS REDACTED

ROSEANNE MATOS
ADDRESS REDACTED

ROSEDELL CHESTER
ADDRESS REDACTED

ROSEDONNA NANTARA
ADDRESS REDACTED

ROSEEN RED STAR
ADDRESS REDACTED

ROSE-HELEN HONEYCUTT-MURRAY
ADDRESS REDACTED

ROSELAND KENDRICK
ADDRESS REDACTED

ROSELANDE ORELHOMME
ADDRESS REDACTED

ROSELIA LAGUNAS
ADDRESS REDACTED

ROSELINE BANKOLE
ADDRESS REDACTED

ROSELLE JOY ZAMAR
ADDRESS REDACTED

ROSELYN HERNANDEZ
ADDRESS REDACTED

ROSELYN TEI
ADDRESS REDACTED

ROSEMARIE BAEZ
ADDRESS REDACTED

ROSEMARIE BYFORD
ADDRESS REDACTED

ROSEMARIE CHAVEZ
ADDRESS REDACTED

ROSEMARIE DECOSTA
ADDRESS REDACTED

ROSEMARIE GANDULE
ADDRESS REDACTED

ROSEMARIE MENDEZ
ADDRESS REDACTED

ROSEMARIE RATTANAVONG
ADDRESS REDACTED

ROSEMARIE SWEET
ADDRESS REDACTED

ROSEMARIE TAYLOR
ADDRESS REDACTED

ROSEMARIE TORRES
ADDRESS REDACTED

ROSEMARRY CASTELLANOS ZALDIVAR
ADDRESS REDACTED

ROSEMARY ASHFORD
ADDRESS REDACTED

| | | |
|---|---|---|
| ROSEMARY BROWN<br>ADDRESS REDACTED | ROSEMARY FICHIUO<br>ADDRESS REDACTED | ROSEMARY FICKAS<br>ADDRESS REDACTED |
| ROSEMARY KLEY<br>ADDRESS REDACTED | ROSEMARY LOUSTAUNAUN<br>ADDRESS REDACTED | ROSEMARY MARCH<br>ADDRESS REDACTED |
| ROSEMARY MARTINEZ<br>ADDRESS REDACTED | ROSEMARY MCFAIL<br>ADDRESS REDACTED | ROSEMARY MOJICA<br>ADDRESS REDACTED |
| ROSEMARY MORALES<br>ADDRESS REDACTED | ROSEMARY MORENO<br>ADDRESS REDACTED | ROSEMARY OLIVEIRA<br>ADDRESS REDACTED |
| ROSEMARY ROJAS<br>ADDRESS REDACTED | ROSEMARY SEGOVIA<br>ADDRESS REDACTED | ROSEMARY WARRINER<br>ADDRESS REDACTED |
| ROSEMARY WHARTON<br>ADDRESS REDACTED | ROSEMARY WRIGHT<br>ADDRESS REDACTED | ROSEMICA PIERRE<br>ADDRESS REDACTED |
| ROSE-MINCIA ELIAS<br>ADDRESS REDACTED | ROSEMONDE BELLEVILLE<br>ADDRESS REDACTED | ROSENA CHAMBERS<br>ADDRESS REDACTED |
| ROSENDA SILVA<br>ADDRESS REDACTED | ROSENDO CARDONA<br>ADDRESS REDACTED | ROSENDO MORENO<br>ADDRESS REDACTED |
| ROSETTA COLE<br>ADDRESS REDACTED | ROSETTA CUNNINGHAM<br>ADDRESS REDACTED | ROSETTA KEY<br>ADDRESS REDACTED |
| ROSETTA KNOX<br>ADDRESS REDACTED | ROSETTA MOORMAN<br>ADDRESS REDACTED | ROSETTA SMITH<br>ADDRESS REDACTED |
| ROSETTA WINTERS<br>ADDRESS REDACTED | ROSEYMAY GRAN<br>ADDRESS REDACTED | ROSHANDA EARLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ROSHARD BOOTH<br>ADDRESS REDACTED | ROSHAUNDA ANDERSON<br>ADDRESS REDACTED | ROSHAUNDA COLLINS<br>ADDRESS REDACTED |
| ROSHAUNDA HARRELL<br>ADDRESS REDACTED | ROSHAWN MCNEILL<br>ADDRESS REDACTED | ROSHAWN PETERSON<br>ADDRESS REDACTED |
| ROSHAWN SPRUILL<br>ADDRESS REDACTED | ROSHEA JONES<br>ADDRESS REDACTED | ROSHELL GRIFFIN<br>ADDRESS REDACTED |
| ROSHELLE DOUGLAS<br>ADDRESS REDACTED | ROSHIA DEVERGER<br>ADDRESS REDACTED | ROSHIKA IRVING<br>ADDRESS REDACTED |
| ROSHIMA ELMORE<br>ADDRESS REDACTED | ROSHOND PATTERSON<br>ADDRESS REDACTED | ROSHONDA BURNEY<br>ADDRESS REDACTED |
| ROSHONDA BURTON<br>ADDRESS REDACTED | ROSHONDA MILLER<br>ADDRESS REDACTED | ROSHONDA NEEDOM<br>ADDRESS REDACTED |
| ROSHONDA ROBINSON<br>ADDRESS REDACTED | ROSHONDRIA BEST<br>ADDRESS REDACTED | ROSHONTA COLLINS<br>ADDRESS REDACTED |
| ROSHUNDAL LIVING<br>ADDRESS REDACTED | ROSHUNDRA FOY<br>ADDRESS REDACTED | ROSHYIANA SUTTON<br>ADDRESS REDACTED |
| ROSIBEL CHAVEZ<br>ADDRESS REDACTED | ROSIBEL DOMINGUEZ<br>ADDRESS REDACTED | ROSIBEL VILLALOBOS<br>ADDRESS REDACTED |
| ROSIE CONTRERAS<br>ADDRESS REDACTED | ROSIE FLANNERY<br>ADDRESS REDACTED | ROSIE JOHNSON<br>ADDRESS REDACTED |
| ROSIE JONES<br>ADDRESS REDACTED | ROSIE JONES<br>ADDRESS REDACTED | ROSIE MARTIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ROSIE PITTS
ADDRESS REDACTED

ROSIE RIVERA
ADDRESS REDACTED

ROSIE WILLIAMS
ADDRESS REDACTED

ROSIE WOODS
ADDRESS REDACTED

ROSIE WRIGHT
ADDRESS REDACTED

ROSIE WRIGHT
ADDRESS REDACTED

ROSIKA GEE
ADDRESS REDACTED

ROSILYN SPICER
ADDRESS REDACTED

ROSINA LEONARD
ADDRESS REDACTED

ROSIO MATA
ADDRESS REDACTED

ROSITA BRAUD
ADDRESS REDACTED

ROSLAND TYDUS
ADDRESS REDACTED

ROSLEY LOUIS
ADDRESS REDACTED

ROSLYN BAGLEY
ADDRESS REDACTED

ROSLYN EMANUEL
ADDRESS REDACTED

ROSLYN GERMAIN
ADDRESS REDACTED

ROSLYN GRAY
ADDRESS REDACTED

ROSLYN JEFFERSON
ADDRESS REDACTED

ROSLYN JOHNSON
ADDRESS REDACTED

ROSLYN LAMBERT
ADDRESS REDACTED

ROSLYN RHEM
ADDRESS REDACTED

ROSLYN SANDIFER
ADDRESS REDACTED

ROSLYN SMITH
ADDRESS REDACTED

ROSLYN THOMAS
ADDRESS REDACTED

ROSLYN TORRES
ADDRESS REDACTED

ROSLYNN ALEXANDER
ADDRESS REDACTED

ROSMOND CASIMIR
ADDRESS REDACTED

ROSONDA HOLLIS
ADDRESS REDACTED

ROSQUITA FRAZIER
ADDRESS REDACTED

ROSS AGBOSU
ADDRESS REDACTED

ROSS CULBERTSON
ADDRESS REDACTED

ROSS HOLLANDSWORTH
ADDRESS REDACTED

ROSS HOLLEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          **Served 6/20/2015**

ROSS JANES
ADDRESS REDACTED

ROSS SMITH
ADDRESS REDACTED

ROSS WOOD
ADDRESS REDACTED

ROSSANA REYES
ADDRESS REDACTED

ROSSANDRA HENRY
ADDRESS REDACTED

ROSSI VASHERUK
ADDRESS REDACTED

ROSSIE RAMON
ADDRESS REDACTED

ROSSLYNN HAMLIN
ADDRESS REDACTED

ROSSLYNNE BUTTERWORTH
ADDRESS REDACTED

ROSWALD CASTILLO-GARCIA
ADDRESS REDACTED

ROTANZA RAY
ADDRESS REDACTED

ROTASHA GRAY
ADDRESS REDACTED

ROTITIANA LEGUIE
ADDRESS REDACTED

ROTONGA JONES
ADDRESS REDACTED

ROTORUA FAAVAE
ADDRESS REDACTED

ROUBEN PALESTINO
ADDRESS REDACTED

ROUCHELLE MCNAIR
ADDRESS REDACTED

ROULIE ANDRES JR
ADDRESS REDACTED

ROVELYN GIMINO
ADDRESS REDACTED

ROWANA BOBO
ADDRESS REDACTED

ROWDY ANDERSON
ADDRESS REDACTED

ROXANA CASTELLON
ADDRESS REDACTED

ROXANA CHAVARRIA
ADDRESS REDACTED

ROXANA CORDERO
ADDRESS REDACTED

ROXANA DUQUE
ADDRESS REDACTED

ROXANA ESCOBAR
ADDRESS REDACTED

ROXANA FUENTES
ADDRESS REDACTED

ROXANA GARCIA
ADDRESS REDACTED

ROXANA HEREDIA
ADDRESS REDACTED

ROXANA MAZARIEGO
ADDRESS REDACTED

ROXANA MEHEDINTI
ADDRESS REDACTED

ROXANA PARRA-ROSILLO
ADDRESS REDACTED

ROXANA SAUCEDO
ADDRESS REDACTED

ROXANA VILLAGOMEZ
ADDRESS REDACTED

ROXANA VITE
ADDRESS REDACTED

ROXANN HATCHER
ADDRESS REDACTED

ROXANN KAUBLE
ADDRESS REDACTED

ROXANN MARTINEZ
ADDRESS REDACTED

ROXANNA BYRD
ADDRESS REDACTED

ROXANNA GRIFFITHS
ADDRESS REDACTED

ROXANNA PEREZ
ADDRESS REDACTED

ROXANNA RESSLER
ADDRESS REDACTED

ROXANNA REYES
ADDRESS REDACTED

ROXANNA SORIANO
ADDRESS REDACTED

ROXANNE ASTRASKI
ADDRESS REDACTED

ROXANNE BRAVO
ADDRESS REDACTED

ROXANNE CASWELL
ADDRESS REDACTED

ROXANNE CHAMBERS
ADDRESS REDACTED

ROXANNE CLARK
ADDRESS REDACTED

ROXANNE CUMMINGS
ADDRESS REDACTED

ROXANNE CUNNINGHAM
ADDRESS REDACTED

ROXANNE DEBIASI
ADDRESS REDACTED

ROXANNE DENISON
ADDRESS REDACTED

ROXANNE FRANKLIN
ADDRESS REDACTED

ROXANNE GARCIA
ADDRESS REDACTED

ROXANNE GARNACE
ADDRESS REDACTED

ROXANNE HENRY
ADDRESS REDACTED

ROXANNE LAU-SMYERS
ADDRESS REDACTED

ROXANNE MAGSINO
ADDRESS REDACTED

ROXANNE MARTINEZ
ADDRESS REDACTED

ROXANNE MERCADO
ADDRESS REDACTED

ROXANNE MUNIZ
ADDRESS REDACTED

ROXANNE MURPHY
ADDRESS REDACTED

ROXANNE NOTARO
ADDRESS REDACTED

ROXANNE SANCHEZ
ADDRESS REDACTED

ROXANNE SANTIAGO
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                    Served 6/20/2015

| | | |
|---|---|---|
| ROXANNE VANCE<br>ADDRESS REDACTED | ROXANNE WILLIAMS<br>ADDRESS REDACTED | ROXIE DUNCAN<br>ADDRESS REDACTED |
| ROXIE KILPATRICK<br>ADDRESS REDACTED | ROXIE WALKER-JONES<br>ADDRESS REDACTED | ROXIE WINDGASSEN<br>ADDRESS REDACTED |
| ROXY FOLDS<br>ADDRESS REDACTED | ROY BUDA<br>ADDRESS REDACTED | ROY CANELA<br>ADDRESS REDACTED |
| ROY CLARK<br>ADDRESS REDACTED | ROY COVEY<br>ADDRESS REDACTED | ROY EDMOND<br>ADDRESS REDACTED |
| ROY ENGLAND<br>ADDRESS REDACTED | ROY GRAY<br>ADDRESS REDACTED | ROY HOLLIDAY<br>ADDRESS REDACTED |
| ROY JOYNER<br>ADDRESS REDACTED | ROY KISELI<br>ADDRESS REDACTED | ROY LADINES<br>ADDRESS REDACTED |
| ROY MCCOY<br>ADDRESS REDACTED | ROY MONTALVO<br>ADDRESS REDACTED | ROY ORTIZ TAPIA<br>ADDRESS REDACTED |
| ROY PATTON<br>ADDRESS REDACTED | ROY PAYNE<br>ADDRESS REDACTED | ROY POLLOCK<br>ADDRESS REDACTED |
| ROY QUINATA<br>ADDRESS REDACTED | ROY RIVERA<br>ADDRESS REDACTED | ROY SPELLER<br>ADDRESS REDACTED |
| ROY STARLING<br>ADDRESS REDACTED | ROY WIGGINS<br>ADDRESS REDACTED | ROYA MEHREGANI<br>ADDRESS REDACTED |
| ROYALANN DOUGLAS<br>ADDRESS REDACTED | ROYALL WALTERS<br>ADDRESS REDACTED | ROYANNA MARTIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ROYCE FERGUSON
ADDRESS REDACTED

ROYCE KIMBLE
ADDRESS REDACTED

ROYCE MALOTTE
ADDRESS REDACTED

ROYCE MORALES
ADDRESS REDACTED

ROYCE PRENTICE
ADDRESS REDACTED

ROYCHELLE WILLIAMS
ADDRESS REDACTED

ROZALEAH PALMA
ADDRESS REDACTED

ROZALIN BEDAVID
ADDRESS REDACTED

ROZELLA MCFADDEN
ADDRESS REDACTED

ROZENA FULLER
ADDRESS REDACTED

ROZENA HAWKINS
ADDRESS REDACTED

RUBAL ADHIKARI
ADDRESS REDACTED

RUBAL ADHIKARI
ADDRESS REDACTED

RUBBIYYAH MILLER
ADDRESS REDACTED

RUBEN AGUILERA
ADDRESS REDACTED

RUBEN ASTORGA
ADDRESS REDACTED

RUBEN BARAJAS
ADDRESS REDACTED

RUBEN CARNATE, JR
ADDRESS REDACTED

RUBEN DIAZ
ADDRESS REDACTED

RUBEN DURAN-DIAZ
ADDRESS REDACTED

RUBEN ELIGIO
ADDRESS REDACTED

RUBEN GUILLEN-CORTEZ
ADDRESS REDACTED

RUBEN HERNANDEZ
ADDRESS REDACTED

RUBEN HOSIER
ADDRESS REDACTED

RUBEN JUAREZ
ADDRESS REDACTED

RUBEN LICON
ADDRESS REDACTED

RUBEN LOPEZ
ADDRESS REDACTED

RUBEN LUNA
ADDRESS REDACTED

RUBEN MARROQUIN
ADDRESS REDACTED

RUBEN MEJIA
ADDRESS REDACTED

RUBEN MELENDEZ JR.
ADDRESS REDACTED

RUBEN MENDEZ
ADDRESS REDACTED

RUBEN MEZA
ADDRESS REDACTED

RUBEN NUNEZ
ADDRESS REDACTED

RUBEN PALACIO
ADDRESS REDACTED

RUBEN PONCE
ADDRESS REDACTED

RUBEN PUENTE
ADDRESS REDACTED

RUBEN RAMOS
ADDRESS REDACTED

RUBEN RODELA
ADDRESS REDACTED

RUBEN RODRIGUEZ
ADDRESS REDACTED

RUBEN RODRIGUEZ
ADDRESS REDACTED

RUBEN ROSALES
ADDRESS REDACTED

RUBEN SANCHEZ
ADDRESS REDACTED

RUBEN SANCHEZ
ADDRESS REDACTED

RUBEN SORIA
ADDRESS REDACTED

RUBEN URBANO
ADDRESS REDACTED

RUBEN URDANIVIA
ADDRESS REDACTED

RUBEN VILLARREAL
ADDRESS REDACTED

RUBERTA JONES
ADDRESS REDACTED

RUBI DELGADILLO
ADDRESS REDACTED

RUBI ESPINOZA
ADDRESS REDACTED

RUBI FABIAN
ADDRESS REDACTED

RUBI GARCIA
ADDRESS REDACTED

RUBI IBARRA
ADDRESS REDACTED

RUBI SOLIS
ADDRESS REDACTED

RUBI ZEPEDA
ADDRESS REDACTED

RUBIA BONILLA
ADDRESS REDACTED

RUBICELDA GUTIERREZ RODARTE
ADDRESS REDACTED

RUBIN GREEN
ADDRESS REDACTED

RUBIN HARDRICK
ADDRESS REDACTED

RUBITA CUEVAS
ADDRESS REDACTED

RUBY ALANIS
ADDRESS REDACTED

RUBY AMMON
ADDRESS REDACTED

RUBY ANDREWS
ADDRESS REDACTED

RUBY ANNA CABERTO
ADDRESS REDACTED

RUBY BAEZA
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RUBY BAEZA
ADDRESS REDACTED

RUBY BAKER
ADDRESS REDACTED

RUBY BOOTH
ADDRESS REDACTED

RUBY BROWN
ADDRESS REDACTED

RUBY BURGMAN
ADDRESS REDACTED

RUBY CALHOUN
ADDRESS REDACTED

RUBY CAMAT
ADDRESS REDACTED

RUBY CAPEN
ADDRESS REDACTED

RUBY CEDILLO RAMOS
ADDRESS REDACTED

RUBY CUEVAS
ADDRESS REDACTED

RUBY DELACRUZ
ADDRESS REDACTED

RUBY DELEON
ADDRESS REDACTED

RUBY DIOSDADO
ADDRESS REDACTED

RUBY ELLINGSON
ADDRESS REDACTED

RUBY GARCIA
ADDRESS REDACTED

RUBY GAYLE
ADDRESS REDACTED

RUBY GIVENS
ADDRESS REDACTED

RUBY GOMEZ
ADDRESS REDACTED

RUBY GOMEZ
ADDRESS REDACTED

RUBY GREENE
ADDRESS REDACTED

RUBY HAMMOND
ADDRESS REDACTED

RUBY HEARD
ADDRESS REDACTED

RUBY HERNANDEZ
ADDRESS REDACTED

RUBY HOLLAWAY
ADDRESS REDACTED

RUBY HUERTA
ADDRESS REDACTED

RUBY JOHNSON
ADDRESS REDACTED

RUBY LOPEZ
ADDRESS REDACTED

RUBY LOUSTEAU
ADDRESS REDACTED

RUBY MACIAS
ADDRESS REDACTED

RUBY MAHAN
ADDRESS REDACTED

RUBY MCCOY
ADDRESS REDACTED

RUBY MCELROY
ADDRESS REDACTED

RUBY MELENDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

RUBY NAVA
ADDRESS REDACTED

RUBY PERSON
ADDRESS REDACTED

RUBY PIMENTEL
ADDRESS REDACTED

RUBY POLANCO
ADDRESS REDACTED

RUBY RAMOS
ADDRESS REDACTED

RUBY RAMOS VILLALTA
ADDRESS REDACTED

RUBY REYES
ADDRESS REDACTED

RUBY RICARD
ADDRESS REDACTED

RUBY SIMMONS
ADDRESS REDACTED

RUBY SMITH
ADDRESS REDACTED

RUBY SOMORANG
ADDRESS REDACTED

RUBY STEVENSON
ADDRESS REDACTED

RUBY SUAREZ
ADDRESS REDACTED

RUBY TORRES
ADDRESS REDACTED

RUBY TORRES-CASILLAS
ADDRESS REDACTED

RUBY WATSON
ADDRESS REDACTED

RUBY WRIGHT
ADDRESS REDACTED

RUBYE SADBERRY
ADDRESS REDACTED

RUCEL WHITE
ADDRESS REDACTED

RUDAINA SWAIS
ADDRESS REDACTED

RUDDY JANVIER
ADDRESS REDACTED

RUDDY JONES
ADDRESS REDACTED

RUDEE WHITMAN
ADDRESS REDACTED

RUDELANIA ROSARIO DE CHESTER
ADDRESS REDACTED

RUDIE MCDANIEL
ADDRESS REDACTED

RUDIS CORNEJO
ADDRESS REDACTED

RUDLINE YSAAC
ADDRESS REDACTED

RUDOLPH ANDRADE
ADDRESS REDACTED

RUDOLPH GRIFFIN
ADDRESS REDACTED

RUDRA MITCHELL
ADDRESS REDACTED

RUDY AGUILAR
ADDRESS REDACTED

RUDY DANIELS
ADDRESS REDACTED

RUDY FLORES
ADDRESS REDACTED

RUDY JUSTE
ADDRESS REDACTED

RUDY LOPEZ
ADDRESS REDACTED

RUDY MIRANDA
ADDRESS REDACTED

RUDY MONCADA
ADDRESS REDACTED

RUDY PEREZ
ADDRESS REDACTED

RUDY TRUJILLO
ADDRESS REDACTED

RUDY VILLALOBOS
ADDRESS REDACTED

RUETINA ARMSTEAD
ADDRESS REDACTED

RUFINA VALDOVINOS
ADDRESS REDACTED

RUFINO LOPEZ SANCHEZ
ADDRESS REDACTED

RUFUS BROWN
ADDRESS REDACTED

RUFUS CROWDER
ADDRESS REDACTED

RUFUS JONES
ADDRESS REDACTED

RUFUS MARTIN
ADDRESS REDACTED

RUFUS MOORE
ADDRESS REDACTED

RUKEYA BRIDGES
ADDRESS REDACTED

RUKIA AHMED
ADDRESS REDACTED

RUKIYA HUSSEIN
ADDRESS REDACTED

RUKIYA MCKEE
ADDRESS REDACTED

RULA AL SUGHAIAR
ADDRESS REDACTED

RULEATTA CAMPBELL
ADDRESS REDACTED

RUMIYA SAID
ADDRESS REDACTED

RUMOUNDI MOORE
ADDRESS REDACTED

RUNEL SIERO
ADDRESS REDACTED

RUPINDER KAUR
ADDRESS REDACTED

RUPINDERJEET KAUR
ADDRESS REDACTED

RUQAYEL MCGEE
ADDRESS REDACTED

RUQIYO AHMED
ADDRESS REDACTED

RUSHINDRA PARIMI
ADDRESS REDACTED

RUSHUNDA PHILPOT
ADDRESS REDACTED

RUSSEL JANKOVIK
ADDRESS REDACTED

RUSSEL LANE
ADDRESS REDACTED

RUSSEL MILLER
ADDRESS REDACTED

| | | |
|---|---|---|
| RUSSEL VASQUEZ<br>ADDRESS REDACTED | RUSSELL ALDERMAN<br>ADDRESS REDACTED | RUSSELL BASS<br>ADDRESS REDACTED |
| RUSSELL BOARD<br>ADDRESS REDACTED | RUSSELL BROWN<br>ADDRESS REDACTED | RUSSELL CORNWELL<br>ADDRESS REDACTED |
| RUSSELL CRAWFORD<br>ADDRESS REDACTED | RUSSELL CURTIS<br>ADDRESS REDACTED | RUSSELL DENNIS<br>ADDRESS REDACTED |
| RUSSELL FORREST<br>ADDRESS REDACTED | RUSSELL GARDNER<br>ADDRESS REDACTED | RUSSELL GOVER<br>ADDRESS REDACTED |
| RUSSELL HARR<br>ADDRESS REDACTED | RUSSELL HAYES<br>ADDRESS REDACTED | RUSSELL HUNT<br>ADDRESS REDACTED |
| RUSSELL LIGHTFOOT<br>ADDRESS REDACTED | RUSSELL MASON<br>ADDRESS REDACTED | RUSSELL MONTGOMERY<br>ADDRESS REDACTED |
| RUSSELL MURPHY<br>ADDRESS REDACTED | RUSSELL NEVES<br>ADDRESS REDACTED | RUSSELL NICHOLAS<br>ADDRESS REDACTED |
| RUSSELL OLSON<br>ADDRESS REDACTED | RUSSELL PACEWICZ<br>ADDRESS REDACTED | RUSSELL ROGERS<br>ADDRESS REDACTED |
| RUSSELL ROSS<br>ADDRESS REDACTED | RUSSELL SABINE<br>ADDRESS REDACTED | RUSSELL SCHLEIMER<br>ADDRESS REDACTED |
| RUSSELL SHURTLEFF<br>ADDRESS REDACTED | RUSSELL SMYTH<br>ADDRESS REDACTED | RUSSELL THOREEN<br>ADDRESS REDACTED |
| RUSSELL WALTHER<br>ADDRESS REDACTED | RUSSELLE HAMAD<br>ADDRESS REDACTED | RUSTIE DIXON<br>ADDRESS REDACTED |

RUSTY BROWN
ADDRESS REDACTED

RUSTY DEARMENT
ADDRESS REDACTED

RUSTY KRUGER
ADDRESS REDACTED

RUSTY TYNES
ADDRESS REDACTED

RUSUL KHUDHAIR
ADDRESS REDACTED

RUTA GREY
ADDRESS REDACTED

RUTANYA DUPREE
ADDRESS REDACTED

RUTANYA JOHNSON
ADDRESS REDACTED

RUTH ABERNATHY
ADDRESS REDACTED

RUTH ALVARADO
ADDRESS REDACTED

RUTH ANDRADE GONZALEZ
ADDRESS REDACTED

RUTH ARGUETA
ADDRESS REDACTED

RUTH AZEVEDO
ADDRESS REDACTED

RUTH BELLES
ADDRESS REDACTED

RUTH BRISTOW
ADDRESS REDACTED

RUTH BROWN
ADDRESS REDACTED

RUTH BROWN
ADDRESS REDACTED

RUTH CAPETILLO
ADDRESS REDACTED

RUTH CIURAR
ADDRESS REDACTED

RUTH CLARK
ADDRESS REDACTED

RUTH CORTEZ
ADDRESS REDACTED

RUTH DEMPSEY
ADDRESS REDACTED

RUTH ENRIQUEZ
ADDRESS REDACTED

RUTH FARR
ADDRESS REDACTED

RUTH GALVAN GASPAR
ADDRESS REDACTED

RUTH HAGANS
ADDRESS REDACTED

RUTH HEATH
ADDRESS REDACTED

RUTH JACOB
ADDRESS REDACTED

RUTH JORDAN
ADDRESS REDACTED

RUTH KAHINDO SEMASAKA
ADDRESS REDACTED

RUTH KPAEYEH
ADDRESS REDACTED

RUTH KUIPERS
ADDRESS REDACTED

RUTH KUNDUYI
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

RUTH LECKLITER
ADDRESS REDACTED

RUTH LILLEY
ADDRESS REDACTED

RUTH MASON
ADDRESS REDACTED

RUTH MATTHEWS
ADDRESS REDACTED

RUTH MAYA
ADDRESS REDACTED

RUTH MCANALLY
ADDRESS REDACTED

RUTH MCCALLA-GOWIE
ADDRESS REDACTED

RUTH MORA GARCIA
ADDRESS REDACTED

RUTH MURPHY
ADDRESS REDACTED

RUTH NGOLU
ADDRESS REDACTED

RUTH POWELL
ADDRESS REDACTED

RUTH PUTNAM
ADDRESS REDACTED

RUTH RIVERA HERNANDEZ
ADDRESS REDACTED

RUTH ROMERO
ADDRESS REDACTED

RUTH ROSALES
ADDRESS REDACTED

RUTH RUIZ
ADDRESS REDACTED

RUTH SAINVIL
ADDRESS REDACTED

RUTH SILVA
ADDRESS REDACTED

RUTH SMITH
ADDRESS REDACTED

RUTH TATE
ADDRESS REDACTED

RUTH TORRES
ADDRESS REDACTED

RUTH VILLANUEVA
ADDRESS REDACTED

RUTH WHITE
ADDRESS REDACTED

RUTH ZUFELT
ADDRESS REDACTED

RUTHANN CARRANZA
ADDRESS REDACTED

RUTHANN GRONKE
ADDRESS REDACTED

RUTHANN OSBORNE
ADDRESS REDACTED

RUTHANN SAUNDERS
ADDRESS REDACTED

RUTHANNA HARDWICK
ADDRESS REDACTED

RUTHANTIA POOLE
ADDRESS REDACTED

RUTHIA FREDERICK
ADDRESS REDACTED

RUTHIA PULLIN-TATUM
ADDRESS REDACTED

RUTHIE FAIR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                          Served 6/20/2015

RUTHIE FRANKLIN
ADDRESS REDACTED

RUTHIE KING
ADDRESS REDACTED

RUTHIE LINZEY HENRY
ADDRESS REDACTED

RUTHIE RAMSEY
ADDRESS REDACTED

RUTHIE REED
ADDRESS REDACTED

RUTHIE ROTH
ADDRESS REDACTED

RUTTA BERHE
ADDRESS REDACTED

RUVONNE HILLS
ADDRESS REDACTED

RUYZA MURADOVA
ADDRESS REDACTED

RYAN ABERNETHY
ADDRESS REDACTED

RYAN ALVAREZ
ADDRESS REDACTED

RYAN ANDERSON
ADDRESS REDACTED

RYAN ARANDA
ADDRESS REDACTED

RYAN ARNOLD
ADDRESS REDACTED

RYAN ARREGUIN
ADDRESS REDACTED

RYAN ASHBRIDGE
ADDRESS REDACTED

RYAN BALLINGER
ADDRESS REDACTED

RYAN BANEA
ADDRESS REDACTED

RYAN BANUET
ADDRESS REDACTED

RYAN BARRETT
ADDRESS REDACTED

RYAN BENSON
ADDRESS REDACTED

RYAN BERNARD
ADDRESS REDACTED

RYAN BLETZ
ADDRESS REDACTED

RYAN BLOCK
ADDRESS REDACTED

RYAN BLUM
ADDRESS REDACTED

RYAN BOYD
ADDRESS REDACTED

RYAN BOYD
ADDRESS REDACTED

RYAN BRADBURY
ADDRESS REDACTED

RYAN BROCKMAN
ADDRESS REDACTED

RYAN BROOKS
ADDRESS REDACTED

RYAN BRUNKHARDT
ADDRESS REDACTED

RYAN CAPORAL
ADDRESS REDACTED

RYAN CARR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RYAN CHERRY<br>ADDRESS REDACTED | RYAN CHRISMER<br>ADDRESS REDACTED | RYAN COFFEN<br>ADDRESS REDACTED |
| RYAN COLEMAN<br>ADDRESS REDACTED | RYAN CONWAY<br>ADDRESS REDACTED | RYAN COOK<br>ADDRESS REDACTED |
| RYAN COON<br>ADDRESS REDACTED | RYAN COPELAND<br>ADDRESS REDACTED | RYAN CORNETTA<br>ADDRESS REDACTED |
| RYAN CURIEL<br>ADDRESS REDACTED | RYAN DARNELL<br>ADDRESS REDACTED | RYAN DAVENPORT<br>ADDRESS REDACTED |
| RYAN DELOUCHREY-WILSON<br>ADDRESS REDACTED | RYAN DENSON<br>ADDRESS REDACTED | RYAN DINH<br>ADDRESS REDACTED |
| RYAN DODIER<br>ADDRESS REDACTED | RYAN DONOGHUE<br>ADDRESS REDACTED | RYAN DORMAN<br>ADDRESS REDACTED |
| RYAN DROZD<br>ADDRESS REDACTED | RYAN EAGLE<br>ADDRESS REDACTED | RYAN EASTMAN<br>ADDRESS REDACTED |
| RYAN ESGUERRA<br>ADDRESS REDACTED | RYAN FRASER<br>ADDRESS REDACTED | RYAN GAINES<br>ADDRESS REDACTED |
| RYAN GARDNER<br>ADDRESS REDACTED | RYAN GAULT<br>ADDRESS REDACTED | RYAN GORMAN<br>ADDRESS REDACTED |
| RYAN GREEN<br>ADDRESS REDACTED | RYAN GUINN<br>ADDRESS REDACTED | RYAN HALFORD<br>ADDRESS REDACTED |
| RYAN HALL<br>ADDRESS REDACTED | RYAN HARGUS<br>ADDRESS REDACTED | RYAN HART<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| RYAN HAUN | RYAN HAWN | RYAN HEFFERNAN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN HIRSCH | RYAN HUNTER | RYAN HUTSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN JACKSON | RYAN JEFFERY | RYAN JIMENEZ |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN KAUFMAN | RYAN KERLEY | RYAN KIRBY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN KORLIN | RYAN KOZUP | RYAN LEARY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN LINDSEY | RYAN LONGTHORNE | RYAN LUKENS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN MARRA | RYAN MCCOMAS | RYAN MCCOMB |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN MCLEAN | RYAN MEADOWS | RYAN MEIER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN MILLER | RYAN MILLER | RYAN MITCHELL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN MITCHELL | RYAN MITCHELL | RYAN MONCONDUIT |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| RYAN MOREHEAD | RYAN MORRISON | RYAN NGUYEN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

RYAN NGUYEN
ADDRESS REDACTED

RYAN NIEDERS
ADDRESS REDACTED

RYAN ODEN
ADDRESS REDACTED

RYAN O'NEIL
ADDRESS REDACTED

RYAN OTT
ADDRESS REDACTED

RYAN PARMANTIER
ADDRESS REDACTED

RYAN PARRIS
ADDRESS REDACTED

RYAN PATRICK
ADDRESS REDACTED

RYAN PERRY
ADDRESS REDACTED

RYAN PETERS
ADDRESS REDACTED

RYAN PHILLIPPI
ADDRESS REDACTED

RYAN PINE
ADDRESS REDACTED

RYAN PITTMAN
ADDRESS REDACTED

RYAN POOLE
ADDRESS REDACTED

RYAN PORTER
ADDRESS REDACTED

RYAN PRAKASH
ADDRESS REDACTED

RYAN PRASAD
ADDRESS REDACTED

RYAN RAGAN
ADDRESS REDACTED

RYAN REDFIELD
ADDRESS REDACTED

RYAN RETTIG
ADDRESS REDACTED

RYAN REYNOLDS
ADDRESS REDACTED

RYAN RITT
ADDRESS REDACTED

RYAN ROMAN
ADDRESS REDACTED

RYAN ROY
ADDRESS REDACTED

RYAN SALONE
ADDRESS REDACTED

RYAN SANCHEZ
ADDRESS REDACTED

RYAN SANDIKO
ADDRESS REDACTED

RYAN SANTOS
ADDRESS REDACTED

RYAN SANTOS
ADDRESS REDACTED

RYAN SAYRE
ADDRESS REDACTED

RYAN SCHIEBER
ADDRESS REDACTED

RYAN SEWELL
ADDRESS REDACTED

RYAN SHINER
ADDRESS REDACTED

RYAN SHIRLEY
ADDRESS REDACTED

RYAN SHORT
ADDRESS REDACTED

RYAN SILVA
ADDRESS REDACTED

RYAN SMITH
ADDRESS REDACTED

RYAN SMITH
ADDRESS REDACTED

RYAN SPAULDING
ADDRESS REDACTED

RYAN STEVENS
ADDRESS REDACTED

RYAN STRICKLAND
ADDRESS REDACTED

RYAN SWANSON
ADDRESS REDACTED

RYAN SYPNIESKI
ADDRESS REDACTED

RYAN TACKETT
ADDRESS REDACTED

RYAN TAN
ADDRESS REDACTED

RYAN THIELEMAN
ADDRESS REDACTED

RYAN TRAVIS
ADDRESS REDACTED

RYAN VAN CLEAVE
ADDRESS REDACTED

RYAN VAN WAGNER
ADDRESS REDACTED

RYAN VARNER
ADDRESS REDACTED

RYAN WHEELER
ADDRESS REDACTED

RYAN WILDE
ADDRESS REDACTED

RYAN WILLIAMSON
ADDRESS REDACTED

RYAN WITT
ADDRESS REDACTED

RYAN YANIK
ADDRESS REDACTED

RYAN YATMAN
ADDRESS REDACTED

RYANN GROSSI
ADDRESS REDACTED

RYANN MASEDA
ADDRESS REDACTED

RYANN MCALEER-BECHARA
ADDRESS REDACTED

RYANNA IRVIN
ADDRESS REDACTED

RYATT STALLARD
ADDRESS REDACTED

RYDER BEGAY
ADDRESS REDACTED

RYKEIL BRANNON
ADDRESS REDACTED

RYLANDER DEMERY
ADDRESS REDACTED

RYNE OLSON
ADDRESS REDACTED

RYNITA JOY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| RYSA MESSER<br>ADDRESS REDACTED | RYSHEEKA CROCKETT<br>ADDRESS REDACTED | RYSHEL WALTON<br>ADDRESS REDACTED |
| SAAHARA BUSH<br>ADDRESS REDACTED | SAAIDA JACKSON<br>ADDRESS REDACTED | SABBATH GRIMES<br>ADDRESS REDACTED |
| SABDI RICO<br>ADDRESS REDACTED | SABDI SERRANO<br>ADDRESS REDACTED | SABEEN ALI<br>ADDRESS REDACTED |
| SABENA CARR<br>ADDRESS REDACTED | SABERINA GRIFFIN<br>ADDRESS REDACTED | SABIAN DIXON<br>ADDRESS REDACTED |
| SABIANA GERRARD<br>ADDRESS REDACTED | SABIHA TAYLOR<br>ADDRESS REDACTED | SABINA FORD<br>ADDRESS REDACTED |
| SABINA WOODS<br>ADDRESS REDACTED | SABINE CADJA<br>ADDRESS REDACTED | SABINE DALBERISTE<br>ADDRESS REDACTED |
| SABINO AVALOS<br>ADDRESS REDACTED | SABLE COOK<br>ADDRESS REDACTED | SABRA WILSON<br>ADDRESS REDACTED |
| SABRE TALBERT<br>ADDRESS REDACTED | SABRE VICTORIAN<br>ADDRESS REDACTED | SABREE MATAY<br>ADDRESS REDACTED |
| SABREEN AL MALIKI<br>ADDRESS REDACTED | SABRENA PUENTES<br>ADDRESS REDACTED | SABRENA SMITH<br>ADDRESS REDACTED |
| SABRENA THOMAS<br>ADDRESS REDACTED | SABRENA WILKERSON<br>ADDRESS REDACTED | SABRIA BAILEY<br>ADDRESS REDACTED |
| SABRIARRA HARRIS-KIRNES<br>ADDRESS REDACTED | SABRINA ALLEN<br>ADDRESS REDACTED | SABRINA ALLISON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SABRINA ALSBROOKS-FOSTER<br>ADDRESS REDACTED | SABRINA ANDERSON<br>ADDRESS REDACTED | SABRINA ANDERSON<br>ADDRESS REDACTED |
| SABRINA BACON<br>ADDRESS REDACTED | SABRINA BANKS<br>ADDRESS REDACTED | SABRINA BEHYMER<br>ADDRESS REDACTED |
| SABRINA BELL<br>ADDRESS REDACTED | SABRINA BISHOP<br>ADDRESS REDACTED | SABRINA BOEHM<br>ADDRESS REDACTED |
| SABRINA BROOKINS<br>ADDRESS REDACTED | SABRINA BROOKS<br>ADDRESS REDACTED | SABRINA BROWARSKY<br>ADDRESS REDACTED |
| SABRINA BROWN<br>ADDRESS REDACTED | SABRINA BUZICK<br>ADDRESS REDACTED | SABRINA CABUENAS<br>ADDRESS REDACTED |
| SABRINA CARR<br>ADDRESS REDACTED | SABRINA CASTILLO<br>ADDRESS REDACTED | SABRINA CLENTON<br>ADDRESS REDACTED |
| SABRINA COBB<br>ADDRESS REDACTED | SABRINA COLEMAN<br>ADDRESS REDACTED | SABRINA COLLINS<br>ADDRESS REDACTED |
| SABRINA CONFER<br>ADDRESS REDACTED | SABRINA COTNAM<br>ADDRESS REDACTED | SABRINA COULSON<br>ADDRESS REDACTED |
| SABRINA COWGER<br>ADDRESS REDACTED | SABRINA CRISTIA<br>ADDRESS REDACTED | SABRINA CRUZ<br>ADDRESS REDACTED |
| SABRINA CULBREATH<br>ADDRESS REDACTED | SABRINA DANIELS<br>ADDRESS REDACTED | SABRINA DANIELS<br>ADDRESS REDACTED |
| SABRINA DOMINGUEZ<br>ADDRESS REDACTED | SABRINA EMILUT<br>ADDRESS REDACTED | SABRINA ESMOND<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SABRINA ESPARZA<br>ADDRESS REDACTED | SABRINA ESTERS<br>ADDRESS REDACTED | SABRINA EVANS<br>ADDRESS REDACTED |
| SABRINA FIELDS<br>ADDRESS REDACTED | SABRINA FLORES<br>ADDRESS REDACTED | SABRINA FRISON<br>ADDRESS REDACTED |
| SABRINA GANTT<br>ADDRESS REDACTED | SABRINA GANTT<br>ADDRESS REDACTED | SABRINA GARCIA<br>ADDRESS REDACTED |
| SABRINA GEE<br>ADDRESS REDACTED | SABRINA GIACOBBI<br>ADDRESS REDACTED | SABRINA GILLESPIE<br>ADDRESS REDACTED |
| SABRINA GIRONDA<br>ADDRESS REDACTED | SABRINA GLENN<br>ADDRESS REDACTED | SABRINA GRANT<br>ADDRESS REDACTED |
| SABRINA GUERRA<br>ADDRESS REDACTED | SABRINA GUTHARY<br>ADDRESS REDACTED | SABRINA HARRIS<br>ADDRESS REDACTED |
| SABRINA HERNANDEZ<br>ADDRESS REDACTED | SABRINA HINES<br>ADDRESS REDACTED | SABRINA JOHNSON<br>ADDRESS REDACTED |
| SABRINA JOHNSON<br>ADDRESS REDACTED | SABRINA JONES<br>ADDRESS REDACTED | SABRINA KILLEBREW<br>ADDRESS REDACTED |
| SABRINA KING<br>ADDRESS REDACTED | SABRINA KOCI<br>ADDRESS REDACTED | SABRINA KRENZELOK<br>ADDRESS REDACTED |
| SABRINA LAYE<br>ADDRESS REDACTED | SABRINA MACK<br>ADDRESS REDACTED | SABRINA MARTIN<br>ADDRESS REDACTED |
| SABRINA MEDINA<br>ADDRESS REDACTED | SABRINA MERCADO<br>ADDRESS REDACTED | SABRINA MILLER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SABRINA MITCHELL<br>ADDRESS REDACTED | SABRINA MONROE<br>ADDRESS REDACTED | SABRINA MORENO<br>ADDRESS REDACTED |
| SABRINA MOURA<br>ADDRESS REDACTED | SABRINA NIBLE<br>ADDRESS REDACTED | SABRINA NORMAN<br>ADDRESS REDACTED |
| SABRINA NORWOOD<br>ADDRESS REDACTED | SABRINA PADALLIA<br>ADDRESS REDACTED | SABRINA PALMER<br>ADDRESS REDACTED |
| SABRINA PATTERSON<br>ADDRESS REDACTED | SABRINA PATTERSON<br>ADDRESS REDACTED | SABRINA PENA<br>ADDRESS REDACTED |
| SABRINA PEREZ<br>ADDRESS REDACTED | SABRINA PETERS<br>ADDRESS REDACTED | SABRINA PHINNEY<br>ADDRESS REDACTED |
| SABRINA POINTER<br>ADDRESS REDACTED | SABRINA QUINTANA<br>ADDRESS REDACTED | SABRINA RAMIREZ<br>ADDRESS REDACTED |
| SABRINA REEVES<br>ADDRESS REDACTED | SABRINA REYES<br>ADDRESS REDACTED | SABRINA RHEUBOTTOM<br>ADDRESS REDACTED |
| SABRINA RIVERA<br>ADDRESS REDACTED | SABRINA ROBINSON<br>ADDRESS REDACTED | SABRINA RODRIGUEZ<br>ADDRESS REDACTED |
| SABRINA ROSAS<br>ADDRESS REDACTED | SABRINA SADECKY<br>ADDRESS REDACTED | SABRINA SALDIVAR<br>ADDRESS REDACTED |
| SABRINA SALTER<br>ADDRESS REDACTED | SABRINA SHELLMAN<br>ADDRESS REDACTED | SABRINA SHIMEL<br>ADDRESS REDACTED |
| SABRINA SHOUP<br>ADDRESS REDACTED | SABRINA SMITH<br>ADDRESS REDACTED | SABRINA STOEHR<br>ADDRESS REDACTED |

SABRINA THOMPSON
ADDRESS REDACTED

SABRINA THORNTON
ADDRESS REDACTED

SABRINA TOWNSEND
ADDRESS REDACTED

SABRINA TRIPP
ADDRESS REDACTED

SABRINA TURNER
ADDRESS REDACTED

SABRINA URSERY
ADDRESS REDACTED

SABRINA VALLADAREZ
ADDRESS REDACTED

SABRINA VAN HORN
ADDRESS REDACTED

SABRINA VARGAS
ADDRESS REDACTED

SABRINA VAUGHNER
ADDRESS REDACTED

SABRINA VEREEN
ADDRESS REDACTED

SABRINA WALKER
ADDRESS REDACTED

SABRINA WALKER
ADDRESS REDACTED

SABRINA WEATHERMAN
ADDRESS REDACTED

SABRINA WHEELER
ADDRESS REDACTED

SABRINA WILDER
ADDRESS REDACTED

SABRINA WILFORD
ADDRESS REDACTED

SABRINA WILLIAMS
ADDRESS REDACTED

SABRINA WILLIAMS
ADDRESS REDACTED

SABRINA WILSON
ADDRESS REDACTED

SABRINA YBARRA
ADDRESS REDACTED

SABRINEA NERI
ADDRESS REDACTED

SABRINIA JACKSON
ADDRESS REDACTED

SACCIA SPENCER
ADDRESS REDACTED

SACHA AMEN
ADDRESS REDACTED

SACHA CARDELLE
ADDRESS REDACTED

SACHA ECHEVARRIA
ADDRESS REDACTED

SACHI VAEFAGA
ADDRESS REDACTED

SACHY DIAZ
ADDRESS REDACTED

SACKIKO SHINE
ADDRESS REDACTED

SACONO BROWN
ADDRESS REDACTED

SACOYA WITHERSPOON
ADDRESS REDACTED

SACOYIA ROGERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SADA WILLIAMS<br>ADDRESS REDACTED | SADAO HARPER<br>ADDRESS REDACTED | SADARA SMITH<br>ADDRESS REDACTED |
| SADARI BROWN<br>ADDRESS REDACTED | SADDAT HOBBS<br>ADDRESS REDACTED | SADE BAKER<br>ADDRESS REDACTED |
| SADE BANKS<br>ADDRESS REDACTED | SADE BIBBS<br>ADDRESS REDACTED | SADE BRITTON<br>ADDRESS REDACTED |
| SADE CARTER<br>ADDRESS REDACTED | SADE DANNER<br>ADDRESS REDACTED | SADE GALLOWAY<br>ADDRESS REDACTED |
| SADE HARRIS<br>ADDRESS REDACTED | SADE HOPKINS<br>ADDRESS REDACTED | SADE HUNT<br>ADDRESS REDACTED |
| SADE LEIGH<br>ADDRESS REDACTED | SADE MENEFEE<br>ADDRESS REDACTED | SADE MINJAREZ<br>ADDRESS REDACTED |
| SADE MITCHELL<br>ADDRESS REDACTED | SADE MOFFETT<br>ADDRESS REDACTED | SADE MYRES<br>ADDRESS REDACTED |
| SADE NEAL<br>ADDRESS REDACTED | SADE PAUL<br>ADDRESS REDACTED | SADE PORTER<br>ADDRESS REDACTED |
| SADE RUTHERFORD<br>ADDRESS REDACTED | SADE STOKES<br>ADDRESS REDACTED | SADE TURNER<br>ADDRESS REDACTED |
| SADE WATSON<br>ADDRESS REDACTED | SADEE BURKE<br>ADDRESS REDACTED | SADEKKA YOUNG<br>ADDRESS REDACTED |
| SADIA SHARIF<br>ADDRESS REDACTED | SADIE DECARO<br>ADDRESS REDACTED | SADIE EATON<br>ADDRESS REDACTED |

SADIE GARDNER
ADDRESS REDACTED

SADIE HEROLD
ADDRESS REDACTED

SADIE JOHNSON
ADDRESS REDACTED

SADIE REID
ADDRESS REDACTED

SADIE RICE
ADDRESS REDACTED

SADIE SEGRAVES
ADDRESS REDACTED

SADIE TAYLOR
ADDRESS REDACTED

SADIQ IKHARO
ADDRESS REDACTED

SADIQUA WILSON
ADDRESS REDACTED

SADONNA KING
ADDRESS REDACTED

SADRINA WALLACE
ADDRESS REDACTED

SADSHAY CLAY
ADDRESS REDACTED

SAEED KHAN
ADDRESS REDACTED

SAFARIS BERRY
ADDRESS REDACTED

SAFFRON BENNETT
ADDRESS REDACTED

SAFIA SEFO
ADDRESS REDACTED

SAFIJA JUSUPOVIC
ADDRESS REDACTED

SAFIRA CARRASCO
ADDRESS REDACTED

SAFIULLAH AZIZI
ADDRESS REDACTED

SAFIYA CALDWELL
ADDRESS REDACTED

SAFIYA HASSAN
ADDRESS REDACTED

SAFIYYAH ABDULRAHIM
ADDRESS REDACTED

SAGE DOWTY
ADDRESS REDACTED

SAGE IPUCHA
ADDRESS REDACTED

SAGE JENSEN
ADDRESS REDACTED

SAGE LACADEN-BALAI
ADDRESS REDACTED

SAGE MAROLF
ADDRESS REDACTED

SAGE THOMAS
ADDRESS REDACTED

SAGE VELAZQUEZ-FRANK
ADDRESS REDACTED

SAGRARHI ARIAS
ADDRESS REDACTED

SAHALJA SELVA
ADDRESS REDACTED

SAHARA AYOUB
ADDRESS REDACTED

SAHARA ERICKSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SAHARA QUIROZ
ADDRESS REDACTED

SAHARI ALSHARA
ADDRESS REDACTED

SAHID NASIR-EVANS
ADDRESS REDACTED

SAHILYS EXPOSITO TIA
ADDRESS REDACTED

SAHIYA HART
ADDRESS REDACTED

SAHRA MOHAMUD
ADDRESS REDACTED

SAIANA PIANKA
ADDRESS REDACTED

SAID NELSON
ADDRESS REDACTED

SAIDA BAKER
ADDRESS REDACTED

SAIDAH BYARS
ADDRESS REDACTED

SAIDU MUSTAPHA
ADDRESS REDACTED

SAIDU SAMURA
ADDRESS REDACTED

SAIFUL HOQUE SARKAR
ADDRESS REDACTED

SAIGE HOOD
ADDRESS REDACTED

SAIJE PERRY
ADDRESS REDACTED

SAIMA ONYERA
ADDRESS REDACTED

SAIMON ARIF
ADDRESS REDACTED

SAINTILIA BLAISE
ADDRESS REDACTED

SAINTTA MODURAT
ADDRESS REDACTED

SAIRA HIPOLITO
ADDRESS REDACTED

SAIRA SANCHEZ
ADDRESS REDACTED

SAIRAI-HOPE JOLLY
ADDRESS REDACTED

SAIRY LEON
ADDRESS REDACTED

SAJIA GHIAS
ADDRESS REDACTED

SAJIAH ESSAR
ADDRESS REDACTED

SAJIDAH ALZAYADI
ADDRESS REDACTED

SAJMA ALICAJIC
ADDRESS REDACTED

SAJZA HENRY
ADDRESS REDACTED

SAKAAJA SOWELL
ADDRESS REDACTED

SAKADIA ANTHONY
ADDRESS REDACTED

SAKARA MANUEL
ADDRESS REDACTED

SAKEENAH DALTON
ADDRESS REDACTED

SAKEEYA BYRD
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| SAKENNA HARRIS<br>ADDRESS REDACTED | SAKETHA HARVEY<br>ADDRESS REDACTED | SAKEYA HODGES<br>ADDRESS REDACTED |
| SAKIA JACKSON<br>ADDRESS REDACTED | SAKIA TURNER<br>ADDRESS REDACTED | SAKILE WHITE<br>ADDRESS REDACTED |
| SAKINA OWUSU<br>ADDRESS REDACTED | SAKINA WASHINGTON<br>ADDRESS REDACTED | SAKSHI SHARMA<br>ADDRESS REDACTED |
| SALAAM HARRIS<br>ADDRESS REDACTED | SALAH SHWE<br>ADDRESS REDACTED | SALAMAH MOUSSA<br>ADDRESS REDACTED |
| SALDINA MERUSIC<br>ADDRESS REDACTED | SALECIA MARSHALL<br>ADDRESS REDACTED | SALENA CEDILLO<br>ADDRESS REDACTED |
| SALENA HARRIS<br>ADDRESS REDACTED | SALENA HUNT<br>ADDRESS REDACTED | SALENA LILLEY<br>ADDRESS REDACTED |
| SALENA MOM<br>ADDRESS REDACTED | SALENA RUSSELL<br>ADDRESS REDACTED | SALENA UNDERWOOD<br>ADDRESS REDACTED |
| SALETHIA CALDWELL<br>ADDRESS REDACTED | SALEWA OLUBODE<br>ADDRESS REDACTED | SALIM SHAKARZADEH<br>ADDRESS REDACTED |
| SALIMAH JOHNSON<br>ADDRESS REDACTED | SALINA ADAME<br>ADDRESS REDACTED | SALINA GUTIERREZ<br>ADDRESS REDACTED |
| SALINA JENNINGS<br>ADDRESS REDACTED | SALISA KIRKLAND<br>ADDRESS REDACTED | SALISHA MAJOR<br>ADDRESS REDACTED |
| SALLI MCDONALD<br>ADDRESS REDACTED | SALLIE ARNOLD<br>ADDRESS REDACTED | SALLIE BARNES RHYMES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SALLIE BOATWRIGHT<br>ADDRESS REDACTED | SALLIE PARMER<br>ADDRESS REDACTED | SALLIE SWIFT<br>ADDRESS REDACTED |
| SALLY BOYETTE<br>ADDRESS REDACTED | SALLY BREECE<br>ADDRESS REDACTED | SALLY BURNINGHAM<br>ADDRESS REDACTED |
| SALLY CISNEROS<br>ADDRESS REDACTED | SALLY DANAS<br>ADDRESS REDACTED | SALLY DEAN<br>ADDRESS REDACTED |
| SALLY FUSTER<br>ADDRESS REDACTED | SALLY GALVEZ<br>ADDRESS REDACTED | SALLY GROVES<br>ADDRESS REDACTED |
| SALLY HERNANDEZ<br>ADDRESS REDACTED | SALLY JOHNS<br>ADDRESS REDACTED | SALLY KALAWAO<br>ADDRESS REDACTED |
| SALLY LITTLE<br>ADDRESS REDACTED | SALLY LLOYD<br>ADDRESS REDACTED | SALLY MORGAN<br>ADDRESS REDACTED |
| SALLY NAVAS GAMEZ<br>ADDRESS REDACTED | SALLY NEYRA<br>ADDRESS REDACTED | SALLY RICCITIELLO<br>ADDRESS REDACTED |
| SALLY RICHARDS<br>ADDRESS REDACTED | SALLY STRAWSER<br>ADDRESS REDACTED | SALLY VAQUERA<br>ADDRESS REDACTED |
| SALLY WEBB<br>ADDRESS REDACTED | SALLY ZIMMERMAN<br>ADDRESS REDACTED | SALLYNDA BUNCH<br>ADDRESS REDACTED |
| SALMA AL-RASHID<br>ADDRESS REDACTED | SALMAN ALI<br>ADDRESS REDACTED | SALMINEO KIMBALL<br>ADDRESS REDACTED |
| SALOME GOODALL<br>ADDRESS REDACTED | SALOME TOLENOA<br>ADDRESS REDACTED | SALOMON KIM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SALVADOR ALCALA<br>ADDRESS REDACTED | SALVADOR ALEMAN<br>ADDRESS REDACTED | SALVADOR BRIONES<br>ADDRESS REDACTED |
| SALVADOR CARRILLO<br>ADDRESS REDACTED | SALVADOR CASTRO<br>ADDRESS REDACTED | SALVADOR CEJA<br>ADDRESS REDACTED |
| SALVADOR DELGADILLO<br>ADDRESS REDACTED | SALVADOR FLORES<br>ADDRESS REDACTED | SALVADOR GONZALES III<br>ADDRESS REDACTED |
| SALVADOR GONZALEZ<br>ADDRESS REDACTED | SALVADOR HERNANDEZ<br>ADDRESS REDACTED | SALVADOR MACIAS<br>ADDRESS REDACTED |
| SALVADOR MANZO<br>ADDRESS REDACTED | SALVADOR MELENDREZ MARQUEZ<br>ADDRESS REDACTED | SALVADOR PADILLA<br>ADDRESS REDACTED |
| SALVADOR RAZO JR.<br>ADDRESS REDACTED | SALVADOR ROBLES<br>ADDRESS REDACTED | SALVADOR RODARTE<br>ADDRESS REDACTED |
| SALVADOR SERNA<br>ADDRESS REDACTED | SALVADOR VALDEZ-CASTILLO<br>ADDRESS REDACTED | SALVADOR VASQUEZ<br>ADDRESS REDACTED |
| SALVADOR VEGA<br>ADDRESS REDACTED | SALVADOR VERDUZCO<br>ADDRESS REDACTED | SALVATORE BELLARMINO<br>ADDRESS REDACTED |
| SALVATORE LIGOTINO<br>ADDRESS REDACTED | SAM CARMON<br>ADDRESS REDACTED | SAM ESTES<br>ADDRESS REDACTED |
| SAM GONZALES<br>ADDRESS REDACTED | SAM JONES<br>ADDRESS REDACTED | SAM LEFLEY<br>ADDRESS REDACTED |
| SAM LIVINGSTON<br>ADDRESS REDACTED | SAM PARKER<br>ADDRESS REDACTED | SAM PHAPHON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SAM RUMBURG<br>ADDRESS REDACTED | SAM STICKEL<br>ADDRESS REDACTED | SAM WALKER<br>ADDRESS REDACTED |
| SAMAEL MEZA KOUTROULARES<br>ADDRESS REDACTED | SAMAH ALANANZEH<br>ADDRESS REDACTED | SAMAH ALSALMANI<br>ADDRESS REDACTED |
| SAMANTA GARCIA<br>ADDRESS REDACTED | SAMANTHA ABBRUZZESE<br>ADDRESS REDACTED | SAMANTHA ALEXANDER<br>ADDRESS REDACTED |
| SAMANTHA ALTAMIRANO<br>ADDRESS REDACTED | SAMANTHA ALVAREZ<br>ADDRESS REDACTED | SAMANTHA AMAYA<br>ADDRESS REDACTED |
| SAMANTHA ANDERSEN<br>ADDRESS REDACTED | SAMANTHA ANDERSON<br>ADDRESS REDACTED | SAMANTHA ANDERSON<br>ADDRESS REDACTED |
| SAMANTHA ANDING<br>ADDRESS REDACTED | SAMANTHA ANDRE<br>ADDRESS REDACTED | SAMANTHA ANTOINE<br>ADDRESS REDACTED |
| SAMANTHA ARGUETA<br>ADDRESS REDACTED | SAMANTHA ARMSTRONG<br>ADDRESS REDACTED | SAMANTHA- ASHLEY SMITH<br>ADDRESS REDACTED |
| SAMANTHA ATKINS<br>ADDRESS REDACTED | SAMANTHA AUTREY<br>ADDRESS REDACTED | SAMANTHA BAILEY<br>ADDRESS REDACTED |
| SAMANTHA BAKER<br>ADDRESS REDACTED | SAMANTHA BALL<br>ADDRESS REDACTED | SAMANTHA BARBER<br>ADDRESS REDACTED |
| SAMANTHA BARNES<br>ADDRESS REDACTED | SAMANTHA BEDWELL<br>ADDRESS REDACTED | SAMANTHA BENAVIDES<br>ADDRESS REDACTED |
| SAMANTHA BERRY<br>ADDRESS REDACTED | SAMANTHA BLEVINS<br>ADDRESS REDACTED | SAMANTHA BOBADILLA<br>ADDRESS REDACTED |

SAMANTHA BOLIN
ADDRESS REDACTED

SAMANTHA BOLON
ADDRESS REDACTED

SAMANTHA BOWER
ADDRESS REDACTED

SAMANTHA BOWERS
ADDRESS REDACTED

SAMANTHA BRIGMAN
ADDRESS REDACTED

SAMANTHA BRISCOE
ADDRESS REDACTED

SAMANTHA BROWN
ADDRESS REDACTED

SAMANTHA BROWN
ADDRESS REDACTED

SAMANTHA BRYANT
ADDRESS REDACTED

SAMANTHA BRYANT
ADDRESS REDACTED

SAMANTHA BUCHANAN
ADDRESS REDACTED

SAMANTHA BULLOCK
ADDRESS REDACTED

SAMANTHA BURNETT
ADDRESS REDACTED

SAMANTHA BUSH
ADDRESS REDACTED

SAMANTHA BUTLER
ADDRESS REDACTED

SAMANTHA CABRERA
ADDRESS REDACTED

SAMANTHA CALDERON
ADDRESS REDACTED

SAMANTHA CARTY
ADDRESS REDACTED

SAMANTHA CERNA
ADDRESS REDACTED

SAMANTHA CERVANTES
ADDRESS REDACTED

SAMANTHA CHAPMAN
ADDRESS REDACTED

SAMANTHA CHAPMAN
ADDRESS REDACTED

SAMANTHA CHASON
ADDRESS REDACTED

SAMANTHA CINTRON
ADDRESS REDACTED

SAMANTHA CLARK
ADDRESS REDACTED

SAMANTHA CLAYTON
ADDRESS REDACTED

SAMANTHA CLAYTON
ADDRESS REDACTED

SAMANTHA COKER
ADDRESS REDACTED

SAMANTHA COLLINS
ADDRESS REDACTED

SAMANTHA COMPTON
ADDRESS REDACTED

SAMANTHA CONCEPCION
ADDRESS REDACTED

SAMANTHA COWIN
ADDRESS REDACTED

SAMANTHA CRABTREE
ADDRESS REDACTED

| | | |
|---|---|---|
| SAMANTHA CROCKETT<br>ADDRESS REDACTED | SAMANTHA CROUSE-WILLIS<br>ADDRESS REDACTED | SAMANTHA CUNLIFFE<br>ADDRESS REDACTED |
| SAMANTHA CUSHMAN<br>ADDRESS REDACTED | SAMANTHA DANIELS<br>ADDRESS REDACTED | SAMANTHA DE LARRA<br>ADDRESS REDACTED |
| SAMANTHA DEAN<br>ADDRESS REDACTED | SAMANTHA DEES<br>ADDRESS REDACTED | SAMANTHA DEFILIPPO<br>ADDRESS REDACTED |
| SAMANTHA DEL RIO<br>ADDRESS REDACTED | SAMANTHA DELFOSSE<br>ADDRESS REDACTED | SAMANTHA DIAZ<br>ADDRESS REDACTED |
| SAMANTHA DIVERS<br>ADDRESS REDACTED | SAMANTHA DOKL<br>ADDRESS REDACTED | SAMANTHA DOYLE<br>ADDRESS REDACTED |
| SAMANTHA DRAKE<br>ADDRESS REDACTED | SAMANTHA DUKES<br>ADDRESS REDACTED | SAMANTHA EAGLE<br>ADDRESS REDACTED |
| SAMANTHA ECKHARDT<br>ADDRESS REDACTED | SAMANTHA EDWARDS<br>ADDRESS REDACTED | SAMANTHA ELLIS<br>ADDRESS REDACTED |
| SAMANTHA EMAM<br>ADDRESS REDACTED | SAMANTHA ERB<br>ADDRESS REDACTED | SAMANTHA ERICKSON<br>ADDRESS REDACTED |
| SAMANTHA ESCAMILLA<br>ADDRESS REDACTED | SAMANTHA ESPIRITU<br>ADDRESS REDACTED | SAMANTHA FANNON<br>ADDRESS REDACTED |
| SAMANTHA FARMER<br>ADDRESS REDACTED | SAMANTHA FEHLAND<br>ADDRESS REDACTED | SAMANTHA FERNANDEZ<br>ADDRESS REDACTED |
| SAMANTHA FLOW<br>ADDRESS REDACTED | SAMANTHA FOUNTAIN<br>ADDRESS REDACTED | SAMANTHA FRASCATI<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SAMANTHA FRAZIER<br>ADDRESS REDACTED | SAMANTHA FREED<br>ADDRESS REDACTED | SAMANTHA FREELAND<br>ADDRESS REDACTED |
| SAMANTHA FREEMAN<br>ADDRESS REDACTED | SAMANTHA FULK<br>ADDRESS REDACTED | SAMANTHA GABEL<br>ADDRESS REDACTED |
| SAMANTHA GALLIHER<br>ADDRESS REDACTED | SAMANTHA GARCIA<br>ADDRESS REDACTED | SAMANTHA GARCIA<br>ADDRESS REDACTED |
| SAMANTHA GENNIE<br>ADDRESS REDACTED | SAMANTHA GEORGE<br>ADDRESS REDACTED | SAMANTHA GILES<br>ADDRESS REDACTED |
| SAMANTHA GILLESPIE<br>ADDRESS REDACTED | SAMANTHA GOMEZ<br>ADDRESS REDACTED | SAMANTHA GOODWIN<br>ADDRESS REDACTED |
| SAMANTHA GORDON<br>ADDRESS REDACTED | SAMANTHA GREEN<br>ADDRESS REDACTED | SAMANTHA GROSS<br>ADDRESS REDACTED |
| SAMANTHA GUERRA<br>ADDRESS REDACTED | SAMANTHA GUTIERREZ<br>ADDRESS REDACTED | SAMANTHA HAMILTON<br>ADDRESS REDACTED |
| SAMANTHA HANCILES<br>ADDRESS REDACTED | SAMANTHA HANSEN<br>ADDRESS REDACTED | SAMANTHA HANSEN<br>ADDRESS REDACTED |
| SAMANTHA HARDWICK<br>ADDRESS REDACTED | SAMANTHA HARKINS<br>ADDRESS REDACTED | SAMANTHA HARRIS<br>ADDRESS REDACTED |
| SAMANTHA HARRIS<br>ADDRESS REDACTED | SAMANTHA HARVEY<br>ADDRESS REDACTED | SAMANTHA HATFIELD<br>ADDRESS REDACTED |
| SAMANTHA HAYES<br>ADDRESS REDACTED | SAMANTHA HAYNES<br>ADDRESS REDACTED | SAMANTHA HAYNES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SAMANTHA HEARN<br>ADDRESS REDACTED | SAMANTHA HENDERSON<br>ADDRESS REDACTED | SAMANTHA HENDERSON<br>ADDRESS REDACTED |
| SAMANTHA HENNING<br>ADDRESS REDACTED | SAMANTHA HERNANDEZ<br>ADDRESS REDACTED | SAMANTHA HOW<br>ADDRESS REDACTED |
| SAMANTHA HUNT<br>ADDRESS REDACTED | SAMANTHA HURD<br>ADDRESS REDACTED | SAMANTHA HUSKEY<br>ADDRESS REDACTED |
| SAMANTHA INGLE<br>ADDRESS REDACTED | SAMANTHA IRBY<br>ADDRESS REDACTED | SAMANTHA JACKSON<br>ADDRESS REDACTED |
| SAMANTHA JANES<br>ADDRESS REDACTED | SAMANTHA JOCELYN<br>ADDRESS REDACTED | SAMANTHA JOHNSON<br>ADDRESS REDACTED |
| SAMANTHA JOHNSON<br>ADDRESS REDACTED | SAMANTHA JORDAN<br>ADDRESS REDACTED | SAMANTHA KAISER<br>ADDRESS REDACTED |
| SAMANTHA KASTEN<br>ADDRESS REDACTED | SAMANTHA KELLOGG<br>ADDRESS REDACTED | SAMANTHA KELLY<br>ADDRESS REDACTED |
| SAMANTHA KENNAH<br>ADDRESS REDACTED | SAMANTHA KNOWLES<br>ADDRESS REDACTED | SAMANTHA KOZAK<br>ADDRESS REDACTED |
| SAMANTHA KRAWIEC<br>ADDRESS REDACTED | SAMANTHA LAMBERT<br>ADDRESS REDACTED | SAMANTHA LAND<br>ADDRESS REDACTED |
| SAMANTHA LAWTON<br>ADDRESS REDACTED | SAMANTHA LEBLANC<br>ADDRESS REDACTED | SAMANTHA LEPAGE<br>ADDRESS REDACTED |
| SAMANTHA LINDSAY<br>ADDRESS REDACTED | SAMANTHA LINTON<br>ADDRESS REDACTED | SAMANTHA LOPEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SAMANTHA LOPEZ<br>ADDRESS REDACTED | SAMANTHA LORIMOR-ELLISON<br>ADDRESS REDACTED | SAMANTHA LOUDERMILK<br>ADDRESS REDACTED |
| SAMANTHA LUCCA<br>ADDRESS REDACTED | SAMANTHA LUNDELL<br>ADDRESS REDACTED | SAMANTHA LYNCH<br>ADDRESS REDACTED |
| SAMANTHA LYONS<br>ADDRESS REDACTED | SAMANTHA MACIEJEWSKI<br>ADDRESS REDACTED | SAMANTHA MAGGIO<br>ADDRESS REDACTED |
| SAMANTHA MAIDEN<br>ADDRESS REDACTED | SAMANTHA MALCOM<br>ADDRESS REDACTED | SAMANTHA MARQUEZ<br>ADDRESS REDACTED |
| SAMANTHA MARTINEZ<br>ADDRESS REDACTED | SAMANTHA MARTINS<br>ADDRESS REDACTED | SAMANTHA MAXSON<br>ADDRESS REDACTED |
| SAMANTHA MCBRIDE<br>ADDRESS REDACTED | SAMANTHA MCFADDEN<br>ADDRESS REDACTED | SAMANTHA MCLENDON<br>ADDRESS REDACTED |
| SAMANTHA MEADOWS<br>ADDRESS REDACTED | SAMANTHA MEDRANO<br>ADDRESS REDACTED | SAMANTHA MENDOZA<br>ADDRESS REDACTED |
| SAMANTHA MICHAELS<br>ADDRESS REDACTED | SAMANTHA MILLER<br>ADDRESS REDACTED | SAMANTHA MIRELES<br>ADDRESS REDACTED |
| SAMANTHA MITCHELL<br>ADDRESS REDACTED | SAMANTHA MOATS<br>ADDRESS REDACTED | SAMANTHA MOKLER<br>ADDRESS REDACTED |
| SAMANTHA MOLINA<br>ADDRESS REDACTED | SAMANTHA MONGER<br>ADDRESS REDACTED | SAMANTHA MONTALVO<br>ADDRESS REDACTED |
| SAMANTHA MONTGOMERY<br>ADDRESS REDACTED | SAMANTHA MOODY<br>ADDRESS REDACTED | SAMANTHA MOONEY<br>ADDRESS REDACTED |

SAMANTHA MOORE
ADDRESS REDACTED

SAMANTHA MORGAN
ADDRESS REDACTED

SAMANTHA MORRISON
ADDRESS REDACTED

SAMANTHA MOSHIER
ADDRESS REDACTED

SAMANTHA MOSS
ADDRESS REDACTED

SAMANTHA MOUA
ADDRESS REDACTED

SAMANTHA MOUNT
ADDRESS REDACTED

SAMANTHA MULDROW
ADDRESS REDACTED

SAMANTHA MULLINS
ADDRESS REDACTED

SAMANTHA NEAL
ADDRESS REDACTED

SAMANTHA NG
ADDRESS REDACTED

SAMANTHA NONAN
ADDRESS REDACTED

SAMANTHA OGLE
ADDRESS REDACTED

SAMANTHA OLSON
ADDRESS REDACTED

SAMANTHA ORCHARD
ADDRESS REDACTED

SAMANTHA OROZCO
ADDRESS REDACTED

SAMANTHA OVERSTREET
ADDRESS REDACTED

SAMANTHA PACHECO
ADDRESS REDACTED

SAMANTHA PARKER
ADDRESS REDACTED

SAMANTHA PAYNE-LEAVITT
ADDRESS REDACTED

SAMANTHA PELTON
ADDRESS REDACTED

SAMANTHA PENA
ADDRESS REDACTED

SAMANTHA PEPPERS
ADDRESS REDACTED

SAMANTHA PETER
ADDRESS REDACTED

SAMANTHA PHILLIPS
ADDRESS REDACTED

SAMANTHA PHOMDOUANGDY
ADDRESS REDACTED

SAMANTHA PINO
ADDRESS REDACTED

SAMANTHA PIRES
ADDRESS REDACTED

SAMANTHA PRATT
ADDRESS REDACTED

SAMANTHA PRIESTER
ADDRESS REDACTED

SAMANTHA QUIROZ
ADDRESS REDACTED

SAMANTHA RAMIREZ
ADDRESS REDACTED

SAMANTHA RAMSAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                           **Served 6/20/2015**

| | | |
|---|---|---|
| SAMANTHA REAM<br>ADDRESS REDACTED | SAMANTHA REARDON<br>ADDRESS REDACTED | SAMANTHA REID<br>ADDRESS REDACTED |
| SAMANTHA REVILLA<br>ADDRESS REDACTED | SAMANTHA RIFE<br>ADDRESS REDACTED | SAMANTHA RIVERA<br>ADDRESS REDACTED |
| SAMANTHA RIVERA-VEGA<br>ADDRESS REDACTED | SAMANTHA ROBERTS<br>ADDRESS REDACTED | SAMANTHA ROBERTS<br>ADDRESS REDACTED |
| SAMANTHA ROBINSON<br>ADDRESS REDACTED | SAMANTHA ROBINSON<br>ADDRESS REDACTED | SAMANTHA ROCKFORD<br>ADDRESS REDACTED |
| SAMANTHA RODRIGUEZ<br>ADDRESS REDACTED | SAMANTHA RODRIGUEZ<br>ADDRESS REDACTED | SAMANTHA ROETH<br>ADDRESS REDACTED |
| SAMANTHA ROLLINS<br>ADDRESS REDACTED | SAMANTHA ROPER<br>ADDRESS REDACTED | SAMANTHA ROSSI<br>ADDRESS REDACTED |
| SAMANTHA ROUNTREE<br>ADDRESS REDACTED | SAMANTHA ROWE<br>ADDRESS REDACTED | SAMANTHA ROWLAND<br>ADDRESS REDACTED |
| SAMANTHA ROYSTER<br>ADDRESS REDACTED | SAMANTHA RUBIO<br>ADDRESS REDACTED | SAMANTHA RUDD<br>ADDRESS REDACTED |
| SAMANTHA RUSTEMEYER<br>ADDRESS REDACTED | SAMANTHA RUTHERFORD<br>ADDRESS REDACTED | SAMANTHA SANCHEZ<br>ADDRESS REDACTED |
| SAMANTHA SANTIAGO<br>ADDRESS REDACTED | SAMANTHA SAUCEDO<br>ADDRESS REDACTED | SAMANTHA SAUCEDO<br>ADDRESS REDACTED |
| SAMANTHA SCHAFFER<br>ADDRESS REDACTED | SAMANTHA SCHERSCHEL<br>ADDRESS REDACTED | SAMANTHA SELF<br>ADDRESS REDACTED |

SAMANTHA SESSA
ADDRESS REDACTED

SAMANTHA SHAW
ADDRESS REDACTED

SAMANTHA SHEETZ
ADDRESS REDACTED

SAMANTHA SHEPPARD
ADDRESS REDACTED

SAMANTHA SIMKUS
ADDRESS REDACTED

SAMANTHA SISSON
ADDRESS REDACTED

SAMANTHA SKEENS
ADDRESS REDACTED

SAMANTHA SLATER
ADDRESS REDACTED

SAMANTHA SLIGH
ADDRESS REDACTED

SAMANTHA SLOAN
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SMITH
ADDRESS REDACTED

SAMANTHA SOKOLOSKI
ADDRESS REDACTED

SAMANTHA SOLANO
ADDRESS REDACTED

SAMANTHA SOUTHERLAND
ADDRESS REDACTED

SAMANTHA STATUCKI
ADDRESS REDACTED

SAMANTHA STEFFEN
ADDRESS REDACTED

SAMANTHA STEPPERT
ADDRESS REDACTED

SAMANTHA STOKES-LOPEZ
ADDRESS REDACTED

SAMANTHA STRAUSS
ADDRESS REDACTED

SAMANTHA STURGILL
ADDRESS REDACTED

SAMANTHA SULLIVAN
ADDRESS REDACTED

SAMANTHA SWILLEY
ADDRESS REDACTED

SAMANTHA TACHIK
ADDRESS REDACTED

SAMANTHA TAYLOR
ADDRESS REDACTED

SAMANTHA TAYLOR -FISHER
ADDRESS REDACTED

SAMANTHA TELLEZ
ADDRESS REDACTED

| | | |
|---|---|---|
| SAMANTHA TERRY<br>ADDRESS REDACTED | SAMANTHA THOMAS<br>ADDRESS REDACTED | SAMANTHA THOMPSON<br>ADDRESS REDACTED |
| SAMANTHA THORNTON<br>ADDRESS REDACTED | SAMANTHA TILLMAN<br>ADDRESS REDACTED | SAMANTHA TOMAC<br>ADDRESS REDACTED |
| SAMANTHA TREVINO<br>ADDRESS REDACTED | SAMANTHA TROJANOWSKI<br>ADDRESS REDACTED | SAMANTHA TUCKER<br>ADDRESS REDACTED |
| SAMANTHA TURNBOW<br>ADDRESS REDACTED | SAMANTHA VADELL<br>ADDRESS REDACTED | SAMANTHA VALDEZ<br>ADDRESS REDACTED |
| SAMANTHA VAN DYNE<br>ADDRESS REDACTED | SAMANTHA VANVLIET<br>ADDRESS REDACTED | SAMANTHA VILLA<br>ADDRESS REDACTED |
| SAMANTHA VITELA<br>ADDRESS REDACTED | SAMANTHA VOLIVA<br>ADDRESS REDACTED | SAMANTHA WALK<br>ADDRESS REDACTED |
| SAMANTHA WALKER<br>ADDRESS REDACTED | SAMANTHA WALKER<br>ADDRESS REDACTED | SAMANTHA WASHAM<br>ADDRESS REDACTED |
| SAMANTHA WATSON<br>ADDRESS REDACTED | SAMANTHA WAYNE<br>ADDRESS REDACTED | SAMANTHA WELKER<br>ADDRESS REDACTED |
| SAMANTHA WELLS<br>ADDRESS REDACTED | SAMANTHA WEST<br>ADDRESS REDACTED | SAMANTHA WETHERBEE<br>ADDRESS REDACTED |
| SAMANTHA WEYHRAUCH<br>ADDRESS REDACTED | SAMANTHA WHITE<br>ADDRESS REDACTED | SAMANTHA WILLIAMS<br>ADDRESS REDACTED |
| SAMANTHA WILLIAMS<br>ADDRESS REDACTED | SAMANTHA WILLIAMS<br>ADDRESS REDACTED | SAMANTHA WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SAMANTHA WILLIAMS<br>ADDRESS REDACTED | SAMANTHA WILLIAMS<br>ADDRESS REDACTED | SAMANTHA WILSON<br>ADDRESS REDACTED |
| SAMANTHA WILSON<br>ADDRESS REDACTED | SAMANTHA WILSON<br>ADDRESS REDACTED | SAMANTHA WONG<br>ADDRESS REDACTED |
| SAMANTHA WOODARD<br>ADDRESS REDACTED | SAMANTHA WORKMAN<br>ADDRESS REDACTED | SAMANTHA YOUNG<br>ADDRESS REDACTED |
| SAMANTHA YOUNGBLOOD<br>ADDRESS REDACTED | SAMANTHA ZACHARY<br>ADDRESS REDACTED | SAMANTHIA DUJON<br>ADDRESS REDACTED |
| SAMARA BROOKS<br>ADDRESS REDACTED | SAMARA CABINESS<br>ADDRESS REDACTED | SAMARA HERNANDEZ<br>ADDRESS REDACTED |
| SAMARA HOLMES<br>ADDRESS REDACTED | SAMARIS ROBINSON<br>ADDRESS REDACTED | SAMATHA IRVINE<br>ADDRESS REDACTED |
| SAMAURIA TATUM<br>ADDRESS REDACTED | SAMBO TEK<br>ADDRESS REDACTED | SAMEENTHIA FRANKLIN<br>ADDRESS REDACTED |
| SAMEERA KABIRI<br>ADDRESS REDACTED | SAMEHESHA HOWELL<br>ADDRESS REDACTED | SAMEHESHA SHELTON<br>ADDRESS REDACTED |
| SAMEKIA PHILLIPS<br>ADDRESS REDACTED | SAMELLA WILLIAMS<br>ADDRESS REDACTED | SAMERA WRIGHT<br>ADDRESS REDACTED |
| SA'METRI GRIFFIN<br>ADDRESS REDACTED | SAMETRIA EATON<br>ADDRESS REDACTED | SAMI MOORE<br>ADDRESS REDACTED |
| SAMI SALMON<br>ADDRESS REDACTED | SAMIA AYAD<br>ADDRESS REDACTED | SAMIA GHEBRECRISTOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                      **Served 6/20/2015**

| | | |
|---|---|---|
| SAMIAH CULBRETH<br>ADDRESS REDACTED | SAMIKA BROWN<br>ADDRESS REDACTED | SAMILDRE PACHECO<br>ADDRESS REDACTED |
| SAMIRA AHMED<br>ADDRESS REDACTED | SAMIRA CONDE<br>ADDRESS REDACTED | SAMIRA SINGLETARY<br>ADDRESS REDACTED |
| SAMIRA ZAREIAN<br>ADDRESS REDACTED | SAMIRIA EL<br>ADDRESS REDACTED | SAMIYA BROWN<br>ADDRESS REDACTED |
| SAMIYA LOWE<br>ADDRESS REDACTED | SAMIYA SMITH<br>ADDRESS REDACTED | SAMIYA STANSELL<br>ADDRESS REDACTED |
| SAMLYNN AEA<br>ADDRESS REDACTED | SAMMANTHA ALVAREZ<br>ADDRESS REDACTED | SAMMANTHA HILL<br>ADDRESS REDACTED |
| SAMMANTHA MCDOWELL<br>ADDRESS REDACTED | SAMMI CROW GOOD VOICE<br>ADDRESS REDACTED | SAMMI GONZALES<br>ADDRESS REDACTED |
| SAMMI HALL<br>ADDRESS REDACTED | SAMMI SCHILDT<br>ADDRESS REDACTED | SAMMIE BUNCH<br>ADDRESS REDACTED |
| SAMMIE COSBY<br>ADDRESS REDACTED | SAMMIE GREEN<br>ADDRESS REDACTED | SAMMIE MCCHRISTIAN<br>ADDRESS REDACTED |
| SAMMIE NUNN<br>ADDRESS REDACTED | SAMMIE PARKER<br>ADDRESS REDACTED | SAMMIE ROBERTS<br>ADDRESS REDACTED |
| SAMMIE SKAGGS<br>ADDRESS REDACTED | SAMMY MORENO<br>ADDRESS REDACTED | SAMONE NUTALL<br>ADDRESS REDACTED |
| SAMORROW PALMER<br>ADDRESS REDACTED | SAMOTEANA GORDON<br>ADDRESS REDACTED | SAMQUEATHEA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SAMRA DURMISEVIC
ADDRESS REDACTED

SAMRAWIT ESTIPHANOS
ADDRESS REDACTED

SAMUAL BROADRICK
ADDRESS REDACTED

SAMUAL MASON
ADDRESS REDACTED

SAMUEL ARENIVAR
ADDRESS REDACTED

SAMUEL ARNOLD
ADDRESS REDACTED

SAMUEL BACA
ADDRESS REDACTED

SAMUEL BALLARD
ADDRESS REDACTED

SAMUEL BANKS III
ADDRESS REDACTED

SAMUEL BEASLEY
ADDRESS REDACTED

SAMUEL BERNAL
ADDRESS REDACTED

SAMUEL BERNARD
ADDRESS REDACTED

SAMUEL BOORSE
ADDRESS REDACTED

SAMUEL BRACLEY
ADDRESS REDACTED

SAMUEL BRASWELL
ADDRESS REDACTED

SAMUEL BUCKNER
ADDRESS REDACTED

SAMUEL CAVAZOS
ADDRESS REDACTED

SAMUEL CHANEY
ADDRESS REDACTED

SAMUEL CICIRELLO
ADDRESS REDACTED

SAMUEL COJOLO
ADDRESS REDACTED

SAMUEL CONNER
ADDRESS REDACTED

SAMUEL CURRY
ADDRESS REDACTED

SAMUEL DAVIS
ADDRESS REDACTED

SAMUEL DAY
ADDRESS REDACTED

SAMUEL DE GUZMAN
ADDRESS REDACTED

SAMUEL DESTINE
ADDRESS REDACTED

SAMUEL DIAZ-PARRA
ADDRESS REDACTED

SAMUEL DIXSON
ADDRESS REDACTED

SAMUEL DOLLAR
ADDRESS REDACTED

SAMUEL DUNCAN
ADDRESS REDACTED

SAMUEL EDWARDS
ADDRESS REDACTED

SAMUEL EMBREY
ADDRESS REDACTED

SAMUEL FLOWERS
ADDRESS REDACTED

SAMUEL FRANCISCO
ADDRESS REDACTED

SAMUEL GIBBS
ADDRESS REDACTED

SAMUEL GONZALEZ
ADDRESS REDACTED

SAMUEL GOODE
ADDRESS REDACTED

SAMUEL GRANERA
ADDRESS REDACTED

SAMUEL GUTIERREZ
ADDRESS REDACTED

SAMUEL HANSEN
ADDRESS REDACTED

SAMUEL HASLEY JR
ADDRESS REDACTED

SAMUEL HINTON
ADDRESS REDACTED

SAMUEL HOUSE
ADDRESS REDACTED

SAMUEL JACOBS
ADDRESS REDACTED

SAMUEL JOHNSON
ADDRESS REDACTED

SAMUEL KHAN
ADDRESS REDACTED

SAMUEL KILDUFF
ADDRESS REDACTED

SAMUEL LAING
ADDRESS REDACTED

SAMUEL LEWIS
ADDRESS REDACTED

SAMUEL MALDONADO FLORES
ADDRESS REDACTED

SAMUEL MATEO
ADDRESS REDACTED

SAMUEL MBUA LLL
ADDRESS REDACTED

SAMUEL MITCHELL
ADDRESS REDACTED

SAMUEL MITCHELL
ADDRESS REDACTED

SAMUEL MITCHELL
ADDRESS REDACTED

SAMUEL MONFORD
ADDRESS REDACTED

SAMUEL MONTES
ADDRESS REDACTED

SAMUEL MORRISON
ADDRESS REDACTED

SAMUEL NEWMAN
ADDRESS REDACTED

SAMUEL PACHECO
ADDRESS REDACTED

SAMUEL PALACIOS
ADDRESS REDACTED

SAMUEL PALAFOX
ADDRESS REDACTED

SAMUEL PERKINS
ADDRESS REDACTED

SAMUEL PIAGENTINI
ADDRESS REDACTED

SAMUEL PINEDA-PRERA
ADDRESS REDACTED

SAMUEL PRADO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SAMUEL PULLINGS<br>ADDRESS REDACTED | SAMUEL RANDLE<br>ADDRESS REDACTED | SAMUEL ROBERTS<br>ADDRESS REDACTED |
| SAMUEL RUIZ<br>ADDRESS REDACTED | SAMUEL SALGADO<br>ADDRESS REDACTED | SAMUEL SAVAGE<br>ADDRESS REDACTED |
| SAMUEL SERRANO<br>ADDRESS REDACTED | SAMUEL SMITH<br>ADDRESS REDACTED | SAMUEL SMITH<br>ADDRESS REDACTED |
| SAMUEL STEVENS<br>ADDRESS REDACTED | SAMUEL SWARTZLANDER<br>ADDRESS REDACTED | SAMUEL THEODORE<br>ADDRESS REDACTED |
| SAMUEL THOMAS<br>ADDRESS REDACTED | SAMUEL THOMAS<br>ADDRESS REDACTED | SAMUEL TORRES<br>ADDRESS REDACTED |
| SAMUEL TOYOS<br>ADDRESS REDACTED | SAMUEL TYLER<br>ADDRESS REDACTED | SAMUEL UPTON<br>ADDRESS REDACTED |
| SAMUEL VICTO RIVERA<br>ADDRESS REDACTED | SAMUEL VOGEL<br>ADDRESS REDACTED | SAMUEL WADE<br>ADDRESS REDACTED |
| SAMUEL WALLACE<br>ADDRESS REDACTED | SAMUEL WILLIAMS<br>ADDRESS REDACTED | SAMUEL WOODLAND<br>ADDRESS REDACTED |
| SAMUEL YARBROUGH<br>ADDRESS REDACTED | SAMULYN HOLT<br>ADDRESS REDACTED | SAMY FELIX<br>ADDRESS REDACTED |
| SANA SHAKOOR<br>ADDRESS REDACTED | SANA ZAFAR<br>ADDRESS REDACTED | SANAYAH WILLIAMS<br>ADDRESS REDACTED |
| SANAYE RICHARDSON<br>ADDRESS REDACTED | SANCHASTEY BELLAMY<br>ADDRESS REDACTED | SANCHEZ BINNS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SANCHEZ BOYD
ADDRESS REDACTED

SANCHEZ JONES
ADDRESS REDACTED

SANCHOS BOWLES
ADDRESS REDACTED

SANDE HANSEN
ADDRESS REDACTED

SANDEE MATTI
ADDRESS REDACTED

SANDEEP KAUR
ADDRESS REDACTED

SANDI NOJ PUAC
ADDRESS REDACTED

SANDI SHERROD
ADDRESS REDACTED

SANDRA AGUILAR
ADDRESS REDACTED

SANDRA AGUIRRE
ADDRESS REDACTED

SANDRA ALCALA
ADDRESS REDACTED

SANDRA ALVAREZ
ADDRESS REDACTED

SANDRA ANGULO
ADDRESS REDACTED

SANDRA APPIAH
ADDRESS REDACTED

SANDRA ARGUMEDES
ADDRESS REDACTED

SANDRA ASCENCIO
ADDRESS REDACTED

SANDRA ASENSIO
ADDRESS REDACTED

SANDRA AVILA
ADDRESS REDACTED

SANDRA AVILA
ADDRESS REDACTED

SANDRA BACON
ADDRESS REDACTED

SANDRA BAILEY
ADDRESS REDACTED

SANDRA BASNEY
ADDRESS REDACTED

SANDRA BECERRA
ADDRESS REDACTED

SANDRA BEDSAUL
ADDRESS REDACTED

SANDRA BELSER
ADDRESS REDACTED

SANDRA BENITEZ
ADDRESS REDACTED

SANDRA BERNARD
ADDRESS REDACTED

SANDRA BERRY
ADDRESS REDACTED

SANDRA BLUE
ADDRESS REDACTED

SANDRA BONSIGNORE
ADDRESS REDACTED

SANDRA BROWNING
ADDRESS REDACTED

SANDRA BROWN-OLMEDO
ADDRESS REDACTED

SANDRA CAMPOLLO
ADDRESS REDACTED

SANDRA CANNON
ADDRESS REDACTED

SANDRA CARR
ADDRESS REDACTED

SANDRA CARRILLO
ADDRESS REDACTED

SANDRA CARRILLO
ADDRESS REDACTED

SANDRA CARUTHERS
ADDRESS REDACTED

SANDRA CASTO
ADDRESS REDACTED

SANDRA CHAVEZ
ADDRESS REDACTED

SANDRA CHISM MARTENIA
ADDRESS REDACTED

SANDRA COLLAZO
ADDRESS REDACTED

SANDRA CONTRERAS
ADDRESS REDACTED

SANDRA COOK
ADDRESS REDACTED

SANDRA CULPEPPER
ADDRESS REDACTED

SANDRA CUNNINGHAM
ADDRESS REDACTED

SANDRA CURRY
ADDRESS REDACTED

SANDRA DALLAS
ADDRESS REDACTED

SANDRA DAVIS
ADDRESS REDACTED

SANDRA DAVIS
ADDRESS REDACTED

SANDRA DE JESUS
ADDRESS REDACTED

SANDRA DE LA CRUZ
ADDRESS REDACTED

SANDRA DE LA ROSA
ADDRESS REDACTED

SANDRA DENT
ADDRESS REDACTED

SANDRA DWIGHT
ADDRESS REDACTED

SANDRA ECHAVARRIA
ADDRESS REDACTED

SANDRA EDWARDS
ADDRESS REDACTED

SANDRA ELIAS
ADDRESS REDACTED

SANDRA ESQUIVEL
ADDRESS REDACTED

SANDRA EWING
ADDRESS REDACTED

SANDRA FARRELL
ADDRESS REDACTED

SANDRA FENN
ADDRESS REDACTED

SANDRA FERNANDEZ
ADDRESS REDACTED

SANDRA FERNANDEZ
ADDRESS REDACTED

SANDRA FERRANTE
ADDRESS REDACTED

SANDRA FIELDS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SANDRA FISA<br>ADDRESS REDACTED | SANDRA FLORES<br>ADDRESS REDACTED | SANDRA FOSTER<br>ADDRESS REDACTED |
| SANDRA FREEMAN<br>ADDRESS REDACTED | SANDRA FUTCH<br>ADDRESS REDACTED | SANDRA GALVAN GASPAR<br>ADDRESS REDACTED |
| SANDRA GAMEZ AGUILAR<br>ADDRESS REDACTED | SANDRA GARCIA<br>ADDRESS REDACTED | SANDRA GARCIA<br>ADDRESS REDACTED |
| SANDRA GARKEY<br>ADDRESS REDACTED | SANDRA GARY<br>ADDRESS REDACTED | SANDRA GATHERS<br>ADDRESS REDACTED |
| SANDRA GOINS<br>ADDRESS REDACTED | SANDRA GOLDEN<br>ADDRESS REDACTED | SANDRA GONZALEZ<br>ADDRESS REDACTED |
| SANDRA GONZALEZ<br>ADDRESS REDACTED | SANDRA GOTT<br>ADDRESS REDACTED | SANDRA GRANT<br>ADDRESS REDACTED |
| SANDRA GRIFFIN<br>ADDRESS REDACTED | SANDRA GRUNDY<br>ADDRESS REDACTED | SANDRA GUTIERREZ<br>ADDRESS REDACTED |
| SANDRA HALL<br>ADDRESS REDACTED | SANDRA HALM<br>ADDRESS REDACTED | SANDRA HARPER<br>ADDRESS REDACTED |
| SANDRA HAYSE<br>ADDRESS REDACTED | SANDRA HERNANDEZ<br>ADDRESS REDACTED | SANDRA HERNANDEZ<br>ADDRESS REDACTED |
| SANDRA HERRERA<br>ADDRESS REDACTED | SANDRA HINES-BRATHWAITE<br>ADDRESS REDACTED | SANDRA HOLLY<br>ADDRESS REDACTED |
| SANDRA HOWARD<br>ADDRESS REDACTED | SANDRA HUMPHRES<br>ADDRESS REDACTED | SANDRA HUNT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SANDRA HUNTER<br>ADDRESS REDACTED | SANDRA HYATT<br>ADDRESS REDACTED | SANDRA JACKSON<br>ADDRESS REDACTED |
| SANDRA JENKINS<br>ADDRESS REDACTED | SANDRA KEMP<br>ADDRESS REDACTED | SANDRA KILROY<br>ADDRESS REDACTED |
| SANDRA KING<br>ADDRESS REDACTED | SANDRA LAFAVE<br>ADDRESS REDACTED | SANDRA LANDEROS<br>ADDRESS REDACTED |
| SANDRA LARA<br>ADDRESS REDACTED | SANDRA LAWRENCE<br>ADDRESS REDACTED | SANDRA LEEFMANS<br>ADDRESS REDACTED |
| SANDRA LEMUS<br>ADDRESS REDACTED | SANDRA LINVILLE<br>ADDRESS REDACTED | SANDRA LONG<br>ADDRESS REDACTED |
| SANDRA LOPEZ<br>ADDRESS REDACTED | SANDRA LOPEZ<br>ADDRESS REDACTED | SANDRA LOPEZ<br>ADDRESS REDACTED |
| SANDRA LOPEZ<br>ADDRESS REDACTED | SANDRA LOVE<br>ADDRESS REDACTED | SANDRA LUIS<br>ADDRESS REDACTED |
| SANDRA LUJAN<br>ADDRESS REDACTED | SANDRA MALDONADO<br>ADDRESS REDACTED | SANDRA MALDONADO<br>ADDRESS REDACTED |
| SANDRA MALTEZ<br>ADDRESS REDACTED | SANDRA MANZO<br>ADDRESS REDACTED | SANDRA MARQUEZ<br>ADDRESS REDACTED |
| SANDRA MARQUEZ<br>ADDRESS REDACTED | SANDRA MARQUEZ<br>ADDRESS REDACTED | SANDRA MARTINEZ<br>ADDRESS REDACTED |
| SANDRA MAURICIO<br>ADDRESS REDACTED | SANDRA MAYEN<br>ADDRESS REDACTED | SANDRA MCARDLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SANDRA MCCLAIN
ADDRESS REDACTED

SANDRA MCHENRY
ADDRESS REDACTED

SANDRA MCMINN
ADDRESS REDACTED

SANDRA MEDRANO
ADDRESS REDACTED

SANDRA MENDEZ
ADDRESS REDACTED

SANDRA MENDOZA
ADDRESS REDACTED

SANDRA MILLER
ADDRESS REDACTED

SANDRA MONTANO ALEMAN
ADDRESS REDACTED

SANDRA MOORE
ADDRESS REDACTED

SANDRA MORALES
ADDRESS REDACTED

SANDRA MUNYON
ADDRESS REDACTED

SANDRA MURCIA ALVAREZ
ADDRESS REDACTED

SANDRA NAJAR
ADDRESS REDACTED

SANDRA NARCISSE
ADDRESS REDACTED

SANDRA NIXON
ADDRESS REDACTED

SANDRA NUNEZ
ADDRESS REDACTED

SANDRA OCAMPO
ADDRESS REDACTED

SANDRA O'DONNELL
ADDRESS REDACTED

SANDRA OLIVA
ADDRESS REDACTED

SANDRA OTERO
ADDRESS REDACTED

SANDRA OVCHARENKO
ADDRESS REDACTED

SANDRA PARKES
ADDRESS REDACTED

SANDRA PEARSON
ADDRESS REDACTED

SANDRA PEREZ
ADDRESS REDACTED

SANDRA PEREZ
ADDRESS REDACTED

SANDRA PEREZ
ADDRESS REDACTED

SANDRA PEREZ SEGUNDO
ADDRESS REDACTED

SANDRA RAHE
ADDRESS REDACTED

SANDRA RAMIREZ
ADDRESS REDACTED

SANDRA RAMIREZ
ADDRESS REDACTED

SANDRA REYES SANCHEZ
ADDRESS REDACTED

SANDRA REYNOLDS
ADDRESS REDACTED

SANDRA RIVAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SANDRA RIVERA
ADDRESS REDACTED

SANDRA ROBINSON
ADDRESS REDACTED

SANDRA ROBINSON
ADDRESS REDACTED

SANDRA ROBINSON
ADDRESS REDACTED

SANDRA ROCHA
ADDRESS REDACTED

SANDRA RODRIGUEZ RENDON
ADDRESS REDACTED

SANDRA ROMERO
ADDRESS REDACTED

SANDRA RUIZ
ADDRESS REDACTED

SANDRA RUIZ
ADDRESS REDACTED

SANDRA SAMPSON
ADDRESS REDACTED

SANDRA SANCHEZ-CUETO
ADDRESS REDACTED

SANDRA SANDOVAL
ADDRESS REDACTED

SANDRA SAUER
ADDRESS REDACTED

SANDRA SCHALLER
ADDRESS REDACTED

SANDRA SCHMIDT
ADDRESS REDACTED

SANDRA SCHROM
ADDRESS REDACTED

SANDRA SCOTT
ADDRESS REDACTED

SANDRA SCOTT
ADDRESS REDACTED

SANDRA SHERMAN
ADDRESS REDACTED

SANDRA SHIBATA
ADDRESS REDACTED

SANDRA SHILLOW
ADDRESS REDACTED

SANDRA SHONTS
ADDRESS REDACTED

SANDRA SIMEON
ADDRESS REDACTED

SANDRA SMALLS
ADDRESS REDACTED

SANDRA SMITH
ADDRESS REDACTED

SANDRA SMITH
ADDRESS REDACTED

SANDRA SMITH
ADDRESS REDACTED

SANDRA SMITH
ADDRESS REDACTED

SANDRA SORTO
ADDRESS REDACTED

SANDRA SORTO
ADDRESS REDACTED

SANDRA ST CLAIR
ADDRESS REDACTED

SANDRA ST. JOHN
ADDRESS REDACTED

SANDRA STACY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SANDRA STEADMAN<br>ADDRESS REDACTED | SANDRA TACA<br>ADDRESS REDACTED | SANDRA TAMAYO<br>ADDRESS REDACTED |
| SANDRA TANKSLEY<br>ADDRESS REDACTED | SANDRA TAYLOR<br>ADDRESS REDACTED | SANDRA TELLEZ-GALINDO<br>ADDRESS REDACTED |
| SANDRA THOMAS<br>ADDRESS REDACTED | SANDRA THOMAS<br>ADDRESS REDACTED | SANDRA TOOLE<br>ADDRESS REDACTED |
| SANDRA TORRES<br>ADDRESS REDACTED | SANDRA TORRES<br>ADDRESS REDACTED | SANDRA TORRES<br>ADDRESS REDACTED |
| SANDRA URETA<br>ADDRESS REDACTED | SANDRA UTLEY<br>ADDRESS REDACTED | SANDRA VADEN<br>ADDRESS REDACTED |
| SANDRA VALDIVIA<br>ADDRESS REDACTED | SANDRA VALENZUELA<br>ADDRESS REDACTED | SANDRA VALERIO<br>ADDRESS REDACTED |
| SANDRA VARELA RIVERA<br>ADDRESS REDACTED | SANDRA VASQUES<br>ADDRESS REDACTED | SANDRA VASQUEZ<br>ADDRESS REDACTED |
| SANDRA VILLALBA<br>ADDRESS REDACTED | SANDRA VILLALBA<br>ADDRESS REDACTED | SANDRA VILLASENOR<br>ADDRESS REDACTED |
| SANDRA WALLACE<br>ADDRESS REDACTED | SANDRA WARREN<br>ADDRESS REDACTED | SANDRA WEATHINGTON<br>ADDRESS REDACTED |
| SANDRA WHITE<br>ADDRESS REDACTED | SANDRA YIP<br>ADDRESS REDACTED | SANDRA ZAMORA<br>ADDRESS REDACTED |
| SANDRIKA JENNINGS<br>ADDRESS REDACTED | SANDRINE ESPINO<br>ADDRESS REDACTED | SANDRO BRAMBILA AVALOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SANDRO SOUSA<br>ADDRESS REDACTED | SANDRU TROCHE<br>ADDRESS REDACTED | SANDY ANZO<br>ADDRESS REDACTED |
| SANDY BERRIOS<br>ADDRESS REDACTED | SANDY BUBER<br>ADDRESS REDACTED | SANDY CASILLAS<br>ADDRESS REDACTED |
| SANDY CIAU<br>ADDRESS REDACTED | SANDY CRAWFORD<br>ADDRESS REDACTED | SANDY DIAZ<br>ADDRESS REDACTED |
| SANDY DUROSIER<br>ADDRESS REDACTED | SANDY DUSENBERRY<br>ADDRESS REDACTED | SANDY ELIAS<br>ADDRESS REDACTED |
| SANDY FELIPE<br>ADDRESS REDACTED | SANDY FLORES<br>ADDRESS REDACTED | SANDY GRACIA<br>ADDRESS REDACTED |
| SANDY HERNANDEZ<br>ADDRESS REDACTED | SANDY KIM<br>ADDRESS REDACTED | SANDY LARA<br>ADDRESS REDACTED |
| SANDY LIMEHOUSE<br>ADDRESS REDACTED | SANDY LONG<br>ADDRESS REDACTED | SANDY ORTIZ<br>ADDRESS REDACTED |
| SANDY PASLEY<br>ADDRESS REDACTED | SANDY ROBISON<br>ADDRESS REDACTED | SANDY ROSS<br>ADDRESS REDACTED |
| SANDY SOSA<br>ADDRESS REDACTED | SANDY SUAREZ<br>ADDRESS REDACTED | SANDY TAYLOR<br>ADDRESS REDACTED |
| SANDY TRAN<br>ADDRESS REDACTED | SANDY VANG<br>ADDRESS REDACTED | SANDY YOUNG<br>ADDRESS REDACTED |
| SANDY YOUNG<br>ADDRESS REDACTED | SANEESHA FAULKNER<br>ADDRESS REDACTED | SANELA SINANOVIC<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SANEQUA CRAWLEY<br>ADDRESS REDACTED | SANFORD BOLTON<br>ADDRESS REDACTED | SANFORD LOWERY<br>ADDRESS REDACTED |
| SANFORD MOORE<br>ADDRESS REDACTED | SANGKHIM MEN<br>ADDRESS REDACTED | SANIARTH UNG<br>ADDRESS REDACTED |
| SANITA SIMS<br>ADDRESS REDACTED | SANITRA BUSH<br>ADDRESS REDACTED | SANIYA JACKSON KAZOKA<br>ADDRESS REDACTED |
| SANIYYAH GAINES-RUDICILL<br>ADDRESS REDACTED | SANJANA SHARMA<br>ADDRESS REDACTED | SANJUANA MONSIVAIS<br>ADDRESS REDACTED |
| SANQUANETTE LINDSEY<br>ADDRESS REDACTED | SANQUITA PALMER<br>ADDRESS REDACTED | SANSHERIE DRENNON<br>ADDRESS REDACTED |
| SANTA CRUZ<br>ADDRESS REDACTED | SANTAMARIE SANCHEZ<br>ADDRESS REDACTED | SANTANA BOWIE<br>ADDRESS REDACTED |
| SANTANA BUSSELL<br>ADDRESS REDACTED | SANTANA GARCIA<br>ADDRESS REDACTED | SANTANA MOSS<br>ADDRESS REDACTED |
| SANTANA RODRIGUEZ<br>ADDRESS REDACTED | SANTANNA MILES<br>ADDRESS REDACTED | SANTARIUS SMITH<br>ADDRESS REDACTED |
| SANTE IPPOLITI<br>ADDRESS REDACTED | SANTE PERRY<br>ADDRESS REDACTED | SANTI SOUVANNARATH<br>ADDRESS REDACTED |
| SANTI VILLAMARIA<br>ADDRESS REDACTED | SANTIA DELVA<br>ADDRESS REDACTED | SANTIA EVANS<br>ADDRESS REDACTED |
| SANTIA JACKSON<br>ADDRESS REDACTED | SANTIAGO AGUILAR<br>ADDRESS REDACTED | SANTIAGO ARCEO-ZAPIEN<br>ADDRESS REDACTED |

SANTIAGO BAUTISTA
ADDRESS REDACTED

SANTIAGO CARDOSO
ADDRESS REDACTED

SANTIAGO DELA CRUZ
ADDRESS REDACTED

SANTIAGO GARCIA
ADDRESS REDACTED

SANTIAGO HERNANDEZ-CANADA
ADDRESS REDACTED

SANTIAGO LOPEZ
ADDRESS REDACTED

SANTIAGO ORTEGA
ADDRESS REDACTED

SANTIAGO RAMOS
ADDRESS REDACTED

SANTIAGO SANCHEZ
ADDRESS REDACTED

SANTIAGO VILLARREAL
ADDRESS REDACTED

SANTINA BARBEE
ADDRESS REDACTED

SANTINA INGRAM
ADDRESS REDACTED

SANTINO DELNERO
ADDRESS REDACTED

SANTINO HOUSE
ADDRESS REDACTED

SANTITA MIZELL
ADDRESS REDACTED

SANTO CARCAMO
ADDRESS REDACTED

SANTO GARRETT
ADDRESS REDACTED

SANTOS ARTEAGA
ADDRESS REDACTED

SANTOS LARA
ADDRESS REDACTED

SANTOS RODRIGUEZ
ADDRESS REDACTED

SANTOS SAENZ LOPEZ
ADDRESS REDACTED

SANTOS SANCHEZ
ADDRESS REDACTED

SANTOS VALTIERRA
ADDRESS REDACTED

SANTOS VIRAMONTEZ
ADDRESS REDACTED

SANTRICE GILMORE
ADDRESS REDACTED

SANTRICE WASHINGTON
ADDRESS REDACTED

SANTUAN JONES
ADDRESS REDACTED

SANTUNDA SCOTT
ADDRESS REDACTED

SANUEL KEE
ADDRESS REDACTED

SANYA BARNES
ADDRESS REDACTED

SANYA KENNEDY
ADDRESS REDACTED

SANYA KENNEDY
ADDRESS REDACTED

SAOLAWANNY CHAM
ADDRESS REDACTED

SAPHIRE QUITT
ADDRESS REDACTED

SAPHRONIA AUSTIN
ADDRESS REDACTED

SAPPREHA DARBY
ADDRESS REDACTED

SAPPREHA DARBY
ADDRESS REDACTED

SAPRI DOZIER
ADDRESS REDACTED

SAQOUIA TURNER
ADDRESS REDACTED

SAQUYA MASH
ADDRESS REDACTED

SARA ABADI
ADDRESS REDACTED

SARA ALCARAZ
ADDRESS REDACTED

SARA ALEJANDRO
ADDRESS REDACTED

SARA ALICIA CORONA
ADDRESS REDACTED

SARA ALVAREZ
ADDRESS REDACTED

SARA ANDUIZA
ADDRESS REDACTED

SARA AOUKACH
ADDRESS REDACTED

SARA ARTER
ADDRESS REDACTED

SARA BACKSTROM
ADDRESS REDACTED

SARA BAIRD
ADDRESS REDACTED

SARA BALDOMERO RIBOT
ADDRESS REDACTED

SARA BALUZY
ADDRESS REDACTED

SARA BARTLESON
ADDRESS REDACTED

SARA BEATON-COOK
ADDRESS REDACTED

SARA BELGARDE
ADDRESS REDACTED

SARA BELLOMIO
ADDRESS REDACTED

SARA BRANNON
ADDRESS REDACTED

SARA BREWSTER
ADDRESS REDACTED

SARA BROOKS
ADDRESS REDACTED

SARA BROWN
ADDRESS REDACTED

SARA BURGESS
ADDRESS REDACTED

SARA CAMBRE
ADDRESS REDACTED

SARA CARTER
ADDRESS REDACTED

SARA CASTRO
ADDRESS REDACTED

SARA COOPER
ADDRESS REDACTED

SARA CRAFTON
ADDRESS REDACTED

| | | |
|---|---|---|
| SARA CUPP<br>ADDRESS REDACTED | SARA DAVENPORT<br>ADDRESS REDACTED | SARA DAVIDSON<br>ADDRESS REDACTED |
| SARA DE JESUS ALVAREZ<br>ADDRESS REDACTED | SARA DENNISON<br>ADDRESS REDACTED | SARA DIEGUEZ<br>ADDRESS REDACTED |
| SARA DORMAN<br>ADDRESS REDACTED | SARA DYSON<br>ADDRESS REDACTED | SARA ERHART<br>ADDRESS REDACTED |
| SARA FREEBORN<br>ADDRESS REDACTED | SARA FULTON<br>ADDRESS REDACTED | SARA GALLEGOS<br>ADDRESS REDACTED |
| SARA GALVAN<br>ADDRESS REDACTED | SARA GILLIAM<br>ADDRESS REDACTED | SARA GOERNER<br>ADDRESS REDACTED |
| SARA GOMES<br>ADDRESS REDACTED | SARA GONZALES<br>ADDRESS REDACTED | SARA GONZALEZ<br>ADDRESS REDACTED |
| SARA GONZALEZ PENA<br>ADDRESS REDACTED | SARA GONZALEZ-VELEZ<br>ADDRESS REDACTED | SARA GREEN<br>ADDRESS REDACTED |
| SARA GRYLLS<br>ADDRESS REDACTED | SARA GUTIERREZ<br>ADDRESS REDACTED | SARA HAMM<br>ADDRESS REDACTED |
| SARA HICKS<br>ADDRESS REDACTED | SARA HILL<br>ADDRESS REDACTED | SARA HOBAN<br>ADDRESS REDACTED |
| SARA HOLLISTER<br>ADDRESS REDACTED | SARA HOLLOWAY<br>ADDRESS REDACTED | SARA HOLT<br>ADDRESS REDACTED |
| SARA IBARRA<br>ADDRESS REDACTED | SARA IRIGOYEN<br>ADDRESS REDACTED | SARA JACOBSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SARA JEFFERS<br>ADDRESS REDACTED | SARA JOHNSON<br>ADDRESS REDACTED | SARA JOHNSON<br>ADDRESS REDACTED |
| SARA JOHNSON<br>ADDRESS REDACTED | SARA KOEPFLER<br>ADDRESS REDACTED | SARA KUIPER<br>ADDRESS REDACTED |
| SARA LANE<br>ADDRESS REDACTED | SARA LIVINGSTON<br>ADDRESS REDACTED | SARA LUKAC<br>ADDRESS REDACTED |
| SARA MACKENZIE<br>ADDRESS REDACTED | SARA MANN<br>ADDRESS REDACTED | SARA MARSIGLIO<br>ADDRESS REDACTED |
| SARA MARTIN<br>ADDRESS REDACTED | SARA MASTERS<br>ADDRESS REDACTED | SARA MATOS<br>ADDRESS REDACTED |
| SARA MCQUARY<br>ADDRESS REDACTED | SARA MENDEZ<br>ADDRESS REDACTED | SARA MIDDS<br>ADDRESS REDACTED |
| SARA MUELLER<br>ADDRESS REDACTED | SARA NICKOLAS<br>ADDRESS REDACTED | SARA PALUCK<br>ADDRESS REDACTED |
| SARA PETERSON<br>ADDRESS REDACTED | SARA PITTS<br>ADDRESS REDACTED | SARA PLATH<br>ADDRESS REDACTED |
| SARA PRENGER<br>ADDRESS REDACTED | SARA RAMIREZ<br>ADDRESS REDACTED | SARA RAMSEY<br>ADDRESS REDACTED |
| SARA RAPP<br>ADDRESS REDACTED | SARA RECHT<br>ADDRESS REDACTED | SARA REEVES<br>ADDRESS REDACTED |
| SARA REINHARDT<br>ADDRESS REDACTED | SARA RODRIGUEZ<br>ADDRESS REDACTED | SARA ROSE<br>ADDRESS REDACTED |

SARA SALAZAR
ADDRESS REDACTED

SARA SCOTT
ADDRESS REDACTED

SARA SHAW
ADDRESS REDACTED

SARA SHEERAN
ADDRESS REDACTED

SARA SHIFFLETT
ADDRESS REDACTED

SARA SIARD
ADDRESS REDACTED

SARA SIZEMORE
ADDRESS REDACTED

SARA SMITH
ADDRESS REDACTED

SARA SNIDER
ADDRESS REDACTED

SARA SOTO
ADDRESS REDACTED

SARA STANEK
ADDRESS REDACTED

SARA STARR
ADDRESS REDACTED

SARA SUMMERS
ADDRESS REDACTED

SARA SZYMULA
ADDRESS REDACTED

SARA THOMPSON
ADDRESS REDACTED

SARA TRIMBLESMITH
ADDRESS REDACTED

SARA VALOUCH
ADDRESS REDACTED

SARA VASQUEZ
ADDRESS REDACTED

SARA WALKER
ADDRESS REDACTED

SARA WALKER
ADDRESS REDACTED

SARA WALLS
ADDRESS REDACTED

SARA WATKINS
ADDRESS REDACTED

SARA WILLIAMS
ADDRESS REDACTED

SARA WILLIS
ADDRESS REDACTED

SARA WILSON
ADDRESS REDACTED

SARA WOOD
ADDRESS REDACTED

SARA WRIGHT
ADDRESS REDACTED

SARAETTA GRIFFIN
ADDRESS REDACTED

SARAH ADAMS
ADDRESS REDACTED

SARAH ALTINTERIM
ADDRESS REDACTED

SARAH ANTIPIN
ADDRESS REDACTED

SARAH ARCHULETA
ADDRESS REDACTED

SARAH ARMALIN
ADDRESS REDACTED

SARAH ARNOLD
ADDRESS REDACTED

SARAH BARBIERI
ADDRESS REDACTED

SARAH BARRON
ADDRESS REDACTED

SARAH BEAGEL
ADDRESS REDACTED

SARAH BECK
ADDRESS REDACTED

SARAH BERGERON
ADDRESS REDACTED

SARAH BESHEARS
ADDRESS REDACTED

SARAH BICKES
ADDRESS REDACTED

SARAH BINKLEY
ADDRESS REDACTED

SARAH BIROTH
ADDRESS REDACTED

SARAH BISHOP
ADDRESS REDACTED

SARAH BLANCHARD
ADDRESS REDACTED

SARAH BLISS
ADDRESS REDACTED

SARAH BLOOM
ADDRESS REDACTED

SARAH BOHRER
ADDRESS REDACTED

SARAH BOLCH
ADDRESS REDACTED

SARAH BOLDS
ADDRESS REDACTED

SARAH BOQUET
ADDRESS REDACTED

SARAH BOXLEY
ADDRESS REDACTED

SARAH BRANDT
ADDRESS REDACTED

SARAH BREIGHNER
ADDRESS REDACTED

SARAH BRIDGES
ADDRESS REDACTED

SARAH BRINEGAR
ADDRESS REDACTED

SARAH BROADWATER
ADDRESS REDACTED

SARAH BROADY
ADDRESS REDACTED

SARAH BROSOWSKY
ADDRESS REDACTED

SARAH BROWN
ADDRESS REDACTED

SARAH BROWNLEE
ADDRESS REDACTED

SARAH BRUCE
ADDRESS REDACTED

SARAH BRULE
ADDRESS REDACTED

SARAH BRYANT
ADDRESS REDACTED

SARAH BURROFF
ADDRESS REDACTED

SARAH BUTTERWORTH
ADDRESS REDACTED

| | | |
|---|---|---|
| SARAH BYRD<br>ADDRESS REDACTED | SARAH CALHOUN<br>ADDRESS REDACTED | SARAH CAMERON<br>ADDRESS REDACTED |
| SARAH CAMPBELL<br>ADDRESS REDACTED | SARAH CARMACK<br>ADDRESS REDACTED | SARAH CARR<br>ADDRESS REDACTED |
| SARAH CASKEY<br>ADDRESS REDACTED | SARAH CHAMPAGNE<br>ADDRESS REDACTED | SARAH CHO<br>ADDRESS REDACTED |
| SARAH CLAXON<br>ADDRESS REDACTED | SARAH CLEMENTS<br>ADDRESS REDACTED | SARAH CLEVELAND<br>ADDRESS REDACTED |
| SARAH COLBERT<br>ADDRESS REDACTED | SARAH COLEMAN<br>ADDRESS REDACTED | SARAH COLLUM<br>ADDRESS REDACTED |
| SARAH CONDIT<br>ADDRESS REDACTED | SARAH CONNELL<br>ADDRESS REDACTED | SARAH COOKE<br>ADDRESS REDACTED |
| SARAH CRAIG<br>ADDRESS REDACTED | SARAH CRANE<br>ADDRESS REDACTED | SARAH CRONBACH<br>ADDRESS REDACTED |
| SARAH CRONIN<br>ADDRESS REDACTED | SARAH CROSS<br>ADDRESS REDACTED | SARAH CRUZ<br>ADDRESS REDACTED |
| SARAH CULP<br>ADDRESS REDACTED | SARAH CUNNINGHAM<br>ADDRESS REDACTED | SARAH DANN<br>ADDRESS REDACTED |
| SARAH DAVIS<br>ADDRESS REDACTED | SARAH DE LA PAZ<br>ADDRESS REDACTED | SARAH DECOST<br>ADDRESS REDACTED |
| SARAH DITCH<br>ADDRESS REDACTED | SARAH DOWNEY<br>ADDRESS REDACTED | SARAH DOWNEY<br>ADDRESS REDACTED |

SARAH DUCHARME
ADDRESS REDACTED

SARAH DUNLOP
ADDRESS REDACTED

SARAH DURHAM
ADDRESS REDACTED

SARAH EATON
ADDRESS REDACTED

SARAH EDDINGTON
ADDRESS REDACTED

SARAH EDMUNDSON
ADDRESS REDACTED

SARAH EH
ADDRESS REDACTED

SARAH ESCOBEDO
ADDRESS REDACTED

SARAH EVANS
ADDRESS REDACTED

SARAH EWING
ADDRESS REDACTED

SARAH FAIRFIELD
ADDRESS REDACTED

SARAH FALTA
ADDRESS REDACTED

SARAH FARNHAM
ADDRESS REDACTED

SARAH FERRANTE
ADDRESS REDACTED

SARAH FEW
ADDRESS REDACTED

SARAH FLEETWOOD
ADDRESS REDACTED

SARAH FLINT
ADDRESS REDACTED

SARAH FORREST
ADDRESS REDACTED

SARAH FOUNTAIN
ADDRESS REDACTED

SARAH FREYTAG
ADDRESS REDACTED

SARAH FULTZ
ADDRESS REDACTED

SARAH GAEDING
ADDRESS REDACTED

SARAH GALEANA
ADDRESS REDACTED

SARAH GATES
ADDRESS REDACTED

SARAH GILMORE
ADDRESS REDACTED

SARAH GIPSON
ADDRESS REDACTED

SARAH GOLUB
ADDRESS REDACTED

SARAH GONZALES
ADDRESS REDACTED

SARAH GOODRIGHT
ADDRESS REDACTED

SARAH GORDON
ADDRESS REDACTED

SARAH GRANT
ADDRESS REDACTED

SARAH GRAY
ADDRESS REDACTED

SARAH GRAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SARAH GRIFFITH<br>ADDRESS REDACTED | SARAH HAIDOUS<br>ADDRESS REDACTED | SARAH HALEY<br>ADDRESS REDACTED |
| SARAH HANCOCK<br>ADDRESS REDACTED | SARAH HANSON<br>ADDRESS REDACTED | SARAH HARDING<br>ADDRESS REDACTED |
| SARAH HARPER<br>ADDRESS REDACTED | SARAH HARSH<br>ADDRESS REDACTED | SARAH HASKELL<br>ADDRESS REDACTED |
| SARAH HATFIELD<br>ADDRESS REDACTED | SARAH HAUSCHULTZ<br>ADDRESS REDACTED | SARAH HEIMULI<br>ADDRESS REDACTED |
| SARAH HEMENES<br>ADDRESS REDACTED | SARAH HENNIG<br>ADDRESS REDACTED | SARAH HERNANDEZ<br>ADDRESS REDACTED |
| SARAH HERNANDEZ-DAVILA<br>ADDRESS REDACTED | SARAH HERRERA<br>ADDRESS REDACTED | SARAH HERSCHELL<br>ADDRESS REDACTED |
| SARAH HOLT<br>ADDRESS REDACTED | SARAH HOLTKAMP<br>ADDRESS REDACTED | SARAH HOOKER<br>ADDRESS REDACTED |
| SARAH HORTON<br>ADDRESS REDACTED | SARAH HORVATH<br>ADDRESS REDACTED | SARAH IRELAND<br>ADDRESS REDACTED |
| SARAH ISLAS<br>ADDRESS REDACTED | SARAH JACKSON<br>ADDRESS REDACTED | SARAH JACKSON<br>ADDRESS REDACTED |
| SARAH JACKSON<br>ADDRESS REDACTED | SARAH JACOB<br>ADDRESS REDACTED | SARAH JACOBS<br>ADDRESS REDACTED |
| SARAH JANE CERALDE<br>ADDRESS REDACTED | SARAH JEFFERSON<br>ADDRESS REDACTED | SARAH JOHN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SARAH JOHNSON<br>ADDRESS REDACTED | SARAH JOHNSON<br>ADDRESS REDACTED | SARAH JONES<br>ADDRESS REDACTED |
| SARAH JONSCHER<br>ADDRESS REDACTED | SARAH KATAOKA<br>ADDRESS REDACTED | SARAH KAY<br>ADDRESS REDACTED |
| SARAH KEMP<br>ADDRESS REDACTED | SARAH KETTER<br>ADDRESS REDACTED | SARAH KING<br>ADDRESS REDACTED |
| SARAH KNAPE<br>ADDRESS REDACTED | SARAH LA BORDE<br>ADDRESS REDACTED | SARAH LARSON<br>ADDRESS REDACTED |
| SARAH LAWSON<br>ADDRESS REDACTED | SARAH LEWIS<br>ADDRESS REDACTED | SARAH LONG<br>ADDRESS REDACTED |
| SARAH LOVE<br>ADDRESS REDACTED | SARAH MAGILL<br>ADDRESS REDACTED | SARAH MARSH<br>ADDRESS REDACTED |
| SARAH MARTINEZ<br>ADDRESS REDACTED | SARAH MARTINEZ<br>ADDRESS REDACTED | SARAH MATTE<br>ADDRESS REDACTED |
| SARAH MATTESON<br>ADDRESS REDACTED | SARAH MATTMAN<br>ADDRESS REDACTED | SARAH MAYES<br>ADDRESS REDACTED |
| SARAH MCELVAIN<br>ADDRESS REDACTED | SARAH MCMILLIAN<br>ADDRESS REDACTED | SARAH MERIDA<br>ADDRESS REDACTED |
| SARAH MESINA<br>ADDRESS REDACTED | SARAH MICK<br>ADDRESS REDACTED | SARAH MIKEL<br>ADDRESS REDACTED |
| SARAH MILLIGAN<br>ADDRESS REDACTED | SARAH MINTON<br>ADDRESS REDACTED | SARAH MONCIVAIZ<br>ADDRESS REDACTED |

SARAH MONJARAS
ADDRESS REDACTED

SARAH MONTAGNE
ADDRESS REDACTED

SARAH MOON
ADDRESS REDACTED

SARAH MOORE
ADDRESS REDACTED

SARAH MOORE
ADDRESS REDACTED

SARAH MORRISON
ADDRESS REDACTED

SARAH MORROW
ADDRESS REDACTED

SARAH MORSE
ADDRESS REDACTED

SARAH MURPHY
ADDRESS REDACTED

SARAH NEICE
ADDRESS REDACTED

SARAH NELSON
ADDRESS REDACTED

SARAH NEVES
ADDRESS REDACTED

SARAH NOLES
ADDRESS REDACTED

SARAH NORTON
ADDRESS REDACTED

SARAH OCHOA
ADDRESS REDACTED

SARAH ORTIZ
ADDRESS REDACTED

SARAH PACHECO THOMPSON
ADDRESS REDACTED

SARAH PAGE
ADDRESS REDACTED

SARAH PARTMANN
ADDRESS REDACTED

SARAH PECK
ADDRESS REDACTED

SARAH PELUPELU
ADDRESS REDACTED

SARAH PERKINS
ADDRESS REDACTED

SARAH PERRY
ADDRESS REDACTED

SARAH PETERS
ADDRESS REDACTED

SARAH PETERSEN
ADDRESS REDACTED

SARAH PETTY
ADDRESS REDACTED

SARAH PHELPS
ADDRESS REDACTED

SARAH PHILLIPS
ADDRESS REDACTED

SARAH PIFER
ADDRESS REDACTED

SARAH PITTS
ADDRESS REDACTED

SARAH PRATER
ADDRESS REDACTED

SARAH RADKA
ADDRESS REDACTED

SARAH RAINER
ADDRESS REDACTED

SARAH RAZO
ADDRESS REDACTED

SARAH REINKING
ADDRESS REDACTED

SARAH RENNICK
ADDRESS REDACTED

SARAH RHODES
ADDRESS REDACTED

SARAH RHUDY
ADDRESS REDACTED

SARAH RICE
ADDRESS REDACTED

SARAH RICE
ADDRESS REDACTED

SARAH RICHARDS
ADDRESS REDACTED

SARAH RICKERT
ADDRESS REDACTED

SARAH RIDGE
ADDRESS REDACTED

SARAH ROCHA
ADDRESS REDACTED

SARAH RODRIGUEZ
ADDRESS REDACTED

SARAH ROGATO
ADDRESS REDACTED

SARAH ROGERS
ADDRESS REDACTED

SARAH ROMERO
ADDRESS REDACTED

SARAH ROSAS
ADDRESS REDACTED

SARAH ROSBURY
ADDRESS REDACTED

SARAH ROWE
ADDRESS REDACTED

SARAH RUPPENTHAL
ADDRESS REDACTED

SARAH RUSSELL
ADDRESS REDACTED

SARAH RUSTON
ADDRESS REDACTED

SARAH RUTH
ADDRESS REDACTED

SARAH RYAN
ADDRESS REDACTED

SARAH SAIA
ADDRESS REDACTED

SARAH SALAS
ADDRESS REDACTED

SARAH SALAZAR
ADDRESS REDACTED

SARAH SCHMIDT
ADDRESS REDACTED

SARAH SCHMIDT
ADDRESS REDACTED

SARAH SCHULTZ
ADDRESS REDACTED

SARAH SCHWEIZER
ADDRESS REDACTED

SARAH SHELDON
ADDRESS REDACTED

SARAH SHOCKLEY
ADDRESS REDACTED

SARAH SIBLEY
ADDRESS REDACTED

SARAH SIDDIQUI
ADDRESS REDACTED

SARAH SIMMONS
ADDRESS REDACTED

SARAH SKOLARSKI
ADDRESS REDACTED

SARAH SMIDDY
ADDRESS REDACTED

SARAH SMITH
ADDRESS REDACTED

SARAH SMITH
ADDRESS REDACTED

SARAH SMITH
ADDRESS REDACTED

SARAH SNOW
ADDRESS REDACTED

SARAH SNYDER
ADDRESS REDACTED

SARAH SNYDER
ADDRESS REDACTED

SARAH STANGLIN
ADDRESS REDACTED

SARAH STANLEY
ADDRESS REDACTED

SARAH STARRETT
ADDRESS REDACTED

SARAH STEVENSON
ADDRESS REDACTED

SARAH STEWARD
ADDRESS REDACTED

SARAH STORY
ADDRESS REDACTED

SARAH TAYLOR
ADDRESS REDACTED

SARAH TERUO
ADDRESS REDACTED

SARAH THOMPSON
ADDRESS REDACTED

SARAH TILLISON
ADDRESS REDACTED

SARAH TOWNS
ADDRESS REDACTED

SARAH TRAINUM
ADDRESS REDACTED

SARAH TRUJILLO
ADDRESS REDACTED

SARAH TUGGLE
ADDRESS REDACTED

SARAH UBANTE
ADDRESS REDACTED

SARAH VALERO
ADDRESS REDACTED

SARAH VANHOOVER
ADDRESS REDACTED

SARAH VANOVER
ADDRESS REDACTED

SARAH VASSEY
ADDRESS REDACTED

SARAH VERGARA
ADDRESS REDACTED

SARAH WALKER
ADDRESS REDACTED

SARAH WARTHEN
ADDRESS REDACTED

SARAH WAYMAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SARAH WERTMAN
ADDRESS REDACTED

SARAH WHITE
ADDRESS REDACTED

SARAH WILLIAMS
ADDRESS REDACTED

SARAH WILLIAMS
ADDRESS REDACTED

SARAH WINCHESTER
ADDRESS REDACTED

SARAH WISE
ADDRESS REDACTED

SARAH YASER
ADDRESS REDACTED

SARAH YZAGUIRRE
ADDRESS REDACTED

SARAHI GALEANO
ADDRESS REDACTED

SARAHI GOMEZ
ADDRESS REDACTED

SARAHI GUTIERREZ
ADDRESS REDACTED

SARAHI MICHEL
ADDRESS REDACTED

SARAHI ROSA
ADDRESS REDACTED

SARAHI SUAREZ PEREZ
ADDRESS REDACTED

SARAHMARIA PRINCE
ADDRESS REDACTED

SARAHY FIGUEROA
ADDRESS REDACTED

SARAI AYALA
ADDRESS REDACTED

SARAI BELTRAN PEREZ
ADDRESS REDACTED

SARAI COVARRUBIAS
ADDRESS REDACTED

SARAI NUNEZ
ADDRESS REDACTED

SARAI RENTERIA
ADDRESS REDACTED

SARAI REYES
ADDRESS REDACTED

SARAI REYES
ADDRESS REDACTED

SARAI ROSARIO
ADDRESS REDACTED

SARAI SANTIAGO
ADDRESS REDACTED

SARAI SIMPSON
ADDRESS REDACTED

SARAJHA HOLSINGER
ADDRESS REDACTED

SARAKELLY PATTERSON
ADDRESS REDACTED

SARALEE GRANADOS
ADDRESS REDACTED

SARAMARIE MAGANA
ADDRESS REDACTED

SARANA LEDESMA
ADDRESS REDACTED

SARAQUENA BUTTS
ADDRESS REDACTED

SARASWATI LAMA
ADDRESS REDACTED

| | | |
|---|---|---|
| SARAWOT LADAY<br>ADDRESS REDACTED | SARAY HERNANDEZ<br>ADDRESS REDACTED | SARAY PEREZ<br>ADDRESS REDACTED |
| SARBJIT SINGH<br>ADDRESS REDACTED | SAREL HERRERA<br>ADDRESS REDACTED | SAREL HINES<br>ADDRESS REDACTED |
| SARENE BROWN<br>ADDRESS REDACTED | SARHA ABDU<br>ADDRESS REDACTED | SARHA BLANKENSHIP<br>ADDRESS REDACTED |
| SARIAH RUCKER<br>ADDRESS REDACTED | SARINA GAUTAM<br>ADDRESS REDACTED | SARINA GREEN<br>ADDRESS REDACTED |
| SARINA MOODY<br>ADDRESS REDACTED | SARINA MURRILL<br>ADDRESS REDACTED | SARITA SLADE<br>ADDRESS REDACTED |
| SARITA SMITH<br>ADDRESS REDACTED | SAROJ SHRESTHA<br>ADDRESS REDACTED | SARONE SUTTON<br>ADDRESS REDACTED |
| SARONZEE BUCKLEY<br>ADDRESS REDACTED | SARONZEE GARDNER<br>ADDRESS REDACTED | SAROOSH KHAN<br>ADDRESS REDACTED |
| SAROUN CHHOY<br>ADDRESS REDACTED | SARRAH HANSON<br>ADDRESS REDACTED | SARRAN GARRETT<br>ADDRESS REDACTED |
| SARWAT ERIC<br>ADDRESS REDACTED | SASCHA BEEVER<br>ADDRESS REDACTED | SASHA ALSTON<br>ADDRESS REDACTED |
| SASHA BELL<br>ADDRESS REDACTED | SASHA BLUE<br>ADDRESS REDACTED | SASHA BOLLING<br>ADDRESS REDACTED |
| SASHA BRUNS<br>ADDRESS REDACTED | SASHA COX<br>ADDRESS REDACTED | SASHA CUNNINGHAM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SASHA FLOWERS
ADDRESS REDACTED

SASHA HATHAWAY
ADDRESS REDACTED

SASHA HUNT KENO
ADDRESS REDACTED

SASHA IVORY
ADDRESS REDACTED

SASHA JOHN
ADDRESS REDACTED

SASHA JOHNSON
ADDRESS REDACTED

SASHA JOHNSON
ADDRESS REDACTED

SASHA LUGO
ADDRESS REDACTED

SASHA MARDONES
ADDRESS REDACTED

SASHA NEGRON
ADDRESS REDACTED

SASHA OYATE
ADDRESS REDACTED

SASHA PATRICK
ADDRESS REDACTED

SASHA PEOPLES
ADDRESS REDACTED

SASHA PHILLIPS
ADDRESS REDACTED

SASHA ROBBINS
ADDRESS REDACTED

SASHA ROBINSON
ADDRESS REDACTED

SASHA SALVAGNO
ADDRESS REDACTED

SASHA SANTANA
ADDRESS REDACTED

SASHAGAYE MCNAMEE
ADDRESS REDACTED

SASHANA THOMPSON
ADDRESS REDACTED

SA-SHANA WHYTE
ADDRESS REDACTED

SASHANE THOMPSON
ADDRESS REDACTED

SASHANIQUE BRITTEN
ADDRESS REDACTED

SASHAY WALLACE
ADDRESS REDACTED

SASHIUN WILLIAMS
ADDRESS REDACTED

SASHYRA ACOSTA MORENO
ADDRESS REDACTED

SASIYA BURKETT
ADDRESS REDACTED

SASKIA CORTEZ
ADDRESS REDACTED

SASSAFRAS KEEGAN
ADDRESS REDACTED

SASSY DAVIS
ADDRESS REDACTED

SATARA ESLAND
ADDRESS REDACTED

SATARA FERRELL
ADDRESS REDACTED

SATARA THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

SATARI BROWN
ADDRESS REDACTED

SATAYVIA HOGAN
ADDRESS REDACTED

SATHRICE BLACK
ADDRESS REDACTED

SATINDER SINGH
ADDRESS REDACTED

SATISHA COUSER-KORNEGAY
ADDRESS REDACTED

SATONGA BROWN
ADDRESS REDACTED

SATORIA COOLEY
ADDRESS REDACTED

SA'TOYA BURKE
ADDRESS REDACTED

SATOYA MOORE
ADDRESS REDACTED

SATRINA SMALL
ADDRESS REDACTED

SATYRA VINSON
ADDRESS REDACTED

SAUDIA CRAIG
ADDRESS REDACTED

SAUL ABUNDIS MATA
ADDRESS REDACTED

SAUL GUERRA
ADDRESS REDACTED

SAUL HERNANDEZ
ADDRESS REDACTED

SAUL MARTINEZ
ADDRESS REDACTED

SAUL MIRELES
ADDRESS REDACTED

SAUL RIOS
ADDRESS REDACTED

SAUL SALAZAR
ADDRESS REDACTED

SAULILOA TAKIVEIKATA
ADDRESS REDACTED

SAUNDRA ADAMS
ADDRESS REDACTED

SAUNDRA ASHLEY
ADDRESS REDACTED

SAUNDRA FRANKLIN
ADDRESS REDACTED

SAUNDRA GOODWIN
ADDRESS REDACTED

SAUNDRA JACOBS
ADDRESS REDACTED

SAUNDRA MOBLEY
ADDRESS REDACTED

SAUNDRA MOORE
ADDRESS REDACTED

SAUNTE JACKSON
ADDRESS REDACTED

SAVAHANNA HERNANDEZ
ADDRESS REDACTED

SAVANA JOHNSON
ADDRESS REDACTED

SAVANA SOUCIE
ADDRESS REDACTED

SAVANAH HEATON
ADDRESS REDACTED

SAVANAH VANVALKENBURGH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SAVANHA COLE
ADDRESS REDACTED

SAVANNA KELLY
ADDRESS REDACTED

SAVANNA ROJAS
ADDRESS REDACTED

SAVANNA SHAFFER
ADDRESS REDACTED

SAVANNA WOODSON
ADDRESS REDACTED

SAVANNAH BENSON
ADDRESS REDACTED

SAVANNAH CRONK
ADDRESS REDACTED

SAVANNAH DELGADO
ADDRESS REDACTED

SAVANNAH EDWARDS
ADDRESS REDACTED

SAVANNAH FAREBROTHER
ADDRESS REDACTED

SAVANNAH FILIP
ADDRESS REDACTED

SAVANNAH GODFREY
ADDRESS REDACTED

SAVANNAH GORDLEY
ADDRESS REDACTED

SAVANNAH GRANADOS
ADDRESS REDACTED

SAVANNAH GRAYSON
ADDRESS REDACTED

SAVANNAH HORNE
ADDRESS REDACTED

SAVANNAH KING
ADDRESS REDACTED

SAVANNAH KLEMM
ADDRESS REDACTED

SAVANNAH LADD
ADDRESS REDACTED

SAVANNAH LEHMAN
ADDRESS REDACTED

SAVANNAH LUKE
ADDRESS REDACTED

SAVANNAH MULDREW
ADDRESS REDACTED

SAVANNAH MULLEN
ADDRESS REDACTED

SAVANNAH OWENS
ADDRESS REDACTED

SAVANNAH ROSE
ADDRESS REDACTED

SAVANNAH SAING
ADDRESS REDACTED

SAVANNAH SAINSBURY
ADDRESS REDACTED

SAVANNAH SCHROTH
ADDRESS REDACTED

SAVANNAH SLAYDON
ADDRESS REDACTED

SAVANNAH SPRADLIN
ADDRESS REDACTED

SAVANNAH STEPHENS
ADDRESS REDACTED

SAVANNAH TAYLOR
ADDRESS REDACTED

SAVANNAH TESCH
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| SAVANNAH WEATHERS<br>ADDRESS REDACTED | SAVEANA TAYLOR<br>ADDRESS REDACTED | SAVEN CHEA<br>ADDRESS REDACTED |
| SAVICKELLY DIXON<br>ADDRESS REDACTED | SAVIER ABREU<br>ADDRESS REDACTED | SAVIOUR WILLIAMS<br>ADDRESS REDACTED |
| SAVITRUS JOHNSON<br>ADDRESS REDACTED | SAVLJA FENNELL<br>ADDRESS REDACTED | SAVONA WALLACE<br>ADDRESS REDACTED |
| SAVONIA WADE<br>ADDRESS REDACTED | SAVONLYN CHERISMA<br>ADDRESS REDACTED | SAVONNE WYLIE<br>ADDRESS REDACTED |
| SAVOYNA JONES<br>ADDRESS REDACTED | SAVTRI GONZALEZ CASSINO<br>ADDRESS REDACTED | SAXONY STEVENS<br>ADDRESS REDACTED |
| SAYDIE GORDON<br>ADDRESS REDACTED | SAYURI YOSHIHARA<br>ADDRESS REDACTED | SAZMIN MOHAMMED<br>ADDRESS REDACTED |
| SCAMEKO BASTON<br>ADDRESS REDACTED | SCARLET DIAZ<br>ADDRESS REDACTED | SCARLET DIAZ<br>ADDRESS REDACTED |
| SCARLETH BARRAGAN<br>ADDRESS REDACTED | SCARLETT GREVING<br>ADDRESS REDACTED | SCARLETT MOORE<br>ADDRESS REDACTED |
| SCERRIA DAILEY<br>ADDRESS REDACTED | SCGLENDA WALLACE<br>ADDRESS REDACTED | SCGLENDA WALLACE<br>ADDRESS REDACTED |
| SCHAMARR MEADERS<br>ADDRESS REDACTED | SCHANNON LYNCH<br>ADDRESS REDACTED | SCHAREE ROBINSON<br>ADDRESS REDACTED |
| SCHARHONDA GREENE<br>ADDRESS REDACTED | SCHASSE JIRJIS<br>ADDRESS REDACTED | SCHATEADRE RESPER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SCHAWANDA MONROE<br>ADDRESS REDACTED | SCHEDEUR JUDE CORIS<br>ADDRESS REDACTED | SCHEMILLA HOWARD<br>ADDRESS REDACTED |
| SCHENITA SWIFT<br>ADDRESS REDACTED | SCHINA MCKINNON<br>ADDRESS REDACTED | SCHLETHA MARTIN<br>ADDRESS REDACTED |
| SCHMIORA HILL<br>ADDRESS REDACTED | SCHQULA DOUGLAS<br>ADDRESS REDACTED | SCHRAMA COACHMAN<br>ADDRESS REDACTED |
| SCHUYLER BOWEN<br>ADDRESS REDACTED | SCHUYLER JOHNSON<br>ADDRESS REDACTED | SCHUYLER SIEGLE<br>ADDRESS REDACTED |
| SCHUYLER TOMLIN<br>ADDRESS REDACTED | SCHWANN LAMBERT<br>ADDRESS REDACTED | SCHWANNA SHANKS<br>ADDRESS REDACTED |
| SCHWUAN ROBINSON<br>ADDRESS REDACTED | SCHYLER JONES<br>ADDRESS REDACTED | SCHYLER THOMAS-PEER<br>ADDRESS REDACTED |
| SCOTT ADKINS<br>ADDRESS REDACTED | SCOTT AMBROSE<br>ADDRESS REDACTED | SCOTT BAKER<br>ADDRESS REDACTED |
| SCOTT BIGOS<br>ADDRESS REDACTED | SCOTT BORDEN<br>ADDRESS REDACTED | SCOTT BROOKS<br>ADDRESS REDACTED |
| SCOTT BROWN<br>ADDRESS REDACTED | SCOTT CARROLL<br>ADDRESS REDACTED | SCOTT DAHN<br>ADDRESS REDACTED |
| SCOTT DAVIDSON<br>ADDRESS REDACTED | SCOTT DENNEY<br>ADDRESS REDACTED | SCOTT EDGE<br>ADDRESS REDACTED |
| SCOTT ERVIN<br>ADDRESS REDACTED | SCOTT EVARISTO<br>ADDRESS REDACTED | SCOTT FYE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SCOTT GEARHARDT<br>ADDRESS REDACTED | SCOTT GIBSON<br>ADDRESS REDACTED | SCOTT HAJDIK<br>ADDRESS REDACTED |
| SCOTT HARRIS<br>ADDRESS REDACTED | SCOTT HOPKINS<br>ADDRESS REDACTED | SCOTT HOYLER<br>ADDRESS REDACTED |
| SCOTT HURLEY<br>ADDRESS REDACTED | SCOTT JAMES<br>ADDRESS REDACTED | SCOTT JENSEN<br>ADDRESS REDACTED |
| SCOTT JOHNSON<br>ADDRESS REDACTED | SCOTT KIOKUN<br>ADDRESS REDACTED | SCOTT KORNEGAY<br>ADDRESS REDACTED |
| SCOTT LEADFORD<br>ADDRESS REDACTED | SCOTT LINDSAY<br>ADDRESS REDACTED | SCOTT MARDEN<br>ADDRESS REDACTED |
| SCOTT MATHEWS<br>ADDRESS REDACTED | SCOTT MCINTYRE<br>ADDRESS REDACTED | SCOTT MCMAHON<br>ADDRESS REDACTED |
| SCOTT MCMANUS<br>ADDRESS REDACTED | SCOTT MCTAVISH<br>ADDRESS REDACTED | SCOTT MEISSNER<br>ADDRESS REDACTED |
| SCOTT MILLER<br>ADDRESS REDACTED | SCOTT MOON<br>ADDRESS REDACTED | SCOTT NIGH<br>ADDRESS REDACTED |
| SCOTT OLSON<br>ADDRESS REDACTED | SCOTT OLVERA<br>ADDRESS REDACTED | SCOTT PEREZ<br>ADDRESS REDACTED |
| SCOTT PERKINS<br>ADDRESS REDACTED | SCOTT PLANTZ<br>ADDRESS REDACTED | SCOTT REDOBLE<br>ADDRESS REDACTED |
| SCOTT REED<br>ADDRESS REDACTED | SCOTT RIDER<br>ADDRESS REDACTED | SCOTT RITTMAN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SCOTT SIECZKOWSKI<br>ADDRESS REDACTED | SCOTT SMALLEY<br>ADDRESS REDACTED | SCOTT SMITH<br>ADDRESS REDACTED |
| SCOTT SMITH<br>ADDRESS REDACTED | SCOTT SNEDEN<br>ADDRESS REDACTED | SCOTT SOSNAK<br>ADDRESS REDACTED |
| SCOTT STENACH<br>ADDRESS REDACTED | SCOTT STILES<br>ADDRESS REDACTED | SCOTT SUMMERS<br>ADDRESS REDACTED |
| SCOTT SURPRENANT<br>ADDRESS REDACTED | SCOTT SWOPE<br>ADDRESS REDACTED | SCOTT THROGMORTON<br>ADDRESS REDACTED |
| SCOTT TURNER<br>ADDRESS REDACTED | SCOTT VANSICKLE<br>ADDRESS REDACTED | SCOTT WALDORF<br>ADDRESS REDACTED |
| SCOTT WEIMER<br>ADDRESS REDACTED | SCOTT WOODRING<br>ADDRESS REDACTED | SCOTTIE MONTERROZA<br>ADDRESS REDACTED |
| SCOTTIE WALDEN<br>ADDRESS REDACTED | SCOTTY TERRY<br>ADDRESS REDACTED | SEAMONA SEABOLT<br>ADDRESS REDACTED |
| SEAN ATKESON<br>ADDRESS REDACTED | SEAN BAILEY<br>ADDRESS REDACTED | SEAN BARKER<br>ADDRESS REDACTED |
| SEAN BEAN<br>ADDRESS REDACTED | SEAN BIDDULPH<br>ADDRESS REDACTED | SEAN BROOKING<br>ADDRESS REDACTED |
| SEAN BRYANT<br>ADDRESS REDACTED | SEAN BURFORD<br>ADDRESS REDACTED | SEAN BUSCH<br>ADDRESS REDACTED |
| SEAN CHASE<br>ADDRESS REDACTED | SEAN CONLEY<br>ADDRESS REDACTED | SEAN CONNOR<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SEAN COOLEY<br>ADDRESS REDACTED | SEAN CORRIE<br>ADDRESS REDACTED | SEAN CURRIE<br>ADDRESS REDACTED |
| SEAN DAUGHERTY<br>ADDRESS REDACTED | SEAN DAUGHERTY<br>ADDRESS REDACTED | SEAN DELANGE<br>ADDRESS REDACTED |
| SEAN DICK<br>ADDRESS REDACTED | SEAN DOMINGUEZ<br>ADDRESS REDACTED | SEAN DONALD<br>ADDRESS REDACTED |
| SEAN EDENFIELD<br>ADDRESS REDACTED | SEAN ERIKSON<br>ADDRESS REDACTED | SEAN ESQUIBEL<br>ADDRESS REDACTED |
| SEAN FONDALE<br>ADDRESS REDACTED | SEAN FRENCH<br>ADDRESS REDACTED | SEAN GAILYARD<br>ADDRESS REDACTED |
| SEAN GARCIA DRYDEN<br>ADDRESS REDACTED | SEAN GORE<br>ADDRESS REDACTED | SEAN GOWEN<br>ADDRESS REDACTED |
| SEAN GRAVES<br>ADDRESS REDACTED | SEAN GUERRERO<br>ADDRESS REDACTED | SEAN HARRIS<br>ADDRESS REDACTED |
| SEAN HAYES<br>ADDRESS REDACTED | SEAN HAZARD<br>ADDRESS REDACTED | SEAN HOPKINS<br>ADDRESS REDACTED |
| SEAN HUTCHINS<br>ADDRESS REDACTED | SEAN KERSHNER<br>ADDRESS REDACTED | SEAN KROAH<br>ADDRESS REDACTED |
| SEAN LADD II<br>ADDRESS REDACTED | SEAN LAGUNA<br>ADDRESS REDACTED | SEAN MACKOUL<br>ADDRESS REDACTED |
| SEAN MANESE<br>ADDRESS REDACTED | SEAN MANNING<br>ADDRESS REDACTED | SEAN MARQUEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SEAN MARTIN<br>ADDRESS REDACTED | SEAN MAYE<br>ADDRESS REDACTED | SEAN MC DOWELL<br>ADDRESS REDACTED |
| SEAN MCDONNOUGH<br>ADDRESS REDACTED | SEAN MCINTOSH<br>ADDRESS REDACTED | SEAN MISNIK<br>ADDRESS REDACTED |
| SEAN MORENO<br>ADDRESS REDACTED | SEAN NELSON<br>ADDRESS REDACTED | SEAN NORRIS<br>ADDRESS REDACTED |
| SEAN O'BRIEN<br>ADDRESS REDACTED | SEAN O'KEEFE<br>ADDRESS REDACTED | SEAN PATTON<br>ADDRESS REDACTED |
| SEAN PAULO<br>ADDRESS REDACTED | SEAN PEREZ<br>ADDRESS REDACTED | SEAN PETERS<br>ADDRESS REDACTED |
| SEAN PLUNKETT<br>ADDRESS REDACTED | SEAN PRENNER<br>ADDRESS REDACTED | SEAN REBER<br>ADDRESS REDACTED |
| SEAN RHEIN<br>ADDRESS REDACTED | SEAN RILEY<br>ADDRESS REDACTED | SEAN ROBERTS<br>ADDRESS REDACTED |
| SEAN RYAL<br>ADDRESS REDACTED | SEAN SCHILLER<br>ADDRESS REDACTED | SEAN STEWART<br>ADDRESS REDACTED |
| SEAN SWAPP<br>ADDRESS REDACTED | SEAN SWARD<br>ADDRESS REDACTED | SEAN THORNING<br>ADDRESS REDACTED |
| SEAN TORRES<br>ADDRESS REDACTED | SEAN TOVES<br>ADDRESS REDACTED | SEAN TUCKER JR.<br>ADDRESS REDACTED |
| SEAN UNDERWOOD<br>ADDRESS REDACTED | SEAN VINCENT AROA<br>ADDRESS REDACTED | SEAN WALKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SEAN WASHINGTON<br>ADDRESS REDACTED | SEAN WILLIAMS<br>ADDRESS REDACTED | SEAN WOLFF<br>ADDRESS REDACTED |
| SEAN YOUNG<br>ADDRESS REDACTED | SEANA TAYLOR<br>ADDRESS REDACTED | SEANATE' JONES<br>ADDRESS REDACTED |
| SEANEH MAYSON<br>ADDRESS REDACTED | SEAONI RAMIREZ<br>ADDRESS REDACTED | SEAR SALEH<br>ADDRESS REDACTED |
| SEARCY JACKSON LV<br>ADDRESS REDACTED | SEASON MORRISON<br>ADDRESS REDACTED | SEBASTIAN ANN<br>ADDRESS REDACTED |
| SEBASTIAN COLBERT<br>ADDRESS REDACTED | SEBASTIAN DIAZ<br>ADDRESS REDACTED | SEBASTIAN MEDINA<br>ADDRESS REDACTED |
| SEBASTIAN TRASK<br>ADDRESS REDACTED | SEBASTIAN TURNBAUGH<br>ADDRESS REDACTED | SEBRENA LUNDY<br>ADDRESS REDACTED |
| SEBRINA DAVIS<br>ADDRESS REDACTED | SEBRINA HERNANDEZ<br>ADDRESS REDACTED | SEBRINNER COUCH<br>ADDRESS REDACTED |
| SECILIA MORENO<br>ADDRESS REDACTED | SECILIA SANTOS<br>ADDRESS REDACTED | SECLY VASQUEZ<br>ADDRESS REDACTED |
| SEDARIAN JOHNSON<br>ADDRESS REDACTED | SEDONIA SHEPARD<br>ADDRESS REDACTED | SEDRICK MCKNIGHT<br>ADDRESS REDACTED |
| SEDRICK PAIGE<br>ADDRESS REDACTED | SEDRIK BAKER<br>ADDRESS REDACTED | SEE LEE<br>ADDRESS REDACTED |
| SEE VANG<br>ADDRESS REDACTED | SEEMA RANI<br>ADDRESS REDACTED | SEFFRA STEWART<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SEGEDU GIDAY
ADDRESS REDACTED

SEGI SEGI
ADDRESS REDACTED

SEINARA FAA'TAU'UU
ADDRESS REDACTED

SEIRA CERDA
ADDRESS REDACTED

SEKEA CREWS
ADDRESS REDACTED

SEKETHA CARTER
ADDRESS REDACTED

SEKI TYREE SMITH
ADDRESS REDACTED

SEKINNIA MUNDEN
ADDRESS REDACTED

SELA PULOKA
ADDRESS REDACTED

SELA TAUAALO
ADDRESS REDACTED

SELAH HURD
ADDRESS REDACTED

SELAINA GARDINER
ADDRESS REDACTED

SELAM TAJEBE
ADDRESS REDACTED

SELBETTE JAMES
ADDRESS REDACTED

SELEAH HASTINGS
ADDRESS REDACTED

SELEATHER MORTIMER
ADDRESS REDACTED

SELENA BAEZ
ADDRESS REDACTED

SELENA BARRERA
ADDRESS REDACTED

SELENA CASTILLO
ADDRESS REDACTED

SELENA CORRAL-SOSA
ADDRESS REDACTED

SELENA DAILEY
ADDRESS REDACTED

SELENA ENNIS
ADDRESS REDACTED

SELENA ESPINOZA
ADDRESS REDACTED

SELENA ESTRADA
ADDRESS REDACTED

SELENA FLORES
ADDRESS REDACTED

SELENA GIBSON
ADDRESS REDACTED

SELENA GOLDSMITH
ADDRESS REDACTED

SELENA GRAY
ADDRESS REDACTED

SELENA GUERRERO
ADDRESS REDACTED

SELENA HUDSON
ADDRESS REDACTED

SELENA JAUREGUI
ADDRESS REDACTED

SELENA JOHNSON
ADDRESS REDACTED

SELENA LANCASTER
ADDRESS REDACTED

SELENA LOVELY
ADDRESS REDACTED

SELENA LOVELY
ADDRESS REDACTED

SELENA LUNA
ADDRESS REDACTED

SELENA MENDOZA
ADDRESS REDACTED

SELENA MONGE
ADDRESS REDACTED

SELENA MUNGUIA
ADDRESS REDACTED

SELENA OLIVO
ADDRESS REDACTED

SELENA OLSON
ADDRESS REDACTED

SELENA ORTIZ
ADDRESS REDACTED

SELENA PEREZ
ADDRESS REDACTED

SELENA PEREZ
ADDRESS REDACTED

SELENA PLANER
ADDRESS REDACTED

SELENA QUALLS
ADDRESS REDACTED

SELENA QUINTANILLA
ADDRESS REDACTED

SELENA RAMIREZ
ADDRESS REDACTED

SELENA RAMIREZ
ADDRESS REDACTED

SELENA RIVERA
ADDRESS REDACTED

SELENA SALGADO
ADDRESS REDACTED

SELENA SANDOVAL
ADDRESS REDACTED

SELENA SILVA-ALLEN
ADDRESS REDACTED

SELENA SMITH
ADDRESS REDACTED

SELENA STROHL
ADDRESS REDACTED

SELENA WILLIAMS
ADDRESS REDACTED

SELENA WILSON
ADDRESS REDACTED

SELENA WOODS
ADDRESS REDACTED

SELENA YRACHETA
ADDRESS REDACTED

SELENA YZAGUIRRE
ADDRESS REDACTED

SELENE ARVIZO
ADDRESS REDACTED

SELENE BARBOZA
ADDRESS REDACTED

SELENE CORNWALL
ADDRESS REDACTED

SELENE GONZALEZ CONTRERAS
ADDRESS REDACTED

SELENE GONZALEZ JARAMILLO
ADDRESS REDACTED

SELENE RODRIGUEZ
ADDRESS REDACTED

SELENE SANCHEZ CRUZ
ADDRESS REDACTED

SELENIA LUGO
ADDRESS REDACTED

SELESSIE GIBBS
ADDRESS REDACTED

SELESTE LOVELACE-WHITE
ADDRESS REDACTED

SELESTE RIOS
ADDRESS REDACTED

SELIDA LIGHTEN
ADDRESS REDACTED

SELINA AGUAYO
ADDRESS REDACTED

SELINA DOWNEY
ADDRESS REDACTED

SELINA DURAN
ADDRESS REDACTED

SELINA ESPINOZA
ADDRESS REDACTED

SELINA FOREMAN
ADDRESS REDACTED

SELINA GARCIA
ADDRESS REDACTED

SELINA GONZALES
ADDRESS REDACTED

SELINA GONZALEZ
ADDRESS REDACTED

SELINA JACKSON
ADDRESS REDACTED

SELINA LAWRENCE
ADDRESS REDACTED

SELINA LOPEZ
ADDRESS REDACTED

SELINA LOZA
ADDRESS REDACTED

SELINA MARSHALL
ADDRESS REDACTED

SELINA MARTINEZ
ADDRESS REDACTED

SELINA MORALES
ADDRESS REDACTED

SELINA PETERS
ADDRESS REDACTED

SELINA SANCHEZ
ADDRESS REDACTED

SELINA SELE
ADDRESS REDACTED

SELINA SONODA
ADDRESS REDACTED

SELINA SPEARS
ADDRESS REDACTED

SELMA YOUNG
ADDRESS REDACTED

SELMAN TURK
ADDRESS REDACTED

SELOM ACOLATSE
ADDRESS REDACTED

SELOME AMARE
ADDRESS REDACTED

SELORM ADDIPA
ADDRESS REDACTED

SELUVAIA FUAPAU
ADDRESS REDACTED

SELUVAIA VEA
ADDRESS REDACTED

SEMAJ COMBS
ADDRESS REDACTED

SEMAJ EDWARDS
ADDRESS REDACTED

SE'MAJ GALBRAITH
ADDRESS REDACTED

SEMAJ MITCHELL
ADDRESS REDACTED

SEMAJ MONTFORD
ADDRESS REDACTED

SEMAJ THORNTON
ADDRESS REDACTED

SEMAJA STEPHENS
ADDRESS REDACTED

SEMEKA SMITH
ADDRESS REDACTED

SEMORA EVANS
ADDRESS REDACTED

SENAYDA GUERRERO
ADDRESS REDACTED

SENCHAL WASHINGTON
ADDRESS REDACTED

SENDRA CARROLL
ADDRESS REDACTED

SENDY CAMPOS RODRIGUEZ
ADDRESS REDACTED

SENDY MARTINEZ
ADDRESS REDACTED

SENECA BOXTON
ADDRESS REDACTED

SENETTA WILLIAMS
ADDRESS REDACTED

SENG LE
ADDRESS REDACTED

SENGKONG PHOUANGCHANLA
ADDRESS REDACTED

SENIA MOLINA
ADDRESS REDACTED

SENITA HARRIS
ADDRESS REDACTED

SENITA JACKSON
ADDRESS REDACTED

SENNDIA SILVA
ADDRESS REDACTED

SENNDY PAZ
ADDRESS REDACTED

SENOBIA DRAKE
ADDRESS REDACTED

SENOVEFA TELENI
ADDRESS REDACTED

SENQUESS SHELL
ADDRESS REDACTED

SENTA GORDON
ADDRESS REDACTED

SENTHIA KEMPS
ADDRESS REDACTED

SENTONIO RUSHING
ADDRESS REDACTED

SEON HARRIS
ADDRESS REDACTED

SEPHORA WATKINS
ADDRESS REDACTED

SEPHRA FRYREAR
ADDRESS REDACTED

SEPIDEH SALARI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SEPRINA LATHAN<br>ADDRESS REDACTED | SEPTEMBER BAUMUELLER<br>ADDRESS REDACTED | SEPTEMBER DORIA<br>ADDRESS REDACTED |
| SEPTEMBER MITCHELL<br>ADDRESS REDACTED | SEPTEMBER WASHINGTON<br>ADDRESS REDACTED | SEQOUA WILLIAMS<br>ADDRESS REDACTED |
| SEQUANNA HOLMES<br>ADDRESS REDACTED | SEQUAYAH SCOTT<br>ADDRESS REDACTED | SEQUEENA THOMAS<br>ADDRESS REDACTED |
| SEQUITA BAKER<br>ADDRESS REDACTED | SEQUITA BROWN<br>ADDRESS REDACTED | SEQUITIA CARROLL<br>ADDRESS REDACTED |
| SEQUITTA BROWN<br>ADDRESS REDACTED | SEQUOIA BRADLEY<br>ADDRESS REDACTED | SEQUOIA BROWN<br>ADDRESS REDACTED |
| SEQUOIA ISOM<br>ADDRESS REDACTED | SEQUONE WALKER<br>ADDRESS REDACTED | SEQUOYA MCMANNUS<br>ADDRESS REDACTED |
| SEQUOYA WILSON<br>ADDRESS REDACTED | SERANUSH AKHPARYAN<br>ADDRESS REDACTED | SERENA ALCALA<br>ADDRESS REDACTED |
| SERENA ARVAYO<br>ADDRESS REDACTED | SERENA BISHOP<br>ADDRESS REDACTED | SERENA CASTRO<br>ADDRESS REDACTED |
| SERENA COLSON<br>ADDRESS REDACTED | SERENA DAWSON<br>ADDRESS REDACTED | SERENA GARRETT<br>ADDRESS REDACTED |
| SERENA HERMOSILLO<br>ADDRESS REDACTED | SERENA HERNANDEZ<br>ADDRESS REDACTED | SERENA LOPEZ<br>ADDRESS REDACTED |
| SERENA LOVELADY<br>ADDRESS REDACTED | SERENA MELTON<br>ADDRESS REDACTED | SERENA OVERSTREET<br>ADDRESS REDACTED |

SERENA RAEL
ADDRESS REDACTED

SERENA REBUYON
ADDRESS REDACTED

SERENA RUTLEDGE
ADDRESS REDACTED

SERENA SANCHEZ
ADDRESS REDACTED

SERENA SARGENT
ADDRESS REDACTED

SERENA SIMKINS
ADDRESS REDACTED

SERENA SMITH
ADDRESS REDACTED

SERENA WATSON
ADDRESS REDACTED

SERENA WILLIAMS
ADDRESS REDACTED

SERENITY BUTZ
ADDRESS REDACTED

SERENITY CALLES
ADDRESS REDACTED

SERENITY GILBERT
ADDRESS REDACTED

SERENITY JOHNSTON
ADDRESS REDACTED

SERENITY PEREZ
ADDRESS REDACTED

SERESA JOHNSON
ADDRESS REDACTED

SERGE MERINE
ADDRESS REDACTED

SERGIO ACOSTA
ADDRESS REDACTED

SERGIO ANDRADE JUAREZ
ADDRESS REDACTED

SERGIO CAMEY
ADDRESS REDACTED

SERGIO CHAVES
ADDRESS REDACTED

SERGIO CORDOVA
ADDRESS REDACTED

SERGIO CORONEL MONTOYA
ADDRESS REDACTED

SERGIO COTO
ADDRESS REDACTED

SERGIO DE LEON
ADDRESS REDACTED

SERGIO DELGADILLO
ADDRESS REDACTED

SERGIO FERREIRA
ADDRESS REDACTED

SERGIO GARCIA
ADDRESS REDACTED

SERGIO GARCIA
ADDRESS REDACTED

SERGIO GOMEZ
ADDRESS REDACTED

SERGIO GOMEZ
ADDRESS REDACTED

SERGIO GONZALEZ
ADDRESS REDACTED

SERGIO GONZALEZ-MANGIAMARCHI
ADDRESS REDACTED

SERGIO GUTIERREZ
ADDRESS REDACTED

SERGIO HERMIDA
ADDRESS REDACTED

SERGIO IBARRA BARRIOS
ADDRESS REDACTED

SERGIO LEON DURAN
ADDRESS REDACTED

SERGIO MENDOZA
ADDRESS REDACTED

SERGIO MITCHELL
ADDRESS REDACTED

SERGIO MONTANO
ADDRESS REDACTED

SERGIO MORALES
ADDRESS REDACTED

SERGIO NAVA
ADDRESS REDACTED

SERGIO NUNEZ-CASTILLO
ADDRESS REDACTED

SERGIO PACHECO
ADDRESS REDACTED

SERGIO RANGEL
ADDRESS REDACTED

SERGIO RIVAS
ADDRESS REDACTED

SERGIO ROCIO
ADDRESS REDACTED

SERGIO RODRIGUEZ-URQUILLA
ADDRESS REDACTED

SERGIO SEPULVEDA
ADDRESS REDACTED

SERGIO TORRES
ADDRESS REDACTED

SERGIO VALDEZ
ADDRESS REDACTED

SERGIO WONG
ADDRESS REDACTED

SERGIO ZIMBRON
ADDRESS REDACTED

SERI MAZLAN
ADDRESS REDACTED

SERINA GONZALEZ
ADDRESS REDACTED

SERINA GORDON
ADDRESS REDACTED

SERINA MATHIS
ADDRESS REDACTED

SERINA RODRIGUEZ
ADDRESS REDACTED

SERINA SANCHEZ
ADDRESS REDACTED

SERITA GIVENS
ADDRESS REDACTED

SERMANDA CAMPBELL
ADDRESS REDACTED

SERQUORIA GRANDBERRY
ADDRESS REDACTED

SERRENITY SMITH
ADDRESS REDACTED

SERREVA VINCENT
ADDRESS REDACTED

SERRINA SERNA
ADDRESS REDACTED

SERVANDA MARTINEZ-NAVARRO
ADDRESS REDACTED

SERWAA STEVENSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SERWIN FELONIA<br>ADDRESS REDACTED | SESAN ODUWUSI<br>ADDRESS REDACTED | SESILIA SALT<br>ADDRESS REDACTED |
| SETH CARLOCK<br>ADDRESS REDACTED | SETH COHEE<br>ADDRESS REDACTED | SETH EDSON<br>ADDRESS REDACTED |
| SETH EDWARDS<br>ADDRESS REDACTED | SETH EZELL<br>ADDRESS REDACTED | SETH FERO<br>ADDRESS REDACTED |
| SETH GROVER<br>ADDRESS REDACTED | SETH HUTCHINSON<br>ADDRESS REDACTED | SETH JOHNSON<br>ADDRESS REDACTED |
| SETH KILLSNIGHT<br>ADDRESS REDACTED | SETH WELLS<br>ADDRESS REDACTED | SETH WHITMER<br>ADDRESS REDACTED |
| SETH YOUNG-LEE<br>ADDRESS REDACTED | SETHLO PAONGO<br>ADDRESS REDACTED | SETIANDRA THOMPSON<br>ADDRESS REDACTED |
| SEVA MYLES<br>ADDRESS REDACTED | SE'VAUN JOHNSON<br>ADDRESS REDACTED | SEVBESTIAN HOOD<br>ADDRESS REDACTED |
| SEVERIANO NEGRETE<br>ADDRESS REDACTED | SEVERITA MELENDEZ<br>ADDRESS REDACTED | SEVILLE PANTOJA<br>ADDRESS REDACTED |
| SEVIM BADALOVA<br>ADDRESS REDACTED | SEVRIANA HILL<br>ADDRESS REDACTED | SEYDA ACEVEDO<br>ADDRESS REDACTED |
| SEYMON DEBERRY<br>ADDRESS REDACTED | SHA KEY OVERTON<br>ADDRESS REDACTED | SHA RON GALE<br>ADDRESS REDACTED |
| SHAABANI DEKATTU<br>ADDRESS REDACTED | SHAAZARA MASON<br>ADDRESS REDACTED | SHABELLA BURTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHABRE DUBOSE
ADDRESS REDACTED

SHABREKIA LASTER
ADDRESS REDACTED

SHABRI DOCKERY
ADDRESS REDACTED

SHABRIANA WALDEN
ADDRESS REDACTED

SHABRINA FIELDS
ADDRESS REDACTED

SHABRINA MCCLOUD
ADDRESS REDACTED

SHABYNE WILLIAMS
ADDRESS REDACTED

SHACARA DIXON
ADDRESS REDACTED

SHA'CHA CUNNINGHAM
ADDRESS REDACTED

SHACHAUNDA LEE
ADDRESS REDACTED

SHACONAH BEN-LEVY
ADDRESS REDACTED

SHACONDRA MADISON
ADDRESS REDACTED

SHACORA GARY
ADDRESS REDACTED

SHACORA TRAVIS
ADDRESS REDACTED

SHACOURTNEY MOORE
ADDRESS REDACTED

SHACOURTNEY SNELL
ADDRESS REDACTED

SHACOYA JENKINS
ADDRESS REDACTED

SHADA DUMAS
ADDRESS REDACTED

SHADA POMPILUS
ADDRESS REDACTED

SHADAB AZAD TATARI
ADDRESS REDACTED

SHADAE BICK
ADDRESS REDACTED

SHADAE NORRIS
ADDRESS REDACTED

SHADAE WALKER
ADDRESS REDACTED

SHADAI GUY
ADDRESS REDACTED

SHADAIA BAZIER
ADDRESS REDACTED

SHADARECA ELLIS
ADDRESS REDACTED

SHADARRIKA BLAKE
ADDRESS REDACTED

SHADAVIA WILSON
ADDRESS REDACTED

SHADAWNDRA HARPER
ADDRESS REDACTED

SHADAY YELVERTON
ADDRESS REDACTED

SHADE ELLIOTT
ADDRESS REDACTED

SHADE HALE
ADDRESS REDACTED

SHA'DE JONES
ADDRESS REDACTED

SHADE WEST
ADDRESS REDACTED

SHADEEQUAH CURRY
ADDRESS REDACTED

SHADEIDRA HENDERSON
ADDRESS REDACTED

SHADENE CHANNER
ADDRESS REDACTED

SHADENIA GRIPPER
ADDRESS REDACTED

SHADESIA POWELL
ADDRESS REDACTED

SHADON KING
ADDRESS REDACTED

SHADONYA HUGHES
ADDRESS REDACTED

SHADOW COULTHART
ADDRESS REDACTED

SHADOW LARRABEE STIFFLER
ADDRESS REDACTED

SHADREKA LOVELACE
ADDRESS REDACTED

SHADRIC RAYCHEL
ADDRESS REDACTED

SHAE KING
ADDRESS REDACTED

SHAE KNIGHT
ADDRESS REDACTED

SHAE PARADA
ADDRESS REDACTED

SHAEANN PERKINS
ADDRESS REDACTED

SHAECARA LAWSON
ADDRESS REDACTED

SHAEENA ROBERTSON
ADDRESS REDACTED

SHAELIN DELANEY
ADDRESS REDACTED

SHAELYNN CHAPPELL
ADDRESS REDACTED

SHAEM NAVA
ADDRESS REDACTED

SHAENALEI FUENTES
ADDRESS REDACTED

SHAENERIA FRANKLIN
ADDRESS REDACTED

SHAENISHA SHERMAN
ADDRESS REDACTED

SHAEVON WILSON
ADDRESS REDACTED

SHAFIQUE AHMED
ADDRESS REDACTED

SHAGRESSA LOYD
ADDRESS REDACTED

SHAHADA HOLLOWAY
ADDRESS REDACTED

SHAHADAH DIFRISCO
ADDRESS REDACTED

SHAHANNA GRIFFITH
ADDRESS REDACTED

SHAHARA RODRIGUEZ
ADDRESS REDACTED

SHAHEDA WRIGHT
ADDRESS REDACTED

SHAHNETTE CHASTEN
ADDRESS REDACTED

SHAHONA BRAXTON
ADDRESS REDACTED

SHAHRISS MUHAMMAD
ADDRESS REDACTED

SHAHTAJ ALI
ADDRESS REDACTED

SHAI WHITE
ADDRESS REDACTED

SHAIAN RICHARDSON
ADDRESS REDACTED

SHAIANNE SHANNON
ADDRESS REDACTED

SHAILA BAKER
ADDRESS REDACTED

SHAILA HAILI
ADDRESS REDACTED

SHAILA RILEY
ADDRESS REDACTED

SHAILENE CHAPMAN
ADDRESS REDACTED

SHAIMINA RAMIREZ-RIVERS
ADDRESS REDACTED

SHAINA BALDWIN
ADDRESS REDACTED

SHAINA CHISLEY
ADDRESS REDACTED

SHAINA DI BELLA
ADDRESS REDACTED

SHAINA EMRY
ADDRESS REDACTED

SHAINA PRESLEY
ADDRESS REDACTED

SHAINA PRICE
ADDRESS REDACTED

SHAINA WHITE
ADDRESS REDACTED

SHAINA WINCHENBAUGH
ADDRESS REDACTED

SHAINAE MCALLISTER
ADDRESS REDACTED

SHAINA-LYN TURANCKAS
ADDRESS REDACTED

SHAIQUAN LINDSEY
ADDRESS REDACTED

SHAIRA CARRILLO
ADDRESS REDACTED

SHAIRRA JENKINS
ADDRESS REDACTED

SHAITEVA MCLEOD
ADDRESS REDACTED

SHAIVOSHA FERGUSON
ADDRESS REDACTED

SHAJUANNA KITCHEN
ADDRESS REDACTED

SHAKALA JEFFERSON
ADDRESS REDACTED

SHAKARA KERR
ADDRESS REDACTED

SHAKAYLA HAND
ADDRESS REDACTED

SHAKEEMA JONES
ADDRESS REDACTED

SHAKEEMA MAYE
ADDRESS REDACTED

SHAKEERA SIMMONS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAKEETA SMITH<br>ADDRESS REDACTED | SHAKEIA CASH<br>ADDRESS REDACTED | SHAKEIRA BROWN<br>ADDRESS REDACTED |
| SHAKEIVIOUS KIMBER<br>ADDRESS REDACTED | SHAKELIA BIRSE<br>ADDRESS REDACTED | SHAKELIA GRIER<br>ADDRESS REDACTED |
| SHAKELIA LEWIS<br>ADDRESS REDACTED | SHAKELIA NIX<br>ADDRESS REDACTED | SHAKELIA SALTER<br>ADDRESS REDACTED |
| SHAKEL'YA REED<br>ADDRESS REDACTED | SHAKEMIA WILLIAMS<br>ADDRESS REDACTED | SHAKENDRA WASHINGTON<br>ADDRESS REDACTED |
| SHAKENDRA WASHINGTON<br>ADDRESS REDACTED | SHAKENNA KERN<br>ADDRESS REDACTED | SHAKENYA ADAMS<br>ADDRESS REDACTED |
| SHAKENYA GIBBS<br>ADDRESS REDACTED | SHAKERA EDWARDS<br>ADDRESS REDACTED | SHAKERA FOSTER<br>ADDRESS REDACTED |
| SHAKERA JOHNSON<br>ADDRESS REDACTED | SHAKERA TRABUE<br>ADDRESS REDACTED | SHAKERA WALTHOUR<br>ADDRESS REDACTED |
| SHAKERI MURPHY<br>ADDRESS REDACTED | SHAKERIA REED<br>ADDRESS REDACTED | SHAKERRA WILEY<br>ADDRESS REDACTED |
| SHAKESHIA ABNEY<br>ADDRESS REDACTED | SHAKETA ELLIOTT<br>ADDRESS REDACTED | SHAKEYA ARMOUR<br>ADDRESS REDACTED |
| SHAKEYA BARROW<br>ADDRESS REDACTED | SHAKEY'A BROWN<br>ADDRESS REDACTED | SHAKEYA CUSTER<br>ADDRESS REDACTED |
| SHAKEYA LOGWOOD<br>ADDRESS REDACTED | SHAKEYA WADE<br>ADDRESS REDACTED | SHAKEYA WALKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAKEYDRA SAULTER<br>ADDRESS REDACTED | SHAKEYIA MCNEIL<br>ADDRESS REDACTED | SHAKEYMA JACKSON-BROWN<br>ADDRESS REDACTED |
| SHAKHAYLA KNIGHT<br>ADDRESS REDACTED | SHAKI JONES<br>ADDRESS REDACTED | SHAKIA BANKS<br>ADDRESS REDACTED |
| SHAKIA BROOKS<br>ADDRESS REDACTED | SHAKIA BROWN<br>ADDRESS REDACTED | SHAKIA CARR<br>ADDRESS REDACTED |
| SHAKIA DEOLIVEIRA<br>ADDRESS REDACTED | SHAKIA PADGETT<br>ADDRESS REDACTED | SHAKIA PRESTON<br>ADDRESS REDACTED |
| SHAKIA WHITE<br>ADDRESS REDACTED | SHAKIA WHITE-MCCAMEY<br>ADDRESS REDACTED | SHAKIARA CARTER<br>ADDRESS REDACTED |
| SHAKIARA WHITE<br>ADDRESS REDACTED | SHAKIDA KELLY<br>ADDRESS REDACTED | SHAKIDA RIVERS<br>ADDRESS REDACTED |
| SHAKIEMA JOHNSON<br>ADDRESS REDACTED | SHAKIESHA ELLIS<br>ADDRESS REDACTED | SHAKIL BANKS<br>ADDRESS REDACTED |
| SHAKIL WHITAKER<br>ADDRESS REDACTED | SHAKILA DAVIS<br>ADDRESS REDACTED | SHAKILA RAMSEUR<br>ADDRESS REDACTED |
| SHAKIMA ROSADO<br>ADDRESS REDACTED | SHAKIRA BASKIN<br>ADDRESS REDACTED | SHAKIRA DENT<br>ADDRESS REDACTED |
| SHAKIRA DUNHAM<br>ADDRESS REDACTED | SHAKIRA EDWARDS<br>ADDRESS REDACTED | SHAKIRA HUDSON<br>ADDRESS REDACTED |
| SHAKIRA MCCAULEY<br>ADDRESS REDACTED | SHAKIRA MOSLEY<br>ADDRESS REDACTED | SHAKIRA WELLS<br>ADDRESS REDACTED |

SHAKIRAH BLUE
ADDRESS REDACTED

SHAKIRAH LAMAR
ADDRESS REDACTED

SHAKIRAH WILKINS
ADDRESS REDACTED

SHAKIRRA JORDAN
ADDRESS REDACTED

SHAKISHA MCKINNEY
ADDRESS REDACTED

SHAKITA GOVIA
ADDRESS REDACTED

SHAKITA HALL
ADDRESS REDACTED

SHAKITA STOKES
ADDRESS REDACTED

SHAKIYLA PATTERSON
ADDRESS REDACTED

SHAKKAA BELL
ADDRESS REDACTED

SHAKKIRAH MOORE
ADDRESS REDACTED

SHAKNEE GOLAY
ADDRESS REDACTED

SHAKOLIE NEWMAN
ADDRESS REDACTED

SHAKOTA RICHARDSON
ADDRESS REDACTED

SHAKUNDALA DAVIS
ADDRESS REDACTED

SHAKURI STANBACK
ADDRESS REDACTED

SHAKYLA ASKEW
ADDRESS REDACTED

SHAKYLA FLOWERS
ADDRESS REDACTED

SHAKYNA WILLIAMS
ADDRESS REDACTED

SHAKYRA HARPER
ADDRESS REDACTED

SHAKYRA HILL
ADDRESS REDACTED

SHAKYRA PERKINS
ADDRESS REDACTED

SHAKYRA SLAUGHTER
ADDRESS REDACTED

SHALA CARTER
ADDRESS REDACTED

SHALAE LEWIS
ADDRESS REDACTED

SHALAH GASTON
ADDRESS REDACTED

SHALAMAR BURTON
ADDRESS REDACTED

SHALAMAR REED
ADDRESS REDACTED

SHALANA HAILEY
ADDRESS REDACTED

SHALANDA HALL
ADDRESS REDACTED

SHALANDA JACKSON
ADDRESS REDACTED

SHALANDRA COTTON
ADDRESS REDACTED

SHALANDTA RUSSEY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHALANE DAVIS<br>ADDRESS REDACTED | SHALANE TYSZKIEWICZ<br>ADDRESS REDACTED | SHALANEE SMITH<br>ADDRESS REDACTED |
| SHALARA FLOYD<br>ADDRESS REDACTED | SHALAUNDRA WILLIAMS<br>ADDRESS REDACTED | SHALAWRAE SHOGAN<br>ADDRESS REDACTED |
| SHALAYA PACE<br>ADDRESS REDACTED | SHALAYAH CRUMP<br>ADDRESS REDACTED | SHALAYNA PENSE<br>ADDRESS REDACTED |
| SHALECIA HORTON<br>ADDRESS REDACTED | SHALEE BAYNE<br>ADDRESS REDACTED | SHALEEN LACERDA<br>ADDRESS REDACTED |
| SHALEEYAH JORDAN<br>ADDRESS REDACTED | SHALEIRA MICKENS WESCOTT<br>ADDRESS REDACTED | SHALENA BAKER<br>ADDRESS REDACTED |
| SHALENE WILLIAMS<br>ADDRESS REDACTED | SHALENEA DOTSON<br>ADDRESS REDACTED | SHALENI TOUSSAINT<br>ADDRESS REDACTED |
| SHALESHIA WASHINGTON<br>ADDRESS REDACTED | SHALESIA WILLIAMS<br>ADDRESS REDACTED | SHALESS HUSTON<br>ADDRESS REDACTED |
| SHALETHA HUDSON<br>ADDRESS REDACTED | SHALICE COFER<br>ADDRESS REDACTED | SHALICIA CHEATOM<br>ADDRESS REDACTED |
| SHALIMAR PASAMBA<br>ADDRESS REDACTED | SHALIN SLAGLE<br>ADDRESS REDACTED | SHALINDA CROWDER<br>ADDRESS REDACTED |
| SHALINDA SMITH<br>ADDRESS REDACTED | SHALIQUE WATERS<br>ADDRESS REDACTED | SHALISA BUCHANAN<br>ADDRESS REDACTED |
| SHALISA JORDAN<br>ADDRESS REDACTED | SHALISA MOORE<br>ADDRESS REDACTED | SHALISA RANKIN<br>ADDRESS REDACTED |

SHALISE CARTER
ADDRESS REDACTED

SHALISHA QUARTERMAN
ADDRESS REDACTED

SHALISSA OWENS
ADDRESS REDACTED

SHALISSA WILLIAMS
ADDRESS REDACTED

SHA-LITA BERRY
ADDRESS REDACTED

SHALITHA MITCHELL
ADDRESS REDACTED

SHALIZA CORNIEL
ADDRESS REDACTED

SHALLUN DODSON
ADDRESS REDACTED

SHALLY WOLF
ADDRESS REDACTED

SHALMAI MCMURTRY
ADDRESS REDACTED

SHALOM TAYLOR
ADDRESS REDACTED

SHALOMNESH ISRAELYOSEF
ADDRESS REDACTED

SHALON BLACK
ADDRESS REDACTED

SHALON GORNY
ADDRESS REDACTED

SHALONDA ANDERSON
ADDRESS REDACTED

SHALONDA ARRINGTON
ADDRESS REDACTED

SHALONDA BAKER
ADDRESS REDACTED

SHALONDA BELL
ADDRESS REDACTED

SHALONDA DUNN
ADDRESS REDACTED

SHALONDA FLOYD
ADDRESS REDACTED

SHALONDA HARRIS
ADDRESS REDACTED

SHALONDA HILL
ADDRESS REDACTED

SHALONDA JOHNSON
ADDRESS REDACTED

SHALONDA LYONS
ADDRESS REDACTED

SHALONDA OWENS
ADDRESS REDACTED

SHALONDA THOMAS
ADDRESS REDACTED

SHALONDA WILLAMS
ADDRESS REDACTED

SHALONDA WILLIAMS
ADDRESS REDACTED

SHALONDA WILLIAMS
ADDRESS REDACTED

SHALONDRA COOPER
ADDRESS REDACTED

SHALONDRIA SANDERS
ADDRESS REDACTED

SHALONNA HARRIS
ADDRESS REDACTED

SHALONTAE YARBROUGH
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHALONYA HEATLEY
ADDRESS REDACTED

SHALOVE SUTTON
ADDRESS REDACTED

SHALUNDA SIX
ADDRESS REDACTED

SHALYN CALLOWAY
ADDRESS REDACTED

SHALYN PIERCE
ADDRESS REDACTED

SHALYNNE EUBANKS
ADDRESS REDACTED

SHAMAIN DIGGS
ADDRESS REDACTED

SHAMAR LANE
ADDRESS REDACTED

SHAMAR PORTER
ADDRESS REDACTED

SHAMAR ROBINSON
ADDRESS REDACTED

SHAMAR WRIGHT
ADDRESS REDACTED

SHAMARA CAGLE
ADDRESS REDACTED

SHAMARA COWLEY
ADDRESS REDACTED

SHAMARA LARKINS
ADDRESS REDACTED

SHAMARA NEAL
ADDRESS REDACTED

SHAMARA SMITH
ADDRESS REDACTED

SHAMARA WELLS LUMPKIN
ADDRESS REDACTED

SHAMARA YOUNG
ADDRESS REDACTED

SHAMARI WASHINGTON
ADDRESS REDACTED

SHAMARIA FORD
ADDRESS REDACTED

SHAMARIO REEDUS
ADDRESS REDACTED

SHAMARRA WILLIAMS
ADDRESS REDACTED

SHAMBREAKIA BALDWIN
ADDRESS REDACTED

SHAMBREY SLAUGHTER
ADDRESS REDACTED

SHAMBRIAL BUTLER
ADDRESS REDACTED

SHAMEAKIA DUNWOODY
ADDRESS REDACTED

SHAMECA MAXWELL
ADDRESS REDACTED

SHAMECCIAA HAGINS
ADDRESS REDACTED

SHAMECKA HIGGS
ADDRESS REDACTED

SHAMEEKA ENGRAM WALLICK
ADDRESS REDACTED

SHAMEEKA RULE
ADDRESS REDACTED

SHAMEIKA BATTLES
ADDRESS REDACTED

SHAMEIKA COBB
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| SHAMEIKA DAVIS<br>ADDRESS REDACTED | SHAMEIKA SHERMAN<br>ADDRESS REDACTED | SHAMEIKA WIMBERLY<br>ADDRESS REDACTED |
| SHAMEKA AMOS<br>ADDRESS REDACTED | SHAMEKA ARCHIELD<br>ADDRESS REDACTED | SHAMEKA BLACKMON<br>ADDRESS REDACTED |
| SHAMEKA CAMPBELL<br>ADDRESS REDACTED | SHAMEKA CARTER<br>ADDRESS REDACTED | SHAMEKA CORE<br>ADDRESS REDACTED |
| SHAMEKA HEADEN<br>ADDRESS REDACTED | SHAMEKA JOHNSON<br>ADDRESS REDACTED | SHAMEKA KERR<br>ADDRESS REDACTED |
| SHAMEKA LEWIS COOLIDGE<br>ADDRESS REDACTED | SHAMEKA LONDON<br>ADDRESS REDACTED | SHAMEKA MANNING<br>ADDRESS REDACTED |
| SHAMEKA PATEN<br>ADDRESS REDACTED | SHAMEKA REMBERT<br>ADDRESS REDACTED | SHAMEKA ROBINSON<br>ADDRESS REDACTED |
| SHAMEKA ROSE-ARCHIELD<br>ADDRESS REDACTED | SHAMEKA WALKER<br>ADDRESS REDACTED | SHAMEKA WILLIAMS<br>ADDRESS REDACTED |
| SHAMEKAIA WILSON<br>ADDRESS REDACTED | SHAMEKI BANKS<br>ADDRESS REDACTED | SHAMEKIA CARVER<br>ADDRESS REDACTED |
| SHAMEKIA GORDON<br>ADDRESS REDACTED | SHAMEKIA TOWNS<br>ADDRESS REDACTED | SHAMEL BROWN<br>ADDRESS REDACTED |
| SHAMELL HALL<br>ADDRESS REDACTED | SHAMEQUA MAYNARD<br>ADDRESS REDACTED | SHAMI VANDYKE<br>ADDRESS REDACTED |
| SHAMIA COLEMAN<br>ADDRESS REDACTED | SHAMIA HOPKINS<br>ADDRESS REDACTED | SHAMIA MCCULLOUGH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHAMIA PHARR<br>ADDRESS REDACTED | SHAMIA WATKINS<br>ADDRESS REDACTED | SHAMIAH HARRISON<br>ADDRESS REDACTED |
| SHAMIAH HERVEY<br>ADDRESS REDACTED | SHAMIAH SMITH<br>ADDRESS REDACTED | SHAMICA MCCOLLUM<br>ADDRESS REDACTED |
| SHAMICA THOMAS<br>ADDRESS REDACTED | SHAMIERRA GRAY<br>ADDRESS REDACTED | SHAMIKA BANKS<br>ADDRESS REDACTED |
| SHAMIKA BERRY<br>ADDRESS REDACTED | SHAMIKA BINDER<br>ADDRESS REDACTED | SHAMIKA BROWN<br>ADDRESS REDACTED |
| SHAMIKA COLEMAN<br>ADDRESS REDACTED | SHAMIKA DENSON<br>ADDRESS REDACTED | SHAMIKA DURDEN<br>ADDRESS REDACTED |
| SHAMIKA GRAHAM<br>ADDRESS REDACTED | SHAMIKA HEIGHT<br>ADDRESS REDACTED | SHAMIKA INNOCENT<br>ADDRESS REDACTED |
| SHAMIKA KENNEDY<br>ADDRESS REDACTED | SHAMIKA LAWSON<br>ADDRESS REDACTED | SHAMIKA LOWERY<br>ADDRESS REDACTED |
| SHAMIKA MCDANIEL<br>ADDRESS REDACTED | SHAMIKA SLOAN<br>ADDRESS REDACTED | SHAMIKA SURREY<br>ADDRESS REDACTED |
| SHAMIKA THOMAS<br>ADDRESS REDACTED | SHAMIKA WALKER<br>ADDRESS REDACTED | SHAMIKKA TASLEY<br>ADDRESS REDACTED |
| SHAMIKO FLAGG<br>ADDRESS REDACTED | SHAMIKO PERKINS<br>ADDRESS REDACTED | SHAMIL LEE<br>ADDRESS REDACTED |
| SHAMIM NABUKENYA<br>ADDRESS REDACTED | SHAMINA HAYES<br>ADDRESS REDACTED | SHAMIRA BECK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHAMIRA HAYNES
ADDRESS REDACTED

SHAMIRA KELLER
ADDRESS REDACTED

SHAMIRA YOUNG
ADDRESS REDACTED

SHAMITTA IRELAND
ADDRESS REDACTED

SHAMIYRA WILLIAMSON
ADDRESS REDACTED

SHAMMICO ALGERS
ADDRESS REDACTED

SHAMMIE GOLDEN
ADDRESS REDACTED

SHAMOL NAICKER
ADDRESS REDACTED

SHAMONT ROBINSON
ADDRESS REDACTED

SHAMORI EARLE
ADDRESS REDACTED

SHAMPAYNE ROBINSON
ADDRESS REDACTED

SHAMS IQBAL
ADDRESS REDACTED

SHAMSO ABBAS
ADDRESS REDACTED

SHAMSO AHMED
ADDRESS REDACTED

SHAMYIA EVANS
ADDRESS REDACTED

SHAMYIA MITCHELL
ADDRESS REDACTED

SHAMYKA WILLIAMS
ADDRESS REDACTED

SHAMYNE JACKSON
ADDRESS REDACTED

SHAMYRIAH FORTNER
ADDRESS REDACTED

SHANA ARGUELLO
ADDRESS REDACTED

SHANA AVILLA
ADDRESS REDACTED

SHANA BERNAL
ADDRESS REDACTED

SHANA BURLEIGH
ADDRESS REDACTED

SHANA CIPRIANI
ADDRESS REDACTED

SHANA DAY
ADDRESS REDACTED

SHANA GOODWYN
ADDRESS REDACTED

SHANA GRAVES
ADDRESS REDACTED

SHANA HASTY
ADDRESS REDACTED

SHANA HOLMAN
ADDRESS REDACTED

SHANA JOHNSON
ADDRESS REDACTED

SHANA LANG
ADDRESS REDACTED

SHANA LUCCHESI
ADDRESS REDACTED

SHANA MEAUX
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANA PRITCHETT<br>ADDRESS REDACTED | SHANA RICKS<br>ADDRESS REDACTED | SHANA SIMPSON<br>ADDRESS REDACTED |
| SHANA SUITER<br>ADDRESS REDACTED | SHANA THOMPSON<br>ADDRESS REDACTED | SHANA THOMPSON<br>ADDRESS REDACTED |
| SHANA WARD<br>ADDRESS REDACTED | SHANA WHITTER<br>ADDRESS REDACTED | SHANA WILLIAMS<br>ADDRESS REDACTED |
| SHANA WILLOUGHBY<br>ADDRESS REDACTED | SHANAA' GERMANY<br>ADDRESS REDACTED | SHANAE ALLEN<br>ADDRESS REDACTED |
| SHANAE BOLDEN<br>ADDRESS REDACTED | SHANAE CULPEPPER<br>ADDRESS REDACTED | SHANAE DANIELS<br>ADDRESS REDACTED |
| SHANAE GRAHAM<br>ADDRESS REDACTED | SHANAE HAWKINS<br>ADDRESS REDACTED | SHANAE WARFIELD<br>ADDRESS REDACTED |
| SHANAE YOUNG<br>ADDRESS REDACTED | SHANAI BANKS<br>ADDRESS REDACTED | SHANAKA WILLIAMS<br>ADDRESS REDACTED |
| SHANARA WILKERSON<br>ADDRESS REDACTED | SHANARD GILMORE<br>ADDRESS REDACTED | SHANAULTIA WHEELER<br>ADDRESS REDACTED |
| SHANAVIA DOZIER<br>ADDRESS REDACTED | SHANAVIA JOHNSON<br>ADDRESS REDACTED | SHANAY FISHER<br>ADDRESS REDACTED |
| SHANAY GAINEY<br>ADDRESS REDACTED | SHANAY SIMPSON<br>ADDRESS REDACTED | SHANAY SMITH<br>ADDRESS REDACTED |
| SHA-NAY STOCKER<br>ADDRESS REDACTED | SHANAYE PAYNE<br>ADDRESS REDACTED | SHANAYLA VAUGHN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANDA BLANCHARD<br>ADDRESS REDACTED | SHANDA GODSEY<br>ADDRESS REDACTED | SHANDA HOLMES<br>ADDRESS REDACTED |
| SHANDA MORRIS<br>ADDRESS REDACTED | SHANDA MUSIC<br>ADDRESS REDACTED | SHANDA PHILLIPS<br>ADDRESS REDACTED |
| SHANDA WALTERS<br>ADDRESS REDACTED | SHANDA WILSON<br>ADDRESS REDACTED | SHANDEL TEAGUE<br>ADDRESS REDACTED |
| SHANDI WHITMORE<br>ADDRESS REDACTED | SHANDIA CALHOUN<br>ADDRESS REDACTED | SHANDIA ELLISON-BOND<br>ADDRESS REDACTED |
| SHANDICE HALL<br>ADDRESS REDACTED | SHANDON LIVINGSTON<br>ADDRESS REDACTED | SHANDRA COLES<br>ADDRESS REDACTED |
| SHANDRA JOHNSON<br>ADDRESS REDACTED | SHANDRA KIMBLE<br>ADDRESS REDACTED | SHANDRA KINSEY<br>ADDRESS REDACTED |
| SHANDRA KLEIN<br>ADDRESS REDACTED | SHANDRA LAMPKIN<br>ADDRESS REDACTED | SHANDRA ROZZELL<br>ADDRESS REDACTED |
| SHANDRAIL DALTON<br>ADDRESS REDACTED | SHANDREANNA HALL<br>ADDRESS REDACTED | SHANDREKA COLEMAN<br>ADDRESS REDACTED |
| SHANDREKA JAMES<br>ADDRESS REDACTED | SHANDRIA TUGGLE<br>ADDRESS REDACTED | SHANDRIA WILSON<br>ADDRESS REDACTED |
| SHANDRICA LUNSFORD<br>ADDRESS REDACTED | SHANDRICA WILLIAMS<br>ADDRESS REDACTED | SHANE ANDERSON<br>ADDRESS REDACTED |
| SHANE BARCUS<br>ADDRESS REDACTED | SHANE BASS<br>ADDRESS REDACTED | SHANE BEARD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHANE CAPLE<br>ADDRESS REDACTED | SHANE CHIARALUCE<br>ADDRESS REDACTED | SHANE CISKO<br>ADDRESS REDACTED |
| SHANE DAKAN<br>ADDRESS REDACTED | SHANE DODGE<br>ADDRESS REDACTED | SHANE DOWNS<br>ADDRESS REDACTED |
| SHANE ETTER<br>ADDRESS REDACTED | SHANE FOSTER<br>ADDRESS REDACTED | SHANE FRITZ<br>ADDRESS REDACTED |
| SHANE GARRETT<br>ADDRESS REDACTED | SHANE GIACOBBE<br>ADDRESS REDACTED | SHANE GIBSON<br>ADDRESS REDACTED |
| SHANE GOLDSTEIN<br>ADDRESS REDACTED | SHANE HENDERSON<br>ADDRESS REDACTED | SHANE HILL<br>ADDRESS REDACTED |
| SHANE HOLT<br>ADDRESS REDACTED | SHANE HUSCHKA<br>ADDRESS REDACTED | SHANE KAMBAI<br>ADDRESS REDACTED |
| SHANE LAMONT<br>ADDRESS REDACTED | SHANE LANT<br>ADDRESS REDACTED | SHANE LEPORE<br>ADDRESS REDACTED |
| SHANE MARSHALL<br>ADDRESS REDACTED | SHANE MARTIN<br>ADDRESS REDACTED | SHANE MATTSON<br>ADDRESS REDACTED |
| SHANE MCCUNE<br>ADDRESS REDACTED | SHANE MOSIER<br>ADDRESS REDACTED | SHANE NELSON<br>ADDRESS REDACTED |
| SHANE PETTUS<br>ADDRESS REDACTED | SHANE' POOLE<br>ADDRESS REDACTED | SHANE ROACH<br>ADDRESS REDACTED |
| SHANE SMITH<br>ADDRESS REDACTED | SHANE SPENCER<br>ADDRESS REDACTED | SHANE STIVERS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANE SULLIVAN<br>ADDRESS REDACTED | SHANE VANCE<br>ADDRESS REDACTED | SHANE WEED<br>ADDRESS REDACTED |
| SHANEA BENNETT<br>ADDRESS REDACTED | SHANEA MCLENNAN<br>ADDRESS REDACTED | SHANEACE WRIGHT<br>ADDRESS REDACTED |
| SHANEAH VESTERING<br>ADDRESS REDACTED | SHANECE HAWKINS<br>ADDRESS REDACTED | SHANECE LIGON<br>ADDRESS REDACTED |
| SHANECE MARBLE<br>ADDRESS REDACTED | SHANECKA CRAYTON<br>ADDRESS REDACTED | SHANECKA EVANS<br>ADDRESS REDACTED |
| SHANEDRIA FRANKLIN<br>ADDRESS REDACTED | SHANEE ESTRADA<br>ADDRESS REDACTED | SHANEE JONES<br>ADDRESS REDACTED |
| SHANEEN REED<br>ADDRESS REDACTED | SHANEEQAH THOMAS<br>ADDRESS REDACTED | SHANEEQUA SMITH<br>ADDRESS REDACTED |
| SHANEESHA PURTTY<br>ADDRESS REDACTED | SHANEETHA EARLY<br>ADDRESS REDACTED | SHANEI AIWOHI<br>ADDRESS REDACTED |
| SHANEIA REYNOLDS<br>ADDRESS REDACTED | SHANEICE ALABI<br>ADDRESS REDACTED | SHANEICE ROUSE<br>ADDRESS REDACTED |
| SHANEIK FORBES<br>ADDRESS REDACTED | SHANEIL THOMAS<br>ADDRESS REDACTED | SHANEIQUE BROOKS<br>ADDRESS REDACTED |
| SHANEISE FLUELLEN<br>ADDRESS REDACTED | SHANEKA BRINKLEY<br>ADDRESS REDACTED | SHANEKA CHAPMAN<br>ADDRESS REDACTED |
| SHANEKA EVANS<br>ADDRESS REDACTED | SHANEKA HINTON<br>ADDRESS REDACTED | SHANEKA LEE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANEKA SYKES<br>ADDRESS REDACTED | SHANEKA WEBSTER<br>ADDRESS REDACTED | SHANEKIA CAPELL<br>ADDRESS REDACTED |
| SHANEKIA DANIELS<br>ADDRESS REDACTED | SHANEKIA WILLIAMS<br>ADDRESS REDACTED | SHANEKQUA JENNINGS<br>ADDRESS REDACTED |
| SHANEKQUA PICKENS<br>ADDRESS REDACTED | SHANEKWA JOHNSTON<br>ADDRESS REDACTED | SHANEKWA WATSON<br>ADDRESS REDACTED |
| SHANEKWA WYCHE<br>ADDRESS REDACTED | SHANEL BIRD<br>ADDRESS REDACTED | SHANEL ENOS<br>ADDRESS REDACTED |
| SHANELE PETTIT<br>ADDRESS REDACTED | SHANELL BURGAN<br>ADDRESS REDACTED | SHANELL GIBBONS<br>ADDRESS REDACTED |
| SHANELL HALLMARK<br>ADDRESS REDACTED | SHANELL JOHNSON<br>ADDRESS REDACTED | SHANELL MOSLEY<br>ADDRESS REDACTED |
| SHANELL ROBERTSON<br>ADDRESS REDACTED | SHANELL SOTO<br>ADDRESS REDACTED | SHANELL WINGO<br>ADDRESS REDACTED |
| SHANELLE ARNOLD<br>ADDRESS REDACTED | SHANELLE JOHNSON<br>ADDRESS REDACTED | SHANELLE JOHNSON<br>ADDRESS REDACTED |
| SHANELLE SCOTT<br>ADDRESS REDACTED | SHANELLE THREAT<br>ADDRESS REDACTED | SHANELLE WALKER<br>ADDRESS REDACTED |
| SHANELLE YATES<br>ADDRESS REDACTED | SHANEN BAZE<br>ADDRESS REDACTED | SHANENE JONES<br>ADDRESS REDACTED |
| SHANEQA GREEN<br>ADDRESS REDACTED | SHANEQUA BAKER<br>ADDRESS REDACTED | SHANEQUA BURNS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHANEQUA HILL
ADDRESS REDACTED

SHANEQUA JOHNSON
ADDRESS REDACTED

SHANEQUA LEWIS
ADDRESS REDACTED

SHANEQUA LOPEZ
ADDRESS REDACTED

SHANEQUA MCCLENDON
ADDRESS REDACTED

SHANEQUA MILLER
ADDRESS REDACTED

SHANEQUA MURPHREE
ADDRESS REDACTED

SHANEQUA REIDOUT
ADDRESS REDACTED

SHANEQUA WILLIAMS
ADDRESS REDACTED

SHANEQUA WILLIS
ADDRESS REDACTED

SHANEQUA WRIGHT
ADDRESS REDACTED

SHANEQUIA ADAMS
ADDRESS REDACTED

SHANEQUIA DUFF
ADDRESS REDACTED

SHANEQWA TALLEY
ADDRESS REDACTED

SHANESE CROSS
ADDRESS REDACTED

SHANESE CRUMPTON
ADDRESS REDACTED

SHANESHA BREWER
ADDRESS REDACTED

SHANESHA KIRK
ADDRESS REDACTED

SHANETREIAS WATKINS
ADDRESS REDACTED

SHANETRELL MCCLOUD-LACROIX
ADDRESS REDACTED

SHANETTA BOSSELL
ADDRESS REDACTED

SHANETTA FRANKLIN
ADDRESS REDACTED

SHANETTE CHATMAN
ADDRESS REDACTED

SHANETTE GARY
ADDRESS REDACTED

SHANETTE NAUMU
ADDRESS REDACTED

SHANETTE PARKER
ADDRESS REDACTED

SHANGNA SIMS
ADDRESS REDACTED

SHANI HEARD
ADDRESS REDACTED

SHANI WHINDLETON
ADDRESS REDACTED

SHANIA BRAMLETT
ADDRESS REDACTED

SHA'NIA MITCHELL
ADDRESS REDACTED

SHANIA TURNAGE
ADDRESS REDACTED

SHANICA PROSPER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANICE ALLEN<br>ADDRESS REDACTED | SHANICE BOWLES<br>ADDRESS REDACTED | SHANICE CALHOUN<br>ADDRESS REDACTED |
| SHANICE CLARKE<br>ADDRESS REDACTED | SHANICE CLEMONS<br>ADDRESS REDACTED | SHANICE CREWS<br>ADDRESS REDACTED |
| SHANICE DAWES<br>ADDRESS REDACTED | SHANICE GORDON<br>ADDRESS REDACTED | SHANICE GOWINS<br>ADDRESS REDACTED |
| SHANICE GRAHAM<br>ADDRESS REDACTED | SHANICE GREEN<br>ADDRESS REDACTED | SHANICE GREENE<br>ADDRESS REDACTED |
| SHANICE HARGROVE<br>ADDRESS REDACTED | SHANICE HILL<br>ADDRESS REDACTED | SHANICE HOLMES-BEY<br>ADDRESS REDACTED |
| SHANICE JONES<br>ADDRESS REDACTED | SHANICE LOGAN<br>ADDRESS REDACTED | SHANICE MARTIN<br>ADDRESS REDACTED |
| SHANICE MILLER<br>ADDRESS REDACTED | SHANICE MOORE<br>ADDRESS REDACTED | SHANICE MOUL<br>ADDRESS REDACTED |
| SHANICE PINCKNEY<br>ADDRESS REDACTED | SHANICE PORTER<br>ADDRESS REDACTED | SHANICE POWERS<br>ADDRESS REDACTED |
| SHANICE RAGSDALE<br>ADDRESS REDACTED | SHANICE RAYFORD<br>ADDRESS REDACTED | SHANICE SMITH<br>ADDRESS REDACTED |
| SHANICE THOMAS<br>ADDRESS REDACTED | SHANICE THOMAS<br>ADDRESS REDACTED | SHANICE WALKER<br>ADDRESS REDACTED |
| SHANICE WALKER<br>ADDRESS REDACTED | SHANICE WALTON<br>ADDRESS REDACTED | SHANICE WHITE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANICE WILLIAMS<br>ADDRESS REDACTED | SHANICE WILLIAMS<br>ADDRESS REDACTED | SHANICE WILSON<br>ADDRESS REDACTED |
| SHANICE WINSTON<br>ADDRESS REDACTED | SHANICKA HUDSON<br>ADDRESS REDACTED | SHANIE COUSAR<br>ADDRESS REDACTED |
| SHANIE MOHAMMED<br>ADDRESS REDACTED | SHANIECE CHANEY<br>ADDRESS REDACTED | SHANIECE FAIR<br>ADDRESS REDACTED |
| SHANIECE HILL<br>ADDRESS REDACTED | SHANIECE WHITE<br>ADDRESS REDACTED | SHANIEK GIDNEY<br>ADDRESS REDACTED |
| SHANIEK GRAY<br>ADDRESS REDACTED | SHANIEKA RAMSAY<br>ADDRESS REDACTED | SHANIKA ADAMS<br>ADDRESS REDACTED |
| SHANIKA ARMSTRONG<br>ADDRESS REDACTED | SHANIKA BAPTISTE<br>ADDRESS REDACTED | SHANIKA CHAMBLISS<br>ADDRESS REDACTED |
| SHANIKA DAWSON<br>ADDRESS REDACTED | SHANIKA EDWARDS<br>ADDRESS REDACTED | SHANIKA EVANS<br>ADDRESS REDACTED |
| SHANIKA GRIFFITH<br>ADDRESS REDACTED | SHANIKA LEWIS<br>ADDRESS REDACTED | SHANIKA MCMILLIAN<br>ADDRESS REDACTED |
| SHANIKA PACKARD<br>ADDRESS REDACTED | SHANIKA PENN<br>ADDRESS REDACTED | SHANIKA PRESCOTT<br>ADDRESS REDACTED |
| SHANIKA ROBINSON<br>ADDRESS REDACTED | SHANIKA ROBINSON<br>ADDRESS REDACTED | SHANIKA SELVY<br>ADDRESS REDACTED |
| SHANIKA STANTON<br>ADDRESS REDACTED | SHANIKA WEBSTER<br>ADDRESS REDACTED | SHANIKA WOODS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANIKA WOODS<br>ADDRESS REDACTED | SHANIKIA EASTER<br>ADDRESS REDACTED | SHANIKQUA BRAZIL<br>ADDRESS REDACTED |
| SHANIKQUA BUTLER<br>ADDRESS REDACTED | SHANIKQUA FORD<br>ADDRESS REDACTED | SHANIKQUA GIDDINS<br>ADDRESS REDACTED |
| SHANIKQUA JOHNSON<br>ADDRESS REDACTED | SHANIKQUA PINER<br>ADDRESS REDACTED | SHANIKQUA TAYLOR<br>ADDRESS REDACTED |
| SHANIKUA SOWDERS<br>ADDRESS REDACTED | SHANIKWA MURPHY<br>ADDRESS REDACTED | SHANIL SINGH<br>ADDRESS REDACTED |
| SHANINE BROWN<br>ADDRESS REDACTED | SHANIQUA ALLEN<br>ADDRESS REDACTED | SHANIQUA AUSTIN<br>ADDRESS REDACTED |
| SHANIQUA BEARD<br>ADDRESS REDACTED | SHANIQUA BOLDEN<br>ADDRESS REDACTED | SHANIQUA CARTER<br>ADDRESS REDACTED |
| SHANIQUA COOK<br>ADDRESS REDACTED | SHANIQUA COSTON<br>ADDRESS REDACTED | SHANIQUA DANIELS<br>ADDRESS REDACTED |
| SHANIQUA DOWDELL<br>ADDRESS REDACTED | SHANIQUA DOZIER<br>ADDRESS REDACTED | SHANIQUA GARDNER<br>ADDRESS REDACTED |
| SHANIQUA GOINS<br>ADDRESS REDACTED | SHANIQUA JACKSON<br>ADDRESS REDACTED | SHANIQUA JAMES<br>ADDRESS REDACTED |
| SHANIQUA KING<br>ADDRESS REDACTED | SHANIQUA LAWRENCE<br>ADDRESS REDACTED | SHANIQUA MCCLENTON<br>ADDRESS REDACTED |
| SHANIQUA ROBINSON<br>ADDRESS REDACTED | SHANIQUA SMITH<br>ADDRESS REDACTED | SHANIQUA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANIQUA SNIPES<br>ADDRESS REDACTED | SHANIQUA STEVENS<br>ADDRESS REDACTED | SHANIQUA WALKER<br>ADDRESS REDACTED |
| SHANIQUA WILLIAMS<br>ADDRESS REDACTED | SHANIQUA WILLIAMS<br>ADDRESS REDACTED | SHANIQUA WRIGHT<br>ADDRESS REDACTED |
| SHANIQUE DAVIS<br>ADDRESS REDACTED | SHANIQUE FRANKLIN<br>ADDRESS REDACTED | SHANIQUE GIST<br>ADDRESS REDACTED |
| SHANIQUE KITCHEN<br>ADDRESS REDACTED | SHANIQUE LYONS<br>ADDRESS REDACTED | SHANIQUE SENIOR<br>ADDRESS REDACTED |
| SHANIQUE WALKER<br>ADDRESS REDACTED | SHANIQUEA CLARK<br>ADDRESS REDACTED | SHANIQUEA GORDON<br>ADDRESS REDACTED |
| SHANISE BYNUM<br>ADDRESS REDACTED | SHANISE COOPER<br>ADDRESS REDACTED | SHANISE RIVERA<br>ADDRESS REDACTED |
| SHANISE ROSA<br>ADDRESS REDACTED | SHANISHA PERKINS<br>ADDRESS REDACTED | SHANISHA SANERA<br>ADDRESS REDACTED |
| SHANITA BAILEY<br>ADDRESS REDACTED | SHANITA HAYES<br>ADDRESS REDACTED | SHANITA HOUSTONBEY<br>ADDRESS REDACTED |
| SHANITA PITTMAN<br>ADDRESS REDACTED | SHANITA STEWART<br>ADDRESS REDACTED | SHANITA TERRELL<br>ADDRESS REDACTED |
| SHANITA TOBY<br>ADDRESS REDACTED | SHANITRA FULKS<br>ADDRESS REDACTED | SHANITRA HARRIS<br>ADDRESS REDACTED |
| SHANIYA SINGLETARY<br>ADDRESS REDACTED | SHANIYYAH ANDERSON<br>ADDRESS REDACTED | SHANKERIA BISHOP<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANKERIA MOORE<br>ADDRESS REDACTED | SHANKETA HAMMONDS<br>ADDRESS REDACTED | SHANLYNN AVEGA<br>ADDRESS REDACTED |
| SHANN TA BLOUNT<br>ADDRESS REDACTED | SHANNA AARON<br>ADDRESS REDACTED | SHANNA BAKER<br>ADDRESS REDACTED |
| SHANNA BOWERS<br>ADDRESS REDACTED | SHANNA BUIE<br>ADDRESS REDACTED | SHANNA CAMARA<br>ADDRESS REDACTED |
| SHANNA CRAFT<br>ADDRESS REDACTED | SHANNA EDMOND<br>ADDRESS REDACTED | SHANNA HEFFLINGER<br>ADDRESS REDACTED |
| SHANNA HELLER<br>ADDRESS REDACTED | SHANNA HORTON<br>ADDRESS REDACTED | SHANNA HUGHES<br>ADDRESS REDACTED |
| SHANNA JOHNSON<br>ADDRESS REDACTED | SHANNA LEAHY<br>ADDRESS REDACTED | SHANNA MILLER<br>ADDRESS REDACTED |
| SHANNA MORRIS<br>ADDRESS REDACTED | SHANNA ROGERS<br>ADDRESS REDACTED | SHANNA SARGENT-JONES<br>ADDRESS REDACTED |
| SHANNAE MERAZ<br>ADDRESS REDACTED | SHANNAH BECKETT<br>ADDRESS REDACTED | SHANNAH HALL<br>ADDRESS REDACTED |
| SHANNAN BADGETT<br>ADDRESS REDACTED | SHANNAN CLARK<br>ADDRESS REDACTED | SHANNAN DOSS<br>ADDRESS REDACTED |
| SHANNAN GATLING<br>ADDRESS REDACTED | SHANNAN HINKLEY<br>ADDRESS REDACTED | SHANNAN SPRINGER<br>ADDRESS REDACTED |
| SHANNANORA GOODRICH<br>ADDRESS REDACTED | SHANNAVIA WILLIAMS<br>ADDRESS REDACTED | SHANNEKRA HAITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANNEL WISSNER<br>ADDRESS REDACTED | SHANNELL BROWN<br>ADDRESS REDACTED | SHANNELLA COLLIER<br>ADDRESS REDACTED |
| SHANNELLE JAMES<br>ADDRESS REDACTED | SHANNEN IRBY<br>ADDRESS REDACTED | SHANNEN RASALAN<br>ADDRESS REDACTED |
| SHANNETT MCCALL<br>ADDRESS REDACTED | SHANNETTE TATE<br>ADDRESS REDACTED | SHANNIKA ELIJAH<br>ADDRESS REDACTED |
| SHANNOEA FUTRELL<br>ADDRESS REDACTED | SHANNON ADAMS<br>ADDRESS REDACTED | SHANNON ADAMS<br>ADDRESS REDACTED |
| SHANNON AIKMAN<br>ADDRESS REDACTED | SHANNON ALLEN<br>ADDRESS REDACTED | SHANNON ANDERSON<br>ADDRESS REDACTED |
| SHANNON BAKER<br>ADDRESS REDACTED | SHANNON BARNES<br>ADDRESS REDACTED | SHANNON BARNHILL<br>ADDRESS REDACTED |
| SHANNON BLUE<br>ADDRESS REDACTED | SHANNON BRIGGS<br>ADDRESS REDACTED | SHANNON BROWN<br>ADDRESS REDACTED |
| SHANNON BROWN<br>ADDRESS REDACTED | SHANNON BROWN<br>ADDRESS REDACTED | SHANNON BRYANT<br>ADDRESS REDACTED |
| SHANNON BRYERS<br>ADDRESS REDACTED | SHANNON BUCKHALTER<br>ADDRESS REDACTED | SHANNON BURT<br>ADDRESS REDACTED |
| SHANNON BURTON<br>ADDRESS REDACTED | SHANNON BUTLER<br>ADDRESS REDACTED | SHANNON CANTRELL<br>ADDRESS REDACTED |
| SHANNON CARDOSO<br>ADDRESS REDACTED | SHANNON CARMICLE<br>ADDRESS REDACTED | SHANNON CARPENTER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHANNON CHAPLIN<br>ADDRESS REDACTED | SHANNON CHENOWETH<br>ADDRESS REDACTED | SHANNON CHIRLO<br>ADDRESS REDACTED |
| SHANNON CLARK<br>ADDRESS REDACTED | SHANNON CLARK<br>ADDRESS REDACTED | SHANNON COIT<br>ADDRESS REDACTED |
| SHANNON COLBERT<br>ADDRESS REDACTED | SHANNON COLLINS<br>ADDRESS REDACTED | SHANNON CORTI<br>ADDRESS REDACTED |
| SHANNON CRANFORD<br>ADDRESS REDACTED | SHANNON CRECELIUS<br>ADDRESS REDACTED | SHANNON CUNNINGHAM<br>ADDRESS REDACTED |
| SHANNON CUSACK<br>ADDRESS REDACTED | SHANNON DANIELS<br>ADDRESS REDACTED | SHANNON DAVIS<br>ADDRESS REDACTED |
| SHANNON DAVIS<br>ADDRESS REDACTED | SHANNON DONALDSON<br>ADDRESS REDACTED | SHANNON DOPSON<br>ADDRESS REDACTED |
| SHANNON DUGAN<br>ADDRESS REDACTED | SHANNON DUKES<br>ADDRESS REDACTED | SHANNON EDWARDS<br>ADDRESS REDACTED |
| SHANNON ELLIS<br>ADDRESS REDACTED | SHANNON ELLIS<br>ADDRESS REDACTED | SHANNON FALES<br>ADDRESS REDACTED |
| SHANNON FITZGERALD<br>ADDRESS REDACTED | SHANNON FLETCHER<br>ADDRESS REDACTED | SHANNON FLORES<br>ADDRESS REDACTED |
| SHANNON FRANKS<br>ADDRESS REDACTED | SHANNON FUSSNECKER<br>ADDRESS REDACTED | SHANNON GAMBLE<br>ADDRESS REDACTED |
| SHANNON GARCIA<br>ADDRESS REDACTED | SHANNON GARDUNO<br>ADDRESS REDACTED | SHANNON GAUGHAN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHANNON GILSON<br>ADDRESS REDACTED | SHANNON GOULET<br>ADDRESS REDACTED | SHANNON GRANGER<br>ADDRESS REDACTED |
| SHANNON GREEN<br>ADDRESS REDACTED | SHANNON GRIFFIN<br>ADDRESS REDACTED | SHANNON GRIFFIN<br>ADDRESS REDACTED |
| SHANNON GRIFFIN<br>ADDRESS REDACTED | SHANNON HALL<br>ADDRESS REDACTED | SHANNON HARRINGTON<br>ADDRESS REDACTED |
| SHANNON HARRIS<br>ADDRESS REDACTED | SHANNON HAYES<br>ADDRESS REDACTED | SHANNON HAZEL<br>ADDRESS REDACTED |
| SHANNON HEIKE<br>ADDRESS REDACTED | SHANNON HENDRICKS<br>ADDRESS REDACTED | SHANNON HENRY<br>ADDRESS REDACTED |
| SHANNON HIGHSMITH<br>ADDRESS REDACTED | SHANNON HOPFE<br>ADDRESS REDACTED | SHANNON JACKSON<br>ADDRESS REDACTED |
| SHANNON JOHNSON<br>ADDRESS REDACTED | SHANNON JOHNSON<br>ADDRESS REDACTED | SHANNON KADEN<br>ADDRESS REDACTED |
| SHANNON KELLY<br>ADDRESS REDACTED | SHANNON KIMBROUGH<br>ADDRESS REDACTED | SHANNON KING<br>ADDRESS REDACTED |
| SHANNON KNIGHT<br>ADDRESS REDACTED | SHANNON LACY<br>ADDRESS REDACTED | SHANNON LAPINE<br>ADDRESS REDACTED |
| SHANNON LAPOLA<br>ADDRESS REDACTED | SHANNON LARKIN<br>ADDRESS REDACTED | SHANNON LAWSON<br>ADDRESS REDACTED |
| SHANNON LEHMANN<br>ADDRESS REDACTED | SHANNON LETHBRIDGE<br>ADDRESS REDACTED | SHANNON LEWIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHANNON LILLYCROP
ADDRESS REDACTED

SHANNON LONG
ADDRESS REDACTED

SHANNON LONG
ADDRESS REDACTED

SHANNON LOPEZ
ADDRESS REDACTED

SHANNON LOUGH
ADDRESS REDACTED

SHANNON LOWMAN
ADDRESS REDACTED

SHANNON LUSEBRINK
ADDRESS REDACTED

SHANNON MALONE
ADDRESS REDACTED

SHANNON MALOTT
ADDRESS REDACTED

SHANNON MARKWARD
ADDRESS REDACTED

SHANNON MARTIN
ADDRESS REDACTED

SHANNON MARTIN
ADDRESS REDACTED

SHANNON MCCRACKIN
ADDRESS REDACTED

SHANNON MCDANIEL
ADDRESS REDACTED

SHANNON MCMANAMAY
ADDRESS REDACTED

SHANNON MCMICHAEL
ADDRESS REDACTED

SHANNON MCMULLEN
ADDRESS REDACTED

SHANNON MEADE
ADDRESS REDACTED

SHANNON MITCHELL
ADDRESS REDACTED

SHANNON MOORE
ADDRESS REDACTED

SHANNON MOORE
ADDRESS REDACTED

SHANNON MOORE
ADDRESS REDACTED

SHANNON MORAN
ADDRESS REDACTED

SHANNON MURRAY
ADDRESS REDACTED

SHANNON NILES
ADDRESS REDACTED

SHANNON NIX
ADDRESS REDACTED

SHANNON O'NEILL
ADDRESS REDACTED

SHANNON PATCHEN
ADDRESS REDACTED

SHANNON PENA
ADDRESS REDACTED

SHANNON PERKINS
ADDRESS REDACTED

SHANNON PERKINS
ADDRESS REDACTED

SHANNON PHELPS
ADDRESS REDACTED

SHANNON POLCYN
ADDRESS REDACTED

| | | |
|---|---|---|
| SHANNON PORTER<br>ADDRESS REDACTED | SHANNON PRICE<br>ADDRESS REDACTED | SHANNON PRICE<br>ADDRESS REDACTED |
| SHANNON PRYOR<br>ADDRESS REDACTED | SHANNON QUIMBY<br>ADDRESS REDACTED | SHANNON RAINEY<br>ADDRESS REDACTED |
| SHANNON REED<br>ADDRESS REDACTED | SHANNON REYES<br>ADDRESS REDACTED | SHANNON REYNOLDS<br>ADDRESS REDACTED |
| SHANNON RICHARDSON<br>ADDRESS REDACTED | SHANNON RIGGINS<br>ADDRESS REDACTED | SHANNON ROBBINS<br>ADDRESS REDACTED |
| SHANNON RODRIGUEZ<br>ADDRESS REDACTED | SHANNON ROGERS<br>ADDRESS REDACTED | SHANNON ROMAN<br>ADDRESS REDACTED |
| SHANNON ROOT<br>ADDRESS REDACTED | SHANNON ROSE<br>ADDRESS REDACTED | SHANNON ROSEBUSH<br>ADDRESS REDACTED |
| SHANNON RUTHERFORD<br>ADDRESS REDACTED | SHANNON SALVATO<br>ADDRESS REDACTED | SHANNON SANCHEZ<br>ADDRESS REDACTED |
| SHANNON SCARBROUGH<br>ADDRESS REDACTED | SHANNON SEAY<br>ADDRESS REDACTED | SHANNON SELL-RIEGEL<br>ADDRESS REDACTED |
| SHANNON SIMONSON<br>ADDRESS REDACTED | SHANNON SLAUGHTER<br>ADDRESS REDACTED | SHANNON SLOAN-STEWART<br>ADDRESS REDACTED |
| SHANNON SMILEY<br>ADDRESS REDACTED | SHANNON SMITH<br>ADDRESS REDACTED | SHANNON SMITH<br>ADDRESS REDACTED |
| SHANNON SMITH<br>ADDRESS REDACTED | SHANNON SMITH<br>ADDRESS REDACTED | SHANNON STAFFORD<br>ADDRESS REDACTED |

SHANNON THOMAS
ADDRESS REDACTED

SHANNON TILLOTSON
ADDRESS REDACTED

SHANNON TIMMONS
ADDRESS REDACTED

SHANNON TORMANEN
ADDRESS REDACTED

SHANNON TREVINO
ADDRESS REDACTED

SHANNON TRIMMER
ADDRESS REDACTED

SHANNON TRUSCOTT
ADDRESS REDACTED

SHANNON TRYON
ADDRESS REDACTED

SHANNON VAN TASSEL
ADDRESS REDACTED

SHANNON VANDYKE
ADDRESS REDACTED

SHANNON VESTAL
ADDRESS REDACTED

SHANNON VIDINHA
ADDRESS REDACTED

SHANNON WALKER
ADDRESS REDACTED

SHANNON WALLER
ADDRESS REDACTED

SHANNON WARE
ADDRESS REDACTED

SHANNON WATERS
ADDRESS REDACTED

SHANNON WILKERSON
ADDRESS REDACTED

SHANNON WILLIAMS
ADDRESS REDACTED

SHANNON WILLIAMS
ADDRESS REDACTED

SHANNON WILLIS
ADDRESS REDACTED

SHANNON WILSON
ADDRESS REDACTED

SHANNON WURTS
ADDRESS REDACTED

SHANNON WYSONG
ADDRESS REDACTED

SHANON REID
ADDRESS REDACTED

SHANON SHORT
ADDRESS REDACTED

SHANON TYSON
ADDRESS REDACTED

SHANORA CARTER
ADDRESS REDACTED

SHANOVA ISOM
ADDRESS REDACTED

SHANPRIA LEWIS
ADDRESS REDACTED

SHANQUA PATTERSON
ADDRESS REDACTED

SHANQUE TWITTY
ADDRESS REDACTED

SHANQUEZ BRIGHT
ADDRESS REDACTED

SHANQUIA HAYES
ADDRESS REDACTED

| | | |
|---|---|---|
| SHANQUILLA MILLER<br>ADDRESS REDACTED | SHANQUINIA THOMAS<br>ADDRESS REDACTED | SHANTA ALLEN<br>ADDRESS REDACTED |
| SHANTA COOPER<br>ADDRESS REDACTED | SHANTA COOPER<br>ADDRESS REDACTED | SHANTA CURRY<br>ADDRESS REDACTED |
| SHANTA JOHNSON<br>ADDRESS REDACTED | SHANTA LEONARD<br>ADDRESS REDACTED | SHANTA LEWIS<br>ADDRESS REDACTED |
| SHANTA LEWIS<br>ADDRESS REDACTED | SHANTA MATTHEWS<br>ADDRESS REDACTED | SHANTA MILTON<br>ADDRESS REDACTED |
| SHANTA RANDALL<br>ADDRESS REDACTED | SHANTA ROBINSON<br>ADDRESS REDACTED | SHANTA SNEAD<br>ADDRESS REDACTED |
| SHANTA SUTTON<br>ADDRESS REDACTED | SHANTAE ARMSTRONG<br>ADDRESS REDACTED | SHANTAE BUTTS<br>ADDRESS REDACTED |
| SHANTAE DOUGLAS<br>ADDRESS REDACTED | SHANTAE GONZALEZ<br>ADDRESS REDACTED | SHANTAE MANN<br>ADDRESS REDACTED |
| SHANTAE MORGAN<br>ADDRESS REDACTED | SHANTAE WATERS<br>ADDRESS REDACTED | SHANTAL VERA<br>ADDRESS REDACTED |
| SHANTALL BRASWELL<br>ADDRESS REDACTED | SHANTANA JOHNSON<br>ADDRESS REDACTED | SHANTANETTE WARREN<br>ADDRESS REDACTED |
| SHANTASIA BIVINS<br>ADDRESS REDACTED | SHANTASIA NASHEED<br>ADDRESS REDACTED | SHANTAVIA DOZIER<br>ADDRESS REDACTED |
| SHANTAVIA JOHNSON<br>ADDRESS REDACTED | SHANTAVIA ROBINSON<br>ADDRESS REDACTED | SHANTAVIOUS GLENN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHANTAVIOUS PHILLIPS<br>ADDRESS REDACTED | SHANTAY HARDING-LEWIS<br>ADDRESS REDACTED | SHANTAY PEOPLES<br>ADDRESS REDACTED |
| SHANTAY PRESTON<br>ADDRESS REDACTED | SHANTAY WHITTEN<br>ADDRESS REDACTED | SHANTAYE FAILS<br>ADDRESS REDACTED |
| SHANTE BATES<br>ADDRESS REDACTED | SHANTE BURNS<br>ADDRESS REDACTED | SHANTE CERNIGLIA<br>ADDRESS REDACTED |
| SHANTE GARDNER<br>ADDRESS REDACTED | SHANT'E GARRETT<br>ADDRESS REDACTED | SHANTE HARRIS<br>ADDRESS REDACTED |
| SHANTE HAYWARD<br>ADDRESS REDACTED | SHANTE HILL<br>ADDRESS REDACTED | SHANTE HINTON<br>ADDRESS REDACTED |
| SHANTE HOUSTON<br>ADDRESS REDACTED | SHANTE HOWARD<br>ADDRESS REDACTED | SHANTE JOHNSON<br>ADDRESS REDACTED |
| SHANTE LEWIS<br>ADDRESS REDACTED | SHANTE SHELTON<br>ADDRESS REDACTED | SHANTE SILVER<br>ADDRESS REDACTED |
| SHANTE WILLIAMS<br>ADDRESS REDACTED | SHANTEAH THOMAS<br>ADDRESS REDACTED | SHANTEAIRA FAVORS<br>ADDRESS REDACTED |
| SHANTECE GOGGINS<br>ADDRESS REDACTED | SHANTEE ALLEN<br>ADDRESS REDACTED | SHANTEE CASTON<br>ADDRESS REDACTED |
| SHANTEE MORRISSETTE<br>ADDRESS REDACTED | SHANTEISJA HUGGINS<br>ADDRESS REDACTED | SHANTEL BAGWELL<br>ADDRESS REDACTED |
| SHANTEL BAKER<br>ADDRESS REDACTED | SHANTEL BOLDEN<br>ADDRESS REDACTED | SHANTEL BORIA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHANTEL FORD<br>ADDRESS REDACTED | SHANTEL FOSSETT<br>ADDRESS REDACTED | SHANTEL FRANCOIS<br>ADDRESS REDACTED |
| SHANTEL JACKSON<br>ADDRESS REDACTED | SHANTEL JETER<br>ADDRESS REDACTED | SHANTEL KELIIKOA<br>ADDRESS REDACTED |
| SHANTEL MACALINO-ROSE<br>ADDRESS REDACTED | SHANTEL MORN<br>ADDRESS REDACTED | SHANTEL SCOTT<br>ADDRESS REDACTED |
| SHANTEL SEGURA<br>ADDRESS REDACTED | SHANTEL SIMS<br>ADDRESS REDACTED | SHANTEL STEPHENS<br>ADDRESS REDACTED |
| SHANTEL THORNTON<br>ADDRESS REDACTED | SHANTEL TU<br>ADDRESS REDACTED | SHANTEL TURGEON<br>ADDRESS REDACTED |
| SHANTEL WOLFE<br>ADDRESS REDACTED | SHANTELE TERWILLEGAR<br>ADDRESS REDACTED | SHANTELL BOYKIN<br>ADDRESS REDACTED |
| SHANTELL DAVIS<br>ADDRESS REDACTED | SHANTELL HARDY<br>ADDRESS REDACTED | SHANTELL HOLMES<br>ADDRESS REDACTED |
| SHANTELL JOHNSON<br>ADDRESS REDACTED | SHANTELL POLK<br>ADDRESS REDACTED | SHANTELL ROBINSON<br>ADDRESS REDACTED |
| SHANTELL TAYLOR<br>ADDRESS REDACTED | SHANTELL THOMS<br>ADDRESS REDACTED | SHANTELL TUCKER<br>ADDRESS REDACTED |
| SHANTELL WHITE<br>ADDRESS REDACTED | SHANTELL WILLIAMS<br>ADDRESS REDACTED | SHANTELL WILSON<br>ADDRESS REDACTED |
| SHANTELL WRIGHT<br>ADDRESS REDACTED | SHANTELLE DAVIS<br>ADDRESS REDACTED | SHANTELLE EASTER<br>ADDRESS REDACTED |

SHANTELLE SORIANO
ADDRESS REDACTED

SHANTE-MARIE CONTEMPLO
ADDRESS REDACTED

SHANTERA GILL
ADDRESS REDACTED

SHANTERIA WHITE
ADDRESS REDACTED

SHANTERIA WILLIAMS
ADDRESS REDACTED

SHANTERIAN RUSSELL
ADDRESS REDACTED

SHANTERRIA MASSENGALE
ADDRESS REDACTED

SHANTERRICA REITZELL
ADDRESS REDACTED

SHANTERRICA SANDERS
ADDRESS REDACTED

SHANTERRIS CULP
ADDRESS REDACTED

SHANTESSE WHITE
ADDRESS REDACTED

SHANTEY BROWNE
ADDRESS REDACTED

SHANTEZIA MARTIN
ADDRESS REDACTED

SHANTI DEARING
ADDRESS REDACTED

SHANTIA DAVIS
ADDRESS REDACTED

SHANTIA HAIRSTON
ADDRESS REDACTED

SHANTIA HUNTER
ADDRESS REDACTED

SHANTIA RAINEY
ADDRESS REDACTED

SHANTILL MILLS
ADDRESS REDACTED

SHANTILLE HATFIELD
ADDRESS REDACTED

SHANTINA BOX
ADDRESS REDACTED

SHANTINA BOX
ADDRESS REDACTED

SHANTINAY BARNES
ADDRESS REDACTED

SHANTINELL SLAUGHTER
ADDRESS REDACTED

SHANTINIQUE JOHNIGAN
ADDRESS REDACTED

SHANTINIQUE JOHNSON
ADDRESS REDACTED

SHANTIRA ROWE
ADDRESS REDACTED

SHANTIRIA WILSON
ADDRESS REDACTED

SHANTIRRIA YATES
ADDRESS REDACTED

SHANTISE BLUE
ADDRESS REDACTED

SHANTONIO EDWARDS
ADDRESS REDACTED

SHANTORIA JONES
ADDRESS REDACTED

SHANTOVIA CRAIG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**　　　　　　　　　　　　　　　　　　　　　　　　

SHANTRAIL ROBINSON
ADDRESS REDACTED

SHANTRALE HAWKINS
ADDRESS REDACTED

SHANTRAVIA WILLIAMS
ADDRESS REDACTED

SHANTRE JORDAN
ADDRESS REDACTED

SHANTREL WOODS
ADDRESS REDACTED

SHANTRELL CARTER
ADDRESS REDACTED

SHANTRELL HUNTER
ADDRESS REDACTED

SHANTRELL TWENSEY
ADDRESS REDACTED

SHANTRICE RAYFORD
ADDRESS REDACTED

SHANTRISE JORDAN
ADDRESS REDACTED

SHANTWANNA LEWIS
ADDRESS REDACTED

SHANYA STAGE
ADDRESS REDACTED

SHANYKE PUGH
ADDRESS REDACTED

SHANYSE ARGUS
ADDRESS REDACTED

SHAON EDMONSON
ADDRESS REDACTED

SHAPEARL ROBINS
ADDRESS REDACTED

SHAPEDA WILLIAMS
ADDRESS REDACTED

SHAPREA MOLLETT
ADDRESS REDACTED

SHAQIRA MAJEED
ADDRESS REDACTED

SHAQOIA CARTER
ADDRESS REDACTED

SHAQUALA MCKINNEY
ADDRESS REDACTED

SHAQUALA RUFF
ADDRESS REDACTED

SHAQUALA RUSSELL
ADDRESS REDACTED

SHAQUALA WILLIAMS
ADDRESS REDACTED

SHAQUALIA JACKSON
ADDRESS REDACTED

SHAQUALLA INMAN
ADDRESS REDACTED

SHAQUALLA WILLIAMS
ADDRESS REDACTED

SHAQUAN ALSTON
ADDRESS REDACTED

SHAQUAN RAGIN
ADDRESS REDACTED

SHAQUANA GIBSON
ADDRESS REDACTED

SHAQUANA INGRAM
ADDRESS REDACTED

SHAQUANA ROBINSON
ADDRESS REDACTED

SHAQUANDA GEE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHAQUANDA GONZALEZ
ADDRESS REDACTED

SHAQUANDA OAKMAN
ADDRESS REDACTED

SHAQUANNA FORD
ADDRESS REDACTED

SHAQUANNA FREEMAN
ADDRESS REDACTED

SHAQUANNA GUY
ADDRESS REDACTED

SHAQUANNA KING
ADDRESS REDACTED

SHAQUANNA LLOYD
ADDRESS REDACTED

SHAQUANNA MATTHEWS
ADDRESS REDACTED

SHAQUANNA THURMAN
ADDRESS REDACTED

SHAQUANTA WILLIAMS
ADDRESS REDACTED

SHAQUARIA CHAMBERS
ADDRESS REDACTED

SHAQUAVIA ALLEN
ADDRESS REDACTED

SHAQUAWNA MILLER
ADDRESS REDACTED

SHAQUAYLA ROGERS
ADDRESS REDACTED

SHAQUAYSHA FOSTER
ADDRESS REDACTED

SHAQUEENA BLAKEMORE
ADDRESS REDACTED

SHAQUEENA BROOKS
ADDRESS REDACTED

SHAQUEENIE WILSON
ADDRESS REDACTED

SHAQUELA LEE
ADDRESS REDACTED

SHAQUELLA BUCHANAN
ADDRESS REDACTED

SHAQUELLA SMITH
ADDRESS REDACTED

SHAQUENA MCFADDEN
ADDRESS REDACTED

SHAQUENDRA JACKSON
ADDRESS REDACTED

SHAQUENTA RUFFIN
ADDRESS REDACTED

SHAQUENTA TAYLOR
ADDRESS REDACTED

SHAQUERA ARTEBERRY
ADDRESS REDACTED

SHAQUESHA BARROW
ADDRESS REDACTED

SHAQUESHA JOHNSON
ADDRESS REDACTED

SHAQUESTA KELLY
ADDRESS REDACTED

SHAQUETTA CROMARTIE
ADDRESS REDACTED

SHAQUETTA HUNTER
ADDRESS REDACTED

SHAQUETTA MAINOR
ADDRESS REDACTED

SHAQUEYA JENNINGS
ADDRESS REDACTED

SHAQUIA BARNES
ADDRESS REDACTED

SHAQUICA BOSLEY
ADDRESS REDACTED

SHAQUILA DUNBAR
ADDRESS REDACTED

SHAQUILA KIMBLE
ADDRESS REDACTED

SHAQUILLA CLARK
ADDRESS REDACTED

SHAQUILLE DUCKETT
ADDRESS REDACTED

SHAQUILLE NORMAN
ADDRESS REDACTED

SHAQUILLE SESSOM
ADDRESS REDACTED

SHAQUILLE SINGLETARY
ADDRESS REDACTED

SHAQUILLE THRANUM
ADDRESS REDACTED

SHAQUILLE VERNON
ADDRESS REDACTED

SHAQUIRA JACKSON
ADDRESS REDACTED

SHAQUIRA TINSLEY
ADDRESS REDACTED

SHAQUISHA RODGERS
ADDRESS REDACTED

SHAQUISHA WASHINGTON
ADDRESS REDACTED

SHAQUITA HARRIS
ADDRESS REDACTED

SHAQUITA HOPKINS
ADDRESS REDACTED

SHAQUITA HUNTER
ADDRESS REDACTED

SHAQUITA JONES
ADDRESS REDACTED

SHAQUITA PLEASANT
ADDRESS REDACTED

SHAQUITA RYLAND
ADDRESS REDACTED

SHAQUITA TABLES
ADDRESS REDACTED

SHAQUITA THOMPSON
ADDRESS REDACTED

SHAQUITA WALTON
ADDRESS REDACTED

SHAQUITA WRIGHT
ADDRESS REDACTED

SHAQUITTA LOCKETT
ADDRESS REDACTED

SHAQUITTA MCGEE
ADDRESS REDACTED

SHAQUITTA NEWMAN
ADDRESS REDACTED

SHAQUONA MURRAY
ADDRESS REDACTED

SHAQUOUA HASKINS
ADDRESS REDACTED

SHAQURRIA HENRY
ADDRESS REDACTED

SHAR MELARAGNO
ADDRESS REDACTED

SHARA HOSKINSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| SHARA MARIE CIRILA GARCIA<br>ADDRESS REDACTED | SHARA NICOLAS<br>ADDRESS REDACTED | SHARA SMITH<br>ADDRESS REDACTED |
| SHARA STITT<br>ADDRESS REDACTED | SHARACIA SMITH<br>ADDRESS REDACTED | SHARAE ANTHONY<br>ADDRESS REDACTED |
| SHARAE MATTEU<br>ADDRESS REDACTED | SHARAE MOSES<br>ADDRESS REDACTED | SHARAE PRIMAS<br>ADDRESS REDACTED |
| SHARAE STINSON<br>ADDRESS REDACTED | SHA'RAE TAYLOR<br>ADDRESS REDACTED | SHARAIL WOODS<br>ADDRESS REDACTED |
| SHARAIN BARNHART<br>ADDRESS REDACTED | SHARALLE ADAMS<br>ADDRESS REDACTED | SHARALYNDA MOORE<br>ADDRESS REDACTED |
| SHARANE JONES<br>ADDRESS REDACTED | SHARANE VILLAFANA<br>ADDRESS REDACTED | SHARAVION CLARK<br>ADDRESS REDACTED |
| SHARAY ACOL<br>ADDRESS REDACTED | SHARAY VANCE<br>ADDRESS REDACTED | SHARAYA NOWER<br>ADDRESS REDACTED |
| SHARCY BOSTIC<br>ADDRESS REDACTED | SHARDA DAVIS<br>ADDRESS REDACTED | SHARDAE AYERS<br>ADDRESS REDACTED |
| SHARDAE BOWENS<br>ADDRESS REDACTED | SHARDAE HAYDEN<br>ADDRESS REDACTED | SHARDAE SUMMEROUR<br>ADDRESS REDACTED |
| SHARDAI CAGE<br>ADDRESS REDACTED | SHARDAINE MANSON<br>ADDRESS REDACTED | SHARDAN GATTIS<br>ADDRESS REDACTED |
| SHARDE CUMMINGS<br>ADDRESS REDACTED | SHARDE DAVIS<br>ADDRESS REDACTED | SHARDE STARNES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHARDE WIGGLETON<br>ADDRESS REDACTED | SHARDEE RICHARDSON<br>ADDRESS REDACTED | SHARDONAY GRAHAM<br>ADDRESS REDACTED |
| SHAREA DEAL<br>ADDRESS REDACTED | SHAREA JONES<br>ADDRESS REDACTED | SHAREA SALMON<br>ADDRESS REDACTED |
| SHARECA URGENT<br>ADDRESS REDACTED | SHARECE HOWARD<br>ADDRESS REDACTED | SHARECE WARD<br>ADDRESS REDACTED |
| SHAREDA DAVIS<br>ADDRESS REDACTED | SHAREDA PARTNER<br>ADDRESS REDACTED | SHAREE JEFFERSON<br>ADDRESS REDACTED |
| SHAREE LEE<br>ADDRESS REDACTED | SHAREE ROBINSON<br>ADDRESS REDACTED | SHAREEF SALEEM<br>ADDRESS REDACTED |
| SHAREEFAH MARTIN<br>ADDRESS REDACTED | SHAREEKA WHITEHEAD<br>ADDRESS REDACTED | SHAREENA KHALID<br>ADDRESS REDACTED |
| SHARELE YOUNGBLOOD<br>ADDRESS REDACTED | SHARELL DAVIS<br>ADDRESS REDACTED | SHARELL HAYNIE<br>ADDRESS REDACTED |
| SHARELLA ELLIOTT<br>ADDRESS REDACTED | SHARELLE TYSON<br>ADDRESS REDACTED | SHARENA REID<br>ADDRESS REDACTED |
| SHARENE BRYANT<br>ADDRESS REDACTED | SHARENE HAYWARD<br>ADDRESS REDACTED | SHARENEA BROWN<br>ADDRESS REDACTED |
| SHARES ROSELL<br>ADDRESS REDACTED | SHARESA LAWS<br>ADDRESS REDACTED | SHARESE MOORE<br>ADDRESS REDACTED |
| SHARETA HOLLIDAY<br>ADDRESS REDACTED | SHARETHA BUCKNER<br>ADDRESS REDACTED | SHARETHA HILLMAN<br>ADDRESS REDACTED |

SHARETT WRIGHT
ADDRESS REDACTED

SHARETTA STEVENS
ADDRESS REDACTED

SHARHONDA KEAL
ADDRESS REDACTED

SHARHONDA MACKLIN
ADDRESS REDACTED

SHARHONDA THOMPSON
ADDRESS REDACTED

SHARI BAILEY
ADDRESS REDACTED

SHARI FALLAHA
ADDRESS REDACTED

SHARI HARRISON
ADDRESS REDACTED

SHARI LOVELESS
ADDRESS REDACTED

SHARI MUCIA
ADDRESS REDACTED

SHARI OCONNOR
ADDRESS REDACTED

SHARI PITTMAN
ADDRESS REDACTED

SHARI RICHARDS
ADDRESS REDACTED

SHARI SCIPPIO
ADDRESS REDACTED

SHARI SMITH
ADDRESS REDACTED

SHARI VARGAS
ADDRESS REDACTED

SHARI WORKS
ADDRESS REDACTED

SHARIA KENNEDY
ADDRESS REDACTED

SHARIA MARTIN
ADDRESS REDACTED

SHARIA WILLIAMS
ADDRESS REDACTED

SHARIAH PECK
ADDRESS REDACTED

SHARICA MORSS
ADDRESS REDACTED

SHARICA ROBERTS
ADDRESS REDACTED

SHARICE GOINS
ADDRESS REDACTED

SHARICE MATHIS
ADDRESS REDACTED

SHARICE TORRE
ADDRESS REDACTED

SHARICKA JOSEPH
ADDRESS REDACTED

SHARIDAN VINCENT
ADDRESS REDACTED

SHARIE COLBERT
ADDRESS REDACTED

SHARIELL BROWN
ADDRESS REDACTED

SHARIFAH HAMMOND
ADDRESS REDACTED

SHARIK LOTIA
ADDRESS REDACTED

SHARIKA CHAVIS
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 6/20/2015

SHARIKA LEE                          SHARIKA LEE                          SHARIKA ORR
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARIKIA BARBOUR                     SHARION HANKINS                      SHARISE HEUBEL-ANDERSON
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARISE WIDGEON                      SHARISSA HUNT                        SHARITA ALABI
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARITA DUKES                        SHARITA FORE                         SHARITA MCNAIR
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARITA SIMPSON                      SHARITA WALLACE                      SHARITY FARROW
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARKAY SPEER                        SHARKEYA BROWN                       SHARKIRA BELL
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARLA CARTER-WHITE                  SHARLA GIBBS                         SHARLA PEARSON
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARLANAE COOK                       SHARLAUNDRA TRAVIS                   SHARLEEN WHITE
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARLENE HOCKETT                     SHARLENE JONES                       SHARLENE MUHAMMAD
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARLENE VUE                         SHARLENEMARISA DUENAS                SHARLETA BURTON
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

SHARLETTHA MARSHALL                  SHARLISA WALLACE                     SHARLONA DUNCAN
ADDRESS REDACTED                     ADDRESS REDACTED                     ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHARLYN ESPADA-POMALES
ADDRESS REDACTED

SHARLYN TODD
ADDRESS REDACTED

SHARMAIN MATTHEW
ADDRESS REDACTED

SHARMAINE BENNETT
ADDRESS REDACTED

SHARMAINE MOJICA
ADDRESS REDACTED

SHARMAINE ROBINSON
ADDRESS REDACTED

SHARMAINE TAYLOR
ADDRESS REDACTED

SHARMAINE TOLBERT
ADDRESS REDACTED

SHARMANE MOORE
ADDRESS REDACTED

SHARMAR STEVENS
ADDRESS REDACTED

SHARMAYNE FALLEY
ADDRESS REDACTED

SHARMAYNE GILLIAM
ADDRESS REDACTED

SHARMAYNE PORTER
ADDRESS REDACTED

SHARMECIA COPELAND
ADDRESS REDACTED

SHARMEEN SUMTER
ADDRESS REDACTED

SHARMEKIA MOORE
ADDRESS REDACTED

SHARMETRISE HARPER
ADDRESS REDACTED

SHARMIKA LANIER
ADDRESS REDACTED

SHARMILA VAUGHN
ADDRESS REDACTED

SHARMISE KEARNEY
ADDRESS REDACTED

SHARMITA BROWN
ADDRESS REDACTED

SHARNAE CAMPBELL
ADDRESS REDACTED

SHARNAE DAVIS
ADDRESS REDACTED

SHARNAE LALAND
ADDRESS REDACTED

SHARNAE MACK
ADDRESS REDACTED

SHARNAY STARSMITH
ADDRESS REDACTED

SHARNE NIBLOCK
ADDRESS REDACTED

SHARNEICE KIRKLAND
ADDRESS REDACTED

SHARNEL KNUCKLES
ADDRESS REDACTED

SHARNELE JOHNSON
ADDRESS REDACTED

SHARNELL MILLER
ADDRESS REDACTED

SHARNESE GARNER
ADDRESS REDACTED

SHARNESE REID
ADDRESS REDACTED

SHARNIA JOHNSON
ADDRESS REDACTED

SHARNIECE BUTLER
ADDRESS REDACTED

SHARNIQUARA MCGOWAN
ADDRESS REDACTED

SHARNISHA BEST
ADDRESS REDACTED

SHARNITA SHARKEY
ADDRESS REDACTED

SHARNPAL DHILLON
ADDRESS REDACTED

SHARNTA FISHER
ADDRESS REDACTED

SHAROD COLEMAN
ADDRESS REDACTED

SHAROD GREEN
ADDRESS REDACTED

SHAROLD MCNEEL
ADDRESS REDACTED

SHAROLD WILLIAMS
ADDRESS REDACTED

SHARON ALLEN
ADDRESS REDACTED

SHARON ATILY
ADDRESS REDACTED

SHARON BARRETT
ADDRESS REDACTED

SHARON BATA
ADDRESS REDACTED

SHARON BLAKE
ADDRESS REDACTED

SHARON BLANCO
ADDRESS REDACTED

SHARON BREIDENTHAL
ADDRESS REDACTED

SHARON BROOKS
ADDRESS REDACTED

SHARON BROWN
ADDRESS REDACTED

SHARON CASADOS
ADDRESS REDACTED

SHARON CASIMIR
ADDRESS REDACTED

SHARON CAUDLE
ADDRESS REDACTED

SHARON COOK
ADDRESS REDACTED

SHARON CORKUM
ADDRESS REDACTED

SHARON CROSS
ADDRESS REDACTED

SHARON DANIELS
ADDRESS REDACTED

SHARON DEAN
ADDRESS REDACTED

SHARON DICKOW
ADDRESS REDACTED

SHARON DURHAM
ADDRESS REDACTED

SHARON EADDY
ADDRESS REDACTED

SHARON EDER
ADDRESS REDACTED

SHARON FARRIS
ADDRESS REDACTED

| | | |
|---|---|---|
| SHARON FOGLE<br>ADDRESS REDACTED | SHARON FRALIX<br>ADDRESS REDACTED | SHARON FROEHLICH<br>ADDRESS REDACTED |
| SHARON FULLER<br>ADDRESS REDACTED | SHARON GIBBS<br>ADDRESS REDACTED | SHARON GONZALEZ<br>ADDRESS REDACTED |
| SHARON GONZALEZ<br>ADDRESS REDACTED | SHARON GOODSON<br>ADDRESS REDACTED | SHARON GOOLSBY<br>ADDRESS REDACTED |
| SHARON GREEN<br>ADDRESS REDACTED | SHARON HALL<br>ADDRESS REDACTED | SHARON HAPSON<br>ADDRESS REDACTED |
| SHARON HARE<br>ADDRESS REDACTED | SHARON HEARD<br>ADDRESS REDACTED | SHARON HERMAN<br>ADDRESS REDACTED |
| SHARON HERNANDEZ<br>ADDRESS REDACTED | SHARON HICKMON<br>ADDRESS REDACTED | SHARON HILL<br>ADDRESS REDACTED |
| SHARON HLUBEK<br>ADDRESS REDACTED | SHARON HOLDENJOSHUA<br>ADDRESS REDACTED | SHARON HORN-COONS<br>ADDRESS REDACTED |
| SHARON HUDSON<br>ADDRESS REDACTED | SHARON IEREMIA<br>ADDRESS REDACTED | SHARON JACKSON<br>ADDRESS REDACTED |
| SHARON JACOBS<br>ADDRESS REDACTED | SHARON JOHNSON<br>ADDRESS REDACTED | SHARON JOHNSON<br>ADDRESS REDACTED |
| SHARON JUDGE<br>ADDRESS REDACTED | SHARON JUN<br>ADDRESS REDACTED | SHARON KAPLAN GREENBERG<br>ADDRESS REDACTED |
| SHARON LANG<br>ADDRESS REDACTED | SHARON LAWSON<br>ADDRESS REDACTED | SHARON LEVINE<br>ADDRESS REDACTED |

SHARON LITTLE
ADDRESS REDACTED

SHARON LONG
ADDRESS REDACTED

SHARON LOWERY
ADDRESS REDACTED

SHARON MATTHIAS
ADDRESS REDACTED

SHARON MCDONALD
ADDRESS REDACTED

SHARON MCGRAW
ADDRESS REDACTED

SHARON MCMILLAN
ADDRESS REDACTED

SHARON MENENDEZ
ADDRESS REDACTED

SHARON MILLER
ADDRESS REDACTED

SHARON MITCHELL
ADDRESS REDACTED

SHARON MOFFENBIER
ADDRESS REDACTED

SHARON MYHRE
ADDRESS REDACTED

SHARON NEAL
ADDRESS REDACTED

SHARON NELSON
ADDRESS REDACTED

SHARON OBIE
ADDRESS REDACTED

SHARON OCASIO
ADDRESS REDACTED

SHARON OLIVER
ADDRESS REDACTED

SHARON OWENS
ADDRESS REDACTED

SHARON PARKER
ADDRESS REDACTED

SHARON PONCE
ADDRESS REDACTED

SHARON PRATER
ADDRESS REDACTED

SHARON PRIDE
ADDRESS REDACTED

SHARON PROCTOR
ADDRESS REDACTED

SHARON PRYOR
ADDRESS REDACTED

SHARON RAMSEY
ADDRESS REDACTED

SHARON REDDING
ADDRESS REDACTED

SHARON RIEBE
ADDRESS REDACTED

SHARON ROBERTS- BARTLEY
ADDRESS REDACTED

SHARON ROBINSON
ADDRESS REDACTED

SHARON ROBINSON
ADDRESS REDACTED

SHARON RODAS
ADDRESS REDACTED

SHARON ROSHELL
ADDRESS REDACTED

SHARON ROTTET
ADDRESS REDACTED

SHARON ROULHAC
ADDRESS REDACTED

SHARON RUSHER
ADDRESS REDACTED

SHARON RUSSELL
ADDRESS REDACTED

SHARON SACKREITER
ADDRESS REDACTED

SHARON SHEPPARD
ADDRESS REDACTED

SHARON SINGH
ADDRESS REDACTED

SHARON SMALL
ADDRESS REDACTED

SHARON SMARR
ADDRESS REDACTED

SHARON SMITH
ADDRESS REDACTED

SHARON SMITH
ADDRESS REDACTED

SHARON STAGE
ADDRESS REDACTED

SHARON STATHAM
ADDRESS REDACTED

SHARON STILES
ADDRESS REDACTED

SHARON TOLBERT
ADDRESS REDACTED

SHARON TULLEY
ADDRESS REDACTED

SHARON TURCIOS MENJIVAR
ADDRESS REDACTED

SHARON TURNER
ADDRESS REDACTED

SHARON TYAHLA
ADDRESS REDACTED

SHARON VAIPOU
ADDRESS REDACTED

SHARON VANHORN
ADDRESS REDACTED

SHARON WADDY
ADDRESS REDACTED

SHARON WALKER
ADDRESS REDACTED

SHARON WEBB
ADDRESS REDACTED

SHARON WEED-SMITH
ADDRESS REDACTED

SHARON WESTON
ADDRESS REDACTED

SHARON WHITE
ADDRESS REDACTED

SHARON WHITE
ADDRESS REDACTED

SHARON WHITFIELD
ADDRESS REDACTED

SHARON WILLIAMS
ADDRESS REDACTED

SHARON WILLIAMS
ADDRESS REDACTED

SHARON WRIGHT
ADDRESS REDACTED

SHARON YOUNG
ADDRESS REDACTED

SHARON YOUNG
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHARON ZUELKE<br>ADDRESS REDACTED | SHARONDA BENJAMIN<br>ADDRESS REDACTED | SHARONDA EDWARDS<br>ADDRESS REDACTED |
| SHARONDA ETHRIDGE<br>ADDRESS REDACTED | SHARONDA FELDER<br>ADDRESS REDACTED | SHARONDA GANT<br>ADDRESS REDACTED |
| SHARONDA GRAYSON<br>ADDRESS REDACTED | SHARONDA HAMPTON<br>ADDRESS REDACTED | SHARONDA IVEY<br>ADDRESS REDACTED |
| SHARONDA JACKSON<br>ADDRESS REDACTED | SHARONDA LEWIS<br>ADDRESS REDACTED | SHARONDA LEWIS<br>ADDRESS REDACTED |
| SHARONDA PERRY<br>ADDRESS REDACTED | SHARONDA RILEY<br>ADDRESS REDACTED | SHARONDA WADE<br>ADDRESS REDACTED |
| SHARONDA WARREN<br>ADDRESS REDACTED | SHARONDA WELERFORD<br>ADDRESS REDACTED | SHARONDA WILLIAMS<br>ADDRESS REDACTED |
| SHARONDLA HARVEY<br>ADDRESS REDACTED | SHARONDRA HARDRICK<br>ADDRESS REDACTED | SHARONN BLACK<br>ADDRESS REDACTED |
| SHARONNA FINNEY<br>ADDRESS REDACTED | SHARONNA LILLY<br>ADDRESS REDACTED | SHAROYA MCDOWELL<br>ADDRESS REDACTED |
| SHARRA TAYLOR<br>ADDRESS REDACTED | SHARRAY LINCOLN<br>ADDRESS REDACTED | SHARRAY MCKENZIE<br>ADDRESS REDACTED |
| SHARREL AKINS<br>ADDRESS REDACTED | SHARRON AGEE<br>ADDRESS REDACTED | SHARRON ALEXANDER<br>ADDRESS REDACTED |
| SHARRON GARNETT<br>ADDRESS REDACTED | SHARRON MAAS<br>ADDRESS REDACTED | SHARRON PERKINS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHARRON WILLIAMS<br>ADDRESS REDACTED | SHARTA RICHARDSON<br>ADDRESS REDACTED | SHARTERIA LILLY<br>ADDRESS REDACTED |
| SHARTESHA SUGGS<br>ADDRESS REDACTED | SHARTIA MOORE<br>ADDRESS REDACTED | SHARTIRRIA WILLIAMS<br>ADDRESS REDACTED |
| SHARUNDA BYRD<br>ADDRESS REDACTED | SHARUNDA PULLIAM<br>ADDRESS REDACTED | SHARVELL BALLARD<br>ADDRESS REDACTED |
| SHARY JACKSON<br>ADDRESS REDACTED | SHARYAN DAVIS<br>ADDRESS REDACTED | SHARYE GOODWIN<br>ADDRESS REDACTED |
| SHASHA LAMBERT<br>ADDRESS REDACTED | SHASHEBA SIMPSON<br>ADDRESS REDACTED | SHASHEENA JONES<br>ADDRESS REDACTED |
| SHASHONI HARVEY<br>ADDRESS REDACTED | SHAS'MEKA GILMORE<br>ADDRESS REDACTED | SHASTA HUERTA<br>ADDRESS REDACTED |
| SHASTA KELLY<br>ADDRESS REDACTED | SHASTINE SICAIROS<br>ADDRESS REDACTED | SHASTITY CLAIBORNE<br>ADDRESS REDACTED |
| SHATAE THOMAS<br>ADDRESS REDACTED | SHATAMMIER SATCHER<br>ADDRESS REDACTED | SHATANYA WILLIAMS<br>ADDRESS REDACTED |
| SHATAQUA TAYLOR<br>ADDRESS REDACTED | SHAT'ARA ADAIR<br>ADDRESS REDACTED | SHATARA ASHFORD<br>ADDRESS REDACTED |
| SHATARA JACKSON<br>ADDRESS REDACTED | SHATARA MCNEIL<br>ADDRESS REDACTED | SHATARA SNOW<br>ADDRESS REDACTED |
| SHATARA WILLIAMS<br>ADDRESS REDACTED | SHATARA YOUNG<br>ADDRESS REDACTED | SHATARIA LEONARD<br>ADDRESS REDACTED |

SHATARIKA WIMS
ADDRESS REDACTED

SHATARRA AINSWORTH
ADDRESS REDACTED

SHATARRA MALVEAUX
ADDRESS REDACTED

SHATASHA SCOTT
ADDRESS REDACTED

SHATASZA MOTTON
ADDRESS REDACTED

SHATAURA HUGHES
ADDRESS REDACTED

SHATAVIA LUCK
ADDRESS REDACTED

SHATAVIA STUDDARD
ADDRESS REDACTED

SHATAYA WELLS
ADDRESS REDACTED

SHATEDRA RUTLEDGE
ADDRESS REDACTED

SHATELE RICHARDSON
ADDRESS REDACTED

SHATEMIA BLACKNALL
ADDRESS REDACTED

SHATERIA AUSBROOKS
ADDRESS REDACTED

SHATERICA CUNNINGHAM
ADDRESS REDACTED

SHATEYAONTAE JONES
ADDRESS REDACTED

SHATI WRIGHT
ADDRESS REDACTED

SHATIA LOCKWOOD
ADDRESS REDACTED

SHATIA MORSBY
ADDRESS REDACTED

SHATIA SKINNER
ADDRESS REDACTED

SHATIANA STEVERSON
ADDRESS REDACTED

SHATIKA BROWN
ADDRESS REDACTED

SHATIKA WESLEY
ADDRESS REDACTED

SHATIKKA SCOTT
ADDRESS REDACTED

SHATIMA FURYE
ADDRESS REDACTED

SHATINA MOORE
ADDRESS REDACTED

SHATINA WILLIAMS
ADDRESS REDACTED

SHATIQUA HARRIS
ADDRESS REDACTED

SHATIQUA WILLIAMS
ADDRESS REDACTED

SHATIRA CALHOUN
ADDRESS REDACTED

SHATIRA WIMBERLY
ADDRESS REDACTED

SHATISA HIGGINBOTTOM
ADDRESS REDACTED

SHATIVIA HAYNES
ADDRESS REDACTED

SHATOIA WILLIAMS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHATONIA REID<br>ADDRESS REDACTED | SHATONIA SKRINE<br>ADDRESS REDACTED | SHATONNA GRAHAM<br>ADDRESS REDACTED |
| SHATORI BOWDEN<br>ADDRESS REDACTED | SHATORI LATOYA MARIE JOHNSON<br>ADDRESS REDACTED | SHATORIA MILLER<br>ADDRESS REDACTED |
| SHATORIA PETWAY<br>ADDRESS REDACTED | SHATORIA RAY<br>ADDRESS REDACTED | SHATOYA CARTER<br>ADDRESS REDACTED |
| SHATOYA LESTER<br>ADDRESS REDACTED | SHATRICE JACKSON<br>ADDRESS REDACTED | SHATRINUNNA JOHNSON<br>ADDRESS REDACTED |
| SHATUNIKA HARRIS<br>ADDRESS REDACTED | SHATUNIKA HARRIS<br>ADDRESS REDACTED | SHAUDEE BASKIN<br>ADDRESS REDACTED |
| SHAULETT MARTIN<br>ADDRESS REDACTED | SHAULVIA AIKENS<br>ADDRESS REDACTED | SHAUN ASHER<br>ADDRESS REDACTED |
| SHAUN BORON<br>ADDRESS REDACTED | SHAUN BURCH<br>ADDRESS REDACTED | SHAUN DYKES<br>ADDRESS REDACTED |
| SHAUN EVERROAD<br>ADDRESS REDACTED | SHAUN HUTCHINS<br>ADDRESS REDACTED | SHAUN JENNINGS<br>ADDRESS REDACTED |
| SHAUN KERN<br>ADDRESS REDACTED | SHAUN LANDS<br>ADDRESS REDACTED | SHAUN LINDLEY<br>ADDRESS REDACTED |
| SHAUN LITTLE<br>ADDRESS REDACTED | SHAUN MEARS<br>ADDRESS REDACTED | SHAUN RAWLINS<br>ADDRESS REDACTED |
| SHAUN SPRABARY<br>ADDRESS REDACTED | SHAUN SPRINGFIELD<br>ADDRESS REDACTED | SHAUN STEWART<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAUN SWIHART<br>ADDRESS REDACTED | SHAUN THOMAS<br>ADDRESS REDACTED | SHAUNA BOEHMER<br>ADDRESS REDACTED |
| SHAUNA CATOE<br>ADDRESS REDACTED | SHAUNA COOK<br>ADDRESS REDACTED | SHAUNA CRAMER<br>ADDRESS REDACTED |
| SHAUNA DARRELL<br>ADDRESS REDACTED | SHAUNA DEUSO<br>ADDRESS REDACTED | SHAUNA GREAUX<br>ADDRESS REDACTED |
| SHAUNA HINCHLEY<br>ADDRESS REDACTED | SHAUNA SANDERS<br>ADDRESS REDACTED | SHAUNA SHRIVER<br>ADDRESS REDACTED |
| SHAUNA THERRIEN<br>ADDRESS REDACTED | SHAUNA TWITTY<br>ADDRESS REDACTED | SHAUNAY COOPER<br>ADDRESS REDACTED |
| SHAUNAY RUSSELL<br>ADDRESS REDACTED | SHAUNAYIA BELL<br>ADDRESS REDACTED | SHAUNDERELL BRYANT<br>ADDRESS REDACTED |
| SHAUNDREA BROOKS<br>ADDRESS REDACTED | SHAUNDREA JACKSON<br>ADDRESS REDACTED | SHAUNDRICA JEFFERSON<br>ADDRESS REDACTED |
| SHAUNEE THOMAS<br>ADDRESS REDACTED | SHAUNEKA ARTIS<br>ADDRESS REDACTED | SHAUNELLE MORRISON<br>ADDRESS REDACTED |
| SHAUNESSE AUTREY<br>ADDRESS REDACTED | SHAUNETTE KING<br>ADDRESS REDACTED | SHAUNICE HUNTER<br>ADDRESS REDACTED |
| SHAUNIKA REDDING<br>ADDRESS REDACTED | SHAUNIQUA WESTON<br>ADDRESS REDACTED | SHAUNISE CROOM<br>ADDRESS REDACTED |
| SHAUNITA MASSEY<br>ADDRESS REDACTED | SHAUNKITA BRANIC<br>ADDRESS REDACTED | SHAUNNA KNOX<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAUNQUIA BAILEY<br>ADDRESS REDACTED | SHAUNTA COBB<br>ADDRESS REDACTED | SHAUNTA FRENCH<br>ADDRESS REDACTED |
| SHAUNTA HILL<br>ADDRESS REDACTED | SHAUNTAE HOLMES<br>ADDRESS REDACTED | SHAUNTAE SMITH<br>ADDRESS REDACTED |
| SHAUNTAE STARKS<br>ADDRESS REDACTED | SHAUNTASIA LEWIS- GAYLES<br>ADDRESS REDACTED | SHAUNTAUL GATES<br>ADDRESS REDACTED |
| SHAUNTAY JONES<br>ADDRESS REDACTED | SHAUNTAYA STERLING<br>ADDRESS REDACTED | SHAUNTE CAMPBELL<br>ADDRESS REDACTED |
| SHAUNT'E COOPER BURTON<br>ADDRESS REDACTED | SHAUNTE' DAVIS<br>ADDRESS REDACTED | SHAUNTE DERRY<br>ADDRESS REDACTED |
| SHAUNTE FERGUSON<br>ADDRESS REDACTED | SHAUNTE GIBSON<br>ADDRESS REDACTED | SHAUNTE JACKSON<br>ADDRESS REDACTED |
| SHAUNTE SPAULDING<br>ADDRESS REDACTED | SHAUNTE THOMAS<br>ADDRESS REDACTED | SHAUNTEL THOMPSON<br>ADDRESS REDACTED |
| SHAUNTELE ADAMS-WALKER<br>ADDRESS REDACTED | SHAUNTELE HURNES<br>ADDRESS REDACTED | SHAUNTERRIA HAYES<br>ADDRESS REDACTED |
| SHAUNTI VILLA<br>ADDRESS REDACTED | SHAUNTOL YEARWOOD<br>ADDRESS REDACTED | SHAUNTRELE NELSON<br>ADDRESS REDACTED |
| SHAUNTY BEARD<br>ADDRESS REDACTED | SHAUQUAIN BALL<br>ADDRESS REDACTED | SHAURAY MOSLEY<br>ADDRESS REDACTED |
| SHAUTEE BROWN<br>ADDRESS REDACTED | SHAVAR DILWORTH<br>ADDRESS REDACTED | SHAVAUGHN HATTER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHAVAUGHN WRIGHT<br>ADDRESS REDACTED | SHAVAUGHNYA SMITH<br>ADDRESS REDACTED | SHAVAWN LIPKINS<br>ADDRESS REDACTED |
| SHAVAYIEA BROWN<br>ADDRESS REDACTED | SHAVETTA JONES<br>ADDRESS REDACTED | SHAVEZ ASTIN<br>ADDRESS REDACTED |
| SHAVON BROWN<br>ADDRESS REDACTED | SHAVON BROWN<br>ADDRESS REDACTED | SHAVON CHRISTMAS<br>ADDRESS REDACTED |
| SHAVON COFFIELD<br>ADDRESS REDACTED | SHAVON EDWARDS<br>ADDRESS REDACTED | SHAVON FOOTMAN<br>ADDRESS REDACTED |
| SHAVON HARRIS<br>ADDRESS REDACTED | SHAVON JOSEPH<br>ADDRESS REDACTED | SHAVON LATIMORE<br>ADDRESS REDACTED |
| SHAVON RICHARDSON<br>ADDRESS REDACTED | SHAVON SMALLS<br>ADDRESS REDACTED | SHAVON SMITH<br>ADDRESS REDACTED |
| SHAVON THOMPSON<br>ADDRESS REDACTED | SHA'VON WAY<br>ADDRESS REDACTED | SHAVONA COOPER<br>ADDRESS REDACTED |
| SHAVONA HUBBARD<br>ADDRESS REDACTED | SHAVONDA BENTON<br>ADDRESS REDACTED | SHAVONDA EL<br>ADDRESS REDACTED |
| SHAVONDA LEWIS<br>ADDRESS REDACTED | SHAVONE AUBREY<br>ADDRESS REDACTED | SHAVONE SEGURA<br>ADDRESS REDACTED |
| SHAVONN TAGATAC<br>ADDRESS REDACTED | SHAVONNE BOYD<br>ADDRESS REDACTED | SHAVONNE FORD<br>ADDRESS REDACTED |
| SHAVONNE HARGROVE<br>ADDRESS REDACTED | SHAVONNE HOWARD<br>ADDRESS REDACTED | SHAVONNE LEWIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAVONNE STEVENSON<br>ADDRESS REDACTED | SHAVONNE WARE<br>ADDRESS REDACTED | SHAVONNI SMITH<br>ADDRESS REDACTED |
| SHAWAN HUDSON<br>ADDRESS REDACTED | SHAWAN JONES<br>ADDRESS REDACTED | SHAWANA GARBO<br>ADDRESS REDACTED |
| SHAWANA HAIRSTON<br>ADDRESS REDACTED | SHAWANA HOGGE<br>ADDRESS REDACTED | SHAWANDA BROWN<br>ADDRESS REDACTED |
| SHAWANDA CRAWFORD<br>ADDRESS REDACTED | SHAWANDA DEMPS<br>ADDRESS REDACTED | SHAWANDA ELLIOTT<br>ADDRESS REDACTED |
| SHAWANDA FITZGERALD<br>ADDRESS REDACTED | SHAWANDA FORD<br>ADDRESS REDACTED | SHAWANDA GILMORE-JONES<br>ADDRESS REDACTED |
| SHAWANDA GRAHAM<br>ADDRESS REDACTED | SHAWANDA GUILLARD<br>ADDRESS REDACTED | SHAWANDA HENDERSON<br>ADDRESS REDACTED |
| SHAWANDA HILL<br>ADDRESS REDACTED | SHAWANDA HOLDER<br>ADDRESS REDACTED | SHAWANDA SPRAGGS<br>ADDRESS REDACTED |
| SHAWANNA BELL<br>ADDRESS REDACTED | SHAWANNA BONEPARTE<br>ADDRESS REDACTED | SHAWANNA ELMORE<br>ADDRESS REDACTED |
| SHAWANNA HOWARD<br>ADDRESS REDACTED | SHAWANNA PETERSON<br>ADDRESS REDACTED | SHAWANNA POURCH<br>ADDRESS REDACTED |
| SHAWANNA SESSION<br>ADDRESS REDACTED | SHAWANNA SMITH<br>ADDRESS REDACTED | SHAWANNA STRANGE<br>ADDRESS REDACTED |
| SHAWARNER COLLINS<br>ADDRESS REDACTED | SHAWARREN LURRY<br>ADDRESS REDACTED | SHAWINE PEARSALL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAWMEAKA NELSON<br>ADDRESS REDACTED | SHAWN ABDULLAH<br>ADDRESS REDACTED | SHAWN ANDERSON<br>ADDRESS REDACTED |
| SHAWN ANGERSTEIN<br>ADDRESS REDACTED | SHAWN BANISTER<br>ADDRESS REDACTED | SHAWN BERGER<br>ADDRESS REDACTED |
| SHAWN BRUNS<br>ADDRESS REDACTED | SHAWN BYRON<br>ADDRESS REDACTED | SHAWN CHAPMAN<br>ADDRESS REDACTED |
| SHAWN CHRISTIE<br>ADDRESS REDACTED | SHAWN CLEMENT<br>ADDRESS REDACTED | SHAWN COBB<br>ADDRESS REDACTED |
| SHAWN COY<br>ADDRESS REDACTED | SHAWN CRAIG<br>ADDRESS REDACTED | SHAWN DAWSON<br>ADDRESS REDACTED |
| SHAWN DIX<br>ADDRESS REDACTED | SHAWN EASLEY<br>ADDRESS REDACTED | SHAWN FLEMING<br>ADDRESS REDACTED |
| SHAWN FRASURE<br>ADDRESS REDACTED | SHAWN GILBERT<br>ADDRESS REDACTED | SHAWN GIOVANNETTI<br>ADDRESS REDACTED |
| SHAWN GOLDEN<br>ADDRESS REDACTED | SHAWN GORDON<br>ADDRESS REDACTED | SHAWN GORDY<br>ADDRESS REDACTED |
| SHAWN HALEY<br>ADDRESS REDACTED | SHAWN HALFACRE<br>ADDRESS REDACTED | SHAWN HAMILTON<br>ADDRESS REDACTED |
| SHAWN HARROW<br>ADDRESS REDACTED | SHAWN HATTON<br>ADDRESS REDACTED | SHAWN HEFFERNAN<br>ADDRESS REDACTED |
| SHAWN HILL- WATKINS<br>ADDRESS REDACTED | SHAWN HORTON<br>ADDRESS REDACTED | SHAWN HOULE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAWN HUMBURD<br>ADDRESS REDACTED | SHAWN INGOL<br>ADDRESS REDACTED | SHAWN JACOBSON<br>ADDRESS REDACTED |
| SHAWN JOHNSON<br>ADDRESS REDACTED | SHAWN JONES<br>ADDRESS REDACTED | SHAWN KEISER<br>ADDRESS REDACTED |
| SHAWN KENNEDY<br>ADDRESS REDACTED | SHAWN KING<br>ADDRESS REDACTED | SHAWN KLAWITTER<br>ADDRESS REDACTED |
| SHAWN KLOCK<br>ADDRESS REDACTED | SHAWN KNEELAND<br>ADDRESS REDACTED | SHAWN KNOETZEL<br>ADDRESS REDACTED |
| SHAWN LUBBERS<br>ADDRESS REDACTED | SHAWN LUNA<br>ADDRESS REDACTED | SHAWN MARSHALL<br>ADDRESS REDACTED |
| SHAWN MAY<br>ADDRESS REDACTED | SHAWN MAYO<br>ADDRESS REDACTED | SHAWN MCCOLLUM<br>ADDRESS REDACTED |
| SHAWN MCDANIEL<br>ADDRESS REDACTED | SHAWN MILLER<br>ADDRESS REDACTED | SHAWN MOLNAR<br>ADDRESS REDACTED |
| SHAWN MORENO<br>ADDRESS REDACTED | SHAWN MORGAN<br>ADDRESS REDACTED | SHAWN NICHOLS<br>ADDRESS REDACTED |
| SHAWN NILSON<br>ADDRESS REDACTED | SHAWN NUNLEY<br>ADDRESS REDACTED | SHAWN PAGANO<br>ADDRESS REDACTED |
| SHAWN PARROTT<br>ADDRESS REDACTED | SHAWN PATTERSON<br>ADDRESS REDACTED | SHAWN PEARSON<br>ADDRESS REDACTED |
| SHAWN PETERSON<br>ADDRESS REDACTED | SHAWN PHIPPS<br>ADDRESS REDACTED | SHAWN PIERCE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHAWN POWELL
ADDRESS REDACTED

SHAWN POWELL
ADDRESS REDACTED

SHAWN RANDLE
ADDRESS REDACTED

SHAWN RAYNOR
ADDRESS REDACTED

SHAWN ROBINSON
ADDRESS REDACTED

SHAWN ROSCOE
ADDRESS REDACTED

SHAWN SANDERS
ADDRESS REDACTED

SHAWN SCHNEITMAN
ADDRESS REDACTED

SHAWN SLOWTALKER
ADDRESS REDACTED

SHAWN SMIDT
ADDRESS REDACTED

SHAWN SMITH
ADDRESS REDACTED

SHAWN SMITH
ADDRESS REDACTED

SHAWN SMITH
ADDRESS REDACTED

SHAWN SMITH
ADDRESS REDACTED

SHAWN SORRELL
ADDRESS REDACTED

SHAWN SORRELS
ADDRESS REDACTED

SHAWN SOVINE
ADDRESS REDACTED

SHAWN STACKHOUSE
ADDRESS REDACTED

SHAWN STEWARD
ADDRESS REDACTED

SHAWN SUTHERS
ADDRESS REDACTED

SHAWN TAMBOIA
ADDRESS REDACTED

SHAWN TARBOX
ADDRESS REDACTED

SHAWN THOMAS
ADDRESS REDACTED

SHAWN TOWNER
ADDRESS REDACTED

SHAWN TURPIN
ADDRESS REDACTED

SHAWN VALENTINE
ADDRESS REDACTED

SHAWN WILLIAMS
ADDRESS REDACTED

SHAWN WILLIAMS
ADDRESS REDACTED

SHAWN WILLIAMS
ADDRESS REDACTED

SHAWN WILLIAMS
ADDRESS REDACTED

SHAWN WILSON
ADDRESS REDACTED

SHAWNA BOWERSOX
ADDRESS REDACTED

SHAWNA BRADEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAWNA BRIGHTMAN<br>ADDRESS REDACTED | SHAWNA BURCH<br>ADDRESS REDACTED | SHAWNA COOK<br>ADDRESS REDACTED |
| SHAWNA COVELLO<br>ADDRESS REDACTED | SHAWNA FERRELL<br>ADDRESS REDACTED | SHAWNA FOSTER<br>ADDRESS REDACTED |
| SHAWNA FRYE<br>ADDRESS REDACTED | SHAWNA GALLEGOS<br>ADDRESS REDACTED | SHAWNA GLADDEN<br>ADDRESS REDACTED |
| SHAWNA GREEN<br>ADDRESS REDACTED | SHAWNA HARDESTY<br>ADDRESS REDACTED | SHAWNA HOSTLER<br>ADDRESS REDACTED |
| SHAWNA JONES<br>ADDRESS REDACTED | SHAWNA KUHNEL<br>ADDRESS REDACTED | SHAWNA LEE<br>ADDRESS REDACTED |
| SHAWNA MARQUIS MOVING<br>ADDRESS REDACTED | SHAWNA MARTINEZ<br>ADDRESS REDACTED | SHAWNA MATTESON<br>ADDRESS REDACTED |
| SHAWNA MCLEAN<br>ADDRESS REDACTED | SHAWNA MILLER<br>ADDRESS REDACTED | SHAWNA MILLER<br>ADDRESS REDACTED |
| SHAWNA MITOTES<br>ADDRESS REDACTED | SHAWNA MURRY<br>ADDRESS REDACTED | SHAWNA NEU<br>ADDRESS REDACTED |
| SHAWNA OLSON<br>ADDRESS REDACTED | SHAWNA PHILBRICK<br>ADDRESS REDACTED | SHAWNA PRETZER<br>ADDRESS REDACTED |
| SHAWNA PURIFOY<br>ADDRESS REDACTED | SHAWNA REED<br>ADDRESS REDACTED | SHAWNA RIDER<br>ADDRESS REDACTED |
| SHAWNA RILEY<br>ADDRESS REDACTED | SHAWNA ROBERTS<br>ADDRESS REDACTED | SHAWNA SHOOPMAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAWNA SHUFF<br>ADDRESS REDACTED | SHAWNA STOCKERT<br>ADDRESS REDACTED | SHAWNA TAYLOR<br>ADDRESS REDACTED |
| SHAWNA WATKINS<br>ADDRESS REDACTED | SHAWNA WIGGINS<br>ADDRESS REDACTED | SHAWNA WIMBERLY<br>ADDRESS REDACTED |
| SHAWNA WINSTEAD<br>ADDRESS REDACTED | SHAWNA ZARBACK<br>ADDRESS REDACTED | SHAWNBRIA LAWSON<br>ADDRESS REDACTED |
| SHAWNDA HOBLEY<br>ADDRESS REDACTED | SHAWNDEL BRIDGES<br>ADDRESS REDACTED | SHAWNDERRIUS MANNING<br>ADDRESS REDACTED |
| SHAWNDEZ BUTLER<br>ADDRESS REDACTED | SHAWNDRA NORTON<br>ADDRESS REDACTED | SHAWNDRA NORTON<br>ADDRESS REDACTED |
| SHAWNDRA YATES<br>ADDRESS REDACTED | SHAWNDREA LINNEAR<br>ADDRESS REDACTED | SHAWNEEQUA FOGLE<br>ADDRESS REDACTED |
| SHAWNELL EVANS<br>ADDRESS REDACTED | SHAWNESHA BRINKLEY<br>ADDRESS REDACTED | SHAWNETTE URABE<br>ADDRESS REDACTED |
| SHAWNETTE WALLACE<br>ADDRESS REDACTED | SHAWNETTER DAVIS<br>ADDRESS REDACTED | SHAWNEY BARRAGAN<br>ADDRESS REDACTED |
| SHAWNICE EDWARDS<br>ADDRESS REDACTED | SHAWNICE MCDONALD<br>ADDRESS REDACTED | SHAWNIE JETER<br>ADDRESS REDACTED |
| SHAWNIECE GLOVER<br>ADDRESS REDACTED | SHAWNIECE PETTY<br>ADDRESS REDACTED | SHAWNIQUE HARRIS<br>ADDRESS REDACTED |
| SHAWNIQUE JONES<br>ADDRESS REDACTED | SHAWNMEKA REESE<br>ADDRESS REDACTED | SHAWNNA BROWN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHAWNNA ROMAN<br>ADDRESS REDACTED | SHAWNNA SCHAEFER<br>ADDRESS REDACTED | SHAWNNA SHALOM<br>ADDRESS REDACTED |
| SHAWNNA SMITH<br>ADDRESS REDACTED | SHAWNNETTA WILLIAMS<br>ADDRESS REDACTED | SHAWNQUEL YOUNG<br>ADDRESS REDACTED |
| SHAWNQUELLE WOLFORK<br>ADDRESS REDACTED | SHAWNTA HAWKINS<br>ADDRESS REDACTED | SHAWNTA HENDERSON<br>ADDRESS REDACTED |
| SHAWNTA MARSH<br>ADDRESS REDACTED | SHAWNTA PARKER<br>ADDRESS REDACTED | SHAWNTA RICHMOND<br>ADDRESS REDACTED |
| SHAWNTA WRIGHT<br>ADDRESS REDACTED | SHAWNTA'E AVERYTT-PERRY<br>ADDRESS REDACTED | SHAWNTAE MITCHELL<br>ADDRESS REDACTED |
| SHAWNTAI BROWN<br>ADDRESS REDACTED | SHAWNTAL SAMUEL<br>ADDRESS REDACTED | SHAWNTALE FOX<br>ADDRESS REDACTED |
| SHAWNTANISHA OXLEY<br>ADDRESS REDACTED | SHAWNTARIAN BOLTON<br>ADDRESS REDACTED | SHAWNTAVIA DAVIS<br>ADDRESS REDACTED |
| SHAWNTAVIA MINCEY<br>ADDRESS REDACTED | SHAWNTAY JONES<br>ADDRESS REDACTED | SHAWNTAY STRONG<br>ADDRESS REDACTED |
| SHAWNTAY YOUNG<br>ADDRESS REDACTED | SHAWNTAYE BEATO<br>ADDRESS REDACTED | SHAWNTE GOLDEN<br>ADDRESS REDACTED |
| SHAWNTEE BROOKS<br>ADDRESS REDACTED | SHAWNTEEA PITTRELL<br>ADDRESS REDACTED | SHAWNTEL GREEN<br>ADDRESS REDACTED |
| SHAWNTEL YOUNG<br>ADDRESS REDACTED | SHAWNTELE EADES<br>ADDRESS REDACTED | SHAWNTELL LEE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHAWNTHA DUNLAP
ADDRESS REDACTED

SHAWNTIA BENTLEY
ADDRESS REDACTED

SHAWNTICE JONES
ADDRESS REDACTED

SHAWNTINA KELLEY
ADDRESS REDACTED

SHAWNTISA HARRISON
ADDRESS REDACTED

SHAWNTRELL MILNER
ADDRESS REDACTED

SHAWNTRESHA SCOTT
ADDRESS REDACTED

SHAWNTRICE ALLISON
ADDRESS REDACTED

SHAWNTRICE WILLIAMS
ADDRESS REDACTED

SHAWNYAMEICA HERNANDEZ
ADDRESS REDACTED

SHAWNYEA WELLS
ADDRESS REDACTED

SHAWON TENNESSEE
ADDRESS REDACTED

SHAWONNA WILLIAMS
ADDRESS REDACTED

SHAY ROMIG
ADDRESS REDACTED

SHAYALA DAVIS GRAHAM
ADDRESS REDACTED

SHAYAWNA WALKER
ADDRESS REDACTED

SHAYE ARISON
ADDRESS REDACTED

SHAYE GRAYSON
ADDRESS REDACTED

SHAYE MOON
ADDRESS REDACTED

SHAYELAN SCHEFFERS
ADDRESS REDACTED

SHAYER BEAVERS
ADDRESS REDACTED

SHAYIA MATTHEWS
ADDRESS REDACTED

SHAYLA BARNHOUSE
ADDRESS REDACTED

SHAYLA BEAL
ADDRESS REDACTED

SHAYLA BLACK
ADDRESS REDACTED

SHAYLA CUTSHAW
ADDRESS REDACTED

SHAYLA DEL TORO
ADDRESS REDACTED

SHAYLA EZELL
ADDRESS REDACTED

SHAYLA GANT
ADDRESS REDACTED

SHAYLA GRAY
ADDRESS REDACTED

SHAYLA HAPPY
ADDRESS REDACTED

SHAYLA HOLMES
ADDRESS REDACTED

SHAYLA HUGHES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHAYLA JONES
ADDRESS REDACTED

SHAYLA LEARY
ADDRESS REDACTED

SHAYLA MONTANEZ
ADDRESS REDACTED

SHAYLA NAPIER
ADDRESS REDACTED

SHAYLA PETERS
ADDRESS REDACTED

SHAYLA PHELPS
ADDRESS REDACTED

SHAYLA RICHARDSON
ADDRESS REDACTED

SHAYLA ROBERTS
ADDRESS REDACTED

SHAYLA SAINE-GARCIA
ADDRESS REDACTED

SHAYLA THOMASSON
ADDRESS REDACTED

SHAYLA WEST
ADDRESS REDACTED

SHAYLA WHITE
ADDRESS REDACTED

SHAYLA WHITE
ADDRESS REDACTED

SHAYLEE PRITCHARD
ADDRESS REDACTED

SHAYLI ROITZ
ADDRESS REDACTED

SHAYLIA COOPER
ADDRESS REDACTED

SHAYLYN SALVADOR
ADDRESS REDACTED

SHAYLYN TAYLOR
ADDRESS REDACTED

SHAYLYNN VANALLEN
ADDRESS REDACTED

SHAYMARA WITHERS
ADDRESS REDACTED

SHAYNA CANNON
ADDRESS REDACTED

SHAYNA COMBIS
ADDRESS REDACTED

SHAYNA CULLEN
ADDRESS REDACTED

SHAYNA DILWITH
ADDRESS REDACTED

SHAYNA GREEN
ADDRESS REDACTED

SHAYNA HOLT
ADDRESS REDACTED

SHAYNA THOMAS
ADDRESS REDACTED

SHAYNA TOLBE
ADDRESS REDACTED

SHAYNA WILKS
ADDRESS REDACTED

SHAYNE MASU
ADDRESS REDACTED

SHAYNEE SANFORD
ADDRESS REDACTED

SHAYNEY JOHNSON
ADDRESS REDACTED

SHAYNIECE PEMBERTON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHAYONDRA THOMAS
ADDRESS REDACTED

SHAYPREA MOORE JEFFERSON
ADDRESS REDACTED

SHAYTORIA MCDUFFIE
ADDRESS REDACTED

SHAY-VONE TAYLOR
ADDRESS REDACTED

SHAZEL HANSON
ADDRESS REDACTED

SHEA' EASILEY
ADDRESS REDACTED

SHEA ZILINSKY
ADDRESS REDACTED

SHEANICE BROWN
ADDRESS REDACTED

SHEAQUANA THOMPSON
ADDRESS REDACTED

SHEAVONNE YOUNG
ADDRESS REDACTED

SHEBA ALEXANDER
ADDRESS REDACTED

SHEBA SANDERS
ADDRESS REDACTED

SHEBAMAR BALL
ADDRESS REDACTED

SHECURA WALLACE
ADDRESS REDACTED

SHEDARIAN DANIELS
ADDRESS REDACTED

SHEDIKA WALLER
ADDRESS REDACTED

SHEDRICK COSBY
ADDRESS REDACTED

SHEDRICKA HOLDER
ADDRESS REDACTED

SHEELEY GILBERT
ADDRESS REDACTED

SHEENA ALBORO
ADDRESS REDACTED

SHEENA AMALBERT
ADDRESS REDACTED

SHEENA BAILEY
ADDRESS REDACTED

SHEENA BANIAGA
ADDRESS REDACTED

SHEENA BIDDY
ADDRESS REDACTED

SHEENA BIDDY
ADDRESS REDACTED

SHEENA COLEMAN
ADDRESS REDACTED

SHEENA CURRY
ADDRESS REDACTED

SHEENA DENNIS
ADDRESS REDACTED

SHEENA DRIVER
ADDRESS REDACTED

SHEENA ESSEL HERNANDEZ
ADDRESS REDACTED

SHEENA GREGORY
ADDRESS REDACTED

SHEENA HARRIS
ADDRESS REDACTED

SHEENA HARRIS
ADDRESS REDACTED

| | | |
|---|---|---|
| SHEENA HARRIS<br>ADDRESS REDACTED | SHEENA JORDAN<br>ADDRESS REDACTED | SHEENA KIK<br>ADDRESS REDACTED |
| SHEENA LEWELLYN<br>ADDRESS REDACTED | SHEENA MARIE VILLAROMAN<br>ADDRESS REDACTED | SHEENA MCDANIEL<br>ADDRESS REDACTED |
| SHEENA MORALES<br>ADDRESS REDACTED | SHEENA MUY<br>ADDRESS REDACTED | SHEENA NEAL<br>ADDRESS REDACTED |
| SHEENA PENNOCK<br>ADDRESS REDACTED | SHEENA PERKINS<br>ADDRESS REDACTED | SHEENA RAMIREZ<br>ADDRESS REDACTED |
| SHEENA RAYFORD<br>ADDRESS REDACTED | SHEENA RICHARDSON<br>ADDRESS REDACTED | SHEENA ROSENBAUM<br>ADDRESS REDACTED |
| SHEENA SAMPLE<br>ADDRESS REDACTED | SHEENA STEWART<br>ADDRESS REDACTED | SHEENA STUTZMAN<br>ADDRESS REDACTED |
| SHEENA TAMBURINO<br>ADDRESS REDACTED | SHEENA THOMPSON<br>ADDRESS REDACTED | SHEENA TRUESDALE<br>ADDRESS REDACTED |
| SHEENA UNDERWOOD<br>ADDRESS REDACTED | SHEENA WHEELER<br>ADDRESS REDACTED | SHEENA WILLIAMS<br>ADDRESS REDACTED |
| SHEENA WILLIAMS<br>ADDRESS REDACTED | SHEENA WILLIAMS<br>ADDRESS REDACTED | SHEENA WOODEN<br>ADDRESS REDACTED |
| SHEENEEKA FREEMAN<br>ADDRESS REDACTED | SHEGRID MUND<br>ADDRESS REDACTED | SHEIH MOORE<br>ADDRESS REDACTED |
| SHEIKELA BROWN<br>ADDRESS REDACTED | SHEILA ADAMS<br>ADDRESS REDACTED | SHEILA ALLEN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHEILA AUSTIN<br>ADDRESS REDACTED | SHEILA BAILEY<br>ADDRESS REDACTED | SHEILA BELL<br>ADDRESS REDACTED |
| SHEILA BLACK<br>ADDRESS REDACTED | SHEILA CARTER<br>ADDRESS REDACTED | SHEILA CASH<br>ADDRESS REDACTED |
| SHEILA CHISLEY<br>ADDRESS REDACTED | SHEILA CLARK<br>ADDRESS REDACTED | SHEILA COCHRAN<br>ADDRESS REDACTED |
| SHEILA DANIELS<br>ADDRESS REDACTED | SHEILA DANIELS<br>ADDRESS REDACTED | SHEILA DUKES<br>ADDRESS REDACTED |
| SHEILA EPRIGHT<br>ADDRESS REDACTED | SHEILA FERNANDEZ<br>ADDRESS REDACTED | SHEILA FITCH<br>ADDRESS REDACTED |
| SHEILA FRUSTER<br>ADDRESS REDACTED | SHEILA GONZALES<br>ADDRESS REDACTED | SHEILA GONZALEZ<br>ADDRESS REDACTED |
| SHEILA GONZALEZ COLLADO<br>ADDRESS REDACTED | SHEILA GRAY<br>ADDRESS REDACTED | SHEILA HAINES<br>ADDRESS REDACTED |
| SHEILA HAMILTON<br>ADDRESS REDACTED | SHEILA HARRISON<br>ADDRESS REDACTED | SHEILA HAYES<br>ADDRESS REDACTED |
| SHEILA HEINRICHS<br>ADDRESS REDACTED | SHEILA HENDRICKS<br>ADDRESS REDACTED | SHEILA HERNANDEZ<br>ADDRESS REDACTED |
| SHEILA HOLMES<br>ADDRESS REDACTED | SHEILA JEAN JOSEPH<br>ADDRESS REDACTED | SHEILA JEANTY<br>ADDRESS REDACTED |
| SHEILA KALAI<br>ADDRESS REDACTED | SHEILA KIRKSEY<br>ADDRESS REDACTED | SHEILA KRALICEK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHEILA LUCKETT<br>ADDRESS REDACTED | SHEILA MITCHELL<br>ADDRESS REDACTED | SHEILA NIETO<br>ADDRESS REDACTED |
| SHEILA OLIVERAS REYES<br>ADDRESS REDACTED | SHEILA PALOMARES<br>ADDRESS REDACTED | SHEILA PARKER<br>ADDRESS REDACTED |
| SHEILA PHILLIPS<br>ADDRESS REDACTED | SHEILA PRATER<br>ADDRESS REDACTED | SHEILA RICHARDSON<br>ADDRESS REDACTED |
| SHEILA ROCK<br>ADDRESS REDACTED | SHEILA RUFFIN<br>ADDRESS REDACTED | SHEILA RUSHING<br>ADDRESS REDACTED |
| SHEILA SANCHEZ<br>ADDRESS REDACTED | SHEILA SIMMONS<br>ADDRESS REDACTED | SHEILA SIMS<br>ADDRESS REDACTED |
| SHEILA SMITH<br>ADDRESS REDACTED | SHEILA SMITH<br>ADDRESS REDACTED | SHEILA SMITH<br>ADDRESS REDACTED |
| SHEILA STEPHENS<br>ADDRESS REDACTED | SHEILA TAYLOR<br>ADDRESS REDACTED | SHEILA TODD<br>ADDRESS REDACTED |
| SHEILA TRUBACK<br>ADDRESS REDACTED | SHEILA TYLER<br>ADDRESS REDACTED | SHEILA WALTON<br>ADDRESS REDACTED |
| SHEILA WATSON<br>ADDRESS REDACTED | SHEILA WHITT<br>ADDRESS REDACTED | SHEILA WILLIAMS<br>ADDRESS REDACTED |
| SHEILA WILLIAMS<br>ADDRESS REDACTED | SHEILA WITHERSPOON<br>ADDRESS REDACTED | SHEILA WRIGHT<br>ADDRESS REDACTED |
| SHEILAGH SPRINGER<br>ADDRESS REDACTED | SHEILANN WILLIAMS<br>ADDRESS REDACTED | SHEILIE JEUNE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHEILIECE JOHNSON<br>ADDRESS REDACTED | SHEKEEMA PAIGE<br>ADDRESS REDACTED | SHEKERA PERKINS<br>ADDRESS REDACTED |
| SHEKETA CRAWFORD<br>ADDRESS REDACTED | SHEKETHA SCOTT<br>ADDRESS REDACTED | SHEKIA KIRBY<br>ADDRESS REDACTED |
| SHEKINAH NEWBERN<br>ADDRESS REDACTED | SHEKITA PHILLIPS<br>ADDRESS REDACTED | SHEKIVIA LEE<br>ADDRESS REDACTED |
| SHELA SANTIAGO<br>ADDRESS REDACTED | SHELANE BULLOCK<br>ADDRESS REDACTED | SHELBANAE PERKINS<br>ADDRESS REDACTED |
| SHELBEY BOMBARDIER<br>ADDRESS REDACTED | SHELBI TAYLOR<br>ADDRESS REDACTED | SHELBIE ABBEY<br>ADDRESS REDACTED |
| SHELBIE GUNTER<br>ADDRESS REDACTED | SHELBIE MOUTON<br>ADDRESS REDACTED | SHELBY ABATIE<br>ADDRESS REDACTED |
| SHELBY ADAMS<br>ADDRESS REDACTED | SHELBY AKRE<br>ADDRESS REDACTED | SHELBY BARNES<br>ADDRESS REDACTED |
| SHELBY BELL<br>ADDRESS REDACTED | SHELBY BLACKLOCK<br>ADDRESS REDACTED | SHELBY BLANCHARD<br>ADDRESS REDACTED |
| SHELBY BOWLES<br>ADDRESS REDACTED | SHELBY BREWER<br>ADDRESS REDACTED | SHELBY BRYSON<br>ADDRESS REDACTED |
| SHELBY CABRERA<br>ADDRESS REDACTED | SHELBY CHANEY<br>ADDRESS REDACTED | SHELBY COLEMAN<br>ADDRESS REDACTED |
| SHELBY DENISON<br>ADDRESS REDACTED | SHELBY DICKIE<br>ADDRESS REDACTED | SHELBY EDWARDS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHELBY EVANS<br>ADDRESS REDACTED | SHELBY FORTNEY<br>ADDRESS REDACTED | SHELBY FOUNTAIN<br>ADDRESS REDACTED |
| SHELBY FRITZ<br>ADDRESS REDACTED | SHELBY GLADDEN<br>ADDRESS REDACTED | SHELBY GRIFFIN<br>ADDRESS REDACTED |
| SHELBY HALE<br>ADDRESS REDACTED | SHELBY HANKINS<br>ADDRESS REDACTED | SHELBY HARE<br>ADDRESS REDACTED |
| SHELBY HARMAN<br>ADDRESS REDACTED | SHELBY HAWKINS<br>ADDRESS REDACTED | SHELBY HERVEY<br>ADDRESS REDACTED |
| SHELBY HOGAN<br>ADDRESS REDACTED | SHELBY HOOD<br>ADDRESS REDACTED | SHELBY HUTZELL<br>ADDRESS REDACTED |
| SHELBY KEATON<br>ADDRESS REDACTED | SHELBY LEWIS<br>ADDRESS REDACTED | SHELBY MARTINEZ<br>ADDRESS REDACTED |
| SHELBY MCCORMICK<br>ADDRESS REDACTED | SHELBY MCGALLIARD<br>ADDRESS REDACTED | SHELBY MCGARITY<br>ADDRESS REDACTED |
| SHELBY MOON<br>ADDRESS REDACTED | SHELBY NIVA<br>ADDRESS REDACTED | SHELBY PACE<br>ADDRESS REDACTED |
| SHELBY ROEMER<br>ADDRESS REDACTED | SHELBY RUBEN<br>ADDRESS REDACTED | SHELBY SCHIPSI<br>ADDRESS REDACTED |
| SHELBY SHELTON<br>ADDRESS REDACTED | SHELBY SHUGART<br>ADDRESS REDACTED | SHELBY STANDRIDGE<br>ADDRESS REDACTED |
| SHELBY TROBOUGH<br>ADDRESS REDACTED | SHELBY TUCKER<br>ADDRESS REDACTED | SHELBY WALKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHELBY WILKEY<br>ADDRESS REDACTED | SHELBY WOLBERS<br>ADDRESS REDACTED | SHELBY YATES<br>ADDRESS REDACTED |
| SHELBYE YOUNG<br>ADDRESS REDACTED | SHELDA HYPPOLITE<br>ADDRESS REDACTED | SHELDON HALLMON<br>ADDRESS REDACTED |
| SHELDON HANSEN<br>ADDRESS REDACTED | SHELDON JOURIS<br>ADDRESS REDACTED | SHELDON TAYLOR<br>ADDRESS REDACTED |
| SHELDON THOMAS<br>ADDRESS REDACTED | SHELDON WILLIAMS<br>ADDRESS REDACTED | SHELDRIA BILLUPS-WALLACE<br>ADDRESS REDACTED |
| SHELIA BRADY<br>ADDRESS REDACTED | SHELIA BROWN<br>ADDRESS REDACTED | SHELIA DAUGHERTY<br>ADDRESS REDACTED |
| SHELIA DEGREE<br>ADDRESS REDACTED | SHELIA DONALDSON<br>ADDRESS REDACTED | SHELIA ESSIX<br>ADDRESS REDACTED |
| SHELIA FRANKLIN<br>ADDRESS REDACTED | SHELIA HUNT<br>ADDRESS REDACTED | SHELIA HYMAN<br>ADDRESS REDACTED |
| SHELIA LATHAN<br>ADDRESS REDACTED | SHELIA LOVING<br>ADDRESS REDACTED | SHELIA LOVING<br>ADDRESS REDACTED |
| SHELIA MARCANO<br>ADDRESS REDACTED | SHELIA PEACE<br>ADDRESS REDACTED | SHELIA RICHARDSON<br>ADDRESS REDACTED |
| SHELIA SPENCER<br>ADDRESS REDACTED | SHELIA TILLMAN<br>ADDRESS REDACTED | SHELIA WILLS<br>ADDRESS REDACTED |
| SHELIAH RAMSEY<br>ADDRESS REDACTED | SHELIE CARDINAL<br>ADDRESS REDACTED | SHELINA MERRITT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHELISA PAYNE<br>ADDRESS REDACTED | SHELISA SNEED<br>ADDRESS REDACTED | SHELITA ARMOUR<br>ADDRESS REDACTED |
| SHELITA COOPER<br>ADDRESS REDACTED | SHELITA TRASMONTE<br>ADDRESS REDACTED | SHELL CHASON<br>ADDRESS REDACTED |
| SHELLAMAR COLBERT<br>ADDRESS REDACTED | SHELLBIE CHIORAZZO -MOORE<br>ADDRESS REDACTED | SHELLBY DIAZ-PEREZ<br>ADDRESS REDACTED |
| SHELLDENE RICHARDSON<br>ADDRESS REDACTED | SHELLDON EVANS<br>ADDRESS REDACTED | SHELLEHA GRIMES-SEASAY<br>ADDRESS REDACTED |
| SHELLEY BRYAN<br>ADDRESS REDACTED | SHELLEY CARNEGIE<br>ADDRESS REDACTED | SHELLEY DRAPER<br>ADDRESS REDACTED |
| SHELLEY EMFINGER<br>ADDRESS REDACTED | SHELLEY HALL<br>ADDRESS REDACTED | SHELLEY JONES THOMPSON<br>ADDRESS REDACTED |
| SHELLEY JOYNER<br>ADDRESS REDACTED | SHELLEY LACKEY<br>ADDRESS REDACTED | SHELLEY LOPEZ<br>ADDRESS REDACTED |
| SHELLEY LOWE<br>ADDRESS REDACTED | SHELLEY MOORE<br>ADDRESS REDACTED | SHELLEY PARKER<br>ADDRESS REDACTED |
| SHELLEY ROPER<br>ADDRESS REDACTED | SHELLEY STENBERG<br>ADDRESS REDACTED | SHELLI PAYNE<br>ADDRESS REDACTED |
| SHELLI WALTON<br>ADDRESS REDACTED | SHELLIE BRYANT<br>ADDRESS REDACTED | SHELLIE DEAN<br>ADDRESS REDACTED |
| SHELLIE FRENCH<br>ADDRESS REDACTED | SHELLIE MORRIS<br>ADDRESS REDACTED | SHELLIE PUCKETT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHELLIE SMITH<br>ADDRESS REDACTED | SHELLSEA MERRICK<br>ADDRESS REDACTED | SHELLY BRUNS<br>ADDRESS REDACTED |
| SHELLY COOK<br>ADDRESS REDACTED | SHELLY DAVIS<br>ADDRESS REDACTED | SHELLY DENSON<br>ADDRESS REDACTED |
| SHELLY GARZA-VASQUEZ<br>ADDRESS REDACTED | SHELLY HARRIS<br>ADDRESS REDACTED | SHELLY HASTINGS<br>ADDRESS REDACTED |
| SHELLY HICKS<br>ADDRESS REDACTED | SHELLY HOLDT<br>ADDRESS REDACTED | SHELLY HUCKABY<br>ADDRESS REDACTED |
| SHELLY IRELAND<br>ADDRESS REDACTED | SHELLY JOHNSON<br>ADDRESS REDACTED | SHELLY KING<br>ADDRESS REDACTED |
| SHELLY MABRY<br>ADDRESS REDACTED | SHELLY MARTIN<br>ADDRESS REDACTED | SHELLY MITCHELL<br>ADDRESS REDACTED |
| SHELLY PETERS<br>ADDRESS REDACTED | SHELLY PRIVETT<br>ADDRESS REDACTED | SHELLY REESE<br>ADDRESS REDACTED |
| SHELLY ROCCAFORTE<br>ADDRESS REDACTED | SHELLY SHOUSE<br>ADDRESS REDACTED | SHELLY SMITH<br>ADDRESS REDACTED |
| SHELLY SWEDBERG<br>ADDRESS REDACTED | SHELLY VALENTINE<br>ADDRESS REDACTED | SHELLY VARIN<br>ADDRESS REDACTED |
| SHELLY WARF<br>ADDRESS REDACTED | SHELLY WATLING<br>ADDRESS REDACTED | SHELLY WULF<br>ADDRESS REDACTED |
| SHELSEA JIRON<br>ADDRESS REDACTED | SHELTON BRADDY<br>ADDRESS REDACTED | SHELTON CLARK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHELTON GLOVER<br>ADDRESS REDACTED | SHELTON GOSS<br>ADDRESS REDACTED | SHELVAIR MITCHELL<br>ADDRESS REDACTED |
| SHELVIA JEAN-MARY<br>ADDRESS REDACTED | SHELVIA PEACE<br>ADDRESS REDACTED | SHELVIN PRAKASH<br>ADDRESS REDACTED |
| SHEM BAKER<br>ADDRESS REDACTED | SHEMARIS COPELAND<br>ADDRESS REDACTED | SHEMEAKIE IRVING<br>ADDRESS REDACTED |
| SHEMECKA WOOTEN<br>ADDRESS REDACTED | SHEMEEKA REED<br>ADDRESS REDACTED | SHEMEIKA GLENN<br>ADDRESS REDACTED |
| SHEMEKA BROWN<br>ADDRESS REDACTED | SHEMEKA BURT<br>ADDRESS REDACTED | SHEMEKA FRANKLIN<br>ADDRESS REDACTED |
| SHEMEKA HARRISON<br>ADDRESS REDACTED | SHEMEKA NEAL<br>ADDRESS REDACTED | SHEMEKA SADBERRY<br>ADDRESS REDACTED |
| SHEMETRIA FALCONER<br>ADDRESS REDACTED | SHEMETRICE BUCKHANAN<br>ADDRESS REDACTED | SHEMIKA BROWNLEE<br>ADDRESS REDACTED |
| SHEMIKA HUNTER<br>ADDRESS REDACTED | SHEMIKKA YOUNG<br>ADDRESS REDACTED | SHEMONYA ROBINSON<br>ADDRESS REDACTED |
| SHEMYRA EDWARDS<br>ADDRESS REDACTED | SHENA BOYLE<br>ADDRESS REDACTED | SHENA HORVATIC<br>ADDRESS REDACTED |
| SHENA KIMLING<br>ADDRESS REDACTED | SHENA MCLENDON<br>ADDRESS REDACTED | SHENA YARBRO<br>ADDRESS REDACTED |
| SHENADA COOPER<br>ADDRESS REDACTED | SHENAE BRADSHAW<br>ADDRESS REDACTED | SHENAE JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHENAE VAUGHN<br>ADDRESS REDACTED | SHENAL CLINCH<br>ADDRESS REDACTED | SHENEA LILLARD<br>ADDRESS REDACTED |
| SHENEDRA TATE<br>ADDRESS REDACTED | SHENEEKA SMART<br>ADDRESS REDACTED | SHENEISHA STEVENSON<br>ADDRESS REDACTED |
| SHENEKA BOYLES<br>ADDRESS REDACTED | SHENEKA BROWNING<br>ADDRESS REDACTED | SHENEKIA SMITH<br>ADDRESS REDACTED |
| SHENEL ELLIS<br>ADDRESS REDACTED | SHENEL VANTERPOOL<br>ADDRESS REDACTED | SHENEL WEEKS<br>ADDRESS REDACTED |
| SHENELLE DURHAM<br>ADDRESS REDACTED | SHENELLE RAY-GAVIN<br>ADDRESS REDACTED | SHENELLE VEAZIE<br>ADDRESS REDACTED |
| SHENEQUA JOSEPH<br>ADDRESS REDACTED | SHENEQUA SHELL<br>ADDRESS REDACTED | SHENEQUA WALLACE<br>ADDRESS REDACTED |
| SHENEQUE BAILEY<br>ADDRESS REDACTED | SHENEQUIA MORGAN<br>ADDRESS REDACTED | SHENEQUIL WILLIAMS<br>ADDRESS REDACTED |
| SHENETHA DRIVER<br>ADDRESS REDACTED | SHENETRIA JONES<br>ADDRESS REDACTED | SHENEYA HAMMONS<br>ADDRESS REDACTED |
| SHENG XIONG<br>ADDRESS REDACTED | SHENIEKA CLINTON<br>ADDRESS REDACTED | SHENIKA BARNETT<br>ADDRESS REDACTED |
| SHENIKA FREEMAN<br>ADDRESS REDACTED | SHENIKA THORNTON<br>ADDRESS REDACTED | SHENINA MAYHAN<br>ADDRESS REDACTED |
| SHENIQUA CAPERS<br>ADDRESS REDACTED | SHENIQUA CLARK<br>ADDRESS REDACTED | SHENIQUA CRISWELL<br>ADDRESS REDACTED |

SHENIQUA LAWRENCE
ADDRESS REDACTED

SHENIQUA LOWERY
ADDRESS REDACTED

SHENIQUE JOHNSON
ADDRESS REDACTED

SHENISE BLUE
ADDRESS REDACTED

SHENISE FREDRICK
ADDRESS REDACTED

SHENISE LASSITER
ADDRESS REDACTED

SHENISHA BUTLER
ADDRESS REDACTED

SHENISHA WILLIAMS
ADDRESS REDACTED

SHENITA COOK
ADDRESS REDACTED

SHENITA KING
ADDRESS REDACTED

SHENITA MURRAY
ADDRESS REDACTED

SHENITA PARKER
ADDRESS REDACTED

SHENITA RICKS
ADDRESS REDACTED

SHENITA SMITH
ADDRESS REDACTED

SHENON WILLIAMS
ADDRESS REDACTED

SHEONTE BROWN
ADDRESS REDACTED

SHEPHARD MAPANAO
ADDRESS REDACTED

SHEPPARD GLADSTONE
ADDRESS REDACTED

SHEQOIA NELSON
ADDRESS REDACTED

SHEQUETTA HAYES
ADDRESS REDACTED

SHEQUETTA SMITH
ADDRESS REDACTED

SHEQUILA BOYCE
ADDRESS REDACTED

SHEQUINA MCKELVEY
ADDRESS REDACTED

SHEQUITA BROOKS
ADDRESS REDACTED

SHEQUITA EVANS
ADDRESS REDACTED

SHEQUITA WHITMAN
ADDRESS REDACTED

SHERAIL CALIGONE
ADDRESS REDACTED

SHERAIN CARRAWAY
ADDRESS REDACTED

SHERAINE NESBITT
ADDRESS REDACTED

SHERAL DESHAZIER
ADDRESS REDACTED

SHERALYN HOSKINS
ADDRESS REDACTED

SHERANDA LARK
ADDRESS REDACTED

SHERARD TESTAMARK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHERAY HART<br>ADDRESS REDACTED | SHERAY JOHNSON<br>ADDRESS REDACTED | SHERAY ROBERTS<br>ADDRESS REDACTED |
| SHERBY WATKINS<br>ADDRESS REDACTED | SHERDELL PERKINS<br>ADDRESS REDACTED | SHEREA WRIGHT<br>ADDRESS REDACTED |
| SHEREASE SCREEN<br>ADDRESS REDACTED | SHEREBA WEBBER<br>ADDRESS REDACTED | SHEREDIAH ROBERSON<br>ADDRESS REDACTED |
| SHEREE BETHEA<br>ADDRESS REDACTED | SHEREE BIAGAS<br>ADDRESS REDACTED | SHEREE CARSON<br>ADDRESS REDACTED |
| SHEREE DE PASS<br>ADDRESS REDACTED | SHEREE DORSEY<br>ADDRESS REDACTED | SHEREE GOODEN<br>ADDRESS REDACTED |
| SHEREE GORDON<br>ADDRESS REDACTED | SHEREE GREEN<br>ADDRESS REDACTED | SHEREE HARDY<br>ADDRESS REDACTED |
| SHEREE MIMS<br>ADDRESS REDACTED | SHEREE MOSS<br>ADDRESS REDACTED | SHEREE MURPHY<br>ADDRESS REDACTED |
| SHEREE STEPHENS<br>ADDRESS REDACTED | SHEREE WILLIAMS<br>ADDRESS REDACTED | SHEREENA CAMPBELL<br>ADDRESS REDACTED |
| SHEREETA LEWIS<br>ADDRESS REDACTED | SHEREIKA MATHURIN<br>ADDRESS REDACTED | SHEREKA GARRIS<br>ADDRESS REDACTED |
| SHEREKA THOMPSON<br>ADDRESS REDACTED | SHERELL ANDERSON<br>ADDRESS REDACTED | SHERELL HOUSTON<br>ADDRESS REDACTED |
| SHERELL MATTHEWS<br>ADDRESS REDACTED | SHERELLE SPEED<br>ADDRESS REDACTED | SHERENA MCQUEEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHERENA NICCUM<br>ADDRESS REDACTED | SHERENE SALAZAR<br>ADDRESS REDACTED | SHERESA NELSON<br>ADDRESS REDACTED |
| SHERESE GRAY<br>ADDRESS REDACTED | SHERETTA PUGH<br>ADDRESS REDACTED | SHERHONDA LEE<br>ADDRESS REDACTED |
| SHERI BAUMGART<br>ADDRESS REDACTED | SHERI KOBERLEIN<br>ADDRESS REDACTED | SHERI MACKENZIE<br>ADDRESS REDACTED |
| SHERI PHILLIPS<br>ADDRESS REDACTED | SHERI SACHSE<br>ADDRESS REDACTED | SHERI TAYLOR<br>ADDRESS REDACTED |
| SHERIA BURGESS<br>ADDRESS REDACTED | SHERIAH TAYLOR<br>ADDRESS REDACTED | SHERIC GIBSON<br>ADDRESS REDACTED |
| SHERICA SANDERS<br>ADDRESS REDACTED | SHERICA SNOWDEN<br>ADDRESS REDACTED | SHERICE CLECKLEY<br>ADDRESS REDACTED |
| SHERICE JOHNSON<br>ADDRESS REDACTED | SHERICE JONES<br>ADDRESS REDACTED | SHERICE PIPER<br>ADDRESS REDACTED |
| SHERICK NOBLES<br>ADDRESS REDACTED | SHERICKA PASSWATERS<br>ADDRESS REDACTED | SHERIDA ALLEN<br>ADDRESS REDACTED |
| SHERIDA LARK<br>ADDRESS REDACTED | SHERIE CHRISTOPHERSON<br>ADDRESS REDACTED | SHERIE JOHNSON<br>ADDRESS REDACTED |
| SHERIE JOHNSTON<br>ADDRESS REDACTED | SHERIE LOLOMATAUAMA<br>ADDRESS REDACTED | SHERIE POWELL<br>ADDRESS REDACTED |
| SHERIE ROMAN<br>ADDRESS REDACTED | SHERIEL ZINNERMAN<br>ADDRESS REDACTED | SHERIES SMITH<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| SHERIFAT LAWAL<br>ADDRESS REDACTED | SHERIKA ANDERSON<br>ADDRESS REDACTED | SHERIKA CROWELL<br>ADDRESS REDACTED |
| SHERIKA GREEN<br>ADDRESS REDACTED | SHERIKA KING<br>ADDRESS REDACTED | SHERIKA LEGGITON<br>ADDRESS REDACTED |
| SHERIKA LEWIS<br>ADDRESS REDACTED | SHERIKA LEWIS<br>ADDRESS REDACTED | SHERIKA WEEKS<br>ADDRESS REDACTED |
| SHERIKKA HALL<br>ADDRESS REDACTED | SHERILL ESPINAL MEDRANO<br>ADDRESS REDACTED | SHERILYN KAYE<br>ADDRESS REDACTED |
| SHERINE BUCHANAN<br>ADDRESS REDACTED | SHERINTHIA FREEMAN<br>ADDRESS REDACTED | SHERIQUEENMA ARTIS-RODGERS<br>ADDRESS REDACTED |
| SHERISE LAKE<br>ADDRESS REDACTED | SHERISE SANDERSON<br>ADDRESS REDACTED | SHERISH BASURTO-BASS<br>ADDRESS REDACTED |
| SHERITA BROWN<br>ADDRESS REDACTED | SHERITA DAVIS<br>ADDRESS REDACTED | SHERITA FLOWERS<br>ADDRESS REDACTED |
| SHERITA LOCKWOOD<br>ADDRESS REDACTED | SHERITA NICHOLS<br>ADDRESS REDACTED | SHERKITA GRIFFIN<br>ADDRESS REDACTED |
| SHERLAINE JACKSON<br>ADDRESS REDACTED | SHERLAND BEAUBRUN<br>ADDRESS REDACTED | SHERLANN PHILLIPS<br>ADDRESS REDACTED |
| SHERLEY ROMULUS<br>ADDRESS REDACTED | SHERLY BENJAMIN<br>ADDRESS REDACTED | SHERLY PIERRE PIERRE<br>ADDRESS REDACTED |
| SHERLY SELIMOVIC<br>ADDRESS REDACTED | SHERLY SITTON<br>ADDRESS REDACTED | SHERLYN GARCIA<br>ADDRESS REDACTED |

SHERLYNE BRUNY
ADDRESS REDACTED

SHERLYNTHIA JONES
ADDRESS REDACTED

SHERMAINE HENNING
ADDRESS REDACTED

SHERMAN BEACH
ADDRESS REDACTED

SHERMAN DRAKE
ADDRESS REDACTED

SHERMAN HATLEY
ADDRESS REDACTED

SHERMAN WILLIAMS
ADDRESS REDACTED

SHERMELIA WILLIAMS
ADDRESS REDACTED

SHERMICUS POLK
ADDRESS REDACTED

SHERMIKKIA AYERS
ADDRESS REDACTED

SHERMONICIA SLAUGHTER
ADDRESS REDACTED

SHERMONTY NELSON
ADDRESS REDACTED

SHERNEE MURPHY
ADDRESS REDACTED

SHERNELL FARROW
ADDRESS REDACTED

SHERNET MCLEAN
ADDRESS REDACTED

SHERNIECE BAPTISTE
ADDRESS REDACTED

SHEROHN WEST
ADDRESS REDACTED

SHERON ANTHONY
ADDRESS REDACTED

SHERON HARRIS
ADDRESS REDACTED

SHERON MATLOCK
ADDRESS REDACTED

SHERON SANDERS
ADDRESS REDACTED

SHERONDA PARKS
ADDRESS REDACTED

SHERONICA PARKER
ADDRESS REDACTED

SHERONNE GILCHRIST
ADDRESS REDACTED

SHERQUILLE POPE
ADDRESS REDACTED

SHERRA WADE
ADDRESS REDACTED

SHERRAE DANIELS
ADDRESS REDACTED

SHERRALE SMITH
ADDRESS REDACTED

SHERRAN DOZINN
ADDRESS REDACTED

SHERRAY AYALA
ADDRESS REDACTED

SHERRAYNE LEE
ADDRESS REDACTED

SHERRE EARLS
ADDRESS REDACTED

SHERRELL FISHER
ADDRESS REDACTED

| | | |
|---|---|---|
| SHERRELL HARRIS<br>ADDRESS REDACTED | SHERRELL JACKSON<br>ADDRESS REDACTED | SHERRELL TILLIS<br>ADDRESS REDACTED |
| SHERRELL WALKER<br>ADDRESS REDACTED | SHERRI BASS<br>ADDRESS REDACTED | SHERRI BEAUMONT<br>ADDRESS REDACTED |
| SHERRI BENNETT<br>ADDRESS REDACTED | SHERRI EASTWOOD<br>ADDRESS REDACTED | SHERRI ESTES<br>ADDRESS REDACTED |
| SHERRI HARRIS<br>ADDRESS REDACTED | SHERRI INGRAM<br>ADDRESS REDACTED | SHERRI JENKINS<br>ADDRESS REDACTED |
| SHERRI JOHNSON<br>ADDRESS REDACTED | SHERRI KIDD<br>ADDRESS REDACTED | SHERRI LAMBERT<br>ADDRESS REDACTED |
| SHERRI LEASE<br>ADDRESS REDACTED | SHERRI MYERS<br>ADDRESS REDACTED | SHERRI PEEL<br>ADDRESS REDACTED |
| SHERRI PETERSON<br>ADDRESS REDACTED | SHERRI SCURRY<br>ADDRESS REDACTED | SHERRI SKEETER<br>ADDRESS REDACTED |
| SHERRI SKELTON<br>ADDRESS REDACTED | SHERRI STEVENS<br>ADDRESS REDACTED | SHERRI THOMAS<br>ADDRESS REDACTED |
| SHERRI WIGGINS<br>ADDRESS REDACTED | SHERRI-ANN PRINCE<br>ADDRESS REDACTED | SHERRICA REESE<br>ADDRESS REDACTED |
| SHERRICE KNIGHT<br>ADDRESS REDACTED | SHERRICE RICHARDS<br>ADDRESS REDACTED | SHERRICE THOMAS<br>ADDRESS REDACTED |
| SHERRICE TUGGLE<br>ADDRESS REDACTED | SHERRICK HOWELL<br>ADDRESS REDACTED | SHERRIE ADAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHERRIE BELL<br>ADDRESS REDACTED | SHERRIE BROWN<br>ADDRESS REDACTED | SHERRIE CAMPBELL<br>ADDRESS REDACTED |
| SHERRIE DONNELL<br>ADDRESS REDACTED | SHERRIE FRANTZ<br>ADDRESS REDACTED | SHERRIE FREEMAN<br>ADDRESS REDACTED |
| SHERRIE JONES<br>ADDRESS REDACTED | SHERRIE JORDAN<br>ADDRESS REDACTED | SHERRIE PRUITT<br>ADDRESS REDACTED |
| SHERRIE SAGE<br>ADDRESS REDACTED | SHERRIE TINDAL<br>ADDRESS REDACTED | SHERRIELLE MCKENZIE<br>ADDRESS REDACTED |
| SHERRIKA REED<br>ADDRESS REDACTED | SHERRILL CONLEY-CASTILLE<br>ADDRESS REDACTED | SHERRINA MCMANN<br>ADDRESS REDACTED |
| SHERRIONA STOKES<br>ADDRESS REDACTED | SHERRISSE BALIGUAT PINACATE<br>ADDRESS REDACTED | SHERRIUNTE COLTON<br>ADDRESS REDACTED |
| SHERROLYN CUSHMAN<br>ADDRESS REDACTED | SHERRON SIMPSON<br>ADDRESS REDACTED | SHERRONICA BAKER<br>ADDRESS REDACTED |
| SHERRY ANCKLE<br>ADDRESS REDACTED | SHERRY ARCHIE<br>ADDRESS REDACTED | SHERRY BEASLEY<br>ADDRESS REDACTED |
| SHERRY BELLAMY<br>ADDRESS REDACTED | SHERRY BESSER<br>ADDRESS REDACTED | SHERRY BETHEA<br>ADDRESS REDACTED |
| SHERRY BICKEL<br>ADDRESS REDACTED | SHERRY CABALLERO<br>ADDRESS REDACTED | SHERRY CARRICO<br>ADDRESS REDACTED |
| SHERRY CHANDLER<br>ADDRESS REDACTED | SHERRY CHAPPELL<br>ADDRESS REDACTED | SHERRY CHOI<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHERRY CLEARY
ADDRESS REDACTED

SHERRY COLEMAN
ADDRESS REDACTED

SHERRY COOK
ADDRESS REDACTED

SHERRY DALTON
ADDRESS REDACTED

SHERRY DAVIS
ADDRESS REDACTED

SHERRY DEPERSIS
ADDRESS REDACTED

SHERRY DILLARD
ADDRESS REDACTED

SHERRY DOXEY
ADDRESS REDACTED

SHERRY DRAKE
ADDRESS REDACTED

SHERRY DRENNEN
ADDRESS REDACTED

SHERRY DULA
ADDRESS REDACTED

SHERRY ECHELBERGER
ADDRESS REDACTED

SHERRY EDWARDS
ADDRESS REDACTED

SHERRY EGDORF
ADDRESS REDACTED

SHERRY ESPINOZA
ADDRESS REDACTED

SHERRY FERNANDORS
ADDRESS REDACTED

SHERRY FINN
ADDRESS REDACTED

SHERRY FLORENCE
ADDRESS REDACTED

SHERRY FUNK
ADDRESS REDACTED

SHERRY FUQUA
ADDRESS REDACTED

SHERRY GILBERTSON
ADDRESS REDACTED

SHERRY GRADY
ADDRESS REDACTED

SHERRY GRADY
ADDRESS REDACTED

SHERRY GRAVES
ADDRESS REDACTED

SHERRY GROOMS
ADDRESS REDACTED

SHERRY GUMBS
ADDRESS REDACTED

SHERRY GUTIERREZ
ADDRESS REDACTED

SHERRY HOBBY
ADDRESS REDACTED

SHERRY HOLLAND
ADDRESS REDACTED

SHERRY HUDSON
ADDRESS REDACTED

SHERRY HUNTER
ADDRESS REDACTED

SHERRY JOHNSON
ADDRESS REDACTED

SHERRY JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHERRY JOHNSON<br>ADDRESS REDACTED | SHERRY LEWIS<br>ADDRESS REDACTED | SHERRY LIBURDI<br>ADDRESS REDACTED |
| SHERRY LOOMAN<br>ADDRESS REDACTED | SHERRY MASON<br>ADDRESS REDACTED | SHERRY MCCARROLL<br>ADDRESS REDACTED |
| SHERRY MCGINNES<br>ADDRESS REDACTED | SHERRY MEINHARDT-OLESON<br>ADDRESS REDACTED | SHERRY MILLER<br>ADDRESS REDACTED |
| SHERRY MONGE<br>ADDRESS REDACTED | SHERRY MOSES<br>ADDRESS REDACTED | SHERRY NMASHIE<br>ADDRESS REDACTED |
| SHERRY PEOPLES<br>ADDRESS REDACTED | SHERRY PRICE<br>ADDRESS REDACTED | SHERRY PULLIAM<br>ADDRESS REDACTED |
| SHERRY REBMAN<br>ADDRESS REDACTED | SHERRY REILLY<br>ADDRESS REDACTED | SHERRY RICHARDSON<br>ADDRESS REDACTED |
| SHERRY RICONOSCUITO<br>ADDRESS REDACTED | SHERRY ROMERO<br>ADDRESS REDACTED | SHERRY SANDERS<br>ADDRESS REDACTED |
| SHERRY SCARBOROUGH<br>ADDRESS REDACTED | SHERRY SCARLETT<br>ADDRESS REDACTED | SHERRY SCHLOMER<br>ADDRESS REDACTED |
| SHERRY SCOTT<br>ADDRESS REDACTED | SHERRY SEALEY<br>ADDRESS REDACTED | SHERRY SICA<br>ADDRESS REDACTED |
| SHERRY SMITH<br>ADDRESS REDACTED | SHERRY SMITH<br>ADDRESS REDACTED | SHERRY SPAGNOLA<br>ADDRESS REDACTED |
| SHERRY STANHOUSE<br>ADDRESS REDACTED | SHERRY STEVENS<br>ADDRESS REDACTED | SHERRY TAYLOR<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SHERRY THOMAS<br>ADDRESS REDACTED | SHERRY TOLBERT<br>ADDRESS REDACTED | SHERRY TURNER<br>ADDRESS REDACTED |
| SHERRY VALENTINE<br>ADDRESS REDACTED | SHERRY WALKER<br>ADDRESS REDACTED | SHERRY WESA<br>ADDRESS REDACTED |
| SHERRY WILSEY<br>ADDRESS REDACTED | SHERRYL MILLARD<br>ADDRESS REDACTED | SHERRYLL KENNEDY<br>ADDRESS REDACTED |
| SHERTERICA FULTON<br>ADDRESS REDACTED | SHERVELL LEWIS<br>ADDRESS REDACTED | SHERVONN HARGROVE-KELLOGG<br>ADDRESS REDACTED |
| SHERVONNE TISDALE<br>ADDRESS REDACTED | SHERWIN BARRIOS<br>ADDRESS REDACTED | SHERWIN GELIDO<br>ADDRESS REDACTED |
| SHERWIN LAWI-AN<br>ADDRESS REDACTED | SHERWIN OLAES<br>ADDRESS REDACTED | SHERWIN WHITE<br>ADDRESS REDACTED |
| SHERYL BATES<br>ADDRESS REDACTED | SHERYL BRANCO<br>ADDRESS REDACTED | SHERYL COATES<br>ADDRESS REDACTED |
| SHERYL DECASPER<br>ADDRESS REDACTED | SHERYL ENGLAND<br>ADDRESS REDACTED | SHERYL HOUSTON<br>ADDRESS REDACTED |
| SHERYL JOY MACUGAY<br>ADDRESS REDACTED | SHERYL LOU GORDON<br>ADDRESS REDACTED | SHERYL MAYS<br>ADDRESS REDACTED |
| SHERYL REYNOLDS<br>ADDRESS REDACTED | SHERYL RILEY<br>ADDRESS REDACTED | SHERYL TAYLOR<br>ADDRESS REDACTED |
| SHERYL TROUTEN<br>ADDRESS REDACTED | SHERYL-ANNE LUMANLAN<br>ADDRESS REDACTED | SHERYLE FLEMON<br>ADDRESS REDACTED |

SHERYLE PAT
ADDRESS REDACTED

SHESHONNE MUSGRAVE
ADDRESS REDACTED

SHE'TARUAS WILLIAMS
ADDRESS REDACTED

SHETESKY MARSHALL
ADDRESS REDACTED

SHETONA BAKER
ADDRESS REDACTED

SHETRA WELCH
ADDRESS REDACTED

SHETYRA STYLES
ADDRESS REDACTED

SHEUNIQUA TYSON
ADDRESS REDACTED

SHEVAWN BARRY
ADDRESS REDACTED

SHEVAWN FELDMANN
ADDRESS REDACTED

SHEVEKA DODSON
ADDRESS REDACTED

SHEVET JOHNSON
ADDRESS REDACTED

SHEVETTE JONES
ADDRESS REDACTED

SHEVHUAN MILLER
ADDRESS REDACTED

SHEVITA HARDIN
ADDRESS REDACTED

SHEVON CRUZ-CARRION
ADDRESS REDACTED

SHEVON JOHNSON
ADDRESS REDACTED

SHEVONNE PEREZ
ADDRESS REDACTED

SHEWANDA BRYANT
ADDRESS REDACTED

SHEWANDA MCNEIL
ADDRESS REDACTED

SHEWAYNA MARABLE
ADDRESS REDACTED

SHEYENNE LENZ
ADDRESS REDACTED

SHEYENNE REYES-HALE
ADDRESS REDACTED

SHEYLA ALVAREZ
ADDRESS REDACTED

SHEYLA CASTRO ADRIANO
ADDRESS REDACTED

SHEYLA LAPORTE MIRANDA
ADDRESS REDACTED

SHEYLA ROJAS
ADDRESS REDACTED

SHEYNA LEI BAYSA
ADDRESS REDACTED

SHEYNAYE CAMACHO
ADDRESS REDACTED

SHGUNA JEFFERSON
ADDRESS REDACTED

SHIANDREA BUCHANNAN
ADDRESS REDACTED

SHIANNA HUTCHISON
ADDRESS REDACTED

SHIANNE HIRTHE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

SHIANNE JACKSON
ADDRESS REDACTED

SHIANNE REISCHMAN
ADDRESS REDACTED

SHIELA DELA CARCEL
ADDRESS REDACTED

SHIELA GURROLA
ADDRESS REDACTED

SHIELA MARIE CALANTOC
ADDRESS REDACTED

SHIERYL LAHEY
ADDRESS REDACTED

SHIESHA SIMMS
ADDRESS REDACTED

SHIKEENA BROWN
ADDRESS REDACTED

SHIKEMA HINES
ADDRESS REDACTED

SHIKENA SMALLS
ADDRESS REDACTED

SHIKEYA STEPHENS
ADDRESS REDACTED

SHIKEYAH ROBERTSON
ADDRESS REDACTED

SHIKIENA CELESTINE
ADDRESS REDACTED

SHIKYRA HINTON
ADDRESS REDACTED

SHILA HALL
ADDRESS REDACTED

SHI-LEKA BENBOW
ADDRESS REDACTED

SHILO SMITH
ADDRESS REDACTED

SHILOH JACKSON
ADDRESS REDACTED

SHILPA MALIK
ADDRESS REDACTED

SHIM RIOS
ADDRESS REDACTED

SHIMEA REID
ADDRESS REDACTED

SHIMEKA BOSTIC
ADDRESS REDACTED

SHIMELYA JACKSON
ADDRESS REDACTED

SHIMERA TUCKER
ADDRESS REDACTED

SHIMERE JEFFERSON-HARRIS
ADDRESS REDACTED

SHIMERE JEFFRIES
ADDRESS REDACTED

SHIMIKO YOUNG
ADDRESS REDACTED

SHIMNKA WARD
ADDRESS REDACTED

SHINA ALEXANDER
ADDRESS REDACTED

SHINAE GEORGE
ADDRESS REDACTED

SHINEQUA ARCE SUTHERLAND
ADDRESS REDACTED

SHING VANG
ADDRESS REDACTED

SHINIECE BUTLER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHINIKA JOHNSON<br>ADDRESS REDACTED | SHINIKKA JOHNSON<br>ADDRESS REDACTED | SHINIQUA PEARSON<br>ADDRESS REDACTED |
| SHINIQUA VANTERPOOL<br>ADDRESS REDACTED | SHINISKA SANDERS<br>ADDRESS REDACTED | SHINTERA HOUSTON<br>ADDRESS REDACTED |
| SHIONNA LOCKHART<br>ADDRESS REDACTED | SHIQUELA MONSANTO<br>ADDRESS REDACTED | SHIQUITA SOL<br>ADDRESS REDACTED |
| SHIRA NELSON<br>ADDRESS REDACTED | SHIRAAZ ALI<br>ADDRESS REDACTED | SHIRAI HUNTER<br>ADDRESS REDACTED |
| SHIRCHELLE FULLER<br>ADDRESS REDACTED | SHIRDESHA ELZY<br>ADDRESS REDACTED | SHIREE PATTERSON<br>ADDRESS REDACTED |
| SHIRIKA WILLIAMS<br>ADDRESS REDACTED | SHIRLEIA DUNBAR<br>ADDRESS REDACTED | SHIRLEY AGULIAR<br>ADDRESS REDACTED |
| SHIRLEY ALSUP<br>ADDRESS REDACTED | SHIRLEY BANKHEAD<br>ADDRESS REDACTED | SHIRLEY BARZOLA<br>ADDRESS REDACTED |
| SHIRLEY BELL<br>ADDRESS REDACTED | SHIRLEY BENJAMIN<br>ADDRESS REDACTED | SHIRLEY BOURNE<br>ADDRESS REDACTED |
| SHIRLEY BRANHAM<br>ADDRESS REDACTED | SHIRLEY BREIGHNER<br>ADDRESS REDACTED | SHIRLEY BROOKS<br>ADDRESS REDACTED |
| SHIRLEY BYNUM-GILES<br>ADDRESS REDACTED | SHIRLEY CABUG<br>ADDRESS REDACTED | SHIRLEY CHU<br>ADDRESS REDACTED |
| SHIRLEY CLAUDIO<br>ADDRESS REDACTED | SHIRLEY COOPER-HUDSON<br>ADDRESS REDACTED | SHIRLEY DALE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHIRLEY DE RURANGE<br>ADDRESS REDACTED | SHIRLEY DUNCAN<br>ADDRESS REDACTED | SHIRLEY ESPANA<br>ADDRESS REDACTED |
| SHIRLEY FAIR<br>ADDRESS REDACTED | SHIRLEY FLORES<br>ADDRESS REDACTED | SHIRLEY FRANKLIN<br>ADDRESS REDACTED |
| SHIRLEY GORDON<br>ADDRESS REDACTED | SHIRLEY GRAY<br>ADDRESS REDACTED | SHIRLEY HARRIS<br>ADDRESS REDACTED |
| SHIRLEY HAYWOOD<br>ADDRESS REDACTED | SHIRLEY IVORY<br>ADDRESS REDACTED | SHIRLEY LACHOWSKY<br>ADDRESS REDACTED |
| SHIRLEY LEE<br>ADDRESS REDACTED | SHIRLEY LEMON<br>ADDRESS REDACTED | SHIRLEY LITTLE<br>ADDRESS REDACTED |
| SHIRLEY MCCALEBB<br>ADDRESS REDACTED | SHIRLEY MCMURRIAN<br>ADDRESS REDACTED | SHIRLEY MIEHLKE<br>ADDRESS REDACTED |
| SHIRLEY MOORE<br>ADDRESS REDACTED | SHIRLEY PENA<br>ADDRESS REDACTED | SHIRLEY PHILLIPS<br>ADDRESS REDACTED |
| SHIRLEY RAMIREZ<br>ADDRESS REDACTED | SHIRLEY ROBINSON<br>ADDRESS REDACTED | SHIRLEY ROYAL<br>ADDRESS REDACTED |
| SHIRLEY SADLER<br>ADDRESS REDACTED | SHIRLEY SATTERWHITE<br>ADDRESS REDACTED | SHIRLEY SHAW<br>ADDRESS REDACTED |
| SHIRLEY SHEREFIELD<br>ADDRESS REDACTED | SHIRLEY SOI<br>ADDRESS REDACTED | SHIRLEY SWINDALL<br>ADDRESS REDACTED |
| SHIRLEY SYKES<br>ADDRESS REDACTED | SHIRLEY TATE<br>ADDRESS REDACTED | SHIRLEY TEAGUE<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                    Served 6/20/2015

| | | |
|---|---|---|
| SHIRLEY TORRES<br>ADDRESS REDACTED | SHIRLEY UNG<br>ADDRESS REDACTED | SHIRLEY VANDERDOES<br>ADDRESS REDACTED |
| SHIRLEY VELIZ<br>ADDRESS REDACTED | SHIRLEY VINA<br>ADDRESS REDACTED | SHIRLEY WALKER<br>ADDRESS REDACTED |
| SHIRLEY WARE<br>ADDRESS REDACTED | SHIRLEY WATKINS<br>ADDRESS REDACTED | SHIRLEY WATSON<br>ADDRESS REDACTED |
| SHIRLEY WILLIAMS<br>ADDRESS REDACTED | SHIRLEY WILSON<br>ADDRESS REDACTED | SHIRLEYANN BELES<br>ADDRESS REDACTED |
| SHIRLTERRIA BROWN<br>ADDRESS REDACTED | SHIRMAEN HODGES<br>ADDRESS REDACTED | SHIRNELL FELIX<br>ADDRESS REDACTED |
| SHITOIA CRAWFORD<br>ADDRESS REDACTED | SHIVA VARMA<br>ADDRESS REDACTED | SHIVENDRA SINGH<br>ADDRESS REDACTED |
| SHIVONNA HALL<br>ADDRESS REDACTED | SHIZUKA KIKUCHI<br>ADDRESS REDACTED | SHJABULANA LIPSEY<br>ADDRESS REDACTED |
| SHJAIYEISSA WILLIAMS<br>ADDRESS REDACTED | SHJUANA RAINEY<br>ADDRESS REDACTED | SHKEITHRA DEGRAFFENREIDT<br>ADDRESS REDACTED |
| SHLEANA HARDY<br>ADDRESS REDACTED | SHLONDA GOINS<br>ADDRESS REDACTED | SHLONDA SATTERWHITE<br>ADDRESS REDACTED |
| SHODIYA MAKSUMOVA<br>ADDRESS REDACTED | SHOFIQUR ULLAH<br>ADDRESS REDACTED | SHOLA PARRIS<br>ADDRESS REDACTED |
| SHOLAPE AKINMOLA<br>ADDRESS REDACTED | SHOLIN DASS<br>ADDRESS REDACTED | SHON BENTLEY<br>ADDRESS REDACTED |

SHON HARVEY
ADDRESS REDACTED

SHON MOSLEY
ADDRESS REDACTED

SHON SMITH
ADDRESS REDACTED

SHON TAYLOR
ADDRESS REDACTED

SHONA BRANDON
ADDRESS REDACTED

SHONA EXUM
ADDRESS REDACTED

SHONAL SINGH
ADDRESS REDACTED

SHONDA DAWSON
ADDRESS REDACTED

SHONDA KENNON
ADDRESS REDACTED

SHONDA MEADOWS
ADDRESS REDACTED

SHONDA SINGLETARY
ADDRESS REDACTED

SHONDALETTE EASLEY
ADDRESS REDACTED

SHONDARIAN NELSON
ADDRESS REDACTED

SHONDEA CUMMINGS
ADDRESS REDACTED

SHONDELLE BEST-WARREN
ADDRESS REDACTED

SHONDIIN YAZZIE
ADDRESS REDACTED

SHONDRA MCCLELLAN
ADDRESS REDACTED

SHONDRA SIMPSON
ADDRESS REDACTED

SHONDRECKA RICHARD
ADDRESS REDACTED

SHONDREKIA AVANT
ADDRESS REDACTED

SHONDRIA MARTIN
ADDRESS REDACTED

SHONDRIA WILSON
ADDRESS REDACTED

SHONDRINA JOHNSON
ADDRESS REDACTED

SHONELL SIMPSON
ADDRESS REDACTED

SHONELLA WILLIAMS
ADDRESS REDACTED

SHONESHIA TRAPPIER
ADDRESS REDACTED

SHONICE WALKER
ADDRESS REDACTED

SHONICE WILSON
ADDRESS REDACTED

SHONIECE TILLER
ADDRESS REDACTED

SHONIQUA POWELL
ADDRESS REDACTED

SHONITA PAGE-SANDERS
ADDRESS REDACTED

SHONNA ERVIN
ADDRESS REDACTED

SHONNAY OSBORNE
ADDRESS REDACTED

| | | |
|---|---|---|
| SHONNELL CAMPBELL<br>ADDRESS REDACTED | SHONNIE LAUDERDALE<br>ADDRESS REDACTED | SHONQUETTE LITTLE<br>ADDRESS REDACTED |
| SHONRICO MICKLES<br>ADDRESS REDACTED | SHONTA BLUE<br>ADDRESS REDACTED | SHONTA MITCHELL<br>ADDRESS REDACTED |
| SHONTA SMITH<br>ADDRESS REDACTED | SHONTA WILLIAMS<br>ADDRESS REDACTED | SHONTAE CLIFTON<br>ADDRESS REDACTED |
| SHONTAE MILLS<br>ADDRESS REDACTED | SHONTAE ROBINSON<br>ADDRESS REDACTED | SHONTASIA EDWARDS<br>ADDRESS REDACTED |
| SHONTAVIA BALDWIN<br>ADDRESS REDACTED | SHONTAVIA WHITE<br>ADDRESS REDACTED | SHONTAVIOUS ANDREWS<br>ADDRESS REDACTED |
| SHONTAVIUS WALKER<br>ADDRESS REDACTED | SHONTAY DAVIS<br>ADDRESS REDACTED | SHONTAY MCMILLIAN<br>ADDRESS REDACTED |
| SHONTE BUCKNER<br>ADDRESS REDACTED | SHONTE KNIGHT<br>ADDRESS REDACTED | SHONTEL AKINS-MCELROY<br>ADDRESS REDACTED |
| SHONTEL MEACHEM<br>ADDRESS REDACTED | SHONTELL CASTILLO<br>ADDRESS REDACTED | SHONTELL CRAIG<br>ADDRESS REDACTED |
| SHONTELL HUNTER<br>ADDRESS REDACTED | SHONTELL NELSON<br>ADDRESS REDACTED | SHONTERIA MOATE<br>ADDRESS REDACTED |
| SHONTEZ STANLEY<br>ADDRESS REDACTED | SHONTISE CLARKE<br>ADDRESS REDACTED | SHONYE BONDS<br>ADDRESS REDACTED |
| SHORETTA NEAL<br>ADDRESS REDACTED | SHOSHAWNACY AMOS<br>ADDRESS REDACTED | SHOUNDA GERALD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHOY BROWN<br>ADDRESS REDACTED | SHPETIM KINGJI<br>ADDRESS REDACTED | SHQUALIA ATKINS<br>ADDRESS REDACTED |
| SH'QWANA BARNES<br>ADDRESS REDACTED | SHREE LANDIS<br>ADDRESS REDACTED | SHREKA POOLE<br>ADDRESS REDACTED |
| SHRETHIA NATHAN<br>ADDRESS REDACTED | SHROME FLEMING<br>ADDRESS REDACTED | SHRONDA LEWIS<br>ADDRESS REDACTED |
| SHRUJAL PATEL<br>ADDRESS REDACTED | SHTERRIA HAMILTON<br>ADDRESS REDACTED | SHUBHALEKSHMY DEVADOSS<br>ADDRESS REDACTED |
| SHUBUNKA MANGUM<br>ADDRESS REDACTED | SHUI FUNG NG<br>ADDRESS REDACTED | SHUJUN GUAN<br>ADDRESS REDACTED |
| SHUKRI MOHAMED<br>ADDRESS REDACTED | SHUKRIYYAH HARRIS<br>ADDRESS REDACTED | SHULANDA FORREST<br>ADDRESS REDACTED |
| SHULANDRA STITT<br>ADDRESS REDACTED | SHULEA MCCOY<br>ADDRESS REDACTED | SHULONDA CARMACK<br>ADDRESS REDACTED |
| SHULYNDA WADLEY<br>ADDRESS REDACTED | SHUNDA MILLER<br>ADDRESS REDACTED | SHUNDA MONSUY<br>ADDRESS REDACTED |
| SHUNDARIUS HUNT<br>ADDRESS REDACTED | SHUNDREKIA MARTIN<br>ADDRESS REDACTED | SHUNEIKQUA GILBERT<br>ADDRESS REDACTED |
| SHUNEKE BALLARD<br>ADDRESS REDACTED | SHUNETTE KILLION<br>ADDRESS REDACTED | SHUNKEUA MARROW<br>ADDRESS REDACTED |
| SHUNNA GREENAWAY<br>ADDRESS REDACTED | SHUNNAE CLAY<br>ADDRESS REDACTED | SHUNSHEVIA SMART<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SHUNTA BROWN
ADDRESS REDACTED

SHUNTA LEWIS
ADDRESS REDACTED

SHUNTA WILLIAMS
ADDRESS REDACTED

SHUNTAIL CARTER
ADDRESS REDACTED

SHUNTERICA RIGGINS
ADDRESS REDACTED

SHUNTERRIEL SIMPSON
ADDRESS REDACTED

SHUNTIANA CALLOWAY
ADDRESS REDACTED

SHUNTRA GODFREY
ADDRESS REDACTED

SHUNVITA ROULHAC
ADDRESS REDACTED

SHUNYQUA WILLIAMS
ADDRESS REDACTED

SHUPARA COX
ADDRESS REDACTED

SHUREKA HOWELL
ADDRESS REDACTED

SHURNICE MERCER
ADDRESS REDACTED

SHURONDA MOSLEY
ADDRESS REDACTED

SHURQUETTA CHAGOIS
ADDRESS REDACTED

SHUSHANIK GALSTYAN
ADDRESS REDACTED

SHY ARNIE BARROGA
ADDRESS REDACTED

SHYAAM WILSON
ADDRESS REDACTED

SHYAMAL RAJ
ADDRESS REDACTED

SHYANA PRICE
ADDRESS REDACTED

SHYANE STANSBERRY
ADDRESS REDACTED

SHYANN FORTE
ADDRESS REDACTED

SHYANN LABORDE
ADDRESS REDACTED

SHYANN PARKER
ADDRESS REDACTED

SHYANN VERISSIMO
ADDRESS REDACTED

SHYANNE FULLER
ADDRESS REDACTED

SHYANNE GILLETTE
ADDRESS REDACTED

SHYANNE WALLACE
ADDRESS REDACTED

SHYDAE PATILLO
ADDRESS REDACTED

SHYDASHA JAMES
ADDRESS REDACTED

SHYHEEM EDWARDS
ADDRESS REDACTED

SHYHEEM SPEARS
ADDRESS REDACTED

SHYISHA COLLIER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SHYKKIA ALLEN<br>ADDRESS REDACTED | SHYLA BROWN<br>ADDRESS REDACTED | SHYLA BROWN<br>ADDRESS REDACTED |
| SHYLA CULPEPPER<br>ADDRESS REDACTED | SHYLA SCARBERRY<br>ADDRESS REDACTED | SHYLA WARD<br>ADDRESS REDACTED |
| SHYLEEN ROSCTHCHILD<br>ADDRESS REDACTED | SHYLESE DAVIS<br>ADDRESS REDACTED | SHYLINDA WORTHY<br>ADDRESS REDACTED |
| SHYLISS ROYAL<br>ADDRESS REDACTED | SHYLISS WHITE<br>ADDRESS REDACTED | SHYLONDA BUCKLEY<br>ADDRESS REDACTED |
| SHYMEIS WHITE<br>ADDRESS REDACTED | SHYMEKA SCOTT<br>ADDRESS REDACTED | SHYMINSHA GRAY<br>ADDRESS REDACTED |
| SHYNETA BAKER<br>ADDRESS REDACTED | SHYNIECE TAINATONGO<br>ADDRESS REDACTED | SHYQUIREYA SMITH<br>ADDRESS REDACTED |
| SHYRA BATISTA<br>ADDRESS REDACTED | SHYREESE DAVIS<br>ADDRESS REDACTED | SHYREL ENGET<br>ADDRESS REDACTED |
| SHYTAVIA FOSTER<br>ADDRESS REDACTED | SHYTAYA CARPENTER<br>ADDRESS REDACTED | SHYUNDA HEARD<br>ADDRESS REDACTED |
| SHYVINE LOCKETT<br>ADDRESS REDACTED | SIARA CARTER<br>ADDRESS REDACTED | SIARRA HAYES<br>ADDRESS REDACTED |
| SIDDHESH BHANUSHALI<br>ADDRESS REDACTED | SIDNEY BROWN<br>ADDRESS REDACTED | SIDNEY JACKSON<br>ADDRESS REDACTED |
| SIDNEY JOHNSON<br>ADDRESS REDACTED | SIDNEY JOHNSON<br>ADDRESS REDACTED | SIDNEY LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SIDNEY NAVES<br>ADDRESS REDACTED | SIDNEY PORAY<br>ADDRESS REDACTED | SIDNEY SHAW<br>ADDRESS REDACTED |
| SIDNEY SMITH<br>ADDRESS REDACTED | SIDNYE SHELLY<br>ADDRESS REDACTED | SIDONE YOUNG<br>ADDRESS REDACTED |
| SIDRA SIMMONS<br>ADDRESS REDACTED | SIEDA WATSON<br>ADDRESS REDACTED | SIEDAH MILLS<br>ADDRESS REDACTED |
| SIEGFRIED MARTINEZ JR.<br>ADDRESS REDACTED | SIENNA BURCH<br>ADDRESS REDACTED | SIERA BARTON<br>ADDRESS REDACTED |
| SIERA BECK<br>ADDRESS REDACTED | SIERA BROWN<br>ADDRESS REDACTED | SIERA GONZALES<br>ADDRESS REDACTED |
| SIERRA ADAMS<br>ADDRESS REDACTED | SIERRA ALLEN<br>ADDRESS REDACTED | SIERRA ANSTINE<br>ADDRESS REDACTED |
| SIERRA BASS<br>ADDRESS REDACTED | SIERRA BERRY<br>ADDRESS REDACTED | SIERRA BRIM<br>ADDRESS REDACTED |
| SIERRA BUTTERFIELD<br>ADDRESS REDACTED | SIERRA CALHOUN<br>ADDRESS REDACTED | SIERRA CARTER<br>ADDRESS REDACTED |
| SIERRA COBBS<br>ADDRESS REDACTED | SIERRA COLLIER<br>ADDRESS REDACTED | SIERRA DANIEL<br>ADDRESS REDACTED |
| SIERRA EVANS<br>ADDRESS REDACTED | SIERRA FANNIN<br>ADDRESS REDACTED | SIERRA FONSECA<br>ADDRESS REDACTED |
| SIERRA FRIEND<br>ADDRESS REDACTED | SIERRA GREENE<br>ADDRESS REDACTED | SIERRA HANCOCK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SIERRA HARDY<br>ADDRESS REDACTED | SIERRA HARVEY<br>ADDRESS REDACTED | SIERRA HAYWOOD<br>ADDRESS REDACTED |
| SIERRA HEADLEY<br>ADDRESS REDACTED | SIERRA HINRICHSEN<br>ADDRESS REDACTED | SIERRA HITE<br>ADDRESS REDACTED |
| SIERRA HODGES<br>ADDRESS REDACTED | SIERRA JONES<br>ADDRESS REDACTED | SIERRA JONES<br>ADDRESS REDACTED |
| SIERRA KIRTLEY<br>ADDRESS REDACTED | SIERRA KIZER<br>ADDRESS REDACTED | SIERRA LEE<br>ADDRESS REDACTED |
| SIERRA LEHMAN<br>ADDRESS REDACTED | SIERRA MCCLELLAN<br>ADDRESS REDACTED | SIERRA MCCOY<br>ADDRESS REDACTED |
| SIERRA MCQUARRIE<br>ADDRESS REDACTED | SIERRA MERY<br>ADDRESS REDACTED | SIERRA MIRELES<br>ADDRESS REDACTED |
| SIERRA MOFIELD<br>ADDRESS REDACTED | SIERRA MOORE<br>ADDRESS REDACTED | SIERRA MORENO<br>ADDRESS REDACTED |
| SIERRA NAMURA REEVES<br>ADDRESS REDACTED | SIERRA PARRIS<br>ADDRESS REDACTED | SIERRA PATTEN<br>ADDRESS REDACTED |
| SIERRA PERKINS<br>ADDRESS REDACTED | SIERRA PORCH<br>ADDRESS REDACTED | SIERRA ROLLER<br>ADDRESS REDACTED |
| SIERRA SALMEN<br>ADDRESS REDACTED | SIERRA SHAW<br>ADDRESS REDACTED | SIERRA SMITH<br>ADDRESS REDACTED |
| SIERRA SMITH<br>ADDRESS REDACTED | SIERRA STROBLE<br>ADDRESS REDACTED | SIERRA TAYLOR<br>ADDRESS REDACTED |

SIERRA VIRTUE
ADDRESS REDACTED

SIERRA WALKER
ADDRESS REDACTED

SIERRA WARD
ADDRESS REDACTED

SIERRA WASHINGTON
ADDRESS REDACTED

SIERRA ZIMBUREAN
ADDRESS REDACTED

SIERRHA SMITH
ADDRESS REDACTED

SIERRIA COAXUM
ADDRESS REDACTED

SIESIA PONITINI
ADDRESS REDACTED

SIGMUND JOHNSON
ADDRESS REDACTED

SIGMUND WILLIAMS
ADDRESS REDACTED

SIGNE ROGERS
ADDRESS REDACTED

SIGRID RAMIREZ
ADDRESS REDACTED

SIHAN LIU
ADDRESS REDACTED

SIKERRA CHARLES
ADDRESS REDACTED

SILAFAI MAUIA
ADDRESS REDACTED

SILAS HARRELL
ADDRESS REDACTED

SILENI VEHIKITE
ADDRESS REDACTED

SILENTO SPENCER
ADDRESS REDACTED

SILK MARTIN
ADDRESS REDACTED

SILNA OCTA
ADDRESS REDACTED

SILVANA LOZANO-HUNG
ADDRESS REDACTED

SILVANUS AKAPITO
ADDRESS REDACTED

SILVER PAYCUAN
ADDRESS REDACTED

SILVERIO DURAN
ADDRESS REDACTED

SILVERIO HICKMAN
ADDRESS REDACTED

SILVIA ALVAREZ
ADDRESS REDACTED

SILVIA ANDREWS
ADDRESS REDACTED

SILVIA BERMUDEZ PALACIOS
ADDRESS REDACTED

SILVIA BERNA
ADDRESS REDACTED

SILVIA CERON
ADDRESS REDACTED

SILVIA COSIO
ADDRESS REDACTED

SILVIA ESCAMILLA
ADDRESS REDACTED

SILVIA ESPADIN
ADDRESS REDACTED

SILVIA GARCIA
ADDRESS REDACTED

SILVIA HARO
ADDRESS REDACTED

SILVIA KINTERO
ADDRESS REDACTED

SILVIA MADRIGAL
ADDRESS REDACTED

SILVIA MARQUEZ
ADDRESS REDACTED

SILVIA NORIEGA VASQUEZ
ADDRESS REDACTED

SILVIA OLNEY
ADDRESS REDACTED

SILVIA OROZCO
ADDRESS REDACTED

SILVIA PAREDES
ADDRESS REDACTED

SILVIA ROCHEZ MARTINEZ
ADDRESS REDACTED

SILVIA RUIZ
ADDRESS REDACTED

SILVIA SANCHEZ
ADDRESS REDACTED

SILVIA SANCHEZ
ADDRESS REDACTED

SILVIA SOLIS
ADDRESS REDACTED

SILVIA TORRES
ADDRESS REDACTED

SILVIA VILLARREAL
ADDRESS REDACTED

SILVIA WELCH
ADDRESS REDACTED

SILVIANNA ALBARRAN
ADDRESS REDACTED

SIMEON NORRIS
ADDRESS REDACTED

SIMEON TAYLOR
ADDRESS REDACTED

SIMIONE ZAMBRANO
ADDRESS REDACTED

SIMIRY CUADRA
ADDRESS REDACTED

SIMMY BAINS
ADDRESS REDACTED

SIMON CASTILLO
ADDRESS REDACTED

SIMON GONG
ADDRESS REDACTED

SIMON HO
ADDRESS REDACTED

SIMON LEE
ADDRESS REDACTED

SIMON SARGENT
ADDRESS REDACTED

SIMONA GUZMAN
ADDRESS REDACTED

SIMONA HENTSA
ADDRESS REDACTED

SIMONA WASHINGTON
ADDRESS REDACTED

SIMONAE SMITH
ADDRESS REDACTED

SIMONE CASEMAN
ADDRESS REDACTED

| | | |
|---|---|---|
| SIMONE CORKER<br>ADDRESS REDACTED | SIMONE DELEGAL<br>ADDRESS REDACTED | SIMONE DOVER<br>ADDRESS REDACTED |
| SIMONE DYER<br>ADDRESS REDACTED | SIMONE EWEN<br>ADDRESS REDACTED | SIMONE GARRETT<br>ADDRESS REDACTED |
| SIMONE GRAY<br>ADDRESS REDACTED | SIMONE HAIR<br>ADDRESS REDACTED | SIMONE HILL<br>ADDRESS REDACTED |
| SIMONE HOLLAND<br>ADDRESS REDACTED | SIMONE HOWARD<br>ADDRESS REDACTED | SIMONE JONES<br>ADDRESS REDACTED |
| SIMONE MOORE<br>ADDRESS REDACTED | SIMONE PERRY<br>ADDRESS REDACTED | SIMONE PHILLIPS<br>ADDRESS REDACTED |
| SIMONE RANSOME<br>ADDRESS REDACTED | SIMONE RATLIFF<br>ADDRESS REDACTED | SIMONE RENALDO WARD<br>ADDRESS REDACTED |
| SIMONE ROACH<br>ADDRESS REDACTED | SIMONE SEARCY<br>ADDRESS REDACTED | SIMONE SMITH<br>ADDRESS REDACTED |
| SIMONE SWINTON<br>ADDRESS REDACTED | SIMONE TAYLOR<br>ADDRESS REDACTED | SIMONE THORNTON<br>ADDRESS REDACTED |
| SIMONE WASHINGTON<br>ADDRESS REDACTED | SIMONE WILLIAMS<br>ADDRESS REDACTED | SINA PULINI<br>ADDRESS REDACTED |
| SINA SILIGA<br>ADDRESS REDACTED | SINAALETOAGA TAUMANUPEPE<br>ADDRESS REDACTED | SINCERELLA ARCHIE<br>ADDRESS REDACTED |
| SIN'CHASITY STEWART<br>ADDRESS REDACTED | SINDI VIERA<br>ADDRESS REDACTED | SINDY LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                    Served 6/20/2015

| | | |
|---|---|---|
| SINDY PALMA<br>ADDRESS REDACTED | SINDY PRYOR<br>ADDRESS REDACTED | SINEAD BARNES<br>ADDRESS REDACTED |
| SINEM DEMIR<br>ADDRESS REDACTED | SINESHANIE THOMAS<br>ADDRESS REDACTED | SINHUE MONDRAGON<br>ADDRESS REDACTED |
| SINNAMON ARONCKES<br>ADDRESS REDACTED | SINQUEST WALLACE<br>ADDRESS REDACTED | SINTASHA CHANDRA<br>ADDRESS REDACTED |
| SINTIA LAFOND<br>ADDRESS REDACTED | SINTYA GONZALEZ<br>ADDRESS REDACTED | SIOBHAN GOMEZ<br>ADDRESS REDACTED |
| SIOBHAN JACKSON-DAVIS<br>ADDRESS REDACTED | SIOBHAN WILSON<br>ADDRESS REDACTED | SIOELI LOLOHEA<br>ADDRESS REDACTED |
| SIOKAPESI PUTUTAU<br>ADDRESS REDACTED | SION MONROE<br>ADDRESS REDACTED | SION VERGARA<br>ADDRESS REDACTED |
| SIR ALBERT HUTCHISON<br>ADDRESS REDACTED | SIR BRYAN DELEON<br>ADDRESS REDACTED | SIRAAJ ALLY<br>ADDRESS REDACTED |
| SIRAFINO DAVIS<br>ADDRESS REDACTED | SIRAH KAH<br>ADDRESS REDACTED | SIRAN REEVES<br>ADDRESS REDACTED |
| SIRENA BRITT<br>ADDRESS REDACTED | SIRENA GUINN<br>ADDRESS REDACTED | SIRENA SMITH<br>ADDRESS REDACTED |
| SIRENA SWAZER<br>ADDRESS REDACTED | SIRENA VARGAS<br>ADDRESS REDACTED | SIRENA YELLOWHAIR<br>ADDRESS REDACTED |
| SIRINA MOULTRIE<br>ADDRESS REDACTED | SIROYA MITCHELL<br>ADDRESS REDACTED | SIRRENA NELSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| SIRXAVIER NASH<br>ADDRESS REDACTED | SISERA PULLEN-LINZY<br>ADDRESS REDACTED | SITHA SAT<br>ADDRESS REDACTED |
| SIUKITUATONG TUCKER-TALAKAI<br>ADDRESS REDACTED | SIXTO MELENDEZ<br>ADDRESS REDACTED | SIZLY ESPINO<br>ADDRESS REDACTED |
| SJA-JUANA ALEXANDER<br>ADDRESS REDACTED | SKAI BUCK<br>ADDRESS REDACTED | SKY BLAKE<br>ADDRESS REDACTED |
| SKY RAMIREZ<br>ADDRESS REDACTED | SKYE BEAN<br>ADDRESS REDACTED | SKYE BENNETT FASION<br>ADDRESS REDACTED |
| SKYE BERNICH<br>ADDRESS REDACTED | SKYE KURTZ<br>ADDRESS REDACTED | SKYE LOPEZ<br>ADDRESS REDACTED |
| SKYE STITH<br>ADDRESS REDACTED | SKYLA DAYS<br>ADDRESS REDACTED | SKYLA SAUNDERS<br>ADDRESS REDACTED |
| SKYLAR SHAHAN<br>ADDRESS REDACTED | SKYLER ALVAREZ<br>ADDRESS REDACTED | SKYLER CANTU<br>ADDRESS REDACTED |
| SKYLER COOK<br>ADDRESS REDACTED | SKYLER FUTCH<br>ADDRESS REDACTED | SKYLER HORNE<br>ADDRESS REDACTED |
| SKYLER MARQUARDT<br>ADDRESS REDACTED | SKYLER PIATIAK<br>ADDRESS REDACTED | SKYLER STEPHENSON<br>ADDRESS REDACTED |
| SKYLER STRUM<br>ADDRESS REDACTED | SKYLER STRUM<br>ADDRESS REDACTED | SKYLER WALTON<br>ADDRESS REDACTED |
| SKYLER WELTER<br>ADDRESS REDACTED | SKYLER WILLIAMS<br>ADDRESS REDACTED | SKYLOR KUBAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SKYLYN GORDON<br>ADDRESS REDACTED | SLINDUER GILLIAM<br>ADDRESS REDACTED | SLOVANIA OCHOA<br>ADDRESS REDACTED |
| SNEALING MELENDEZ<br>ADDRESS REDACTED | SNEZANA CANAK<br>ADDRESS REDACTED | SO YOUNG CHOI<br>ADDRESS REDACTED |
| SOAD ISSA<br>ADDRESS REDACTED | SOCHEAT YIN<br>ADDRESS REDACTED | SOCHEATH OM<br>ADDRESS REDACTED |
| SOCORRA COVERT<br>ADDRESS REDACTED | SOCORRO CRUZ SANTIAGO<br>ADDRESS REDACTED | SODANY SREY<br>ADDRESS REDACTED |
| SODAVED SUM<br>ADDRESS REDACTED | SODONIA FOWLER<br>ADDRESS REDACTED | SOESA TUPUA<br>ADDRESS REDACTED |
| SOFIA ALCAZAR<br>ADDRESS REDACTED | SOFIA ANDERSON<br>ADDRESS REDACTED | SOFIA CASTILLO<br>ADDRESS REDACTED |
| SOFIA DOMINGUEZ<br>ADDRESS REDACTED | SOFIA FUENTES<br>ADDRESS REDACTED | SOFIA GARCIA LOPEZ<br>ADDRESS REDACTED |
| SOFIA GEORGIADOU<br>ADDRESS REDACTED | SOFIA HAUNGATAU<br>ADDRESS REDACTED | SOFIA JARAL<br>ADDRESS REDACTED |
| SOFIA LLAMAS<br>ADDRESS REDACTED | SOFIA MONTEJANO<br>ADDRESS REDACTED | SOFIA ROJAS<br>ADDRESS REDACTED |
| SOFIA VASQUEZ HERNANDEZ<br>ADDRESS REDACTED | SOFIYA TEPLOVA<br>ADDRESS REDACTED | SOGOL ZIAIE<br>ADDRESS REDACTED |
| SOILA GUERRA<br>ADDRESS REDACTED | SOKHENG YONG<br>ADDRESS REDACTED | SOKHOEUN LONG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SOKPHEAP MEAS<br>ADDRESS REDACTED | SOKUNTHEA SOU<br>ADDRESS REDACTED | SOKUNTIA PEN<br>ADDRESS REDACTED |
| SOLAGNE ZAYAS<br>ADDRESS REDACTED | SOLANA WENZEL<br>ADDRESS REDACTED | SOLANGE DIAZ<br>ADDRESS REDACTED |
| SOLANIKA SMALLS<br>ADDRESS REDACTED | SOLEDAD AGUILAR<br>ADDRESS REDACTED | SOLEDAD MARTINEZ<br>ADDRESS REDACTED |
| SOLENID DANIEL<br>ADDRESS REDACTED | SOLIANID RIVERA-LOPRESTO<br>ADDRESS REDACTED | SOLIBEL SOSTRE<br>ADDRESS REDACTED |
| SOLIMAR BRUNO MARQUEZ<br>ADDRESS REDACTED | SOLMANESHIA JONES<br>ADDRESS REDACTED | SOLMARIE QUINTANA-CRUZ<br>ADDRESS REDACTED |
| SOLO HENRY<br>ADDRESS REDACTED | SOLOMON ANDREWS<br>ADDRESS REDACTED | SOLOMON LUNGER<br>ADDRESS REDACTED |
| SOLOMON MCEADDY<br>ADDRESS REDACTED | SOLOMON REED<br>ADDRESS REDACTED | SOLONGO BAYARSAIKHAN<br>ADDRESS REDACTED |
| SOLONICA PANCHOLY<br>ADDRESS REDACTED | SOLVI CASTANEDA<br>ADDRESS REDACTED | SOLYMAR SANCHEZ<br>ADDRESS REDACTED |
| SOMALY VILLAMARIA<br>ADDRESS REDACTED | SOMARA JEAN<br>ADDRESS REDACTED | SOMATRA PEN<br>ADDRESS REDACTED |
| SOMBI PATTERSON<br>ADDRESS REDACTED | SOMENTA POUV<br>ADDRESS REDACTED | SOMIYAH SAID<br>ADDRESS REDACTED |
| SOMMER ARCHER<br>ADDRESS REDACTED | SOMMER GARMAN<br>ADDRESS REDACTED | SOMMER HURNS<br>ADDRESS REDACTED |

SOMORROW BRYANT
ADDRESS REDACTED

SONA JOHNSON
ADDRESS REDACTED

SONATISHA JACKSON
ADDRESS REDACTED

SONDA CHATMAN
ADDRESS REDACTED

SONDRA BAYLOR
ADDRESS REDACTED

SONDRA BEAMAN
ADDRESS REDACTED

SONDRA HAYES
ADDRESS REDACTED

SONDRA JACKSON
ADDRESS REDACTED

SONDRA LEGGETT
ADDRESS REDACTED

SONDRA WASHINGTON
ADDRESS REDACTED

SONEICE BROWN
ADDRESS REDACTED

SONEQUA FOSTER
ADDRESS REDACTED

SONG PHAM
ADDRESS REDACTED

SONG YU
ADDRESS REDACTED

SONIA ACENCIO
ADDRESS REDACTED

SONIA ARTEAGA
ADDRESS REDACTED

SONIA ARZATE
ADDRESS REDACTED

SONIA BONILLA
ADDRESS REDACTED

SONIA CHAPEL
ADDRESS REDACTED

SONIA CRUZ-VEGA
ADDRESS REDACTED

SONIA DE LA CRUZ
ADDRESS REDACTED

SONIA FLORES
ADDRESS REDACTED

SONIA GALLEGOS
ADDRESS REDACTED

SONIA GARCIA
ADDRESS REDACTED

SONIA GONZALEZ
ADDRESS REDACTED

SONIA HEAD
ADDRESS REDACTED

SONIA JAIME
ADDRESS REDACTED

SONIA JUENGEL
ADDRESS REDACTED

SONIA KOSIA- KAMARA
ADDRESS REDACTED

SONIA LOPEZ
ADDRESS REDACTED

SONIA MADERA
ADDRESS REDACTED

SONIA MALDONADO
ADDRESS REDACTED

SONIA MCCOLL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SONIA MEDLEY<br>ADDRESS REDACTED | SONIA MENJIVAR<br>ADDRESS REDACTED | SONIA MILTON<br>ADDRESS REDACTED |
| SONIA MOORE<br>ADDRESS REDACTED | SONIA MUNGUIA<br>ADDRESS REDACTED | SONIA OCEGUERA<br>ADDRESS REDACTED |
| SONIA OSORIO<br>ADDRESS REDACTED | SONIA PAIZ<br>ADDRESS REDACTED | SONIA PLASCENCIA<br>ADDRESS REDACTED |
| SONIA PRADO<br>ADDRESS REDACTED | SONIA RAMIREZ-MEDINA<br>ADDRESS REDACTED | SONIA RIOS<br>ADDRESS REDACTED |
| SONIA RUIZ<br>ADDRESS REDACTED | SONIA SANCHEZ<br>ADDRESS REDACTED | SONIA SANDOVAL<br>ADDRESS REDACTED |
| SONIA TIERNAN-CORTEZ<br>ADDRESS REDACTED | SONIA TORRENCE<br>ADDRESS REDACTED | SONIA VEGA<br>ADDRESS REDACTED |
| SONIA WEBB<br>ADDRESS REDACTED | SONILLA PRASAD<br>ADDRESS REDACTED | SONINKE JOHNSON<br>ADDRESS REDACTED |
| SONJA ARREDONDO<br>ADDRESS REDACTED | SONJA BARNEY<br>ADDRESS REDACTED | SONJA BELCHER<br>ADDRESS REDACTED |
| SONJA BUTLER ALFORD<br>ADDRESS REDACTED | SONJA CALLAHAN<br>ADDRESS REDACTED | SONJA EDWARDS<br>ADDRESS REDACTED |
| SONJA HOPKINS<br>ADDRESS REDACTED | SONJA ITSON<br>ADDRESS REDACTED | SONJA JAMES<br>ADDRESS REDACTED |
| SONJA JORDAN BROUILLETTE<br>ADDRESS REDACTED | SONJA KALAMA<br>ADDRESS REDACTED | SONJA MALONE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SONJA PARHAM
ADDRESS REDACTED

SONJA RANKIN
ADDRESS REDACTED

SONJA SAMPLE
ADDRESS REDACTED

SONJA SLOAN
ADDRESS REDACTED

SONJA WOOLF
ADDRESS REDACTED

SONJANIQUE WINGATE
ADDRESS REDACTED

SONNAH TURNER
ADDRESS REDACTED

SONNAL THOMPSON
ADDRESS REDACTED

SONNIE ELYSEE
ADDRESS REDACTED

SONNY JOSEPH
ADDRESS REDACTED

SONNY MABUYO
ADDRESS REDACTED

SONNY MINER PAHIO
ADDRESS REDACTED

SONNY NUNEZ
ADDRESS REDACTED

SONSEEAHRAY BOUQUET
ADDRESS REDACTED

SONTAI SALTER
ADDRESS REDACTED

SONTIA CANTY
ADDRESS REDACTED

SONY KHAT
ADDRESS REDACTED

SONY SOT
ADDRESS REDACTED

SONYA ARMENTA
ADDRESS REDACTED

SONYA BAKER
ADDRESS REDACTED

SONYA BARNES
ADDRESS REDACTED

SONYA BURNS
ADDRESS REDACTED

SONYA CRAWFORD
ADDRESS REDACTED

SONYA DAILEY
ADDRESS REDACTED

SONYA DAWSON
ADDRESS REDACTED

SONYA DOTSON
ADDRESS REDACTED

SONYA FLETCHER
ADDRESS REDACTED

SONYA GONZALES
ADDRESS REDACTED

SONYA GREEN
ADDRESS REDACTED

SONYA HARDY
ADDRESS REDACTED

SONYA HOORT
ADDRESS REDACTED

SONYA HUSSEIN
ADDRESS REDACTED

SONYA JOHNSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SONYA KELLEY<br>ADDRESS REDACTED | SONYA KENNEDY<br>ADDRESS REDACTED | SONYA LANCASTER<br>ADDRESS REDACTED |
| SONYA LEWIS<br>ADDRESS REDACTED | SONYA LINDSEY<br>ADDRESS REDACTED | SONYA MARET<br>ADDRESS REDACTED |
| SONYA MCCALL<br>ADDRESS REDACTED | SONYA MCCANTS<br>ADDRESS REDACTED | SONYA MILLER<br>ADDRESS REDACTED |
| SONYA MITCHELL<br>ADDRESS REDACTED | SONYA NEWMAN<br>ADDRESS REDACTED | SONYA PINEDA<br>ADDRESS REDACTED |
| SONYA PORTER<br>ADDRESS REDACTED | SONYA STAUFFENEKER<br>ADDRESS REDACTED | SONYA WATSON<br>ADDRESS REDACTED |
| SONYA WEDICK<br>ADDRESS REDACTED | SONYA YORKER<br>ADDRESS REDACTED | SONYADAE SWISHER<br>ADDRESS REDACTED |
| SONYETTE WALKER<br>ADDRESS REDACTED | SOON-YOUNG NA<br>ADDRESS REDACTED | SOPANI VAN<br>ADDRESS REDACTED |
| SOPHANIE FERNAND<br>ADDRESS REDACTED | SOPHANNAR LEK<br>ADDRESS REDACTED | SOPHAP SOK<br>ADDRESS REDACTED |
| SOPHAT REM<br>ADDRESS REDACTED | SOPHEA BUN<br>ADDRESS REDACTED | SOPHEAP MOM<br>ADDRESS REDACTED |
| SOPHEAP SREY<br>ADDRESS REDACTED | SOPHIA BLACKSHEAR<br>ADDRESS REDACTED | SOPHIA BOTELLO<br>ADDRESS REDACTED |
| SOPHIA BOWLES<br>ADDRESS REDACTED | SOPHIA CALHOUN<br>ADDRESS REDACTED | SOPHIA CARTER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SOPHIA CORTEZ<br>ADDRESS REDACTED | SOPHIA CORTEZ<br>ADDRESS REDACTED | SOPHIA CROSBY<br>ADDRESS REDACTED |
| SOPHIA DAWSON<br>ADDRESS REDACTED | SOPHIA DULAY<br>ADDRESS REDACTED | SOPHIA FERNANDEZ<br>ADDRESS REDACTED |
| SOPHIA FIERRO<br>ADDRESS REDACTED | SOPHIA GARAY<br>ADDRESS REDACTED | SOPHIA GEORGE<br>ADDRESS REDACTED |
| SOPHIA HALL<br>ADDRESS REDACTED | SOPHIA HASSAN<br>ADDRESS REDACTED | SOPHIA HOLLAND<br>ADDRESS REDACTED |
| SOPHIA HOWARD<br>ADDRESS REDACTED | SOPHIA HOWARD<br>ADDRESS REDACTED | SOPHIA JANIS<br>ADDRESS REDACTED |
| SOPHIA LUCIANO<br>ADDRESS REDACTED | SOPHIA MACK<br>ADDRESS REDACTED | SOPHIA MARTINEZ<br>ADDRESS REDACTED |
| SOPHIA MAUGA<br>ADDRESS REDACTED | SOPHIA MENDOZA<br>ADDRESS REDACTED | SOPHIA NELSON<br>ADDRESS REDACTED |
| SOPHIA PHILLIPS<br>ADDRESS REDACTED | SOPHIA PRATHER<br>ADDRESS REDACTED | SOPHIA PRIETO<br>ADDRESS REDACTED |
| SOPHIA PUENTE<br>ADDRESS REDACTED | SOPHIA PUGH<br>ADDRESS REDACTED | SOPHIA RANDLE<br>ADDRESS REDACTED |
| SOPHIA REYES<br>ADDRESS REDACTED | SOPHIA RIVERA<br>ADDRESS REDACTED | SOPHIA RIVERA<br>ADDRESS REDACTED |
| SOPHIA SMITH<br>ADDRESS REDACTED | SOPHIA SMITH - SUTTON<br>ADDRESS REDACTED | SOPHIA SPEIGHT<br>ADDRESS REDACTED |

SOPHIA TIZOL
ADDRESS REDACTED

SOPHIA WEBER
ADDRESS REDACTED

SOPHIA WILLIAMS
ADDRESS REDACTED

SOPHIA YOUNGBLOOD
ADDRESS REDACTED

SOPHIA ZELLNER
ADDRESS REDACTED

SOPHIE BOWSER
ADDRESS REDACTED

SOPHIE LAU
ADDRESS REDACTED

SOPHONIE CADESTIN
ADDRESS REDACTED

SOPHONIE DESTIME
ADDRESS REDACTED

SOPHRONIA LEE
ADDRESS REDACTED

SOPHY YONN
ADDRESS REDACTED

SOR LOR
ADDRESS REDACTED

SORAIDA MURO
ADDRESS REDACTED

SORANGIE SANCHEZ
ADDRESS REDACTED

SORAYA BORROEL
ADDRESS REDACTED

SORAYA HICKS
ADDRESS REDACTED

SORAYA MOSLEY
ADDRESS REDACTED

SORAYDA DIAZ
ADDRESS REDACTED

SOREEN ARROYO
ADDRESS REDACTED

SORIA SMALLS
ADDRESS REDACTED

SORIN LY
ADDRESS REDACTED

SORIYA AUSTIN
ADDRESS REDACTED

SORRELLE BROWN
ADDRESS REDACTED

SORRETTA BYRD
ADDRESS REDACTED

SOTH TAING
ADDRESS REDACTED

SOTHEA EAM
ADDRESS REDACTED

SOTIRIS DEMETRIOU
ADDRESS REDACTED

SOUDEN CHAP
ADDRESS REDACTED

SOUFAIRYA REZGUI
ADDRESS REDACTED

SOUHEIR AWDE
ADDRESS REDACTED

SOUNIQUE BROWN
ADDRESS REDACTED

SOVANA TRAPP
ADDRESS REDACTED

SOVANNA SOM
ADDRESS REDACTED

SPARKLE DONAHUE
ADDRESS REDACTED

SPARKLE MARTIN
ADDRESS REDACTED

SPARKLE RILEY
ADDRESS REDACTED

SPARKLE RILEY
ADDRESS REDACTED

SPARKLE WILKINS
ADDRESS REDACTED

SPENCER BAKER
ADDRESS REDACTED

SPENCER BELL
ADDRESS REDACTED

SPENCER CHRISTIAN
ADDRESS REDACTED

SPENCER GARCIA
ADDRESS REDACTED

SPENCER HYNDS
ADDRESS REDACTED

SPENCER MOORE
ADDRESS REDACTED

SPENCER REYES
ADDRESS REDACTED

SPENCER ROBERTS
ADDRESS REDACTED

SPENCER ROBSON
ADDRESS REDACTED

SPENCER SAULTERS
ADDRESS REDACTED

SPENCER SOSTROM
ADDRESS REDACTED

SPENCER SUMERSET
ADDRESS REDACTED

SPENCER WILSON
ADDRESS REDACTED

SPENCIALYA PATILLO
ADDRESS REDACTED

SPENSER PATTERSON
ADDRESS REDACTED

SPENSER PRESSNELL
ADDRESS REDACTED

SPENSEUR LOUIS
ADDRESS REDACTED

SPERLISHA AYENI
ADDRESS REDACTED

SPIRITWALKER WOODS
ADDRESS REDACTED

SPOONIE JOHNSON
ADDRESS REDACTED

SPRING STICH
ADDRESS REDACTED

SREIKOMPEARCK KEAT
ADDRESS REDACTED

SRILANKA NAILS
ADDRESS REDACTED

SRYLENA HOUSTON
ADDRESS REDACTED

ST.CLAIR JOHNSON
ADDRESS REDACTED

STACEY ALEXIS ARCEO
ADDRESS REDACTED

STACEY BAILEY
ADDRESS REDACTED

STACEY BELL
ADDRESS REDACTED

| | | |
|---|---|---|
| STACEY BLOSSER<br>ADDRESS REDACTED | STACEY BRUINSMA<br>ADDRESS REDACTED | STACEY CAMPBELL<br>ADDRESS REDACTED |
| STACEY CHAMBERS<br>ADDRESS REDACTED | STACEY CLARK<br>ADDRESS REDACTED | STACEY CONNER<br>ADDRESS REDACTED |
| STACEY COUSINS<br>ADDRESS REDACTED | STACEY COUTEE<br>ADDRESS REDACTED | STACEY DANNIS<br>ADDRESS REDACTED |
| STACEY DAVIS<br>ADDRESS REDACTED | STACEY DAWSON<br>ADDRESS REDACTED | STACEY DEMUS-SAWH<br>ADDRESS REDACTED |
| STACEY EDMONDS<br>ADDRESS REDACTED | STACEY ESCALANTE<br>ADDRESS REDACTED | STACEY FELDER<br>ADDRESS REDACTED |
| STACEY FELTON<br>ADDRESS REDACTED | STACEY FLETCHER<br>ADDRESS REDACTED | STACEY FLETCHER<br>ADDRESS REDACTED |
| STACEY FLOWERS<br>ADDRESS REDACTED | STACEY FOX<br>ADDRESS REDACTED | STACEY GARCIA<br>ADDRESS REDACTED |
| STACEY HALTERMAN<br>ADDRESS REDACTED | STACEY HARMON<br>ADDRESS REDACTED | STACEY HAWARAH<br>ADDRESS REDACTED |
| STACEY HICKS<br>ADDRESS REDACTED | STACEY HOFFMAN<br>ADDRESS REDACTED | STACEY HOLLAND<br>ADDRESS REDACTED |
| STACEY HOUSE<br>ADDRESS REDACTED | STACEY JENKINS<br>ADDRESS REDACTED | STACEY JOHNSON<br>ADDRESS REDACTED |
| STACEY JOHNSON<br>ADDRESS REDACTED | STACEY KACZYNSKI<br>ADDRESS REDACTED | STACEY KERSEY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

STACEY MCALLISTER
ADDRESS REDACTED

STACEY MCHENRY
ADDRESS REDACTED

STACEY MCLAIN
ADDRESS REDACTED

STACEY MEYERING
ADDRESS REDACTED

STACEY MICKENS
ADDRESS REDACTED

STACEY MITCHELL
ADDRESS REDACTED

STACEY MOBLEY
ADDRESS REDACTED

STACEY MORRISON
ADDRESS REDACTED

STACEY PEARCE
ADDRESS REDACTED

STACEY PERRY
ADDRESS REDACTED

STACEY PICH
ADDRESS REDACTED

STACEY QUINONEZ
ADDRESS REDACTED

STACEY RACKLEY
ADDRESS REDACTED

STACEY RAMISCAL
ADDRESS REDACTED

STACEY RODRIGUEZ
ADDRESS REDACTED

STACEY RODRIGUEZ
ADDRESS REDACTED

STACEY RUSSELL
ADDRESS REDACTED

STACEY SALAS
ADDRESS REDACTED

STACEY SMITH
ADDRESS REDACTED

STACEY SOGBESAN
ADDRESS REDACTED

STACEY TEVES
ADDRESS REDACTED

STACEY TUBERGEN
ADDRESS REDACTED

STACEY VALENTIN
ADDRESS REDACTED

STACEY VEACH
ADDRESS REDACTED

STACEY VILLEGAS
ADDRESS REDACTED

STACEY VIZCARRA
ADDRESS REDACTED

STACEY WILLIAMS
ADDRESS REDACTED

STACEY YOUNG
ADDRESS REDACTED

STACI AUSTIN
ADDRESS REDACTED

STACI BAILEY
ADDRESS REDACTED

STACI COOPER
ADDRESS REDACTED

STACI CORNELL-RENTZ
ADDRESS REDACTED

STACI COX-ALEXANDER
ADDRESS REDACTED

STACI HEDRICK
ADDRESS REDACTED

STACI JOYNER-FALTER
ADDRESS REDACTED

STACI JUDD
ADDRESS REDACTED

STACI MEEKER
ADDRESS REDACTED

STACI OSSENFORT
ADDRESS REDACTED

STACI SALYER
ADDRESS REDACTED

STACI THOMPSON
ADDRESS REDACTED

STACI WILLIAMS
ADDRESS REDACTED

STACIA BEAVER
ADDRESS REDACTED

STACIA BROWN
ADDRESS REDACTED

STACIA SHIRLEY
ADDRESS REDACTED

STACIA WILSON
ADDRESS REDACTED

STACIE BOWDEN
ADDRESS REDACTED

STACIE CACHO
ADDRESS REDACTED

STACIE DE LA CERDA
ADDRESS REDACTED

STACIE DE LA CERDA
ADDRESS REDACTED

STACIE ESTRADA
ADDRESS REDACTED

STACIE GLYNN
ADDRESS REDACTED

STACIE HUNT
ADDRESS REDACTED

STACIE KIRKLAND
ADDRESS REDACTED

STACIE LAMBERT
ADDRESS REDACTED

STACIE LLOYD
ADDRESS REDACTED

STACIE LUCHSINGER
ADDRESS REDACTED

STACIE MACK
ADDRESS REDACTED

STACIE MCMICHAEL
ADDRESS REDACTED

STACIE NEAL
ADDRESS REDACTED

STACIE ROBINSON
ADDRESS REDACTED

STACIE SEPHUS
ADDRESS REDACTED

STACIE SMITH
ADDRESS REDACTED

STACIE STEELE
ADDRESS REDACTED

STACIE VAZ
ADDRESS REDACTED

STACIE WININGS
ADDRESS REDACTED

STACIE WISE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

STACIE YOUNG
ADDRESS REDACTED

STACY ABADIA
ADDRESS REDACTED

STACY ANN CAMPBELL
ADDRESS REDACTED

STACY ATTERBURY
ADDRESS REDACTED

STACY BACON
ADDRESS REDACTED

STACY BASRAI
ADDRESS REDACTED

STACY BENSON
ADDRESS REDACTED

STACY BOSWELL
ADDRESS REDACTED

STACY BROWN
ADDRESS REDACTED

STACY BROWN
ADDRESS REDACTED

STACY BURGIN
ADDRESS REDACTED

STACY CARTER
ADDRESS REDACTED

STACY CARY
ADDRESS REDACTED

STACY CASILLAS
ADDRESS REDACTED

STACY CHAPMAN
ADDRESS REDACTED

STACY CHEEVER
ADDRESS REDACTED

STACY CLEMMONS
ADDRESS REDACTED

STACY CROWDER
ADDRESS REDACTED

STACY CULVERT
ADDRESS REDACTED

STACY DAVIS
ADDRESS REDACTED

STACY DEMASTUS
ADDRESS REDACTED

STACY DENTON
ADDRESS REDACTED

STACY DESIMONE
ADDRESS REDACTED

STACY DIAZ
ADDRESS REDACTED

STACY DREXEL
ADDRESS REDACTED

STACY DUMOND
ADDRESS REDACTED

STACY FIELD
ADDRESS REDACTED

STACY FORD
ADDRESS REDACTED

STACY GIST
ADDRESS REDACTED

STACY GREER
ADDRESS REDACTED

STACY GREGORY
ADDRESS REDACTED

STACY GRICE
ADDRESS REDACTED

STACY HALIKO
ADDRESS REDACTED

| | | |
|---|---|---|
| STACY HERNANDEZ<br>ADDRESS REDACTED | STACY HICKMAN<br>ADDRESS REDACTED | STACY HILL<br>ADDRESS REDACTED |
| STACY HINES<br>ADDRESS REDACTED | STACY JACKSON<br>ADDRESS REDACTED | STACY JOBE<br>ADDRESS REDACTED |
| STACY JONES<br>ADDRESS REDACTED | STACY KALICH<br>ADDRESS REDACTED | STACY KEYS<br>ADDRESS REDACTED |
| STACY KIDD<br>ADDRESS REDACTED | STACY KNOLL<br>ADDRESS REDACTED | STACY LESTER<br>ADDRESS REDACTED |
| STACY LOCKE<br>ADDRESS REDACTED | STACY LUNA<br>ADDRESS REDACTED | STACY MARTIN<br>ADDRESS REDACTED |
| STACY MCBRIDE<br>ADDRESS REDACTED | STACY MILLER<br>ADDRESS REDACTED | STACY MONTEZ<br>ADDRESS REDACTED |
| STACY MOSSBARGER<br>ADDRESS REDACTED | STACY OLIVE<br>ADDRESS REDACTED | STACY PARKER-ALEMU<br>ADDRESS REDACTED |
| STACY PEREZ<br>ADDRESS REDACTED | STACY PERRY<br>ADDRESS REDACTED | STACY PHILLIPS<br>ADDRESS REDACTED |
| STACY PINEDA<br>ADDRESS REDACTED | STACY PRICE<br>ADDRESS REDACTED | STACY RABON<br>ADDRESS REDACTED |
| STACY ROBINSON<br>ADDRESS REDACTED | STACY SAYERS<br>ADDRESS REDACTED | STACY SCHULTZ<br>ADDRESS REDACTED |
| STACY SHUFFITT<br>ADDRESS REDACTED | STACY SMITH<br>ADDRESS REDACTED | STACY SORENSEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STACY SPURLOCK<br>ADDRESS REDACTED | STACY STALCUP<br>ADDRESS REDACTED | STACY STANBERRY<br>ADDRESS REDACTED |
| STACY STEPANSKI<br>ADDRESS REDACTED | STACY STEPHENS<br>ADDRESS REDACTED | STACY VEST<br>ADDRESS REDACTED |
| STACY WATSON<br>ADDRESS REDACTED | STACY WHITE<br>ADDRESS REDACTED | STACY WHITE<br>ADDRESS REDACTED |
| STACY WILSON<br>ADDRESS REDACTED | STACY WILSON-MCKENZIE<br>ADDRESS REDACTED | STACY WING<br>ADDRESS REDACTED |
| STACY WORSLEY<br>ADDRESS REDACTED | STACY YUMAN<br>ADDRESS REDACTED | STACYANN HAYE<br>ADDRESS REDACTED |
| STACYANN JOHNSON<br>ADDRESS REDACTED | STAN HOPGOOD<br>ADDRESS REDACTED | STANDA GRANT<br>ADDRESS REDACTED |
| STANELL KUSLER<br>ADDRESS REDACTED | STANESHA YOUNG<br>ADDRESS REDACTED | STANFORD DAVIS<br>ADDRESS REDACTED |
| STANISLAUS MATAESE<br>ADDRESS REDACTED | STANISLAV MEDVEDEV<br>ADDRESS REDACTED | STANLEY ADOLPHE<br>ADDRESS REDACTED |
| STANLEY BARNETTE<br>ADDRESS REDACTED | STANLEY COLLINS<br>ADDRESS REDACTED | STANLEY EDWARDS<br>ADDRESS REDACTED |
| STANLEY GILMORE<br>ADDRESS REDACTED | STANLEY HASTY<br>ADDRESS REDACTED | STANLEY HAWTHORNE<br>ADDRESS REDACTED |
| STANLEY HORNSBY<br>ADDRESS REDACTED | STANLEY HURST<br>ADDRESS REDACTED | STANLEY JENKINS<br>ADDRESS REDACTED |

STANLEY KALINOWSKI
ADDRESS REDACTED

STANLEY LAHENS
ADDRESS REDACTED

STANLEY LAMARRE
ADDRESS REDACTED

STANLEY LUNA
ADDRESS REDACTED

STANLEY MILLS
ADDRESS REDACTED

STANLEY MOUMOLUA
ADDRESS REDACTED

STANLEY SEEKFORD
ADDRESS REDACTED

STANLEY SHAKESPEAR
ADDRESS REDACTED

STANTON CULP
ADDRESS REDACTED

STANTON NAJAR
ADDRESS REDACTED

STAPHANY CHAVEZ
ADDRESS REDACTED

STAR KEYS
ADDRESS REDACTED

STAR LEWIS
ADDRESS REDACTED

STAR NAZARIO
ADDRESS REDACTED

STAR PARKER
ADDRESS REDACTED

STAR SAMSON
ADDRESS REDACTED

STARDAZIA GRAY
ADDRESS REDACTED

STARESHIA JOHNSON
ADDRESS REDACTED

STARKELIA BROWN
ADDRESS REDACTED

STARKENIA SCOTT
ADDRESS REDACTED

STARKESHA HILL
ADDRESS REDACTED

STARKESHA MARTIN
ADDRESS REDACTED

STARLA PRINCE
ADDRESS REDACTED

STARLET DANCY
ADDRESS REDACTED

STARLETT POWERS
ADDRESS REDACTED

STARLETT VIGIL
ADDRESS REDACTED

STARLINA HENLEY
ADDRESS REDACTED

STARLING CARTER
ADDRESS REDACTED

STARLYTE YOCKMAN MORIWAKE
ADDRESS REDACTED

STARMANIE JACKSON
ADDRESS REDACTED

STARNISHA HUDSON
ADDRESS REDACTED

STARR ALSTON
ADDRESS REDACTED

STARR BENN
ADDRESS REDACTED

| | | |
|---|---|---|
| STARR LATIMER<br>ADDRESS REDACTED | STARR ULMER<br>ADDRESS REDACTED | STARRECIA WATKINS<br>ADDRESS REDACTED |
| STARRLENE PIERCE<br>ADDRESS REDACTED | STARRLETT CABAY<br>ADDRESS REDACTED | STARTISHA JOHNSON<br>ADDRESS REDACTED |
| STARTISHA RIVERA<br>ADDRESS REDACTED | STARVETTA WASHINGTON<br>ADDRESS REDACTED | STASHA CAMPBELL<br>ADDRESS REDACTED |
| STASHA DUNCAN-AMARAL<br>ADDRESS REDACTED | STASHA OUTLAW<br>ADDRESS REDACTED | STASHA WALKER<br>ADDRESS REDACTED |
| STASHARA WORTHEN<br>ADDRESS REDACTED | STASI DEPUE<br>ADDRESS REDACTED | STAUSHA WRIGHT<br>ADDRESS REDACTED |
| STAVEENA BINION<br>ADDRESS REDACTED | STAVION BYRD<br>ADDRESS REDACTED | STAVROS PERKINS<br>ADDRESS REDACTED |
| STEFAN BLACK<br>ADDRESS REDACTED | STEFAN FERRELL<br>ADDRESS REDACTED | STEFAN HARRIS<br>ADDRESS REDACTED |
| STEFAN HUDDLESTON<br>ADDRESS REDACTED | STEFAN JONES<br>ADDRESS REDACTED | STEFANE SYDNEY<br>ADDRESS REDACTED |
| STEFANI ALEXANDER<br>ADDRESS REDACTED | STEFANI DIAZ-MENDOZA<br>ADDRESS REDACTED | STEFANIA QUEIROGA<br>ADDRESS REDACTED |
| STEFANIE ALLEN<br>ADDRESS REDACTED | STEFANIE BALDWIN<br>ADDRESS REDACTED | STEFANIE BERTONE<br>ADDRESS REDACTED |
| STEFANIE CROOK<br>ADDRESS REDACTED | STEFANIE HARRIS<br>ADDRESS REDACTED | STEFANIE HERBERT<br>ADDRESS REDACTED |

STEFANIE NACK
ADDRESS REDACTED

STEFANIE NEUMANN
ADDRESS REDACTED

STEFANIE NUNEZ
ADDRESS REDACTED

STEFANIE OLMEDO
ADDRESS REDACTED

STEFANIE SCHIFFERN
ADDRESS REDACTED

STEFANIE SONORA
ADDRESS REDACTED

STEFANIE WEDGE
ADDRESS REDACTED

STEFANNY MOLANO
ADDRESS REDACTED

STEFANO FIORENZA
ADDRESS REDACTED

STEFANY DAVILA
ADDRESS REDACTED

STEFANY KNIGHT
ADDRESS REDACTED

STEFANY MATHURINE
ADDRESS REDACTED

STEFANY PESTANA
ADDRESS REDACTED

STEFANY SANTOS-CHILENO
ADDRESS REDACTED

STEFEN LUNN
ADDRESS REDACTED

STEFEN ROBINSON
ADDRESS REDACTED

STEFFANI PERRY
ADDRESS REDACTED

STEFFANIE BYUN
ADDRESS REDACTED

STEFFANIE TOMLIN
ADDRESS REDACTED

STEFFEN PASTORY
ADDRESS REDACTED

STEFFENE MOORE
ADDRESS REDACTED

STEFFNE BRITT
ADDRESS REDACTED

STEFFON NEWSUM
ADDRESS REDACTED

STEFFON SULLIVAN
ADDRESS REDACTED

STEFFOND JONES
ADDRESS REDACTED

STEFHON WAGERS
ADDRESS REDACTED

STELLA ALVARENGA
ADDRESS REDACTED

STELLA BALLI
ADDRESS REDACTED

STELLA ENGLISH
ADDRESS REDACTED

STELLA HOLIFIELD
ADDRESS REDACTED

STELLA KIMSEY
ADDRESS REDACTED

STELLA KWIATKOWSKI
ADDRESS REDACTED

STELLA MYERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STELLA REDD<br>ADDRESS REDACTED | STELLA RHEEL<br>ADDRESS REDACTED | STENELI ALVIAR<br>ADDRESS REDACTED |
| STEPFANIE BABATUNDE<br>ADDRESS REDACTED | STEPFON TAYLOR<br>ADDRESS REDACTED | STEPHAAN FREDERICK<br>ADDRESS REDACTED |
| STEPHAINE CARDEY<br>ADDRESS REDACTED | STEPHAINE CURRY<br>ADDRESS REDACTED | STEPHAINE SAILER<br>ADDRESS REDACTED |
| STEPHAINE VANKOMEN<br>ADDRESS REDACTED | STEPHAN HUNTLEY<br>ADDRESS REDACTED | STEPHAN JOHN-ASHLEY<br>ADDRESS REDACTED |
| STEPHAN JOHNSON<br>ADDRESS REDACTED | STEPHAN KONGLE<br>ADDRESS REDACTED | STEPHAN MAXWELL<br>ADDRESS REDACTED |
| STEPHAN NIELSEN<br>ADDRESS REDACTED | STEPHAN STEWART<br>ADDRESS REDACTED | STEPHAN ZEBRAUSKAS<br>ADDRESS REDACTED |
| STEPHAN ZUCCARO<br>ADDRESS REDACTED | STEPHANI JONES<br>ADDRESS REDACTED | STEPHANI LINDERMAN<br>ADDRESS REDACTED |
| STEPHANI MENDOZA<br>ADDRESS REDACTED | STEPHANI SILVA<br>ADDRESS REDACTED | STEPHANI WALLACE<br>ADDRESS REDACTED |
| STEPHANIA EDWARDS<br>ADDRESS REDACTED | STEPHANIA EVANS<br>ADDRESS REDACTED | STEPHANIE ACKERMAN<br>ADDRESS REDACTED |
| STEPHANIE ACOSTA-PATEL<br>ADDRESS REDACTED | STEPHANIE ADAMS<br>ADDRESS REDACTED | STEPHANIE AGUAYO<br>ADDRESS REDACTED |
| STEPHANIE AGUINO<br>ADDRESS REDACTED | STEPHANIE AGUIRRE<br>ADDRESS REDACTED | STEPHANIE AISPURO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| STEPHANIE AITCHISON<br>ADDRESS REDACTED | STEPHANIE ALCANTARA<br>ADDRESS REDACTED | STEPHANIE ALDRICH<br>ADDRESS REDACTED |
| STEPHANIE ALEXANDER<br>ADDRESS REDACTED | STEPHANIE ALFARO<br>ADDRESS REDACTED | STEPHANIE ALMANZAR<br>ADDRESS REDACTED |
| STEPHANIE ANDERSON<br>ADDRESS REDACTED | STEPHANIE ARAUJO<br>ADDRESS REDACTED | STEPHANIE ARCEO<br>ADDRESS REDACTED |
| STEPHANIE ARIAS<br>ADDRESS REDACTED | STEPHANIE ARNEY<br>ADDRESS REDACTED | STEPHANIE ARNOLD<br>ADDRESS REDACTED |
| STEPHANIE AYERS<br>ADDRESS REDACTED | STEPHANIE BAILEY<br>ADDRESS REDACTED | STEPHANIE BAIRD<br>ADDRESS REDACTED |
| STEPHANIE BALDWIN-BEASLEY<br>ADDRESS REDACTED | STEPHANIE BANKS<br>ADDRESS REDACTED | STEPHANIE BANUCHI<br>ADDRESS REDACTED |
| STEPHANIE BARNETT<br>ADDRESS REDACTED | STEPHANIE BATCHELOR<br>ADDRESS REDACTED | STEPHANIE BAUER<br>ADDRESS REDACTED |
| STEPHANIE BAUTISTA<br>ADDRESS REDACTED | STEPHANIE BAXLEY<br>ADDRESS REDACTED | STEPHANIE BAY<br>ADDRESS REDACTED |
| STEPHANIE BAZZLE<br>ADDRESS REDACTED | STEPHANIE BECERRA<br>ADDRESS REDACTED | STEPHANIE BECKER<br>ADDRESS REDACTED |
| STEPHANIE BELLAMY<br>ADDRESS REDACTED | STEPHANIE BELTRE<br>ADDRESS REDACTED | STEPHANIE BENJAMIN<br>ADDRESS REDACTED |
| STEPHANIE BENNETT<br>ADDRESS REDACTED | STEPHANIE BERG<br>ADDRESS REDACTED | STEPHANIE BERGER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE BETANCOURT<br>ADDRESS REDACTED | STEPHANIE BICE<br>ADDRESS REDACTED | STEPHANIE BLAKELY<br>ADDRESS REDACTED |
| STEPHANIE BLANCO<br>ADDRESS REDACTED | STEPHANIE BLUE<br>ADDRESS REDACTED | STEPHANIE BOBADILLA<br>ADDRESS REDACTED |
| STEPHANIE BONDS<br>ADDRESS REDACTED | STEPHANIE BONEFONT<br>ADDRESS REDACTED | STEPHANIE BOYD<br>ADDRESS REDACTED |
| STEPHANIE BOYKIN<br>ADDRESS REDACTED | STEPHANIE BRADLEY<br>ADDRESS REDACTED | STEPHANIE BRADLEY<br>ADDRESS REDACTED |
| STEPHANIE BRAMASCO<br>ADDRESS REDACTED | STEPHANIE BRANDON<br>ADDRESS REDACTED | STEPHANIE BRANDT<br>ADDRESS REDACTED |
| STEPHANIE BRAVO<br>ADDRESS REDACTED | STEPHANIE BRITO<br>ADDRESS REDACTED | STEPHANIE BROOME<br>ADDRESS REDACTED |
| STEPHANIE BROWN<br>ADDRESS REDACTED | STEPHANIE BROWN<br>ADDRESS REDACTED | STEPHANIE BROWN<br>ADDRESS REDACTED |
| STEPHANIE BROWN<br>ADDRESS REDACTED | STEPHANIE BRUCE<br>ADDRESS REDACTED | STEPHANIE BUGGS<br>ADDRESS REDACTED |
| STEPHANIE BURT<br>ADDRESS REDACTED | STEPHANIE CAMPBELL<br>ADDRESS REDACTED | STEPHANIE CARMONA<br>ADDRESS REDACTED |
| STEPHANIE CARO<br>ADDRESS REDACTED | STEPHANIE CARRANCO<br>ADDRESS REDACTED | STEPHANIE CARTER<br>ADDRESS REDACTED |
| STEPHANIE CASTANEDA<br>ADDRESS REDACTED | STEPHANIE CASTRO<br>ADDRESS REDACTED | STEPHANIE CASTRO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE CASTRO<br>ADDRESS REDACTED | STEPHANIE CERAVONE<br>ADDRESS REDACTED | STEPHANIE CHAMBERS<br>ADDRESS REDACTED |
| STEPHANIE CHAPPELEAR<br>ADDRESS REDACTED | STEPHANIE CISCO<br>ADDRESS REDACTED | STEPHANIE CISNEROS<br>ADDRESS REDACTED |
| STEPHANIE CLAPPER<br>ADDRESS REDACTED | STEPHANIE CLARK<br>ADDRESS REDACTED | STEPHANIE CLARKE<br>ADDRESS REDACTED |
| STEPHANIE CLEMENT<br>ADDRESS REDACTED | STEPHANIE CLICK<br>ADDRESS REDACTED | STEPHANIE COLES<br>ADDRESS REDACTED |
| STEPHANIE COLLAZO<br>ADDRESS REDACTED | STEPHANIE COLLINS<br>ADDRESS REDACTED | STEPHANIE COLLINSWORTH<br>ADDRESS REDACTED |
| STEPHANIE CONWELL<br>ADDRESS REDACTED | STEPHANIE COPE<br>ADDRESS REDACTED | STEPHANIE CORADIN<br>ADDRESS REDACTED |
| STEPHANIE CORDERO<br>ADDRESS REDACTED | STEPHANIE CORTES-CRUZ<br>ADDRESS REDACTED | STEPHANIE DAHL<br>ADDRESS REDACTED |
| STEPHANIE DALY<br>ADDRESS REDACTED | STEPHANIE DAUGHERTY<br>ADDRESS REDACTED | STEPHANIE DAVENPORT<br>ADDRESS REDACTED |
| STEPHANIE DAVENPORT<br>ADDRESS REDACTED | STEPHANIE DAVIS<br>ADDRESS REDACTED | STEPHANIE DAVIS<br>ADDRESS REDACTED |
| STEPHANIE DAVIS<br>ADDRESS REDACTED | STEPHANIE DAVIS<br>ADDRESS REDACTED | STEPHANIE DAVIS<br>ADDRESS REDACTED |
| STEPHANIE DEL RIO<br>ADDRESS REDACTED | STEPHANIE DELGADO<br>ADDRESS REDACTED | STEPHANIE DELGADO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| STEPHANIE DELUNA<br>ADDRESS REDACTED | STEPHANIE DENNIS<br>ADDRESS REDACTED | STEPHANIE DEPASQUALE<br>ADDRESS REDACTED |
| STEPHANIE DIAZ<br>ADDRESS REDACTED | STEPHANIE DIAZ<br>ADDRESS REDACTED | STEPHANIE DIAZ<br>ADDRESS REDACTED |
| STEPHANIE DICKENSON<br>ADDRESS REDACTED | STEPHANIE DODGE<br>ADDRESS REDACTED | STEPHANIE DONAN<br>ADDRESS REDACTED |
| STEPHANIE DONATO<br>ADDRESS REDACTED | STEPHANIE DUENAS<br>ADDRESS REDACTED | STEPHANIE DUPRAS<br>ADDRESS REDACTED |
| STEPHANIE DURAN<br>ADDRESS REDACTED | STEPHANIE DZIKOWSKI<br>ADDRESS REDACTED | STEPHANIE EASTERLING<br>ADDRESS REDACTED |
| STEPHANIE EBERHARD<br>ADDRESS REDACTED | STEPHANIE EDEJER<br>ADDRESS REDACTED | STEPHANIE EDWARDS<br>ADDRESS REDACTED |
| STEPHANIE EMERSON<br>ADDRESS REDACTED | STEPHANIE ENDAMBO<br>ADDRESS REDACTED | STEPHANIE ESTERLINE<br>ADDRESS REDACTED |
| STEPHANIE ESTRADA<br>ADDRESS REDACTED | STEPHANIE EUBANKS<br>ADDRESS REDACTED | STEPHANIE EVANGELISTA<br>ADDRESS REDACTED |
| STEPHANIE EVERS<br>ADDRESS REDACTED | STEPHANIE EXIME<br>ADDRESS REDACTED | STEPHANIE FAUBION<br>ADDRESS REDACTED |
| STEPHANIE FAUSNACHT<br>ADDRESS REDACTED | STEPHANIE FAZENBAKER DEWITT<br>ADDRESS REDACTED | STEPHANIE FELTER<br>ADDRESS REDACTED |
| STEPHANIE FENTON<br>ADDRESS REDACTED | STEPHANIE FIELDS<br>ADDRESS REDACTED | STEPHANIE FITCH<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                    Served 6/20/2015

| | | |
|---|---|---|
| STEPHANIE FLEET<br>ADDRESS REDACTED | STEPHANIE FLORES<br>ADDRESS REDACTED | STEPHANIE FOWLER<br>ADDRESS REDACTED |
| STEPHANIE FOX<br>ADDRESS REDACTED | STEPHANIE FOX<br>ADDRESS REDACTED | STEPHANIE FRAZIER<br>ADDRESS REDACTED |
| STEPHANIE FREEMAN<br>ADDRESS REDACTED | STEPHANIE FUENTES<br>ADDRESS REDACTED | STEPHANIE FUENTES<br>ADDRESS REDACTED |
| STEPHANIE FULMER<br>ADDRESS REDACTED | STEPHANIE GABRIEL<br>ADDRESS REDACTED | STEPHANIE GALEANA<br>ADDRESS REDACTED |
| STEPHANIE GARCIA<br>ADDRESS REDACTED | STEPHANIE GARCIA<br>ADDRESS REDACTED | STEPHANIE GARCIA<br>ADDRESS REDACTED |
| STEPHANIE GARCIA<br>ADDRESS REDACTED | STEPHANIE GARCIA<br>ADDRESS REDACTED | STEPHANIE GARCIA VARGAS<br>ADDRESS REDACTED |
| STEPHANIE GARR<br>ADDRESS REDACTED | STEPHANIE GARRETT<br>ADDRESS REDACTED | STEPHANIE GARVIN<br>ADDRESS REDACTED |
| STEPHANIE GARZA<br>ADDRESS REDACTED | STEPHANIE GASTON<br>ADDRESS REDACTED | STEPHANIE GILBERT<br>ADDRESS REDACTED |
| STEPHANIE GILBERT<br>ADDRESS REDACTED | STEPHANIE GILL<br>ADDRESS REDACTED | STEPHANIE GOMEZ<br>ADDRESS REDACTED |
| STEPHANIE GONTER<br>ADDRESS REDACTED | STEPHANIE GONZALEZ<br>ADDRESS REDACTED | STEPHANIE GONZALEZ<br>ADDRESS REDACTED |
| STEPHANIE GONZALEZ<br>ADDRESS REDACTED | STEPHANIE GONZALEZ<br>ADDRESS REDACTED | STEPHANIE GONZALEZ MENDOZA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE GONZALEZ-BARRAZA<br>ADDRESS REDACTED | STEPHANIE GOODE<br>ADDRESS REDACTED | STEPHANIE GORDON<br>ADDRESS REDACTED |
| STEPHANIE GOTT<br>ADDRESS REDACTED | STEPHANIE GRAY<br>ADDRESS REDACTED | STEPHANIE GRAYBILL<br>ADDRESS REDACTED |
| STEPHANIE GREEN<br>ADDRESS REDACTED | STEPHANIE GROGAN<br>ADDRESS REDACTED | STEPHANIE GUERRA<br>ADDRESS REDACTED |
| STEPHANIE GUERRA<br>ADDRESS REDACTED | STEPHANIE GUERRA<br>ADDRESS REDACTED | STEPHANIE GUERRERO<br>ADDRESS REDACTED |
| STEPHANIE GUILLOTY<br>ADDRESS REDACTED | STEPHANIE GUTIERREZ<br>ADDRESS REDACTED | STEPHANIE GUZMAN<br>ADDRESS REDACTED |
| STEPHANIE GUZMAN<br>ADDRESS REDACTED | STEPHANIE HACKEY<br>ADDRESS REDACTED | STEPHANIE HAGER<br>ADDRESS REDACTED |
| STEPHANIE HAGERMAN<br>ADDRESS REDACTED | STEPHANIE HALL<br>ADDRESS REDACTED | STEPHANIE HAMMOND<br>ADDRESS REDACTED |
| STEPHANIE HARAKAL<br>ADDRESS REDACTED | STEPHANIE HARDWICK<br>ADDRESS REDACTED | STEPHANIE HARDY<br>ADDRESS REDACTED |
| STEPHANIE HARRIS<br>ADDRESS REDACTED | STEPHANIE HARRIS<br>ADDRESS REDACTED | STEPHANIE HARRIS<br>ADDRESS REDACTED |
| STEPHANIE HAWKS<br>ADDRESS REDACTED | STEPHANIE HAZELETT<br>ADDRESS REDACTED | STEPHANIE HECTOR<br>ADDRESS REDACTED |
| STEPHANIE HENNINGS<br>ADDRESS REDACTED | STEPHANIE HENSLEY<br>ADDRESS REDACTED | STEPHANIE HERNANDEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| STEPHANIE HERNANDEZ<br>ADDRESS REDACTED | STEPHANIE HERNANDEZ<br>ADDRESS REDACTED | STEPHANIE HERNANDEZ<br>ADDRESS REDACTED |
| STEPHANIE HERNANDEZ<br>ADDRESS REDACTED | STEPHANIE HERNANDEZ<br>ADDRESS REDACTED | STEPHANIE HERNANDEZ<br>ADDRESS REDACTED |
| STEPHANIE HERNANDEZ<br>ADDRESS REDACTED | STEPHANIE HERNANDEZ<br>ADDRESS REDACTED | STEPHANIE HERNISHIN<br>ADDRESS REDACTED |
| STEPHANIE HERRERA<br>ADDRESS REDACTED | STEPHANIE HERRERA<br>ADDRESS REDACTED | STEPHANIE HETTEMA<br>ADDRESS REDACTED |
| STEPHANIE HEWITT<br>ADDRESS REDACTED | STEPHANIE HILL<br>ADDRESS REDACTED | STEPHANIE HINES<br>ADDRESS REDACTED |
| STEPHANIE HOHN<br>ADDRESS REDACTED | STEPHANIE HOLBROOK<br>ADDRESS REDACTED | STEPHANIE HOLLOWAY<br>ADDRESS REDACTED |
| STEPHANIE HOLLOWAY<br>ADDRESS REDACTED | STEPHANIE HOLMES<br>ADDRESS REDACTED | STEPHANIE HORTON<br>ADDRESS REDACTED |
| STEPHANIE HOWARD<br>ADDRESS REDACTED | STEPHANIE HUERTA<br>ADDRESS REDACTED | STEPHANIE HURSEY<br>ADDRESS REDACTED |
| STEPHANIE INGHAM<br>ADDRESS REDACTED | STEPHANIE INIGUEZ-ANAYA<br>ADDRESS REDACTED | STEPHANIE IRIZARRY<br>ADDRESS REDACTED |
| STEPHANIE JARA<br>ADDRESS REDACTED | STEPHANIE JIMENEZ<br>ADDRESS REDACTED | STEPHANIE JOHNSON<br>ADDRESS REDACTED |
| STEPHANIE JOHNSON<br>ADDRESS REDACTED | STEPHANIE JOHNSON<br>ADDRESS REDACTED | STEPHANIE JOHNSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE JOHNSON<br>ADDRESS REDACTED | STEPHANIE JOHNSON<br>ADDRESS REDACTED | STEPHANIE JOHNSON<br>ADDRESS REDACTED |
| STEPHANIE JONES<br>ADDRESS REDACTED | STEPHANIE JORDAN<br>ADDRESS REDACTED | STEPHANIE KANTUN<br>ADDRESS REDACTED |
| STEPHANIE KARRAR<br>ADDRESS REDACTED | STEPHANIE KEHOE<br>ADDRESS REDACTED | STEPHANIE KELLEY<br>ADDRESS REDACTED |
| STEPHANIE KEM<br>ADDRESS REDACTED | STEPHANIE KEMP<br>ADDRESS REDACTED | STEPHANIE KENT<br>ADDRESS REDACTED |
| STEPHANIE KING<br>ADDRESS REDACTED | STEPHANIE KING<br>ADDRESS REDACTED | STEPHANIE KLATT<br>ADDRESS REDACTED |
| STEPHANIE KLEMS<br>ADDRESS REDACTED | STEPHANIE KNIGHT<br>ADDRESS REDACTED | STEPHANIE KURFISS<br>ADDRESS REDACTED |
| STEPHANIE LALSINGH<br>ADDRESS REDACTED | STEPHANIE LANDERS<br>ADDRESS REDACTED | STEPHANIE LARSON<br>ADDRESS REDACTED |
| STEPHANIE LEASE<br>ADDRESS REDACTED | STEPHANIE LEIDNER<br>ADDRESS REDACTED | STEPHANIE LESTER<br>ADDRESS REDACTED |
| STEPHANIE LETHIG<br>ADDRESS REDACTED | STEPHANIE LEWIS<br>ADDRESS REDACTED | STEPHANIE LEWIS<br>ADDRESS REDACTED |
| STEPHANIE LINDBLOM<br>ADDRESS REDACTED | STEPHANIE LO<br>ADDRESS REDACTED | STEPHANIE LOCKETT<br>ADDRESS REDACTED |
| STEPHANIE LONG<br>ADDRESS REDACTED | STEPHANIE LONG<br>ADDRESS REDACTED | STEPHANIE LOPEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE LOPEZ<br>ADDRESS REDACTED | STEPHANIE LOPEZ<br>ADDRESS REDACTED | STEPHANIE LOPEZ<br>ADDRESS REDACTED |
| STEPHANIE LOPEZ<br>ADDRESS REDACTED | STEPHANIE LOPEZ<br>ADDRESS REDACTED | STEPHANIE LORENZI<br>ADDRESS REDACTED |
| STEPHANIE LOUIS<br>ADDRESS REDACTED | STEPHANIE LUCERO<br>ADDRESS REDACTED | STEPHANIE LYNN BULLDIS<br>ADDRESS REDACTED |
| STEPHANIE MABRY<br>ADDRESS REDACTED | STEPHANIE MADRIGAL<br>ADDRESS REDACTED | STEPHANIE MAGDA<br>ADDRESS REDACTED |
| STEPHANIE MAGEE<br>ADDRESS REDACTED | STEPHANIE MANG<br>ADDRESS REDACTED | STEPHANIE MANJARREZ<br>ADDRESS REDACTED |
| STEPHANIE MARCIAL<br>ADDRESS REDACTED | STEPHANIE MARRERO<br>ADDRESS REDACTED | STEPHANIE MARTIN<br>ADDRESS REDACTED |
| STEPHANIE MARTINEZ<br>ADDRESS REDACTED | STEPHANIE MARTINEZ<br>ADDRESS REDACTED | STEPHANIE MATTINGLY<br>ADDRESS REDACTED |
| STEPHANIE MAULDIN<br>ADDRESS REDACTED | STEPHANIE MAY<br>ADDRESS REDACTED | STEPHANIE MCALLISTER<br>ADDRESS REDACTED |
| STEPHANIE MCALLISTER<br>ADDRESS REDACTED | STEPHANIE MCBRIDE<br>ADDRESS REDACTED | STEPHANIE MCCALL<br>ADDRESS REDACTED |
| STEPHANIE MCDANIELS<br>ADDRESS REDACTED | STEPHANIE MCELFRESH<br>ADDRESS REDACTED | STEPHANIE MCNATT<br>ADDRESS REDACTED |
| STEPHANIE MCNEIL<br>ADDRESS REDACTED | STEPHANIE MCWILLIAMS<br>ADDRESS REDACTED | STEPHANIE MEARS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| STEPHANIE MENDOZA<br>ADDRESS REDACTED | STEPHANIE MENDOZA<br>ADDRESS REDACTED | STEPHANIE MERCADO<br>ADDRESS REDACTED |
| STEPHANIE MESA<br>ADDRESS REDACTED | STEPHANIE MESSER<br>ADDRESS REDACTED | STEPHANIE MEZA<br>ADDRESS REDACTED |
| STEPHANIE MILLER<br>ADDRESS REDACTED | STEPHANIE MILLER<br>ADDRESS REDACTED | STEPHANIE MILLER<br>ADDRESS REDACTED |
| STEPHANIE MILLS<br>ADDRESS REDACTED | STEPHANIE MINAMYER<br>ADDRESS REDACTED | STEPHANIE MITCHELL<br>ADDRESS REDACTED |
| STEPHANIE MITCHELL<br>ADDRESS REDACTED | STEPHANIE MOLINE<br>ADDRESS REDACTED | STEPHANIE MONDESIR<br>ADDRESS REDACTED |
| STEPHANIE MONK<br>ADDRESS REDACTED | STEPHANIE MONTEMORRA<br>ADDRESS REDACTED | STEPHANIE MONTES<br>ADDRESS REDACTED |
| STEPHANIE MOORE<br>ADDRESS REDACTED | STEPHANIE MOORE<br>ADDRESS REDACTED | STEPHANIE MORA<br>ADDRESS REDACTED |
| STEPHANIE MOREIDA<br>ADDRESS REDACTED | STEPHANIE MORENO<br>ADDRESS REDACTED | STEPHANIE MORGAN<br>ADDRESS REDACTED |
| STEPHANIE MORPHIS<br>ADDRESS REDACTED | STEPHANIE MORRIS<br>ADDRESS REDACTED | STEPHANIE MORRISON<br>ADDRESS REDACTED |
| STEPHANIE MUNOZ<br>ADDRESS REDACTED | STEPHANIE MURPHY<br>ADDRESS REDACTED | STEPHANIE MURRAY<br>ADDRESS REDACTED |
| STEPHANIE MYRTIL<br>ADDRESS REDACTED | STEPHANIE NASWORTHY<br>ADDRESS REDACTED | STEPHANIE NATIVIDAD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE NEAL<br>ADDRESS REDACTED | STEPHANIE NEENAN<br>ADDRESS REDACTED | STEPHANIE NEMETH<br>ADDRESS REDACTED |
| STEPHANIE NESTOR<br>ADDRESS REDACTED | STEPHANIE NEWQUIST<br>ADDRESS REDACTED | STEPHANIE NORWOOD<br>ADDRESS REDACTED |
| STEPHANIE NUCKOLS<br>ADDRESS REDACTED | STEPHANIE OGLESBY<br>ADDRESS REDACTED | STEPHANIE OLIVARDIA<br>ADDRESS REDACTED |
| STEPHANIE ONOFRE<br>ADDRESS REDACTED | STEPHANIE ORDUNO<br>ADDRESS REDACTED | STEPHANIE OROZCO<br>ADDRESS REDACTED |
| STEPHANIE ORTIZ<br>ADDRESS REDACTED | STEPHANIE PACHECO<br>ADDRESS REDACTED | STEPHANIE PACHECO<br>ADDRESS REDACTED |
| STEPHANIE PADILLA<br>ADDRESS REDACTED | STEPHANIE PADILLA-OLAGUE<br>ADDRESS REDACTED | STEPHANIE PAREDES<br>ADDRESS REDACTED |
| STEPHANIE PELLMANN<br>ADDRESS REDACTED | STEPHANIE PENA<br>ADDRESS REDACTED | STEPHANIE PENA<br>ADDRESS REDACTED |
| STEPHANIE PEREIDA<br>ADDRESS REDACTED | STEPHANIE PEREZ<br>ADDRESS REDACTED | STEPHANIE PERRY<br>ADDRESS REDACTED |
| STEPHANIE PHANTHADETH<br>ADDRESS REDACTED | STEPHANIE PHILLIPS<br>ADDRESS REDACTED | STEPHANIE PHILLIPS<br>ADDRESS REDACTED |
| STEPHANIE PIERSON<br>ADDRESS REDACTED | STEPHANIE PINNIX<br>ADDRESS REDACTED | STEPHANIE PITTS<br>ADDRESS REDACTED |
| STEPHANIE POINTER<br>ADDRESS REDACTED | STEPHANIE PORTER<br>ADDRESS REDACTED | STEPHANIE PORTILLO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| STEPHANIE POTTER<br>ADDRESS REDACTED | STEPHANIE PRATER<br>ADDRESS REDACTED | STEPHANIE PRICE<br>ADDRESS REDACTED |
| STEPHANIE PRIETO<br>ADDRESS REDACTED | STEPHANIE PROVOST<br>ADDRESS REDACTED | STEPHANIE PUGH<br>ADDRESS REDACTED |
| STEPHANIE QUINONES<br>ADDRESS REDACTED | STEPHANIE RABOURN<br>ADDRESS REDACTED | STEPHANIE RAMIREZ<br>ADDRESS REDACTED |
| STEPHANIE RAMIREZ<br>ADDRESS REDACTED | STEPHANIE REEDER<br>ADDRESS REDACTED | STEPHANIE REEDY<br>ADDRESS REDACTED |
| STEPHANIE REUTER<br>ADDRESS REDACTED | STEPHANIE RICE<br>ADDRESS REDACTED | STEPHANIE RICHARDSON<br>ADDRESS REDACTED |
| STEPHANIE RICHMOND<br>ADDRESS REDACTED | STEPHANIE RIVERA<br>ADDRESS REDACTED | STEPHANIE RIVERA<br>ADDRESS REDACTED |
| STEPHANIE ROBINSON<br>ADDRESS REDACTED | STEPHANIE ROBINSON<br>ADDRESS REDACTED | STEPHANIE RODRIGUEZ<br>ADDRESS REDACTED |
| STEPHANIE RODRIGUEZ<br>ADDRESS REDACTED | STEPHANIE RODRIGUEZ<br>ADDRESS REDACTED | STEPHANIE RODRIGUEZ<br>ADDRESS REDACTED |
| STEPHANIE RODRIGUEZ<br>ADDRESS REDACTED | STEPHANIE ROMERO<br>ADDRESS REDACTED | STEPHANIE ROSALES<br>ADDRESS REDACTED |
| STEPHANIE ROSALES<br>ADDRESS REDACTED | STEPHANIE ROSALES<br>ADDRESS REDACTED | STEPHANIE RUIZ<br>ADDRESS REDACTED |
| STEPHANIE SAAVEDRA<br>ADDRESS REDACTED | STEPHANIE SACKSTEDER<br>ADDRESS REDACTED | STEPHANIE SALAS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| STEPHANIE SANDERS<br>ADDRESS REDACTED | STEPHANIE SANDOVAL<br>ADDRESS REDACTED | STEPHANIE SANTIBANEZ<br>ADDRESS REDACTED |
| STEPHANIE SANTONASTASO<br>ADDRESS REDACTED | STEPHANIE SCANLON<br>ADDRESS REDACTED | STEPHANIE SCHULTZ<br>ADDRESS REDACTED |
| STEPHANIE SERRANO<br>ADDRESS REDACTED | STEPHANIE SERRANO CANELA<br>ADDRESS REDACTED | STEPHANIE SESSIONS<br>ADDRESS REDACTED |
| STEPHANIE SHAUGER<br>ADDRESS REDACTED | STEPHANIE SHEETS<br>ADDRESS REDACTED | STEPHANIE SHEIDLER<br>ADDRESS REDACTED |
| STEPHANIE SHIPP<br>ADDRESS REDACTED | STEPHANIE SHOLLY<br>ADDRESS REDACTED | STEPHANIE SILVESTRI<br>ADDRESS REDACTED |
| STEPHANIE SKRABUTENAS<br>ADDRESS REDACTED | STEPHANIE SLEDGE<br>ADDRESS REDACTED | STEPHANIE SMITH<br>ADDRESS REDACTED |
| STEPHANIE SMITH<br>ADDRESS REDACTED | STEPHANIE SOLORZANO<br>ADDRESS REDACTED | STEPHANIE SORIA<br>ADDRESS REDACTED |
| STEPHANIE SORIA<br>ADDRESS REDACTED | STEPHANIE SOTO<br>ADDRESS REDACTED | STEPHANIE SOTO<br>ADDRESS REDACTED |
| STEPHANIE SOTOMAYOR<br>ADDRESS REDACTED | STEPHANIE SOTO-SOLIS<br>ADDRESS REDACTED | STEPHANIE SPELLS<br>ADDRESS REDACTED |
| STEPHANIE SPENCER<br>ADDRESS REDACTED | STEPHANIE STAFFORD<br>ADDRESS REDACTED | STEPHANIE STEPHENS<br>ADDRESS REDACTED |
| STEPHANIE STEWART<br>ADDRESS REDACTED | STEPHANIE SURBER<br>ADDRESS REDACTED | STEPHANIE SURELS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANIE SUSTAITA<br>ADDRESS REDACTED | STEPHANIE SWANSON<br>ADDRESS REDACTED | STEPHANIE SZARAZ<br>ADDRESS REDACTED |
| STEPHANIE TAYLOR<br>ADDRESS REDACTED | STEPHANIE THAO<br>ADDRESS REDACTED | STEPHANIE THOMAS<br>ADDRESS REDACTED |
| STEPHANIE THOMAS<br>ADDRESS REDACTED | STEPHANIE THOMPSON<br>ADDRESS REDACTED | STEPHANIE THOMPSON<br>ADDRESS REDACTED |
| STEPHANIE THOMPSON<br>ADDRESS REDACTED | STEPHANIE THOMPSON<br>ADDRESS REDACTED | STEPHANIE TILLMAN<br>ADDRESS REDACTED |
| STEPHANIE TIPTON<br>ADDRESS REDACTED | STEPHANIE TODD<br>ADDRESS REDACTED | STEPHANIE TORRES<br>ADDRESS REDACTED |
| STEPHANIE TOWNSELL<br>ADDRESS REDACTED | STEPHANIE TOWNSEND<br>ADDRESS REDACTED | STEPHANIE TREVINO<br>ADDRESS REDACTED |
| STEPHANIE TURNER<br>ADDRESS REDACTED | STEPHANIE TURNER<br>ADDRESS REDACTED | STEPHANIE TURNER<br>ADDRESS REDACTED |
| STEPHANIE TUUNGAFASI<br>ADDRESS REDACTED | STEPHANIE URBINA<br>ADDRESS REDACTED | STEPHANIE URIBE<br>ADDRESS REDACTED |
| STEPHANIE VALENCIA<br>ADDRESS REDACTED | STEPHANIE VALENTIN<br>ADDRESS REDACTED | STEPHANIE VANN<br>ADDRESS REDACTED |
| STEPHANIE VELA<br>ADDRESS REDACTED | STEPHANIE VELASQUEZ<br>ADDRESS REDACTED | STEPHANIE VELEZ<br>ADDRESS REDACTED |
| STEPHANIE VERDUSCO<br>ADDRESS REDACTED | STEPHANIE VESTAL<br>ADDRESS REDACTED | STEPHANIE VILLA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

STEPHANIE VILLARREAL
ADDRESS REDACTED

STEPHANIE VILLEGAS
ADDRESS REDACTED

STEPHANIE VISTOCCO
ADDRESS REDACTED

STEPHANIE WALSH
ADDRESS REDACTED

STEPHANIE WARREN
ADDRESS REDACTED

STEPHANIE WASHBURN
ADDRESS REDACTED

STEPHANIE WASHINGTON
ADDRESS REDACTED

STEPHANIE WASHINGTON
ADDRESS REDACTED

STEPHANIE WATSON
ADDRESS REDACTED

STEPHANIE WATSON
ADDRESS REDACTED

STEPHANIE WEST
ADDRESS REDACTED

STEPHANIE WHALEN
ADDRESS REDACTED

STEPHANIE WHEELER
ADDRESS REDACTED

STEPHANIE WHITE
ADDRESS REDACTED

STEPHANIE WICHGERS
ADDRESS REDACTED

STEPHANIE WILLIAMS
ADDRESS REDACTED

STEPHANIE WILLIAMS
ADDRESS REDACTED

STEPHANIE WILLIAMS
ADDRESS REDACTED

STEPHANIE WILLIAMSON
ADDRESS REDACTED

STEPHANIE WILLOUGHBY
ADDRESS REDACTED

STEPHANIE WILSON
ADDRESS REDACTED

STEPHANIE WILSON
ADDRESS REDACTED

STEPHANIE WINDOM
ADDRESS REDACTED

STEPHANIE WOODARD
ADDRESS REDACTED

STEPHANIE WOODLEY
ADDRESS REDACTED

STEPHANIE WRIGHT
ADDRESS REDACTED

STEPHANIE YOUNG
ADDRESS REDACTED

STEPHANIE YSET
ADDRESS REDACTED

STEPHANIE ZAVALA
ADDRESS REDACTED

STEPHANIE ZINZUN
ADDRESS REDACTED

STEPHANNIE MITCHELL
ADDRESS REDACTED

STEPHANNIE TERRELL
ADDRESS REDACTED

STEPHANY ARELLANO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHANY CARNEY<br>ADDRESS REDACTED | STEPHANY EMILE<br>ADDRESS REDACTED | STEPHANY FROST<br>ADDRESS REDACTED |
| STEPHANY HAMER<br>ADDRESS REDACTED | STEPHANY HAMILTON<br>ADDRESS REDACTED | STEPHANY HARLEY<br>ADDRESS REDACTED |
| STEPHANY HERNANDEZ<br>ADDRESS REDACTED | STEPHANY IBARRA<br>ADDRESS REDACTED | STEPHANY JACKSON<br>ADDRESS REDACTED |
| STEPHANY LONG<br>ADDRESS REDACTED | STEPHANY MARTINEZ<br>ADDRESS REDACTED | STEPHANY POWELL<br>ADDRESS REDACTED |
| STEPHANY QUINTANA<br>ADDRESS REDACTED | STEPHANY QUINTERO<br>ADDRESS REDACTED | STEPHANY SIRR<br>ADDRESS REDACTED |
| STEPHAUN WARREN<br>ADDRESS REDACTED | STEPHEINE LOPEZ<br>ADDRESS REDACTED | STEPHEN ADOLPH<br>ADDRESS REDACTED |
| STEPHEN ALVAREZ<br>ADDRESS REDACTED | STEPHEN ANDERSON<br>ADDRESS REDACTED | STEPHEN ANE<br>ADDRESS REDACTED |
| STEPHEN BARROW<br>ADDRESS REDACTED | STEPHEN BEAUDOIN<br>ADDRESS REDACTED | STEPHEN BLANTON<br>ADDRESS REDACTED |
| STEPHEN BOONE<br>ADDRESS REDACTED | STEPHEN BRADLEY<br>ADDRESS REDACTED | STEPHEN BRANN<br>ADDRESS REDACTED |
| STEPHEN BRIGHT<br>ADDRESS REDACTED | STEPHEN BURY<br>ADDRESS REDACTED | STEPHEN CAREY<br>ADDRESS REDACTED |
| STEPHEN CAYSON<br>ADDRESS REDACTED | STEPHEN CERECEREZ<br>ADDRESS REDACTED | STEPHEN CHADWICK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHEN CLAYTON<br>ADDRESS REDACTED | STEPHEN COLES<br>ADDRESS REDACTED | STEPHEN COURY<br>ADDRESS REDACTED |
| STEPHEN CROTHERS<br>ADDRESS REDACTED | STEPHEN DALLUGE<br>ADDRESS REDACTED | STEPHEN D'AMBROSIO PUMAY<br>ADDRESS REDACTED |
| STEPHEN DANIELS<br>ADDRESS REDACTED | STEPHEN DEPEW<br>ADDRESS REDACTED | STEPHEN DIAZ<br>ADDRESS REDACTED |
| STEPHEN DOBBS<br>ADDRESS REDACTED | STEPHEN DOREGO<br>ADDRESS REDACTED | STEPHEN DOREGO<br>ADDRESS REDACTED |
| STEPHEN EASTERLY<br>ADDRESS REDACTED | STEPHEN ESPIQUE<br>ADDRESS REDACTED | STEPHEN FIATO<br>ADDRESS REDACTED |
| STEPHEN FINKELSTEIN<br>ADDRESS REDACTED | STEPHEN FLEISCHMAN<br>ADDRESS REDACTED | STEPHEN FORBES<br>ADDRESS REDACTED |
| STEPHEN GALINDO<br>ADDRESS REDACTED | STEPHEN GARRICK<br>ADDRESS REDACTED | STEPHEN GATLIN<br>ADDRESS REDACTED |
| STEPHEN GENTRY<br>ADDRESS REDACTED | STEPHEN GOINS<br>ADDRESS REDACTED | STEPHEN GOTH<br>ADDRESS REDACTED |
| STEPHEN GRAHAM<br>ADDRESS REDACTED | STEPHEN HAWTHORN<br>ADDRESS REDACTED | STEPHEN HYMAN<br>ADDRESS REDACTED |
| STEPHEN JACKSON<br>ADDRESS REDACTED | STEPHEN JOHNSON<br>ADDRESS REDACTED | STEPHEN JOHNSON<br>ADDRESS REDACTED |
| STEPHEN JONES<br>ADDRESS REDACTED | STEPHEN JONES<br>ADDRESS REDACTED | STEPHEN JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHEN KAY<br>ADDRESS REDACTED | STEPHEN KEELING<br>ADDRESS REDACTED | STEPHEN LLOYD<br>ADDRESS REDACTED |
| STEPHEN MANDLER<br>ADDRESS REDACTED | STEPHEN MARTIN<br>ADDRESS REDACTED | STEPHEN MCCOMSEY<br>ADDRESS REDACTED |
| STEPHEN MERCED<br>ADDRESS REDACTED | STEPHEN MICHAEL<br>ADDRESS REDACTED | STEPHEN MORRISON<br>ADDRESS REDACTED |
| STEPHEN NAKATANI<br>ADDRESS REDACTED | STEPHEN OWENS<br>ADDRESS REDACTED | STEPHEN PAIGE<br>ADDRESS REDACTED |
| STEPHEN PEREZ<br>ADDRESS REDACTED | STEPHEN PERRY<br>ADDRESS REDACTED | STEPHEN PLYMPTON<br>ADDRESS REDACTED |
| STEPHEN PORTER<br>ADDRESS REDACTED | STEPHEN QUARLES<br>ADDRESS REDACTED | STEPHEN ROOKER<br>ADDRESS REDACTED |
| STEPHEN ROWLAND<br>ADDRESS REDACTED | STEPHEN RUIZ<br>ADDRESS REDACTED | STEPHEN SANCHEZ<br>ADDRESS REDACTED |
| STEPHEN SCHUMAN<br>ADDRESS REDACTED | STEPHEN SEWELL<br>ADDRESS REDACTED | STEPHEN SHAFFER<br>ADDRESS REDACTED |
| STEPHEN SHARP<br>ADDRESS REDACTED | STEPHEN SHOEBROEK<br>ADDRESS REDACTED | STEPHEN SHROPSHIRE<br>ADDRESS REDACTED |
| STEPHEN SIMS<br>ADDRESS REDACTED | STEPHEN SMITH<br>ADDRESS REDACTED | STEPHEN STEPHANO<br>ADDRESS REDACTED |
| STEPHEN STEWART<br>ADDRESS REDACTED | STEPHEN TINNELL<br>ADDRESS REDACTED | STEPHEN TOTH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEPHEN VICKERS<br>ADDRESS REDACTED | STEPHEN WALKER<br>ADDRESS REDACTED | STEPHEN WEBB<br>ADDRESS REDACTED |
| STEPHEN WILLIAMS<br>ADDRESS REDACTED | STEPHENE DURY<br>ADDRESS REDACTED | STEPHENIE KINN<br>ADDRESS REDACTED |
| STEPHENIE NAVARRO<br>ADDRESS REDACTED | STEPHENIE PASCOE<br>ADDRESS REDACTED | STEPHENIE PORTER<br>ADDRESS REDACTED |
| STEPHENIE WICKISER<br>ADDRESS REDACTED | STEPHINE THOMPSON<br>ADDRESS REDACTED | STEPHON BREWTON<br>ADDRESS REDACTED |
| STEPHON GARDNER<br>ADDRESS REDACTED | STEPHON WHITE<br>ADDRESS REDACTED | STEPHONE'E MINIX<br>ADDRESS REDACTED |
| STEQUAILLA CLOUD<br>ADDRESS REDACTED | STERLING ALLEN<br>ADDRESS REDACTED | STERLING BAKER<br>ADDRESS REDACTED |
| STERLING CRAIN<br>ADDRESS REDACTED | STERLING FRIERSON<br>ADDRESS REDACTED | STERLING GARCIA<br>ADDRESS REDACTED |
| STERLING ORTIZ<br>ADDRESS REDACTED | STERLING SILVESTER<br>ADDRESS REDACTED | STEVAN STALLWORTH<br>ADDRESS REDACTED |
| STEVE BACHMAN<br>ADDRESS REDACTED | STEVE BALTIERRA<br>ADDRESS REDACTED | STEVE BARRIOS<br>ADDRESS REDACTED |
| STEVE CONTRERAS<br>ADDRESS REDACTED | STEVE DOUGLAS<br>ADDRESS REDACTED | STEVE GARCIA<br>ADDRESS REDACTED |
| STEVE GIFFORD<br>ADDRESS REDACTED | STEVE GUEVARA<br>ADDRESS REDACTED | STEVE JACKSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEVE KEMPANY<br>ADDRESS REDACTED | STEVE LAWHORN<br>ADDRESS REDACTED | STEVE LOR<br>ADDRESS REDACTED |
| STEVE MORRISON<br>ADDRESS REDACTED | STEVE PEREZ<br>ADDRESS REDACTED | STEVE RAYMOND<br>ADDRESS REDACTED |
| STEVE RUSSELL<br>ADDRESS REDACTED | STEVE RUSTEN<br>ADDRESS REDACTED | STEVE SALOEUN<br>ADDRESS REDACTED |
| STEVE SCHOMMER<br>ADDRESS REDACTED | STEVE THOMAS<br>ADDRESS REDACTED | STEVE WILLIAMS<br>ADDRESS REDACTED |
| STEVE YEPEZ<br>ADDRESS REDACTED | STEVEN ALLEN<br>ADDRESS REDACTED | STEVEN ANDERSON<br>ADDRESS REDACTED |
| STEVEN BAKER<br>ADDRESS REDACTED | STEVEN BATTLE<br>ADDRESS REDACTED | STEVEN BLEDSOE<br>ADDRESS REDACTED |
| STEVEN BOOTMAN<br>ADDRESS REDACTED | STEVEN BOWERS<br>ADDRESS REDACTED | STEVEN BRADLEY<br>ADDRESS REDACTED |
| STEVEN BRANCH<br>ADDRESS REDACTED | STEVEN BRIGATI<br>ADDRESS REDACTED | STEVEN BRODIE<br>ADDRESS REDACTED |
| STEVEN BROUGHTON<br>ADDRESS REDACTED | STEVEN BROWN<br>ADDRESS REDACTED | STEVEN BRUCE<br>ADDRESS REDACTED |
| STEVEN BRYANT<br>ADDRESS REDACTED | STEVEN BRYANT<br>ADDRESS REDACTED | STEVEN BUCHANAN<br>ADDRESS REDACTED |
| STEVEN BURCELL<br>ADDRESS REDACTED | STEVEN BYRD<br>ADDRESS REDACTED | STEVEN CABLE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| STEVEN CAMPBELL<br>ADDRESS REDACTED | STEVEN CARRERA<br>ADDRESS REDACTED | STEVEN CHURCH<br>ADDRESS REDACTED |
| STEVEN CLARK<br>ADDRESS REDACTED | STEVEN COBB<br>ADDRESS REDACTED | STEVEN COLLINS<br>ADDRESS REDACTED |
| STEVEN COMPSTON<br>ADDRESS REDACTED | STEVEN CONKLIN<br>ADDRESS REDACTED | STEVEN CORNELL<br>ADDRESS REDACTED |
| STEVEN COSTELLO<br>ADDRESS REDACTED | STEVEN DAILY<br>ADDRESS REDACTED | STEVEN DAVIDSON<br>ADDRESS REDACTED |
| STEVEN DELCORSO<br>ADDRESS REDACTED | STEVEN DELGADO<br>ADDRESS REDACTED | STEVEN DILBECK<br>ADDRESS REDACTED |
| STEVEN DODD<br>ADDRESS REDACTED | STEVEN DOLLAHITE<br>ADDRESS REDACTED | STEVEN DORNOFF<br>ADDRESS REDACTED |
| STEVEN DUVALL<br>ADDRESS REDACTED | STEVEN DVORAK<br>ADDRESS REDACTED | STEVEN DWIGHT<br>ADDRESS REDACTED |
| STEVEN EACKER<br>ADDRESS REDACTED | STEVEN ELLSBERRY<br>ADDRESS REDACTED | STEVEN ESPAILLAT<br>ADDRESS REDACTED |
| STEVEN ESQUIBEL<br>ADDRESS REDACTED | STEVEN ESTEP<br>ADDRESS REDACTED | STEVEN EVANS<br>ADDRESS REDACTED |
| STEVEN EVANS<br>ADDRESS REDACTED | STEVEN EVERSZ<br>ADDRESS REDACTED | STEVEN FITZGERALD<br>ADDRESS REDACTED |
| STEVEN FRAMKE<br>ADDRESS REDACTED | STEVEN FUENTES<br>ADDRESS REDACTED | STEVEN FULCHER<br>ADDRESS REDACTED |

STEVEN GARLICK
ADDRESS REDACTED

STEVEN GARNER
ADDRESS REDACTED

STEVEN GEORGE
ADDRESS REDACTED

STEVEN GOANS
ADDRESS REDACTED

STEVEN GORDON
ADDRESS REDACTED

STEVEN GRANADO
ADDRESS REDACTED

STEVEN GRUBER
ADDRESS REDACTED

STEVEN GUGGENMOS
ADDRESS REDACTED

STEVEN GUTIERREZ
ADDRESS REDACTED

STEVEN HALL
ADDRESS REDACTED

STEVEN HARBOUR
ADDRESS REDACTED

STEVEN HARRISON
ADDRESS REDACTED

STEVEN HAURY
ADDRESS REDACTED

STEVEN HAYES
ADDRESS REDACTED

STEVEN HAZLIP
ADDRESS REDACTED

STEVEN HEADEN
ADDRESS REDACTED

STEVEN HENRY
ADDRESS REDACTED

STEVEN HILL
ADDRESS REDACTED

STEVEN HOBBS
ADDRESS REDACTED

STEVEN HODISON
ADDRESS REDACTED

STEVEN HOGUE
ADDRESS REDACTED

STEVEN HOLECEK
ADDRESS REDACTED

STEVEN HORTON
ADDRESS REDACTED

STEVEN HUFFMAN
ADDRESS REDACTED

STEVEN HURST
ADDRESS REDACTED

STEVEN HUTCHINSON
ADDRESS REDACTED

STEVEN JIMENEZ
ADDRESS REDACTED

STEVEN JIMINEZ II
ADDRESS REDACTED

STEVEN JOHNSON
ADDRESS REDACTED

STEVEN JONES
ADDRESS REDACTED

STEVEN KELLEHER
ADDRESS REDACTED

STEVEN KEYLAND
ADDRESS REDACTED

STEVEN KINCAID
ADDRESS REDACTED

STEVEN KNOPFER
ADDRESS REDACTED

STEVEN KOBOLD
ADDRESS REDACTED

STEVEN LACOUR
ADDRESS REDACTED

STEVEN LAROSA
ADDRESS REDACTED

STEVEN LATHAM
ADDRESS REDACTED

STEVEN LE
ADDRESS REDACTED

STEVEN LEBRON
ADDRESS REDACTED

STEVEN LEE
ADDRESS REDACTED

STEVEN LEGERE
ADDRESS REDACTED

STEVEN LEU
ADDRESS REDACTED

STEVEN LOPEZ
ADDRESS REDACTED

STEVEN LUNN
ADDRESS REDACTED

STEVEN MARTIN
ADDRESS REDACTED

STEVEN MEIKLE
ADDRESS REDACTED

STEVEN METZGER
ADDRESS REDACTED

STEVEN MOORE
ADDRESS REDACTED

STEVEN MURPHY
ADDRESS REDACTED

STEVEN NAVARRO
ADDRESS REDACTED

STEVEN NAVARRO
ADDRESS REDACTED

STEVEN OSBORNE
ADDRESS REDACTED

STEVEN OWENS
ADDRESS REDACTED

STEVEN OWENS
ADDRESS REDACTED

STEVEN PARKMOND
ADDRESS REDACTED

STEVEN PARRISH
ADDRESS REDACTED

STEVEN PAVEGLIO
ADDRESS REDACTED

STEVEN PAVLIK
ADDRESS REDACTED

STEVEN PEDRAZA
ADDRESS REDACTED

STEVEN PEMBERTON
ADDRESS REDACTED

STEVEN PEREZ
ADDRESS REDACTED

STEVEN PHILLIPS
ADDRESS REDACTED

STEVEN PHILLIPS
ADDRESS REDACTED

STEVEN PINTO
ADDRESS REDACTED

STEVEN PLANK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEVEN POOLE<br>ADDRESS REDACTED | STEVEN PRIBANICH<br>ADDRESS REDACTED | STEVEN PRITZ<br>ADDRESS REDACTED |
| STEVEN PROCTOR<br>ADDRESS REDACTED | STEVEN PURSLEY<br>ADDRESS REDACTED | STEVEN QUEEN<br>ADDRESS REDACTED |
| STEVEN RAWLS<br>ADDRESS REDACTED | STEVEN REECE<br>ADDRESS REDACTED | STEVEN RICHARDSON<br>ADDRESS REDACTED |
| STEVEN RODRIGUEZ<br>ADDRESS REDACTED | STEVEN RUE<br>ADDRESS REDACTED | STEVEN SANCHEZ<br>ADDRESS REDACTED |
| STEVEN SANCHEZ<br>ADDRESS REDACTED | STEVEN SANCHEZ<br>ADDRESS REDACTED | STEVEN SANDERS<br>ADDRESS REDACTED |
| STEVEN SANDERS<br>ADDRESS REDACTED | STEVEN SANDOVAL<br>ADDRESS REDACTED | STEVEN SATTERFIELD<br>ADDRESS REDACTED |
| STEVEN SCHOENHUT<br>ADDRESS REDACTED | STEVEN SCHOLBROCK<br>ADDRESS REDACTED | STEVEN SERRANO<br>ADDRESS REDACTED |
| STEVEN SHERMAN<br>ADDRESS REDACTED | STEVEN SMITH<br>ADDRESS REDACTED | STEVEN SMITH<br>ADDRESS REDACTED |
| STEVEN SMITH<br>ADDRESS REDACTED | STEVEN SOILEAU<br>ADDRESS REDACTED | STEVEN SOMOZA<br>ADDRESS REDACTED |
| STEVEN SPENCE<br>ADDRESS REDACTED | STEVEN SPITTLE<br>ADDRESS REDACTED | STEVEN STANWOOD<br>ADDRESS REDACTED |
| STEVEN STEELE<br>ADDRESS REDACTED | STEVEN STOLZ<br>ADDRESS REDACTED | STEVEN SUITER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STEVEN SULLIVAN<br>ADDRESS REDACTED | STEVEN SULLIVAN<br>ADDRESS REDACTED | STEVEN SWEDERSKY<br>ADDRESS REDACTED |
| STEVEN SZIBER<br>ADDRESS REDACTED | STEVEN TAGGART<br>ADDRESS REDACTED | STEVEN TAMURA<br>ADDRESS REDACTED |
| STEVEN TEMPLETON<br>ADDRESS REDACTED | STEVEN TENCER<br>ADDRESS REDACTED | STEVEN THOMPSON<br>ADDRESS REDACTED |
| STEVEN TILLERY<br>ADDRESS REDACTED | STEVEN TREJO<br>ADDRESS REDACTED | STEVEN TRIM<br>ADDRESS REDACTED |
| STEVEN TUCKER<br>ADDRESS REDACTED | STEVEN UHRIN<br>ADDRESS REDACTED | STEVEN VACAREZ<br>ADDRESS REDACTED |
| STEVEN VALLETTE<br>ADDRESS REDACTED | STEVEN VAN HAUTER<br>ADDRESS REDACTED | STEVEN VARGO<br>ADDRESS REDACTED |
| STEVEN VARNS<br>ADDRESS REDACTED | STEVEN VILLALOBOS<br>ADDRESS REDACTED | STEVEN VONDRASEK<br>ADDRESS REDACTED |
| STEVEN VULLO<br>ADDRESS REDACTED | STEVEN WALKER<br>ADDRESS REDACTED | STEVEN WALKER<br>ADDRESS REDACTED |
| STEVEN WASCO<br>ADDRESS REDACTED | STEVEN WATERMAN<br>ADDRESS REDACTED | STEVEN WILLIAMS<br>ADDRESS REDACTED |
| STEVEN WILLIS<br>ADDRESS REDACTED | STEVEN WILSON<br>ADDRESS REDACTED | STEVEN WOODARD<br>ADDRESS REDACTED |
| STEVEN WOODS<br>ADDRESS REDACTED | STEVEN YARBROUGH<br>ADDRESS REDACTED | STEVEN ZALDANA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| STEVEN ZERFING<br>ADDRESS REDACTED | STEVENS MAGLOIRE<br>ADDRESS REDACTED | STEVENSON SAMUELU<br>ADDRESS REDACTED |
| STEVETTE LEVINE<br>ADDRESS REDACTED | STEVEY DYSON<br>ADDRESS REDACTED | STEVEY ZIMMERMAN<br>ADDRESS REDACTED |
| STEVI ASHTON<br>ADDRESS REDACTED | STEVI COSTA<br>ADDRESS REDACTED | STEVIE BOWENS<br>ADDRESS REDACTED |
| STEVIE BROWN<br>ADDRESS REDACTED | STEVIE BURROUGHS<br>ADDRESS REDACTED | STEVIE FOX<br>ADDRESS REDACTED |
| STEVIE HANNAH<br>ADDRESS REDACTED | STEVIE STANLEY<br>ADDRESS REDACTED | STEVIE WILLIAMS<br>ADDRESS REDACTED |
| STEVLAND JOPPY<br>ADDRESS REDACTED | STEVON ADKINS<br>ADDRESS REDACTED | STEWART SMITH<br>ADDRESS REDACTED |
| STIFFON HOUSE<br>ADDRESS REDACTED | STIQUALLA STEWART<br>ADDRESS REDACTED | STIVEN SERRANO<br>ADDRESS REDACTED |
| STONEY ELKSHOULDER<br>ADDRESS REDACTED | STONEY GRANT<br>ADDRESS REDACTED | STOREY WILTON<br>ADDRESS REDACTED |
| STORMI MOORE<br>ADDRESS REDACTED | STORMIE ROMAN<br>ADDRESS REDACTED | STORMIE TSOSIE<br>ADDRESS REDACTED |
| STORMY CORBITT<br>ADDRESS REDACTED | STORMY SIMMONS<br>ADDRESS REDACTED | STORMY SUMMERS<br>ADDRESS REDACTED |
| STORMY TINGLE<br>ADDRESS REDACTED | STRANJE LOWE<br>ADDRESS REDACTED | STUART BLACKWELDER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| STUART LIBERTI<br>ADDRESS REDACTED | STUART SOURON<br>ADDRESS REDACTED | STUKEVIUS SHOTO<br>ADDRESS REDACTED |
| STYLIANOS MAVROGIANNIS<br>ADDRESS REDACTED | STYRETA WOODIE<br>ADDRESS REDACTED | SUAVE DERRICK<br>ADDRESS REDACTED |
| SUAVE TERRY<br>ADDRESS REDACTED | SUBORIAN THOMAS<br>ADDRESS REDACTED | SUBRINA WILLIAMS<br>ADDRESS REDACTED |
| SUCCESS BONDS<br>ADDRESS REDACTED | SUCEL RIVERA VAZQUEZ<br>ADDRESS REDACTED | SUCKEDRIA HAGANS<br>ADDRESS REDACTED |
| SUE BUCKENMEYER<br>ADDRESS REDACTED | SUE CHAN<br>ADDRESS REDACTED | SUE GAREHIME<br>ADDRESS REDACTED |
| SUE KENDALL<br>ADDRESS REDACTED | SUE LEE-THAO<br>ADDRESS REDACTED | SUE MCFARLAND<br>ADDRESS REDACTED |
| SUE ROBINSON<br>ADDRESS REDACTED | SUE SAFFEL<br>ADDRESS REDACTED | SUE TAYLOR<br>ADDRESS REDACTED |
| SUE-ANLY GARCIA<br>ADDRESS REDACTED | SUEANN HOLLOWAY<br>ADDRESS REDACTED | SUEANNA GREEN<br>ADDRESS REDACTED |
| SUELYNN THOMAS<br>ADDRESS REDACTED | SUFFIAN TEJAN<br>ADDRESS REDACTED | SUFIA SHIKDAR<br>ADDRESS REDACTED |
| SUGHEI LANDEROS<br>ADDRESS REDACTED | SUHEI CRUZ<br>ADDRESS REDACTED | SUHEILA CHARAFELDINE<br>ADDRESS REDACTED |
| SUJATHA NAIK<br>ADDRESS REDACTED | SUKHDEEP SINGH<br>ADDRESS REDACTED | SUKHVIR KAUR<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SULAY EDWARDS<br>ADDRESS REDACTED | SULAY RODRIGUEZ<br>ADDRESS REDACTED | SULAYMAN SOSSEH<br>ADDRESS REDACTED |
| SULEIKA SANCHEZ<br>ADDRESS REDACTED | SULEIKHA OSMAN<br>ADDRESS REDACTED | SULEIMA GRIMALDO<br>ADDRESS REDACTED |
| SULEYDA CALDERON<br>ADDRESS REDACTED | SULEYKA PEREZ<br>ADDRESS REDACTED | SULEYVI FLOREZ<br>ADDRESS REDACTED |
| SULIN BLACKMON<br>ADDRESS REDACTED | SULLY LIZETTE HARO<br>ADDRESS REDACTED | SULY MEDINA<br>ADDRESS REDACTED |
| SUMANA AKTAR<br>ADDRESS REDACTED | SUMAYA ABDI<br>ADDRESS REDACTED | SUMEET NAND<br>ADDRESS REDACTED |
| SUMER DAVIS<br>ADDRESS REDACTED | SUMER WRIGHT<br>ADDRESS REDACTED | SUMERAIN SIMON<br>ADDRESS REDACTED |
| SUMETRA HARDY<br>ADDRESS REDACTED | SUMMER ADDISON<br>ADDRESS REDACTED | SUMMER BENNETT<br>ADDRESS REDACTED |
| SUMMER BROOKS<br>ADDRESS REDACTED | SUMMER CALLICOTT<br>ADDRESS REDACTED | SUMMER CHAVIRA<br>ADDRESS REDACTED |
| SUMMER CRUZ-HERNANDEZ<br>ADDRESS REDACTED | SUMMER EPPS<br>ADDRESS REDACTED | SUMMER FERGUSON<br>ADDRESS REDACTED |
| SUMMER GENTILLE<br>ADDRESS REDACTED | SUMMER GOLLER<br>ADDRESS REDACTED | SUMMER GREEN<br>ADDRESS REDACTED |
| SUMMER HATCH<br>ADDRESS REDACTED | SUMMER HENDRIX<br>ADDRESS REDACTED | SUMMER LEAHY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

SUMMER LOFTLY
ADDRESS REDACTED

SUMMER LOREDO
ADDRESS REDACTED

SUMMER LOVELL
ADDRESS REDACTED

SUMMER MCMAHAN
ADDRESS REDACTED

SUMMER MOORE
ADDRESS REDACTED

SUMMER NORKIEWICZ
ADDRESS REDACTED

SUMMER ODOM
ADDRESS REDACTED

SUMMER O'NEAL
ADDRESS REDACTED

SUMMER PATE
ADDRESS REDACTED

SUMMER WALLACE
ADDRESS REDACTED

SUMMER WELLS
ADDRESS REDACTED

SUMMER WOODS
ADDRESS REDACTED

SUMNER SWETT
ADDRESS REDACTED

SUN YI
ADDRESS REDACTED

SUNDAE OZUNA
ADDRESS REDACTED

SUNDAY OKUNROBO
ADDRESS REDACTED

SUNDAY OMAGE
ADDRESS REDACTED

SUNDEANA MAM
ADDRESS REDACTED

SUNDERIYA ENKHBAYAR
ADDRESS REDACTED

SUNDIATA WHITE
ADDRESS REDACTED

SUNEETA SUND
ADDRESS REDACTED

SUNEM SUAREZ
ADDRESS REDACTED

SUNIA AHOMANA
ADDRESS REDACTED

SUNILKUMAR PATEL
ADDRESS REDACTED

SUNITA SAFIC
ADDRESS REDACTED

SUNNI JACKSON
ADDRESS REDACTED

SUNNIE BARLOW
ADDRESS REDACTED

SUNNY CHENG
ADDRESS REDACTED

SUNNY LEFFLER
ADDRESS REDACTED

SUNNY SAELEE
ADDRESS REDACTED

SUNSARA HOLDEN
ADDRESS REDACTED

SUNSAYDA SO
ADDRESS REDACTED

SUNSHINA EVANS
ADDRESS REDACTED

SUNSHINE BLACKWELL
ADDRESS REDACTED

SUNSHINE CONRAD
ADDRESS REDACTED

SUNSHINE MARTINEZ
ADDRESS REDACTED

SUPORA JONES
ADDRESS REDACTED

SUPRINA DANIELS
ADDRESS REDACTED

SUQIU ZHONG
ADDRESS REDACTED

SURAJ KUMAR
ADDRESS REDACTED

SURENA CURRY
ADDRESS REDACTED

SURLEANOR CONTRERAS
ADDRESS REDACTED

SURLEEN HARRIGAN
ADDRESS REDACTED

SURRIANE BURCH
ADDRESS REDACTED

SUSAN AGYEMAN BOSOMPEM
ADDRESS REDACTED

SUSAN ALONZO
ADDRESS REDACTED

SUSAN AMARO
ADDRESS REDACTED

SUSAN ANDRADE
ADDRESS REDACTED

SUSAN ARNETTE
ADDRESS REDACTED

SUSAN AVALOS
ADDRESS REDACTED

SUSAN BANUELOS
ADDRESS REDACTED

SUSAN BARBOZA
ADDRESS REDACTED

SUSAN BARNICK
ADDRESS REDACTED

SUSAN BEANE
ADDRESS REDACTED

SUSAN BELK
ADDRESS REDACTED

SUSAN BENDER
ADDRESS REDACTED

SUSAN BINGHAM
ADDRESS REDACTED

SUSAN BOWMAN
ADDRESS REDACTED

SUSAN BRIGHT
ADDRESS REDACTED

SUSAN CASTLEBERRY
ADDRESS REDACTED

SUSAN CHESEBRO
ADDRESS REDACTED

SUSAN CHOUTEAU
ADDRESS REDACTED

SUSAN CLARK
ADDRESS REDACTED

SUSAN COKER
ADDRESS REDACTED

SUSAN CRAIG
ADDRESS REDACTED

SUSAN DILLON
ADDRESS REDACTED

SUSAN EASTMAN
ADDRESS REDACTED

SUSAN EASTMAN
ADDRESS REDACTED

SUSAN ELLIOTT
ADDRESS REDACTED

SUSAN FLANAGAN
ADDRESS REDACTED

SUSAN FOUGHT
ADDRESS REDACTED

SUSAN FOX
ADDRESS REDACTED

SUSAN FUENTES
ADDRESS REDACTED

SUSAN GRAVELLE
ADDRESS REDACTED

SUSAN HANDELIN
ADDRESS REDACTED

SUSAN HILL
ADDRESS REDACTED

SUSAN HOLROYD
ADDRESS REDACTED

SUSAN HOWARD
ADDRESS REDACTED

SUSAN HUHN
ADDRESS REDACTED

SUSAN IMBRIALE
ADDRESS REDACTED

SUSAN JOHNSON
ADDRESS REDACTED

SUSAN JOHNSON
ADDRESS REDACTED

SUSAN JOHNSTON
ADDRESS REDACTED

SUSAN KETCHUM
ADDRESS REDACTED

SUSAN KIERSTEAD
ADDRESS REDACTED

SUSAN LAIN
ADDRESS REDACTED

SUSAN LAMBERTH
ADDRESS REDACTED

SUSAN LANE
ADDRESS REDACTED

SUSAN LAYDE
ADDRESS REDACTED

SUSAN LILLY
ADDRESS REDACTED

SUSAN LOTSHAW
ADDRESS REDACTED

SUSAN MAHIAI
ADDRESS REDACTED

SUSAN MARINO
ADDRESS REDACTED

SUSAN MARTINEZ
ADDRESS REDACTED

SUSAN MATTHEWS
ADDRESS REDACTED

SUSAN MILLER
ADDRESS REDACTED

SUSAN MITCHELL- BRUCE
ADDRESS REDACTED

SUSAN MOYA
ADDRESS REDACTED

SUSAN MUNYI
ADDRESS REDACTED

| | | |
|---|---|---|
| SUSAN MURR<br>ADDRESS REDACTED | SUSAN NICHOLS<br>ADDRESS REDACTED | SUSAN OTIS<br>ADDRESS REDACTED |
| SUSAN PAINTER<br>ADDRESS REDACTED | SUSAN PARASKI<br>ADDRESS REDACTED | SUSAN PINEDO<br>ADDRESS REDACTED |
| SUSAN POTTS<br>ADDRESS REDACTED | SUSAN PRATT<br>ADDRESS REDACTED | SUSAN RAGEN<br>ADDRESS REDACTED |
| SUSAN REESE<br>ADDRESS REDACTED | SUSAN RENNERT<br>ADDRESS REDACTED | SUSAN SADLER<br>ADDRESS REDACTED |
| SUSAN SCHLIMME<br>ADDRESS REDACTED | SUSAN SCHUNKE<br>ADDRESS REDACTED | SUSAN SHAW<br>ADDRESS REDACTED |
| SUSAN SMITH<br>ADDRESS REDACTED | SUSAN SMITH<br>ADDRESS REDACTED | SUSAN SMITH<br>ADDRESS REDACTED |
| SUSAN SPICOLA<br>ADDRESS REDACTED | SUSAN STEPHENS<br>ADDRESS REDACTED | SUSAN STEVENSON<br>ADDRESS REDACTED |
| SUSAN STEWART<br>ADDRESS REDACTED | SUSAN STONE<br>ADDRESS REDACTED | SUSAN SULLIVAN<br>ADDRESS REDACTED |
| SUSAN THOMAS<br>ADDRESS REDACTED | SUSAN THOMPSON<br>ADDRESS REDACTED | SUSAN THURM<br>ADDRESS REDACTED |
| SUSAN TORRES<br>ADDRESS REDACTED | SUSAN TRISTAN<br>ADDRESS REDACTED | SUSAN VASQUEZ<br>ADDRESS REDACTED |
| SUSAN VERRET<br>ADDRESS REDACTED | SUSAN WARREN<br>ADDRESS REDACTED | SUSAN WORD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SUSANA AMEZCUA<br>ADDRESS REDACTED | SUSANA ANGUIANO<br>ADDRESS REDACTED | SUSANA ARVIZU<br>ADDRESS REDACTED |
| SUSANA CASTILLO<br>ADDRESS REDACTED | SUSANA CHEVEZ<br>ADDRESS REDACTED | SUSANA CRUZ<br>ADDRESS REDACTED |
| SUSANA DE GANTE<br>ADDRESS REDACTED | SUSANA FLORES<br>ADDRESS REDACTED | SUSANA FLORES<br>ADDRESS REDACTED |
| SUSANA GUDINO<br>ADDRESS REDACTED | SUSANA LOPEZ<br>ADDRESS REDACTED | SUSANA MANN<br>ADDRESS REDACTED |
| SUSANA RIVERA<br>ADDRESS REDACTED | SUSANA RODRIGUEZ<br>ADDRESS REDACTED | SUSANA SALAS<br>ADDRESS REDACTED |
| SUSANA SUAZO JIMENEZ<br>ADDRESS REDACTED | SUSANA VASQUEZ<br>ADDRESS REDACTED | SUSANA WILBERFORCE<br>ADDRESS REDACTED |
| SUSANNA CARRILLO-PEREZ<br>ADDRESS REDACTED | SUSANNA MALDONADO<br>ADDRESS REDACTED | SUSANNA PARKER<br>ADDRESS REDACTED |
| SUSANNA PEREZ<br>ADDRESS REDACTED | SUSANNAH KOSMOS<br>ADDRESS REDACTED | SUSANNAH PAYNE<br>ADDRESS REDACTED |
| SUSANNAH POOLE<br>ADDRESS REDACTED | SUSANNE OPEL<br>ADDRESS REDACTED | SUSANNE PENA<br>ADDRESS REDACTED |
| SUSANNE WHITE<br>ADDRESS REDACTED | SUSHMITTA SANCHEZ<br>ADDRESS REDACTED | SUSIE ANDRADES<br>ADDRESS REDACTED |
| SUSIE GAMBOA<br>ADDRESS REDACTED | SUSIE RIVAS<br>ADDRESS REDACTED | SUSIE TILLIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SUSIYNA CHAN BOON<br>ADDRESS REDACTED | SUZAN ESTRADA<br>ADDRESS REDACTED | SUZAN REINHARDT<br>ADDRESS REDACTED |
| SUZANNA HORN<br>ADDRESS REDACTED | SUZANNA JACOBS<br>ADDRESS REDACTED | SUZANNA JONES<br>ADDRESS REDACTED |
| SUZANNA VELAZQUEZ<br>ADDRESS REDACTED | SUZANNAH GRIFFIN<br>ADDRESS REDACTED | SUZANNAH RODRIGUEZ<br>ADDRESS REDACTED |
| SUZANNE BAUGHMAN<br>ADDRESS REDACTED | SUZANNE BLOUNT<br>ADDRESS REDACTED | SUZANNE BURRESS<br>ADDRESS REDACTED |
| SUZANNE CARLING<br>ADDRESS REDACTED | SUZANNE DE HAVEN<br>ADDRESS REDACTED | SUZANNE FORBES<br>ADDRESS REDACTED |
| SUZANNE GABAYLO<br>ADDRESS REDACTED | SUZANNE GARCIA<br>ADDRESS REDACTED | SUZANNE HERNANDEZ<br>ADDRESS REDACTED |
| SUZANNE KAMM<br>ADDRESS REDACTED | SUZANNE LOY<br>ADDRESS REDACTED | SUZANNE MELVIN<br>ADDRESS REDACTED |
| SUZANNE ROGINSKI<br>ADDRESS REDACTED | SUZANNE RUNYAN<br>ADDRESS REDACTED | SUZANNE SALEH<br>ADDRESS REDACTED |
| SUZANNE SANDERS<br>ADDRESS REDACTED | SUZANNE STEVENS<br>ADDRESS REDACTED | SUZANNE WARBINGTON<br>ADDRESS REDACTED |
| SUZANNE WHITE<br>ADDRESS REDACTED | SUZANNE ZIPPRICH<br>ADDRESS REDACTED | SUZETT LYNN<br>ADDRESS REDACTED |
| SUZETTA DEASON<br>ADDRESS REDACTED | SUZETTE AGUILAR-TENA<br>ADDRESS REDACTED | SUZETTE AVILA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SUZETTE BARNETT<br>ADDRESS REDACTED | SUZETTE CLOUD<br>ADDRESS REDACTED | SUZETTE CRUZ<br>ADDRESS REDACTED |
| SUZETTE EASTERLING<br>ADDRESS REDACTED | SUZETTE EDWARDS WILLIAMS<br>ADDRESS REDACTED | SUZETTE GLENN<br>ADDRESS REDACTED |
| SUZETTE MILLER<br>ADDRESS REDACTED | SUZETTE ROWE<br>ADDRESS REDACTED | SUZETTE WENGER<br>ADDRESS REDACTED |
| SUZIE HERNANDEZ<br>ADDRESS REDACTED | SUZIE PETIT HOMME<br>ADDRESS REDACTED | SUZY SUAREZ<br>ADDRESS REDACTED |
| SUZY YANG<br>ADDRESS REDACTED | SVETLANA FATOV<br>ADDRESS REDACTED | SVETLANA KOVALEVA<br>ADDRESS REDACTED |
| SVETLENA GROVER<br>ADDRESS REDACTED | SWANA JOHNSON<br>ADDRESS REDACTED | SWANNA HIGGINBOTHAM<br>ADDRESS REDACTED |
| SWANTE JOHNSON<br>ADDRESS REDACTED | SWATI RAGHUWANSHI<br>ADDRESS REDACTED | SWEET RODRIGUEZ<br>ADDRESS REDACTED |
| SWEETVINE THOMPSON<br>ADDRESS REDACTED | SWETA ADHIKARI<br>ADDRESS REDACTED | SYBIL RAGUNATH<br>ADDRESS REDACTED |
| SYBIL WILLIAMS<br>ADDRESS REDACTED | SYBLE JOHNSON<br>ADDRESS REDACTED | SYBRINA HALL<br>ADDRESS REDACTED |
| SYDNE THOMAS<br>ADDRESS REDACTED | SYDNEE ROGERS<br>ADDRESS REDACTED | SYDNEY BRYANT SAYLES<br>ADDRESS REDACTED |
| SYDNEY CRAIK<br>ADDRESS REDACTED | SYDNEY CUNNINGHAM<br>ADDRESS REDACTED | SYDNEY DANDRIDGE<br>ADDRESS REDACTED |

SYDNEY DEWAN
ADDRESS REDACTED

SYDNEY DORSEY
ADDRESS REDACTED

SYDNEY ESPERAS
ADDRESS REDACTED

SYDNEY GARCIA
ADDRESS REDACTED

SYDNEY GROGAN
ADDRESS REDACTED

SYDNEY HOLLAND
ADDRESS REDACTED

SYDNEY HONGO
ADDRESS REDACTED

SYDNEY JENSEN
ADDRESS REDACTED

SYDNEY JOHNSON
ADDRESS REDACTED

SYDNEY JOHNSON
ADDRESS REDACTED

SYDNEY JOYCE
ADDRESS REDACTED

SYDNEY KEE
ADDRESS REDACTED

SYDNEY KRIEGSMAN
ADDRESS REDACTED

SYDNEY LEWIS
ADDRESS REDACTED

SYDNEY MISTLER
ADDRESS REDACTED

SYDNEY PADILLA
ADDRESS REDACTED

SYDNEY POWELL
ADDRESS REDACTED

SYDNEY RICHARDS
ADDRESS REDACTED

SYDNEY RICHARDS
ADDRESS REDACTED

SYDNEY ROGERS
ADDRESS REDACTED

SYDNEY ROMERO
ADDRESS REDACTED

SYDNEY RYAN
ADDRESS REDACTED

SYDNEY STRICKLIN
ADDRESS REDACTED

SYDNEY TURNER-BERMUDEZ
ADDRESS REDACTED

SYDNEY WADE
ADDRESS REDACTED

SYDNEY YOUNG
ADDRESS REDACTED

SYDNI FEARS
ADDRESS REDACTED

SYDNI HARRIS
ADDRESS REDACTED

SYDNIE CULLER
ADDRESS REDACTED

SYDNIE HERNANDEZ
ADDRESS REDACTED

SYDNIL CABALLERO
ADDRESS REDACTED

SYDONNA ROUSER
ADDRESS REDACTED

SYDREAKUS LYLES
ADDRESS REDACTED

SYEDA SAAHIR
ADDRESS REDACTED

SYERA DUVALL
ADDRESS REDACTED

SYERRA BERRY
ADDRESS REDACTED

SYIACKCIA QUARLES
ADDRESS REDACTED

SYIRA POTTER
ADDRESS REDACTED

SYKEILA CRAWFORD
ADDRESS REDACTED

SYKOYIA SAWYER
ADDRESS REDACTED

SYLVANA LEMBO
ADDRESS REDACTED

SYLVANIS DAVIS
ADDRESS REDACTED

SYLVESTER BABINSKI
ADDRESS REDACTED

SYLVESTER BLAKE
ADDRESS REDACTED

SYLVESTER BLEDSOE
ADDRESS REDACTED

SYLVESTER GRIFFIN
ADDRESS REDACTED

SYLVESTER JOHNSON
ADDRESS REDACTED

SYLVESTER RUCKER
ADDRESS REDACTED

SYLVESTRE MALDONADO
ADDRESS REDACTED

SYLVETTE RODRIGUEZ
ADDRESS REDACTED

SYLVIA AGUIRRE
ADDRESS REDACTED

SYLVIA ANDREWS
ADDRESS REDACTED

SYLVIA BELCASTRO
ADDRESS REDACTED

SYLVIA BENAVIDES
ADDRESS REDACTED

SYLVIA BLAKE
ADDRESS REDACTED

SYLVIA BOYLES
ADDRESS REDACTED

SYLVIA BRIGHT
ADDRESS REDACTED

SYLVIA BURTON
ADDRESS REDACTED

SYLVIA CARTER
ADDRESS REDACTED

SYLVIA CARVER
ADDRESS REDACTED

SYLVIA CASAREZ
ADDRESS REDACTED

SYLVIA CASTILLO
ADDRESS REDACTED

SYLVIA CASTILLO
ADDRESS REDACTED

SYLVIA CHAPARRO
ADDRESS REDACTED

SYLVIA CLAY
ADDRESS REDACTED

SYLVIA COBA
ADDRESS REDACTED

| | | |
|---|---|---|
| SYLVIA CORDERO-DE LA CRUZ<br>ADDRESS REDACTED | SYLVIA DOZIER<br>ADDRESS REDACTED | SYLVIA ERIKSON<br>ADDRESS REDACTED |
| SYLVIA FORD<br>ADDRESS REDACTED | SYLVIA GALEANA<br>ADDRESS REDACTED | SYLVIA GIMENEZ<br>ADDRESS REDACTED |
| SYLVIA GOWETH<br>ADDRESS REDACTED | SYLVIA HEARD<br>ADDRESS REDACTED | SYLVIA HOEL<br>ADDRESS REDACTED |
| SYLVIA JACKSON<br>ADDRESS REDACTED | SYLVIA KEITH<br>ADDRESS REDACTED | SYLVIA KOCH<br>ADDRESS REDACTED |
| SYLVIA LABAT<br>ADDRESS REDACTED | SYLVIA LEE<br>ADDRESS REDACTED | SYLVIA LEWIS<br>ADDRESS REDACTED |
| SYLVIA LOREDO<br>ADDRESS REDACTED | SYLVIA LOTT<br>ADDRESS REDACTED | SYLVIA LOVETT<br>ADDRESS REDACTED |
| SYLVIA MARTIN<br>ADDRESS REDACTED | SYLVIA MIRELES<br>ADDRESS REDACTED | SYLVIA MURCHISON<br>ADDRESS REDACTED |
| SYLVIA PEREZ PEREZ<br>ADDRESS REDACTED | SYLVIA POWELL<br>ADDRESS REDACTED | SYLVIA PRINCE<br>ADDRESS REDACTED |
| SYLVIA RANGEL<br>ADDRESS REDACTED | SYLVIA RUSTRIAN<br>ADDRESS REDACTED | SYLVIA SANDOVAL<br>ADDRESS REDACTED |
| SYLVIA SHORT<br>ADDRESS REDACTED | SYLVIA SOLTERO<br>ADDRESS REDACTED | SYLVIA TIMS WEST<br>ADDRESS REDACTED |
| SYLVIA TRIPLETT<br>ADDRESS REDACTED | SYLVIA VALDEZ<br>ADDRESS REDACTED | SYLVIA VILLEGAS<br>ADDRESS REDACTED |

SYLVIA WALTERS
ADDRESS REDACTED

SYLVIA WASHINGTON
ADDRESS REDACTED

SYLVIA WIELER
ADDRESS REDACTED

SYLVIA WILLIAMS
ADDRESS REDACTED

SYLVIA WILLIS
ADDRESS REDACTED

SYLVIA WIMBERLY
ADDRESS REDACTED

SYLVIA WRIGHT
ADDRESS REDACTED

SYLVIO CHUKWUKA NWAOKOLO-OBA
ADDRESS REDACTED

SYMARIA MITCHELL
ADDRESS REDACTED

SYMIRA CERF
ADDRESS REDACTED

SYMONE EASLEY
ADDRESS REDACTED

SYMONE ELEBY
ADDRESS REDACTED

SYMONE GREEN
ADDRESS REDACTED

SYMONE TURNER
ADDRESS REDACTED

SYMPHONY BLUE
ADDRESS REDACTED

SYNA SOUZA
ADDRESS REDACTED

SYNAI SMITH
ADDRESS REDACTED

SYNALLY BROWN
ADDRESS REDACTED

SYNDEY STUART
ADDRESS REDACTED

SYNETHIA ARTIS
ADDRESS REDACTED

SYNOVIA OWENS
ADDRESS REDACTED

SYNTASHA PARKER
ADDRESS REDACTED

SYNTHEIA REYNOLDS
ADDRESS REDACTED

SYNTHI MARTINEZ
ADDRESS REDACTED

SYNTRELLA WADE
ADDRESS REDACTED

SYRAYA LEE
ADDRESS REDACTED

SYREETA BUTLER
ADDRESS REDACTED

SYREETA MONLYN
ADDRESS REDACTED

SYREETA WRIGHT
ADDRESS REDACTED

SYRETTA THERIOT
ADDRESS REDACTED

SYRISSA GRIMES
ADDRESS REDACTED

SYRUS FRASER
ADDRESS REDACTED

SYSHA RAY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| SYTIANNA STINSON<br>ADDRESS REDACTED | SYVONIA CUNNINGHAM<br>ADDRESS REDACTED | TA NIA NELLUM<br>ADDRESS REDACTED |
| TAALIBE GLOVER<br>ADDRESS REDACTED | TABATHA CHAVARRIA<br>ADDRESS REDACTED | TABATHA CHAVIS<br>ADDRESS REDACTED |
| TABATHA COLEY<br>ADDRESS REDACTED | TABATHA COOPER<br>ADDRESS REDACTED | TABATHA CORDER<br>ADDRESS REDACTED |
| TABATHA DELAINE<br>ADDRESS REDACTED | TABATHA HANKERSON<br>ADDRESS REDACTED | TABATHA HELTON<br>ADDRESS REDACTED |
| TABATHA HENDERSON<br>ADDRESS REDACTED | TABATHA HINNANT<br>ADDRESS REDACTED | TABATHA KING<br>ADDRESS REDACTED |
| TABATHA MARTINDALE<br>ADDRESS REDACTED | TABATHA MCLAIN<br>ADDRESS REDACTED | TABATHA PETERSON<br>ADDRESS REDACTED |
| TABATHA ROBINSON<br>ADDRESS REDACTED | TABATHA ROCHON<br>ADDRESS REDACTED | TABATHA SHIRES<br>ADDRESS REDACTED |
| TABATHA VELEZ<br>ADDRESS REDACTED | TABATHA WEAVER<br>ADDRESS REDACTED | TABATHA WHITFIELD<br>ADDRESS REDACTED |
| TABATHA WILSON<br>ADDRESS REDACTED | TABATHIA TERRY<br>ADDRESS REDACTED | TABBETHA WILLETT<br>ADDRESS REDACTED |
| TABE NDIPETTA<br>ADDRESS REDACTED | TABETHA CLARK<br>ADDRESS REDACTED | TABETHA JACKSON<br>ADDRESS REDACTED |
| TABETHA JONES<br>ADDRESS REDACTED | TABETHA RUDD<br>ADDRESS REDACTED | TABIA FOGGIE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TABIAS WILLIAMS<br>ADDRESS REDACTED | TABIATHA FERRELL<br>ADDRESS REDACTED | TABISSA BOTH<br>ADDRESS REDACTED |
| TABITHA ARCHER<br>ADDRESS REDACTED | TABITHA BANE<br>ADDRESS REDACTED | TABITHA BEYER<br>ADDRESS REDACTED |
| TABITHA BOESCH<br>ADDRESS REDACTED | TABITHA BREWER<br>ADDRESS REDACTED | TABITHA BROWN<br>ADDRESS REDACTED |
| TABITHA BURNS<br>ADDRESS REDACTED | TABITHA CAMPBELL<br>ADDRESS REDACTED | TABITHA CAUDILL<br>ADDRESS REDACTED |
| TABITHA CROSSLEY<br>ADDRESS REDACTED | TABITHA DAVILA<br>ADDRESS REDACTED | TABITHA DEMARK<br>ADDRESS REDACTED |
| TABITHA DRAGER<br>ADDRESS REDACTED | TABITHA ELLSWORTH<br>ADDRESS REDACTED | TABITHA GRAMILLO<br>ADDRESS REDACTED |
| TABITHA GRANTHAM<br>ADDRESS REDACTED | TABITHA GRAY<br>ADDRESS REDACTED | TABITHA HALL<br>ADDRESS REDACTED |
| TABITHA HAMILTON<br>ADDRESS REDACTED | TABITHA HARKLESS<br>ADDRESS REDACTED | TABITHA HARRISON-BARR<br>ADDRESS REDACTED |
| TABITHA HAYES<br>ADDRESS REDACTED | TABITHA HENRY<br>ADDRESS REDACTED | TABITHA HENSON<br>ADDRESS REDACTED |
| TABITHA HOGAN<br>ADDRESS REDACTED | TABITHA HUBENTHAL<br>ADDRESS REDACTED | TABITHA JAMISON<br>ADDRESS REDACTED |
| TABITHA JOHNSON<br>ADDRESS REDACTED | TABITHA JONES<br>ADDRESS REDACTED | TABITHA JONES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TABITHA JONES<br>ADDRESS REDACTED | TABITHA KYLES<br>ADDRESS REDACTED | TABITHA LADD<br>ADDRESS REDACTED |
| TABITHA LISLE<br>ADDRESS REDACTED | TABITHA MCCARTY<br>ADDRESS REDACTED | TABITHA MCPEAK<br>ADDRESS REDACTED |
| TABITHA MERCER<br>ADDRESS REDACTED | TABITHA MOBLEY<br>ADDRESS REDACTED | TABITHA MURPHY<br>ADDRESS REDACTED |
| TABITHA NELSON<br>ADDRESS REDACTED | TABITHA NORTON<br>ADDRESS REDACTED | TABITHA ONEAL<br>ADDRESS REDACTED |
| TABITHA PAGAN<br>ADDRESS REDACTED | TABITHA PATRICK<br>ADDRESS REDACTED | TABITHA PELTON<br>ADDRESS REDACTED |
| TABITHA POOLE<br>ADDRESS REDACTED | TABITHA RANKINS<br>ADDRESS REDACTED | TABITHA RAYNOR<br>ADDRESS REDACTED |
| TABITHA ROBERTS<br>ADDRESS REDACTED | TABITHA ROBINSON SIMMONS<br>ADDRESS REDACTED | TABITHA RUIZ<br>ADDRESS REDACTED |
| TABITHA RUIZ<br>ADDRESS REDACTED | TABITHA SIMMONS<br>ADDRESS REDACTED | TABITHA SIMS<br>ADDRESS REDACTED |
| TABITHA SKOW<br>ADDRESS REDACTED | TABITHA SLUSHER<br>ADDRESS REDACTED | TABITHA SMITH<br>ADDRESS REDACTED |
| TABITHA SOWDEN<br>ADDRESS REDACTED | TABITHA STEVENS-MCDONALD<br>ADDRESS REDACTED | TABITHA STEVENSON<br>ADDRESS REDACTED |
| TABITHA TAYLOR<br>ADDRESS REDACTED | TABITHA THOMPSON<br>ADDRESS REDACTED | TABITHA THOMPSON<br>ADDRESS REDACTED |

TABITHA TOPP
ADDRESS REDACTED

TABITHA TURNER
ADDRESS REDACTED

TABITHA VANHOOSE
ADDRESS REDACTED

TABITHA VELARDE
ADDRESS REDACTED

TABITHA WALDRON
ADDRESS REDACTED

TABITHA WHEELER
ADDRESS REDACTED

TABITHA WHITE
ADDRESS REDACTED

TABITHA WINDER
ADDRESS REDACTED

TABORUS MALLARD
ADDRESS REDACTED

TABREA NIBLACK
ADDRESS REDACTED

TABREA ROBERSON
ADDRESS REDACTED

TABRESHA GIBBS
ADDRESS REDACTED

TACARA HARRIS
ADDRESS REDACTED

TACARA KING
ADDRESS REDACTED

TACARRA JACKSON
ADDRESS REDACTED

TACARRA JERNAGIN
ADDRESS REDACTED

TACARRA LEWIS
ADDRESS REDACTED

TACHICA WILLIAMS
ADDRESS REDACTED

TACHONA SMITH
ADDRESS REDACTED

TACINA CALVIN
ADDRESS REDACTED

TACORA BURTON
ADDRESS REDACTED

TACORA TURNER
ADDRESS REDACTED

TACORIA CAMPBELL
ADDRESS REDACTED

TACOYIA JACKSON
ADDRESS REDACTED

TACUMA BURT
ADDRESS REDACTED

TAD WOOD
ADDRESS REDACTED

TADARRYL NEWSOME
ADDRESS REDACTED

TADESSE SAMELSON
ADDRESS REDACTED

TADHANA HAMILTON
ADDRESS REDACTED

TADIESHA ALLEN
ADDRESS REDACTED

TAEGIL KWON
ADDRESS REDACTED

TAEISHA THOMAS
ADDRESS REDACTED

TAEJAH GOLDING
ADDRESS REDACTED

TAFARI PIPERSBURG
ADDRESS REDACTED

TAFFIANY FLYNN
ADDRESS REDACTED

TAFFIE SPRUILL
ADDRESS REDACTED

TAFIHI TOLI
ADDRESS REDACTED

TAFTENE COX
ADDRESS REDACTED

TAGAYSHALA MERRITT
ADDRESS REDACTED

TAHA KOKSAL
ADDRESS REDACTED

TAHAMA BARBA
ADDRESS REDACTED

TAHANA SIMON
ADDRESS REDACTED

TAHANIE PARHAM
ADDRESS REDACTED

TAHARA TRAHAN
ADDRESS REDACTED

TAHIERA KILLINGSWORTH
ADDRESS REDACTED

TAHIRA CARRECTER
ADDRESS REDACTED

TAHIRA HOLLAND
ADDRESS REDACTED

TAHIRA SHARF
ADDRESS REDACTED

TAHIRA WILSON
ADDRESS REDACTED

TAHIRAZ MCALLISTER
ADDRESS REDACTED

TAHISHA BURNEY
ADDRESS REDACTED

TAHISHA WARD
ADDRESS REDACTED

TAHISHA WILLIAMS
ADDRESS REDACTED

TAHIYYAH COOK
ADDRESS REDACTED

TAHKEILA SPENCER
ADDRESS REDACTED

TAHLIA GRANATA
ADDRESS REDACTED

TAHMEAKIA BARNETT
ADDRESS REDACTED

TAHNEESHA TAYLOR
ADDRESS REDACTED

TAHNEISHA PLOWDEN
ADDRESS REDACTED

TAHTIANA LAQUIHON
ADDRESS REDACTED

TAI BASS
ADDRESS REDACTED

TAI DORSETTE
ADDRESS REDACTED

TAI EVANS
ADDRESS REDACTED

TAI SAMPLE
ADDRESS REDACTED

TAI TARVER
ADDRESS REDACTED

TAIAMA FERREIRA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                    **Served 6/20/2015**

TAIASIA BRADBERRY
ADDRESS REDACTED

TAIDENIA HARRIS
ADDRESS REDACTED

TAIESHA JONES
ADDRESS REDACTED

TAIIFA DORCH
ADDRESS REDACTED

TAILYNN OLMSTEAD
ADDRESS REDACTED

TAIMA SMITH
ADDRESS REDACTED

TAIMANE MANU
ADDRESS REDACTED

TAIME BURNETTE
ADDRESS REDACTED

TAIMEL CARR
ADDRESS REDACTED

TAIMI GARCIA
ADDRESS REDACTED

TAINA DUNCAN
ADDRESS REDACTED

TAIRA BEASLEY
ADDRESS REDACTED

T'AIRA GEE
ADDRESS REDACTED

TAISE POTTS
ADDRESS REDACTED

TAISHA CINTRON
ADDRESS REDACTED

TAISHA CORBETT
ADDRESS REDACTED

TAISHA DUNCAN
ADDRESS REDACTED

TAISHA JENNINGS
ADDRESS REDACTED

TAISHA MCKINNEY
ADDRESS REDACTED

TA-ISHA PETERSEN MASON
ADDRESS REDACTED

TAISHA PLEASANT
ADDRESS REDACTED

TAISHA REYES
ADDRESS REDACTED

TAISHA TEJADA
ADDRESS REDACTED

TAISHA WEEDEN
ADDRESS REDACTED

TAISHA WILLIS
ADDRESS REDACTED

TAISHAWN HARRIS
ADDRESS REDACTED

TAISIA COOK
ADDRESS REDACTED

TAITIANA ACEVEDO
ADDRESS REDACTED

TAITIANA JONES
ADDRESS REDACTED

TAITIANNA BOYD
ADDRESS REDACTED

TAIWAN SPEARMAN
ADDRESS REDACTED

TAIWAN SPEARMAN
ADDRESS REDACTED

TAIWO OLUDURO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAIYCIA VERDEJO<br>ADDRESS REDACTED | TAJ POSEY<br>ADDRESS REDACTED | TAJA CHATMAN<br>ADDRESS REDACTED |
| TAJA FRANKLIN<br>ADDRESS REDACTED | TAJA PALE<br>ADDRESS REDACTED | TAJA THOMAS<br>ADDRESS REDACTED |
| TAJA TRAVIS<br>ADDRESS REDACTED | TAJANEE TRESVANT<br>ADDRESS REDACTED | TAJANIQUE WATSON<br>ADDRESS REDACTED |
| TAJAR WELCH<br>ADDRESS REDACTED | TAJMA STEPP<br>ADDRESS REDACTED | TAJSHEENA GREEN<br>ADDRESS REDACTED |
| TAJUAN WOODSON<br>ADDRESS REDACTED | TAJUANA CLAYTON<br>ADDRESS REDACTED | TAJUANA MORRIS<br>ADDRESS REDACTED |
| TAJUANA SMALL<br>ADDRESS REDACTED | TAJUANA WOODARD<br>ADDRESS REDACTED | TAJUE WYRICK<br>ADDRESS REDACTED |
| TAKARA HIGHSMITH<br>ADDRESS REDACTED | TAKARA SCALES<br>ADDRESS REDACTED | TAKARA WHITE<br>ADDRESS REDACTED |
| TAKARIS GRANT<br>ADDRESS REDACTED | TAKAYLA K WAYNE<br>ADDRESS REDACTED | TAKEA MOSLEY<br>ADDRESS REDACTED |
| TAKEAH EVANS<br>ADDRESS REDACTED | TAKEBA TATUM<br>ADDRESS REDACTED | TAKEDA HENDERSON<br>ADDRESS REDACTED |
| TAKEEDRA GORDON<br>ADDRESS REDACTED | TAKEELA RATCLIFF<br>ADDRESS REDACTED | TAKEESHA SESSOMS<br>ADDRESS REDACTED |
| TAKEEVA MUNSON<br>ADDRESS REDACTED | TAKEIA LYLES<br>ADDRESS REDACTED | TAKEIRRA MABRY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAKEISHA MUHAMMAD<br>ADDRESS REDACTED | TAKEISHA WALKER<br>ADDRESS REDACTED | TAKELA MENSAH<br>ADDRESS REDACTED |
| TAKELA SMITH<br>ADDRESS REDACTED | TAKELA SMITH<br>ADDRESS REDACTED | TAKELIA DUPREE<br>ADDRESS REDACTED |
| TAKERA LAWERY<br>ADDRESS REDACTED | TAKERA MCCLENDON<br>ADDRESS REDACTED | TAKESHA BUCKHANAN<br>ADDRESS REDACTED |
| TAKESHA JONES<br>ADDRESS REDACTED | TAKESHIA BAKER<br>ADDRESS REDACTED | TAKESIA MOORE<br>ADDRESS REDACTED |
| TAKETHA LHERISSE<br>ADDRESS REDACTED | TAKETRA CLARK<br>ADDRESS REDACTED | TAKEYA MOORE<br>ADDRESS REDACTED |
| TAKEYAH EVANS<br>ADDRESS REDACTED | TAKEYAH MASON<br>ADDRESS REDACTED | TAKEYAH WRIGHT<br>ADDRESS REDACTED |
| TAKEYLA ARMSTRONG<br>ADDRESS REDACTED | TAKEYLA SCOTT<br>ADDRESS REDACTED | TAKEYSHA CHRISTOPHER<br>ADDRESS REDACTED |
| TAKEYSHA WILSON<br>ADDRESS REDACTED | TAKIA IVORY<br>ADDRESS REDACTED | TAKIA JORDAN<br>ADDRESS REDACTED |
| TAKIA SMITH<br>ADDRESS REDACTED | TAKIA VANDIVER<br>ADDRESS REDACTED | TAKIA WARD<br>ADDRESS REDACTED |
| TAKIERA KING<br>ADDRESS REDACTED | TAKIERRA THOMAS<br>ADDRESS REDACTED | TAKIESHA STENNIS<br>ADDRESS REDACTED |
| TAKIKA MARTIN<br>ADDRESS REDACTED | TAKILA GILMORE<br>ADDRESS REDACTED | TAKILA HARRIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAKIRA DAVIS-SEABROOKS<br>ADDRESS REDACTED | TAKISHA ADAMS<br>ADDRESS REDACTED | TAKISHA HAWKINS<br>ADDRESS REDACTED |
| TAKISHA MACKEY<br>ADDRESS REDACTED | TAKISHA MURPHY<br>ADDRESS REDACTED | TAKISHA WHITE<br>ADDRESS REDACTED |
| TAKISHA ZELLARS<br>ADDRESS REDACTED | TAKITA PLUMMER<br>ADDRESS REDACTED | TAKITA PUGH<br>ADDRESS REDACTED |
| TAKONIA BELL<br>ADDRESS REDACTED | TAKOYA ANDERSON<br>ADDRESS REDACTED | TAKSHA HARRIS<br>ADDRESS REDACTED |
| TAKWEEM HUSSEIN<br>ADDRESS REDACTED | TAKYRA PAYNE<br>ADDRESS REDACTED | TAKYSHA MODIQUE<br>ADDRESS REDACTED |
| TALA MONTEZ<br>ADDRESS REDACTED | TALAA THOMAS<br>ADDRESS REDACTED | TALAHNA ALLGOOD<br>ADDRESS REDACTED |
| TALAIHAAPEPE UHATAFE<br>ADDRESS REDACTED | TALAISHA MAHONE<br>ADDRESS REDACTED | TALANDA THAGGARD<br>ADDRESS REDACTED |
| TALASIA DALLAS<br>ADDRESS REDACTED | TALAYA HARRISON<br>ADDRESS REDACTED | TALAYIA NEMO<br>ADDRESS REDACTED |
| TALAYNE WEED<br>ADDRESS REDACTED | TALBERT FORRESTER<br>ADDRESS REDACTED | TALEAH RUBON<br>ADDRESS REDACTED |
| TALEICA MCFADDEN<br>ADDRESS REDACTED | TALEINIGAUNA VULI<br>ADDRESS REDACTED | TALEISHA BONDHILL<br>ADDRESS REDACTED |
| TALEISHA TURNER<br>ADDRESS REDACTED | TALEKA HARPER<br>ADDRESS REDACTED | TALESHA MASHUE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TALESHIA JONES<br>ADDRESS REDACTED | TALESIA SMITH<br>ADDRESS REDACTED | TALETHA GARNER<br>ADDRESS REDACTED |
| TALETTA MILES<br>ADDRESS REDACTED | TALHA ZAHOOR<br>ADDRESS REDACTED | TALIA BAILEY<br>ADDRESS REDACTED |
| TALIA CORA ORTIZ<br>ADDRESS REDACTED | TALIA DUNCAN<br>ADDRESS REDACTED | TALIA HAWKINS<br>ADDRESS REDACTED |
| TALIA OJEDA<br>ADDRESS REDACTED | TALIA QUETEL<br>ADDRESS REDACTED | TALIA SIMPSON<br>ADDRESS REDACTED |
| TALIA TUCKER<br>ADDRESS REDACTED | TALIA WESLEY<br>ADDRESS REDACTED | TALIA WINN<br>ADDRESS REDACTED |
| TALIASHE AUTHORLEE<br>ADDRESS REDACTED | TALIB CORNELIUS<br>ADDRESS REDACTED | TALICIA ALEXANDER<br>ADDRESS REDACTED |
| TALINA RAMSEY<br>ADDRESS REDACTED | TALISA BROWN<br>ADDRESS REDACTED | TALISA JOHNSON<br>ADDRESS REDACTED |
| TALISA LEWIS<br>ADDRESS REDACTED | TALISA MCKISSIC<br>ADDRESS REDACTED | TALISA ORTIZ<br>ADDRESS REDACTED |
| TALISA WILLIFORD<br>ADDRESS REDACTED | TALISHA BROOKS<br>ADDRESS REDACTED | TALISHA FRYAR<br>ADDRESS REDACTED |
| TALISHA HAMILTON<br>ADDRESS REDACTED | TALISHA HARRELL<br>ADDRESS REDACTED | TALISHA MORGAN<br>ADDRESS REDACTED |
| TALISHA PATTERSON<br>ADDRESS REDACTED | TALISHA SANDIFER<br>ADDRESS REDACTED | TALISSE EDMOND<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TALITHA ANDERSON<br>ADDRESS REDACTED | TALITHA FAILAUGA<br>ADDRESS REDACTED | TALITHA LEEVER<br>ADDRESS REDACTED |
| TALITHA MILLER<br>ADDRESS REDACTED | TALITTA HARRIS<br>ADDRESS REDACTED | TALIYAH GARY<br>ADDRESS REDACTED |
| TALONDA BLOUNT<br>ADDRESS REDACTED | TALORIA SMITH<br>ADDRESS REDACTED | TALYA THOMAS<br>ADDRESS REDACTED |
| TAM DOAN DO<br>ADDRESS REDACTED | TAM NGUYEN<br>ADDRESS REDACTED | TAM NGUYEN<br>ADDRESS REDACTED |
| TAMAIRA LONG<br>ADDRESS REDACTED | TAMAKIO RICHARDSON<br>ADDRESS REDACTED | TAMALA RAY<br>ADDRESS REDACTED |
| TAMALA SAVAGE<br>ADDRESS REDACTED | TAMALA WILLIAMS<br>ADDRESS REDACTED | TAMANEKIA STEWART<br>ADDRESS REDACTED |
| TAMAR COIL<br>ADDRESS REDACTED | TAMAR DIXON<br>ADDRESS REDACTED | TAMAR GIVENS<br>ADDRESS REDACTED |
| TAMAR SEABROOKS<br>ADDRESS REDACTED | TAMAR YAHAWAHDAH<br>ADDRESS REDACTED | TAMARA ALEXANDER<br>ADDRESS REDACTED |
| TAMARA ANDRESEN<br>ADDRESS REDACTED | TAMARA ANSPACH<br>ADDRESS REDACTED | TAMARA BARTON<br>ADDRESS REDACTED |
| TAMARA BECKLEY<br>ADDRESS REDACTED | TAMARA BEJENARIU<br>ADDRESS REDACTED | TAMARA BENNETTS<br>ADDRESS REDACTED |
| TAMARA BICHERAY<br>ADDRESS REDACTED | TAMARA BRADLEY<br>ADDRESS REDACTED | TAMARA BROOKS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAMARA BRUNS<br>ADDRESS REDACTED | TAMARA CAMACHO<br>ADDRESS REDACTED | TAMARA CARR<br>ADDRESS REDACTED |
| TAMARA CARTMAN<br>ADDRESS REDACTED | TAMARA CLARK<br>ADDRESS REDACTED | TAMARA CODOCEO<br>ADDRESS REDACTED |
| TAMARA COGGBURN<br>ADDRESS REDACTED | TAMARA COHEN<br>ADDRESS REDACTED | TAMARA COPELAND<br>ADDRESS REDACTED |
| TAMARA COPELAND<br>ADDRESS REDACTED | TAMARA DANDRIDGE<br>ADDRESS REDACTED | TAMARA DARGAN<br>ADDRESS REDACTED |
| TAMARA DAVIS<br>ADDRESS REDACTED | TAMARA DOBSON<br>ADDRESS REDACTED | TAMARA DUJARDIN<br>ADDRESS REDACTED |
| TAMARA DURATE<br>ADDRESS REDACTED | TAMARA FINO<br>ADDRESS REDACTED | TAMARA FLORES<br>ADDRESS REDACTED |
| TAMARA FUNK<br>ADDRESS REDACTED | TAMARA GIDEON<br>ADDRESS REDACTED | TAMARA GLASS<br>ADDRESS REDACTED |
| TAMARA GOODEN<br>ADDRESS REDACTED | TAMARA GOSHA<br>ADDRESS REDACTED | TAMARA GOSS<br>ADDRESS REDACTED |
| TAMARA GRANT<br>ADDRESS REDACTED | TAMARA GRAY<br>ADDRESS REDACTED | TAMARA GUZMAN<br>ADDRESS REDACTED |
| TAMARA HABEEB<br>ADDRESS REDACTED | TAMARA HALL<br>ADDRESS REDACTED | TAMARA HARRIS<br>ADDRESS REDACTED |
| TAMARA HARRIS<br>ADDRESS REDACTED | TAMARA HARRIS<br>ADDRESS REDACTED | TAMARA HARRIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAMARA HARRIS<br>ADDRESS REDACTED | TAMARA HOLLAND<br>ADDRESS REDACTED | TAMARA HULL<br>ADDRESS REDACTED |
| TAMARA JAMES<br>ADDRESS REDACTED | TAMARA JAMES<br>ADDRESS REDACTED | TAMARA JOHNSON<br>ADDRESS REDACTED |
| TAMARA JOHNSTON<br>ADDRESS REDACTED | TAMARA JONES<br>ADDRESS REDACTED | TAMARA KEMP<br>ADDRESS REDACTED |
| TAMARA KIMBERLING<br>ADDRESS REDACTED | TAMARA LAMB - RUFFIN<br>ADDRESS REDACTED | TAMARA LAWRENCE<br>ADDRESS REDACTED |
| TAMARA MARCHETTI<br>ADDRESS REDACTED | TAMARA MARTIN FONVILLE<br>ADDRESS REDACTED | TAMARA MCCOLLISTER<br>ADDRESS REDACTED |
| TAMARA MCDOWALL<br>ADDRESS REDACTED | TAMARA MCDUFFIE<br>ADDRESS REDACTED | TAMARA MILLER<br>ADDRESS REDACTED |
| TAMARA MORRIS<br>ADDRESS REDACTED | TAMARA NANCE<br>ADDRESS REDACTED | TAMARA NOAILLES<br>ADDRESS REDACTED |
| TAMARA NORMAN<br>ADDRESS REDACTED | TAMARA NORMAN<br>ADDRESS REDACTED | TAMARA PACKARD<br>ADDRESS REDACTED |
| TAMARA PAGE<br>ADDRESS REDACTED | TAMARA PERRY<br>ADDRESS REDACTED | TAMARA REINOSO<br>ADDRESS REDACTED |
| TAMARA REYES<br>ADDRESS REDACTED | TAMARA RICHARDSON<br>ADDRESS REDACTED | TAMARA RIVERA<br>ADDRESS REDACTED |
| TAMARA SIMMONS<br>ADDRESS REDACTED | TAMARA SLADE<br>ADDRESS REDACTED | TAMARA SMITH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAMARA SNEAD<br>ADDRESS REDACTED | TAMARA STINER<br>ADDRESS REDACTED | TAMARA STONEHAM<br>ADDRESS REDACTED |
| TAMARA STOWE<br>ADDRESS REDACTED | TAMARA STOWERS<br>ADDRESS REDACTED | TAMARA SUTTERS<br>ADDRESS REDACTED |
| TAMARA THAYER<br>ADDRESS REDACTED | TAMARA THOMAS<br>ADDRESS REDACTED | TAMARA TISDALE<br>ADDRESS REDACTED |
| TAMARA TORRES<br>ADDRESS REDACTED | TAMARA WALKER<br>ADDRESS REDACTED | TAMARA WALKER<br>ADDRESS REDACTED |
| TAMARA WALSH<br>ADDRESS REDACTED | TAMARA WEBER<br>ADDRESS REDACTED | TAMARA WEBSTER<br>ADDRESS REDACTED |
| TAMARA WELLS-ROETTGER<br>ADDRESS REDACTED | TAMARA WILBURN<br>ADDRESS REDACTED | TAMARA WILLIAMS<br>ADDRESS REDACTED |
| TAMARA WILSON<br>ADDRESS REDACTED | TAMARA WILSON<br>ADDRESS REDACTED | TAMARA WINGO<br>ADDRESS REDACTED |
| TAMARA WOOLLEY<br>ADDRESS REDACTED | TAMARA YELDELL<br>ADDRESS REDACTED | TAMARA ZOLDEY<br>ADDRESS REDACTED |
| TAMARA ZYGMUNT<br>ADDRESS REDACTED | TAMARAH CHAVIS<br>ADDRESS REDACTED | TAMARAH JACKSON<br>ADDRESS REDACTED |
| TAMARETTE CLAIBORNE<br>ADDRESS REDACTED | TAMARIA DUMAS<br>ADDRESS REDACTED | TAMARILYN JACKSON<br>ADDRESS REDACTED |
| TAMARIS FLOW<br>ADDRESS REDACTED | TAMARISK BOOKER<br>ADDRESS REDACTED | TAMARON GREEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TAMARRA BAXTER
ADDRESS REDACTED

TAMARRA OATMAN
ADDRESS REDACTED

TAMARRIUS WHITES
ADDRESS REDACTED

TAMATHA PRINCE
ADDRESS REDACTED

TAMATHA ROBLES
ADDRESS REDACTED

TAMAURA EVANS
ADDRESS REDACTED

TAMAYA DAVENPORT
ADDRESS REDACTED

TAMAYA FULLWOOD
ADDRESS REDACTED

TAMBRA DYDELL
ADDRESS REDACTED

TAMBRA LAWERY CADWELL
ADDRESS REDACTED

TAMBRA WILLIAMS
ADDRESS REDACTED

TAMBRE SAHLBERG
ADDRESS REDACTED

TAMCIKO BRODUS
ADDRESS REDACTED

TAMECA PERRY
ADDRESS REDACTED

TAMECCA SHERRED
ADDRESS REDACTED

TAMECIA WHIPPLE
ADDRESS REDACTED

TAMEEKA MASON
ADDRESS REDACTED

TAMEEKA PERNELL
ADDRESS REDACTED

TAMEEKA TAYLOR
ADDRESS REDACTED

TAMEIKA JONES
ADDRESS REDACTED

TAMEIKA LEWIS
ADDRESS REDACTED

TAMEIKA PRICE
ADDRESS REDACTED

TAMEIKA TARVER
ADDRESS REDACTED

TAMEIKA THOMAS
ADDRESS REDACTED

TAMEIKA WILLIAMS
ADDRESS REDACTED

TAMEIRA STEELE
ADDRESS REDACTED

TAMEKA ALLEN
ADDRESS REDACTED

TAMEKA ALVERSON
ADDRESS REDACTED

TAMEKA ARLINE
ADDRESS REDACTED

TAMEKA BARNETT
ADDRESS REDACTED

TAMEKA BAUGH
ADDRESS REDACTED

TAMEKA CARTER
ADDRESS REDACTED

TAMEKA CHATMAN
ADDRESS REDACTED

| | | |
|---|---|---|
| TAMEKA DALTON<br>ADDRESS REDACTED | TAMEKA ECHOLS<br>ADDRESS REDACTED | TAMEKA FIELDS<br>ADDRESS REDACTED |
| TAMEKA FRANKLIN<br>ADDRESS REDACTED | TAMEKA FREEMAN<br>ADDRESS REDACTED | TAMEKA FRINK<br>ADDRESS REDACTED |
| TAMEKA GASKINS<br>ADDRESS REDACTED | TAMEKA GILLIS<br>ADDRESS REDACTED | TAMEKA HART<br>ADDRESS REDACTED |
| TAMEKA HOSENDOVE<br>ADDRESS REDACTED | TAMEKA HOWARD<br>ADDRESS REDACTED | TAMEKA JALAL<br>ADDRESS REDACTED |
| TAMEKA JONES<br>ADDRESS REDACTED | TAMEKA LARRY<br>ADDRESS REDACTED | TAMEKA LEWTER<br>ADDRESS REDACTED |
| TAMEKA LOWE<br>ADDRESS REDACTED | TAMEKA MCCOOL<br>ADDRESS REDACTED | TAMEKA MCMILLIAN<br>ADDRESS REDACTED |
| TAMEKA O'NEAL<br>ADDRESS REDACTED | TAMEKA PEARSON<br>ADDRESS REDACTED | TAMEKA PEAVY<br>ADDRESS REDACTED |
| TAMEKA SCOTT<br>ADDRESS REDACTED | TAMEKA SCOTT<br>ADDRESS REDACTED | TAMEKA SCOTT<br>ADDRESS REDACTED |
| TAMEKA SERMONS<br>ADDRESS REDACTED | TAMEKA STENNIS<br>ADDRESS REDACTED | TAMEKA TAYLOR<br>ADDRESS REDACTED |
| TAMEKA THOMAS<br>ADDRESS REDACTED | TAMEKA TILLER<br>ADDRESS REDACTED | TAMEKA VESTAL<br>ADDRESS REDACTED |
| TAMEKA WALDEN-JOHNSON<br>ADDRESS REDACTED | TAMEKA WELSH<br>ADDRESS REDACTED | TAMEKA WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAMEKA WRIGHT<br>ADDRESS REDACTED | TAMEKA ZEIGLER<br>ADDRESS REDACTED | TAMEKIA DARDEN<br>ADDRESS REDACTED |
| TAMEKIA KIMBLE<br>ADDRESS REDACTED | TAMEKIA LANE<br>ADDRESS REDACTED | TAMEKIA LANE<br>ADDRESS REDACTED |
| TAMEKIA MCGHEE<br>ADDRESS REDACTED | TAMEKIA WILSON<br>ADDRESS REDACTED | TAMEKKA FANIEL<br>ADDRESS REDACTED |
| TAMELA BARNES<br>ADDRESS REDACTED | TAMELA GRANT<br>ADDRESS REDACTED | TAMELA WILSON<br>ADDRESS REDACTED |
| TAMERA BACCHUS<br>ADDRESS REDACTED | TAMERA GOETZINGER<br>ADDRESS REDACTED | TAMERA MORRIS<br>ADDRESS REDACTED |
| TAMERA PARKER<br>ADDRESS REDACTED | TAMERA PENA<br>ADDRESS REDACTED | TAMERA SIDDOWAY<br>ADDRESS REDACTED |
| TAMERA SMITH<br>ADDRESS REDACTED | TAMERIA DURDEN<br>ADDRESS REDACTED | TAMERICA DURR<br>ADDRESS REDACTED |
| TAMERILL HAWKINS<br>ADDRESS REDACTED | TAMERRA LEWIS<br>ADDRESS REDACTED | TAMERRIA PETERSON<br>ADDRESS REDACTED |
| TAMESHA BALTHROP<br>ADDRESS REDACTED | TA'MESHA BROWN-MULLIN<br>ADDRESS REDACTED | TAMESHA BUTLER<br>ADDRESS REDACTED |
| TAMESHA HAMMOND<br>ADDRESS REDACTED | TAMESHA JOHNSON<br>ADDRESS REDACTED | TAMESHA KENNEDY<br>ADDRESS REDACTED |
| TAMESHA PRYCE<br>ADDRESS REDACTED | TAMESHIA WILSON-GUMBS<br>ADDRESS REDACTED | TAMETRA COLLINS-WALKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAMI BARKER<br>ADDRESS REDACTED | TAMI BATTLE<br>ADDRESS REDACTED | TAMI COOMBS<br>ADDRESS REDACTED |
| TAMI CREESE<br>ADDRESS REDACTED | TAMI JANKA<br>ADDRESS REDACTED | TAMI KUNDERT<br>ADDRESS REDACTED |
| TAMI MULLIGAN<br>ADDRESS REDACTED | TAMI OEHLERT<br>ADDRESS REDACTED | TAMI TURNER<br>ADDRESS REDACTED |
| TAMIA DUHART JOHNSON<br>ADDRESS REDACTED | TAMIA HARDAWAY<br>ADDRESS REDACTED | TAMIA SULLIVAN<br>ADDRESS REDACTED |
| TAMIA VEASLEY<br>ADDRESS REDACTED | TAMICA FOSTER<br>ADDRESS REDACTED | TAMICA GRAHAM<br>ADDRESS REDACTED |
| TAMICA JOHNSON<br>ADDRESS REDACTED | TAMICA LEWIS<br>ADDRESS REDACTED | TAMICKA DAVIS<br>ADDRESS REDACTED |
| TAMIE BAKER<br>ADDRESS REDACTED | TAMIEKA HICKS<br>ADDRESS REDACTED | TAMIKA ALEXANDER<br>ADDRESS REDACTED |
| TAMIKA AUSTIN<br>ADDRESS REDACTED | TAMIKA BELL<br>ADDRESS REDACTED | TAMIKA BRADLEY<br>ADDRESS REDACTED |
| TAMIKA BUNDLEY<br>ADDRESS REDACTED | TAMIKA FIELDS<br>ADDRESS REDACTED | TAMIKA FRAZIER<br>ADDRESS REDACTED |
| TAMIKA GAY<br>ADDRESS REDACTED | TAMIKA GREEN<br>ADDRESS REDACTED | TAMIKA HAMILTON<br>ADDRESS REDACTED |
| TAMIKA HAMILTON<br>ADDRESS REDACTED | TAMIKA HAWKINS<br>ADDRESS REDACTED | TAMIKA HILL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAMIKA HOWARD<br>ADDRESS REDACTED | TAMIKA JACKSON<br>ADDRESS REDACTED | TAMIKA JEFFERSON<br>ADDRESS REDACTED |
| TAMIKA JENKINS<br>ADDRESS REDACTED | TAMIKA JOHNSON<br>ADDRESS REDACTED | TAMIKA JOHNSON<br>ADDRESS REDACTED |
| TAMIKA JOHNSON<br>ADDRESS REDACTED | TAMIKA JONES<br>ADDRESS REDACTED | TAMIKA KING<br>ADDRESS REDACTED |
| TAMIKA LANDS<br>ADDRESS REDACTED | TAMIKA MARSHALL<br>ADDRESS REDACTED | TAMIKA MCLAUGHLIN<br>ADDRESS REDACTED |
| TAMIKA MORRIS<br>ADDRESS REDACTED | TAMIKA MURPHY<br>ADDRESS REDACTED | TAMIKA NATHAN<br>ADDRESS REDACTED |
| TAMIKA NICHOLS<br>ADDRESS REDACTED | TAMIKA NORRIS<br>ADDRESS REDACTED | TAMIKA ORR<br>ADDRESS REDACTED |
| TAMIKA OWENS<br>ADDRESS REDACTED | TAMIKA PRATT<br>ADDRESS REDACTED | TAMIKA REDDING<br>ADDRESS REDACTED |
| TAMIKA REESE<br>ADDRESS REDACTED | TAMIKA REESE<br>ADDRESS REDACTED | TAMIKA RHONE<br>ADDRESS REDACTED |
| TAMIKA RIDDLE<br>ADDRESS REDACTED | TAMIKA ROBINSON<br>ADDRESS REDACTED | TAMIKA ROBINSON<br>ADDRESS REDACTED |
| TAMIKA SMITH<br>ADDRESS REDACTED | TAMIKA STEPHERSON<br>ADDRESS REDACTED | TAMIKA TAUZELL<br>ADDRESS REDACTED |
| TAMIKA TRIMBLE<br>ADDRESS REDACTED | TAMIKA WALTON<br>ADDRESS REDACTED | TAMIKA WARDSWORTH<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAMIKA WEBB<br>ADDRESS REDACTED | TAMIKA WEBB<br>ADDRESS REDACTED | TAMIKA WHITE<br>ADDRESS REDACTED |
| TAMIKA WHITE<br>ADDRESS REDACTED | TAMIKA WHITE<br>ADDRESS REDACTED | TAMIKA WILLIAMS<br>ADDRESS REDACTED |
| TAMIKA WILLIAMS<br>ADDRESS REDACTED | TAMIKA WILLIAMS LEWIS<br>ADDRESS REDACTED | TAMIKA WINSLOW<br>ADDRESS REDACTED |
| TAMIKA YOUNG<br>ADDRESS REDACTED | TAMIKADESHA JOHNSON<br>ADDRESS REDACTED | TAMIKAH JOHN<br>ADDRESS REDACTED |
| TAMIKKA FORD<br>ADDRESS REDACTED | TAMIKO DICKERSON<br>ADDRESS REDACTED | TAMIKO HART<br>ADDRESS REDACTED |
| TAMIKO JONES<br>ADDRESS REDACTED | TAMILA BYSOR<br>ADDRESS REDACTED | TAMILIA REDD<br>ADDRESS REDACTED |
| TAMIMA HUSSEIN<br>ADDRESS REDACTED | TAMINA CHERRY<br>ADDRESS REDACTED | TAMINA CHERRY<br>ADDRESS REDACTED |
| TAMINA LIPSCOMB<br>ADDRESS REDACTED | TAMINICKA WHITE<br>ADDRESS REDACTED | TAMIR LEWIS<br>ADDRESS REDACTED |
| TAMIRA SCHEUERMANN<br>ADDRESS REDACTED | TAMIRA SPRINGS<br>ADDRESS REDACTED | TAMIRA WALTON<br>ADDRESS REDACTED |
| TAMISA WILSON<br>ADDRESS REDACTED | TAMISHA EDWARDS<br>ADDRESS REDACTED | TAMISHA JOHNSON<br>ADDRESS REDACTED |
| TAMISHA ROBINSON<br>ADDRESS REDACTED | TAMISHA SHAW<br>ADDRESS REDACTED | TAMKA JARRETT<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAMLYN RICHMOND<br>ADDRESS REDACTED | TAMMANY CLEMENCE<br>ADDRESS REDACTED | TAMMARA DUNN<br>ADDRESS REDACTED |
| TAMMARA MARTINEZ<br>ADDRESS REDACTED | TAMMARA NAZARIO<br>ADDRESS REDACTED | TAMMARA WEBSTER<br>ADDRESS REDACTED |
| TAMMELA LANEY<br>ADDRESS REDACTED | TAMMERA OLESEN<br>ADDRESS REDACTED | TAMMI BROWN<br>ADDRESS REDACTED |
| TAMMI JORDAN<br>ADDRESS REDACTED | TAMMICA MILES<br>ADDRESS REDACTED | TAMMIE BRIGGS<br>ADDRESS REDACTED |
| TAMMIE BUFORD<br>ADDRESS REDACTED | TAMMIE COOPER<br>ADDRESS REDACTED | TAMMIE DIXON<br>ADDRESS REDACTED |
| TAMMIE FIFE<br>ADDRESS REDACTED | TAMMIE LAWRENCE<br>ADDRESS REDACTED | TAMMIE MCGHEE<br>ADDRESS REDACTED |
| TAMMIE OSBORN<br>ADDRESS REDACTED | TAMMIE RUTLEDGE<br>ADDRESS REDACTED | TAMMIE STATON<br>ADDRESS REDACTED |
| TAMMIE TURNER<br>ADDRESS REDACTED | TAMMIE WILSON<br>ADDRESS REDACTED | TAMMIKA RANSOM<br>ADDRESS REDACTED |
| TAMMOIRA LAWSON<br>ADDRESS REDACTED | TAMMY ALBERS<br>ADDRESS REDACTED | TAMMY ALBURY<br>ADDRESS REDACTED |
| TAMMY ARMSTRONG<br>ADDRESS REDACTED | TAMMY AUBUT<br>ADDRESS REDACTED | TAMMY AVANT<br>ADDRESS REDACTED |
| TAMMY BADGER<br>ADDRESS REDACTED | TAMMY BARBER<br>ADDRESS REDACTED | TAMMY BARNES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                       **Served 6/20/2015**

TAMMY BARROS
ADDRESS REDACTED

TAMMY BARTLETT
ADDRESS REDACTED

TAMMY BENNETT
ADDRESS REDACTED

TAMMY BLAKE
ADDRESS REDACTED

TAMMY BOLYARD
ADDRESS REDACTED

TAMMY BRACKETT
ADDRESS REDACTED

TAMMY BRINSON
ADDRESS REDACTED

TAMMY BROOKS
ADDRESS REDACTED

TAMMY BROWN
ADDRESS REDACTED

TAMMY BROWN
ADDRESS REDACTED

TAMMY BURNHAM
ADDRESS REDACTED

TAMMY BUTCHER
ADDRESS REDACTED

TAMMY CARPENTER
ADDRESS REDACTED

TAMMY CHAPMAN
ADDRESS REDACTED

TAMMY CHAVEZ
ADDRESS REDACTED

TAMMY CLARK
ADDRESS REDACTED

TAMMY COLEMAN
ADDRESS REDACTED

TAMMY COLLINS
ADDRESS REDACTED

TAMMY CONNER
ADDRESS REDACTED

TAMMY CORLEY
ADDRESS REDACTED

TAMMY CORRY
ADDRESS REDACTED

TAMMY CRAFT
ADDRESS REDACTED

TAMMY CURRY
ADDRESS REDACTED

TAMMY DAVIS
ADDRESS REDACTED

TAMMY DAVIS
ADDRESS REDACTED

TAMMY DE LA NUX
ADDRESS REDACTED

TAMMY DICARLO
ADDRESS REDACTED

TAMMY DOLL
ADDRESS REDACTED

TAMMY DUNLOW
ADDRESS REDACTED

TAMMY EDMONDS
ADDRESS REDACTED

TAMMY EVANS
ADDRESS REDACTED

TAMMY EWELL
ADDRESS REDACTED

TAMMY FERGUSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAMMY FERIMER<br>ADDRESS REDACTED | TAMMY FLETCHER<br>ADDRESS REDACTED | TAMMY GANN<br>ADDRESS REDACTED |
| TAMMY GARLAND<br>ADDRESS REDACTED | TAMMY GARRETT<br>ADDRESS REDACTED | TAMMY GEISICK<br>ADDRESS REDACTED |
| TAMMY GENTRY<br>ADDRESS REDACTED | TAMMY GIDEONS<br>ADDRESS REDACTED | TAMMY GORDON<br>ADDRESS REDACTED |
| TAMMY HALL<br>ADDRESS REDACTED | TAMMY HARRIS<br>ADDRESS REDACTED | TAMMY HARRISON<br>ADDRESS REDACTED |
| TAMMY HEARON<br>ADDRESS REDACTED | TAMMY HEATON<br>ADDRESS REDACTED | TAMMY HERNANDEZ<br>ADDRESS REDACTED |
| TAMMY HICKERSON<br>ADDRESS REDACTED | TAMMY HICKEY<br>ADDRESS REDACTED | TAMMY HOAGLAND<br>ADDRESS REDACTED |
| TAMMY HOKENSON<br>ADDRESS REDACTED | TAMMY HOUSE<br>ADDRESS REDACTED | TAMMY HUNTER<br>ADDRESS REDACTED |
| TAMMY JEFFORDS<br>ADDRESS REDACTED | TAMMY JOHNSON<br>ADDRESS REDACTED | TAMMY JONES<br>ADDRESS REDACTED |
| TAMMY JONES<br>ADDRESS REDACTED | TAMMY JORDAN<br>ADDRESS REDACTED | TAMMY JOSEPHSON<br>ADDRESS REDACTED |
| TAMMY KELLY<br>ADDRESS REDACTED | TAMMY KING<br>ADDRESS REDACTED | TAMMY KIRKLAND<br>ADDRESS REDACTED |
| TAMMY KORNEGAY<br>ADDRESS REDACTED | TAMMY LAROSE<br>ADDRESS REDACTED | TAMMY LEFLORE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAMMY LEWIS<br>ADDRESS REDACTED | TAMMY LUHMANN<br>ADDRESS REDACTED | TAMMY LYNCH<br>ADDRESS REDACTED |
| TAMMY MARTIN<br>ADDRESS REDACTED | TAMMY MCDONALD<br>ADDRESS REDACTED | TAMMY MCINTOSH<br>ADDRESS REDACTED |
| TAMMY MCNIEL<br>ADDRESS REDACTED | TAMMY MEAD<br>ADDRESS REDACTED | TAMMY MIDDLEBROOKS<br>ADDRESS REDACTED |
| TAMMY MILLER<br>ADDRESS REDACTED | TAMMY MILLER<br>ADDRESS REDACTED | TAMMY MILLER<br>ADDRESS REDACTED |
| TAMMY MOORE<br>ADDRESS REDACTED | TAMMY MORGAN<br>ADDRESS REDACTED | TAMMY MUNYON<br>ADDRESS REDACTED |
| TAMMY PEREZ<br>ADDRESS REDACTED | TAMMY PRATER<br>ADDRESS REDACTED | TAMMY REEDY<br>ADDRESS REDACTED |
| TAMMY RICHARDSON<br>ADDRESS REDACTED | TAMMY ROBERSON<br>ADDRESS REDACTED | TAMMY RODRIGUEZ<br>ADDRESS REDACTED |
| TAMMY ROWE<br>ADDRESS REDACTED | TAMMY ROYSTON<br>ADDRESS REDACTED | TAMMY RUIZ<br>ADDRESS REDACTED |
| TAMMY SANNICOLAS<br>ADDRESS REDACTED | TAMMY SCHIRO<br>ADDRESS REDACTED | TAMMY SCOTT<br>ADDRESS REDACTED |
| TAMMY SHAAKIR<br>ADDRESS REDACTED | TAMMY SIDES<br>ADDRESS REDACTED | TAMMY SIMCOX<br>ADDRESS REDACTED |
| TAMMY SMITH<br>ADDRESS REDACTED | TAMMY SMITH<br>ADDRESS REDACTED | TAMMY SNYDER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAMMY SNYDER<br>ADDRESS REDACTED | TAMMY STEBBINS<br>ADDRESS REDACTED | TAMMY STEFFENS<br>ADDRESS REDACTED |
| TAMMY STEPP<br>ADDRESS REDACTED | TAMMY STREET<br>ADDRESS REDACTED | TAMMY TABLER<br>ADDRESS REDACTED |
| TAMMY TEEKEL<br>ADDRESS REDACTED | TAMMY TURNER<br>ADDRESS REDACTED | TAMMY VACCIANA<br>ADDRESS REDACTED |
| TAMMY VEGA<br>ADDRESS REDACTED | TAMMY VESS<br>ADDRESS REDACTED | TAMMY VISSA<br>ADDRESS REDACTED |
| TAMMY WALKER<br>ADDRESS REDACTED | TAMMY WALLER<br>ADDRESS REDACTED | TAMMY WALTER<br>ADDRESS REDACTED |
| TAMMY WASHINGTON-THOMPSON<br>ADDRESS REDACTED | TAMMY WATSON<br>ADDRESS REDACTED | TAMMY WELLS<br>ADDRESS REDACTED |
| TAMMY WEST<br>ADDRESS REDACTED | TAMMY WHISENHUNT<br>ADDRESS REDACTED | TAMMY WILKERSON<br>ADDRESS REDACTED |
| TAMMY WILLIAMS<br>ADDRESS REDACTED | TAMMY WILLIAMS<br>ADDRESS REDACTED | TAMMY WILSON<br>ADDRESS REDACTED |
| TAMMY WOJCIK<br>ADDRESS REDACTED | TAMMY ZEDEKER<br>ADDRESS REDACTED | TA'MONEY LEE<br>ADDRESS REDACTED |
| TAMORA AUSTIN<br>ADDRESS REDACTED | TAMORAH CARR<br>ADDRESS REDACTED | TAMPS SAUL<br>ADDRESS REDACTED |
| TAMRA BANKS<br>ADDRESS REDACTED | TAMRA DOTSON<br>ADDRESS REDACTED | TAMRA ESTES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAMRA JORDAN<br>ADDRESS REDACTED | TAMRA PORTER<br>ADDRESS REDACTED | TAMRA URIBE<br>ADDRESS REDACTED |
| TAMRAH DICKMAN<br>ADDRESS REDACTED | TAMYEASHA MOCK<br>ADDRESS REDACTED | TA'MYIA JENNINGS<br>ADDRESS REDACTED |
| TAMYRA JOHNSON<br>ADDRESS REDACTED | TAMYRA JOHNSON<br>ADDRESS REDACTED | TAMYRIA HUGHES<br>ADDRESS REDACTED |
| TAMYSHA LOTT<br>ADDRESS REDACTED | TAN HO<br>ADDRESS REDACTED | TANA BARNES<br>ADDRESS REDACTED |
| TANA DEREMO<br>ADDRESS REDACTED | TANAESHA LEAK<br>ADDRESS REDACTED | TANAIA WOODLAND<br>ADDRESS REDACTED |
| TANAIRI COLON<br>ADDRESS REDACTED | TANAIRY PREVAL<br>ADDRESS REDACTED | TANAISHA SAMUEL<br>ADDRESS REDACTED |
| TANALLIA BROWN<br>ADDRESS REDACTED | TANARRA GRAY<br>ADDRESS REDACTED | TANASHA MANNING<br>ADDRESS REDACTED |
| TANASHA PETTWAY<br>ADDRESS REDACTED | TANASHA PORTER<br>ADDRESS REDACTED | TANASIA BYRDSONG-WILSON<br>ADDRESS REDACTED |
| TANAYA DAVENPORT<br>ADDRESS REDACTED | TANAYA DEANDA<br>ADDRESS REDACTED | TANAYA HARRELL<br>ADDRESS REDACTED |
| TANAYA MOULTRIE<br>ADDRESS REDACTED | TANAYA OATMAN<br>ADDRESS REDACTED | TANAYA WHITE<br>ADDRESS REDACTED |
| TANAYA WILLIAMS<br>ADDRESS REDACTED | TANAYIA ROBINSON<br>ADDRESS REDACTED | TANDA FLORES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TANDALAH CAMPBELL<br>ADDRESS REDACTED | TANDRA BILLINGTON<br>ADDRESS REDACTED | TANDRA CATHEY<br>ADDRESS REDACTED |
| TANDRE BARTON<br>ADDRESS REDACTED | TANDRESSIA SAINTLOUIS<br>ADDRESS REDACTED | TANDY NGUYEN<br>ADDRESS REDACTED |
| TANE TOLBERT<br>ADDRESS REDACTED | TANEA FOGG<br>ADDRESS REDACTED | TANEA GOLDMAN<br>ADDRESS REDACTED |
| TANECA OWENS<br>ADDRESS REDACTED | TANECA SPRY<br>ADDRESS REDACTED | TANECHIA BARBER<br>ADDRESS REDACTED |
| TANECIA ARMFIELD<br>ADDRESS REDACTED | TANEE RESSLER<br>ADDRESS REDACTED | TANEE WALLS<br>ADDRESS REDACTED |
| TANEEKA WRIGHT<br>ADDRESS REDACTED | TANEESHA HAWKINS<br>ADDRESS REDACTED | TANEIA SHACKELFORD<br>ADDRESS REDACTED |
| TANEIKA PEREZ<br>ADDRESS REDACTED | TANEISHA FIGUEROA<br>ADDRESS REDACTED | TANEISHA LEE<br>ADDRESS REDACTED |
| TANEISHA MALCOLM<br>ADDRESS REDACTED | TANEISHA MONTERO<br>ADDRESS REDACTED | TANEISHA SIMS<br>ADDRESS REDACTED |
| TANEISHA YOUNG<br>ADDRESS REDACTED | TANEKA HOPKINS<br>ADDRESS REDACTED | TANEQUA RUNNELS<br>ADDRESS REDACTED |
| TANEQUA TAYLOR<br>ADDRESS REDACTED | TANEQUIA COLEMAN<br>ADDRESS REDACTED | TANESHA BEECHAM<br>ADDRESS REDACTED |
| TANESHA BUSH<br>ADDRESS REDACTED | TANESHA GRAVES<br>ADDRESS REDACTED | TANESHA GREEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TANESHA HOLLINQUEST<br>ADDRESS REDACTED | TANESHA HOWARD<br>ADDRESS REDACTED | TANESHA KELLEY<br>ADDRESS REDACTED |
| TANESHA LONG<br>ADDRESS REDACTED | TANESHA POLK<br>ADDRESS REDACTED | TANESHA REID<br>ADDRESS REDACTED |
| TANESHA STOKES<br>ADDRESS REDACTED | TANESHA WHITTED<br>ADDRESS REDACTED | TANESHA WIGFALL<br>ADDRESS REDACTED |
| TANESHIA JACKSON<br>ADDRESS REDACTED | TANESHIA KEY<br>ADDRESS REDACTED | TANESHIA MYHAND<br>ADDRESS REDACTED |
| TA'NESHIA RAMOS<br>ADDRESS REDACTED | TANESHIA RANDOLPH<br>ADDRESS REDACTED | TANESSA LINCOLN<br>ADDRESS REDACTED |
| TANEYA BROWN<br>ADDRESS REDACTED | TANEYA SPRUILL<br>ADDRESS REDACTED | TANGANEISHA RAYMOND<br>ADDRESS REDACTED |
| TANGANEK COLEMAN<br>ADDRESS REDACTED | TANGANYIKA JACKSON<br>ADDRESS REDACTED | TANGANYKA WHITING<br>ADDRESS REDACTED |
| TANGEE DINGLE<br>ADDRESS REDACTED | TANGELA BROOKS<br>ADDRESS REDACTED | TANGELA DELCO<br>ADDRESS REDACTED |
| TANGELA EVANS<br>ADDRESS REDACTED | TANGELA EWIN<br>ADDRESS REDACTED | TANGELA HALL<br>ADDRESS REDACTED |
| TANGELA MCINTOSH<br>ADDRESS REDACTED | TANGELA MIMS<br>ADDRESS REDACTED | TANGELA WARE<br>ADDRESS REDACTED |
| TANGELAR YOUNG<br>ADDRESS REDACTED | TANGERINE TURKSON<br>ADDRESS REDACTED | TANGI JOHNSTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TANGIE BELL<br>ADDRESS REDACTED | TANGIE BELLAMY<br>ADDRESS REDACTED | TANGIE HAYNES<br>ADDRESS REDACTED |
| TANGIE MACK<br>ADDRESS REDACTED | TANGIE MARTIN<br>ADDRESS REDACTED | TANGIE THOMAS<br>ADDRESS REDACTED |
| TANGREKKA MOORE<br>ADDRESS REDACTED | TANIA ALCARAZ<br>ADDRESS REDACTED | TANIA ALVAREZ<br>ADDRESS REDACTED |
| TANIA ARIAS<br>ADDRESS REDACTED | TANIA BREWINGTON<br>ADDRESS REDACTED | TANIA CHELSON<br>ADDRESS REDACTED |
| TANIA COVARRUBIAS<br>ADDRESS REDACTED | TANIA DELGADO<br>ADDRESS REDACTED | TANIA DOMINGUEZ<br>ADDRESS REDACTED |
| TANIA DUFFEY<br>ADDRESS REDACTED | TANIA ENRIQUEZ-PEREZ<br>ADDRESS REDACTED | TANIA FONSECA<br>ADDRESS REDACTED |
| TANIA GUZMAN<br>ADDRESS REDACTED | TANIA HERNANDEZ<br>ADDRESS REDACTED | TANIA HOUSTON<br>ADDRESS REDACTED |
| TANIA HOWARD<br>ADDRESS REDACTED | TANIA JONES<br>ADDRESS REDACTED | TANIA MARTINEZ<br>ADDRESS REDACTED |
| TANIA NIETO<br>ADDRESS REDACTED | TANIA NUNEZ<br>ADDRESS REDACTED | TANIA OROZCO - VILLA<br>ADDRESS REDACTED |
| TANIA OSUNA<br>ADDRESS REDACTED | TANIA PEROW-CARTER<br>ADDRESS REDACTED | TANIA RAMIREZ<br>ADDRESS REDACTED |
| TANIA REYES<br>ADDRESS REDACTED | TANIA RIOS<br>ADDRESS REDACTED | TANIA ROBLETO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TANIA RONQUILLO<br>ADDRESS REDACTED | TANIA RUIZ<br>ADDRESS REDACTED | TANIA SANCHEZ<br>ADDRESS REDACTED |
| TANIA SAUNDERS<br>ADDRESS REDACTED | TANIA SHAW<br>ADDRESS REDACTED | TANIA SOAKAI<br>ADDRESS REDACTED |
| TANIA TANGUAY<br>ADDRESS REDACTED | TANIA TORRES<br>ADDRESS REDACTED | TANIA VILLATORO<br>ADDRESS REDACTED |
| TANIA WENCES<br>ADDRESS REDACTED | TANIA WEST<br>ADDRESS REDACTED | TANICIA ELEY<br>ADDRESS REDACTED |
| TANICKA BATTLES<br>ADDRESS REDACTED | TANIEA WATSON<br>ADDRESS REDACTED | TANIESHA CARROLL<br>ADDRESS REDACTED |
| TANIESHA JENNINGS<br>ADDRESS REDACTED | TANIESHA LEE<br>ADDRESS REDACTED | TANIESHA RICHARD<br>ADDRESS REDACTED |
| TANIKA ABNER<br>ADDRESS REDACTED | TANIKA CLINE<br>ADDRESS REDACTED | TANIKA GIBBY<br>ADDRESS REDACTED |
| TANIKA GILLIAM<br>ADDRESS REDACTED | TANIKA HARRISON<br>ADDRESS REDACTED | TANIKA JOHNSON<br>ADDRESS REDACTED |
| TANIKA MARTIN<br>ADDRESS REDACTED | TANIKA NEVINS<br>ADDRESS REDACTED | TANIKA PAYNE<br>ADDRESS REDACTED |
| TANIKA REED<br>ADDRESS REDACTED | TANIKA RHODES<br>ADDRESS REDACTED | TANIKA TAYLOR<br>ADDRESS REDACTED |
| TANIKA THOMAS<br>ADDRESS REDACTED | TANIKAYA JACKSON<br>ADDRESS REDACTED | TANIKKA LEE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TANIKKA STOKES<br>ADDRESS REDACTED | TANIKO GRIER<br>ADDRESS REDACTED | TANILA ROSS-WILLIAMS<br>ADDRESS REDACTED |
| TANILIA DENNIS<br>ADDRESS REDACTED | TANIQUA WALLACE<br>ADDRESS REDACTED | TANISCIA BURCH<br>ADDRESS REDACTED |
| TANISE KING<br>ADDRESS REDACTED | TANISHA BARNABY<br>ADDRESS REDACTED | TANISHA BECKOM<br>ADDRESS REDACTED |
| TANISHA BLACKBURN<br>ADDRESS REDACTED | TANISHA BLAND<br>ADDRESS REDACTED | TANISHA BOREL<br>ADDRESS REDACTED |
| TANISHA BOYD<br>ADDRESS REDACTED | TANISHA BROOKS<br>ADDRESS REDACTED | TANISHA BROWN<br>ADDRESS REDACTED |
| TANISHA BURNETTE<br>ADDRESS REDACTED | TANISHA CAMPBELL<br>ADDRESS REDACTED | TANISHA CANE<br>ADDRESS REDACTED |
| TANISHA CLARK<br>ADDRESS REDACTED | TANISHA CRAWFORD<br>ADDRESS REDACTED | TANISHA CROCKETT<br>ADDRESS REDACTED |
| TANISHA DAVIS<br>ADDRESS REDACTED | TANISHA DEBERRY<br>ADDRESS REDACTED | TANISHA DEMYERS<br>ADDRESS REDACTED |
| TANISHA EDWARDS<br>ADDRESS REDACTED | TANISHA FERRELL<br>ADDRESS REDACTED | TANISHA GARCIA<br>ADDRESS REDACTED |
| TANISHA HEARD<br>ADDRESS REDACTED | TANISHA HEATH<br>ADDRESS REDACTED | TANISHA HENLEY<br>ADDRESS REDACTED |
| TANISHA HERRING<br>ADDRESS REDACTED | TANISHA HICKS<br>ADDRESS REDACTED | TANISHA HILL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TANISHA HUMPHREY<br>ADDRESS REDACTED | TANISHA HUNTER<br>ADDRESS REDACTED | TANISHA JAMIESON<br>ADDRESS REDACTED |
| TANISHA JONES<br>ADDRESS REDACTED | TANISHA LAPIERRE<br>ADDRESS REDACTED | TANISHA LAW<br>ADDRESS REDACTED |
| TANISHA MAHIAI<br>ADDRESS REDACTED | TANISHA MCMILLAN<br>ADDRESS REDACTED | TANISHA MILLER<br>ADDRESS REDACTED |
| TANISHA NELSON<br>ADDRESS REDACTED | TANISHA PLEDGER<br>ADDRESS REDACTED | TANISHA REED<br>ADDRESS REDACTED |
| TANISHA ROBINSON<br>ADDRESS REDACTED | TANISHA ROYALL<br>ADDRESS REDACTED | TANISHA SAENZ<br>ADDRESS REDACTED |
| TANISHA SMITH<br>ADDRESS REDACTED | TANISHA SPEARS<br>ADDRESS REDACTED | TANISHA TEIXEIRA<br>ADDRESS REDACTED |
| TANISHA THOMPSON<br>ADDRESS REDACTED | TANISHA THOMPSON<br>ADDRESS REDACTED | TANISHA TUNING<br>ADDRESS REDACTED |
| TANISHA WADE<br>ADDRESS REDACTED | TANISHA WARMINGTON<br>ADDRESS REDACTED | TANISHA WATKINS<br>ADDRESS REDACTED |
| TANISHA WILEY<br>ADDRESS REDACTED | TANISHIA STARR<br>ADDRESS REDACTED | TANISIA BURKS<br>ADDRESS REDACTED |
| TANISIA MCELROY<br>ADDRESS REDACTED | TANISIA THOMAS<br>ADDRESS REDACTED | TANITA SCOTT<br>ADDRESS REDACTED |
| TANIYA BURGE<br>ADDRESS REDACTED | TANJA NICOL<br>ADDRESS REDACTED | TANJANAI TAYLOR<br>ADDRESS REDACTED |

TANJIER CATLING
ADDRESS REDACTED

TANJNAY WILLIAMS
ADDRESS REDACTED

TANJRA ROSS
ADDRESS REDACTED

TANNER BAUTISTA
ADDRESS REDACTED

TANNER HOAG
ADDRESS REDACTED

TANNER HOBART
ADDRESS REDACTED

TANNER HUNDLEY
ADDRESS REDACTED

TANNER JELINEK
ADDRESS REDACTED

TANNER JOHNSON
ADDRESS REDACTED

TANNER KJOS
ADDRESS REDACTED

TANNER MCDONALD
ADDRESS REDACTED

TANNER MCKIE
ADDRESS REDACTED

TANNER MONCH
ADDRESS REDACTED

TANNER MOSER
ADDRESS REDACTED

TANNER NAMANNY
ADDRESS REDACTED

TANNER TINGLE
ADDRESS REDACTED

TANNER WIEDIGER
ADDRESS REDACTED

TANNESIA APPIAH
ADDRESS REDACTED

TANNIA MCFARLAND
ADDRESS REDACTED

TANNIA OSORIO TORRES
ADDRESS REDACTED

TANNIS BROWN ALLBAUGH
ADDRESS REDACTED

TANQUANEICE CLYDE
ADDRESS REDACTED

TANQUEL SMITH
ADDRESS REDACTED

TANQUIR BOONE
ADDRESS REDACTED

TANSY DOUGLAS
ADDRESS REDACTED

TANTANISHA BOTTOMS
ADDRESS REDACTED

TANTYUANA SIMON
ADDRESS REDACTED

TANVIR QURASHI
ADDRESS REDACTED

TANYA AFLLEJE
ADDRESS REDACTED

TANYA ANGELL
ADDRESS REDACTED

TANYA AQUINO
ADDRESS REDACTED

TANYA ATHERTON
ADDRESS REDACTED

TANYA ATKINSON
ADDRESS REDACTED

| | | |
|---|---|---|
| TANYA AYALA<br>ADDRESS REDACTED | TANYA BAILEY<br>ADDRESS REDACTED | TANYA BELL<br>ADDRESS REDACTED |
| TANYA BILLER<br>ADDRESS REDACTED | TANYA BORABORA<br>ADDRESS REDACTED | TANYA BRESACH<br>ADDRESS REDACTED |
| TANYA BROWN<br>ADDRESS REDACTED | TANYA BROWN<br>ADDRESS REDACTED | TANYA BROWN<br>ADDRESS REDACTED |
| TANYA BRUCE<br>ADDRESS REDACTED | TANYA BUTLER-ROBINSON<br>ADDRESS REDACTED | TANYA CARTER<br>ADDRESS REDACTED |
| TANYA CASTRO<br>ADDRESS REDACTED | TANYA CHICKERING<br>ADDRESS REDACTED | TANYA CLARDY<br>ADDRESS REDACTED |
| TANYA CRAFT<br>ADDRESS REDACTED | TANYA DIFILLIPPO<br>ADDRESS REDACTED | TANYA DIXON<br>ADDRESS REDACTED |
| TANYA DORADO<br>ADDRESS REDACTED | TANYA DRAKE<br>ADDRESS REDACTED | TANYA DRUMMOND<br>ADDRESS REDACTED |
| TANYA ESCARENO<br>ADDRESS REDACTED | TANYA FAGAN<br>ADDRESS REDACTED | TANYA FAUMUINA<br>ADDRESS REDACTED |
| TANYA FREEMAN<br>ADDRESS REDACTED | TANYA GENIER<br>ADDRESS REDACTED | TANYA GIVENS<br>ADDRESS REDACTED |
| TANYA GOODSON<br>ADDRESS REDACTED | TANYA GREGORY<br>ADDRESS REDACTED | TANYA GUERRA<br>ADDRESS REDACTED |
| TANYA GUTIERREZ<br>ADDRESS REDACTED | TANYA HALBOWER<br>ADDRESS REDACTED | TANYA HALL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| TANYA HOLGUIN<br>ADDRESS REDACTED | TANYA HOSLER<br>ADDRESS REDACTED | TANYA JACKSON<br>ADDRESS REDACTED |
| TANYA JIMENEZ<br>ADDRESS REDACTED | TANYA JONES<br>ADDRESS REDACTED | TANYA JONES<br>ADDRESS REDACTED |
| TANYA JORDAN<br>ADDRESS REDACTED | TANYA KENDALL<br>ADDRESS REDACTED | TANYA KING<br>ADDRESS REDACTED |
| TANYA KRANTZ<br>ADDRESS REDACTED | TANYA LEUZINGER<br>ADDRESS REDACTED | TANYA LEWIS<br>ADDRESS REDACTED |
| TANYA LOZANO<br>ADDRESS REDACTED | TANYA MACKEY<br>ADDRESS REDACTED | TANYA MAYES<br>ADDRESS REDACTED |
| TANYA MCGINNIS<br>ADDRESS REDACTED | TANYA MEJORADO<br>ADDRESS REDACTED | TANYA MILLS<br>ADDRESS REDACTED |
| TANYA MITCHELL<br>ADDRESS REDACTED | TANYA MONTGOMERY<br>ADDRESS REDACTED | TANYA MORGAN<br>ADDRESS REDACTED |
| TANYA ORENGO<br>ADDRESS REDACTED | TANYA ORTIZ<br>ADDRESS REDACTED | TANYA PETTY<br>ADDRESS REDACTED |
| TANYA REYES<br>ADDRESS REDACTED | TANYA REYNOLDS<br>ADDRESS REDACTED | TANYA RHODES<br>ADDRESS REDACTED |
| TANYA RODERICK<br>ADDRESS REDACTED | TANYA RODRIGUEZ<br>ADDRESS REDACTED | TANYA ROSADO<br>ADDRESS REDACTED |
| TANYA SAUNDERS<br>ADDRESS REDACTED | TANYA SCARBROUGH<br>ADDRESS REDACTED | TANYA STEPHENS<br>ADDRESS REDACTED |

TANYA TABACHECK
ADDRESS REDACTED

TANYA TANSIL
ADDRESS REDACTED

TANYA THIVENER
ADDRESS REDACTED

TANYA THOMAS
ADDRESS REDACTED

TANYA WANTLAND
ADDRESS REDACTED

TANYA WATERS
ADDRESS REDACTED

TANYA WILLIAMS
ADDRESS REDACTED

TANYA WILLIAMS
ADDRESS REDACTED

TANYA WYMAN
ADDRESS REDACTED

TANYAE DEDEAUX
ADDRESS REDACTED

TANYALEE PENA
ADDRESS REDACTED

TANYANEAKA MELANCON
ADDRESS REDACTED

TANYIA DINKINS
ADDRESS REDACTED

TANYIKA LACOUR
ADDRESS REDACTED

TANYIKA PETERS
ADDRESS REDACTED

TANZANECIA HOGAN
ADDRESS REDACTED

TANZANIA JOSEPH
ADDRESS REDACTED

TANZANIA TERRELL
ADDRESS REDACTED

TANZY BUGGS
ADDRESS REDACTED

TAPETRIUS WRIGHT
ADDRESS REDACTED

TAPORIA WASHINGTON
ADDRESS REDACTED

TAQORA MEEKS
ADDRESS REDACTED

TAQOYIA GREEN
ADDRESS REDACTED

TAQUANDA MORGAN
ADDRESS REDACTED

TAQUEA SYKES
ADDRESS REDACTED

TAQUELLA EARLS
ADDRESS REDACTED

TAQUIA JONES-FOSTER
ADDRESS REDACTED

TAQUIIA FIELDS
ADDRESS REDACTED

TAQUILA COMER
ADDRESS REDACTED

TAQUILA DAWKINS
ADDRESS REDACTED

TAQUILA WILLIAMS
ADDRESS REDACTED

TAQUIRIA WALTON
ADDRESS REDACTED

TAQUISHA BEAVERS
ADDRESS REDACTED

| | | |
|---|---|---|
| TAQUITA BYRD<br>ADDRESS REDACTED | TAQUIYA RAINEY<br>ADDRESS REDACTED | TAQUOIYA SIMMONS<br>ADDRESS REDACTED |
| TARA ABSTON<br>ADDRESS REDACTED | TARA ADAMS<br>ADDRESS REDACTED | TARA AMBEAU<br>ADDRESS REDACTED |
| TARA ANDERSON<br>ADDRESS REDACTED | TARA ARIZOLA<br>ADDRESS REDACTED | TARA ARMWOOD<br>ADDRESS REDACTED |
| TARA AVARA<br>ADDRESS REDACTED | TARA AXELROD<br>ADDRESS REDACTED | TARA BAGUNAS<br>ADDRESS REDACTED |
| TARA BERKENPAS<br>ADDRESS REDACTED | TARA BISHOP<br>ADDRESS REDACTED | TARA BROTHERTON<br>ADDRESS REDACTED |
| TARA BROUGHTON<br>ADDRESS REDACTED | TARA CANADY<br>ADDRESS REDACTED | TARA CARLISLE<br>ADDRESS REDACTED |
| TARA CHAFIN<br>ADDRESS REDACTED | TARA COYLE<br>ADDRESS REDACTED | TARA CRAFT<br>ADDRESS REDACTED |
| TARA DAVIS<br>ADDRESS REDACTED | TARA DEPEW<br>ADDRESS REDACTED | TARA DUKES<br>ADDRESS REDACTED |
| TARA EDWARDS<br>ADDRESS REDACTED | TARA FAIRLEY<br>ADDRESS REDACTED | TARA FARRIS<br>ADDRESS REDACTED |
| TARA FERGUSON<br>ADDRESS REDACTED | TARA FREELAND<br>ADDRESS REDACTED | TARA GARNES<br>ADDRESS REDACTED |
| TARA GERLT<br>ADDRESS REDACTED | TARA GRAHAM<br>ADDRESS REDACTED | TARA GRANT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TARA HARRISON<br>ADDRESS REDACTED | TARA HART<br>ADDRESS REDACTED | TARA HILDEBRAND<br>ADDRESS REDACTED |
| TARA HOLLANDS<br>ADDRESS REDACTED | TARA HOWLEY<br>ADDRESS REDACTED | TARA JOHNSON<br>ADDRESS REDACTED |
| TARA JOHNSON<br>ADDRESS REDACTED | TARA KITTRELL<br>ADDRESS REDACTED | TARA LAVONNE PARKER<br>ADDRESS REDACTED |
| TARA LEACH<br>ADDRESS REDACTED | TARA LEDBETTER<br>ADDRESS REDACTED | TARA LEE<br>ADDRESS REDACTED |
| TARA LOOP<br>ADDRESS REDACTED | TARA LOVATO<br>ADDRESS REDACTED | TARA LYNN GOULD<br>ADDRESS REDACTED |
| TARA MACK<br>ADDRESS REDACTED | TARA MANATEE<br>ADDRESS REDACTED | TARA MARTINEZ<br>ADDRESS REDACTED |
| TARA MATHENIA<br>ADDRESS REDACTED | TARA MILNER<br>ADDRESS REDACTED | TARA MITCHELL<br>ADDRESS REDACTED |
| TARA NEATH<br>ADDRESS REDACTED | TARA O'NEILL<br>ADDRESS REDACTED | TARA PANIAGUA<br>ADDRESS REDACTED |
| TARA PERREIRA<br>ADDRESS REDACTED | TARA PETERSON<br>ADDRESS REDACTED | TARA REED<br>ADDRESS REDACTED |
| TARA ROSS<br>ADDRESS REDACTED | TARA SAMADZADEH<br>ADDRESS REDACTED | TARA SCOTT<br>ADDRESS REDACTED |
| TARA SILVA<br>ADDRESS REDACTED | TARA SMITH<br>ADDRESS REDACTED | TARA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TARA STEPHENS<br>ADDRESS REDACTED | TARA STEVENS<br>ADDRESS REDACTED | TARA THEYS<br>ADDRESS REDACTED |
| TARA TOLBERT<br>ADDRESS REDACTED | TARA TRIFICANA<br>ADDRESS REDACTED | TARA TULP<br>ADDRESS REDACTED |
| TARA TYLER<br>ADDRESS REDACTED | TARA VILLALPANDO<br>ADDRESS REDACTED | TARA VINCENT<br>ADDRESS REDACTED |
| TARA WALKER<br>ADDRESS REDACTED | TARA WALSER<br>ADDRESS REDACTED | TARA WEAVER<br>ADDRESS REDACTED |
| TARA WILLIS<br>ADDRESS REDACTED | TARA WITHERINGTON<br>ADDRESS REDACTED | TARA WOODRING<br>ADDRESS REDACTED |
| TARA WORTHY<br>ADDRESS REDACTED | TARA YAVARI<br>ADDRESS REDACTED | TARAH BALLARD<br>ADDRESS REDACTED |
| TARAH HILL<br>ADDRESS REDACTED | TARAH ROY<br>ADDRESS REDACTED | TARAH SULEWSKI<br>ADDRESS REDACTED |
| TARALYN GEE<br>ADDRESS REDACTED | TARALYN PEITZ<br>ADDRESS REDACTED | TARAN DICKEY<br>ADDRESS REDACTED |
| TARAN HENDRICKS<br>ADDRESS REDACTED | TARANA ARMSTRONG<br>ADDRESS REDACTED | TARANEKA BOUDREAUX<br>ADDRESS REDACTED |
| TARASI MOSBY<br>ADDRESS REDACTED | TARASIA HARPOLE<br>ADDRESS REDACTED | TARAY BELL<br>ADDRESS REDACTED |
| TAREAN MILLER<br>ADDRESS REDACTED | TARELLISHA FORD<br>ADDRESS REDACTED | TAREN FUSSELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAREN STEVENS<br>ADDRESS REDACTED | TARENCE BROWN LEVI<br>ADDRESS REDACTED | TARESSA MILLS<br>ADDRESS REDACTED |
| TARETTA MADISON<br>ADDRESS REDACTED | TAREYN LANGLOIS<br>ADDRESS REDACTED | TAREYTON COLEMAN<br>ADDRESS REDACTED |
| TARI CLARK<br>ADDRESS REDACTED | TARIA GRAHAM<br>ADDRESS REDACTED | TARIA JONES<br>ADDRESS REDACTED |
| TARICA LEWIS<br>ADDRESS REDACTED | TARIG SALOF<br>ADDRESS REDACTED | TARIK ASHEBER<br>ADDRESS REDACTED |
| TARIK DAVIS<br>ADDRESS REDACTED | TARIK FRANCIS<br>ADDRESS REDACTED | TARINA NEYAZI<br>ADDRESS REDACTED |
| TARIS WILLIAMS<br>ADDRESS REDACTED | TARISA SHEPHERD<br>ADDRESS REDACTED | TARJA MORRIS<br>ADDRESS REDACTED |
| TARLA MOBLEY<br>ADDRESS REDACTED | TARLEASIA THOMPSON<br>ADDRESS REDACTED | TARLICE ARTIS<br>ADDRESS REDACTED |
| TARLYSE PAYNE<br>ADDRESS REDACTED | TARMARS TERRY<br>ADDRESS REDACTED | TARNEEKA CARTER<br>ADDRESS REDACTED |
| TARNEISHA ROBERSON<br>ADDRESS REDACTED | TARNESHA ANDERSON<br>ADDRESS REDACTED | TARNESHIA SAMPLETON<br>ADDRESS REDACTED |
| TARNETTA ELSTON<br>ADDRESS REDACTED | TARNISCAH WHITE<br>ADDRESS REDACTED | TARNISE LAVOIS<br>ADDRESS REDACTED |
| TARON WEST<br>ADDRESS REDACTED | TARONDA WILLIAMS<br>ADDRESS REDACTED | TARQUIOUS BIRDINE<br>ADDRESS REDACTED |

TARQUWANA KENDRICK
ADDRESS REDACTED

TARRAH EPPS
ADDRESS REDACTED

TARRANCE BROWN
ADDRESS REDACTED

TARREN REID
ADDRESS REDACTED

TARRENCE STEWART
ADDRESS REDACTED

TARRIA LOFTIN
ADDRESS REDACTED

TARRIN CARLILE
ADDRESS REDACTED

TARRYN BLOUIN
ADDRESS REDACTED

TARSHA ADKINS
ADDRESS REDACTED

TARSHA JOHNSON
ADDRESS REDACTED

TARSHA LEE
ADDRESS REDACTED

TARSHA MORROW
ADDRESS REDACTED

TARSHEANNA CUMMINGS
ADDRESS REDACTED

TARVAROUS WILLIAMS
ADDRESS REDACTED

TARVIS BUCK
ADDRESS REDACTED

TARVORIS GREEN
ADDRESS REDACTED

TARYN MINTER
ADDRESS REDACTED

TARYN MODICA
ADDRESS REDACTED

TARYN MOLINA
ADDRESS REDACTED

TARYN TOVA
ADDRESS REDACTED

TASASHA LAMIPETI
ADDRESS REDACTED

TASCHA ANDERSON-PERKINS
ADDRESS REDACTED

TASHA ALEXANDER
ADDRESS REDACTED

TASHA ARESTIZABAL
ADDRESS REDACTED

TASHA BANKS
ADDRESS REDACTED

TASHA BEUNING
ADDRESS REDACTED

TASHA BRADLEY
ADDRESS REDACTED

TASHA BRAVO
ADDRESS REDACTED

TASHA BROUSSARD
ADDRESS REDACTED

TASHA BROWN
ADDRESS REDACTED

TASHA BUNN
ADDRESS REDACTED

TASHA CLARK
ADDRESS REDACTED

TASHA CLARK
ADDRESS REDACTED

| | | |
|---|---|---|
| TASHA COOPER<br>ADDRESS REDACTED | TASHA CROAK<br>ADDRESS REDACTED | TASHA FULTZ<br>ADDRESS REDACTED |
| TASHA GARNER<br>ADDRESS REDACTED | TASHA GILBO<br>ADDRESS REDACTED | TASHA GLOVER<br>ADDRESS REDACTED |
| TASHA GOODWIN<br>ADDRESS REDACTED | TASHA HANNA<br>ADDRESS REDACTED | TASHA HARRIS<br>ADDRESS REDACTED |
| TASHA HAWKINS<br>ADDRESS REDACTED | TASHA HENLEY<br>ADDRESS REDACTED | TASHA HIRBY<br>ADDRESS REDACTED |
| TASHA HOBBS<br>ADDRESS REDACTED | TASHA HOLMES<br>ADDRESS REDACTED | TASHA HUGHES<br>ADDRESS REDACTED |
| TASHA HYSELL<br>ADDRESS REDACTED | TASHA JACOB<br>ADDRESS REDACTED | TASHA LEE<br>ADDRESS REDACTED |
| TASHA MCCLAFLIN<br>ADDRESS REDACTED | TASHA MEMMINGER<br>ADDRESS REDACTED | TASHA MITCHELL<br>ADDRESS REDACTED |
| TASHA ORTIZ<br>ADDRESS REDACTED | TASHA PATE<br>ADDRESS REDACTED | TASHA ROBINSON<br>ADDRESS REDACTED |
| TASHA ROSS<br>ADDRESS REDACTED | TASHA SERGI<br>ADDRESS REDACTED | TASHA SEYMORE<br>ADDRESS REDACTED |
| TASHA STEPHENSON<br>ADDRESS REDACTED | TASHA SWINT<br>ADDRESS REDACTED | TASHA TANNER<br>ADDRESS REDACTED |
| TASHA THOMAS<br>ADDRESS REDACTED | TASHA VANOVER<br>ADDRESS REDACTED | TASHA WALLACE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TASHA WALTON<br>ADDRESS REDACTED | TASHA WESLEY<br>ADDRESS REDACTED | TASHA WILKINS<br>ADDRESS REDACTED |
| TASHA WILLIAMS<br>ADDRESS REDACTED | TASHA WILLS<br>ADDRESS REDACTED | TASHA WILSON<br>ADDRESS REDACTED |
| TASHAIRA COMBS<br>ADDRESS REDACTED | TASHAIRA SUGGS<br>ADDRESS REDACTED | TASHALYNN PRUITT<br>ADDRESS REDACTED |
| TASHANA BROWN<br>ADDRESS REDACTED | TASHANNON COLVIN<br>ADDRESS REDACTED | TASHANNON RAY BENTLEY<br>ADDRESS REDACTED |
| TASHARA BERRY<br>ADDRESS REDACTED | TASHARA PERDUE<br>ADDRESS REDACTED | TASHAWANNA MOSS<br>ADDRESS REDACTED |
| TASHAWN FINNIE<br>ADDRESS REDACTED | TASHAWNA JACKSON<br>ADDRESS REDACTED | TASHAWNA REED<br>ADDRESS REDACTED |
| TA-SHAWNNA CLARK<br>ADDRESS REDACTED | TASHAWNNA SHEPARD<br>ADDRESS REDACTED | TASHEA BROWN<br>ADDRESS REDACTED |
| TASHEA JOHNSON<br>ADDRESS REDACTED | TASHEEB BRATHWAITE<br>ADDRESS REDACTED | TASHEENA ETSITTY<br>ADDRESS REDACTED |
| TASHEENA PEARSON<br>ADDRESS REDACTED | TASHEILA POLLARD<br>ADDRESS REDACTED | TASHEKA BOTLEY<br>ADDRESS REDACTED |
| TASHEKA KING<br>ADDRESS REDACTED | TASHEKA MILLS<br>ADDRESS REDACTED | TASHELLE LINNEY<br>ADDRESS REDACTED |
| TASHELLE RAINES<br>ADDRESS REDACTED | TASHEMA LOGAN<br>ADDRESS REDACTED | TASHENA GRAHAM<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TASHEONA BEARD<br>ADDRESS REDACTED | TASHERA THOMAS<br>ADDRESS REDACTED | TASHIA BROWN<br>ADDRESS REDACTED |
| TASHIA SMITH<br>ADDRESS REDACTED | TASHIANNA KING<br>ADDRESS REDACTED | TASHIANNA WILLIAMS<br>ADDRESS REDACTED |
| TASHIKA HOLLINGER<br>ADDRESS REDACTED | TASHINA ABEYTA<br>ADDRESS REDACTED | TASHINA CLEMENTS<br>ADDRESS REDACTED |
| TASHINA MASON<br>ADDRESS REDACTED | TASHINA NORUNNER<br>ADDRESS REDACTED | TASHINDA BOLER<br>ADDRESS REDACTED |
| TASHINEA HESLOP<br>ADDRESS REDACTED | TASHIRA THOMPSON<br>ADDRESS REDACTED | TASHONA WHITFIELD<br>ADDRESS REDACTED |
| TASHONDA CLARK<br>ADDRESS REDACTED | TASHONDA PARSON<br>ADDRESS REDACTED | TASHONDA ROUNDTREE<br>ADDRESS REDACTED |
| TASHONDA TURNER<br>ADDRESS REDACTED | TASHONIA ASH<br>ADDRESS REDACTED | TASHOWNA GIBSON<br>ADDRESS REDACTED |
| TASHUNDA JONES<br>ADDRESS REDACTED | TASHUNDA SIMS<br>ADDRESS REDACTED | TASHYLA THOMPKINS<br>ADDRESS REDACTED |
| TASHYRA HUNT<br>ADDRESS REDACTED | TASIA BANKS<br>ADDRESS REDACTED | TASIA JACKSON<br>ADDRESS REDACTED |
| TASIA MASSEY<br>ADDRESS REDACTED | TASIA PIPER<br>ADDRESS REDACTED | TASIA RICHARDSON<br>ADDRESS REDACTED |
| TASJA STANCIL<br>ADDRESS REDACTED | TASMIA SCOTT<br>ADDRESS REDACTED | TASMIYAH MALONE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TASNEEM KHAN<br>ADDRESS REDACTED | TASSICA STAMPS<br>ADDRESS REDACTED | TASUNNA CHRISTIAN<br>ADDRESS REDACTED |
| TATANISHA PULLUMS<br>ADDRESS REDACTED | TATASHA AUSTIN<br>ADDRESS REDACTED | TATE ANDERSON<br>ADDRESS REDACTED |
| TATECIA SMITH<br>ADDRESS REDACTED | TATEYA TURNER<br>ADDRESS REDACTED | TATIA CLARK<br>ADDRESS REDACTED |
| TATIA SMITH<br>ADDRESS REDACTED | TATIANA AGUILAR<br>ADDRESS REDACTED | TATIANA BROWN<br>ADDRESS REDACTED |
| TATIANA BRUMAGHIM<br>ADDRESS REDACTED | TATIANA CAMACHO<br>ADDRESS REDACTED | TATIANA CLASS<br>ADDRESS REDACTED |
| TATIANA CRUZ<br>ADDRESS REDACTED | TATIANA CURTIS<br>ADDRESS REDACTED | TATIANA DURANGO<br>ADDRESS REDACTED |
| TATIANA ESTRELLA<br>ADDRESS REDACTED | TATIANA EYMIL<br>ADDRESS REDACTED | TATIANA FEAR<br>ADDRESS REDACTED |
| TATIANA GREEN<br>ADDRESS REDACTED | TATIANA GUIDO<br>ADDRESS REDACTED | TATIANA GUZUN<br>ADDRESS REDACTED |
| TATIANA HARRIS-MALLARD<br>ADDRESS REDACTED | TATIANA JONES-GALE<br>ADDRESS REDACTED | TATIANA MALAVE<br>ADDRESS REDACTED |
| TATIANA MARTINEZ HERNANDEZ<br>ADDRESS REDACTED | TATIANA MENDOZA<br>ADDRESS REDACTED | TATIANA NICHOLSON<br>ADDRESS REDACTED |
| TATIANA PARKER<br>ADDRESS REDACTED | TATIANA POWELL<br>ADDRESS REDACTED | TATIANA ROBINSON<br>ADDRESS REDACTED |

TATIANA ROCHA
ADDRESS REDACTED

TATIANA SANTIAGO
ADDRESS REDACTED

TATIANA SCOTT
ADDRESS REDACTED

TATIANA SIMS
ADDRESS REDACTED

TATIANA STEELE
ADDRESS REDACTED

TATIANA VALDES
ADDRESS REDACTED

TATIANA WAGNER
ADDRESS REDACTED

TATIANE LAMARDO
ADDRESS REDACTED

TATIANNA BROWN
ADDRESS REDACTED

TATIANNA DELK
ADDRESS REDACTED

TATIANNA JACKSON
ADDRESS REDACTED

TATIANNA WINFREE
ADDRESS REDACTED

TATIJANA LEWIS
ADDRESS REDACTED

TATTIANA BOONE
ADDRESS REDACTED

TATTIANA COLON
ADDRESS REDACTED

TATUM BEST
ADDRESS REDACTED

TATYANA ASHLABAN
ADDRESS REDACTED

TATYANA BROWN
ADDRESS REDACTED

TATYANA COLE
ADDRESS REDACTED

TATYANA EASLEY
ADDRESS REDACTED

TATYANA ERVIN
ADDRESS REDACTED

TATYANA FITZGERALD
ADDRESS REDACTED

TATYANA KORCHAK
ADDRESS REDACTED

TATYANA PROANO
ADDRESS REDACTED

TATYANIA BANKSTON
ADDRESS REDACTED

TATYANNA MACK
ADDRESS REDACTED

TATYANNA TUTT
ADDRESS REDACTED

TAU AWOLFE
ADDRESS REDACTED

TAUFOAI MALAKI
ADDRESS REDACTED

TAUHISHA HUMPHRIES
ADDRESS REDACTED

TAUISHA DIXON
ADDRESS REDACTED

TAULAGI ETI
ADDRESS REDACTED

TAUMEKA WARNER
ADDRESS REDACTED

TAUNJA BAUMAN
ADDRESS REDACTED

TAUNSHEA IRBY
ADDRESS REDACTED

TAUNY JONES
ADDRESS REDACTED

TAUREAN GOODMAN
ADDRESS REDACTED

TAUREAN MOORE
ADDRESS REDACTED

TAUREAN SMITH
ADDRESS REDACTED

TAUREAN WHITE
ADDRESS REDACTED

TAUREN LANE
ADDRESS REDACTED

TAURUS JONES
ADDRESS REDACTED

TAVARES JAMES
ADDRESS REDACTED

TAVARES THOMAS
ADDRESS REDACTED

TAVARIS KEE
ADDRESS REDACTED

TAVARIS MCCOY
ADDRESS REDACTED

TAVARIS SCOTT
ADDRESS REDACTED

TAVARIS THORPE
ADDRESS REDACTED

TAVARIS YOUNG
ADDRESS REDACTED

TAVAUGHN GILBERT
ADDRESS REDACTED

TAVEKIA BURCH
ADDRESS REDACTED

TAVEN SECOR
ADDRESS REDACTED

TAVENA DYSART
ADDRESS REDACTED

TAVI KING
ADDRESS REDACTED

TAVIA SMITH
ADDRESS REDACTED

TAVIA VAUGHN
ADDRESS REDACTED

TAVIAN KIMBLE
ADDRESS REDACTED

TAVIS NELSON
ADDRESS REDACTED

TAVIS THOMAS
ADDRESS REDACTED

TAVITA MELEAH
ADDRESS REDACTED

TAVOIS STRONG
ADDRESS REDACTED

TAVON PAYE
ADDRESS REDACTED

TAVONNA HOLLY
ADDRESS REDACTED

TAVORIS AVERETT
ADDRESS REDACTED

TAVOSHIA THOMAS
ADDRESS REDACTED

TAWAN FALLS-WHITE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAWAN HAYES<br>ADDRESS REDACTED | TAWANA BILLUPS<br>ADDRESS REDACTED | TAWANA CLEMENTS<br>ADDRESS REDACTED |
| TAWANA DAUGHETY<br>ADDRESS REDACTED | TAWANA JOHNSON<br>ADDRESS REDACTED | TAWANA MCCLURE<br>ADDRESS REDACTED |
| TAWANA OWENS<br>ADDRESS REDACTED | TAWANA PETTIWAY<br>ADDRESS REDACTED | TAWANA POWELL<br>ADDRESS REDACTED |
| TAWANA WILLIAMS<br>ADDRESS REDACTED | TAWANA WRIGHT<br>ADDRESS REDACTED | TAWANDA BROWN<br>ADDRESS REDACTED |
| TAWANDA DORROUGH<br>ADDRESS REDACTED | TAWANDA ELLERSON<br>ADDRESS REDACTED | TAWANDA GILMORE<br>ADDRESS REDACTED |
| TAWANDA GRACE<br>ADDRESS REDACTED | TAWANDA HAIRSTON<br>ADDRESS REDACTED | TAWANDA HYMES<br>ADDRESS REDACTED |
| TAWANDA JONES<br>ADDRESS REDACTED | TAWANDA MARTIN<br>ADDRESS REDACTED | TAWANDA MELVIN<br>ADDRESS REDACTED |
| TAWANDA PARKER<br>ADDRESS REDACTED | TAWANDA STEVENSON-WALKER<br>ADDRESS REDACTED | TAWANDA WALKER<br>ADDRESS REDACTED |
| TAWANIA GRAHAM<br>ADDRESS REDACTED | TAWANN NEWSON<br>ADDRESS REDACTED | TAWANNA ARLINE<br>ADDRESS REDACTED |
| TAWANNA COX<br>ADDRESS REDACTED | TAWANNA DAVIS<br>ADDRESS REDACTED | TAWANNA FORREST<br>ADDRESS REDACTED |
| TAWANNA HOWARD<br>ADDRESS REDACTED | TAWANNA JEFFERSON<br>ADDRESS REDACTED | TAWANNA JENNINGS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAWANNA JONES<br>ADDRESS REDACTED | TAWANNA MICHIE<br>ADDRESS REDACTED | TAWANNA MOORE<br>ADDRESS REDACTED |
| TAWANNA PETTY<br>ADDRESS REDACTED | TAWANNA STAVES<br>ADDRESS REDACTED | TAWANNA WILSON<br>ADDRESS REDACTED |
| TAWANYA DEFRANCA<br>ADDRESS REDACTED | TAWANZA BUTLER-WEBB<br>ADDRESS REDACTED | TAWATHA PHILLIPS<br>ADDRESS REDACTED |
| TAWHANA RAULS<br>ADDRESS REDACTED | TAWIAN POMPY<br>ADDRESS REDACTED | TAWNEY BLOODSAW<br>ADDRESS REDACTED |
| TAWNI BURKE<br>ADDRESS REDACTED | TAWNI DAY<br>ADDRESS REDACTED | TAWNIE KERN<br>ADDRESS REDACTED |
| TAWNY HOLMES<br>ADDRESS REDACTED | TAWNYA FLORIN<br>ADDRESS REDACTED | TAWNYA HIGGINS<br>ADDRESS REDACTED |
| TAWNYA YOUNG<br>ADDRESS REDACTED | TAWNYA YOUNG<br>ADDRESS REDACTED | TAWONNA DELDRIDGE<br>ADDRESS REDACTED |
| TAYA WALLER<br>ADDRESS REDACTED | TAYANA EDWARDS<br>ADDRESS REDACTED | TAYANNA FOSTER<br>ADDRESS REDACTED |
| TAYFUN USTA<br>ADDRESS REDACTED | TAYISHA BURCHETT<br>ADDRESS REDACTED | TAYJARNETTE JONES<br>ADDRESS REDACTED |
| TAYLA STEWARD<br>ADDRESS REDACTED | TAYLAR BERWER<br>ADDRESS REDACTED | TAYLAR MADISON<br>ADDRESS REDACTED |
| TAYLAR SIMMS<br>ADDRESS REDACTED | TAYLER CHRISTENSEN<br>ADDRESS REDACTED | TAYLER ENGRAM<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAYLER TODD<br>ADDRESS REDACTED | TAYLISHA YOUNG<br>ADDRESS REDACTED | TAYLLOR JACOBS<br>ADDRESS REDACTED |
| TAYLOR ANDERSON<br>ADDRESS REDACTED | TAYLOR ARCHER BEHRMAN<br>ADDRESS REDACTED | TAYLOR BAER<br>ADDRESS REDACTED |
| TAYLOR BAXTER<br>ADDRESS REDACTED | TAYLOR BEATTY-FRAZIER<br>ADDRESS REDACTED | TAYLOR BELISLE<br>ADDRESS REDACTED |
| TAYLOR BELTON<br>ADDRESS REDACTED | TAYLOR BOGAN<br>ADDRESS REDACTED | TAYLOR BOWMAN<br>ADDRESS REDACTED |
| TAYLOR BRADY<br>ADDRESS REDACTED | TAYLOR BRIDENSTINE<br>ADDRESS REDACTED | TAYLOR BROWN<br>ADDRESS REDACTED |
| TAYLOR BURTON<br>ADDRESS REDACTED | TAYLOR CABLE<br>ADDRESS REDACTED | TAYLOR CAMERON<br>ADDRESS REDACTED |
| TAYLOR CAMPBELL<br>ADDRESS REDACTED | TAYLOR CARRILLO<br>ADDRESS REDACTED | TAYLOR CHANSLER<br>ADDRESS REDACTED |
| TAYLOR CHRISTENSEN<br>ADDRESS REDACTED | TAYLOR COLLIER<br>ADDRESS REDACTED | TAYLOR CONKRIGHT<br>ADDRESS REDACTED |
| TAYLOR COX<br>ADDRESS REDACTED | TAYLOR DEAN<br>ADDRESS REDACTED | TAYLOR DOZIER<br>ADDRESS REDACTED |
| TAYLOR DUDLEY<br>ADDRESS REDACTED | TAYLOR ENSMINGER<br>ADDRESS REDACTED | TAYLOR ERNST<br>ADDRESS REDACTED |
| TAYLOR FINNELL<br>ADDRESS REDACTED | TAYLOR FLETCHER<br>ADDRESS REDACTED | TAYLOR FLORES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAYLOR FOLTZ<br>ADDRESS REDACTED | TAYLOR FRANKE<br>ADDRESS REDACTED | TAYLOR FREEMAN<br>ADDRESS REDACTED |
| TAYLOR FULLILOVE<br>ADDRESS REDACTED | TAYLOR FURMAN<br>ADDRESS REDACTED | TAYLOR GINGRAS<br>ADDRESS REDACTED |
| TAYLOR GRAVES<br>ADDRESS REDACTED | TAYLOR HAM<br>ADDRESS REDACTED | TAYLOR HARRELL<br>ADDRESS REDACTED |
| TAYLOR HARRINGTON<br>ADDRESS REDACTED | TAYLOR HAYES<br>ADDRESS REDACTED | TAYLOR HENDRICKS<br>ADDRESS REDACTED |
| TAYLOR HENZE<br>ADDRESS REDACTED | TAYLOR HETCHLER<br>ADDRESS REDACTED | TAYLOR HODGE<br>ADDRESS REDACTED |
| TAYLOR HOLCOMB<br>ADDRESS REDACTED | TAYLOR HOLMES<br>ADDRESS REDACTED | TAYLOR HUGHES<br>ADDRESS REDACTED |
| TAYLOR HUTCHINSON<br>ADDRESS REDACTED | TAYLOR JAMES<br>ADDRESS REDACTED | TAYLOR JENNINGS<br>ADDRESS REDACTED |
| TAYLOR JOHNSON<br>ADDRESS REDACTED | TAYLOR KANALU<br>ADDRESS REDACTED | TAYLOR KARRAS<br>ADDRESS REDACTED |
| TAYLOR LAKE<br>ADDRESS REDACTED | TAYLOR LANNING<br>ADDRESS REDACTED | TAYLOR MARTIN<br>ADDRESS REDACTED |
| TAYLOR MARTINEZ<br>ADDRESS REDACTED | TAYLOR MASON<br>ADDRESS REDACTED | TAYLOR MASON<br>ADDRESS REDACTED |
| TAYLOR MCCABE<br>ADDRESS REDACTED | TAYLOR MCDANIEL<br>ADDRESS REDACTED | TAYLOR MCGRATH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TAYLOR MCINTYRE<br>ADDRESS REDACTED | TAYLOR MILLER<br>ADDRESS REDACTED | TAYLOR MILLER<br>ADDRESS REDACTED |
| TAYLOR MINGUS-KITCHEN<br>ADDRESS REDACTED | TAYLOR MISLEH<br>ADDRESS REDACTED | TAYLOR MITCHELL<br>ADDRESS REDACTED |
| TAYLOR MIYAMOTO<br>ADDRESS REDACTED | TAYLOR MORELAND<br>ADDRESS REDACTED | TAYLOR MORITA<br>ADDRESS REDACTED |
| TAYLOR NEUHOFF<br>ADDRESS REDACTED | TAYLOR O'BRIEN<br>ADDRESS REDACTED | TAYLOR OCHOTORENA<br>ADDRESS REDACTED |
| TAYLOR OLSON<br>ADDRESS REDACTED | TAYLOR ORTEGON<br>ADDRESS REDACTED | TAYLOR PATTON<br>ADDRESS REDACTED |
| TAYLOR PATZKOWSKI<br>ADDRESS REDACTED | TAYLOR PEARCE<br>ADDRESS REDACTED | TAYLOR PEPPERMAN<br>ADDRESS REDACTED |
| TAYLOR PERRAULT<br>ADDRESS REDACTED | TAYLOR PETERS<br>ADDRESS REDACTED | TAYLOR PETERSEN<br>ADDRESS REDACTED |
| TAYLOR PRIMOUS<br>ADDRESS REDACTED | TAYLOR RAYCRAFT<br>ADDRESS REDACTED | TAYLOR REID<br>ADDRESS REDACTED |
| TAYLOR REINHART<br>ADDRESS REDACTED | TAYLOR RICHTER<br>ADDRESS REDACTED | TAYLOR RIVERA<br>ADDRESS REDACTED |
| TAYLOR SCHULTZ<br>ADDRESS REDACTED | TAYLOR SCOTT<br>ADDRESS REDACTED | TAYLOR SELLERS<br>ADDRESS REDACTED |
| TAYLOR SHOOK<br>ADDRESS REDACTED | TAYLOR STARKS<br>ADDRESS REDACTED | TAYLOR STRICKLAND<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TAYLOR SUGGS<br>ADDRESS REDACTED | TAYLOR SUMMERS<br>ADDRESS REDACTED | TAYLOR SWAIN<br>ADDRESS REDACTED |
| TAYLOR THOMAS<br>ADDRESS REDACTED | TAYLOR THORLA<br>ADDRESS REDACTED | TAYLOR TRIGG<br>ADDRESS REDACTED |
| TAYLOR VALENCIA<br>ADDRESS REDACTED | TAYLOR VAN DYKE<br>ADDRESS REDACTED | TAYLOR VINCELET<br>ADDRESS REDACTED |
| TAYLOR WALDROP<br>ADDRESS REDACTED | TAYLOR WALKER<br>ADDRESS REDACTED | TAYLOR WARDEN<br>ADDRESS REDACTED |
| TAYLOR WARNER<br>ADDRESS REDACTED | TAYLOR WHARTON<br>ADDRESS REDACTED | TAYLOR WHITE<br>ADDRESS REDACTED |
| TAYLOR WILLIS<br>ADDRESS REDACTED | TAYLOR WILSON<br>ADDRESS REDACTED | TAYLOR WOODARD<br>ADDRESS REDACTED |
| TAYLOR WOOLLEY<br>ADDRESS REDACTED | TAYLOR WORKMAN<br>ADDRESS REDACTED | TAYLOR YARBROUGH<br>ADDRESS REDACTED |
| TAYLOR-ANNE LEVY<br>ADDRESS REDACTED | TAYLORE CLARK<br>ADDRESS REDACTED | TAYLORE WHITSON<br>ADDRESS REDACTED |
| TAYNA MARTINEZ<br>ADDRESS REDACTED | TAYNEE GREEN<br>ADDRESS REDACTED | TAYONA COATES<br>ADDRESS REDACTED |
| TAZELLE PEET<br>ADDRESS REDACTED | TAZHA JOHNSON<br>ADDRESS REDACTED | TAZHNAE BATISTE<br>ADDRESS REDACTED |
| TAZIAH LACKEY<br>ADDRESS REDACTED | TAZIM ROSSER<br>ADDRESS REDACTED | TAZRHEA MISAALEFUA<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| TCHIAVOSKY WILLIAMS<br>ADDRESS REDACTED | TCHVIECE JENKINS<br>ADDRESS REDACTED | TEAGON BARRY<br>ADDRESS REDACTED |
| TEAIRA COLVIN<br>ADDRESS REDACTED | TEAIREA WRIGHT<br>ADDRESS REDACTED | TEAL MACK<br>ADDRESS REDACTED |
| TEAL STAGE<br>ADDRESS REDACTED | TEANA MASON<br>ADDRESS REDACTED | TEANA SWEENEY<br>ADDRESS REDACTED |
| TEANA WOLF<br>ADDRESS REDACTED | TEANNA BILLIE<br>ADDRESS REDACTED | TEANNA RUSSELL<br>ADDRESS REDACTED |
| TEARA JOHNSON<br>ADDRESS REDACTED | TEARA NOLLEY<br>ADDRESS REDACTED | TEARA STUDER<br>ADDRESS REDACTED |
| TEARASHA HIGGS<br>ADDRESS REDACTED | TEARDRA BOWEN<br>ADDRESS REDACTED | TEARESSIE ARCHIE<br>ADDRESS REDACTED |
| TEARIA NELSON<br>ADDRESS REDACTED | T'EARRA BERRY<br>ADDRESS REDACTED | TEARRA HYDE<br>ADDRESS REDACTED |
| TEARRA LEE<br>ADDRESS REDACTED | TEATRA JOSEPH<br>ADDRESS REDACTED | TEATRIS ROMERO<br>ADDRESS REDACTED |
| TEAWANNA GRIGGS<br>ADDRESS REDACTED | TEBORAH IVY<br>ADDRESS REDACTED | TECARAI MIXON<br>ADDRESS REDACTED |
| TECIA MCINTYRE<br>ADDRESS REDACTED | TECOLA PHILLIPS<br>ADDRESS REDACTED | TED GARCIA<br>ADDRESS REDACTED |
| TED VANG<br>ADDRESS REDACTED | TEDDE LAFLEUR<br>ADDRESS REDACTED | TEDDI MAYNARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TEDDY COLE
ADDRESS REDACTED

TEDDY DELOS REYES
ADDRESS REDACTED

TEDDY MEBANE
ADDRESS REDACTED

TEDDY ROSADO
ADDRESS REDACTED

TEDRA MCRAE
ADDRESS REDACTED

TEDRA WEST
ADDRESS REDACTED

TEDRICK JONES
ADDRESS REDACTED

TEDRICK ROGERS
ADDRESS REDACTED

TEE VANG
ADDRESS REDACTED

TEE'ANDRA BUCHANAN
ADDRESS REDACTED

TEEARIA JOHNSON
ADDRESS REDACTED

TEELA BUTLER
ADDRESS REDACTED

TEELA GABBARD
ADDRESS REDACTED

TEELA HEFFINGTON
ADDRESS REDACTED

TEELA SCHWARTZ
ADDRESS REDACTED

TEENA CARTWRIGHT
ADDRESS REDACTED

TEENA LOPEZ
ADDRESS REDACTED

TEEONIA SCOTT
ADDRESS REDACTED

TE'ERICKA COFER
ADDRESS REDACTED

TE'EYA TAFT-WADDELL
ADDRESS REDACTED

TEEYANA COLEMAN
ADDRESS REDACTED

TEFFEE CRAIG
ADDRESS REDACTED

TEGAN YATES
ADDRESS REDACTED

TEGRA TUCKER
ADDRESS REDACTED

TEHAILA LEE
ADDRESS REDACTED

TEHMINA KHAN
ADDRESS REDACTED

TEHRYN CASTEEL-PROVOST
ADDRESS REDACTED

TEIAGIE TORRENCE
ADDRESS REDACTED

TEIAIRE PATRICK
ADDRESS REDACTED

TEIAIRRA JOHNSON
ADDRESS REDACTED

TEIASHONNA AUTRY
ADDRESS REDACTED

TEILA WILLIAMS
ADDRESS REDACTED

TEINISHA JOHNSON
ADDRESS REDACTED

TEIRRA JONES
ADDRESS REDACTED

TEISA EUMAN
ADDRESS REDACTED

TEISHA CAMPOS
ADDRESS REDACTED

TEISHA STANFORD
ADDRESS REDACTED

TE'JANEE JOINER
ADDRESS REDACTED

TEJONAE WOODS
ADDRESS REDACTED

TEK TAMANG
ADDRESS REDACTED

TEKAWHITTA TALIA
ADDRESS REDACTED

TEKEILA SLAUGHTERCONE
ADDRESS REDACTED

TEKELA MOTEN
ADDRESS REDACTED

TEKELIA MURRELL
ADDRESS REDACTED

TEKERIA BRADLEY
ADDRESS REDACTED

TEKERYA DAVIS
ADDRESS REDACTED

TEKESI BOYD
ADDRESS REDACTED

TEKILYUA WOOTEN
ADDRESS REDACTED

TEKINA HARRIS
ADDRESS REDACTED

TELA SWANIGAN
ADDRESS REDACTED

TELA TRIPP
ADDRESS REDACTED

TELAWANA SIMS
ADDRESS REDACTED

TELECIA MATTOX
ADDRESS REDACTED

TELEMAHOS KOUKOURDELIS
ADDRESS REDACTED

TELENA ATKINS
ADDRESS REDACTED

TELESA CONWAY
ADDRESS REDACTED

TELESA POPE
ADDRESS REDACTED

TELIA WINGO-RIGGINS
ADDRESS REDACTED

TELICIA HILLERY
ADDRESS REDACTED

TELIEIA FITZPATRICK
ADDRESS REDACTED

TELINDA WILLIAMS
ADDRESS REDACTED

TELISA POOLE
ADDRESS REDACTED

TELISA RICHARDSON
ADDRESS REDACTED

TELISA SIMS
ADDRESS REDACTED

TELISHA BOGGAN
ADDRESS REDACTED

TELISHA BROWN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TELISHA JONES<br>ADDRESS REDACTED | TELISHA SMILEY<br>ADDRESS REDACTED | TELISSA FELIX<br>ADDRESS REDACTED |
| TELLIS BROWN<br>ADDRESS REDACTED | TELLY SNEED<br>ADDRESS REDACTED | TELSHEDA GIBBS<br>ADDRESS REDACTED |
| TELVIN BAILEY<br>ADDRESS REDACTED | TEMANDIE STEWARD<br>ADDRESS REDACTED | TEMECA COLEMAN<br>ADDRESS REDACTED |
| TEMEIKA MCKEE<br>ADDRESS REDACTED | TEMEKA MATHIS<br>ADDRESS REDACTED | TEMEKIA BOWE<br>ADDRESS REDACTED |
| TEMERIEL THOMAS<br>ADDRESS REDACTED | TEMETRICE HOLCOMBE<br>ADDRESS REDACTED | TEMITOPE AJANI<br>ADDRESS REDACTED |
| TEMPERANCE WILSON<br>ADDRESS REDACTED | TEMPEST BENOIT<br>ADDRESS REDACTED | TEMPEST CHARLES<br>ADDRESS REDACTED |
| TEMPEST ELLIS<br>ADDRESS REDACTED | TEMPEST HAYES<br>ADDRESS REDACTED | TEMPEST HENRY<br>ADDRESS REDACTED |
| TEMPEST PONDS<br>ADDRESS REDACTED | TEMPLE MCKENZIE<br>ADDRESS REDACTED | TEMPLE WALKERT<br>ADDRESS REDACTED |
| TEMPREE HYCHE<br>ADDRESS REDACTED | TEMPREST KING<br>ADDRESS REDACTED | TENA BASH<br>ADDRESS REDACTED |
| TENA CARRAWAY<br>ADDRESS REDACTED | TENA MCKINSEY<br>ADDRESS REDACTED | TENAYA KING<br>ADDRESS REDACTED |
| TENE HUGHES<br>ADDRESS REDACTED | TENECA WILSON<br>ADDRESS REDACTED | TENECIA GIPPSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TENEICE MUMPHREY<br>ADDRESS REDACTED | TENEICE WILLIAMS<br>ADDRESS REDACTED | TENEISHA NATT<br>ADDRESS REDACTED |
| TENELLE MARTIN<br>ADDRESS REDACTED | TENESHA GIBSON<br>ADDRESS REDACTED | TENESHA GLENN<br>ADDRESS REDACTED |
| TENESHA MCDONALD<br>ADDRESS REDACTED | TENESHA RAMIREZ<br>ADDRESS REDACTED | TENESHIA JOHNSON<br>ADDRESS REDACTED |
| TENESHIA WHITE<br>ADDRESS REDACTED | TENESIA DUNN<br>ADDRESS REDACTED | TENETY PARKER<br>ADDRESS REDACTED |
| TENEZ MCCULLOUGH<br>ADDRESS REDACTED | TENG THAO<br>ADDRESS REDACTED | TENG YANG<br>ADDRESS REDACTED |
| TENGBO JIAO<br>ADDRESS REDACTED | TENIA BUTLER<br>ADDRESS REDACTED | TENIA JOHNSON<br>ADDRESS REDACTED |
| TENIA SUTTON<br>ADDRESS REDACTED | TENIECE WALLACE<br>ADDRESS REDACTED | TENIKA JACKSON<br>ADDRESS REDACTED |
| TENILLE ROBINSON<br>ADDRESS REDACTED | TENIQUA LEAK<br>ADDRESS REDACTED | TENISE LEWIS<br>ADDRESS REDACTED |
| TENISESHA DURANT<br>ADDRESS REDACTED | TENISHA ALLEN<br>ADDRESS REDACTED | TENISHA ANDERSON<br>ADDRESS REDACTED |
| TENISHA CARMON<br>ADDRESS REDACTED | TENISHA CARRUTHERS<br>ADDRESS REDACTED | TENISHA FISHER<br>ADDRESS REDACTED |
| TENISHA FOSTER<br>ADDRESS REDACTED | TENISHA GILBERT<br>ADDRESS REDACTED | TENISHA LEONARD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TENISHA LINDSEY<br>ADDRESS REDACTED | TENISHA MIMS<br>ADDRESS REDACTED | TENISHA PARKER<br>ADDRESS REDACTED |
| TENISHA PHILBERT<br>ADDRESS REDACTED | TENISHA TAYLOR<br>ADDRESS REDACTED | TENISHA THOMAS<br>ADDRESS REDACTED |
| TENISHA WILLIAMS<br>ADDRESS REDACTED | TENISHIA GRAYER<br>ADDRESS REDACTED | TENISHIA HARRIS<br>ADDRESS REDACTED |
| TENNEIL SIMMONS<br>ADDRESS REDACTED | TENNELLA BREVARD<br>ADDRESS REDACTED | TENNELLE COLLINS<br>ADDRESS REDACTED |
| TENNESSEE RODRIGUEZ<br>ADDRESS REDACTED | TENNILLE BOGER<br>ADDRESS REDACTED | TENNILLE GRIFFIN<br>ADDRESS REDACTED |
| TENNILLE MONTGOMERY<br>ADDRESS REDACTED | TENNISHA BROWN<br>ADDRESS REDACTED | TENNISHA JOHNSON<br>ADDRESS REDACTED |
| TENZIN YANGCHEN<br>ADDRESS REDACTED | TEOLA AUTAUBO<br>ADDRESS REDACTED | TEOLA FUNCHES<br>ADDRESS REDACTED |
| TEONA SANDERS<br>ADDRESS REDACTED | TEONA SHAW<br>ADDRESS REDACTED | TEONDRA LONDON<br>ADDRESS REDACTED |
| TEONDRA MCATEE<br>ADDRESS REDACTED | TEONE KEELS<br>ADDRESS REDACTED | TEONIA HARDAWAY<br>ADDRESS REDACTED |
| TEONNA BLAKELY<br>ADDRESS REDACTED | TEONNA JONES<br>ADDRESS REDACTED | TEONNA QUAINTON<br>ADDRESS REDACTED |
| TEOSHA ALEXANDER<br>ADDRESS REDACTED | TEOSHA MCGHEE<br>ADDRESS REDACTED | TEOSHIA PRICE<br>ADDRESS REDACTED |

TEQUALLA HOLMES
ADDRESS REDACTED

TEQUASIA MITCHELL
ADDRESS REDACTED

TEQUELA BANKS
ADDRESS REDACTED

TEQUELLIA SUMLIN
ADDRESS REDACTED

TEQUERRIA WHITE
ADDRESS REDACTED

TEQUESTA WALKER
ADDRESS REDACTED

TEQUIERA MCKNIGHT
ADDRESS REDACTED

TEQUILA BENSON
ADDRESS REDACTED

TEQUILA CAMPBELL
ADDRESS REDACTED

TEQUILA CAMPBELL
ADDRESS REDACTED

TEQUILA DOUGHTY
ADDRESS REDACTED

TEQUILA JORDAN
ADDRESS REDACTED

TEQUILA LOVE
ADDRESS REDACTED

TEQUILA MCKAY
ADDRESS REDACTED

TEQUILA PATTERSON
ADDRESS REDACTED

TEQUILA WILLIAMS
ADDRESS REDACTED

TEQUILLA HARRELL
ADDRESS REDACTED

TEQUILLA PARKER
ADDRESS REDACTED

TEQUILLIA BELL
ADDRESS REDACTED

TEQULIA PITTMAN
ADDRESS REDACTED

TERA COOPER
ADDRESS REDACTED

TERA CORDLE
ADDRESS REDACTED

TERA DAVIS
ADDRESS REDACTED

TERA DULA
ADDRESS REDACTED

TERA FREEMAN
ADDRESS REDACTED

TERA GINGER
ADDRESS REDACTED

TERA JEFFRIES
ADDRESS REDACTED

TERA JONES
ADDRESS REDACTED

TERA MITTON
ADDRESS REDACTED

TERA WHEELER
ADDRESS REDACTED

TERAH DOMINIQUE
ADDRESS REDACTED

TERAHYN MAYES
ADDRESS REDACTED

TERALISA PAKALANI
ADDRESS REDACTED

| | | |
|---|---|---|
| TERALYN CARD<br>ADDRESS REDACTED | TERAN WOODS<br>ADDRESS REDACTED | TERANEJAH LUCAS<br>ADDRESS REDACTED |
| TERANIE WILLIAMS<br>ADDRESS REDACTED | TERASA ASHER<br>ADDRESS REDACTED | TERCEL LYNN<br>ADDRESS REDACTED |
| TEREASA LANGFITT<br>ADDRESS REDACTED | TEREASE HAYWARD<br>ADDRESS REDACTED | TERECIA HUBBARD<br>ADDRESS REDACTED |
| TEREEDA WRIGHT<br>ADDRESS REDACTED | TEREENA AIVAO<br>ADDRESS REDACTED | TEREISA MOSLEY<br>ADDRESS REDACTED |
| TEREKA GREEN<br>ADDRESS REDACTED | TEREKA RAGLAND<br>ADDRESS REDACTED | TERELL CHEATHAM<br>ADDRESS REDACTED |
| TERENCE FOUNTAIN<br>ADDRESS REDACTED | TERENCE GASKINS<br>ADDRESS REDACTED | TERENCE JACOBSEN<br>ADDRESS REDACTED |
| TERENCE NEWELL<br>ADDRESS REDACTED | TERENCE RENDON<br>ADDRESS REDACTED | TERENCE RESONNO<br>ADDRESS REDACTED |
| TERENCE SMITH<br>ADDRESS REDACTED | TERENCE WHITE<br>ADDRESS REDACTED | TERENCE YOUNG<br>ADDRESS REDACTED |
| TERENZO DELOACH<br>ADDRESS REDACTED | TERESA ALLEN<br>ADDRESS REDACTED | TERESA ALONZO<br>ADDRESS REDACTED |
| TERESA AMBERG<br>ADDRESS REDACTED | TERESA ANDERSON<br>ADDRESS REDACTED | TERESA BARNETT<br>ADDRESS REDACTED |
| TERESA BATES<br>ADDRESS REDACTED | TERESA BAUMAN<br>ADDRESS REDACTED | TERESA BEARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERESA BELL<br>ADDRESS REDACTED | TERESA BLUNT<br>ADDRESS REDACTED | TERESA BOUDREAUX<br>ADDRESS REDACTED |
| TERESA BRASWELL<br>ADDRESS REDACTED | TERESA BROWN<br>ADDRESS REDACTED | TERESA BYRD<br>ADDRESS REDACTED |
| TERESA CHEATLEY<br>ADDRESS REDACTED | TERESA COATS<br>ADDRESS REDACTED | TERESA CORTEZ<br>ADDRESS REDACTED |
| TERESA CRAWFORD<br>ADDRESS REDACTED | TERESA CRAWFORD<br>ADDRESS REDACTED | TERESA CRUZ<br>ADDRESS REDACTED |
| TERESA CZAPLA<br>ADDRESS REDACTED | TERESA DARDEN<br>ADDRESS REDACTED | TERESA DAVIS<br>ADDRESS REDACTED |
| TERESA DAVIS<br>ADDRESS REDACTED | TERESA DELONG<br>ADDRESS REDACTED | TERESA DIAZ<br>ADDRESS REDACTED |
| TERESA EMBURY<br>ADDRESS REDACTED | TERESA FANG<br>ADDRESS REDACTED | TERESA FARMER<br>ADDRESS REDACTED |
| TERESA FAULK<br>ADDRESS REDACTED | TERESA FLEMING<br>ADDRESS REDACTED | TERESA FOLINO<br>ADDRESS REDACTED |
| TERESA FORD<br>ADDRESS REDACTED | TERESA FORSYTHE<br>ADDRESS REDACTED | TERESA FUGIT<br>ADDRESS REDACTED |
| TERESA GILL<br>ADDRESS REDACTED | TERESA GONZALEZ<br>ADDRESS REDACTED | TERESA GORMAN<br>ADDRESS REDACTED |
| TERESA GRAHAM<br>ADDRESS REDACTED | TERESA GREEN<br>ADDRESS REDACTED | TERESA GUTIERREZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TERESA HALL<br>ADDRESS REDACTED | TERESA HARALSON<br>ADDRESS REDACTED | TERESA HARRIS<br>ADDRESS REDACTED |
| TERESA HEIMBERGER<br>ADDRESS REDACTED | TERESA HELLINGER<br>ADDRESS REDACTED | TERESA HENDERSON<br>ADDRESS REDACTED |
| TERESA HENRY<br>ADDRESS REDACTED | TERESA HERMAN<br>ADDRESS REDACTED | TERESA HERNANDEZ<br>ADDRESS REDACTED |
| TERESA HERNANDEZ<br>ADDRESS REDACTED | TERESA HERNANDEZ<br>ADDRESS REDACTED | TERESA HOFFMAN<br>ADDRESS REDACTED |
| TERESA HOPKINS<br>ADDRESS REDACTED | TERESA HOWELL<br>ADDRESS REDACTED | TERESA INIGUEZ<br>ADDRESS REDACTED |
| TERESA JIMENEZ<br>ADDRESS REDACTED | TERESA JOHNSON<br>ADDRESS REDACTED | TERESA JOHNSON<br>ADDRESS REDACTED |
| TERESA JOHNSON<br>ADDRESS REDACTED | TERESA JORDAN<br>ADDRESS REDACTED | TERESA KAST<br>ADDRESS REDACTED |
| TERESA KENT<br>ADDRESS REDACTED | TERESA LASSETER<br>ADDRESS REDACTED | TERESA LEMONS<br>ADDRESS REDACTED |
| TERESA LIEBICH<br>ADDRESS REDACTED | TERESA LINDSEY<br>ADDRESS REDACTED | TERESA LINDSEY<br>ADDRESS REDACTED |
| TERESA LUCE<br>ADDRESS REDACTED | TERESA LUKE<br>ADDRESS REDACTED | TERESA MACK<br>ADDRESS REDACTED |
| TERESA MANCAO<br>ADDRESS REDACTED | TERESA MARIN<br>ADDRESS REDACTED | TERESA MARTIN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TERESA MARTINEZ<br>ADDRESS REDACTED | TERESA MCCALL<br>ADDRESS REDACTED | TERESA MCCOLL<br>ADDRESS REDACTED |
| TERESA MCDONALD<br>ADDRESS REDACTED | TERESA MCWHORTER<br>ADDRESS REDACTED | TERESA MELTON<br>ADDRESS REDACTED |
| TERESA MENDOZA AYALA<br>ADDRESS REDACTED | TERESA MICHEL<br>ADDRESS REDACTED | TERESA MILLER<br>ADDRESS REDACTED |
| TERESA MOLONEY<br>ADDRESS REDACTED | TERESA MONTALVO<br>ADDRESS REDACTED | TERESA MOORE<br>ADDRESS REDACTED |
| TERESA MORGAN<br>ADDRESS REDACTED | TERESA MORRIS<br>ADDRESS REDACTED | TERESA MORRIS<br>ADDRESS REDACTED |
| TERESA MOSBY<br>ADDRESS REDACTED | TERESA NAVARRO<br>ADDRESS REDACTED | TERESA NUNLEY<br>ADDRESS REDACTED |
| TERESA O'NEAL<br>ADDRESS REDACTED | TERESA ORTEGA<br>ADDRESS REDACTED | TERESA ORTIZ<br>ADDRESS REDACTED |
| TERESA OSAIL<br>ADDRESS REDACTED | TERESA PAUBLOS<br>ADDRESS REDACTED | TERESA PAULINO<br>ADDRESS REDACTED |
| TERESA PEARSON<br>ADDRESS REDACTED | TERESA PEEKS<br>ADDRESS REDACTED | TERESA PESANTES<br>ADDRESS REDACTED |
| TERESA PETITTI<br>ADDRESS REDACTED | TERESA PETROSKI<br>ADDRESS REDACTED | TERESA PHILLIPS<br>ADDRESS REDACTED |
| TERESA POOLE<br>ADDRESS REDACTED | TERESA POSEY<br>ADDRESS REDACTED | TERESA RIVERA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERESA ROBERTSON<br>ADDRESS REDACTED | TERESA ROBINSON<br>ADDRESS REDACTED | TERESA RODRIGUEZ<br>ADDRESS REDACTED |
| TERESA RUIZ<br>ADDRESS REDACTED | TERESA SANCHEZ<br>ADDRESS REDACTED | TERESA SANDERS<br>ADDRESS REDACTED |
| TERESA SANTA CRUZ<br>ADDRESS REDACTED | TERESA SHEPPARD<br>ADDRESS REDACTED | TERESA SMITH<br>ADDRESS REDACTED |
| TERESA SMITH-EDMOND<br>ADDRESS REDACTED | TERESA SNYDER<br>ADDRESS REDACTED | TERESA SONLEY<br>ADDRESS REDACTED |
| TERESA SOTO<br>ADDRESS REDACTED | TERESA SPENCER<br>ADDRESS REDACTED | TERESA STEEL<br>ADDRESS REDACTED |
| TERESA THOMPSON<br>ADDRESS REDACTED | TERESA TINDAL<br>ADDRESS REDACTED | TERESA TREJO-LOPEZ<br>ADDRESS REDACTED |
| TERESA UTLEY<br>ADDRESS REDACTED | TERESA VARGAS<br>ADDRESS REDACTED | TERESA VILLA<br>ADDRESS REDACTED |
| TERESA WADDELL<br>ADDRESS REDACTED | TERESA WALKER<br>ADDRESS REDACTED | TERESA WATKINS<br>ADDRESS REDACTED |
| TERESA WELCH<br>ADDRESS REDACTED | TERESA WILKINSON<br>ADDRESS REDACTED | TERESA WISE<br>ADDRESS REDACTED |
| TERESA WOOD<br>ADDRESS REDACTED | TERESE SIMS<br>ADDRESS REDACTED | TERESHIA KING<br>ADDRESS REDACTED |
| TERESITA GONZALEZ<br>ADDRESS REDACTED | TERESITA LOPEZ<br>ADDRESS REDACTED | TERESITA RAMCHARAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERESITA SPLAIN<br>ADDRESS REDACTED | TERESITA STILLWELL<br>ADDRESS REDACTED | TERESSA HUGHES<br>ADDRESS REDACTED |
| TERESSA SMITH<br>ADDRESS REDACTED | TEREVA BLAKE<br>ADDRESS REDACTED | TEREZ RIDOUT<br>ADDRESS REDACTED |
| TERI BOLTON<br>ADDRESS REDACTED | TERI BOYETT<br>ADDRESS REDACTED | TERI CHEATWOOD<br>ADDRESS REDACTED |
| TERI CLINE<br>ADDRESS REDACTED | TERI DAMES<br>ADDRESS REDACTED | TERI FARRIS<br>ADDRESS REDACTED |
| TERI HAKE<br>ADDRESS REDACTED | TERI HENSLEY<br>ADDRESS REDACTED | TERI KAPELOS<br>ADDRESS REDACTED |
| TERI KINNEY<br>ADDRESS REDACTED | TERI MATTOCKS<br>ADDRESS REDACTED | TERI MOORE<br>ADDRESS REDACTED |
| TERI NAGLE<br>ADDRESS REDACTED | TERI NEFF<br>ADDRESS REDACTED | TERI PRINCE<br>ADDRESS REDACTED |
| TERI SMITH<br>ADDRESS REDACTED | TERI THOMPSON<br>ADDRESS REDACTED | TERI TIPTON<br>ADDRESS REDACTED |
| TERI VILLAFANA<br>ADDRESS REDACTED | TERI WATERS<br>ADDRESS REDACTED | TERICA CROMARTIE<br>ADDRESS REDACTED |
| TERICK WRIGHT<br>ADDRESS REDACTED | TERICKA WATKINS<br>ADDRESS REDACTED | TERIKA THOMAS<br>ADDRESS REDACTED |
| TERILYN HUGHES<br>ADDRESS REDACTED | TERILYN WILLIAMS<br>ADDRESS REDACTED | TERINA BLUEL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERINA JENNINGS<br>ADDRESS REDACTED | TERINA WALTER<br>ADDRESS REDACTED | TERION ROGERS<br>ADDRESS REDACTED |
| TERISHA ROSELIN<br>ADDRESS REDACTED | TERMAR KEY<br>ADDRESS REDACTED | TERNELL PAYNE<br>ADDRESS REDACTED |
| TERNESHA GORDON<br>ADDRESS REDACTED | TERNESHA MARTIN<br>ADDRESS REDACTED | TERNICE MONTEIRO<br>ADDRESS REDACTED |
| TEROGIE WELLS<br>ADDRESS REDACTED | TERON DUBOSE<br>ADDRESS REDACTED | TERRA BRADLEY<br>ADDRESS REDACTED |
| TERRA BRIGGS<br>ADDRESS REDACTED | TERRA CHAPMAN<br>ADDRESS REDACTED | TERRA COY<br>ADDRESS REDACTED |
| TERRA EDOUARD<br>ADDRESS REDACTED | TERRA GAYDEN<br>ADDRESS REDACTED | TERRA GRAVITT<br>ADDRESS REDACTED |
| TERRA HARDIN<br>ADDRESS REDACTED | TERRA LEACH<br>ADDRESS REDACTED | TERRA LEE<br>ADDRESS REDACTED |
| TERRA MCLEMORE<br>ADDRESS REDACTED | TERRA WILSON<br>ADDRESS REDACTED | TERRALYN WALLACE<br>ADDRESS REDACTED |
| TERRANCE ATCHISON<br>ADDRESS REDACTED | TERRANCE BALDWIN<br>ADDRESS REDACTED | TERRANCE BELL<br>ADDRESS REDACTED |
| TERRANCE BROOKS<br>ADDRESS REDACTED | TERRANCE BRUMFIELD<br>ADDRESS REDACTED | TERRANCE COLLINS<br>ADDRESS REDACTED |
| TERRANCE COOK<br>ADDRESS REDACTED | TERRANCE COWANS<br>ADDRESS REDACTED | TERRANCE CURRY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                          **Served 6/20/2015**

| | | |
|---|---|---|
| TERRANCE DAVIS<br>ADDRESS REDACTED | TERRANCE DAVIS<br>ADDRESS REDACTED | TERRANCE ELLISON<br>ADDRESS REDACTED |
| TERRANCE HOOD<br>ADDRESS REDACTED | TERRANCE HOPKINS<br>ADDRESS REDACTED | TERRANCE HOWARD<br>ADDRESS REDACTED |
| TERRANCE HOWARD<br>ADDRESS REDACTED | TERRANCE HUGHES<br>ADDRESS REDACTED | TERRANCE JACKSON<br>ADDRESS REDACTED |
| TERRANCE JAMES<br>ADDRESS REDACTED | TERRANCE JAMES<br>ADDRESS REDACTED | TERRANCE JENNINGS<br>ADDRESS REDACTED |
| TERRANCE JOSE<br>ADDRESS REDACTED | TERRANCE MARTINEZ<br>ADDRESS REDACTED | TERRANCE MCCORKLE JR<br>ADDRESS REDACTED |
| TERRANCE MCCOY<br>ADDRESS REDACTED | TERRANCE MCKELLER<br>ADDRESS REDACTED | TERRANCE MITCHELL<br>ADDRESS REDACTED |
| TERRANCE MOORE<br>ADDRESS REDACTED | TERRANCE NORRIS<br>ADDRESS REDACTED | TERRANCE O'NEAL<br>ADDRESS REDACTED |
| TERRANCE PERRY<br>ADDRESS REDACTED | TERRANCE PORTER<br>ADDRESS REDACTED | TERRANCE PRESIDENT<br>ADDRESS REDACTED |
| TERRANCE ROSTICK<br>ADDRESS REDACTED | TERRANCE SAINTS<br>ADDRESS REDACTED | TERRANCE SINEGAL<br>ADDRESS REDACTED |
| TERRANCE STAGGERS<br>ADDRESS REDACTED | TERRANCE WILLIAMS<br>ADDRESS REDACTED | TERRANCE WOODS<br>ADDRESS REDACTED |
| TERRANIKA EUGENE<br>ADDRESS REDACTED | TERREA WARE<br>ADDRESS REDACTED | TERREL TAYLOR<br>ADDRESS REDACTED |

| TERRELL ALLEN | TERRELL ANDERSON | TERRELL BIRDEN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRELL CLARK | TERRELL FITZPATRICK | TERRELL GREEN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRELL HAYES | TERRELL JONES | TERRELL KELLEY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRELL MACK | TERRELL MANUEL | TERRELL MCCALL |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRELL MOORE | TERRELL PITTS | TERRELL REED |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRELL SPENCER | TERRELL TARVER | TERRELL WATTS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRELL WILLIAMS | TERRENCE BENTLEY | TERRENCE BISHOP |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRENCE CHAMBERS | TERRENCE CLAGGETT | TERRENCE CONWAY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRENCE CRAWFORD | TERRENCE CROWDER | TERRENCE DAVIS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRENCE DOUGLAS | TERRENCE HUTCHINSON | TERRENCE JOHNSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TERRENCE JONES | TERRENCE MARK | TERRENCE MAYSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERRENCE MORRIS<br>ADDRESS REDACTED | TERRENCE NORMAN<br>ADDRESS REDACTED | TERRENCE POOLE<br>ADDRESS REDACTED |
| TERRENCE RODGERS<br>ADDRESS REDACTED | TERRENCE TINDAL<br>ADDRESS REDACTED | TERRENCE WASHINGTON<br>ADDRESS REDACTED |
| TERRENCE WENNER<br>ADDRESS REDACTED | TERRENCE WHITE<br>ADDRESS REDACTED | TERRENCE WILLIAMS<br>ADDRESS REDACTED |
| TERRENESA TILLMAN<br>ADDRESS REDACTED | TERRI BELL<br>ADDRESS REDACTED | TERRI BEY<br>ADDRESS REDACTED |
| TERRI BLAKE<br>ADDRESS REDACTED | TERRI BROWN<br>ADDRESS REDACTED | TERRI BUCKHANNON<br>ADDRESS REDACTED |
| TERRI CHIARELLA<br>ADDRESS REDACTED | TERRI CURRY<br>ADDRESS REDACTED | TERRI DALLMANN<br>ADDRESS REDACTED |
| TERRI DUPREE<br>ADDRESS REDACTED | TERRI FETTY<br>ADDRESS REDACTED | TERRI GATES<br>ADDRESS REDACTED |
| TERRI GODFREY<br>ADDRESS REDACTED | TERRI GRANDBERRY<br>ADDRESS REDACTED | TERRI GRANGER<br>ADDRESS REDACTED |
| TERRI HARRIS<br>ADDRESS REDACTED | TERRI HILL<br>ADDRESS REDACTED | TERRI HUBBARD<br>ADDRESS REDACTED |
| TERRI HUFF<br>ADDRESS REDACTED | TERRI HUNT<br>ADDRESS REDACTED | TERRI KLEMPEL<br>ADDRESS REDACTED |
| TERRI LYNCH<br>ADDRESS REDACTED | TERRI MAYNER<br>ADDRESS REDACTED | TERRI MCCATHERN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERRI MURAOKA<br>ADDRESS REDACTED | TERRI NETTLETON<br>ADDRESS REDACTED | TERRI ORRELS<br>ADDRESS REDACTED |
| TERRI RAINEY<br>ADDRESS REDACTED | TERRI ROBINSON ASHFORD<br>ADDRESS REDACTED | TERRI ROGERS<br>ADDRESS REDACTED |
| TERRI SCOTT<br>ADDRESS REDACTED | TERRI SIMPSON<br>ADDRESS REDACTED | TERRI STANLEY<br>ADDRESS REDACTED |
| TERRI THOMPSON<br>ADDRESS REDACTED | TERRI TISDALE<br>ADDRESS REDACTED | TERRI TROXEL<br>ADDRESS REDACTED |
| TERRI VINSON<br>ADDRESS REDACTED | TERRI WARE<br>ADDRESS REDACTED | TERRI WEAVER<br>ADDRESS REDACTED |
| TERRI WELCHER<br>ADDRESS REDACTED | TERRI WILLIAMS<br>ADDRESS REDACTED | TERRIA ARTIGA<br>ADDRESS REDACTED |
| TERRIAHANA MCNEAL<br>ADDRESS REDACTED | TERRIANA BIRDINE<br>ADDRESS REDACTED | TERRIANA WYNN<br>ADDRESS REDACTED |
| TERRIANN BUTLER-WHITE<br>ADDRESS REDACTED | TERRICA BRADLEY<br>ADDRESS REDACTED | TERRICA HOLLIMAN<br>ADDRESS REDACTED |
| TERRICA KINCY<br>ADDRESS REDACTED | TERRICA THORNTON<br>ADDRESS REDACTED | TERRIE CHAPPELL<br>ADDRESS REDACTED |
| TERRIE FRENCH<br>ADDRESS REDACTED | TERRIE GRAHAM<br>ADDRESS REDACTED | TERRIE HENRY<br>ADDRESS REDACTED |
| TERRIE PARKER<br>ADDRESS REDACTED | TERRIE RENISON<br>ADDRESS REDACTED | TERRIE SEARER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TERRIE SEARER
ADDRESS REDACTED

TERRIE SHAW
ADDRESS REDACTED

TERRIE TAYLOR
ADDRESS REDACTED

TERRIEK WARREN
ADDRESS REDACTED

TERRILL MCFARLAND
ADDRESS REDACTED

TERRILL SCOTT
ADDRESS REDACTED

TERRIN SERNECK
ADDRESS REDACTED

TERRIN WILLIAMS
ADDRESS REDACTED

TERRINA CARSWELL
ADDRESS REDACTED

TERRINI STRAUGHTER
ADDRESS REDACTED

TERRINY PARKS
ADDRESS REDACTED

TERRION SMITH
ADDRESS REDACTED

TERRION WASHINGTON
ADDRESS REDACTED

TERRISHA PAIGE
ADDRESS REDACTED

TERROD STEWART
ADDRESS REDACTED

TERRONDRA RAWLS
ADDRESS REDACTED

TERRY ABRAM
ADDRESS REDACTED

TERRY ARANDA
ADDRESS REDACTED

TERRY AYERS
ADDRESS REDACTED

TERRY BABERS
ADDRESS REDACTED

TERRY BLACKWELL
ADDRESS REDACTED

TERRY BLANCHARD
ADDRESS REDACTED

TERRY BROWN
ADDRESS REDACTED

TERRY BROWN
ADDRESS REDACTED

TERRY BUCHNER
ADDRESS REDACTED

TERRY CASTEEL
ADDRESS REDACTED

TERRY CHEESEMAN
ADDRESS REDACTED

TERRY CLEMONS
ADDRESS REDACTED

TERRY COPPAGE
ADDRESS REDACTED

TERRY FLOWERS
ADDRESS REDACTED

TERRY GAINOUS
ADDRESS REDACTED

TERRY GEORGE
ADDRESS REDACTED

TERRY GILLISPIE
ADDRESS REDACTED

| | | |
|---|---|---|
| TERRY GREEN<br>ADDRESS REDACTED | TERRY HIGGINS<br>ADDRESS REDACTED | TERRY HILL<br>ADDRESS REDACTED |
| TERRY HOGAN<br>ADDRESS REDACTED | TERRY HOLMES<br>ADDRESS REDACTED | TERRY HOOVER<br>ADDRESS REDACTED |
| TERRY JONES<br>ADDRESS REDACTED | TERRY JORDAN<br>ADDRESS REDACTED | TERRY KEITH<br>ADDRESS REDACTED |
| TERRY LATONIO<br>ADDRESS REDACTED | TERRY LAUDERDALE<br>ADDRESS REDACTED | TERRY LUTHER<br>ADDRESS REDACTED |
| TERRY MATHERLY<br>ADDRESS REDACTED | TERRY MCCULLOUGH<br>ADDRESS REDACTED | TERRY MOORE<br>ADDRESS REDACTED |
| TERRY MOORE<br>ADDRESS REDACTED | TERRY MOORER<br>ADDRESS REDACTED | TERRY NIXON<br>ADDRESS REDACTED |
| TERRY PALMER<br>ADDRESS REDACTED | TERRY PELSEY<br>ADDRESS REDACTED | TERRY REDDEN<br>ADDRESS REDACTED |
| TERRY REED<br>ADDRESS REDACTED | TERRY RIGG  JR.<br>ADDRESS REDACTED | TERRY SIMMONS<br>ADDRESS REDACTED |
| TERRY SIMS<br>ADDRESS REDACTED | TERRY SMITH<br>ADDRESS REDACTED | TERRY STINGLEY<br>ADDRESS REDACTED |
| TERRY TATE<br>ADDRESS REDACTED | TERRY TAYLOR<br>ADDRESS REDACTED | TERRY WILCOX<br>ADDRESS REDACTED |
| TERRY WILLIAMS<br>ADDRESS REDACTED | TERRY WILSON<br>ADDRESS REDACTED | TERRY WINTERS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TERRY WOODS<br>ADDRESS REDACTED | TERRYAL WILLIS<br>ADDRESS REDACTED | TERRYANN SMITH<br>ADDRESS REDACTED |
| TERRYKIA WILLIAMS<br>ADDRESS REDACTED | TERRYL GIPSON<br>ADDRESS REDACTED | TERRYSE STILLE<br>ADDRESS REDACTED |
| TERYL TERRY<br>ADDRESS REDACTED | TERYL WILLIAMS<br>ADDRESS REDACTED | TERYNA GRIPSHOVER<br>ADDRESS REDACTED |
| TESA KEAR<br>ADDRESS REDACTED | TESA PRICE<br>ADDRESS REDACTED | TESHA BROWN<br>ADDRESS REDACTED |
| TESHA HIMES<br>ADDRESS REDACTED | TESHA LAKE<br>ADDRESS REDACTED | TESHAWNA JOHNSON<br>ADDRESS REDACTED |
| TESHAYANA MCMILLAN<br>ADDRESS REDACTED | TESHAYLA MOTON<br>ADDRESS REDACTED | TESHERRIA LATHAN<br>ADDRESS REDACTED |
| TESHIA ELLIS<br>ADDRESS REDACTED | TESHICA BARRON<br>ADDRESS REDACTED | TESHONDRA KINNEY<br>ADDRESS REDACTED |
| TESIA COCHRON<br>ADDRESS REDACTED | TESIA SULLINS<br>ADDRESS REDACTED | TESLIM SOKUNBI<br>ADDRESS REDACTED |
| TESS RILEY<br>ADDRESS REDACTED | TESSA BRANTLEY<br>ADDRESS REDACTED | TESSA BROWN<br>ADDRESS REDACTED |
| TESSA GEORGE<br>ADDRESS REDACTED | TESSA HARGROVE<br>ADDRESS REDACTED | TESSA MCGOWAN<br>ADDRESS REDACTED |
| TESSA MINTZ<br>ADDRESS REDACTED | TESSA PFUNDHELLER<br>ADDRESS REDACTED | TESSA STEEL<br>ADDRESS REDACTED |

TESSA WILLIAMS
ADDRESS REDACTED

TESSA WILLIAMS
ADDRESS REDACTED

TESSANI SMITH
ADDRESS REDACTED

TESSIA SCHISLER
ADDRESS REDACTED

TESSIE JOHNSON
ADDRESS REDACTED

TESSY DOCKERY
ADDRESS REDACTED

TETYANA BLAZENSKI
ADDRESS REDACTED

TEUILA POLOA
ADDRESS REDACTED

TEUNIQUE WILSON
ADDRESS REDACTED

TEVIN BELL
ADDRESS REDACTED

TEVIN BOWENS
ADDRESS REDACTED

TEVIN EDGERTON
ADDRESS REDACTED

TEVIN GATES
ADDRESS REDACTED

TEVIN MEDA
ADDRESS REDACTED

TEVIN MONROE
ADDRESS REDACTED

TEVIN TYSON
ADDRESS REDACTED

TEVIN VINE
ADDRESS REDACTED

TEVIN WINTERS
ADDRESS REDACTED

TEVON RAIKES
ADDRESS REDACTED

TEVONNE CROSBY
ADDRESS REDACTED

TEXANN DAVIS
ADDRESS REDACTED

TEXAS JOHNSON
ADDRESS REDACTED

TEXSENIA CROSS
ADDRESS REDACTED

TEYA HANSON
ADDRESS REDACTED

TEYONA BYIS
ADDRESS REDACTED

TEZIBT SHIMELS
ADDRESS REDACTED

THADDEUS APPLING
ADDRESS REDACTED

THADDEUS DAYTON
ADDRESS REDACTED

THADDEUS FISHER
ADDRESS REDACTED

THADDEUS LEGREE
ADDRESS REDACTED

THADDEUS RUDOLPH
ADDRESS REDACTED

THADDEUS VILLELLA
ADDRESS REDACTED

THADDIUS PRYOR
ADDRESS REDACTED

| | | |
|---|---|---|
| THADIA JOHNSON<br>ADDRESS REDACTED | THAINE WOLERY<br>ADDRESS REDACTED | THAJUANA JOHNSON<br>ADDRESS REDACTED |
| THALIA AVINA<br>ADDRESS REDACTED | THALIA BECERRA<br>ADDRESS REDACTED | THALIA CAMACHO<br>ADDRESS REDACTED |
| THALIA MENDEZ<br>ADDRESS REDACTED | THALIA MENDOZA<br>ADDRESS REDACTED | THALIA RIVIERE<br>ADDRESS REDACTED |
| THALIA TABERA<br>ADDRESS REDACTED | THALIA THOMPSON<br>ADDRESS REDACTED | THALIA TORREZ<br>ADDRESS REDACTED |
| THALIA VALENCIA<br>ADDRESS REDACTED | THALISSA DIAS<br>ADDRESS REDACTED | THAMARA DAWSON<br>ADDRESS REDACTED |
| THAMARA FAVELA<br>ADDRESS REDACTED | THANG DANG<br>ADDRESS REDACTED | THANG NGUYEN<br>ADDRESS REDACTED |
| THANG PHAN<br>ADDRESS REDACTED | THANH LE<br>ADDRESS REDACTED | THANH NGO<br>ADDRESS REDACTED |
| THANH NGUYEN<br>ADDRESS REDACTED | THANHBINH PHAM<br>ADDRESS REDACTED | THANIA ALVARADO<br>ADDRESS REDACTED |
| THANIA ALVARADO<br>ADDRESS REDACTED | THANIA ALVARADO GARCIA<br>ADDRESS REDACTED | THANIA MARTINEZ NAJERA<br>ADDRESS REDACTED |
| THANITH THAMMATHAY<br>ADDRESS REDACTED | THANNY KOY<br>ADDRESS REDACTED | THANT WIN<br>ADDRESS REDACTED |
| THAO SMITH<br>ADDRESS REDACTED | THAO TRAN<br>ADDRESS REDACTED | THAO TRAN<br>ADDRESS REDACTED |

THAO TRAN
ADDRESS REDACTED

THAO-TRANG NGUYEN
ADDRESS REDACTED

THASHA REID
ADDRESS REDACTED

THASIS HODO
ADDRESS REDACTED

THAVANNARY SEAN
ADDRESS REDACTED

THAXTON HAINRICK
ADDRESS REDACTED

THAYCHA ALUSMA
ADDRESS REDACTED

THAZIN AYECHIT
ADDRESS REDACTED

THEA MILLER
ADDRESS REDACTED

THEA RHODE
ADDRESS REDACTED

THECLIA TURNER
ADDRESS REDACTED

THEDDRICK POWELL
ADDRESS REDACTED

THEKEMIA WILLIAMS
ADDRESS REDACTED

THELADA GIBSON
ADDRESS REDACTED

THELMA ASHLEY
ADDRESS REDACTED

THELMA BARNETT
ADDRESS REDACTED

THELMA BOOTH
ADDRESS REDACTED

THELMA BROWN
ADDRESS REDACTED

THELMA GREEN
ADDRESS REDACTED

THELMA MARONGE GREGG
ADDRESS REDACTED

THELMA MATEO
ADDRESS REDACTED

THELMA MONTANO
ADDRESS REDACTED

THELMA MOORE
ADDRESS REDACTED

THELMA MUSNI
ADDRESS REDACTED

THELMA YEAROUT
ADDRESS REDACTED

THEODORA ALESANA
ADDRESS REDACTED

THEODORA RICHARD
ADDRESS REDACTED

THEODORE CUNLIFFE II
ADDRESS REDACTED

THEODORE DIVEN
ADDRESS REDACTED

THEODORE ENDICOTT
ADDRESS REDACTED

THEODORE HOLMAN
ADDRESS REDACTED

THEODORE MAY
ADDRESS REDACTED

THEODORE PFISTER
ADDRESS REDACTED

| | | |
|---|---|---|
| THEODORE SANTOS<br>ADDRESS REDACTED | THEODORE WARFIELD<br>ADDRESS REDACTED | THEODORE WATKINS<br>ADDRESS REDACTED |
| THEODORE WRIGHT<br>ADDRESS REDACTED | THEODRICK TILLMAN<br>ADDRESS REDACTED | THEONDRA ESSEX<br>ADDRESS REDACTED |
| THEOTIS BENSON<br>ADDRESS REDACTED | THERA MORROW<br>ADDRESS REDACTED | THERELL CHURCHILL<br>ADDRESS REDACTED |
| THERELLE SANDERLIN<br>ADDRESS REDACTED | THERESA AGYARE<br>ADDRESS REDACTED | THERESA ALLEN<br>ADDRESS REDACTED |
| THERESA ARCUDIA<br>ADDRESS REDACTED | THERESA BALDWIN<br>ADDRESS REDACTED | THERESA BARR<br>ADDRESS REDACTED |
| THERESA BARRAGAN<br>ADDRESS REDACTED | THERESA BEAN<br>ADDRESS REDACTED | THERESA BENNETT<br>ADDRESS REDACTED |
| THERESA BODEWIG<br>ADDRESS REDACTED | THERESA BRIGANTE<br>ADDRESS REDACTED | THERESA BROWN<br>ADDRESS REDACTED |
| THERESA BROWN<br>ADDRESS REDACTED | THERESA CADENA<br>ADDRESS REDACTED | THERESA CAMA<br>ADDRESS REDACTED |
| THERESA CAMLIN<br>ADDRESS REDACTED | THERESA CAMPBELL<br>ADDRESS REDACTED | THERESA CAMPOS<br>ADDRESS REDACTED |
| THERESA CHANDLER<br>ADDRESS REDACTED | THERESA CLARKE<br>ADDRESS REDACTED | THERESA COOPER<br>ADDRESS REDACTED |
| THERESA CRAWFORD<br>ADDRESS REDACTED | THERESA CUMMINS<br>ADDRESS REDACTED | THERESA DANIELS<br>ADDRESS REDACTED |

THERESA DARNELL
ADDRESS REDACTED

THERESA DAY
ADDRESS REDACTED

THERESA DICAMILLO
ADDRESS REDACTED

THERESA EDWARDS
ADDRESS REDACTED

THERESA ENGEBRETSEN
ADDRESS REDACTED

THERESA FRANK
ADDRESS REDACTED

THERESA FRISS
ADDRESS REDACTED

THERESA GIBSON
ADDRESS REDACTED

THERESA GILES
ADDRESS REDACTED

THERESA GILES
ADDRESS REDACTED

THERESA GREEN
ADDRESS REDACTED

THERESA JACKSON
ADDRESS REDACTED

THERESA JOHNSON
ADDRESS REDACTED

THERESA JONES
ADDRESS REDACTED

THERESA KELLY
ADDRESS REDACTED

THERESA KING
ADDRESS REDACTED

THERESA KLEEMANN
ADDRESS REDACTED

THERESA LANHAM
ADDRESS REDACTED

THERESA LAWSON
ADDRESS REDACTED

THERESA LICERIO
ADDRESS REDACTED

THERESA LOFTON
ADDRESS REDACTED

THERESA MAGUIRE
ADDRESS REDACTED

THERESA MCCOY
ADDRESS REDACTED

THERESA MCKELVY
ADDRESS REDACTED

THERESA MCMILLIAN
ADDRESS REDACTED

THERESA MONTERUSSO
ADDRESS REDACTED

THERESA MUNOZ
ADDRESS REDACTED

THERESA NORRISON
ADDRESS REDACTED

THERESA NOTTINGHAM
ADDRESS REDACTED

THERESA OWENS
ADDRESS REDACTED

THERESA PEPPERS
ADDRESS REDACTED

THERESA PERFITT
ADDRESS REDACTED

THERESA PIJUAN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| THERESA PLEDGER<br>ADDRESS REDACTED | THERESA PRICE<br>ADDRESS REDACTED | THERESA REYNOLDS<br>ADDRESS REDACTED |
| THERESA RICHARDSON<br>ADDRESS REDACTED | THERESA RINCON<br>ADDRESS REDACTED | THERESA ROBINSON<br>ADDRESS REDACTED |
| THERESA ROOT<br>ADDRESS REDACTED | THERESA ROWE<br>ADDRESS REDACTED | THERESA SABB<br>ADDRESS REDACTED |
| THERESA SALAZAR<br>ADDRESS REDACTED | THERESA SALINAS<br>ADDRESS REDACTED | THERESA SANTOS<br>ADDRESS REDACTED |
| THERESA SLEZAK-JOHNS<br>ADDRESS REDACTED | THERESA SPELLMAN<br>ADDRESS REDACTED | THERESA SPENCER<br>ADDRESS REDACTED |
| THERESA STANFIELD<br>ADDRESS REDACTED | THERESA SUGLIA<br>ADDRESS REDACTED | THERESA SUSTERICH<br>ADDRESS REDACTED |
| THERESA TURNER<br>ADDRESS REDACTED | THERESA UECKER<br>ADDRESS REDACTED | THERESA UYENO<br>ADDRESS REDACTED |
| THERESA VANCKHOVEN<br>ADDRESS REDACTED | THERESA VENEY<br>ADDRESS REDACTED | THERESA VILLA<br>ADDRESS REDACTED |
| THERESA WAY<br>ADDRESS REDACTED | THERESA WHITFIELD<br>ADDRESS REDACTED | THERESA YOUNG<br>ADDRESS REDACTED |
| THERESE BAILEY<br>ADDRESS REDACTED | THERESE FRANCISCO<br>ADDRESS REDACTED | THERESE LEDBETTER<br>ADDRESS REDACTED |
| THERESE MEEHLEIB<br>ADDRESS REDACTED | THERESE WALKLING<br>ADDRESS REDACTED | THERESIA MOORE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| THERESIA STEVENS<br>ADDRESS REDACTED | THERON DAVIS-HAM<br>ADDRESS REDACTED | THERON MCCLARY<br>ADDRESS REDACTED |
| THERON STARKS<br>ADDRESS REDACTED | THERON THOMPKINS<br>ADDRESS REDACTED | THERRINGTON SCIPPIO<br>ADDRESS REDACTED |
| THESSALONICA VILA<br>ADDRESS REDACTED | THI VO<br>ADDRESS REDACTED | THIADA PEN<br>ADDRESS REDACTED |
| THIARIS PEREIRA<br>ADDRESS REDACTED | THIAS SMITH<br>ADDRESS REDACTED | THIDA CHANTHAVIXAY<br>ADDRESS REDACTED |
| THIEN NGO<br>ADDRESS REDACTED | THIEN TRAN<br>ADDRESS REDACTED | THIERRY ROUSSEL<br>ADDRESS REDACTED |
| THING ONETHAVONG<br>ADDRESS REDACTED | THOA LE<br>ADDRESS REDACTED | THOM GARLOCK<br>ADDRESS REDACTED |
| THOM GARLOCK<br>ADDRESS REDACTED | THOMARSEKA HARRIS<br>ADDRESS REDACTED | THOMAS ALTAMIRANO<br>ADDRESS REDACTED |
| THOMAS ANDERSON<br>ADDRESS REDACTED | THOMAS ANDRADE<br>ADDRESS REDACTED | THOMAS ATKINSON<br>ADDRESS REDACTED |
| THOMAS ATKINSON<br>ADDRESS REDACTED | THOMAS AULT<br>ADDRESS REDACTED | THOMAS BARBER<br>ADDRESS REDACTED |
| THOMAS BEACHAM<br>ADDRESS REDACTED | THOMAS BECK<br>ADDRESS REDACTED | THOMAS BOYD<br>ADDRESS REDACTED |
| THOMAS BRADWELL<br>ADDRESS REDACTED | THOMAS BRANNON<br>ADDRESS REDACTED | THOMAS BRUNAS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| THOMAS BUCHANAN<br>ADDRESS REDACTED | THOMAS BUCHANAN-TAPLEY<br>ADDRESS REDACTED | THOMAS BULMER<br>ADDRESS REDACTED |
| THOMAS BURGAD<br>ADDRESS REDACTED | THOMAS BUTLER<br>ADDRESS REDACTED | THOMAS CALMBACHER<br>ADDRESS REDACTED |
| THOMAS CAMPBELL<br>ADDRESS REDACTED | THOMAS CARPENTER<br>ADDRESS REDACTED | THOMAS CARPIO<br>ADDRESS REDACTED |
| THOMAS CARTER<br>ADDRESS REDACTED | THOMAS CAVANAUGH<br>ADDRESS REDACTED | THOMAS CHILL<br>ADDRESS REDACTED |
| THOMAS CLARK<br>ADDRESS REDACTED | THOMAS COE<br>ADDRESS REDACTED | THOMAS CONWAY<br>ADDRESS REDACTED |
| THOMAS CRAWFORD<br>ADDRESS REDACTED | THOMAS CRAWFORD<br>ADDRESS REDACTED | THOMAS DO<br>ADDRESS REDACTED |
| THOMAS DONELSON<br>ADDRESS REDACTED | THOMAS DOTSON<br>ADDRESS REDACTED | THOMAS EDMOND<br>ADDRESS REDACTED |
| THOMAS EDWARDS<br>ADDRESS REDACTED | THOMAS ELLERBE<br>ADDRESS REDACTED | THOMAS ELLIS<br>ADDRESS REDACTED |
| THOMAS FELICIANO<br>ADDRESS REDACTED | THOMAS FOTUALII<br>ADDRESS REDACTED | THOMAS GAINES JR<br>ADDRESS REDACTED |
| THOMAS GALLARDO<br>ADDRESS REDACTED | THOMAS GARDNER<br>ADDRESS REDACTED | THOMAS GASIK<br>ADDRESS REDACTED |
| THOMAS GATES<br>ADDRESS REDACTED | THOMAS GILMORE<br>ADDRESS REDACTED | THOMAS GONZALEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| THOMAS GORDON<br>ADDRESS REDACTED | THOMAS GRAHAM<br>ADDRESS REDACTED | THOMAS GUERRERO<br>ADDRESS REDACTED |
| THOMAS HARRY<br>ADDRESS REDACTED | THOMAS HAWKINS<br>ADDRESS REDACTED | THOMAS HAYS<br>ADDRESS REDACTED |
| THOMAS HICKS<br>ADDRESS REDACTED | THOMAS HILL<br>ADDRESS REDACTED | THOMAS HO<br>ADDRESS REDACTED |
| THOMAS HOAD<br>ADDRESS REDACTED | THOMAS HOLCOMB<br>ADDRESS REDACTED | THOMAS HOWARD<br>ADDRESS REDACTED |
| THOMAS JACKSON<br>ADDRESS REDACTED | THOMAS JAMBETER<br>ADDRESS REDACTED | THOMAS JANDOMON<br>ADDRESS REDACTED |
| THOMAS JENNER<br>ADDRESS REDACTED | THOMAS JOHNSON<br>ADDRESS REDACTED | THOMAS JOHNSON<br>ADDRESS REDACTED |
| THOMAS JOHNSON<br>ADDRESS REDACTED | THOMAS JOHNSON<br>ADDRESS REDACTED | THOMAS JONES<br>ADDRESS REDACTED |
| THOMAS KEYES<br>ADDRESS REDACTED | THOMAS KIM<br>ADDRESS REDACTED | THOMAS KIRBY<br>ADDRESS REDACTED |
| THOMAS KISAMORE<br>ADDRESS REDACTED | THOMAS KNIGHT<br>ADDRESS REDACTED | THOMAS KRUEGER<br>ADDRESS REDACTED |
| THOMAS KUMAH<br>ADDRESS REDACTED | THOMAS LACEY<br>ADDRESS REDACTED | THOMAS LANDEN<br>ADDRESS REDACTED |
| THOMAS LANGSTAFF<br>ADDRESS REDACTED | THOMAS LEHN<br>ADDRESS REDACTED | THOMAS LILES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| THOMAS LINDSKOG<br>ADDRESS REDACTED | THOMAS LOPEZ<br>ADDRESS REDACTED | THOMAS LOUND<br>ADDRESS REDACTED |
| THOMAS LOVING<br>ADDRESS REDACTED | THOMAS LYNCH<br>ADDRESS REDACTED | THOMAS MANDRELL<br>ADDRESS REDACTED |
| THOMAS MARTIN<br>ADDRESS REDACTED | THOMAS MARTIN<br>ADDRESS REDACTED | THOMAS MARTLING<br>ADDRESS REDACTED |
| THOMAS MATHENY<br>ADDRESS REDACTED | THOMAS MCAFEE<br>ADDRESS REDACTED | THOMAS MCCULLEY<br>ADDRESS REDACTED |
| THOMAS MCKOY<br>ADDRESS REDACTED | THOMAS MCPHERSON<br>ADDRESS REDACTED | THOMAS MELVIN<br>ADDRESS REDACTED |
| THOMAS MILLER<br>ADDRESS REDACTED | THOMAS MILLET<br>ADDRESS REDACTED | THOMAS MINER<br>ADDRESS REDACTED |
| THOMAS MOORE<br>ADDRESS REDACTED | THOMAS MOORE<br>ADDRESS REDACTED | THOMAS MORLEY<br>ADDRESS REDACTED |
| THOMAS MORRIS<br>ADDRESS REDACTED | THOMAS MUTH<br>ADDRESS REDACTED | THOMAS NETZLEY<br>ADDRESS REDACTED |
| THOMAS NORDENBROCK<br>ADDRESS REDACTED | THOMAS OATES<br>ADDRESS REDACTED | THOMAS ORNELAS<br>ADDRESS REDACTED |
| THOMAS OVERTON<br>ADDRESS REDACTED | THOMAS OWENS<br>ADDRESS REDACTED | THOMAS PALACIO<br>ADDRESS REDACTED |
| THOMAS PANY<br>ADDRESS REDACTED | THOMAS PAPIERSKI<br>ADDRESS REDACTED | THOMAS PASTIC<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| THOMAS PAYNE<br>ADDRESS REDACTED | THOMAS PECKINPAUGH<br>ADDRESS REDACTED | THOMAS PFEIFER<br>ADDRESS REDACTED |
| THOMAS PHELAN<br>ADDRESS REDACTED | THOMAS PHENIX<br>ADDRESS REDACTED | THOMAS POUGH<br>ADDRESS REDACTED |
| THOMAS POWELL<br>ADDRESS REDACTED | THOMAS RAMSLAND<br>ADDRESS REDACTED | THOMAS RAUCH<br>ADDRESS REDACTED |
| THOMAS REEDER<br>ADDRESS REDACTED | THOMAS REWIS<br>ADDRESS REDACTED | THOMAS RHYMES<br>ADDRESS REDACTED |
| THOMAS SANCHEZ<br>ADDRESS REDACTED | THOMAS SANDERS<br>ADDRESS REDACTED | THOMAS SAVAGE<br>ADDRESS REDACTED |
| THOMAS SAVICKIS<br>ADDRESS REDACTED | THOMAS SAYAN<br>ADDRESS REDACTED | THOMAS SCARBOROUGH<br>ADDRESS REDACTED |
| THOMAS SCHOENING<br>ADDRESS REDACTED | THOMAS SCHOTKER<br>ADDRESS REDACTED | THOMAS SEYMOUR<br>ADDRESS REDACTED |
| THOMAS SHAHEEN<br>ADDRESS REDACTED | THOMAS SHIELDS<br>ADDRESS REDACTED | THOMAS SINGER<br>ADDRESS REDACTED |
| THOMAS SMALLEY<br>ADDRESS REDACTED | THOMAS SMITH<br>ADDRESS REDACTED | THOMAS SNIDER<br>ADDRESS REDACTED |
| THOMAS SOARES<br>ADDRESS REDACTED | THOMAS STAATS<br>ADDRESS REDACTED | THOMAS STACK<br>ADDRESS REDACTED |
| THOMAS SUAREZ<br>ADDRESS REDACTED | THOMAS SZMANIA<br>ADDRESS REDACTED | THOMAS TAMAYO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| THOMAS TAPANES<br>ADDRESS REDACTED | THOMAS THOMAS<br>ADDRESS REDACTED | THOMAS TRENT<br>ADDRESS REDACTED |
| THOMAS TUTT<br>ADDRESS REDACTED | THOMAS TYSON<br>ADDRESS REDACTED | THOMAS UNDERWOOD<br>ADDRESS REDACTED |
| THOMAS VALENCIA<br>ADDRESS REDACTED | THOMAS VALENZUELA<br>ADDRESS REDACTED | THOMAS VAN OSDOL<br>ADDRESS REDACTED |
| THOMAS WALKER<br>ADDRESS REDACTED | THOMAS WALKER<br>ADDRESS REDACTED | THOMAS WALKER<br>ADDRESS REDACTED |
| THOMAS WALLACE<br>ADDRESS REDACTED | THOMAS WARD<br>ADDRESS REDACTED | THOMAS WELCH<br>ADDRESS REDACTED |
| THOMAS WILLIAMS<br>ADDRESS REDACTED | THOMAS WILLIAMS<br>ADDRESS REDACTED | THOMAS WILLIAMSON<br>ADDRESS REDACTED |
| THOMAS WILLIS<br>ADDRESS REDACTED | THOMAS WINSOR<br>ADDRESS REDACTED | THOMAS WITHERSPOON<br>ADDRESS REDACTED |
| THOMAS WOJTASZEK<br>ADDRESS REDACTED | THOMAS WOOD<br>ADDRESS REDACTED | THOMAS YELLIS<br>ADDRESS REDACTED |
| THOMASENA HARDY<br>ADDRESS REDACTED | THOMASENA RICHARDSON<br>ADDRESS REDACTED | THOMASINA ABANATHEY<br>ADDRESS REDACTED |
| THOMASINA BROWN<br>ADDRESS REDACTED | THOMASINA OSBORNE<br>ADDRESS REDACTED | THOMASINA SIMMONS<br>ADDRESS REDACTED |
| THOMASINA TURNER<br>ADDRESS REDACTED | THOMISHA THOMPSON<br>ADDRESS REDACTED | THOMIYA WILLIAMS<br>ADDRESS REDACTED |

THOMSON SIVONGXAY
ADDRESS REDACTED

THONGDY MUIKRATHOK
ADDRESS REDACTED

THONGSOUK VORAPHET
ADDRESS REDACTED

THRECIKA BOWEN
ADDRESS REDACTED

THRESHIA JOHNSON
ADDRESS REDACTED

THRESSA MENDEZ
ADDRESS REDACTED

THRISTIN HALLIBURTON
ADDRESS REDACTED

THU HUYNH
ADDRESS REDACTED

THU LE
ADDRESS REDACTED

THU NGUYEN
ADDRESS REDACTED

THU TRAN
ADDRESS REDACTED

THUNDER HARRIS
ADDRESS REDACTED

THURL CARRUTHERS
ADDRESS REDACTED

THURMAN THORNTON
ADDRESS REDACTED

THURSTON CASEY
ADDRESS REDACTED

THUY HUYNH
ADDRESS REDACTED

THY NGHIEM
ADDRESS REDACTED

THY VILAISACK
ADDRESS REDACTED

TIA ALVAREZ
ADDRESS REDACTED

TIA AUSTIN
ADDRESS REDACTED

TIA BARNES
ADDRESS REDACTED

TIA BAXTER
ADDRESS REDACTED

TIA BEAIRD
ADDRESS REDACTED

TIA BENTLEY
ADDRESS REDACTED

TIA CASCIANO
ADDRESS REDACTED

TIA COLLINS
ADDRESS REDACTED

TIA COOPER
ADDRESS REDACTED

TIA FAUTH
ADDRESS REDACTED

TIA FULLER
ADDRESS REDACTED

TIA GARRETT
ADDRESS REDACTED

TIA GILMORE
ADDRESS REDACTED

TIA GOLDRING
ADDRESS REDACTED

TIA HARDY
ADDRESS REDACTED

| | | |
|---|---|---|
| TIA HAUGABOOK<br>ADDRESS REDACTED | TIA HURST<br>ADDRESS REDACTED | TIA JOHNSON<br>ADDRESS REDACTED |
| TIA JONES<br>ADDRESS REDACTED | TIA JONES<br>ADDRESS REDACTED | TIA KEETON<br>ADDRESS REDACTED |
| TIA LEE<br>ADDRESS REDACTED | TIA LEWIS<br>ADDRESS REDACTED | TIA LITTLE<br>ADDRESS REDACTED |
| TIA MICHELLE TALAVERA<br>ADDRESS REDACTED | TIA MOORE<br>ADDRESS REDACTED | TIA NEAL<br>ADDRESS REDACTED |
| TIA REDDINS<br>ADDRESS REDACTED | TIA ROUSSELL<br>ADDRESS REDACTED | TIA SANTOS<br>ADDRESS REDACTED |
| TIA SMITHERMAN<br>ADDRESS REDACTED | TIA STRONG<br>ADDRESS REDACTED | TIA TAYLOR<br>ADDRESS REDACTED |
| TIA THOMAS<br>ADDRESS REDACTED | TIA WALKER<br>ADDRESS REDACTED | TIA WELCH<br>ADDRESS REDACTED |
| TIA WHITAKER<br>ADDRESS REDACTED | TIA WHITE<br>ADDRESS REDACTED | TIA WHITE<br>ADDRESS REDACTED |
| TIALAUANA JOHNSON<br>ADDRESS REDACTED | TIAMAYA FOSTER<br>ADDRESS REDACTED | TIANA ARRINGTON<br>ADDRESS REDACTED |
| TIANA BARBOZA<br>ADDRESS REDACTED | TIANA BARRETO<br>ADDRESS REDACTED | TIANA DIXEY<br>ADDRESS REDACTED |
| TIANA GERMAN<br>ADDRESS REDACTED | TIANA HASKINS<br>ADDRESS REDACTED | TIANA HOLMAN<br>ADDRESS REDACTED |

TIANA JACKSON
ADDRESS REDACTED

TIANA JONES
ADDRESS REDACTED

TIANA KENNEDY
ADDRESS REDACTED

TIANA LUCKETT
ADDRESS REDACTED

TIANA MINNIS
ADDRESS REDACTED

TIANA MIYASATO
ADDRESS REDACTED

TIANA MORALES
ADDRESS REDACTED

TIANA OLIVER
ADDRESS REDACTED

TIANA OLIVER
ADDRESS REDACTED

TIANA PERRY MILLER
ADDRESS REDACTED

TIANA PHILLIPS
ADDRESS REDACTED

TIANA RAMSEY
ADDRESS REDACTED

TIANA ROOKS
ADDRESS REDACTED

TIANA SAYAS
ADDRESS REDACTED

TIANA SHAW
ADDRESS REDACTED

TIANA SMITH
ADDRESS REDACTED

TIANA SPARKS
ADDRESS REDACTED

TIANA SPARROW
ADDRESS REDACTED

TIANA SQUIRE
ADDRESS REDACTED

TIANA STALLWORTH
ADDRESS REDACTED

TIANA STRINGFIELD
ADDRESS REDACTED

TIANA TIDWELL
ADDRESS REDACTED

TIANA TUILOMA
ADDRESS REDACTED

TIANA WALTERS
ADDRESS REDACTED

TIANA WHEELER
ADDRESS REDACTED

TIANA-LEI PEBENITO
ADDRESS REDACTED

TIANCA LEE GORHAM
ADDRESS REDACTED

TIANDRA HALL
ADDRESS REDACTED

TIANDRA HOGAN
ADDRESS REDACTED

TIANDRE LUCKEY
ADDRESS REDACTED

TIANIA STROTHER
ADDRESS REDACTED

TIANIQUA HORSLEY
ADDRESS REDACTED

TIANNA BALISTERI
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                              Served 6/20/2015

| | | |
|---|---|---|
| TIANNA DUKES<br>ADDRESS REDACTED | TIANNA ESPARZA<br>ADDRESS REDACTED | TIANNA FRITZ<br>ADDRESS REDACTED |
| TIANNA GRAY<br>ADDRESS REDACTED | TIANNA HARRIS<br>ADDRESS REDACTED | TIANNA JONES<br>ADDRESS REDACTED |
| TIANNA LEE<br>ADDRESS REDACTED | TIANNA MCFADDEN<br>ADDRESS REDACTED | TIANNA ROGERS<br>ADDRESS REDACTED |
| TIANNA TURNER<br>ADDRESS REDACTED | TIANQUAY WINGARD SPENCER<br>ADDRESS REDACTED | TIAQUA HICKS<br>ADDRESS REDACTED |
| TIARA BARLEY<br>ADDRESS REDACTED | TIARA BELL<br>ADDRESS REDACTED | TIARA BELL<br>ADDRESS REDACTED |
| TIARA BLACKSHEAR<br>ADDRESS REDACTED | TIARA BROWN<br>ADDRESS REDACTED | TIARA BROWN<br>ADDRESS REDACTED |
| TIARA CHAMBERLAIN<br>ADDRESS REDACTED | TIARA COMBO<br>ADDRESS REDACTED | TIARA CROUT<br>ADDRESS REDACTED |
| TIARA DAYD<br>ADDRESS REDACTED | TIARA DENSMORE<br>ADDRESS REDACTED | TIARA DOYLE<br>ADDRESS REDACTED |
| TIARA DYE<br>ADDRESS REDACTED | TIARA ELMORE<br>ADDRESS REDACTED | TIARA FAIR<br>ADDRESS REDACTED |
| TIARA GIBSON<br>ADDRESS REDACTED | TIARA GILLIS<br>ADDRESS REDACTED | TIARA HALL<br>ADDRESS REDACTED |
| TIARA HARRIS<br>ADDRESS REDACTED | TIARA HOLLAND<br>ADDRESS REDACTED | TIARA JACKSON<br>ADDRESS REDACTED |

TIARA JENKINS
ADDRESS REDACTED

TIARA KELLY
ADDRESS REDACTED

TIARA LACY-KINNEY
ADDRESS REDACTED

TIARA LONG
ADDRESS REDACTED

TIARA MAURER
ADDRESS REDACTED

TIARA MAYNOR
ADDRESS REDACTED

TIARA MILES
ADDRESS REDACTED

TIARA MOODY
ADDRESS REDACTED

TIARA MOORE
ADDRESS REDACTED

TIARA MURRAY
ADDRESS REDACTED

TIARA ODITA
ADDRESS REDACTED

TIARA PAYTON
ADDRESS REDACTED

TIARA ROBINSON
ADDRESS REDACTED

TIARA ROBINSON
ADDRESS REDACTED

TIARA SCOTT
ADDRESS REDACTED

TIARA SIMMONS
ADDRESS REDACTED

TIARA SIMS
ADDRESS REDACTED

TIARA SMALLEY
ADDRESS REDACTED

TIARA SWEET
ADDRESS REDACTED

TIARA TAMEZ
ADDRESS REDACTED

TIARA WALKER
ADDRESS REDACTED

TIARA WATTS
ADDRESS REDACTED

TIARA WHITE
ADDRESS REDACTED

TIARA WHITE
ADDRESS REDACTED

TIARA WILLIAMS
ADDRESS REDACTED

TIARA WILLIAMS
ADDRESS REDACTED

TIARA WILLIAMSON
ADDRESS REDACTED

TIARA YOUNG
ADDRESS REDACTED

TIARE PICKERING
ADDRESS REDACTED

TIARE TULI
ADDRESS REDACTED

TIARRA BECK
ADDRESS REDACTED

TIARRA BRYANT
ADDRESS REDACTED

TIARRA CHAMBERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIARRA DAILEY<br>ADDRESS REDACTED | TIARRA DAVIS<br>ADDRESS REDACTED | TIARRA JOHNSON<br>ADDRESS REDACTED |
| TIARRA MCCLURE<br>ADDRESS REDACTED | TIARRA WARREN<br>ADDRESS REDACTED | TIART WILCOX<br>ADDRESS REDACTED |
| TIASHA NEWSOME<br>ADDRESS REDACTED | TIASHJAH HOLLIS<br>ADDRESS REDACTED | TIATEANNE JONES<br>ADDRESS REDACTED |
| TIATIANNA RICHARDSON PIETRE<br>ADDRESS REDACTED | TIAUNA WOODS<br>ADDRESS REDACTED | TIAUNTA GRIFFIN<br>ADDRESS REDACTED |
| TIBORRIA THOMAS<br>ADDRESS REDACTED | TICA FORDE<br>ADDRESS REDACTED | TICHANTA WHIPPLE<br>ADDRESS REDACTED |
| TICHELLA BRITTON<br>ADDRESS REDACTED | TICHINA DAVIDSON<br>ADDRESS REDACTED | TICHINA PURNELL<br>ADDRESS REDACTED |
| TICHINA WYNN<br>ADDRESS REDACTED | TICKI BROWN<br>ADDRESS REDACTED | TICORA RICE<br>ADDRESS REDACTED |
| TIEARA HOLMES<br>ADDRESS REDACTED | TIEARA TURNER<br>ADDRESS REDACTED | TIEARA WEBB<br>ADDRESS REDACTED |
| TIECHA WEST<br>ADDRESS REDACTED | TIEDEMANN MISIKI<br>ADDRESS REDACTED | TIEDIE MARQUEZ<br>ADDRESS REDACTED |
| TIEICHA BEAL<br>ADDRESS REDACTED | TIEISHA PICKENS<br>ADDRESS REDACTED | TIEISHA SHUMATE<br>ADDRESS REDACTED |
| TIEMEYER THOMPSON<br>ADDRESS REDACTED | TIEN NGUYEN<br>ADDRESS REDACTED | TIEN TRAN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIEOSHA GAMBLE<br>ADDRESS REDACTED | TIEQUON SANFORD<br>ADDRESS REDACTED | TIERA COLLINS<br>ADDRESS REDACTED |
| TIERA CROCKETT<br>ADDRESS REDACTED | TIERA HUGHES<br>ADDRESS REDACTED | TIERA MCCRAW<br>ADDRESS REDACTED |
| TIERA PAYNE<br>ADDRESS REDACTED | TIERA REED<br>ADDRESS REDACTED | TIERA SINGLETARY<br>ADDRESS REDACTED |
| TIERA SMITH<br>ADDRESS REDACTED | TIERA VINCENT<br>ADDRESS REDACTED | TIERICA EDWARDS<br>ADDRESS REDACTED |
| TIERICKA NOLTON<br>ADDRESS REDACTED | TIERIKA GIVENS<br>ADDRESS REDACTED | TIERIKA GIVENS<br>ADDRESS REDACTED |
| TIERNEE WILTSE<br>ADDRESS REDACTED | TIERNEY MITCHELL<br>ADDRESS REDACTED | TIERNEY TUCKER<br>ADDRESS REDACTED |
| TIERRA ALLEN<br>ADDRESS REDACTED | TIERRA CHESTER<br>ADDRESS REDACTED | TIERRA CRUMP<br>ADDRESS REDACTED |
| TIERRA CURRY<br>ADDRESS REDACTED | TIERRA DAVIS<br>ADDRESS REDACTED | TIERRA DAVIS<br>ADDRESS REDACTED |
| TIERRA DICKISON<br>ADDRESS REDACTED | TIERRA DUNHAM<br>ADDRESS REDACTED | TIERRA HUGHES<br>ADDRESS REDACTED |
| TIERRA JAMES<br>ADDRESS REDACTED | TIERRA JONES<br>ADDRESS REDACTED | TIERRA MARKS<br>ADDRESS REDACTED |
| TIERRA MARTIN<br>ADDRESS REDACTED | TIERRA MILLS<br>ADDRESS REDACTED | TIERRA MORTON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TIERRA MURPHY<br>ADDRESS REDACTED | TIERRA PARKER<br>ADDRESS REDACTED | TIERRA PERRY<br>ADDRESS REDACTED |
| TIERRA POLLARD<br>ADDRESS REDACTED | TIERRA RAWLS<br>ADDRESS REDACTED | TIERRA SINGLETON<br>ADDRESS REDACTED |
| TIERRA SPRIGGS<br>ADDRESS REDACTED | TIERRA TOWNSEND<br>ADDRESS REDACTED | TIERRA TRAMMELL<br>ADDRESS REDACTED |
| TIERRA TURNER<br>ADDRESS REDACTED | TIERRA WARDLAW<br>ADDRESS REDACTED | TIERRA WORKS<br>ADDRESS REDACTED |
| TIERRA-NICOLE STEVENS<br>ADDRESS REDACTED | TIESHA BURRAGE<br>ADDRESS REDACTED | TIESHA GRAHAM<br>ADDRESS REDACTED |
| TIESHA GRIFFIN<br>ADDRESS REDACTED | TIESHA GULLEDGE<br>ADDRESS REDACTED | TIESHA JOHNSON<br>ADDRESS REDACTED |
| TIESHA MARSHALL<br>ADDRESS REDACTED | TIESHA NOLAN<br>ADDRESS REDACTED | TIESHA ROBERTSON<br>ADDRESS REDACTED |
| TIESSA MURUTES<br>ADDRESS REDACTED | TIEZIEA ANSLEY<br>ADDRESS REDACTED | TIFANI LAFEAN<br>ADDRESS REDACTED |
| TIFANI STARLING<br>ADDRESS REDACTED | TIFANNY SAVAGE<br>ADDRESS REDACTED | TIFANY TRUGILLO<br>ADDRESS REDACTED |
| TIFFAEY WATTS<br>ADDRESS REDACTED | TIFFANE BUTLER<br>ADDRESS REDACTED | TIFFANE EMERY<br>ADDRESS REDACTED |
| TIFFANEE SIFORD<br>ADDRESS REDACTED | TIFFANEY SALLEE<br>ADDRESS REDACTED | TIFFANEY SANDS<br>ADDRESS REDACTED |

TIFFANEY SCHRIMSHER
ADDRESS REDACTED

TIFFANEY WEST
ADDRESS REDACTED

TIFFANI ANDREWS
ADDRESS REDACTED

TIFFANI BANKS
ADDRESS REDACTED

TIFFANI BONILLA
ADDRESS REDACTED

TIFFANI CLUBBS
ADDRESS REDACTED

TIFFANI GADSON
ADDRESS REDACTED

TIFFANI MILLER
ADDRESS REDACTED

TIFFANI PRYOR
ADDRESS REDACTED

TIFFANI RUDOLPH
ADDRESS REDACTED

TIFFANI SANDERS
ADDRESS REDACTED

TIFFANI SCHOOLCRAFT
ADDRESS REDACTED

TIFFANI URBANO
ADDRESS REDACTED

TIFFANI VALEK
ADDRESS REDACTED

TIFFANI VILLARREAL
ADDRESS REDACTED

TIFFANI WASHINGTON
ADDRESS REDACTED

TIFFANIE CASTILLO
ADDRESS REDACTED

TIFFANIE FISHER
ADDRESS REDACTED

TIFFANIE MITCHELL
ADDRESS REDACTED

TIFFANIE REITZ
ADDRESS REDACTED

TIFFANIE SYKES
ADDRESS REDACTED

TIFFANIE THOMPSON
ADDRESS REDACTED

TIFFANIE TURNER
ADDRESS REDACTED

TIFFANIE WILLIAMS
ADDRESS REDACTED

TIFFANY ABERCROMBIE
ADDRESS REDACTED

TIFFANY ALLEN
ADDRESS REDACTED

TIFFANY ANDERSON
ADDRESS REDACTED

TIFFANY ANDERSON
ADDRESS REDACTED

TIFFANY ARCHAMBEAU
ADDRESS REDACTED

TIFFANY ASTLE
ADDRESS REDACTED

TIFFANY ATCHISON
ADDRESS REDACTED

TIFFANY ATTERBURY
ADDRESS REDACTED

TIFFANY AYERS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                            **Served 6/20/2015**

| | | |
|---|---|---|
| TIFFANY BAILEY<br>ADDRESS REDACTED | TIFFANY BAKER<br>ADDRESS REDACTED | TIFFANY BAKER<br>ADDRESS REDACTED |
| TIFFANY BALDWIN<br>ADDRESS REDACTED | TIFFANY BALDWIN<br>ADDRESS REDACTED | TIFFANY BANKS<br>ADDRESS REDACTED |
| TIFFANY BARNES<br>ADDRESS REDACTED | TIFFANY BARNES<br>ADDRESS REDACTED | TIFFANY BARRAGAN<br>ADDRESS REDACTED |
| TIFFANY BARRAGAN<br>ADDRESS REDACTED | TIFFANY BARRETT<br>ADDRESS REDACTED | TIFFANY BARTON<br>ADDRESS REDACTED |
| TIFFANY BARTRUM<br>ADDRESS REDACTED | TIFFANY BAXTER<br>ADDRESS REDACTED | TIFFANY BEEKS<br>ADDRESS REDACTED |
| TIFFANY BELL<br>ADDRESS REDACTED | TIFFANY BERRY-RIVERS<br>ADDRESS REDACTED | TIFFANY BESSENT<br>ADDRESS REDACTED |
| TIFFANY BEVIL<br>ADDRESS REDACTED | TIFFANY BIRTS<br>ADDRESS REDACTED | TIFFANY BLACKNEY<br>ADDRESS REDACTED |
| TIFFANY BLAIR<br>ADDRESS REDACTED | TIFFANY BLOOD<br>ADDRESS REDACTED | TIFFANY BOSLEY<br>ADDRESS REDACTED |
| TIFFANY BOTTING<br>ADDRESS REDACTED | TIFFANY BOWEN<br>ADDRESS REDACTED | TIFFANY BOYD<br>ADDRESS REDACTED |
| TIFFANY BRACKEN<br>ADDRESS REDACTED | TIFFANY BRADLEY<br>ADDRESS REDACTED | TIFFANY BRADSHER<br>ADDRESS REDACTED |
| TIFFANY BRAGGS<br>ADDRESS REDACTED | TIFFANY BRAVO<br>ADDRESS REDACTED | TIFFANY BREWER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TIFFANY BREWSTER<br>ADDRESS REDACTED | TIFFANY BRIALES<br>ADDRESS REDACTED | TIFFANY BRIGGS<br>ADDRESS REDACTED |
| TIFFANY BRITTON<br>ADDRESS REDACTED | TIFFANY BROTHERS<br>ADDRESS REDACTED | TIFFANY BROWDER<br>ADDRESS REDACTED |
| TIFFANY BROWN<br>ADDRESS REDACTED | TIFFANY BROWN<br>ADDRESS REDACTED | TIFFANY BROWN<br>ADDRESS REDACTED |
| TIFFANY BROWN<br>ADDRESS REDACTED | TIFFANY BROWN<br>ADDRESS REDACTED | TIFFANY BRYANT<br>ADDRESS REDACTED |
| TIFFANY BRYANT<br>ADDRESS REDACTED | TIFFANY BUIE<br>ADDRESS REDACTED | TIFFANY BURTON<br>ADDRESS REDACTED |
| TIFFANY CAMPBELL<br>ADDRESS REDACTED | TIFFANY CAMPBELL<br>ADDRESS REDACTED | TIFFANY CAPERS<br>ADDRESS REDACTED |
| TIFFANY CAPERS<br>ADDRESS REDACTED | TIFFANY CAPPS<br>ADDRESS REDACTED | TIFFANY CARLSEN<br>ADDRESS REDACTED |
| TIFFANY CARSON<br>ADDRESS REDACTED | TIFFANY CARTER<br>ADDRESS REDACTED | TIFFANY CARTER<br>ADDRESS REDACTED |
| TIFFANY CARTER<br>ADDRESS REDACTED | TIFFANY CARTWRIGHT<br>ADDRESS REDACTED | TIFFANY CASS<br>ADDRESS REDACTED |
| TIFFANY CERAJEWSKI<br>ADDRESS REDACTED | TIFFANY CHANGWO<br>ADDRESS REDACTED | TIFFANY CHAPMAN<br>ADDRESS REDACTED |
| TIFFANY CHARNESKI<br>ADDRESS REDACTED | TIFFANY CHAUVIE<br>ADDRESS REDACTED | TIFFANY CLACKEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY CLEVELAND<br>ADDRESS REDACTED | TIFFANY COATE<br>ADDRESS REDACTED | TIFFANY COLEMAN<br>ADDRESS REDACTED |
| TIFFANY COLLIER<br>ADDRESS REDACTED | TIFFANY COLLISON<br>ADDRESS REDACTED | TIFFANY COLON<br>ADDRESS REDACTED |
| TIFFANY CONNER<br>ADDRESS REDACTED | TIFFANY COOPER<br>ADDRESS REDACTED | TIFFANY COOPER<br>ADDRESS REDACTED |
| TIFFANY COPELAND<br>ADDRESS REDACTED | TIFFANY CORBIN<br>ADDRESS REDACTED | TIFFANY CORNELL<br>ADDRESS REDACTED |
| TIFFANY CORNISH<br>ADDRESS REDACTED | TIFFANY COSTELLO<br>ADDRESS REDACTED | TIFFANY COTTRELL<br>ADDRESS REDACTED |
| TIFFANY COWAN<br>ADDRESS REDACTED | TIFFANY COX<br>ADDRESS REDACTED | TIFFANY COX<br>ADDRESS REDACTED |
| TIFFANY CRABTREE<br>ADDRESS REDACTED | TIFFANY CRAIG<br>ADDRESS REDACTED | TIFFANY CRENSHAW<br>ADDRESS REDACTED |
| TIFFANY CRENSHAW<br>ADDRESS REDACTED | TIFFANY CRUZ<br>ADDRESS REDACTED | TIFFANY CUMBEE<br>ADDRESS REDACTED |
| TIFFANY CUNNINGHAM<br>ADDRESS REDACTED | TIFFANY CURRAN<br>ADDRESS REDACTED | TIFFANY DALURIA<br>ADDRESS REDACTED |
| TIFFANY DAVIS<br>ADDRESS REDACTED | TIFFANY DAVIS<br>ADDRESS REDACTED | TIFFANY DAVIS<br>ADDRESS REDACTED |
| TIFFANY DE JESUS<br>ADDRESS REDACTED | TIFFANY DEANGELO<br>ADDRESS REDACTED | TIFFANY DENNARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY DENNIS<br>ADDRESS REDACTED | TIFFANY DENOMME<br>ADDRESS REDACTED | TIFFANY DIAZ<br>ADDRESS REDACTED |
| TIFFANY DILLON<br>ADDRESS REDACTED | TIFFANY DINKINS<br>ADDRESS REDACTED | TIFFANY DISHNER<br>ADDRESS REDACTED |
| TIFFANY DIXON<br>ADDRESS REDACTED | TIFFANY DODSON<br>ADDRESS REDACTED | TIFFANY DORN MARTINEZ<br>ADDRESS REDACTED |
| TIFFANY DORRIS<br>ADDRESS REDACTED | TIFFANY DOUGAN<br>ADDRESS REDACTED | TIFFANY EDSALL<br>ADDRESS REDACTED |
| TIFFANY EDWARDS<br>ADDRESS REDACTED | TIFFANY EDWARDS<br>ADDRESS REDACTED | TIFFANY ELLIS<br>ADDRESS REDACTED |
| TIFFANY ELMORE<br>ADDRESS REDACTED | TIFFANY ENGLE<br>ADDRESS REDACTED | TIFFANY EVANS<br>ADDRESS REDACTED |
| TIFFANY EVANS<br>ADDRESS REDACTED | TIFFANY FAISON<br>ADDRESS REDACTED | TIFFANY FAISON<br>ADDRESS REDACTED |
| TIFFANY FAULKNER<br>ADDRESS REDACTED | TIFFANY FAUMUI<br>ADDRESS REDACTED | TIFFANY FERNANDEZ<br>ADDRESS REDACTED |
| TIFFANY FERRELL<br>ADDRESS REDACTED | TIFFANY FEY<br>ADDRESS REDACTED | TIFFANY FLEMING<br>ADDRESS REDACTED |
| TIFFANY FOLLETT<br>ADDRESS REDACTED | TIFFANY FOSTER<br>ADDRESS REDACTED | TIFFANY FOX<br>ADDRESS REDACTED |
| TIFFANY FRALEY<br>ADDRESS REDACTED | TIFFANY FRANKLIN<br>ADDRESS REDACTED | TIFFANY FULTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY GAITHER<br>ADDRESS REDACTED | TIFFANY GARCIA<br>ADDRESS REDACTED | TIFFANY GARCIA<br>ADDRESS REDACTED |
| TIFFANY GARCIA<br>ADDRESS REDACTED | TIFFANY GARRETT<br>ADDRESS REDACTED | TIFFANY GARRIGUS<br>ADDRESS REDACTED |
| TIFFANY GIBSON<br>ADDRESS REDACTED | TIFFANY GOINS TAYLOR<br>ADDRESS REDACTED | TIFFANY GONZALEZ<br>ADDRESS REDACTED |
| TIFFANY GORDON<br>ADDRESS REDACTED | TIFFANY GOWINS<br>ADDRESS REDACTED | TIFFANY GRAHAM<br>ADDRESS REDACTED |
| TIFFANY GRAINGER<br>ADDRESS REDACTED | TIFFANY GRANDERSON<br>ADDRESS REDACTED | TIFFANY GRANT<br>ADDRESS REDACTED |
| TIFFANY GRAVES<br>ADDRESS REDACTED | TIFFANY GRAVES<br>ADDRESS REDACTED | TIFFANY GRAY<br>ADDRESS REDACTED |
| TIFFANY GREEN<br>ADDRESS REDACTED | TIFFANY GREEN<br>ADDRESS REDACTED | TIFFANY GREEN<br>ADDRESS REDACTED |
| TIFFANY GREENE<br>ADDRESS REDACTED | TIFFANY GREENE<br>ADDRESS REDACTED | TIFFANY GREGORY<br>ADDRESS REDACTED |
| TIFFANY GRIER<br>ADDRESS REDACTED | TIFFANY GUNTER<br>ADDRESS REDACTED | TIFFANY HAEFEKER<br>ADDRESS REDACTED |
| TIFFANY HALL<br>ADDRESS REDACTED | TIFFANY HALUSKA<br>ADDRESS REDACTED | TIFFANY HAMILTON<br>ADDRESS REDACTED |
| TIFFANY HAMMOND<br>ADDRESS REDACTED | TIFFANY HANLEY<br>ADDRESS REDACTED | TIFFANY HARDWICK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY HARDY<br>ADDRESS REDACTED | TIFFANY HARGROVE<br>ADDRESS REDACTED | TIFFANY HARMAN<br>ADDRESS REDACTED |
| TIFFANY HARMON<br>ADDRESS REDACTED | TIFFANY HARPER<br>ADDRESS REDACTED | TIFFANY HARRELL<br>ADDRESS REDACTED |
| TIFFANY HARRIS<br>ADDRESS REDACTED | TIFFANY HARRIS<br>ADDRESS REDACTED | TIFFANY HARRIS<br>ADDRESS REDACTED |
| TIFFANY HARRIS<br>ADDRESS REDACTED | TIFFANY HARVEY<br>ADDRESS REDACTED | TIFFANY HASLAM<br>ADDRESS REDACTED |
| TIFFANY HAYNES<br>ADDRESS REDACTED | TIFFANY HEATHCOCK<br>ADDRESS REDACTED | TIFFANY HICKSON<br>ADDRESS REDACTED |
| TIFFANY HILL<br>ADDRESS REDACTED | TIFFANY HILL<br>ADDRESS REDACTED | TIFFANY HILL<br>ADDRESS REDACTED |
| TIFFANY HINDS<br>ADDRESS REDACTED | TIFFANY HINKLE<br>ADDRESS REDACTED | TIFFANY HOLLINGSWORTH<br>ADDRESS REDACTED |
| TIFFANY HOLMES<br>ADDRESS REDACTED | TIFFANY HOLMES<br>ADDRESS REDACTED | TIFFANY HOOKS<br>ADDRESS REDACTED |
| TIFFANY HORN<br>ADDRESS REDACTED | TIFFANY HORTENBERRY<br>ADDRESS REDACTED | TIFFANY HOWARD<br>ADDRESS REDACTED |
| TIFFANY HOWARD<br>ADDRESS REDACTED | TIFFANY HUNT<br>ADDRESS REDACTED | TIFFANY HUNT<br>ADDRESS REDACTED |
| TIFFANY HURLEY<br>ADDRESS REDACTED | TIFFANY HUSON<br>ADDRESS REDACTED | TIFFANY IBRAHIM<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TIFFANY INGRAM<br>ADDRESS REDACTED | TIFFANY INGRAM<br>ADDRESS REDACTED | TIFFANY INGRAM<br>ADDRESS REDACTED |
| TIFFANY INOCENCIO<br>ADDRESS REDACTED | TIFFANY IRIZARRY<br>ADDRESS REDACTED | TIFFANY IRVIN<br>ADDRESS REDACTED |
| TIFFANY ISBELL<br>ADDRESS REDACTED | TIFFANY ISOM<br>ADDRESS REDACTED | TIFFANY JACKSON<br>ADDRESS REDACTED |
| TIFFANY JAMES<br>ADDRESS REDACTED | TIFFANY JARA<br>ADDRESS REDACTED | TIFFANY JEFFERS<br>ADDRESS REDACTED |
| TIFFANY JENSEN<br>ADDRESS REDACTED | TIFFANY JOHNSON<br>ADDRESS REDACTED | TIFFANY JOHNSON<br>ADDRESS REDACTED |
| TIFFANY JOHNSON<br>ADDRESS REDACTED | TIFFANY JOHNSON<br>ADDRESS REDACTED | TIFFANY JOHNSON<br>ADDRESS REDACTED |
| TIFFANY JOHNSON<br>ADDRESS REDACTED | TIFFANY JONES<br>ADDRESS REDACTED | TIFFANY JONES<br>ADDRESS REDACTED |
| TIFFANY JONES<br>ADDRESS REDACTED | TIFFANY JONES<br>ADDRESS REDACTED | TIFFANY JONES<br>ADDRESS REDACTED |
| TIFFANY JONES WRIGHT<br>ADDRESS REDACTED | TIFFANY JORDAN<br>ADDRESS REDACTED | TIFFANY JUNIOUS<br>ADDRESS REDACTED |
| TIFFANY KIMBLE<br>ADDRESS REDACTED | TIFFANY KINSLOW<br>ADDRESS REDACTED | TIFFANY KIRSCH<br>ADDRESS REDACTED |
| TIFFANY KORTE<br>ADDRESS REDACTED | TIFFANY KOWALECKI<br>ADDRESS REDACTED | TIFFANY LANE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY LANGE<br>ADDRESS REDACTED | TIFFANY LAUSTERER-KAMAKA<br>ADDRESS REDACTED | TIFFANY LAWRENCE<br>ADDRESS REDACTED |
| TIFFANY LAWRENCE<br>ADDRESS REDACTED | TIFFANY LAWSON<br>ADDRESS REDACTED | TIFFANY LAWYER<br>ADDRESS REDACTED |
| TIFFANY LEGATES<br>ADDRESS REDACTED | TIFFANY LETTS<br>ADDRESS REDACTED | TIFFANY LEWIS<br>ADDRESS REDACTED |
| TIFFANY LEWIS<br>ADDRESS REDACTED | TIFFANY LEWIS<br>ADDRESS REDACTED | TIFFANY LEWIS<br>ADDRESS REDACTED |
| TIFFANY LINDEKUGEL<br>ADDRESS REDACTED | TIFFANY LIPPMAN<br>ADDRESS REDACTED | TIFFANY LITMAN<br>ADDRESS REDACTED |
| TIFFANY LOVE<br>ADDRESS REDACTED | TIFFANY LUCKES<br>ADDRESS REDACTED | TIFFANY LUJAN<br>ADDRESS REDACTED |
| TIFFANY MADISON<br>ADDRESS REDACTED | TIFFANY MAJOR<br>ADDRESS REDACTED | TIFFANY MALDONADO<br>ADDRESS REDACTED |
| TIFFANY MARQUINA<br>ADDRESS REDACTED | TIFFANY MARSHALL<br>ADDRESS REDACTED | TIFFANY MARTIN<br>ADDRESS REDACTED |
| TIFFANY MASTERS<br>ADDRESS REDACTED | TIFFANY MASTERS<br>ADDRESS REDACTED | TIFFANY MATONDO<br>ADDRESS REDACTED |
| TIFFANY MATTINGLY<br>ADDRESS REDACTED | TIFFANY MAXIE<br>ADDRESS REDACTED | TIFFANY MCCLAIN<br>ADDRESS REDACTED |
| TIFFANY MCCLEARY<br>ADDRESS REDACTED | TIFFANY MCCOY<br>ADDRESS REDACTED | TIFFANY MCDONALD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY MCHALE<br>ADDRESS REDACTED | TIFFANY MEADOR<br>ADDRESS REDACTED | TIFFANY MERRITT<br>ADDRESS REDACTED |
| TIFFANY MEYER<br>ADDRESS REDACTED | TIFFANY MILLSPAUGH<br>ADDRESS REDACTED | TIFFANY MITCHELL<br>ADDRESS REDACTED |
| TIFFANY MONK<br>ADDRESS REDACTED | TIFFANY MOORE<br>ADDRESS REDACTED | TIFFANY MORGAN<br>ADDRESS REDACTED |
| TIFFANY MORGAN<br>ADDRESS REDACTED | TIFFANY MORGAN<br>ADDRESS REDACTED | TIFFANY MORGAN<br>ADDRESS REDACTED |
| TIFFANY MUNIZ<br>ADDRESS REDACTED | TIFFANY MURRELL<br>ADDRESS REDACTED | TIFFANY MYLOTT<br>ADDRESS REDACTED |
| TIFFANY NELSON<br>ADDRESS REDACTED | TIFFANY NEWTON<br>ADDRESS REDACTED | TIFFANY NORRIS<br>ADDRESS REDACTED |
| TIFFANY OLBRIAS<br>ADDRESS REDACTED | TIFFANY PAGE<br>ADDRESS REDACTED | TIFFANY PAO<br>ADDRESS REDACTED |
| TIFFANY PASS<br>ADDRESS REDACTED | TIFFANY PAYNE<br>ADDRESS REDACTED | TIFFANY PEARL<br>ADDRESS REDACTED |
| TIFFANY PELLETIER<br>ADDRESS REDACTED | TIFFANY PENATE<br>ADDRESS REDACTED | TIFFANY PERRY<br>ADDRESS REDACTED |
| TIFFANY PESSMEG<br>ADDRESS REDACTED | TIFFANY PHAIR<br>ADDRESS REDACTED | TIFFANY PIERCE<br>ADDRESS REDACTED |
| TIFFANY POAIPUNI<br>ADDRESS REDACTED | TIFFANY POOLE<br>ADDRESS REDACTED | TIFFANY POOLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY PRAWDZIK<br>ADDRESS REDACTED | TIFFANY PREE<br>ADDRESS REDACTED | TIFFANY PRESCOTT<br>ADDRESS REDACTED |
| TIFFANY PREWITT<br>ADDRESS REDACTED | TIFFANY PREWITT<br>ADDRESS REDACTED | TIFFANY PRINCE<br>ADDRESS REDACTED |
| TIFFANY PRUITT<br>ADDRESS REDACTED | TIFFANY PYATT<br>ADDRESS REDACTED | TIFFANY QUALLS<br>ADDRESS REDACTED |
| TIFFANY RAKICH<br>ADDRESS REDACTED | TIFFANY RAMSEY<br>ADDRESS REDACTED | TIFFANY RAO<br>ADDRESS REDACTED |
| TIFFANY RAQU MORENO<br>ADDRESS REDACTED | TIFFANY RAVENELL<br>ADDRESS REDACTED | TIFFANY REED<br>ADDRESS REDACTED |
| TIFFANY REID<br>ADDRESS REDACTED | TIFFANY RICH<br>ADDRESS REDACTED | TIFFANY RIGGLE<br>ADDRESS REDACTED |
| TIFFANY ROBBINS<br>ADDRESS REDACTED | TIFFANY ROBINSON<br>ADDRESS REDACTED | TIFFANY RODGERS<br>ADDRESS REDACTED |
| TIFFANY ROOTS<br>ADDRESS REDACTED | TIFFANY ROSE<br>ADDRESS REDACTED | TIFFANY ROSS<br>ADDRESS REDACTED |
| TIFFANY RUFFIN<br>ADDRESS REDACTED | TIFFANY RYAN<br>ADDRESS REDACTED | TIFFANY SANDERS<br>ADDRESS REDACTED |
| TIFFANY SANDERS<br>ADDRESS REDACTED | TIFFANY SANDERS<br>ADDRESS REDACTED | TIFFANY SANTIAGO<br>ADDRESS REDACTED |
| TIFFANY SARGENT<br>ADDRESS REDACTED | TIFFANY SCARBORO<br>ADDRESS REDACTED | TIFFANY SCHILLING<br>ADDRESS REDACTED |

TIFFANY SCHORER
ADDRESS REDACTED

TIFFANY SCOTT
ADDRESS REDACTED

TIFFANY SCOTT
ADDRESS REDACTED

TIFFANY SCOTT
ADDRESS REDACTED

TIFFANY SEAY
ADDRESS REDACTED

TIFFANY SEMROCK
ADDRESS REDACTED

TIFFANY SHAPIRO
ADDRESS REDACTED

TIFFANY SHERROD
ADDRESS REDACTED

TIFFANY SHIELDS
ADDRESS REDACTED

TIFFANY SHUPPERT
ADDRESS REDACTED

TIFFANY SILVA
ADDRESS REDACTED

TIFFANY SIMPSON
ADDRESS REDACTED

TIFFANY SIMS
ADDRESS REDACTED

TIFFANY SIMS
ADDRESS REDACTED

TIFFANY SINGLETON
ADDRESS REDACTED

TIFFANY SMART
ADDRESS REDACTED

TIFFANY SMITH
ADDRESS REDACTED

TIFFANY SMITH
ADDRESS REDACTED

TIFFANY SMITH
ADDRESS REDACTED

TIFFANY SOLE
ADDRESS REDACTED

TIFFANY SPANGLER
ADDRESS REDACTED

TIFFANY SPRAUVE
ADDRESS REDACTED

TIFFANY ST. CLAIR
ADDRESS REDACTED

TIFFANY STANTON
ADDRESS REDACTED

TIFFANY STEINMAN
ADDRESS REDACTED

TIFFANY STEVENS
ADDRESS REDACTED

TIFFANY STROUP
ADDRESS REDACTED

TIFFANY TAYLOR
ADDRESS REDACTED

TIFFANY TAYLOR
ADDRESS REDACTED

TIFFANY THATCHER
ADDRESS REDACTED

TIFFANY THOM
ADDRESS REDACTED

TIFFANY THOMAS
ADDRESS REDACTED

TIFFANY THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY THOMAS<br>ADDRESS REDACTED | TIFFANY TITO<br>ADDRESS REDACTED | TIFFANY TORRES<br>ADDRESS REDACTED |
| TIFFANY TRESSLER<br>ADDRESS REDACTED | TIFFANY TRIPP<br>ADDRESS REDACTED | TIFFANY TURNER<br>ADDRESS REDACTED |
| TIFFANY TYAHLA<br>ADDRESS REDACTED | TIFFANY TYSON<br>ADDRESS REDACTED | TIFFANY UPTON<br>ADDRESS REDACTED |
| TIFFANY VALENTINE<br>ADDRESS REDACTED | TIFFANY VALENTINE<br>ADDRESS REDACTED | TIFFANY VALLERY<br>ADDRESS REDACTED |
| TIFFANY VERSANSKY<br>ADDRESS REDACTED | TIFFANY WADE<br>ADDRESS REDACTED | TIFFANY WARD<br>ADDRESS REDACTED |
| TIFFANY WARREN<br>ADDRESS REDACTED | TIFFANY WATERS<br>ADDRESS REDACTED | TIFFANY WATKINS<br>ADDRESS REDACTED |
| TIFFANY WELSH<br>ADDRESS REDACTED | TIFFANY WHITE<br>ADDRESS REDACTED | TIFFANY WHITE<br>ADDRESS REDACTED |
| TIFFANY WHITE<br>ADDRESS REDACTED | TIFFANY WHITE<br>ADDRESS REDACTED | TIFFANY WHITEFORD<br>ADDRESS REDACTED |
| TIFFANY WHITELEY<br>ADDRESS REDACTED | TIFFANY WHITMORE<br>ADDRESS REDACTED | TIFFANY WILDER<br>ADDRESS REDACTED |
| TIFFANY WILLIAMS<br>ADDRESS REDACTED | TIFFANY WILLIAMS<br>ADDRESS REDACTED | TIFFANY WILLIAMS<br>ADDRESS REDACTED |
| TIFFANY WILLIAMS<br>ADDRESS REDACTED | TIFFANY WILLIAMS<br>ADDRESS REDACTED | TIFFANY WILLIAMS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIFFANY WILLIAMS<br>ADDRESS REDACTED | TIFFANY WILLIAMS<br>ADDRESS REDACTED | TIFFANY WILLIAMS<br>ADDRESS REDACTED |
| TIFFANY WILSON<br>ADDRESS REDACTED | TIFFANY WILSON<br>ADDRESS REDACTED | TIFFANY WINGO<br>ADDRESS REDACTED |
| TIFFANY WOITH<br>ADDRESS REDACTED | TIFFANY WOLF<br>ADDRESS REDACTED | TIFFANY WYRICK<br>ADDRESS REDACTED |
| TIFFANY YATES<br>ADDRESS REDACTED | TIFFANY YORK<br>ADDRESS REDACTED | TIFFANY YOUNGBLOOD<br>ADDRESS REDACTED |
| TIFFANY ZIEGLER<br>ADDRESS REDACTED | TIFFENY BURGESS<br>ADDRESS REDACTED | TIFFIANNA ENRIQUEZ<br>ADDRESS REDACTED |
| TIFFIANY DAVIS<br>ADDRESS REDACTED | TIFFINI BETTS<br>ADDRESS REDACTED | TIFFINI BURTON<br>ADDRESS REDACTED |
| TIFFINI REED<br>ADDRESS REDACTED | TIFFINI WHITFIELD<br>ADDRESS REDACTED | TIFFINY GARDNER<br>ADDRESS REDACTED |
| TIFFINY VICENTE<br>ADDRESS REDACTED | TIFFNEY RATCLIFF<br>ADDRESS REDACTED | TIFFNEY WHITE<br>ADDRESS REDACTED |
| TIFFNY CUNNINGHAM<br>ADDRESS REDACTED | TIFIANI COOK<br>ADDRESS REDACTED | TIFINIA KEMP<br>ADDRESS REDACTED |
| TIGIST MIZANI<br>ADDRESS REDACTED | TIHANI BOWMAN<br>ADDRESS REDACTED | TIHATI TUPUA<br>ADDRESS REDACTED |
| TI'ILONE-PELE'ESE SAVINI<br>ADDRESS REDACTED | TIISHIA TAZELL<br>ADDRESS REDACTED | TIJAN YUSUF<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIJERA VANDERBILT<br>ADDRESS REDACTED | TIJON ROBINSON<br>ADDRESS REDACTED | TIJUANA DUNBAR<br>ADDRESS REDACTED |
| TIJUANA KELLEY<br>ADDRESS REDACTED | TIJUHA JONES<br>ADDRESS REDACTED | TIKA KHADKA<br>ADDRESS REDACTED |
| TIKA LEE<br>ADDRESS REDACTED | TIKA RAYSON<br>ADDRESS REDACTED | TIKEESIA MINICK<br>ADDRESS REDACTED |
| TIKELIA MCGREGOR<br>ADDRESS REDACTED | TIKI MYERS FILICE<br>ADDRESS REDACTED | TIKI SPARKS<br>ADDRESS REDACTED |
| TIKIA GADDIS<br>ADDRESS REDACTED | TIKIESHA MORGAN<br>ADDRESS REDACTED | TIKILA DOUGLAS<br>ADDRESS REDACTED |
| TIKISHA JAMES<br>ADDRESS REDACTED | TIKISHA ROZIER<br>ADDRESS REDACTED | TIKITA HARRIS<br>ADDRESS REDACTED |
| TIKIYA BOSTIC<br>ADDRESS REDACTED | TILA KELLY<br>ADDRESS REDACTED | TI'LAR BRYANT<br>ADDRESS REDACTED |
| TILESIA KORNEGAY<br>ADDRESS REDACTED | TILITIA MITCHELL<br>ADDRESS REDACTED | TILLMAN GIBBS<br>ADDRESS REDACTED |
| TILMIKQUARR JONES<br>ADDRESS REDACTED | TILRJUANA BAKER PAIGE<br>ADDRESS REDACTED | TILTON RICHARDSON<br>ADDRESS REDACTED |
| TIM ABEYTA<br>ADDRESS REDACTED | TIM HEARN<br>ADDRESS REDACTED | TIM MCCULLOUGH<br>ADDRESS REDACTED |
| TIM MUNZ<br>ADDRESS REDACTED | TIM RADNEY<br>ADDRESS REDACTED | TIM TEAGUE<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TIMAKA BURL<br>ADDRESS REDACTED | TIMAKA ROBINSON<br>ADDRESS REDACTED | TIMARA HARRIS<br>ADDRESS REDACTED |
| TIMARA TURNER<br>ADDRESS REDACTED | TIMAYA THOMAS<br>ADDRESS REDACTED | TIMAYAH BRIDGES<br>ADDRESS REDACTED |
| TIMEKA FITZGERALD<br>ADDRESS REDACTED | TIMEKA MOSLEY<br>ADDRESS REDACTED | TIMENA SOLIA<br>ADDRESS REDACTED |
| TIMERA MACK<br>ADDRESS REDACTED | TIMI WADE<br>ADDRESS REDACTED | TIMIA FOREMAN<br>ADDRESS REDACTED |
| TIMIA MICKENS<br>ADDRESS REDACTED | TIMIA OVERBY<br>ADDRESS REDACTED | TIMIKA LIVINGSTON<br>ADDRESS REDACTED |
| TIMIKA THOMAS<br>ADDRESS REDACTED | TIMIRAH WITHERSPOON<br>ADDRESS REDACTED | TIMISA MINTER<br>ADDRESS REDACTED |
| TIMISHA GRANDSTAFF<br>ADDRESS REDACTED | TIMMAREAH RIGGS<br>ADDRESS REDACTED | TIMMY BROWN<br>ADDRESS REDACTED |
| TIMMY TAYLOR<br>ADDRESS REDACTED | TIMMYRA MCCOWIN<br>ADDRESS REDACTED | TIMNESHA LOCKE<br>ADDRESS REDACTED |
| TIMONTHY BROWN<br>ADDRESS REDACTED | TIMOTHEUS GRAHAM<br>ADDRESS REDACTED | TIMOTHY ALLEN<br>ADDRESS REDACTED |
| TIMOTHY ALLEN<br>ADDRESS REDACTED | TIMOTHY ANDERSON<br>ADDRESS REDACTED | TIMOTHY ANDERSON<br>ADDRESS REDACTED |
| TIMOTHY ANDERSON<br>ADDRESS REDACTED | TIMOTHY ARNOLD<br>ADDRESS REDACTED | TIMOTHY BABST<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                        **Served 6/20/2015**

| | | |
|---|---|---|
| TIMOTHY BAILEY<br>ADDRESS REDACTED | TIMOTHY BARRY<br>ADDRESS REDACTED | TIMOTHY BIERLY<br>ADDRESS REDACTED |
| TIMOTHY BING<br>ADDRESS REDACTED | TIMOTHY BLOSSOM<br>ADDRESS REDACTED | TIMOTHY BOLEN<br>ADDRESS REDACTED |
| TIMOTHY BORCK<br>ADDRESS REDACTED | TIMOTHY BOSTIC<br>ADDRESS REDACTED | TIMOTHY BOYD<br>ADDRESS REDACTED |
| TIMOTHY BROWN<br>ADDRESS REDACTED | TIMOTHY BROWN<br>ADDRESS REDACTED | TIMOTHY BUERGER<br>ADDRESS REDACTED |
| TIMOTHY BYNUM<br>ADDRESS REDACTED | TIMOTHY CALDWELL<br>ADDRESS REDACTED | TIMOTHY CHRISTOPHER<br>ADDRESS REDACTED |
| TIMOTHY COLLINS<br>ADDRESS REDACTED | TIMOTHY COLON<br>ADDRESS REDACTED | TIMOTHY CONNETT<br>ADDRESS REDACTED |
| TIMOTHY COONS<br>ADDRESS REDACTED | TIMOTHY COX<br>ADDRESS REDACTED | TIMOTHY CREEKMORE<br>ADDRESS REDACTED |
| TIMOTHY CUNNINGHAM<br>ADDRESS REDACTED | TIMOTHY DALERIO<br>ADDRESS REDACTED | TIMOTHY DARANOUVONG<br>ADDRESS REDACTED |
| TIMOTHY DARBY<br>ADDRESS REDACTED | TIMOTHY DARNELL<br>ADDRESS REDACTED | TIMOTHY DAVIS<br>ADDRESS REDACTED |
| TIMOTHY DAVIS<br>ADDRESS REDACTED | TIMOTHY DE GONE<br>ADDRESS REDACTED | TIMOTHY DE VITTO<br>ADDRESS REDACTED |
| TIMOTHY DEJESUS<br>ADDRESS REDACTED | TIMOTHY DICKERSON<br>ADDRESS REDACTED | TIMOTHY DILLOO<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TIMOTHY DIXON<br>ADDRESS REDACTED | TIMOTHY DOBBINS JR.<br>ADDRESS REDACTED | TIMOTHY DUBOIS<br>ADDRESS REDACTED |
| TIMOTHY DUNCAN<br>ADDRESS REDACTED | TIMOTHY DYMOND<br>ADDRESS REDACTED | TIMOTHY EATON<br>ADDRESS REDACTED |
| TIMOTHY ETHEREDGE<br>ADDRESS REDACTED | TIMOTHY FERENCHIK<br>ADDRESS REDACTED | TIMOTHY FOWLER<br>ADDRESS REDACTED |
| TIMOTHY FRANKLIN<br>ADDRESS REDACTED | TIMOTHY FRANKS<br>ADDRESS REDACTED | TIMOTHY GATES<br>ADDRESS REDACTED |
| TIMOTHY GERUE<br>ADDRESS REDACTED | TIMOTHY GISENTANER<br>ADDRESS REDACTED | TIMOTHY GLANVILLE<br>ADDRESS REDACTED |
| TIMOTHY GLENN<br>ADDRESS REDACTED | TIMOTHY GOMIA<br>ADDRESS REDACTED | TIMOTHY GRIFFIN<br>ADDRESS REDACTED |
| TIMOTHY GURZENSKI<br>ADDRESS REDACTED | TIMOTHY GUY<br>ADDRESS REDACTED | TIMOTHY HANEY-HALL<br>ADDRESS REDACTED |
| TIMOTHY HARBAUGH<br>ADDRESS REDACTED | TIMOTHY HARRIS<br>ADDRESS REDACTED | TIMOTHY HAYES<br>ADDRESS REDACTED |
| TIMOTHY HEALY<br>ADDRESS REDACTED | TIMOTHY HELTON<br>ADDRESS REDACTED | TIMOTHY HENDERSON<br>ADDRESS REDACTED |
| TIMOTHY HENDERSON<br>ADDRESS REDACTED | TIMOTHY HERRIN<br>ADDRESS REDACTED | TIMOTHY HILDRETH<br>ADDRESS REDACTED |
| TIMOTHY HUTKER<br>ADDRESS REDACTED | TIMOTHY JACKSON<br>ADDRESS REDACTED | TIMOTHY JACKSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TIMOTHY JOHNSON<br>ADDRESS REDACTED | TIMOTHY JOHNSON<br>ADDRESS REDACTED | TIMOTHY JONES<br>ADDRESS REDACTED |
| TIMOTHY JONES<br>ADDRESS REDACTED | TIMOTHY JONES<br>ADDRESS REDACTED | TIMOTHY JORDAN<br>ADDRESS REDACTED |
| TIMOTHY KEOSAVANG<br>ADDRESS REDACTED | TIMOTHY KEYS<br>ADDRESS REDACTED | TIMOTHY KINGERY<br>ADDRESS REDACTED |
| TIMOTHY KISSEL<br>ADDRESS REDACTED | TIMOTHY KLUS<br>ADDRESS REDACTED | TIMOTHY LARISOPOULOS<br>ADDRESS REDACTED |
| TIMOTHY LINDEKUGEL<br>ADDRESS REDACTED | TIMOTHY LOCKHART<br>ADDRESS REDACTED | TIMOTHY LONG<br>ADDRESS REDACTED |
| TIMOTHY LYNCH<br>ADDRESS REDACTED | TIMOTHY MARSH<br>ADDRESS REDACTED | TIMOTHY MARTINEZ<br>ADDRESS REDACTED |
| TIMOTHY MASSEY<br>ADDRESS REDACTED | TIMOTHY MATA<br>ADDRESS REDACTED | TIMOTHY MATTHEWS<br>ADDRESS REDACTED |
| TIMOTHY MCCLAIN<br>ADDRESS REDACTED | TIMOTHY MCCLEARY<br>ADDRESS REDACTED | TIMOTHY MCGREGOR<br>ADDRESS REDACTED |
| TIMOTHY MCNAIR<br>ADDRESS REDACTED | TIMOTHY MEISSEN<br>ADDRESS REDACTED | TIMOTHY MEWTON<br>ADDRESS REDACTED |
| TIMOTHY MILES<br>ADDRESS REDACTED | TIMOTHY MOFFIT<br>ADDRESS REDACTED | TIMOTHY MONTEIRO<br>ADDRESS REDACTED |
| TIMOTHY MORGAN<br>ADDRESS REDACTED | TIMOTHY MORGAN<br>ADDRESS REDACTED | TIMOTHY NEAL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TIMOTHY NELSON<br>ADDRESS REDACTED | TIMOTHY NEWBURY<br>ADDRESS REDACTED | TIMOTHY OBERHOFF<br>ADDRESS REDACTED |
| TIMOTHY OSWALD<br>ADDRESS REDACTED | TIMOTHY PANNELL<br>ADDRESS REDACTED | TIMOTHY PARKER<br>ADDRESS REDACTED |
| TIMOTHY PARKER<br>ADDRESS REDACTED | TIMOTHY PEASE<br>ADDRESS REDACTED | TIMOTHY PEATTIE<br>ADDRESS REDACTED |
| TIMOTHY PHILBROOK<br>ADDRESS REDACTED | TIMOTHY PITMAN<br>ADDRESS REDACTED | TIMOTHY PREWITT<br>ADDRESS REDACTED |
| TIMOTHY RARICK<br>ADDRESS REDACTED | TIMOTHY RHEE<br>ADDRESS REDACTED | TIMOTHY RICHARDSON<br>ADDRESS REDACTED |
| TIMOTHY ROBERTS<br>ADDRESS REDACTED | TIMOTHY RODRIGUEZ<br>ADDRESS REDACTED | TIMOTHY ROMERO-TAFOYA<br>ADDRESS REDACTED |
| TIMOTHY ROOMEY<br>ADDRESS REDACTED | TIMOTHY ROUNTREE<br>ADDRESS REDACTED | TIMOTHY SANDERS<br>ADDRESS REDACTED |
| TIMOTHY SAPP<br>ADDRESS REDACTED | TIMOTHY SHAWLEY<br>ADDRESS REDACTED | TIMOTHY SHEFFIELD<br>ADDRESS REDACTED |
| TIMOTHY SMITH<br>ADDRESS REDACTED | TIMOTHY SMITH<br>ADDRESS REDACTED | TIMOTHY SNYDER<br>ADDRESS REDACTED |
| TIMOTHY SNYDER<br>ADDRESS REDACTED | TIMOTHY SOUZA<br>ADDRESS REDACTED | TIMOTHY STARK<br>ADDRESS REDACTED |
| TIMOTHY STEELE<br>ADDRESS REDACTED | TIMOTHY STEMPLE<br>ADDRESS REDACTED | TIMOTHY STEWART<br>ADDRESS REDACTED |

TIMOTHY STEWART
ADDRESS REDACTED

TIMOTHY STEWART SR
ADDRESS REDACTED

TIMOTHY SULLIVAN
ADDRESS REDACTED

TIMOTHY SUMBRY
ADDRESS REDACTED

TIMOTHY SUTTON
ADDRESS REDACTED

TIMOTHY SWAIN
ADDRESS REDACTED

TIMOTHY TAYLOR
ADDRESS REDACTED

TIMOTHY TAYLOR
ADDRESS REDACTED

TIMOTHY TAYLOR
ADDRESS REDACTED

TIMOTHY TEAH
ADDRESS REDACTED

TIMOTHY THOMAS
ADDRESS REDACTED

TIMOTHY THOMPSON
ADDRESS REDACTED

TIMOTHY TIETJEN
ADDRESS REDACTED

TIMOTHY TORRES
ADDRESS REDACTED

TIMOTHY VANCE
ADDRESS REDACTED

TIMOTHY VAUGHT
ADDRESS REDACTED

TIMOTHY VEACH
ADDRESS REDACTED

TIMOTHY VELA
ADDRESS REDACTED

TIMOTHY VELTMAN
ADDRESS REDACTED

TIMOTHY WALLACE
ADDRESS REDACTED

TIMOTHY WEAVER
ADDRESS REDACTED

TIMOTHY WILLIAMS
ADDRESS REDACTED

TIMOTHY WOLTERS
ADDRESS REDACTED

TIMOTHY WOODS
ADDRESS REDACTED

TIMOTHY YAHR
ADDRESS REDACTED

TIMOTHY ZATEK
ADDRESS REDACTED

TIN TRAN
ADDRESS REDACTED

TINA ADAMS
ADDRESS REDACTED

TINA AMOS
ADDRESS REDACTED

TINA ANDREWS
ADDRESS REDACTED

TINA AUTHEMENT
ADDRESS REDACTED

TINA BAKER
ADDRESS REDACTED

TINA BANKS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TINA BARBER<br>ADDRESS REDACTED | TINA BEAHRINGER<br>ADDRESS REDACTED | TINA BERRY<br>ADDRESS REDACTED |
| TINA BILLIE<br>ADDRESS REDACTED | TINA BISHOP<br>ADDRESS REDACTED | TINA BLOUNT<br>ADDRESS REDACTED |
| TINA BLUNT<br>ADDRESS REDACTED | TINA BOONE<br>ADDRESS REDACTED | TINA BOOTH<br>ADDRESS REDACTED |
| TINA BRANNAN<br>ADDRESS REDACTED | TINA CANNON<br>ADDRESS REDACTED | TINA CANTU<br>ADDRESS REDACTED |
| TINA CARTER<br>ADDRESS REDACTED | TINA CARVOO<br>ADDRESS REDACTED | TINA CHAPMAN<br>ADDRESS REDACTED |
| TINA CHAPPELL<br>ADDRESS REDACTED | TINA CHILDRESS<br>ADDRESS REDACTED | TINA CUNNINGHAM<br>ADDRESS REDACTED |
| TINA DALTON<br>ADDRESS REDACTED | TINA DAY<br>ADDRESS REDACTED | TINA DAYTON<br>ADDRESS REDACTED |
| TINA DEBREE<br>ADDRESS REDACTED | TINA DELEON<br>ADDRESS REDACTED | TINA DILL<br>ADDRESS REDACTED |
| TINA EBUKAM<br>ADDRESS REDACTED | TINA EBUKAM<br>ADDRESS REDACTED | TINA EDWARDS<br>ADDRESS REDACTED |
| TINA ELWELL<br>ADDRESS REDACTED | TINA FILLIPPIS<br>ADDRESS REDACTED | TINA FRANKLIN<br>ADDRESS REDACTED |
| TINA GADDIS<br>ADDRESS REDACTED | TINA GETTY<br>ADDRESS REDACTED | TINA GONZALEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TINA GREEN<br>ADDRESS REDACTED | TINA HABERLY<br>ADDRESS REDACTED | TINA HALL<br>ADDRESS REDACTED |
| TINA HAMPTON<br>ADDRESS REDACTED | TINA HARRIS<br>ADDRESS REDACTED | TINA HOCK<br>ADDRESS REDACTED |
| TINA HOWERTON<br>ADDRESS REDACTED | TINA HOYER<br>ADDRESS REDACTED | TINA HUBBARD<br>ADDRESS REDACTED |
| TINA IVY<br>ADDRESS REDACTED | TINA JACK<br>ADDRESS REDACTED | TINA JACKSON<br>ADDRESS REDACTED |
| TINA JACKSON<br>ADDRESS REDACTED | TINA JARVIS<br>ADDRESS REDACTED | TINA JEFFRIES<br>ADDRESS REDACTED |
| TINA JOHNSON<br>ADDRESS REDACTED | TINA JOHNSON<br>ADDRESS REDACTED | TINA KELLEY<br>ADDRESS REDACTED |
| TINA LUJAN<br>ADDRESS REDACTED | TINA LUKASZCZYK<br>ADDRESS REDACTED | TINA MACK<br>ADDRESS REDACTED |
| TINA MAGWOOD<br>ADDRESS REDACTED | TINA MALDONADO<br>ADDRESS REDACTED | TINA MANLEY<br>ADDRESS REDACTED |
| TINA MAYS<br>ADDRESS REDACTED | TINA MCCOY-EDMONDS<br>ADDRESS REDACTED | TINA MCDANIELS<br>ADDRESS REDACTED |
| TINA MCGARTY<br>ADDRESS REDACTED | TINA MCGHEE<br>ADDRESS REDACTED | TINA MCGLORY<br>ADDRESS REDACTED |
| TINA MEADOWS<br>ADDRESS REDACTED | TINA MELLON<br>ADDRESS REDACTED | TINA MOSLEY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TINA MURPHY<br>ADDRESS REDACTED | TINA MURPHY<br>ADDRESS REDACTED | TINA MURPHY<br>ADDRESS REDACTED |
| TINA NELSON<br>ADDRESS REDACTED | TINA NEWMAN<br>ADDRESS REDACTED | TINA NGUYEN<br>ADDRESS REDACTED |
| TINA NIXON<br>ADDRESS REDACTED | TINA O'CONNOR<br>ADDRESS REDACTED | TINA ORTEGA<br>ADDRESS REDACTED |
| TINA PALAGYI<br>ADDRESS REDACTED | TINA PETERSEN<br>ADDRESS REDACTED | TINA PETRINO<br>ADDRESS REDACTED |
| TINA PETTWAY<br>ADDRESS REDACTED | TINA RASBERRY<br>ADDRESS REDACTED | TINA REEVES<br>ADDRESS REDACTED |
| TINA RILEY<br>ADDRESS REDACTED | TINA RIVERS<br>ADDRESS REDACTED | TINA ROBERTS<br>ADDRESS REDACTED |
| TINA ROBINSON<br>ADDRESS REDACTED | TINA ROBINSON<br>ADDRESS REDACTED | TINA ROSEL<br>ADDRESS REDACTED |
| TINA RYAN<br>ADDRESS REDACTED | TINA SAMAYOA<br>ADDRESS REDACTED | TINA SARIM<br>ADDRESS REDACTED |
| TINA SEISE<br>ADDRESS REDACTED | TINA SHAWN<br>ADDRESS REDACTED | TINA SHONTZ<br>ADDRESS REDACTED |
| TINA SIERRA<br>ADDRESS REDACTED | TINA SIMS<br>ADDRESS REDACTED | TINA SLATER<br>ADDRESS REDACTED |
| TINA SMITH<br>ADDRESS REDACTED | TINA SMITH<br>ADDRESS REDACTED | TINA SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TINA SMITH<br>ADDRESS REDACTED | TINA SMITH<br>ADDRESS REDACTED | TINA SMITH<br>ADDRESS REDACTED |
| TINA STEVENS<br>ADDRESS REDACTED | TINA SUTTON<br>ADDRESS REDACTED | TINA SWILLUM<br>ADDRESS REDACTED |
| TINA TAYLOR<br>ADDRESS REDACTED | TINA TAYLOR<br>ADDRESS REDACTED | TINA THOMAS<br>ADDRESS REDACTED |
| TINA TIBBS<br>ADDRESS REDACTED | TINA TOMPKINS<br>ADDRESS REDACTED | TINA TRACY<br>ADDRESS REDACTED |
| TINA VARNER<br>ADDRESS REDACTED | TINA VEASLEY<br>ADDRESS REDACTED | TINA VICKERS<br>ADDRESS REDACTED |
| TINA VIETZE<br>ADDRESS REDACTED | TINA WEST<br>ADDRESS REDACTED | TINA WESTENDORF<br>ADDRESS REDACTED |
| TINA WILLIAMS<br>ADDRESS REDACTED | TINA WILLIAMS<br>ADDRESS REDACTED | TINA WILSON<br>ADDRESS REDACTED |
| TINAKA BELL<br>ADDRESS REDACTED | TINAMARIE MINEARD<br>ADDRESS REDACTED | TINDRA WILSON<br>ADDRESS REDACTED |
| TINEAL BONEY<br>ADDRESS REDACTED | TINESHA GRIZZARD<br>ADDRESS REDACTED | TINESHIA CHAVIS-LORD<br>ADDRESS REDACTED |
| TINETRA WHITE<br>ADDRESS REDACTED | TINICA DOSSIE<br>ADDRESS REDACTED | TINIKA CHERRY<br>ADDRESS REDACTED |
| TINIKA GAYLE<br>ADDRESS REDACTED | TINIKA WILLIAMS<br>ADDRESS REDACTED | TINIKIA HEATH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TINISHA BRINKLEY<br>ADDRESS REDACTED | TINISHA HALL<br>ADDRESS REDACTED | TINISHA PEGGINS<br>ADDRESS REDACTED |
| TINISHA PEREZ<br>ADDRESS REDACTED | TINISHA WICKS<br>ADDRESS REDACTED | TINOLLA BROWN<br>ADDRESS REDACTED |
| TINYSHA MIMS<br>ADDRESS REDACTED | TIOMBE JEFFRIES- CARTER<br>ADDRESS REDACTED | TIONA BIGGS<br>ADDRESS REDACTED |
| TIONA CARSON<br>ADDRESS REDACTED | TIONA DUNCAN<br>ADDRESS REDACTED | TIONA WILLIAMS<br>ADDRESS REDACTED |
| TIONNE HOLLOWAY<br>ADDRESS REDACTED | TIONNE NORWOOD<br>ADDRESS REDACTED | TIONTA FORTS<br>ADDRESS REDACTED |
| TIPHANIE SCOTT<br>ADDRESS REDACTED | TIPHANY WILSON<br>ADDRESS REDACTED | TIRA DAVIS<br>ADDRESS REDACTED |
| TIRA KINCHEON<br>ADDRESS REDACTED | TIREAK NESMITH<br>ADDRESS REDACTED | TIREKA MONTGOMERY<br>ADDRESS REDACTED |
| TIREKA WRIGHT<br>ADDRESS REDACTED | TIRKEISHA REDMAN<br>ADDRESS REDACTED | TIRSA VILLANUEVA<br>ADDRESS REDACTED |
| TIRZA DENNARD<br>ADDRESS REDACTED | TISA BARRON<br>ADDRESS REDACTED | TISHA BARKER<br>ADDRESS REDACTED |
| TISHA BARKER<br>ADDRESS REDACTED | TISHA BATTLE<br>ADDRESS REDACTED | TISHA BURRELL<br>ADDRESS REDACTED |
| TISHA GERMEUS<br>ADDRESS REDACTED | TISHA GINN<br>ADDRESS REDACTED | TISHA JOHNSON<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TISHA MATHIS<br>ADDRESS REDACTED | TISHA MOSLEY<br>ADDRESS REDACTED | TISHA STOCSTILL<br>ADDRESS REDACTED |
| TISHA THOMPSON<br>ADDRESS REDACTED | TISHA VAN HOUTEN<br>ADDRESS REDACTED | TISHARA HAGINS<br>ADDRESS REDACTED |
| TISHAUNA BOYD<br>ADDRESS REDACTED | TISHAWNA HOLLIS<br>ADDRESS REDACTED | TISHERA ERWIN<br>ADDRESS REDACTED |
| TISHIA OHARROW<br>ADDRESS REDACTED | TISIZELE SCOTT<br>ADDRESS REDACTED | TISON HOLLEY<br>ADDRESS REDACTED |
| TITANIA PARKER<br>ADDRESS REDACTED | TITANYA SMITH<br>ADDRESS REDACTED | TITEKA FINLEY<br>ADDRESS REDACTED |
| TITEONNA BROOKS<br>ADDRESS REDACTED | TITIANA INGRAM<br>ADDRESS REDACTED | TITIANA JACKSON<br>ADDRESS REDACTED |
| TITO ACOSTA<br>ADDRESS REDACTED | TITO GLASGOW<br>ADDRESS REDACTED | TITUS ARTHUR<br>ADDRESS REDACTED |
| TITUS HEMINGWAY<br>ADDRESS REDACTED | TITUS LAWRENCE<br>ADDRESS REDACTED | TITUS LOCURE<br>ADDRESS REDACTED |
| TITYANA STEPHENS<br>ADDRESS REDACTED | TIWANDA HOOKS<br>ADDRESS REDACTED | TIYA JONES<br>ADDRESS REDACTED |
| TIYA ROBINSON<br>ADDRESS REDACTED | TIYA STRONG<br>ADDRESS REDACTED | TIYAKA WILLIAMS<br>ADDRESS REDACTED |
| TIYANA RAMADHAN<br>ADDRESS REDACTED | TIYANA SAMUEL<br>ADDRESS REDACTED | TIYE IRELAND<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TIYELA WILLIAMS<br>ADDRESS REDACTED | TIYOKA PHIFER<br>ADDRESS REDACTED | TIYUNNA GEORGE<br>ADDRESS REDACTED |
| TJAY ZANOTTI<br>ADDRESS REDACTED | T'KEAH MITCHELL<br>ADDRESS REDACTED | T'KEYA ALEX<br>ADDRESS REDACTED |
| T'KEYAH BELL<br>ADDRESS REDACTED | TKEYAH BOHANNON<br>ADDRESS REDACTED | T'KEYAH INGRAM<br>ADDRESS REDACTED |
| T'KEYAH LONDON<br>ADDRESS REDACTED | TMYRA HALL<br>ADDRESS REDACTED | TNAYE GREEN<br>ADDRESS REDACTED |
| TNESHA BOOKER<br>ADDRESS REDACTED | TNESHA KNIGHT<br>ADDRESS REDACTED | TNISHA WILLIAMS<br>ADDRESS REDACTED |
| TOALUA SAMATUA<br>ADDRESS REDACTED | TOBIAS CLARK<br>ADDRESS REDACTED | TOBIAS SANDERS<br>ADDRESS REDACTED |
| TOBY GRAY<br>ADDRESS REDACTED | TOBY KARG<br>ADDRESS REDACTED | TOBY LOTT<br>ADDRESS REDACTED |
| TOBY NEAL<br>ADDRESS REDACTED | TOBY SMITH<br>ADDRESS REDACTED | TOCARA CONSTANTINE<br>ADDRESS REDACTED |
| TOCCARA BAILEY<br>ADDRESS REDACTED | TOCCARA GARY<br>ADDRESS REDACTED | TOCCARA HAIR<br>ADDRESS REDACTED |
| TOCCARA MCCARY<br>ADDRESS REDACTED | TOCCARRA STARR<br>ADDRESS REDACTED | TOD WYNN<br>ADDRESS REDACTED |
| TODD ALLEN<br>ADDRESS REDACTED | TODD BALLANTINE<br>ADDRESS REDACTED | TODD BARTLETT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TODD CAMPBELL<br>ADDRESS REDACTED | TODD CHOOMPOO<br>ADDRESS REDACTED | TODD CUDLIPP<br>ADDRESS REDACTED |
| TODD ERNST<br>ADDRESS REDACTED | TODD FREITAS<br>ADDRESS REDACTED | TODD GILLOTT<br>ADDRESS REDACTED |
| TODD HAYES<br>ADDRESS REDACTED | TODD HOARD<br>ADDRESS REDACTED | TODD HOLT<br>ADDRESS REDACTED |
| TODD HUMPHREY<br>ADDRESS REDACTED | TODD HUNT<br>ADDRESS REDACTED | TODD JOHNSON<br>ADDRESS REDACTED |
| TODD KIGER<br>ADDRESS REDACTED | TODD LIAS<br>ADDRESS REDACTED | TODD MAAS<br>ADDRESS REDACTED |
| TODD MCKELVEY<br>ADDRESS REDACTED | TODD MOORE<br>ADDRESS REDACTED | TODD POLSTON<br>ADDRESS REDACTED |
| TODD REDDING<br>ADDRESS REDACTED | TODD RILEY<br>ADDRESS REDACTED | TODD SHANE<br>ADDRESS REDACTED |
| TODD SLAUGHTER<br>ADDRESS REDACTED | TODD SURBER<br>ADDRESS REDACTED | TODD TRAMMELL<br>ADDRESS REDACTED |
| TODD WATERS<br>ADDRESS REDACTED | TODD WEBB<br>ADDRESS REDACTED | TODD WHITMAN<br>ADDRESS REDACTED |
| TODD WILLIAMS<br>ADDRESS REDACTED | TODDARIAN WALKER<br>ADDRESS REDACTED | TODDRISHA BROADUS<br>ADDRESS REDACTED |
| TODDYMAY SMITH<br>ADDRESS REDACTED | TOFI KILIONA<br>ADDRESS REDACTED | TOFIGA LUAVAI<br>ADDRESS REDACTED |

| TOFU VALOAGA | TOINETTE ONTIVEROS | TOINETTE WHITESNOW |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOINISHA GRIFFIN | TOKESHA STANLEY | TOKIZA ANDERSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOKYO BALDWIN | TOLUPENE NOA | TOM DAO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOM MARTIN | TOM NGUYEN | TOMACIAN PLUMBER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOMAKEYIA WHITE | TOMARRA GILDON | TO-MARYA WILSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOMAS DELGADO | TOMAS DIAZ-ALCOCER | TOMAS GARCIA SOSA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOMAS HUNT | TOMAS RUIZ | TOMAS WEST |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOMASA TREVINO | TOMASITA DE LA CERDA | TOMASITA REAVIS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOMAYA RAKESTRAW | TOMCINA YAZZIE | TOMEIKA COTTON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOMEISHA BROWN | TOMEKA ALLEN | TOMEKA BARTELLE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TOMEKA CASTON | TOMEKA CHEELY | TOMEKA DEKLE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TOMEKA DIXON<br>ADDRESS REDACTED | TOMEKA GEORGE<br>ADDRESS REDACTED | TOMEKA HARRIS<br>ADDRESS REDACTED |
| TOMEKA KEMP<br>ADDRESS REDACTED | TOMEKIA BROWN<br>ADDRESS REDACTED | TOMEKIA JONES<br>ADDRESS REDACTED |
| TOMERA LEGGETT<br>ADDRESS REDACTED | TOMESHA PARKS<br>ADDRESS REDACTED | TOMESHA WILSON<br>ADDRESS REDACTED |
| TOMESHIA JOHNSON<br>ADDRESS REDACTED | TOMICA MITCHELL<br>ADDRESS REDACTED | TOMIE GLOVER<br>ADDRESS REDACTED |
| TOMIEKA COX<br>ADDRESS REDACTED | TOMIKA BRINSON<br>ADDRESS REDACTED | TOMIKA HOOKER<br>ADDRESS REDACTED |
| TOMIKA MCGEE<br>ADDRESS REDACTED | TOMIKA MORGAN<br>ADDRESS REDACTED | TOMIKA OLIVER<br>ADDRESS REDACTED |
| TOMIKA PRICE<br>ADDRESS REDACTED | TOMIKA RUSSELL<br>ADDRESS REDACTED | TOMIKA SLAUGHTER<br>ADDRESS REDACTED |
| TOMIKA SMITH<br>ADDRESS REDACTED | TOMIKA YOUNG<br>ADDRESS REDACTED | TOMISE TRUSTY<br>ADDRESS REDACTED |
| TOMISHA MENDENHALL<br>ADDRESS REDACTED | TOMISHA RAYFORD<br>ADDRESS REDACTED | TOMMI LABELLE<br>ADDRESS REDACTED |
| TOMMIE JACKSON<br>ADDRESS REDACTED | TOMMIE JONES<br>ADDRESS REDACTED | TOMMIE LEMONS<br>ADDRESS REDACTED |
| TOMMIE MITCHELL<br>ADDRESS REDACTED | TOMMIE ROBERTSON<br>ADDRESS REDACTED | TOMMIE SEARLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TOMMIE SKINNER<br>ADDRESS REDACTED | TOMMIE TYLER<br>ADDRESS REDACTED | TOMMIE WERTENBERGER<br>ADDRESS REDACTED |
| TOMMIE WRIGHT<br>ADDRESS REDACTED | TOMMIE-LYN GRAVES<br>ADDRESS REDACTED | TOMMIENESHA TRAYLOR<br>ADDRESS REDACTED |
| TOMMY BRADY<br>ADDRESS REDACTED | TOMMY CASARRUBIAS<br>ADDRESS REDACTED | TOMMY CLARK<br>ADDRESS REDACTED |
| TOMMY DALE<br>ADDRESS REDACTED | TOMMY DAVIS<br>ADDRESS REDACTED | TOMMY DELANEY<br>ADDRESS REDACTED |
| TOMMY DELANEY<br>ADDRESS REDACTED | TOMMY DICKERSON<br>ADDRESS REDACTED | TOMMY FLORES<br>ADDRESS REDACTED |
| TOMMY FULCHER<br>ADDRESS REDACTED | TOMMY HELMS JR<br>ADDRESS REDACTED | TOMMY KEYES<br>ADDRESS REDACTED |
| TOMMY MASON<br>ADDRESS REDACTED | TOMMY MCSHAN<br>ADDRESS REDACTED | TOMMY ROBINSON<br>ADDRESS REDACTED |
| TOMMY SIS  PORON<br>ADDRESS REDACTED | TOMMY TRAN<br>ADDRESS REDACTED | TOMMY WHITE<br>ADDRESS REDACTED |
| TOMMYE HAMBLIN<br>ADDRESS REDACTED | TOMONIKA SMITH<br>ADDRESS REDACTED | TOMORRA JONES<br>ADDRESS REDACTED |
| TOMYSHIA GAINES<br>ADDRESS REDACTED | TONALEAHA ENGLE<br>ADDRESS REDACTED | TONALEANDRA BAEZ<br>ADDRESS REDACTED |
| TONAMI JONES<br>ADDRESS REDACTED | TONASHA TALBERT<br>ADDRESS REDACTED | TONDRA ALBERT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                           Served 6/20/2015

TONDRA SWEAT
ADDRESS REDACTED

TONEIKA TODD
ADDRESS REDACTED

TONEISHA HESTER
ADDRESS REDACTED

TONESSA HOLSINGER
ADDRESS REDACTED

TONETTE IRBY
ADDRESS REDACTED

TONEY WILLIAMS
ADDRESS REDACTED

TONGA GRIFFIN
ADDRESS REDACTED

TONI BAILEY
ADDRESS REDACTED

TONI BOGARDUS
ADDRESS REDACTED

TONI BRADDOCK
ADDRESS REDACTED

TONI BREWER
ADDRESS REDACTED

TONI BROWN
ADDRESS REDACTED

TONI CARTER
ADDRESS REDACTED

TONI CHANDLER
ADDRESS REDACTED

TONI COX
ADDRESS REDACTED

TONI DROUILLARD
ADDRESS REDACTED

TONI DYE
ADDRESS REDACTED

TONI EDWARDS
ADDRESS REDACTED

TONI FOX
ADDRESS REDACTED

TONI FRISBY
ADDRESS REDACTED

TONI GRANT
ADDRESS REDACTED

TONI GREER
ADDRESS REDACTED

TONI HERBIN
ADDRESS REDACTED

TONI HOLLAND
ADDRESS REDACTED

TONI HORA
ADDRESS REDACTED

TONI HORTON
ADDRESS REDACTED

TONI HOWARD
ADDRESS REDACTED

TONI JAMES
ADDRESS REDACTED

TONI JONES
ADDRESS REDACTED

TONI KIRK
ADDRESS REDACTED

TONI LEVENS
ADDRESS REDACTED

TONI LIVINGSTON
ADDRESS REDACTED

TONI MARSHALL
ADDRESS REDACTED

TONI MASSEY
ADDRESS REDACTED

TONI MCKINNEY
ADDRESS REDACTED

TONI MILLER
ADDRESS REDACTED

TONI MITCHELL
ADDRESS REDACTED

TONI MOJICA
ADDRESS REDACTED

TONI MOORE
ADDRESS REDACTED

TONI PATCHO
ADDRESS REDACTED

TONI PEARL
ADDRESS REDACTED

TONI REYES
ADDRESS REDACTED

TONI ROEBUCK
ADDRESS REDACTED

TONI ROGERS
ADDRESS REDACTED

TONI SMITH
ADDRESS REDACTED

TONI SMITH
ADDRESS REDACTED

TONI SPENCE
ADDRESS REDACTED

TONI SUTTON
ADDRESS REDACTED

TONI SWATZELL
ADDRESS REDACTED

TONI TALARICO
ADDRESS REDACTED

TONI TEAGUE
ADDRESS REDACTED

TONI TEMPLE
ADDRESS REDACTED

TONI TURNER
ADDRESS REDACTED

TONI VAN DYKE
ADDRESS REDACTED

TONI WINCHESTER
ADDRESS REDACTED

TONIA ADKINS
ADDRESS REDACTED

TONIA BURNHAM
ADDRESS REDACTED

TONIA DEREAS
ADDRESS REDACTED

TONIA GARDNER
ADDRESS REDACTED

TONIA HAYNES
ADDRESS REDACTED

TONIA JOHNSON
ADDRESS REDACTED

TONIA LEWIS
ADDRESS REDACTED

TONIA LINCOLN
ADDRESS REDACTED

TONIA PATTON
ADDRESS REDACTED

TONIA PORTER
ADDRESS REDACTED

TONI-ANN DARBY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TONIANNE LOTARDO<br>ADDRESS REDACTED | TONICE EVANS<br>ADDRESS REDACTED | TONICIA PROPHET<br>ADDRESS REDACTED |
| TONICIA WILLIAMS<br>ADDRESS REDACTED | TONIE HALL<br>ADDRESS REDACTED | TONIE WELCH<br>ADDRESS REDACTED |
| TONIESHA HICKS<br>ADDRESS REDACTED | TONIJANAY TYQUIENGCO<br>ADDRESS REDACTED | TONIKALUS JONES<br>ADDRESS REDACTED |
| TONIMARIE RODRIGUEZ<br>ADDRESS REDACTED | TONIQUA LAND<br>ADDRESS REDACTED | TONISA NEWBILL<br>ADDRESS REDACTED |
| TONISHA BRIDGEMAN<br>ADDRESS REDACTED | TONISHA CARTER<br>ADDRESS REDACTED | TONISHA DAVIS<br>ADDRESS REDACTED |
| TONISHA HORSTON<br>ADDRESS REDACTED | TONISHA JACKSON<br>ADDRESS REDACTED | TONISHA JONES<br>ADDRESS REDACTED |
| TONISHA MCCONNELL<br>ADDRESS REDACTED | TONISHIA BENNETT<br>ADDRESS REDACTED | TONJA ALLEN<br>ADDRESS REDACTED |
| TONJA BOTT<br>ADDRESS REDACTED | TONJA BROWN<br>ADDRESS REDACTED | TONJA BRUNER<br>ADDRESS REDACTED |
| TONJA KNEELAND<br>ADDRESS REDACTED | TONJA LEGER<br>ADDRESS REDACTED | TONJA MULLINS<br>ADDRESS REDACTED |
| TONJA VROOM<br>ADDRESS REDACTED | TONJAMEIA SMITH<br>ADDRESS REDACTED | TONJI HUGHES-BRAXTON<br>ADDRESS REDACTED |
| TONNETTE HUSKEY<br>ADDRESS REDACTED | TONNETTE NORWOOD<br>ADDRESS REDACTED | TONNIE THOMPSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TONOA RILEY<br>ADDRESS REDACTED | TONOI SKINNER<br>ADDRESS REDACTED | TONSHAE BOLDEN<br>ADDRESS REDACTED |
| TONSHAY THURMOND<br>ADDRESS REDACTED | TONTALIA JACKSON<br>ADDRESS REDACTED | TONY ABRAHAM<br>ADDRESS REDACTED |
| TONY ANDREWS<br>ADDRESS REDACTED | TONY ARLINE<br>ADDRESS REDACTED | TONY BRIM<br>ADDRESS REDACTED |
| TONY BROADNAX<br>ADDRESS REDACTED | TONY BROWN<br>ADDRESS REDACTED | TONY CABRERA IV<br>ADDRESS REDACTED |
| TONY CAMPBELL<br>ADDRESS REDACTED | TONY CARDONA<br>ADDRESS REDACTED | TONY CASH<br>ADDRESS REDACTED |
| TONY CUEVAS<br>ADDRESS REDACTED | TONY CURRY<br>ADDRESS REDACTED | TONY DAVIS<br>ADDRESS REDACTED |
| TONY DORSEY<br>ADDRESS REDACTED | TONY DOZIER<br>ADDRESS REDACTED | TONY FERNANDEZ<br>ADDRESS REDACTED |
| TONY FINKELSTEIN<br>ADDRESS REDACTED | TONY GARCIA<br>ADDRESS REDACTED | TONY GARCIA-RAUDALES<br>ADDRESS REDACTED |
| TONY GIDARE<br>ADDRESS REDACTED | TONY GONZALES<br>ADDRESS REDACTED | TONY GRANT<br>ADDRESS REDACTED |
| TONY HARRIS<br>ADDRESS REDACTED | TONY HARRISON<br>ADDRESS REDACTED | TONY HAWKINS<br>ADDRESS REDACTED |
| TONY HENLEY<br>ADDRESS REDACTED | TONY HODGES<br>ADDRESS REDACTED | TONY HOWARD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TONY JOHNSON<br>ADDRESS REDACTED | TONY JONES<br>ADDRESS REDACTED | TONY LAM<br>ADDRESS REDACTED |
| TONY LARA<br>ADDRESS REDACTED | TONY LEWIS<br>ADDRESS REDACTED | TONY LOPEZ<br>ADDRESS REDACTED |
| TONY LOWRY JR.<br>ADDRESS REDACTED | TONY LUDLAM<br>ADDRESS REDACTED | TONY MILLER<br>ADDRESS REDACTED |
| TONY MILLER<br>ADDRESS REDACTED | TONY MORETTO<br>ADDRESS REDACTED | TONY PARKS<br>ADDRESS REDACTED |
| TONY PETTY<br>ADDRESS REDACTED | TONY PHAN<br>ADDRESS REDACTED | TONY PIERRE<br>ADDRESS REDACTED |
| TONY PRESTON<br>ADDRESS REDACTED | TONY RADUNZ<br>ADDRESS REDACTED | TONY RAINBOLT<br>ADDRESS REDACTED |
| TONY RAY<br>ADDRESS REDACTED | TONY REMBERT<br>ADDRESS REDACTED | TONY ROBERSON<br>ADDRESS REDACTED |
| TONY ROBERTSON<br>ADDRESS REDACTED | TONY ROSE<br>ADDRESS REDACTED | TONY SASSE<br>ADDRESS REDACTED |
| TONY SINGHARATH<br>ADDRESS REDACTED | TONY SLATTERY<br>ADDRESS REDACTED | TONY SMIKES<br>ADDRESS REDACTED |
| TONY SMITH<br>ADDRESS REDACTED | TONY SMITH<br>ADDRESS REDACTED | TONY SOARES<br>ADDRESS REDACTED |
| TONY STEPHENS<br>ADDRESS REDACTED | TONY TAPIA<br>ADDRESS REDACTED | TONY TAYLOR<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TONY TELLEZ<br>ADDRESS REDACTED | TONY TILLMAN<br>ADDRESS REDACTED | TONY TU<br>ADDRESS REDACTED |
| TONY WADE<br>ADDRESS REDACTED | TONY WATKINS<br>ADDRESS REDACTED | TONY WEVER<br>ADDRESS REDACTED |
| TONY WILFORD<br>ADDRESS REDACTED | TONY WILLIAMS<br>ADDRESS REDACTED | TONY WILLIAMS<br>ADDRESS REDACTED |
| TONYA ADAMS<br>ADDRESS REDACTED | TONYA ARCHIE<br>ADDRESS REDACTED | TONYA ASKVIG<br>ADDRESS REDACTED |
| TONYA ATKINSON<br>ADDRESS REDACTED | TONYA BANKSTAYLOR<br>ADDRESS REDACTED | TONYA BARON<br>ADDRESS REDACTED |
| TONYA BISEL<br>ADDRESS REDACTED | TONYA BONAMO<br>ADDRESS REDACTED | TONYA BOYD<br>ADDRESS REDACTED |
| TONYA BRANHAM<br>ADDRESS REDACTED | TONYA BRENNEMAN<br>ADDRESS REDACTED | TONYA BROOKS<br>ADDRESS REDACTED |
| TONYA CABALLERO<br>ADDRESS REDACTED | TONYA CASKEY<br>ADDRESS REDACTED | TONYA CAZARES<br>ADDRESS REDACTED |
| TONYA CHERICO<br>ADDRESS REDACTED | TONYA CHRISTIAN<br>ADDRESS REDACTED | TONYA COLLINS<br>ADDRESS REDACTED |
| TONYA COOPER JONES<br>ADDRESS REDACTED | TONYA DANCY<br>ADDRESS REDACTED | TONYA DAUGHTRY<br>ADDRESS REDACTED |
| TONYA DIBBLE<br>ADDRESS REDACTED | TONYA DOBBS<br>ADDRESS REDACTED | TONYA DRIVER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                           **Served 6/20/2015**

| | | |
|---|---|---|
| TONYA DURRENCE<br>ADDRESS REDACTED | TONYA DUTCHER<br>ADDRESS REDACTED | TONYA EDMUNDSON<br>ADDRESS REDACTED |
| TONYA FLOWERS<br>ADDRESS REDACTED | TONYA FOREMAN<br>ADDRESS REDACTED | TONYA GRANADOS<br>ADDRESS REDACTED |
| TONYA GRAY<br>ADDRESS REDACTED | TONYA GREENLEA<br>ADDRESS REDACTED | TONYA GRIFFITH<br>ADDRESS REDACTED |
| TONYA HARRIS<br>ADDRESS REDACTED | TONYA HAYES<br>ADDRESS REDACTED | TONYA HILL<br>ADDRESS REDACTED |
| TONYA HOOD<br>ADDRESS REDACTED | TONYA HOUSTON<br>ADDRESS REDACTED | TONYA HUDSON<br>ADDRESS REDACTED |
| TONYA HURRLE<br>ADDRESS REDACTED | TONYA JACKSON<br>ADDRESS REDACTED | TONYA JACOBS<br>ADDRESS REDACTED |
| TONYA JAMES<br>ADDRESS REDACTED | TONYA JENKINS<br>ADDRESS REDACTED | TONYA JONES<br>ADDRESS REDACTED |
| TONYA KEY<br>ADDRESS REDACTED | TONYA KIMBELL<br>ADDRESS REDACTED | TONYA KING<br>ADDRESS REDACTED |
| TONYA KLINGER<br>ADDRESS REDACTED | TONYA LEVERETTE<br>ADDRESS REDACTED | TONYA LEVY<br>ADDRESS REDACTED |
| TONYA LEWIS<br>ADDRESS REDACTED | TONYA LUSTER<br>ADDRESS REDACTED | TONYA MARTIN<br>ADDRESS REDACTED |
| TONYA MATHIS<br>ADDRESS REDACTED | TONYA MCALPINE<br>ADDRESS REDACTED | TONYA MCCLELLAND<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TONYA MCINTIRE<br>ADDRESS REDACTED | TONYA MCWILLIAMS<br>ADDRESS REDACTED | TONYA MECHE<br>ADDRESS REDACTED |
| TONYA MERCADO<br>ADDRESS REDACTED | TONYA MIXON<br>ADDRESS REDACTED | TONYA MOORE<br>ADDRESS REDACTED |
| TONYA NEWCOMB<br>ADDRESS REDACTED | TONYA PUGH<br>ADDRESS REDACTED | TONYA RASBERRY<br>ADDRESS REDACTED |
| TONYA RECTOR<br>ADDRESS REDACTED | TONYA REED<br>ADDRESS REDACTED | TONYA RICHARDSON<br>ADDRESS REDACTED |
| TONYA ROBERTS<br>ADDRESS REDACTED | TONYA ROBINSON<br>ADDRESS REDACTED | TONYA RUCKER<br>ADDRESS REDACTED |
| TONYA RUDD<br>ADDRESS REDACTED | TONYA RUSSELL<br>ADDRESS REDACTED | TONYA SALYERS<br>ADDRESS REDACTED |
| TONYA SANDERS<br>ADDRESS REDACTED | TONYA SANDERS<br>ADDRESS REDACTED | TONYA SANDOVAL<br>ADDRESS REDACTED |
| TONYA SCOTT<br>ADDRESS REDACTED | TONYA SCOTT<br>ADDRESS REDACTED | TONYA SHAFER<br>ADDRESS REDACTED |
| TONYA SMITH<br>ADDRESS REDACTED | TONYA SMITH<br>ADDRESS REDACTED | TONYA SOLOMON<br>ADDRESS REDACTED |
| TONYA SPURGEON<br>ADDRESS REDACTED | TONYA STEWART<br>ADDRESS REDACTED | TONYA SWEAT<br>ADDRESS REDACTED |
| TONYA THOMAS<br>ADDRESS REDACTED | TONYA THOMAS<br>ADDRESS REDACTED | TONYA THORNTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TONYA TILLMAN<br>ADDRESS REDACTED | TONYA TUMEY<br>ADDRESS REDACTED | TONYA WALKER<br>ADDRESS REDACTED |
| TONYA WARD<br>ADDRESS REDACTED | TONYA WELLS<br>ADDRESS REDACTED | TONYA WHITEFLOOD<br>ADDRESS REDACTED |
| TONYA WILEY<br>ADDRESS REDACTED | TONYA WILLIAMS<br>ADDRESS REDACTED | TONYA WRIGHT<br>ADDRESS REDACTED |
| TONYA WRIGHT<br>ADDRESS REDACTED | TONYA YOUNG<br>ADDRESS REDACTED | TONYE DORSETT<br>ADDRESS REDACTED |
| TONYE LAMKIN<br>ADDRESS REDACTED | TONYELL JACKSON<br>ADDRESS REDACTED | TONYIA SHARP<br>ADDRESS REDACTED |
| TONYKA SOLOMON<br>ADDRESS REDACTED | TOPAZIO ANGULO<br>ADDRESS REDACTED | TOQUILLA HUDSON<br>ADDRESS REDACTED |
| TORA SMITH<br>ADDRESS REDACTED | TORAE COLEMAN<br>ADDRESS REDACTED | TORCHELLE SANDERS<br>ADDRESS REDACTED |
| TORE' IRVIN<br>ADDRESS REDACTED | TORELL CUBEROS<br>ADDRESS REDACTED | TOREY CARTER<br>ADDRESS REDACTED |
| TORI BRAZIER<br>ADDRESS REDACTED | TORI CHAMPION<br>ADDRESS REDACTED | TORI CLARK<br>ADDRESS REDACTED |
| TORI CLINE<br>ADDRESS REDACTED | TORI FOSTER<br>ADDRESS REDACTED | TORI FRISBY<br>ADDRESS REDACTED |
| TORI GARZA<br>ADDRESS REDACTED | TORI HARRELL<br>ADDRESS REDACTED | TORI KADINGO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TORI LUCIER<br>ADDRESS REDACTED | TORI LYLE<br>ADDRESS REDACTED | TORI MARTIN<br>ADDRESS REDACTED |
| TORI MYERS<br>ADDRESS REDACTED | TORI PATCHIN<br>ADDRESS REDACTED | TORI QUINTANA<br>ADDRESS REDACTED |
| TORI RILEY<br>ADDRESS REDACTED | TORI ROGERS<br>ADDRESS REDACTED | TORI SANTOYO-LARIOSA<br>ADDRESS REDACTED |
| TORI SENEGAL<br>ADDRESS REDACTED | TORI STUTEVILLE<br>ADDRESS REDACTED | TORI TAPLEY<br>ADDRESS REDACTED |
| TORI TORRES<br>ADDRESS REDACTED | TORI WRIGHT<br>ADDRESS REDACTED | TORIA BROWN<br>ADDRESS REDACTED |
| TORIA HENRY<br>ADDRESS REDACTED | TORIAN CLARK<br>ADDRESS REDACTED | TORIANA HILL<br>ADDRESS REDACTED |
| TORIANO JACKSON<br>ADDRESS REDACTED | TORIESHA BEASLEY<br>ADDRESS REDACTED | TORIN FIEDLER<br>ADDRESS REDACTED |
| TORNISHA MOORE<br>ADDRESS REDACTED | TORO HILL<br>ADDRESS REDACTED | TORRANCIA MOORE<br>ADDRESS REDACTED |
| TORRASE LEWIS<br>ADDRESS REDACTED | TORRE JACKSON<br>ADDRESS REDACTED | TORRE WALDEN<br>ADDRESS REDACTED |
| TORRELL BROWN<br>ADDRESS REDACTED | TORRENCE FILL<br>ADDRESS REDACTED | TORRENCE KING<br>ADDRESS REDACTED |
| TORREY DAVIS<br>ADDRESS REDACTED | TORREY LEGGETT<br>ADDRESS REDACTED | TORRI GLANVILLE<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| TORRI TESTA<br>ADDRESS REDACTED | TORRIE VANFLEET<br>ADDRESS REDACTED | TORSHA WILLIAMS<br>ADDRESS REDACTED |
| TORY ABEL<br>ADDRESS REDACTED | TORY CROWDER<br>ADDRESS REDACTED | TORY LOVE<br>ADDRESS REDACTED |
| TORY MCDOWALL<br>ADDRESS REDACTED | TORYN LEE<br>ADDRESS REDACTED | TOSFEER LAWRENCE<br>ADDRESS REDACTED |
| TOSHA COLE<br>ADDRESS REDACTED | TOSHA GEORGE<br>ADDRESS REDACTED | TOSHA HURST<br>ADDRESS REDACTED |
| TOSHA MCCARTHY<br>ADDRESS REDACTED | TOSHA MCDONALD<br>ADDRESS REDACTED | TOSHA NEAL<br>ADDRESS REDACTED |
| TOSHA PIERRE<br>ADDRESS REDACTED | TOSHA ROMERO<br>ADDRESS REDACTED | TOSHA ROURKS<br>ADDRESS REDACTED |
| TOSHA SNOW<br>ADDRESS REDACTED | TOSHANNA HINDS<br>ADDRESS REDACTED | TOSHANNA MARCUM<br>ADDRESS REDACTED |
| TOSHEL REDMOND<br>ADDRESS REDACTED | TOSHIA BROWN<br>ADDRESS REDACTED | TOSHIA STARKS<br>ADDRESS REDACTED |
| TOSHIA WOODALL<br>ADDRESS REDACTED | TOSHIANNA MANNING<br>ADDRESS REDACTED | TOSHIBA DICKERSON<br>ADDRESS REDACTED |
| TOSHIBA JACKSON<br>ADDRESS REDACTED | TOSHIRO DAVIS<br>ADDRESS REDACTED | TOSHIYSHI WEAVER<br>ADDRESS REDACTED |
| TOTIANA HARRISON<br>ADDRESS REDACTED | TOURAINE TAYLOR<br>ADDRESS REDACTED | TOVAH MCFARLIN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TOWANA WEST<br>ADDRESS REDACTED | TOWANDA BROWN<br>ADDRESS REDACTED | TOWANDA CARVER<br>ADDRESS REDACTED |
| TOWANDA MOSES<br>ADDRESS REDACTED | TOWANDA OWENS<br>ADDRESS REDACTED | TOWANDER RIDDICK<br>ADDRESS REDACTED |
| TOY DILWORTH<br>ADDRESS REDACTED | TOYA ADAMS<br>ADDRESS REDACTED | TOYA BUTLER<br>ADDRESS REDACTED |
| TOYA CLARK<br>ADDRESS REDACTED | TOYA JORDAN<br>ADDRESS REDACTED | TOYA KELLY<br>ADDRESS REDACTED |
| TOYA TYNER<br>ADDRESS REDACTED | TOYA WHITLEY<br>ADDRESS REDACTED | TOYANN THOMAS<br>ADDRESS REDACTED |
| TOYI GIDIONI<br>ADDRESS REDACTED | TOYIA ARNOLD<br>ADDRESS REDACTED | TOYIA BENSON<br>ADDRESS REDACTED |
| TOYLITA MCKISSICK<br>ADDRESS REDACTED | TOYNET THOMPSON<br>ADDRESS REDACTED | TOYONNA JOHNSON<br>ADDRESS REDACTED |
| TOYOTA SAMUEL<br>ADDRESS REDACTED | TQUAY WATERS<br>ADDRESS REDACTED | TRACE ADER<br>ADDRESS REDACTED |
| TRACEE GRAY<br>ADDRESS REDACTED | TRACEE MCROBERTS<br>ADDRESS REDACTED | TRACEE TABARES<br>ADDRESS REDACTED |
| TRACEY ALLEN<br>ADDRESS REDACTED | TRACEY ANGELBECK<br>ADDRESS REDACTED | TRACEY ARCHIE<br>ADDRESS REDACTED |
| TRACEY BOWSER<br>ADDRESS REDACTED | TRACEY CAMBRIC<br>ADDRESS REDACTED | TRACEY CARRUTHERS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TRACEY COLLINS<br>ADDRESS REDACTED | TRACEY COMBS<br>ADDRESS REDACTED | TRACEY COVINGTON<br>ADDRESS REDACTED |
| TRACEY DECOCQ<br>ADDRESS REDACTED | TRACEY FIRSTER<br>ADDRESS REDACTED | TRACEY FORD<br>ADDRESS REDACTED |
| TRACEY FOSTER<br>ADDRESS REDACTED | TRACEY FREELAND<br>ADDRESS REDACTED | TRACEY GARNER<br>ADDRESS REDACTED |
| TRACEY GEORGE<br>ADDRESS REDACTED | TRACEY HALL<br>ADDRESS REDACTED | TRACEY HAMMOND<br>ADDRESS REDACTED |
| TRACEY HARDY<br>ADDRESS REDACTED | TRACEY HARRIS<br>ADDRESS REDACTED | TRACEY HARTEN<br>ADDRESS REDACTED |
| TRACEY JENKINS<br>ADDRESS REDACTED | TRACEY JOHNSON<br>ADDRESS REDACTED | TRACEY LANIER<br>ADDRESS REDACTED |
| TRACEY LANNER<br>ADDRESS REDACTED | TRACEY MABUS<br>ADDRESS REDACTED | TRACEY MAJOR<br>ADDRESS REDACTED |
| TRACEY MCGEE<br>ADDRESS REDACTED | TRACEY MOSES<br>ADDRESS REDACTED | TRACEY PARSONS<br>ADDRESS REDACTED |
| TRACEY POLK<br>ADDRESS REDACTED | TRACEY QUIROGA<br>ADDRESS REDACTED | TRACEY ROSEL<br>ADDRESS REDACTED |
| TRACEY RUNTY<br>ADDRESS REDACTED | TRACEY SMILEY<br>ADDRESS REDACTED | TRACEY STALLION<br>ADDRESS REDACTED |
| TRACEY THOMAS<br>ADDRESS REDACTED | TRACEY TOUSAINT<br>ADDRESS REDACTED | TRACEY WASHINGTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRACEY WILLS<br>ADDRESS REDACTED | TRACEY WOFFORD<br>ADDRESS REDACTED | TRACEY YOUNG<br>ADDRESS REDACTED |
| TRACI BENFORD<br>ADDRESS REDACTED | TRACI CANT<br>ADDRESS REDACTED | TRACI CARPENTER<br>ADDRESS REDACTED |
| TRACI COOPER<br>ADDRESS REDACTED | TRACI COOPER<br>ADDRESS REDACTED | TRACI CUNNINGHAM<br>ADDRESS REDACTED |
| TRACI FRANKS<br>ADDRESS REDACTED | TRACI HALE<br>ADDRESS REDACTED | TRACI IRWIN<br>ADDRESS REDACTED |
| TRACI KINIRY<br>ADDRESS REDACTED | TRACI MURPHY<br>ADDRESS REDACTED | TRACI NASH<br>ADDRESS REDACTED |
| TRACI NEVILLE<br>ADDRESS REDACTED | TRACI TAFITI<br>ADDRESS REDACTED | TRACI TEEL<br>ADDRESS REDACTED |
| TRACI THOMPSON<br>ADDRESS REDACTED | TRACI VALENZUELA<br>ADDRESS REDACTED | TRACI WATSON<br>ADDRESS REDACTED |
| TRACI WILKENS<br>ADDRESS REDACTED | TRACI WILLIAMS<br>ADDRESS REDACTED | TRACI YUREK<br>ADDRESS REDACTED |
| TRACIE BARNETT<br>ADDRESS REDACTED | TRACIE BOLDEN<br>ADDRESS REDACTED | TRACIE ELLER<br>ADDRESS REDACTED |
| TRACIE FEILER BOSSE<br>ADDRESS REDACTED | TRACIE GRIFFIN<br>ADDRESS REDACTED | TRACIE HAWK<br>ADDRESS REDACTED |
| TRACIE HOLLOWAY<br>ADDRESS REDACTED | TRACIE JOHNSON<br>ADDRESS REDACTED | TRACIE JONES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRACIE MIXON<br>ADDRESS REDACTED | TRACIE PEARDON<br>ADDRESS REDACTED | TRACIE RETTIG<br>ADDRESS REDACTED |
| TRACIE ROBERTS<br>ADDRESS REDACTED | TRACIE ROY<br>ADDRESS REDACTED | TRACIE SCOTT<br>ADDRESS REDACTED |
| TRACIE SESSION<br>ADDRESS REDACTED | TRACIE WILSON<br>ADDRESS REDACTED | TRACIE YATES<br>ADDRESS REDACTED |
| TRACILEE HIPPE<br>ADDRESS REDACTED | TRACILLA LARRY<br>ADDRESS REDACTED | TRACY BALLARD<br>ADDRESS REDACTED |
| TRACY BAPTISTE<br>ADDRESS REDACTED | TRACY BEEMER<br>ADDRESS REDACTED | TRACY BLAIR<br>ADDRESS REDACTED |
| TRACY BOWEN<br>ADDRESS REDACTED | TRACY BRISSETTE<br>ADDRESS REDACTED | TRACY BROWN<br>ADDRESS REDACTED |
| TRACY BRUMFIELD<br>ADDRESS REDACTED | TRACY BUSTAMANTE<br>ADDRESS REDACTED | TRACY CABLE<br>ADDRESS REDACTED |
| TRACY CALLOWAY<br>ADDRESS REDACTED | TRACY CARPENTER<br>ADDRESS REDACTED | TRACY CARREON<br>ADDRESS REDACTED |
| TRACY CARSON<br>ADDRESS REDACTED | TRACY CHASE<br>ADDRESS REDACTED | TRACY CHEEK<br>ADDRESS REDACTED |
| TRACY CLAAR<br>ADDRESS REDACTED | TRACY CRESS<br>ADDRESS REDACTED | TRACY CURRY<br>ADDRESS REDACTED |
| TRACY DAVIS<br>ADDRESS REDACTED | TRACY DELEON<br>ADDRESS REDACTED | TRACY DEVINE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRACY DRYNAN<br>ADDRESS REDACTED | TRACY DUNCAN<br>ADDRESS REDACTED | TRACY DUNLEAVY<br>ADDRESS REDACTED |
| TRACY DUTKA<br>ADDRESS REDACTED | TRACY EDWARDS<br>ADDRESS REDACTED | TRACY ELDRIDGE<br>ADDRESS REDACTED |
| TRACY ERVIN<br>ADDRESS REDACTED | TRACY EUBANKS<br>ADDRESS REDACTED | TRACY EWING<br>ADDRESS REDACTED |
| TRACY FALKINER<br>ADDRESS REDACTED | TRACY FEAGIAI-MCNEAL<br>ADDRESS REDACTED | TRACY FLEMING<br>ADDRESS REDACTED |
| TRACY FORD<br>ADDRESS REDACTED | TRACY GAMBLER<br>ADDRESS REDACTED | TRACY GARCIA<br>ADDRESS REDACTED |
| TRACY GARNES<br>ADDRESS REDACTED | TRACY GREEN<br>ADDRESS REDACTED | TRACY GRIGSBY<br>ADDRESS REDACTED |
| TRACY HARDY<br>ADDRESS REDACTED | TRACY HEADRICK<br>ADDRESS REDACTED | TRACY HEMINGWAY<br>ADDRESS REDACTED |
| TRACY HENDERSON<br>ADDRESS REDACTED | TRACY HENDRICKS<br>ADDRESS REDACTED | TRACY HERNANDEZ<br>ADDRESS REDACTED |
| TRACY HERNANDEZ<br>ADDRESS REDACTED | TRACY HOLADAY<br>ADDRESS REDACTED | TRACY HOLSTON<br>ADDRESS REDACTED |
| TRACY HUDNALL<br>ADDRESS REDACTED | TRACY HUNTER<br>ADDRESS REDACTED | TRACY JASKOWAK<br>ADDRESS REDACTED |
| TRACY JEMISON<br>ADDRESS REDACTED | TRACY JON GARCIA<br>ADDRESS REDACTED | TRACY JONES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TRACY JONES<br>ADDRESS REDACTED | TRACY JONES<br>ADDRESS REDACTED | TRACY JORDAN<br>ADDRESS REDACTED |
| TRACY JOSEPH<br>ADDRESS REDACTED | TRACY KEYSOR<br>ADDRESS REDACTED | TRACY LAND<br>ADDRESS REDACTED |
| TRACY LANDA<br>ADDRESS REDACTED | TRACY LAUGHLIN<br>ADDRESS REDACTED | TRACY LEE<br>ADDRESS REDACTED |
| TRACY LUCAS<br>ADDRESS REDACTED | TRACY LUPI-RAFFONE<br>ADDRESS REDACTED | TRACY MANSELL<br>ADDRESS REDACTED |
| TRACY MATTISON<br>ADDRESS REDACTED | TRACY MAULSBY<br>ADDRESS REDACTED | TRACY MCGEE<br>ADDRESS REDACTED |
| TRACY MENDOZA<br>ADDRESS REDACTED | TRACY MILLER<br>ADDRESS REDACTED | TRACY MIRELES<br>ADDRESS REDACTED |
| TRACY MITCHELL<br>ADDRESS REDACTED | TRACY MOORE<br>ADDRESS REDACTED | TRACY NEVELS<br>ADDRESS REDACTED |
| TRACY NGUYEN<br>ADDRESS REDACTED | TRACY PETERSON<br>ADDRESS REDACTED | TRACY PITTMAN<br>ADDRESS REDACTED |
| TRACY RAY<br>ADDRESS REDACTED | TRACY ROBERSON<br>ADDRESS REDACTED | TRACY RODRIGUEZ<br>ADDRESS REDACTED |
| TRACY ROGUE<br>ADDRESS REDACTED | TRACY ROGUE<br>ADDRESS REDACTED | TRACY ROGUE<br>ADDRESS REDACTED |
| TRACY SIMPKINS<br>ADDRESS REDACTED | TRACY SMALLS<br>ADDRESS REDACTED | TRACY SPAULDING<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRACY SPELLER<br>ADDRESS REDACTED | TRACY STAMEY<br>ADDRESS REDACTED | TRACY STEPHENS<br>ADDRESS REDACTED |
| TRACY TAULA'I<br>ADDRESS REDACTED | TRACY TENNANT<br>ADDRESS REDACTED | TRACY TERNORA<br>ADDRESS REDACTED |
| TRACY TESTA<br>ADDRESS REDACTED | TRACY THOMPSON<br>ADDRESS REDACTED | TRACY THOMPSON<br>ADDRESS REDACTED |
| TRACY TRIVETTE<br>ADDRESS REDACTED | TRACY TUCKER<br>ADDRESS REDACTED | TRACY TUFARO-PODLES<br>ADDRESS REDACTED |
| TRACY WILSON<br>ADDRESS REDACTED | TRACY WOODARD<br>ADDRESS REDACTED | TRACY YOUNG<br>ADDRESS REDACTED |
| TRACY ZIELASKO<br>ADDRESS REDACTED | TRADESHIANNIA CLARK<br>ADDRESS REDACTED | TRAE COLES<br>ADDRESS REDACTED |
| TRAHN BRYANT<br>ADDRESS REDACTED | TRAIEANNA WESLEY<br>ADDRESS REDACTED | TRAKESHIA MILES<br>ADDRESS REDACTED |
| TRAMAINE HAMILTON<br>ADDRESS REDACTED | TRAMAINE HOWARD<br>ADDRESS REDACTED | TRAMAINE MCCRAY<br>ADDRESS REDACTED |
| TRAMAINE PERDUE<br>ADDRESS REDACTED | TRAMAINE WILLIAMS<br>ADDRESS REDACTED | TRAMAYNE BOARDS<br>ADDRESS REDACTED |
| TRAMEKA AUSTIN<br>ADDRESS REDACTED | TRAMEKA STAFFORD<br>ADDRESS REDACTED | TRAMELL JONES<br>ADDRESS REDACTED |
| TRAMELLE WASHINGTON<br>ADDRESS REDACTED | TRAMERA LEE<br>ADDRESS REDACTED | TRAMISE ABSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TRAN HOANG
ADDRESS REDACTED

TRANCE STEPHENS
ADDRESS REDACTED

TRANCITA ROMERO
ADDRESS REDACTED

TRANEIA WHITENER
ADDRESS REDACTED

TRANESE KIRKPATRICK
ADDRESS REDACTED

TRANESHIA GREENE
ADDRESS REDACTED

TRANG HO
ADDRESS REDACTED

TRANG NGUYEN
ADDRESS REDACTED

TRANIA GALES
ADDRESS REDACTED

TRANICE CARPENTER
ADDRESS REDACTED

TRANICE JORDAN
ADDRESS REDACTED

TRANICE MCCOY
ADDRESS REDACTED

TRANISHA HART
ADDRESS REDACTED

TRANTAVIS FARMER
ADDRESS REDACTED

TRAQUEL TAYLOR
ADDRESS REDACTED

TRAQUOIA LAWSON
ADDRESS REDACTED

TRATINA CHENEVERT
ADDRESS REDACTED

TRATON BURGESS
ADDRESS REDACTED

TRAVALE RICHARDSON
ADDRESS REDACTED

TRAVAN HIGHTOWER
ADDRESS REDACTED

TRAVANTI MILINDEZ
ADDRESS REDACTED

TRAVARES PAYTON
ADDRESS REDACTED

TRAVECIA LEWIS
ADDRESS REDACTED

TRAVERA SMITH
ADDRESS REDACTED

TRAVETTE GRAY
ADDRESS REDACTED

TRAVIA WILSON-SMITH
ADDRESS REDACTED

TRAVIS ANDERSON
ADDRESS REDACTED

TRAVIS BALDWIN
ADDRESS REDACTED

TRAVIS BAXLEY
ADDRESS REDACTED

TRAVIS BORDEN
ADDRESS REDACTED

TRAVIS BORNE
ADDRESS REDACTED

TRAVIS BRADLEY
ADDRESS REDACTED

TRAVIS BRANDON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRAVIS CARNEY<br>ADDRESS REDACTED | TRAVIS CARTLIDGE<br>ADDRESS REDACTED | TRAVIS CLARK<br>ADDRESS REDACTED |
| TRAVIS DAVIS<br>ADDRESS REDACTED | TRAVIS DOCKERY<br>ADDRESS REDACTED | TRAVIS DREESMAN<br>ADDRESS REDACTED |
| TRAVIS EATON<br>ADDRESS REDACTED | TRAVIS EDWARDS<br>ADDRESS REDACTED | TRAVIS EVANS<br>ADDRESS REDACTED |
| TRAVIS FERGUSON<br>ADDRESS REDACTED | TRAVIS FINLEY<br>ADDRESS REDACTED | TRAVIS FLAGEL<br>ADDRESS REDACTED |
| TRAVIS FRASIER<br>ADDRESS REDACTED | TRAVIS FREEMAN<br>ADDRESS REDACTED | TRAVIS GALLEGO<br>ADDRESS REDACTED |
| TRAVIS GAYDEN<br>ADDRESS REDACTED | TRAVIS GREEN<br>ADDRESS REDACTED | TRAVIS HARPER<br>ADDRESS REDACTED |
| TRAVIS HARRIS<br>ADDRESS REDACTED | TRAVIS HERNDON<br>ADDRESS REDACTED | TRAVIS HOBSON<br>ADDRESS REDACTED |
| TRAVIS HORTON<br>ADDRESS REDACTED | TRAVIS HURLEY<br>ADDRESS REDACTED | TRAVIS HUSKEY<br>ADDRESS REDACTED |
| TRAVIS JEFFERSON<br>ADDRESS REDACTED | TRAVIS JOHN<br>ADDRESS REDACTED | TRAVIS JOHNSON<br>ADDRESS REDACTED |
| TRAVIS JONAS<br>ADDRESS REDACTED | TRAVIS JONES<br>ADDRESS REDACTED | TRAVIS JONES<br>ADDRESS REDACTED |
| TRAVIS JORDAN<br>ADDRESS REDACTED | TRAVIS KELLER<br>ADDRESS REDACTED | TRAVIS KILBRETH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRAVIS KINGSLEY<br>ADDRESS REDACTED | TRAVIS KINZER<br>ADDRESS REDACTED | TRAVIS LAING<br>ADDRESS REDACTED |
| TRAVIS LEDBETTER<br>ADDRESS REDACTED | TRAVIS LEIDICH<br>ADDRESS REDACTED | TRAVIS LEMANSKI<br>ADDRESS REDACTED |
| TRAVIS LIEB<br>ADDRESS REDACTED | TRAVIS LUNDBERG<br>ADDRESS REDACTED | TRAVIS MACKEY<br>ADDRESS REDACTED |
| TRAVIS MAIZE<br>ADDRESS REDACTED | TRAVIS MALKA<br>ADDRESS REDACTED | TRAVIS MARTZ<br>ADDRESS REDACTED |
| TRAVIS MCGADNEY<br>ADDRESS REDACTED | TRAVIS MCGRUDER<br>ADDRESS REDACTED | TRAVIS MCLAUGHLIN<br>ADDRESS REDACTED |
| TRAVIS MELLBERG<br>ADDRESS REDACTED | TRAVIS MURPHY<br>ADDRESS REDACTED | TRAVIS NAILING<br>ADDRESS REDACTED |
| TRAVIS OLSEN<br>ADDRESS REDACTED | TRAVIS PATTON<br>ADDRESS REDACTED | TRAVIS PRESTON<br>ADDRESS REDACTED |
| TRAVIS PRIDGEN<br>ADDRESS REDACTED | TRAVIS QUAN<br>ADDRESS REDACTED | TRAVIS RAGLAND<br>ADDRESS REDACTED |
| TRAVIS RICE<br>ADDRESS REDACTED | TRAVIS RICHARD<br>ADDRESS REDACTED | TRAVIS ROLLINS<br>ADDRESS REDACTED |
| TRAVIS SMIKLE<br>ADDRESS REDACTED | TRAVIS SMITH<br>ADDRESS REDACTED | TRAVIS SOLEM<br>ADDRESS REDACTED |
| TRAVIS SPENCER<br>ADDRESS REDACTED | TRAVIS TIROTTA<br>ADDRESS REDACTED | TRAVIS TURNER<br>ADDRESS REDACTED |

TRAVIS WATKINS
ADDRESS REDACTED

TRAVIS WEATHERS
ADDRESS REDACTED

TRAVIS WILSON
ADDRESS REDACTED

TRAVIS WOLFE
ADDRESS REDACTED

TRAVIUS MAITEN
ADDRESS REDACTED

TRAVON GIRTLEY
ADDRESS REDACTED

TRAVON JOHNSON
ADDRESS REDACTED

TRAVON JOHNSON
ADDRESS REDACTED

TRAVON SEYMORE
ADDRESS REDACTED

TRAVONNA HICKS
ADDRESS REDACTED

TRAVOY GRAHAM
ADDRESS REDACTED

TRAVVIS NEALY
ADDRESS REDACTED

TRAYCE DAVIS
ADDRESS REDACTED

TRAYCEE ADAMS
ADDRESS REDACTED

TRAYCHELLE TOLERSON
ADDRESS REDACTED

TRAYEISHA BROWN
ADDRESS REDACTED

TRAYONA WILLIAMS
ADDRESS REDACTED

TRAYVON CARR
ADDRESS REDACTED

TRAYVONNE KING
ADDRESS REDACTED

TRE' ANNA SILVA
ADDRESS REDACTED

TRE SPARKS
ADDRESS REDACTED

TREADIS BROWN
ADDRESS REDACTED

TRE'ANA ADAMS
ADDRESS REDACTED

TREASURE NELMS
ADDRESS REDACTED

TREASURE WILSON
ADDRESS REDACTED

TRECEY EWELL
ADDRESS REDACTED

TRED BEGAY
ADDRESS REDACTED

TREICI GAYTAN TISCARENO
ADDRESS REDACTED

TREIJANAE TURNER
ADDRESS REDACTED

TREIKIA HARRIS
ADDRESS REDACTED

TREJAI COSBY
ADDRESS REDACTED

TREKA HAWKINS
ADDRESS REDACTED

TREKIA LEE
ADDRESS REDACTED

| | | |
|---|---|---|
| TREKIA WILLIAMS<br>ADDRESS REDACTED | TREMAIN CURRY<br>ADDRESS REDACTED | TREMAINE GIBSON<br>ADDRESS REDACTED |
| TREMAINE SEABROOK<br>ADDRESS REDACTED | TREMAYNE CAIN<br>ADDRESS REDACTED | TREMAYNE CHATMAN<br>ADDRESS REDACTED |
| TREMAYNE KNIGHT<br>ADDRESS REDACTED | TREMAYNE LEWIS<br>ADDRESS REDACTED | TREMAYNE THORNTON<br>ADDRESS REDACTED |
| TREMEKA MILLER<br>ADDRESS REDACTED | TREMELLE BLACKSHEAR<br>ADDRESS REDACTED | TRENA CHEW<br>ADDRESS REDACTED |
| TRENA GRACE<br>ADDRESS REDACTED | TRENDELLA BAKER<br>ADDRESS REDACTED | TRENDMIS DAVIS<br>ADDRESS REDACTED |
| TRENEI DAVIS<br>ADDRESS REDACTED | TRENELL HILTON<br>ADDRESS REDACTED | TRENESIA WATSON<br>ADDRESS REDACTED |
| TRENESSA KIRBY<br>ADDRESS REDACTED | TRENT CHEATLE<br>ADDRESS REDACTED | TRENT DINKEL<br>ADDRESS REDACTED |
| TRENT HALL<br>ADDRESS REDACTED | TRENT HARRIS<br>ADDRESS REDACTED | TRENT JOHNSON<br>ADDRESS REDACTED |
| TRENT KRAMER<br>ADDRESS REDACTED | TRENT MARION<br>ADDRESS REDACTED | TRENT MYERS<br>ADDRESS REDACTED |
| TRENT SISTRUNK<br>ADDRESS REDACTED | TRENT VONRENTZELL<br>ADDRESS REDACTED | TRENT WILSON<br>ADDRESS REDACTED |
| TRENTON ALEX<br>ADDRESS REDACTED | TRENTON BOYKIN<br>ADDRESS REDACTED | TRENTON DAVIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TRENTON MATHEW
ADDRESS REDACTED

TRENTON NOBLES
ADDRESS REDACTED

TRENTON NORRIS
ADDRESS REDACTED

TRES WALDROOP
ADDRESS REDACTED

TRESA HAYWOOD
ADDRESS REDACTED

TRESA SIMIEN-WEBSTER
ADDRESS REDACTED

TRESHALA LAWRENCE HUGHLEY
ADDRESS REDACTED

TRESHAN JONES
ADDRESS REDACTED

TRESHEION BURSEY
ADDRESS REDACTED

TRESHENNA STAPLE
ADDRESS REDACTED

TRESIA SEATON
ADDRESS REDACTED

TRESSA CUMMINGS
ADDRESS REDACTED

TRESSA PATTERSON
ADDRESS REDACTED

TRESSA SORSEN
ADDRESS REDACTED

TRESSA WOODHOUSE
ADDRESS REDACTED

TRESSIE MCNEAL
ADDRESS REDACTED

TREVA FREEMAN
ADDRESS REDACTED

TREVARIS JENNETT
ADDRESS REDACTED

TREVEL PITTS
ADDRESS REDACTED

TREVEN HESS
ADDRESS REDACTED

TREVENEY BOWMAN
ADDRESS REDACTED

TREVEON NWANNA
ADDRESS REDACTED

TREVER SCHNICK
ADDRESS REDACTED

TREVERTO GILL
ADDRESS REDACTED

TREVESCEYA OLIVER
ADDRESS REDACTED

TREVETT MCKNIGHT
ADDRESS REDACTED

TREVION FRANK
ADDRESS REDACTED

TREVIONE SIMLEY
ADDRESS REDACTED

TREVLYNE WILLIAMS
ADDRESS REDACTED

TREVON GREEN
ADDRESS REDACTED

TREVON STERLING
ADDRESS REDACTED

TREVOND WILLIAMS
ADDRESS REDACTED

TREVONNTE DAVIS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TREVONTAE ORTIZ<br>ADDRESS REDACTED | TREVOR BLISS<br>ADDRESS REDACTED | TREVOR BOND<br>ADDRESS REDACTED |
| TREVOR BUSHMAN<br>ADDRESS REDACTED | TREVOR DAVIDSON<br>ADDRESS REDACTED | TREVOR GOETZ<br>ADDRESS REDACTED |
| TREVOR HANSON<br>ADDRESS REDACTED | TREVOR HORTON<br>ADDRESS REDACTED | TREVOR HOSCHAIN<br>ADDRESS REDACTED |
| TREVOR HOUSE<br>ADDRESS REDACTED | TREVOR ICKES<br>ADDRESS REDACTED | TREVOR KING<br>ADDRESS REDACTED |
| TREVOR LAWRY<br>ADDRESS REDACTED | TREVOR MAINE-DUBY<br>ADDRESS REDACTED | TREVOR MITCHELL<br>ADDRESS REDACTED |
| TREVOR QUINN<br>ADDRESS REDACTED | TREVOR ROGERS<br>ADDRESS REDACTED | TREVOR ROGNEBY<br>ADDRESS REDACTED |
| TREVOR ROWLAND<br>ADDRESS REDACTED | TREVOR SMITH<br>ADDRESS REDACTED | TREVOR STANLEY<br>ADDRESS REDACTED |
| TREVOR STEPHENS<br>ADDRESS REDACTED | TREVOR STOVER<br>ADDRESS REDACTED | TREVOR STRAUS<br>ADDRESS REDACTED |
| TREVOR TAYLOR<br>ADDRESS REDACTED | TREVOR TOYOOKA<br>ADDRESS REDACTED | TREVOR WADEL<br>ADDRESS REDACTED |
| TREVOR WILLIAMS<br>ADDRESS REDACTED | TREVOR WILSON<br>ADDRESS REDACTED | TREWIT FURNISH<br>ADDRESS REDACTED |
| TREY ALEXANDER<br>ADDRESS REDACTED | TREY BLEVINS<br>ADDRESS REDACTED | TREY GREEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TREY LANHAM<br>ADDRESS REDACTED | TREY PHILLIPS<br>ADDRESS REDACTED | TREY SUKEY<br>ADDRESS REDACTED |
| TREY TREPANIER<br>ADDRESS REDACTED | TREY WILLIAMS<br>ADDRESS REDACTED | TREY WILLIS<br>ADDRESS REDACTED |
| TREYANA SINGLETON<br>ADDRESS REDACTED | TREYON BELL<br>ADDRESS REDACTED | TREZELL HECKARD<br>ADDRESS REDACTED |
| TRICANA PLUMMER<br>ADDRESS REDACTED | TRICHELE RILEY<br>ADDRESS REDACTED | TRICIA FERRARO<br>ADDRESS REDACTED |
| TRICIA HARRISON<br>ADDRESS REDACTED | TRICIA HORN<br>ADDRESS REDACTED | TRICIA HUDSON HARGRAVE<br>ADDRESS REDACTED |
| TRICIA JENKINS<br>ADDRESS REDACTED | TRICIA JONES<br>ADDRESS REDACTED | TRICIA KNIGHTON<br>ADDRESS REDACTED |
| TRICIA LLORENTY<br>ADDRESS REDACTED | TRICIA MILLER<br>ADDRESS REDACTED | TRICIA MONDRAGON<br>ADDRESS REDACTED |
| TRICIA PRIEST<br>ADDRESS REDACTED | TRICIA THING<br>ADDRESS REDACTED | TRICIA VIDALE<br>ADDRESS REDACTED |
| TRICIA WLAZLAK<br>ADDRESS REDACTED | TRICSHAUN HOWARD<br>ADDRESS REDACTED | TRIKESHA PARKER<br>ADDRESS REDACTED |
| TRILANNA WINCHESTER<br>ADDRESS REDACTED | TRILISHIA CLARK<br>ADDRESS REDACTED | TRINA ALEXANDER<br>ADDRESS REDACTED |
| TRINA BITTENBENDER<br>ADDRESS REDACTED | TRINA BRUMFIELD<br>ADDRESS REDACTED | TRINA CLARK<br>ADDRESS REDACTED |

| TRINA DOOLEY | TRINA DUNSTON | TRINA HANNON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINA HARRISON | TRINA HERRING | TRINA NITSCHKE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINA OCEGUEDA | TRINA PORTER | TRINA RICHARDSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINA RODRIGUEZ JACKSON | TRINA SHARP | TRINA SHERRY |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINA SUE YOUNG | TRINA TAYLOR | TRINA TERRAT |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINA THOMAS | TRINA WILLIAMS | TRINA WITMER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINA YATES | TRINELL WILSON | TRINESHIA HARP |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINETTE GRANT | TRINETTE WALLACE | TRINETTE WILSON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINI SILVA | TRINIDAD TORRES | TRINIECEA FRAZIER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRINITY DAVENPORT | TRINITY NOBLE | TRINUI GREENE |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |
| TRIOY KENDRICK | TRIPHANY SMITH | TRIPURANTIKA DANG |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRIPURANTIKA DANG<br>ADDRESS REDACTED | TRISA ESTREMERA<br>ADDRESS REDACTED | TRISCEANA THOMAS<br>ADDRESS REDACTED |
| TRISHA BAILEY<br>ADDRESS REDACTED | TRISHA BARNETT<br>ADDRESS REDACTED | TRISHA BOWMAN<br>ADDRESS REDACTED |
| TRISHA BREESE<br>ADDRESS REDACTED | TRISHA BROWN<br>ADDRESS REDACTED | TRISHA CLEVELAND<br>ADDRESS REDACTED |
| TRISHA CREWS<br>ADDRESS REDACTED | TRISHA DAY<br>ADDRESS REDACTED | TRISHA FLOYD<br>ADDRESS REDACTED |
| TRISHA GUTIERREZ<br>ADDRESS REDACTED | TRISHA HELMS<br>ADDRESS REDACTED | TRISHA HICKMAN<br>ADDRESS REDACTED |
| TRISHA HUGHES<br>ADDRESS REDACTED | TRISHA JOHNSON<br>ADDRESS REDACTED | TRISHA KAM<br>ADDRESS REDACTED |
| TRISHA KLEIN<br>ADDRESS REDACTED | TRISHA LAWSON<br>ADDRESS REDACTED | TRISHA LUA<br>ADDRESS REDACTED |
| TRISHA RAINEY<br>ADDRESS REDACTED | TRISHA REITSMA<br>ADDRESS REDACTED | TRISHA RULEG<br>ADDRESS REDACTED |
| TRISHA TROUT<br>ADDRESS REDACTED | TRISHA VAUGHN<br>ADDRESS REDACTED | TRISHA WHITEHEAD<br>ADDRESS REDACTED |
| TRISHA WILLIAMS<br>ADDRESS REDACTED | TRISHA WRIGHT<br>ADDRESS REDACTED | TRISHA ZEPEDA<br>ADDRESS REDACTED |
| TRISHALETA MCDONALD<br>ADDRESS REDACTED | TRISHAMBIA BONNER<br>ADDRESS REDACTED | TRISHAWDRA DAVIS<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TRISHELL KNIGHT<br>ADDRESS REDACTED | TRISHELLE BLACKWELL<br>ADDRESS REDACTED | TRISHELLE REITLER<br>ADDRESS REDACTED |
| TRISKA JONES<br>ADDRESS REDACTED | TRISTA ANDERSON<br>ADDRESS REDACTED | TRISTA BROOKS<br>ADDRESS REDACTED |
| TRISTA CURRY<br>ADDRESS REDACTED | TRISTA O'CAMPO<br>ADDRESS REDACTED | TRISTA RIDLEY<br>ADDRESS REDACTED |
| TRISTAN DONADELLE<br>ADDRESS REDACTED | TRISTAN FOSTER<br>ADDRESS REDACTED | TRISTAN GLASER<br>ADDRESS REDACTED |
| TRISTAN GORDY<br>ADDRESS REDACTED | TRISTAN HAYWARD<br>ADDRESS REDACTED | TRISTAN PARADISE<br>ADDRESS REDACTED |
| TRISTAN SPIRES<br>ADDRESS REDACTED | TRISTAN STEELE<br>ADDRESS REDACTED | TRISTAN THOMPSON<br>ADDRESS REDACTED |
| TRISTAN TIPPET<br>ADDRESS REDACTED | TRISTAN WEEMES<br>ADDRESS REDACTED | TRISTAN WILLIAMS<br>ADDRESS REDACTED |
| TRISTEN LAMBERT<br>ADDRESS REDACTED | TRISTEN MOSS<br>ADDRESS REDACTED | TRISTEN SCHULZE<br>ADDRESS REDACTED |
| TRISTIAN MCNEESE<br>ADDRESS REDACTED | TRISTIAN WHITE<br>ADDRESS REDACTED | TRISTIN WILLIAMS<br>ADDRESS REDACTED |
| TRITINA YAZZIE<br>ADDRESS REDACTED | TRIUNEL BELTRAN<br>ADDRESS REDACTED | TRIVIA BURNS<br>ADDRESS REDACTED |
| TRIVIA SMITH<br>ADDRESS REDACTED | TRIVIA TATE<br>ADDRESS REDACTED | TRIVONTE POLK<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TRIXIA GAONA-MENCHAVEZ<br>ADDRESS REDACTED | TRIXIA TERRADO<br>ADDRESS REDACTED | TRIXY RODRIGUEZ<br>ADDRESS REDACTED |
| TROISHEL BROOKS<br>ADDRESS REDACTED | TROLONA TURNER<br>ADDRESS REDACTED | TRONDIA WADDELL<br>ADDRESS REDACTED |
| TRONYA GLOVER<br>ADDRESS REDACTED | TRONYA HOVERKAMP<br>ADDRESS REDACTED | TROSHAUNDA ELIE<br>ADDRESS REDACTED |
| TROY ALTMAN<br>ADDRESS REDACTED | TROY BOSWELL<br>ADDRESS REDACTED | TROY BROWN<br>ADDRESS REDACTED |
| TROY COISMAN<br>ADDRESS REDACTED | TROY DUGGER II<br>ADDRESS REDACTED | TROY FLETCHALL<br>ADDRESS REDACTED |
| TROY GREGORY<br>ADDRESS REDACTED | TROY HORTON<br>ADDRESS REDACTED | TROY HOWARD<br>ADDRESS REDACTED |
| TROY KELLEY<br>ADDRESS REDACTED | TROY LENARD<br>ADDRESS REDACTED | TROY MCCORMICK<br>ADDRESS REDACTED |
| TROY MELCHOR<br>ADDRESS REDACTED | TROY MITCHELL<br>ADDRESS REDACTED | TROY PATTERSON<br>ADDRESS REDACTED |
| TROY PLUMMER<br>ADDRESS REDACTED | TROY REYNOLDS<br>ADDRESS REDACTED | TROY ROLDAN<br>ADDRESS REDACTED |
| TROY SANDERS<br>ADDRESS REDACTED | TROY SCOTT<br>ADDRESS REDACTED | TROY SHIPMAN<br>ADDRESS REDACTED |
| TROY SLAGOWSKI<br>ADDRESS REDACTED | TROY SMITH<br>ADDRESS REDACTED | TROY STRONG<br>ADDRESS REDACTED |

| TROY TINCHER<br>ADDRESS REDACTED | TROY VIDEKOVICH<br>ADDRESS REDACTED | TROY WALDRUP<br>ADDRESS REDACTED |
|---|---|---|
| TROY WEATHERS<br>ADDRESS REDACTED | TROYLYNN GRIFFIN<br>ADDRESS REDACTED | TROYLYNN JASMIN<br>ADDRESS REDACTED |
| TROYSTEINE TOLFREE<br>ADDRESS REDACTED | TRUDI BEERBOWER<br>ADDRESS REDACTED | TRUDI EAGANS<br>ADDRESS REDACTED |
| TRUDI WHITEHEAD<br>ADDRESS REDACTED | TRUDINA PATTERSON<br>ADDRESS REDACTED | TRUDY CANNON<br>ADDRESS REDACTED |
| TRUDY CHRISTMAN<br>ADDRESS REDACTED | TRUDY PLUNKETT<br>ADDRESS REDACTED | TRUEICY NOEL<br>ADDRESS REDACTED |
| TRUMAINE GREEN<br>ADDRESS REDACTED | TRUMAINE RUMBLE<br>ADDRESS REDACTED | TRUMAN MILLER<br>ADDRESS REDACTED |
| TRUMYIA WEEKLEY<br>ADDRESS REDACTED | TRUNESHIA COLOMB<br>ADDRESS REDACTED | TRUNG NGUYEN<br>ADDRESS REDACTED |
| TRUNG NGUYEN<br>ADDRESS REDACTED | TRUNIQUE DEERING<br>ADDRESS REDACTED | TRYAN GEORGE<br>ADDRESS REDACTED |
| TRYNITY WILLIAMS<br>ADDRESS REDACTED | TRYSON VINCENT<br>ADDRESS REDACTED | TRYSTAN BENALLIE<br>ADDRESS REDACTED |
| TRYSTAN WALDHART<br>ADDRESS REDACTED | TRYSTAN WARPNESS<br>ADDRESS REDACTED | TSAIAH JONES<br>ADDRESS REDACTED |
| TSEGA ASHAGRE<br>ADDRESS REDACTED | TSEGAYE ABEGAZE<br>ADDRESS REDACTED | TSENAT NEGUSSE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TSHONDA CLARK<br>ADDRESS REDACTED | TSION WONDAFEREW<br>ADDRESS REDACTED | TUAFALE EMOSI<br>ADDRESS REDACTED |
| TUAN HENDERSON<br>ADDRESS REDACTED | TUAN NGUYEN<br>ADDRESS REDACTED | TUAN PHAM<br>ADDRESS REDACTED |
| TUAN VAN<br>ADDRESS REDACTED | TUCKER HENDERSON<br>ADDRESS REDACTED | TUCKER PROCTOR<br>ADDRESS REDACTED |
| TUCKER SCHOONOVER<br>ADDRESS REDACTED | TUCKER YOUNG<br>ADDRESS REDACTED | TUESDAY BRIGGS<br>ADDRESS REDACTED |
| TUESDAY CORTEZ<br>ADDRESS REDACTED | TUESDAY JOHNS<br>ADDRESS REDACTED | TUITAFEGA MAUIA<br>ADDRESS REDACTED |
| TUIWANA EICHELBERGER<br>ADDRESS REDACTED | TULA COSTANTAROS<br>ADDRESS REDACTED | TULESHA ROBINSON<br>ADDRESS REDACTED |
| TULIA BRITO<br>ADDRESS REDACTED | TULOTO MALAKI<br>ADDRESS REDACTED | TULSIDAI BAHADUR<br>ADDRESS REDACTED |
| TUNDRA WILLOUGHBY<br>ADDRESS REDACTED | TUNIJIA NOWDEN-PIZARRO<br>ADDRESS REDACTED | TUNIKA WILCOX<br>ADDRESS REDACTED |
| TUNISA WARD<br>ADDRESS REDACTED | TUNISHA DAVIS<br>ADDRESS REDACTED | TUNISHA MOSS<br>ADDRESS REDACTED |
| TUNISHA ROGERS<br>ADDRESS REDACTED | TUNISIA WARREN<br>ADDRESS REDACTED | TUNYA CRAWFORD<br>ADDRESS REDACTED |
| TURANGIE GRAHAM<br>ADDRESS REDACTED | TURENA BROWN<br>ADDRESS REDACTED | TURENA WARREN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| TURKESSA CREIGHTON<br>ADDRESS REDACTED | TURMESHA GREENE<br>ADDRESS REDACTED | TURNER LEWIS<br>ADDRESS REDACTED |
| TURNICIA DAVIS<br>ADDRESS REDACTED | TURNINGSTAR FRIDAY<br>ADDRESS REDACTED | TURQUOISE ALMY<br>ADDRESS REDACTED |
| TURQUOISE HELM<br>ADDRESS REDACTED | TURQUOISE JONES<br>ADDRESS REDACTED | TUSHOMBE  J BURCH<br>ADDRESS REDACTED |
| TUU KAPELI<br>ADDRESS REDACTED | TUWANA JACKSON BOYD<br>ADDRESS REDACTED | TUWANA THOMPSON<br>ADDRESS REDACTED |
| TUWANA WARD<br>ADDRESS REDACTED | TUYET TRAN<br>ADDRESS REDACTED | TWAISA GIBBS<br>ADDRESS REDACTED |
| TWAMIKA ANDERSON<br>ADDRESS REDACTED | TWAN JOHNSON<br>ADDRESS REDACTED | TWANA BERNARD<br>ADDRESS REDACTED |
| TWANA JONES<br>ADDRESS REDACTED | TWANA LAWSON<br>ADDRESS REDACTED | TWANA WILSON<br>ADDRESS REDACTED |
| TWANDA GOARD<br>ADDRESS REDACTED | TWANDA TAYLOR<br>ADDRESS REDACTED | TWANDY HARRIS<br>ADDRESS REDACTED |
| TWANESEYA WEBSTER<br>ADDRESS REDACTED | TWANISHA BROWN<br>ADDRESS REDACTED | TWANJA BRYANT<br>ADDRESS REDACTED |
| TWANJAI BLANKS<br>ADDRESS REDACTED | TWANNA STOKES<br>ADDRESS REDACTED | TWANNA YORK<br>ADDRESS REDACTED |
| TWANYANIKA SMITH<br>ADDRESS REDACTED | TWASKIESHIA PHILLIPS<br>ADDRESS REDACTED | TWAYNA BROWN<br>ADDRESS REDACTED |

TWILA VIRGIL
ADDRESS REDACTED

TWINKLE PATEL
ADDRESS REDACTED

TWONIDA BATTLE
ADDRESS REDACTED

TWYLA GAUDEN
ADDRESS REDACTED

TWYLA HERNANDEZ-CISNEROS
ADDRESS REDACTED

TWYLA THOMAS
ADDRESS REDACTED

TWYVESEIA SHORTER
ADDRESS REDACTED

TY DAVENPORT
ADDRESS REDACTED

TY GOODIN
ADDRESS REDACTED

TY ROBERTSON
ADDRESS REDACTED

TY WENINGER
ADDRESS REDACTED

TYA PHEA
ADDRESS REDACTED

TYAH MANGUM
ADDRESS REDACTED

TYAIRA ROY
ADDRESS REDACTED

TYAISHA SMALLEY
ADDRESS REDACTED

TYAISHIA COLLOR
ADDRESS REDACTED

TYAMELA KIMMONS
ADDRESS REDACTED

TYANA BEASLEY
ADDRESS REDACTED

TYANE MAGALLANES
ADDRESS REDACTED

TYANGELA GREEN
ADDRESS REDACTED

TYANNA GRIFFIN
ADDRESS REDACTED

TYANNA MCGHEE
ADDRESS REDACTED

TYANNE DAVIS
ADDRESS REDACTED

TYANNE EVANS
ADDRESS REDACTED

TYANNE ROBINSON
ADDRESS REDACTED

TYANNIA JERDEN
ADDRESS REDACTED

TYARA MARSHALL
ADDRESS REDACTED

TYASIAH COOK
ADDRESS REDACTED

TYBRESHA DRISDALE
ADDRESS REDACTED

TYCHELLE DEERING
ADDRESS REDACTED

TYCHICKA MURRY
ADDRESS REDACTED

TYDAISHA SMITH
ADDRESS REDACTED

TYEASE HOLLINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TYEASHA WOOD<br>ADDRESS REDACTED | TYEASHIA RANDALL<br>ADDRESS REDACTED | TYEAST BLANDING<br>ADDRESS REDACTED |
| TYECE WICKER<br>ADDRESS REDACTED | TYEESHA BRUCE<br>ADDRESS REDACTED | TYEISHA THOMAS<br>ADDRESS REDACTED |
| TYEISHA THOMAS<br>ADDRESS REDACTED | TYEISHA VAUGHAN<br>ADDRESS REDACTED | TYELLA THARPE<br>ADDRESS REDACTED |
| TYEMAN ALFARO<br>ADDRESS REDACTED | TYESE DILLON<br>ADDRESS REDACTED | TYESHA BLOCKER<br>ADDRESS REDACTED |
| TYESHA BLOUNT<br>ADDRESS REDACTED | TYESHA DONALD<br>ADDRESS REDACTED | TYESHA FLOWERS<br>ADDRESS REDACTED |
| TYESHA HALL<br>ADDRESS REDACTED | TYESHA MCDOWELL<br>ADDRESS REDACTED | TYESHA MURPHY<br>ADDRESS REDACTED |
| TYESHA RANDLE<br>ADDRESS REDACTED | TYESHA STEWART<br>ADDRESS REDACTED | TYESHEA JONES<br>ADDRESS REDACTED |
| TYESHIA BATTLES<br>ADDRESS REDACTED | TYESHIA BELL<br>ADDRESS REDACTED | TYESHIA HARPER<br>ADDRESS REDACTED |
| TYESHIA HEAD<br>ADDRESS REDACTED | TYESHIA OUTLAW<br>ADDRESS REDACTED | TYESHIA TRUESDALE<br>ADDRESS REDACTED |
| TYFANIE LEE<br>ADDRESS REDACTED | TYFFANY BROWN<br>ADDRESS REDACTED | TYFFANY MCCLOUD<br>ADDRESS REDACTED |
| TYFFANY WEIGANT<br>ADDRESS REDACTED | TYGER PADDEN<br>ADDRESS REDACTED | TYHERA POOLE<br>ADDRESS REDACTED |

TYHIRA HENDRICKS
ADDRESS REDACTED

TYI  EISHA JONES
ADDRESS REDACTED

TYIESHA WARREN
ADDRESS REDACTED

TYISHA BATTLE
ADDRESS REDACTED

TYISHA BLANDING
ADDRESS REDACTED

TYISHA BRANNER
ADDRESS REDACTED

TYISHA GILMORE
ADDRESS REDACTED

TYISHA HAWKINS
ADDRESS REDACTED

TYISHA POWELL
ADDRESS REDACTED

TYISHA VINING
ADDRESS REDACTED

TYISHAWNETTE THREAT
ADDRESS REDACTED

TYISSHA MORROW
ADDRESS REDACTED

TYJEA KRULL
ADDRESS REDACTED

TYJUAN GRAY
ADDRESS REDACTED

TYKEIRRA HILL
ADDRESS REDACTED

TYKEISHA KING
ADDRESS REDACTED

TYKEYIA POOLE
ADDRESS REDACTED

TYKIA WADE
ADDRESS REDACTED

TYKIA WILLIAMS
ADDRESS REDACTED

TY'KIERA STALLINGS
ADDRESS REDACTED

TYKIM SALMON
ADDRESS REDACTED

TYKISHA WOODS
ADDRESS REDACTED

TYKITIA RIOS
ADDRESS REDACTED

TYLA NELSON
ADDRESS REDACTED

TYLA TALLEY
ADDRESS REDACTED

TYLANDRA NOWLIN
ADDRESS REDACTED

TYLAS GIBSON
ADDRESS REDACTED

TYLEN RIDDICK
ADDRESS REDACTED

TYLER ADLER
ADDRESS REDACTED

TYLER ANTORINO
ADDRESS REDACTED

TYLER ARANDA
ADDRESS REDACTED

TYLER ARTIGUE
ADDRESS REDACTED

TYLER BARNETT
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TYLER BARRENTINE<br>ADDRESS REDACTED | TYLER BELDING<br>ADDRESS REDACTED | TYLER BLAIR<br>ADDRESS REDACTED |
| TYLER BOURRETTE<br>ADDRESS REDACTED | TYLER BOWIE<br>ADDRESS REDACTED | TYLER BRADSHAW<br>ADDRESS REDACTED |
| TYLER BRAMSCHREIBER<br>ADDRESS REDACTED | TYLER BRINKER<br>ADDRESS REDACTED | TYLER BROWN<br>ADDRESS REDACTED |
| TYLER BROWN<br>ADDRESS REDACTED | TYLER BUGGS<br>ADDRESS REDACTED | TYLER BULLOCK<br>ADDRESS REDACTED |
| TYLER BUSCH<br>ADDRESS REDACTED | TYLER CAMERLYNCK<br>ADDRESS REDACTED | TYLER CAMPBELL<br>ADDRESS REDACTED |
| TYLER CANNIZZARO<br>ADDRESS REDACTED | TYLER CHERRY<br>ADDRESS REDACTED | TYLER CHRISTIAN<br>ADDRESS REDACTED |
| TYLER CLARK-BLISS<br>ADDRESS REDACTED | TYLER CLAYS<br>ADDRESS REDACTED | TYLER COMBS<br>ADDRESS REDACTED |
| TYLER CONRAD<br>ADDRESS REDACTED | TYLER COWAN<br>ADDRESS REDACTED | TYLER DECKER<br>ADDRESS REDACTED |
| TYLER DIMBERG<br>ADDRESS REDACTED | TYLER DODD<br>ADDRESS REDACTED | TYLER DONEY<br>ADDRESS REDACTED |
| TYLER DUNCAN<br>ADDRESS REDACTED | TYLER DWYER<br>ADDRESS REDACTED | TYLER EMOND<br>ADDRESS REDACTED |
| TYLER EVANS<br>ADDRESS REDACTED | TYLER FARLEY<br>ADDRESS REDACTED | TYLER FARNSWORTH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TYLER FELT
ADDRESS REDACTED

TYLER FORD
ADDRESS REDACTED

TYLER FORESTER
ADDRESS REDACTED

TYLER FRISTOE
ADDRESS REDACTED

TYLER FULTON
ADDRESS REDACTED

TYLER FUQUA
ADDRESS REDACTED

TYLER GALLUPE
ADDRESS REDACTED

TYLER GEHLHAUSEN
ADDRESS REDACTED

TYLER GILES
ADDRESS REDACTED

TYLER GIVANS
ADDRESS REDACTED

TYLER GREGORY
ADDRESS REDACTED

TYLER GUIDRY
ADDRESS REDACTED

TYLER HALERZ
ADDRESS REDACTED

TYLER HALL
ADDRESS REDACTED

TYLER HANEY
ADDRESS REDACTED

TYLER HART
ADDRESS REDACTED

TYLER HOLBROOK
ADDRESS REDACTED

TYLER HOPKINS
ADDRESS REDACTED

TYLER HOULE
ADDRESS REDACTED

TYLER HUBBARD
ADDRESS REDACTED

TYLER JENNE
ADDRESS REDACTED

TYLER JENSEN
ADDRESS REDACTED

TYLER JEPPSON
ADDRESS REDACTED

TYLER KEATON
ADDRESS REDACTED

TYLER KENNEDY
ADDRESS REDACTED

TYLER KISSINGER
ADDRESS REDACTED

TYLER KWOLEK
ADDRESS REDACTED

TYLER LANGLEY
ADDRESS REDACTED

TYLER LARKIN
ADDRESS REDACTED

TYLER LITTLE
ADDRESS REDACTED

TYLER LITTLE
ADDRESS REDACTED

TYLER LOVE
ADDRESS REDACTED

TYLER LYNN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TYLER MANDLEY<br>ADDRESS REDACTED | TYLER MARTYNUSKA<br>ADDRESS REDACTED | TYLER MCENTIRE<br>ADDRESS REDACTED |
| TYLER MCVAY<br>ADDRESS REDACTED | TYLER MILAM<br>ADDRESS REDACTED | TYLER MILLER<br>ADDRESS REDACTED |
| TYLER MOHRLOCK<br>ADDRESS REDACTED | TYLER MORRISON<br>ADDRESS REDACTED | TYLER MURKERSON<br>ADDRESS REDACTED |
| TYLER MURPHY<br>ADDRESS REDACTED | TYLER NELSON<br>ADDRESS REDACTED | TYLER PINKHAM<br>ADDRESS REDACTED |
| TYLER PRICE<br>ADDRESS REDACTED | TYLER REESE<br>ADDRESS REDACTED | TYLER ROBINSON<br>ADDRESS REDACTED |
| TYLER ROWLAND<br>ADDRESS REDACTED | TYLER SEIGER<br>ADDRESS REDACTED | TYLER SHEPARD<br>ADDRESS REDACTED |
| TYLER SINGLETON<br>ADDRESS REDACTED | TYLER SINOTTE<br>ADDRESS REDACTED | TYLER SNYDER<br>ADDRESS REDACTED |
| TYLER SOSA<br>ADDRESS REDACTED | TYLER SOVENSKI<br>ADDRESS REDACTED | TYLER SPERLIN<br>ADDRESS REDACTED |
| TYLER SPROLES<br>ADDRESS REDACTED | TYLER STEELE<br>ADDRESS REDACTED | TYLER STIEFEL<br>ADDRESS REDACTED |
| TYLER STOREY<br>ADDRESS REDACTED | TYLER STRATTON<br>ADDRESS REDACTED | TYLER TANBERG<br>ADDRESS REDACTED |
| TYLER THOMPSON<br>ADDRESS REDACTED | TYLER THOMS<br>ADDRESS REDACTED | TYLER THORNELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TYLER TILLETT<br>ADDRESS REDACTED | TYLER TOLENTINO<br>ADDRESS REDACTED | TYLER TORREZ<br>ADDRESS REDACTED |
| TYLER TRUMP<br>ADDRESS REDACTED | TYLER TYUS<br>ADDRESS REDACTED | TYLER WAGNER<br>ADDRESS REDACTED |
| TYLER WALDEN<br>ADDRESS REDACTED | TYLER WARNER<br>ADDRESS REDACTED | TYLER WEST<br>ADDRESS REDACTED |
| TYLER WHARTON<br>ADDRESS REDACTED | TYLER WILCOX<br>ADDRESS REDACTED | TYLER WILLIAMS<br>ADDRESS REDACTED |
| TYLER WOLEBEN<br>ADDRESS REDACTED | TYLER WONDOLOWSKI<br>ADDRESS REDACTED | TYLER WOODARD<br>ADDRESS REDACTED |
| TYLER WOODS<br>ADDRESS REDACTED | TYLER WRESSELL<br>ADDRESS REDACTED | TYLER YOUNG<br>ADDRESS REDACTED |
| TYLERPAIGE POMEROY<br>ADDRESS REDACTED | TYLET BUMPERS<br>ADDRESS REDACTED | TYLIQUE PARKER<br>ADDRESS REDACTED |
| TYLISHA SHUMPERT<br>ADDRESS REDACTED | TYLOR TOMSHECK<br>ADDRESS REDACTED | TYMBERLEY THORN<br>ADDRESS REDACTED |
| TY'MEISHA CARRUTH<br>ADDRESS REDACTED | TYMEKA BALDWIN<br>ADDRESS REDACTED | TYMEKIA CRAWFORD<br>ADDRESS REDACTED |
| TYMESHA MCKENZIE<br>ADDRESS REDACTED | TYMIA MILES<br>ADDRESS REDACTED | TYMIRA MCCALL<br>ADDRESS REDACTED |
| TYMON SMALLS<br>ADDRESS REDACTED | TYMPANI MACK<br>ADDRESS REDACTED | TYMURA NEWSOME<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TYMYRA CARROLL<br>ADDRESS REDACTED | TYNA CHRISTOPHER<br>ADDRESS REDACTED | TYNECIA PATTON<br>ADDRESS REDACTED |
| TYNEISHA MURRAY<br>ADDRESS REDACTED | TYNEKA BURNS<br>ADDRESS REDACTED | TYNELL WILSON<br>ADDRESS REDACTED |
| TYNERRA BROWN<br>ADDRESS REDACTED | TYNESHA BARFIELD<br>ADDRESS REDACTED | TYNESHA BROOKINS<br>ADDRESS REDACTED |
| TYNESHA DAVIS<br>ADDRESS REDACTED | TYNESHA EPPS<br>ADDRESS REDACTED | TYNESHA MOSES<br>ADDRESS REDACTED |
| TYNESHA PREAU<br>ADDRESS REDACTED | TYNESHA TAYLOR<br>ADDRESS REDACTED | TYNESHIA BASS<br>ADDRESS REDACTED |
| TYNESHIA PICKENS<br>ADDRESS REDACTED | TYNESHIA SEXION<br>ADDRESS REDACTED | TYNESHIA SHIELDS<br>ADDRESS REDACTED |
| TYNESHIA TATE<br>ADDRESS REDACTED | TYNETTA PIMPLETON<br>ADDRESS REDACTED | TYNIA HILDING<br>ADDRESS REDACTED |
| TYNIA SHANCHELL<br>ADDRESS REDACTED | TYNICHA GORDON<br>ADDRESS REDACTED | TYNIELLE CRAVENS<br>ADDRESS REDACTED |
| TYNIESHA LEE<br>ADDRESS REDACTED | TYNIKA HICKS<br>ADDRESS REDACTED | TYNIQUA JAY<br>ADDRESS REDACTED |
| TYNISHA BARNWELL<br>ADDRESS REDACTED | TYNISHA BOSWELL<br>ADDRESS REDACTED | TYNISHA MURRAY<br>ADDRESS REDACTED |
| TYNISHA TAYLOR<br>ADDRESS REDACTED | TYNISHA WILKINSON<br>ADDRESS REDACTED | TYNISHIA WHITE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

TYNITA MCGHEE
ADDRESS REDACTED

TYNNETTA HOWARD
ADDRESS REDACTED

TYONA WESLEY-STITT
ADDRESS REDACTED

TYONIE PURCE
ADDRESS REDACTED

TYONNA GOLDEN
ADDRESS REDACTED

TYQUAN GRAHAM
ADDRESS REDACTED

TYQUELA ABLE
ADDRESS REDACTED

TYQUISHA SAWYER
ADDRESS REDACTED

TYQWUANDIA MCLEAN
ADDRESS REDACTED

TYRA BAKER
ADDRESS REDACTED

TYRA BENALLY
ADDRESS REDACTED

TYRA BROOKS
ADDRESS REDACTED

TYRA BROWN
ADDRESS REDACTED

TYRA BUIE
ADDRESS REDACTED

TYRA COUSINS
ADDRESS REDACTED

TYRA DOWTIN
ADDRESS REDACTED

TYRA LYLES
ADDRESS REDACTED

TYRA MADISON
ADDRESS REDACTED

TYRA PETERSON
ADDRESS REDACTED

TYRA WHITE
ADDRESS REDACTED

TYRA WILLIAMS
ADDRESS REDACTED

TYRAE PRICE
ADDRESS REDACTED

TYRAIL DOTSON
ADDRESS REDACTED

TYRAIN WILDER
ADDRESS REDACTED

TYRAN SPENCER
ADDRESS REDACTED

TYRAY MOLLETT
ADDRESS REDACTED

TYRE FRANKLIN
ADDRESS REDACTED

TYRECE ANTHONY
ADDRESS REDACTED

TYREE LONDON
ADDRESS REDACTED

TYREEK DAVIS
ADDRESS REDACTED

TYREEKA HARRIS
ADDRESS REDACTED

TYREISHIA BRUCE
ADDRESS REDACTED

TYREK BURTON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

TYREKA JACKSON
ADDRESS REDACTED

TYRELL EDWARDS
ADDRESS REDACTED

TYRELL EDWARDS-CARTER
ADDRESS REDACTED

TYRELL ELLISON
ADDRESS REDACTED

TYRELL EVANS
ADDRESS REDACTED

TYRELL GLADNEY
ADDRESS REDACTED

TYRELL GRAY
ADDRESS REDACTED

TYRELL MITCHELL
ADDRESS REDACTED

TYRELL SAMUELS
ADDRESS REDACTED

TYRELL SPANN
ADDRESS REDACTED

TYRELLE WARD
ADDRESS REDACTED

TYRENA LANE
ADDRESS REDACTED

TYRENE JACKSON
ADDRESS REDACTED

TYREN-JON MONIZ
ADDRESS REDACTED

TYRESA ABLE
ADDRESS REDACTED

TYRESE CROOKS
ADDRESS REDACTED

TYRESE ROHER
ADDRESS REDACTED

TYRESHA COOPER
ADDRESS REDACTED

TYRESHA JOHNSON
ADDRESS REDACTED

TYRESHIA GRANDERSON
ADDRESS REDACTED

TYRESHIA NEWTON
ADDRESS REDACTED

TYREZZ MCRAE
ADDRESS REDACTED

TYRIC SPENCER
ADDRESS REDACTED

TYRICA CISCO
ADDRESS REDACTED

TYRICE BROOKS
ADDRESS REDACTED

TYRICE FISHER
ADDRESS REDACTED

TYRICQUA WALDON
ADDRESS REDACTED

TYRINA BROWN
ADDRESS REDACTED

TYRIONA HILLSMON
ADDRESS REDACTED

TYRIQ BROCKINGTON
ADDRESS REDACTED

TYRIS BROWN
ADDRESS REDACTED

TYRISHA SELLERS
ADDRESS REDACTED

TYRISHIA THOMAS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TYROME ABRAMS<br>ADDRESS REDACTED | TYROME BALI<br>ADDRESS REDACTED | TYRON SIMS<br>ADDRESS REDACTED |
| TYRON TAYLOR<br>ADDRESS REDACTED | TYRONDA JOYNER<br>ADDRESS REDACTED | TYRONDA PARKS<br>ADDRESS REDACTED |
| TYRONDIA MEADOWS<br>ADDRESS REDACTED | TYRONE ALFORD<br>ADDRESS REDACTED | TYRONE BEUFORD<br>ADDRESS REDACTED |
| TYRONE EWELL<br>ADDRESS REDACTED | TYRONE FANE<br>ADDRESS REDACTED | TYRONE FLOWERS<br>ADDRESS REDACTED |
| TYRONE GLOVER<br>ADDRESS REDACTED | TYRONE GRIFFIN<br>ADDRESS REDACTED | TYRONE HALL<br>ADDRESS REDACTED |
| TYRONE HAMILTON<br>ADDRESS REDACTED | TYRONE JACKSON<br>ADDRESS REDACTED | TYRONE JONES<br>ADDRESS REDACTED |
| TYRONE LEE<br>ADDRESS REDACTED | TYRONE LIVINGSTON<br>ADDRESS REDACTED | TYRONE LONGSTREET<br>ADDRESS REDACTED |
| TYRONE MOSLEY<br>ADDRESS REDACTED | TYRONE PERRY<br>ADDRESS REDACTED | TYRONE PHILLIPS<br>ADDRESS REDACTED |
| TYRONE POLLARD JR.<br>ADDRESS REDACTED | TYRONE RUDOLPH<br>ADDRESS REDACTED | TYRONE SINGER<br>ADDRESS REDACTED |
| TYRONE SMITH<br>ADDRESS REDACTED | TYRONE TITO<br>ADDRESS REDACTED | TYRONE TROUTMAN<br>ADDRESS REDACTED |
| TYRONE WALKER<br>ADDRESS REDACTED | TYRONE WHITE<br>ADDRESS REDACTED | TYRONE WHITFIELD<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| TYRONE WILLIAMS<br>ADDRESS REDACTED | TYRONESHA JOHNSON<br>ADDRESS REDACTED | TYRONO WILLIAMSON<br>ADDRESS REDACTED |
| TYRONZA DAVIS<br>ADDRESS REDACTED | TYROSHIA THOMPSON<br>ADDRESS REDACTED | TYROY GEORGE<br>ADDRESS REDACTED |
| TYRUS HUNT<br>ADDRESS REDACTED | TYRUS JOHNSON<br>ADDRESS REDACTED | TYRUS WOODS<br>ADDRESS REDACTED |
| TYSEN BIRD<br>ADDRESS REDACTED | TY'SHANA HICKMON<br>ADDRESS REDACTED | TYSHARA HALLMAN<br>ADDRESS REDACTED |
| TYSHAUNA SMITH<br>ADDRESS REDACTED | TYSHAY POWELL<br>ADDRESS REDACTED | TYSHEA REESE<br>ADDRESS REDACTED |
| TYSHEL KIRKPATRICK<br>ADDRESS REDACTED | TYSHENNA WALKER<br>ADDRESS REDACTED | TYSHEQUA LYONS<br>ADDRESS REDACTED |
| TYSHEYA CARPENTER<br>ADDRESS REDACTED | TYSHIA WILSON<br>ADDRESS REDACTED | TYSHIMAH COOK<br>ADDRESS REDACTED |
| TYSHON MCKIE<br>ADDRESS REDACTED | TYSHONDA BUNKLEY<br>ADDRESS REDACTED | TYSON CRANE<br>ADDRESS REDACTED |
| TYSON DENNIS<br>ADDRESS REDACTED | TYSON HAMMONS<br>ADDRESS REDACTED | TYSON HARDY<br>ADDRESS REDACTED |
| TYTANA SALLAY<br>ADDRESS REDACTED | TYTAVIOUS OFTON<br>ADDRESS REDACTED | TYTESSA TAYLOR<br>ADDRESS REDACTED |
| TYTIANIA THOMPSON<br>ADDRESS REDACTED | TYTIONA LEWIS<br>ADDRESS REDACTED | TYTIUANNA HENDERSON<br>ADDRESS REDACTED |

TYVAUGHN BROWN
ADDRESS REDACTED

TY-VONNA WILSON
ADDRESS REDACTED

TYWANA COLSON
ADDRESS REDACTED

TYWANNA SHEPARD
ADDRESS REDACTED

TYWAUNA CHANEY
ADDRESS REDACTED

TYWONA PALMER
ADDRESS REDACTED

TYYRONE DILLARD
ADDRESS REDACTED

TZIONA DAVIS
ADDRESS REDACTED

TZITLALI SANCHEZ
ADDRESS REDACTED

TZU HAO CHEN
ADDRESS REDACTED

U PINWATANA
ADDRESS REDACTED

UATO'A  TAULIA PEKO
ADDRESS REDACTED

UBAH SHIRDON
ADDRESS REDACTED

UBALDO GONZALEZ
ADDRESS REDACTED

UBALDO MORUA  VEGUILLA
ADDRESS REDACTED

UCKJIN YI
ADDRESS REDACTED

UDANA BROOKS
ADDRESS REDACTED

UEFA TAVETE
ADDRESS REDACTED

UGOCHI LEKWAUWA
ADDRESS REDACTED

UHILAMOEAFA TUIFUA
ADDRESS REDACTED

UINI LEALAITAFEA
ADDRESS REDACTED

UJJAWALA KHADKA
ADDRESS REDACTED

ULANDRA BARNETT
ADDRESS REDACTED

ULICES BALDERAS
ADDRESS REDACTED

ULICES ZAVALA
ADDRESS REDACTED

ULISES ALVARADO
ADDRESS REDACTED

ULISES CABRERA
ADDRESS REDACTED

ULISES HUNTER
ADDRESS REDACTED

ULISES MARTINEZ
ADDRESS REDACTED

ULISES PENA PONCE
ADDRESS REDACTED

ULISES SOREQUE
ADDRESS REDACTED

ULRICH RAMIREZ
ADDRESS REDACTED

ULYSESSIA MITCHELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

ULYSSEIA MOBLEY
ADDRESS REDACTED

ULYSSES BALL
ADDRESS REDACTED

ULYSSES FRIDAY
ADDRESS REDACTED

ULYSSES MONTIEL
ADDRESS REDACTED

ULYSSES WILLIAMS
ADDRESS REDACTED

ULYSSIA APACHITO
ADDRESS REDACTED

UMAASO SEUFALE
ADDRESS REDACTED

UMANNI MCLEAN
ADDRESS REDACTED

UMAR MUHAMMAD
ADDRESS REDACTED

UMAR QURESHI
ADDRESS REDACTED

UMBERTO BERROSPI EFFIO
ADDRESS REDACTED

UMEKA LANE
ADDRESS REDACTED

UMEKO KINSEY
ADDRESS REDACTED

UMIALIILOA HELEKAHI
ADDRESS REDACTED

UMIKA WILLIAMS
ADDRESS REDACTED

UMIT TANIT ANWAR
ADDRESS REDACTED

UNA TUANTE
ADDRESS REDACTED

UNDREA CHAMBERLAIN
ADDRESS REDACTED

UNIKA BROWN
ADDRESS REDACTED

UNIKA HARRIS
ADDRESS REDACTED

UNIQUA CAMPBELL
ADDRESS REDACTED

UNIQUA HERRING
ADDRESS REDACTED

UNIQUA REDMOND
ADDRESS REDACTED

UNIQUA YOUNG
ADDRESS REDACTED

UNIQUE BENNETT
ADDRESS REDACTED

UNIQUE BROWN
ADDRESS REDACTED

UNIQUE COLLINS
ADDRESS REDACTED

UNIQUE COX
ADDRESS REDACTED

UNIQUE FRIERSON
ADDRESS REDACTED

UNIQUE MATTHEWS
ADDRESS REDACTED

UNIQUE MCDONALD
ADDRESS REDACTED

UNIQUE MONROE
ADDRESS REDACTED

UNIQUE NORWOOD
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| UNIQUE REED<br>ADDRESS REDACTED | UNIQUE SHAW<br>ADDRESS REDACTED | UNIQUECA SMITH<br>ADDRESS REDACTED |
| UNIQUEIA SMITH<br>ADDRESS REDACTED | UNITA GREENE<br>ADDRESS REDACTED | UNITY JOHNSON<br>ADDRESS REDACTED |
| UNNARAY HETHERINGTON<br>ADDRESS REDACTED | UNNATI PATEL<br>ADDRESS REDACTED | UNOUNA PAUU<br>ADDRESS REDACTED |
| UNRECKA SEREAL<br>ADDRESS REDACTED | UPLENA ROSENTHAL<br>ADDRESS REDACTED | URIEDA WEATHINGTON<br>ADDRESS REDACTED |
| URIEL SALVATIERRA<br>ADDRESS REDACTED | URIEL VILLAVICENCIO<br>ADDRESS REDACTED | URILDA MCREYNOLDS<br>ADDRESS REDACTED |
| URSULA AVERY<br>ADDRESS REDACTED | URSULA CASTILLEJA<br>ADDRESS REDACTED | URSULA CLARK<br>ADDRESS REDACTED |
| URSULA CREWS<br>ADDRESS REDACTED | URSULA DAVIS<br>ADDRESS REDACTED | URSULA DAVIS<br>ADDRESS REDACTED |
| URSULA GRAY<br>ADDRESS REDACTED | URSULA JAIGOBIND<br>ADDRESS REDACTED | URSULA MCINTYRE<br>ADDRESS REDACTED |
| URSULA MORROW<br>ADDRESS REDACTED | URSULA MURRAY<br>ADDRESS REDACTED | URSULA RILEY<br>ADDRESS REDACTED |
| URSULA SHERAN<br>ADDRESS REDACTED | URSULA SPEIGHT HARRIS<br>ADDRESS REDACTED | URSULA WALTON<br>ADDRESS REDACTED |
| URSULITA GALLEGOS<br>ADDRESS REDACTED | UTARA TIMMONS<br>ADDRESS REDACTED | UTE FERGUSON<br>ADDRESS REDACTED |

UTONNA ROSSER-GRONBERG
ADDRESS REDACTED

UTOSHIA MORRISON
ADDRESS REDACTED

UTOUTO MASALOSALO
ADDRESS REDACTED

UZOAMAKA NJOKU
ADDRESS REDACTED

VADIA HICKS
ADDRESS REDACTED

VADII ELLIS
ADDRESS REDACTED

VAESAVALI TOOMALATAI
ADDRESS REDACTED

VAGNER RIVERA
ADDRESS REDACTED

VAHE ALAGULYAN
ADDRESS REDACTED

VAIMASINA TALATAINA
ADDRESS REDACTED

VAKEISHA MIMS
ADDRESS REDACTED

VA'KIA MONCRIEF
ADDRESS REDACTED

VAKISE KROMAH
ADDRESS REDACTED

VALANTINE GANT
ADDRESS REDACTED

VALANTINE WALLS
ADDRESS REDACTED

VALARIE BROWN
ADDRESS REDACTED

VALARIE FREEMAN
ADDRESS REDACTED

VALARIE HARRIS
ADDRESS REDACTED

VALARIE HOUSE
ADDRESS REDACTED

VALARIE HOWARD BYRD
ADDRESS REDACTED

VALARIE LEWIS
ADDRESS REDACTED

VALARIE NIETO
ADDRESS REDACTED

VALARIE WHITE
ADDRESS REDACTED

VALDIS STAPLETON
ADDRESS REDACTED

VALEA ROSENFIELD
ADDRESS REDACTED

VALECIA COUSIN
ADDRESS REDACTED

VALECIA MIMS
ADDRESS REDACTED

VALED SILAPASAY
ADDRESS REDACTED

VALENA NEZ
ADDRESS REDACTED

VALENCE LUBEN
ADDRESS REDACTED

VALENCIA BARCLIFT
ADDRESS REDACTED

VALENCIA BURNEY
ADDRESS REDACTED

VALENCIA CAMPBELL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VALENCIA CURRINGTON<br>ADDRESS REDACTED | VALENCIA EVANS<br>ADDRESS REDACTED | VALENCIA GLOVER<br>ADDRESS REDACTED |
| VALENCIA GLOVER<br>ADDRESS REDACTED | VALENCIA HAYES<br>ADDRESS REDACTED | VALENCIA HOBSON<br>ADDRESS REDACTED |
| VALENCIA JEFFERSON<br>ADDRESS REDACTED | VALENCIA JENNINGS<br>ADDRESS REDACTED | VALENCIA KIZER<br>ADDRESS REDACTED |
| VALENCIA MCCARTY<br>ADDRESS REDACTED | VALENCIA MOLDEN<br>ADDRESS REDACTED | VALENCIA PIERCE<br>ADDRESS REDACTED |
| VALENCIA SCHRENK<br>ADDRESS REDACTED | VALENCIA SPRUELL<br>ADDRESS REDACTED | VALENCIA WATERS<br>ADDRESS REDACTED |
| VALENCIA WILLIAMS<br>ADDRESS REDACTED | VALENSIA RICHARDSON<br>ADDRESS REDACTED | VALENTE EADY<br>ADDRESS REDACTED |
| VALENTE ORTA<br>ADDRESS REDACTED | VALENTIN BORBOLLA FLORES<br>ADDRESS REDACTED | VALENTIN PEREZ<br>ADDRESS REDACTED |
| VALENTINA ALIU<br>ADDRESS REDACTED | VALENTINA ESPARZA<br>ADDRESS REDACTED | VALENTINA SUCIU<br>ADDRESS REDACTED |
| VALENTYNA BULBUK<br>ADDRESS REDACTED | VALERI FRAIRE<br>ADDRESS REDACTED | VALERIA ALANIZ<br>ADDRESS REDACTED |
| VALERIA CORTEZ<br>ADDRESS REDACTED | VALERIA ELGUEA<br>ADDRESS REDACTED | VALERIA FRANCO<br>ADDRESS REDACTED |
| VALERIA GILES<br>ADDRESS REDACTED | VALERIA GOMEZ<br>ADDRESS REDACTED | VALERIA JIMENEZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VALERIA LOMELI<br>ADDRESS REDACTED | VALERIA MALDONADO<br>ADDRESS REDACTED | VALERIA MAMANI<br>ADDRESS REDACTED |
| VALERIA MARTINEZ<br>ADDRESS REDACTED | VALERIA MEDINA<br>ADDRESS REDACTED | VALERIA MORENO<br>ADDRESS REDACTED |
| VALERIA ROMERO<br>ADDRESS REDACTED | VALERIA RUIZ<br>ADDRESS REDACTED | VALERIA SIFUENTES<br>ADDRESS REDACTED |
| VALERIA STRAWSER<br>ADDRESS REDACTED | VALERIA VALLEJO<br>ADDRESS REDACTED | VALERIE ACEVES<br>ADDRESS REDACTED |
| VALERIE ACOSTA<br>ADDRESS REDACTED | VALERIE ADAMES<br>ADDRESS REDACTED | VALERIE ALAMO<br>ADDRESS REDACTED |
| VALERIE ALARCON<br>ADDRESS REDACTED | VALERIE ALLEN<br>ADDRESS REDACTED | VALERIE AMARO<br>ADDRESS REDACTED |
| VALERIE ANDERSON<br>ADDRESS REDACTED | VALERIE ARCA<br>ADDRESS REDACTED | VALERIE BAXTER<br>ADDRESS REDACTED |
| VALERIE BRADSHAW<br>ADDRESS REDACTED | VALERIE BRENES<br>ADDRESS REDACTED | VALERIE BRICKWEDDE<br>ADDRESS REDACTED |
| VALERIE BYNER<br>ADDRESS REDACTED | VALERIE CAMPBELL<br>ADDRESS REDACTED | VALERIE CARDENAS<br>ADDRESS REDACTED |
| VALERIE CASTRO<br>ADDRESS REDACTED | VALERIE CHATTMES<br>ADDRESS REDACTED | VALERIE CHESTNUT<br>ADDRESS REDACTED |
| VALERIE COLEMAN<br>ADDRESS REDACTED | VALERIE CORBITT<br>ADDRESS REDACTED | VALERIE COTTEN<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VALERIE CROCKER<br>ADDRESS REDACTED | VALERIE CURRY<br>ADDRESS REDACTED | VALERIE DAVIS<br>ADDRESS REDACTED |
| VALERIE DOMINGUEZ<br>ADDRESS REDACTED | VALERIE DORSEY WALTON<br>ADDRESS REDACTED | VALERIE FORREST<br>ADDRESS REDACTED |
| VALERIE FOSTER<br>ADDRESS REDACTED | VALERIE GARZA<br>ADDRESS REDACTED | VALERIE GREENAWALT<br>ADDRESS REDACTED |
| VALERIE HAMLET<br>ADDRESS REDACTED | VALERIE HANSEN<br>ADDRESS REDACTED | VALERIE HARRIS<br>ADDRESS REDACTED |
| VALERIE HIGHT<br>ADDRESS REDACTED | VALERIE HILL<br>ADDRESS REDACTED | VALERIE HOWARD<br>ADDRESS REDACTED |
| VALERIE HOWARD<br>ADDRESS REDACTED | VALERIE IBARRA<br>ADDRESS REDACTED | VALERIE JEFFCOAT<br>ADDRESS REDACTED |
| VALERIE JENKINS<br>ADDRESS REDACTED | VALERIE KING<br>ADDRESS REDACTED | VALERIE KIRKPATRICK<br>ADDRESS REDACTED |
| VALERIE KRUITHOF<br>ADDRESS REDACTED | VALERIE KULAGINA<br>ADDRESS REDACTED | VALERIE LABRAKE<br>ADDRESS REDACTED |
| VALERIE LEBEAUF<br>ADDRESS REDACTED | VALERIE LEWIS<br>ADDRESS REDACTED | VALERIE LOPEZ<br>ADDRESS REDACTED |
| VALERIE LUCKETT<br>ADDRESS REDACTED | VALERIE MARIN<br>ADDRESS REDACTED | VALERIE MARTINEZ<br>ADDRESS REDACTED |
| VALERIE MARTINEZ<br>ADDRESS REDACTED | VALERIE MENDEZ<br>ADDRESS REDACTED | VALERIE MERCER<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VALERIE MOORE<br>ADDRESS REDACTED | VALERIE MORALES<br>ADDRESS REDACTED | VALERIE OATES<br>ADDRESS REDACTED |
| VALERIE OPPELT<br>ADDRESS REDACTED | VALERIE OTERO<br>ADDRESS REDACTED | VALERIE PADILLA<br>ADDRESS REDACTED |
| VALERIE PARLER<br>ADDRESS REDACTED | VALERIE PEARSON<br>ADDRESS REDACTED | VALERIE PEREZ<br>ADDRESS REDACTED |
| VALERIE PHILLIPS<br>ADDRESS REDACTED | VALERIE PORTILLO<br>ADDRESS REDACTED | VALERIE PRICE-RAY<br>ADDRESS REDACTED |
| VALERIE PULSIFER<br>ADDRESS REDACTED | VALERIE RIOS<br>ADDRESS REDACTED | VALERIE RISCO<br>ADDRESS REDACTED |
| VALERIE ROBERTS<br>ADDRESS REDACTED | VALERIE RODRIGUEZ<br>ADDRESS REDACTED | VALERIE RODRIGUEZ<br>ADDRESS REDACTED |
| VALERIE RUEDAS<br>ADDRESS REDACTED | VALERIE SANCHEZ<br>ADDRESS REDACTED | VALERIE SANTOS<br>ADDRESS REDACTED |
| VALERIE SHANEYFELT<br>ADDRESS REDACTED | VALERIE SHOWS<br>ADDRESS REDACTED | VALERIE SILVA<br>ADDRESS REDACTED |
| VALERIE SKINNER<br>ADDRESS REDACTED | VALERIE ST CYR<br>ADDRESS REDACTED | VALERIE STEINBERGER<br>ADDRESS REDACTED |
| VALERIE SUTTON<br>ADDRESS REDACTED | VALERIE THOMAS<br>ADDRESS REDACTED | VALERIE TONEY<br>ADDRESS REDACTED |
| VALERIE TRIPP<br>ADDRESS REDACTED | VALERIE VAZQUEZ<br>ADDRESS REDACTED | VALERIE WALKER<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail                                                          Served 6/20/2015

VALERIE WELLS
ADDRESS REDACTED

VALERIE ZAPATA
ADDRESS REDACTED

VALERIJS MEREDITH
ADDRESS REDACTED

VALERY DUNN
ADDRESS REDACTED

VALERY HERNANDEZ
ADDRESS REDACTED

VALERYE ORTEGA
ADDRESS REDACTED

VALIANT SCALES
ADDRESS REDACTED

VALINDA BOYD
ADDRESS REDACTED

VALLERY WHITE
ADDRESS REDACTED

VALLIE DOMINGUEZ
ADDRESS REDACTED

VALLILE COPELAND
ADDRESS REDACTED

VALLORY MALLORY
ADDRESS REDACTED

VALNICA GARNER
ADDRESS REDACTED

VALONDA THOMAS
ADDRESS REDACTED

VALORIE AYLOR
ADDRESS REDACTED

VALORIE BROWN
ADDRESS REDACTED

VALORIE CRUZ
ADDRESS REDACTED

VALVERDA FRANKLIN
ADDRESS REDACTED

VAMEL JAMISON
ADDRESS REDACTED

VAN CING
ADDRESS REDACTED

VAN TO
ADDRESS REDACTED

VAN TRAN
ADDRESS REDACTED

VAN WRIGHT
ADDRESS REDACTED

VANCE DENNIS
ADDRESS REDACTED

VANCE PINKERTON
ADDRESS REDACTED

VANCE WEBER
ADDRESS REDACTED

VANDARIUS CARSON
ADDRESS REDACTED

VANDHANA DHARAN
ADDRESS REDACTED

VANESA BACHTELL
ADDRESS REDACTED

VANESA PADILLA
ADDRESS REDACTED

VANESA PERRY
ADDRESS REDACTED

VANESA SOSA
ADDRESS REDACTED

VANESSA AGUILAR
ADDRESS REDACTED

VANESSA AGUILERA
ADDRESS REDACTED

VANESSA ALONZO
ADDRESS REDACTED

VANESSA ANGEL
ADDRESS REDACTED

VANESSA AUKER
ADDRESS REDACTED

VANESSA AUSTIN
ADDRESS REDACTED

VANESSA AVALOS
ADDRESS REDACTED

VANESSA BALDWIN
ADDRESS REDACTED

VANESSA BARELA
ADDRESS REDACTED

VANESSA BARNHILL
ADDRESS REDACTED

VANESSA BARRIENTOS
ADDRESS REDACTED

VANESSA BATES
ADDRESS REDACTED

VANESSA BELL
ADDRESS REDACTED

VANESSA BERNABE
ADDRESS REDACTED

VANESSA BOISSELIER
ADDRESS REDACTED

VANESSA BORGES
ADDRESS REDACTED

VANESSA BRAGGS
ADDRESS REDACTED

VANESSA BRANNON
ADDRESS REDACTED

VANESSA BRAXTON
ADDRESS REDACTED

VANESSA BRISENO
ADDRESS REDACTED

VANESSA BROM
ADDRESS REDACTED

VANESSA BROOKS
ADDRESS REDACTED

VANESSA BROWN
ADDRESS REDACTED

VANESSA BUCIO
ADDRESS REDACTED

VANESSA BUDY
ADDRESS REDACTED

VANESSA BUENSALIDA
ADDRESS REDACTED

VANESSA CALLENDER
ADDRESS REDACTED

VANESSA CAMPBELL
ADDRESS REDACTED

VANESSA CAMPBELL
ADDRESS REDACTED

VANESSA CANDIA
ADDRESS REDACTED

VANESSA CARDENAS
ADDRESS REDACTED

VANESSA CARDENAS
ADDRESS REDACTED

VANESSA CARROO
ADDRESS REDACTED

VANESSA CASILLAS-BUSTOS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VANESSA CASTILLO<br>ADDRESS REDACTED | VANESSA CASTILLO<br>ADDRESS REDACTED | VANESSA CHAVEZ<br>ADDRESS REDACTED |
| VANESSA CHICA<br>ADDRESS REDACTED | VANESSA COLON<br>ADDRESS REDACTED | VANESSA CONTRERAS<br>ADDRESS REDACTED |
| VANESSA CORTEZ-ALVARADO<br>ADDRESS REDACTED | VANESSA COTTO<br>ADDRESS REDACTED | VANESSA COWAN<br>ADDRESS REDACTED |
| VANESSA CRAIN<br>ADDRESS REDACTED | VANESSA CRESPO<br>ADDRESS REDACTED | VANESSA CRUZ<br>ADDRESS REDACTED |
| VANESSA CURRINGTON<br>ADDRESS REDACTED | VANESSA DECEUS<br>ADDRESS REDACTED | VANESSA DEL CASTILLO<br>ADDRESS REDACTED |
| VANESSA DELACRUZ<br>ADDRESS REDACTED | VANESSA DELASSUS<br>ADDRESS REDACTED | VANESSA DELAYO<br>ADDRESS REDACTED |
| VANESSA DENNIS<br>ADDRESS REDACTED | VANESSA DIAZ<br>ADDRESS REDACTED | VANESSA DINGUS<br>ADDRESS REDACTED |
| VANESSA EHNES<br>ADDRESS REDACTED | VANESSA ESKERRETE<br>ADDRESS REDACTED | VANESSA FIELD<br>ADDRESS REDACTED |
| VANESSA FLORES<br>ADDRESS REDACTED | VANESSA FLORES<br>ADDRESS REDACTED | VANESSA FLORES<br>ADDRESS REDACTED |
| VANESSA FLORES<br>ADDRESS REDACTED | VANESSA FUENTES<br>ADDRESS REDACTED | VANESSA FUENTES<br>ADDRESS REDACTED |
| VANESSA FULLARD<br>ADDRESS REDACTED | VANESSA GARCIA<br>ADDRESS REDACTED | VANESSA GARCIA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VANESSA GARCIA<br>ADDRESS REDACTED | VANESSA GASCA ROJAS<br>ADDRESS REDACTED | VANESSA GHATTAS<br>ADDRESS REDACTED |
| VANESSA GONZALES<br>ADDRESS REDACTED | VANESSA GONZALEZ<br>ADDRESS REDACTED | VANESSA GONZALEZ<br>ADDRESS REDACTED |
| VANESSA GONZALEZ<br>ADDRESS REDACTED | VANESSA GRADO<br>ADDRESS REDACTED | VANESSA GREEN<br>ADDRESS REDACTED |
| VANESSA GRIER<br>ADDRESS REDACTED | VANESSA GRIFFIN<br>ADDRESS REDACTED | VANESSA GRIMALDO<br>ADDRESS REDACTED |
| VANESSA GRONDIN<br>ADDRESS REDACTED | VANESSA GUILLEN<br>ADDRESS REDACTED | VANESSA GUTIERREZ<br>ADDRESS REDACTED |
| VANESSA HARRIS<br>ADDRESS REDACTED | VANESSA HELMS<br>ADDRESS REDACTED | VANESSA HERNANDEZ<br>ADDRESS REDACTED |
| VANESSA HERNANDEZ<br>ADDRESS REDACTED | VANESSA HIDALGO<br>ADDRESS REDACTED | VANESSA HIEGEL<br>ADDRESS REDACTED |
| VANESSA HINOJOSA<br>ADDRESS REDACTED | VANESSA HOCKMAN<br>ADDRESS REDACTED | VANESSA HORTA<br>ADDRESS REDACTED |
| VANESSA HOWARD<br>ADDRESS REDACTED | VANESSA JACKSON<br>ADDRESS REDACTED | VANESSA JAIMES<br>ADDRESS REDACTED |
| VANESSA JIMENEZ<br>ADDRESS REDACTED | VANESSA JOHNSON<br>ADDRESS REDACTED | VANESSA JONES<br>ADDRESS REDACTED |
| VANESSA LANANG<br>ADDRESS REDACTED | VANESSA LANDRY<br>ADDRESS REDACTED | VANESSA LEIVA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VANESSA LEON<br>ADDRESS REDACTED | VANESSA LERMA<br>ADDRESS REDACTED | VANESSA LERMA<br>ADDRESS REDACTED |
| VANESSA LEWIS<br>ADDRESS REDACTED | VANESSA LIRA<br>ADDRESS REDACTED | VANESSA LOBATO<br>ADDRESS REDACTED |
| VANESSA LOPEZ<br>ADDRESS REDACTED | VANESSA LOPEZ<br>ADDRESS REDACTED | VANESSA LOPEZ HERNENDEZ<br>ADDRESS REDACTED |
| VANESSA LOPEZ SAN JUAN<br>ADDRESS REDACTED | VANESSA LOZANO<br>ADDRESS REDACTED | VANESSA MACHADO<br>ADDRESS REDACTED |
| VANESSA MANRIQUEZ GUTIERREZ<br>ADDRESS REDACTED | VANESSA MANZANARES<br>ADDRESS REDACTED | VANESSA MARIN<br>ADDRESS REDACTED |
| VANESSA MARTINEZ<br>ADDRESS REDACTED | VANESSA MEJIA<br>ADDRESS REDACTED | VANESSA MEJIA<br>ADDRESS REDACTED |
| VANESSA MENDOZA<br>ADDRESS REDACTED | VANESSA MITTS<br>ADDRESS REDACTED | VANESSA MONTIEL<br>ADDRESS REDACTED |
| VANESSA MONTOYA<br>ADDRESS REDACTED | VANESSA MOORE<br>ADDRESS REDACTED | VANESSA MORALES<br>ADDRESS REDACTED |
| VANESSA MUNOZ<br>ADDRESS REDACTED | VANESSA MUNOZ<br>ADDRESS REDACTED | VANESSA MURGUIA<br>ADDRESS REDACTED |
| VANESSA MURRIETA<br>ADDRESS REDACTED | VANESSA NELSON<br>ADDRESS REDACTED | VANESSA NUNEZ<br>ADDRESS REDACTED |
| VANESSA OCHOA<br>ADDRESS REDACTED | VANESSA ORDAZ<br>ADDRESS REDACTED | VANESSA ORTEGA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VANESSA ORTIZ<br>ADDRESS REDACTED | VANESSA OSORIO<br>ADDRESS REDACTED | VANESSA OWEN<br>ADDRESS REDACTED |
| VANESSA PAEZ<br>ADDRESS REDACTED | VANESSA PEREZ<br>ADDRESS REDACTED | VANESSA PEREZ<br>ADDRESS REDACTED |
| VANESSA PEREZ<br>ADDRESS REDACTED | VANESSA PETERS<br>ADDRESS REDACTED | VANESSA PHILLIPS<br>ADDRESS REDACTED |
| VANESSA PINEDA<br>ADDRESS REDACTED | VANESSA PRANGE<br>ADDRESS REDACTED | VANESSA RAMIREZ<br>ADDRESS REDACTED |
| VANESSA RAMIREZ<br>ADDRESS REDACTED | VANESSA RAMOS<br>ADDRESS REDACTED | VANESSA RAMOS<br>ADDRESS REDACTED |
| VANESSA RAMOS<br>ADDRESS REDACTED | VANESSA RAMOS<br>ADDRESS REDACTED | VANESSA RAMOS<br>ADDRESS REDACTED |
| VANESSA RAY<br>ADDRESS REDACTED | VANESSA RAYMOND<br>ADDRESS REDACTED | VANESSA RENTERIA<br>ADDRESS REDACTED |
| VANESSA REQUEJO<br>ADDRESS REDACTED | VANESSA REYES<br>ADDRESS REDACTED | VANESSA REYNA<br>ADDRESS REDACTED |
| VANESSA RICHARDS<br>ADDRESS REDACTED | VANESSA RIVAS<br>ADDRESS REDACTED | VANESSA RIVERA<br>ADDRESS REDACTED |
| VANESSA RIVERA<br>ADDRESS REDACTED | VANESSA RIVERA<br>ADDRESS REDACTED | VANESSA ROBBINS<br>ADDRESS REDACTED |
| VANESSA ROBERSON<br>ADDRESS REDACTED | VANESSA ROBINSON<br>ADDRESS REDACTED | VANESSA RODRIGUEZ<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VANESSA RODRIGUEZ<br>ADDRESS REDACTED | VANESSA RODRIGUEZ<br>ADDRESS REDACTED | VANESSA RODRIGUEZ<br>ADDRESS REDACTED |
| VANESSA ROJAS<br>ADDRESS REDACTED | VANESSA ROSS<br>ADDRESS REDACTED | VANESSA ROWLEY<br>ADDRESS REDACTED |
| VANESSA RUANO<br>ADDRESS REDACTED | VANESSA RUIZ<br>ADDRESS REDACTED | VANESSA SALCIDO<br>ADDRESS REDACTED |
| VANESSA SALINAS<br>ADDRESS REDACTED | VANESSA SANCHEZ<br>ADDRESS REDACTED | VANESSA SANCHEZ<br>ADDRESS REDACTED |
| VANESSA SANDERS<br>ADDRESS REDACTED | VANESSA SCOTT<br>ADDRESS REDACTED | VANESSA SIERRA<br>ADDRESS REDACTED |
| VANESSA SIMS<br>ADDRESS REDACTED | VANESSA SOLANO<br>ADDRESS REDACTED | VANESSA SOLIS<br>ADDRESS REDACTED |
| VANESSA SOTELO<br>ADDRESS REDACTED | VANESSA SPAGNOLA<br>ADDRESS REDACTED | VANESSA SYMONDS<br>ADDRESS REDACTED |
| VANESSA TANG<br>ADDRESS REDACTED | VANESSA TATE<br>ADDRESS REDACTED | VANESSA TAYLOR<br>ADDRESS REDACTED |
| VANESSA TAYLOR<br>ADDRESS REDACTED | VANESSA TAYLOR<br>ADDRESS REDACTED | VANESSA THOMAS<br>ADDRESS REDACTED |
| VANESSA TIRADO<br>ADDRESS REDACTED | VANESSA TORRES<br>ADDRESS REDACTED | VANESSA TORRES<br>ADDRESS REDACTED |
| VANESSA TORRES<br>ADDRESS REDACTED | VANESSA TORRES<br>ADDRESS REDACTED | VANESSA TORRES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VANESSA ULLOA-ORTIZ<br>ADDRESS REDACTED | VANESSA URBINA<br>ADDRESS REDACTED | VANESSA URIAS<br>ADDRESS REDACTED |
| VANESSA UVALLE<br>ADDRESS REDACTED | VANESSA VALCARCEL<br>ADDRESS REDACTED | VANESSA VALLS<br>ADDRESS REDACTED |
| VANESSA VANDERLAAN<br>ADDRESS REDACTED | VANESSA VARGAS<br>ADDRESS REDACTED | VANESSA VASQUEZ<br>ADDRESS REDACTED |
| VANESSA VEGA<br>ADDRESS REDACTED | VANESSA VELASQUEZ<br>ADDRESS REDACTED | VANESSA VERA<br>ADDRESS REDACTED |
| VANESSA VERDE<br>ADDRESS REDACTED | VANESSA VIDAL<br>ADDRESS REDACTED | VANESSA VIERA<br>ADDRESS REDACTED |
| VANESSA VILLALOBOS<br>ADDRESS REDACTED | VANESSA VILLALOBOS-LOPEZ<br>ADDRESS REDACTED | VANESSA VIRAMONTES<br>ADDRESS REDACTED |
| VANESSA WALKER<br>ADDRESS REDACTED | VANESSA WARD<br>ADDRESS REDACTED | VANESSA WELLS<br>ADDRESS REDACTED |
| VANESSA WILLEMSEN<br>ADDRESS REDACTED | VANESSA WILLIAMS<br>ADDRESS REDACTED | VANESSA WILLIAMS<br>ADDRESS REDACTED |
| VANESSA WILLIAMS<br>ADDRESS REDACTED | VANESSA WILLIAMSON<br>ADDRESS REDACTED | VANESSA WOOD<br>ADDRESS REDACTED |
| VANESSA WOODS<br>ADDRESS REDACTED | VANESSA WRIGHT<br>ADDRESS REDACTED | VANESSA YBARRA<br>ADDRESS REDACTED |
| VANESSA ZAMARRIPA<br>ADDRESS REDACTED | VANETIA RIPPY<br>ADDRESS REDACTED | VANETTA LEWIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VANETTE MILLER<br>ADDRESS REDACTED | VANEYSA KEMP<br>ADDRESS REDACTED | VANEZA CISNEROS<br>ADDRESS REDACTED |
| VANEZA RAMIREZ<br>ADDRESS REDACTED | VANIA JACKSON<br>ADDRESS REDACTED | VANICA SPELL<br>ADDRESS REDACTED |
| VANISHA WELCHEN<br>ADDRESS REDACTED | VANISSA MERRILL<br>ADDRESS REDACTED | VANITA SPEARMAN<br>ADDRESS REDACTED |
| VANITIE REYES<br>ADDRESS REDACTED | VANITTA ARMSTRONG<br>ADDRESS REDACTED | VANITY GUILLORY<br>ADDRESS REDACTED |
| VANITY HINES<br>ADDRESS REDACTED | VANITY LOCKHART<br>ADDRESS REDACTED | VANLISHA JOHNS<br>ADDRESS REDACTED |
| VANNA BENTON<br>ADDRESS REDACTED | VANNA MINIC<br>ADDRESS REDACTED | VANNA TETSCHNER<br>ADDRESS REDACTED |
| VANNARA SEA<br>ADDRESS REDACTED | VANNESA COBOS<br>ADDRESS REDACTED | VANNESA FIERRO<br>ADDRESS REDACTED |
| VANNESSA HERNANDEZ<br>ADDRESS REDACTED | VANOBIA PERTHA<br>ADDRESS REDACTED | VANQUILLA JOHNSON<br>ADDRESS REDACTED |
| VANZIE HENRY<br>ADDRESS REDACTED | VANZIE HENRY<br>ADDRESS REDACTED | VARELA SANCHEZ<br>ADDRESS REDACTED |
| VARHONDA WARRINGTON<br>ADDRESS REDACTED | VARINA MCNAMARA<br>ADDRESS REDACTED | VAROL PIERCE<br>ADDRESS REDACTED |
| VARUN VERMA<br>ADDRESS REDACTED | VASHANDA CAUSEY<br>ADDRESS REDACTED | VASHAWN DAVIS<br>ADDRESS REDACTED |

VASHAYE PORTER
ADDRESS REDACTED

VASHELL EDWARDS
ADDRESS REDACTED

VASHON GARDNER
ADDRESS REDACTED

VASHONDA FOSTER
ADDRESS REDACTED

VASHONDAY WHITE
ADDRESS REDACTED

VASHONNA DRAUGHON
ADDRESS REDACTED

VASHUNNA SHAW
ADDRESS REDACTED

VASILIY DOMNITSYN
ADDRESS REDACTED

VASTI DOMINGUEZ
ADDRESS REDACTED

VAUGHN LAW
ADDRESS REDACTED

VAUGHN MCWILLIAMS
ADDRESS REDACTED

VAUGHN PRESTON
ADDRESS REDACTED

VEARAK EK
ADDRESS REDACTED

VEDA MCLACHLAN
ADDRESS REDACTED

VEDRA PETERSON
ADDRESS REDACTED

VEEKEE CHANG
ADDRESS REDACTED

VEGAS SMITH
ADDRESS REDACTED

VEINNA RIOS
ADDRESS REDACTED

VELDA JONES-BRANHAM
ADDRESS REDACTED

VELENCIA THOMAS
ADDRESS REDACTED

VELIA MONTOYA
ADDRESS REDACTED

VELIA TSOSIE
ADDRESS REDACTED

VELIAH TOBIAS
ADDRESS REDACTED

VELINCIA HADLEY
ADDRESS REDACTED

VELINDA MORALES
ADDRESS REDACTED

VELINDA TIGNER
ADDRESS REDACTED

VELISA JONES
ADDRESS REDACTED

VELISA JONES
ADDRESS REDACTED

VELISA MULLINS
ADDRESS REDACTED

VELMA AMAYA
ADDRESS REDACTED

VELMA ANDERSON
ADDRESS REDACTED

VELMA CHILDS
ADDRESS REDACTED

VELMA GIBSON
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail                                                                                   Served 6/20/2015

| | | |
|---|---|---|
| VELMA GOMEZ<br>ADDRESS REDACTED | VELMA JOHNSON<br>ADDRESS REDACTED | VELMA SAENZ<br>ADDRESS REDACTED |
| VELMA WILLIS<br>ADDRESS REDACTED | VELMARIE BROWN<br>ADDRESS REDACTED | VELORIA JAMES<br>ADDRESS REDACTED |
| VELTON WILLIAMS<br>ADDRESS REDACTED | VELVA BRUSTER<br>ADDRESS REDACTED | VELVA RICHARD<br>ADDRESS REDACTED |
| VELVEDA NELMS<br>ADDRESS REDACTED | VELVET BURKETT<br>ADDRESS REDACTED | VELVET NELMS<br>ADDRESS REDACTED |
| VELVETH FLORES<br>ADDRESS REDACTED | VELVIN HARPER<br>ADDRESS REDACTED | VENA LANE<br>ADDRESS REDACTED |
| VENDELL WRIGHT<br>ADDRESS REDACTED | VENDETTA REED<br>ADDRESS REDACTED | VENESA BORDNER<br>ADDRESS REDACTED |
| VENESA DAVILA<br>ADDRESS REDACTED | VENESHA JOHNSON<br>ADDRESS REDACTED | VENESHIA JACKSON<br>ADDRESS REDACTED |
| VENESIA ATKINS<br>ADDRESS REDACTED | VENESSA GANTT<br>ADDRESS REDACTED | VENESSA GONZALES<br>ADDRESS REDACTED |
| VENESSA GRAHAM<br>ADDRESS REDACTED | VENESSA GUTIERREZ<br>ADDRESS REDACTED | VENESSA HALL<br>ADDRESS REDACTED |
| VENESSA HAMILTON<br>ADDRESS REDACTED | VENESSA HATFIELD<br>ADDRESS REDACTED | VENESSA LOPEZ<br>ADDRESS REDACTED |
| VENESSA MARTINEZ<br>ADDRESS REDACTED | VENESSA RAMOS<br>ADDRESS REDACTED | VENETA DIMITROVA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                     **Served 6/20/2015**

VENETIA BINGHAM
ADDRESS REDACTED

VENETTA SANDO
ADDRESS REDACTED

VENETTIA MOULTRIE
ADDRESS REDACTED

VENGARIE LANIER
ADDRESS REDACTED

VENICE WATT
ADDRESS REDACTED

VENICESUALA MCVAY
ADDRESS REDACTED

VENICIO RIVERA
ADDRESS REDACTED

VENIS JOHN
ADDRESS REDACTED

VENISHA ALLEN
ADDRESS REDACTED

VENISHA HAYNES
ADDRESS REDACTED

VENISHA VANCE
ADDRESS REDACTED

VENITA JOHNSON
ADDRESS REDACTED

VENNESSA RESENDEZ
ADDRESS REDACTED

VENTERRICA HAYNES
ADDRESS REDACTED

VENTURA ACEVEDO
ADDRESS REDACTED

VENTURA LOPEZ
ADDRESS REDACTED

VENUS BARNEY
ADDRESS REDACTED

VENUS BENNETT
ADDRESS REDACTED

VENUS BRADY
ADDRESS REDACTED

VENUS BYNUM
ADDRESS REDACTED

VENUS CLAYBOURNE
ADDRESS REDACTED

VENUS CUEVAS
ADDRESS REDACTED

VENUS HURTADO
ADDRESS REDACTED

VENUS REMO
ADDRESS REDACTED

VENUS SCURLOCK
ADDRESS REDACTED

VEOLA HICKS
ADDRESS REDACTED

VEONA CANDO
ADDRESS REDACTED

VERA BARABANOVA
ADDRESS REDACTED

VERA BEAL
ADDRESS REDACTED

VERA BERGLUND
ADDRESS REDACTED

VERA BRAZIER
ADDRESS REDACTED

VERA BROWN
ADDRESS REDACTED

VERA DIAL
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VERA EVANS<br>ADDRESS REDACTED | VERA GILBERT<br>ADDRESS REDACTED | VERA HOLMES<br>ADDRESS REDACTED |
| VERA HOWARD<br>ADDRESS REDACTED | VERA JACKSON<br>ADDRESS REDACTED | VERA LEWIS<br>ADDRESS REDACTED |
| VERA MACK<br>ADDRESS REDACTED | VERA PINA ROSA<br>ADDRESS REDACTED | VERA SANTOS<br>ADDRESS REDACTED |
| VERA STASI<br>ADDRESS REDACTED | VERA THOMAS<br>ADDRESS REDACTED | VERA TURNER<br>ADDRESS REDACTED |
| VERA WATSON<br>ADDRESS REDACTED | VERA WILBURN<br>ADDRESS REDACTED | VERA WILDER<br>ADDRESS REDACTED |
| VERA ZEMETSKAYA<br>ADDRESS REDACTED | VERAMONICA JOHNSON<br>ADDRESS REDACTED | VERANECKER CHAVIS<br>ADDRESS REDACTED |
| VERANIQUE HARPER<br>ADDRESS REDACTED | VERDELL BRAY<br>ADDRESS REDACTED | VERDELL GILL<br>ADDRESS REDACTED |
| VERDIEU SEME<br>ADDRESS REDACTED | VERDON FIELTEAU<br>ADDRESS REDACTED | VEREAQUEKAA ELLIOTT<br>ADDRESS REDACTED |
| VERENIA BARTHOLOW<br>ADDRESS REDACTED | VERENICE CAMPOS MILAN<br>ADDRESS REDACTED | VERENICE GONZALEZ<br>ADDRESS REDACTED |
| VERENICE MENDEZ<br>ADDRESS REDACTED | VERENICE PEREZ<br>ADDRESS REDACTED | VERENICE SOLORIO MARTINEZ<br>ADDRESS REDACTED |
| VERENICE VERA<br>ADDRESS REDACTED | VERENICE VILLARRUEL MARTINEZ<br>ADDRESS REDACTED | VERENISE FLORES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VERENISE RASCON<br>ADDRESS REDACTED | VERGIE PENDLETON<br>ADDRESS REDACTED | VERIE ALLEN<br>ADDRESS REDACTED |
| VERKESHA JACKSON<br>ADDRESS REDACTED | VERLENE ALLEN<br>ADDRESS REDACTED | VERLENE BOLDEN<br>ADDRESS REDACTED |
| VERLINE PURNELL<br>ADDRESS REDACTED | VERLITA SMITH<br>ADDRESS REDACTED | VERLONDA STEVENS<br>ADDRESS REDACTED |
| VERLYCIA DOUGLAS<br>ADDRESS REDACTED | VERMESHA MARTIN<br>ADDRESS REDACTED | VERN MCCLENDON<br>ADDRESS REDACTED |
| VERNA CARBONI<br>ADDRESS REDACTED | VERNA FRANCISCO<br>ADDRESS REDACTED | VERNA GRANT<br>ADDRESS REDACTED |
| VERNA KAAI<br>ADDRESS REDACTED | VERNA RODGERS<br>ADDRESS REDACTED | VERNADRA MAMON<br>ADDRESS REDACTED |
| VERNARD POINDEXTER<br>ADDRESS REDACTED | VERNAYE JONES<br>ADDRESS REDACTED | VERNE COVENTRY<br>ADDRESS REDACTED |
| VERNEE ROBINSON<br>ADDRESS REDACTED | VERNEESE- HANNAH REYES<br>ADDRESS REDACTED | VERNELL MEDLIN<br>ADDRESS REDACTED |
| VERNELL SYKES<br>ADDRESS REDACTED | VERNELL TONEY<br>ADDRESS REDACTED | VERNELLE KEAWE-CORNETT<br>ADDRESS REDACTED |
| VERNESHA SMITH<br>ADDRESS REDACTED | VERNICA STEVENSON<br>ADDRESS REDACTED | VERNICE WILLIAMS<br>ADDRESS REDACTED |
| VERNICIA PETTY<br>ADDRESS REDACTED | VERNISHA FOSTER<br>ADDRESS REDACTED | VERNITA BENTON<br>ADDRESS REDACTED |

VERNITA BROWN
ADDRESS REDACTED

VERNITA HUNTER
ADDRESS REDACTED

VERNITA JOHNSON
ADDRESS REDACTED

VERNON BAITY
ADDRESS REDACTED

VERNON BURCH
ADDRESS REDACTED

VERNON DAVIS
ADDRESS REDACTED

VERNON FAULKNER
ADDRESS REDACTED

VERNON JENKINS
ADDRESS REDACTED

VERNON JOHNSON
ADDRESS REDACTED

VERNON LONG
ADDRESS REDACTED

VERNON LOWERY
ADDRESS REDACTED

VERNUDE ADMETTE
ADDRESS REDACTED

VERO BRADSHAW
ADDRESS REDACTED

VERONDA MOBLEY
ADDRESS REDACTED

VERONICA ADOMAA
ADDRESS REDACTED

VERONICA AFRICA
ADDRESS REDACTED

VERONICA ALDANA
ADDRESS REDACTED

VERONICA ALDERSON
ADDRESS REDACTED

VERONICA ALFARO
ADDRESS REDACTED

VERONICA ALLEN
ADDRESS REDACTED

VERONICA ALVES
ADDRESS REDACTED

VERONICA ANDERSON
ADDRESS REDACTED

VERONICA AREVALOS
ADDRESS REDACTED

VERONICA ARISMENDEZ
ADDRESS REDACTED

VERONICA BAILEY
ADDRESS REDACTED

VERONICA BEASLEY
ADDRESS REDACTED

VERONICA BELTRAN
ADDRESS REDACTED

VERONICA BENITEZ
ADDRESS REDACTED

VERONICA BETHUNE
ADDRESS REDACTED

VERONICA BETTS
ADDRESS REDACTED

VERONICA BEVERLY
ADDRESS REDACTED

VERONICA BORUNDA
ADDRESS REDACTED

VERONICA BRELAND
ADDRESS REDACTED

| | | |
|---|---|---|
| VERONICA BRITE<br>ADDRESS REDACTED | VERONICA CAIAZZO<br>ADDRESS REDACTED | VERONICA CAIN<br>ADDRESS REDACTED |
| VERONICA CAMARENA<br>ADDRESS REDACTED | VERONICA CANADA-MUNOZ<br>ADDRESS REDACTED | VERONICA CANCHOLA<br>ADDRESS REDACTED |
| VERONICA CANTRELL<br>ADDRESS REDACTED | VERONICA CARMONA<br>ADDRESS REDACTED | VERONICA CARTER<br>ADDRESS REDACTED |
| VERONICA CASTILLO<br>ADDRESS REDACTED | VERONICA CASTRO<br>ADDRESS REDACTED | VERONICA CERVANTES<br>ADDRESS REDACTED |
| VERONICA CHERRY<br>ADDRESS REDACTED | VERONICA CHRETIEN<br>ADDRESS REDACTED | VERONICA COTTRELL<br>ADDRESS REDACTED |
| VERONICA CROCKETT<br>ADDRESS REDACTED | VERONICA CRUZ<br>ADDRESS REDACTED | VERONICA DAVIS<br>ADDRESS REDACTED |
| VERONICA DEAN<br>ADDRESS REDACTED | VERONICA DEBOEST<br>ADDRESS REDACTED | VERONICA DIONISIO<br>ADDRESS REDACTED |
| VERONICA DREWELOW<br>ADDRESS REDACTED | VERONICA DURAN-AYON<br>ADDRESS REDACTED | VERONICA ECHOLES<br>ADDRESS REDACTED |
| VERONICA EMORY<br>ADDRESS REDACTED | VERONICA ESCALERA<br>ADDRESS REDACTED | VERONICA ESCUADRA<br>ADDRESS REDACTED |
| VERONICA ESPINOSA<br>ADDRESS REDACTED | VERONICA ESPINOZA-RICHARDS<br>ADDRESS REDACTED | VERONICA ESPITIA<br>ADDRESS REDACTED |
| VERONICA FERNANDEZ<br>ADDRESS REDACTED | VERONICA FERNANDEZ<br>ADDRESS REDACTED | VERONICA FITZGERALD<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VERONICA FLETCHER<br>ADDRESS REDACTED | VERONICA FLOUNORY<br>ADDRESS REDACTED | VERONICA FONSECA<br>ADDRESS REDACTED |
| VERONICA FOSTER<br>ADDRESS REDACTED | VERONICA FRAIJO<br>ADDRESS REDACTED | VERONICA FRAUSTO<br>ADDRESS REDACTED |
| VERONICA GAMBOA<br>ADDRESS REDACTED | VERONICA GARAVITO<br>ADDRESS REDACTED | VERONICA GARCIA<br>ADDRESS REDACTED |
| VERONICA GARCIA<br>ADDRESS REDACTED | VERONICA GARCIA<br>ADDRESS REDACTED | VERONICA GARCIA<br>ADDRESS REDACTED |
| VERONICA GERALD<br>ADDRESS REDACTED | VERONICA GUZMAN<br>ADDRESS REDACTED | VERONICA HADLEY<br>ADDRESS REDACTED |
| VERONICA HEAD<br>ADDRESS REDACTED | VERONICA HEADY<br>ADDRESS REDACTED | VERONICA HENRY<br>ADDRESS REDACTED |
| VERONICA HERNANDEZ<br>ADDRESS REDACTED | VERONICA HERNANDEZ<br>ADDRESS REDACTED | VERONICA HINSKI<br>ADDRESS REDACTED |
| VERONICA IBARRA<br>ADDRESS REDACTED | VERONICA IBARRA<br>ADDRESS REDACTED | VERONICA INGRAM<br>ADDRESS REDACTED |
| VERONICA JACKSON<br>ADDRESS REDACTED | VERONICA JAMESON HUDSON<br>ADDRESS REDACTED | VERONICA JONES<br>ADDRESS REDACTED |
| VERONICA JOYA MELGAR<br>ADDRESS REDACTED | VERONICA JUAREZ<br>ADDRESS REDACTED | VERONICA JUAREZ<br>ADDRESS REDACTED |
| VERONICA KELLY<br>ADDRESS REDACTED | VERONICA KOROMA<br>ADDRESS REDACTED | VERONICA KOWALCZYK<br>ADDRESS REDACTED |

VERONICA LACEY
ADDRESS REDACTED

VERONICA LALIME
ADDRESS REDACTED

VERONICA LARA
ADDRESS REDACTED

VERONICA LARIOS
ADDRESS REDACTED

VERONICA LAWRENCE
ADDRESS REDACTED

VERONICA LOPEZ
ADDRESS REDACTED

VERONICA LUNA
ADDRESS REDACTED

VERONICA LUNA-VELASQUES
ADDRESS REDACTED

VERONICA MACHACA
ADDRESS REDACTED

VERONICA MALDONADO
ADDRESS REDACTED

VERONICA MANUEL
ADDRESS REDACTED

VERONICA MARISCAL
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MARTINEZ
ADDRESS REDACTED

VERONICA MATHIS
ADDRESS REDACTED

VERONICA MCCALPIN
ADDRESS REDACTED

VERONICA MEDINA
ADDRESS REDACTED

VERONICA MENSAH
ADDRESS REDACTED

VERONICA MINOR
ADDRESS REDACTED

VERONICA MITCHELL
ADDRESS REDACTED

VERONICA MONONO
ADDRESS REDACTED

VERONICA MONROY
ADDRESS REDACTED

VERONICA MORENO
ADDRESS REDACTED

VERONICA MOREY
ADDRESS REDACTED

VERONICA MUNAR
ADDRESS REDACTED

VERONICA MUNOZ GARCIA
ADDRESS REDACTED

VERONICA MURDAUGH
ADDRESS REDACTED

VERONICA NARVAEZ
ADDRESS REDACTED

VERONICA NICKERSON
ADDRESS REDACTED

VERONICA OVALLE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VERONICA OWUSU<br>ADDRESS REDACTED | VERONICA PADILLA<br>ADDRESS REDACTED | VERONICA PENA<br>ADDRESS REDACTED |
| VERONICA PEREZ<br>ADDRESS REDACTED | VERONICA PEREZ<br>ADDRESS REDACTED | VERONICA PICKENS<br>ADDRESS REDACTED |
| VERONICA PINEDA<br>ADDRESS REDACTED | VERONICA POLANCO<br>ADDRESS REDACTED | VERONICA PRITCHETT<br>ADDRESS REDACTED |
| VERONICA PROCTOR<br>ADDRESS REDACTED | VERONICA QUINONEZ<br>ADDRESS REDACTED | VERONICA RAMIRES<br>ADDRESS REDACTED |
| VERONICA RAMIREZ<br>ADDRESS REDACTED | VERONICA REED<br>ADDRESS REDACTED | VERONICA REED<br>ADDRESS REDACTED |
| VERONICA RICHARDSON<br>ADDRESS REDACTED | VERONICA RIOS SERRANO<br>ADDRESS REDACTED | VERONICA RIVERA<br>ADDRESS REDACTED |
| VERONICA ROBLEDO<br>ADDRESS REDACTED | VERONICA RODRIGUEZ<br>ADDRESS REDACTED | VERONICA ROGERS<br>ADDRESS REDACTED |
| VERONICA ROSALES<br>ADDRESS REDACTED | VERONICA ROSE<br>ADDRESS REDACTED | VERONICA SAGISI<br>ADDRESS REDACTED |
| VERONICA SALAZAR<br>ADDRESS REDACTED | VERONICA SANCHEZ<br>ADDRESS REDACTED | VERONICA SANCHEZ<br>ADDRESS REDACTED |
| VERONICA SANDERS<br>ADDRESS REDACTED | VERONICA SANTANA<br>ADDRESS REDACTED | VERONICA SANTIAGO<br>ADDRESS REDACTED |
| VERONICA SANTOS<br>ADDRESS REDACTED | VERONICA SELDON<br>ADDRESS REDACTED | VERONICA SELL<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VERONICA SIMPSON<br>ADDRESS REDACTED | VERONICA SIMS<br>ADDRESS REDACTED | VERONICA SMILING<br>ADDRESS REDACTED |
| VERONICA SMITH<br>ADDRESS REDACTED | VERONICA SMITH<br>ADDRESS REDACTED | VERONICA SMITH<br>ADDRESS REDACTED |
| VERONICA STERLING<br>ADDRESS REDACTED | VERONICA STEWART<br>ADDRESS REDACTED | VERONICA STURGILL<br>ADDRESS REDACTED |
| VERONICA TARAMONA<br>ADDRESS REDACTED | VERONICA TAVERA<br>ADDRESS REDACTED | VERONICA TEAGUS<br>ADDRESS REDACTED |
| VERONICA TOMASZEWSKI<br>ADDRESS REDACTED | VERONICA VALDEZ<br>ADDRESS REDACTED | VERONICA VALENCIA<br>ADDRESS REDACTED |
| VERONICA VARGAS<br>ADDRESS REDACTED | VERONICA WADDLE<br>ADDRESS REDACTED | VERONICA WALLACE<br>ADDRESS REDACTED |
| VERONICA WALTERS<br>ADDRESS REDACTED | VERONICA WALTHOUR<br>ADDRESS REDACTED | VERONICA WARNKE<br>ADDRESS REDACTED |
| VERONICA WEBB<br>ADDRESS REDACTED | VERONICA WHITE<br>ADDRESS REDACTED | VERONICA WILLIAMS<br>ADDRESS REDACTED |
| VERONICA WILLIAMS-MOORE<br>ADDRESS REDACTED | VERONICA WONG<br>ADDRESS REDACTED | VERONICA WOODS<br>ADDRESS REDACTED |
| VERONICA WOODS<br>ADDRESS REDACTED | VERONICA YOUNG<br>ADDRESS REDACTED | VERONICA ZAVALA<br>ADDRESS REDACTED |
| VERONICA ZVORAK<br>ADDRESS REDACTED | VERONICAH KARANI<br>ADDRESS REDACTED | VERONICE JONES<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VERONIQUE MAYS<br>ADDRESS REDACTED | VERONIQUE TOOLES<br>ADDRESS REDACTED | VERPI CANNON<br>ADDRESS REDACTED |
| VER'QUINCYA AITES<br>ADDRESS REDACTED | VERQUITTA RAY<br>ADDRESS REDACTED | VERRELL ATKINSON<br>ADDRESS REDACTED |
| VERRINA SACAPANIO<br>ADDRESS REDACTED | VERSHE DIXON<br>ADDRESS REDACTED | VERTASHA WATERS<br>ADDRESS REDACTED |
| VERTILLA SPIRIES<br>ADDRESS REDACTED | VERUNICA FRAZIER<br>ADDRESS REDACTED | VERUSCA PAIVA<br>ADDRESS REDACTED |
| VERVICIA WOODS<br>ADDRESS REDACTED | VERWANDA GOODEN<br>ADDRESS REDACTED | VEUNTA DAILEY<br>ADDRESS REDACTED |
| VI BUI<br>ADDRESS REDACTED | VIANA BAKER<br>ADDRESS REDACTED | VIANEY VILLA<br>ADDRESS REDACTED |
| VIANNA SWIFTCLOUD<br>ADDRESS REDACTED | VIANNEY RAMIREZ<br>ADDRESS REDACTED | VIANNY ALVARADO<br>ADDRESS REDACTED |
| VIBIAN MEDINA<br>ADDRESS REDACTED | VIC ROBERTSON<br>ADDRESS REDACTED | VICENTA ACEVEDO<br>ADDRESS REDACTED |
| VICENTA MORAN<br>ADDRESS REDACTED | VICENTE CASTELLANOS<br>ADDRESS REDACTED | VICENTE LOPEZ-VILLAL<br>ADDRESS REDACTED |
| VICENTE LUCERO<br>ADDRESS REDACTED | VICENTE OSORIO<br>ADDRESS REDACTED | VICENTE REYES<br>ADDRESS REDACTED |
| VICENTE TORRES JR.<br>ADDRESS REDACTED | VICENTE ZAVALA-FELIX<br>ADDRESS REDACTED | VICHETH CHHENG<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VICHRICE KELLY<br>ADDRESS REDACTED | VICKEY DANIELS<br>ADDRESS REDACTED | VICKEY REEDER<br>ADDRESS REDACTED |
| VICKI BIRDINE<br>ADDRESS REDACTED | VICKI BUSH<br>ADDRESS REDACTED | VICKI CHANEY -STEWART<br>ADDRESS REDACTED |
| VICKI CLAY<br>ADDRESS REDACTED | VICKI CLIFTON<br>ADDRESS REDACTED | VICKI CREWS<br>ADDRESS REDACTED |
| VICKI DONALDSON<br>ADDRESS REDACTED | VICKI HAWKINS<br>ADDRESS REDACTED | VICKI HOWELL<br>ADDRESS REDACTED |
| VICKI JACKSON<br>ADDRESS REDACTED | VICKI JOHNSON<br>ADDRESS REDACTED | VICKI JOHNSON<br>ADDRESS REDACTED |
| VICKI JOHNSON<br>ADDRESS REDACTED | VICKI KNUDSEN<br>ADDRESS REDACTED | VICKI MAGUIRE<br>ADDRESS REDACTED |
| VICKI MARTINEZ<br>ADDRESS REDACTED | VICKI MASTERSON<br>ADDRESS REDACTED | VICKI MOUA<br>ADDRESS REDACTED |
| VICKI POLISSE<br>ADDRESS REDACTED | VICKI REEVES<br>ADDRESS REDACTED | VICKI SCOTT<br>ADDRESS REDACTED |
| VICKI TOTH<br>ADDRESS REDACTED | VICKI WELLONS<br>ADDRESS REDACTED | VICKIE BOWERS<br>ADDRESS REDACTED |
| VICKIE CONTRERAS<br>ADDRESS REDACTED | VICKIE FERGUSON<br>ADDRESS REDACTED | VICKIE JACKSON<br>ADDRESS REDACTED |
| VICKIE JENKINS<br>ADDRESS REDACTED | VICKIE KELLEY<br>ADDRESS REDACTED | VICKIE KIRKPATRICK<br>ADDRESS REDACTED |

VICKIE KLINE
ADDRESS REDACTED

VICKIE MCBRIDE
ADDRESS REDACTED

VICKIE MURRY
ADDRESS REDACTED

VICKIE NGUYEN
ADDRESS REDACTED

VICKIE PADILLA
ADDRESS REDACTED

VICKIE PARSONS
ADDRESS REDACTED

VICKIE PRIESTER
ADDRESS REDACTED

VICKIE REZA
ADDRESS REDACTED

VICKIE ROGERS
ADDRESS REDACTED

VICKIE RYAN
ADDRESS REDACTED

VICKIE SCALES
ADDRESS REDACTED

VICKIE TUSING
ADDRESS REDACTED

VICKIE WAHL
ADDRESS REDACTED

VICKITA BROCK
ADDRESS REDACTED

VICKKI HERNDON
ADDRESS REDACTED

VICKY BERNAL
ADDRESS REDACTED

VICKY BROWN
ADDRESS REDACTED

VICKY COON
ADDRESS REDACTED

VICKY GOULAND
ADDRESS REDACTED

VICKY JAMIE DOMINGUEZ
ADDRESS REDACTED

VICKY JHINGAI
ADDRESS REDACTED

VICKY KAUY
ADDRESS REDACTED

VICKY LAU
ADDRESS REDACTED

VICKY MORENO
ADDRESS REDACTED

VICKY MOUA
ADDRESS REDACTED

VICKY SALAS
ADDRESS REDACTED

VICKY VAN
ADDRESS REDACTED

VICKY VASQUEZ
ADDRESS REDACTED

VICKY VILLANUEVA
ADDRESS REDACTED

VICMAR BATIZ
ADDRESS REDACTED

VICMARY PEREZ
ADDRESS REDACTED

VICTOR ACOSTA
ADDRESS REDACTED

VICTOR AGUIRRE
ADDRESS REDACTED

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| VICTOR ALEXANDER<br>ADDRESS REDACTED | VICTOR ALLEN<br>ADDRESS REDACTED | VICTOR ANDERSON<br>ADDRESS REDACTED |
| VICTOR ANOKWURU<br>ADDRESS REDACTED | VICTOR ARROYO<br>ADDRESS REDACTED | VICTOR AYALA<br>ADDRESS REDACTED |
| VICTOR BANUELOS<br>ADDRESS REDACTED | VICTOR CARDENAS<br>ADDRESS REDACTED | VICTOR CASTILLO<br>ADDRESS REDACTED |
| VICTOR CASTILLO<br>ADDRESS REDACTED | VICTOR CHAVEZ<br>ADDRESS REDACTED | VICTOR COLON<br>ADDRESS REDACTED |
| VICTOR CORTEZ<br>ADDRESS REDACTED | VICTOR CROWDER<br>ADDRESS REDACTED | VICTOR CUNNINGHAM<br>ADDRESS REDACTED |
| VICTOR DE LARA SOTO<br>ADDRESS REDACTED | VICTOR DONIS<br>ADDRESS REDACTED | VICTOR FARRIS<br>ADDRESS REDACTED |
| VICTOR FUENTES<br>ADDRESS REDACTED | VICTOR GARCIA-COMPEAN<br>ADDRESS REDACTED | VICTOR GARCIA-COMPEAN<br>ADDRESS REDACTED |
| VICTOR GARZA<br>ADDRESS REDACTED | VICTOR GILCHRIST<br>ADDRESS REDACTED | VICTOR GIRAU<br>ADDRESS REDACTED |
| VICTOR GONZALEZ<br>ADDRESS REDACTED | VICTOR GUTIERREZ<br>ADDRESS REDACTED | VICTOR HERNANDEZ LOMELI<br>ADDRESS REDACTED |
| VICTOR HUERTA<br>ADDRESS REDACTED | VICTOR JAIMEMENDOZA<br>ADDRESS REDACTED | VICTOR JIMENEZ<br>ADDRESS REDACTED |
| VICTOR JORDAN<br>ADDRESS REDACTED | VICTOR JOSEY<br>ADDRESS REDACTED | VICTOR LEGASPI<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VICTOR MARTIN DEL CAMPO<br>ADDRESS REDACTED | VICTOR MATA<br>ADDRESS REDACTED | VICTOR MEDRANO<br>ADDRESS REDACTED |
| VICTOR MEZA<br>ADDRESS REDACTED | VICTOR MILLER<br>ADDRESS REDACTED | VICTOR MILLER<br>ADDRESS REDACTED |
| VICTOR MOORE<br>ADDRESS REDACTED | VICTOR MOORE<br>ADDRESS REDACTED | VICTOR MORENO<br>ADDRESS REDACTED |
| VICTOR MURPHY<br>ADDRESS REDACTED | VICTOR NARVAEZ<br>ADDRESS REDACTED | VICTOR NAVARRO<br>ADDRESS REDACTED |
| VICTOR NEAL<br>ADDRESS REDACTED | VICTOR NUNEZ<br>ADDRESS REDACTED | VICTOR OLIVA<br>ADDRESS REDACTED |
| VICTOR ORIHUELA<br>ADDRESS REDACTED | VICTOR ORUE<br>ADDRESS REDACTED | VICTOR PALOMARES<br>ADDRESS REDACTED |
| VICTOR PEDROZA<br>ADDRESS REDACTED | VICTOR PEREIRA<br>ADDRESS REDACTED | VICTOR PEREZ FERNANDEZ<br>ADDRESS REDACTED |
| VICTOR QUEVEDO<br>ADDRESS REDACTED | VICTOR QUEZADA<br>ADDRESS REDACTED | VICTOR QUINTANA<br>ADDRESS REDACTED |
| VICTOR QUINTERO<br>ADDRESS REDACTED | VICTOR RENTERIA<br>ADDRESS REDACTED | VICTOR RIVERA<br>ADDRESS REDACTED |
| VICTOR RODRIGUEZ<br>ADDRESS REDACTED | VICTOR ROMO<br>ADDRESS REDACTED | VICTOR SANCHEZ<br>ADDRESS REDACTED |
| VICTOR SAWYER<br>ADDRESS REDACTED | VICTOR SMITH<br>ADDRESS REDACTED | VICTOR TOPETE<br>ADDRESS REDACTED |

VICTOR TORRES
ADDRESS REDACTED

VICTOR TROISI
ADDRESS REDACTED

VICTOR UNDERWOOD
ADDRESS REDACTED

VICTOR VALENTINO
ADDRESS REDACTED

VICTOR VASQUEZ CALDERON
ADDRESS REDACTED

VICTOR VEGA
ADDRESS REDACTED

VICTOR VELA
ADDRESS REDACTED

VICTOR VERDUZCO
ADDRESS REDACTED

VICTOR VILLANUEVA
ADDRESS REDACTED

VICTOR WAYMON
ADDRESS REDACTED

VICTOR WILLIAMS
ADDRESS REDACTED

VICTOR ZAMBRANO
ADDRESS REDACTED

VICTOR ZAMORA
ADDRESS REDACTED

VICTORIA ADAMS
ADDRESS REDACTED

VICTORIA ADAMS
ADDRESS REDACTED

VICTORIA ALBERTSON
ADDRESS REDACTED

VICTORIA ALEXANDER
ADDRESS REDACTED

VICTORIA ALLEN
ADDRESS REDACTED

VICTORIA ALMANZA
ADDRESS REDACTED

VICTORIA ANDRADE
ADDRESS REDACTED

VICTORIA ANTHONY
ADDRESS REDACTED

VICTORIA ARRINGTON
ADDRESS REDACTED

VICTORIA ASHLEY
ADDRESS REDACTED

VICTORIA AVILA
ADDRESS REDACTED

VICTORIA BAILEY
ADDRESS REDACTED

VICTORIA BALTIERRA
ADDRESS REDACTED

VICTORIA BARNES
ADDRESS REDACTED

VICTORIA BAUMGARTNER
ADDRESS REDACTED

VICTORIA BETANCOURT
ADDRESS REDACTED

VICTORIA BOEHM
ADDRESS REDACTED

VICTORIA BOWMAN
ADDRESS REDACTED

VICTORIA BOWSER
ADDRESS REDACTED

VICTORIA BRADSHAW
ADDRESS REDACTED

| | | |
|---|---|---|
| VICTORIA BRADWELL<br>ADDRESS REDACTED | VICTORIA BRADY<br>ADDRESS REDACTED | VICTORIA BRANTLEY<br>ADDRESS REDACTED |
| VICTORIA BROWN<br>ADDRESS REDACTED | VICTORIA BROWN<br>ADDRESS REDACTED | VICTORIA BRYSON<br>ADDRESS REDACTED |
| VICTORIA BUSH<br>ADDRESS REDACTED | VICTORIA BUSTAMANTES<br>ADDRESS REDACTED | VICTORIA BYERSON<br>ADDRESS REDACTED |
| VICTORIA CAMPOS<br>ADDRESS REDACTED | VICTORIA CARRANZA<br>ADDRESS REDACTED | VICTORIA CARTER<br>ADDRESS REDACTED |
| VICTORIA CHATFIELD<br>ADDRESS REDACTED | VICTORIA CHENAULT<br>ADDRESS REDACTED | VICTORIA CHRISTOPHER<br>ADDRESS REDACTED |
| VICTORIA CLAY<br>ADDRESS REDACTED | VICTORIA CORLEY<br>ADDRESS REDACTED | VICTORIA CRAMER<br>ADDRESS REDACTED |
| VICTORIA CRAVENS<br>ADDRESS REDACTED | VICTORIA CRUTCHFIELD<br>ADDRESS REDACTED | VICTORIA DALY<br>ADDRESS REDACTED |
| VICTORIA DANIELS<br>ADDRESS REDACTED | VICTORIA DAVEY<br>ADDRESS REDACTED | VICTORIA DAVIS<br>ADDRESS REDACTED |
| VICTORIA DIVIS<br>ADDRESS REDACTED | VICTORIA DUNLAP<br>ADDRESS REDACTED | VICTORIA DWORKIN<br>ADDRESS REDACTED |
| VICTORIA ELMER<br>ADDRESS REDACTED | VICTORIA ENCISO<br>ADDRESS REDACTED | VICTORIA ESCALERA<br>ADDRESS REDACTED |
| VICTORIA ESPINAL<br>ADDRESS REDACTED | VICTORIA ESPINOZA<br>ADDRESS REDACTED | VICTORIA EVANS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VICTORIA EWING<br>ADDRESS REDACTED | VICTORIA EWING<br>ADDRESS REDACTED | VICTORIA FERNANDEZ<br>ADDRESS REDACTED |
| VICTORIA FIGUEROA-PEREZ<br>ADDRESS REDACTED | VICTORIA FILER<br>ADDRESS REDACTED | VICTORIA FINZEL<br>ADDRESS REDACTED |
| VICTORIA FLENORY<br>ADDRESS REDACTED | VICTORIA FRAZIER<br>ADDRESS REDACTED | VICTORIA FRIDAY<br>ADDRESS REDACTED |
| VICTORIA FUGATE<br>ADDRESS REDACTED | VICTORIA GALLAGHER<br>ADDRESS REDACTED | VICTORIA GAMBOA<br>ADDRESS REDACTED |
| VICTORIA GARDNER<br>ADDRESS REDACTED | VICTORIA GARNER<br>ADDRESS REDACTED | VICTORIA GARZA<br>ADDRESS REDACTED |
| VICTORIA GEDDY<br>ADDRESS REDACTED | VICTORIA GILES<br>ADDRESS REDACTED | VICTORIA GOMEZ<br>ADDRESS REDACTED |
| VICTORIA GONSALEZ<br>ADDRESS REDACTED | VICTORIA GONSALVES<br>ADDRESS REDACTED | VICTORIA GORDON<br>ADDRESS REDACTED |
| VICTORIA GREEN<br>ADDRESS REDACTED | VICTORIA GRENZ<br>ADDRESS REDACTED | VICTORIA GUTIERREZ<br>ADDRESS REDACTED |
| VICTORIA HAMBLIN<br>ADDRESS REDACTED | VICTORIA HARRIS<br>ADDRESS REDACTED | VICTORIA HASSELL<br>ADDRESS REDACTED |
| VICTORIA HAWTHORNE<br>ADDRESS REDACTED | VICTORIA HAWTHORNE<br>ADDRESS REDACTED | VICTORIA HEILMAN<br>ADDRESS REDACTED |
| VICTORIA HENDERSON<br>ADDRESS REDACTED | VICTORIA HENDERSON<br>ADDRESS REDACTED | VICTORIA HERBIN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| VICTORIA HERRERA<br>ADDRESS REDACTED | VICTORIA HILL<br>ADDRESS REDACTED | VICTORIA HILL<br>ADDRESS REDACTED |
| VICTORIA HINES<br>ADDRESS REDACTED | VICTORIA HOBBS<br>ADDRESS REDACTED | VICTORIA HOFFMANN<br>ADDRESS REDACTED |
| VICTORIA HOOVER<br>ADDRESS REDACTED | VICTORIA HORNER<br>ADDRESS REDACTED | VICTORIA JACKSON<br>ADDRESS REDACTED |
| VICTORIA JACKSON<br>ADDRESS REDACTED | VICTORIA JACOB<br>ADDRESS REDACTED | VICTORIA JACOBS<br>ADDRESS REDACTED |
| VICTORIA JAMES<br>ADDRESS REDACTED | VICTORIA JAMES<br>ADDRESS REDACTED | VICTORIA JAMES<br>ADDRESS REDACTED |
| VICTORIA JENKINS<br>ADDRESS REDACTED | VICTORIA JOHNSON<br>ADDRESS REDACTED | VICTORIA JOHNSON<br>ADDRESS REDACTED |
| VICTORIA JOHNSON<br>ADDRESS REDACTED | VICTORIA JONES<br>ADDRESS REDACTED | VICTORIA JUNE LAPE<br>ADDRESS REDACTED |
| VICTORIA KAMMERER<br>ADDRESS REDACTED | VICTORIA KEENAN<br>ADDRESS REDACTED | VICTORIA KELMINSKY<br>ADDRESS REDACTED |
| VICTORIA KENNEDY<br>ADDRESS REDACTED | VICTORIA KING<br>ADDRESS REDACTED | VICTORIA KING<br>ADDRESS REDACTED |
| VICTORIA KORAKAS<br>ADDRESS REDACTED | VICTORIA KOSAR<br>ADDRESS REDACTED | VICTORIA LABARR<br>ADDRESS REDACTED |
| VICTORIA LANG<br>ADDRESS REDACTED | VICTORIA LATTIMER<br>ADDRESS REDACTED | VICTORIA LAVENDER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VICTORIA LAVENDER<br>ADDRESS REDACTED | VICTORIA LILLIE<br>ADDRESS REDACTED | VICTORIA LLOYD<br>ADDRESS REDACTED |
| VICTORIA LOCKETT<br>ADDRESS REDACTED | VICTORIA LOMBARDI<br>ADDRESS REDACTED | VICTORIA MACHER<br>ADDRESS REDACTED |
| VICTORIA MADDOX<br>ADDRESS REDACTED | VICTORIA MANEY<br>ADDRESS REDACTED | VICTORIA MATHEWS<br>ADDRESS REDACTED |
| VICTORIA MCBEE<br>ADDRESS REDACTED | VICTORIA MCCOY<br>ADDRESS REDACTED | VICTORIA MCCRAW<br>ADDRESS REDACTED |
| VICTORIA MCJIMSEY<br>ADDRESS REDACTED | VICTORIA MENDOZA<br>ADDRESS REDACTED | VICTORIA MEYERS<br>ADDRESS REDACTED |
| VICTORIA MILLAN<br>ADDRESS REDACTED | VICTORIA MILLS<br>ADDRESS REDACTED | VICTORIA MILTON<br>ADDRESS REDACTED |
| VICTORIA MIMS<br>ADDRESS REDACTED | VICTORIA MINIAT<br>ADDRESS REDACTED | VICTORIA MITCHNER<br>ADDRESS REDACTED |
| VICTORIA MOLINA<br>ADDRESS REDACTED | VICTORIA MONTES<br>ADDRESS REDACTED | VICTORIA MOORE<br>ADDRESS REDACTED |
| VICTORIA MOORE<br>ADDRESS REDACTED | VICTORIA MOORE<br>ADDRESS REDACTED | VICTORIA MORRISON<br>ADDRESS REDACTED |
| VICTORIA NERIO<br>ADDRESS REDACTED | VICTORIA OCHOA<br>ADDRESS REDACTED | VICTORIA OLIVO<br>ADDRESS REDACTED |
| VICTORIA OPPONG ASAMOAH<br>ADDRESS REDACTED | VICTORIA ORTIZ<br>ADDRESS REDACTED | VICTORIA PAUU<br>ADDRESS REDACTED |

VICTORIA PENDLETON
ADDRESS REDACTED

VICTORIA PEREZ
ADDRESS REDACTED

VICTORIA PHILLIPS
ADDRESS REDACTED

VICTORIA POND
ADDRESS REDACTED

VICTORIA PORTO
ADDRESS REDACTED

VICTORIA POWELL
ADDRESS REDACTED

VICTORIA PRINCE
ADDRESS REDACTED

VICTORIA QUINN
ADDRESS REDACTED

VICTORIA RAMIREZ
ADDRESS REDACTED

VICTORIA RAMIREZ
ADDRESS REDACTED

VICTORIA REYNOLDS
ADDRESS REDACTED

VICTORIA RINCONES
ADDRESS REDACTED

VICTORIA ROBINSON
ADDRESS REDACTED

VICTORIA RODRIGUEZ
ADDRESS REDACTED

VICTORIA RODRIGUEZ
ADDRESS REDACTED

VICTORIA RODRIGUEZ
ADDRESS REDACTED

VICTORIA RODRIGUEZ
ADDRESS REDACTED

VICTORIA RODRIGUEZ
ADDRESS REDACTED

VICTORIA RODRIGUEZ
ADDRESS REDACTED

VICTORIA RONDEAU
ADDRESS REDACTED

VICTORIA ROUSE
ADDRESS REDACTED

VICTORIA RUBIO
ADDRESS REDACTED

VICTORIA RUIZ
ADDRESS REDACTED

VICTORIA SAM
ADDRESS REDACTED

VICTORIA SANCHEZ
ADDRESS REDACTED

VICTORIA SANCHEZ
ADDRESS REDACTED

VICTORIA SANTOS
ADDRESS REDACTED

VICTORIA SCHMIDT
ADDRESS REDACTED

VICTORIA SCHOFIELD
ADDRESS REDACTED

VICTORIA SCHROEDER
ADDRESS REDACTED

VICTORIA SHERRILL
ADDRESS REDACTED

VICTORIA SHIPMAN
ADDRESS REDACTED

VICTORIA SHROWDER
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VICTORIA SHUBIN<br>ADDRESS REDACTED | VICTORIA SIMS<br>ADDRESS REDACTED | VICTORIA SLEDGE<br>ADDRESS REDACTED |
| VICTORIA SOLDONIA<br>ADDRESS REDACTED | VICTORIA SOREY<br>ADDRESS REDACTED | VICTORIA STHILLAIRE<br>ADDRESS REDACTED |
| VICTORIA STIDHAM<br>ADDRESS REDACTED | VICTORIA SUAREZ<br>ADDRESS REDACTED | VICTORIA SUTTON<br>ADDRESS REDACTED |
| VICTORIA TERRONES<br>ADDRESS REDACTED | VICTORIA THAVIXAY<br>ADDRESS REDACTED | VICTORIA THELEMAQUE<br>ADDRESS REDACTED |
| VICTORIA THOMPSON<br>ADDRESS REDACTED | VICTORIA TORRES<br>ADDRESS REDACTED | VICTORIA TOWNSEND<br>ADDRESS REDACTED |
| VICTORIA TYABA<br>ADDRESS REDACTED | VICTORIA ULIBARRI<br>ADDRESS REDACTED | VICTORIA VAN WINKLE<br>ADDRESS REDACTED |
| VICTORIA VANARTSDALEN<br>ADDRESS REDACTED | VICTORIA VICE<br>ADDRESS REDACTED | VICTORIA VILLARREAL<br>ADDRESS REDACTED |
| VICTORIA VILLASANA<br>ADDRESS REDACTED | VICTORIA VINSON<br>ADDRESS REDACTED | VICTORIA WALKER<br>ADDRESS REDACTED |
| VICTORIA WATSON<br>ADDRESS REDACTED | VICTORIA WEBBER<br>ADDRESS REDACTED | VICTORIA WEBSTER<br>ADDRESS REDACTED |
| VICTORIA WIGGINS<br>ADDRESS REDACTED | VICTORIA WILEY<br>ADDRESS REDACTED | VICTORIA WILLIAMS<br>ADDRESS REDACTED |
| VICTORIA WILLIAMS<br>ADDRESS REDACTED | VICTORIA WILLIAMS<br>ADDRESS REDACTED | VICTORIA WILSON<br>ADDRESS REDACTED |

VICTORIA WRAY
ADDRESS REDACTED

VICTORIA WRIGHT
ADDRESS REDACTED

VICTORIA YOUMAN
ADDRESS REDACTED

VICTORIA ZUNIGA
ADDRESS REDACTED

VICTORIAN THOMAS
ADDRESS REDACTED

VICTORIE REDENBAUGH
ADDRESS REDACTED

VICTORYA ATILANO
ADDRESS REDACTED

VICTORYA OWENS
ADDRESS REDACTED

VICTOYIA PAYNE
ADDRESS REDACTED

VIDA DILLARD
ADDRESS REDACTED

VIDA GRAMME
ADDRESS REDACTED

VIDA SANFORD
ADDRESS REDACTED

VIDAJOY KAIPAT
ADDRESS REDACTED

VIDASHA HARDY
ADDRESS REDACTED

VIDELIZ MARRERO
ADDRESS REDACTED

VIDETTE BORDEN
ADDRESS REDACTED

VIENNA GUZMAN
ADDRESS REDACTED

VIENNA SMITH
ADDRESS REDACTED

VIET LE
ADDRESS REDACTED

VIET NGUYEN
ADDRESS REDACTED

VIJAYA SRINIVASA
ADDRESS REDACTED

VIJAYTA LAKSHMAN
ADDRESS REDACTED

VIKI CRUMP
ADDRESS REDACTED

VIKITA GRIFFIN
ADDRESS REDACTED

VIKKI COLEMAN
ADDRESS REDACTED

VIKKI RITTER
ADDRESS REDACTED

VIKKI SANDOVAL
ADDRESS REDACTED

VIKKI STEINACKER
ADDRESS REDACTED

VIKTOR UZHVA
ADDRESS REDACTED

VIKTORIYA BACHYNSKA
ADDRESS REDACTED

VILA ENELIKO
ADDRESS REDACTED

VILIAMI POLOVILI
ADDRESS REDACTED

VILMA CHIDDICK
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VILMA HYSENI<br>ADDRESS REDACTED | VILMA KESSLER<br>ADDRESS REDACTED | VILMA MENDEZ<br>ADDRESS REDACTED |
| VILMA OCHOA<br>ADDRESS REDACTED | VILMA PEREZ<br>ADDRESS REDACTED | VILMARIE MORALES<br>ADDRESS REDACTED |
| VILMARIS VILLEGAS<br>ADDRESS REDACTED | VINA PHAM<br>ADDRESS REDACTED | VINABEL CABRAL<br>ADDRESS REDACTED |
| VINCE KING<br>ADDRESS REDACTED | VINCE OBTINALLA<br>ADDRESS REDACTED | VINCENT AMMONS<br>ADDRESS REDACTED |
| VINCENT ANGAROLA<br>ADDRESS REDACTED | VINCENT ARCURI<br>ADDRESS REDACTED | VINCENT BARNHART<br>ADDRESS REDACTED |
| VINCENT BASSI<br>ADDRESS REDACTED | VINCENT BATIS<br>ADDRESS REDACTED | VINCENT BEARD<br>ADDRESS REDACTED |
| VINCENT BENAVENTE<br>ADDRESS REDACTED | VINCENT BROWN<br>ADDRESS REDACTED | VINCENT BUCKNER<br>ADDRESS REDACTED |
| VINCENT CASTANEDA<br>ADDRESS REDACTED | VINCENT CHIUCCHI<br>ADDRESS REDACTED | VINCENT CLEMENTS<br>ADDRESS REDACTED |
| VINCENT COOK<br>ADDRESS REDACTED | VINCENT CROSLAND<br>ADDRESS REDACTED | VINCENT CURRIE<br>ADDRESS REDACTED |
| VINCENT DAVIS<br>ADDRESS REDACTED | VINCENT DAVIS<br>ADDRESS REDACTED | VINCENT DAVIS<br>ADDRESS REDACTED |
| VINCENT GANDOLFO<br>ADDRESS REDACTED | VINCENT GIUZIO<br>ADDRESS REDACTED | VINCENT HENDERSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VINCENT HUTSON<br>ADDRESS REDACTED | VINCENT JONES<br>ADDRESS REDACTED | VINCENT KRUSE<br>ADDRESS REDACTED |
| VINCENT LIBERATORE<br>ADDRESS REDACTED | VINCENT LINK<br>ADDRESS REDACTED | VINCENT LOPEZ<br>ADDRESS REDACTED |
| VINCENT MOTYL<br>ADDRESS REDACTED | VINCENT NGUYEN<br>ADDRESS REDACTED | VINCENT NGUYEN<br>ADDRESS REDACTED |
| VINCENT OLIVER<br>ADDRESS REDACTED | VINCENT ORTEGON<br>ADDRESS REDACTED | VINCENT ORTIZ<br>ADDRESS REDACTED |
| VINCENT RAMIREZ<br>ADDRESS REDACTED | VINCENT RAY CASTRO<br>ADDRESS REDACTED | VINCENT REED<br>ADDRESS REDACTED |
| VINCENT REED<br>ADDRESS REDACTED | VINCENT REYES<br>ADDRESS REDACTED | VINCENT ROJAS<br>ADDRESS REDACTED |
| VINCENT SMITH<br>ADDRESS REDACTED | VINCENT SOK<br>ADDRESS REDACTED | VINCENT SPRINO<br>ADDRESS REDACTED |
| VINCENT SURIANI<br>ADDRESS REDACTED | VINCENT VACCA JR.<br>ADDRESS REDACTED | VINCENT VARIAS<br>ADDRESS REDACTED |
| VINCENT VELASQUEZ<br>ADDRESS REDACTED | VINCENT WHITE<br>ADDRESS REDACTED | VINCENT WILLIAMS<br>ADDRESS REDACTED |
| VINCENTE ANDREWS<br>ADDRESS REDACTED | VINCENTE TORRELLAS<br>ADDRESS REDACTED | VINCENZO BENGIVENO<br>ADDRESS REDACTED |
| VINDARIOUS GLOVER<br>ADDRESS REDACTED | VINESHA JACKSON<br>ADDRESS REDACTED | VINICIA PEREZ<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

VINICIO DE LA O
ADDRESS REDACTED

VINITA SINGH
ADDRESS REDACTED

VINNIE HOSKING
ADDRESS REDACTED

VIOLA BOONE
ADDRESS REDACTED

VIOLA FREEMAN
ADDRESS REDACTED

VIOLA MEDINA
ADDRESS REDACTED

VIOLET JENSEN
ADDRESS REDACTED

VIOLET KERNS
ADDRESS REDACTED

VIOLET MCKNIGHT
ADDRESS REDACTED

VIOLET NEWBY
ADDRESS REDACTED

VIOLET PRUITT
ADDRESS REDACTED

VIOLET WELFORD
ADDRESS REDACTED

VIOLETA CHAVEZ
ADDRESS REDACTED

VIOLETA MCCLELLAN
ADDRESS REDACTED

VIOLETA MONTIEL
ADDRESS REDACTED

VIOLETA VARELA
ADDRESS REDACTED

VIOLETTA CLARK
ADDRESS REDACTED

VIONSHAE POUGH
ADDRESS REDACTED

VIOTTI LEFEVRE
ADDRESS REDACTED

VIPHAVADY SOUVANNAVONG
ADDRESS REDACTED

VIRAK THOR
ADDRESS REDACTED

VIRENKUMAR PATEL
ADDRESS REDACTED

VIRGEN ALMODOVAR
ADDRESS REDACTED

VIRGENMINA ECHEVARRIA
ADDRESS REDACTED

VIRGIE LEWIS
ADDRESS REDACTED

VIRGIE VINES
ADDRESS REDACTED

VIRGIL ATWOOD
ADDRESS REDACTED

VIRGIL PURVIS
ADDRESS REDACTED

VIRGIL RICKMAN
ADDRESS REDACTED

VIRGINIA ALEMAN
ADDRESS REDACTED

VIRGINIA ANDERSON
ADDRESS REDACTED

VIRGINIA BAKER
ADDRESS REDACTED

VIRGINIA BECKER
ADDRESS REDACTED

VIRGINIA BENAVIDES
ADDRESS REDACTED

VIRGINIA BRIGGS
ADDRESS REDACTED

VIRGINIA BROWN
ADDRESS REDACTED

VIRGINIA BURCHARD
ADDRESS REDACTED

VIRGINIA BURKETT
ADDRESS REDACTED

VIRGINIA CARRILLO
ADDRESS REDACTED

VIRGINIA CARTER
ADDRESS REDACTED

VIRGINIA COOK
ADDRESS REDACTED

VIRGINIA CULPEPPER
ADDRESS REDACTED

VIRGINIA DALMACIO
ADDRESS REDACTED

VIRGINIA DOWDELL
ADDRESS REDACTED

VIRGINIA GARZA
ADDRESS REDACTED

VIRGINIA GROULX
ADDRESS REDACTED

VIRGINIA GRYDER
ADDRESS REDACTED

VIRGINIA GUTIERREZ
ADDRESS REDACTED

VIRGINIA HARPER
ADDRESS REDACTED

VIRGINIA HARVEY
ADDRESS REDACTED

VIRGINIA HATCHER
ADDRESS REDACTED

VIRGINIA HAYES
ADDRESS REDACTED

VIRGINIA HERNANDEZ
ADDRESS REDACTED

VIRGINIA HOOTEN
ADDRESS REDACTED

VIRGINIA HOPKINS
ADDRESS REDACTED

VIRGINIA HORN
ADDRESS REDACTED

VIRGINIA HUDSON
ADDRESS REDACTED

VIRGINIA HUGHBANKS
ADDRESS REDACTED

VIRGINIA JACKSON
ADDRESS REDACTED

VIRGINIA KENWORTHY
ADDRESS REDACTED

VIRGINIA KRESMERY
ADDRESS REDACTED

VIRGINIA LINN
ADDRESS REDACTED

VIRGINIA LONGORIA
ADDRESS REDACTED

VIRGINIA MARSAU
ADDRESS REDACTED

VIRGINIA MARTE
ADDRESS REDACTED

VIRGINIA MAULEON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

VIRGINIA MELENDEZ
ADDRESS REDACTED

VIRGINIA METZNER
ADDRESS REDACTED

VIRGINIA MINGLEDORFF
ADDRESS REDACTED

VIRGINIA MULENGA
ADDRESS REDACTED

VIRGINIA MUNOZ
ADDRESS REDACTED

VIRGINIA OGURI
ADDRESS REDACTED

VIRGINIA ORNELAS
ADDRESS REDACTED

VIRGINIA PACHECO
ADDRESS REDACTED

VIRGINIA PARKER
ADDRESS REDACTED

VIRGINIA PETERSEN
ADDRESS REDACTED

VIRGINIA RIVERA
ADDRESS REDACTED

VIRGINIA ROBINSON
ADDRESS REDACTED

VIRGINIA ROSS
ADDRESS REDACTED

VIRGINIA RUDGERS
ADDRESS REDACTED

VIRGINIA RYBICKI
ADDRESS REDACTED

VIRGINIA SAPP
ADDRESS REDACTED

VIRGINIA SIMPKINS
ADDRESS REDACTED

VIRGINIA STEWART
ADDRESS REDACTED

VIRGINIA SYPEREK ROZMUS
ADDRESS REDACTED

VIRGINIA THOMAS
ADDRESS REDACTED

VIRGINIA TOVAR
ADDRESS REDACTED

VIRGINIA URDANETA
ADDRESS REDACTED

VIRGINIA VALENTINE
ADDRESS REDACTED

VIRGINIA WEST
ADDRESS REDACTED

VIRGINIA WHITE
ADDRESS REDACTED

VIRIDEANA AGUILAR
ADDRESS REDACTED

VIRIDIANA BADILLO
ADDRESS REDACTED

VIRIDIANA BUSTOS
ADDRESS REDACTED

VIRIDIANA CASTILLERO
ADDRESS REDACTED

VIRIDIANA HERNANDEZ
ADDRESS REDACTED

VIRIDIANA HERNANDEZ
ADDRESS REDACTED

VIRIDIANA LOPEZ
ADDRESS REDACTED

VIRIDIANA MORALES
ADDRESS REDACTED

VIRIDIANA NUNEZ
ADDRESS REDACTED

VIRIDIANA RODRIGUEZ
ADDRESS REDACTED

VIRIDIANA ROMERO DE SOTO
ADDRESS REDACTED

VIRIDIANA RUEDAS
ADDRESS REDACTED

VIRIDIANA SALDANA
ADDRESS REDACTED

VIRIDIANNA ALFARO DIMAS
ADDRESS REDACTED

VIRON WALKER
ADDRESS REDACTED

VITA MIX-HARRISON
ADDRESS REDACTED

VITA OLIVER
ADDRESS REDACTED

VITA SHUMAN
ADDRESS REDACTED

VITISHA BASKIN
ADDRESS REDACTED

VITO SCAROLA
ADDRESS REDACTED

VITORIA FERREIRA
ADDRESS REDACTED

VITTORIO GULLEY
ADDRESS REDACTED

VIVACA SHOLAR
ADDRESS REDACTED

VIVALYSHA REESE
ADDRESS REDACTED

VIVIAN ALICEA
ADDRESS REDACTED

VIVIAN AUSTIN
ADDRESS REDACTED

VIVIAN CARDENAS
ADDRESS REDACTED

VIVIAN CARRILLO
ADDRESS REDACTED

VIVIAN CHAVEZ
ADDRESS REDACTED

VIVIAN CHIU
ADDRESS REDACTED

VIVIAN DELLOVA
ADDRESS REDACTED

VIVIAN FARMER
ADDRESS REDACTED

VIVIAN GARCIA
ADDRESS REDACTED

VIVIAN GARCIA
ADDRESS REDACTED

VIVIAN GULLEY
ADDRESS REDACTED

VIVIAN HAMPTON
ADDRESS REDACTED

VIVIAN HENDERSON
ADDRESS REDACTED

VIVIAN HERRERA
ADDRESS REDACTED

VIVIAN HICKS
ADDRESS REDACTED

VIVIAN HOGG
ADDRESS REDACTED

VIVIAN JENKINS
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                                    **Served 6/20/2015**

VIVIAN JOHNSON
ADDRESS REDACTED

VIVIAN LAVINGTON
ADDRESS REDACTED

VIVIAN LUA
ADDRESS REDACTED

VIVIAN MALLORY
ADDRESS REDACTED

VIVIAN MALVEAUX
ADDRESS REDACTED

VIVIAN MARTINEZ
ADDRESS REDACTED

VIVIAN MCFADDEN
ADDRESS REDACTED

VIVIAN MENA
ADDRESS REDACTED

VIVIAN MENDEZ
ADDRESS REDACTED

VIVIAN MENENDEZ
ADDRESS REDACTED

VIVIAN MORENO
ADDRESS REDACTED

VIVIAN MOSAAD
ADDRESS REDACTED

VIVIAN PALOMINO
ADDRESS REDACTED

VIVIAN ROWLAND
ADDRESS REDACTED

VIVIAN SALAZAR
ADDRESS REDACTED

VIVIAN SANCHEZ
ADDRESS REDACTED

VIVIAN SOLIS-ORDONEZ
ADDRESS REDACTED

VIVIAN STEPHENS
ADDRESS REDACTED

VIVIAN SWEAT
ADDRESS REDACTED

VIVIAN WASHINGTON
ADDRESS REDACTED

VIVIAN WILLIAMS
ADDRESS REDACTED

VIVIANA AGUILERA
ADDRESS REDACTED

VIVIANA ARRIAGA
ADDRESS REDACTED

VIVIANA CASTELLANOS
ADDRESS REDACTED

VIVIANA CHAVEZ
ADDRESS REDACTED

VIVIANA DOMINGUEZ
ADDRESS REDACTED

VIVIANA FRIAS
ADDRESS REDACTED

VIVIANA GIRALDO
ADDRESS REDACTED

VIVIANA HERNANDEZ
ADDRESS REDACTED

VIVIANA LUCIO
ADDRESS REDACTED

VIVIANA MORENO
ADDRESS REDACTED

VIVIANA NEVAREZ
ADDRESS REDACTED

VIVIANA PINILLA
ADDRESS REDACTED

VIVIANA RODRIGUEZ
ADDRESS REDACTED

VIVIANA ROSE
ADDRESS REDACTED

VIVIANA RUACHO
ADDRESS REDACTED

VIVIANA SARLI
ADDRESS REDACTED

VIVIANA SORIANO
ADDRESS REDACTED

VIVIANA VASQUEZ
ADDRESS REDACTED

VIVIANA ZAMORA
ADDRESS REDACTED

VIVIANNA GONZALEZ
ADDRESS REDACTED

VIVIANNA LACOTTS
ADDRESS REDACTED

VIVIANNE HILL
ADDRESS REDACTED

VIVIENNE MCDAVITT
ADDRESS REDACTED

VLADIMIR BARILLAS
ADDRESS REDACTED

VLADIMIR CENTENO
ADDRESS REDACTED

VLADIMIR ROSSOLOV
ADDRESS REDACTED

VLADYSLAV SAMOILOV
ADDRESS REDACTED

VOLENDVOURE DUNCAN
ADDRESS REDACTED

VON DERRICK GREEN
ADDRESS REDACTED

VON NERVEZA
ADDRESS REDACTED

VONATTE SOUTHARD
ADDRESS REDACTED

VONCHE CLARK
ADDRESS REDACTED

VONCILE WILLIAMSON
ADDRESS REDACTED

VONCILLE YOUNG
ADDRESS REDACTED

VONCY RAGIN
ADDRESS REDACTED

VONDA BUSICK
ADDRESS REDACTED

VONDELLA COLEMAN
ADDRESS REDACTED

VONDERRICK TERRY
ADDRESS REDACTED

VONEL SAINT-VAL
ADDRESS REDACTED

VONETTA BAIN
ADDRESS REDACTED

VONETTA TAYLOR
ADDRESS REDACTED

VONICA WAUFORD
ADDRESS REDACTED

VONKISHA JORDAN
ADDRESS REDACTED

VONNETTE WHEELER
ADDRESS REDACTED

VONNITA WATSON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| VONQUIS CRAWFORD<br>ADDRESS REDACTED | VONRICA WILLIAMS<br>ADDRESS REDACTED | VONSHANIQUE MCCOLLUM<br>ADDRESS REDACTED |
| VONSHEKA BUTLER<br>ADDRESS REDACTED | VONSHELL HINES<br>ADDRESS REDACTED | VONTERIA JOHNSON<br>ADDRESS REDACTED |
| VONTERRANCE FRANCIS<br>ADDRESS REDACTED | VONTESSA YOUNG<br>ADDRESS REDACTED | VONTI JOHNS<br>ADDRESS REDACTED |
| VONTINA BAXTER-BARNETT<br>ADDRESS REDACTED | VONZELL DAVIS<br>ADDRESS REDACTED | VONZELL HOOD<br>ADDRESS REDACTED |
| VORCHANDRA STEPHENS<br>ADDRESS REDACTED | VORONICA BUTLER<br>ADDRESS REDACTED | VU TRAN<br>ADDRESS REDACTED |
| VUE XIONG<br>ADDRESS REDACTED | VYCTORIA GETTLE<br>ADDRESS REDACTED | VYNETTA GOVIA<br>ADDRESS REDACTED |
| WADDELL KEYS<br>ADDRESS REDACTED | WADE DOTSON<br>ADDRESS REDACTED | WADE NEFF<br>ADDRESS REDACTED |
| WADE PARKER<br>ADDRESS REDACTED | WADELL SAUNDERS<br>ADDRESS REDACTED | WADSON LAURANT<br>ADDRESS REDACTED |
| WAGDON RANA<br>ADDRESS REDACTED | WAHNIKA WALLER<br>ADDRESS REDACTED | WAILANI ROMERO<br>ADDRESS REDACTED |
| WAIPUAMAIKALANI ROCHLEN<br>ADDRESS REDACTED | WAJIDA KHROSHAN<br>ADDRESS REDACTED | WAKANDA WALKER<br>ADDRESS REDACTED |
| WAKEELAH GAMBLE<br>ADDRESS REDACTED | WAKITRA MURPHY<br>ADDRESS REDACTED | WALDEN THOMAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WALESKA COLON<br>ADDRESS REDACTED | WALESKA MEJIA<br>ADDRESS REDACTED | WALI AL-AMIN<br>ADDRESS REDACTED |
| WALI SHAH<br>ADDRESS REDACTED | WALKER DAVIS<br>ADDRESS REDACTED | WALKER HARTMAN<br>ADDRESS REDACTED |
| WALKER HELFRICH<br>ADDRESS REDACTED | WALKER HOWE<br>ADDRESS REDACTED | WALKIDIA MALDONADO<br>ADDRESS REDACTED |
| WALLACE HYMAN<br>ADDRESS REDACTED | WALLACE JOHNSON<br>ADDRESS REDACTED | WALLEN GARCIA<br>ADDRESS REDACTED |
| WALLINA BUCHANAN<br>ADDRESS REDACTED | WALLIS LACEY<br>ADDRESS REDACTED | WALTER ALBANO<br>ADDRESS REDACTED |
| WALTER BANKS<br>ADDRESS REDACTED | WALTER BEST<br>ADDRESS REDACTED | WALTER BRANCH<br>ADDRESS REDACTED |
| WALTER BRAUN- BRACKE<br>ADDRESS REDACTED | WALTER BURNS<br>ADDRESS REDACTED | WALTER CIENFUEGOS<br>ADDRESS REDACTED |
| WALTER COOK<br>ADDRESS REDACTED | WALTER CURRIER<br>ADDRESS REDACTED | WALTER DEVINE<br>ADDRESS REDACTED |
| WALTER FOWLER<br>ADDRESS REDACTED | WALTER GAMEZ<br>ADDRESS REDACTED | WALTER GORDON<br>ADDRESS REDACTED |
| WALTER HUNT<br>ADDRESS REDACTED | WALTER LOPEZ<br>ADDRESS REDACTED | WALTER MACK<br>ADDRESS REDACTED |
| WALTER MCCONNELL<br>ADDRESS REDACTED | WALTER MCGLOHN<br>ADDRESS REDACTED | WALTER MCGLOHN<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| WALTER MILLS<br>ADDRESS REDACTED | WALTER ORTEGA<br>ADDRESS REDACTED | WALTER PARSON<br>ADDRESS REDACTED |
| WALTER POWELL<br>ADDRESS REDACTED | WALTER RIVERS<br>ADDRESS REDACTED | WALTER SALAMANCA<br>ADDRESS REDACTED |
| WALTER SALES JR<br>ADDRESS REDACTED | WALTER SOILEAU<br>ADDRESS REDACTED | WALTER TUCKER<br>ADDRESS REDACTED |
| WALTER VALDIZON<br>ADDRESS REDACTED | WALTER WILES<br>ADDRESS REDACTED | WALTER YOUNGBLOOD<br>ADDRESS REDACTED |
| WALTHER CRUZ<br>ADDRESS REDACTED | WAMETA TANYA HILL<br>ADDRESS REDACTED | WANDA ALERS<br>ADDRESS REDACTED |
| WANDA ALLEGOOD<br>ADDRESS REDACTED | WANDA BELL<br>ADDRESS REDACTED | WANDA BILLINGS<br>ADDRESS REDACTED |
| WANDA BLACK<br>ADDRESS REDACTED | WANDA BLINE<br>ADDRESS REDACTED | WANDA BLUE<br>ADDRESS REDACTED |
| WANDA BRANDON<br>ADDRESS REDACTED | WANDA BRANTLEY<br>ADDRESS REDACTED | WANDA BROOKS<br>ADDRESS REDACTED |
| WANDA CENTENO<br>ADDRESS REDACTED | WANDA CHRISTIAN<br>ADDRESS REDACTED | WANDA CLAY<br>ADDRESS REDACTED |
| WANDA COKLEY<br>ADDRESS REDACTED | WANDA CONE<br>ADDRESS REDACTED | WANDA COOPERWOOD<br>ADDRESS REDACTED |
| WANDA DANIELS<br>ADDRESS REDACTED | WANDA DAWSON<br>ADDRESS REDACTED | WANDA DEMERY<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WANDA DICKERSON<br>ADDRESS REDACTED | WANDA DONE<br>ADDRESS REDACTED | WANDA DUNN<br>ADDRESS REDACTED |
| WANDA DUNNUM<br>ADDRESS REDACTED | WANDA DURANT<br>ADDRESS REDACTED | WANDA FLOWERS<br>ADDRESS REDACTED |
| WANDA FOOTS<br>ADDRESS REDACTED | WANDA FRANKLIN<br>ADDRESS REDACTED | WANDA FRAZIER<br>ADDRESS REDACTED |
| WANDA GERENA<br>ADDRESS REDACTED | WANDA GILCHRIST<br>ADDRESS REDACTED | WANDA GRESHAM<br>ADDRESS REDACTED |
| WANDA HARRIS<br>ADDRESS REDACTED | WANDA HOPSON<br>ADDRESS REDACTED | WANDA HUBER<br>ADDRESS REDACTED |
| WANDA JAMES<br>ADDRESS REDACTED | WANDA JOHNSON<br>ADDRESS REDACTED | WANDA JONES<br>ADDRESS REDACTED |
| WANDA LAWTON<br>ADDRESS REDACTED | WANDA LORENZ<br>ADDRESS REDACTED | WANDA LOWRY<br>ADDRESS REDACTED |
| WANDA MASON<br>ADDRESS REDACTED | WANDA MCDOWELL<br>ADDRESS REDACTED | WANDA MCKAY<br>ADDRESS REDACTED |
| WANDA MELTON<br>ADDRESS REDACTED | WANDA MOORE<br>ADDRESS REDACTED | WANDA MOPPINS<br>ADDRESS REDACTED |
| WANDA MORGAN<br>ADDRESS REDACTED | WANDA MORRIS<br>ADDRESS REDACTED | WANDA MYERS<br>ADDRESS REDACTED |
| WANDA OTERO-NAZARIO<br>ADDRESS REDACTED | WANDA PALMER<br>ADDRESS REDACTED | WANDA PEAVY<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| WANDA PETERS<br>ADDRESS REDACTED | WANDA POINDEXTER<br>ADDRESS REDACTED | WANDA POWER ROSARIO<br>ADDRESS REDACTED |
| WANDA PRICE-FORD<br>ADDRESS REDACTED | WANDA RAMOS<br>ADDRESS REDACTED | WANDA SALVADOR ROSAS<br>ADDRESS REDACTED |
| WANDA SAMPLE<br>ADDRESS REDACTED | WANDA SHELTON<br>ADDRESS REDACTED | WANDA SUMLER<br>ADDRESS REDACTED |
| WANDA TYSON<br>ADDRESS REDACTED | WANDA WAITERS<br>ADDRESS REDACTED | WANDA WASHBURN<br>ADDRESS REDACTED |
| WANDA WELLCOME<br>ADDRESS REDACTED | WANDA WILLIAMS<br>ADDRESS REDACTED | WANDA WILSON<br>ADDRESS REDACTED |
| WANDA WOLFORD<br>ADDRESS REDACTED | WANDA WOOD<br>ADDRESS REDACTED | WANDA YOUNG<br>ADDRESS REDACTED |
| WANDALIZE RIOS<br>ADDRESS REDACTED | WANDRA WASHINGTON<br>ADDRESS REDACTED | WANEKA BROWN<br>ADDRESS REDACTED |
| WANESON VERTIL<br>ADDRESS REDACTED | WARANETTA PEDIFORD-STANLEY<br>ADDRESS REDACTED | WARDELL MANOR<br>ADDRESS REDACTED |
| WARDELL WILSON<br>ADDRESS REDACTED | WARENDA CECIL<br>ADDRESS REDACTED | WARNER SPEARS<br>ADDRESS REDACTED |
| WARREN ARROWOOD<br>ADDRESS REDACTED | WARREN BELL<br>ADDRESS REDACTED | WARREN BRYANT<br>ADDRESS REDACTED |
| WARREN HAM<br>ADDRESS REDACTED | WARREN JOHNSON<br>ADDRESS REDACTED | WARREN LAMBERT<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WARREN MCCOY<br>ADDRESS REDACTED | WARREN WILLIAMS<br>ADDRESS REDACTED | WASHINGTON LUIS JR.<br>ADDRESS REDACTED |
| WASKAR PORTES<br>ADDRESS REDACTED | WAY BER<br>ADDRESS REDACTED | WAYD RUSLER<br>ADDRESS REDACTED |
| WAYLYNN HOWARD<br>ADDRESS REDACTED | WAYMOND BEAN<br>ADDRESS REDACTED | WAYNE BARNEY<br>ADDRESS REDACTED |
| WAYNE BRADLEY<br>ADDRESS REDACTED | WAYNE DERASMO<br>ADDRESS REDACTED | WAYNE DOZIER<br>ADDRESS REDACTED |
| WAYNE EDWARDS<br>ADDRESS REDACTED | WAYNE FOSTER<br>ADDRESS REDACTED | WAYNE FOWLER<br>ADDRESS REDACTED |
| WAYNE GELDBACH<br>ADDRESS REDACTED | WAYNE HOLLAND<br>ADDRESS REDACTED | WAYNE JURADO<br>ADDRESS REDACTED |
| WAYNE LEE<br>ADDRESS REDACTED | WAYNE MOORE<br>ADDRESS REDACTED | WAYNE MOTLEY<br>ADDRESS REDACTED |
| WAYNE PARKER<br>ADDRESS REDACTED | WAYNE PRESCOD<br>ADDRESS REDACTED | WAYNE REZENTES JR.<br>ADDRESS REDACTED |
| WAYNE SAHINBAS<br>ADDRESS REDACTED | WAYNE SPURLOCK<br>ADDRESS REDACTED | WAYNE STODDART<br>ADDRESS REDACTED |
| WAYNE SWIDERSKI<br>ADDRESS REDACTED | WAYNE TROTTER<br>ADDRESS REDACTED | WAYNE WALKER<br>ADDRESS REDACTED |
| WAYNE WALTERS<br>ADDRESS REDACTED | WAYNE WILEY<br>ADDRESS REDACTED | WAYNEISHA EACKLES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                          Served 6/20/2015

| | | |
|---|---|---|
| WAYNETTE CORREA<br>ADDRESS REDACTED | WAYNISHA HOLLOWAY<br>ADDRESS REDACTED | WAYONNA ALLEN<br>ADDRESS REDACTED |
| WEDNESDAY BURKE<br>ADDRESS REDACTED | WEJDAN ALAULAIKHAN<br>ADDRESS REDACTED | WELCOME SMITH<br>ADDRESS REDACTED |
| WELLINGTON MHANGO<br>ADDRESS REDACTED | WELLY PHOMSOUVANH<br>ADDRESS REDACTED | WELSI RENAUD<br>ADDRESS REDACTED |
| WELTON EVANS<br>ADDRESS REDACTED | WENAELLE FRANCILLON<br>ADDRESS REDACTED | WENDELL BALBIRONA WILLIAMS<br>ADDRESS REDACTED |
| WENDELL BECKETT<br>ADDRESS REDACTED | WENDELL BROWN<br>ADDRESS REDACTED | WENDELL DORSEY<br>ADDRESS REDACTED |
| WENDELL LEWIS<br>ADDRESS REDACTED | WENDELL MYERS<br>ADDRESS REDACTED | WENDELL SHELDON<br>ADDRESS REDACTED |
| WENDELL WILLIAMS<br>ADDRESS REDACTED | WENDELL WILSON<br>ADDRESS REDACTED | WENDELLA BELLAKRA<br>ADDRESS REDACTED |
| WENDELOYN MARSHALL<br>ADDRESS REDACTED | WENDI ASHIKE<br>ADDRESS REDACTED | WENDI MCLEAN<br>ADDRESS REDACTED |
| WENDI SPILLERS<br>ADDRESS REDACTED | WENDI STOKES<br>ADDRESS REDACTED | WENDIE DECKER-DURANT<br>ADDRESS REDACTED |
| WENDIE GARDNER<br>ADDRESS REDACTED | WENDIE HOLMES<br>ADDRESS REDACTED | WENDIE JACKSON<br>ADDRESS REDACTED |
| WENDOLYN HARGROVE-JUSTICE<br>ADDRESS REDACTED | WENDOLYN SMITH<br>ADDRESS REDACTED | WENDOLYNNE THOMAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WENDY ABUAMER<br>ADDRESS REDACTED | WENDY ALDRICH<br>ADDRESS REDACTED | WENDY ARGUETA<br>ADDRESS REDACTED |
| WENDY ARRIAGA<br>ADDRESS REDACTED | WENDY AVILA<br>ADDRESS REDACTED | WENDY BAILEY<br>ADDRESS REDACTED |
| WENDY BAIZA<br>ADDRESS REDACTED | WENDY BANUELOS<br>ADDRESS REDACTED | WENDY BAUTISTA<br>ADDRESS REDACTED |
| WENDY BECERRA-RODRIGU<br>ADDRESS REDACTED | WENDY BILODEAU<br>ADDRESS REDACTED | WENDY BRINK<br>ADDRESS REDACTED |
| WENDY BRYAN<br>ADDRESS REDACTED | WENDY CANENGUEZ<br>ADDRESS REDACTED | WENDY CARTER<br>ADDRESS REDACTED |
| WENDY CASTANEDA<br>ADDRESS REDACTED | WENDY CASTANEDA<br>ADDRESS REDACTED | WENDY CEASAR<br>ADDRESS REDACTED |
| WENDY CHAVEZ<br>ADDRESS REDACTED | WENDY COCKRUM<br>ADDRESS REDACTED | WENDY CONLEY<br>ADDRESS REDACTED |
| WENDY DARTING<br>ADDRESS REDACTED | WENDY DILAY<br>ADDRESS REDACTED | WENDY DURRE<br>ADDRESS REDACTED |
| WENDY ELLER<br>ADDRESS REDACTED | WENDY ESPOSITO<br>ADDRESS REDACTED | WENDY EVERETT<br>ADDRESS REDACTED |
| WENDY FUENTES<br>ADDRESS REDACTED | WENDY FUNES<br>ADDRESS REDACTED | WENDY GARCIA<br>ADDRESS REDACTED |
| WENDY GARDNER<br>ADDRESS REDACTED | WENDY GOMEZ<br>ADDRESS REDACTED | WENDY GONZALEZ<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| | | |
|---|---|---|
| WENDY GONZALEZ<br>ADDRESS REDACTED | WENDY GRIMMER<br>ADDRESS REDACTED | WENDY GROVE<br>ADDRESS REDACTED |
| WENDY GUERRA<br>ADDRESS REDACTED | WENDY HALL<br>ADDRESS REDACTED | WENDY HARTGERS<br>ADDRESS REDACTED |
| WENDY HEARNE<br>ADDRESS REDACTED | WENDY HERNANDEZ<br>ADDRESS REDACTED | WENDY HERNANDEZ<br>ADDRESS REDACTED |
| WENDY HOWELL<br>ADDRESS REDACTED | WENDY HULLMANN<br>ADDRESS REDACTED | WENDY JACKSON<br>ADDRESS REDACTED |
| WENDY JAHNKE<br>ADDRESS REDACTED | WENDY JESSOP<br>ADDRESS REDACTED | WENDY JONES<br>ADDRESS REDACTED |
| WENDY KETELAAR<br>ADDRESS REDACTED | WENDY LINO<br>ADDRESS REDACTED | WENDY LOBDELL<br>ADDRESS REDACTED |
| WENDY LOPEZ<br>ADDRESS REDACTED | WENDY MATHEW<br>ADDRESS REDACTED | WENDY MCCARTY<br>ADDRESS REDACTED |
| WENDY MIER<br>ADDRESS REDACTED | WENDY MORADISHAHMANSOURI<br>ADDRESS REDACTED | WENDY NEAVE<br>ADDRESS REDACTED |
| WENDY NEFF<br>ADDRESS REDACTED | WENDY NISWONGER<br>ADDRESS REDACTED | WENDY OLNEY<br>ADDRESS REDACTED |
| WENDY ORTIZ<br>ADDRESS REDACTED | WENDY PATINO SANCHEZ<br>ADDRESS REDACTED | WENDY PEREZ<br>ADDRESS REDACTED |
| WENDY PEREZ<br>ADDRESS REDACTED | WENDY PILLAJO<br>ADDRESS REDACTED | WENDY QUINTANILLA<br>ADDRESS REDACTED |

| | | |
|---|---|---|
| WENDY REESE<br>ADDRESS REDACTED | WENDY REYES<br>ADDRESS REDACTED | WENDY RIGGENBACH<br>ADDRESS REDACTED |
| WENDY RININGER<br>ADDRESS REDACTED | WENDY SALGADO<br>ADDRESS REDACTED | WENDY SCHAEFER<br>ADDRESS REDACTED |
| WENDY SPARROW<br>ADDRESS REDACTED | WENDY SWEAT<br>ADDRESS REDACTED | WENDY TENORIO<br>ADDRESS REDACTED |
| WENDY THOMAS<br>ADDRESS REDACTED | WENDY URENA<br>ADDRESS REDACTED | WENDY VALDEZ<br>ADDRESS REDACTED |
| WENDY VARGAS<br>ADDRESS REDACTED | WENDY VELA<br>ADDRESS REDACTED | WENDY WALRAVEN<br>ADDRESS REDACTED |
| WENDY WHITAKER<br>ADDRESS REDACTED | WENDY WILSON-VAZQUEZ<br>ADDRESS REDACTED | WENDYE CASTILE<br>ADDRESS REDACTED |
| WENJI WANG<br>ADDRESS REDACTED | WENONA SCHULTZ<br>ADDRESS REDACTED | WENSESLAO AGUILLON<br>ADDRESS REDACTED |
| WESELY SITAR<br>ADDRESS REDACTED | WESLEY ALLEN<br>ADDRESS REDACTED | WESLEY CHALMERS<br>ADDRESS REDACTED |
| WESLEY COLE<br>ADDRESS REDACTED | WESLEY DAVIS<br>ADDRESS REDACTED | WESLEY DIXON JR<br>ADDRESS REDACTED |
| WESLEY ELLISON<br>ADDRESS REDACTED | WESLEY HASKINS<br>ADDRESS REDACTED | WESLEY HENDRIX<br>ADDRESS REDACTED |
| WESLEY JEAN<br>ADDRESS REDACTED | WESLEY JONES<br>ADDRESS REDACTED | WESLEY KIEFER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

WESLEY KILBURN
ADDRESS REDACTED

WESLEY LANDEEN
ADDRESS REDACTED

WESLEY LIMLAW
ADDRESS REDACTED

WESLEY LOPEZ
ADDRESS REDACTED

WESLEY LOWE
ADDRESS REDACTED

WESLEY MADEIRA
ADDRESS REDACTED

WESLEY MAKUCH
ADDRESS REDACTED

WESLEY MCCOLLAM
ADDRESS REDACTED

WESLEY MINTEER
ADDRESS REDACTED

WESLEY PAGAN
ADDRESS REDACTED

WESLEY PISONI
ADDRESS REDACTED

WESLEY PROCTOR
ADDRESS REDACTED

WESLEY RAMOS
ADDRESS REDACTED

WESLEY SAWYER
ADDRESS REDACTED

WESLEY SIMMER
ADDRESS REDACTED

WESLEY TAYLOR
ADDRESS REDACTED

WESLEY THOMAS
ADDRESS REDACTED

WESLEY TORRES
ADDRESS REDACTED

WESLEY TRUONG
ADDRESS REDACTED

WESLEY WATKINS
ADDRESS REDACTED

WESLEY WILLEY
ADDRESS REDACTED

WESLEY WILLIAMS
ADDRESS REDACTED

WESLEY WISZ
ADDRESS REDACTED

WESLEY WORSLEY
ADDRESS REDACTED

WESLY JOSEPH
ADDRESS REDACTED

WESLYNN JONES
ADDRESS REDACTED

WESNER BELDOR
ADDRESS REDACTED

WEST CHRISTIAN
ADDRESS REDACTED

WESTLEY GOMEZ
ADDRESS REDACTED

WESTLEY WHITMORE
ADDRESS REDACTED

WESTON GALLOWAY
ADDRESS REDACTED

WESTON OJALA
ADDRESS REDACTED

WESTON SAZEHN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WESTON SMITH<br>ADDRESS REDACTED | WHALEN PHILLIPS<br>ADDRESS REDACTED | WHENDDI EBERHARDT<br>ADDRESS REDACTED |
| WHISPER APPLE<br>ADDRESS REDACTED | WHISPER GARCIA<br>ADDRESS REDACTED | WHITLEY BROWN<br>ADDRESS REDACTED |
| WHITLEY BUTLER<br>ADDRESS REDACTED | WHITLEY CUTLER<br>ADDRESS REDACTED | WHITLEY NORWOOD<br>ADDRESS REDACTED |
| WHITNEE GREEN<br>ADDRESS REDACTED | WHITNEE YOUNG<br>ADDRESS REDACTED | WHITNEY ALLISON<br>ADDRESS REDACTED |
| WHITNEY ARANGO<br>ADDRESS REDACTED | WHITNEY BAMBARY<br>ADDRESS REDACTED | WHITNEY BARRINER<br>ADDRESS REDACTED |
| WHITNEY BENNETT GARRISON<br>ADDRESS REDACTED | WHITNEY BINFORD<br>ADDRESS REDACTED | WHITNEY BLEDSOE<br>ADDRESS REDACTED |
| WHITNEY BODY<br>ADDRESS REDACTED | WHITNEY BROWN<br>ADDRESS REDACTED | WHITNEY BROWN<br>ADDRESS REDACTED |
| WHITNEY BROWN<br>ADDRESS REDACTED | WHITNEY BROWN<br>ADDRESS REDACTED | WHITNEY BROWN<br>ADDRESS REDACTED |
| WHITNEY BRUTTON<br>ADDRESS REDACTED | WHITNEY BUCKNER<br>ADDRESS REDACTED | WHITNEY BUSH<br>ADDRESS REDACTED |
| WHITNEY CARROLL<br>ADDRESS REDACTED | WHITNEY CARTER<br>ADDRESS REDACTED | WHITNEY CARTER<br>ADDRESS REDACTED |
| WHITNEY CASALE<br>ADDRESS REDACTED | WHITNEY CLARK<br>ADDRESS REDACTED | WHITNEY COLE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

WHITNEY COLLINS
ADDRESS REDACTED

WHITNEY COOPER
ADDRESS REDACTED

WHITNEY COX
ADDRESS REDACTED

WHITNEY CREDILLE
ADDRESS REDACTED

WHITNEY DARDEN
ADDRESS REDACTED

WHITNEY DAVIS
ADDRESS REDACTED

WHITNEY DIGGS
ADDRESS REDACTED

WHITNEY DIXSON
ADDRESS REDACTED

WHITNEY DOLINGER
ADDRESS REDACTED

WHITNEY DRAYER
ADDRESS REDACTED

WHITNEY DREW
ADDRESS REDACTED

WHITNEY DUDLEY
ADDRESS REDACTED

WHITNEY DUKES
ADDRESS REDACTED

WHITNEY EDWARDS
ADDRESS REDACTED

WHITNEY ENGLISH
ADDRESS REDACTED

WHITNEY ERSKINE-PEBEAHSY
ADDRESS REDACTED

WHITNEY FAIRLEY
ADDRESS REDACTED

WHITNEY FARIAS-JONES
ADDRESS REDACTED

WHITNEY FOWLKES
ADDRESS REDACTED

WHITNEY GIBSON
ADDRESS REDACTED

WHITNEY GILLAM
ADDRESS REDACTED

WHITNEY GILMORE-STAGGS
ADDRESS REDACTED

WHITNEY GRECO
ADDRESS REDACTED

WHITNEY HEARD
ADDRESS REDACTED

WHITNEY HORTON
ADDRESS REDACTED

WHITNEY JUNGWIRTH
ADDRESS REDACTED

WHITNEY JUSTICE
ADDRESS REDACTED

WHITNEY KEETON
ADDRESS REDACTED

WHITNEY KELLY
ADDRESS REDACTED

WHITNEY KENDRICK-LONG
ADDRESS REDACTED

WHITNEY KOON
ADDRESS REDACTED

WHITNEY LANG
ADDRESS REDACTED

WHITNEY LEAO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**                                    **Served 6/20/2015**

WHITNEY LEWIS
ADDRESS REDACTED

WHITNEY LEWIS
ADDRESS REDACTED

WHITNEY LILES
ADDRESS REDACTED

WHITNEY MARTINEZ
ADDRESS REDACTED

WHITNEY MCCOY
ADDRESS REDACTED

WHITNEY MCLAIN
ADDRESS REDACTED

WHITNEY MELLO
ADDRESS REDACTED

WHITNEY MILLER
ADDRESS REDACTED

WHITNEY MOORE
ADDRESS REDACTED

WHITNEY MORGAN
ADDRESS REDACTED

WHITNEY OLMSTED
ADDRESS REDACTED

WHITNEY ORTIZ
ADDRESS REDACTED

WHITNEY PETERSON
ADDRESS REDACTED

WHITNEY PETITT
ADDRESS REDACTED

WHITNEY PINKSTON
ADDRESS REDACTED

WHITNEY POOLE WILSON
ADDRESS REDACTED

WHITNEY PRICHARD
ADDRESS REDACTED

WHITNEY RAMAR
ADDRESS REDACTED

WHITNEY REESE
ADDRESS REDACTED

WHITNEY RICHARDS
ADDRESS REDACTED

WHITNEY SANTOS
ADDRESS REDACTED

WHITNEY SCRIBNER
ADDRESS REDACTED

WHITNEY SHAW
ADDRESS REDACTED

WHITNEY SIMMONS
ADDRESS REDACTED

WHITNEY SLAUGHTER
ADDRESS REDACTED

WHITNEY SMITH
ADDRESS REDACTED

WHITNEY SMITH
ADDRESS REDACTED

WHITNEY STAGGERS
ADDRESS REDACTED

WHITNEY STEWART
ADDRESS REDACTED

WHITNEY SYDNOR
ADDRESS REDACTED

WHITNEY TABOR
ADDRESS REDACTED

WHITNEY TAYLOR
ADDRESS REDACTED

WHITNEY TAYLOR
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WHITNEY TEETER<br>ADDRESS REDACTED | WHITNEY TISCHLER<br>ADDRESS REDACTED | WHITNEY TOBIN<br>ADDRESS REDACTED |
| WHITNEY WHITEHEAD<br>ADDRESS REDACTED | WHITNEY WHITEHEAD<br>ADDRESS REDACTED | WHITNEY WILKINS<br>ADDRESS REDACTED |
| WHITNEY WOOD<br>ADDRESS REDACTED | WHITNEY WRIGHT<br>ADDRESS REDACTED | WHITNEY ZIEGLER<br>ADDRESS REDACTED |
| WHITTENEY CHANEY<br>ADDRESS REDACTED | WHITTNEY JENKINS<br>ADDRESS REDACTED | WHYTNIE LYONS<br>ADDRESS REDACTED |
| WIDCHELLE JEAN BAPTISTE<br>ADDRESS REDACTED | WIDELINE TANELUS<br>ADDRESS REDACTED | WIDLAINE PIERRE-VAVAL<br>ADDRESS REDACTED |
| WIDNA MAURICETTE<br>ADDRESS REDACTED | WIGILSON NAPOLEON<br>ADDRESS REDACTED | WIKEYLA BROOKS<br>ADDRESS REDACTED |
| WILBER PENA<br>ADDRESS REDACTED | WILBER RIVAS<br>ADDRESS REDACTED | WILBER ROMERO<br>ADDRESS REDACTED |
| WILBERT ALTIDOR<br>ADDRESS REDACTED | WILBERT FONTENOT<br>ADDRESS REDACTED | WILBERT MITCHELL<br>ADDRESS REDACTED |
| WILBERT SPELLER<br>ADDRESS REDACTED | WILBERTO OCASIO MORALES<br>ADDRESS REDACTED | WILBUR BUNDY<br>ADDRESS REDACTED |
| WILBUR MCCORMICK<br>ADDRESS REDACTED | WILBUR ROTHERMEL<br>ADDRESS REDACTED | WILBUR STONE<br>ADDRESS REDACTED |
| WILBUR WALKER<br>ADDRESS REDACTED | WILCIGUSS WIMBISH<br>ADDRESS REDACTED | WILDE JHAMES ALMEDA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILDRICKA ELLIS<br>ADDRESS REDACTED | WILENSKY NAPOLEON<br>ADDRESS REDACTED | WILETA TIBBS<br>ADDRESS REDACTED |
| WILEY ROBERTSON<br>ADDRESS REDACTED | WILFREDO FIGUERAS<br>ADDRESS REDACTED | WILFREDO MINGUELA<br>ADDRESS REDACTED |
| WILIMASSA HARRIS<br>ADDRESS REDACTED | WILINDA PRICE<br>ADDRESS REDACTED | WILKEN CHARLES<br>ADDRESS REDACTED |
| WILKINS QUILES<br>ADDRESS REDACTED | WILKY CADEAU<br>ADDRESS REDACTED | WILL DAVIS<br>ADDRESS REDACTED |
| WILLA NEAL<br>ADDRESS REDACTED | WILLADONDRIA CLARK<br>ADDRESS REDACTED | WILLAMENA JONES<br>ADDRESS REDACTED |
| WILLAMESHA JACKSON<br>ADDRESS REDACTED | WILLANYS MATIAS- MEDIAVILLA<br>ADDRESS REDACTED | WILLARD HAWKS<br>ADDRESS REDACTED |
| WILLARD NOBLE JR<br>ADDRESS REDACTED | WILLECIA MICKENS<br>ADDRESS REDACTED | WILLENA GLASTER<br>ADDRESS REDACTED |
| WILLETTA COX<br>ADDRESS REDACTED | WILLIAM - PAUL ENGLISH<br>ADDRESS REDACTED | WILLIAM ADAMS<br>ADDRESS REDACTED |
| WILLIAM ADAMS<br>ADDRESS REDACTED | WILLIAM AGOSTO<br>ADDRESS REDACTED | WILLIAM ALEXANDER<br>ADDRESS REDACTED |
| WILLIAM ALLEN<br>ADDRESS REDACTED | WILLIAM ALLEN<br>ADDRESS REDACTED | WILLIAM ALVA<br>ADDRESS REDACTED |
| WILLIAM AMIS<br>ADDRESS REDACTED | WILLIAM ANDERSON<br>ADDRESS REDACTED | WILLIAM ASHKER<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

WILLIAM ATHERTON
ADDRESS REDACTED

WILLIAM AUBREY
ADDRESS REDACTED

WILLIAM AVERY
ADDRESS REDACTED

WILLIAM AXLEY
ADDRESS REDACTED

WILLIAM BAILEY
ADDRESS REDACTED

WILLIAM BARKSDALE
ADDRESS REDACTED

WILLIAM BARNES
ADDRESS REDACTED

WILLIAM BASS
ADDRESS REDACTED

WILLIAM BATTS
ADDRESS REDACTED

WILLIAM BAUM
ADDRESS REDACTED

WILLIAM BENSON
ADDRESS REDACTED

WILLIAM BESCO
ADDRESS REDACTED

WILLIAM BETHELL
ADDRESS REDACTED

WILLIAM BIELEFELDT
ADDRESS REDACTED

WILLIAM BLAND
ADDRESS REDACTED

WILLIAM BLEVINS
ADDRESS REDACTED

WILLIAM BOGGS
ADDRESS REDACTED

WILLIAM BOOTH
ADDRESS REDACTED

WILLIAM BOWERS
ADDRESS REDACTED

WILLIAM BREDOW
ADDRESS REDACTED

WILLIAM BREVARD
ADDRESS REDACTED

WILLIAM BROWN
ADDRESS REDACTED

WILLIAM BROWN
ADDRESS REDACTED

WILLIAM BRYANT
ADDRESS REDACTED

WILLIAM BUTLER
ADDRESS REDACTED

WILLIAM CALDWELL
ADDRESS REDACTED

WILLIAM CAMACHO
ADDRESS REDACTED

WILLIAM CARNES
ADDRESS REDACTED

WILLIAM CARTER
ADDRESS REDACTED

WILLIAM CAZELLA
ADDRESS REDACTED

WILLIAM CERVANTES
ADDRESS REDACTED

WILLIAM CHAPMAN
ADDRESS REDACTED

WILLIAM CHIELLO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLIAM CHILDRESS<br>ADDRESS REDACTED | WILLIAM CHURCH<br>ADDRESS REDACTED | WILLIAM CLARK<br>ADDRESS REDACTED |
| WILLIAM CLARK<br>ADDRESS REDACTED | WILLIAM CLAYBORNE<br>ADDRESS REDACTED | WILLIAM CLEVENGER<br>ADDRESS REDACTED |
| WILLIAM COLE<br>ADDRESS REDACTED | WILLIAM COLEMAN<br>ADDRESS REDACTED | WILLIAM COLLINS<br>ADDRESS REDACTED |
| WILLIAM CONKLIN<br>ADDRESS REDACTED | WILLIAM COOPER<br>ADDRESS REDACTED | WILLIAM CRABB<br>ADDRESS REDACTED |
| WILLIAM CREIGHTON<br>ADDRESS REDACTED | WILLIAM CRISS<br>ADDRESS REDACTED | WILLIAM CRUZ<br>ADDRESS REDACTED |
| WILLIAM DAVIDSMEIER<br>ADDRESS REDACTED | WILLIAM DEAN<br>ADDRESS REDACTED | WILLIAM DELGADO<br>ADDRESS REDACTED |
| WILLIAM DOUGLAS<br>ADDRESS REDACTED | WILLIAM DUKE<br>ADDRESS REDACTED | WILLIAM DUONG<br>ADDRESS REDACTED |
| WILLIAM DWIRE<br>ADDRESS REDACTED | WILLIAM EDWARDS<br>ADDRESS REDACTED | WILLIAM EICHMANN<br>ADDRESS REDACTED |
| WILLIAM ELLIS<br>ADDRESS REDACTED | WILLIAM EMARD<br>ADDRESS REDACTED | WILLIAM EPPINGER<br>ADDRESS REDACTED |
| WILLIAM ETTRESS<br>ADDRESS REDACTED | WILLIAM EWART<br>ADDRESS REDACTED | WILLIAM FADELY<br>ADDRESS REDACTED |
| WILLIAM FAHLE<br>ADDRESS REDACTED | WILLIAM FIELDS<br>ADDRESS REDACTED | WILLIAM FIGUEROA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLIAM FISHER<br>ADDRESS REDACTED | WILLIAM FORSTER<br>ADDRESS REDACTED | WILLIAM FREE<br>ADDRESS REDACTED |
| WILLIAM FRITZ<br>ADDRESS REDACTED | WILLIAM FULCHER<br>ADDRESS REDACTED | WILLIAM FULFORD<br>ADDRESS REDACTED |
| WILLIAM FUSCO<br>ADDRESS REDACTED | WILLIAM GADDY<br>ADDRESS REDACTED | WILLIAM GARDNER<br>ADDRESS REDACTED |
| WILLIAM GIVENS<br>ADDRESS REDACTED | WILLIAM GOODWIN<br>ADDRESS REDACTED | WILLIAM GOSIER<br>ADDRESS REDACTED |
| WILLIAM GRAHAM<br>ADDRESS REDACTED | WILLIAM GRANT<br>ADDRESS REDACTED | WILLIAM GRATELA<br>ADDRESS REDACTED |
| WILLIAM GREENE<br>ADDRESS REDACTED | WILLIAM GREGORY<br>ADDRESS REDACTED | WILLIAM GRINGHUIS<br>ADDRESS REDACTED |
| WILLIAM GROSS<br>ADDRESS REDACTED | WILLIAM GUTIERREZ<br>ADDRESS REDACTED | WILLIAM GUTIERREZ<br>ADDRESS REDACTED |
| WILLIAM GWIN<br>ADDRESS REDACTED | WILLIAM HALL<br>ADDRESS REDACTED | WILLIAM HAMEL<br>ADDRESS REDACTED |
| WILLIAM HANNERS<br>ADDRESS REDACTED | WILLIAM HANSFORD<br>ADDRESS REDACTED | WILLIAM HARDIN<br>ADDRESS REDACTED |
| WILLIAM HARPER<br>ADDRESS REDACTED | WILLIAM HARRIS<br>ADDRESS REDACTED | WILLIAM HARRIS<br>ADDRESS REDACTED |
| WILLIAM HATCHER<br>ADDRESS REDACTED | WILLIAM HAWTHORNE<br>ADDRESS REDACTED | WILLIAM HEALEY<br>ADDRESS REDACTED |

WILLIAM HELLWIG
ADDRESS REDACTED

WILLIAM HERNANDEZ
ADDRESS REDACTED

WILLIAM HEROLD
ADDRESS REDACTED

WILLIAM HERRINGSHAW
ADDRESS REDACTED

WILLIAM HEYL
ADDRESS REDACTED

WILLIAM HOLDER
ADDRESS REDACTED

WILLIAM HORSLEY
ADDRESS REDACTED

WILLIAM HOWETH
ADDRESS REDACTED

WILLIAM HUBBARD
ADDRESS REDACTED

WILLIAM HUNTER
ADDRESS REDACTED

WILLIAM HUSSEY
ADDRESS REDACTED

WILLIAM INGRAM
ADDRESS REDACTED

WILLIAM JACKMAN
ADDRESS REDACTED

WILLIAM JACKSON
ADDRESS REDACTED

WILLIAM JACKSON
ADDRESS REDACTED

WILLIAM JAMES  III
ADDRESS REDACTED

WILLIAM JESSIE
ADDRESS REDACTED

WILLIAM JOHNSON
ADDRESS REDACTED

WILLIAM JOHNSTON
ADDRESS REDACTED

WILLIAM JONES
ADDRESS REDACTED

WILLIAM KANE
ADDRESS REDACTED

WILLIAM KEELE
ADDRESS REDACTED

WILLIAM KELLEY
ADDRESS REDACTED

WILLIAM KILGORE III
ADDRESS REDACTED

WILLIAM KINCHELOE
ADDRESS REDACTED

WILLIAM KINDRICK
ADDRESS REDACTED

WILLIAM KINGS
ADDRESS REDACTED

WILLIAM KIRCHHOFF
ADDRESS REDACTED

WILLIAM KIRCHNER
ADDRESS REDACTED

WILLIAM KIRSCH
ADDRESS REDACTED

WILLIAM KITT
ADDRESS REDACTED

WILLIAM KITTLES
ADDRESS REDACTED

WILLIAM KNUTZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLIAM KOEPFLER<br>ADDRESS REDACTED | WILLIAM KOLB<br>ADDRESS REDACTED | WILLIAM KUHN<br>ADDRESS REDACTED |
| WILLIAM LAUBER<br>ADDRESS REDACTED | WILLIAM LAWSON<br>ADDRESS REDACTED | WILLIAM LISENBY<br>ADDRESS REDACTED |
| WILLIAM LOGAN<br>ADDRESS REDACTED | WILLIAM LOVELL<br>ADDRESS REDACTED | WILLIAM LUECK<br>ADDRESS REDACTED |
| WILLIAM LUGO<br>ADDRESS REDACTED | WILLIAM LUNDY<br>ADDRESS REDACTED | WILLIAM MACOUBRIE<br>ADDRESS REDACTED |
| WILLIAM MADERA<br>ADDRESS REDACTED | WILLIAM MAJOR<br>ADDRESS REDACTED | WILLIAM MALICKI<br>ADDRESS REDACTED |
| WILLIAM MANGUM<br>ADDRESS REDACTED | WILLIAM MARCUS<br>ADDRESS REDACTED | WILLIAM MARQUEZ CARTAYA<br>ADDRESS REDACTED |
| WILLIAM MARTINEZ<br>ADDRESS REDACTED | WILLIAM MASSINGILL<br>ADDRESS REDACTED | WILLIAM MATEO<br>ADDRESS REDACTED |
| WILLIAM MAXIE<br>ADDRESS REDACTED | WILLIAM MCDANIEL<br>ADDRESS REDACTED | WILLIAM MCDOUGALL<br>ADDRESS REDACTED |
| WILLIAM MCDUFFIE<br>ADDRESS REDACTED | WILLIAM MCGREW<br>ADDRESS REDACTED | WILLIAM MCKEOWN<br>ADDRESS REDACTED |
| WILLIAM MCMILLON<br>ADDRESS REDACTED | WILLIAM MCNEILL<br>ADDRESS REDACTED | WILLIAM MEDINA<br>ADDRESS REDACTED |
| WILLIAM MEEKS III<br>ADDRESS REDACTED | WILLIAM MILLER<br>ADDRESS REDACTED | WILLIAM MITCHELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLIAM MOHR<br>ADDRESS REDACTED | WILLIAM MOLNAR III<br>ADDRESS REDACTED | WILLIAM MOSLEY<br>ADDRESS REDACTED |
| WILLIAM MURPHY<br>ADDRESS REDACTED | WILLIAM NALLS-OLIVER<br>ADDRESS REDACTED | WILLIAM NAPIER<br>ADDRESS REDACTED |
| WILLIAM NEGRON<br>ADDRESS REDACTED | WILLIAM NELSON<br>ADDRESS REDACTED | WILLIAM NORTON<br>ADDRESS REDACTED |
| WILLIAM NUTTING<br>ADDRESS REDACTED | WILLIAM OAKES<br>ADDRESS REDACTED | WILLIAM OBESO<br>ADDRESS REDACTED |
| WILLIAM O'DELL<br>ADDRESS REDACTED | WILLIAM O'MALLEY<br>ADDRESS REDACTED | WILLIAM ORTIZ<br>ADDRESS REDACTED |
| WILLIAM OTIS<br>ADDRESS REDACTED | WILLIAM OTTO<br>ADDRESS REDACTED | WILLIAM OZKAN<br>ADDRESS REDACTED |
| WILLIAM PADILLA<br>ADDRESS REDACTED | WILLIAM PAGE<br>ADDRESS REDACTED | WILLIAM PARKER<br>ADDRESS REDACTED |
| WILLIAM PARMER<br>ADDRESS REDACTED | WILLIAM PATTON<br>ADDRESS REDACTED | WILLIAM PEOPLES<br>ADDRESS REDACTED |
| WILLIAM PERALTA JR.<br>ADDRESS REDACTED | WILLIAM PEREZ<br>ADDRESS REDACTED | WILLIAM PEREZ<br>ADDRESS REDACTED |
| WILLIAM PETERSON<br>ADDRESS REDACTED | WILLIAM PETTET<br>ADDRESS REDACTED | WILLIAM PETTWAY<br>ADDRESS REDACTED |
| WILLIAM PFLEEGER<br>ADDRESS REDACTED | WILLIAM PIEDRAS<br>ADDRESS REDACTED | WILLIAM PIERCE<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

| WILLIAM PIPER | WILLIAM POAGE | WILLIAM PORTER |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM POWELL | WILLIAM PRATT | WILLIAM PRITCHARD |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM PUMMELL | WILLIAM QUINN | WILLIAM QUINONES |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM RHODES | WILLIAM RICH | WILLIAM RICKETT |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM RINGMAN | WILLIAM RIVERS | WILLIAM ROBBINS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM ROBERTSON | WILLIAM ROBINSON | WILLIAM RODGERS |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM RODRIGUEZ-MARTINEZ | WILLIAM ROGERS | WILLIAM ROMAN |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM ROMAN | WILLIAM ROYSTER | WILLIAM RUBINO |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM RUFF | WILLIAM RUTLEDGE | WILLIAM SARELLANA |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM SAUERS | WILLIAM SCOTT | WILLIAM SEGAR |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

| WILLIAM SELLERS | WILLIAM SESSION JR | WILLIAM SHANNON |
| ADDRESS REDACTED | ADDRESS REDACTED | ADDRESS REDACTED |

WILLIAM SHEPHERD
ADDRESS REDACTED

WILLIAM SHORE
ADDRESS REDACTED

WILLIAM SHORES
ADDRESS REDACTED

WILLIAM SILVA
ADDRESS REDACTED

WILLIAM SILVA
ADDRESS REDACTED

WILLIAM SIMS
ADDRESS REDACTED

WILLIAM SIZEMORE
ADDRESS REDACTED

WILLIAM SMITH
ADDRESS REDACTED

WILLIAM SODERQUIST
ADDRESS REDACTED

WILLIAM SOLORZANO
ADDRESS REDACTED

WILLIAM SONTAG
ADDRESS REDACTED

WILLIAM SPANGLER
ADDRESS REDACTED

WILLIAM SPENCER
ADDRESS REDACTED

WILLIAM SPIERS
ADDRESS REDACTED

WILLIAM STANLEY
ADDRESS REDACTED

WILLIAM STARKLOFF
ADDRESS REDACTED

WILLIAM STECKER
ADDRESS REDACTED

WILLIAM STEPHENS
ADDRESS REDACTED

WILLIAM STEPHENSON
ADDRESS REDACTED

WILLIAM STILES
ADDRESS REDACTED

WILLIAM STOCKLING
ADDRESS REDACTED

WILLIAM STODGEL
ADDRESS REDACTED

WILLIAM SUTTON
ADDRESS REDACTED

WILLIAM SVOBODA
ADDRESS REDACTED

WILLIAM SWAIN
ADDRESS REDACTED

WILLIAM TEMMERT
ADDRESS REDACTED

WILLIAM TERRY
ADDRESS REDACTED

WILLIAM THORNTON
ADDRESS REDACTED

WILLIAM TIGNER
ADDRESS REDACTED

WILLIAM TODD
ADDRESS REDACTED

WILLIAM TUCK
ADDRESS REDACTED

WILLIAM TUCKER III
ADDRESS REDACTED

WILLIAM URSPRUCH
ADDRESS REDACTED

| | | |
|---|---|---|
| WILLIAM VANDER STOEL<br>ADDRESS REDACTED | WILLIAM VILLEGAS<br>ADDRESS REDACTED | WILLIAM VOEGTLI<br>ADDRESS REDACTED |
| WILLIAM WAGER<br>ADDRESS REDACTED | WILLIAM WALDRON<br>ADDRESS REDACTED | WILLIAM WALKER<br>ADDRESS REDACTED |
| WILLIAM WARD<br>ADDRESS REDACTED | WILLIAM WEBB<br>ADDRESS REDACTED | WILLIAM WEBSTER<br>ADDRESS REDACTED |
| WILLIAM WEITZEL<br>ADDRESS REDACTED | WILLIAM WEST<br>ADDRESS REDACTED | WILLIAM WHITE<br>ADDRESS REDACTED |
| WILLIAM WHITE<br>ADDRESS REDACTED | WILLIAM WHITED<br>ADDRESS REDACTED | WILLIAM WILBUR<br>ADDRESS REDACTED |
| WILLIAM WILLETT<br>ADDRESS REDACTED | WILLIAM WILLIAMS<br>ADDRESS REDACTED | WILLIAM WILLIAMS<br>ADDRESS REDACTED |
| WILLIAM WINCHESTER<br>ADDRESS REDACTED | WILLIAM WINSTEAD<br>ADDRESS REDACTED | WILLIAM WOODS<br>ADDRESS REDACTED |
| WILLIAM WOODWARD<br>ADDRESS REDACTED | WILLIAM WUNSCH<br>ADDRESS REDACTED | WILLIAM WYATT<br>ADDRESS REDACTED |
| WILLIAM WYCHE<br>ADDRESS REDACTED | WILLIAM ZABALA<br>ADDRESS REDACTED | WILLIAM ZINGELMAN<br>ADDRESS REDACTED |
| WILLIAMS CRISOSTOMO<br>ADDRESS REDACTED | WILLIAMS SAINT-JUSTE<br>ADDRESS REDACTED | WILLIE BERRY<br>ADDRESS REDACTED |
| WILLIE BOUDRY<br>ADDRESS REDACTED | WILLIE BOYD<br>ADDRESS REDACTED | WILLIE BRIDE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLIE BRIDGES<br>ADDRESS REDACTED | WILLIE BROOKS<br>ADDRESS REDACTED | WILLIE BROWN<br>ADDRESS REDACTED |
| WILLIE CARTER<br>ADDRESS REDACTED | WILLIE CHANNELLE<br>ADDRESS REDACTED | WILLIE CHARACTER<br>ADDRESS REDACTED |
| WILLIE COBB<br>ADDRESS REDACTED | WILLIE CORBETT<br>ADDRESS REDACTED | WILLIE CROOKS<br>ADDRESS REDACTED |
| WILLIE DUNN<br>ADDRESS REDACTED | WILLIE EVANS<br>ADDRESS REDACTED | WILLIE FEDD<br>ADDRESS REDACTED |
| WILLIE GRAHAM<br>ADDRESS REDACTED | WILLIE GREEN<br>ADDRESS REDACTED | WILLIE GREEN<br>ADDRESS REDACTED |
| WILLIE HARRIS<br>ADDRESS REDACTED | WILLIE HAYES<br>ADDRESS REDACTED | WILLIE HAYNES<br>ADDRESS REDACTED |
| WILLIE HENDRIX<br>ADDRESS REDACTED | WILLIE HERRING<br>ADDRESS REDACTED | WILLIE HERROD<br>ADDRESS REDACTED |
| WILLIE HILL<br>ADDRESS REDACTED | WILLIE HOLMES<br>ADDRESS REDACTED | WILLIE HOOKS<br>ADDRESS REDACTED |
| WILLIE HUDDLESTON<br>ADDRESS REDACTED | WILLIE JOHNSON<br>ADDRESS REDACTED | WILLIE JOHNSON<br>ADDRESS REDACTED |
| WILLIE MAE RICHARDSON<br>ADDRESS REDACTED | WILLIE MASON<br>ADDRESS REDACTED | WILLIE MILES<br>ADDRESS REDACTED |
| WILLIE MOBLEY<br>ADDRESS REDACTED | WILLIE MOORE<br>ADDRESS REDACTED | WILLIE MOORE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLIE MORRELL<br>ADDRESS REDACTED | WILLIE PALMER<br>ADDRESS REDACTED | WILLIE PARKER<br>ADDRESS REDACTED |
| WILLIE PRICE<br>ADDRESS REDACTED | WILLIE ROBINSON<br>ADDRESS REDACTED | WILLIE SAUCEDO<br>ADDRESS REDACTED |
| WILLIE SEWELL<br>ADDRESS REDACTED | WILLIE SHEPARD<br>ADDRESS REDACTED | WILLIE SIMMONS<br>ADDRESS REDACTED |
| WILLIE SMITH<br>ADDRESS REDACTED | WILLIE THORNTON<br>ADDRESS REDACTED | WILLIE TROUBLEFIELD<br>ADDRESS REDACTED |
| WILLIE WADE<br>ADDRESS REDACTED | WILLIE WAYE<br>ADDRESS REDACTED | WILLIE WEEMS<br>ADDRESS REDACTED |
| WILLIE WEST<br>ADDRESS REDACTED | WILLIE WIGGINS<br>ADDRESS REDACTED | WILLIE WILLIAMS<br>ADDRESS REDACTED |
| WILLIE WILSON<br>ADDRESS REDACTED | WILLIE YATES<br>ADDRESS REDACTED | WILLIE YATES<br>ADDRESS REDACTED |
| WILLIE YOUNG<br>ADDRESS REDACTED | WILLIEMAE BUTTON<br>ADDRESS REDACTED | WILLIEMAE LEWIS<br>ADDRESS REDACTED |
| WILLIER MAE BUCKMON<br>ADDRESS REDACTED | WILLIETTE DANIEL<br>ADDRESS REDACTED | WILLIETTE MARCH<br>ADDRESS REDACTED |
| WILLINA WOODS<br>ADDRESS REDACTED | WILLIS ANDERSON<br>ADDRESS REDACTED | WILLIS FINCH<br>ADDRESS REDACTED |
| WILLIS FRAZIER<br>ADDRESS REDACTED | WILLIS WALKER<br>ADDRESS REDACTED | WILLOMENA MILLS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WILLSON CARR<br>ADDRESS REDACTED | WILMA HOLLIS<br>ADDRESS REDACTED | WILMA SOTO MOYA<br>ADDRESS REDACTED |
| WILMA ULEP<br>ADDRESS REDACTED | WILMAR LOPEZ MONTENEGRO<br>ADDRESS REDACTED | WILMARY CASTELLON<br>ADDRESS REDACTED |
| WILMER MONTERO<br>ADDRESS REDACTED | WILNA ALEXIS<br>ADDRESS REDACTED | WILNA JULIEN<br>ADDRESS REDACTED |
| WILNA OCTELUS<br>ADDRESS REDACTED | WILNER AUGUSTE<br>ADDRESS REDACTED | WILNER MOMPREMIER<br>ADDRESS REDACTED |
| WILSON CLARK<br>ADDRESS REDACTED | WILSON JONES<br>ADDRESS REDACTED | WILSON QUIROZ-COBA<br>ADDRESS REDACTED |
| WILSONIA LANGLOIS<br>ADDRESS REDACTED | WINDELL AGLIA<br>ADDRESS REDACTED | WINDIE CASTRO<br>ADDRESS REDACTED |
| WINDOLYN LEACH<br>ADDRESS REDACTED | WINDY ALEXANDER<br>ADDRESS REDACTED | WINEKA THOMAS<br>ADDRESS REDACTED |
| WINFRED BRICE<br>ADDRESS REDACTED | WING TANG<br>ADDRESS REDACTED | WINIFERD BERRY<br>ADDRESS REDACTED |
| WINIFRED BROADNAX<br>ADDRESS REDACTED | WINIFRED RODD<br>ADDRESS REDACTED | WINIFRED WAUGH<br>ADDRESS REDACTED |
| WINKLET GRIFFITH<br>ADDRESS REDACTED | WINNIE BISCET COLLADO<br>ADDRESS REDACTED | WINNIE HENARD<br>ADDRESS REDACTED |
| WINNIE MONTGOMERY<br>ADDRESS REDACTED | WINNIE PALMER<br>ADDRESS REDACTED | WINONA SAXBURY<br>ADDRESS REDACTED |

WINSLER NEREUS
ADDRESS REDACTED

WINSONE LE
ADDRESS REDACTED

WINSTON FRANCIA
ADDRESS REDACTED

WINSTON MAYNARD
ADDRESS REDACTED

WINSTON SMITH
ADDRESS REDACTED

WINTER BEACHEM
ADDRESS REDACTED

WINTER DREW-KAOHU
ADDRESS REDACTED

WINTER LEWIS
ADDRESS REDACTED

WISHA RODRIGUEZ
ADDRESS REDACTED

WISLET GENELUS
ADDRESS REDACTED

WISMICKA LEMENE
ADDRESS REDACTED

WISTERIA RICHMOND
ADDRESS REDACTED

WITHNY BORNEUS
ADDRESS REDACTED

WITTEN HOWARD
ADDRESS REDACTED

WOLMAN PACHECO
ADDRESS REDACTED

WONDAR HEATH
ADDRESS REDACTED

WONDRAYOUS THOMAS
ADDRESS REDACTED

WONGELAWIT TEDLA
ADDRESS REDACTED

WONZA DANIELS
ADDRESS REDACTED

WOODROW SANDERS
ADDRESS REDACTED

WOODROW WILSON
ADDRESS REDACTED

WOODROW WILSON
ADDRESS REDACTED

WOODSON JOSEPH
ADDRESS REDACTED

WORE DIAGNE
ADDRESS REDACTED

WOROOD JARBO
ADDRESS REDACTED

WREN MCBRIEN
ADDRESS REDACTED

WUBAYEHU ABEBE
ADDRESS REDACTED

WUENDIS RODRIGUEZ
ADDRESS REDACTED

WYATT BLISSIT
ADDRESS REDACTED

WYATT BOLEN
ADDRESS REDACTED

WYATT COPE
ADDRESS REDACTED

WYATT COX
ADDRESS REDACTED

WYATT HANSEN
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| WYATT LEE<br>ADDRESS REDACTED | WYATT MACIEJEWSKI<br>ADDRESS REDACTED | WYATT MCBRIDE<br>ADDRESS REDACTED |
| WYATT NEWMAN<br>ADDRESS REDACTED | WYATT SNIDER<br>ADDRESS REDACTED | WYDENA WASHINGTON<br>ADDRESS REDACTED |
| WYKERIA SHERRER<br>ADDRESS REDACTED | WYKESHIA ATILEE<br>ADDRESS REDACTED | WYLISHA BRYANT<br>ADDRESS REDACTED |
| WYNEDRA HOLTON<br>ADDRESS REDACTED | WYNEMA RODGERS<br>ADDRESS REDACTED | WYNETTA ARCHIE<br>ADDRESS REDACTED |
| WYNIKA BAKER<br>ADDRESS REDACTED | WYNIKA MCCRAY<br>ADDRESS REDACTED | WYNONA WEBER<br>ADDRESS REDACTED |
| WYNTER OSTLUND<br>ADDRESS REDACTED | XAI DAVID<br>ADDRESS REDACTED | XALEESE GUEVARA<br>ADDRESS REDACTED |
| XANA GANN<br>ADDRESS REDACTED | XANDRIA JACKSON<br>ADDRESS REDACTED | XAUBRIA CORNETT<br>ADDRESS REDACTED |
| XAVIE LEE<br>ADDRESS REDACTED | XAVIER BENNETT<br>ADDRESS REDACTED | XAVIER BETTS<br>ADDRESS REDACTED |
| XAVIER BRACAMONTE<br>ADDRESS REDACTED | XAVIER BROOKS<br>ADDRESS REDACTED | XAVIER BROWN<br>ADDRESS REDACTED |
| XAVIER BRUTTOMESSO<br>ADDRESS REDACTED | XAVIER BRYANT<br>ADDRESS REDACTED | XAVIER DANIEL<br>ADDRESS REDACTED |
| XAVIER FORGES<br>ADDRESS REDACTED | XAVIER HICKS<br>ADDRESS REDACTED | XAVIER HOUSTON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| XAVIER LEMUS<br>ADDRESS REDACTED | XAVIER LEVEL<br>ADDRESS REDACTED | XAVIER MCALLISTER<br>ADDRESS REDACTED |
| XAVIER NELSON<br>ADDRESS REDACTED | XAVIER PATTERSON<br>ADDRESS REDACTED | XAVIER RAMOS<br>ADDRESS REDACTED |
| XAVIER RODRIGUEZ<br>ADDRESS REDACTED | XAVIER SANDERS<br>ADDRESS REDACTED | XAVIER SMITH<br>ADDRESS REDACTED |
| XAVIER WALKER<br>ADDRESS REDACTED | XAVIER WASHINGTON<br>ADDRESS REDACTED | XAVIER WEST<br>ADDRESS REDACTED |
| XAVIER WHITE<br>ADDRESS REDACTED | XAVIERA ELLIOTT<br>ADDRESS REDACTED | XAVIERA GANTT<br>ADDRESS REDACTED |
| XAVION CALDWELL<br>ADDRESS REDACTED | XAVION JOHNSON<br>ADDRESS REDACTED | XE VANG<br>ADDRESS REDACTED |
| XENIA LOPEZ<br>ADDRESS REDACTED | XENON BONGA<br>ADDRESS REDACTED | XENOVIA BALL<br>ADDRESS REDACTED |
| XHESIKA TASI<br>ADDRESS REDACTED | XI LIAO<br>ADDRESS REDACTED | XIANGTING CHEN<br>ADDRESS REDACTED |
| XIAOFENG MEI<br>ADDRESS REDACTED | XILENKA AMAYO<br>ADDRESS REDACTED | XIMENA ERROA<br>ADDRESS REDACTED |
| XIN LI<br>ADDRESS REDACTED | XINIA RAMIREZ<br>ADDRESS REDACTED | XIOMARA AGUILAR<br>ADDRESS REDACTED |
| XIOMARA AKRIDGE<br>ADDRESS REDACTED | XIOMARA ALVAREZ<br>ADDRESS REDACTED | XIOMARA BLANCO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| XIOMARA BURNS<br>ADDRESS REDACTED | XIOMARA CARTAGENA<br>ADDRESS REDACTED | XIOMARA FLORES<br>ADDRESS REDACTED |
| XIOMARA HENRY<br>ADDRESS REDACTED | XIOMARA MALDONADO LOPEZ<br>ADDRESS REDACTED | XIOMARA MILTON<br>ADDRESS REDACTED |
| XIOMARA RIVERA<br>ADDRESS REDACTED | XIOMARA VELEZ<br>ADDRESS REDACTED | XIOMARA VIDEZ<br>ADDRESS REDACTED |
| XIONG VANG<br>ADDRESS REDACTED | XISHENG ZHENG<br>ADDRESS REDACTED | XITLALI GUTIERREZ<br>ADDRESS REDACTED |
| XOCHI MEZA<br>ADDRESS REDACTED | XOCHIL MARTINEZ<br>ADDRESS REDACTED | XOCHILT CORDERO<br>ADDRESS REDACTED |
| XOCHILT MUNOZ<br>ADDRESS REDACTED | XOCHILT VALDEZ<br>ADDRESS REDACTED | XOCHILTH INDA<br>ADDRESS REDACTED |
| XOCHITL CALAME<br>ADDRESS REDACTED | XOCHITL CURIEL<br>ADDRESS REDACTED | XOCHITL MARTINEZ<br>ADDRESS REDACTED |
| XOCHITL NOETZEL<br>ADDRESS REDACTED | XOCHITL PEREZ<br>ADDRESS REDACTED | XOLISWA NYENTI OBI<br>ADDRESS REDACTED |
| XONDRECIA JONES<br>ADDRESS REDACTED | XUE VANG<br>ADDRESS REDACTED | XUERU HUANG<br>ADDRESS REDACTED |
| XZARIYA GRAHAM<br>ADDRESS REDACTED | YA DAWN SCOTT<br>ADDRESS REDACTED | YA LUNG CROTHERS<br>ADDRESS REDACTED |
| YA QWAYNZA MADDOX<br>ADDRESS REDACTED | YAAH ALLAH<br>ADDRESS REDACTED | YACIKITA HALL<br>ADDRESS REDACTED |

YADANY LLANES
ADDRESS REDACTED

YADER ABAUNZA
ADDRESS REDACTED

YADHAVI POKHREL
ADDRESS REDACTED

YADINA DIAZ  VALDES
ADDRESS REDACTED

YADIRA AMARILLAS
ADDRESS REDACTED

YADIRA ARAUJO-VILLALBA
ADDRESS REDACTED

YADIRA BARAJAS
ADDRESS REDACTED

YADIRA CORONA TORRES
ADDRESS REDACTED

YADIRA CORREA RAMOS
ADDRESS REDACTED

YADIRA DIAZ
ADDRESS REDACTED

YADIRA ESQUERRA
ADDRESS REDACTED

YADIRA GOMEZ
ADDRESS REDACTED

YADIRA GONZALES
ADDRESS REDACTED

YADIRA HERNANDEZ
ADDRESS REDACTED

YADIRA HERNANDEZ
ADDRESS REDACTED

YADIRA HURTADO
ADDRESS REDACTED

YADIRA LUNA
ADDRESS REDACTED

YADIRA MARTINEZ
ADDRESS REDACTED

YADIRA MORALES-MAYSONET
ADDRESS REDACTED

YADIRA RIVERA
ADDRESS REDACTED

YADIRA ROLDAN
ADDRESS REDACTED

YADIRA SALGADO
ADDRESS REDACTED

YADIRA SURUY
ADDRESS REDACTED

YADIRA TORRES-CRUZ
ADDRESS REDACTED

YADIRA VALENCIA
ADDRESS REDACTED

YADIRA VALENCIA
ADDRESS REDACTED

YADIRA VASQUEZ ALVARADO
ADDRESS REDACTED

YADIRA VELIZ-AGUIRRE
ADDRESS REDACTED

YAHAIDA GUTIERREZ
ADDRESS REDACTED

YAHAIRA CRUZ COLON
ADDRESS REDACTED

YAHAIRA GONZALEZ
ADDRESS REDACTED

YAHAIRA KLOCK
ADDRESS REDACTED

YAHICO CUELLO NESCOLARDE
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YAHIR HERNANDEZ COLORADO<br>ADDRESS REDACTED | YAHIRA KINZIE<br>ADDRESS REDACTED | YAHIRA MENA<br>ADDRESS REDACTED |
| YAHMIRA MOLINA<br>ADDRESS REDACTED | YAHYNASS TUBBS<br>ADDRESS REDACTED | YAIDELICE FONTANEZ<br>ADDRESS REDACTED |
| YAISANETTE CARTAGENA<br>ADDRESS REDACTED | YAJAIRA GALVEZ<br>ADDRESS REDACTED | YAJAIRA GOMEZ<br>ADDRESS REDACTED |
| YAJAIRA HERNANDEZ<br>ADDRESS REDACTED | YAJAIRA LAMAS<br>ADDRESS REDACTED | YAJAIRA LLAMAS<br>ADDRESS REDACTED |
| YAJAIRA MARIN<br>ADDRESS REDACTED | YAJAIRA PARDO<br>ADDRESS REDACTED | YAJAIRA PEREZ<br>ADDRESS REDACTED |
| YAJAYRA HINOJOS<br>ADDRESS REDACTED | YAJAYRA JIMENEZ<br>ADDRESS REDACTED | YAKELIN DIAZ<br>ADDRESS REDACTED |
| YAKIMA ROWLAND<br>ADDRESS REDACTED | YAKIRA SMITH<br>ADDRESS REDACTED | YAKONDA BLACK<br>ADDRESS REDACTED |
| YAKONDA DUDLEY-MOORE<br>ADDRESS REDACTED | YAKOV KULIKOV<br>ADDRESS REDACTED | YALANDA JACKSON<br>ADDRESS REDACTED |
| YALAUNDA GOOLSBY<br>ADDRESS REDACTED | YALETH AREVALO<br>ADDRESS REDACTED | YALITSA ULLOA<br>ADDRESS REDACTED |
| YALITZA IRIZARRY<br>ADDRESS REDACTED | YALONDA JONES<br>ADDRESS REDACTED | YALONDA MILLAGE<br>ADDRESS REDACTED |
| YALONDA ROSS<br>ADDRESS REDACTED | YALONDA THIBODEAUX<br>ADDRESS REDACTED | YALONDA WILSON<br>ADDRESS REDACTED |

YALUNDA MASON
ADDRESS REDACTED

YAMAH SACKIE
ADDRESS REDACTED

YAMAIRA RODRIGUEZ
ADDRESS REDACTED

YAMARY SANCHO LOPEZ
ADDRESS REDACTED

YAMILA DELGADO
ADDRESS REDACTED

YAMILEE FRANCOIS
ADDRESS REDACTED

YAMILEE MALDONADO
ADDRESS REDACTED

YAMILEX MENDOZA
ADDRESS REDACTED

YAMILKA ABREU
ADDRESS REDACTED

YAMILLA DIXON
ADDRESS REDACTED

YAMILLY DE LA CRUZ
ADDRESS REDACTED

YAMINA DJAMATE
ADDRESS REDACTED

YAN LIU
ADDRESS REDACTED

YANA BABAYAN
ADDRESS REDACTED

YANA KOCHMOLA
ADDRESS REDACTED

YANAIRA CASTILLO
ADDRESS REDACTED

YANAISA MARTINEZ -GARCIA
ADDRESS REDACTED

YANAYS SANTIAGO POGGY
ADDRESS REDACTED

YANCI MELENDEZ
ADDRESS REDACTED

YANEISY PERDOMO
ADDRESS REDACTED

YANEL CORONA
ADDRESS REDACTED

YANELI BAUTISTA
ADDRESS REDACTED

YANELI CRESPO
ADDRESS REDACTED

YANELI HIDALGO-VELAZQUEZ
ADDRESS REDACTED

YANELI MATAMOROS
ADDRESS REDACTED

YANELIA FISCAL
ADDRESS REDACTED

YANELL LUNA
ADDRESS REDACTED

YANELLY MCNALLY
ADDRESS REDACTED

YANELY MAGANA CARRANZA
ADDRESS REDACTED

YANELY REYES
ADDRESS REDACTED

YANELYS ORTIZ
ADDRESS REDACTED

YANERIS CABALLERO
ADDRESS REDACTED

YANET GONZALEZ TORRES
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YANET MEZA<br>ADDRESS REDACTED | YANET RENTERIA<br>ADDRESS REDACTED | YANET RODRIGUEZ<br>ADDRESS REDACTED |
| YANET RODRIGUEZ<br>ADDRESS REDACTED | YANET SIERRA<br>ADDRESS REDACTED | YANETH CASTRO<br>ADDRESS REDACTED |
| YANETH SEPULVEDA<br>ADDRESS REDACTED | YANETRIA COLE<br>ADDRESS REDACTED | YANETSY ESPINOSA<br>ADDRESS REDACTED |
| YANEXIS REYES<br>ADDRESS REDACTED | YANI AVILA<br>ADDRESS REDACTED | YANINA VAZQUEZ<br>ADDRESS REDACTED |
| YANINA VAZQUEZ<br>ADDRESS REDACTED | YANIRA BURGOS-DIAZ<br>ADDRESS REDACTED | YANIRA FLORES<br>ADDRESS REDACTED |
| YANIRA FLORES<br>ADDRESS REDACTED | YANIRA MORALES<br>ADDRESS REDACTED | YANIRA MUNOZ<br>ADDRESS REDACTED |
| YANISSA BENNETT<br>ADDRESS REDACTED | YANITZA AVEYTUA<br>ADDRESS REDACTED | YANITZA ROMERO-RIVERA<br>ADDRESS REDACTED |
| YANITZA WILLIAMS<br>ADDRESS REDACTED | YANITZI ALBARRAN<br>ADDRESS REDACTED | YANNA MCDERMOTT<br>ADDRESS REDACTED |
| YANNELLE ESTRADA ASCENCIO<br>ADDRESS REDACTED | YANNELLY RODRIGUEZ<br>ADDRESS REDACTED | YANNICK KABEYA<br>ADDRESS REDACTED |
| YANSTANRA YOUNG<br>ADDRESS REDACTED | YANTE BENNETT<br>ADDRESS REDACTED | YAQUB AHMAD<br>ADDRESS REDACTED |
| YAQUELIN DELACERDA<br>ADDRESS REDACTED | YAQUELIN LOPEZ-DIAZ<br>ADDRESS REDACTED | YAQUELIN ROJAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YAQUELYN MOLINA<br>ADDRESS REDACTED | YARA ARANA<br>ADDRESS REDACTED | YARANELI MAURICIO<br>ADDRESS REDACTED |
| YARDRICK IVINS<br>ADDRESS REDACTED | YARELI VIRAMONTES<br>ADDRESS REDACTED | YARETSY ROJAS<br>ADDRESS REDACTED |
| YARICKSHELLE BANKS<br>ADDRESS REDACTED | YARIETZA BURGOS<br>ADDRESS REDACTED | YARIMA SIERRA<br>ADDRESS REDACTED |
| YARINET FAJARDO<br>ADDRESS REDACTED | YARINZA CORTEZ<br>ADDRESS REDACTED | YARISA GARCIA<br>ADDRESS REDACTED |
| YARISA RAMOS<br>ADDRESS REDACTED | YARISA RIVERA<br>ADDRESS REDACTED | YARISA VASQUEZ<br>ADDRESS REDACTED |
| YARISBEL SAAVEDRA<br>ADDRESS REDACTED | YARITZA AYALA<br>ADDRESS REDACTED | YARITZA BUSTOS<br>ADDRESS REDACTED |
| YARITZA DAZA<br>ADDRESS REDACTED | YARITZA GALARZA<br>ADDRESS REDACTED | YARITZA RODRIGUEZ<br>ADDRESS REDACTED |
| YARITZA RODRIGUEZ-VALDOVINOS<br>ADDRESS REDACTED | YARITZZA GONZALEZ<br>ADDRESS REDACTED | YARKOVIX MAKEPEACE<br>ADDRESS REDACTED |
| YARNELL BURTON<br>ADDRESS REDACTED | YARTTA PHILLIPS<br>ADDRESS REDACTED | YARYNA VOLYNSKA<br>ADDRESS REDACTED |
| YASHEIKA BRUMFIELD<br>ADDRESS REDACTED | YASHEIKA TARPLEY<br>ADDRESS REDACTED | YASHEKA BOWMAN<br>ADDRESS REDACTED |
| YASHEKA WILLIS<br>ADDRESS REDACTED | YASHELL EATON<br>ADDRESS REDACTED | YASHI ZHAN<br>ADDRESS REDACTED |

YASHICA PULLINS
ADDRESS REDACTED

YASHICA WASHINGTON
ADDRESS REDACTED

YASHIRA BROWN
ADDRESS REDACTED

YASHIRA COLON
ADDRESS REDACTED

YASHIRA HERNANDEZ
ADDRESS REDACTED

YASHIRA TORRES GONZALEZ
ADDRESS REDACTED

YASHIRA VICENTE BURGOS
ADDRESS REDACTED

YASIME WARD
ADDRESS REDACTED

YASLIN CARRASQUILLO
ADDRESS REDACTED

YASMEEN LACAYO
ADDRESS REDACTED

YASMEEN LEYVA
ADDRESS REDACTED

YASMEEN SANTOS
ADDRESS REDACTED

YASMIN ARIAS
ADDRESS REDACTED

YASMIN ASANTE
ADDRESS REDACTED

YASMIN GOMEZ
ADDRESS REDACTED

YASMIN MANJARREZ
ADDRESS REDACTED

YASMIN MOLINA
ADDRESS REDACTED

YASMIN NAVARRO
ADDRESS REDACTED

YASMIN OCHOA CENTENO
ADDRESS REDACTED

YASMIN PALACIOS
ADDRESS REDACTED

YASMIN SALCEDO
ADDRESS REDACTED

YASMINE ALLEN
ADDRESS REDACTED

YASMINE AVINA-LOPEZ
ADDRESS REDACTED

YASMINE FREDERIQUE
ADDRESS REDACTED

YASMINE JACKSON
ADDRESS REDACTED

YASMINE MOORE
ADDRESS REDACTED

YASMINE PAEZ
ADDRESS REDACTED

YASMINE PAYNE
ADDRESS REDACTED

YASMINE SAINTIL
ADDRESS REDACTED

YASMINE STRONG
ADDRESS REDACTED

YASMINE WILCOX
ADDRESS REDACTED

YASSINE BADROUSSE
ADDRESS REDACTED

YASSINE GRICE
ADDRESS REDACTED

YATOSHA MAYFIELD
ADDRESS REDACTED

YAVNIKA JEAN
ADDRESS REDACTED

YAWA ADESU
ADDRESS REDACTED

YAWANDE BYNUM
ADDRESS REDACTED

YAYITA BROOKS
ADDRESS REDACTED

YAZAN SWEELEH
ADDRESS REDACTED

YAZLEEN VAZQUEZ
ADDRESS REDACTED

YAZMEEN CAYETTE -BROWN
ADDRESS REDACTED

YAZMEEN GUERRERO
ADDRESS REDACTED

YAZMEEN OWENS
ADDRESS REDACTED

YAZMIN AMEZOLA
ADDRESS REDACTED

YAZMIN DOMINGUEZ
ADDRESS REDACTED

YAZMIN GALVEZ
ADDRESS REDACTED

YAZMIN PEREZ
ADDRESS REDACTED

YAZMIN RAMIREZ
ADDRESS REDACTED

YAZMIN SALGADO
ADDRESS REDACTED

YAZMINE JIMENEZ
ADDRESS REDACTED

YECENIA TREJO GONZALEZ
ADDRESS REDACTED

YEE CHOI
ADDRESS REDACTED

YEGALE FORD
ADDRESS REDACTED

YEHIA ISMAIL
ADDRESS REDACTED

YEHYA ELNAHRY
ADDRESS REDACTED

YEIMI IBARRA
ADDRESS REDACTED

YEIMI RODRIGUEZ
ADDRESS REDACTED

YEINY GONZALEZ
ADDRESS REDACTED

YELANDA JONES
ADDRESS REDACTED

YELENA BUCKNER
ADDRESS REDACTED

YELENA GOLDASHKIN
ADDRESS REDACTED

YELENA MKRTYCHEVA
ADDRESS REDACTED

YELENA STOKES
ADDRESS REDACTED

YELINA RODRIGUEZ
ADDRESS REDACTED

YELISE DELGADO
ADDRESS REDACTED

YEMMY HERNANDEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YEN CHU<br>ADDRESS REDACTED | YENDIRA GARCIA<br>ADDRESS REDACTED | YENEE QUINTEROS<br>ADDRESS REDACTED |
| YENESY RANGEL<br>ADDRESS REDACTED | YENI HERNANDEZ<br>ADDRESS REDACTED | YENI MOSQUEDA<br>ADDRESS REDACTED |
| YENIFER ESQUIVEL<br>ADDRESS REDACTED | YENIFER SAUCEDO<br>ADDRESS REDACTED | YENIFHER LOPEZ<br>ADDRESS REDACTED |
| YENNIA AVALOS<br>ADDRESS REDACTED | YENNY BUSTAMANTE<br>ADDRESS REDACTED | YENTEL SMITH<br>ADDRESS REDACTED |
| YERALDIN GALVEZ<br>ADDRESS REDACTED | YERIBEL GONZALEZ<br>ADDRESS REDACTED | YERISLEY CASTANEDA<br>ADDRESS REDACTED |
| YERLOTTE JOSEPH<br>ADDRESS REDACTED | YERSON SERRANO<br>ADDRESS REDACTED | YESEL VEGA<br>ADDRESS REDACTED |
| YESELA TORRES<br>ADDRESS REDACTED | YESENIA ALVAREZ<br>ADDRESS REDACTED | YESENIA AREVALO CRUZ<br>ADDRESS REDACTED |
| YESENIA AVELINO<br>ADDRESS REDACTED | YESENIA BALTIERREZ<br>ADDRESS REDACTED | YESENIA BANALES<br>ADDRESS REDACTED |
| YESENIA BOLANOS<br>ADDRESS REDACTED | YESENIA BONILLA<br>ADDRESS REDACTED | YESENIA BRITO<br>ADDRESS REDACTED |
| YESENIA BURGOS ARROYO<br>ADDRESS REDACTED | YESENIA CALDERON<br>ADDRESS REDACTED | YESENIA CALIXTO<br>ADDRESS REDACTED |
| YESENIA CALLES ROLON<br>ADDRESS REDACTED | YESENIA CALZADA<br>ADDRESS REDACTED | YESENIA CAMARA<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                                    Served 6/20/2015

| | | |
|---|---|---|
| YESENIA CASTRO<br>ADDRESS REDACTED | YESENIA CASTRO<br>ADDRESS REDACTED | YESENIA CATALAN<br>ADDRESS REDACTED |
| YESENIA CERVANTES<br>ADDRESS REDACTED | YESENIA CORONADO<br>ADDRESS REDACTED | YESENIA CRUZ RIVERA<br>ADDRESS REDACTED |
| YESENIA DIOSDADO<br>ADDRESS REDACTED | YESENIA DOMINGUEZ<br>ADDRESS REDACTED | YESENIA ESCALANTE<br>ADDRESS REDACTED |
| YESENIA ESCOBAR<br>ADDRESS REDACTED | YESENIA GALINDO<br>ADDRESS REDACTED | YESENIA GALLARDO<br>ADDRESS REDACTED |
| YESENIA GARCIA<br>ADDRESS REDACTED | YESENIA GARCIA<br>ADDRESS REDACTED | YESENIA GOMEZ<br>ADDRESS REDACTED |
| YESENIA GONZALEZ-CISNEROS<br>ADDRESS REDACTED | YESENIA HERNANDEZ<br>ADDRESS REDACTED | YESENIA HOAYECK<br>ADDRESS REDACTED |
| YESENIA JIMENEZ<br>ADDRESS REDACTED | YESENIA JIMENEZ<br>ADDRESS REDACTED | YESENIA LEDESMA<br>ADDRESS REDACTED |
| YESENIA MARTINEZ<br>ADDRESS REDACTED | YESENIA MARTINEZ<br>ADDRESS REDACTED | YESENIA MASCORRO<br>ADDRESS REDACTED |
| YESENIA MENDEZ<br>ADDRESS REDACTED | YESENIA MILLAN<br>ADDRESS REDACTED | YESENIA MORENO<br>ADDRESS REDACTED |
| YESENIA OCASIO<br>ADDRESS REDACTED | YESENIA OROPEZA<br>ADDRESS REDACTED | YESENIA OSORIO<br>ADDRESS REDACTED |
| YESENIA PENA<br>ADDRESS REDACTED | YESENIA PEREZ<br>ADDRESS REDACTED | YESENIA PEREZ<br>ADDRESS REDACTED |

YESENIA PONCE
ADDRESS REDACTED

YESENIA PUENTE
ADDRESS REDACTED

YESENIA QUINONES
ADDRESS REDACTED

YESENIA RAMIREZ
ADDRESS REDACTED

YESENIA RAMON
ADDRESS REDACTED

YESENIA RENDON
ADDRESS REDACTED

YESENIA REYES
ADDRESS REDACTED

YESENIA REYES
ADDRESS REDACTED

YESENIA RIVERA
ADDRESS REDACTED

YESENIA RODRIGUEZ
ADDRESS REDACTED

YESENIA RODRIGUEZ
ADDRESS REDACTED

YESENIA SANCHEZ
ADDRESS REDACTED

YESENIA SANTIAGO
ADDRESS REDACTED

YESENIA SIMET
ADDRESS REDACTED

YESENIA SORIA
ADDRESS REDACTED

YESENIA SOTO LUGO
ADDRESS REDACTED

YESENIA TORRES
ADDRESS REDACTED

YESENIA VALENTIN
ADDRESS REDACTED

YESENIA VAZQUEZ
ADDRESS REDACTED

YESENIA VENEGAS
ADDRESS REDACTED

YESENIA VILLARON
ADDRESS REDACTED

YESENIA ZARATE
ADDRESS REDACTED

YESENNIA LARRAZABAL
ADDRESS REDACTED

YESHIMEBET ASHAGRE
ADDRESS REDACTED

YESICA BAUTISTA
ADDRESS REDACTED

YESICA CARBAJAL
ADDRESS REDACTED

YESICA GARCIA
ADDRESS REDACTED

YESICA LONDONO
ADDRESS REDACTED

YESICA MELGAR
ADDRESS REDACTED

YESICA MULATO
ADDRESS REDACTED

YESICA PALACIO
ADDRESS REDACTED

YESICA ROMERO
ADDRESS REDACTED

YESICA ROMERO
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

YESICA SANTIESTEBAN-ARI
ADDRESS REDACTED

YESSENIA AVALOS
ADDRESS REDACTED

YESSENIA BEDOLLA
ADDRESS REDACTED

YESSENIA BLANCO GOMEZ
ADDRESS REDACTED

YESSENIA CARDENAS
ADDRESS REDACTED

YESSENIA FLORES
ADDRESS REDACTED

YESSENIA FLORES
ADDRESS REDACTED

YESSENIA FLORES MARTINEZ
ADDRESS REDACTED

YESSENIA GABRIOLA
ADDRESS REDACTED

YESSENIA GARCIA
ADDRESS REDACTED

YESSENIA KOURAKIS
ADDRESS REDACTED

YESSENIA LLANOS
ADDRESS REDACTED

YESSENIA LOPEZ
ADDRESS REDACTED

YESSENIA LUCERO
ADDRESS REDACTED

YESSENIA ORTIZ
ADDRESS REDACTED

YESSENIA RODRIGUEZ
ADDRESS REDACTED

YESSENIA RODRIGUEZ
ADDRESS REDACTED

YESSENIA ROMERO
ADDRESS REDACTED

YESSENIA TORRES PINEDA
ADDRESS REDACTED

YESSENIA URQUIZO
ADDRESS REDACTED

YESSENIA VARELA
ADDRESS REDACTED

YESSENIA ZANDATE
ADDRESS REDACTED

YESSICA MONASTERIO
ADDRESS REDACTED

YESSICA MONTES
ADDRESS REDACTED

YESSICA PICHARDO
ADDRESS REDACTED

YESSICA SALINAS SANCHEZ
ADDRESS REDACTED

YESTER BALASANYAN
ADDRESS REDACTED

YETTA FELICIA ANN WILLIAMS
ADDRESS REDACTED

YETUNDE ADESANYA
ADDRESS REDACTED

YETUNDE ADESANYA
ADDRESS REDACTED

YEVONNE ZAMARRIPA
ADDRESS REDACTED

YEYMI BONILLA-RUIZ
ADDRESS REDACTED

YEYMY PEREZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YIANCA BROWNLEE<br>ADDRESS REDACTED | YIASHIKA TURNER<br>ADDRESS REDACTED | YIASHIKA TURNER<br>ADDRESS REDACTED |
| YILDIRAY UHRI<br>ADDRESS REDACTED | YIN MAYIT<br>ADDRESS REDACTED | YINEIRY DURAN<br>ADDRESS REDACTED |
| YINET DELCORRAL<br>ADDRESS REDACTED | YING CI TANG<br>ADDRESS REDACTED | YING LI YU<br>ADDRESS REDACTED |
| YINGSI MAI<br>ADDRESS REDACTED | YISEL VARGAS<br>ADDRESS REDACTED | YISELLY TEJEDA<br>ADDRESS REDACTED |
| YIUSMAR LOYO<br>ADDRESS REDACTED | YLENE DELAMAR<br>ADDRESS REDACTED | YLIANNA VIDALES<br>ADDRESS REDACTED |
| YLONDA SMILEY<br>ADDRESS REDACTED | YMER OROZCO<br>ADDRESS REDACTED | YNEZ SANTOS<br>ADDRESS REDACTED |
| YNIXCE VILLAGOMEZ<br>ADDRESS REDACTED | YOANA DANIEL MORALES<br>ADDRESS REDACTED | YOANA VERDUZCO<br>ADDRESS REDACTED |
| YOHAIDA ACOSTA<br>ADDRESS REDACTED | YOHAN GOMEZ TORRES<br>ADDRESS REDACTED | YOHANA ACEVEDO LORA<br>ADDRESS REDACTED |
| YOHANA MONTOYA<br>ADDRESS REDACTED | YOHANNES MENGESHA<br>ADDRESS REDACTED | YOHENA HERRERA<br>ADDRESS REDACTED |
| YOJANNYS HERNANDEZ MATURELL<br>ADDRESS REDACTED | YOLAINE LORMEJUSTE<br>ADDRESS REDACTED | YOLANDA ABOUTAYEB<br>ADDRESS REDACTED |
| YOLANDA ANDERSON<br>ADDRESS REDACTED | YOLANDA ARIAS<br>ADDRESS REDACTED | YOLANDA BAGALAYOS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**                                                                    **Served 6/20/2015**

| | | |
|---|---|---|
| YOLANDA BAILEY<br>ADDRESS REDACTED | YOLANDA BAILEY<br>ADDRESS REDACTED | YOLANDA BANDERA<br>ADDRESS REDACTED |
| YOLANDA BATTON<br>ADDRESS REDACTED | YOLANDA BLANCO<br>ADDRESS REDACTED | YOLANDA BLOSSOM<br>ADDRESS REDACTED |
| YOLANDA BOWENS<br>ADDRESS REDACTED | YOLANDA BRADFORD<br>ADDRESS REDACTED | YOLANDA BRYANT<br>ADDRESS REDACTED |
| YOLANDA BRYANT<br>ADDRESS REDACTED | YOLANDA BURGESS<br>ADDRESS REDACTED | YOLANDA CAMARENA<br>ADDRESS REDACTED |
| YOLANDA CEPEDA<br>ADDRESS REDACTED | YOLANDA CHASE<br>ADDRESS REDACTED | YOLANDA CHILDRESS-SOUTHWARD<br>ADDRESS REDACTED |
| YOLANDA CLAXTON<br>ADDRESS REDACTED | YOLANDA CLEVELAND<br>ADDRESS REDACTED | YOLANDA CONTRERAS<br>ADDRESS REDACTED |
| YOLANDA CORBETT<br>ADDRESS REDACTED | YOLANDA CULVER<br>ADDRESS REDACTED | YOLANDA DANNER<br>ADDRESS REDACTED |
| YOLANDA DAVIS<br>ADDRESS REDACTED | YOLANDA DAVIS<br>ADDRESS REDACTED | YOLANDA DAVIS<br>ADDRESS REDACTED |
| YOLANDA DIX<br>ADDRESS REDACTED | YOLANDA DIXON<br>ADDRESS REDACTED | YOLANDA FIELDER<br>ADDRESS REDACTED |
| YOLANDA FLOWERS<br>ADDRESS REDACTED | YOLANDA FRANCISCO<br>ADDRESS REDACTED | YOLANDA FULTON HORN<br>ADDRESS REDACTED |
| YOLANDA GARCIA<br>ADDRESS REDACTED | YOLANDA GARCIA<br>ADDRESS REDACTED | YOLANDA GARCIA GALLARDO<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YOLANDA GARNETT<br>ADDRESS REDACTED | YOLANDA GEORGE<br>ADDRESS REDACTED | YOLANDA GOMEZ DEMARTINEZ<br>ADDRESS REDACTED |
| YOLANDA HARRIS<br>ADDRESS REDACTED | YOLANDA HARVEY<br>ADDRESS REDACTED | YOLANDA HAWKINS<br>ADDRESS REDACTED |
| YOLANDA HENDRIX<br>ADDRESS REDACTED | YOLANDA HERNANDEZ<br>ADDRESS REDACTED | YOLANDA HERNANDEZ<br>ADDRESS REDACTED |
| YOLANDA HERNANDEZ<br>ADDRESS REDACTED | YOLANDA HUDSON<br>ADDRESS REDACTED | YOLANDA IRIZARRY<br>ADDRESS REDACTED |
| YOLANDA ISAAC<br>ADDRESS REDACTED | YOLANDA JACKSON<br>ADDRESS REDACTED | YOLANDA JACKSON<br>ADDRESS REDACTED |
| YOLANDA JAMES<br>ADDRESS REDACTED | YOLANDA JOHNSON<br>ADDRESS REDACTED | YOLANDA JONES<br>ADDRESS REDACTED |
| YOLANDA JONES<br>ADDRESS REDACTED | YOLANDA JORDAN<br>ADDRESS REDACTED | YOLANDA JUAREZ<br>ADDRESS REDACTED |
| YOLANDA JUHAN<br>ADDRESS REDACTED | YOLANDA JULIEN<br>ADDRESS REDACTED | YOLANDA KIRBY-WOODARD<br>ADDRESS REDACTED |
| YOLANDA KYLE<br>ADDRESS REDACTED | YOLANDA LAGUNA<br>ADDRESS REDACTED | YOLANDA LAMAR<br>ADDRESS REDACTED |
| YOLANDA LATTIMORE<br>ADDRESS REDACTED | YOLANDA LAWTON<br>ADDRESS REDACTED | YOLANDA LEI NACAPUY<br>ADDRESS REDACTED |
| YOLANDA MARTINEZ<br>ADDRESS REDACTED | YOLANDA MARTINEZ<br>ADDRESS REDACTED | YOLANDA MCBRIDE<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YOLANDA MELENDEZ<br>ADDRESS REDACTED | YOLANDA MENDOZA<br>ADDRESS REDACTED | YOLANDA MIRELEZ<br>ADDRESS REDACTED |
| YOLANDA MITCHELL<br>ADDRESS REDACTED | YOLANDA MITCHELL<br>ADDRESS REDACTED | YOLANDA MOORE<br>ADDRESS REDACTED |
| YOLANDA MOSELY<br>ADDRESS REDACTED | YOLANDA MOYE<br>ADDRESS REDACTED | YOLANDA NICHOLSON<br>ADDRESS REDACTED |
| YOLANDA PEREZ<br>ADDRESS REDACTED | YOLANDA PEREZ<br>ADDRESS REDACTED | YOLANDA PULIDO<br>ADDRESS REDACTED |
| YOLANDA RAMIREZ<br>ADDRESS REDACTED | YOLANDA RAMIREZ<br>ADDRESS REDACTED | YOLANDA RAMOS<br>ADDRESS REDACTED |
| YOLANDA RAY<br>ADDRESS REDACTED | YOLANDA REID<br>ADDRESS REDACTED | YOLANDA RILEY<br>ADDRESS REDACTED |
| YOLANDA RIVERA<br>ADDRESS REDACTED | YOLANDA ROBERSON<br>ADDRESS REDACTED | YOLANDA SANCHEZ<br>ADDRESS REDACTED |
| YOLANDA SCRIVEN<br>ADDRESS REDACTED | YOLANDA SHAW<br>ADDRESS REDACTED | YOLANDA SMITH<br>ADDRESS REDACTED |
| YOLANDA SOLOMON<br>ADDRESS REDACTED | YOLANDA SOTO<br>ADDRESS REDACTED | YOLANDA STOREY<br>ADDRESS REDACTED |
| YOLANDA TEASLEY<br>ADDRESS REDACTED | YOLANDA THOMAS<br>ADDRESS REDACTED | YOLANDA THOMAS<br>ADDRESS REDACTED |
| YOLANDA THOMASON<br>ADDRESS REDACTED | YOLANDA THOMPSON<br>ADDRESS REDACTED | YOLANDA THOMPSON<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YOLANDA TUCKER<br>ADDRESS REDACTED | YOLANDA UPSHAW<br>ADDRESS REDACTED | YOLANDA VOTH<br>ADDRESS REDACTED |
| YOLANDA WATTS<br>ADDRESS REDACTED | YOLANDA WESTON<br>ADDRESS REDACTED | YOLANDA WILLIAMS<br>ADDRESS REDACTED |
| YOLANDA WOOD<br>ADDRESS REDACTED | YOLANDA YBARRA<br>ADDRESS REDACTED | YOLANDE REDHEAD<br>ADDRESS REDACTED |
| YOLANDE RICHMOND<br>ADDRESS REDACTED | YOLANDIA GREEN<br>ADDRESS REDACTED | YOLANIS HERRERA<br>ADDRESS REDACTED |
| YOLIANN CASTILLOVEITIA<br>ADDRESS REDACTED | YOLONDA NOEL<br>ADDRESS REDACTED | YOLONDA SMITH<br>ADDRESS REDACTED |
| YOMAIRA VINDIOLA<br>ADDRESS REDACTED | YOMARI ROJAS THORNTON<br>ADDRESS REDACTED | YOMARY ROSA<br>ADDRESS REDACTED |
| YONATHAN GAMBOA<br>ADDRESS REDACTED | YONATHAN SHASHORE<br>ADDRESS REDACTED | YONG KIM<br>ADDRESS REDACTED |
| YONKA PATTERSON<br>ADDRESS REDACTED | YONTAGUA WALKER<br>ADDRESS REDACTED | YORDANKA MATOS<br>ADDRESS REDACTED |
| YORDANOS TESFAMARIAM<br>ADDRESS REDACTED | YOSELIN DELGADO<br>ADDRESS REDACTED | YOSELIN ESCOBAR<br>ADDRESS REDACTED |
| YOSELIN LOPEZ<br>ADDRESS REDACTED | YOSELIN PIEDRA<br>ADDRESS REDACTED | YOSELIN QUEZADA<br>ADDRESS REDACTED |
| YOSELIN RODRIGUEZ<br>ADDRESS REDACTED | YOSELINE ALARCON<br>ADDRESS REDACTED | YOSELINE CONTRERAS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YOSELYN ANGUIANO<br>ADDRESS REDACTED | YOSHI RUCKER<br>ADDRESS REDACTED | YOSHIDA TORAIN<br>ADDRESS REDACTED |
| YOSHIKO TUCKER<br>ADDRESS REDACTED | YOSHIYAH MCKAY<br>ADDRESS REDACTED | YOSSELIN PEREZ SUCHI<br>ADDRESS REDACTED |
| YOSSELIN SALAZAR<br>ADDRESS REDACTED | YOSSELINE SALGADO<br>ADDRESS REDACTED | YOUNG HAM<br>ADDRESS REDACTED |
| YOUNG LEE<br>ADDRESS REDACTED | YOUSEF ASSI<br>ADDRESS REDACTED | YOUSEF MUSTAFA<br>ADDRESS REDACTED |
| YOUSELYNE SENORGUE<br>ADDRESS REDACTED | YOUSSEF YANOURI<br>ADDRESS REDACTED | YOUSUF AL RASHDI<br>ADDRESS REDACTED |
| YOUVENS PROPHETE<br>ADDRESS REDACTED | YOUVONZA PRICE<br>ADDRESS REDACTED | YOVANA REYES<br>ADDRESS REDACTED |
| YOVANI SILVA ALCANTAR<br>ADDRESS REDACTED | YOVANNA FAIRBROTHER<br>ADDRESS REDACTED | YOVANNA VALDIVIEZO<br>ADDRESS REDACTED |
| YOVANNKA MORENO<br>ADDRESS REDACTED | YOVONDA NASH<br>ADDRESS REDACTED | YSABEL HERNANDEZ<br>ADDRESS REDACTED |
| YSABEL PAEZ BELTRAN<br>ADDRESS REDACTED | YSIDRO RIVERA<br>ADDRESS REDACTED | YTZEL HERNANDEZ<br>ADDRESS REDACTED |
| YUDELCA READ<br>ADDRESS REDACTED | YUDIRA RAMIREZ CRUZ<br>ADDRESS REDACTED | YUDITH UMANZOR<br>ADDRESS REDACTED |
| YUDY GONZALEZ<br>ADDRESS REDACTED | YUKIA MACK<br>ADDRESS REDACTED | YUKIHARU BURNS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

YUKIMA LOURY
ADDRESS REDACTED

YUL WHITSON
ADDRESS REDACTED

YULANDA WILLIAMS
ADDRESS REDACTED

YULEIDI HERRERA
ADDRESS REDACTED

YULENA INZUNZA
ADDRESS REDACTED

YULEYDIS LOPEZ
ADDRESS REDACTED

YULEYSI DIAZ
ADDRESS REDACTED

YULIANA AGUADO
ADDRESS REDACTED

YULIANA AGUILAR
ADDRESS REDACTED

YULIANA CENICEROS CUEVAS
ADDRESS REDACTED

YULIANA DELGADO
ADDRESS REDACTED

YULIANA GONZALEZ GRANILLO
ADDRESS REDACTED

YULIANA GUARDADO
ADDRESS REDACTED

YULIANELA FERRER BONOME
ADDRESS REDACTED

YULICIA SAYAS
ADDRESS REDACTED

YULIETH HERNANDEZ
ADDRESS REDACTED

YULINDA BOGAN
ADDRESS REDACTED

YULIYA ANDREYEVA
ADDRESS REDACTED

YULIYA BHATNAGAR
ADDRESS REDACTED

YULIYA HORBACHUK
ADDRESS REDACTED

YULLANDA DICKEY
ADDRESS REDACTED

YULONDA MOSSON
ADDRESS REDACTED

YULONDA ROUSE
ADDRESS REDACTED

YULUARA ROCHE-ALVARADO
ADDRESS REDACTED

YUMIKO SCOTT
ADDRESS REDACTED

YUN FENG
ADDRESS REDACTED

YUNA HENDERSON
ADDRESS REDACTED

YUNA HENDERSON
ADDRESS REDACTED

YUNIEL TACORONTE-GONZALEZ
ADDRESS REDACTED

YUNIOR GARCIA
ADDRESS REDACTED

YUNJU MISURACA
ADDRESS REDACTED

YUPING WEI
ADDRESS REDACTED

YURI CARDONA
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YURI CERMENO JR<br>ADDRESS REDACTED | YURI FRIAS<br>ADDRESS REDACTED | YURI ITZEP<br>ADDRESS REDACTED |
| YURI JASSO-DEL RIO<br>ADDRESS REDACTED | YURI MARTINEZ<br>ADDRESS REDACTED | YURIANA CORTEZ CONTRERAS<br>ADDRESS REDACTED |
| YURIDIA HERNANDEZ<br>ADDRESS REDACTED | YURIDIA LUNA<br>ADDRESS REDACTED | YURIDIA LUNA MARQUEZ<br>ADDRESS REDACTED |
| YURIDIA OUELLETTE<br>ADDRESS REDACTED | YURIEN GUTIERREZ-LOPEZ<br>ADDRESS REDACTED | YURIKO MANIBUSAN<br>ADDRESS REDACTED |
| YURIRIANA PINEDA<br>ADDRESS REDACTED | YURIY BARVA<br>ADDRESS REDACTED | YURIY BUSEV<br>ADDRESS REDACTED |
| YURY BONILLA<br>ADDRESS REDACTED | YURY SERRANO<br>ADDRESS REDACTED | YURYDIANA FARIAS<br>ADDRESS REDACTED |
| YUSELIN SOTO<br>ADDRESS REDACTED | YUSUF THOMAS<br>ADDRESS REDACTED | YUVANI GARNICA<br>ADDRESS REDACTED |
| YUVIZA ORTEGA<br>ADDRESS REDACTED | YVELISSE MERCADO<br>ADDRESS REDACTED | YVELLE RAYMOND<br>ADDRESS REDACTED |
| YVENCIA ADAM<br>ADDRESS REDACTED | YVENS DONAT<br>ADDRESS REDACTED | YVETTE ARISTA<br>ADDRESS REDACTED |
| YVETTE BANKS<br>ADDRESS REDACTED | YVETTE BROWN<br>ADDRESS REDACTED | YVETTE BUCHANAN<br>ADDRESS REDACTED |
| YVETTE CALAMI<br>ADDRESS REDACTED | YVETTE CASTILLO<br>ADDRESS REDACTED | YVETTE CERVANTES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YVETTE CHAVEZ<br>ADDRESS REDACTED | YVETTE CISNEROS<br>ADDRESS REDACTED | YVETTE DELGADO<br>ADDRESS REDACTED |
| YVETTE DYER<br>ADDRESS REDACTED | YVETTE ESCARCEGA<br>ADDRESS REDACTED | YVETTE FIGUEROA APARICIO<br>ADDRESS REDACTED |
| YVETTE FRANQUEZ<br>ADDRESS REDACTED | YVETTE FUENTES<br>ADDRESS REDACTED | YVETTE GALLEGOS<br>ADDRESS REDACTED |
| YVETTE GLASSFORD<br>ADDRESS REDACTED | YVETTE GONZALES<br>ADDRESS REDACTED | YVETTE GREEN<br>ADDRESS REDACTED |
| YVETTE GUTIERREZ<br>ADDRESS REDACTED | YVETTE HAMMOND<br>ADDRESS REDACTED | YVETTE HARLEY<br>ADDRESS REDACTED |
| YVETTE KELLY<br>ADDRESS REDACTED | YVETTE LINDSEY<br>ADDRESS REDACTED | YVETTE MAGANYA<br>ADDRESS REDACTED |
| YVETTE MCHENRY<br>ADDRESS REDACTED | YVETTE MUNOZ<br>ADDRESS REDACTED | YVETTE MYRICK<br>ADDRESS REDACTED |
| YVETTE OMANZOR<br>ADDRESS REDACTED | YVETTE ORONA<br>ADDRESS REDACTED | YVETTE PALECHOR<br>ADDRESS REDACTED |
| YVETTE PEREZ<br>ADDRESS REDACTED | YVETTE POWELL<br>ADDRESS REDACTED | YVETTE SALINAS<br>ADDRESS REDACTED |
| YVETTE SANCHEZ<br>ADDRESS REDACTED | YVETTE SANCHEZ<br>ADDRESS REDACTED | YVETTE SANTOS<br>ADDRESS REDACTED |
| YVETTE SARPY<br>ADDRESS REDACTED | YVETTE SARTI<br>ADDRESS REDACTED | YVETTE SMITH<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YVETTE SMITH<br>ADDRESS REDACTED | YVETTE SMITH JONES<br>ADDRESS REDACTED | YVETTE SOLANO<br>ADDRESS REDACTED |
| YVETTE STAPLES<br>ADDRESS REDACTED | YVETTE THOMAS<br>ADDRESS REDACTED | YVETTE WHITFIELD<br>ADDRESS REDACTED |
| YVETTE WILKINS<br>ADDRESS REDACTED | YVETTE WILLIAMS<br>ADDRESS REDACTED | YVEVONTAY FIGGINS<br>ADDRESS REDACTED |
| YVON CU<br>ADDRESS REDACTED | YVONKIA STEWART<br>ADDRESS REDACTED | YVONNE ALLEN MELVIN<br>ADDRESS REDACTED |
| YVONNE AMARH<br>ADDRESS REDACTED | YVONNE BERRY<br>ADDRESS REDACTED | YVONNE BROWN<br>ADDRESS REDACTED |
| YVONNE BROWN<br>ADDRESS REDACTED | YVONNE BURDEN<br>ADDRESS REDACTED | YVONNE CAMPBELL<br>ADDRESS REDACTED |
| YVONNE CARTER<br>ADDRESS REDACTED | YVONNE CASTELLANOS<br>ADDRESS REDACTED | YVONNE CONLEY<br>ADDRESS REDACTED |
| YVONNE CONTRERAS<br>ADDRESS REDACTED | YVONNE CORDOVA-VASQUEZ<br>ADDRESS REDACTED | YVONNE DAVIS<br>ADDRESS REDACTED |
| YVONNE DAVIS<br>ADDRESS REDACTED | YVONNE DAVIS<br>ADDRESS REDACTED | YVONNE DAVIS<br>ADDRESS REDACTED |
| YVONNE DAVIS<br>ADDRESS REDACTED | YVONNE DYER<br>ADDRESS REDACTED | YVONNE EDDINGS<br>ADDRESS REDACTED |
| YVONNE GARCIA<br>ADDRESS REDACTED | YVONNE GRAHAM<br>ADDRESS REDACTED | YVONNE GRIMES<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| YVONNE GUTIERREZ<br>ADDRESS REDACTED | YVONNE HARVEY<br>ADDRESS REDACTED | YVONNE HERNANDEZ<br>ADDRESS REDACTED |
| YVONNE HURLBUT<br>ADDRESS REDACTED | YVONNE JONES<br>ADDRESS REDACTED | YVONNE KELLEY<br>ADDRESS REDACTED |
| YVONNE KLUVI AMOUZOUVI<br>ADDRESS REDACTED | YVONNE LEE<br>ADDRESS REDACTED | YVONNE LEWIS<br>ADDRESS REDACTED |
| YVONNE LOPEZ<br>ADDRESS REDACTED | YVONNE MARTINEZ<br>ADDRESS REDACTED | YVONNE MARTINEZ<br>ADDRESS REDACTED |
| YVONNE MASON<br>ADDRESS REDACTED | YVONNE MILLER<br>ADDRESS REDACTED | YVONNE MILLION<br>ADDRESS REDACTED |
| YVONNE MONARES<br>ADDRESS REDACTED | YVONNE MORRIS<br>ADDRESS REDACTED | YVONNE MYLES<br>ADDRESS REDACTED |
| YVONNE O'HARE<br>ADDRESS REDACTED | YVONNE REDHORSE<br>ADDRESS REDACTED | YVONNE RIVERA<br>ADDRESS REDACTED |
| YVONNE ROBLES<br>ADDRESS REDACTED | YVONNE ROYBAL<br>ADDRESS REDACTED | YVONNE SALAZAR<br>ADDRESS REDACTED |
| YVONNE SANDOVAL<br>ADDRESS REDACTED | YVONNE TELLES<br>ADDRESS REDACTED | YVONNE TORRES<br>ADDRESS REDACTED |
| YVONNE VENTURA<br>ADDRESS REDACTED | YVONNE WILSON<br>ADDRESS REDACTED | YVONNE WRIGHT<br>ADDRESS REDACTED |
| YVONNIA WHITE FALKNER<br>ADDRESS REDACTED | ZABRIA JORDAN<br>ADDRESS REDACTED | ZABRINA LEE<br>ADDRESS REDACTED |

Corinthian Colleges, Inc. - U.S. Mail

ZACCHAEUS WOOTEN
ADDRESS REDACTED

ZACH CASTINADO
ADDRESS REDACTED

ZACH JONES
ADDRESS REDACTED

ZACH PETTIS
ADDRESS REDACTED

ZACHARIAH FRAZIER
ADDRESS REDACTED

ZACHARIAH GREENE
ADDRESS REDACTED

ZACHARIAH SHREVES
ADDRESS REDACTED

ZACHARY ABRAMS
ADDRESS REDACTED

ZACHARY ARMSTRONG
ADDRESS REDACTED

ZACHARY BARNER
ADDRESS REDACTED

ZACHARY BENOIT
ADDRESS REDACTED

ZACHARY BIRCKELBAW
ADDRESS REDACTED

ZACHARY BLAKEMAN
ADDRESS REDACTED

ZACHARY BROADNAX
ADDRESS REDACTED

ZACHARY BROWN
ADDRESS REDACTED

ZACHARY BROWN
ADDRESS REDACTED

ZACHARY CESSPOOCH
ADDRESS REDACTED

ZACHARY CLAYPOOL
ADDRESS REDACTED

ZACHARY CLEMENTS
ADDRESS REDACTED

ZACHARY CORTEZ
ADDRESS REDACTED

ZACHARY CRAWFORD
ADDRESS REDACTED

ZACHARY DOWNING
ADDRESS REDACTED

ZACHARY DRISCOLL
ADDRESS REDACTED

ZACHARY ECKELS
ADDRESS REDACTED

ZACHARY EDDY
ADDRESS REDACTED

ZACHARY FERGUSON
ADDRESS REDACTED

ZACHARY FRAKES
ADDRESS REDACTED

ZACHARY FRAZIER
ADDRESS REDACTED

ZACHARY GIOVANELLI
ADDRESS REDACTED

ZACHARY HAMILTON
ADDRESS REDACTED

ZACHARY HAMPTON
ADDRESS REDACTED

ZACHARY HARRIS
ADDRESS REDACTED

ZACHARY HARRISON
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ZACHARY HATHHORN<br>ADDRESS REDACTED | ZACHARY HAYES<br>ADDRESS REDACTED | ZACHARY HILL<br>ADDRESS REDACTED |
| ZACHARY HO<br>ADDRESS REDACTED | ZACHARY HUNT<br>ADDRESS REDACTED | ZACHARY JACKSON<br>ADDRESS REDACTED |
| ZACHARY JAMES<br>ADDRESS REDACTED | ZACHARY JAMES<br>ADDRESS REDACTED | ZACHARY JENNINGS<br>ADDRESS REDACTED |
| ZACHARY KELLY-WOODS<br>ADDRESS REDACTED | ZACHARY KEMP<br>ADDRESS REDACTED | ZACHARY KIDDER<br>ADDRESS REDACTED |
| ZACHARY KING<br>ADDRESS REDACTED | ZACHARY KIRGISS<br>ADDRESS REDACTED | ZACHARY KISER<br>ADDRESS REDACTED |
| ZACHARY KRUZAN<br>ADDRESS REDACTED | ZACHARY KUECHENMEISTER<br>ADDRESS REDACTED | ZACHARY KUNZER<br>ADDRESS REDACTED |
| ZACHARY LENCIONI<br>ADDRESS REDACTED | ZACHARY LEWIS<br>ADDRESS REDACTED | ZACHARY LLOYD<br>ADDRESS REDACTED |
| ZACHARY MARAMONTE<br>ADDRESS REDACTED | ZACHARY MARLATT<br>ADDRESS REDACTED | ZACHARY MARTIN<br>ADDRESS REDACTED |
| ZACHARY MCDOUGAL<br>ADDRESS REDACTED | ZACHARY MICHAUD<br>ADDRESS REDACTED | ZACHARY MILLER<br>ADDRESS REDACTED |
| ZACHARY MILLER<br>ADDRESS REDACTED | ZACHARY MONTGOMERY<br>ADDRESS REDACTED | ZACHARY MONTOYA<br>ADDRESS REDACTED |
| ZACHARY MONTOYA<br>ADDRESS REDACTED | ZACHARY MORKAL<br>ADDRESS REDACTED | ZACHARY MORRIS<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ZACHARY NELSON
ADDRESS REDACTED

ZACHARY PARTEE
ADDRESS REDACTED

ZACHARY PETITT
ADDRESS REDACTED

ZACHARY POLKA
ADDRESS REDACTED

ZACHARY POULIN
ADDRESS REDACTED

ZACHARY RANKIN
ADDRESS REDACTED

ZACHARY RUBRIGHT
ADDRESS REDACTED

ZACHARY SEABURN
ADDRESS REDACTED

ZACHARY SEQUEIRA
ADDRESS REDACTED

ZACHARY SHAFER
ADDRESS REDACTED

ZACHARY SILVERTOOTH
ADDRESS REDACTED

ZACHARY SMITH
ADDRESS REDACTED

ZACHARY SNYDER
ADDRESS REDACTED

ZACHARY STALEY
ADDRESS REDACTED

ZACHARY STEWART
ADDRESS REDACTED

ZACHARY STEWART
ADDRESS REDACTED

ZACHARY SWAYZE
ADDRESS REDACTED

ZACHARY TADEL
ADDRESS REDACTED

ZACHARY TAYLOR
ADDRESS REDACTED

ZACHARY TIMMONS
ADDRESS REDACTED

ZACHARY TOMLINSON
ADDRESS REDACTED

ZACHARY VAN RY
ADDRESS REDACTED

ZACHARY VANTASSEL
ADDRESS REDACTED

ZACHARY VETTERLI
ADDRESS REDACTED

ZACHARY VIGIL
ADDRESS REDACTED

ZACHARY WADE
ADDRESS REDACTED

ZACHARY WALDORF
ADDRESS REDACTED

ZACHARY WOLAVER
ADDRESS REDACTED

ZACHERY ARELLANO
ADDRESS REDACTED

ZACHERY AUBREY
ADDRESS REDACTED

ZACHERY BARRETT
ADDRESS REDACTED

ZACHERY COMMANDER
ADDRESS REDACTED

ZACHERY HENRY
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ZACHERY LASOVAGE<br>ADDRESS REDACTED | ZACHERY MEDELLIN<br>ADDRESS REDACTED | ZACHERY TAYLOR<br>ADDRESS REDACTED |
| ZACK BLADES<br>ADDRESS REDACTED | ZACK FLAHIVE<br>ADDRESS REDACTED | ZACKARIJ BREES<br>ADDRESS REDACTED |
| ZACKARY CHURCH<br>ADDRESS REDACTED | ZACKARY LOGWOOD<br>ADDRESS REDACTED | ZACKARY LUNA<br>ADDRESS REDACTED |
| ZACKARY REDDIN<br>ADDRESS REDACTED | ZACKERY HAWKINS<br>ADDRESS REDACTED | ZACORIA HILLSEDWARDS<br>ADDRESS REDACTED |
| ZAESHA MOSES<br>ADDRESS REDACTED | ZAHIR ALI<br>ADDRESS REDACTED | ZAHIR MAHMOOD<br>ADDRESS REDACTED |
| ZAHIRA MURTAZAVI<br>ADDRESS REDACTED | ZAHRAA MAHDI<br>ADDRESS REDACTED | ZAID AL ZAIDY<br>ADDRESS REDACTED |
| ZAID AWADH<br>ADDRESS REDACTED | ZAIDA HAM<br>ADDRESS REDACTED | ZAIDA ORTIZ<br>ADDRESS REDACTED |
| ZAIDA RICE<br>ADDRESS REDACTED | ZAINA NASSR<br>ADDRESS REDACTED | ZAINAB CHAABAN<br>ADDRESS REDACTED |
| ZAINAB LAWAL<br>ADDRESS REDACTED | ZAINE DODSON<br>ADDRESS REDACTED | ZAIRA CHAKHALIDZE<br>ADDRESS REDACTED |
| ZAIRA GARCIA<br>ADDRESS REDACTED | ZAIRA LOPEZ<br>ADDRESS REDACTED | ZAIRA ZEPEDA<br>ADDRESS REDACTED |
| ZAIRE ALLISON<br>ADDRESS REDACTED | ZAIRE PARADA<br>ADDRESS REDACTED | ZAKEINA MAISONET<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ZAKEYIA THOMAS
ADDRESS REDACTED

ZAKI WHITEHEAD
ADDRESS REDACTED

ZAKINA WILLIAMS
ADDRESS REDACTED

ZAKIYA GREEN
ADDRESS REDACTED

ZAKIYAH NORMAN
ADDRESS REDACTED

ZAKIYYAH HEARN
ADDRESS REDACTED

ZAKYIA BELL
ADDRESS REDACTED

ZAMANI HARRIS
ADDRESS REDACTED

ZAMEN ALHABEEB
ADDRESS REDACTED

ZAMIR MEDINA
ADDRESS REDACTED

ZANAS VALYS
ADDRESS REDACTED

ZANDRA BRUCE
ADDRESS REDACTED

ZANDRA EADDY
ADDRESS REDACTED

ZANDRA MARTINEZ
ADDRESS REDACTED

ZANDRA NICHOLS
ADDRESS REDACTED

ZANDRA WATSON
ADDRESS REDACTED

ZANDREA BRITT
ADDRESS REDACTED

ZANDRIA BROWN
ADDRESS REDACTED

ZANE BERG
ADDRESS REDACTED

ZANE SMITH
ADDRESS REDACTED

ZANEEKA ROSBOROUGH
ADDRESS REDACTED

ZANEITA WILLIAMS
ADDRESS REDACTED

ZANELLA CHATMAN
ADDRESS REDACTED

ZANETA CARTER
ADDRESS REDACTED

ZANETA CURRY
ADDRESS REDACTED

ZANETA FOWLER
ADDRESS REDACTED

ZANETA MCGAUGHY
ADDRESS REDACTED

ZANETTA BENNETT
ADDRESS REDACTED

ZANETTA MUSGROVE
ADDRESS REDACTED

ZANISHA WOODS
ADDRESS REDACTED

ZANNIE JERNIGAN
ADDRESS REDACTED

ZA'NOAH DOWELL
ADDRESS REDACTED

ZANTHE ALEXANDER
ADDRESS REDACTED

| | | |
|---|---|---|
| ZAQUOIAH FRAZIER<br>ADDRESS REDACTED | ZARA BROWN<br>ADDRESS REDACTED | ZARAIT GALVAN<br>ADDRESS REDACTED |
| ZARIA DUNCAN<br>ADDRESS REDACTED | ZARIA MCGEE<br>ADDRESS REDACTED | ZARINA SHAW<br>ADDRESS REDACTED |
| ZARINAH POINDEXTER<br>ADDRESS REDACTED | ZARLISIA HUNTER-GLOSSON<br>ADDRESS REDACTED | ZARNA PATEL<br>ADDRESS REDACTED |
| ZARVASKI YOUNG<br>ADDRESS REDACTED | ZATAVIA SPENCER<br>ADDRESS REDACTED | ZATWON COHENS<br>ADDRESS REDACTED |
| ZAYLA CAPERS<br>ADDRESS REDACTED | ZAYNA HOSKINS<br>ADDRESS REDACTED | ZAYNA THOMAS<br>ADDRESS REDACTED |
| ZAYQUENIA PAUL<br>ADDRESS REDACTED | ZAYRA GARCIA<br>ADDRESS REDACTED | ZAYRA HERRERA<br>ADDRESS REDACTED |
| ZAYRA SAUCEDO<br>ADDRESS REDACTED | ZAZACA BOYD<br>ADDRESS REDACTED | ZEAKIA COVINGTON<br>ADDRESS REDACTED |
| ZEBARI GRIER-CANNON<br>ADDRESS REDACTED | ZECHARIAH DIMAS<br>ADDRESS REDACTED | ZECHARIAH LANGLEY<br>ADDRESS REDACTED |
| ZECHARIAH PICART<br>ADDRESS REDACTED | ZEIDA LOPEZ MENENDEZ<br>ADDRESS REDACTED | ZEIDI HARDWICK<br>ADDRESS REDACTED |
| ZEKAYLA YOUNG<br>ADDRESS REDACTED | ZEKUN WANG<br>ADDRESS REDACTED | ZELDA CALVO<br>ADDRESS REDACTED |
| ZELDA KIER<br>ADDRESS REDACTED | ZELMA HIERS<br>ADDRESS REDACTED | ZELPHIA BLACKWELL<br>ADDRESS REDACTED |

**Corinthian Colleges, Inc. - U.S. Mail**

ZEMIE CABINTA
ADDRESS REDACTED

ZENA RAITT
ADDRESS REDACTED

ZENABECH ASCHENAKI
ADDRESS REDACTED

ZENABU OFORI-ATTAH
ADDRESS REDACTED

ZENAIDA CAVINDER
ADDRESS REDACTED

ZENAIDA GANAS
ADDRESS REDACTED

ZENE GRAHAM JR
ADDRESS REDACTED

ZENEE OUTLAW
ADDRESS REDACTED

ZENEN EDRADA
ADDRESS REDACTED

ZENIA LEIVA
ADDRESS REDACTED

ZENIA QUESADA
ADDRESS REDACTED

ZENNA HILMOE
ADDRESS REDACTED

ZENO O'NEAL
ADDRESS REDACTED

ZENOBIA HEWLETT
ADDRESS REDACTED

ZENOBRA BECK
ADDRESS REDACTED

ZEPHANIAH BOZEMAN
ADDRESS REDACTED

ZEPHINE KING
ADDRESS REDACTED

ZEPHORA GODFREY
ADDRESS REDACTED

ZEPORA MOORE
ADDRESS REDACTED

ZEYNAB ABASNEJAD
ADDRESS REDACTED

ZHAKARI GASSAWAY
ADDRESS REDACTED

ZHALENA SLAUGHTER
ADDRESS REDACTED

ZHANAI JONES
ADDRESS REDACTED

ZHANE COMBS
ADDRESS REDACTED

ZHANE JOHNSON
ADDRESS REDACTED

ZHANE' LIVELY
ADDRESS REDACTED

ZHANTE NICKERSON
ADDRESS REDACTED

ZIARA SALAZAR
ADDRESS REDACTED

ZIHUI LI
ADDRESS REDACTED

ZINA SAPPINGTON
ADDRESS REDACTED

ZINA SELBY
ADDRESS REDACTED

ZINAIDA JOHNSON
ADDRESS REDACTED

ZINAIDA SHVETS
ADDRESS REDACTED

| | | |
|---|---|---|
| ZINDA ADAMS<br>ADDRESS REDACTED | ZINDA ROSS<br>ADDRESS REDACTED | ZINDI CONEJO<br>ADDRESS REDACTED |
| ZINDY AGUILAR<br>ADDRESS REDACTED | ZINNIA ROSE<br>ADDRESS REDACTED | ZIOMARA WAKEFIELD<br>ADDRESS REDACTED |
| ZIPPORAH ARRINGTON<br>ADDRESS REDACTED | ZIPPORAH BLACKAMORE<br>ADDRESS REDACTED | ZIPPORAH CARTER<br>ADDRESS REDACTED |
| ZIPPORAH DAVIS<br>ADDRESS REDACTED | ZITLALI CONTRERAS<br>ADDRESS REDACTED | ZIYADAH MERCURY<br>ADDRESS REDACTED |
| ZLATA CAMPARA-DJORDJIC<br>ADDRESS REDACTED | ZNAE RICHMOND<br>ADDRESS REDACTED | ZOBIA AHMAD<br>ADDRESS REDACTED |
| ZOE BADGER<br>ADDRESS REDACTED | ZOE DUNCAN<br>ADDRESS REDACTED | ZOE HOFFMAN<br>ADDRESS REDACTED |
| ZOE MANADIER<br>ADDRESS REDACTED | ZOE MARTINEZ<br>ADDRESS REDACTED | ZOE SCHNEIDER<br>ADDRESS REDACTED |
| ZOE SETAL<br>ADDRESS REDACTED | ZOE SMITH<br>ADDRESS REDACTED | ZOE VOGEL<br>ADDRESS REDACTED |
| ZOEY LEVI<br>ADDRESS REDACTED | ZOHRA DHUKA<br>ADDRESS REDACTED | ZOIE ALLEN<br>ADDRESS REDACTED |
| ZOILA AVILA<br>ADDRESS REDACTED | ZOILA CHICAIZA<br>ADDRESS REDACTED | ZOILA GUARDADO<br>ADDRESS REDACTED |
| ZOILA JACK<br>ADDRESS REDACTED | ZOLA GREER<br>ADDRESS REDACTED | ZOLEICA GREEN<br>ADDRESS REDACTED |

ZOLLIE BUGGS
ADDRESS REDACTED

ZONA SHAKEEL
ADDRESS REDACTED

ZONDA RIVERS
ADDRESS REDACTED

ZONDRA APPLING
ADDRESS REDACTED

ZONIA GARCIA
ADDRESS REDACTED

ZONOVA CARTER
ADDRESS REDACTED

ZORA KEEL
ADDRESS REDACTED

ZORAIDA TREJO
ADDRESS REDACTED

ZORAYA CASTRO
ADDRESS REDACTED

ZRICA GRIFFIN
ADDRESS REDACTED

ZRITA STIMPSON
ADDRESS REDACTED

ZSA TAWN VALENTINE
ADDRESS REDACTED

ZSHATORRIA CHAMBERS
ADDRESS REDACTED

ZUANY ESQUITE
ADDRESS REDACTED

ZUBEIR KHAN
ADDRESS REDACTED

ZUBIADAH BELSER
ADDRESS REDACTED

ZULADIE FIGUEROA
ADDRESS REDACTED

ZULAIKHA MUGHAL
ADDRESS REDACTED

ZULAY CHAVEZ
ADDRESS REDACTED

ZULEIKA VAZQUEZ FEBO
ADDRESS REDACTED

ZULEIM GOMEZ
ADDRESS REDACTED

ZULEIMA AGUIRRE
ADDRESS REDACTED

ZULEIMA ANDRADE
ADDRESS REDACTED

ZULEIMA CORCOLES
ADDRESS REDACTED

ZULEIMA GARCIA
ADDRESS REDACTED

ZULEIMA PEREZ  HERNANDEZ
ADDRESS REDACTED

ZULEIMA RAMIREZ
ADDRESS REDACTED

ZULEIMA REYNAGA
ADDRESS REDACTED

ZULEIMA ZARATE-RAMIREZ
ADDRESS REDACTED

ZULEMA AYALA
ADDRESS REDACTED

ZULEMA HERNANDES-CHICAS
ADDRESS REDACTED

ZULEMA OSORIO
ADDRESS REDACTED

ZULEMA VASQUEZ
ADDRESS REDACTED

**Corinthian Colleges, Inc. - U.S. Mail**

| | | |
|---|---|---|
| ZULEYMA DONJUAN<br>ADDRESS REDACTED | ZULEYMA FLORES<br>ADDRESS REDACTED | ZULIANY ESTERAS<br>ADDRESS REDACTED |
| ZULLY AGUIRRE<br>ADDRESS REDACTED | ZULMA BELTRAN<br>ADDRESS REDACTED | ZULMA ENRIQUEZ<br>ADDRESS REDACTED |
| ZULMA GUERRA<br>ADDRESS REDACTED | ZULMA IVETTE OLIVERAS-MADERA<br>ADDRESS REDACTED | ZULMA MELENDEZ<br>ADDRESS REDACTED |
| ZULMA NAVARRO<br>ADDRESS REDACTED | ZULMY MONTES<br>ADDRESS REDACTED | ZURI CIFUENTES<br>ADDRESS REDACTED |
| ZURI FORTNER<br>ADDRESS REDACTED | ZURI ROBERTS GRAY<br>ADDRESS REDACTED | ZURICH ZEPEDA<br>ADDRESS REDACTED |
| ZUYLEN RODRIGUEZ<br>ADDRESS REDACTED | ZYKEYA PALMER<br>ADDRESS REDACTED | |

Parties Served: 85652

# **EXHIBIT B**

# Notice Of Deadline For The Filing Of Proofs Of Claim Against
## Corinthian Colleges, Inc. and its affiliates (General Bar Date is July 20, 2015)

On May 4, 2015, Corinthian Colleges, Inc., Corinthian Schools, Inc., Rhodes Colleges, Inc., Florida Metropolitan University, Inc., Corinthian Property Group, Inc., Titan Schools, Inc., Career Choices, Inc., Sequoia Education, Inc., ETON Education, Inc., Ashmead Education, Inc., MJB Acquisition Corporation, ECAT Acquisition, Inc., Pegasus Education, Inc., Grand Rapids Educational Center, Inc., Rhodes Business Group, Inc., Everest College Phoenix, Inc., CDI Education USA, Inc., SP PE VII-B Heald Holdings Corp., SD III-B Heald Holdings Corp., Heald Capital LLC, Heald Real Estate, LLC, Heald Education, LLC, Heald College, LLC, Quickstart Intelligence Corporation and Socle Education, Inc. (the "**Debtors**") filed for Chapter 11 bankruptcy protection in the United States Bankruptcy Court for the District of Delaware. The cases are jointly administered under case number **15-10952 (KJC)**.

If you attended one of the Debtors' colleges and believe you have a claim against any of the Debtors, you may file a claim with the Bankruptcy Court. On June 17, 2015, the Bankruptcy Court entered an order (the "**Bar Date Order**") establishing **July 20, 2015 at 5:00 p.m. (ET)** (the "**Bar Date**") as the deadline for general creditors who have a claim or potential claim against any of the Debtors that arose prior to May 4, 2015, no matter how remote or contingent such right to payment or equitable remedy may be.

All proof of claim forms must be submitted by regular mail, overnight mail, courier service, hand delivery, or in person to Corinthian Colleges, Inc. Claims Processing, c/o Rust Consulting/Omni Bankruptcy, 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367 so that it is **actually received** on or before the Bar Date. **Proofs of claim sent by facsimile or e-mail will not be accepted**.

**Any person or entity (except a person or entity who is excused by the terms of the Bar Date Order) who fails to file a proof of claim on or before the Bar Date will be forever barred from voting upon, or receiving distributions under, any plan of liquidation in the bankruptcy cases, and the Debtors and their property will be discharged from any and all liability with respect to that claim.**

**For more information or to obtain a proof of claim form, you may call 866-205-3148 or access the following website: http://omnimgt.com/corinthiancolleges**