**<u>EXHIBIT 1</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | Chapter 11 |
| CORINTHIAN COLLEGES, INC., *et al.*[1] | § | |
| | § | Case No. 15-10952 (KJC) |
| | § | |
| | § | Jointly Administered |
| Debtors. | § | |
| | § | |
| | § | **Objection Deadline:  August 10, 2015 at 4:00 p.m.** |
| (ET) | | |

-----------------------------------------------------------------

## AMENDED SECOND COMPENSATION AND STAFFING REPORT
## OF FTI CONSULTING, INC FOR THE PERIOD OF
## JUNE 1, 2015 THROUGH JUNE 30, 2015

FTI Consulting, Inc. hereby provides its amended second compensation and staffing report for the period of June 1, 2015 through June 30, 2015 (the "**Amended Second Compensation and Staffing Report**" and the "**Amended Second Compensation and Staffing Report Period",** as the context indicates) in accordance with that certain *Amended Order (I) Authorizing the Retention and Employment of FTI Consulting, Inc. as Crisis Manager and (II) Designating William J. Nolan as Chief Restructuring Officer Nunc Pro Tunc to the Petition,* dated May 29, 2015 [Docket No. 235] (the "**FTI Retention Order**").

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University, Inc. (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College Phoenix, Inc. (6173), CDI Education USA, Inc. (0505), SP PE VII-B Heald Holdings Corp. (0115), SD III-B Heald Holdings Corp. (9707), Heald Capital LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665), and Socle Education, Inc. (3477).  The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California 92707.

The total amount of fees incurred on account of services rendered during the Amended Second Compensation and Staffing Report Period was **$400,128.00.**  This Amended Second Compensation and Staffing Report also includes necessary costs and expenses incurred during prior reporting period of May 4, 2015 through May, 31, 2015 (the First Compensation and Staffing Report Period) that were not previously invoiced in the amount of **$15,111.54 [2].** Information with regard to the actual and necessary costs and expenses incurred during the Amended Second Compensation and Staffing Report Period is being processed and will be included in a future report.

Exhibits **"A-1 and A-2"** hereto contain summary charts showing the names of all individuals who rendered services during the Amended Second Compensation and Staffing Report Period. Exhibits **"B-1 and B-2"** hereto contain a breakdown of the amount of hours expended for each activity category by individual during the period covered by this Amended Second Compensation and Staffing Report.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor. **Exhibits "C-1 and C-2" hereto** contain FTI's chronological, detailed time records for each of the activity code categories during the Amended Second Compensation and Staffing Report Period.

Attached hereto as **Exhibit "D-2"** is a summary of expenses incurred during the First Fee Period, which complies with the Compensation Guidelines for this case. A detailed description of the expenses incurred by FTI professionals, categorized by expense type, is annexed as **Exhibit "E-2".**

---

[2] FTI voluntarily waived $3,430.66 in expenses advanced.

In accordance with the FTI Retention Order,  the Notice Parties (as defined in the FTI Retention Order) have twenty (20) days from the filing of this Amended Second Compensation and Staffing Report  to file an objection, if any, thereto, and the Court will review such report and consider such objection in the event an objection is filed.


Dated: July 20, 2015
      Wilmington, Delaware

                                      /s/ William J. Nolan
                                      Name: William J. Nolan
                                      Title: Senior Managing Director of FTI Consulting, Inc.

RLF1 12063454v.3

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | FTI Title | Hours | Monthly Fee |
|---|---|---|---|
| Nolan, William | Senior Managing Director | 189.8 | $75,000.00 |
| **Total Hours and Fees** | | **189.8** | **$75,000.00** |

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Activity/Professional | FTI Title | Hours |
|---|---|---|
| **Asset Sales** | | |
| Nolan, William | Senior Managing Director | 25.8 |
| | Activity Total | 25.8 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | |
| Nolan, William | Senior Managing Director | 12.5 |
| | Activity Total | 12.5 |
| **Claims Management & Analysis** | | |
| Nolan, William | Senior Managing Director | 11.4 |
| | Activity Total | 11.4 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | |
| Nolan, William | Senior Managing Director | 4.3 |
| | Activity Total | 4.3 |
| **Court Attendance** | | |
| Nolan, William | Senior Managing Director | 9.0 |
| | Activity Total | 9.0 |
| **Executory Contracts** | | |
| Nolan, William | Senior Managing Director | 0.8 |
| | Activity Total | 0.8 |
| **Lease Rejection and Landlord Claims** | | |
| Nolan, William | Senior Managing Director | 3.0 |
| | Activity Total | 3.0 |
| **Monthly Operating Reports** | | |
| Nolan, William | Senior Managing Director | 1.3 |
| | Activity Total | 1.3 |
| **Operational Issues** | | |
| Nolan, William | Senior Managing Director | 13.4 |
| | Activity Total | 13.4 |
| **Plan and Disclosure Statement** | | |
| Nolan, William | Senior Managing Director | 11.6 |
| | Activity Total | 11.6 |

**William Nolan as CRO - Corinthian Colleges, Inc.**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Activity/Professional | FTI Title | Hours |
|---|---|---|
| **SOFA/SOAL** | | |
| Nolan, William | Senior Managing Director | 14.1 |
| | Activity Total | 14.1 |
| **Staffing Report Preparation and Billing** | | |
| Nolan, William | Senior Managing Director | 7.3 |
| | Activity Total | 7.3 |
| **Travel** | | |
| Nolan, William | Senior Managing Director | 20.0 |
| | Activity Total | 20.0 |
| **US Trustee Info Requirements / Petitions** | | |
| Nolan, William | Senior Managing Director | 11.1 |
| | Activity Total | 11.1 |
| **Wind-Down of Operations** | | |
| Nolan, William | Senior Managing Director | 33.7 |
| | Activity Total | 33.7 |
| **Work on Motions or Court Filings** | | |
| Nolan, William | Senior Managing Director | 10.5 |
| | Activity Total | 10.5 |
| | **TOTALS** | **189.8** |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | |
| Nolan, William | 6/1/2015 | 1.0 | Finalize and circulate revised equipment sale presentation to the Lenders, RLF and CCI. |
| Nolan, William | 6/1/2015 | 0.7 | Prepare for and participate in call with J. Hagle (Sidley), M. Collins (RLF), A. Agam (FTI), and S. Mortensen (CCI) to discuss Wyotech asset sale. |
| Nolan, William | 6/1/2015 | 0.5 | Call with A. Agam (CCI) to discuss transition and equipment sale. |
| Nolan, William | 6/1/2015 | 0.5 | Call with A. Agam (CCI) to discuss equipment sale presentation. |
| Nolan, William | 6/1/2015 | 0.5 | Call with J. Massimino (CCI) regarding Wyotech auction. |
| Nolan, William | 6/1/2015 | 0.5 | Prepare for call with bidders regarding Wyotech equipment sale. |
| Nolan, William | 6/1/2015 | 0.3 | Call with T. Grigg and A. Agam (both of FTI), M. Merchant (RLF), W. Weitz (GS) and the interested parties for final auction and follow up call without bidders regarding same. |
| Nolan, William | 6/2/2015 | 0.8 | Review of IT sales issues. |
| Nolan, William | 6/2/2015 | 0.7 | Review of sales tax issue. |
| Nolan, William | 6/3/2015 | 0.5 | Review IP Proposal. |
| Nolan, William | 6/5/2015 | 0.5 | Discussion with W. Buchanan (CCI) regarding the sale of IP. |
| Nolan, William | 6/5/2015 | 0.3 | Discussion with W. Buchanan (CCI) and A. Steele (RLF) regarding the sale of IP. |
| Nolan, William | 6/8/2015 | 0.5 | Review of the Consulting Agreement for the Wyotech Sale. |
| Nolan, William | 6/9/2015 | 1.0 | Review and comment on the Wyotech asset sale agreement and the GAGP Consulting Agreement. |
| Nolan, William | 6/9/2015 | 0.5 | Follow up on the execution of the Wyotech asset sale agreement. |
| Nolan, William | 6/10/2015 | 0.5 | Discussion with W. Buchanan (CCI) regarding the sale of IP. |
| Nolan, William | 6/10/2015 | 0.5 | Call with J. Liew and T. Grigg (both of FTI) and A. Steele (RLF) regarding the equipment sale process. |
| Nolan, William | 6/10/2015 | 0.5 | Call with J. Liew and T. Grigg (both of FTI) regarding the equipment sale process. |
| Nolan, William | 6/11/2015 | 0.5 | Address issues with teach out schools and liquidating equipment. |
| Nolan, William | 6/15/2015 | 0.5 | Call will W. Buchanan (CCI) regarding Heald IP sale |
| Nolan, William | 6/15/2015 | 0.5 | Review the teaser prepared to market the Heald IP. |
| Nolan, William | 6/15/2015 | 0.2 | Call with J. Liew (FTI) regarding engaging liquidators. |
| Nolan, William | 6/16/2015 | 0.6 | Participate in in conference call on Heald IP with W. Buchanan, S. Mortensen (both of CCI) and A. Steele (RLF). |
| Nolan, William | 6/18/2015 | 0.3 | Call with J. Liew (FTI) regarding teach outs. |
| Nolan, William | 6/19/2015 | 0.5 | Call with W. Buchanan (CCI) regarding Heald IP sales. |
| Nolan, William | 6/19/2015 | 1.0 | Review of the Heald IP Deck. |
| Nolan, William | 6/19/2015 | 0.3 | Address Heald IP sale. |

**William Nolan as CRO - Corinthian Colleges, Inc.**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | |
| Nolan, William | 6/19/2015 | 0.5 | Work on the Heald and Socle IP matters. |
| Nolan, William | 6/22/2015 | 0.5 | Call with T. Grigg (FTI) regarding teach out campus asset sales. |
| Nolan, William | 6/23/2015 | 0.8 | Call with T. Grigg and J. Liew (both FTI) and A. Steele (RLF) to discuss equipment sales. |
| Nolan, William | 6/23/2015 | 0.5 | Review of equipment sale issues. |
| Nolan, William | 6/23/2015 | 0.5 | Meeting with S. Mortensen (CCI) regarding equipment sales. |
| Nolan, William | 6/24/2015 | 0.5 | Call with T. Grigg (FTI) to discuss Great American. |
| Nolan, William | 6/24/2015 | 0.5 | Call with T. Grigg and J. Liew (both of FTI) regarding equipment sales. |
| Nolan, William | 6/24/2015 | 0.5 | Call with A. Steele (RLF) and J. Liew (FTI) regarding equipment sales. |
| Nolan, William | 6/24/2015 | 0.5 | Call with Kim Barbari (Zenith) regarding equipment sales. |
| Nolan, William | 6/25/2015 | 0.5 | Call with T. Grigg (FTI) regarding Great American. |
| Nolan, William | 6/25/2015 | 1.0 | Call with M. Merchant (RLF) and T. Grigg (FTI) regarding Great American. |
| Nolan, William | 6/25/2015 | 0.5 | Call with M. Merchant (RLF) and T. Grigg (FTI) regarding Great American. |
| Nolan, William | 6/26/2015 | 0.5 | Correspondence on West Sacramento and equipment sale. |
| Nolan, William | 6/26/2015 | 0.5 | Correspondence with J. Hagle (SA) regarding assets to be liquidated. |
| Nolan, William | 6/27/2015 | 0.5 | Call with J. Liew and T. Grigg (both of FTI) regarding asset sales. |
| Nolan, William | 6/29/2015 | 0.5 | Call with T. Grigg (FTI) regarding the equipment sale process. |
| Nolan, William | 6/29/2015 | 0.5 | Call with T. Grigg (FTI) and M. Terranova (RLF) regarding teach out campuses. |
| Nolan, William | 6/29/2015 | 0.5 | Correspondence with T. Grigg (FTI) and M. Terranova (RLF) to discuss Great American. |
| Nolan, William | 6/29/2015 | 0.5 | Call with T. Grigg (FTI) regarding a teach out campus. |
| Nolan, William | 6/29/2015 | 0.3 | Call with T. Grigg and J. Liew (both of FTI) regarding teach out campus. |
| Nolan, William | 6/30/2015 | 0.5 | Call with J. Hagle (Sidley) regarding the Great American contract. |
| | **Total For Activity** | **25.8** | |

**Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| Nolan, William | 6/2/2015 | 0.5 | Review cash collateral budget draft. |
| Nolan, William | 6/2/2015 | 0.5 | Work on addressing the Bank of America issue. |
| Nolan, William | 6/2/2015 | 0.3 | Meeting with T. McGrath (FTI) to go through the cash collateral budget. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | |
| Nolan, William | 6/3/2015 | 0.8 | Call with J. Hagle (Sidley), M. Collins (RLF) and T. McGrath (FTI) to discuss the cash collateral budget. |
| Nolan, William | 6/3/2015 | 0.5 | Meeting with T. McGrath (FTI) to go through the cash collateral budget. |
| Nolan, William | 6/3/2015 | 0.5 | Call with J. Hagle (Sidley) regarding the payments and McKinley Garnishment issue. |
| Nolan, William | 6/3/2015 | 0.5 | Call with T. McGrath (FTI) and Mark Collins (RLF) to discuss the cash collateral budget. |
| Nolan, William | 6/4/2015 | 0.6 | Call with M. Collins (RLF), T. McGrath (FTI) and J. Hagle (Sidley) to discuss the cash collateral budget. |
| Nolan, William | 6/4/2015 | 0.3 | Call with T. McGrath (FTI) to discuss the cash collateral budget. |
| Nolan, William | 6/4/2015 | 0.5 | Review revised cash collateral budget. |
| Nolan, William | 6/4/2015 | 0.5 | Call with M. Collins (RLF) to debrief on call regarding the budget. |
| Nolan, William | 6/4/2015 | 0.5 | Work on the Lenders requests for information on payments. |
| Nolan, William | 6/4/2015 | 0.5 | Call with J. Hagle and A. Gumport (both of Sidley) regarding cash collateral budget. |
| Nolan, William | 6/4/2015 | 0.8 | Review cash collateral budget and compare it to the prior cash collateral budget. |
| Nolan, William | 6/5/2015 | 0.8 | Prepare for a call with the Lenders to address the cash collateral budget. |
| Nolan, William | 6/5/2015 | 0.5 | Participate in a call with the Lenders to go through the cash collateral budget. |
| Nolan, William | 6/5/2015 | 0.3 | Work on the variance report. |
| Nolan, William | 6/15/2015 | 0.7 | Address the McKinley issues. |
| Nolan, William | 6/23/2015 | 0.3 | Meeting with T. McGrath (FTI) regarding the variance analysis and budget. |
| Nolan, William | 6/23/2015 | 0.3 | Call with M. Ramos (RLF) regarding the CSAC and Cal Grants. |
| Nolan, William | 6/23/2015 | 0.8 | Call to discuss CSAC and Cal Grants with S. Mortensen (CCI), T. Guida (Duane Morris) and M. Ramos (RLF). |
| Nolan, William | 6/23/2015 | 0.5 | Meeting with T. McGrath (FTI) regarding cash flows. |
| Nolan, William | 6/24/2015 | 0.5 | Meeting with T. McGrath (FTI) to discussed a revised budget. |
| Nolan, William | 6/24/2015 | 0.5 | Call with M. Ramos (RLF), T. Guida (Duane Morris) and S. Mortensen (CCI) regarding the CSAC and Cal Grants. |
| | **Total For Activity** | **12.5** | |


**Activity Classification:  Claims Management & Analysis**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| Nolan, William | 6/10/2015 | 0.5 | Call with M. Collins (RLF) regarding noticing and the redacted schedules. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | |
| Nolan, William | 6/15/2015 | 0.8 | Call with S. Mortensen (CCI) regarding WARN claims |
| Nolan, William | 6/15/2015 | 0.5 | Call with M. Collins (RLF) to discuss the WARN claims. |
| Nolan, William | 6/16/2015 | 1.0 | Call with B. Stern (RLF), S. Mortensen and W. Calhoun (both of CCI) to discuss the WARN claim. |
| Nolan, William | 6/16/2015 | 0.3 | Call with T. McGrath (FTI), W. Calhoun and S. Mortensen (both of CCI) to discuss student contact information. |
| Nolan, William | 6/16/2015 | 0.5 | Call with T. McGrath (CCI) on claim forms. |
| Nolan, William | 6/17/2015 | 0.5 | Prepare for call with M. Merchant (RLF) and T. McGrath (FTI) regarding the bar date. |
| Nolan, William | 6/17/2015 | 0.5 | Call with M. Merchant and M. Terranova (both of RLF) regarding the claim form. |
| Nolan, William | 6/17/2015 | 0.5 | Call with S. Mortensen (CCI) and D. Scherer (Zenith) regarding noticing students. |
| Nolan, William | 6/17/2015 | 0.5 | Call with M. Collins (RLF) to discuss claims analysis for the Lenders. |
| Nolan, William | 6/17/2015 | 0.5 | Call with S. Mortensen (CCI) regarding the claim forms. |
| Nolan, William | 6/17/2015 | 0.5 | Call with S. Mortensen (CCI) regarding the claim forms. |
| Nolan, William | 6/17/2015 | 0.5 | Address claims analysis for the Lenders. |
| Nolan, William | 6/17/2015 | 0.5 | Call with J. Chu (FTI) regarding GUC claims. |
| Nolan, William | 6/17/2015 | 0.5 | Call with T. McGrath (FTI) to discuss the students to be noticed. |
| Nolan, William | 6/18/2015 | 0.2 | Call with J. Hagle (Sidley) to discuss unsecured claims. |
| Nolan, William | 6/18/2015 | 0.5 | Review unsecured claims analysis. |
| Nolan, William | 6/18/2015 | 0.3 | Call with T. McGrath (FTI) regarding student names. |
| Nolan, William | 6/22/2015 | 0.3 | Discussion with S. Mortensen (CCI) regarding the WARN response. |
| Nolan, William | 6/22/2015 | 1.0 | Review the WARN response. |
| Nolan, William | 6/23/2015 | 0.5 | Call with S. Mortensen (CCI), W. Calhoun (CCI), M. Merchant (RLF) and Latham Watkins regarding CFPB. |
| Nolan, William | 6/30/2015 | 0.5 | Call with J. Hagle (Sidley) and M. Collins (RLF) regarding the upcoming hearing. |
| | **Total For Activity** | **11.4** | |

**Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel**

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| Nolan, William | 6/4/2015 | 0.9 | Call with the professionals for the UCC, Student Committee, Bank Counsel, T. McGrath (FTI) and M. Collins (RLF) to discuss cash collateral budget. |
| Nolan, William | 6/10/2015 | 0.5 | Discussion with S. Mortensen (CCI) regarding noticing and student contact information. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel** | | | |
| Nolan, William | 6/17/2015 | 0.5 | Follow up on UCC request for statement and schedules information. |
| Nolan, William | 6/17/2015 | 0.5 | Follow up on UCC information request. |
| Nolan, William | 6/17/2015 | 0.5 | Call with R. Owen (CCI) regarding the D. King work and UCC questions. |
| Nolan, William | 6/18/2015 | 0.3 | Call with J. Chu (FTI) and R. Owen (CCI) to prepare for call with the UCC Advisors. |
| Nolan, William | 6/18/2015 | 0.3 | Call with M. Collins (RLF) to prepare for Committee call. |
| Nolan, William | 6/18/2015 | 0.8 | Call with the UCC Advisors to address statement and schedules questions. |
| | **Total For Activity** | **4.3** | |
| **Activity Classification:  Court Attendance** | | | |
| Nolan, William | 6/8/2015 | 1.0 | Meeting with S. Mortensen (CCI) and M. Collins (RLF) to discuss the results of the hearing. |
| Nolan, William | 6/8/2015 | 0.5 | Meeting with A. Steele (RLF) regarding todays hearing. |
| Nolan, William | 6/8/2015 | 1.0 | Attend court hearing to address cash collateral, wages and operational update and time line. |
| Nolan, William | 6/8/2015 | 1.5 | Meeting with M. Collins (RLF) and S. Mortensen (CCI) Michael Merchant (RLF) to prepare for hearing. |
| Nolan, William | 6/30/2015 | 1.0 | Prepare for the court hearing. |
| Nolan, William | 6/30/2015 | 1.5 | Prepare for Court Hearing. |
| Nolan, William | 6/30/2015 | 2.5 | Attend the Court Hearing. |
| | **Total For Activity** | **9.0** | |
| **Activity Classification:  Executory Contracts** | | | |
| Nolan, William | 6/2/2015 | 0.8 | Call with M. Terranova, M. Merchant (both RLF) and T. McGrath (FTI), J. Chu, and M. Yoshimura (FTI) regarding contract rejection motion. |
| | **Total For Activity** | **0.8** | |
| **Activity Classification:  Lease Rejection and Landlord Claims** | | | |
| Nolan, William | 6/15/2015 | 0.5 | Address outstanding issues in regards to landlords. |
| Nolan, William | 6/16/2015 | 0.5 | Participate in call with A. Agam (FTI), S. Mortenson (CCI), B. Owen (CCI), and M. Collins (RLF) on landlord issues. |
| Nolan, William | 6/17/2015 | 0.5 | Call with the Colorado Spring landlord. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Lease Rejection and Landlord Claims** | | | |
| Nolan, William | 6/18/2015 | 0.5 | Call with the Colorado Springs landlord. |
| Nolan, William | 6/18/2015 | 0.5 | Call with the Kalamazoo Landlord. |
| Nolan, William | 6/29/2015 | 0.5 | Address Colorado Springs lease including call with the landlord. |
| | **Total For Activity** | **3.0** | |
| **Activity Classification:   Monthly Operating Reports** | | | |
| Nolan, William | 6/17/2015 | 0.5 | Obtain and circulate the SOFA 3B and the Schedule F. |
| Nolan, William | 6/22/2015 | 0.5 | Discussion with R. Owen (CCI) regarding the MOR. |
| Nolan, William | 6/22/2015 | 0.3 | Call with T. McGrath (FTI) regarding monthly operating report. |
| | **Total For Activity** | **1.3** | |
| **Activity Classification:   Operational Issues** | | | |
| Nolan, William | 6/1/2015 | 0.5 | Call with S. Mortensen (CCI) and J. Liew (FTI) to discuss Sacramento warehouse. |
| Nolan, William | 6/2/2015 | 0.2 | Review teach out location plans. |
| Nolan, William | 6/8/2015 | 0.5 | Calls to T. McGrath (CCI) to address operational update and time line. |
| Nolan, William | 6/8/2015 | 1.0 | Draft the operational update and time line. |
| Nolan, William | 6/10/2015 | 0.5 | Follow up on closing the teach out schools. |
| Nolan, William | 6/15/2015 | 0.2 | Call with J. Liew (FTI) regarding movement and storage of additional boxes. |
| Nolan, William | 6/16/2015 | 0.3 | Call with T. McGrath (FTI) regarding D. King tasks. |
| Nolan, William | 6/16/2015 | 0.3 | Call with A. Agam (FTI) regarding operational issues. |
| Nolan, William | 6/18/2015 | 0.3 | Work on the student file matters. |
| Nolan, William | 6/19/2015 | 0.3 | Call with S. Mortensen (CCI) to discuss teach out schools. |
| Nolan, William | 6/19/2015 | 0.3 | Call with S. Mortensen (CCI) and W. Murtagh (Zenith) to discuss teach out schools. |
| Nolan, William | 6/22/2015 | 0.5 | Discussion with B. Sheehy (CCI) regarding West Sacramento facility. |
| Nolan, William | 6/23/2015 | 0.5 | Address the car disposal issue with the land lord and buyer. |
| Nolan, William | 6/23/2015 | 0.5 | Meeting with W. Calhoun and S. Mortensen (both of CCI) regarding the Sacramento warehouse. |
| Nolan, William | 6/24/2015 | 0.5 | Discussion with R. Owen (CCI) regarding teach outs. |
| Nolan, William | 6/25/2015 | 0.5 | Call with S. Mortensen (CCI) regarding West Sacramento site. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | |
| Nolan, William | 6/25/2015 | 1.0 | Calls with S. Mortensen and W. Calhoun (both of CCI) regarding the West Sacramento site and the landlord. |
| Nolan, William | 6/25/2015 | 1.5 | Tour the West Sacramento warehouse. |
| Nolan, William | 6/25/2015 | 1.0 | Tour the Zenith West Sacramento warehouse. |
| Nolan, William | 6/26/2015 | 0.5 | Correspondence with S. Mortensen and W. Calhoun regarding West Sacramento insurance and security. |
| Nolan, William | 6/26/2015 | 0.5 | Call with T. Grigg (FTI) regarding West Sacramento site. |
| Nolan, William | 6/26/2015 | 0.5 | Call with J. Massimino (CCI) regarding West Sacramento. |
| Nolan, William | 6/26/2015 | 0.5 | Call with  D. King (King Consulting) regarding insurance. |
| Nolan, William | 6/26/2015 | 0.5 | Call with R. Bosic (CCI) regarding West Sacramento. |
| Nolan, William | 6/29/2015 | 0.5 | Address West Sacramento warehouse issues. |
| | **Total For Activity** | **13.4** | |

