# Exhibit A

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 06/02/2015 | 1 | P | BB107 | A107 | 275.00 | 0.30 | 82.50 | Exchange emails with co-counsel re: filing objection to use of cash collateral (.3) | 88 |
| 1688.00 | 06/03/2015 | 1 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Exchange emails with HJS re: cash collateral budget (.2) | 124 |
| 1688.00 | 06/04/2015 | 1 | P | BB102 | A101 | 275.00 | 0.70 | 192.50 | Review committee agenda (.3); prepare for and participate in committee meeting ( ,4 ) | 125 |
| 1688.00 | 06/04/2015 | 1 | P | BB116 | A104 | 275.00 | 0.70 | 192.50 | Review UST comments on RLG retention (.3); review and revise supplemental declaration of Committee member in support of RLG retention (.4) | 126 |
| 1688.00 | 06/05/2015 | 1 | P | BB107 | A107 | 275.00 | 0.60 | 165.00 | Review email from co-counsel to debtor's counsel re: cash collateral order (.1); extended t/c co-counsel re: investigating potential claims against B of A (.3); begin drafting letter to Debtor's counsel re: claims against B of A (.2) | 141 |
| 1688.00 | 06/08/2015 | 1 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Exchange emails with co-counsel re: status of hearing today (.2) | 152 |
| 1688.00 | 06/08/2015 | 1 | P | BB107 | A104 | 275.00 | 0.60 | 165.00 | Review and revise letter to Collins re: Committee diligence on B of A (.6) | 156 |
| 1688.00 | 06/08/2015 | 1 | P | BB115 | A107 | 275.00 | 0.40 | 110.00 | Exchange emails with co-counsel re: prosecuting avoidance actions (.2); review email to Debtors' counsel re: Cttee standing to pursue avoidance actions (.2) | 161 |
| 1688.00 | 06/09/2015 | 1 | P | BB111 | A104 | 275.00 | 0.50 | 137.50 | Review schedules re: payments to B of A (.5) | 172 |
| 1688.00 | 06/12/2015 | 1 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Begin review student committee motion to extend stay (1.1); t/c HJS left v/m) (.1) | 193 |
| 1688.00 | 06/15/2015 | 1 | P | BB104 | A104 | 275.00 | 1.30 | 357.50 | Continue review and analysis of student committee motion to extend the stay | 199 |
| 1688.00 | 06/16/2015 | 1 | P | BB123 | A104 | 275.00 | 0.30 | 82.50 | Review emails re: D&O insurance | 218 |
| 1688.00 | 06/16/2015 | 1 | P | BB123 | A107 | 275.00 | 0.70 | 192.50 | T/c BS re: 2004 of debtor re: D&O issues (.4); ltd research re: D&O issues (.3) | 223 |
| 1688.00 | 06/18/2015 | 1 | P | BB102 | A106 | 275.00 | 0.40 | 110.00 | Participate in call with creditors' committee (.4) | 224 |
| 1688.00 | 06/18/2015 | 1 | P | BB104 | A107 | 275.00 | 0.30 | 82.50 | Exchange emails with BS re: cttee response to student committee motion | 235 |
| 1688.00 | 06/22/2015 | 1 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Review and provide comments on draft objection to student motion to extend stay (.9); review email chain re: negotiations over Student Motion with Scott Gautier (.3) | 230 |
| 1688.00 | 06/23/2015 | 1 | P | BB104 | A104 | 275.00 | 0.60 | 165.00 | Review and comment on outlines of interim agreement with Student Committee (.6) | 231 |
| 1688.00 | 06/23/2015 | 1 | P | BB117 | A107 | 275.00 | 0.20 | 55.00 | T/c BS re: retention of claims agent | 232 |
| 1688.00 | 06/23/2015 | 1 | P | BB101 | A107 | 275.00 | 0.40 | 110.00 | Respond to miscellaneous creditor inquiries (.4) | 233 |
| 1688.00 | 06/25/2015 | 1 | P | BB107 | A107 | 275.00 | 0.50 | 137.50 | T/c JK re: email follow up to Collins re: B of A diligence (.3); review email response from Collins and email from Schwartz in response (.2) | 265 |
| 1688.00 | 06/26/2015 | 1 | P | BB107 | A104 | 275.00 | 0.20 | 55.00 | Review email from HJS to MC re: cttee diligence on B of A (.2) | 269 |
| Subtotal for Timekeeper 1 | | | | | | Billable | 11.50 | 3,162.50 | Frederick B. Rosner | |
| 1688.00 | 06/01/2015 | 2 | P | BB117 | A101 | 150.00 | 1.40 | 210.00 | Prepare service copies of BR and Gavin/Solmonese retention applications and serve retention applications (1.4). | 102 |
| 1688.00 | 06/01/2015 | 2 | P | BB116 | A101 | 150.00 | 0.60 | 90.00 | Prepare service copies of and serve RLG retention application (.6). | 103 |
| 1688.00 | 06/02/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 104 |
| 1688.00 | 06/02/2015 | 2 | P | BB109 | A103 | 150.00 | 0.10 | 15.00 | Prepare service copies of and serve amended hearing notices for BR, Gavin and RLG retention applications (1.2); draft COS for Amended Hearing notices for retention applications (.1). | 114 |
| 1688.00 | 06/03/2015 | 2 | P | BB117 | A103 | 150.00 | 0.10 | 15.00 | Electronically file COS for Amended Notices of retention applications (.1). | 120 |
| 1688.00 | 06/04/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 139 |
| 1688.00 | 06/05/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 138 |
| 1688.00 | 06/08/2015 | 2 | P | BB109 | A103 | 150.00 | 0.80 | 120.00 | Prepare attorney hearing binder (.8). | 154 |
| 1688.00 | 06/08/2015 | 2 | P | BB108 | A101 | 150.00 | 0.40 | 60.00 | Calendar critical dates. | 160 |
| 1688.00 | 06/09/2015 | 2 | P | BB108 | A101 | 150.00 | 0.10 | 15.00 | Calendar critical dates. | 162 |
| 1688.00 | 06/11/2015 | 2 | P | BB104 | A101 | 150.00 | 0.80 | 120.00 | Prepare attorney binder with Student Committee Stay Relief Motion and related pleadings (.8). | 185 |
| 1688.00 | 06/11/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 list (.1). | 186 |
| 1688.00 | 06/15/2015 | 2 | P | BB102 | A101 | 150.00 | 0.10 | 15.00 | Calendar adjourned date of 341 meeting. | 197 |
| 1688.00 | 06/17/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 221 |
| 1688.00 | 06/18/2015 | 2 | P | BB109 | A101 | 150.00 | 0.10 | 15.00 | Updated hearing/time. | 226 |
| 1688.00 | 06/24/2015 | 2 | P | BB100 | A103 | 150.00 | 0.20 | 30.00 | Update 2002 service list (0.2). | 239 |
| 1688.00 | 06/24/2015 | 2 | P | BB100 | A103 | 150.00 | 0.50 | 75.00 | Prepare service list for fee applications (.5). | 240 |
| 1688.00 | 06/24/2015 | 2 | P | BB109 | A104 | 150.00 | 0.10 | 15.00 | Calendar adjourned hearing time (.1). | 244 |
| 1688.00 | 06/25/2015 | 2 | P | BB109 | A101 | 150.00 | 0.10 | 15.00 | Updated hearing/time. | 238 |
| 1688.00 | 06/25/2015 | 2 | P | BB119 | A103 | 150.00 | 0.50 | 75.00 | Draft COS for G/S first monthly fee application (.2); prepare service list for fee applications (.3). | 245 |
| 1688.00 | 06/26/2015 | 2 | P | BB109 | A103 | 150.00 | 1.60 | 240.00 | Prepare attorney binder for 6/30 hearing (1.6). | 284 |
| 1688.00 | 06/29/2015 | 2 | P | BB109 | A103 | 150.00 | 0.30 | 45.00 | Finish attorney binder for 6/30 hearing (.3). | 286 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | Subtotal for Timekeeper 2 | | | | | Billable | 8.30 | 1,245.00 | Fred Sassler | |
| 1688.00 | 06/01/2015 | 3 | P | BB117 | A104 | 275.00 | 2.00 | 550.00 | Communicate with Ben S re BR and GS retention applications (.2); various communication with Carol E re: same, signature pages (.3); review BR retention application & Schwartz declaration to ensure compliance with local rules and standards (.6); review proposed form of order (.1); draft notice of BR retention application (.3); communicate with Committee chair re: signature page for BR retention application & review same (.1); prepare all documents for filing and electronically file same (.3); instruct paralegal re: service (.1). | 90 |
| 1688.00 | 06/01/2015 | 3 | P | BB117 | A104 | 275.00 | 1.10 | 302.50 | Review Gavin/S retention application & Gavin declaration to ensure compliance with local rules and standards (.3); review proposed form of order (.1); draft notice of G/S retention application (.2); communicate with Committee chair re: signature page for G/S retention application & review same (.1); prepare all documents for filing and electronically file same (.3); instruct paralegal re: service (.1). | 91 |
| 1688.00 | 06/01/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review Burkhart Declaration in support of retention applications (.1); communicate with Ben S and Cttee chair re: same and revise Burkhart Declaration as per instructions (.3); review signed Burkhart Declaration and electronically file same in support of Cttee professional retention applications (.1). | 92 |
| 1688.00 | 06/01/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property (.1). | 96 |
| 1688.00 | 06/01/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing the rejection of unexpired nonresidential leases nunc pro tunc to surrender date (.1). | 98 |
| 1688.00 | 06/01/2015 | 3 | P | BB106 | A104 | 275.00 | 0.30 | 82.50 | Review communication from Ben S to Ds' counsel requesting access to certain documents (.1); review first diligence request letter directed at Ds (.2). | 99 |
| 1688.00 | 06/01/2015 | 3 | P | BB102 | A104 | 275.00 | 1.10 | 302.50 | Review Committee bylaws (1.1). | 112 |
| 1688.00 | 06/02/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Notice of Effective Date of Rejection for Unexpired Nonresidential Leases (.1). | 89 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review COS for retention applications (.1). | 100 |
| 1688.00 | 06/02/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Communicate with Ds counsel re: rescheduled June hearing date (.1); communicate with Carol re: same (.1). | 101 |
