# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re CORINTHIAN COLLEGES, INC., et al[1]

Case No. 15-10952
Reporting Period: May 4 – May 31, 2015

## AMENDED MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/ Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | Yes | Note 1 | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | Yes | Note 1 | |
| Schedule of Professional Fees Paid | MOR-1b | N/A | Note 1 | |
| Copies of bank statements | | No | | |
| Cash disbursements journals | | Yes | Note 1 | |
| Statement of Operations | MOR-2 | Yes | | |
| Balance Sheet | MOR-3 | Yes | | |
| Status of Post-petition Taxes | MOR-4 | Yes | Note I | |
| Copies of IRS Form 6123 or payment receipt | | N/A | Note 1 | |
| Copies of tax returns filed during reporting period | | Yes | Note 1 | |
| Summary of Unpaid Post-petition Debts | MOR-4 | Yes | Note 1 | |
| Listing of aged accounts payable | MOR-4 | Yes | Note 1 | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | Yes | Note I | |
| Debtor Questionnaire | MOR-5 | Yes | Note 1 | |

Note:
(1) Cash Receipts and Disbursements have been reported on a Consolidated Basis.

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_7/21/15_
Date

_ROBERT C. OWEN_
Printed Name of Authorized Individual

_EVP + CFO_
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

---

[1] The Debtors in these proceedings and the last four digits of each Debtor's federal taxpayer identification number are as follows: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College, Phoenix, Inc. (6173), CDI Education USA, Inc. (1515), SP PE VII-B Heald Real Estate, LLC (0115), SD III-B Heald Holdings Corp., (9707) Heald Capital, LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California, 92707.

RLF1 3255859v.1

# MOR – 1
# Schedule of Cash Receipts and Disbursements

## Corinthian Colleges, Inc. - Consolidated

*5/4/15 - 5/31/15*

*($ in Thousands)*

**Week Ending:**

**RECEIPTS**

| | | |
|---|---|---:|
| Receivables / Education Receipts | $ | - |
| Proceeds from Sale of Equipment / FF&E | | 409 |
| Tax Refund | | 2,090 |
| Zenith Indemnification Escrow | | - |
| Other Cash Receipts | | 172 |
| **Total Receipts** | | **2,670** |

**ORDINARY COURSE DISBURSEMENTS**

| | |
|---|---:|
| Payroll Benefits and Taxes | 2,014 |
| Rent | 214 |
| CSC Rent | 65 |
| Transition Services Agreement Pmts/Accounting | - |
| Document Management | - |
| Moving / Location Expenses | 285 |
| Security | - |
| Utilities (including deposits) | 0 |
| Ordinary Course Professionals | 11 |
| Other Operating Expenses & Consultants | 17 |
| **Total Op Expenses** | **2,607** |
| | |
| **OPERATING CASH FLOW** | **63** |

**NON-OPERATING C/F**

| | |
|---|---:|
| CCI Professional Fees | - |
| Committee Professional Fees | - |
| Lender Professional Fees | - |
| Noticing Costs / Plan Costs | - |
| UST Fees | - |
| **Sub-Total Non-Operating** | **-** |
| | |
| **NET CASH FLOW** | **63** |

| | | |
|---|---|---:|
| **Beg Book Balance** | $ | 6,467 |
| *Net Cash Flow* | | 63 |
| **Ending Book Balance [1]** | $ | 6,531 |

[1] Ending book balance does not include $123,053 for the Perkins
activity which created a corresponding liability

MOR – 1a
Bank Reconciliation

**Corinthian Colleges, Inc. - Book to Bank Reconciliation [1]**

| Account Name | DBA/Title | Bank Name | Account # | Bank Statement Balance 5/31 | Book Balance as of May 31, 2015 | Variance | Explanation |
|---|---|---|---|---|---|---|---|
| Corinthian Colleges, Inc. | Concentration Account | B of Am | -6737 | 1,767,085 | 1,767,085 | - | |
| Corinthian Colleges, Inc. | Electronic Receipts Account | B of Am | -3977 | 3,474,054 | 3,474,054 | - | |
| Corinthian Colleges, Inc. | Concentration Account | Union Bank | -4999 | 75,648 | 75,648 | 0 | |
| Corinthian Colleges, Inc. | Petty Cash | Union Bank | -1082 | 286,222 | 6,628 | (279,594) | Outstanding Checks, See list attached. |
| Corinthian Colleges, Inc. | CCi Payroll Account | Union Bank | -1139 | - | (6,450) | (6,450) | Outstanding Checks, See list attached. |
| Corinthian Colleges, Inc. | CADS Funds | BMO Harris | -1488 | 160,246 | 174,055 | 13,808 | FX ADJ |
| Corinthian Colleges, Inc. | Concentration Account | BMO Harris | -9278 | | | | |
| Corinthian Colleges, Inc. | AP disbursements | BMO Harris | -9286 | (299) | - | 299 | Bank credited in June |
| Corinthian Colleges, Inc. | Consolidation Account | U.S. Bank | -2585 | 35,246 | 35,246 | - | |
| Corinthian Colleges, Inc. | FARE Concentration | Bk of West | -0672 | 6,149 | 6,149 | - | |
| **Total** | | | | **5,804,351** | **5,532,415** | **(271,936)** | |
| | | | | | | | |
| Corinthian Schools Inc | CSi Payroll Account | Union Bank | -1147 | - | (15,292) | (15,292) | Outstanding Checks, See list attached. |
| Corinthian Schools, Inc. | Everest College -Alhambra  Perkins | Bk of West-Perk | -1154 | 10,427 | 10,427 | - | |
| Corinthian Schools, Inc. | Everest College -Reseda Perkins | Bk of West-Perk | -1378 | 1 | 1 | - | |
| Corinthian Schools, Inc. | Everest College-Anaheim Perkins | Bk of West-Perk | -2574 | 26,438 | 26,438 | - | |
| Corinthian Schools, Inc. | Everest College-LA Perkins | Bk of West-Perk | -3036 | 32,034 | 32,034 | - | |
| Corinthian Schools, Inc. | Everest College -SAN BERN Perkins | Bk of West-Perk | -3333 | 495 | 495 | - | |
| Corinthian Schools, Inc. | Everest College-SanJoseN Perkins | Bk of West-Perk | -3341 | 3,987 | 3,987 | - | |
| Corinthian Schools, Inc. | Everest College -HAYWARD Perkins | Bk of West-Perk | -3580 | 1 | 1 | - | |
| Corinthian Schools, Inc. | Everest College -GARDENA Perkins | Bk of West-Perk | -3648 | 7,580 | 7,580 | - | |
| Corinthian Schools, Inc. | Everest College -ALHAMBRA | Bk of West | -0974 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -ALHAMBRA | Bk of West | -1089 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -RESEDA | Bk of West | -1204 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -RESEDA | Bk of West | -1253 | - | - | - | |
| Corinthian Schools, Inc. | Everest College-Torrance Federal Grants | Bk of West | -1469 | - | - | - | |
| Corinthian Schools, Inc. | Everest College-Torrance DL | Bk of West | -1741 | - | - | - | |
| Corinthian Schools, Inc. | Everest College-Anaheim DL | Bk of West | -2715 | - | - | - | |
| Corinthian Schools, Inc. | Everest College-Anaheim Federal Grants | Bk of West | -2897 | - | - | - | |
| Corinthian Schools, Inc. | Wyotech -LONG BEACH | Bk of West | -3150 | - | - | - | |
| Corinthian Schools, Inc. | Wyotech -LONG BEACH | Bk of West | -3200 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -SAN BERNARDINO | Bk of West | -3473 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -SAN BERNARDINO | Bk of West | -3481 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -GARDENA | Bk of West | -3598 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -GARDENA | Bk of West | -3622 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -ONTARIO | Bk of West | -3739 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -ONTARIO | Bk of West | -3861 | - | - | - | |
| Corinthian Schools, Inc. | Everest College -SAN FRANCISCO | Bk of West-Perk | -3978 | 30,521 | 30,521 | - | |
| **Total** | | | | **111,483** | **96,191** | **(15,292)** | |
| | | | | | | | |
| Eton Education Inc | Eton Payroll Account | Union Bank | -6563 | - | - | - | |
| **Total** | | | | **-** | **-** | **-** | |
| | | | | | | | |
| Everest College Phoenix, Inc. | ECP Payroll | B of Am | -9997 | 32,726 | 23,685 | (9,041) | Outstanding Checks, See list attached. |
| Everest College Phoenix, Inc. | Everest College Phoenix, Inc. | Bk of West | -1437 | - | - | - | |
| Everest College Phoenix, Inc. | Everest College Phoenix, Inc. | Bk of West | -1494 | - | - | - | |
| **Total** | | | | **32,726** | **23,685** | **(9,041)** | |
| | | | | | | | |
| Florida Metropolitan Univ | FMU Payroll Account | Union Bank | -1155 | - | (8,795) | (8,795) | Outstanding Checks, See list attached. |
| **Total** | | | | **-** | **(8,795)** | **(8,795)** | |
| | | | | | | | |
| Heald College LLC. | Concentration Account | B of Am | -9250 | 51,835 | 51,835 | - | |
| Heald College LLC. | HLD Payroll | B of Am | -7570 | 900,454 | 871,963 | (28,491) | Outstanding Checks, See list attached. |
| Heald College LLC. | 11136 Depository | 1stHawaiian | -2236 | 40,622 | 40,622 | (0) | |
| Heald College, LLC | Heald College - San Fran/Honolulu/Portland | Bk of West | -0823 | - | - | - | |
| Heald College, LLC | Heald College - San Fran/Honolulu/Portland | Bk of West | -0971 | - | - | - | |
| Heald Colleges of California | Federal Account | 1stHawaiian | -8391 | 1,596 | 1,596 | - | |
| **Total** | | | | **994,507** | **966,016** | **(28,491)** | |
| | | | | | | | |
| MJB Acquisiton Corp | dba WyoTech/Student Insurance | Capital West | -9056 | 34,625 | 34,625 | - | |
| **Total** | | | | **34,625** | **34,625** | **-** | |
| | | | | | | | |
| Rhodes Business Group Inc. | RBGi Payroll  Account | Union Bank | -5049 | - | (1,469) | (1,469) | Outstanding Checks, See list attached. |
| Rhodes Business Group, Inc. | Everest Institute -ROCHESTER | Bk of West | -5155 | - | - | - | |
| Rhodes Business Group, Inc. | Everest Institute -ROCHESTER | Bk of West | -5171 | - | - | - | |
| **Total** | | | | **-** | **(1,469)** | **(1,469)** | |
| | | | | | | | |
| Rhodes College, Inc. | RCi Payroll Account | Union Bank | -1163 | - | (4,400) | (4,400) | Outstanding Checks, See list attached. |
| | | | | **-** | **(4,400)** | **(4,400)** | |
| | | | | | | | |
| Sequoia Education Inc | SEQ Payroll | B of Am | -3443 | 15,663 | 12,606 | (3,057) | Outstanding Checks, See list attached. |
| Sequoia Education, Inc. | Wyotech -FREMONT Perkins | Bk of West-Perk | -8598 | 11,570 | 11,570 | - | |
| Sequoia Education, Inc. | Wyotech -FREMONT | Bk of West | -8432 | - | - | - | |
| Sequoia Education, Inc. | Wyotech -FREMONT | Bk of West | -8473 | - | - | - | |
| | | | | **27,233** | **24,176** | **(3,057)** | |

[1] As of July 14, 2015, all bank reconciliations have been performed.