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | |
| Nolan, William | 6/3/2015 | 0.5 | Call with M, Collins (RLF) regarding budget, plan and timing. |
| Nolan, William | 6/18/2015 | 1.2 | Call with M. Collins (RLF), J. Hagle (Sidley), T. McGrath (FTI),  J. Schartz (Brown Rudnick), B. Silverberg (Brown Rudnick) regarding plan discussions. |
| Nolan, William | 6/26/2015 | 0.5 | Call with T. McGrath (FTI) and M. Collins (RLF) regarding liquidation analysis. |
| Nolan, William | 6/26/2015 | 1.3 | Call will T. McGrath (FTI) regarding the liquidation analysis. |
| Nolan, William | 6/26/2015 | 1.0 | Review and revise liquidation and recovery analyses. |
| Nolan, William | 6/27/2015 | 0.8 | Call with T. McGrath (FTI) to discuss the liquidation analysis. |
| Nolan, William | 6/28/2015 | 0.8 | Call with T. McGrath (FTI) and M. Collins (RLF) regarding the Plan Waterfall. |
| Nolan, William | 6/28/2015 | 1.5 | Call with the M. Collins (RLF), S. Mortensen (CCI), Student Committee Counsel, Bank Counsel and UCC counsel regarding the plan. |
| Nolan, William | 6/29/2015 | 2.0 | Read the Draft Plan of Reorganization. |
| Nolan, William | 6/29/2015 | 0.5 | Work on liquidation analysis. |
| Nolan, William | 6/29/2015 | 0.5 | Work on the liquidation analysis |
| Nolan, William | 6/29/2015 | 1.0 | Review draft Plan of Reorganization. |
| | **Total For Activity** | **11.6** | |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | |
| Nolan, William | 6/2/2015 | 0.8 | Meeting with James Chu (FTI) to go through Global Notes and drafts of Statements and Schedules. |
| Nolan, William | 6/3/2015 | 2.0 | Review of statements and schedules. |
| Nolan, William | 6/3/2015 | 2.0 | Continue to review statements and schedules. |
| Nolan, William | 6/4/2015 | 0.7 | Work on Statement and Schedules. |
| Nolan, William | 6/4/2015 | 1.0 | Meeting with James Chu (FTI) to go through Global Notes and drafts of Statements and Schedules. |
| Nolan, William | 6/6/2015 | 2.0 | Review next draft of the statements and schedules. |
| Nolan, William | 6/6/2015 | 0.6 | Participate in call with J. Chu and M. Yoshimura (both of FTI) to go through statements and schedules and provide comments. |
| Nolan, William | 6/6/2015 | 1.0 | Participate in call with B. Owen and S. Mortensen (both of CCI), T. McGrath, J. Chu and M. Yoshimura (all of FTI) to go through statements and schedules and provide comments. |
| Nolan, William | 6/7/2015 | 2.5 | Review the next draft of the statement and schedules. |
| Nolan, William | 6/7/2015 | 0.8 | Participate in a call with B. Owen, S. Mortensen (both of CCI) J. Chu, M. Yoshimura (both of FTI) to go through comments on the statements and schedules. |
| Nolan, William | 6/18/2015 | 0.5 | Review Schedule B. |
| Nolan, William | 6/18/2015 | 0.2 | Call with J. Chu (FTI) regarding Schedule B. |
| | **Total For Activity** | **14.1** | |
| | | | |
| **Activity Classification:  Staffing Report Preparation and Billing** | | | |
| Nolan, William | 6/2/2015 | 0.5 | Meeting with Michael Yoshimura (FTI) to go through the final billing. |
| Nolan, William | 6/11/2015 | 0.5 | Call with T. McGrath (both of FTI) regarding billing issues. |
| Nolan, William | 6/15/2015 | 0.5 | Review expenses for the May 2015 Staffing Report. |
| Nolan, William | 6/15/2015 | 0.7 | Call to T. McGrath (FTI) in regards to the May 2015 Staffing Report. |
| Nolan, William | 6/15/2015 | 0.3 | Call with T. McGrath (FTI) and M. Terranova (RLF) in regards to Staffing Report. |
| Nolan, William | 6/15/2015 | 0.5 | Call with T. McGrath (FTI) regarding the May 2015 Staffing Report. |
| Nolan, William | 6/16/2015 | 1.5 | Work on May 2015 Staffing Report. |
| Nolan, William | 6/16/2015 | 0.5 | Call with T. McGrath (FTI) regarding the May 2015 Staffing Report. |
| Nolan, William | 6/17/2015 | 0.3 | Call with T. McGrath (CCI) regarding staffing report. |
| Nolan, William | 6/17/2015 | 0.5 | Call with J. Drucker (Cole Schotz) and M. Terranova (RLF) regarding May 2015 Staffing Report. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Staffing Report Preparation and Billing** | | | |
| Nolan, William | 6/19/2015 | 1.5 | Address billing matters. |
| | Total For Activity | 7.3 | |
| | | | |
| **Activity Classification:  Travel** | | | |
| Nolan, William | 6/1/2015 | 2.5 | Travel from Charlotte to Santa Ana (1/2 time). |
| Nolan, William | 6/5/2015 | 2.5 | Travel from Santa Ana to Charlotte (1/2 time). |
| Nolan, William | 6/8/2015 | 1.5 | Travel from Wilmington, DE to Charlotte (1/2 time). |
| Nolan, William | 6/8/2015 | 1.5 | Travel from Charlotte to Wilmington, DE (1/2 time). |
| Nolan, William | 6/11/2015 | 1.5 | Travel from Charlotte to Wilmington, DE (1/2 time). |
| Nolan, William | 6/12/2015 | 1.5 | Travel from Wilmington, DE to Charlotte (1/2 time). |
| Nolan, William | 6/22/2015 | 2.5 | Travel Charlotte to Santa Ana (1/2 time). |
| Nolan, William | 6/25/2015 | 1.0 | Travel - Drive from Sacramento to San Francisco Airport (1/2 time) |
| Nolan, William | 6/25/2015 | 1.5 | Travel from Santa Ana to Sacramento (1/2 time). |
| Nolan, William | 6/26/2015 | 2.5 | Travel - Flight from San Francisco to Charlotte (1/2) |
| Nolan, William | 6/29/2015 | 1.5 | Travel from Charlotte to Wilmington (1/2 time). |
| | Total For Activity | 20.0 | |
| | | | |
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | |
| Nolan, William | 6/5/2015 | 0.8 | Follow up on bank  account closure in response to the UST. |
| Nolan, William | 6/9/2015 | 0.5 | Review the information prepared by Counsel to prepare for 341 hearing. |
| Nolan, William | 6/12/2015 | 1.5 | Meeting with M. Collins, A Steele (both of RLF) and B. Owen (CCI) to prepare for 341 meeting. |
| Nolan, William | 6/12/2015 | 3.0 | Attend and participate in the 341 hearing. |
| Nolan, William | 6/12/2015 | 2.0 | Continue to attend and participate in the 341 hearing. |
| Nolan, William | 6/18/2015 | 0.5 | Work on the UST's information request. |
| Nolan, William | 6/19/2015 | 0.8 | Work on the insurance schedule for the UST. |
| Nolan, William | 6/19/2015 | 0.5 | Call with S. Mortensen (CCI), R. Owen (CCI) and A. Steele (RLF) regarding UST Request. |
| Nolan, William | 6/22/2015 | 0.5 | Work on the insurance schedule for the UST. |
| Nolan, William | 6/22/2015 | 0.5 | Discussion with R. Owen (CCI) regarding 341 hearing. |
| Nolan, William | 6/23/2015 | 0.5 | Discussion with R. Owen (CCI) regarding MOR and 341. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | |
| Total For Activity | | 11.1 | |
| | | | |
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 6/1/2015 | 1.0 | Call with R. Owen and K. Ord (both of CCI) and T. McGrath (FTI) to discuss transitional items on which K. Ord was working. |
| Nolan, William | 6/1/2015 | 0.5 | Call with A. Agam (FTI) regarding key outstanding issues. |
| Nolan, William | 6/2/2015 | 1.0 | Prepare for and participate in the Executive Committee meeting/call. |
| Nolan, William | 6/2/2015 | 0.8 | Address issues with Alhambra lease. |
| Nolan, William | 6/2/2015 | 0.8 | Call with R. Bosic (CCI) regarding documents and the California Authorities. |
| Nolan, William | 6/2/2015 | 1.2 | Prepare for and participate in the daily wind down update call with FTI, CCI and RLF team. |
| Nolan, William | 6/3/2015 | 0.2 | Follow up on R. Bosic (CCI) termination letter. |
| Nolan, William | 6/4/2015 | 1.0 | Prepare for and participate in the daily wind down update call with FTI, CCI and RLF team. |
| Nolan, William | 6/4/2015 | 0.8 | Address employee issues regarding payroll payments. |
| Nolan, William | 6/5/2015 | 0.5 | Prepare for board of directors call. |
| Nolan, William | 6/5/2015 | 0.7 | Prepare for and participate in the daily wind down update call with FTI, CCI and RLF team. |
| Nolan, William | 6/5/2015 | 1.5 | Participate in the board of directors call. |
| Nolan, William | 6/5/2015 | 0.3 | Prepare for the wind down call. |
| Nolan, William | 6/6/2015 | 0.5 | Correspondence with A. Steele regarding closing bank accounts. |
| Nolan, William | 6/10/2015 | 0.5 | Call with T. McGrath (FTI) to prepare for status update call. |
| Nolan, William | 6/10/2015 | 1.5 | Prepare for and participate in call with FTI, RLF and CCI teams regarding wind down issues. |
| Nolan, William | 6/11/2015 | 1.0 | Call with CCI, RLF and FTI teams Sacramento Documents and Other Wind Down Topics. |
| Nolan, William | 6/16/2015 | 1.2 | Prepare for and participate in the Wind Down Catch up call with RFL, FTI and Management to address key issues in the case. |
| Nolan, William | 6/17/2015 | 0.5 | Call with A. Agam (FTI) regarding Colorado Springs. |
| Nolan, William | 6/17/2015 | 0.5 | Work on insurance issues. |
| Nolan, William | 6/17/2015 | 0.2 | Correspondence with D. Scherer regarding rent payments. |
| Nolan, William | 6/18/2015 | 1.3 | Participate in the surety bond and insurance meeting. |
| Nolan, William | 6/18/2015 | 0.8 | Prepare for and participate in the Wind Down Catch up call with RLF, CCI Management and T. McGrath and J. Liew (both of FTI) to address key issues in the case. |

## William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | |
| Nolan, William | 6/18/2015 | 0.5 | Prepare for the Surety Bond Meeting. |
| Nolan, William | 6/18/2015 | 0.5 | Calls with M. Collins, M. Merchant and A. Steele (all of RLF) to discuss agenda, cars, Rackspace, and student files. |
| Nolan, William | 6/18/2015 | 0.5 | Call with S. Mortensen and R. Owen (both of CCI) to discuss accounts receivable. |
| Nolan, William | 6/19/2015 | 0.3 | Prepare for call with the Lenders' representatives. |
| Nolan, William | 6/19/2015 | 1.3 | Call with J. Hagle (Sidley), J. Sleeper (Bank of America), S. Mortensen and R. Owen (both of CCI) regarding the Letters of Credit and Escrow. |
| Nolan, William | 6/19/2015 | 0.3 | Call with S. Mortensen, W. Calhoun and J. Massimino (all of CCI) to prepare for the board call. |
| Nolan, William | 6/19/2015 | 0.5 | Prepare for BOD Call with S. Mortensen, J. Massimino (both of CCI) and M. Collins (RLF). |
| Nolan, William | 6/22/2015 | 0.5 | Calls with the Portland landlord regarding cars. |
| Nolan, William | 6/22/2015 | 0.3 | Discussion with R. Owen (CCI) regarding King Consulting. |
| Nolan, William | 6/22/2015 | 1.5 | Address the disposition of several cars. |
| Nolan, William | 6/23/2015 | 0.5 | Review of the TSA as it relates to Colorado Springs. |
| Nolan, William | 6/23/2015 | 0.8 | Meeting with S. Mortensen (CCI) regarding Colorado Springs. |
| Nolan, William | 6/23/2015 | 0.5 | Meeting with D. King (King Consulting) regarding cars and insurance. |
| Nolan, William | 6/23/2015 | 0.8 | Call with B. Owen and S. Mortensen and J. Massimino (all of CCI) to prepare for Board of Directors meeting. |
| Nolan, William | 6/23/2015 | 0.5 | Call with A. Steele (RLF) regarding car dispositions and Colorado Springs. |
| Nolan, William | 6/24/2015 | 2.0 | Prepare for and participate in BOD call. |
| Nolan, William | 6/24/2015 | 1.0 | Meeting with S. Mortensen, R. Owen and J. Massimino (all of CCI) to discuss next steps after call with Board. |
| Nolan, William | 6/24/2015 | 0.3 | Call to Hawaii property manager regarding the car disposition. |
| Nolan, William | 6/24/2015 | 0.3 | Correspondence with team to address priorities for the day. |
| Nolan, William | 6/24/2015 | 0.5 | Meet with S. Mortensen, J. Massimino (both CCI), M. Collins (RLF) and T. McGrath (FTI) in preparation for Board Call. |
| Nolan, William | 6/30/2015 | 0.5 | Call with J. Hagle (Sidley), R. Owen (CCI), D. King and Union Bank to discuss letters of credit. |
| Nolan, William | 6/30/2015 | 0.5 | Prepare for board of directors call. |
| Nolan, William | 6/30/2015 | 1.0 | Participate in Board of Directors call. |
| | **Total For Activity** | **33.7** | |

# William Nolan as CRO - Corinthian Colleges, Inc.
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Date | Hours Billed | Description |
|---|---|---|---|
| **Activity Classification:  Work on Motions or Court Filings** | | | |
| Nolan, William | 6/2/2015 | 0.5 | Revise the equipment sale motion. |
| Nolan, William | 6/2/2015 | 0.8 | Work on equipment sale motion. |
| Nolan, William | 6/2/2015 | 0.5 | Discuss pending motions with A. Agam (FTI). |
| Nolan, William | 6/3/2015 | 0.5 | Work on the sales procedures motion. |
| Nolan, William | 6/3/2015 | 0.5 | Work on sale procedures motion. |
| Nolan, William | 6/8/2015 | 0.5 | Meeting with M. Merchant (RLF) regarding the Wyotech Sale Motion. |
| Nolan, William | 6/8/2015 | 0.5 | Review of the Seal Motion and Order. |
| Nolan, William | 6/8/2015 | 0.2 | Discussion with M. Terranova (RLF) and S. Mortensen (CCI) regarding the Seal motion. |
| Nolan, William | 6/9/2015 | 1.0 | Participate in call with M. Collins (RLF) and S. Mortensen (CCI) and J. Spiegel (MTO) regarding the comfort order. |
| Nolan, William | 6/9/2015 | 0.5 | Discuss the Wyotech Sale motion with S. Mortensen (CCI). |
| Nolan, William | 6/9/2015 | 0.5 | Call with T. McGrath (FTI), S. Mortenson (CCI), and B. Owen (CCI) to discuss the contract rejection motion. |
| Nolan, William | 6/9/2015 | 0.5 | Finalize and execute the Wyotech Sale motion and forward to counsel. |
| Nolan, William | 6/17/2015 | 1.0 | Prepare for and participate in a call on the student motion. |
| Nolan, William | 6/22/2015 | 0.5 | Review the response to the student motion. |
| Nolan, William | 6/23/2015 | 0.8 | Call with S. Mortensen (CCI) and M. Collins (RLF) regarding the student motion. |
| Nolan, William | 6/29/2015 | 0.5 | Call with T. Grigg (FTI) regarding equipment sale motion. |
| Nolan, William | 6/29/2015 | 0.7 | Work on equipment sale motion. |
| Nolan, William | 6/29/2015 | 0.5 | Call with T. Grigg (FTI) and M. Weiz (GAGP) regarding the Great American Contract and equipment sale motion. |
| | **Total For Activity** | **10.5** | |
| | **Grand Total of Hours and Fees** | **189.8** | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Professional Fees By Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Agam, Amir | Senior Managing Director | $480 | 8.4 | $4,032.00 |
| Chu, James | Senior Director | $480 | 70.9 | $34,008.00 |
| Grigg, Thomas | Senior Consultant | $480 | 66.2 | $31,776.00 |
| Liew, Jessica | Consultant | $480 | 203.4 | $97,632.00 |
| McGrath, Tamara | Managing Director | $480 | 135.1 | $64,848.00 |
| Ostrak, Filip | Director | $480 | 1.4 | $672.00 |
| Sutharshana, Krishan | Consultant | $480 | 93.3 | $44,784.00 |
| Yoshimura, Michael | Consultant | $480 | 100.1 | $48,048.00 |
| **Subotal Hours and Fees** | | | **678.8** | **$325,800.00** |
| **Less Voluntary Reduction for Individuals with 5 Hours or Less** | | | | **($672.00)** |
| **Total Hours and Fees** | | | | **$325,128.00** |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Asset Sales** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 4.2 | $2,016.00 |
| Grigg, Thomas | Senior Consultant | $480 | 52.3 | $25,104.00 |
| Liew, Jessica | Consultant | $480 | 58.2 | $27,936.00 |
| McGrath, Tamara | Managing Director | $480 | 0.4 | $192.00 |
| | | Activity Total | 115.1 | $55,248.00 |
| **Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.7 | $336.00 |
| Grigg, Thomas | Senior Consultant | $480 | 1.4 | $672.00 |
| Liew, Jessica | Consultant | $480 | 50.0 | $24,000.00 |
| McGrath, Tamara | Managing Director | $480 | 40.6 | $19,488.00 |
| Sutharshana, Krishan | Consultant | $480 | 4.8 | $2,304.00 |
| | | Activity Total | 97.5 | $46,800.00 |
| **Claims Management & Analysis** | | | | |
| Chu, James | Senior Director | $480 | 0.7 | $336.00 |
| Liew, Jessica | Consultant | $480 | 0.5 | $240.00 |
| McGrath, Tamara | Managing Director | $480 | 5.4 | $2,592.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.2 | $96.00 |
| | | Activity Total | 6.8 | $3,264.00 |
| **Communications or Research for Unsecured Creditors or their Counsel** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.2 | $96.00 |
| Chu, James | Senior Director | $480 | 1.4 | $672.00 |
| McGrath, Tamara | Managing Director | $480 | 2.6 | $1,248.00 |
| Yoshimura, Michael | Consultant | $480 | 6.3 | $3,024.00 |
| | | Activity Total | 10.5 | $5,040.00 |
| **Executory Contracts** | | | | |
| Chu, James | Senior Director | $480 | 2.5 | $1,200.00 |
| Liew, Jessica | Consultant | $480 | 0.9 | $432.00 |
| McGrath, Tamara | Managing Director | $480 | 7.1 | $3,408.00 |
| Sutharshana, Krishan | Consultant | $480 | 2.9 | $1,392.00 |
| Yoshimura, Michael | Consultant | $480 | 1.5 | $720.00 |
| | | Activity Total | 14.9 | $7,152.00 |
| **Lease Rejection and Landlord Claims** | | | | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Lease Rejection and Landlord Claims** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 1.6 | $768.00 |
| Liew, Jessica | Consultant | $480 | 5.4 | $2,592.00 |
| Sutharshana, Krishan | Consultant | $480 | 6.5 | $3,120.00 |
| Yoshimura, Michael | Consultant | $480 | 0.5 | $240.00 |
| | Activity Total | | 14.0 | $6,720.00 |
| **Monthly Operating Reports** | | | | |
| Liew, Jessica | Consultant | $480 | 16.5 | $7,920.00 |
| McGrath, Tamara | Managing Director | $480 | 10.7 | $5,136.00 |
| | Activity Total | | 27.2 | $13,056.00 |
| **Operational Issues** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.3 | $144.00 |
| Chu, James | Senior Director | $480 | 0.5 | $240.00 |
| Grigg, Thomas | Senior Consultant | $480 | 7.6 | $3,648.00 |
| Liew, Jessica | Consultant | $480 | 44.7 | $21,456.00 |
| McGrath, Tamara | Managing Director | $480 | 12.6 | $6,048.00 |
| Ostrak, Filip | Director | $480 | 1.4 | $672.00 |
| Sutharshana, Krishan | Consultant | $480 | 6.0 | $2,880.00 |
| Yoshimura, Michael | Consultant | $480 | 0.5 | $240.00 |
| | Activity Total | | 73.6 | $35,328.00 |
| **Plan and Disclosure Statement** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.5 | $240.00 |
| McGrath, Tamara | Managing Director | $480 | 9.3 | $4,464.00 |
| Yoshimura, Michael | Consultant | $480 | 5.7 | $2,736.00 |
| | Activity Total | | 15.5 | $7,440.00 |
| **Post-Petition Accounting** | | | | |
| Grigg, Thomas | Senior Consultant | $480 | 1.5 | $720.00 |
| Liew, Jessica | Consultant | $480 | 7.6 | $3,648.00 |
| McGrath, Tamara | Managing Director | $480 | 5.6 | $2,688.00 |
| Sutharshana, Krishan | Consultant | $480 | 2.6 | $1,248.00 |
| | Activity Total | | 17.3 | $8,304.00 |
| **Retention Application** | | | | |
| Yoshimura, Michael | Consultant | $480 | 0.5 | $240.00 |

*EXHIBIT "B-2"*

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Retention Application** | | | | |
| | | Activity Total | 0.5 | $240.00 |
| **SOFA/SOAL** | | | | |
| Chu, James | Senior Director | $480 | 61.4 | $29,448.00 |
| Liew, Jessica | Consultant | $480 | 11.0 | $5,280.00 |
| McGrath, Tamara | Managing Director | $480 | 14.5 | $6,960.00 |
| Sutharshana, Krishan | Consultant | $480 | 58.2 | $27,936.00 |
| Yoshimura, Michael | Consultant | $480 | 73.5 | $35,280.00 |
| | | Activity Total | 218.6 | $104,904.00 |
| **Staffing Report Preparation and Billing** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.2 | $96.00 |
| Liew, Jessica | Consultant | $480 | 0.6 | $288.00 |
| McGrath, Tamara | Managing Director | $480 | 6.6 | $3,168.00 |
| Sutharshana, Krishan | Consultant | $480 | 6.1 | $2,928.00 |
| Yoshimura, Michael | Consultant | $480 | 6.8 | $3,264.00 |
| | | Activity Total | 20.3 | $9,744.00 |
| **US Trustee Info Requirements / Petitions** | | | | |
| Chu, James | Senior Director | $480 | 0.9 | $432.00 |
| McGrath, Tamara | Managing Director | $480 | 0.1 | $48.00 |
| | | Activity Total | 1.0 | $480.00 |
| **Wind-Down of Operations** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.4 | $192.00 |
| Chu, James | Senior Director | $480 | 2.9 | $1,392.00 |
| Grigg, Thomas | Senior Consultant | $480 | 2.4 | $1,152.00 |
| Liew, Jessica | Consultant | $480 | 6.3 | $3,024.00 |
| McGrath, Tamara | Managing Director | $480 | 13.3 | $6,384.00 |
| Sutharshana, Krishan | Consultant | $480 | 0.7 | $336.00 |
| Yoshimura, Michael | Consultant | $480 | 4.0 | $1,920.00 |
| | | Activity Total | 30.0 | $14,400.00 |
| **Work on Motions or Court Filings** | | | | |
| Agam, Amir | Senior Managing Director | $480 | 0.3 | $144.00 |
| Chu, James | Senior Director | $480 | 0.6 | $288.00 |
| Grigg, Thomas | Senior Consultant | $480 | 1.0 | $480.00 |