| 1688.00 | 06/02/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review notice of rescheduled June hearing date (.1). | 108 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A103 | 275.00 | 0.60 | 165.00 | Communicate with Ben S regarding rescheduling of hearing on retention applications (.1); draft amended hearing notices for BR and G/S retention applications to reflect new hearing date and time (.2); communicate with Ds' counsel re: same (.1); electronically file amended hearing notices (.2). | 109 |
| 1688.00 | 06/02/2015 | 3 | P | BB116 | A103 | 275.00 | 0.40 | 110.00 | Draft amended hearing notice for RLG retention application with new June hearing date and time (.2); communicate with Ds' counsel re: same (.1); electronically file amended hearing notice (.1). | 110 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A104 | 275.00 | 0.60 | 165.00 | Review Debtors' motion to retain Pricewaterhouse Coopers as financial advisors (.6). | 111 |
| 1688.00 | 06/02/2015 | 3 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Various communication from Jacob B re: cash collateral objection (.1). | 113 |
| 1688.00 | 06/02/2015 | 3 | P | BB116 | A104 | 275.00 | 0.10 | 27.50 | Review email from UST regarding RLG retention application, requesting supplemental declaration (.1). | 115 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Review emails from UST regarding BR and G/S retention applications and BR's responses thereto, Constar order (.2). | 116 |
| 1688.00 | 06/03/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review Winik disclosures filed on behalf of Latham & Watkins (.1). | 117 |
| 1688.00 | 06/03/2015 | 3 | P | BB118 | A104 | 275.00 | 0.20 | 55.00 | Review order governing procedures for professional compensation (.2). | 118 |
| 1688.00 | 06/03/2015 | 3 | P | BB116 | A103 | 275.00 | 1.40 | 385.00 | Multiple emails from & with BR & UST re: UST fee guidelines additional language in retention orders, supplemental declarations (.2); discuss with FBR (.2); make changes to RLG retention order as per UST's request (.3); send email to UST re: comments received and updated order (.1); draft supplemental declaration for RLG retention (.6). | 121 |
| 1688.00 | 06/03/2015 | 3 | P | BB102 | A104 | 275.00 | 0.20 | 55.00 | Review communication from Ben S re: tomorrow's committee call (.1); review minutes and agenda (.1). | 122 |
| 1688.00 | 06/03/2015 | 3 | P | BB118 | A104 | 275.00 | 0.40 | 110.00 | Review form fee application drafted by law clerk and provide comments (.4). | 219 |
| 1688.00 | 06/04/2015 | 3 | P | BB123 | A104 | 275.00 | 0.20 | 55.00 | Review COC submitting amended order granting former D&O's stay relief (.1); review amended order (.1). | 123 |
| 1688.00 | 06/04/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for June omnibus hearing (.1). | 127 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 06/04/2015 | 3 | P | BB117 | A107 | 275.00 | 0.30 | 82.50 | Revise supplemental client declaration as per FBR's comments (.2); send to UST for review (.1). | 128 |
| 1688.00 | 06/04/2015 | 3 | P | BB117 | A107 | 275.00 | 0.30 | 82.50 | Review email from UST with additional comments on supplemental client declaration (.1); revise same and send to UST for review (.2). | 129 |
| 1688.00 | 06/04/2015 | 3 | P | BB116 | A107 | 275.00 | 0.20 | 55.00 | Review and respond to email from UST re: supplemental client declaration (.1); cf/FBR re: same (.1). | 130 |
| 1688.00 | 06/04/2015 | 3 | P | BB119 | A107 | 275.00 | 0.10 | 27.50 | Review email from Carol E regarding interim fee application due date (.1). | 131 |
| 1688.00 | 06/04/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting omnibus fee order & proposed omnibus fee order (.1). | 132 |
| 1688.00 | 06/04/2015 | 3 | P | BB118 | A103 | 275.00 | 0.20 | 55.00 | Revise notice of first fee application (.2). | 140 |
| 1688.00 | 06/05/2015 | 3 | P | BB116 | A106 | 275.00 | 0.30 | 82.50 | Update supplemental declaration from client (.2). send email to client re: same (.1). | 134 |
| 1688.00 | 06/05/2015 | 3 | P | BB101 | A106 | 275.00 | 0.10 | 27.50 | Communicate with Ben S re: 341 meeting (.1). | 135 |
| 1688.00 | 06/05/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben re 341 meeting & cf/FBR re same (.1). | 136 |
| 1688.00 | 06/05/2015 | 3 | P | BB119 | A107 | 275.00 | 0.40 | 110.00 | Review compensation procedures order to obtain interim filing deadline, calculate same (.1); cf/FBR re same (.1); t/c Ds counsel to discuss interplay of monthly and interim fee dates (.1); communicate with Carol E. re: same (.1). | 137 |
| 1688.00 | 06/05/2015 | 3 | P | BB106 | A104 | 275.00 | 2.70 | 742.50 | Cf/FBR re: Cttee investigation of BOA and new assignment to draft diligence request letter to Debtors (.3); review Nolan Declaration and Cash Collateral motion and order in preparation for drafting letter (1.3); begin drafting diligence letter (1.1). | 166 |
| 1688.00 | 06/05/2015 | 3 | P | BB116 | A106 | 275.00 | 0.10 | 27.50 | Communicate with Cttee member & Ben S re: supplemental declaration (.1). | 167 |
| 1688.00 | 06/05/2015 | 3 | P | BB106 | A104 | 275.00 | 0.80 | 220.00 | Review Ds motion for order establishing procedures for sale of miscellaneous assets (.8). | 168 |
| 1688.00 | 06/08/2015 | 3 | P | BB109 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Ben re: today's hearing (.1). | 147 |
| 1688.00 | 06/08/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review order approving settlement with ECC Acquisition Inc. and Owais Hashmi (.1). | 148 |
| 1688.00 | 06/08/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review order granting D&O's relief from automatic stay (.1). | 149 |
| 1688.00 | 06/08/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review proof of interest sent by Warehouse Holdings (.1). | 150 |
| 1688.00 | 06/08/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review proof of interest of Vincent Rhynes (.1). | 151 |
| 1688.00 | 06/08/2015 | 3 | P | BB107 | A103 | 275.00 | 1.70 | 467.50 | Finish first draft of second diligence letter to Ds (1.7). | 153 |
| 1688.00 | 06/08/2015 | 3 | P | BB109 | A109 | 275.00 | 1.50 | 412.50 | Prepare for hearing, reviewing Proposed Final Order authorizing use of cash collateral (1.0); appear for and attend 6/8 hearing (.5). | 157 |
| 1688.00 | 06/08/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review notice of modified omnibus hearing times (.1). | 164 |
| 1688.00 | 06/08/2015 | 3 | P | BB108 | A104 | 275.00 | 0.80 | 220.00 | Review communication from Ds' counsel re: proposed bar dates (.1); review draft bar date motion (.7). | 165 |
| 1688.00 | 06/09/2015 | 3 | P | BB111 | A104 | 275.00 | 0.40 | 110.00 | Review Ds' motion for order authorizing the filing of certain schedules under seal (.3) review proposed form of order (.1). | 170 |
| 1688.00 | 06/09/2015 | 3 | P | BB111 | A104 | 275.00 | 4.40 | 1,210.00 | Review Ds' SOFA & schedules for issues pertaining to BOA lending and issues for inclusion in diligence request to Ds & perform related legal research on lender liability (4.4). | 171 |
| 1688.00 | 06/09/2015 | 3 | P | BB108 | A107 | 275.00 | 0.30 | 82.50 | Review multiple email exchanges among counsel for Ds, Cttee & Student Cttee re: bar date motion throughout the day (.3). | 174 |
| 1688.00 | 06/09/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Communicate with Ben and Wayne re: supplemental Wayne declaration (.1); review draft declaration (.1). | 175 |
| 1688.00 | 06/09/2015 | 3 | P | BB117 | A104 | 275.00 | 0.30 | 82.50 | Review executed Wayne declaration in support of G/S retention application (.1) write to Wayne re: parties conflict list (.1); review and respond to email from Carol E re: same (.1). | 176 |
| 1688.00 | 06/09/2015 | 3 | P | BB108 | A104 | 275.00 | 0.70 | 192.50 | Review motion for order establishing bar dates and related notice (.6); review motion to shorten notice period w/r/t bar date motion (.1). | 179 |
| 1688.00 | 06/09/2015 | 3 | P | BB117 | A104 | 275.00 | 1.20 | 330.00 | Review debtors' motion to assume employment agreements with and employ PricewaterhouseCoopers (.3); review supporting Whitney declaration (.2); review sales/use tax refund agreement (.3) and income tax refund agreement (.3); review proposed form of order (.1). | 191 |
| 1688.00 | 06/10/2015 | 3 | P | BB107 | A103 | 275.00 | 1.00 | 275.00 | Finish diligence request letter to Ds (1.0). | 180 |
| 1688.00 | 06/10/2015 | 3 | P | BB103 | A104 | 275.00 | 0.30 | 82.50 | Review Ds First omnibus motion for authority to reject certain unexpired real estate leases (.3). | 181 |
| 1688.00 | 06/10/2015 | 3 | P | BB106 | A104 | 275.00 | 0.50 | 137.50 | Review motion for order authorizing sale free and clear under 363(f) (.5). | 182 |
| 1688.00 | 06/10/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben re tomorrow's Cttee telephone conference (.1). | 184 |
| 1688.00 | 06/11/2015 | 3 | P | BB104 | A104 | 275.00 | 2.20 | 605.00 | Communicate with FBR re: Student Committee's stay motion (.1); review & analyze same (1.1); review | 187 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | supporting declarations (.7); review proposed form of order (.1); t/c Shanti re: case cite (.1); coordinate with paralegal re: preparation of pleading binder for managing attorney (.1). | |
| 1688.00 | 06/11/2015 | 3 | P | BB107 | A103 | 275.00 | 0.30 | 82.50 | Finalize Supplemental Diligence Request letter and send to Debtors' counsel (.3). | 189 |
| 1688.00 | 06/11/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Send email to committee members and counsel regarding supplemental diligence request and next week's Cttee meeting (.2). | 190 |