Corinthian Colleges
May 2015 Outstanding Checks

| Date | Category | Amount | Vendor | Description |
|------|----------|--------|--------|-------------|
| **Outstanding Checks Related to Account -1082:** | | | | |
| 5/29/2015 | CSC Rent | $ 29,928 | BRE/OC Griffin | CSC - Post-Petition May Rent |
| 5/29/2015 | CSC Rent | 35,273 | BRE/OC Griffin | CSC - June Rent |
| 5/29/2015 | Rent | 48,051 | Watt Long Beach II, LLC | Long Beach - Post-Petition May Rent |
| 5/29/2015 | Rent | 61,532 | Watt Long Beach II, LLC | Long Beach - June Rent |
| 5/29/2015 | Rent | 49,740 | Kirch-Metro Company LLC | Fremont - Post-Petition May Rent |
| 5/29/2015 | Rent | 55,070 | Kirch-Metro Company LLC | Fremont - June Rent |
| Total Outstanding | | $ 279,594 | | |
| | | | | |
| **Outstanding Checks Related to Account -3443:** | | | | |
| | Payroll | $ 8 | CCI Employee | Payroll Check #18101 |
| | Payroll | 2,560 | CCI Employee | Payroll Check #18114 |
| | Payroll | 468 | CCI Employee | Payroll Check #18116 |
| | Payroll | 21 | CCI Employee | Payroll Check #18115 |
| Total Outstanding | | $ 3,057 | | |
| | | | | |
| **Outstanding Checks Related to Account -9997:** | | | | |
| | Payroll | $ 739 | CCI Employee | Payroll Check #4074 |
| | Payroll | 145 | CCI Employee | Payroll Check #4076 |
| | Payroll | 336 | CCI Employee | Payroll Check #4078 |
| | Payroll | 393 | CCI Employee | Payroll Check #4079 |
| | Payroll | 326 | CCI Employee | Payroll Check #4080 |
| | Payroll | 2,384 | CCI Employee | Payroll Check #4081 |
| | Payroll | 943 | CCI Employee | Payroll Check #4083 |
| | Payroll | 1,325 | CCI Employee | Payroll Check #4084 |
| | Payroll | 2,327 | CCI Employee | Payroll Check #4085 |
| | Payroll | 70 | CCI Employee | Payroll Check #4086 |
| | Payroll | 53 | CCI Employee | Payroll Check #4087 |
| Total Outstanding | | $ 9,041 | | |
| | | | | |
| **Outstanding Checks Related to Account -7570:** | | | | |
| | Payroll | $ 1,070 | CCI Employee | Payroll Check #45181 |
| | Payroll | 401 | CCI Employee | Payroll Check #45185 |
| | Payroll | 1 | CCI Employee | Payroll Check #45187 |
| | Payroll | 4 | CCI Employee | Payroll Check #45188 |
| | Payroll | 144 | CCI Employee | Payroll Check #45190 |
| | Payroll | 8 | CCI Employee | Payroll Check #45192 |
| | Payroll | 2 | CCI Employee | Payroll Check #45193 |
| | Payroll | 3 | CCI Employee | Payroll Check #45196 |
| | Payroll | 1 | CCI Employee | Payroll Check #45197 |
| | Payroll | 2 | CCI Employee | Payroll Check #45198 |
| | Payroll | 963 | CCI Employee | Payroll Check #45202 |
| | Payroll | 1,148 | CCI Employee | Payroll Check #45206 |
| | Payroll | 260 | CCI Employee | Payroll Check #45209 |
| | Payroll | 1,191 | CCI Employee | Payroll Check #45214 |
| | Payroll | 1,484 | CCI Employee | Payroll Check #45215 |
| | Payroll | 776 | CCI Employee | Payroll Check #45218 |
| | Payroll | 128 | CCI Employee | Payroll Check #45222 |
| | Payroll | 2,422 | CCI Employee | Payroll Check #45223 |
| | Payroll | 769 | CCI Employee | Payroll Check #45224 |
| | Payroll | 884 | CCI Employee | Payroll Check #45226 |
| | Payroll | 1,162 | CCI Employee | Payroll Check #45227 |
| | Payroll | 575 | CCI Employee | Payroll Check #45230 |
| | Payroll | 707 | CCI Employee | Payroll Check #45232 |

| Date | Category | Amount | Vendor | Description |
|------|----------|-------:|--------|-------------|
| | Payroll | 808 | CCI Employee | Payroll Check #45233 |
| | Payroll | 349 | CCI Employee | Payroll Check #45234 |
| | Payroll | 508 | CCI Employee | Payroll Check #45237 |
| | Payroll | 254 | CCI Employee | Payroll Check #45240 |
| | Payroll | 551 | CCI Employee | Payroll Check #45242 |
| | Payroll | 395 | CCI Employee | Payroll Check #45243 |
| | Payroll | 798 | CCI Employee | Payroll Check #45245 |
| | Payroll | 388 | CCI Employee | Payroll Check #45247 |
| | Payroll | 73 | CCI Employee | Payroll Check #45248 |
| | Payroll | 1,798 | CCI Employee | Payroll Check #45249 |
| | Payroll | 845 | CCI Employee | Payroll Check #45250 |
| | Payroll | 1,504 | CCI Employee | Payroll Check #45252 |
| | Payroll | 248 | CCI Employee | Payroll Check #45257 |
| | Payroll | 480 | CCI Employee | Payroll Check #45258 |
| | Payroll | 176 | CCI Employee | Payroll Check #45266 |
| | Payroll | 974 | CCI Employee | Payroll Check #45278 |
| | Payroll | 954 | CCI Employee | Payroll Check #45287 |
| | Payroll | 922 | CCI Employee | Payroll Check #45288 |
| | Payroll | 781 | CCI Employee | Payroll Check #45289 |
| | Payroll | 679 | CCI Employee | Payroll Check #45290 |
| | Payroll | 277 | CCI Employee | Payroll Check #45291 |
| | Payroll | 522 | CCI Employee | Payroll Check #45292 |
| | Payroll | 9 | CCI Employee | Payroll Check #45297 |
| | Payroll | 7 | CCI Employee | Payroll Check #45298 |
| | Payroll | 85 | CCI Employee | Payroll Check #45299 |
| Total Outstanding | | $ 28,491 | | |

**Outstanding Checks Related to Account -5049:**

| Date | Category | Amount | Vendor | Description |
|------|----------|-------:|--------|-------------|
| | Payroll | $ 1,469 | CCI Employee | Payroll Check #18470 |
| Total Outstanding | | $ 1,469 | | |

**Outstanding Checks Related to Account -1155:**

| Date | Category | Amount | Vendor | Description |
|------|----------|-------:|--------|-------------|
| | Payroll | $ 197 | CCI Employee | Payroll Check #173247 |
| | Payroll | 275 | CCI Employee | Payroll Check #173248 |
| | Payroll | 546 | CCI Employee | Payroll Check #173249 |
| | Payroll | 557 | CCI Employee | Payroll Check #173250 |
| | Payroll | 489 | CCI Employee | Payroll Check #173251 |
| | Payroll | 309 | CCI Employee | Payroll Check #173252 |
| | Payroll | 590 | CCI Employee | Payroll Check #173253 |
| | Payroll | 530 | CCI Employee | Payroll Check #173254 |
| | Payroll | 537 | CCI Employee | Payroll Check #173255 |
| | Payroll | 307 | CCI Employee | Payroll Check #173256 |
| | Payroll | 595 | CCI Employee | Payroll Check #173257 |
| | Payroll | 523 | CCI Employee | Payroll Check #173258 |
| | Payroll | 310 | CCI Employee | Payroll Check #173259 |
| | Payroll | 613 | CCI Employee | Payroll Check #173260 |
| | Payroll | 298 | CCI Employee | Payroll Check #173261 |
| | Payroll | 553 | CCI Employee | Payroll Check #173262 |
| | Payroll | 505 | CCI Employee | Payroll Check #173263 |
| | Payroll | 291 | CCI Employee | Payroll Check #173264 |
| | Payroll | 298 | CCI Employee | Payroll Check #173265 |
| | Payroll | 194 | CCI Employee | Payroll Check #173266 |
| | Payroll | 277 | CCI Employee | Payroll Check #173267 |
| Total Outstanding | | $ 8,795 | | |

| Date | Category | Amount | Vendor | Description |
|------|----------|--------|--------|-------------|
| **Outstanding Checks Related to Account -1163:** | | | | |
| | Payroll | $ 877 | CCI Employee | Payroll Check #114662 |
| | Payroll | 1,192 | CCI Employee | Payroll Check #114667 |
| | Payroll | 743 | CCI Employee | Payroll Check #114668 |
| | Payroll | 399 | CCI Employee | Payroll Check #114670 |
| | Payroll | 383 | CCI Employee | Payroll Check #114671 |
| | Payroll | 807 | CCI Employee | Payroll Check #114678 |
| Total Outstanding | | $ 4,400 | | |
| | | | | |
| **Outstanding Checks Related to Account -1139:** | | | | |
| | Payroll | $ 6,450 | CCI Employee | Payroll Check #27921 |
| Total Outstanding | | $ 6,450 | | |
| | | | | |
| **Outstanding Checks Related to Account -1147:** | | | | |
| | Payroll | $ 18 | CCI Employee | Payroll Check #276071 |
| | Payroll | 188 | CCI Employee | Payroll Check #276084 |
| | Payroll | 810 | CCI Employee | Payroll Check #276089 |
| | Payroll | 1,786 | CCI Employee | Payroll Check #276091 |
| | Payroll | 4,316 | CCI Employee | Payroll Check #276092 |
| | Payroll | 1,528 | CCI Employee | Payroll Check #276093 |
| | Payroll | 56 | CCI Employee | Payroll Check #276094 |
| | Payroll | 69 | CCI Employee | Payroll Check #276099 |
| | Payroll | 159 | CCI Employee | Payroll Check #276100 |
| | Payroll | 20 | CCI Employee | Payroll Check #276101 |
| | Payroll | 226 | CCI Employee | Payroll Check #276135 |
| | Payroll | 350 | CCI Employee | Payroll Check #276137 |
| | Payroll | 362 | CCI Employee | Payroll Check #276138 |
| | Payroll | 1,261 | CCI Employee | Payroll Check #276139 |
| | Payroll | 3,723 | CCI Employee | Payroll Check #276140 |
| | Payroll | 419 | CCI Employee | Payroll Check #276141 |
| Total Outstanding | | $ 15,292 | | |

# MOR – 1b
# Schedule of Professional Fees Paid

*None paid in May 2015*

# MOR – 1 Supplemental
# Cash Disbursement Journal

Corinthian Colleges

ACH and Check Disbursements Summary by Entity [1]

| | Category | Payment Amount |
|---|---|---|
| 1 | Ashmead Education, Inc (Case No. 15-10967) | $        - |
| 2 | Career Choices, Inc (Case No. 15-10972) | - |
| 3 | CDI Education USA, Inc (Case No. 15-10963) | - |
| 4 | Corinthian  Property Group, Inc (Case No. 15-10966) | - |
| 5 | Corinthian Colleges, Inc (Case No. 15-10952) | 836,526 |
| 6 | Corinthian Schools, Inc (Case No. 15-10955) | 407,301 |
| 7 | ECAT Acquisition, Inc (Case No. 15-10975) | - |
| 8 | ETON Education, Inc (Case No. 15-10961) | - |
| 9 | Everest College Phoenix, Inc (Case No. 15-.10960) | 145,752 |
| 10 | Florida Metropolitan University, Inc (Case No. 15-10962) | - |
| 11 | Grand Rapids Education Centers, Inc (Case No. 15-10956) | - |
| 12 | SP PE VII-B Heald Holdings Corp (Case No. 15-10965) | - |
| 13 | SD III-B Heald Holdings Corp (Case No. 15-10968) | - |
| 14 | Heald Capital, LLC (Case No. 15-10954) | - |
| 15 | Heald College, LLC (Case No. 15-10969) | 956,168 |
| 16 | Heald Education, LLC (Case No. 15-10964) | - |
| 17 | Heald Real Estate, LLC  (Case No. 15-10958) | - |
| 18 | MJB Acquisition Corporation (Case No. 15-10971) | - |
| 19 | Pegasus Education, Inc (Case No. 15-10953) | - |
| 20 | Quickstart Intelligence Inc (Case No. 15-10973) | 3,808 |
| 21 | Rhodes Business Group, Inc (Case No. 15-10959) | 44,792 |
| 22 | Rhodes Colleges (Case No. 15-10957) | 65,124 |
| 23 | Sequoia Education, Inc (Case No. 15-10974) | 147,726 |
| 24 | Socle Education, Inc (Case No. 15-10976) | - |
| 25 | Titan Schools, Inc (Case No. 15-10970) | - |
| | Total | $    2,607,197 |

[1] The Debtors' disbursements are made through centralized cash management accounts; however, the Debtors have estimated the allocation of disbursements to the legal entity on whose behalf a disbursement was made.