*EXHIBIT "B-2"*                                                                 *Page 3 of 4*

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Fees By Activity and Professional**
**For the Period June 1, 2015 through June 30, 2015**

| Activity/Professional | Title | Rate | Hours | Total |
|---|---|---|---|---|
| **Work on Motions or Court Filings** | | | | |
| Liew, Jessica | Consultant | $480 | 1.7 | $816.00 |
| McGrath, Tamara | Managing Director | $480 | 6.3 | $3,024.00 |
| Sutharshana, Krishan | Consultant | $480 | 5.3 | $2,544.00 |
| Yoshimura, Michael | Consultant | $480 | 0.8 | $384.00 |
| | | Activity Total | 16.0 | $7,680.00 |
| | | **TOTALS** | **678.8** | **$325,800.00** |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Agam, Amir | $480 | 06/01/2015 | 0.2 | 96.00 | Call with M. Merchant (RLF), A. Steele (RLF), and T. Grigg (FTI) on advancing with Wyotech asset sale. |
| Agam, Amir | $480 | 06/01/2015 | 0.7 | 336.00 | Call with counsel for secured lenders J. Hagle (Sidley) and W. Nolan (FTI) on Wyotech asset sale. |
| Agam, Amir | $480 | 06/01/2015 | 0.4 | 192.00 | Discuss Wyotech asset sale with W. Nolan (FTI). |
| Agam, Amir | $480 | 06/01/2015 | 0.4 | 192.00 | Call with W. Nolan (FTI) to discuss summary of Wyotech sale process for secured lender review. |
| Agam, Amir | $480 | 06/01/2015 | 0.3 | 144.00 | Participate in call with potential buyers, RLF (M. Merchant, A. Steele), FTI (W. Nolan, T. Grigg), and Gavin Solmonese (W. Weitz, K. McGlynn) on Wyotech asset sales. |
| Grigg, Thomas | $480 | 06/01/2015 | 0.2 | 96.00 | Call with M. Merchant (RLF), A. Steele (RLF), and A. Agam (FTI) regarding Wyotech asset sale. |
| Grigg, Thomas | $480 | 06/01/2015 | 1.1 | 528.00 | Prepare for final Wyotech asset sale phone auction. |
| Grigg, Thomas | $480 | 06/01/2015 | 0.3 | 144.00 | Call with potential buyers, RLF (M. Merchant, A. Steele), FTI (W. Nolan, A. Agam), and Gavin Solmonese (W. Weitz, K. McGlynn) on Wyotech asset sales. |
| Grigg, Thomas | $480 | 06/01/2015 | 0.6 | 288.00 | Confirm draft Wyotech Consulting agreement with RLF, Bill Nolan (FTI) and CCI management via email. |
| Grigg, Thomas | $480 | 06/01/2015 | 0.9 | 432.00 | Post Wyotech asset sale phone auction bid documentation and consulting agreement finalization with Great American Global Partners. |
| Liew, Jessica | $480 | 06/01/2015 | 0.2 | 96.00 | Follow up on items related to Wyotech sale. |
| Liew, Jessica | $480 | 06/01/2015 | 0.4 | 192.00 | Review Wyotech sale materials. |
| Agam, Amir | $480 | 06/02/2015 | 0.2 | 96.00 | Respond to emails related to Wyotech asset sale. |
| Agam, Amir | $480 | 06/02/2015 | 0.1 | 48.00 | Review IP asset sale information. |
| Grigg, Thomas | $480 | 06/02/2015 | 0.5 | 240.00 | Liaise with relevant parties regarding removal of leased Kleen automotive assets at Wyotech Fremont facility. |
| Grigg, Thomas | $480 | 06/02/2015 | 1.1 | 528.00 | Post Wyotech asset sale phone auction bid completion and documentation with Great American group and RLF/FTI. |
| Agam, Amir | $480 | 06/03/2015 | 0.8 | 384.00 | Review and comment on information related to asset sales. |
| Grigg, Thomas | $480 | 06/03/2015 | 0.8 | 384.00 | Post Wyotech asset sale phone auction bid completion and documentation with Great American group and RLF/FTI. |
| Grigg, Thomas | $480 | 06/03/2015 | 0.2 | 96.00 | Follow up regarding assets at Wyotech Fremont facility. |
| Agam, Amir | $480 | 06/07/2015 | 0.7 | 336.00 | Review and comment on draft sale agreement and motion for assets at Wyotech facilities. |
| Grigg, Thomas | $480 | 06/09/2015 | 0.5 | 240.00 | Speak with M. Weitz (Great American) to finalize Wyotech asset sale agreement. |
| Liew, Jessica | $480 | 06/09/2015 | 2.9 | 1,392.00 | Contact buyers regarding asset sales. |
| Liew, Jessica | $480 | 06/09/2015 | 1.4 | 672.00 | Continue to contact parties in regards to asset sales. |
| Agam, Amir | $480 | 06/10/2015 | 0.2 | 96.00 | Review Wyotech sale documents. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Agam, Amir | $480 | 06/10/2015 | 0.2 | 96.00 | Send emails related to potential buyers for Wyotech assets. |
| Grigg, Thomas | $480 | 06/10/2015 | 0.5 | 240.00 | Speak with W. Nolan (FTI) to confirm process for CCI teach out school asset sales. |
| Grigg, Thomas | $480 | 06/10/2015 | 0.5 | 240.00 | Speak with W. Nolan (FTI), J. Liew (FTI) and A. Steele (RLF) in regards to teach out asset sales. |
| Liew, Jessica | $480 | 06/10/2015 | 0.6 | 288.00 | Compile information for buyers in regards to asset sales. |
| Liew, Jessica | $480 | 06/10/2015 | 1.9 | 912.00 | Contact buyers regarding asset sales. |
| Liew, Jessica | $480 | 06/10/2015 | 0.2 | 96.00 | Discuss asset sale status with T. McGrath (FTI). |
| Liew, Jessica | $480 | 06/10/2015 | 0.5 | 240.00 | Call with A. Steele (RLF) and FTI team regarding asset sales. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.2 | 96.00 | Discuss asset sales with J. Liew (FTI). |
| Grigg, Thomas | $480 | 06/11/2015 | 2.6 | 1,248.00 | Research online  and summarize in Excel potential bidders for CCI teach out school asset sales. |
| Liew, Jessica | $480 | 06/11/2015 | 1.3 | 624.00 | Continue to assemble asset sale materials. |
| Liew, Jessica | $480 | 06/15/2015 | 2.7 | 1,296.00 | Continue to contact buyers in regards to asset sales. |
| Liew, Jessica | $480 | 06/15/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) in regards to asset sales. |
| Grigg, Thomas | $480 | 06/16/2015 | 1.5 | 720.00 | Contact potential bidders for CCI teach out school asset sales. |
| Grigg, Thomas | $480 | 06/16/2015 | 0.8 | 384.00 | Continue to research potential bidders for CCI teach out school asset sales. |
| Liew, Jessica | $480 | 06/16/2015 | 2.6 | 1,248.00 | Contact potential interested parties regarding asset sale. |
| Liew, Jessica | $480 | 06/16/2015 | 2.1 | 1,008.00 | Continue to contact buyers regarding asset sales. |
| Grigg, Thomas | $480 | 06/17/2015 | 0.3 | 144.00 | Contact Safety-Kleen regarding leased assets claim at Wyotech Fremont. |
| Grigg, Thomas | $480 | 06/17/2015 | 0.7 | 336.00 | Contact campus contacts at Wyotech Fremont and Long Beach to obtain vehicle registration information for insurance purposes. |
| Grigg, Thomas | $480 | 06/17/2015 | 1.0 | 480.00 | Contact potential bidders for CCI teach out school asset sales. |
| Grigg, Thomas | $480 | 06/17/2015 | 0.8 | 384.00 | Follow-up regarding CCI teach out school asset sales. |
| Liew, Jessica | $480 | 06/17/2015 | 2.1 | 1,008.00 | Resolve outstanding issues with asset sale. |
| Liew, Jessica | $480 | 06/17/2015 | 1.4 | 672.00 | Coordinate campus visits with presidents and buyers. |
| Liew, Jessica | $480 | 06/17/2015 | 2.3 | 1,104.00 | Call buyers regarding asset sale. |
| Liew, Jessica | $480 | 06/17/2015 | 1.0 | 480.00 | Follow up on outstanding asset sale issues. |
| Grigg, Thomas | $480 | 06/18/2015 | 0.4 | 192.00 | Email correspondence with CCI team regarding status of Wyotech exit dates and Fremont leased assets. |
| Grigg, Thomas | $480 | 06/18/2015 | 1.2 | 576.00 | Contact potential bidders for CCI teach out school asset sales. |
| Grigg, Thomas | $480 | 06/18/2015 | 1.6 | 768.00 | Coordinate site campus visit times with campus presidents and potential bidders. |
| Grigg, Thomas | $480 | 06/18/2015 | 0.6 | 288.00 | Continue to follow-up regarding CCI teach out asset sales. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Liew, Jessica | $480 | 06/18/2015 | 1.2 | 576.00 | Contact buyers for CO Springs asset sale. |
| Liew, Jessica | $480 | 06/18/2015 | 2.5 | 1,200.00 | Continuing to contact buyers regarding teach out asset sales. |
| Liew, Jessica | $480 | 06/18/2015 | 2.6 | 1,248.00 | Assist in scheduling site visits with buyers and other issues. |
| Liew, Jessica | $480 | 06/18/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) regarding teach out asset sales. |
| Grigg, Thomas | $480 | 06/19/2015 | 1.1 | 528.00 | Continue to contact potential bidders for CCI teach out school asset sales. |
| Grigg, Thomas | $480 | 06/19/2015 | 1.5 | 720.00 | Coordinate site campus visit times with campus presidents and potential bidders. |
| Liew, Jessica | $480 | 06/19/2015 | 1.2 | 576.00 | Follow up with buyers regarding asset sales. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.2 | 96.00 | Review IP asset sale procedures. |
| Grigg, Thomas | $480 | 06/21/2015 | 0.2 | 96.00 | Speak with Reich Brothers regarding CCI campus asset sales. |
| Grigg, Thomas | $480 | 06/22/2015 | 1.3 | 624.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 06/22/2015 | 1.7 | 816.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 06/22/2015 | 0.5 | 240.00 | Speak with W. Nolan (FTI) regarding Teach Out campus asset sales. |
| Grigg, Thomas | $480 | 06/22/2015 | 1.0 | 480.00 | Confirm Fremont and Long Beach Wyotech site visits with CCI campus presidents. |
| Grigg, Thomas | $480 | 06/22/2015 | 0.5 | 240.00 | Speak with Reich Brothers regarding Teach Out school asset sales and auction logistics. |
| Grigg, Thomas | $480 | 06/22/2015 | 0.7 | 336.00 | Follow up regarding Teach Out campus asset sales. |
| Liew, Jessica | $480 | 06/22/2015 | 2.7 | 1,296.00 | Continue to follow up with buyers regarding asset sales. |
| Liew, Jessica | $480 | 06/22/2015 | 1.7 | 816.00 | Continue to follow up on campus visits. |
| Grigg, Thomas | $480 | 06/23/2015 | 0.7 | 336.00 | Speak with J. Liew (FTI) and RLF regarding Teach Out campus asset sales. |
| Grigg, Thomas | $480 | 06/23/2015 | 1.0 | 480.00 | Confirm Fremont and Long Beach Wyotech site visits with CCI campus presidents. |
| Grigg, Thomas | $480 | 06/23/2015 | 1.2 | 576.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 06/23/2015 | 1.1 | 528.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 06/23/2015 | 0.8 | 384.00 | Speak with W. Nolan and J. Liew (both FTI) regarding Teach Out campus asset sales. |
| Liew, Jessica | $480 | 06/23/2015 | 0.7 | 336.00 | Discuss asset sales with T. Grigg (FTI) and RLF. |
| Liew, Jessica | $480 | 06/23/2015 | 1.2 | 576.00 | Discuss asset sale details with various interested parties. |
| Liew, Jessica | $480 | 06/23/2015 | 1.1 | 528.00 | Follow up with various parties regarding asset sales. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Liew, Jessica | $480 | 06/23/2015 | 0.5 | 240.00 | Review asset sale bids. |
| Liew, Jessica | $480 | 06/23/2015 | 0.8 | 384.00 | Discuss asset sales with W. Nolan and T. Grigg (both FTI). |
| Grigg, Thomas | $480 | 06/24/2015 | 0.8 | 384.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 06/24/2015 | 0.6 | 288.00 | Speak with W. Nolan and J. Liew (both FTI) regarding equipment sales. |
| Grigg, Thomas | $480 | 06/24/2015 | 0.9 | 432.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 06/24/2015 | 0.3 | 144.00 | Follow up regarding Teach Out campus asset sales. |
| Grigg, Thomas | $480 | 06/24/2015 | 0.5 | 240.00 | Speak with W. Nolan (FTI) regarding Great American Global Partners. |
| Liew, Jessica | $480 | 06/24/2015 | 0.3 | 144.00 | Continue to review asset sale bids. |
| Liew, Jessica | $480 | 06/24/2015 | 0.6 | 288.00 | Discuss asset sales with W. Nolan and T. Grigg (both FTI). |
| Liew, Jessica | $480 | 06/24/2015 | 1.5 | 720.00 | Continue to address issues with asset sales at teach-out locations. |
| Liew, Jessica | $480 | 06/24/2015 | 0.5 | 240.00 | Discuss asset sales with W. Nolan (FTI) and A. Steel (RLF). |
| Grigg, Thomas | $480 | 06/25/2015 | 0.4 | 192.00 | Speak with W. Nolan (FTI) to discuss Great American Global Partners. |
| Grigg, Thomas | $480 | 06/25/2015 | 0.6 | 288.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 06/25/2015 | 1.0 | 480.00 | Call with W. Nolan (FTI) and M. Merchant (RLF) regarding Great American Global Partners. |
| Grigg, Thomas | $480 | 06/25/2015 | 0.5 | 240.00 | Continue call with W. Nolan (FTI) and M. Merchant (RLF) regarding Great American Global Partners. |
| Grigg, Thomas | $480 | 06/25/2015 | 0.3 | 144.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 06/25/2015 | 0.6 | 288.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 06/25/2015 | 0.4 | 192.00 | Follow up regarding Teach Out campus and Wyotech asset sales. |
| Liew, Jessica | $480 | 06/25/2015 | 1.4 | 672.00 | Address outstanding issues with Long Beach Wyotech sale. |
| Liew, Jessica | $480 | 06/25/2015 | 1.7 | 816.00 | Resolve outstanding issues with asset sales. |
| Grigg, Thomas | $480 | 06/26/2015 | 0.8 | 384.00 | Follow up regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 06/26/2015 | 0.3 | 144.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 06/26/2015 | 0.2 | 96.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 06/26/2015 | 0.4 | 192.00 | Speak with RLF regarding Wyotech sale finalization. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 06/26/2015 | 2.8 | 1,344.00 | Coordinate Wyotech sale logistics. |
| Liew, Jessica | $480 | 06/26/2015 | 0.9 | 432.00 | Coordinate campus visits for buyers. |
| Liew, Jessica | $480 | 06/26/2015 | 0.7 | 336.00 | Follow up on CO Springs asset sale. |
| Liew, Jessica | $480 | 06/26/2015 | 1.8 | 864.00 | Follow up with buyers regarding teach-out asset sales. |
| Liew, Jessica | $480 | 06/26/2015 | 1.8 | 864.00 | Continue to follow up on various asset sale issues. |
| Grigg, Thomas | $480 | 06/27/2015 | 0.6 | 288.00 | Follow up regarding Wyotech sale logistics. |
| Grigg, Thomas | $480 | 06/27/2015 | 0.5 | 240.00 | Confirm sale logistics with W. Nolan and J. Liew (both FTI). |
| Liew, Jessica | $480 | 06/27/2015 | 0.5 | 240.00 | Call regarding asset sales with W. Nolan and T. Grigg (both FTI). |
| Grigg, Thomas | $480 | 06/29/2015 | 1.1 | 528.00 | Coordinate Wyotech sale logistics. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.6 | 288.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.3 | 144.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.5 | 240.00 | Follow up call with W. Nolan (FTI) regarding Teach out campus asset sales. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.5 | 240.00 | Speak with W. Nolan (FTI) and RLF regarding Wyotech sale finalization. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.3 | 144.00 | Speak with W. Nolan and J. Liew (both FTI) regarding Teach Out campus asset sales. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.6 | 288.00 | Follow up regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.4 | 192.00 | Speak with W. Nolan (FTI) and M. Terranova (RLF) regarding Teach Out campus asset sales. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.5 | 240.00 | Discuss equipment sale process with J. Liew and W. Nolan (both FTI). |
| Liew, Jessica | $480 | 06/29/2015 | 1.2 | 576.00 | Reach out to buyers in regards to CO Springs asset sale. |
| Liew, Jessica | $480 | 06/29/2015 | 1.2 | 576.00 | Review and address issues with Long Beach sale. |
| Liew, Jessica | $480 | 06/29/2015 | 0.8 | 384.00 | Address outstanding issues in regards to asset sales at teach-out locations. |
| Liew, Jessica | $480 | 06/29/2015 | 0.5 | 240.00 | Discuss equipment sale process with T. Grigg and W. Nolan (both FTI). |
| Liew, Jessica | $480 | 06/29/2015 | 0.3 | 144.00 | Call regarding asset sales at teach-out campuses with W. Nolan and T. Grigg (both FTI). |
| Grigg, Thomas | $480 | 06/30/2015 | 0.1 | 48.00 | Contact interested bidders, campus contacts and liquidators regarding teach out sale bids and auction logistics. |
| Grigg, Thomas | $480 | 06/30/2015 | 0.4 | 192.00 | Speak with RLF regarding Wyotech sale finalization. |
| Grigg, Thomas | $480 | 06/30/2015 | 1.7 | 816.00 | Coordinate Wyotech sale logistics. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Asset Sales** | | | | | |
| Grigg, Thomas | $480 | 06/30/2015 | 0.5 | 240.00 | Follow up regarding Teach Out campus and Wyotech asset sales. |
| Grigg, Thomas | $480 | 06/30/2015 | 0.3 | 144.00 | Speak with Great American Global Partners regarding the Wyotech sales process and confirm sale and collection agreement. |
| Liew, Jessica | $480 | 06/30/2015 | 0.7 | 336.00 | Continue to address outstanding asset sale inquiries. |
| Liew, Jessica | $480 | 06/30/2015 | 1.5 | 720.00 | Follow up on Cross Lanes asset sale. |
| | **Total For Activity** | | **115.1** | **$55,248.00** | |
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Agam, Amir | $480 | 06/01/2015 | 0.5 | 240.00 | Discuss updated status on cash budgeting with T. McGrath (FTI). |
| Agam, Amir | $480 | 06/01/2015 | 0.2 | 96.00 | Work on budgeting professional fees for case. |
| Liew, Jessica | $480 | 06/01/2015 | 1.0 | 480.00 | Update post-petition budget. |
| Liew, Jessica | $480 | 06/01/2015 | 2.7 | 1,296.00 | Create budget to actual variance report. |
| Liew, Jessica | $480 | 06/01/2015 | 1.3 | 624.00 | Review payments and receipts for daily cash. |
| Liew, Jessica | $480 | 06/01/2015 | 1.4 | 672.00 | Review payroll for Union Bank and incorporate into daily cash. |
| Liew, Jessica | $480 | 06/01/2015 | 1.3 | 624.00 | Continue to review payment data and reconcile cash. |
| Liew, Jessica | $480 | 06/01/2015 | 1.1 | 528.00 | Continue to reconcile cash. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.2 | 96.00 | Update professional fees for cash collateral budget. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.8 | 384.00 | Review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.5 | 240.00 | Discuss cash flow forecast and timeline with A. Agam (FTI). |
| McGrath, Tamara | $480 | 06/01/2015 | 0.4 | 192.00 | Review cash collateral budget. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.3 | 144.00 | Research professional retainers to apply against outstanding balances. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.1 | 48.00 | Review invoices and update daily cash. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.3 | 144.00 | Review actual cash flow and anticipated costs for WE 6/5. |
| Sutharshana, Krishan | $480 | 06/01/2015 | 0.5 | 240.00 | Prepare payment list for T. McGrath (FTI). |
| Liew, Jessica | $480 | 06/02/2015 | 0.9 | 432.00 | Address outstanding payment issues. |
| Liew, Jessica | $480 | 06/02/2015 | 0.8 | 384.00 | Continue to review payroll figures. |
| Liew, Jessica | $480 | 06/02/2015 | 2.1 | 1,008.00 | Update daily cash file. |
| Liew, Jessica | $480 | 06/02/2015 | 1.2 | 576.00 | Revise daily cash receipts to reflect asset sale proceeds. |
| Liew, Jessica | $480 | 06/02/2015 | 1.2 | 576.00 | Update budget for select line items. |
| McGrath, Tamara | $480 | 06/02/2015 | 1.9 | 912.00 | Review and revise cash collateral budget. |
| McGrath, Tamara | $480 | 06/02/2015 | 0.1 | 48.00 | Correspondence regarding checks written. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 06/02/2015 | 0.3 | 144.00 | Discuss cash collateral budget with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/02/2015 | 1.4 | 672.00 | Meet with R. Owen (CCI) and D. King (King Consulting) regarding banking, insurance and surety bonds. |
| McGrath, Tamara | $480 | 06/02/2015 | 0.6 | 288.00 | Reconcile payroll variances. |
| McGrath, Tamara | $480 | 06/02/2015 | 0.5 | 240.00 | Analyze budget to actual and reforecast cash collateral budget. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.4 | 192.00 | Coordinate with C. Riel (CCI) regarding payments to be made today. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.6 | 288.00 | Prepare and review AP request list for today. |
| Liew, Jessica | $480 | 06/03/2015 | 1.2 | 576.00 | Update daily cash file. |
| Liew, Jessica | $480 | 06/03/2015 | 1.8 | 864.00 | Revise daily cash file to mirror cash collateral budget. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.9 | 432.00 | Review and revise cash collateral budget and draft email to counsel regarding revisions. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.5 | 240.00 | Discuss cash collateral budget with W. Nolan (FTI) and M. Collins (RLF). |
| McGrath, Tamara | $480 | 06/03/2015 | 0.7 | 336.00 | Discuss cash collateral budget with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/03/2015 | 0.8 | 384.00 | Participate in call with A. Gumport, J. Hagle (Sidley), M. Collins (RLF), W. Nolan (FTI) and J. Ryan (Potter Anderson) regarding cash collateral budget. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.5 | 240.00 | Analyze payroll checks reissued. |
| McGrath, Tamara | $480 | 06/03/2015 | 1.0 | 480.00 | Read and analyze cash collateral motion and interim order. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 0.3 | 144.00 | Prepare and review AP request list. |
| Liew, Jessica | $480 | 06/04/2015 | 2.1 | 1,008.00 | Revise daily cash file. |
| Liew, Jessica | $480 | 06/04/2015 | 1.2 | 576.00 | Follow up on outstanding payment issues. |
| Liew, Jessica | $480 | 06/04/2015 | 1.4 | 672.00 | Review data dump and reconcile receipts. |
| Liew, Jessica | $480 | 06/04/2015 | 1.8 | 864.00 | Create budget to actual variance report. |
| Liew, Jessica | $480 | 06/04/2015 | 0.8 | 384.00 | Resolve outstanding issues with Treasury team. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.6 | 288.00 | Participate in call with bank group and W. Nolan (FTI) regarding cash collateral budget and variance analysis. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.1 | 48.00 | Provide feedback of pre and post-petition payroll analysis to J. Liew (FTI). |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Prepare for Lender call to discuss cash collateral budget. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.7 | 336.00 | Follow up on status of bank accounts to be closed. |
| McGrath, Tamara | $480 | 06/04/2015 | 1.0 | 480.00 | Review and revise variance analysis. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.3 | 144.00 | Draft cover email to Committee and Bank professionals regarding revisions to cash collateral budget. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.3 | 144.00 | Discuss cash collateral budget revisions with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/04/2015 | 0.5 | 240.00 | Reconcile pre and post petition payroll. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 06/04/2015 | 0.4 | 192.00 | Discuss cash collateral budget and information requests with S. Gautier (Robins Kaplan). |
| McGrath, Tamara | $480 | 06/04/2015 | 0.8 | 384.00 | Update professional fees for cash collateral budget. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Review and revise cash collateral budget per discussions with banks. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Correspondence regarding checks presented and checks returned. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.3 | 144.00 | Reconcile payroll stop payments. |
| McGrath, Tamara | $480 | 06/04/2015 | 1.7 | 816.00 | Analyze payroll checks outstanding as of the petition date against amounts cleared and reissued, as well as accounts that were closed. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.1 | 48.00 | Correspondence regarding revised cash collateral budget. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.6 | 288.00 | Call with J. Hagle (Sidley), M. Collins (RLF) and W. Nolan (FTI) regarding cash collateral budget revisions. |
| Sutharshana, Krishan | $480 | 06/04/2015 | 0.5 | 240.00 | Prepare AP request list. |
| Sutharshana, Krishan | $480 | 06/04/2015 | 0.4 | 192.00 | Prepare initial list of checks to be deposited. |
| Liew, Jessica | $480 | 06/05/2015 | 1.0 | 480.00 | Review payroll data and reconcile. |
| McGrath, Tamara | $480 | 06/06/2015 | 0.2 | 96.00 | Respond to email from A. Gumport (Sidley) regarding cash collateral budget. |
| Liew, Jessica | $480 | 06/08/2015 | 1.2 | 576.00 | Revise and update daily cash file. |
| McGrath, Tamara | $480 | 06/08/2015 | 0.2 | 96.00 | Correspondence regarding payroll checks bounced and outstanding checks. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.9 | 432.00 | Meet with R. Owen (CCI), D. King (King Consulting), J. Chao (King Consulting), and D. McLaughlin (Zenith). |
| McGrath, Tamara | $480 | 06/09/2015 | 0.3 | 144.00 | Respond to employee payroll inquiries. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.1 | 48.00 | Review status of FSA account and follow up regarding same. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.2 | 96.00 | Review approved invoices. |
| McGrath, Tamara | $480 | 06/09/2015 | 2.7 | 1,296.00 | Review mail and invoices. |
| Sutharshana, Krishan | $480 | 06/09/2015 | 0.4 | 192.00 | Work to resolve vendor payment issue. |
| Liew, Jessica | $480 | 06/10/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) and T. Grigg (FTI) to discuss asset sales. |
| Liew, Jessica | $480 | 06/10/2015 | 1.2 | 576.00 | Update daily cash file with payroll information. |
| Liew, Jessica | $480 | 06/10/2015 | 2.2 | 1,056.00 | Continue to revise daily cash file. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.2 | 96.00 | Discuss claims processing status with K. Warren (Delta Dental). |
| McGrath, Tamara | $480 | 06/10/2015 | 0.5 | 240.00 | Analyze Delta Dental notice and claims status. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.2 | 96.00 | Review and reconcile status of Intralinks accounts. |
| Sutharshana, Krishan | $480 | 06/10/2015 | 0.5 | 240.00 | Prepare AP Request list. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| Liew, Jessica | $480 | 06/11/2015 | 1.4 | 672.00 | Assist with various Treasury related tasks. |
| Liew, Jessica | $480 | 06/11/2015 | 1.2 | 576.00 | Update daily cash. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.2 | 96.00 | Review deposit detail for accounting. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.1 | 48.00 | Correspondence regarding UPS billing. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.7 | 336.00 | Review pre and post petition invoices. |
| Liew, Jessica | $480 | 06/12/2015 | 0.9 | 432.00 | Assist with payment of expense reports. |
| Liew, Jessica | $480 | 06/12/2015 | 1.2 | 576.00 | Update daily cash file. |
| Liew, Jessica | $480 | 06/12/2015 | 1.3 | 624.00 | Follow up on outstanding payment and Treasury items. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.2 | 96.00 | Discuss ADP invoice with B. McGaritty (Zenith). |
| Liew, Jessica | $480 | 06/15/2015 | 0.6 | 288.00 | Update daily cash. |
| Liew, Jessica | $480 | 06/15/2015 | 1.8 | 864.00 | Issues checks and payments related to expense reports and contractor hours. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.5 | 240.00 | Research missing paychecks. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.1 | 48.00 | Review payments for the week. |
| Liew, Jessica | $480 | 06/16/2015 | 0.7 | 336.00 | Follow up on payment issues. |
| Liew, Jessica | $480 | 06/17/2015 | 0.6 | 288.00 | Resolve outstanding payment issues. |
| Liew, Jessica | $480 | 06/19/2015 | 0.5 | 240.00 | Update daily cash file. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.1 | 48.00 | Correspondence regarding invoices to be paid. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.4 | 192.00 | Follow up on FTI invoicing. |
| Liew, Jessica | $480 | 06/22/2015 | 0.8 | 384.00 | Update daily cash file. |
| Liew, Jessica | $480 | 06/22/2015 | 0.7 | 336.00 | Review and log invoices and cancelled services. |
| McGrath, Tamara | $480 | 06/22/2015 | 1.6 | 768.00 | Review invoices for pre and post petition allocations. |
| McGrath, Tamara | $480 | 06/22/2015 | 1.1 | 528.00 | Review invoices for pre and post petition allocation. |
| Liew, Jessica | $480 | 06/23/2015 | 1.7 | 816.00 | Revise budget for Board of Directors meeting. |
| Liew, Jessica | $480 | 06/23/2015 | 1.8 | 864.00 | Create budget to actual for previous weeks. |
| McGrath, Tamara | $480 | 06/23/2015 | 0.5 | 240.00 | Discuss cash flows for board meeting with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/23/2015 | 0.3 | 144.00 | Discuss variance analysis and budget with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/23/2015 | 0.4 | 192.00 | Review and revise variance analysis. |
| McGrath, Tamara | $480 | 06/23/2015 | 1.6 | 768.00 | Reconcile PG&E invoices and identify amounts outstanding. |
| McGrath, Tamara | $480 | 06/23/2015 | 0.1 | 48.00 | Provide feedback on variance analysis to J. Liew (FTI). |
| McGrath, Tamara | $480 | 06/23/2015 | 0.2 | 96.00 | Review invoices for pre and post petition allocation. |
| McGrath, Tamara | $480 | 06/24/2015 | 1.0 | 480.00 | Prepare AP aging schedule. |
| McGrath, Tamara | $480 | 06/24/2015 | 0.2 | 96.00 | Discuss AIG proceeds with B. Sheehey (CCI). |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Cash Management & Reporting, Cash Collateral or Treasury Issues** | | | | | |
| McGrath, Tamara | $480 | 06/24/2015 | 0.5 | 240.00 | Discuss cash analysis for board meeting with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/24/2015 | 1.4 | 672.00 | Review and revise AP aging schedule. |
| McGrath, Tamara | $480 | 06/24/2015 | 0.9 | 432.00 | Prepare payment list for approval. |
| McGrath, Tamara | $480 | 06/24/2015 | 0.1 | 48.00 | Prepare cash update for board meeting. |
| McGrath, Tamara | $480 | 06/24/2015 | 0.2 | 96.00 | Identify utilities for payment and email to counsel regarding same. |
| McGrath, Tamara | $480 | 06/24/2015 | 1.6 | 768.00 | Analyze invoices and allocate between pre and post petition. |
| Liew, Jessica | $480 | 06/25/2015 | 2.1 | 1,008.00 | Review and allocate amounts of outstanding invoices. |
| Liew, Jessica | $480 | 06/25/2015 | 1.3 | 624.00 | Assist R. Owen (CCI) with reviewing bank statements. |
| McGrath, Tamara | $480 | 06/25/2015 | 1.2 | 576.00 | Analyze UPS invoices for appropriate allocation to CCI. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.1 | 48.00 | Follow up on outstanding invoices. |
| Sutharshana, Krishan | $480 | 06/26/2015 | 1.2 | 576.00 | Prepare summary of professional fees. |
| Grigg, Thomas | $480 | 06/29/2015 | 1.4 | 672.00 | Continue to speak with vendors outstanding CCI post-petition invoices. |
| | **Total For Activity** | | 97.5 | **$46,800.00** | |