| 1688.00 | 06/11/2015 | 3 | P | BB116 | A103 | 275.00 | 0.30 | 82.50 | Review and revise COC submitting revised RLG retention order (.3). | 194 |
| 1688.00 | 06/11/2015 | 3 | P | BB104 | A104 | 275.00 | 1.50 | 412.50 | Review ex A to Student Cttee stay motion (1.0); review Ex B to Student Cttee stay motion (PI Complaint) (.5). | 196 |
| 1688.00 | 06/12/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | Telephone call from creditor re Campus Student Funding claim amount (.1); communicate with Ben S re: same (.1). | 195 |
| 1688.00 | 06/15/2015 | 3 | P | BB111 | A104 | 275.00 | 0.20 | 55.00 | Review multiple withdrawals of Debtors' schedules (.2). | 200 |
| 1688.00 | 06/15/2015 | 3 | P | BB104 | A104 | 275.00 | 2.40 | 660.00 | Eeview Ex C to Student Cttee stay motion (CA Complaint for Civil Penalties, injunction (.3); review exhibit D to motion (Mass Complaint) (.6); review exhibit E to motion (State of Wisconsin complaint) (.6); review exhibit F (Cal AG complaint (.5); review ex G to Student Cttee stay motion (modification of Cal judgment) (.4). | 201 |
| 1688.00 | 06/15/2015 | 3 | P | BB111 | A104 | 275.00 | 0.10 | 27.50 | Attention to multiple email exchanges with BR regarding Ds schedules and respective seal motions (.1). | 203 |
| 1688.00 | 06/15/2015 | 3 | P | BB111 | A104 | 275.00 | 0.20 | 55.00 | Review Debtors' amended motion to file certain schedules under seal (.2). | 204 |
| 1688.00 | 06/16/2015 | 3 | P | BB103 | A104 | 275.00 | 0.20 | 55.00 | Review Debtors' first omnibus motion for authority to reject certain executory contracts (.2). | 205 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review Ds' motion for order authorizing entry into consulting/auction agreement with Great Am Global Partners (.2); review consulting/auction agreement (.2); review proposed form of order (.1). | 206 |
| 1688.00 | 06/16/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | Review and respond to creditor inquiry (.2). | 207 |
| 1688.00 | 06/16/2015 | 3 | P | BB123 | A108 | 275.00 | 0.10 | 27.50 | Communication from Jeff & Ben re: debtors' D&O policies (.1). | 208 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A108 | 275.00 | 0.20 | 55.00 | Communicate with Ben re: BR and G/s retention orders (.2). | 209 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A103 | 275.00 | 0.50 | 137.50 | Draft COC submitting revised order granting BR retention application (.2); draft COC submitting revised order granting G/S retention application (.2); communicate with Ben re: same (.1). | 210 |
| 1688.00 | 06/16/2015 | 3 | P | BB116 | A103 | 275.00 | 0.40 | 110.00 | Communicate with UST re: COC submitting revised order approving RLG retention (.1); revise COC (.2); correspond with Ben S re: same (.1). | 211 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Communicate with UST re: G/S retention application (.1). | 212 |
| 1688.00 | 06/16/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review limited objection of Watt Management Company to Ds motion to reject unexpired leases (.1). | 214 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review revised BR retention order and blackline, conform order to Bankr. L.R. and standards and prepare for filing (.2) review revised G/S retention order and blackline, conform order to Bankr. L.R. and standards and prepare for filing (.2); communicate with Ben S re: revised retention orders (.1). | 215 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Review email from Ben to UST re: BR and G/S revised retention orders (.1). | 216 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Review email from USt re BR and G/S revised retention orders and confirming same should be submitted under COC (.1). | 217 |
| 1688.00 | 06/16/2015 | 3 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Review exhibit H to Student Cttee stay motion (.2); review of exhibit I to motion (.7); review Hernandez declaration in support of stay motion (.3). | 220 |
| 1688.00 | 06/24/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Review order authorizing retention of Brown Rudnick (.1); review order authorizing retention of Gavin/Solmonese LLC (.1). | 241 |
| 1688.00 | 06/24/2015 | 3 | P | BB116 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing retention of RLG (.1). | 242 |
| 1688.00 | 06/24/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review notice of rescheduled hearing time (.1). | 243 |
| 1688.00 | 06/24/2015 | 3 | P | BB101 | A104 | 275.00 | 0.20 | 55.00 | Review communication from Maggie Robb re: student claims (.1); t/c creditor re: case (.1). | 247 |
| 1688.00 | 06/24/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review bar date order (.1). | 276 |
| 1688.00 | 06/24/2015 | 3 | P | BB117 | A104 | 275.00 | 0.60 | 165.00 | Review motion to retain Robins Kaplan as counsel to the Student Committee (.6). | 278 |
| 1688.00 | 06/25/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review COS for G/S first monthly fee application (.1). | 246 |
| 1688.00 | 06/25/2015 | 3 | P | BB119 | A104 | 275.00 | 0.60 | 165.00 | Review first monthly fee application of Richards Layton (.6). | 248 |
| 1688.00 | 06/25/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Draft and send email to Debtors' counsel re: document production in connection with Cttee's supplemental diligence request (.2). | 249 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1688.00 Creditors' Committee** | | | | | | | | | | |
| 1688.00 | 06/25/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review UST's objection to D's Auctioneer Motion (.5). | 250 |
| 1688.00 | 06/25/2015 | 3 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Review opposition of United States to Student Committee's Stay Motion and exhibits thereto (1.2). | 251 |
| 1688.00 | 06/25/2015 | 3 | P | BB104 | A104 | 275.00 | 1.40 | 385.00 | Review exhibits to Debtors' request for judicial notice of certain documents in connection with Student Committee's Stay motion (1.4). | 252 |
| 1688.00 | 06/25/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review response by Mara Schteinschraber to Debtors' first omnibus motion to reject executory contracts (.1). | 253 |
| 1688.00 | 06/25/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Edwin Nelson Wilkins' objection to omnibus motion to reject certain executory contracts (.1). | 254 |
| 1688.00 | 06/25/2015 | 3 | P | BB104 | A104 | 275.00 | 0.40 | 110.00 | Review and analyze draft of Cttee's objection to Student Committee Stay Motion (.3); review comments from cttee member (.1). | 255 |
| 1688.00 | 06/25/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review objection by Local Texas Tax Authorities to miscellaneous asset sale motion (.1). | 256 |
| 1688.00 | 06/25/2015 | 3 | P | BB117 | A104 | 275.00 | 0.70 | 192.50 | Review student committee's motion to retain public counsel (.2); review supporting declaration of Tascha Courtright (.1); review supporting Rosenbaum declaration and exhibits (.4). | 257 |
| 1688.00 | 06/25/2015 | 3 | P | BB117 | A104 | 275.00 | 0.40 | 110.00 | Review Student Committee's motion to retain Polsinelli as Delaware counsel (.2); review supporting declaration of Chris Ward (.2). | 258 |
| 1688.00 | 06/25/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review bar date notice (.1). | 259 |
| 1688.00 | 06/25/2015 | 3 | P | BB112 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re: motion for authority to pay certain dental benefits (.1). | 261 |
| 1688.00 | 06/25/2015 | 3 | P | BB119 | A104 | 275.00 | 0.60 | 165.00 | Review first monthly fee application of BR and ensure compliance with local rules and standards (.4); communicate with Carol re: exhibits to fee application (.1); review and revise notice of fee application (.1). | 263 |
| 1688.00 | 06/25/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Communicate with M Collins & BR re: supplemental diligence request (.2). | 267 |
| 1688.00 | 06/26/2015 | 3 | P | BB118 | A103 | 275.00 | 0.80 | 220.00 | Finalize RLG First Monthly Fee Application (.6); communicate with Ben re: same (.1); review COS for fee application (.1). | 268 |
| 1688.00 | 06/26/2015 | 3 | P | BB104 | A104 | 275.00 | 3.80 | 1,045.00 | Review Debtors' response to Student Committee Stay Motion (.5); review exhibit A (4/15 notice of intent to fine) (.6); review exhibit B (request for hearing and motion to dismiss (.4); review exhibit C (Corinthian's response letter) (1.3); review exhibit D (Corinthian's response to Harkin's Staff Report) (.7); review exhibit E (Abbott Declaration) (.3). | 274 |
| 1688.00 | 06/26/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 6/30 hearing (.1). | 275 |
| 1688.00 | 06/26/2015 | 3 | P | BB100 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' monthly staffing report for May 4, 2015 through May 31, 2015 (.3). | 277 |
| 1688.00 | 06/26/2015 | 3 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Communication from J Schwartz and M Collins re: supplemental diligence request (.1). | 279 |
| 1688.00 | 06/26/2015 | 3 | P | BB109 | A104 | 275.00 | 0.20 | 55.00 | Review notice of partial continuance of Student Committee Stay Motion to August omnibus hearing date (.2). | 280 |
| 1688.00 | 06/26/2015 | 3 | P | BB104 | A104 | 275.00 | 1.10 | 302.50 | Review and analyze Student Committee's omnibus reply in further support of Stay Motion (.8); review supplemental request for judicial notice and attachments (.3). | 281 |