Corinthian Colleges

ACH and Check Disbursements Detail

| Category | Date | Payment Amount | Vendor |
|----------|------|----------------|--------|
| Moving / Location Expenses | 5/8/15 | $ 81,658 | JK Moving Services |
| Other Operating Expenses & Consultants | 5/8/15 | 6,448 | Broadridge |
| Payroll Benefits and Taxes | 5/8/15 | 310 | HealthEquity |
| Moving / Location Expenses | 5/12/15 | 144,611 | JK Moving Services |
| Moving / Location Expenses | 5/13/15 | 385 | ALG Locksmith |
| Payroll Benefits and Taxes | 5/13/15 | 488,417 | Kaiser Foundation Health Plan, Inc. |
| Other Operating Expenses & Consultants | 5/13/15 | 10,710 | Ken Ord |
| Payroll Taxes - ADP | 5/14/15 | 209,194 | ADP Payroll Deposit Custodial Account |
| Payroll Taxes - ADP | 5/14/15 | 2,564 | ADP Payroll Deposit Custodial Account |
| Payroll Benefits and Taxes | 5/15/15 | 824,672 | Week 2 Payroll |
| Moving / Location Expenses | 5/15/15 | 417 | Move Expert Inc. |
| Moving / Location Expenses | 5/20/15 | 19,561 | GRM Information Management Services of SF |
| Moving / Location Expenses | 5/21/15 | 4,350 | Inland Moving & Storage Co. Inc |
| Payroll Benefits and Taxes | 5/21/15 | 5,417 | Mercer Health and Benefit Admin LLC |
| Payroll Benefits and Taxes | 5/22/15 | 39,766 | Week 3 Payroll |
| Moving / Location Expenses | 5/22/15 | 15,539 | JK Moving Services - Operating |
| Payroll Taxes - ADP | 5/28/15 | 88,209 | ADP Payroll Deposit Custodial Account |
| Payroll Taxes - ADP | 5/28/15 | 4,193 | ADP Payroll Deposit Custodial Account |
| Moving / Location Expenses | 5/28/15 | 19,138 | Mesa Ridge Business Park I, LLC |
| Payroll Benefits and Taxes | 5/29/15 | 351,733 | Week 4 Payroll |
| CSC Rent | 5/29/15 | 29,928 | BRE/OC Griffin - Post-Petition May Rent |
| CSC Rent | 5/29/15 | 35,273 | BRE/OC Griffin - June Rent |
| Other Operating Expenses & Consultants | 5/29/15 | 10,200 | Ken Ord |
| Rent | 5/29/15 | 48,051 | Watt Long Beach II, LLC - Post-Petition May Rent |
| Rent | 5/29/15 | 61,532 | Watt Long Beach II, LLC - June Rent |
| Utilities (Inc Case No. 15-luding deposits) | 5/29/15 | 13 | Southern California Edison |
| Rent | 5/29/15 | 49,740 | Kirch-Metro Company LLC - Post-Petition May Rent |
| Rent | 5/29/15 | 55,070 | Kirch-Metro Company LLC - June Rent |
| Other Operating Expenses & Consultants | Various | 97 | Petty Cash |
| Total | | $ 2,607,197 | |

MOR – 2
Statement of Operations

"MOR - 2"

# Corinthian Colleges
# Profit and Loss
### May 2015

| | Total |
|---|---|
| **Income** | |
| **Total Income** | $                    - |
| **Gross Profit** | $                    - |
| **Expenses** | |
|     Salaries | 1,044,485 |
|     Benefits | 63,650 |
|     Other Wages | 3,432 |
|     Lease Facilities and Equipment | 1,695,803 |
|     Provision For Bad Debt - AR | 11,184,737 |
|     Utilites and Postage | 57,072 |
|     Insurance | 29,141 |
|     Reorganization | 824,042 |
|     Miscellaneous | 402,501 |
| **Total Expenses** | $        15,304,865 |
| **Net Operating Income** | $        (15,304,865) |
| **Other Income** | |
| **Total Other Income** | $                    - |
| **Other Expenses** | |
|     Net Gain/Loss from Sales of FA | 22,479,662 |
| **Total Other Expenses** | $        22,479,662 |
| **Net Other Income** | $        (22,479,662) |
| **Net Income** | $        (37,784,527) |

**Corinthian Colleges**
**Profit and Loss [1]**
**May 2015**

| | Ashmead Education, Inc- 91-1419120 BU- 00831 | Corinthian Colleges, Inc.- 33-0717312 BU- 00897 | Corinthian Schools, Inc.- 95-4520525 BU- 00891 | Everest College Phoenix-45- 2216173 BU- 00825 | Florida Metropolitan University, Inc.- 33-0717605 BU- 00893 | Heald College, LLC-20-8699639 BU-81101 | MJB Acquisition Corp.-83- 0301912 BU- 00841 | QuickStart Intelligence, Inc.-33- 0975665 BU- 81203 | Rhodes Business Group, Inc.-33- 0726709 BU- 00885 | Rhodes Colleges, Inc.- 33-0717311 BU- 00895 | Sequoia Education, Inc. -94-3135739 BU-00832 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | |
| **Total Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Gross Profit** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Expenses** | | | | | | | | | | | | |
| Salaries | - | 294,588 | 202,516 | 92,286 | - | 340,933 | - | 2,775 | 32,648 | 47,458 | 31,281 | 1,044,485 |
| Benefits | - | 63,650 | - | - | - | - | - | - | - | - | - | 63,650 |
| Other Wages | - | 2,580 | - | 538 | - | 314 | - | - | - | - | - | 3,432 |
| Lease Facilities and Equipment | - | 40,862 | 579,114 | 92,917 | - | 595,294 | - | - | - | 297,891 | 89,724 | 1,695,803 |
| Provision For Bad Debt - AR | 1,484 | (3,329) | 3,349,027 | 1,059,245 | 56,401 | 6,121,680 | 519,264 | - | 1,590,234 | (1,683,075) | 173,806 | 11,184,737 |
| Utilites and Postage | - | 6,244 | 16,219 | - | (860) | 13,899 | - | - | 1,368 | 7,062 | 13,140 | 57,072 |
| Insurance | - | 23,191 | (878) | - | - | - | 6,827 | - | - | - | - | 29,141 |
| Reorganization | - | 824,030 | - | - | - | 12 | - | - | - | - | - | 824,042 |
| Miscellaneous | - | 404,993 | 249 | (4,090) | 423 | 830 | - | - | 0 | (4) | 99 | 402,501 |
| **Total Expenses** | $ 1,484 | $ 1,656,811 | $ 4,146,248 | $ 1,240,896 | $ 55,964 | $ 7,072,962 | $ 526,091 | $ 2,775 | $ 1,624,250 | $ (1,330,669) | $ 308,051 | $ 15,304,865 |
| **Net Operating Income** | $ (1,484) | $ (1,656,811) | $ (4,146,248) | $ (1,240,896) | $ (55,964) | $ (7,072,962) | $ (526,091) | $ (2,775) | $ (1,624,250) | $ 1,330,669 | $ (308,051) | $ (15,304,865) |
| **Other Income** | | | | | | | | | | | | |
| **Total Other Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Other Expenses** | | | | | | | | | | | | |
| Net Gain/Loss from Sales of FA | | 1,286,376 | 5,644,202 | 419,457 | | 12,424,225 | | | 385,126 | 2,320,276 | | 22,479,662 |
| **Total Other Expenses** | $ - | $ 1,286,376 | $ 5,644,202 | $ 419,457 | $ - | $ 12,424,225 | $ - | $ - | $ 385,126 | $ 2,320,276 | $ - | $ 22,479,662 |
| **Net Other Income** | $ - | $ (1,286,376) | $ (5,644,202) | $ (419,457) | $ - | $ (12,424,225) | $ - | $ - | $ (385,126) | $ (2,320,276) | $ - | $ (22,479,662) |
| **Net Income** | $ (1,484) | $ (2,943,187) | $ (9,790,450) | $ (1,660,353) | $ (55,964) | $ (19,497,187) | $ (526,091) | $ (2,775) | $ (2,009,376) | $ (989,607) | $ (308,051) | $ (37,784,527) |

[1] These are the income statements for the entities that had activity during this reporting period. The other entities did not have any activity during this period.

MOR – 3
Balance Sheet

"MOR - 3"

## Corinthian Colleges
## Balance Sheet
### As of May 31, 2015

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Cash | 6,662,444 |
| Restricted Cash | 5,376,992 |
| **Total Bank Accounts** | $ 12,039,436 |
| **Accounts Receivable** | |
| Earned A/R - inactive | 42,152,888 |
| A/R - other earned | 713,766 |
| Reserve | (41,610,491) |
| **Total Accounts Receivable** | $ 1,256,163 |
| **Other current assets** | |
| Tax Refund Receivable | 422,335 |
| Prepaid Rent | 151,875 |
| Other Receivable | 815,281 |
| **Total Other current assets** | $ 1,389,491 |
| **Total Current Assets** | $ 14,685,090 |
| **Fixed Assets** | |
| Fixed Assets | 1,270,921 |
| **Total Fixed Assets** | $ 1,270,921 |
| **Other Assets** | |
| Deposits | 1,984,412 |
| Other Non-Current Assets [1] | 84,414,428 |
| **Total Other Assets** | $ 86,398,840 |
| **TOTAL ASSETS** | $ 102,354,851 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable & Accrued Expenses | 29,798,897 |
| **Total Accounts Payable** | $ 29,798,897 |
| **Other Current Liabilities** | |
| 401K Exec Deferred Comp Plan | 523,355 |
| Self Ins Healthcare Accrual | 300,000 |
| Self Ins Work Comp Accrual | 5,492,301 |
| Other Accrual ST | 57,061,360 |
| Refunds Payable | 46,977,623 |
| Current portion LTD | 96,220,397 |
| Other | 537,199 |
| **Total Other Current Liabilities** | $ 207,112,235 |
| **Total Pre-Petition Current Liabilities** | $ 236,911,132 |
| AP-Post Petition | 1,510,501 |
| **Total Post-Petition Current Liabilities** | $ 1,510,501 |
| **Long-Term Liabilities** | |
| Long term debt | 1,000,673 |
| Accum post retirement benefits | 1,793,204 |
| **Total Long-Term Liabilities** | $ 2,793,877 |
| **Total Liabilities** | $ 241,215,510 |
| **Equity** | |
| Shareholders Equity | 194,378,870 |
| Retained Earnings | (295,455,003) |
| Net Income | (37,784,527) |
| **Total Equity** | $ (138,860,659) |
| **TOTAL LIABILITIES AND EQUITY** | $ 102,354,851 |

[1] Other non-current assets are largely intercompany and investments in subsidiaries, which eliminate upon consolidation. The majority of these balances relate to pre-petition activity.