**Activity Classification:  Claims Management & Analysis**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| McGrath, Tamara | $480 | 06/11/2015 | 0.3 | 144.00 | Research student email addresses. |
| McGrath, Tamara | $480 | 06/16/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI), W. Calhoun, and S. Mortensen (both CCI) regarding students enrolled on or after 6/20/14. |
| McGrath, Tamara | $480 | 06/16/2015 | 0.5 | 240.00 | Discuss claims forms with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/16/2015 | 0.2 | 96.00 | Discuss form of proof of claim with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/16/2015 | 0.2 | 96.00 | Call with K. Nownes and B. Osborne (both Rust Omni) regarding proof of claim format. |
| Sutharshana, Krishan | $480 | 06/16/2015 | 0.2 | 96.00 | Review creditor matrix. |
| Chu, James | $480 | 06/17/2015 | 0.5 | 240.00 | Follow up with W. Nolan (FTI) on proof of claim forms. |
| Chu, James | $480 | 06/17/2015 | 0.2 | 96.00 | Call with T. McGrath (FTI) regarding proof of claim forms. |
| Liew, Jessica | $480 | 06/17/2015 | 0.5 | 240.00 | Calls with T. McGrath (FTI) regarding student mailing list. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.5 | 240.00 | Calls with J. Liew (FTI) to discuss student mailing list for postcard notices. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) regarding student mailing list for postcard notices. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.4 | 192.00 | Call with M. Merchant and M. Terranova (RLF) regarding proof of claim forms. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.2 | 96.00 | Calls with J. Chu (FTI) regarding proof of claim forms. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.7 | 336.00 | Correspondence regarding proof of claim forms. |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Claims Management & Analysis** | | | | | |
| McGrath, Tamara | $480 | 06/17/2015 | 0.4 | 192.00 | Correspondence regarding student contact information for postcard notices. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.3 | 144.00 | Call with K. Nownes and B. Osborne (Rust Omni) regarding proof of claim forms and student postcard notices. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.4 | 192.00 | Follow up on status of student mailing list. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.5 | 240.00 | Review and comment on proof of claim forms. |
| | **Total For Activity** | | **6.8** | **$3,264.00** | |
| | | | | | |
| **Activity Classification:  Communications or Research for Unsecured Creditors or their Counsel** | | | | | |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.6 | 288.00 | Upload real estate leases on FTP site for UCC information request. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.3 | 144.00 | Respond to Committee inquiries regarding workers compensation. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.9 | 432.00 | Call with J. Hagle (Sidley), UCC professionals, Student Committee professionals, M. Collins (RLF), and W. Nolan (FTI) regarding cash collateral budget. |
| Yoshimura, Michael | $480 | 06/08/2015 | 0.7 | 336.00 | Index and consolidate files from Intralinks for information requests. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.1 | 48.00 | Prepare excel file of cash collateral budget for distribution to UCC. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.2 | 96.00 | Follow up on UCC request for real property leases. |
| Agam, Amir | $480 | 06/10/2015 | 0.2 | 96.00 | Review motion filed by Student Committee. |
| Chu, James | $480 | 06/17/2015 | 0.7 | 336.00 | Follow up on questions from Committee professionals regarding the schedules and statements. |
| McGrath, Tamara | $480 | 06/17/2015 | 1.0 | 480.00 | Research related to Committee inquiries. |
| Yoshimura, Michael | $480 | 06/17/2015 | 1.8 | 864.00 | Continue to consolidate SOAL Schedule F claims for UCC information request. |
| Yoshimura, Michael | $480 | 06/17/2015 | 1.9 | 912.00 | Consolidate SOAL Schedule F claims for UCC information request. |
| Yoshimura, Michael | $480 | 06/17/2015 | 1.3 | 624.00 | Consolidate SOAL Schedule B information for UCC information request. |
| Chu, James | $480 | 06/18/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) and R. Owen (CCI) regarding upcoming call with Committee Professionals. |
| Chu, James | $480 | 06/18/2015 | 0.2 | 96.00 | Provide information on insurance policies to T. McGrath (FTI). |
| Chu, James | $480 | 06/18/2015 | 0.2 | 96.00 | Call with Committee professionals to discuss schedules and statements. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.1 | 48.00 | Review and respond to creditor inquiries. |
| | **Total For Activity** | | **10.5** | **$5,040.00** | |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Executory Contracts** | | | | | |
| McGrath, Tamara | $480 | 06/01/2015 | 0.1 | 48.00 | Follow up on status of Rackspace contract. |
| Chu, James | $480 | 06/02/2015 | 0.9 | 432.00 | Call with T. McGrath (FTI), W. Nolan (FTI), M. Yoshimura (FTI), M. Merchant (RLF) and A. Steele (RLF) to discuss contract rejection motion. |
| McGrath, Tamara | $480 | 06/02/2015 | 0.9 | 432.00 | Call with M. Terranova, M. Merchant (Both RLF) and W. Nolan, J. Chu, and M. Yoshimura (All FTI) regarding contract rejection motion. |
| Yoshimura, Michael | $480 | 06/02/2015 | 0.6 | 288.00 | Follow up on open items resulting from contract rejection meeting. |
| Yoshimura, Michael | $480 | 06/02/2015 | 0.9 | 432.00 | Call with W. Nolan (FTI), T McGrath (FTI), J Chu (FTI), M Merchant (RLF), and A Steele (RLF) to discuss contract rejection motion. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Follow up related to ACS agreement and assumption by Zenith. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.3 | 144.00 | Review assignment status of several contracts. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.2 | 96.00 | Review and gather engagement letters for legal vendors. |
| Chu, James | $480 | 06/06/2015 | 1.3 | 624.00 | Prepare exhibit to reject executory contracts and provide to T. McGrath (FTI). |
| McGrath, Tamara | $480 | 06/06/2015 | 1.3 | 624.00 | Review and revise schedule of contracts for rejection. |
| Chu, James | $480 | 06/08/2015 | 0.3 | 144.00 | Discussion with T. McGrath (FTI) regarding contract rejection. |
| Liew, Jessica | $480 | 06/08/2015 | 0.9 | 432.00 | Follow up on outstanding contract items. |
| McGrath, Tamara | $480 | 06/08/2015 | 0.2 | 96.00 | Review Mercer contract. |
| McGrath, Tamara | $480 | 06/08/2015 | 0.3 | 144.00 | Discuss contract rejection motion with J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 06/08/2015 | 0.3 | 144.00 | Discuss contract rejection item with T. McGrath (FTI). |
| McGrath, Tamara | $480 | 06/09/2015 | 0.2 | 96.00 | Discuss Mercer services with R. Owen (CCI). |
| McGrath, Tamara | $480 | 06/09/2015 | 0.2 | 96.00 | Research status of Heald Data Center and QTS contract. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.2 | 96.00 | Call with A. Gumport (Sidley) and A. Steele (RLF) regarding Delta Dental payment. |
| Sutharshana, Krishan | $480 | 06/12/2015 | 0.2 | 96.00 | Review creditor matrix in search of specific contracts. |
| McGrath, Tamara | $480 | 06/23/2015 | 1.8 | 864.00 | Identify contracts for rejection. |
| Sutharshana, Krishan | $480 | 06/23/2015 | 0.2 | 96.00 | Review contract and lease rejection motions. |
| McGrath, Tamara | $480 | 06/25/2015 | 1.1 | 528.00 | Analyze executory contracts for rejection. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.2 | 96.00 | Correspondence regarding Water Storage and Waterlogic equipment. |
| McGrath, Tamara | $480 | 06/30/2015 | 0.3 | 144.00 | Correspondence regarding contract rejections. |
| McGrath, Tamara | $480 | 06/30/2015 | 0.1 | 48.00 | Provide feedback regarding contract rejections to T. Grigg (FTI). |
| Sutharshana, Krishan | $480 | 06/30/2015 | 0.8 | 384.00 | Review and update exhibit for contract rejection motion. |
| Sutharshana, Krishan | $480 | 06/30/2015 | 0.5 | 240.00 | Review executory contracts for contract rejection motion. |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Executory Contracts** | | | | | |
| Sutharshana, Krishan | $480 | 06/30/2015 | 0.4 | 192.00 | Review and update draft of contract rejection motion and exhibit. |
| | **Total For Activity** | | 14.9 | **$7,152.00** | |