| 1688.00 | 06/26/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review email from former employee re: filing of POC (.1). | 283 |
| 1688.00 | 06/29/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting revised proposed form or order authorizing retention and employment of PricewaterhouseCoopers, LLP (.1). | 285 |
| 1688.00 | 06/29/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | T/c creditor re: POC, bar date (.2). | 287 |
| 1688.00 | 06/29/2015 | 3 | P | BB122 | A104 | 275.00 | 0.20 | 55.00 | Review Rochester Gas and Electric Corporation's notice of withdrawal of joinder to objection to utilities motion (.1) review Rochester Gas and Electric Corporation's notice of withdrawal of objection to utilities motion (.1). | 315 |
| 1688.00 | 06/29/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order establishing procedures for sale of certain de minimis assets (.1). | 317 |
| 1688.00 | 06/29/2015 | 3 | P | B421 | A104 | 275.00 | 0.50 | 137.50 | Review and analyze WARN adversary complaint (.3); review Ds' answer to complaint (.2). | 402 |
| 1688.00 | 06/30/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection of certain unexpired commercial leases (.1). | 308 |
| 1688.00 | 06/30/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing rejection of certain exec Ks effective June 2 (.1). | 311 |
| 1688.00 | 06/30/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review notice of continuation of 341 meeting (.1). | 314 |
| | Subtotal for Timekeeper 3 | | | | | Billable | 57.80 | 15,895.00 | Julia Klein | |
| 1688.00 | 06/18/2015 | 4 | P | BB115 | A106 | 275.00 | 0.50 | 137.50 | Limited legal research on 2004 Motion. | 225 |
| 1688.00 | 06/23/2015 | 4 | P | BB117 | A110 | 275.00 | 0.20 | 55.00 | Review of Brown Rudnick/Gavin Retention Orders (.1); forward to co-counsel (.1) | 234 |
| 1688.00 | 06/24/2015 | 4 | P | BB119 | A110 | 275.00 | 1.20 | 330.00 | Review/revise of Gavin first monthly fee application (.3); | 237 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | provide comments to Gavin (.2); draft notice (.4); e-file (.2); confirm filing to Gavin (.1) | |
| | Subtotal for Timekeeper 4 | | | | | Billable | 1.90 | 522.50 | Scott Leonhardt | |
| 1688.00 | 06/01/2015 | 5 | P | BB117 | A103 | 75.00 | 0.30 | 22.50 | Draft and revise Notice of Application and Hearing for authorizing and approving employment for Gavin/Solmonese & Brown and Rudnick LLP. | 105 |
| 1688.00 | 06/01/2015 | 5 | P | BB117 | A103 | 75.00 | 0.20 | 15.00 | Draft and revise a certificate of service for Application of the official committee of unsecured creditors for an order authorizing the employment and retention of Gavin/Solmonese, Brown Rudnick LLP and Rosner Law Group. | 106 |
| 1688.00 | 06/02/2015 | 5 | P | BB117 | A103 | 75.00 | 0.10 | 7.50 | Electronically file a certificate of service for application of the official committee of unsecured creditors for an order authorizing the employment and retention of Gavin/Solmonese, Brown Rudnick LLP and Rosner Law Group. | 107 |
| 1688.00 | 06/03/2015 | 5 | P | BB118 | A103 | 75.00 | 0.90 | 67.50 | Draft notice for RLG's first monthly fee application | 119 |
| 1688.00 | 06/05/2015 | 5 | P | BB119 | A104 | 75.00 | 0.40 | 30.00 | Reviewed interim compensation procedures order and calculate Brown Rudnick's first interim fee app due date | 133 |
| 1688.00 | 06/05/2015 | 5 | P | BB118 | A103 | 75.00 | 0.20 | 15.00 | Revise Notice of First Monthly Fee Application. | 142 |
| 1688.00 | 06/05/2015 | 5 | P | BB107 | A102 | 75.00 | 2.10 | 157.50 | Research for lender liability and other reasons for suing banks | 143 |
| 1688.00 | 06/08/2015 | 5 | P | BB109 | A101 | 200.00 | 0.20 | 40.00 | Printed documents from docket re: for the hearing binder | 146 |
| 1688.00 | 06/08/2015 | 5 | P | BB116 | A101 | 75.00 | 0.10 | 7.50 | Filed Supplemental Declaration of Therese Burkhart in support of application for order authorizing the retention of RLG | 155 |
| 1688.00 | 06/08/2015 | 5 | P | BB116 | A103 | 75.00 | 0.50 | 37.50 | Draft COC regarding Supplemental Declaration of Therese Burkhart. | 158 |
| 1688.00 | 06/08/2015 | 5 | P | BB115 | A103 | 75.00 | 0.60 | 45.00 | Typed Corinthian 547 Preference Demand Letter | 169 |
| 1688.00 | 06/09/2015 | 5 | P | BB117 | A101 | 75.00 | 0.20 | 15.00 | Scanned, Saved and Filed on Docket Supplemental Declaration of Wayne P. Weitz (.2) | 173 |
| 1688.00 | 06/10/2015 | 5 | P | BB117 | A101 | 75.00 | 0.60 | 45.00 | Served Supplemental Declarations of Therese Burkhart and Wayne Weitz (0.6) | 177 |
| 1688.00 | 06/10/2015 | 5 | P | BB117 | A103 | 75.00 | 0.10 | 7.50 | Draft COS in re: Supplemental Declaration for Therese Burkhart and Wayne Weitz (0.1) | 178 |
| 1688.00 | 06/10/2015 | 5 | P | BB119 | A101 | 75.00 | 0.20 | 15.00 | Print, Scan, and Electronically File COS in re: Supplemental Declaration (0.2) | 183 |
| 1688.00 | 06/11/2015 | 5 | P | BB101 | A102 | 75.00 | 1.00 | 75.00 | Perform legal research for managing attorney | 188 |
| 1688.00 | 06/11/2015 | 5 | P | BB109 | A101 | 75.00 | 5.00 | 375.00 | Attended/Observed 341 Meeting. (10 AM-3 PM) | 192 |
| 1688.00 | 06/15/2015 | 5 | P | BB115 | A103 | 75.00 | 0.20 | 15.00 | Edited 547 Preference Demand Letter (0.2) | 198 |
| 1688.00 | 06/15/2015 | 5 | P | BB118 | A103 | 75.00 | 1.00 | 75.00 | Draft First Monthly Fee Application, Certification and COS for RLG (1.0) | 202 |
| 1688.00 | 06/16/2015 | 5 | P | BB115 | A102 | 75.00 | 4.00 | 300.00 | Research the fraudulent transfer reach back time for government creditors | 213 |
| 1688.00 | 06/17/2015 | 5 | P | BB118 | A103 | 75.00 | 0.60 | 45.00 | Update first monthly fee application for RLG. | 222 |
| 1688.00 | 06/17/2015 | 5 | P | BB116 | A101 | 75.00 | 0.20 | 15.00 | Electronically file COC, Exhibit A & B in re: Retention Application for RLG (0.1), and prepared a copy for Judge. (0.1) | 227 |
| 1688.00 | 06/17/2015 | 5 | P | BB117 | A101 | 75.00 | 0.20 | 15.00 | Electronically file COC, Exhibit A & B in re: Retention Application for Brown Rudnick (0.1), and prepared a copy for the Judge's Chambers (0.1) | 228 |
| 1688.00 | 06/17/2015 | 5 | P | BB117 | A101 | 75.00 | 0.20 | 15.00 | Electronically file COC, Exhibit A & B in re: Retention Application for Gavin/Solmonese (0.1), and prepared a copy for the Judge's Chambers (0.1) | 229 |
| 1688.00 | 06/24/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Scanned Affidavit, Summary of Professionals and Expense Summary for Gavin/Solmonese and saved documents to p-drive. | 236 |
| 1688.00 | 06/25/2015 | 5 | P | BB101 | A108 | 75.00 | 0.10 | 7.50 | Communicated with student re: poc inquiry. | 260 |
| 1688.00 | 06/25/2015 | 5 | P | BB119 | A103 | 75.00 | 0.20 | 15.00 | Draft Notice for Brown Rudnick's first monthly fee application (0.2) | 262 |
| 1688.00 | 06/25/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Electronically File First Monthly Fee Application for Brown Rudnick (0.1) | 264 |
| 1688.00 | 06/25/2015 | 5 | P | BB119 | A101 | 75.00 | 0.20 | 15.00 | Serve Brown Rudnicks' First Monthly Fee Application (0.2) | 266 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A101 | 75.00 | 0.20 | 15.00 | Electronically file Fee Monthly Application for Compensation (First) of The Rosner Law Group LLC, for the period May 13, 2015 to May 31, 2015 | 270 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A103 | 75.00 | 0.10 | 7.50 | Revise COS for RLG's First Monthly Fee Application | 271 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A101 | 75.00 | 0.10 | 7.50 | Electronically file COS in re: RLG's first monthly fee application | 272 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A101 | 75.00 | 0.10 | 7.50 | Serve RLG's first monthly fee application according to the COS/Exhibit A | 273 |
| 1688.00 | 06/26/2015 | 5 | P | BB119 | A103 | 75.00 | 0.10 | 7.50 | Calendar Brown Rudnick's First Monthly Fee Application Deadline (0.1) | 282 |
| 1688.00 | 06/30/2015 | 5 | P | BB111 | A109 | 75.00 | 0.30 | 22.50 | Appear at 341 meeting; was informed meeting was rescheduled to 7/22 (0.3) | 288 |

| Client | Trans Date | Tmkr | H P | Task Code | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Subtotal for Timekeeper 5 | | | | | Billable | 20.70 | 1,577.50 | Hena Kumar | |
| **Total for Client ID 1688.00** | | | | | Billable | 100.20 | 22,402.50 | Creditors' Committee Corinthian Colleges, Inc. | |
| | | | | | **GRAND TOTALS** | | | | |
| | | | | | Billable | 100.20 | 22,402.50 | | |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 06/29/2015 | 3 | P | B421 | A104 | 275.00 | 0.50 | 137.50 | Review and analyze WARN adversary complaint (.3); review Ds' answer to complaint (.2). | 402 |
| Subtotal for Phase ID B421 | | | | | | Billable | 0.50 | 137.50 | Adversary Proceeding | |
| 1688.00 | 06/02/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 104 |
| 1688.00 | 06/04/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 139 |
| 1688.00 | 06/05/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 138 |
| 1688.00 | 06/11/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 list (.1). | 186 |
| 1688.00 | 06/17/2015 | 2 | P | BB100 | A103 | 150.00 | 0.10 | 15.00 | Update 2002 service list (.1). | 221 |
| 1688.00 | 06/24/2015 | 2 | P | BB100 | A103 | 150.00 | 0.20 | 30.00 | Update 2002 service list (0.2). | 239 |