**Corinthian Colleges**
**Balance Sheet**
**As of May 31, 2015**

| | Ashmead Education, Inc-91-1419120 BU-00831 | Career Choices, Inc-33-0661425 BU-00830 | CDI Education USA, Inc-87-0720505 BU-15650 | Corinthian Colleges, Inc-33-0717312 BU-00897 | Corinthian Property Group, Inc-33-0752106 BU-00887 | Corinthian Schools, Inc-95-4520525 BU-00891 | ECAT Acquisition, Inc-57-1177789 BU-00842 | Eton Education, Inc-94-3343608 BU-00833 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Bank Accounts** | | | | | | | | |
| Cash | - | - | - | 5,532,415 | - | 96,191 | - | - |
| Restricted Cash | - | - | - | 4,376,319 | - | - | - | - |
| **Total Bank Accounts** | $ - | $ - | $ - | $ 9,908,734 | $ - | $ 96,191 | $ - | $ - |
| **Accounts Receivable** | | | | | | | | |
| Earned A/R - inactive | 3,741 | - | - | - | - | 6,931,788 | - | - |
| A/R - other earned | - | - | - | - | - | (1,529) | - | - |
| Reserve | 16,331 | - | - | 60,646 | - | (6,690,084) | - | 4,019 |
| **Total Accounts Receivable** | $ 20,071 | $ - | $ - | $ 60,646 | $ - | $ 240,175 | $ - | $ 4,019 |
| **Other current assets** | | | | | | | | |
| Tax Refund Receivable | - | - | - | 422,335 | - | - | - | - |
| Prepaid Rent | - | - | - | 35,273 | - | 61,532 | - | - |
| Other Receivable | - | - | - | 815,281 | - | - | - | - |
| **Total Other current assets** | $ - | $ - | $ - | $ 1,272,889 | $ - | $ 61,532 | $ - | $ - |
| **Total Current Assets** | $ 20,071 | $ - | $ - | $ 11,242,269 | $ - | $ 397,898 | $ - | $ 4,019 |
| **Fixed Assets** | | | | | | | | |
| Fixed Assets | - | - | - | 146,932 | - | 563,971 | - | - |
| **Total Fixed Assets** | $ - | $ - | $ - | $ 146,932 | $ - | $ 563,971 | $ - | $ - |
| **Other Assets** | | | | | | | | |
| Deposits | - | - | - | (87,015) | - | 443,048 | - | - |
| Other Non-Current Assets [1] | (11,976,936) | (58,181,129) | (8,918,245) | (2,108,341,331) | 24,765,500 | 625,751,720 | 46,360,360 | 40,763,420 |
| **Total Other Assets** | $ (11,976,936) | $ (58,181,129) | $ (8,918,245) | $ (2,108,428,346) | $ 24,765,500 | $ 626,194,768 | $ 46,360,360 | $ 40,763,420 |
| **TOTAL ASSETS** | $ (11,956,865) | $ (58,181,129) | $ (8,918,245) | $ (2,097,039,144) | $ 24,765,500 | $ 627,156,637 | $ 46,360,360 | $ 40,767,439 |
| **LIABILITIES AND EQUITY** | | | | | | | | |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| **Accounts Payable** | | | | | | | | |
| Accounts Payable & Accrued Expenses | - | 7,179,686 | - | 22,449,098 | - | 49,745 | - | - |
| **Total Accounts Payable** | $ - | $ 7,179,686 | $ - | $ 22,449,098 | $ - | $ 49,745 | $ - | $ - |
| **Other Current Liabilities** | | | | | | | | |
| 401K Exec Deferred Comp Plan | - | - | - | 28,232 | - | 25,918 | - | - |
| Self Ins Healthcare Accrual | - | - | - | 300,000 | - | - | - | - |
| Self Ins Work Comp Accrual | - | - | - | 5,492,301 | - | - | - | - |
| Other Accrual ST | - | 41,259,867 | - | 14,713,547 | - | - | 227,267 | - |
| Refunds Payable | 4,329 | - | - | - | - | 7,472,738 | - | 2,361 |
| Current portion LTD | - | - | - | 95,952,140 | - | - | - | - |
| Other | - | - | - | 537,156 | - | - | - | - |
| **Total Other Current Liabilities** | $ 4,329 | $ 41,259,867 | $ - | $ 117,023,377 | $ - | $ 7,498,656 | $ 227,267 | $ 2,361 |
| **Total Pre-Petition Current Liabilities** | $ 4,329 | $ 48,439,553 | $ - | $ 139,472,475 | $ - | $ 7,548,401 | $ 227,267 | $ 2,361 |
| AP-Post Petition | - | - | - | 74,149 | - | 531,063 | - | - |
| **Total Post - Petition Current Liabilities** | $ - | $ - | $ - | $ 74,149 | $ - | $ 531,063 | $ - | $ - |
| **Long-Term Liabilities** | | | | | | | | |
| Long term debt | - | - | - | - | - | - | - | - |
| Accum post retirement benefits | - | - | - | 1,793,204 | - | - | - | - |
| **Total Long-Term Liabilities** | $ - | $ - | $ - | $ 1,793,204 | $ - | $ - | $ - | $ - |
| **Total Liabilities** | $ 4,329 | $ 48,439,553 | $ - | $ 141,339,827 | $ - | $ 8,079,464 | $ 227,267 | $ 2,361 |
| **Equity** | | | | | | | | |
| Shareholders Equity | 6,777,260 | 37,612,738 | - | 299,306,911 | 1 | 23,653,946 | 2,825,706 | 4,494,662 |
| Retained Earnings | (18,736,969) | (144,233,420) | (8,918,245) | (2,534,742,696) | 24,765,499 | 605,213,678 | 43,307,387 | 36,270,416 |
| Net Income | (1,484) | - | - | (2,943,187) | - | (9,790,450) | - | - |
| **Total Equity** | $ (11,961,193) | $ (106,620,682) | $ (8,918,245) | $ (2,238,378,972) | $ 24,765,500 | $ 619,077,173 | $ 46,133,093 | $ 40,765,078 |
| **TOTAL LIABILITIES AND EQUITY** | $ (11,956,865) | $ (58,181,129) | $ (8,918,245) | $ (2,097,039,144) | $ 24,765,500 | $ 627,156,637 | $ 46,360,360 | $ 40,767,439 |
| | | | | | | | | |
| Total Equity | (11,961,193) | (106,620,682) | (8,918,245) | (2,238,378,972) | 24,765,500 | 619,077,173 | 46,133,093 | 40,765,078 |
| (-) Intercompany Receivable | (11,976,515) | (142,079,074) | (8,918,245) | (2,109,366,137) | 24,765,500 | 625,586,409 | 46,360,360 | 40,763,420 |
| **Total Equity Net Intercompany Receivable** | $ 15,321 | $ 35,458,391 | $ - | $ (129,012,834) | $ - | $ (6,509,236) | $ (227,267) | $ 1,658 |

[1] Other non-current assets are largely intercompany and investments in subsidiaries, which eliminate upon consolidation. The majority of these balances relate to pre-petition activity.
[2] Includes certain Debtor entities that are dormant.

**Corinthian Colleges**
**Balance Sheet**
**As of May 31, 2015**

| | Everest College Phoenix-45-2216173 BU-00825 | Florida Metropolitan University, Inc.-33-0717605 BU-00893 | Grand Rapids Education Centers, Inc.-38-2442031 BU-00881 | Heald College, LLC-20-8699639 BU-81101 [2] | MJB Acquisition Corp.-83-0301912 BU-00841 | Pegasus Education, Inc.-33-0982336 BU-00821 | QuickStart Intelligence, Inc.-33-0975665 BU-81203 | Rhodes Business Group, Inc.-33-0726709 BU-00885 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Bank Accounts** | | | | | | | | |
| Cash | 23,685 | (8,795) | | 966,016 | 34,625 | - | - | (1,469) |
| Restricted Cash | - | 1,000,673 | - | | | | | |
| **Total Bank Accounts** | $ 23,685 | $ 991,878 | $ - | $ 966,016 | $ 34,625 | $ - | $ - | $ (1,469) |
| **Accounts Receivable** | | | | | | | | |
| Earned A/R - inactive | 14,564,281 | 1,419,610 | | 13,277,327 | 296,084 | | | 1,789,541 |
| A/R - other earned | | (603) | (1,282) | 8,209 | 709,171 | | - | |
| Reserve | (14,551,803) | (1,416,221) | 2,322 | (12,940,254) | (977,938) | | (8,436) | (1,340,725) |
| **Total Accounts Receivable** | $ 12,478 | $ 2,785 | $ 1,040 | $ 345,282 | $ 27,317 | $ - | $ (8,436) | $ 448,817 |
| **Other current assets** | | | | | | | | |
| Tax Refund Receivable | - | - | - | - | - | - | - | - |
| Prepaid Rent | - | - | - | - | - | - | - | - |
| Other Receivable | - | - | - | - | - | - | - | - |
| **Total Other current assets** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Current Assets** | $ 36,163 | $ 994,664 | $ 1,040 | $ 1,311,298 | $ 61,942 | $ - | $ (8,436) | $ 447,347 |
| **Fixed Assets** | | | | | | | | |
| Fixed Assets | (0) | - | - | 0 | - | - | - | 0 |
| **Total Fixed Assets** | $ (0) | $ - | $ - | $ 0 | $ - | $ - | $ - | $ 0 |
| **Other Assets** | | | | | | | | |
| Deposits | 39,408 | 10,062 | | 1,509,375 | (5,466) | | | |
| Other Non-Current Assets [1] | 19,852,933 | 1,098,981,365 | 70,500,731 | (239,179,638) | 175,142,742 | (41,800,142) | 9,448,768 | 109,806,548 |
| **Total Other Assets** | $ 19,892,340 | $ 1,098,991,427 | $ 70,500,731 | $ (237,670,262) | $ 175,137,276 | $ (41,800,142) | $ 9,448,768 | $ 109,806,548 |
| **TOTAL ASSETS** | $ 19,928,503 | $ 1,099,986,091 | $ 70,501,771 | $ (236,358,964) | $ 175,199,218 | $ (41,800,142) | $ 9,440,332 | $ 110,253,896 |
| **LIABILITIES AND EQUITY** | | | | | | | | |
| **Liabilities** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| **Accounts Payable** | | | | | | | | |
| Accounts Payable & Accrued Expenses | 16,409 | 197 | | 80,478 | | | | 8,445 |
| **Total Accounts Payable** | $ 16,409 | $ 197 | $ - | $ 80,478 | $ - | $ - | $ - | $ 8,445 |
| **Other Current Liabilities** | | | | | | | | |
| 401K Exec Deferred Comp Plan | - | 7,462 | - | 115,291 | - | 328,168 | - | - |
| Self Ins Healthcare Accrual | - | - | - | - | - | - | - | - |
| Self Ins Work Comp Accrual | - | - | - | - | - | - | - | - |
| Other Accrual ST | - | - | - | 50,000 | - | - | 129,915 | - |
| Refunds Payable | 7,471,700 | 157,866 | - | 27,383,019 | 80,313 | - | - | 1,159,267 |
| Current portion LTD | - | 268,256 | | | | | | |
| Other | - | - | - | 44 | - | - | - | - |
| **Total Other Current Liabilities** | $ 7,471,700 | $ 433,585 | $ - | $ 27,548,354 | $ 80,313 | $ 328,168 | $ 129,915 | $ 1,159,267 |
| **Total Pre-Petition Current Liabilities** | $ 7,488,109 | $ 433,781 | $ - | $ 27,628,832 | $ 80,313 | $ 328,168 | $ 129,915 | $ 1,167,713 |
| AP-Post Petition | 92,917 | | | 474,497 | | | | |
| **Total Post - Petition Current Liabilities** | $ 92,917 | $ - | $ - | $ 474,497 | $ - | $ - | $ - | $ - |
| **Long-Term Liabilities** | | | | | | | | |
| Long term debt | - | 1,000,673 | - | - | - | - | - | - |
| Accum post retirement benefits | - | - | - | - | - | - | - | - |
| **Total Long-Term Liabilities** | $ - | $ 1,000,673 | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total Liabilities** | $ 7,581,026 | $ 1,434,454 | $ - | $ 28,103,329 | $ 80,313 | $ 328,168 | $ 129,915 | $ 1,167,713 |
| **Equity** | | | | | | | | |
| Shareholders Equity | 21,484,111 | 42,084,535 | 2,625,369 | (278,500,001) | 10,340,767 | 100 | 14,113,489 | 519,846 |
| Retained Earnings | (7,476,281) | 1,056,523,066 | 67,876,402 | 33,534,895 | 165,304,229 | (42,128,410) | (4,800,297) | 110,575,714 |
| Net Income | (1,660,353) | (55,964) | | (19,497,181) | (526,091) | | (2,775) | (2,009,376) |
| **Total Equity** | $ 12,347,477 | $ 1,098,551,637 | $ 70,501,771 | $ (264,462,293) | $ 175,118,905 | $ (42,128,310) | $ 9,310,417 | $ 109,086,183 |
| **TOTAL LIABILITIES AND EQUITY** | $ 19,928,503 | $ 1,099,986,091 | $ 70,501,771 | $ (236,358,964) | $ 175,199,218 | $ (41,800,142) | $ 9,440,332 | $ 110,253,896 |
| | | | | | | | | |
| Total Equity | 12,347,477 | 1,098,551,637 | 70,501,771 | (264,462,293) | 175,118,905 | (42,128,310) | 9,310,417 | 109,086,183 |
| (-) Intercompany Receivable | 19,910,246 | 1,098,981,341 | 70,500,731 | (238,681,673) | 175,142,742 | (41,800,142) | 9,448,768 | 109,819,356 |
| **Total Equity Net Intercompany Receivable** | $ (7,562,769) | $ (429,704) | $ 1,040 | $ (25,780,620) | $ (23,837) | $ (328,168) | $ (138,351) | $ (733,173) |

[1] Other non-current assets are largely intercompany and investments in subsidiaries, which eliminate upon consolidation. The majority of these balances relate to pre-petition activity.
[2] Includes certain Debtor entities that are dormant.