**Activity Classification:  Lease Rejection and Landlord Claims**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| Agam, Amir | $480 | 06/01/2015 | 0.1 | 48.00 | Work on lease exits. |
| Sutharshana, Krishan | $480 | 06/01/2015 | 0.3 | 144.00 | Prepare lease rejection notices for today. |
| Sutharshana, Krishan | $480 | 06/01/2015 | 0.6 | 288.00 | Provide lease rejection status updated to M. Terranova (RLF). |
| Sutharshana, Krishan | $480 | 06/01/2015 | 0.8 | 384.00 | Review information regarding parking lease agreements. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.5 | 240.00 | Review contact information for lease rejection notices. |
| Yoshimura, Michael | $480 | 06/07/2015 | 0.5 | 240.00 | Gather information regarding the status of the Santa Ana CSC lease. |
| Sutharshana, Krishan | $480 | 06/08/2015 | 0.5 | 240.00 | Follow-up regarding status of leases. |
| Sutharshana, Krishan | $480 | 06/08/2015 | 0.8 | 384.00 | Prepare updated campus exit schedule. |
| Sutharshana, Krishan | $480 | 06/15/2015 | 0.7 | 336.00 | Follow-up with M. Terranova (RLF) regarding lease and contract rejections. |
| Agam, Amir | $480 | 06/16/2015 | 0.5 | 240.00 | Participate in call with W. Nolan (FTI), S. Mortensen (CCI), B. Owen (CCI), and M. Collins (RLF) on landlord issues. |
| Agam, Amir | $480 | 06/17/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) to follow up on landlord issues related to Colorado Springs facility. |
| Liew, Jessica | $480 | 06/17/2015 | 0.2 | 96.00 | Review lease rejection statuses with K. Sutharshana (FTI). |
| Sutharshana, Krishan | $480 | 06/17/2015 | 0.2 | 96.00 | Provide update to J. Liew (FTI) regarding lease rejection status. |
| Agam, Amir | $480 | 06/18/2015 | 0.4 | 192.00 | Follow up on Bensalem landlord issues. |
| Sutharshana, Krishan | $480 | 06/18/2015 | 0.6 | 288.00 | Provide update to J. Liew (FTI) regarding lease rejection process. |
| Agam, Amir | $480 | 06/19/2015 | 0.2 | 96.00 | Respond to emails on property tax issues. |
| Sutharshana, Krishan | $480 | 06/19/2015 | 0.2 | 96.00 | Follow-up with M. Terranova (RLF) regarding lease rejection status. |
| Liew, Jessica | $480 | 06/22/2015 | 1.4 | 672.00 | Address landlord issues at teach out campuses. |
| Sutharshana, Krishan | $480 | 06/24/2015 | 0.2 | 96.00 | Follow-up on open items related to landlords. |
| Liew, Jessica | $480 | 06/25/2015 | 1.7 | 816.00 | Resolve outstanding issues with landlords at teach out locations. |
| Liew, Jessica | $480 | 06/26/2015 | 0.9 | 432.00 | Address outstanding landlord issues. |
| Agam, Amir | $480 | 06/29/2015 | 0.1 | 48.00 | Follow up on Grand Rapids LL issues. |
| Liew, Jessica | $480 | 06/30/2015 | 1.2 | 576.00 | Assist with rejection of leases. |
| Sutharshana, Krishan | $480 | 06/30/2015 | 0.7 | 336.00 | Prepare lease rejection notices to be filed today. |
| Sutharshana, Krishan | $480 | 06/30/2015 | 0.4 | 192.00 | Follow-up on status of lease rejections. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Lease Rejection and Landlord Claims** | | | | | |
| | Total For Activity | | 14.0 | $6,720.00 | |
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| McGrath, Tamara | $480 | 06/10/2015 | 0.2 | 96.00 | Discuss MOR format and timing of tax return preparation with J. Fioretto (CCI). |
| McGrath, Tamara | $480 | 06/22/2015 | 0.9 | 432.00 | Review and revise May MOR. |
| McGrath, Tamara | $480 | 06/22/2015 | 0.5 | 240.00 | Prepare for and participate in discussion with R. Owen (CCI) regarding MOR. |
| McGrath, Tamara | $480 | 06/22/2015 | 1.0 | 480.00 | Review post-petition AP for MOR. |
| McGrath, Tamara | $480 | 06/22/2015 | 0.3 | 144.00 | Discuss status of MOR and wind down matters with W. Nolan (FTI). |
| Liew, Jessica | $480 | 06/24/2015 | 2.6 | 1,248.00 | Create various schedules for MOR's. |
| McGrath, Tamara | $480 | 06/25/2015 | 1.3 | 624.00 | Review and revise May MOR. |
| McGrath, Tamara | $480 | 06/25/2015 | 0.4 | 192.00 | Discuss MOR with R. Owen (CCI). |
| Liew, Jessica | $480 | 06/26/2015 | 2.1 | 1,008.00 | Compile materials for monthly operating reports. |
| McGrath, Tamara | $480 | 06/26/2015 | 1.1 | 528.00 | Prepare documents for MOR. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.2 | 96.00 | Discuss MOR requirements with M. Terranova (RLF). |
| McGrath, Tamara | $480 | 06/26/2015 | 0.3 | 144.00 | Prepare AP aging schedule for MOR. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.5 | 240.00 | Meet with R. Owen (CCI) to review MOR. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.2 | 96.00 | Discuss MOR with J. Chao and D. King (both of King). |
| McGrath, Tamara | $480 | 06/26/2015 | 0.4 | 192.00 | Discuss potential tax refunds with J. Fioretto (CCI). |
| Liew, Jessica | $480 | 06/27/2015 | 1.1 | 528.00 | Review and revise schedules for MOR's. |
| McGrath, Tamara | $480 | 06/28/2015 | 0.3 | 144.00 | Review and revise schedules for MOR. |
| Liew, Jessica | $480 | 06/29/2015 | 0.9 | 432.00 | Continue to review materials and revise MOR's. |
| Liew, Jessica | $480 | 06/29/2015 | 0.6 | 288.00 | Call with CCI and FTI regarding monthly operating report. |
| Liew, Jessica | $480 | 06/29/2015 | 1.9 | 912.00 | Continue to review and revise MOR's. |
| Liew, Jessica | $480 | 06/29/2015 | 1.8 | 864.00 | Revise MOR's per R. Owen's (CCI) comments. |
| McGrath, Tamara | $480 | 06/29/2015 | 0.3 | 144.00 | Review P&L and BS for MOR. |
| McGrath, Tamara | $480 | 06/29/2015 | 0.6 | 288.00 | Review and revise MOR package and provide feedback to J. Liew (FTI). |
| McGrath, Tamara | $480 | 06/29/2015 | 0.6 | 288.00 | Call with R. Owen (CCI), D. King (CCI), and J. Liew (FTI) regarding MOR. |
| Liew, Jessica | $480 | 06/30/2015 | 0.7 | 336.00 | Call to review MOR with T. McGrath (FTI) and CCI team. |
| Liew, Jessica | $480 | 06/30/2015 | 0.8 | 384.00 | Continue to review MOR with CCI team. |
| Liew, Jessica | $480 | 06/30/2015 | 2.1 | 1,008.00 | Continue to review and revise May MOR. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Monthly Operating Reports** | | | | | |
| Liew, Jessica | $480 | 06/30/2015 | 1.9 | 912.00 | Revise MOR based on discussed changes. |
| McGrath, Tamara | $480 | 06/30/2015 | 0.2 | 96.00 | Review and revise MOR package. |
| McGrath, Tamara | $480 | 06/30/2015 | 0.7 | 336.00 | Call with R. Owen (CCI), D. King (King Consulting), and J. Liew (FTI) regarding MOR. |
| McGrath, Tamara | $480 | 06/30/2015 | 0.4 | 192.00 | Provide comments regarding MOR revisions to J. Liew (FTI). |
| McGrath, Tamara | $480 | 06/30/2015 | 0.3 | 144.00 | Discuss MOR and status of hearing with M. Terranova (RLF). |
| | **Total For Activity** | | 27.2 | **$13,056.00** | |
| **Activity Classification:  Operational Issues** | | | | | |
| Chu, James | $480 | 06/01/2015 | 0.3 | 144.00 | Meeting with T McGrath (FTI), M Yoshimura (FTI), S Mortensen (CCI), B Owen (CCI), B Sheehey (CCI), M Collins (RLF), A Steele (RLF), M Terranova (RLF) to discuss daily updates. |
| Liew, Jessica | $480 | 06/01/2015 | 0.5 | 240.00 | Call with S. Mortensen (CCI) and W. Nolan (FTI) for Sacramento warehouse discussion. |
| Liew, Jessica | $480 | 06/01/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) and S. Mortensen (CCI) regarding Sacramento storage. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.3 | 144.00 | Meeting with M Yoshimura (FTI), J Chu (FTI), S Mortensen (CCI), B Owen (CCI), B Sheehey (CCI), M Collins (RLF), A Steele (RLF), M Terranova (RLF) to discuss status updates. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.2 | 96.00 | Discuss terms of Cambridge agreement with F. Ostrak (FTI). |
| McGrath, Tamara | $480 | 06/01/2015 | 0.2 | 96.00 | Correspondence regarding Cambridge contract. |
| Ostrak, Filip | $480 | 06/01/2015 | 0.2 | 96.00 | Correspondence regarding security contract. |
| Ostrak, Filip | $480 | 06/01/2015 | 0.6 | 288.00 | Review and revise security contract agreement for distribution. |
| Ostrak, Filip | $480 | 06/01/2015 | 0.4 | 192.00 | Continue to review and revise security contract agreement for distribution. |
| Ostrak, Filip | $480 | 06/01/2015 | 0.2 | 96.00 | Discuss security contract with T. McGrath (FTI). |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.3 | 144.00 | Meeting with T McGrath (FTI), J Chu (FTI), S Mortensen (CCI), B Owen (CCI), B Sheehey (CCI), M Collins (RLF), A Steele (RLF), M Terranova (RLF) to discuss daily progress on Gantt chart items. |
| Liew, Jessica | $480 | 06/02/2015 | 1.8 | 864.00 | Follow up on outstanding document storage issues. |
| Liew, Jessica | $480 | 06/02/2015 | 1.3 | 624.00 | Address issue with Alhambra campus. |
| Liew, Jessica | $480 | 06/02/2015 | 0.9 | 432.00 | Compile records spreadsheets for various state agencies. |
| McGrath, Tamara | $480 | 06/02/2015 | 0.1 | 48.00 | Discuss case timeline and services needed with B. Osborne (Rust Omni). |
| McGrath, Tamara | $480 | 06/02/2015 | 0.2 | 96.00 | Discuss Board of Equalization letter with J. Fioretto (CCI). |
| McGrath, Tamara | $480 | 06/02/2015 | 0.4 | 192.00 | Gather information in response to workers comp application. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification: Operational Issues** | | | | | |
| Chu, James | $480 | 06/03/2015 | 0.2 | 96.00 | Call with M. Teranova (RLF), B. Bosic (CCI), B. Owen (CCI), B. Buchanan (CCI), B. Sheehey (CCI), and M. Yoshimura (FTI) to discuss daily updates. |
| Liew, Jessica | $480 | 06/03/2015 | 0.8 | 384.00 | Follow up on outstanding storage and moving issues. |
| Liew, Jessica | $480 | 06/03/2015 | 1.8 | 864.00 | Continue to follow up on outstanding issues at Alhambra. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.1 | 48.00 | Correspondence regarding Kaiser student insurance plan. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.2 | 96.00 | Review letter from Board of Equalization. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.1 | 48.00 | Respond to inquiries from workers comp state fund insurance application. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.3 | 144.00 | Discuss tax return preparation with J. Fioretto (CCI). |
| Sutharshana, Krishan | $480 | 06/03/2015 | 0.7 | 336.00 | Follow-up with M. Terranova (RLF) regarding campus exit schedule. |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.2 | 96.00 | Call with M Teranova (RLF), B Bosic (CCI), B Owen (CCI), B Buchanan (CCI), B Sheehey (CCI), and J Chu (FTI) to discuss daily progress on Gantt chart items. |
| Liew, Jessica | $480 | 06/04/2015 | 0.9 | 432.00 | Follow up on outstanding payroll issues. |
| Liew, Jessica | $480 | 06/04/2015 | 0.7 | 336.00 | Follow up on outstanding moving issues. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.1 | 48.00 | Correspondence regarding Kaiser student insurance plan. |
| Sutharshana, Krishan | $480 | 06/04/2015 | 0.6 | 288.00 | Update campus walkthrough schedule for W. Calhoun (CCI). |
| Liew, Jessica | $480 | 06/05/2015 | 0.6 | 288.00 | Continue to reconcile records inventory. |
| Liew, Jessica | $480 | 06/05/2015 | 1.6 | 768.00 | Address outstanding record issues with state agencies and Zenith. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.5 | 240.00 | Review and update campus exit tracker for teach-out locations. |
| Liew, Jessica | $480 | 06/08/2015 | 1.4 | 672.00 | Address outstanding employee and payroll issues. |
| Liew, Jessica | $480 | 06/08/2015 | 0.9 | 432.00 | Continue to follow up on Sacramento storage issues. |
| Liew, Jessica | $480 | 06/08/2015 | 1.0 | 480.00 | Follow up on document storage issues. |
| Sutharshana, Krishan | $480 | 06/08/2015 | 0.1 | 48.00 | Speak with Granite representative regarding invoice. |
| Liew, Jessica | $480 | 06/09/2015 | 1.8 | 864.00 | Follow up on document retention issues. |
| Liew, Jessica | $480 | 06/09/2015 | 1.3 | 624.00 | Resolve outstanding logistics with BPPE and moving company. |
| Liew, Jessica | $480 | 06/09/2015 | 0.9 | 432.00 | Resolve outstanding issues with various state agencies and IT department. |
| Liew, Jessica | $480 | 06/09/2015 | 0.8 | 384.00 | Address outstanding payroll issues. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.3 | 144.00 | Meeting with R. Owen, S. Mortenson (Both of CCI), and S. Feibush (Zenith) regarding DOL audit and 5500 filing requirements. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.1 | 48.00 | Follow up on independent contractor agreements. |
| Liew, Jessica | $480 | 06/10/2015 | 0.4 | 192.00 | Address outstanding IT issues with various state agencies. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Liew, Jessica | $480 | 06/10/2015 | 0.4 | 192.00 | Discuss documents at Zenith warehouse with B. Sheehey (CCI) and T. McGrath (FTI). |
| McGrath, Tamara | $480 | 06/10/2015 | 0.3 | 144.00 | Review mail. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.2 | 96.00 | Discuss insurance requirements with D. King (King Consulting). |
| McGrath, Tamara | $480 | 06/10/2015 | 0.4 | 192.00 | Discuss documents at Zenith warehouse with B. Sheehey (CCI) and J. Liew (FTI). |
| McGrath, Tamara | $480 | 06/10/2015 | 0.2 | 96.00 | Draft agenda for status call. |
| Sutharshana, Krishan | $480 | 06/10/2015 | 1.7 | 816.00 | Review and organize mail received. |
| Liew, Jessica | $480 | 06/11/2015 | 0.6 | 288.00 | Create contracts for contractor work. |
| Liew, Jessica | $480 | 06/11/2015 | 1.0 | 480.00 | Contact contractors to resolve outstanding issues. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.3 | 144.00 | Review and revise independent contractor arrangements. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.1 | 48.00 | Discuss workers comp application with J. Fioretto (CCI). |
| Sutharshana, Krishan | $480 | 06/11/2015 | 0.7 | 336.00 | Continue to review and organize mail received. |
| Liew, Jessica | $480 | 06/12/2015 | 0.7 | 336.00 | Draft contracts for contractors. |
| McGrath, Tamara | $480 | 06/12/2015 | 1.0 | 480.00 | Review and identify services to be cancelled. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.2 | 96.00 | Follow up on storage units. |
| Liew, Jessica | $480 | 06/15/2015 | 0.2 | 96.00 | Discuss storage options with W. Nolan (FTI). |
| Liew, Jessica | $480 | 06/15/2015 | 1.2 | 576.00 | Research storage locations in Santa Ana. |
| Liew, Jessica | $480 | 06/15/2015 | 0.3 | 144.00 | Discuss asset sales and payroll issues with T. McGrath (FTI). |
| Liew, Jessica | $480 | 06/15/2015 | 0.9 | 432.00 | Review contractor hours. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.1 | 48.00 | Correspondence regarding storage units. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.3 | 144.00 | Discuss asset sales and payroll issues with J. Liew (FTI). |
| McGrath, Tamara | $480 | 06/15/2015 | 1.9 | 912.00 | Review and revise exhibits for hourly staff. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) to discuss staffing. |
| Agam, Amir | $480 | 06/16/2015 | 0.3 | 144.00 | Discuss open operational issues with W. Nolan (FTI). |
| Liew, Jessica | $480 | 06/16/2015 | 0.8 | 384.00 | Follow up on storage options in Santa Ana. |
| Liew, Jessica | $480 | 06/16/2015 | 0.1 | 48.00 | Discuss new storage facility with T. McGrath (FTI). |
| McGrath, Tamara | $480 | 06/16/2015 | 0.1 | 48.00 | Discuss new storage facility with J. Liew (FTI). |
| McGrath, Tamara | $480 | 06/16/2015 | 0.1 | 48.00 | Review correspondence from vendors and state Attorneys General. |
| McGrath, Tamara | $480 | 06/16/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) regarding outstanding accounting tasks. |
| Sutharshana, Krishan | $480 | 06/17/2015 | 0.4 | 192.00 | Follow-up regarding campus exit process. |
| Liew, Jessica | $480 | 06/18/2015 | 2.6 | 1,248.00 | Follow up with Zenith's IT team regarding student data. |
| Liew, Jessica | $480 | 06/18/2015 | 1.4 | 672.00 | Follow up on securing Santa Ana storage lease. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Operational Issues** | | | | | |
| Liew, Jessica | $480 | 06/18/2015 | 0.8 | 384.00 | Cross reference student data to students on creditor matrix. |
| McGrath, Tamara | $480 | 06/18/2015 | 0.3 | 144.00 | Coordinate obtaining student addresses from Zenith. |
| McGrath, Tamara | $480 | 06/18/2015 | 0.3 | 144.00 | Calls with W. Nolan (FTI) to discuss status of student addresses. |
| Sutharshana, Krishan | $480 | 06/18/2015 | 0.5 | 240.00 | Follow-up with B. Murtagh (Zenith) regarding campus exit timeline. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.2 | 96.00 | Correspondence regarding Broadridge fees for service. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.1 | 48.00 | Review status of insurance policies. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.1 | 48.00 | Follow up on tax inquiries. |
| Liew, Jessica | $480 | 06/22/2015 | 0.9 | 432.00 | Follow up on storage facility options. |
| Grigg, Thomas | $480 | 06/23/2015 | 1.2 | 576.00 | Follow up regarding information for alleged stolen car from Fremont Wyotech campus. |
| Liew, Jessica | $480 | 06/23/2015 | 0.7 | 336.00 | Follow up on CCI car issue. |
| Liew, Jessica | $480 | 06/23/2015 | 1.2 | 576.00 | Follow up on waste management project. |
| Liew, Jessica | $480 | 06/23/2015 | 1.9 | 912.00 | Follow up with Iron Mountain regarding various shipping issues. |
| McGrath, Tamara | $480 | 06/23/2015 | 0.7 | 336.00 | Follow up on status of services provided by SRP, Mail Finance and Hawaii Telecom. |
| McGrath, Tamara | $480 | 06/23/2015 | 0.6 | 288.00 | Follow up on status of services provided by Republic and Southern California Edison. |
| McGrath, Tamara | $480 | 06/23/2015 | 1.3 | 624.00 | Review and revise Board of Directors report. |
| Grigg, Thomas | $480 | 06/24/2015 | 1.3 | 624.00 | Follow up on information for alleged stolen car from Fremont Wyotech campus. |
| Grigg, Thomas | $480 | 06/24/2015 | 0.8 | 384.00 | Confirm collection of leased assets from Fremont Wyotech campus. |
| Grigg, Thomas | $480 | 06/24/2015 | 0.8 | 384.00 | Speak with Cambridge security regarding Fremont vehicle report. |
| Liew, Jessica | $480 | 06/24/2015 | 0.9 | 432.00 | Resolve outstanding issues at Long Beach location. |
| Liew, Jessica | $480 | 06/24/2015 | 0.7 | 336.00 | Call regarding security issues at Fremont location with CCI and Cambridge Security. |
| Liew, Jessica | $480 | 06/24/2015 | 0.6 | 288.00 | Address outstanding security issues. |
| Liew, Jessica | $480 | 06/24/2015 | 0.7 | 336.00 | Address outstanding issues with Sacramento staff. |
| Liew, Jessica | $480 | 06/24/2015 | 0.8 | 384.00 | Address outstanding issues at Sacramento storage facility. |
| McGrath, Tamara | $480 | 06/24/2015 | 0.3 | 144.00 | Review and revise information for board report. |
| Grigg, Thomas | $480 | 06/25/2015 | 0.2 | 96.00 | Follow up on information for alleged stolen car from Fremont Wyotech campus. |
| Grigg, Thomas | $480 | 06/25/2015 | 0.2 | 96.00 | Speak with Cambridge security regarding Fremont vehicle report. |
| Liew, Jessica | $480 | 06/25/2015 | 0.8 | 384.00 | Address issue with vehicle at Fremont. |
| Liew, Jessica | $480 | 06/25/2015 | 1.6 | 768.00 | Resolve outstanding issues with Sacramento facility. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:   Operational Issues** | | | | | |
| Sutharshana, Krishan | $480 | 06/25/2015 | 0.3 | 144.00 | Review open items related to storage. |
| Grigg, Thomas | $480 | 06/26/2015 | 0.8 | 384.00 | Follow up regarding West Sacramento storage facility repairs. |
| Grigg, Thomas | $480 | 06/26/2015 | 0.6 | 288.00 | Speak with W. Nolan (FTI) regarding West Sacramento storage facility. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.3 | 144.00 | Review and reply to correspondence from Delta Dental. |
| Sutharshana, Krishan | $480 | 06/26/2015 | 0.5 | 240.00 | Follow-up on open vendor items. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.6 | 288.00 | Follow up regarding West Sacramento storage facility repairs. |
| Liew, Jessica | $480 | 06/29/2015 | 0.6 | 288.00 | Address outstanding issues in regards to Sacramento storage. |
| Liew, Jessica | $480 | 06/29/2015 | 0.7 | 336.00 | Follow up with various contractor employees. |
| Grigg, Thomas | $480 | 06/30/2015 | 1.1 | 528.00 | Follow up regarding West Sacramento storage facility repairs. |
| Liew, Jessica | $480 | 06/30/2015 | 1.1 | 528.00 | Follow up on outstanding issues at Long Beach and Sacramento Storage. |
| Liew, Jessica | $480 | 06/30/2015 | 0.6 | 288.00 | Follow up on issue with cars. |
| McGrath, Tamara | $480 | 06/30/2015 | 0.1 | 48.00 | Follow up on status of Sacramento storage. |
| | **Total For Activity** | | 73.6 | **$35,328.00** | |