| 1688.00 | 06/24/2015 | 2 | P | BB100 | A103 | 150.00 | 0.50 | 75.00 | Prepare service list for fee applications (.5). | 240 |
| 1688.00 | 06/26/2015 | 3 | P | BB100 | A104 | 275.00 | 0.30 | 82.50 | Review Debtors' monthly staffing report for May 4, 2015 through May 31, 2015 (.3). | 277 |
| Subtotal for Phase ID BB100 | | | | | | Billable | 1.50 | 262.50 | Case Administration | |
| 1688.00 | 06/05/2015 | 3 | P | BB101 | A106 | 275.00 | 0.10 | 27.50 | Communicate with Ben S re: 341 meeting (.1). | 135 |
| 1688.00 | 06/05/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben re 341 meeting & cf/FBR re same (.1). | 136 |
| 1688.00 | 06/08/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review proof of interest sent by Warehouse Holdings (.1). | 150 |
| 1688.00 | 06/08/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review proof of interest of Vincent Rhynes (.1). | 151 |
| 1688.00 | 06/11/2015 | 5 | P | BB101 | A102 | 75.00 | 1.00 | 75.00 | Perform legal research for managing attorney | 188 |
| 1688.00 | 06/12/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | Telephone call from creditor re Campus Student Funding claim amount (.1); communicate with Ben S re: same (.1). | 195 |
| 1688.00 | 06/16/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | Review and respond to creditor inquiry (.2). | 207 |
| 1688.00 | 06/23/2015 | 1 | P | BB101 | A107 | 275.00 | 0.40 | 110.00 | Respond to miscellaneous creditor inquiries (.4) | 233 |
| 1688.00 | 06/24/2015 | 3 | P | BB101 | A104 | 275.00 | 0.20 | 55.00 | Review communication from Maggie Robb re: student claims (.1); t/c creditor re: case (.1). | 247 |
| 1688.00 | 06/25/2015 | 5 | P | BB101 | A108 | 75.00 | 0.10 | 7.50 | Communicated with student re: poc inquiry. | 260 |
| 1688.00 | 06/26/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review email from former employee re: filing of POC (.1). | 283 |
| 1688.00 | 06/29/2015 | 3 | P | BB101 | A108 | 275.00 | 0.20 | 55.00 | T/c creditor re: POC, bar date (.2). | 287 |
| 1688.00 | 06/30/2015 | 3 | P | BB101 | A104 | 275.00 | 0.10 | 27.50 | Review notice of continuation of 341 meeting (.1). | 314 |
| Subtotal for Phase ID BB101 | | | | | | Billable | 2.90 | 577.50 | Creditor Inquiries | |
| 1688.00 | 06/01/2015 | 3 | P | BB102 | A104 | 275.00 | 1.10 | 302.50 | Review Committee bylaws (1.1). | 112 |
| 1688.00 | 06/03/2015 | 3 | P | BB102 | A104 | 275.00 | 0.20 | 55.00 | Review communication from Ben S re: tomorrow's committee call (.1); review minutes and agenda (.1). | 122 |
| 1688.00 | 06/04/2015 | 1 | P | BB102 | A101 | 275.00 | 0.70 | 192.50 | Review committee agenda (.3); prepare for and participate in committee meeting ( ,4 ) | 125 |
| 1688.00 | 06/10/2015 | 3 | P | BB102 | A104 | 275.00 | 0.10 | 27.50 | Review email from Ben re tomorrow's Cttee telephone conference (.1). | 184 |
| 1688.00 | 06/11/2015 | 3 | P | BB102 | A106 | 275.00 | 0.20 | 55.00 | Send email to committee members and counsel regarding supplemental diligence request and next week's Cttee meeting (.2). | 190 |
| 1688.00 | 06/15/2015 | 2 | P | BB102 | A101 | 150.00 | 0.10 | 15.00 | Calendar adjourned date of 341 meeting. | 197 |
| 1688.00 | 06/18/2015 | 1 | P | BB102 | A106 | 275.00 | 0.40 | 110.00 | Participate in call with creditors' committee (.4) | 224 |
| Subtotal for Phase ID BB102 | | | | | | Billable | 2.80 | 757.50 | Creditors Committee Meetings | |
| 1688.00 | 06/01/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Notice of Effective Date of Rejection for Unexpired Lease of Nonresidential Real Property (.1). | 96 |
| 1688.00 | 06/01/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing the rejection of unexpired nonresidential leases nunc pro tunc to surrender date (.1). | 98 |
| 1688.00 | 06/02/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Notice of Effective Date of Rejection for Unexpired Nonresidential Leases (.1). | 89 |
| 1688.00 | 06/10/2015 | 3 | P | BB103 | A104 | 275.00 | 0.30 | 82.50 | Review Ds First omnibus motion for authority to reject certain unexpired real estate leases (.3). | 181 |
| 1688.00 | 06/16/2015 | 3 | P | BB103 | A104 | 275.00 | 0.20 | 55.00 | Review Debtors' first omnibus motion for authority to reject certain executory contracts (.2). | 205 |
| 1688.00 | 06/16/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review limited objection of Watt Management Company to Ds motion to reject unexpired leases (.1). | 214 |
| 1688.00 | 06/25/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review response by Mara Schteinschraber to Debtors' first omnibus motion to reject executory contracts (.1). | 253 |
| 1688.00 | 06/25/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review Edwin Nelson Wilkins' objection to omnibus motion to reject certain executory contracts (.1). | 254 |
| 1688.00 | 06/30/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review notice of effective date of rejection of certain unexpired commercial leases (.1). | 308 |
| 1688.00 | 06/30/2015 | 3 | P | BB103 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing rejection of certain exec Ks effective June 2 (.1). | 311 |
| Subtotal for Phase ID BB103 | | | | | | Billable | 1.30 | 357.50 | Executory Contracts/Unexpired Leases | |
| 1688.00 | 06/08/2015 | 3 | P | BB104 | A104 | 275.00 | 0.10 | 27.50 | Review order granting D&O's relief from automatic stay | 149 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | (.1). | |
| 1688.00 | 06/11/2015 | 2 | P | BB104 | A101 | 150.00 | 0.80 | 120.00 | Prepare attorney binder with Student Committee Stay Relief Motion and related pleadings (.8). | 185 |
| 1688.00 | 06/11/2015 | 3 | P | BB104 | A104 | 275.00 | 2.20 | 605.00 | Communicate with FBR re: Student Committee's stay motion (.1); review & analyze same (1.1); review supporting declarations (.7); review proposed form of order (.1); t/c Shanti re: case cite (.1); coordinate with paralegal re: preparation of pleading binder for managing attorney (.1). | 187 |
| 1688.00 | 06/11/2015 | 3 | P | BB104 | A104 | 275.00 | 1.50 | 412.50 | Review ex A to Student Cttee stay motion (1.0); review Ex B to Student Cttee stay motion (PI Complaint) (.5). | 196 |
| 1688.00 | 06/12/2015 | 1 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Begin review student committee motion to extend stay (1.1); t/c HJS left v/m) (.1) | 193 |
| 1688.00 | 06/15/2015 | 1 | P | BB104 | A104 | 275.00 | 1.30 | 357.50 | Continue review and analysis of student committee motion to extend the stay | 199 |
| 1688.00 | 06/15/2015 | 3 | P | BB104 | A104 | 275.00 | 2.40 | 660.00 | Eeview Ex C to Student Cttee stay motion (CA Complaint for Civil Penalties, injunction (.3); review exhibit D to motion (Mass Complaint) (.6); review exhibit E to motion (State of Wisconsin complaint) (.6); review exhibit F (Cal AG complaint (.5); review ex G to Student Cttee stay motion (modification of Cal judgment) (.4). | 201 |
| 1688.00 | 06/16/2015 | 3 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Review exhibit H to Student Cttee stay motion (.2); review of exhibit I to motion (.7); review Hernandez declaration in support of stay motion (.3). | 220 |
| 1688.00 | 06/18/2015 | 1 | P | BB104 | A107 | 275.00 | 0.30 | 82.50 | Exchange emails with BS re: cttee response to student committee motion | 235 |
| 1688.00 | 06/22/2015 | 1 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Review and provide comments on draft objection to student motion to extend stay (.9); review email chain re: negotiations over Student Motion with Scott Gautier (.3) | 230 |
| 1688.00 | 06/23/2015 | 1 | P | BB104 | A104 | 275.00 | 0.60 | 165.00 | Review and comment on outlines of interim agreement with Student Committee (.6) | 231 |
| 1688.00 | 06/25/2015 | 3 | P | BB104 | A104 | 275.00 | 1.20 | 330.00 | Review opposition of United States to Student Committee's Stay Motion and exhibits thereto (1.2). | 251 |
| 1688.00 | 06/25/2015 | 3 | P | BB104 | A104 | 275.00 | 1.40 | 385.00 | Review exhibits to Debtors' request for judicial notice of certain documents in connection with Student Committee's Stay motion (1.4). | 252 |
| 1688.00 | 06/25/2015 | 3 | P | BB104 | A104 | 275.00 | 0.40 | 110.00 | Review and analyze draft of Cttee's objection to Student Committee Stay Motion (.3); review comments from cttee member (.1). | 255 |
| 1688.00 | 06/26/2015 | 3 | P | BB104 | A104 | 275.00 | 3.80 | 1,045.00 | Review Debtors' response to Student Committee Stay Motion (.5); review exhibit A (4/15 notice of intent to fine) (.6); review exhibit B (request for hearing and motion to dismiss (.4); review exhibit C (Corinthian's response letter) (1.3); review exhibit D (Corinthian's response to Harkin's Staff Report) (.7); review exhibit E (Abbott Declaration) (.3). | 274 |
| 1688.00 | 06/26/2015 | 3 | P | BB104 | A104 | 275.00 | 1.10 | 302.50 | Review and analyze Student Committee's omnibus reply in further support of Stay Motion (.8); review supplemental request for judicial notice and attachments (.3). | 281 |
| | Subtotal for Phase ID BB104 | | | | | Billable | 20.70 | 5,592.50 | Automatic Stay/Adequate Protection | |
| 1688.00 | 06/01/2015 | 3 | P | BB106 | A104 | 275.00 | 0.30 | 82.50 | Review communication from Ben S to Ds' counsel requesting access to certain documents (.1); review first diligence request letter directed at Ds (.2). | 99 |