**Corinthian Colleges**
**Balance Sheet**
As of May 31, 2015

| | Rhodes Colleges, Inc.-33-0717311 BU-00895 | Sequoia Education, Inc. - 94-3135739 BU-00832 | Socle Education, Inc.-36-4743477 BU-90100 | Titan Schools, Inc.-52-2133201 BU-00851 | TOTAL |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Bank Accounts** | | | | | |
| Cash | (4,400) | 24,176 | - | - | 6,662,444 |
| Restricted Cash | - | - | - | - | 5,376,992 |
| **Total Bank Accounts** | $ (4,400) | $ 24,176 | $ - | $ - | $ 12,039,436 |
| **Accounts Receivable** | | | | | |
| Earned A/R - inactive | 3,067,189 | 803,328 | - | - | 42,152,888 |
| A/R - other earned | (200) | - | - | - | 713,766 |
| Reserve | (2,958,895) | (821,287) | - | 11,833 | (41,610,491) |
| **Total Accounts Receivable** | $ 108,095 | $ (17,959) | $ - | $ 11,833 | $ 1,256,163 |
| **Other current assets** | | | | | |
| Tax Refund Receivable | - | - | - | - | 422,335 |
| Prepaid Rent | - | 55,070 | - | - | 151,875 |
| Other Receivable | - | - | - | - | 815,281 |
| **Total Other current assets** | $ - | $ 55,070 | $ - | $ - | $ 1,389,491 |
| **Total Current Assets** | $ 103,695 | $ 61,286 | $ - | $ 11,833 | $ 14,685,090 |
| **Fixed Assets** | | | | | |
| Fixed Assets | 0 | 560,017 | - | - | 1,270,921 |
| **Total Fixed Assets** | $ 0 | $ 560,017 | $ - | $ - | $ 1,270,921 |
| **Other Assets** | | | | | |
| Deposits | - | 75,000 | - | - | 1,984,412 |
| Other Non-Current Assets [1] | 431,421,160 | 8,917,277 | (43,005,312) | (65,893,767) | 84,416,024 |
| **Total Other Assets** | $ 431,421,160 | $ 8,992,277 | $ (43,005,312) | $ (65,893,767) | $ 86,400,436 |
| **TOTAL ASSETS** | $ 431,524,855 | $ 9,613,581 | $ (43,005,312) | $ (65,881,934) | $ 102,356,447 |
| **LIABILITIES AND EQUITY** | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| **Accounts Payable** | | | | | |
| Accounts Payable & Accrued Expenses | 9,382 | 7,053 | - | - | 29,800,493 |
| **Total Accounts Payable** | $ 9,382 | $ 7,053 | $ - | $ - | $ 29,800,493 |
| **Other Current Liabilities** | | | | | |
| 401K Exec Deferred Comp Plan | - | - | - | 18,284 | 523,355 |
| Self Ins Healthcare Accrual | - | - | - | - | 300,000 |
| Self Ins Work Comp Accrual | - | - | - | - | 5,492,301 |
| Other Accrual ST | - | - | - | 680,763 | 57,061,360 |
| Refunds Payable | 2,445,009 | 801,020 | - | - | 46,977,623 |
| Current portion LTD | - | - | - | - | 96,220,397 |
| Other | - | - | - | - | 537,199 |
| **Total Other Current Liabilities** | $ 2,445,009 | $ 801,020 | $ - | $ 699,047 | $ 207,112,235 |
| **Total Pre-Petition Current Liabilities** | $ 2,454,392 | $ 808,073 | $ - | $ 699,047 | $ 236,912,728 |
| AP-Post Petition | 297,891 | 39,984 | - | - | 1,510,501 |
| **Total Post - Petition Current Liabilities** | $ 297,891 | $ 39,984 | $ - | $ - | $ 1,510,501 |
| **Long-Term Liabilities** | | | | | |
| Long term debt | - | - | - | - | 1,000,673 |
| Accum post retirement benefits | - | - | - | - | 1,793,204 |
| **Total Long-Term Liabilities** | $ - | $ - | $ - | $ - | $ 2,793,877 |
| **Total Liabilities** | $ 2,752,283 | $ 848,057 | $ - | $ 699,047 | $ 241,217,106 |
| **Equity** | | | | | |
| Shareholders Equity | (73,503,130) | 11,040,771 | 0 | 69,501,790 | 194,378,870 |
| Retained Earnings | 503,265,310 | (1,967,197) | (43,005,312) | (136,082,771) | (295,455,003) |
| Net Income | (989,607) | (308,051) | - | - | (37,784,527) |
| **Total Equity** | $ 428,772,573 | $ 8,765,524 | $ (43,005,312) | $ (66,580,981) | $ (138,860,659) |
| **TOTAL LIABILITIES AND EQUITY** | $ 431,524,855 | $ 9,613,581 | $ (43,005,312) | $ (65,881,934) | $ 102,356,447 |
| | | | | | |
| Total Equity | 428,772,573 | 8,765,524 | (43,005,312) | (66,580,981) | (138,860,659) |
| (-) Intercompany Receivable | 431,497,320 | 8,942,172 | (43,002,812) | (65,893,767) | 0 |
| **Total Equity Net Intercompany Receivable** | $ (2,724,748) | $ (176,648) | $ (2,500) | $ (687,214) | $ (138,860,659) |

[1] Other non-current assets are largely intercompany and investments in subsidiaries, which eliminate upon consolidation. The majority of these balances relate to pre-petition activity.
[2] Includes certain Debtor entities that are dormant.

# MOR – 4
## Status of Post-Petition Taxes

"MOR – 4"

In re <u>CORINTHIAN COLLEGES, INC., et al</u>[1]          Case No. <u>15-10952</u>
               Debtor          Reporting Period: <u>May 4 – May 31, 2015</u>

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.  Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $ - | $ 128,927 | $ (128,927) | 5/14 & 5/28/15 | EFT | $ - |
| FICA Employee | - | 57,853 | (57,853) | 5/14 & 5/28/15 | EFT | - |
| FICA Employer | - | 57,789 | (57,789) | 5/14 & 5/28/15 | EFT | - |
| Unemployment | - | 16 | (16) | 5/14 & 5/28/15 | EFT | - |
| Income | - | - | - | | EFT | - |
| Other | - | - | - | | EFT | - |
| **Total Federal Taxes** | $ - | $ 244,585 | $ (244,585) | $ - | $ - | $ - |
| **State and Local** | | | | | | |
| Withholding | $ - | $ 46,951 | $ (46,951) | 5/14 & 5/28/15 | EFT | $ - |
| Sales | 5,000 | - | | | EFT | 5,000 |
| Excise | - | - | | | EFT | - |
| Unemployment | - | 570 | (570) | 5/14 & 5/28/15 | EFT | - |
| Real Property | - | - | | | EFT | - |
| Personal Property | - | - | | | EFT | - |
| Other | | 5,276 | (5,276) | | EFT | - |
| **Total State and Local** | $ 5,000 | $ 52,797 | $ (52,797) | $ - | $ - | $ 5,000 |
| **Total Taxes** | $ 5,000 | $ 297,382 | $ (297,382) | $ - | $ - | $ 5,000 |

---

[1] The Debtors in these proceedings and the last four digits of each Debtor's federal taxpayer identification number are as follows: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College, Phoenix, Inc. (6173), CDI Education USA, Inc. (1515), SP PE VII-B Heald Real Estate, LLC (0115), SD III-B Heald Holdings Corp., (9707) Heald Capital, LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California, 92707.

Form MOR-4 (4/07)

MOR – 4
Summary of Unpaid Post-Petition Debts
And Listing of Aged Accounts Payable

"MOR – 4"

**SUMMARY OF UNPAID POSTPETITION DEBTS**

Attach aged listing of accounts payable.

| Number of Days Past Due | | | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $63,214 | - | - | - | - | $63,214 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | - | $1,447,287 | - | - | - | $1,447,287 |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - | - |
| Professional Fees | - | - | - | - | - | - |
| Amounts Due to Insiders* | - | - | - | - | - | - |
| Other:_____ | - | - | - | - | - | - |
| Other:_____ | - | - | - | - | - | - |
| **Total Postpetition Debts** | $63,214 | $1,447,287 | - | - | - | $1,510,501 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

* "Insider" is defined in 11 U.S.C. Section 101(31).

Form MOR-4 (4/07)

**Corinthian Colleges, Inc. and Subsidiaries**
**Accounts Payable Aging as of May 31, 2015**

| Vendor | Current | 0-30 Days | Grand Total |
|---|---:|---:|---:|
| **Document Management** | | | |
| Units Moving and Portable Storage of East Bay | $       381 | $        - | $       381 |
| **Facility** | - | - | - |
| Bertolotti Disposal, Inc. | 147 | - | 147 |
| Acco Airport Center II, LLC | - | 84,918 | 84,918 |
| Spectrum  Commerce Center, LLC | - | 34,826 | 34,826 |
| Mercantile Partners LP | - | 57,693 | 57,693 |
| 8757 Georgia Avenue, L.L.C. | - | 49,369 | 49,369 |
| Aptos Smoke Tree Partners | - | 19,861 | 19,861 |
| K & E Properties Corp | - | 18,086 | 18,086 |
| Benderson Development Co., Inc. | - | 36,011 | 36,011 |
| Square 407 Limited Partnership | - | 10,798 | 10,798 |
| Gateway Montrose, Inc. | - | 66,158 | 66,158 |
| Moraga Enterprises, LLC | - | 77,530 | 77,530 |
| Lampert At 25500 Industrial Blvd., LLC | - | 70,074 | 70,074 |
| Winchester Payne, LLC | - | 27,446 | 27,446 |
| C.W. Swenson Inc. | - | 38,072 | 38,072 |
| Store Spe Corinthian, LLC | - | 27,589 | 27,589 |
| Itbp Investors, LLC | - | 16,548 | 16,548 |
| CBRE Global Investors Itf Calsters- | - | 12,288 | 12,288 |
| Watt Long Beach, LLC | - | 41,033 | 41,033 |
| Plaza Del Prado Inc. | - | 13,188 | 13,188 |
| J. Brookhurst, L.L.C. | - | 52,226 | 52,226 |
| CIM Group LP | - | 39,751 | 39,751 |
| P.R.G. Investment Fund, L.P. | - | 52,681 | 52,681 |
| Reseda Medical Consortrium LLC | - | 4,065 | 4,065 |
| Corner Company LLC | - | 60,629 | 60,629 |
| Shaco, Inc. | - | 47,439 | 47,439 |
| Gardena Professional Medical Plaza, LP | - | 58,354 | 58,354 |
| Ejlc Robertson, LLC | - | 46,795 | 46,795 |
| R R & C Development Company | - | 50,845 | 50,845 |
| LBA Realty Fund II - Wbp III, LLC | - | 14,390 | 14,390 |
| LBA Realty Fund II - Wbp III, LLC | - | 42,795 | 42,795 |
| CWSP-I-J, LLC | - | 38,601 | 38,601 |
| Omninet Inverness, LP | - | 18,098 | 18,098 |
| Store Master Funding I, LLC | - | 4,736 | 4,736 |
| Metcalf Family Trust | - | 5,425 | 5,425 |
| Howard Street Associates | - | 71,362 | 71,362 |
| Walgreens Of Hawaii, LLC | - | 55,824 | 55,824 |
| OTT Property | - | 27,583 | 27,583 |
| Store Master Funding I, LLC | - | 1,471 | 1,471 |
| 2400 Del Paso Road Investors LP | - | 21,401 | 21,401 |

| Vendor | Current | 0-30 Days | Grand Total |
|---|---:|---:|---:|
| SSM Properties LLC | - | 16,156 | 16,156 |
| Winchester Payne, LLC | - | 5,292 | 5,292 |
| Equity One, Inc. | - | 6,507 | 6,507 |
| John H & Elouise C Sutter | - | 2,037 | 2,037 |
| 1301 East Ridge Rd LLC | - | 207 | 207 |
| Industrial Plaza, A California L.P. | - | 136 | 136 |
| Meena Chainani 2010 Irrevocable Trust | - | 601 | 601 |
| SSS&H Enterprises, LLC | - | 157 | 157 |
| Propark Inc. | - | 231 | 231 |
| **Legal** | - | - | - |
| Harrison, Eichenberg & Murphy | 213 | - | 213 |
| Huck Bouma | 221 | - | 221 |
| K&L Gates | 328 | - | 328 |
| Latham & Watkins | 2,588 | - | 2,588 |
| RDG Filings | 130 | - | 130 |
| Simmonds & Narita LLP | 378 | - | 378 |
| **Miscellaneous** | - | - | - |
| FedEx | 5,860 | - | 5,860 |
| Roseville False Alarm | 60 | - | 60 |
| UPS | 384 | - | 384 |
| **Utilities** | - | - | - |
| City of Alhambra | 129 | - | 129 |
| City of Long Beach | 88 | - | 88 |
| City of Stockton | 310 | - | 310 |
| Contra Costa Water District | 442 | - | 442 |
| Direct TV | 32 | - | 32 |
| Golden State Water Company | 267 | - | 267 |
| Hawaiian Telcom | 32 | - | 32 |
| Hayward Water System | 212 | - | 212 |
| Pacific Power | 756 | - | 756 |
| PG&E | 20,209 | - | 20,209 |
| RG&E | 1,368 | - | 1,368 |
| SMUD | 4,160 | - | 4,160 |
| SoCalGas | 4,368 | - | 4,368 |
| Southern California Edison | 14,667 | - | 14,667 |
| SRP | 4,029 | - | 4,029 |
| Waste Management | 1,457 | - | 1,457 |
| **Grand Total** | **$    63,214** | **$   1,447,287** | **$   1,510,501** |

MOR – 4 Supplement
Copies of IRS Form 6123 or Payment Receipt

*None for May 2015*

MOR – 4 Supplement
Copies of Tax Returns Filed during Reporting
Period

**e file** Electronic Filing – Washington State

E-file Time: 12:53 PM   help ?