**Activity Classification:   Plan and Disclosure Statement**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| McGrath, Tamara | $480 | 06/18/2015 | 1.2 | 576.00 | Participate in call with RLF, S. Mortensen (CCI), M. Collins (RLF), W. Nolan (FTI), J. Hagle (Sidley), J. Schwartz (Brown Rudnick), and B. Silverberg (Brown Rudnick) regarding potential Plan terms. |
| McGrath, Tamara | $480 | 06/26/2015 | 1.1 | 528.00 | Call with W. Nolan (FTI) regarding recovery analysis. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.8 | 384.00 | Outline liquidation analysis. |
| McGrath, Tamara | $480 | 06/26/2015 | 0.7 | 336.00 | Call with W. Nolan (FTI) and M. Collins (RLF) regarding recovery analysis. |
| McGrath, Tamara | $480 | 06/26/2015 | 1.2 | 576.00 | Prepare liquidation analysis for disclosure statement. |
| McGrath, Tamara | $480 | 06/26/2015 | 1.0 | 480.00 | Prepare recovery analysis for disclosure statement. |
| McGrath, Tamara | $480 | 06/27/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI) to review and revise recovery and liquidation analyses. |
| McGrath, Tamara | $480 | 06/28/2015 | 0.5 | 240.00 | Revise liquidation and recovery analyses for disclosure statement. |
| McGrath, Tamara | $480 | 06/28/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI) and M. Collins (RLF) regarding recovery and liquidation analyses for disclosure statement. |
| McGrath, Tamara | $480 | 06/29/2015 | 1.0 | 480.00 | Review and revise format of liquidation and recovery analyses for disclosure statement. |
| McGrath, Tamara | $480 | 06/29/2015 | 0.2 | 96.00 | Review liquidation and recovery analyses. |
| Yoshimura, Michael | $480 | 06/29/2015 | 1.8 | 864.00 | Create summary schedules for Plan of Liquidation. |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Plan and Disclosure Statement** | | | | | |
| Yoshimura, Michael | $480 | 06/29/2015 | 0.3 | 144.00 | Continue to Create summary schedules for Plan of Liquidation. |
| Yoshimura, Michael | $480 | 06/29/2015 | 0.5 | 240.00 | Continue to Create summary schedules for Plan of Liquidation. |
| Agam, Amir | $480 | 06/30/2015 | 0.5 | 240.00 | Perform high-level review of liquidating plan. |
| Yoshimura, Michael | $480 | 06/30/2015 | 1.8 | 864.00 | Continue to update plan of liquidation support schedules |
| Yoshimura, Michael | $480 | 06/30/2015 | 0.6 | 288.00 | Update plan of liquidation support schedules |
| Yoshimura, Michael | $480 | 06/30/2015 | 0.7 | 336.00 | Continue to update plan of liquidation support schedules |
| | **Total For Activity** | | **15.5** | **$7,440.00** | |
| **Activity Classification:  Post-Petition Accounting** | | | | | |
| McGrath, Tamara | $480 | 06/02/2015 | 1.0 | 480.00 | Analyze post-petition payroll reporting. |
| Liew, Jessica | $480 | 06/03/2015 | 2.7 | 1,296.00 | Record post-petition invoices. |
| Liew, Jessica | $480 | 06/04/2015 | 1.1 | 528.00 | Review invoices and log. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.4 | 192.00 | Identify post-petition invoices for payment. |
| McGrath, Tamara | $480 | 06/08/2015 | 0.5 | 240.00 | Call with R. Freeman (Contractor), R. Owen (CCI) and J. Fioretto (CCI) regarding post-petition accounting. |
| Sutharshana, Krishan | $480 | 06/09/2015 | 0.7 | 336.00 | Review and sort invoices. |
| Sutharshana, Krishan | $480 | 06/10/2015 | 1.2 | 576.00 | Review and sort invoices received. |
| Sutharshana, Krishan | $480 | 06/10/2015 | 0.7 | 336.00 | Continue to review and sort invoices. |
| Liew, Jessica | $480 | 06/11/2015 | 1.7 | 816.00 | Continue to review and sort invoices. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.4 | 192.00 | Discuss accounting setup with D. King (King Consulting). |
| McGrath, Tamara | $480 | 06/11/2015 | 0.8 | 384.00 | Meet with D. King (King Consulting) and J. Chao (King Consulting), D. McLaughlin (Zenith) regarding accounting setup. |
| Liew, Jessica | $480 | 06/12/2015 | 2.1 | 1,008.00 | Review pre- and post-petition invoices. |
| McGrath, Tamara | $480 | 06/22/2015 | 0.8 | 384.00 | Call with bill.com regarding services available to demonstration. |
| McGrath, Tamara | $480 | 06/22/2015 | 0.6 | 288.00 | Discuss post-petition accounting with R. Owen (CCI). |
| McGrath, Tamara | $480 | 06/23/2015 | 0.3 | 144.00 | Discuss post-petition invoice tracking with J. Chao (King). |
| McGrath, Tamara | $480 | 06/24/2015 | 0.7 | 336.00 | Participate in Bill.com demo and discuss with R. Owen (CCI). |
| McGrath, Tamara | $480 | 06/26/2015 | 0.1 | 48.00 | Update rent schedule for accounting. |
| Grigg, Thomas | $480 | 06/30/2015 | 1.5 | 720.00 | Prepare schedule of outstanding CCI post-petition invoices based on discussion with vendors. |
| | **Total For Activity** | | **17.3** | **$8,304.00** | |
| **Activity Classification:  Retention Application** | | | | | |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.5 | 240.00 | Update FTI relationship disclosure with parties which filed notices of appearance. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Retention Application** | | | | | |
| | Total For Activity | | 0.5 | $240.00 | |
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 06/01/2015 | 0.9 | 432.00 | Meeting with B. Owen (CCI) to discuss the SOFA and SOAL. |
| Chu, James | $480 | 06/01/2015 | 1.0 | 480.00 | Review draft SOAL for CCI received from Rust Omni. |
| Chu, James | $480 | 06/01/2015 | 0.9 | 432.00 | Review SOAL and provide comments to FTI team. |
| Chu, James | $480 | 06/01/2015 | 0.7 | 336.00 | Review SOFA and provide comments to FTI team. |
| Chu, James | $480 | 06/01/2015 | 0.4 | 192.00 | Prepare email and send global notes and support files to the company for review. |
| Chu, James | $480 | 06/01/2015 | 0.2 | 96.00 | Review founder agreement provided by S. Mortensen (CCI) for inclusion in Schedule G. |
| Chu, James | $480 | 06/01/2015 | 0.2 | 96.00 | Follow up on stale dated employee checks. |
| Chu, James | $480 | 06/01/2015 | 1.2 | 576.00 | Revise support files used for the SOFA and SOAL. |
| Chu, James | $480 | 06/01/2015 | 1.4 | 672.00 | Review SOAL and provide comments to M. Yoshimura (FTI). |
| Chu, James | $480 | 06/01/2015 | 0.7 | 336.00 | Continue to update global notes for disclosures related to the SOFA and SOAL. |
| Chu, James | $480 | 06/01/2015 | 0.2 | 96.00 | Prepare and provide D&O information to T. McGrath (FTI) for insurance purposes. |
| Chu, James | $480 | 06/01/2015 | 0.3 | 144.00 | Review and update global notes about Campus Student Funding disclosure. |
| Chu, James | $480 | 06/01/2015 | 0.3 | 144.00 | Follow up with B. Sheehey (CCI) regarding leases related to Schedule D. |
| Chu, James | $480 | 06/01/2015 | 0.4 | 168.00 | Follow up with D. King (King Consulting) regarding information needed for the SOAL. |
| Chu, James | $480 | 06/01/2015 | 0.9 | 432.00 | Review schedules and statements with W. Brown (FTI). |
| Liew, Jessica | $480 | 06/01/2015 | 0.8 | 384.00 | Continue compiling contract information for Schedule G. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.2 | 96.00 | Analyze ASFG liability. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.9 | 432.00 | Telephone call with J. Chu (FTI) regarding statement and schedule development. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.7 | 336.00 | Review and revise global notes to the SOFAs and SOALs. |
| McGrath, Tamara | $480 | 06/01/2015 | 1.3 | 624.00 | Review of draft global notes and supporting files for statement and schedule development in preparation for telephone call with J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 06/01/2015 | 1.3 | 624.00 | Review and analyze schedule F of the SOALs. |
| Sutharshana, Krishan | $480 | 06/01/2015 | 0.5 | 240.00 | Review and analyze list of settlement agreements. |
| Sutharshana, Krishan | $480 | 06/01/2015 | 0.4 | 192.00 | Follow-up with AP department regarding adjustments to AP. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.6 | 288.00 | Review and revise global notes to the SOFAs and SOALs. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.7 | 336.00 | Prepare draft SOFAs and SOALs for review. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification: SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.8 | 384.00 | Continue to review public Company 10-K statements to verify completeness of SOAL Schedule G contracts. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.6 | 288.00 | Review public Company 10-K statements to verify completeness of SOAL Schedule G contracts. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.5 | 240.00 | Continue to reconcile cash on account balance. |
| Yoshimura, Michael | $480 | 06/01/2015 | 1.4 | 672.00 | Continue to update draft SOFA and SOAL documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/01/2015 | 1.9 | 912.00 | Update draft SOFA and SOAL documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.9 | 432.00 | Review draft SOFA and SOAL documents provided by Rust Omni with J Chu (FTI) and B Owen (CCI). |
| Yoshimura, Michael | $480 | 06/01/2015 | 1.1 | 528.00 | Reconcile cash on account balance. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.5 | 240.00 | Review draft SOFA documents provided by Rust Omni. |
| Chu, James | $480 | 06/02/2015 | 0.6 | 288.00 | Obtain information from D. King (King Consulting) and prepare disclosures for the schedules and statements. |
| Chu, James | $480 | 06/02/2015 | 0.7 | 336.00 | Review and update Schedule G for additional agreements. |
| Chu, James | $480 | 06/02/2015 | 0.4 | 192.00 | Review schedules and statements with W. Nolan (FTI). |
| Chu, James | $480 | 06/02/2015 | 0.5 | 240.00 | Meet with B. Owen (CCI) to discuss SOFA and SOAL. |
| Chu, James | $480 | 06/02/2015 | 0.4 | 192.00 | Review revised income statement provided by B. Owen (CCI). |
| Chu, James | $480 | 06/02/2015 | 1.4 | 672.00 | Review changes to SOFA and SOAL updated by Rust Omni. |
| Chu, James | $480 | 06/02/2015 | 0.4 | 192.00 | Follow up with Rust Omni about the edits to the SOFA and SOAL. |
| Chu, James | $480 | 06/02/2015 | 0.8 | 384.00 | Review SOFA and SOALs and global notes with W. Nolan (FTI). |
| Chu, James | $480 | 06/02/2015 | 0.5 | 240.00 | Update disclosures in global notes. |
| Chu, James | $480 | 06/02/2015 | 0.7 | 336.00 | Review SOAL for each Debtor and provide comments to FTI team. |
| Chu, James | $480 | 06/02/2015 | 0.2 | 96.00 | Follow up on insurance notices and provide to T. McGrath (FTI). |
| Chu, James | $480 | 06/02/2015 | 0.6 | 288.00 | Review SOAL D, E, and F and provide comments to K. Sutharshana (FTI). |
| Sutharshana, Krishan | $480 | 06/02/2015 | 1.1 | 528.00 | Begin to review latest draft of SOALs. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.9 | 432.00 | Update support files for SOALs. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.6 | 288.00 | Follow-up with benefits department regarding deferred compensation schedule. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.9 | 432.00 | Continue to revise schedule F of the SOALs. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.7 | 336.00 | Provide summary of schedule F updates to Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 1.0 | 480.00 | Review and analyze latest draft of SOALs provided by Rust Omni. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 1.6 | 768.00 | Update support files for SOALs schedules. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification: SOFA/SOAL** | | | | | |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.3 | 144.00 | Provide SOALs updates to Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/02/2015 | 0.6 | 288.00 | Prepare summary of daily rent calculations for M. Yoshimura (FTI). |
| Sutharshana, Krishan | $480 | 06/02/2015 | 1.4 | 672.00 | Update schedules with invoices provided by B. Owen (CCI) and invoices received in prior week. |
| Yoshimura, Michael | $480 | 06/02/2015 | 1.7 | 816.00 | Continue to reconcile cash on account balance. |
| Yoshimura, Michael | $480 | 06/02/2015 | 0.5 | 240.00 | Draft correspondence for outstanding information requests regarding SOFA and SOAL items. |
| Yoshimura, Michael | $480 | 06/02/2015 | 1.5 | 720.00 | Continue to reconcile cash on account balance. |
| Yoshimura, Michael | $480 | 06/02/2015 | 0.4 | 192.00 | Follow up on outstanding information requests regarding SOFA and SOAL items. |
| Yoshimura, Michael | $480 | 06/02/2015 | 1.4 | 672.00 | Review draft SOFA documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/02/2015 | 1.1 | 528.00 | Continue to review draft SOFA documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/02/2015 | 2.3 | 1,104.00 | Review draft SOAL documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/02/2015 | 0.4 | 192.00 | Update SOFA and SOAL lead sheets to facilitate review process. |
| Yoshimura, Michael | $480 | 06/02/2015 | 1.0 | 480.00 | Reconcile cash on account balance. |
| Chu, James | $480 | 06/03/2015 | 0.6 | 288.00 | Review and revise Schedule D, E, and F and provide K. Sutharshana (FTI) comments. |
| Chu, James | $480 | 06/03/2015 | 2.0 | 960.00 | Continue call with M Terranova (RLF), A Steele (RLF), M. Yoshimura (FTI), and B Owen (CCI) to review drafts of SOFAs and SOALs for the Debtor entities. |
| Chu, James | $480 | 06/03/2015 | 2.3 | 1,104.00 | Call with M Terranova (RLF), A Steele (RLF), M. Yoshimura (FTI), and B Owen (CCI) to review drafts of SOFAs and SOALs for the Debtor entities. |
| Chu, James | $480 | 06/03/2015 | 0.9 | 432.00 | Work on revisions to the SOAL based on comments from W. Nolan (FTI) and B. Owen (CCI). |
| Chu, James | $480 | 06/03/2015 | 1.1 | 528.00 | Work on revisions to the SOFA based on comments from W. Nolan (FTI) and B. Owen (CCI). |
| Chu, James | $480 | 06/03/2015 | 0.4 | 192.00 | Review and prepare support files for the schedules and statements for RLF. |
| Chu, James | $480 | 06/03/2015 | 1.1 | 528.00 | Review and circulate draft SOFA and SOAL to be discussed with management. |
| Chu, James | $480 | 06/03/2015 | 0.9 | 432.00 | Review and revise notes and disclosures in the SOFA. |
| Chu, James | $480 | 06/03/2015 | 0.5 | 240.00 | Review updated financial statements received from the company to be used to update the SOFA and SOAL. |
| Liew, Jessica | $480 | 06/03/2015 | 1.3 | 624.00 | Continue to review and update Schedule G. |
| Liew, Jessica | $480 | 06/03/2015 | 1.6 | 768.00 | Revise Schedule G per comments from J. Chu (FTI). |
| Liew, Jessica | $480 | 06/03/2015 | 1.4 | 672.00 | Continue to review Schedule G and make edits. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| McGrath, Tamara | $480 | 06/03/2015 | 0.3 | 144.00 | Provide feedback to J. Chu (FTI) regarding SOFA/SOAL presentation and review. |
| McGrath, Tamara | $480 | 06/03/2015 | 0.9 | 432.00 | Identify stale dated payroll checks for Schedule F. |
| McGrath, Tamara | $480 | 06/03/2015 | 1.2 | 576.00 | Reconcile payroll checks outstanding to identify potential schedule E and F items. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 1.5 | 720.00 | Continue to review and analyze latest draft of SOALs |
| Sutharshana, Krishan | $480 | 06/03/2015 | 1.0 | 480.00 | Prepare detailed list of SOALs updates for Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 0.7 | 336.00 | Review and update schedule F of SOALs. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 0.6 | 288.00 | Follow-up with AP department regarding vendor payments. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 1.2 | 576.00 | Review latest draft of SOALs. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 0.9 | 432.00 | Continue to revise list of payments in last 90 days. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 1.1 | 528.00 | Continue to review support schedules in SOALs. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 1.6 | 768.00 | Review and revise list of payments in last 90 days. |
| Sutharshana, Krishan | $480 | 06/03/2015 | 1.0 | 480.00 | Update support files for SOALs schedules. |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.8 | 384.00 | Continue to prepare SOFA and SOAL lead sheet packets for review meeting. |
| Yoshimura, Michael | $480 | 06/03/2015 | 2.3 | 1,104.00 | Call with M Terranova (RLF), A Steele (RLF), J Chu (FTI), and B Owen (CCI) to review drafts of SOFAs and SOALs for the Debtor entities. |
| Yoshimura, Michael | $480 | 06/03/2015 | 1.6 | 768.00 | Continue to update draft SOFA documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/03/2015 | 1.3 | 624.00 | Update draft SOFA documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.5 | 240.00 | Continue to prepare SOFA and SOAL lead sheet packets for review meeting. |
| Yoshimura, Michael | $480 | 06/03/2015 | 1.1 | 528.00 | Review source files of stale dated checks to create information request of outstanding employee information needed for SOAL F. |
| Yoshimura, Michael | $480 | 06/03/2015 | 1.2 | 576.00 | Prepare SOFA and SOAL lead sheet packets for review meeting. |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.9 | 432.00 | Follow up on outstanding information requests regarding SOFA and SOAL items. |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.7 | 336.00 | Update outstanding rent payments analysis for SOAL Schedule F. |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.3 | 144.00 | Draft correspondence to Rust Omni regarding updates to be made on SOFA and SOAL. |
| Yoshimura, Michael | $480 | 06/03/2015 | 2.0 | 960.00 | Continue call with M Terranova (RLF), A Steele (RLF), J Chu (FTI), and B Owen (CCI) to review drafts of SOFAs and SOALs for the Debtor entities. |
| Yoshimura, Michael | $480 | 06/03/2015 | 0.7 | 336.00 | Continue to update draft SOFA documents provided by Rust Omni. |
| Chu, James | $480 | 06/04/2015 | 0.3 | 144.00 | Follow up on redacted and unredacted SOFA and SOAL with Rust Omni. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 06/04/2015 | 0.8 | 384.00 | Make edits to Schedule G and provide Rust Omni a new draft. |
| Chu, James | $480 | 06/04/2015 | 0.3 | 144.00 | Discuss outstanding checks with T. McGrath (FTI). |
| Chu, James | $480 | 06/04/2015 | 1.1 | 528.00 | Review global notes for the SOFA and SOAL with W. Nolan (FTI). |
| Chu, James | $480 | 06/04/2015 | 1.0 | 480.00 | Review SOFA and provide comments to M. Yoshimura (FTI). |
| Chu, James | $480 | 06/04/2015 | 1.2 | 576.00 | Review SOAL and provide comments to K. Sutharshana (FTI). |
| Chu, James | $480 | 06/04/2015 | 0.9 | 432.00 | Review and update Schedule G. |
| Chu, James | $480 | 06/04/2015 | 0.3 | 144.00 | Follow up on comments provided by B. Owen (CCI) about the schedules and statements. |
| Chu, James | $480 | 06/04/2015 | 0.3 | 144.00 | Provide instructions to Rust Omni and FTI team with respect to reporting of address in the schedules and statements. |
| Chu, James | $480 | 06/04/2015 | 0.5 | 240.00 | Follow-up on open items with B. Owen (CCI). |
| Chu, James | $480 | 06/04/2015 | 0.4 | 192.00 | Meet with S. Mortensen (CCI) to discuss the SOAL. |
| Chu, James | $480 | 06/04/2015 | 0.5 | 240.00 | Review and follow up on SOFA 3b and 9 information. |
| Chu, James | $480 | 06/04/2015 | 0.4 | 192.00 | Prepare and package information to be reviewed by S. Mortensen (CCI). |
| Chu, James | $480 | 06/04/2015 | 0.2 | 96.00 | Call with W. Brown (FTI) regarding SOFA, SOAL presentation. |
| Chu, James | $480 | 06/04/2015 | 0.2 | 96.00 | Review department of education claim. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Teleconference with J. Chu (FTI) regarding SOFA/SOAL presentation. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.5 | 240.00 | Discuss treatment of outstanding payroll checks for SOALs with A. Steele (RLF). |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Review and comment on revisions to global notes to schedules and statements. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Analyze options for verifying payments made in the 90 days prior to filing. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.1 | 48.00 | Provide feedback to J. Chu (FTI) regarding statements and schedules. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Evaluate options to verify payments made 90 days prior to filing. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.3 | 144.00 | Discuss treatment of outstanding payroll checks for SOALs with J. Chu (FTI). |
| McGrath, Tamara | $480 | 06/04/2015 | 0.9 | 432.00 | Review and revise global notes to SOFA and SOALs. |
| McGrath, Tamara | $480 | 06/04/2015 | 0.6 | 288.00 | Review and revise SOFAs and SOALs. |
| Sutharshana, Krishan | $480 | 06/04/2015 | 0.9 | 432.00 | Review and analyze latest draft of SOALs. |
| Sutharshana, Krishan | $480 | 06/04/2015 | 0.7 | 336.00 | Revise latest draft of SOALs after receiving feedback from J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 06/04/2015 | 1.1 | 528.00 | Update schedule F based on directions from J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 06/04/2015 | 1.6 | 768.00 | Continue to prepare draft of schedule F for FTI team. |

*EXHIBIT "C-2"*

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Sutharshana, Krishan | $480 | 06/04/2015 | 1.0 | 480.00 | Review and update information on SOFAs. |
| Sutharshana, Krishan | $480 | 06/04/2015 | 0.4 | 192.00 | Prepare summary of schedule F updates for FTI team. |
| Sutharshana, Krishan | $480 | 06/04/2015 | 0.6 | 288.00 | Update SOALs support files after receiving feedback from J. Chu (FTI). |
| Sutharshana, Krishan | $480 | 06/04/2015 | 1.3 | 624.00 | Continue to review and analyze latest draft of SOALs. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.3 | 624.00 | Continue to review and provide comments to new draft SOFA provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.1 | 528.00 | Continue to update draft SOAL documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.0 | 480.00 | Update student deposit information for SOFA E. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.2 | 576.00 | Update draft SOFA documents with updated information provided by the Company. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.3 | 624.00 | Continue to update draft SOAL documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 0.3 | 144.00 | Update draft SOAL documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.1 | 528.00 | Update draft SOFA documents provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.7 | 816.00 | Review and provide comments to new draft SOFA provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 0.3 | 144.00 | Review and provide comments to new draft SOAL provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 0.7 | 336.00 | Continue to review and provide comments to new draft SOAL provided by Rust Omni. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.4 | 672.00 | Continue to update draft SOAL documents provided by Rust Omni. |
| Chu, James | $480 | 06/05/2015 | 0.3 | 144.00 | Review updated income statement received for the schedules and statements. |
| Chu, James | $480 | 06/05/2015 | 0.5 | 240.00 | Review updated balance sheet received for the schedules and statements. |
| Chu, James | $480 | 06/05/2015 | 0.6 | 288.00 | Prepare timeline for work this weekend to finalize schedules and statements. |
| Chu, James | $480 | 06/05/2015 | 0.4 | 192.00 | Review information provided on student refunds and follow up with M. Brase (Zenith). |
| Chu, James | $480 | 06/05/2015 | 0.4 | 192.00 | Call with A. Steele (RLF) to discuss comments on schedules and statements. |
| Chu, James | $480 | 06/05/2015 | 0.3 | 144.00 | Follow up on outstanding student refunds with B. Owen (CCI). |
| Chu, James | $480 | 06/05/2015 | 0.4 | 192.00 | Review outstanding payroll check information to be added to the SOAL. |
| Chu, James | $480 | 06/05/2015 | 0.5 | 240.00 | Follow up on support file for refunds owed to the Veterans Affairs. |
| Chu, James | $480 | 06/05/2015 | 0.4 | 192.00 | Meet with D. King (King Consulting) regarding claims owed to Campus Funding and Turnstile Capital. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 06/05/2015 | 0.8 | 384.00 | Follow up and research question from S. Mortensen (CCI) about the SOFA and SOAL. |
| Chu, James | $480 | 06/05/2015 | 1.1 | 528.00 | Review SOFA and provide comments to FTI team. |
| Chu, James | $480 | 06/05/2015 | 0.4 | 192.00 | Call with T McGrath (FTI) and M Yoshimura (FTI) regarding SOFA. |
| Chu, James | $480 | 06/05/2015 | 1.2 | 576.00 | Review SOAL and provide comments to FTI team. |
| Chu, James | $480 | 06/05/2015 | 0.4 | 192.00 | Review and circulate draft SOFA and SOAL to management team. |
| Chu, James | $480 | 06/05/2015 | 0.9 | 432.00 | Meeting with M. Yoshimura (FTI) and S. Mortensen (CCI) to review comments to draft SOFA and SOAL. |
| Liew, Jessica | $480 | 06/05/2015 | 2.8 | 1,344.00 | Review and update Schedule G. |
| Liew, Jessica | $480 | 06/05/2015 | 0.9 | 432.00 | Continue to review and update Schedule G. |
| Liew, Jessica | $480 | 06/05/2015 | 2.2 | 1,056.00 | Review and revise Schedule G per comments from J. Chu (FTI). |
| McGrath, Tamara | $480 | 06/05/2015 | 0.4 | 192.00 | Review and comment on Heald SOAL. |
| McGrath, Tamara | $480 | 06/05/2015 | 0.4 | 192.00 | Call with J. Chu and M. Yoshimura (FTI) regarding questions on CCI SOFA. |
| McGrath, Tamara | $480 | 06/05/2015 | 0.2 | 96.00 | Review and comment on CSI SOFA. |
| McGrath, Tamara | $480 | 06/05/2015 | 0.4 | 192.00 | Review and comment on CSI SOAL. |
| McGrath, Tamara | $480 | 06/05/2015 | 0.6 | 288.00 | Review and comment on CCI SOAL. |
| McGrath, Tamara | $480 | 06/05/2015 | 0.2 | 96.00 | Review and comment on Heald SOFA. |
| McGrath, Tamara | $480 | 06/05/2015 | 0.4 | 192.00 | Provide feedback on SOALs to J. Chu (FTI). |
| McGrath, Tamara | $480 | 06/05/2015 | 0.7 | 336.00 | Review and comment on CCI SOFA. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 1.4 | 672.00 | Prepare summary of outstanding payroll checks for schedules E and F of SOALs. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.6 | 288.00 | Provide summary of updates to SOALs for Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 1.8 | 864.00 | Review and update support schedules for SOALs after receiving latest draft from Rust Omni. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.7 | 336.00 | Review and revise payment list after receiving feedback from T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 06/05/2015 | 1.2 | 576.00 | Review and update schedules D, E, and F of SOALs. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.4 | 192.00 | Provide updates of SOALs to Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 1.1 | 528.00 | Review and revise support files for schedule F. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 1.0 | 480.00 | Review and update trade debt portion of Schedule F. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.8 | 384.00 | Prepare updates for SOALs schedules D and E. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.9 | 432.00 | Review and update portion of SOFA schedules. |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.5 | 240.00 | Prepare summary of updates to SOALs for Rust Omni team. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Sutharshana, Krishan | $480 | 06/05/2015 | 0.7 | 336.00 | Review and update employee contract information. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.6 | 288.00 | Update SOFAs with information received from the Company. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.4 | 192.00 | Call with T McGrath (FTI) and J Chu (FTI) regarding CCI SOFA. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.9 | 432.00 | Meeting with J Chu (FTI) and S Mortensen (CCI) to review comments to draft SOFA and SOAL. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.6 | 288.00 | Continue to prepare outstanding student refund amounts for SOAL Schedule F. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.7 | 336.00 | Update SOAL documents with final financial statements from Company. |
| Yoshimura, Michael | $480 | 06/05/2015 | 1.2 | 576.00 | Review and revise SOFA documents received from Rust Omni. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.7 | 336.00 | Review and revise SOAL documents received from Rust Omni. |
| Yoshimura, Michael | $480 | 06/05/2015 | 1.5 | 720.00 | Continue to prepare outstanding student refund amounts for SOAL Schedule F. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.9 | 432.00 | Review and revise SOAL schedules E and F. |
| Yoshimura, Michael | $480 | 06/05/2015 | 1.7 | 816.00 | Continue to prepare outstanding student refund amounts for SOAL Schedule F. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.8 | 384.00 | Continue to prepare outstanding student refund amounts for SOAL Schedule F. |
| Yoshimura, Michael | $480 | 06/05/2015 | 1.1 | 528.00 | Prepare outstanding student refund amounts for SOAL Schedule F. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.3 | 144.00 | Gather information regarding remaining licenses to be included on SOAL B-23. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.4 | 192.00 | Update SOAL B-16 for debtors with intercompany receivable balances. |
| Yoshimura, Michael | $480 | 06/05/2015 | 1.3 | 624.00 | Review and provide comments to new draft SOAL provided by Rust Omni. |
| Chu, James | $480 | 06/06/2015 | 0.4 | 192.00 | Call with M. Yoshimura (FTI) and K. Sutharshana (FTI) to discuss updates to SOFA and SOALs. |
| Chu, James | $480 | 06/06/2015 | 0.2 | 96.00 | Prepare mapping of redacted and un-redacted schedules and send to Rust Omni and RLF. |
| Chu, James | $480 | 06/06/2015 | 0.9 | 432.00 | Provide FTI team comments on issues with the SOALs. |
| Chu, James | $480 | 06/06/2015 | 1.3 | 624.00 | Provide FTI team comments on issues with the SOFAs. |
| Chu, James | $480 | 06/06/2015 | 1.1 | 528.00 | Review updated financial statements and update the schedules and lead sheets. |
| Chu, James | $480 | 06/06/2015 | 0.3 | 144.00 | Follow up with RLF about treatment of certain claims in the SOAL. |
| Chu, James | $480 | 06/06/2015 | 0.6 | 288.00 | Call with W. Nolan and M. Yoshimura (both FTI) to review SOFAs and SOALs. |
| Chu, James | $480 | 06/06/2015 | 0.4 | 192.00 | Call with M. Yoshimura (FTI) and K. Sutharshana (FTI) to discuss draft SOFA and SOALs. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 06/06/2015 | 1.1 | 528.00 | Call with M. Yoshimura (FTI), S Mortensen (CCI, partial), W. Nolan (FTI, partial), and T McGrath (FTI, partial) to discuss revisions to draft SOFA and SOALs. |
| Chu, James | $480 | 06/06/2015 | 0.8 | 384.00 | Review revised draft of SOAL provided by Rust Omni and check to support. |
| McGrath, Tamara | $480 | 06/06/2015 | 0.8 | 384.00 | Call with M. Yoshimura (FTI), J Chu (FTI), S Mortensen (CCI, partial), and W. Nolan (FTI, partial) to discuss revisions to draft SOFA and SOALs. |
| McGrath, Tamara | $480 | 06/06/2015 | 0.4 | 192.00 | Draft notes regarding Zenith payments to creditors under working capital adjustment. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.3 | 144.00 | Provide list of updates to SOALs for Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 1.4 | 672.00 | Review and revise latest draft of SOALs. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.4 | 192.00 | Participate in call with J. Chu (FTI) and M. Yoshimura (FTI) regarding status of SOFAs and SOALs. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.4 | 192.00 | Participate in call with J. Chu (FTI) and M. Yoshimura (FTI) regarding updates that need to be made. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.8 | 384.00 | Begin to review latest draft of SOALs. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 1.2 | 576.00 | Review and revise latest draft of SOALs provided by Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.3 | 144.00 | Review and update SOAL schedule F. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.2 | 96.00 | Prepare list of checks to be deposited. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.3 | 144.00 | Update list of schedules to be redacted. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.4 | 192.00 | Provide summary of updates to SOALs for Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/06/2015 | 0.6 | 288.00 | Review update portion of SOFAs. |
| Yoshimura, Michael | $480 | 06/06/2015 | 1.2 | 576.00 | Continue to review and revise draft SOFAs received from Rust Omni. |
| Yoshimura, Michael | $480 | 06/06/2015 | 0.5 | 240.00 | Revise draft SOFA and SOAL documents received from Rust Omni. |
| Yoshimura, Michael | $480 | 06/06/2015 | 0.4 | 192.00 | Call with J Chu (FTI) and K. Sutharshana (FTI) to discuss updates to SOFA and SOALs. |
| Yoshimura, Michael | $480 | 06/06/2015 | 0.6 | 288.00 | Call with W. Nolan and J. Chu (both FTI) to review SOFAs and SOALs. |
| Yoshimura, Michael | $480 | 06/06/2015 | 0.4 | 192.00 | Call with J Chu (FTI) and K. Sutharshana (FTI) to discuss draft SOFA and SOALs. |
| Yoshimura, Michael | $480 | 06/06/2015 | 1.1 | 528.00 | Call with J Chu (FTI), S Mortensen (CCI, partial), W. Nolan (FTI, partial), and T McGrath (FTI, partial) to discuss revisions to draft SOFA and SOALs. |
| Chu, James | $480 | 06/07/2015 | 1.4 | 672.00 | Continue to review SOAL and provide edits to Rust Omni and FTI team. |
| Chu, James | $480 | 06/07/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI), B. Owen (CCI), S. Mortensen (CCI), and M. Yoshimura (FTI) to finalize the schedules and statements. |
| Chu, James | $480 | 06/07/2015 | 0.8 | 384.00 | Review unredacted SOFA and finalize. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Chu, James | $480 | 06/07/2015 | 0.6 | 288.00 | Review unredacted SOAL and finalize. |
| Chu, James | $480 | 06/07/2015 | 1.0 | 480.00 | Update global notes based on comments from management. |
| Chu, James | $480 | 06/07/2015 | 0.6 | 288.00 | Follow up on open issues with RLF regarding claims and disclosures in schedules and statements. |
| Chu, James | $480 | 06/07/2015 | 1.9 | 912.00 | Review SOFAs and provide edits to Rust Omni and FTI team. |
| Chu, James | $480 | 06/07/2015 | 1.3 | 624.00 | Review SOAL and provide edits to Rust Omni and FTI team. |
| Chu, James | $480 | 06/07/2015 | 1.2 | 576.00 | Continue to review SOFAs and provide edits to Rust Omni and FTI. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.9 | 432.00 | Review and revise latest draft of SOALs provided by Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.4 | 192.00 | Review contact information in SOALs final draft. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 1.7 | 816.00 | Review final draft of SOALs. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.4 | 192.00 | Prepare summary of updates to SOALs for Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 1.1 | 528.00 | Review and revise updated draft of SOALs. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.5 | 240.00 | Continue to revise and update information in Schedule G. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.6 | 288.00 | Provide Rust Omni team with updates to SOALs. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 1.3 | 624.00 | Review draft of SOALs to make sure all updates are processed. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 1.3 | 624.00 | Review and update contact information for contracts in Schedule G. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.6 | 288.00 | Review addresses of all employees. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.9 | 432.00 | Prepare summary of edits to SOALs for Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.8 | 384.00 | Review and revise trade debt portion of SOALs. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.3 | 144.00 | Discuss contact information status with Rust Omni team. |
| Sutharshana, Krishan | $480 | 06/07/2015 | 0.7 | 336.00 | Review and revise schedule of outstanding checks. |
| Yoshimura, Michael | $480 | 06/07/2015 | 1.6 | 768.00 | Review final SOAL drafts. |
| Yoshimura, Michael | $480 | 06/07/2015 | 0.8 | 384.00 | Review final SOFA drafts. |
| Yoshimura, Michael | $480 | 06/07/2015 | 1.3 | 624.00 | Update SOFA and SOAL lead sheets and verify accuracy of Rust Omni SOFA SOAL drafts. |
| Yoshimura, Michael | $480 | 06/07/2015 | 2.6 | 1,248.00 | Continue to review and revise draft SOFAs received from Rust Omni. |
| Yoshimura, Michael | $480 | 06/07/2015 | 0.6 | 288.00 | Update intercompany payable and receivable amounts for SOAL B and F. |
| Yoshimura, Michael | $480 | 06/07/2015 | 1.2 | 576.00 | Review draft SOFAs provided by Rust Omni and provide feedback. |
| Yoshimura, Michael | $480 | 06/07/2015 | 0.8 | 384.00 | Call with W. Nolan (FTI), J. Chu (FTI), B. Owen (CCI), and S. Mortensen (CCI) to finalize the schedules and statements. |
| Yoshimura, Michael | $480 | 06/07/2015 | 0.9 | 432.00 | Continue to review final SOAL drafts. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  SOFA/SOAL** | | | | | |
| Yoshimura, Michael | $480 | 06/07/2015 | 1.1 | 528.00 | Review draft SOALs provided by Rust Omni and provide feedback. |
| Chu, James | $480 | 06/08/2015 | 0.4 | 192.00 | Follow up on questions from RLF regarding schedules and statements. |
| Chu, James | $480 | 06/09/2015 | 0.4 | 192.00 | Follow up on information request by RLF for the Committee and schedules and statements. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.1 | 48.00 | Review correspondence regarding redacted schedules. |
| Sutharshana, Krishan | $480 | 06/09/2015 | 0.8 | 384.00 | Review SOFA schedule 3b. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.4 | 192.00 | Analyze historical student data for noticing. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.5 | 240.00 | Research and circulate student data for 6/20/14. |
| Yoshimura, Michael | $480 | 06/10/2015 | 0.6 | 288.00 | Prepare student information for additional noticing. |
| Yoshimura, Michael | $480 | 06/10/2015 | 0.6 | 288.00 | Prepare student information for SOAL B24. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.2 | 96.00 | Follow up on statements filed under seal. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.1 | 48.00 | Discuss redacted schedules with M. Terranova (RLF). |
| Chu, James | $480 | 06/18/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) regarding Schedule B of SOAL. |
| | **Total For Activity** | | **218.6** | **$104,904.00** | |
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| Agam, Amir | $480 | 06/01/2015 | 0.2 | 96.00 | Review FTI billing information. |
| Yoshimura, Michael | $480 | 06/02/2015 | 0.3 | 144.00 | Discuss billing status with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/03/2015 | 0.3 | 144.00 | Review FTI retention order and order authorizing interim payment of professionals. |
| Yoshimura, Michael | $480 | 06/08/2015 | 0.2 | 96.00 | Prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/08/2015 | 0.3 | 144.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/08/2015 | 0.1 | 48.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/09/2015 | 0.1 | 48.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/09/2015 | 0.1 | 48.00 | Prepare FTI invoice through 5/24. |
| Sutharshana, Krishan | $480 | 06/10/2015 | 0.2 | 96.00 | Follow-up on items related to billing. |
| Yoshimura, Michael | $480 | 06/10/2015 | 0.6 | 288.00 | Prepare FTI invoice through 5/24. |
| Liew, Jessica | $480 | 06/11/2015 | 0.2 | 96.00 | Call with FTI team regarding billing issues. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.7 | 336.00 | Review and revise time detail categories. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.1 | 48.00 | Correspondence regarding status of billing for May. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.2 | 96.00 | Discuss status of billing with W. Nolan (FTI). |
| Sutharshana, Krishan | $480 | 06/11/2015 | 0.2 | 96.00 | Follow-up on items related to billing. |

# Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| Sutharshana, Krishan | $480 | 06/11/2015 | 0.4 | 192.00 | Begin to prepare Staffing Report. |
| Sutharshana, Krishan | $480 | 06/11/2015 | 0.2 | 96.00 | Call with T. McGrath (FTI), M. Yoshimura (FTI), and J. Liew (FTI) regarding billing. |
| Yoshimura, Michael | $480 | 06/11/2015 | 0.2 | 96.00 | Call with T McGrath (FTI), K Sutharshana (FTI), and J Liew (FTI) to discuss FTI billing procedures for engagement. |
| Yoshimura, Michael | $480 | 06/11/2015 | 0.3 | 144.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/11/2015 | 0.3 | 144.00 | Prepare FTI invoice through 5/24. |
| Liew, Jessica | $480 | 06/12/2015 | 0.4 | 192.00 | Draft FTI Staffing Report. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.2 | 96.00 | Review and revise May Staffing Report. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.1 | 48.00 | Review and revise expense detail. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.9 | 432.00 | Review and revise time detail categories. |
| McGrath, Tamara | $480 | 06/12/2015 | 0.1 | 48.00 | Review requirements for report of fees incurred to the Court. |
| Yoshimura, Michael | $480 | 06/12/2015 | 0.3 | 144.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/12/2015 | 0.1 | 48.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/12/2015 | 0.3 | 144.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/12/2015 | 0.3 | 144.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/12/2015 | 0.4 | 192.00 | Prepare FTI invoice through 5/24. |
| Sutharshana, Krishan | $480 | 06/13/2015 | 0.3 | 144.00 | Prepare May Staffing Report. |
| Sutharshana, Krishan | $480 | 06/13/2015 | 0.6 | 288.00 | Continue to prepare May Staffing Report. |
| Sutharshana, Krishan | $480 | 06/13/2015 | 0.3 | 144.00 | Continue to prepare May Staffing Report. |
| Yoshimura, Michael | $480 | 06/13/2015 | 0.3 | 144.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/13/2015 | 0.3 | 144.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/13/2015 | 0.9 | 432.00 | Continue to prepare FTI invoice through 5/24. |
| Yoshimura, Michael | $480 | 06/13/2015 | 0.7 | 336.00 | Prepare FTI invoice through 5/24. |
| McGrath, Tamara | $480 | 06/14/2015 | 0.9 | 432.00 | Review and revise detail for May invoice. |
| Sutharshana, Krishan | $480 | 06/14/2015 | 0.5 | 240.00 | Continue to prepare May Staffing Report. |
| Sutharshana, Krishan | $480 | 06/14/2015 | 0.6 | 288.00 | Continue to prepare May Staffing Report. |
| Sutharshana, Krishan | $480 | 06/14/2015 | 0.1 | 48.00 | Review May Staffing Report. |
| Yoshimura, Michael | $480 | 06/14/2015 | 0.7 | 336.00 | Prepare FTI invoice through 5/24. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.1 | 48.00 | Call with W. Nolan (FTI) and M. Terranova (RLF) regarding Staffing Report. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.1 | 48.00 | Review expenses to be paid today. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.5 | 240.00 | Review and revise expense detail. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.1 | 48.00 | Review and revise May Staffing Report. |

*EXHIBIT "C-2"*

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Staffing Report Preparation and Billing** | | | | | |
| McGrath, Tamara | $480 | 06/15/2015 | 0.1 | 48.00 | Reconcile time detail to WIP for billing. |
| McGrath, Tamara | $480 | 06/15/2015 | 0.3 | 144.00 | Call to W. Nolan (FTI) to discuss the May 2015 Staffing Report |
| McGrath, Tamara | $480 | 06/15/2015 | 0.3 | 144.00 | Review exhibits related to Staffing Report. |
| McGrath, Tamara | $480 | 06/16/2015 | 0.1 | 48.00 | Revise Staffing Report exhibits per discussion with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/16/2015 | 0.2 | 96.00 | Call with W. Nolan (FTI) regarding Staffing Report. |
| McGrath, Tamara | $480 | 06/16/2015 | 0.4 | 192.00 | Review and revise Staffing Report per comments from W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/16/2015 | 0.2 | 96.00 | Review categorization of time in Staffing Report. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.1 | 48.00 | Review and revise Staffing Report. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.2 | 96.00 | Review and revise cover notice for Staffing Report. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.1 | 48.00 | Review revised exhibits for Staffing Report. |
| McGrath, Tamara | $480 | 06/17/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) to discuss Staffing Report. |
| Sutharshana, Krishan | $480 | 06/23/2015 | 0.5 | 240.00 | Begin to review time detail for Staffing Report. |
| Sutharshana, Krishan | $480 | 06/23/2015 | 0.6 | 288.00 | Continue to prepare Staffing Report. |
| Sutharshana, Krishan | $480 | 06/24/2015 | 0.3 | 144.00 | Continue to prepare Staffing Report. |
| Sutharshana, Krishan | $480 | 06/25/2015 | 0.9 | 432.00 | Continue to prepare Staffing Report. |
| Sutharshana, Krishan | $480 | 06/25/2015 | 0.4 | 192.00 | Continue to prepare Staffing Report. |
| | **Total For Activity** | | **20.3** | **$9,744.00** | |
| **Activity Classification:  US Trustee Info Requirements / Petitions** | | | | | |
| Chu, James | $480 | 06/02/2015 | 0.9 | 432.00 | Prepare responses for the UST regarding questions for the schedules and statements. |
| McGrath, Tamara | $480 | 06/19/2015 | 0.1 | 48.00 | Follow up on UST questions. |
| | **Total For Activity** | | **1.0** | **$480.00** | |
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Agam, Amir | $480 | 06/01/2015 | 0.3 | 144.00 | Call with W. Nolan (FTI) to discuss open items for FTI team to address. |
| McGrath, Tamara | $480 | 06/01/2015 | 0.6 | 288.00 | Meet with K. Ord (Contractor), R. Owen (CCI) and W. Nolan (FTI) regarding transition of Ord responsibilities. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.3 | 144.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 06/01/2015 | 0.5 | 240.00 | Follow up on open items resulting from Gantt chart meeting. |
| Agam, Amir | $480 | 06/02/2015 | 0.1 | 48.00 | Discuss case timeline with T. McGrath (FTI). |

## Corinthian Colleges
### FTI Consulting, Inc. Detailed Time and Fee Statement
### For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Chu, James | $480 | 06/02/2015 | 1.2 | 576.00 | Call with M. Collins (RLF), A. Steele (RLF), M. Terranova (RLF), S. Mortensen (CCI), B. Owen (CCI), B. Bosic (CCI, partial), B. Buchanan (CCI), W. Calhoun (CCI), J. Fioretto (CCI), B. Sheehey (CCI), W. Nolan (FTI), T. McGrath (FTI), M. Yoshimura (FTI), an |
| Liew, Jessica | $480 | 06/02/2015 | 1.2 | 576.00 | Call with M Collins (RLF), A Steele (RLF), M Terranova (RLF), S Mortensen (CCI), B Owen (CCI), B Bosic (CCI, partial), B Buchanan (CCI), W Calhoun (CCI), J Fioretto (CCI), B Sheehey (CCI), W. Nolan (FTI), T McGrath (FTI), J Chu (FTI), and M Yoshimura (FTI |
| McGrath, Tamara | $480 | 06/02/2015 | 0.1 | 48.00 | Discuss case timeline with A. Agam (FTI). |
| McGrath, Tamara | $480 | 06/02/2015 | 1.2 | 576.00 | Daily call with M Collins (RLF), A Steele (RLF), M Terranova (RLF), S Mortensen (CCI), B Owen (CCI), B Bosic (CCI, partial), B Buchanan (CCI), W Calhoun (CCI), J Fioretto (CCI), B Sheehey (CCI), W Nolan (FTI), M Yoshimura (FTI), J Chu (FTI), and J Liew (F |
| Yoshimura, Michael | $480 | 06/02/2015 | 1.2 | 576.00 | Call with M Collins (RLF), A Steele (RLF), M Terranova (RLF), S Mortensen (CCI), B Owen (CCI), B Bosic (CCI, partial), B Buchanan (CCI), W Calhoun (CCI), J Fioretto (CCI), B Sheehey (CCI), W. Nolan (FTI), T McGrath (FTI), J Chu (FTI), and J Liew (FTI) to |
| Chu, James | $480 | 06/04/2015 | 1.0 | 480.00 | Call with M Terranova (RLF), A Steele (RLF), B Bosic (CCI), B Buchanan (CCI), B Owen (CCI), B Sheehey (CCI), S Mortensen (CCI), M Yoshimura (FTI), T McGrath (FTI) and W. Nolan (FTI) to discuss daily updates. |
| McGrath, Tamara | $480 | 06/04/2015 | 1.0 | 480.00 | Participate in daily call with M Terranova (RLF), A Steele (RLF), B Bosic (CCI), B Buchanan (CCI), B Owen (CCI), B Sheehey (CCI), S Mortensen (CCI), J Chu (FTI), M Yoshimura (FTI) and W. Nolan (FTI) to discuss updates. |
| Yoshimura, Michael | $480 | 06/04/2015 | 1.0 | 480.00 | Call with M Terranova (RLF), A Steele (RLF), B Bosic (CCI), B Buchanan (CCI), B Owen (CCI), B Sheehey (CCI), S Mortensen (CCI), J Chu (FTI), T McGrath (FTI) and W. Nolan (FTI) to discuss daily progress on Gantt chart items. |
| Chu, James | $480 | 06/05/2015 | 0.7 | 336.00 | Call with A Steele (RLF), M Terranova (RLF), B Bosic (CCI), B Owen (CCI), B Buchanan (CCI), B Sheehey (CCI), M Yoshimura (FTI), W. Nolan (FTI) and S Mortensen (CCI) to discuss daily progress on Gantt chart items. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.3 | 144.00 | Update Gantt chart for CCI executives ahead of check in meeting. |
| Yoshimura, Michael | $480 | 06/05/2015 | 0.7 | 336.00 | Call with A Steele (RLF), M Terranova (RLF), B Bosic (CCI), B Owen (CCI), B Buchanan (CCI), B Sheehey (CCI), J Chu (FTI), W. Nolan (FTI), and S Mortensen (CCI) to discuss daily progress on Gantt chart items. |
| Sutharshana, Krishan | $480 | 06/08/2015 | 0.7 | 336.00 | Review invoices for telecom vendors. |
| Liew, Jessica | $480 | 06/10/2015 | 1.5 | 720.00 | Participate in call with W. Nolan (FTI), T. McGrath (FTI), RLF, and EVPs regarding wind-down status. |
| McGrath, Tamara | $480 | 06/10/2015 | 1.5 | 720.00 | Participate in call with EVPs, RLF, W. Nolan (FTI), and J. Liew (FTI) regarding status of wind down and bankruptcy process. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.5 | 240.00 | Call with W. Nolan (FTI) to discuss status of documents in Sacramento and remaining wind down items. |

## Corinthian Colleges
## FTI Consulting, Inc. Detailed Time and Fee Statement
## For the Period June 1, 2015 through June 30, 2015

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Wind-Down of Operations** | | | | | |
| Liew, Jessica | $480 | 06/11/2015 | 1.6 | 768.00 | Call with CCI and RLF teams and T. McGrath (FTI) in regards to wind-down status. |
| McGrath, Tamara | $480 | 06/11/2015 | 1.6 | 768.00 | Participate in call with EVPs, RLF and J. Liew (FTI) regarding status of wind down and bankruptcy process. |
| Liew, Jessica | $480 | 06/16/2015 | 1.2 | 576.00 | Participate in call with EVPs, RLF, W. Nolan (FTI), T. McGrath (FTI) regarding status of wind down and bankruptcy process. |
| McGrath, Tamara | $480 | 06/16/2015 | 1.2 | 576.00 | Participate in call with EVPs, RLF, W. Nolan and J. Liew (Both of FTI) regarding status of wind down and bankruptcy process. |
| Liew, Jessica | $480 | 06/18/2015 | 0.8 | 384.00 | Participate in wind-down status call with EVPs, RLF, and T. McGrath and W. Nolan (both FTI). |
| McGrath, Tamara | $480 | 06/18/2015 | 0.8 | 384.00 | Participate in wind-down status call with EVPs, RLF, and J. Liew and W. Nolan (both FTI). |
| McGrath, Tamara | $480 | 06/22/2015 | 1.6 | 768.00 | Contact vendors for service cancellation and identify contracts for rejection. |
| McGrath, Tamara | $480 | 06/23/2015 | 1.9 | 912.00 | Identify utilities to be cancelled and follow up on outstanding requests. |
| McGrath, Tamara | $480 | 06/24/2015 | 0.8 | 384.00 | Participate in Board of Directors call. |
| McGrath, Tamara | $480 | 06/24/2015 | 0.5 | 240.00 | Meet with S. Mortensen, J. Massimino (both CCI), M. Collins (RLF) and W. Nolan (FTI) to prepare for Board of Directors Call. |
| Grigg, Thomas | $480 | 06/25/2015 | 1.8 | 864.00 | Speak with vendors outstanding CCI post-petition invoices. |
| Grigg, Thomas | $480 | 06/26/2015 | 0.6 | 288.00 | Continue to speak with vendors outstanding CCI post-petition invoices. |
| | | **Total For Activity** | 30.0 | $14,400.00 | |
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| McGrath, Tamara | $480 | 06/01/2015 | 0.1 | 48.00 | Review and comment on contract rejection motion. |
| Agam, Amir | $480 | 06/02/2015 | 0.3 | 144.00 | Discuss motions for upcoming hearing with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/04/2015 | 0.2 | 96.00 | Reconcile cancelled utilities and contracts for rejection motion. |
| Chu, James | $480 | 06/05/2015 | 0.6 | 288.00 | Review and update Schedule G and contract rejection exhibit. |
| Liew, Jessica | $480 | 06/08/2015 | 1.7 | 816.00 | Revise summary of case status for hearing. |
| McGrath, Tamara | $480 | 06/08/2015 | 0.7 | 336.00 | Draft outline of case status for hearing. |
| McGrath, Tamara | $480 | 06/08/2015 | 1.7 | 816.00 | Review and revise schedule of executory contracts to be rejected. |
| McGrath, Tamara | $480 | 06/08/2015 | 0.2 | 96.00 | Call with M. Terranova (RLF) regarding contract rejection motion. |
| McGrath, Tamara | $480 | 06/08/2015 | 0.3 | 144.00 | Discuss Granite contract rejection K. Sutharshana (FTI). |
| McGrath, Tamara | $480 | 06/09/2015 | 0.4 | 192.00 | Review and revise schedule of executory contracts to be rejected, including updating for ordinary course professionals. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.2 | 96.00 | Follow up on status of contract rejection exhibit. |

**Corinthian Colleges**
**FTI Consulting, Inc. Detailed Time and Fee Statement**
**For the Period June 1, 2015 through June 30, 2015**

| Professional | Rate | Date | Hours Billed | Total | Description |
|---|---|---|---|---|---|
| **Activity Classification:  Work on Motions or Court Filings** | | | | | |
| McGrath, Tamara | $480 | 06/09/2015 | 0.2 | 96.00 | Modify exhibit for contract rejection motion. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.1 | 48.00 | Discuss contract rejection motion with W. Nolan (FTI). |
| McGrath, Tamara | $480 | 06/09/2015 | 0.7 | 336.00 | Finalize lease rejection motion. |
| McGrath, Tamara | $480 | 06/09/2015 | 0.6 | 288.00 | Meeting with R. Owen (CCI), S. Mortenson (CCI), and W. Nolan (FTI) regarding contract rejection motion. |
| Sutharshana, Krishan | $480 | 06/09/2015 | 1.3 | 624.00 | Continue to prepare exhibit for Contracts Rejection motion. |
| Sutharshana, Krishan | $480 | 06/09/2015 | 0.7 | 336.00 | Review and revise exhibit based on feedback from T. McGrath (FTI). |
| Sutharshana, Krishan | $480 | 06/09/2015 | 0.8 | 384.00 | Finalize exhibit for Contracts Rejection motion. |
| Sutharshana, Krishan | $480 | 06/09/2015 | 1.1 | 528.00 | Continue to prepare exhibit for Contracts Rejection motion. |
| Sutharshana, Krishan | $480 | 06/09/2015 | 1.4 | 672.00 | Prepare exhibit for Contracts Rejection motion. |
| Yoshimura, Michael | $480 | 06/09/2015 | 0.4 | 192.00 | Gather information for Wyotech sale motion. |
| McGrath, Tamara | $480 | 06/10/2015 | 0.6 | 288.00 | Draft summary of Delta Dental plan for motion. |
| McGrath, Tamara | $480 | 06/11/2015 | 0.3 | 144.00 | Review and revise motion to pay Delta Dental. |
| Yoshimura, Michael | $480 | 06/24/2015 | 0.4 | 192.00 | Gather information to respond to U.S. Government objection to student motion. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.4 | 192.00 | Speak with W. Nolan (FTI) regarding asset sale motion. |
| Grigg, Thomas | $480 | 06/29/2015 | 0.6 | 288.00 | Speak with W. Nolan (FTI) and Great American Global Partners regarding contract and asset sale motion. |
| | **Total For Activity** | | **16.0** | **$7,680.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **Grand Total of Hours and Fees** | | | 678.8 | $325,800.00 | |