| 1688.00 | 06/05/2015 | 3 | P | BB106 | A104 | 275.00 | 2.70 | 742.50 | Cf/FBR re: Cttee investigation of BOA and new assignment to draft diligence request letter to Debtors (.3); review Nolan Declaration and Cash Collateral motion and order in preparation for drafting letter (1.3); begin drafting diligence letter (1.1). | 166 |
| 1688.00 | 06/05/2015 | 3 | P | BB106 | A104 | 275.00 | 0.80 | 220.00 | Review Ds motion for order establishing procedures for sale of miscellaneous assets (.8). | 168 |
| 1688.00 | 06/10/2015 | 3 | P | BB106 | A104 | 275.00 | 0.50 | 137.50 | Review motion for order authorizing sale free and clear under 363(f) (.5). | 182 |
| 1688.00 | 06/25/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review objection by Local Texas Tax Authorities to miscellaneous asset sale motion (.1). | 256 |
| 1688.00 | 06/29/2015 | 3 | P | BB106 | A104 | 275.00 | 0.10 | 27.50 | Review order establishing procedures for sale of certain de minimis assets (.1). | 317 |
| | Subtotal for Phase ID BB106 | | | | | Billable | 4.50 | 1,237.50 | Use, Sale, Lease of Assets | |
| 1688.00 | 06/02/2015 | 1 | P | BB107 | A107 | 275.00 | 0.30 | 82.50 | Exchange emails with co-counsel re: filing objection to use of cash collateral (.3) | 88 |
| 1688.00 | 06/02/2015 | 3 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Various communication from Jacob B re: cash collateral objection (.1). | 113 |
| 1688.00 | 06/03/2015 | 1 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Exchange emails with HJS re: cash collateral budget (.2) | 124 |
| 1688.00 | 06/05/2015 | 1 | P | BB107 | A107 | 275.00 | 0.60 | 165.00 | Review email from co-counsel to debtor's counsel re: cash collateral order (.1); extended t/c co-counsel re: | 141 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | Investigating potential claims against B of A (.3); begin drafting letter to Debtor's counsel re: claims against B of A (.2) | |
| 1688.00 | 06/05/2015 | 5 | P | BB107 | A102 | 75.00 | 2.10 | 157.50 | Research for lender liability and other reasons for suing banks | 143 |
| 1688.00 | 06/08/2015 | 3 | P | BB107 | A103 | 275.00 | 1.70 | 467.50 | Finish first draft of second diligence letter to Ds (1.7). | 153 |
| 1688.00 | 06/08/2015 | 1 | P | BB107 | A104 | 275.00 | 0.60 | 165.00 | Review and revise letter to Collins re: Committee diligence on B of A (.6) | 156 |
| 1688.00 | 06/10/2015 | 3 | P | BB107 | A103 | 275.00 | 1.00 | 275.00 | Finish diligence request letter to Ds (1.0). | 180 |
| 1688.00 | 06/11/2015 | 3 | P | BB107 | A103 | 275.00 | 0.30 | 82.50 | Finalize Supplemental Diligence Request letter and send to Debtors' counsel (.3). | 189 |
| 1688.00 | 06/25/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Draft and send email to Debtors' counsel re: document production in connection with Cttee's supplemental diligence request (.2). | 249 |
| 1688.00 | 06/25/2015 | 1 | P | BB107 | A107 | 275.00 | 0.50 | 137.50 | T/c JK re: email follow up to Collins re: B of A diligence (.3); review email response from Collins and email from Schwartz in response (.2) | 265 |
| 1688.00 | 06/25/2015 | 3 | P | BB107 | A107 | 275.00 | 0.20 | 55.00 | Communicate with M Collins & BR re: supplemental diligence request (.2). | 267 |
| 1688.00 | 06/26/2015 | 1 | P | BB107 | A104 | 275.00 | 0.20 | 55.00 | Review email from HJS to MC re: cttee diligence on B of A (.2) | 269 |
| 1688.00 | 06/26/2015 | 3 | P | BB107 | A107 | 275.00 | 0.10 | 27.50 | Communication from J Schwartz and M Collins re: supplemental diligence request (.1). | 279 |
| | Subtotal for Phase ID BB107 | | | | | Billable | 8.10 | 1,807.50 | Cash Collateral/DIP Financing | |
| 1688.00 | 06/08/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review order approving settlement with ECC Acquisition Inc. and Owais Hashmi (.1). | 148 |
| 1688.00 | 06/08/2015 | 2 | P | BB108 | A101 | 150.00 | 0.40 | 60.00 | Calendar critical dates. | 160 |
| 1688.00 | 06/08/2015 | 3 | P | BB108 | A104 | 275.00 | 0.80 | 220.00 | Review communication from Ds' counsel re: proposed bar dates (.1); review draft bar date motion (.7). | 165 |
| 1688.00 | 06/09/2015 | 2 | P | BB108 | A101 | 150.00 | 0.10 | 15.00 | Calendar critical dates. | 162 |
| 1688.00 | 06/09/2015 | 3 | P | BB108 | A107 | 275.00 | 0.30 | 82.50 | Review multiple email exchanges among counsel for Ds, Cttee & Student Cttee re: bar date motion throughout the day (.3). | 174 |
| 1688.00 | 06/09/2015 | 3 | P | BB108 | A104 | 275.00 | 0.70 | 192.50 | Review motion for order establishing bar dates and related notice (.6); review motion to shorten notice period w/r/t bar date motion (.1). | 179 |
| 1688.00 | 06/24/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review bar date order (.1). | 276 |
| 1688.00 | 06/25/2015 | 3 | P | BB108 | A104 | 275.00 | 0.10 | 27.50 | Review bar date notice (.1). | 259 |
| | Subtotal for Phase ID BB108 | | | | | Billable | 2.60 | 652.50 | Claims Administration | |
| 1688.00 | 06/02/2015 | 3 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Communicate with Ds counsel re: rescheduled June hearing date (.1); communicate with Carol re: same (.1). | 101 |
| 1688.00 | 06/02/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review notice of rescheduled June hearing date (.1). | 108 |
| 1688.00 | 06/02/2015 | 2 | P | BB109 | A103 | 150.00 | 0.10 | 15.00 | Prepare service copies of and serve amended hearing notices for BR, Gavin and RLG retention applications (1.2); draft COS for Amended Hearing notices for retention applications (.1). | 114 |
| 1688.00 | 06/04/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for June omnibus hearing (.1). | 127 |
| 1688.00 | 06/08/2015 | 5 | P | BB109 | A101 | 200.00 | 0.20 | 40.00 | Printed documents from docket re: for the hearing binder | 146 |
| 1688.00 | 06/08/2015 | 3 | P | BB109 | A107 | 275.00 | 0.10 | 27.50 | Communicate with Ben re: today's hearing (.1). | 147 |
| 1688.00 | 06/08/2015 | 1 | P | BB109 | A107 | 275.00 | 0.20 | 55.00 | Exchange emails with co-counsel re: status of hearing today (.2) | 152 |
| 1688.00 | 06/08/2015 | 2 | P | BB109 | A103 | 150.00 | 0.80 | 120.00 | Prepare attorney hearing binder (.8). | 154 |
| 1688.00 | 06/08/2015 | 3 | P | BB109 | A109 | 275.00 | 1.50 | 412.50 | Prepare for hearing, reviewing Proposed Final Order authorizing use of cash collateral (1.0); appear for and attend 6/8 hearing (.5). | 157 |
| 1688.00 | 06/08/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review notice of modified omnibus hearing times (.1). | 164 |
| 1688.00 | 06/11/2015 | 5 | P | BB109 | A101 | 75.00 | 5.00 | 375.00 | Attended/Observed 341 Meeting. (10 AM-3 PM) | 192 |
| 1688.00 | 06/18/2015 | 2 | P | BB109 | A101 | 150.00 | 0.10 | 15.00 | Updated hearing/time. | 226 |
| 1688.00 | 06/24/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review notice of rescheduled hearing time (.1). | 243 |
| 1688.00 | 06/24/2015 | 2 | P | BB109 | A104 | 150.00 | 0.10 | 15.00 | Calendar adjourned hearing time (.1). | 244 |
| 1688.00 | 06/25/2015 | 2 | P | BB109 | A101 | 150.00 | 0.10 | 15.00 | Updated hearing/time. | 238 |
| 1688.00 | 06/26/2015 | 3 | P | BB109 | A104 | 275.00 | 0.10 | 27.50 | Review agenda for 6/30 hearing (.1). | 275 |
| 1688.00 | 06/26/2015 | 3 | P | BB109 | A104 | 275.00 | 0.20 | 55.00 | Review notice of partial continuance of Student Committee Stay Motion to August omnibus hearing date (.2). | 280 |
| 1688.00 | 06/26/2015 | 2 | P | BB109 | A103 | 150.00 | 1.60 | 240.00 | Prepare attorney binder for 6/30 hearing (1.6). | 284 |
| 1688.00 | 06/29/2015 | 2 | P | BB109 | A103 | 150.00 | 0.30 | 45.00 | Finish attorney binder for 6/30 hearing (.3). | 286 |
| | Subtotal for Phase ID BB109 | | | | | Billable | 11.00 | 1,622.50 | Court Hearings | |
| 1688.00 | 06/09/2015 | 3 | P | BB111 | A104 | 275.00 | 0.40 | 110.00 | Review Ds' motion for order authorizing the filing of certain schedules under seal (.3) review proposed form of order (.1). | 170 |
| 1688.00 | 06/09/2015 | 3 | P | BB111 | A104 | 275.00 | 4.40 | 1,210.00 | Review Ds' SOFA & schedules for issues pertaining to BOA lending and issues for inclusion in diligence request | 171 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | to Ds & perform related legal research on lender liability (4.4). | |
| 1688.00 | 06/09/2015 | 1 | P | BB111 | A104 | 275.00 | 0.50 | 137.50 | Review schedules re: payments to B of A (.5) | 172 |
| 1688.00 | 06/15/2015 | 3 | P | BB111 | A104 | 275.00 | 0.20 | 55.00 | Review multiple withdrawals of Debtors' schedules (.2). | 200 |
| 1688.00 | 06/15/2015 | 3 | P | BB111 | A104 | 275.00 | 0.10 | 27.50 | Attention to multiple email exchanges with BR regarding Ds schedules and respective seal motions (.1). | 203 |
| 1688.00 | 06/15/2015 | 3 | P | BB111 | A104 | 275.00 | 0.20 | 55.00 | Review Debtors' amended motion to file certain schedules under seal (.2). | 204 |
| 1688.00 | 06/30/2015 | 5 | P | BB111 | A109 | 75.00 | 0.30 | 22.50 | Appear at 341 meeting; was informed meeting was rescheduled to 7/22 (0.3) | 288 |
| | Subtotal for Phase ID BB111 | | | | | Billable | 6.10 | 1,617.50 | Schedules/SOFA/US Trustee Reports | |
| 1688.00 | 06/25/2015 | 3 | P | BB112 | A104 | 275.00 | 0.10 | 27.50 | Review CNO re: motion for authority to pay certain dental benefits (.1). | 261 |
| | Subtotal for Phase ID BB112 | | | | | Billable | 0.10 | 27.50 | Employee Issues | |
| 1688.00 | 06/08/2015 | 1 | P | BB115 | A107 | 275.00 | 0.40 | 110.00 | Exchange emails with co-counsel re: prosecuting avoidance actions (.2); review email to Debtors' counsel re: Cttee standing to pursue avoidance actions (.2) | 161 |