My Account Home    Account Activity    List Server    Suggestions    Logout

HEALD COLLEGE LLC 602-909-771

## Confirmation

| | |
|---|---|
| Confirmation Number | 15535434 |
| Tax Registration Number | 602909771 |
| Reporting Period | 04/2015 |
| Payment Type | EFT Credit |
| Date and Time Submitted | 5/11/2015 12:53:50 PM |
| Payment Amount | 2,100.00 |
| Person Completing Return | Kristen Nguyen |

**The email address on this return is different from the one in your profile.**
The Department is using email more frequently to communicate with taxpayers. Please verify that the email address in your profile is the correct address. Update my email address

To initiate your payment, you must contact your financial institution. Each bank has its own guidelines for ACH transactions. ACH Credit taxpayers are responsible for contacting their own bank to ensure funds are deposited in the State's bank no later than 5:00 PM Pacific Time on May 27 2015.

For easy reference, print this Confirmation Information page and keep it with your tax records.

[ Return to Account List ]    [ Print Confirmation ]
[ View Printable Return ]

## Confirmation

## For Assistance Call:
## 1-877-345-3353



## efile
Electronic Filing — Washington State

**E-file Time: 12:53 PM**    help ?

My Account Home    Account Activity    List Server    Suggestions    Hide Menu    Logout

**April 2015**                                    **HEALD COLLEGE LLC 602-909-771**

◄Previous                    **Summary & Payment**



| Tax Classification Summary | Amount |
|---|---|
| State Business & Occupation Tax | 2,100.00 |
| State Sales & Use | 0.00 |
| Local and Regional Tax | 0.00 |
| Lodging Tax | 0.00 |
| Public Utility | 0.00 |
| E - 911 | 0.00 |
| Other Tax | 0.00 |
| **SubTotal** | **2,100.00** |
| Less Total Credits | 0.00 |
| **Total Amount Owed** | **2,100.00** |

**\* Person Completing Return**    Kristen Nguyen

**\* Phone Number**    ( 714 )  825  -  7727   ext.

**\* E-Mail Address**    kristen.nguyen@zenith.o|

**\* Required Item**

If your account is selected for audit, the information reported on this tax return is subject to verification.

Check for Errors

◄Previous                    **Summary & Payment**

**For Assistance Call:**
**1-877-345-3353**

# Franchise and Excise Tax Online

## Confirmation

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found you will be notified by the Tennessee Department of Revenue.

**DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.**

## Confirmation Details

| | |
|---|---|
| **Confirmation Number** | 162818753 |
| **Date** | Thursday, May 28, 2015 04:32:28 PM |

### Minimum Pay Inactive Annual Return - Payment Summary

| | |
|---|---|
| **Franchise Tax** | $100.00 |
| **Deduct** | $200.00 |
| **Penalty** | $0.00 |
| **Interest** | $0.00 |
| **Total Tax Due** | $0.00 |
| **Total Overpayment** | $100.00 |
| **Total Amount Due** | **$100.00** |
| **Amount Paid** | $0.00 |
| **Filing Period** | From 07/01/2013 to 06/30/2014 |
| **Final Return** | No |
| **Amended Return** | No |
| **Payment Amount** | $0.00 |
| **Refund/Credit Amount** | Credit: $100.00<br>Refund: $0.00 |
| **Account Number** | 6072 |
| **Business Name** | SEQUOIA EDUCATION, INC. |
| **Primary Legal Address** | 6 HUTTON CENTRE DR STE 400, SANTA ANA, CA, 92707-8762, (714)427-5138 |

# Franchise and Excise Tax Online

## Account Information

### Account Information

Enter your Franchise & Excise Tax account number and a valid entity ID, then click "Continue" to verify your account information.

Notice to taxpayers using a corporate bank account to transmit payments through this internet application:

Payments initiated through this on-line application are sent to the receiving bank via the Automated Clearing House (ACH) as a 'CCD' transaction type. Some customers have filters or debit blocks on their bank account that would prohibit this type of payment from being processed without the receiving bank's prior knowledge of Tennessee Department of Revenue's intent to debit the bank account designated in the payment transmission. This can be resolved by providing the bank with the following 10-digit Company I. D. number (or identifier) to store on file prior to initiating payments through this F&E on-line application. C626001445

| | | |
|---|---|---|
| **Account Number** | 319436072 | Lookup Account Number |
| **Valid Entity ID** | FEIN | ▼ |
| **Entity ID** | 943135739 | |
| **Filing/Payment Type** | Minimum Pay Inactive Annual Return ▼ | |

Continue

# Franchise and Excise Tax Online

## Verify Account Information

Please enter the beginning and ending taxable year under your account information. Verify your primary and mailing addresses and make changes if necessary. Then click "Continue" to provide additional taxpayer information.

### Account Information

| | |
|---:|---|
| **Business Name** | SEQUOIA EDUCATION, INC. |
| **Account Number** | *****6072 |
| **FEIN** | *****5739 |
| **What is your taxable year?** | 07/01/2013  🗓  to  06/30/2014  🗓 |

### Primary Legal Address

| | |
|---:|---|
| **Address Line 1** | 6 HUTTON CENTRE DR S |
| **Address Line 2** | |
| **City** | SANTA ANA |
| **State** | California ▼ |
| **Zip** | 92707-8762 |
| **Phone Number** | 714 - 427 - 5138 |
| **Fax Number** | 901 - 752 - 0092 |

### Mailing Address

☐ Check here if same as Primary Legal Address.

| | |
|---:|---|
| **Address Line 1** | 6 HUTTON CENTRE DR S |
| **Address Line 2** | |
| **City** | SANTA ANA |
| **State** | California ▼ |
| **Zip** | 92707-8762 |

### Officers/Members/Partners Information

**Officer / Member / Partner 1 Name**    Jack                D

Massimino

(First, Middle Initial, Last)

**Officer / Member / Partner 1 SSN**    571    - 84    - 5075

**Officer / Member / Partner 1 E-mail**    ••••••••••••••••

**Re-enter Officer / Member / Partner 1 E-mail**    jmassimino@cci.edu

**Officer / Member / Partner 2 Name**    Robert            C

Owen

(First, Middle Initial, Last)

**Officer / Member / Partner 2 SSN**    344    - 38    - 1627

**Officer / Member / Partner 2 E-mail**    ••••••••••••

**Re-enter Officer / Member / Partner 2 E-mail**    rowen@cci.edu

General Contact Information

**General Contact** Name    John            A

Fioretto

(First, Middle Initial, Last)

**Address Line 1**    6 Hutton Centre dr. Suite#4

**Address** Line 2

City    Santa Ana

State    California        ▼

Zip    92707

**Phone** Number    714    - 825    - 7670

E-mail    ••••••••••••••••

**Re-enter** E-mail    jfioretto@cci.edu

# Franchise and Excise Tax Online

## Minimum Pay Inactive Annual Return Calculations

**Based on the information you entered, the following tax computation has been made.** Click "Continue" to receive your refund or credit.

| | |
|---|---|
| **1. Franchise Tax** | $100.00 |
| **2. Deduct**<br>(Credit, memo balance, and any payment made for the current year) | [$200.00] |
| **3. Penalty**<br>(If filed late, minimum penalty is $15) | $0.00 |
| **4. Interest**<br>(7.25% per annum from due date to date paid) | $0.00 |
| **5. Total Amount Due**<br>(Add lines 1, 3, and 4; deduct any credit reported on line 2) | **$0.00** |
| **6. Total Overpayment**<br>(If line 2 exceeds total of lines 1, 3, and 4) | $100.00 |

Continue

# Franchise and Excise Tax Online

## Notice of Overpayment

Based on the information you entered, you are owed a refund from the Tennessee Department of Revenue Franchise And Excise Tax.
Do you want a refund or do you want to credit the overpayment to your account?

### Total Overpayment: $100.00

## Refund or Credit

| | |
|---|---|
| **Do you want a refund or credit?** | ○ Refund  ● Credit |
| **Authorized Representative**<br>(You are authorized to debit this company account) | Connie Kane |
| **Contact Phone Number** | 714    - 825    - 749 |
| **E-mail Address for Confirmation E-mail** | •••••••••••• |
| **Re-enter E-mail Address** | ckane@cci.edu |

By clicking the "I certify" box above, you certify that all of the information you have entered is true, correct, and complete to the best of your knowledge.

☑ **I certify.**

By clicking the "Submit" button below, you authorize the Tennessee Department of Revenue to refund or credit your account the amount listed above. **This transaction cannot be canceled once the "Submit" button has been selected.**

Do not click the Submit button **MORE THAN ONCE.**

Submit

# Franchise and Excise Tax Online

## Confirmation

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found, you will be notified by the Tennessee Department of Revenue.

**DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.**

## Confirmation Details

| | |
|---|---|
| **Confirmation Number** | 157789499 |
| **Date** | Friday, August 15, 2014 04:31:57 PM |

### Extension of Time to File - Payment Summary

| | |
|---|---|
| **Estimated Franchise Tax Current Year** | $100.00 |
| **Estimated Excise Tax Current Year** | $0.00 |
| **Deduct** | $100.00 |
| **Total Amount Due** | $0.00 |
| **Amount Paid** | $0.00 |
| **Filing Period** | From 07/01/2013 to 06/30/2014 |
| **Payment Amount** | $0.00 |
| **Refund/Credit Amount** | Credit: $0.00<br>Refund: $0.00 |
| **Account Number** | 6072 |
| **Business Name** | SEQUOIA EDUCATION, INC. |
| **Primary Legal Address** | 6 HUTTON CENTRE DR STE 400, SANTA ANA, CA, 92707-8762, (714)427-3000 |

# Franchise and Excise Tax Online

## Confirmation

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found you will be notified by the Tennessee Department of Revenue.

**DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.**

## Confirmation Details

| | |
|---|---|
| **Confirmation Number** | 162818534 |
| **Date** | Thursday, May 28, 2015 04:23:37 PM |

Minimum Pay Inactive Annual Return - Payment Summary

| | |
|---|---|
| **Franchise Tax** | $100.00 |
| **Deduct** | $300.00 |
| **Penalty** | $0.00 |
| **Interest** | $0.00 |
| **Total Tax Due** | $0.00 |
| **Total Overpayment** | $200.00 |
| **Total Amount Due** | **$200.00** |
| **Amount Paid** | $0.00 |
| **Filing Period** | From 07/01/2013 to 06/30/2014 |
| **Final Return** | No |
| **Amended Return** | No |
| **Payment Amount** | $0.00 |
| **Refund/Credit Amount** | Credit: $200.00<br>Refund: $0.00 |
| **Account Number** | 2527 |
| **Business Name** | MJB ACQUISITION CORPORATION |
| **Primary Legal Address** | 4373 N 3RD ST, LARAMIE, WY, 82072-9519, (714)427-5138 |

# Franchise and Excise Tax Online

## Account Information

---

### Account Information

Enter your Franchise & Excise Tax account number and a valid entity ID, then click "Continue" to verify your account information.