**Corinthian Colleges**
**Summary of FTI Consulting, Inc. Expenses By Expense Type**
**For the Period May 4, 2015 through May 31, 2015**

| Expense  Type | Total |
|---|---|
| Airfare/Train | $4,996.45 |
| Auto/Park/Toll | $182.50 |
| Hotel & Lodging | $5,250.67 |
| Meals - Out of office | $2,808.97 |
| Mileage | $846.70 |
| Park/Toll | $153.00 |
| Taxi/Subway | $808.25 |
| Trainfare | $65.00 |
| **Total Expenses** | **$15,111.54** |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:   Airfare/Train** | | | |
| Nolan, William | 05/01/2015 | $896.10 | Airfare - Coach/Economy, CLT - PHL, flight to PA on 5/4/2015. |
| Nolan, William | 05/01/2015 | $32.00 | Travel Agent Fees - service charge for flight to PA on 5.4.15. |
| Nolan, William | 05/04/2015 | $32.00 | Travel Agent Fees - service charge for flight from PA to Charlotte on 5.5.15. |
| Nolan, William | 05/04/2015 | $794.29 | Airfare - Coach/Economy, PHL - CLT, flight from PA to Charlotte on 5.5.15. |
| Nolan, William | 05/07/2015 | $32.00 | Travel Agent Fees - service charge for flight to PA on 5.11.15. |
| Nolan, William | 05/07/2015 | $1,508.26 | Airfare - Coach/Economy, CLT - PHL, Round trip flight to PA on 5/11/2015 and 5/13/15. |
| Nolan, William | 05/12/2015 | $32.00 | Travel Agent Fees -  service charge for flight to CA on 5.18.15. |
| Nolan, William | 05/12/2015 | $802.90 | Airfare - Coach/Economy, W. Nolan, CLT - LAX, flight to CA on 5.18.15. |
| Nolan, William | 05/12/2015 | $802.90 | Airfare - Coach/Economy, LAX - JFK, flight from CA to JFK on 5.21.15 in lieu of Charlotte. |
| Nolan, William | 05/28/2015 | $32.00 | Travel Agent Fees - service charge for flight to CA on 6.1.15. |
| Nolan, William | 05/30/2015 | $32.00 | Travel Agent Fees - service charge for flight to CA on 6.1.15. |
| Total  For  Expense  Type | | $4,996.45 | |
| **Expense Type:   Auto/Park/Toll** | | | |
| Nolan, William | 05/13/2015 | $182.50 | Car Rental - 05/11/2015 - 05/13/2015. Rental car during client meetings. |
| Total  For  Expense  Type | | $182.50 | |
| **Expense Type:   Hotel & Lodging** | | | |
| Agam, Amir | 05/05/2015 | $165.49 | Lodging - 05/04/2015 - 05/05/2015. |
| Agam, Amir | 05/06/2015 | $200.00 | Lodging - 05/05/2015 - 05/06/2015. |
| Agam, Amir | 05/13/2015 | $400.00 | Lodging - 05/11/2015 - 05/13/2015. room charges |
| Agam, Amir | 05/27/2015 | $187.70 | Lodging - 05/26/2015 - 05/27/2015. room charges |
| Grigg, Thomas | 05/20/2015 | $200.00 | Lodging - 05/20/2015 - 05/20/2015. Hotel. |
| Grigg, Thomas | 05/21/2015 | $154.29 | Lodging - 05/21/2015 - 05/22/2015. Hotel. |
| Grigg, Thomas | 05/27/2015 | $143.19 | Lodging - 05/27/2015 - 05/28/2015. Hotel. |

_EXHIBIT "E-2"_

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Hotel & Lodging** | | | |
| Nolan, William | 05/13/2015 | $400.00 | Lodging - W. Nolan 05/11/2015 - 05/13/2015. Lodging during client meetings |
| Sutharshana, Krishan | 05/07/2015 | $600.00 | Hotel stay for 3 nights. |
| Sutharshana, Krishan | 05/15/2015 | $800.00 | Hotel stay for 4 nights. |
| Sutharshana, Krishan | 05/22/2015 | $800.00 | Hotel stay for 4 nights. |
| Sutharshana, Krishan | 05/29/2015 | $600.00 | Hotel stay for 3 nights. |
| Yoshimura, Michael | 05/14/2015 | $600.00 | Hotel stay for 3 nights. |
| Total  For  Expense  Type | | $5,250.67 | |
| **Expense Type:  Meals - Out of office** | | | |
| Agam, Amir | 05/04/2015 | $15.63 | Travel dinner |
| Agam, Amir | 05/05/2015 | $7.21 | Travel lunch |
| Agam, Amir | 05/06/2015 | $7.71 | Travel lunch |
| Agam, Amir | 05/11/2015 | $30.00 | Travel dinner |
| Agam, Amir | 05/12/2015 | $6.91 | Travel breakfast |
| Agam, Amir | 05/12/2015 | $7.97 | Travel dinner |
| Agam, Amir | 05/13/2015 | $7.00 | Travel lunch |
| Agam, Amir | 05/19/2015 | $15.00 | Travel lunch |
| Agam, Amir | 05/20/2015 | $15.00 | Travel lunch |
| Agam, Amir | 05/26/2015 | $16.77 | Travel dinner |
| Agam, Amir | 05/27/2015 | $11.90 | Travel lunch |
| Chu, James | 05/11/2015 | $4.30 | Travel breakfast |
| Chu, James | 05/11/2015 | $7.63 | Travel dinner |
| Chu, James | 05/12/2015 | $4.30 | Travel breakfast |
| Chu, James | 05/13/2015 | $4.30 | Travel breakfast |
| Chu, James | 05/14/2015 | $4.30 | Travel breakfast |
| Chu, James | 05/15/2015 | $4.30 | Travel breakfast |
| Chu, James | 05/15/2015 | $9.02 | Travel lunch |
| Grigg, Thomas | 05/20/2015 | $45.00 | Travel lunch (J. Liew, T. McGrath) |
| Grigg, Thomas | 05/20/2015 | $90.00 | Travel dinner (J. Liew, K. Sutharshana) |
| Grigg, Thomas | 05/22/2015 | $10.15 | Travel lunch |
| Grigg, Thomas | 05/27/2015 | $30.00 | Travel dinner |
| Grigg, Thomas | 05/28/2015 | $9.07 | Travel lunch |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Liew, Jessica | 05/04/2015 | $24.78 | Travel dinner |
| Liew, Jessica | 05/04/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/04/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/05/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/05/2015 | $14.09 | Travel lunch |
| Liew, Jessica | 05/05/2015 | $24.31 | Travel dinner |
| Liew, Jessica | 05/06/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/06/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/06/2015 | $23.67 | Travel dinner |
| Liew, Jessica | 05/07/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 05/07/2015 | $90.00 | Travel lunch (K. Sutharshana, M. Yoshimura, T. McGrath, A. Agam, James Chu) |
| Liew, Jessica | 05/07/2015 | $12.94 | Travel breakfast |
| Liew, Jessica | 05/08/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/08/2015 | $24.91 | Travel dinner |
| Liew, Jessica | 05/09/2015 | $30.00 | Travel dinner |
| Liew, Jessica | 05/10/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/11/2015 | $8.91 | Travel lunch |
| Liew, Jessica | 05/11/2015 | $22.99 | Travel dinner |
| Liew, Jessica | 05/11/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/12/2015 | $9.65 | Travel breakfast |
| Liew, Jessica | 05/12/2015 | $75.00 | Travel lunch (T. McGrath, K. Sutharshana, James Chu, A. Agam) |
| Liew, Jessica | 05/12/2015 | $19.43 | Travel dinner |
| Liew, Jessica | 05/13/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/13/2015 | $14.90 | Travel lunch |
| Liew, Jessica | 05/13/2015 | $90.00 | Travel dinner (K. Sutharshana, M. Yoshimura) |
| Liew, Jessica | 05/14/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/14/2015 | $19.32 | Travel dinner |
| Liew, Jessica | 05/15/2015 | $24.77 | Travel dinner |
| Liew, Jessica | 05/15/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/15/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/18/2015 | $14.87 | Travel dinner |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Liew, Jessica | 05/18/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/18/2015 | $12.88 | Travel lunch |
| Liew, Jessica | 05/19/2015 | $23.87 | Travel dinner |
| Liew, Jessica | 05/19/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/19/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/20/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/20/2015 | $9.80 | Travel lunch |
| Liew, Jessica | 05/21/2015 | $45.00 | Travel lunch (T. McGrath, T. Grigg) |
| Liew, Jessica | 05/21/2015 | $8.77 | Travel breakfast |
| Liew, Jessica | 05/21/2015 | $90.00 | Travel dinner (T. Grigg, K. Sutharshana) |
| Liew, Jessica | 05/22/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/22/2015 | $24.98 | Travel dinner |
| Liew, Jessica | 05/22/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/25/2015 | $12.63 | Travel lunch |
| Liew, Jessica | 05/25/2015 | $24.98 | Travel dinner |
| Liew, Jessica | 05/25/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/26/2015 | $23.78 | Travel dinner |
| Liew, Jessica | 05/26/2015 | $14.89 | Travel lunch |
| Liew, Jessica | 05/26/2015 | $15.00 | Travel breakfast |
| Liew, Jessica | 05/27/2015 | $7.79 | Travel breakfast |
| Liew, Jessica | 05/27/2015 | $17.56 | Travel dinner |
| Liew, Jessica | 05/28/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/28/2015 | $90.00 | Travel dinner (T. Grigg, K. Sutharshana) |
| Liew, Jessica | 05/28/2015 | $14.34 | Travel breakfast |
| Liew, Jessica | 05/29/2015 | $21.77 | Travel dinner |
| Liew, Jessica | 05/29/2015 | $15.00 | Travel lunch |
| Liew, Jessica | 05/29/2015 | $15.00 | Travel breakfast |
| McGrath, Tamara | 05/04/2015 | $11.07 | Working lunch |
| McGrath, Tamara | 05/11/2015 | $90.00 | Travel lunch (T. Grigg, M. Yoshimura, J. Liew, A. Agam, K. Sutharshana) |
| McGrath, Tamara | 05/19/2015 | $45.34 | Working lunch |
| McGrath, Tamara | 05/29/2015 | $7.09 | Working lunch |

*EXHIBIT "E-2"*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:   Meals - Out of office** | | | |
| Nolan, William | 05/12/2015 | $6.95 | Travel lunch |
| Nolan, William | 05/19/2015 | $6.21 | Travel breakfast |
| Nolan, William | 05/20/2015 | $6.21 | Travel breakfast |
| Sutharshana, Krishan | 05/04/2015 | $20.00 | Travel dinner |
| Sutharshana, Krishan | 05/06/2015 | $2.95 | Travel breakfast |
| Sutharshana, Krishan | 05/06/2015 | $46.91 | Travel lunch (Amir Agam, James Chu, Michael Yoshimura) |
| Sutharshana, Krishan | 05/07/2015 | $8.15 | Travel lunch |
| Sutharshana, Krishan | 05/07/2015 | $2.43 | Travel breakfast |
| Sutharshana, Krishan | 05/11/2015 | $49.25 | Travel dinner (Michael Yoshimura) |
| Sutharshana, Krishan | 05/12/2015 | $3.92 | Travel breakfast |
| Sutharshana, Krishan | 05/13/2015 | $2.43 | Travel breakfast |
| Sutharshana, Krishan | 05/14/2015 | $2.92 | Travel breakfast |
| Sutharshana, Krishan | 05/15/2015 | $17.00 | Travel dinner |
| Sutharshana, Krishan | 05/15/2015 | $2.43 | Travel breakfast |
| Sutharshana, Krishan | 05/15/2015 | $7.07 | Travel lunch |
| Sutharshana, Krishan | 05/18/2015 | $11.99 | Travel lunch |
| Sutharshana, Krishan | 05/18/2015 | $2.92 | Travel breakfast |
| Sutharshana, Krishan | 05/18/2015 | $11.45 | Travel dinner |
| Sutharshana, Krishan | 05/19/2015 | $11.96 | Travel dinner |
| Sutharshana, Krishan | 05/21/2015 | $9.15 | Travel lunch |
| Sutharshana, Krishan | 05/22/2015 | $8.15 | Travel lunch |
| Sutharshana, Krishan | 05/22/2015 | $14.02 | Travel dinner |
| Sutharshana, Krishan | 05/23/2015 | $45.00 | Working lunch (Michael Yoshimura, James Chu) |
| Sutharshana, Krishan | 05/26/2015 | $12.66 | Travel dinner |
| Sutharshana, Krishan | 05/26/2015 | $21.25 | Travel lunch (Amir Agam) |
| Sutharshana, Krishan | 05/26/2015 | $6.60 | Travel breakfast |
| Sutharshana, Krishan | 05/27/2015 | $2.95 | Travel breakfast |
| Sutharshana, Krishan | 05/27/2015 | $11.45 | Travel dinner |
| Sutharshana, Krishan | 05/27/2015 | $75.00 | Travel lunch (A. Agam, T. McGrath, T. Grigg, J. Liew) |
| Sutharshana, Krishan | 05/28/2015 | $8.15 | Travel lunch |
| Sutharshana, Krishan | 05/29/2015 | $7.07 | Travel lunch |
| Sutharshana, Krishan | 05/29/2015 | $2.75 | Travel breakfast |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Meals - Out of office** | | | |
| Sutharshana, Krishan | 05/30/2015 | $38.42 | Working lunch (J. Chu, M. Yoshimura) |
| Yoshimura, Michael | 05/04/2015 | $20.80 | Travel dinner |
| Yoshimura, Michael | 05/04/2015 | $75.00 | Travel lunch (J. Chu, T. McGrath, K. Sutharshana, A. Agam) |
| Yoshimura, Michael | 05/05/2015 | $7.55 | Travel breakfast |
| Yoshimura, Michael | 05/05/2015 | $60.00 | Travel lunch (A. Agam, T. McGrath, J. Chu) |
| Yoshimura, Michael | 05/06/2015 | $6.73 | Travel breakfast |
| Yoshimura, Michael | 05/07/2015 | $30.00 | Travel dinner |
| Yoshimura, Michael | 05/07/2015 | $5.80 | Travel breakfast |
| Yoshimura, Michael | 05/08/2015 | $5.80 | Travel breakfast |
| Yoshimura, Michael | 05/08/2015 | $8.07 | Travel dinner |
| Yoshimura, Michael | 05/12/2015 | $32.69 | Travel lunch (A. Agam, K. Sutharshana) |
| Yoshimura, Michael | 05/12/2015 | $55.38 | Travel dinner (K. Sutharshana) |
| Yoshimura, Michael | 05/12/2015 | $5.80 | Travel breakfast |
| Yoshimura, Michael | 05/13/2015 | $5.80 | Travel breakfast |
| Yoshimura, Michael | 05/13/2015 | $5.80 | Travel breakfast |
| Yoshimura, Michael | 05/13/2015 | $105.00 | Travel lunch (A. Agam, T. McGrath, T. Grigg, J. Chu, J. Liew, K. Sutharshana) |
| Yoshimura, Michael | 05/14/2015 | $7.63 | Travel dinner |
| Yoshimura, Michael | 05/14/2015 | $5.80 | Travel breakfast |
| Total  For  Expense  Type | | $2,808.97 | |
| **Expense Type:  Mileage** | | | |
| Agam, Amir | 05/04/2015 | $20.07 | Mileage to CCI, 55.8 miles driven vs. 20.9 miles normal commute. |
| Agam, Amir | 05/06/2015 | $20.07 | Mileage from CCI, 55.8 miles driven vs. 20.9 miles normal commute. |
| Agam, Amir | 05/11/2015 | $20.07 | Mileage to CCI, 55.8 miles driven vs. 20.9 miles normal commute. |
| Agam, Amir | 05/13/2015 | $20.07 | Mileage from CCI, 55.8 miles driven vs. 20.9 miles normal commute. |
| Agam, Amir | 05/26/2015 | $20.07 | Mileage to CCI, 55.8 miles driven vs. 20.9 miles normal commute. |
| Agam, Amir | 05/27/2015 | $20.07 | Mileage from CCI, 55.8 miles driven vs. 20.9 miles normal commute. |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:   Mileage** | | | |
| Chu, James | 05/11/2015 | $46.00 | Mileage from client site in excess of ordinary commute. (80miles) |
| Chu, James | 05/12/2015 | $46.00 | Mileage from client site in excess of ordinary commute. (80miles) |
| Chu, James | 05/13/2015 | $46.00 | Mileage from client site in excess of ordinary commute. (80miles) |
| Chu, James | 05/14/2015 | $46.00 | Mileage from client site in excess of ordinary commute. (80miles) |
| Chu, James | 05/15/2015 | $46.00 | Mileage from client site in excess of ordinary commute. (80miles) |
| Liew, Jessica | 05/04/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Liew, Jessica | 05/08/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Liew, Jessica | 05/11/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Liew, Jessica | 05/15/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Liew, Jessica | 05/18/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Liew, Jessica | 05/22/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Liew, Jessica | 05/25/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Liew, Jessica | 05/29/2015 | $25.75 | Mileage - 50 miles driven vs. 6 miles normal commute. |
| Sutharshana, Krishan | 05/04/2015 | $24.51 | Mileage to CCI - 42.5 miles in excess of ordinary commute. |
| Sutharshana, Krishan | 05/07/2015 | $24.51 | Mileage from CCI - 42.5 miles in excess of ordinary commute. |
| Sutharshana, Krishan | 05/11/2015 | $24.51 | Mileage to CCI - 42.5 miles in excess of ordinary commute. |
| Sutharshana, Krishan | 05/15/2015 | $24.51 | Mileage from CCI - 42.5 miles in excess of ordinary commute. |
| Sutharshana, Krishan | 05/18/2015 | $24.51 | Mileage to CCI - 42.5 miles in excess of ordinary commute. |
| Sutharshana, Krishan | 05/22/2015 | $24.51 | Mileage from CCI - 42.5 miles in excess of ordinary commute. |
| Yoshimura, Michael | 05/04/2015 | $23.87 | Mileage to CCI - 42 miles net of 0 base commute. |
| Yoshimura, Michael | 05/08/2015 | $23.87 | Mileage from CCI - 42 miles net of 0 base commute. |
| Yoshimura, Michael | 05/11/2015 | $23.87 | Mileage to CCI - 42 miles net of 0 base commute. |
| Yoshimura, Michael | 05/14/2015 | $23.87 | Mileage from CCI - 42 miles net of 0 base commute. |
| Yoshimura, Michael | 05/15/2015 | $47.74 | Mileage to and from CCI - 84 miles net of 0 base commute. |
| Total For Expense Type | | $846.70 | |

*EXHIBIT ''E-2''*

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| _Professional_ | _Date_ | _Amount_ | _Description of Expense_ |
|---|---|---|---|
| **Expense Type:  Park/Toll** | | | |
| Agam, Amir | 05/04/2015 | $9.00 | Parking at hotel |
| Agam, Amir | 05/06/2015 | $9.00 | Parking at hotel |
| Agam, Amir | 05/12/2015 | $18.00 | Parking at hotel, 2 days |
| Agam, Amir | 05/26/2015 | $9.00 | Parking at hotel |
| Nolan, William | 05/11/2015 | $9.00 | Parking for rental car |
| Nolan, William | 05/12/2015 | $9.00 | Parking for rental car |
| Sutharshana, Krishan | 05/07/2015 | $27.00 | Parking at hotel for 3 nights. |
| Sutharshana, Krishan | 05/15/2015 | $36.00 | Parking at hotel for 4 nights. |
| Sutharshana, Krishan | 05/29/2015 | $27.00 | Parking at hotel for 3 nights. |
| Total  For  Expense  Type | | $153.00 | |
| **Expense Type:  Taxi/Subway** | | | |
| Grigg, Thomas | 05/13/2015 | $6.07 | Car Service - Drop off - Home. Uber. |
| Grigg, Thomas | 05/13/2015 | $15.00 | Car Service - Home - Union Station. Uber. |
| Grigg, Thomas | 05/13/2015 | $22.00 | Taxi - Santa Ana - Corinthian Colleges.   Taxi. |
| Grigg, Thomas | 05/14/2015 | $15.00 | Car Service - Home - Union Station. Uber. |
| Grigg, Thomas | 05/14/2015 | $18.38 | Car Service - Train station - CCI. Uber. |
| Grigg, Thomas | 05/14/2015 | $10.28 | Car Service - CCI - Train station. Uber. |
| Grigg, Thomas | 05/14/2015 | $25.21 | Car Service - Train Station - Home. Uber. |
| Grigg, Thomas | 05/20/2015 | $5.00 | Car Service . Home - Union Station. Uber. |
| Grigg, Thomas | 05/20/2015 | $8.76 | Car Service - Train Station - CCI. Uber. |
| Grigg, Thomas | 05/22/2015 | $9.36 | Car Service - CCI - Train Station. Uber. |
| Grigg, Thomas | 05/22/2015 | $11.80 | Car Service - Train station - Home. Uber. |
| Grigg, Thomas | 05/27/2015 | $23.63 | Taxi - Train Station - CCI. Taxi. |
| Grigg, Thomas | 05/27/2015 | $10.27 | Car Service - Home - Train station. Uber. |
| Grigg, Thomas | 05/28/2015 | $19.49 | Car Service - Drop off - Home. Uber. |
| Nolan, William | 05/04/2015 | $68.00 | Car Service - home - airport. transportation to airport to travel to client meetings |
| Nolan, William | 05/05/2015 | $68.00 | Car Service - airport - home. transportation from airport to home returning from client meetings |
| Nolan, William | 05/11/2015 | $68.00 | Car Service - home - airport. transport to airport to travel to client meetings |
| Nolan, William | 05/13/2015 | $68.00 | Car Service - airport - home. transport from airport to home returning from client meetings |

**Corinthian Colleges**
**FTI Consulting, Inc. Expense Detail**
**For the Period May 4, 2015 through May 31, 2015**

| *Professional* | *Date* | *Amount* | *Description of Expense* |
|---|---|---|---|
| **Expense Type:  Taxi/Subway** | | | |
| Nolan, William | 05/18/2015 | $100.00 | Car Service - airport - hotel. transport to hotel on arrival |
| Nolan, William | 05/18/2015 | $68.00 | Car Service - home - airport. transport to airport to travel to client meetings |
| Nolan, William | 05/21/2015 | $100.00 | Car Service - hotel - airport. transport to airport |
| Nolan, William | 05/23/2015 | $68.00 | Car Service - airport - home. transport from airport to home |
| Total  For  Expense  Type | | $808.25 | |
| **Expense Type:  Trainfare** | | | |
| Grigg, Thomas | 05/13/2015 | $9.50 | Rail - Coach/Economy, Union Station - Santa Ana. Train to Santa Ana. |
| Grigg, Thomas | 05/14/2015 | $9.50 | Rail - Coach/Economy, Union Station - Santa Ana. Train to Santa Ana. |
| Grigg, Thomas | 05/20/2015 | $9.50 | Rail - Coach/Economy, Union Station - Santa Ana. Train to Santa Ana. |
| Grigg, Thomas | 05/22/2015 | $10.00 | Rail - Coach/Economy, Tustin - Union Station.  Train to LA. |
| Grigg, Thomas | 05/27/2015 | $9.50 | Rail - Coach/Economy, Union Station - Santa Ana. Train to Santa Ana. |
| Grigg, Thomas | 05/27/2015 | $17.00 | Rail - Coach/Economy, Union Station - Santa Ana.Working in Santa Ana for Corinthian Colleges. Train to Santa Ana. |
| Total  For  Expense  Type | | $65.00 | |
| **Total Expenses** | | **$15,111.54** | |