| 1688.00 | 06/08/2015 | 5 | P | BB115 | A103 | 75.00 | 0.60 | 45.00 | Typed Corinthian 547 Preference Demand Letter | 169 |
| 1688.00 | 06/15/2015 | 5 | P | BB115 | A103 | 75.00 | 0.20 | 15.00 | Edited 547 Preference Demand Letter (0.2) | 198 |
| 1688.00 | 06/16/2015 | 5 | P | BB115 | A102 | 75.00 | 4.00 | 300.00 | Research the fraudulent transfer reach back time for government creditors | 213 |
| 1688.00 | 06/18/2015 | 4 | P | BB115 | A106 | 275.00 | 0.50 | 137.50 | Limited legal research on 2004 Motion. | 225 |
| | Subtotal for Phase ID BB115 | | | | | Billable | 5.70 | 607.50 | Litigation/Adversary Proceedings | |
| 1688.00 | 06/01/2015 | 2 | P | BB116 | A101 | 150.00 | 0.60 | 90.00 | Prepare service copies of and serve RLG retention application (.6). | 103 |
| 1688.00 | 06/02/2015 | 3 | P | BB116 | A103 | 275.00 | 0.40 | 110.00 | Draft amended hearing notice for RLG retention application with new June hearing date and time (.2); communicate with Ds' counsel re: same (.1); electronically file amended hearing notice (.1). | 110 |
| 1688.00 | 06/02/2015 | 3 | P | BB116 | A104 | 275.00 | 0.10 | 27.50 | Review email from UST regarding RLG retention application, requesting supplemental declaration (.1). | 115 |
| 1688.00 | 06/03/2015 | 3 | P | BB116 | A103 | 275.00 | 1.40 | 385.00 | Multiple emails from & with BR & UST re: UST fee guidelines additional language in retention orders, supplemental declarations (.2); discuss with FBR (.2); make changes to RLG retention order as per UST's request (.3); send email to UST re: comments received and updated order (.1); draft supplemental declaration for RLG retention (.6). | 121 |
| 1688.00 | 06/04/2015 | 1 | P | BB116 | A104 | 275.00 | 0.70 | 192.50 | Review UST comments on RLG retention (.3); review and revise supplemental declaration of Committee member in support of RLG retention (.4) | 126 |
| 1688.00 | 06/04/2015 | 3 | P | BB116 | A107 | 275.00 | 0.20 | 55.00 | Review and respond to email from UST re: supplemental client declaration (.1); cf/FBR re: same (.1). | 130 |
| 1688.00 | 06/05/2015 | 3 | P | BB116 | A106 | 275.00 | 0.30 | 82.50 | Update supplemental declaration from client (.2). send email to client re: same (.1). | 134 |
| 1688.00 | 06/05/2015 | 3 | P | BB116 | A106 | 275.00 | 0.10 | 27.50 | Communicate with Cttee member & Ben S re: supplemental declaration (.1). | 167 |
| 1688.00 | 06/08/2015 | 5 | P | BB116 | A101 | 75.00 | 0.10 | 7.50 | Filed Supplemental Declaration of Therese Burkhart in support of application for order authorizing the retention of RLG | 155 |
| 1688.00 | 06/08/2015 | 5 | P | BB116 | A103 | 75.00 | 0.50 | 37.50 | Draft COC regarding Supplemental Declaration of Therese Burkhart. | 158 |
| 1688.00 | 06/11/2015 | 3 | P | BB116 | A103 | 275.00 | 0.30 | 82.50 | Review and revise COC submitting revised RLG retention order (.3). | 194 |
| 1688.00 | 06/16/2015 | 3 | P | BB116 | A103 | 275.00 | 0.40 | 110.00 | Communicate with UST re: COC submitting revised order approving RLG retention (.1); revise COC (.2); correspond with Ben S re: same (.1). | 211 |
| 1688.00 | 06/17/2015 | 5 | P | BB116 | A101 | 75.00 | 0.20 | 15.00 | Electronically file COC, Exhibit A & B in re: Retention Application for RLG (0.1), and prepared a copy for Judge. (0.1) | 227 |
| 1688.00 | 06/24/2015 | 3 | P | BB116 | A104 | 275.00 | 0.10 | 27.50 | Review order authorizing retention of RLG (.1). | 242 |
| | Subtotal for Phase ID BB116 | | | | | Billable | 5.40 | 1,250.00 | RLG Retention | |
| 1688.00 | 06/01/2015 | 3 | P | BB117 | A104 | 275.00 | 2.00 | 550.00 | Communicate with Ben S re BR and GS retention applications (.2); various communication with Carol E re: same, signature pages (.3); review BR retention application & Schwartz declaration to ensure compliance with local rules and standards (.6); review proposed form of order (.1); draft notice of BR retention application (.3); communicate with Committee chair re: signature page for BR retention application & review same (.1); prepare all documents for filing and electronically file same (.3); | 90 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| 1688.00 | 06/01/2015 | 3 | P | BB117 | A104 | 275.00 | 1.10 | 302.50 | instruct paralegal re: service (.1). Review Gavin/S retention application & Gavin declaration to ensure compliance with local rules and standards (.3); review proposed form of order (.1); draft notice of G/S retention application (.2); communicate with Committee chair re: signature page for G/S retention application & review same (.1); prepare all documents for filing and electronically file same (.3); instruct paralegal re: service (.1). | 91 |
| 1688.00 | 06/01/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review Burkhart Declaration in support of retention applications (.1); communicate with Ben S and Cttee chair re: same and revise Burkhart Declaration as per instructions (.3); review signed Burkhart Declaration and electronically file same in support of Cttee professional retention applications (.1). | 92 |
| 1688.00 | 06/01/2015 | 2 | P | BB117 | A101 | 150.00 | 1.40 | 210.00 | Prepare service copies of BR and Gavin/Solmonese retention applications and serve retention applications (1.4). | 102 |
| 1688.00 | 06/01/2015 | 5 | P | BB117 | A103 | 75.00 | 0.30 | 22.50 | Draft and revise Notice of Application and Hearing for authorizing and approving employment for Gavin/Solmonese & Brown and Rudnick LLP. | 105 |
| 1688.00 | 06/01/2015 | 5 | P | BB117 | A103 | 75.00 | 0.20 | 15.00 | Draft and revise a certificate of service for Application of the official committee of unsecured creditors for an order authorizing the employment and retention of Gavin/Solmonese, Brown Rudnick LLP and Rosner Law Group. | 106 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review COS for retention applications (.1). | 100 |
| 1688.00 | 06/02/2015 | 5 | P | BB117 | A103 | 75.00 | 0.10 | 7.50 | Electronically file a certificate of service for application of the official committee of unsecured creditors for an order authorizing the employment and retention of Gavin/Solmonese, Brown Rudnick LLP and Rosner Law Group. | 107 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A103 | 275.00 | 0.60 | 165.00 | Communicate with Ben S regarding rescheduling of hearing on retention applications (.1); draft amended hearing notices for BR and G/S retention applications to reflect new hearing date and time (.2); communicate with Ds' counsel re: same (.1); electronically file amended hearing notices (.2). | 109 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A104 | 275.00 | 0.60 | 165.00 | Review Debtors' motion to retain Pricewaterhouse Coopers as financial advisors (.6). | 111 |
| 1688.00 | 06/02/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Review emails from UST regarding BR and G/S retention applications and BR's responses thereto, Constar order (.2). | 116 |
| 1688.00 | 06/03/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review Winik disclosures filed on behalf of Latham & Watkins (.1). | 117 |
| 1688.00 | 06/03/2015 | 2 | P | BB117 | A103 | 150.00 | 0.10 | 15.00 | Electronically file COS for Amended Notices of retention applications (.1). | 120 |
| 1688.00 | 06/04/2015 | 3 | P | BB117 | A107 | 275.00 | 0.30 | 82.50 | Revise supplemental client declaration as per FBR's comments (.2); send to UST for review (.1). | 128 |
| 1688.00 | 06/04/2015 | 3 | P | BB117 | A107 | 275.00 | 0.30 | 82.50 | Review email from UST with additional comments on supplemental client declaration (.1); revise same and send to UST for review (.2). | 129 |
| 1688.00 | 06/09/2015 | 5 | P | BB117 | A101 | 75.00 | 0.20 | 15.00 | Scanned, Saved and Filed on Docket Supplemental Declaration of Wayne P. Weitz (.2) | 173 |
| 1688.00 | 06/09/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Communicate with Ben and Wayne re: supplemental Wayne declaration (.1); review draft declaration (.1). | 175 |
| 1688.00 | 06/09/2015 | 3 | P | BB117 | A104 | 275.00 | 0.30 | 82.50 | Review executed Wayne declaration in support of G/S retention application (.1) write to Wayne re: parties conflict list (.1); review and respond to email from Carol E re: same (.1). | 176 |
| 1688.00 | 06/09/2015 | 3 | P | BB117 | A104 | 275.00 | 1.20 | 330.00 | Review debtors' motion to assume employment agreements with and employ PricewaterhouseCoopers (.3); review supporting Whitney declaration (.2); review sales/use tax refund agreement (.3) and income tax refund agreement (.3); review proposed form of order (.1). | 191 |
| 1688.00 | 06/10/2015 | 5 | P | BB117 | A101 | 75.00 | 0.60 | 45.00 | Served Supplemental Declarations of Therese Burkhart and Wayne Weitz (0.6) | 177 |
| 1688.00 | 06/10/2015 | 5 | P | BB117 | A103 | 75.00 | 0.10 | 7.50 | Draft COS in re: Supplemental Declaration for Therese Burkhart and Wayne Weitz (0.1) | 178 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review Ds' motion for order authorizing entry into consulting/auction agreement with Great Am Global Partners (.2); review consulting/auction agreement (.2); review proposed form of order (.1). | 206 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A108 | 275.00 | 0.20 | 55.00 | Communicate with Ben re: BR and G/s retention orders (.2). | 209 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A103 | 275.00 | 0.50 | 137.50 | Draft COC submitting revised order granting BR retention application (.2); draft COC submitting revised order granting G/S retention application (.2); | 210 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|