Notice to taxpayers using a corporate bank account to transmit payments through this internet application:

Payments initiated through this on-line application are sent to the receiving bank via the Automated Clearing House (ACH) as a 'CCD' transaction type. Some customers have filters or debit blocks on their bank account that would prohibit this type of payment from being processed without the receiving bank's prior knowledge of Tennessee Department of Revenue's intent to debit the bank account designated in the payment transmission. This can be resolved by providing the bank with the following 10-digit Company I. D. number (or identifier) to store on file prior to initiating payments through this F&E on-line application. C626001445

**Account Number**    318892527       Lookup Account Number

**Valid Entity ID**     SOS                    ▼

**If using your SOS control number, you must enter seven (7) digits.** For example: If your SOS control number is 12345, you must enter 0012345. If your SOS number is listed as 000098765, you must enter 0098765.

**Entity ID**    0430719

**Filing/Payment Type**    Minimum Pay Inactive Annual Return  ▼

Continue

# Franchise and Excise Tax Online

## Verify Account Information

Please enter the beginning and ending taxable year under your account information. Verify your primary and mailing addresses and make changes if necessary. Then click "Continue" to provide additional taxpayer information.

### Account Information

| | |
|---:|---|
| **Business Name** | MJB ACQUISITION CORPORATION |
| **Account Number** | *****2527 |
| **SOS** | ***0719 |
| **What is your taxable year?** | 07/01/2013 📅 to 06/30/2014 📅 |

### Primary Legal Address

| | |
|---:|---|
| **Address Line 1** | 4373 N 3RD ST |
| **Address Line 2** | |
| **City** | LARAMIE |
| **State** | Wyoming ▾ |
| **Zip** | 82072-9519 |
| **Phone Number** | 714 - 427 - 5138 |
| **Fax Number** | 000 - 000 - 0000 |

### Mailing Address

☐ Check here if same as Primary Legal Address.

| | |
|---:|---|
| **Address Line 1** | 4373 N 3RD ST |
| **Address Line 2** | |
| **City** | LARAMIE |
| **State** | Wyoming ▾ |
| **Zip** | 82072-9519 |

Officers/Members/Partners Information

**Officer / Member / Partner 1 Name**     Jack                              D
                                          Massimino
                                          (First, Middle Initial, Last)

**Officer / Member / Partner 1 SSN**     571      - 84      - 5075

**Officer / Member / Partner 1 E-mail**     ••••••••••••••••

**Re-enter Officer / Member / Partner 1 E-mail**     jmassimino@cci.edu


**Officer / Member / Partner 2 Name**     Robert                          C
                                          Owen
                                          (First, Middle Initial, Last)

**Officer / Member / Partner 2 SSN**     344      - 38      - 1627

**Officer / Member / Partner 2 E-mail**     ••••••••••••

**Re-enter Officer / Member / Partner 2 E-mail**     rowen@cci.edu


General Contact Information

**General Contact Name**     John                              A
                             Fioretto
                             (First, Middle Initial, Last)

**Address Line 1**     6 Hutton Centre Dr. duite#

**Address Line 2**

**City**     Santa Ana

**State**     California          ▼

**Zip**     92707

**Phone Number**     714      - 825      - 7670

**E-mail**     ••••••••••••••••

**Re-enter E-mail**     jfioretto@cci.edu

Continue

# Franchise and Excise Tax Online

## Minimum Pay Inactive Annual Return

Please answer each question below, then click "Continue" to enter tax information.

### Minimum Pay Inactive Annual Return Questions

| | |
|---|---|
| **Is this an amended return?** | ○ Yes ◉ No |
| **Is this a final return for termination or withdrawal?** | ○ Yes ◉ No |
| **If yes, enter business closing date** | /        mm/yyyy |
| **Filing** | ○ Filing with Payment |
| | ◉ Filing Only |

Continue

# Franchise and Excise Tax Online

## Minimum Pay Inactive Annual Return Calculations

**Based on the information you entered, the following tax computation has been made.** Click "Continue" to receive your refund or credit.

| | |
|---|---|
| **1. Franchise Tax** | $100.00 |
| **2. Deduct** (Credit, memo balance, and any payment made for the current year) | [$300.00] |
| **3. Penalty** (If filed late, minimum penalty is $15) | $0.00 |
| **4. Interest** (7.25% per annum from due date to date paid) | $0.00 |
| **5. Total Amount Due** (Add lines 1, 3, and 4; deduct any credit reported on line 2) | **$0.00** |
| **6. Total Overpayment** (If line 2 exceeds total of lines 1, 3, and 4) | $200.00 |

Continue

# Franchise and Excise Tax Online

## Notice of Overpayment

Based on the information you entered, you are owed a refund from the Tennessee Department of Revenue Franchise And Excise Tax. Do you want a refund or do you want to credit the overpayment to your account?

### Total Overpayment: $200.00

## Refund or Credit

| | |
|---|---|
| **Do you want a refund or credit?** | ○ Refund  ◉ Credit |
| **Authorized Representative** (You are authorized to debit this company account) | Connie Kane |
| **Contact Phone Number** | 714   -  825   -  7499 |
| **E-mail Address for Confirmation E-mail** | •••••••••••• |
| **Re-enter E-mail Address** | ckane@cci.edu |

By clicking the "I certify" box above, you certify that all of the information you have entered is true, correct, and complete to the best of your knowledge.

☑ **I certify.**

By clicking the "Submit" button below, you authorize the Tennessee Department of Revenue to refund or credit your account the amount listed above.**This transaction cannot be canceled once the "Submit" button has been selected.**

Do not click the Submit button **MORE THAN ONCE.**

Submit

# Franchise and Excise Tax Online

## Confirmation

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found, you will be notified by the Tennessee Department of Revenue.

**DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.**

## Confirmation Details

| | |
|---|---|
| **Confirmation Number** | 157789428 |
| **Date** | Friday, August 15, 2014 04:31:57 PM |

### Extension of Time to File - Payment Summary

| | |
|---|---|
| **Estimated Franchise Tax Current Year** | $100.00 |
| **Estimated Excise Tax Current Year** | $0.00 |
| **Deduct** | $100.00 |
| **Total Amount Due** | $0.00 |
| **Amount Paid** | $0.00 |
| **Filing Period** | From 07/01/2013 to 06/30/2014 |
| **Payment Amount** | $0.00 |
| **Refund/Credit Amount** | Credit: $0.00<br>Refund: $0.00 |
| **Account Number** | 2527 |
| **Business Name** | MJB ACQUISITION CORPORATION |
| **Primary Legal Address** | 4373 N 3RD ST, LARAMIE, WY, 82072-9519, (000)000-0000 |

# Franchise and Excise Tax Online

## Confirmation

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found you will be notified by the Tennessee Department of Revenue.

**DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.**

## Confirmation Details

| | |
|---|---|
| **Confirmation Number** | 162818261 |
| **Date** | Thursday, May 28, 2015 04:13:38 PM |

### Minimum Pay Inactive Annual Return - Payment Summary

| | |
|---|---|
| **Franchise Tax** | $100.00 |
| **Deduct** | $300.00 |
| **Penalty** | $0.00 |
| **Interest** | $0.00 |
| **Total Tax Due** | $0.00 |
| **Total Overpayment** | $200.00 |
| **Total Amount Due** | **$200.00** |
| **Amount Paid** | $0.00 |
| **Filing Period** | From 07/01/2013 to 06/30/2014 |
| **Final Return** | No |
| **Amended Return** | No |
| **Payment Amount** | $0.00 |
| **Refund/Credit Amount** | Credit: $200.00<br>Refund: $0.00 |
| **Account Number** | 9036 |
| **Business Name** | FLORIDA METROPOLITAN UNIVERSITY, INC. |
| **Primary Legal Address** | 6 HUTTON CENTRE DR STE 400, SANTA ANA, CA, 92707-8762, (714)427-3000 |

# Franchise and Excise Tax Online

## Account Information

___

### Account Information

Enter your Franchise & Excise Tax account number and a valid entity ID, then click "Continue" to verify your account information.

Notice to taxpayers using a corporate bank account to transmit payments through this internet application:

Payments initiated through this on-line application are sent to the receiving bank via the Automated Clearing House (ACH) as a 'CCD' transaction type. Some customers have filters or debit blocks on their bank account that would prohibit this type of payment from being processed without the receiving bank's prior knowledge of Tennessee Department of Revenue's intent to debit the bank account designated in the payment transmission. This can be resolved by providing the bank with the following 10-digit Company I. D. number (or identifier) to store on file prior to initiating payments through this F&E on-line application. C626001445

|  |  |  |
|---|---|---|
| **Account Number** | 320409036 | Lookup Account Number |
| **Valid Entity ID** | FEIN | ▼ |
| **Entity ID** | 330717605 | |
| **Filing/Payment Type** | Minimum Pay Inactive Annual Return ▼ | |

Continue

# Franchise and Excise Tax Online

## Verify Account Information

Please enter the beginning and ending taxable year under your account information. Verify your primary and mailing addresses and make changes if necessary. Then click "Continue" to provide additional taxpayer information.

### Account Information

| | |
|---|---|
| **Business Name** | FLORIDA METROPOLITAN UNIVERSITY, INC. |
| **Account Number** | *****9036 |
| **FEIN** | *****7605 |
| **What is your taxable year?** | 07/01/2013　🗓　to　06/30/2014　🗓 |

### Primary Legal Address

| | |
|---|---|
| **Address Line 1** | 6 HUTTON CENTRE DR S |
| **Address Line 2** | |
| **City** | SANTA ANA |
| **State** | California　▼ |
| **Zip** | 92707-8762 |
| **Phone Number** | 714　-　427　-　3000 |
| **Fax Number** | 714　-　427　-　5138 |

### Mailing Address

☐ Check here if same as Primary Legal Address.

| | |
|---|---|
| **Address Line 1** | 6 HUTTON CENTRE DR S |
| **Address Line 2** | |
| **City** | SANTA ANA |
| **State** | California　▼ |
| **Zip** | 92707-8762 |

### Officers/Members/Partners Information

**Officer / Member / Partner 1 Name**   Jack                               D

Massimino

(First, Middle Initial, Last)

**Officer / Member / Partner 1 SSN**   571   -   84   -   5075

**Officer / Member / Partner 1 E-mail**   •••••••••••••••••

**Re-enter Officer / Member / Partner 1 E-mail**   jmassimino@cci.edu

**Officer / Member / Partner 2 Name**   Robert                          C

Owen

(First, Middle Initial, Last)

**Officer / Member / Partner 2 SSN**   344   -   38   -   1627

**Officer / Member / Partner 2 E-mail**   •••••••••••••

**Re-enter Officer / Member / Partner 2 E-mail**   rowen@cci.edu

General Contact Information

**General Contact Name**   John                               A

Fioretto

(First, Middle Initial, Last)

**Address Line 1**   6 Hutton Centre Dr. Suite#

**Address Line 2**

**City**   Santa Ana

**State**   California   ▼

**Zip**   92707

**Phone Number**   714   -   825   -   7670

**E-mail**   •••••••••••••••••

**Re-enter E-mail**   jfioretto@cci.edu

# Franchise and Excise Tax Online

## Minimum Pay Inactive Annual Return Calculations

**Based on the information you entered, the following tax computation has been made.** Click "Continue" to receive your refund or credit.

| | | |
|---|---|---|
| **1. Franchise Tax** | $100.00 | |
| **2. Deduct**<br>(Credit, memo balance, and any payment made for the current year) | [$300.00] | |
| **3. Penalty**<br>(If filed late, minimum penalty is $15) | $0.00 | |
| **4. Interest**<br>(7.25% per annum from due date to date paid) | $0.00 | |
| **5. Total Amount Due**<br>(Add lines 1, 3, and 4; deduct any credit reported on line 2) | $0.00 | *The system will not put $100 as the other one did* |
| **6. Total Overpayment**<br>(If line 2 exceeds total of lines 1, 3, and 4) | $200.00 | |

Continue

# Franchise and Excise Tax Online

## Notice of Overpayment

Based on the information you entered, you are owed a refund from the Tennessee Department of Revenue Franchise And Excise Tax. Do you want a refund or do you want to credit the overpayment to your account?