**Client ID 1688.00 Creditors' Committee**

| | | | | | | | | | communicate with Ben re: same (.1). | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Communicate with UST re: G/S retention application (.1). | 212 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review revised BR retention order and blackline, conform order to Bankr. L.R. and standards and prepare for filing (.2) review revised G/S retention order and blackline, conform order to Bankr. L.R. and standards and prepare for filing (.2); communicate with Ben S re: revised retention orders (.1). | 215 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Review email from Ben to UST re: BR and G/S revised retention orders (.1). | 216 |
| 1688.00 | 06/16/2015 | 3 | P | BB117 | A107 | 275.00 | 0.10 | 27.50 | Review email from USt re BR and G/S revised retention orders and confirming same should be submitted under COC (.1). | 217 |
| 1688.00 | 06/17/2015 | 5 | P | BB117 | A101 | 75.00 | 0.20 | 15.00 | Electronically file COC, Exhibit A & B in re: Retention Application for Brown Rudnick (0.1), and prepared a copy for the Judge's Chambers (0.1) | 228 |
| 1688.00 | 06/17/2015 | 5 | P | BB117 | A101 | 75.00 | 0.20 | 15.00 | Electronically file COC, Exhibit A & B in re: Retention Application for Gavin/Solmonese (0.1), and prepared a copy for the Judge's Chambers (0.1) | 229 |
| 1688.00 | 06/23/2015 | 1 | P | BB117 | A107 | 275.00 | 0.20 | 55.00 | T/c BS re: retention of claims agent | 232 |
| 1688.00 | 06/23/2015 | 4 | P | BB117 | A110 | 275.00 | 0.20 | 55.00 | Review of Brown Rudnick/Gavin Retention Orders (.1); forward to co-counsel (.1) | 234 |
| 1688.00 | 06/24/2015 | 3 | P | BB117 | A104 | 275.00 | 0.20 | 55.00 | Review order authorizing retention of Brown Rudnick (.1); review order authorizing retention of Gavin/Solmonese LLC (.1). | 241 |
| 1688.00 | 06/24/2015 | 3 | P | BB117 | A104 | 275.00 | 0.60 | 165.00 | Review motion to retain Robins Kaplan as counsel to the Student Committee (.6). | 278 |
| 1688.00 | 06/25/2015 | 3 | P | BB117 | A104 | 275.00 | 0.50 | 137.50 | Review UST's objection to D's Auctioneer Motion (.5). | 250 |
| 1688.00 | 06/25/2015 | 3 | P | BB117 | A104 | 275.00 | 0.70 | 192.50 | Review student committee's motion to retain public counsel (.2); review supporting declaration of Tascha Courtright (.1); review supporting Rosenbaum declaration and exhibits (.4). | 257 |
| 1688.00 | 06/25/2015 | 3 | P | BB117 | A104 | 275.00 | 0.40 | 110.00 | Review Student Committee's motion to retain Polsinelli as Delaware counsel (.2); review supporting declaration of Chris Ward (.2). | 258 |
| 1688.00 | 06/29/2015 | 3 | P | BB117 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting revised proposed form or order authorizing retention and employment of PricewaterhouseCoopers, LLP (.1). | 285 |
| | Subtotal for Phase ID BB117 | | | | | Billable | 15.80 | 3,777.50 | Retention of Others | |
| 1688.00 | 06/03/2015 | 3 | P | BB118 | A104 | 275.00 | 0.20 | 55.00 | Review order governing procedures for professional compensation (.2). | 118 |
| 1688.00 | 06/03/2015 | 5 | P | BB118 | A103 | 75.00 | 0.90 | 67.50 | Draft notice for RLG's first monthly fee application | 119 |
| 1688.00 | 06/03/2015 | 3 | P | BB118 | A104 | 275.00 | 0.40 | 110.00 | Review form fee application drafted by law clerk and provide comments (.4). | 219 |
| 1688.00 | 06/04/2015 | 3 | P | BB118 | A103 | 275.00 | 0.20 | 55.00 | Revise notice of first fee application (.2). | 140 |
| 1688.00 | 06/05/2015 | 5 | P | BB118 | A103 | 75.00 | 0.20 | 15.00 | Revise Notice of First Monthly Fee Application. | 142 |
| 1688.00 | 06/15/2015 | 5 | P | BB118 | A103 | 75.00 | 1.00 | 75.00 | Draft First Monthly Fee Application, Certification and COS for RLG (1.0) | 202 |
| 1688.00 | 06/17/2015 | 5 | P | BB118 | A103 | 75.00 | 0.60 | 45.00 | Update first monthly fee application for RLG. | 222 |
| 1688.00 | 06/26/2015 | 3 | P | BB118 | A103 | 275.00 | 0.80 | 220.00 | Finalize RLG First Monthly Fee Application (.6); communicate with Ben re: same (.1); review COS for fee application (.1). | 268 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A101 | 75.00 | 0.20 | 15.00 | Electronically file Fee Monthly Application for Compensation (First) of The Rosner Law Group LLC, for the period May 13, 2015 to May 31, 2015 | 270 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A103 | 75.00 | 0.10 | 7.50 | Revise COS for RLG's First Monthly Fee Application | 271 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A101 | 75.00 | 0.10 | 7.50 | Electronically file COS in re: RLG's first monthly fee application | 272 |
| 1688.00 | 06/26/2015 | 5 | P | BB118 | A101 | 75.00 | 0.10 | 7.50 | Serve RLG's first monthly fee application according to the COS/Exhibit A | 273 |
| | Subtotal for Phase ID BB118 | | | | | Billable | 4.80 | 680.00 | RLG Fee Applications | |
| 1688.00 | 06/04/2015 | 3 | P | BB119 | A107 | 275.00 | 0.10 | 27.50 | Review email from Carol E regarding interim fee application due date (.1). | 131 |
| 1688.00 | 06/04/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review COC submitting omnibus fee order & proposed omnibus fee order (.1). | 132 |
| 1688.00 | 06/05/2015 | 5 | P | BB119 | A104 | 75.00 | 0.40 | 30.00 | Reviewed interim compensation procedures order and calculate Brown Rudnick's first interim fee app due date | 133 |
| 1688.00 | 06/05/2015 | 3 | P | BB119 | A107 | 275.00 | 0.40 | 110.00 | Review compensation procedures order to obtain interim filing deadline, calculate same (.1); cf/FBR re same (.1); t/c Ds counsel to discuss interplay of monthly and interim fee dates (.1); communicate with Carol E. re: same (.1). | 137 |
| 1688.00 | 06/10/2015 | 5 | P | BB119 | A101 | 75.00 | 0.20 | 15.00 | Print, Scan, and Electronically File COS in re: Supplemental Declaration (0.2) | 183 |
| 1688.00 | 06/24/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Scanned Affidavit, Summary of Professionals and | 236 |

| Client | Trans Date | Tmkr | H P | Task Code | | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| Client ID 1688.00 Creditors' Committee | | | | | | | | | | |
| | | | | | | | | | Expense Summary for Gavin/Solmonese and saved documents to p-drive. | |
| 1688.00 | 06/24/2015 | 4 | P | BB119 | A110 | 275.00 | 1.20 | 330.00 | Review/revise of Gavin first monthly fee application (.3); provide comments to Gavin (.2); draft notice (.4); e-file (.2); confirm filing to Gavin (.1) | 237 |
| 1688.00 | 06/25/2015 | 2 | P | BB119 | A103 | 150.00 | 0.50 | 75.00 | Draft COS for G/S first monthly fee application (.2); prepare service list for fee applications (.3). | 245 |
| 1688.00 | 06/25/2015 | 3 | P | BB119 | A104 | 275.00 | 0.10 | 27.50 | Review COS for G/S first monthly fee application (.1). | 246 |
| 1688.00 | 06/25/2015 | 3 | P | BB119 | A104 | 275.00 | 0.60 | 165.00 | Review first monthly fee application of Richards Layton (.6). | 248 |
| 1688.00 | 06/25/2015 | 5 | P | BB119 | A103 | 75.00 | 0.20 | 15.00 | Draft Notice for Brown Rudnick's first monthly fee application (0.2) | 262 |
| 1688.00 | 06/25/2015 | 3 | P | BB119 | A104 | 275.00 | 0.60 | 165.00 | Review first monthly fee application of BR and ensure compliance with local rules and standards (.4); communicate with Carol re: exhibits to fee application (.1); review and revise notice of fee application (.1). | 263 |
| 1688.00 | 06/25/2015 | 5 | P | BB119 | A101 | 75.00 | 0.10 | 7.50 | Electronically File First Monthly Fee Application for Brown Rudnick (0.1) | 264 |
| 1688.00 | 06/25/2015 | 5 | P | BB119 | A101 | 75.00 | 0.20 | 15.00 | Serve Brown Rudnicks' First Monthly Fee Application (0.2) | 266 |
| 1688.00 | 06/26/2015 | 5 | P | BB119 | A103 | 75.00 | 0.10 | 7.50 | Calendar Brown Rudnick's First Monthly Fee Application Deadline (0.1) | 282 |
| | Subtotal for Phase ID BB119 | | | | | Billable | 4.90 | 1,025.00 | Fee Applications of Others | |
| 1688.00 | 06/29/2015 | 3 | P | BB122 | A104 | 275.00 | 0.20 | 55.00 | Review Rochester Gas and Electric Corporation's notice of withdrawal of joinder to objection to utilities motion (.1) review Rochester Gas and Electric Corporation's notice of withdrawal of objection to utilities motion (.1). | 315 |
| | Subtotal for Phase ID BB122 | | | | | Billable | 0.20 | 55.00 | Utilities | |
| 1688.00 | 06/04/2015 | 3 | P | BB123 | A104 | 275.00 | 0.20 | 55.00 | Review COC submitting amended order granting former D&O's stay relief (.1); review amended order (.1). | 123 |
| 1688.00 | 06/16/2015 | 3 | P | BB123 | A108 | 275.00 | 0.10 | 27.50 | Communication from Jeff & Ben re: debtors' D&O policies (.1). | 208 |
| 1688.00 | 06/16/2015 | 1 | P | BB123 | A104 | 275.00 | 0.30 | 82.50 | Review emails re: D&O insurance | 218 |
| 1688.00 | 06/16/2015 | 1 | P | BB123 | A107 | 275.00 | 0.70 | 192.50 | T/c BS re: 2004 of debtor re: D&O issues (.4); ltd research re: D&O issues (.3) | 223 |
| | Subtotal for Phase ID BB123 | | | | | Billable | 1.30 | 357.50 | Insurance | |
| Total for Client ID 1688.00 | | | | | | Billable | 100.20 | 22,402.50 | Creditors' Committee Corinthian Colleges, Inc. | |

**GRAND TOTALS**

| | | | Billable | 100.20 | 22,402.50 | |
|---|---|---|---|---|---|---|