### Total Overpayment: $200.00

## Refund or Credit

| | |
|---|---|
| **Do you want a refund or credit?** | ○ Refund  ◉ Credit |
| **Authorized Representative**<br>(You are authorized to debit this company account) | Connie Kane |
| **Contact Phone Number** | 714    -  825    -  7499 |
| **E-mail Address for Confirmation E-mail** | •••••••••••• |
| **Re-enter E-mail Address** | ckane@cci.edu |

By clicking the "I certify" box above, you certify that all of the information you have entered is true, correct, and complete to the best of your knowledge.

☑ **I certify.**

By clicking the "Submit" button below, you authorize the Tennessee Department of Revenue to refund or credit your account the amount listed above.**This transaction cannot be canceled once the "Submit" button has been selected.**

**Do not click the Submit button MORE THAN ONCE.**

Submit

# Franchise and Excise Tax Online

## Confirmation

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found, you will be notified by the Tennessee Department of Revenue.

**DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.**

## Confirmation Details

|  |  |
|---|---|
| **Confirmation Number** | 157789361 |
| **Date** | Friday, August 15, 2014 04:31:57 PM |

### Extension of Time to File - Payment Summary

|  |  |
|---|---|
| **Estimated Franchise Tax Current Year** | $100.00 |
| **Estimated Excise Tax Current Year** | $0.00 |
| **Deduct** | $100.00 |
| **Total Amount Due** | $0.00 |
| **Amount Paid** | $0.00 |
| **Filing Period** | From 07/01/2013 to 06/30/2014 |
| **Payment Amount** | $0.00 |
| **Refund/Credit Amount** | Credit: $0.00<br>Refund: $0.00 |
| **Account Number** | 9036 |
| **Business Name** | FLORIDA METROPOLITAN UNIVERSITY, INC. |
| **Primary Legal Address** | 6 HUTTON CENTRE DR STE 400, SANTA ANA, CA, 92707-8762, (714)427-3000 |

# Franchise and Excise Tax Online

## Confirmation

---

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found you will be notified by the Tennessee Department of Revenue.

**DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.**

Confirmation Details

| | |
|---|---|
| **Confirmation Number** | 162817765 |
| **Date** | Thursday, May 28, 2015 03:56:29 PM |

Minimum Pay Inactive Annual Return - Payment Summary

| | |
|---|---|
| **Franchise Tax** | $100.00 |
| **Deduct** | $200.00 |
| **Penalty** | $0.00 |
| **Interest** | $0.00 |
| **Total Tax Due** | $0.00 |
| **Total Overpayment** | $100.00 |
| **Total Amount Due** | **$100.00** |
| **Amount Paid** | $0.00 |
| **Filing Period** | From 07/01/2013 to 06/30/2014 |
| **Final Return** | No |
| **Amended Return** | No |
| **Payment Amount** | $0.00 |
| **Refund/Credit Amount** | Credit: $100.00<br>Refund: $0.00 |
| **Account Number** | 2293 |
| **Business Name** | ECAT ACQUISITION, INC. |
| **Primary Legal Address** | 6 HUTTON CENTRE DR STE 400, SANTA ANA, CA, 92707-8762, (714)427-3000 |

Franchise and Excise Tax Online
## Account Information

## Account Information

Enter your Franchise & Excise Tax account number and a valid entity ID, then click "Continue" to verify your account information.

Notice to taxpayers using a corporate bank account to transmit payments through this internet application:

Payments initiated through this on-line application are sent to the receiving bank via the Automated Clearing House (ACH) as a 'CCD' transaction type. Some customers have filters or debit blocks on their bank account that would prohibit this type of payment from being processed without the receiving bank's prior knowledge of Tennessee Department of Revenue's intent to debit the bank account designated in the payment transmission. This can be resolved by providing the bank with the following 10-digit Company I. D. number (or identifier) to store on file prior to initiating payments through this F&E on-line application. C626001445

| | | |
|---|---|---|
| **Account Number** | 319372293 | Lookup Account Number |
| **Valid Entity ID** | SOS | |
| **Entity ID** | 0474748 | |
| **Filing/Payment Type** | Minimum Pay Inactive Annual Return | |

Continue

Franchise and Excise Tax Online
## Verify Account Information

**Please enter a valid Ending taxable year date in the format of MM/DD/YYYY.**

**Please enter a valid Beginning taxable year date in the format of MM/DD/YYYY.**

Please enter the beginning and ending taxable year under your account information. Verify your primary and mailing addresses and make changes if necessary. Then click "Continue" to provide additional taxpayer information.

### Account Information

| | |
|---|---|
| Business Name | ECAT ACQUISITION, INC. |
| Account Number | *****2293 |
| SOS | ***4748 |
| What is your taxable year? | 07/01/2012    to  06/30/2013 |

### Primary Legal Address

| | |
|---|---|
| Address Line 1 | 6 HUTTON CENTRE DR |
| Address Line 2 | |
| City | SANTA ANA |
| State | California |
| Zip | 92707-8762 |
| Phone Number | 714 - 427 - 3000 |
| Fax Number | 714 - 427 - 5138 |

### Mailing Address

☐ Check here if same as Primary Legal Address.

| | |
|---|---|
| Address Line 1 | 6 HUTTON CENTRE DR |
| Address Line 2 | |
| City | SANTA ANA |
| State | California |

Zip    92707-8762

## Officers/Members/Partners Information

Officer / Member / Partner 1 Name    Jack                          D          Massimino
                                      (First, Middle Initial, Last)

Officer / Member / Partner 1 SSN    571      -  84      -  5075

Officer / Member / Partner 1 E-mail

Re-enter Officer / Member / Partner 1 E-mail    jmassimino@cci.edu

Officer / Member / Partner 2 Name    Robert                        C          Owen
                                     (First, Middle Initial, Last)

Officer / Member / Partner 2 SSN    344      -  38      -  1627

Officer / Member / Partner 2 E-mail

Re-enter Officer / Member / Partner 2 E-mail    rowen@cci.edu

## General Contact Information

General Contact Name    John                          A          Fioretto
                        (First, Middle Initial, Last)

Address Line 1    6 Hutton Centre Dr. Suite

Address Line 2

City    Santa Ana

State    California

Zip    92707

Phone Number    714      -  825      -  7670

E-mail

Re-enter E-mail    jfioretto@cci.edu

Continue

Franchise and Excise Tax Online

## Minimum Pay Inactive Annual Return

Please answer each question below, then click "Continue" to enter tax information.

Minimum Pay Inactive Annual Return Questions

| | |
|---|---|
| **Is this an amended return?** | ◦ Yes  ⦿ No |
| **Is this a final return for termination or withdrawal?** | ◦ Yes  ⦿ No |
| **If yes, enter business closing date** | /          mm/yyyy |
| **Filing** | ◦ Filing with Payment |
| | ⦿ Filing Only |

Continue

Franchise and Excise Tax Online

# Minimum Pay Inactive Annual Return Calculations

**Based on the information you entered, the following tax computation has been made. Click "Continue" to receive your refund or credit.**

| | | |
|---|---|---|
| **1. Franchise Tax** | $100.00 | |
| **2. Deduct** (Credit, memo balance, and any payment made for the current year) | [$300.00] | |
| **3. Penalty** (If filed late, minimum penalty is $15) | $0.00 | |
| **4. Interest** (7.25% per annum from due date to date paid) | $0.00 | |
| **5. Total Amount Due** (Add lines 1, 3, and 4; deduct any credit reported on line 2) | $0.00 | |
| **6. Total Overpayment** (If line 2 exceeds total of lines 1, 3, and 4) | $200.00 | |

Continue

Refund or Credit

Franchise and Excise Tax Online
Notice of Overpayment

Based on the information you entered, you are owed a refund from the Tennessee Department of Revenue Franchise And Excise Tax.
Do you want a refund or do you want to credit the overpayment to your account?

**Total Overpayment: $200.00**

Refund or Credit

Do you want a refund or credit?    ○ Refund    ● Credit

Authorized Representative    Jennifer Pan
(You are authorized to debit this company account)

Contact Phone Number    714    - 825    - 7462

**E-mail Address for Confirmation E-mail**

Re-enter E-mail Address    jpan@cci.edu

By clicking the "I certify" box above, you certify that all of the information you have entered is true, correct, and complete to the best of your knowledge.

☑ I certify.

By clicking the "Submit" button below, you authorize the Tennessee Department of Revenue to refund or credit your account the amount listed above. This transaction cannot be canceled once the "Submit" button has been selected.

Do not click the Submit button MORE THAN ONCE.

Submit

# Franchise and Excise Tax Online

## Confirmation

Thank you for filing your Franchise and Excise Tax return online at Tennessee.gov. Your confirmation details are below. Please print this page for your records. You will not be able to print this page at a later time. If you have entered your e-mail address, you will receive an e-mail confirmation shortly. Please be aware that information you have submitted will be verified. If discrepancies are found, you will be notified by the Tennessee Department of Revenue.

DO NOT mail a paper return in addition to this online filing, and DO NOT send a duplicate payment if you have authorized a payment online.

## Confirmation Details

| | |
|---|---|
| Confirmation Number | 157789212 |
| Date | Friday, August 15, 2014 04:12:41 PM |

## Extension of Time to File - Payment Summary

| | |
|---|---|
| Estimated Franchise Tax Current Year | $100.00 |
| Estimated Excise Tax Current Year | $0.00 |
| Deduct | $100.00 |
| Total Amount Due | $0.00 |
| Amount Paid | $0.00 |
| Filing Period | From 07/01/2013 to 06/30/2014 |
| Payment Amount | $0.00 |
| Refund/Credit Amount | Credit: $0.00<br>Refund: $0.00 |
| Account Number | 2293 |
| Business Name | ECAT ACQUISITION, INC. |
| Primary Legal Address | 6 HUTTON CENTRE DR STE 400, SANTA ANA, CA, 92707-8762, (714)427-3000 |

MOR – 5
Accounts Receivable Reconciliation and Aging

Corithian Colleges
Accounts Receivable Aging

| | 0-30 days | 31-60 days | 61-90 days | Over 90 days | Grand Total |
|---|---|---|---|---|---|
| Drop | 17,704,545 | 7,063,870 | 1,584,118 | 8,418,816 | 34,771,349 |
| Graduate | 690,926 | 2,490,489 | 551,295 | 3,121,988 | 6,854,698 |
| Other | 7,074 | 135,969 | 46,164 | 337,634 | 526,841 |
| Grand Total | 18,402,546 | 9,690,328 | 2,181,577 | 11,878,437 | 42,152,888 |

MOR – 5
Debtor Questionnaire

In re CORINTHIAN COLLEGES, INC., et al[1]
        Debtor

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below.<br><br>The Debtors operations have ceased and pursuant to various pleadings filed with the Court, they have been in the process of selling assets that are no longer needed. As of May 31, 2015, the Debtors have sold various de minimus assets consisting of equipment and assets related to numerous programs conducted at the campuses and will generate benefit to the Debtors, including rent credits, in the amount of $567,135.00. | Yes | |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | No |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | Yes | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | Yes | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | No |

---

[1]    The Debtors in these proceedings and the last four digits of each Debtor's federal taxpayer identification number are as follows: Corinthian Colleges, Inc. (7312), Corinthian Schools, Inc. (0525), Rhodes Colleges, Inc. (7311), Florida Metropolitan University (7605), Corinthian Property Group, Inc. (2106), Titan Schools, Inc. (3201), Career Choices, Inc. (1425), Sequoia Education, Inc. (5739), ETON Education, Inc. (3608), Ashmead Education, Inc. (9120), MJB Acquisition Corporation (1912), ECAT Acquisition, Inc. (7789), Pegasus Education, Inc. (2336), Grand Rapids Educational Center, Inc. (2031), Rhodes Business Group, Inc. (6709), Everest College, Phoenix, Inc. (6173), CDI Education USA, Inc. (1515), SP PE VII-B Heald Real Estate, LLC (0115), SD III-B Heald Holdings Corp., (9707) Heald Capital, LLC (6164), Heald Real Estate, LLC (4281), Heald Education, LLC (1465), Heald College, LLC (9639), QuickStart Intelligence Corporation (5665) and Socle Education, Inc. (3477). The Debtors' corporate headquarters is at 6 Hutton Centre Drive, Suite 400, Santa Ana, California, 92707.

Form MOR-5 (4/07)