# Exhibit A

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 3

Client #  714352

Matter #  189111

---

For services through June 30, 2015
relating to  Case Administration

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 06/01/15 | Update WIP report | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 06/01/15 | Review critical dates and work in process report | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/01/15 | Emails with K. Breitmeyer re: basis for Michigan bureau being listed on matrix | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/02/15 | Corinthian phone call with rep of Arizona (.2); Drafting email response to rep. of Arizona (.4) | | | |
| Associate | Alexander G. Najemy | 0.60 hrs. | 260.00 | $156.00 |
| 06/02/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 06/02/15 | Review and circulate correspondence (.2); Revise critical dates calendar (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 06/03/15 | Email to Arizona state representative re: explanation of notice provided (.4); Edits to motion to seal (.4); Edits to the Motion to seal re: customer information addition (.7) | | | |
| Associate | Alexander G. Najemy | 1.50 hrs. | 260.00 | $390.00 |
| 06/03/15 | Organization and maintenance of original pleadings | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 4
Client #  714352

Matter # 189111

| Date | Description | Title/Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/15 | Editing motion to seal and proposed order | | | | |
| Associate | | Alexander G. Najemy | 1.40 hrs. | 260.00 | $364.00 |
| 06/04/15 | Attend daily status call | | | | |
| Associate | | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 06/04/15 | Review and circulate correspondence | | | | |
| Paralegal | | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/05/15 | Attend daily status call (.8); Email to M. Terranova re: WIP report (.1) | | | | |
| Associate | | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 06/05/15 | Update WIP report | | | | |
| Associate | | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 06/05/15 | Review critical dates and WIP Report | | | | |
| Director | | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/05/15 | Reviewing WIP report (.1); Emails with M. Terranova re: same (.1) | | | | |
| Director | | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/05/15 | Research committee appointment dates for M. Merchant (.2); Retrieve 6/8/15 agenda and critical dates for M. Merchant (.2); Revise and circulate critical dates (.1); Further revisions to critical dates calendar (.3) | | | | |
| Paralegal | | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 06/08/15 | Emails with M. Collins re: case update (.1); Reviewing EB announcement re: forbearance (.3) | | | | |
| Director | | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 06/09/15 | Revise critical dates calendar | | | | |
| Paralegal | | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/10/15 | Emails with S. Mortensen re: ED attestation form | | | | |
| Director | | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 5

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/10/15 | Revising critical dates calendar (.4); Review and circulate correspondence from various parties (.3) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 06/12/15 | Revising critical dates calendar (.5); Call to Rust/Omni re: website issue (.1); Circulate critical dates calendar (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 06/17/15 | Email Old Orchard request for notice to claims agent | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/18/15 | Revise critical dates calendar (x3) (.6); Finalize and file AOS re: schedules (.1); Circulate correspondence (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 06/19/15 | Revise and circulate critical dates (.1); Circulate correspondence (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/25/15 | Retrieve case docket for M. Merchant per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 06/26/15 | Revise and circulate critical dates | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/29/15 | Attention to filing of emails and other materials for file | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 06/29/15 | Revise critical dates calendar | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/30/15 | Revising critical dates calendar (x2) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |

Total Fees for Professional Services                              $5,027.00

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374

Page 6

Client #  714352

Matter # 189111

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,027.00** |
| BALANCE BROUGHT FORWARD | $10,454.50 |
| **TOTAL DUE FOR THIS MATTER** | **$15,481.50** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 7
Client #  714352

Matter #  189111

For services through June 30, 2015
relating to  Creditor Inquiries

| | | | | |
|---|---|---|---|---|
| 06/02/15 | Review correspondences | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/10/15 | Return call re: mobile mini (.1); Email to T. McGrath re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/11/15 | Phone call with counsel for former employee re: bar date motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/12/15 | Return call to M. Summet re: claim form (.1);  Return call to E. Carter re: claim form (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/16/15 | Call with M. Moedritzer re: Aeoteck (.1); Email to B. Sheehey re: same (.1); Email to B. Chudzinski re: claims process (.1); Email to Rust/Omni re: creditor inquiry (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 06/19/15 | Email to T. McGrath re: creditor inquiry | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/22/15 | Phone call re: member to student committee | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/23/15 | Email to S. Mortenson re: creditor inquiry | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/24/15 | Correspondence with Rust/Omni re: creditor matrix | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 06/26/15 | Emails with M. Collins re: student inquiries | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 8

Client #  714352

Matter # 189111

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 06/29/15<br>Associate | Phone call with Connecticut taxing authority re: tax ID numbers for debtors<br>Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/29/15<br>Director | Discussion with R. Biblo re: student inquiry<br>Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/29/15<br>Associate | Call with former student re: obtaining proof of graduation<br>Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 06/29/15<br>Paralegal | Return various calls from creditors re: proof of claim form (x14)<br>Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 06/30/15<br>Associate | Call to former student re: obtaining proof of graduation from debtor institution<br>Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 06/30/15<br>Paralegal | Return various (x4) creditor calls<br>Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services $1,057.00

TOTAL DUE FOR THIS INVOICE **$1,057.00**
BALANCE BROUGHT FORWARD $671.50

**TOTAL DUE FOR THIS MATTER** **$1,728.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 9

Client #  714352

Matter #  189111

For services through June 30, 2015
relating to  Meetings

| 06/01/15 | Participate on daily status call | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/01/15 | Attend daily bankruptcy update telephone conference with the company and FTI | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/02/15 | Participate on daily status call with client and FTI | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| 06/02/15 | Prepare for and attend all hands bankruptcy update call with the company and FTI | | | |
| Director | Mark D. Collins | 1.10 hrs. | 825.00 | $907.50 |
| 06/03/15 | Participate on daily status call | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/04/15 | Participate on daily status call | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 06/04/15 | Participation on board prep meeting (.6); Reviewing agenda for 6/5 board call (.2) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 06/05/15 | Participate on daily status conference call | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |
| 06/05/15 | Participation on board call (1.0); Emails with M. Collins re: preparation for board call (.5); Emails with A. Steele and M. Terranova re: same (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 10
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                            Matter # 189111

---

| 06/08/15 | Coordinate logistics for 341 meeting | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/10/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 1.50 hrs. | 425.00 | $637.50 |
| 06/10/15 | Prepare for and attend daily bankruptcy update telephone conference with S. Mortensen, W. Nolan, T. McGrath and others | | | |
| Director | Mark D. Collins | 1.50 hrs. | 825.00 | $1,237.50 |
| 06/10/15 | Call with M. Collins, M. Terranova, W. Nolan and S. Mortensen re: schedules issues | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 06/10/15 | Participation on status call | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| 06/11/15 | Attend daily status call | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |
| 06/11/15 | Participate on daily status call | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |
| 06/11/15 | Prepare for and attend daily bankruptcy update telephone conference with W. Nolan, S. Mortensen, T. McGrath and others | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 06/12/15 | Provide assistance with preparation for 341 meeting (1.4); Provide assistance with 341 meeting (.1) | | | |
| Associate | Marisa A. Terranova | 1.50 hrs. | 450.00 | $675.00 |
| 06/16/15 | Attend update call with FTI and company | | | |
| Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | $425.00 |
| 06/16/15 | Participate on case status conference call with FTI and the client | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

July 29, 2015  
Invoice 488374  
Page 11

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/16/15 | Email from W. Nolan re: daily call (.1); Update status call with company and FTI (1.3) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |
| 06/18/15 | Attend daily call | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |
| 06/18/15 | Participate on case status conference call | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| 06/18/15 | Prepare for and attend update meeting re:  bankruptcy process with T. McGrath, W. Nolan, W. Calhoun, S. Mortensen and others | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 06/18/15 | Participation on all-hands catch-up call (1.5); Reviewing agenda for 6/18 planning call (.1) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| 06/24/15 | Participation on Board of Directors call | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| 06/28/15 | Emails with M. Collins S. Gautier, J. Hagle and others re: conference call on plan | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/30/15 | Board prep call for 5:00 pm board call | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

Total Fees for Professional Services $14,627.50

TOTAL DUE FOR THIS INVOICE **$14,627.50**  
BALANCE BROUGHT FORWARD $19,520.00

**TOTAL DUE FOR THIS MATTER** **$34,147.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 12

Client #  714352

Matter # 189111

---

For services through June 30, 2015
relating to  Executory Contracts/Unexpired Leases

| Date | Description | | | |
|---|---|---|---|---|
| 06/01/15 | E-mail FTI team re: leases for parking facilities (.1); Draft contract rejection motion (1.4); Draft contract rejection motion (.3); Proofread and revise same (.5); Circulate draft of same (.1); Review and respond to e-mails regarding lease rejection notice (.1); Coordinate paralegal assistance for filing same (.1); Draft parking lease rejection notice (.1); Draft exhibit to same (.1) | | | |
| Associate | Marisa A. Terranova | 2.80 hrs. | 450.00 | $1,260.00 |
| 06/01/15 | Emails with S. Mortensen, M. Terranova and T. McGrath re: contract issues (.3); Emails with M. Pompeo re: lease issues (.2); Emails with M. Terranova and T. McGrath re: contract issues (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 06/01/15 | Finalize and file rejection notice (.2); Corodinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 06/02/15 | Review and respond to e-mail from A. Agam re: landlord request (.1); Revise contract rejection motion per comments from M. Merchant (.2); Circulate revised draft of same to FIT/client (.1); Phone call with counsel to Alhambra lease (.2); Discussion with M. Merchant re: same (.1); E-mail FTI re: same (.1); Coordinate conference call on contract rejection motion (.1); Preparation for conference call on contract rejection motion (.1); Participate on conference call (.7); Phone call with W. Nolan re: Alhambra lease rejection issue (.1); Phone call with J. Liew re: Alhambra location and discussion with M. Merchant re: same (.1); Phone call with counsel to landlord re: same (.1); E-mails with counsel for Alhambra landlord and FTI regarding same (.1) | | | |
| Associate | Marisa A. Terranova | 2.10 hrs. | 450.00 | $945.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 13

Client #  714352

Matter # 189111

---

| Date | Description | Role | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/15 | Reviewing draft of contract rejection motion (.3); Discussion with M. Terranova re: same (.1); Reviewing revised draft of same (.1); Emails with M. Terranova re: same (.1); Emails with W. Nolan and M. Terranova re: same (.1); Participation on contract call (.8); Discussion with M. Terranova re: lease surrender issue (.2); Further revisions to consulting agreement (.5); Emails with J. Liew and W. Nolan re: same (.4); Emails with M. Terranova re: chemical pickup (.2); Attention to lease rejection issues (.3) | Director | Michael J. Merchant | 3.10 hrs. | 650.00 | $2,015.00 |
| 06/03/15 | Phone call with counsel for Rochester landlord re: lease rejection order (.1); E-mail same regarding bar date (.1); Review and respond to e-mails regarding Alhambra location (.1); Review voicemail from counsel for VA landlord and e-mail K. Sutharshana re: same (.1); Phone call with J. Liew re: Alhambra location (.1); Phone call with counsel for Tyson's Corner landlord re: status of lease, potential abandoned property (.2); Review and respond to e-mails regarding Alhambra location (.2); Review and respond to e-mail from counsel of landlord for Long Beach locations regarding leased equipment (.2) | Associate | Marisa A. Terranova | 1.10 hrs. | 450.00 | $495.00 |
| 06/03/15 | Emails with M. Terranova re: chemical pickup issue (.3); Email from D. Branch re: lease issues (.2); Additional emails with D. Branch and M. Terranova re: same (.1) | Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 06/03/15 | Draft CNO for settlement motion (.2); Finalize and file CNO for settlement motion (.2) | Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 06/04/15 | Email to M. Terranova re: leases | Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/04/15 | Phone call with counsel for landlord for Bensalem location (.1); E-mails with K. Sutharshana re: same (.1); Update final exhibit in support of second campus lease rejection motion to reflect new contact information for Bensalem landlord (.1); Review and respond to e-mail from Mesa landlord (.1) | Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 14

Client #  714352

Matter #  189111

| Date | Description | | | |
|---|---|---|---|---|
| 06/04/15 | Emails with M. Terranova re: list of Zenith properties | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/05/15 | Discussion with M. Merchant re: Alhambra and second order approving first campus lease rejection motion (.1); E-mail counsel for Alhambra landlord (.1); Draft COC re: second order approving first campus lease rejection motion (.4); Review e-mail from Alhambra landlord and e-mail FTI and B. Sheehy re: same (.1); Proofread COC re: second order approving first campus lease rejection motion (.1); Revise COC per comments from M. Merchant (.1); Update order and circulate same to M. Merchant (.1) | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| 06/05/15 | Emails with A. Agam re: landlord issue (.1); Reviewing COC re: campus rejection order (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/08/15 | Email with M. Terranova re: parking easement | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/08/15 | Conference with M. Merchant re: stipulation for Zenith (.4); Draft Zenith stipulation for M. Merchant (1.5) | | | |
| Summer Assoc. | David T Queroli | 1.90 hrs. | 220.00 | $418.00 |
| 06/08/15 | Phone call with landlord re: updated service address (.1); Phone call with T. McGrath re: lease rejection motion (.1); Finalize COC re: second order approving first campus rejection motion and coordinate filing same (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/08/15 | Reviewing campus rejection order (.2); Discussion with D. Queroli re: Zenith stipulation (.4) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 06/08/15 | Finalize and file COC re: rejection order (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Corinthian Colleges, Inc.                                         July 29, 2015
Stan A. Mortensen, Esq.                                           Invoice 488374
6 Hutton Centre Drive                                            Page 15
Suite 400
Santa Ana CA  92707                                              Client #  714352

                                                                Matter #  189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 06/09/15 | Draft Zenith stipulation for M. Merchant | | | |
| Summer Assoc. | David T Queroli | 2.20 hrs. | 220.00 | $484.00 |
| 06/09/15 | Email correspondence with R. Speaker re: filing of first omnibus contract rejection motion (.1); Email correspondence with M. Terranova re: same (.1); Preparation for filing of same (2.4); File, circulate and coordinate service of same (.2) | | | |
| FORMER P | Lindsey A. Edinger | 2.80 hrs. | 235.00 | $658.00 |
| 06/09/15 | Review e-mail from T. McGrath re: rejected contract list (.2); Discussion with M. Collins re: contract rejection motion (.1); Respond to e-mail from T. McGrath re: exhibit to same (.1); Phone call with K. Sutharshana and T. McGrath re: final contract rejection list (.1); Coordinate service of contract rejection motion (.1); Revise motion to include waiver of 6006(f)(6) requirement (.3); Finalize same for filing (.1); Coordinate filing contract rejection motion (.1); E-mails (x3) with T. McGrath re: contract rejection list (.1) | | | |
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |
| 06/09/15 | Emails with D. Scherer re: AT&T transfer requests (.2); Emails with D. Reimann re: lease issue (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/09/15 | Draft notice for first omnibus contract rejection motion (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/10/15 | Email to T. McGrath re: correspondence regarding contracts | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/10/15 | Draft Zenith stipulation for M. Merchant (1.2); Discussed Zenith stipulation with R. Biblo (.3); Edited Zenith stipulation for M. Merchant (1.2) | | | |
| Summer Assoc. | David T Queroli | 2.70 hrs. | 220.00 | $594.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

July 29, 2015
Invoice 488374
Page 16

Client #  714352

Matter # 189111

---

| Date | Description | Hrs | Rate | Amount |
|---|---|---|---|---|
| 06/10/15 | Update exhibit to second campus lease rejection motion with new address information for Grand Rapids landlord (.1); Phone call with counsel for landlord to corporate headquarters and forward draft of order approving rejection (.2); Phone call with counsel to landlord to teach-out location (.1); E-mails with counsel to Tempe location re: order approving rejection of Tempe lease (.1) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 06/10/15 | Retreive and email Hashmi settlement order to V. Creighton per request of M. Merchant | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/12/15 | Reviewing and revising Zenith lease stipulation | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/15/15 | Review and respond to e-mail from B. Sheehey re: City of Industry lease (.1); Phone call with counsel to Merrillville, IN landlord re: rejection motion (.1); Phone call with Merrillville, IN landlord re: same (.1); Review and respond to e-mail from counsel for Merrillville, IN landlord (.2); Review and respond to e-mail from L. Ball re: first omnibus contract rejection motion (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 450.00 | $270.00 |
| 06/15/15 | Emails with M. Terranova re: lease issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/17/15 | Emails with W. Nolan re: providing access to the premises at Equity Office location (.2); Emails with A. Steele re: status of Rockspace contract issues (.1); Attention to emails from W. Nolan re: Kalamazoo lease issues (.4) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 06/18/15 | Review and respond to e-mail from Bensalem landlord re: status of lease rejection | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 17

Client #  714352

Matter # 189111

---

| 06/18/15 | Emails with J. Liew re: Kalamazoo lease issues (.2); Emails with M. Pompeo re: status of lease stipulation (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 06/19/15 | Review exhibits to lease rejection motions/orders to determine status of Milpitas parking lease (.1) Phone call with counsel for parking landlord (Milpitas campus) (.1); Phone call with K. Sutharshana re: same (.1); Further phone call with counsel for landlord (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |

| 06/19/15 | Call with landlord re: parking lease | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |

| 06/21/15 | Emails with D. Branch and M. Terranova re: landlord issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/22/15 | Preparation for conference call with counsel for Long Beach landlord (.3); Phone call with same (.3); E-mails with B. Sheehey and J. Liew re: same (.1); Draft e-mail to client/FTI re: Long Beach lease rejection issues (.6) | | | |
| Associate | Marisa A. Terranova | 1.30 hrs. | 450.00 | $585.00 |

| 06/23/15 | Review and respond to e-mail from J. Liew re: Long Beach and e-mail counsel for landlord to Long Beach re: same (.1); Further e-mails regarding Long Beach property (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

| 06/23/15 | Emails with M. Terranova and others re: Long Beach | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

| 06/24/15 | Follow up regarding Long Beach lease issues (.1); E-mail counsel for Long Beach landlord re: proposed resolution (.1); E-mails with FTI re: same (.1); E-mails regarding access to Long Beach Property (.1); Further e-mails (x5) re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 18

Client #  714352

Matter # 189111

---

| 06/24/15 | Communications with J. Hagle re:  motion to reject operating agreement with the DOE | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

| 06/24/15 | Emails with M. Terranova re: Fremont lease issues (.1); Call with D. Branch re: same (.1); Emails with D. Branch re: Long Beach lease issues (.1); Email from D. Reimann re: rent for May stub period (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

| 06/25/15 | E-mail J. Liew re: Long Beach location (.1); Discussion with M. Merchant re: rejection motions going forward at 6/30 hearing (.1); E-mails regarding access to Long Beach property (.1); Phone call with party objecting to contract rejection motion (.2); Discussion with M. Merchant re: same (.2); Further e-mails regarding access to Long Beach property (.1); Call to party that objected to contract rejection motion (.1); Emails (x3) with B. Sheehey re: rejection of Merrionette Park lease (.3) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |

| 06/25/15 | Emails with M. Terranova re: Long Beach lease issue (.1); Additional emails with M. Terranova re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

| 06/26/15 | Discussion with M. Merchant re: rejection motions (.1); Phone call with water logic re: leased equipment (.1); Draft e-mail to FTI team re: abandoned equipment (.1); Phone call with K. Sutharshana re: leased equipment an e-mail water logic re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |

| 06/26/15 | Emails with M. Terranova re: Water Logic issues | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/27/15 | Review e-mail from J. Liew re: landlord issues (.1); Phone call with J. Liew re: same (.1); Phone call to counsel for landlord to Merrionette Park (.1); Draft e-mail to counsel for landlord to Merrionette Park (.2); Draft email to counsel for landlord to Chelsea (.2); E-mails with W. Nolan (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 19

Client #  714352

Matter # 189111

---

| 06/27/15 | Emails with M. Terranova and others re: landlord issues | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/28/15 | Review and respond to e-mail from W. Nolan re: landlord issues | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 06/29/15 | Discussion with M. Merchant re: landlord issues (.1); Call counsel for landlord to Chelsea location and e-mail W. Nolan re: same (.1); Phone call with counsel to landlord for Merrionette Park lease (.1); E-mail FTI re: same (.1); Further phone call with counsel to landlord for Merrionette Park (.1); E-mail counsel to landlord for Chelsea location (.1); Phone call with counsel for Chelsea (.2); Discussion with M. Merchant re: same (.1); E-mail counsel for landlord for Merrionette Park re: same (.1); Call to counsel for Merrionette Park and e-mail FTI re: same (.1); Follow up with counsel for landlord and FTI re: open items in Long Beach Lease rejection (.1); Phone call with W. Nolan and T. Grigg re: Long Beach Lease (.2); Phone call to counsel for Long Beach landlord re: same (.1); Discussion with M. Merchant re: same (.1); Attention to issues related to Long Beach lease (.1); Review email from counsel to landlord for Merrionette Park and forward same to W. Nolan (.1); Draft e-mail to counsel for Merrionette Park re: same (.1); E-mail with W. Nolan re: same (.1); Review and respond to e-mails re: Kalamazoo lease (.1); Phone call with counsel for landlord under Long Beach leases (.1); Draft e-mail to counsel for landlord under Long Beach leases (.3); Review e-mail from counsel for Long Beach landlord and e-mail M. Merchant re: same (.1); E-mails with J. Liew re: lease rejection notices (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 2.70 hrs. | 450.00 | $1,215.00 |

| 06/29/15 | Discussion with M. Terranova re: Chelsea lease issue (.1); Email from D. Scherer re: license transfer issue (.1); Emails with M. Terranova re: Long Beach lease issues (.3); Emails with B. Huber re: same (.2); Emails with D. Reimann re: rent issue (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |

Corinthian Colleges, Inc.                                   July 29, 2015
Stan A. Mortensen, Esq.                                     Invoice 488374
6 Hutton Centre Drive                                       Page 20
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter #  189111

---

| 06/30/15 | Review and respond to e-mail from S. Mortensen re: contract rejection (.1); Review and respond to e-mail from J. Liew re: lease rejection issues (.1); Draft second omnibus contract rejection motion (.5); Draft notice of contract rejections (.2); Draft exhibit to same (.1); Finalize same for filing (.1); Contact counsel for landlord to Merrionette Park re: same (.1); Update notice, coordinate filing NOW and coordinate filing updated version of notice (.1); Phone call with T. McGrath re: contract rejection motion (.1); Update second omnibus contract rejection motion (.1); Finalize exhibit to same (.2); Review and revise notice of second omnibus contract rejection motion (.1); Coordinate filing and serving same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.90 hrs. | 450.00 | $855.00 |
| | | | | |
| 06/30/15 | Discussion with M. Terranova re: contract rejection motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 06/30/15 | Finalize and file rejection notice (.2); Coordinate service of same (.1); Finalize and file second omnibus rejection motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |

Total Fees for Professional Services                       $18,203.50

TOTAL DUE FOR THIS INVOICE                                  **$18,203.50**
BALANCE BROUGHT FORWARD                                      $44,568.00

**TOTAL DUE FOR THIS MATTER**                               **$62,771.50**

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 21
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

For services through June 30, 2015

relating to  Automatic Stay/Adequate Protection


| 06/01/15 | Review email from and discuss issue with M. Ramos re: department of labor requests relating to ERISA action (.2); Legal research re: department of labor requests relating to ERISA action (.6) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 06/01/15 | Attention to legal issues regarding McKinley claim (.6); Communications with client re: same (.2); Draft email to counsel for McKinley (.1); Teleconference with counsel for McKinley (.3); Review email from M. Collins re: potential resolution (.2); Draft email to counsel and client re: same (.3); Review email and attachments re: stay issue (.2); Review research re: same (1.0); Draft email to J. Barsalona re: additional research (.1); Draft email to R. Maddox re: research issue (.1) | | | |
| Director | Marcos A. Ramos | 3.10 hrs. | 585.00 | $1,813.50 |
| 06/02/15 | Legal research re: department of labor requests relating to ERISA action | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |
| 06/02/15 | Attention to review of automatic stay related research (2.1); Meeitng with J. Barsalona re: research issues (.4); Attention to research re: stay issues (.9) | | | |
| Director | Marcos A. Ramos | 3.40 hrs. | 585.00 | $1,989.00 |
| 06/02/15 | Emails with M. Ramos re: stay issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/03/15 | Review and respond to email from M. Collins re: stay issue | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 06/04/15 | Teleconference with client re: automatic stay and insurance issues | | | |
| Director | Marcos A. Ramos | 0.50 hrs. | 585.00 | $292.50 |
| 06/08/15 | Review CCI student creditor motion for stay | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 22

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/08/15 | Review email and attachment from client (.1); Review and respond to email from counsel re: stay issues (.1); Attention to stay issues and authority (.5) | | | |
| Director | Marcos A. Ramos | 0.70 hrs. | 585.00 | $409.50 |
| 06/08/15 | Telephone conference with J. Spiegel re:  Karam proceeding | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/08/15 | Attention to letter from J. Snow (MA) (.2); Emails with M. Ramos and M. Collins re: same (.3) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 06/09/15 | Discussion with M. Ramos re: police and regulatory power exception to automatic stay (.2); Review case law and previous research (.1); Review complaint by The People of the State of California (1.7) | | | |
| Associate | Joseph C. Barsalona, II | 2.00 hrs. | 260.00 | $520.00 |
| 06/09/15 | Attention to authority in stay issues (.5); Draft issues list (.2) | | | |
| Director | Marcos A. Ramos | 0.70 hrs. | 585.00 | $409.50 |
| 06/09/15 | Reviewing student committee stay motions (1.2); Emails with J. Spiegel and W. Calhoun re: Mass letter (.2) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |
| 06/10/15 | Discussions with M. Ramos re: exception from relief from stay under 362 (b)(4) (.5); Legal research re: 362(b)(4)'s application to private actions (2.9); Legal research re: injunctive relief against liquidating entities (1.7); Discussion with M. Ramos re: 362(b)(4) applicability to California, Wisconsin and Massachusetts actions (.5); Create list of questions/arguments to be used against attorneys general (.2); Legal research re: precedential value of District of Delaware opinions (.5); Legal research re: stare decisis of district court opinions on bankruptcy court (1.0); Review and revise list of outstanding questions relating to state court actions (.4); Review FD Roberts Securities Inc. and application to case at bar (.2); Legal research re: need to dissolve chapter 11 entity under state law (.6) | | | |
| Associate | Joseph C. Barsalona, II | 8.50 hrs. | 260.00 | $2,210.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA 92707  

July 29, 2015  
Invoice 488374  
Page 23  

Client # 714352  

Matter # 189111  

---

| | | | | |
|---|---|---|---|---|
| 06/10/15 | Review email re: automatic stay issue (.1); Meeting with J. Barsalona re: legal issues and prior research (.2); Review correspondence related to Wisconsin filing (.2); Review and respond to email from M. Collins re: automatic stay (.1); Review caselaw (.2); Meeting with J. Barsalona re: legal issues (.2); Review and respond to several emails with client (.2); Review underlying complaints received in state court actions (1.2); Attention to legal issues re: potential response to state requests for stipulation to waiver of stay (.9); Meeting with J. Barsalona re: legal issues (.2); Review research for stay response (.3); Review prepetition complaints received from client (.1); Draft stay violation notices and related correspondence (.8); Draft email to client re: same (.1); Meeting with R. Biblo re: next steps (.1) | | | |
| Director | Marcos A. Ramos | 4.90 hrs. | 585.00 | $2,866.50 |
| 06/10/15 | Review state attorney general's letter requesting stay relief (.1); Communications with S. Mortensen re:  same (.1); Review Wisconsin attorney general pleadings concerning same (.2) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 06/10/15 | Emails with W. Calhoun re: student committee response (.1); Email from S. Mortensen re: student committee motion (.2) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/11/15 | Legal research re: whether enforcement of non-monetary remedy is stayed under 362(b)(4) (.4); Discussion with M. Ramos re: Motion for Relief from Stay by the Student Committee (.3); Circulate list of outstanding 362(b)(4) questions to M. Ramos (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 06/11/15 | Draft email to counsel for stay claimant (.1); Review legal research re: District Court opinion and precedential issue (.5); Review student committee stay relief motion (.3); Meeting with M. Collins (.2); Edit correspondence to counsel re: stay violation (.3); Draft letter in response to stay related request and states (.7); Respond and review emails from counsel for Trujillo (.3); Draft and edit states letter (.5); Meeting with R. Biblo re: stay notices and filing issues (.2); Draft correspondence to states (1.3) | | | |
| Director | Marcos A. Ramos | 4.40 hrs. | 585.00 | $2,574.00 |

Corinthian Colleges, Inc.                                      July 29, 2015
Stan A. Mortensen, Esq.                                        Invoice 488374
6 Hutton Centre Drive                                         Page 24
Suite 400
Santa Ana CA  92707                                           Client #  714352

                                                              Matter # 189111

---

| Date | Description | | | Amount |
|---|---|---|---|---|
| 06/11/15 | Emails with J. Massimino and others re: response to student committee (.2); Preparing template of objection (to student stay motion) for W. Calhoun (1.0); Reviewing student committee stay motion and response (1.5) | | | |
| Director | Michael J. Merchant | 2.70 hrs. | 650.00 | $1,755.00 |
| 06/12/15 | Meeting with T. Semmelman re: student committee motion and jurisdictional research (.2); Meeting with T. Semmelman re: research related to student committee stay motion and form of summary related thereto (.3); Draft email to M. Collins re: student committee motion (.1); Draft and edit discovery responses (1.5); Review memo re: student action (.2); Meeting with M. Collins (.1); Meeting with T. Semmelman re: legal agreements and format of objection (.4) | | | |
| Director | Marcos A. Ramos | 2.80 hrs. | 585.00 | $1,638.00 |
| 06/12/15 | Telephone conference with R. Dell Angelo re:  request for stay relief for Karam action to proceed (.2); Review proposed correspondence from R. Dell Angelo re: same (.1); Communications with S. Mortensen re:  same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 06/12/15 | Attention to student committee stay motion (2.0); Emails with A. Steele re: 341 meeting (.3); Emails with M. Collins, T. Semmelman, and others re: response to student committee motion (.2) | | | |
| Director | Michael J. Merchant | 2.50 hrs. | 650.00 | $1,625.00 |
| 06/12/15 | Research and summarize re: automatic stay issues (1.9); Conference with M. Ramos re: same (.5); Research and summarize re: automatic stay issues (.9); Conference with M. Ramos re: same (.2); Email correspondence (x2) with M. Collins re: same (.1); Conference with M. Ramos re: automatic stay research (.1); Research re: automatic stay issues (2.6) | | | |
| Associate | Tyler D. Semmelman | 6.30 hrs. | 450.00 | $2,835.00 |
| 06/13/15 | Attention to stay relief and related issues for correspondence | | | |
| Director | Marcos A. Ramos | 0.60 hrs. | 585.00 | $351.00 |
| 06/14/15 | Research and summarize stay relief issues | | | |
| Associate | Tyler D. Semmelman | 2.50 hrs. | 450.00 | $1,125.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 25

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/15/15 | Call with counsel to AIG re: stay relief (.1); Conference with M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/15/15 | Meeting with R. Biblo re: notification to Count re: automatic stay (.1); Meeting with M. Merchant re: student committee relief motion and potential responses and issues related thereto (.3); Telephone call to counsel for CSAC (.1); Review and replied to email from client re: McKinley and CSAC (.1); Draft email to B. Sheehay re: garnishment question (.1); Meeting with T. Semmelman re: objection to student committee motion (.1) | | | |
| Director | Marcos A. Ramos | 0.80 hrs. | 585.00 | $468.00 |
| 06/15/15 | Review and respond to e-mail from B. Sheehey re: City of Industry lease | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/15/15 | Email from M. Collins re: student committee response (.2); Attention to same (1.0); Discussion with M. Ramos re: response to student stay motion (.2); Discussion with M. Collins re: same (.2) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| 06/15/15 | Prepare binder of Student committee stay motion documents for M. Merchant | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 06/16/15 | Draft and edit letter to States regarding stay issues (1.4); Edit letter to States (.3) | | | |
| Director | Marcos A. Ramos | 1.70 hrs. | 585.00 | $994.50 |
| 06/16/15 | Research for response to student stay motion | | | |
| Associate | Marisa A. Terranova | 0.50 hrs. | 450.00 | $225.00 |
| 06/16/15 | Emails with T. Semmelman re: student stay research (.2); Emails with M. Ramos re: draft response to AG letter (.2); Reviewing research on extension of stay (.3); Preparing response to student committee stay motion (1.5) | | | |
| Director | Michael J. Merchant | 2.20 hrs. | 650.00 | $1,430.00 |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 26
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| 06/16/15 | Emails with M. Collins re: student committee response | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/16/15 | Email correspondence (x6) with M. Merchant re: automatic stay research (.2); Research re: automatic stay issues and draft preliminary response (2.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.40 hrs. | 450.00 | $1,080.00 |

| 06/17/15 | Research for insert into response to student stay motion (1.9); Discussion with M. Collins re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 2.10 hrs. | 450.00 | $945.00 |

| 06/17/15 | Emails with W. Calhoun, S. Mortensen, M. Collins, W. Nolan and J. Massimino re: call on response to student stay motion (.4); Participation on call (.5); Attention to documents forwarded from W. Calhoun re: request for judicial notice (.4); Attention to outline for student stay response (.6); Attention to fact insert from W. Calhoun re: student stay response (.4); Preparing response to stay motion (4.0); Reviewing Parthenon study (.3); Attention to motion to dismiss DOE fire (.4) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 7.00 hrs. | 650.00 | $4,550.00 |

| 06/18/15 | Review email re: stay relief filing (.1); Draft email to M. Merchant re: letter to States (.1) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |

| 06/18/15 | Research for inserts to response to Student Committee stay motion | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.30 hrs. | 450.00 | $585.00 |

| 06/18/15 | Attention to drafting response to student committee stay motion (7.5); Emails with M. Collins re: same (.2); Emails with M. Collins and W. Calhoun re: outline for student response (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 7.90 hrs. | 650.00 | $5,135.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 27

Client #  714352

Matter # 189111

---

| 06/19/15 | Respond to email from counsel re: state response (.1); Draft email to client and prepare letter for same (.2); Email with client re: form of correspondence to status (.1); Edit correspondence and finalize for service (.4); Teleconfrence with counsel for States (.2); Attention to related matters (.1); Attention to stay relief matters (.2) | | | |
| Director | Marcos A. Ramos | 1.30 hrs. | 585.00 | $760.50 |
| 06/19/15 | Attention to CFPB brief to set aside automatic stay (.3); Drafting response to student stay motion (1.5); Emails with M. Collins re: email exchanges with S. Gautier (.3); Emails with A. Steele re: Mass. Attorney General letter (.2); Emails with M. Ramos re: response to same (.3); Reviewing draft letter re: same (.2); Emailing with M. Ramos and M. Collins re: same (.1); Call with M. Collins re: comments to draft stay response (.1); Incorporating additional changes to address comments (.8); Emailing draft of student stay response to client (.1); Emails with J. Massimino re: same (.1); Emails with M. Collins re: correspondence with student committee (.2) | | | |
| Director | Michael J. Merchant | 4.20 hrs. | 650.00 | $2,730.00 |
| 06/20/15 | Telephone conference with S. Mortensen and W. Nolan re:  status of Student Committee's motion to extend the automatic stay and discussions concerning same (.6); Communications with J. Schwartz re:  same (.1) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 06/22/15 | Draft and edit email re: stay notice and review filings re: same (.3); Meeting with R. Biblo re: stay letter and response to litigant (.1); Review and respond to email from counsel re: stay issues (.2); Teleconference with A. Chang re: stay issues for CA action (.2); Meeting with R. Biblo re: stay notices and outstanding litigation (.1) | | | |
| Director | Marcos A. Ramos | 0.90 hrs. | 585.00 | $526.50 |
| 06/22/15 | Review and comment on draft of response to Student Committee's motion to extend the automatic stay | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

July 29, 2015  
Invoice 488374  
Page 28  

Client #  714352  

Matter # 189111

---

| 06/22/15 | Reviewing and revising draft response to student stay motion (2.2); Discussion with M. Collins re: response to same (.2); Emails with S. Mortensen and W. Calhoun re: comments to stay response (.4); Attention to same (1.5); Emailing draft response to creditors' committee response (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 4.40 hrs. | 650.00 | $2,860.00 |

| 06/22/15 | Conference with M. Merchant re: evidentiary issue relating to motion to stay | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

| 06/23/15 | Attention to stay issues in preparation for telephone call with client (.2); Attention to review of complaints in preparation for conference call (.4); Prepare for conference call with client re: Illinois action (.4); Participate in conference call with client (.7); Follow up re: same (.1); Draft email to M. Collins re: same (.1); Attention to CFPB issues (.5); Review CFPB Complaint (.2); Meeting with T. Semmelman re: facts and law for response to Illinois motion (.5); Review and collect pertinent information re: same (.3); Conference with client (.1); Review letter from CSA (.2); Call to counsel for McKinley (.1) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 3.80 hrs. | 585.00 | $2,223.00 |

| 06/23/15 | Review and comment on response to Student Committee's motion to extend the automatic stay (.8); Communications with M. Merchant re:  same (.2); Telephone conference with S. Mortensen re:  same (.2); Telephone conference with S. Mortensen and M. Merchant re:  same (.3); Prepare for and attend telephone conference with S. Gautier, J. Hagle, J. Schwartz and others re:  status and scope of Student Committee's stay motion (.7); Communications with S. Gautier re: same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.40 hrs. | 825.00 | $1,980.00 |

Corinthian Colleges, Inc.                                      July 29, 2015
Stan A. Mortensen, Esq.                                        Invoice 488374
6 Hutton Centre Drive                                         Page 29
Suite 400
Santa Ana CA  92707                                           Client #  714352

                                                              Matter #  189111

---

| 06/23/15 | Attention to response to student committee stay motion (2.5); Emails with M. Collins re: same (.4); Emails with S. Mortensen and W. Calhoun re: same (.5); Emails with R. Biblo re: research issue on same (.2); Reviewing CARS report re: same (.4); Emails with W. Calhoun re: exhibits to response (.3); Additional revisions to student committee motion (1.2); Call with Company re: Illinois automatic stay proceeding (.4); Emails with M. Collins re: updates on discussions with student committee (.3); Emailing S. Mortensen updated draft of student stay motion response (.3); Emails with M. Collins, W. Calhoun and S. Mortensen re: revisions to stay response (.3); Reviewing DOE objection to stay motion (.5); Call with M. Collins and S. Mortensen re: student stay response (.2); Revising response re: stay (.5) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 8.00 hrs. | 650.00 | $5,200.00 |
| | | | | |
| 06/23/15 | Research re: bankruptcy court jurisdiction over matters involving non-debtor seeking to extend stay over itself (1.4); Research re: state court's ability to determine applicability of automatic stay to action before it (1.4) | | | |
| Associate | Rachel L. Biblo | 2.80 hrs. | 260.00 | $728.00 |
| | | | | |
| 06/23/15 | Conference with M. Ramos re: automatic stay research (.8); Legal research re: CFPB complaint (4.3) | | | |
| Associate | Tyler D. Semmelman | 5.10 hrs. | 450.00 | $2,295.00 |
| | | | | |
| 06/24/15 | Meeting with T. Semmelman re: issues related to Illinois brief | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| | | | | |
| 06/24/15 | Review filed response to student stay motion | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 06/24/15 | Review DOE's response to Student Committee's motion to extend the stay (.4); Review final version of Debtors' response to same (.4) | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 30

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/24/15 | Attention to finalizing response to student committee stay motion (2.2); Emails with M. Collins and W. Calhoun re: same (.4); Call with M. Collins re: same (.1); Discussion with R. Speaker re: same (.2); Emails with M. Collins, W. Calhoun and S. Mortensen re: filing (.2); Final revisions to response to student stay motion for filing (1.0); Emails with M. Collins re: comments to same (.2) | | | |
| Director | Michael J. Merchant | 4.30 hrs. | 650.00 | $2,795.00 |
| 06/24/15 | Organize exhibits for response to student committee stay motion (.2); Organize exhibits for request for judicial notice re: same (.2); Finalize and file response (.2); Finalize and file request for judicial notice (.2); Coordinate service of response and request (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| 06/24/15 | Draft memorandum and legal brief re: automatic stay (CFPB action) | | | |
| Associate | Tyler D. Semmelman | 10.70 hrs. | 450.00 | $4,815.00 |
| 06/25/15 | Draft memorandum and brief re: automatic stay issues; Legal research for same | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 450.00 | $675.00 |
| 06/26/15 | Meeting with R. Biblo re: filing of stay notices | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 06/26/15 | Emails with M. Ramos re: response to state automatic stay issue | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/26/15 | Email correspondence (x2) with M. Ramos re: automatic stay issues | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 06/27/15 | Review memorandum re: Illinois matters (1.7); Edit memorandum (1.5) | | | |
| Director | Marcos A. Ramos | 3.20 hrs. | 585.00 | $1,872.00 |

Corinthian Colleges, Inc.                                       July 29, 2015
Stan A. Mortensen, Esq.                                        Invoice 488374
6 Hutton Centre Drive                                         Page 31
Suite 400
Santa Ana CA  92707                                           Client #  714352

                                                              Matter # 189111

---

| 06/29/15 | Review and edit memorandum regarding CFPB motion (1.0); Edit memo re: Illinois action (1.0); Review and respond to email re: status of various issues (.1); Edit memo re: Illinois action (1.0); Review email from counsel for McKinley and draft email to client re: same (.2) | | | |
|---|---|---|---|---|
| Director | Marcos A. Ramos | 3.30 hrs. | 585.00 | $1,930.50 |
| 06/29/15 | Communications with J. Spiegel re:  status of derivative actions postpetition | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/29/15 | Research information on filing in Tarrant County, TX for R. Biblo re: suggestion of stay | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/29/15 | Assist M. Collins with derivative claim issue | | | |
| Director | Russell Silberglied | 0.10 hrs. | 725.00 | $72.50 |
| 06/29/15 | Conference with M. Ramos re: automatic stay research | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| 06/30/15 | Edit CFPB memorandum (3.2); Review and respond to email from counsel re: Illinois (.2); Meeting with R. Speaker re: notice of stay and filing issue (.1) | | | |
| Director | Marcos A. Ramos | 3.50 hrs. | 585.00 | $2,047.50 |
| 06/30/15 | Call with Tarrant County Clerk's office re: suggestion of stay issue (.3); Email to M. Ramos re: same (.1); Email to L. Portale re: same (.1); Further research re: same (.5); Call with L. Portale re: same (.1); Meeting with R. Biblo re: same (.2); Meeting with M. Ramos re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 235.00 | $329.00 |

Total Fees for Professional Services          $79,247.50

TOTAL DUE FOR THIS INVOICE                     **$79,247.50**
BALANCE BROUGHT FORWARD                         $18,083.50

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374

Page 32

Client #  714352

Matter # 189111

**TOTAL DUE FOR THIS MATTER**                                      **$97,331.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 33

Client #  714352

Matter # 189111

For services through June 30, 2015
relating to  Plan of Reorganization/Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Review ABI task force's form combined plan and disclosure statement, solicitation procedures motion and confirmation order | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 06/02/15 | Conference with M. Collins re: plan and disclosure statement (.1); Email to M. Collins and M. Terranova re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/02/15 | Meeting with A. Steele re:  disclosure statement hearing date | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/02/15 | Meeting with M. Collins re: plan and disclosure statement | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 06/03/15 | Meeting with M. Collins to discuss plan | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/03/15 | Meeting with D. DeFranceschi re:  preparation of plan of liquidation (.2); Begin reviewing forms of liquidating plans of liquidation and liquidating trust agreement (.8) | | | |
| Director | Mark D. Collins | 1.00 hrs. | 825.00 | $825.00 |
| 06/03/15 | Research Plan and GUC trust documents from Highway case for M. Collins | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 06/04/15 | Attention to preparation of joint Disclosure Statement and Plan, and review of joint Plan and Disclosure Statement document | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |
| 06/07/15 | Begin drafting solicitation procedures motion using ABI form | | | |
| Associate | Rachel L. Biblo | 2.80 hrs. | 260.00 | $728.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 34

Client #  714352

Matter # 189111

---

| 06/08/15 | Attend meetings with B. Nolan and S. Mortensen re:  plan process, timeline and related issues | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 06/08/15 | Begin drafting plan of liquidation using ABI template (.2); Continue drafting plan of liquidation using ABI template (3.3) | | | |
| Associate | Rachel L. Biblo | 3.50 hrs. | 260.00 | $910.00 |
| 06/09/15 | Meeting with R. Biblo re:  status of draft of combined plan and disclosure statement | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/09/15 | Continue drafting liquidation plan using ABI form (1.0); Begin drafting confirmation order (.5); Continue drafting confirmation order (1.1); Review and revise DS motion (.5) | | | |
| Associate | Rachel L. Biblo | 3.10 hrs. | 260.00 | $806.00 |
| 06/10/15 | Review draft plan and disclosure statement and liquidation trust agreement | | | |
| Director | Daniel  J. DeFranceschi | 3.50 hrs. | 750.00 | $2,625.00 |
| 06/10/15 | Review initial draft of combined plan and disclosure statement and solicitation procedures motion | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 06/10/15 | Finalize draft solicitation procedures motion (1.7); Continue drafting liquidation plan (.7); Finalize drafts of liquidation plan and related confirmation order (1.9); Revise draft plan of liquidation (.3) | | | |
| Associate | Rachel L. Biblo | 4.60 hrs. | 260.00 | $1,196.00 |
| 06/10/15 | Meeting with D. DeFranceschi re: plan structure (.3); Research re: same (.8); Correspondence with D. DeFrancseschi re: same (.2) | | | |
| Associate | Zachary I. Shapiro | 1.30 hrs. | 490.00 | $637.00 |

Corinthian Colleges, Inc.                                      July 29, 2015
Stan A. Mortensen, Esq.                                        Invoice 488374
6 Hutton Centre Drive                                         Page 35
Suite 400
Santa Ana CA  92707                                            Client #  714352

                                                              Matter #  189111

---

| 06/11/15 | Review and revise Plan/Disclosure Statement (1.3); Review Plan/DS and draft form of liquidating trust documents (1.5); Draft and analysis of liquidation trust papers (.9); Review and draft liquidation trust papers for plan (1.2) | | | |
| Director | Daniel  J. DeFranceschi | 4.90 hrs. | 750.00 | $3,675.00 |
| 06/11/15 | Email correspondence with Z. Shapiro re: docket research regarding plan related pleadings (.1); Docket research re: same (.2); Email plan related pleadings to Z. Shapiro (.1) | | | |
| FORMER P | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 06/11/15 | Review draft of liquidating trust agreement (.2); Communications with D. DeFranceschi re:  same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/11/15 | Review form trust agreement | | | |
| Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| 06/11/15 | Conference with D. DeFranceschi re: plan structure (.2); Research re: same (.7); Correspondence with L. Edinger re: same (.1); Correspondence with D. DeFranceschi re: same (.2) | | | |
| Associate | Zachary I. Shapiro | 1.20 hrs. | 490.00 | $588.00 |
| 06/12/15 | Review materials in connection with Plan and Disclosure Statement and liquidating trust agreement and meeting with M. Collins re: same (2.4); Review and revise Plan and Trust documents (3.5); Review docs regarding Trust structure (.7) | | | |
| Director | Daniel  J. DeFranceschi | 6.60 hrs. | 750.00 | $4,950.00 |
| 06/17/15 | Revise Plan and Trust documents | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 750.00 | $1,200.00 |
| 06/17/15 | Communications with J. Hagle and J. Schwartz re:  institution of plan negotiations | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 36

Client #  714352

Matter # 189111

| 06/18/15 | Email to M. Collins re: plan | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/18/15 | Review/revise and draft Plan documents (2.2); Review and revise Plan documents and draft Liquidating Trust (2.9) | | | |
| Director | Daniel  J. DeFranceschi | 5.10 hrs. | 750.00 | $3,825.00 |
| 06/18/15 | Communications with D. DeFranceschi and R. Biblo re:  outline of terms for liquidating plan (.2); Meeting with D. DeFranceschi re:  same (.3); Prepare for and attend telephone conference with J. Hagle, S. Mortensen, W. Nolan, J. Schwartz, B. Silverberg, and D. DeFranceschi re:  plan terms and negotiations (1.6) | | | |
| Director | Mark D. Collins | 2.10 hrs. | 825.00 | $1,732.50 |
| 06/18/15 | CCI plan call | | | |
| Associate | Rachel L. Biblo | 1.50 hrs. | 260.00 | $390.00 |
| 06/19/15 | Conference with D. DeFranceschi re: plan provisions (.1); Research for D. DeFranceschi re: same (.2) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 06/19/15 | Draft Plan and Disclosure Statement and related documents | | | |
| Director | Daniel J. DeFranceschi | 4.50 hrs. | 750.00 | $3,375.00 |
| 06/19/15 | Communications with J. Hagle re:  plan terms (.1); Communications with J. Schwartz and S. Gautier re:  same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/20/15 | Draft Liquidation Trust Agreement and related Plan of Liquidation (3.0); Draft Plan and related Trust Agreement provisions (1.2) | | | |
| Director | Daniel  J. DeFranceschi | 4.20 hrs. | 750.00 | $3,150.00 |
| 06/20/15 | Communications (several) with D. DeFranceschi re:  plan of liquidation and liquidating trust agreement | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 37
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 06/21/15 | Draft Trust and related Plan of Liquidation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 3.20 hrs. | 750.00 | $2,400.00 |
| | | | | |
| 06/22/15 | Draft Plan of Liquidation (.7); Revise and draft Plan and Disclosure Statement (2.3); Further draft Plan and Disclosure Statement (2.5) | | | |
| Director | Daniel  J. DeFranceschi | 5.50 hrs. | 750.00 | $4,125.00 |
| | | | | |
| 06/22/15 | Telephone conference with J. Hagle and J. Ryan re:  discussion concerning terms of plan of liquidation | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| | | | | |
| 06/22/15 | Emails with M. Collins re: update on discussions with student committee | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 06/23/15 | Review and revise plan | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| | | | | |
| 06/23/15 | Call with J. Hagle and committee counsel re: plan discussion (.4); All hands call with J. Hagle, J. Schwarz, M. Collins and S. Gautier re: plan discussions (.8); Follow-up call with J. Hagle and others (.3) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |
| | | | | |
| 06/24/15 | Conference with R. Biblo re: plan provisions (.1); Email to S. Mortenson re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 06/24/15 | Prepare Chapter 11 Plan and Disclosure Statement (1.4); Draft Plan (2.5); Draft and revise Plan (1.4) | | | |
| Director | Daniel  J. DeFranceschi | 5.30 hrs. | 750.00 | $3,975.00 |
| | | | | |
| 06/24/15 | Communications with D. DeFranceschi re:  plan of liquidation status (.1); Communications with M. Merchant re:  revisions to disclosure statement (.1); Communications with W. Nolan re:  preparation of liquidation analysis for the plan (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 38

Client #  714352

Matter #  189111

---

| 06/24/15 | Emails with M. Collins re: disclosure statement (.3); Attention to same (.5) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 06/24/15 | Review and revise combined plan and disclosure statement (2.0); Revise draft plan (.4) | | | |
| Associate | Rachel L. Biblo | 2.40 hrs. | 260.00 | $624.00 |
| 06/25/15 | Conference with M. Merchant re: Disclosure Statement (.1); Conference with R. Biblo re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/25/15 | Review and revise Chapter 11 Plan (1.2); Review, revise and draft Plan and Disclosure Statement (2.2); Review and revise Plan and Disclosure Statement (.8) | | | |
| Director | Daniel  J. DeFranceschi | 4.20 hrs. | 750.00 | $3,150.00 |
| 06/25/15 | Communications with D. DeFranceschi re:  plan terms | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/25/15 | Attention to updated version of plan (1.0); Drafting/revising disclosure statement section of plan (6.5) | | | |
| Director | Michael J. Merchant | 7.50 hrs. | 650.00 | $4,875.00 |
| 06/25/15 | Revise draft plan provisions | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 06/26/15 | Draft Chapter 11 Plan and Disclosure Statement (3.5); Draft and revise Plan and Disclosure Statement (3.2) | | | |
| Director | Daniel  J. DeFranceschi | 6.70 hrs. | 750.00 | $5,025.00 |
| 06/26/15 | Draft insert for DS re: contract and lease rejection motions | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                             Page 39
Suite 400
Santa Ana CA  92707                                                Client #  714352

                                                                 Matter #  189111

---

| 06/26/15 | Preparing/revising disclosure statement (2.5); Emails with D. DeFranceschi and R. Biblo re: revisions to same (.2); Discussion with D. DeFranceschi re: same (.1); Emails with M. Terranova re: disclosure statement insert (.2); Reviewing same (.1); Emails with M. Collins and J. Hagle re: plan status (.3); Emails with M. Collins and others re: 6/28 call on plan issues (.3); Additional changes to disclosure statement (.6) | | | |
| Director | Michael J. Merchant | 4.30 hrs. | 650.00 | $2,795.00 |
| | | | | |
| 06/26/15 | Review and comment to draft plan | | | |
| Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 06/27/15 | Review and revise Trust Agreement and Plan | | | |
| Director | Daniel  J. DeFranceschi | 5.50 hrs. | 750.00 | $4,125.00 |
| | | | | |
| 06/27/15 | Communications with D. DeFranceschi re: plan terms (.1); Coordinate and set agenda for telephone conference with Student Committee, Creditors Committee and Lenders re:  plan negotiations (.3) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| | | | | |
| 06/27/15 | Emails with R. Biblo and D. DeFranceschi re: disclosure statement (.2); Emails with M. Collins and D. DeFranceschi re: same (.2); Emails with M. Collins re: 6/28 plan call (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| | | | | |
| 06/27/15 | Review and revise draft plan | | | |
| Associate | Rachel L. Biblo | 2.40 hrs. | 260.00 | $624.00 |
| | | | | |
| 06/28/15 | Review and comment on draft liquidation analysis (.3); Telephone conference with W. Nolan and T. McGrath re:  same (.8); Review draft of combined plan and disclosure statement (.7); Communications with D. DeFranceschi and M. Merchant re:  same (.3); Prepare for and attend plan negotiations telephone conference with S. Gautier, J. Schwartz, J. Hagle, W. Nolan, S. Mortensen and others (1.4) | | | |
| Director | Mark D. Collins | 3.50 hrs. | 825.00 | $2,887.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 40

Client #  714352

Matter #  189111

| Date | Description | | | |
|---|---|---|---|---|
| 06/28/15 | Participation on all-hands call re: plan discussions (1.0); Emails with J. Schwartz and M. Collins re: plan comments (.2); Emails with M. Collins and D. DeFranceschi re: plan issues (.3); Email from S. Gautier re: same (.1) | | | |
| Director | Michael J. Merchant | 1.60 hrs. | 650.00 | $1,040.00 |
| 06/28/15 | Assist with revisions to draft plan | | | |
| Associate | Rachel L. Biblo | 0.50 hrs. | 260.00 | $130.00 |
| 06/29/15 | Conference with M. Collins re: solicitation procedures motion (.1); Draft review and revise solicitation procedures motion (3.5) | | | |
| Associate | Amanda R. Steele | 3.60 hrs. | 425.00 | $1,530.00 |
| 06/29/15 | Revise Plan (2.4); Review and revise Plan (8.0) | | | |
| Director | Daniel  J. DeFranceschi | 10.40 hrs. | 750.00 | $7,800.00 |
| 06/29/15 | Review and revise combined plan and disclosure statement | | | |
| Director | Mark D. Collins | 8.80 hrs. | 825.00 | $7,260.00 |
| 06/29/15 | Discussion with M. Collins re: status of plan (.1); Attention to revised plan (.3); Emails with A. Steele re: solicitation motion (.3); Emails with D. DeFranceschi re: disclosure statement changes (.3) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| 06/29/15 | Review and revise plan | | | |
| Associate | Rachel L. Biblo | 2.90 hrs. | 260.00 | $754.00 |
| 06/29/15 | Email from, to D. DeFranceschi re: plan provisions relating to privilege | | | |
| Director | Russell Silberglied | 0.10 hrs. | 725.00 | $72.50 |
| 06/30/15 | Review and revise solicitation procedures (5.2); Call with B. Osborne re: solicitation procedures (.5); Review and revise plan (.8); Conference with M. Terranova re: solicitation procedures (.1) | | | |
| Associate | Amanda R. Steele | 6.60 hrs. | 425.00 | $2,805.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 41

Client #  714352

Matter # 189111

---

| 06/30/15 | Review and revise Plan and Disclosure Statement (2.7); Prepare for and attend conference call with Munger Tolls regarding the Plan (.2); Review and revise Plan and Disclosure Statement (1.9); Revise Plan and Disclosure Statement (1.3); Review and revise and finalize Plan and Disclosure Statement (3.5); Review Plan and Disclosure Statement (1.3) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 10.90 hrs. | 750.00 | $8,175.00 |

| 06/30/15 | Discussion with M. Collins, M. Merchant and W. Nolan re: plan filing and discussion with A. Steele re: motion to shorten | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

| 06/30/15 | Meeting with D. DeFranceschi re:  terms of plan of liquidation (.4); Begin reviewing same (.4); Meetings (2x) with M. Merchant re:  disclosure statement provisions (.2); Communications with J. Hagle (3x) re:  plan terms and related plan issues (.3); Communications with J. Schwartz re: same (.2); Telephone conference with W. Nolan and T. McGrath re: liquidation analysis (.7) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.20 hrs. | 825.00 | $1,815.00 |

| 06/30/15 | Continue to review and revise combined plan and disclosure statement (2.3); Meetings with D. DeFranceschi re:  same (.3); Meetings with A. Steele re:  preparation of solicitation procedures and related matters (.3); Meetings with W. Nolan re:  waterfall distribution amounts in the plan (.2); Review same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 3.30 hrs. | 825.00 | $2,722.50 |

| 06/30/15 | Revising disclosure statement (.3); Emails with M. Collins re: same (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

| 06/30/15 | Review and revise plan | | | |
|---|---|---|---|---|
| Associate | Rachel L. Biblo | 3.10 hrs. | 260.00 | $806.00 |

Total Fees for Professional Services    $110,170.50

TOTAL DUE FOR THIS INVOICE    **$110,170.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 42
Client #  714352

Matter # 189111

BALANCE BROUGHT FORWARD                                        $552.50

**TOTAL DUE FOR THIS MATTER**                            **$110,723.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 43

Client #  714352

Matter # 189111

---

For services through June 30, 2015
relating to  Use, Sale of Assets

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Attend call re: auction (.1); Attend call with M. Merchant, A. Agam and W. Nolan re: auction outcome (.1); Email to T. Griggs re: auction procedures (.1); Conference with M. Merchant re: same motion (.1); Review and revise student refund motion (.5); Email to S. Mortenson re: student refund motion (.1); Call with S. Mortenson re: student refund motion (.1); Review and revise student refund motion (.8); Emails with M. Merchant re: sale motion (.1) | | | |
| Associate | Amanda R. Steele | 2.00 hrs. | 425.00 | $850.00 |
| 06/01/15 | Meeting with M. Merchant re:  Wyotech sale process (.2); Telephone conference with J. Hagle, W. Nolan, A. Agath and M. Merchant re: Wyotech sale (.3) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |
| 06/01/15 | Emails with R. Biblo re: miscellaneous asset sale motion (.1); Reviewing same (.5); Emails with A. Agam re: WyoTech sale (.1); Discussion with M. Collins re: same (.1); Emails with A. Steele re: noon call on WyoTech sale (.1); Participation on noon WyoTech telephonic auction (.3); Follow-up call with A. Agam and others (.2); Discussion with A. Steele re: WyoTech sale motion (.2); Emails with A. Steele re: status of sale agreement (.1) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 650.00 | $1,105.00 |
| 06/01/15 | Review and circulate to M. Merchant sale procedures motion | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 06/02/15 | Review and revise student refund motion (.2); Conference with M. Merchant re: same (.1); Conference with M. Collins re: same (.1); Email to A. Gumport re: same (.1); Email to T. McGrath re: refund motion (.1); Conference with M. Merchant re: sale procedure (.1); Conference with R. Biblo re: same (.1); Email to W. Nolan and A. Agam re: same (.1); Review and revise same (.1); Email to W. Nolan re: Wyotech Sale (.1) | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |

Corinthian Colleges, Inc.                                July 29, 2015
Stan A. Mortensen, Esq.                                  Invoice 488374
6 Hutton Centre Drive                                    Page 44
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

| 06/02/15 | Review APA concerning Wyotech assets (.2); Meeting with M. Merchant re: motion to approve consulting agreement relating to sale of assets (.1) | | | |
|----------|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/02/15 | Reviewing/revising consulting agreement (GA) (1.8); Emails with M. Collins re: same (.1); Emails with A. Agam and others re: revised agreement (.1); Review of student refund motion (.3); Discussion with A. Steele re: student refund motion (.1); Attention to emails from T. Grigg and A. Agam re: draft consulting agreement (.2); Reviewing draft on miscellaneous asset sale motion (.4); Attention to WyoTech sale motion (.5) | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 650.00 | $2,275.00 |
| 06/02/15 | Revise sale procedures motion | | | |
| Associate | Rachel L. Biblo | 1.10 hrs. | 260.00 | $286.00 |
| 06/03/15 | Emails with A. Agam re: WyoTech agreement (.3); Emails with A. Agam re: WyoTech sale motion (.2); Emails with W. Nolan re: same (.3); Reviewing and revising draft WyoTech agreement (1.5); Emails with A. Agam re: same (.3); Emails with W. Nolan re: same (.2); Emails with T. Grigg re: GAGP agreement (.2) | | | |
| Director | Michael J. Merchant | 3.00 hrs. | 650.00 | $1,950.00 |
| 06/03/15 | Correspondence with A. Amir re: sale procedures motion | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 06/04/15 | Emails with M. Collins re: board approval of WyoTech sale (.2); Emailing M. Weitz mark-up of consulting agreement (.1); Revising same (.5) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 06/05/15 | Review and revise sale procedures hearing (.2); Prepare same for filing (.1); Call with W. Nolan re: motion to sell IP (.2); Emails with M. Merchant re: same (.2); Circulate sale motion to purchaser (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |
| 06/05/15 | Review sale procedures motion | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 45
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 06/05/15 | Drafting/revising WyoTech sale motion (2.0); Emailing same to FTI and client (.1); Emails with A. Steele re: circulation of WyoTech sale motion (.2); Reviewing Great American changes to draft agreement (.2); Emails with W. Nolan and others re: same (.2); Reviewing S. Mortensen comments to sale motion (.1) | | | |
| Director | Michael J. Merchant | 2.80 hrs. | 650.00 | $1,820.00 |

| 06/05/15 | Draft notice for asset sale motion (.2); Finalize and file motion (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

| 06/07/15 | Emails with A. Agam re: Wyotech sale issues | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

| 06/08/15 | Emails with A. Agam re: WyoTech agreement (.2); Emails with A. Steele and B. Silverberg re: employee cap (.2); Emails with W. Nolan re: WyoTech agreement (.4); Emails with W. Nolan re: Heald artifacts (.3); Emails with M. Weitz re: consulting agreement (.3); Revising WyoTech sale motion (.3) | | | |
| Director | Michael J. Merchant | 1.70 hrs. | 650.00 | $1,105.00 |

| 06/09/15 | Conference with M. Merchant re: Wyotech sale motion (.1); Email to B. Nolan re: same (.1); Call with B. Nolan re: same (.1); Email with Rust Omni re: service of Wyotech sale motion (.1); Emails with M. Merchant re: same (.1); Emails with B. Nolan re: same (.1); Emails with T. McGrath re: same (.1); Prepare same for filing (.3); Emails with M. Yoshimura re: same (.1); Emails with B. Nolan re: sale motion (.1); Emails re: service of sale motion (.1) | | | |
| Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | $552.50 |

| 06/09/15 | Email correspondence with R. Speaker re: sale motion (.1); Email correspondence with A. Steele re: same (.1); Prepare Wyotech sale notice and email to A. Steele for review (.2); File, circulate and coordinate service of same (.2) | | | |
| FORMER P | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |

Corinthian Colleges, Inc.                                   July 29, 2015
Stan A. Mortensen, Esq.                                     Invoice 488374
6 Hutton Centre Drive                                       Page 46
Suite 400
Santa Ana CA  92707                                         Client #  714352

                                                            Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/09/15 | Meeting with M. Merchant re:  Great American consulting agreement | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/09/15 | Revising WyoTech consulting agreement (1.0); Finalizing/revising WyoTech sale motion for filing (1.0); Emails with T. Grigg and W. Nolan re; status of consulting agreement (.4); Emails with A. Steele and T. Grigg re: execution of WyoTech agreement (.4); Final review of WyoTech motion and agreement (.7) | | | |
| Director | Michael J. Merchant | 3.50 hrs. | 650.00 | $2,275.00 |
| 06/10/15 | Review motion to sell Wyotech assets | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/10/15 | Emails with A. Parlen and M. Kremer re: auctioneer motion | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/11/15 | Call with B. Buchanan re: IP sale (.2); Conference with M. Merchant re: same (.1); Conference with M. Collins re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 06/11/15 | Communications with M. Merchant re:  process for selling intellectual property | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/11/15 | Emails with M. Collins and A. Steele re: IP sale (.2); Emails with W. Calhoun re: FSA check issue (.2); Attention to same (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |
| 06/12/15 | Email to J. Liew re: Great American asset sale | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/15/15 | Review and comment on teaser to IP sale | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Corinthian Colleges, Inc.                                July 29, 2015
Stan A. Mortensen, Esq.                                  Invoice 488374
6 Hutton Centre Drive                                    Page 47
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 06/15/15 | Discussion with A. Steele re: discussion with AIG counsel (.1); Emails with A. Steele re: same (.1) | | | |
|----------|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/16/15 | Call with B. Buchanan and B. Nolan re: IP Sale | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 06/16/15 | Email from A. Steele re: Aerotek issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/17/15 | Emails with W. Nolan re: status of insurance policies going forward | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/19/15 | Review and revise IP sale information (.3); Email to M. Collins and M. Merchant re: sale consent (.1); Review cash collateral re: sale consent (.1); Email to B. Nolan re: Misc. Sales (.1); Draft email response re: Misc. Sales (.1); Conference with M. Merchant re: sale motion (.1); Emails with B. Weller re: objection to sale motion (.2); Emails with B. Nolan re: same (.1) | | | |
| Associate | Amanda R. Steele | 1.10 hrs. | 425.00 | $467.50 |
| 06/19/15 | Emails with W. Nolan re: Bank of America fees (.1); Attention to IP slide deck from W. Buchanan (.3); Email from A. Steele re: same (.1); Attention to Safety-Kleen equipment issue (.2); Emails with A. Steele and A. Gumport re: lender to sign-off on WyoTech sale (.2); Email from B. Weller re: miscellaneous asset sale motion (.2); Emails with A. Steele and A. Agam re: Texas inquiry (.2); Emails with A. Steele re: response to Texas taxing authorities (.2); Emailing M. Weitz re: 327(a) disinterestedness affidavit (.2); Emails with A. Steele re: lender contract to WyoTech sale (.1) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 650.00 | $1,170.00 |
| 06/22/15 | Email to B. Nolan re: assets | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/22/15 | Emails with T. McGrath and A. Steele re: dental benefits (.2); Emails with D. Branch re: sale issues (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 48

Client #  714352

Matter # 189111

---

| 06/23/15 | Call with B. Nolan re: sale issues (.1); Conference with M. Merchant re: sale issues (.1); Emails with B. Nolan re: same (.1); Draft and prepare COC of sale procedures for filing (.2); Email to M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |

| 06/23/15 | Emails with M. Weitz re: sale objections (.2); Reviewing UST filed objections to same (.3); Emails with D. Branch re: resolutions of sale objection (.2) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |

| 06/24/15 | Call with T. Grigg re: asset sale (.1); Emails with M. Merchant re: same (.1); Call with B. Nolan re: asset sales (.1); Conference with M. Merchant re: same (.1); Call with B. Nolan re: asset sale motion (.1) | | | |
| Associate | Amanda R. Steele | 0.50 hrs. | 425.00 | $212.50 |

| 06/24/15 | Discussion with A. Steele re: sale issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/25/15 | Conference with R. Biblo re: miscellaneous sale notice (.2); Email to B. Nolan re: same (.1); Review and revise Wyotech sale notice (.3); Draft Wyotech supplemental motion (.5); Draft GA Affidavit (.9) | | | |
| Associate | Amanda R. Steele | 2.00 hrs. | 425.00 | $850.00 |

| 06/25/15 | Discussion with A. Steele re: GAGP issues (.2); Emails with A. Steele and M. Weitz re: same (.2); Emails with A. Steele re: draft GAGP affidavit and revised order (.3) | | | |
| Director | Michael J. Merchant | 0.70 hrs. | 650.00 | $455.00 |

| 06/26/15 | Emails with T. Grigg re: sale status (.2); Reviewing and revising draft sale order (WyoTech) (.4); Reviewing revised Forman declaration (draft) (.3); Discussion with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

| 06/27/15 | Emails with M. Terranova and other re: walk-through of annex in Long Beach | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 49

Client #  714352

Matter #  189111

---

| Date | Description | Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/15 | Draft proffer of B. Nolan re: sale (.6); Emails with B. Nolan re: miscellaneous asset sale (.1); Draft sale notice re: Kalamazoo (.5); Emails with B. Nolan re: same (.1) | | | | | |
| | Associate | Amanda R. Steele | 1.30 hrs. | 425.00 | | $552.50 |
| 06/29/15 | Emails to M. Weitz re: revised order and declaration (.1); Emails with W. Nolan re: furniture offer (.1); Call with A. Forman re: WyoTech sale issues (.2); Emails with T. Grigg and W. Nolan re: same (.3); Call with W. Nolan re: same (.2); Emails with W. Nolan re: same (.2); Emails with A. Forman re: same (.2); Emails with M. Collins re: same (.2); Email from M. Weitz re: same (.2); Attention to Alexander affidavit (.2); Preparation for 6/30 hearing (1.0) | | | | | |
| | Director | Michael J. Merchant | 2.90 hrs. | 650.00 | | $1,885.00 |
| 06/30/15 | Email to J. Liew re: sale notice (.1); Email to R. Speaker re: same (.1); Call with T. King re: sale notice (.1); Prepare Cross Lands sale notice (.1); Emails with J. Liew re: same (.1); Conference with M. Merchant re: same (.1); Email to R. Speaker re: sale notice (.1); Email to T. King re: sale notice (.1); Emails with J. Liew re: sale notice (.1); Email to T. Gibbs re: Wyotech sale (.1) | | | | | |
| | Associate | Amanda R. Steele | 1.00 hrs. | 425.00 | | $425.00 |
| 06/30/15 | Revising proposed WyoTech order (.4); Emails with R. Schepacarter and C. Falgowski re: same (.2); Emails with B. Huben re: same (.5); Discussion with A. Steele re: Cross Lanes notice (.2); Emails with A. Steele re: same (.2); Emails with A. Steele re: WyoTech sale issue (.2) | | | | | |
| | Director | Michael J. Merchant | 1.70 hrs. | 650.00 | | $1,105.00 |
| 06/30/15 | Finalize and file miscellaneous asset sale notice re: Kalamazoo (.2); Coordinate service of same (.1); Finalize and file miscellaneous asset sale notice re: Cross Lanes (.2); Coordinate service of same (.1) | | | | | |
| | Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | | $141.00 |

Total Fees for Professional Services      $26,097.00

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 50

Client #  714352

Matter # 189111

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$26,097.00** |
| BALANCE BROUGHT FORWARD | $46,556.50 |
| **TOTAL DUE FOR THIS MATTER** | **$72,653.50** |

Corinthian Colleges, Inc.                                July 29, 2015
Stan A. Mortensen, Esq.                                  Invoice 488374
6 Hutton Centre Drive                                    Page 51
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

For services through June 30, 2015
relating to  Cash Collateral/DIP Financing


| 06/01/15 | Review requested language from Campus Student Funding to cash collateral order (.1); Telephone conference with W. Nolan and J. Hagle re:  cash collateral negotiations (.3); Telephone conference with J. Schwartz re: same (.2); Telephone conference with S. Gautier re:  same (.2); Attend telephone conference S. Mortensen, W. Nolan and T. McGrath re:  cash collateral order budget and order (.8) | | | |
| Director | Mark D. Collins | 1.60 hrs. | 825.00 | $1,320.00 |
| | | | | |
| 06/02/15 | Email to B. Silverberg re: cash collateral | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 06/02/15 | Telephone conference with W. Nolan and T. McGrath re:  revised budget for final cash collateral order (.3); Communications with S. Gautier and J. Schwartz re:  same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| | | | | |
| 06/03/15 | Communications with J. Hagle re:  status of cash collateral budget (.1); Communications (2x) with J. Schwartz re:  same (.2); Review and comment on same (.3); Telephone conference with T. McGrath and W. Nolan re: Budgets and line-items (.6); Prepare for and attend telephone conference with J. Hagle, W. Nolan, and T. McGrath re:  revised cash collateral budget (.9); Communications with S. Gautier, J. Hagle and W. Nolan re:  revisions to cash collateral budget and the professional fee line item (.5); Review final form of cash collateral order (.4) | | | |
| Director | Mark D. Collins | 3.00 hrs. | 825.00 | $2,475.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 52

Client #  714352

Matter # 189111

---

| 06/04/15 | Telephone conferences (2x) with W. Nolan and T. McGrath re:  revisions to form of final budget (.7); Review and comment on same (.3); Prepare for and attend telephone conference with W. Nolan, J. Hagle and T. McGrath re:  cash collateral budget and professional fee line items (.8); Review and comment on form of final cash collateral order (.7): Prepare for and attend telephone conferences with J. Schwartz, B. Silverberg, W. Nolan, T. McGrath, J. Hagle, A. Gumport, S. Gautier and L. Ball re:  form of final cash collateral order and budget (1.8); Communications  with J. Hagle re:  same (.3); Communications with S. Gautier re:  same (.4); Review first day transcript concerning cash collateral motion (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 5.20 hrs. | 825.00 | $4,290.00 |
| | | | | |
| 06/04/15 | Reviewing cash collateral budget | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 06/05/15 | Communications with T. McGrath and A. Gumport re:  status of final cash collateral order and budget (.2); Review variance report (.1); Communications with T. McGrath re:  same (.1); Communications with R. Schepacarter re:  final form of cash collateral order (.1) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |
| | | | | |
| 06/07/15 | E-mails with A. Steele re: final cash collateral order | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 06/08/15 | Follow up re: final cash collateral order (.1); Coordinate printing cash collateral materials for hearing (.2); Draft notice of filing final cash collateral order (.2); Finalize notice of final cash collateral order and coordinate filing same (.1); Contact BofA re: title of final cash collateral order (.1); Revise same (.1); Coordinate updating notice (.1); Coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 450.00 | $450.00 |
| | | | | |
| 06/08/15 | Emails with M. Collins re: revised cash collateral order | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 53

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/08/15 | Review cash collateral order and blackline (.1); Call with M. Terranova re: same (.1); Revise notice re: same (.1); Finalize and file cash collateral order and blackline (.2); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 06/09/15 | Review Committee's initial request for documents (.2); Communications with W. Calhoun and S. Mortensen re:  same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/11/15 | Review request for documents from the Creditors Committee re:  Bank of America | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/17/15 | Telephone conference with B. Nolan re:  status of student loan proceeds | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/18/15 | Research re: cash collateral and claims of prepetition lenders (.9); Meeting with D. DeFranceschi re: cash collateral order and prepetition lenders (1.0) | | | |
| Associate | Rachel L. Biblo | 1.90 hrs. | 260.00 | $494.00 |
| 06/24/15 | Telephone conference with W. Nolan and T. McGrath re:  updated cash collateral budget and review same | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/30/15 | Participation on call with M. Collins and J. Hagle re: lender signoff on WyoTech deal | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Total Fees for Professional Services $11,427.50

TOTAL DUE FOR THIS INVOICE **$11,427.50**

BALANCE BROUGHT FORWARD $7,723.00

**TOTAL DUE FOR THIS MATTER** **$19,150.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 54
Client #  714352

Matter # 189111

For services through June 30, 2015
relating to  Claims Administration

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Emails with A. Steele re: bar date motion | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/01/15 | Review and circulate response to reclamation letter | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 06/02/15 | Draft bar date motion | | | |
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |
| 06/02/15 | Communications with J. Hagle re:  student refund claims (.1); Meeting with A. Steele re:  same (.1); Review and revise draft of same (.6); Meeting with M. Merchant re:  status of priority claims for remaining officers (.1); Telephone conference with J. Hagle re:  student refund motion and McKinley garnishment (.3) | | | |
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 06/02/15 | Attention to draft reclamation letter (.4); Emails with M. Collins re: State of CA tax issue (.2) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |
| 06/02/15 | Prepare for circulation draft response letter to reclamation demand letter | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 06/03/15 | E-mail M. Collins re: bar date motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/03/15 | Review draft of bar date motion and attachments | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 06/03/15 | Emails with M. Collins re: bar date motion (.1); Reviewing draft of same (.5) | | | |
| Director | Michael J. Merchant | 0.60 hrs. | 650.00 | $390.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

July 29, 2015  
Invoice 488374  
Page 55

Client #  714352

Matter #  189111

---

| 06/04/15 | Discussion with A. Steele re: AIG issue (.2); Emails with A. Steele re: same (.2); Emails with A. Steele re: workers' comp issues (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 06/04/15 | Email LA County proof of claim to claims agent | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/05/15 | Telephone call to GC of CSAC | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 06/05/15 | Revise bar date motion per comments from M. Merchant (.2); Circulate same to clients/FTI (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/05/15 | Meeting with M. Merchant re:  bar date motion (.1); Provide requested documents to B. Silverberg relating to Aequitas/Campus Student Funding (.2) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/05/15 | Communications with Z. Allinson and J. Gaither re:  PACA demand and potential objection to dip financing | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/05/15 | Emails with M. Terranova re: bar date (.2); Emails with A. Steele re: issue with student deposits (.2); Emails with A. Steele and M. Collins re: student refund issue (.2); Emails with T. McGrath re: Zurich insurance issues (.1); Reviewing revised bar date motion (.3); Emails with M. Terranova re: same (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 06/08/15 | Drafting motion to shorten objection deadline re: bar date motion (2.0); Drafting Motion to shorten objection deadline re: bar date motion (1.2); Drafting motion to shorten objection deadline re: bar date motion (.7) | | | |
| Associate | Alexander G. Najemy | 3.90 hrs. | 260.00 | $1,014.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 56

Client #  714352

Matter # 189111

---

| 06/08/15 | Revise bar date motion to reflect updated information (.2); Circulate same to counsel for the committees (.1); Coordinate drafting motion to shorten (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |

| 06/08/15 | Emails with M. Terranova re: bar date motion | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/09/15 | Drafting motion to shorten objection deadline waiver of waiting period re: bar date motion (.8); Revisions and edits to motion to shorten re: bar date motion (.7) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 1.50 hrs. | 260.00 | $390.00 |

| 06/09/15 | Email correspondence with R. Speaker re: filing of bar date motion and motion to shorten (.1); Email correspondence with M. Terranova re: same (.1); File, circulate and coordinate service of bar date motion (.2); Email correspondence with M. Terranova re: filing of motion to shorten bar date motion (.1); File, circulate and coordinate service and delivery to Chambers of same (.3) | | | |
|---|---|---|---|---|
| FORMER P | Lindsey A. Edinger | 0.80 hrs. | 235.00 | $188.00 |

| 06/09/15 | Review motion to shorten objection deadline for bar date motion (.8); Discussion with M. Collins re: bar date motion (.1); Discussion with M. Merchant re: proof of claim form (.1); E-mails (x3) with Rust/Omni re: publications quotes and proof of claim form as exhibit to motion (.2); Revise draft bar date motion per comments from M. Collins (.3); Review and further revise motion to shorten objection period for bar date motion (.8); Phone call with counsel for Student Committee re: bar date motion (.3); Phone call with counsel for committees re: bar date motion (.5); Discussion with M. Collins re: same and motion to shorten notice period (.2); Finalize bar date motion for filing (.1); Revise notice of same (.1); Revise motion to shorten per comments from M. Collins (.2); Coordinate filing and serving same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 3.80 hrs. | 450.00 | $1,710.00 |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 57
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| 06/09/15 | Review and revise motion to establish bar date motion (.7); Review motion to shorten notice re:  same (.2); Telephone conference with S. Gautier, L. Ball, S. Mortensen and M. Terranova re:  comments to bar date motion (.4) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 1.30 hrs. | 825.00 | $1,072.50 |

| 06/09/15 | Emails with M. Terranova re: student lists (.2); Emails with M. Terranova re: bar date motion (.2); Emails with M. Collins re: bar date issues (.2); Emails with L. Ball, M. Terranova and M. Collins re: same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |

| 06/09/15 | Draft notice (on shortened notice) of bar date motion | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

| 06/10/15 | Prepare for and attend telephone conference with S. Mortensen, W. Nolan and M. Terranova re:  bar date noticing | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |

| 06/10/15 | Emails with A. Steele re: dental claims | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/10/15 | Scan and email proofs of claim to the claims agent to confirm receipt | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

| 06/11/15 | Retrieve, circulate and coordinate service of order shortening objection period for bar date motion | | | |
|---|---|---|---|---|
| FORMER P | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |

| 06/11/15 | Telephone conference with F. Pearlman re:  status of DOE claims and DOE escrow (.4); Communications with M. Terranova re:  status of supplemental notice to former students (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

| 06/11/15 | Emails with M. Collins and M. Terranova re: postcard notice to students (.2); Reviewing draft of dental coverage motion (.4); Emails with T. McGrath and A. Steele re: same (.2); Reviewing revised motion (.1); Additional emails with T. McGrath re: same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 58
Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/15/15 | Review and respond to e-mail from M. Collins re: postcard notice and former student list (.1); Update post card notice and forward same to M. Collins (.1); Circulate postcard notice to B. Nolan and S. Mortensen (.1); E-mail B. Nolan re: postcard notice (.1); Discussion with M. Collins re: bar date postcard notice (.1); Phone call with T. McGrath and W. Nolan re: budget for postcard notice and discussion with M. Collins re: same (.1); Draft e-mail to counsel for BofA re: additional cost for same (.1); E-mail counsel for the Student Committee re: postcard notice (.1) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| 06/15/15 | Review and revise supplemental post-card notice of bar date to former students (.2); Communications with M. Terranova re:  same (.2) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 06/16/15 | E-mail W. Nolan and S. Mortensen re: list of students for service of postcard notice (.1); Revise bar date order to incorporate comments from the student committee (.3); Discussion with M. Collins re: same (.1); Further revise order (.1); Revise notice per comments from the Student committee (.2); Circulate revised versions of documents to M. Collins (.1); Draft COC re: bar date order (.2); E-mails (x4) with M. Collins regarding revised bar date order and with FTI re: list of students for postcard notice (.1); E-mails (x4) with counsel for student committee re: revise order (.1); E-mail Rust/Omni re: publication notice, e-mail M. Collins re: same, update order accordingly and recirculate to counsel for the student committee (.1); Conference call with Rust/Omni re: service of bar date notices (.2); Provide assistance with filing COC re: Bar date order (.5) | | | |
| Associate | Marisa A. Terranova | 2.10 hrs. | 450.00 | $945.00 |
| 06/16/15 | Review and revise proposed bar date order and post-card notice (.4); Communications (several) with M. Terranova and L. Ball re:  same (.3); Communications with M. Merchant and M. Terranova re:  forms of proof of claim for mailing (.2) | | | |
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |
| 06/16/15 | Emails with M. Collins, M. Terranova and T. McGrath re: bar date notice issues | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 59

Client #  714352

Matter # 189111

---

| 06/17/15 | Email to B.Sheehey re: Aerotek | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 06/17/15 | Update COC to reflect dispute with Student Committee and circulate same to M. Collins (.1); Coordinate filing and serving COC (.1); Meeting with M. Collins re: postcard notice/service issues (.1); Revise postcard notice and circulate to M. Collins and M. Merchant (.1); Finalize bar date postcard and send same to Rust/Omni to prep for service (.2); Participate on conference call regarding POC forms to be served with Bar Date Notice (.3); Phone call with W. Nolan re: personalized POC forms to be served with Bar Date Notice (.1); Phone call with Rust/Omni re: service of bar date materials (.3); Discussion with M. Collins re: same (.1); Review and respond to e-mail from chambers regarding bar date order (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.50 hrs. | 450.00 | $675.00 |

| 06/17/15 | Review and revise COC re: bar date order (.2); Communications with M. Terranova re:  status and filing of same (.2); Communications with L. Ball re:  Student Committee's outstanding comment to same (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 825.00 | $412.50 |

| 06/17/15 | Call with B. Nolan and T. McGrath re: bar date issues (.3); Discussion with M. Collins re: same (.1); Emails with M. Terranova and M. Collins re: bar date notice (.3); Emails with T. McGrath re: proof of claim form (.2) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |

| 06/17/15 | Finalize and file COC re: bar date (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

| 06/18/15 | Discussion with M. Collins re: status of student list for postcard notice (.1); Finalize bar date notice and coordinate filing and serving same (.1); Phone calls with Rust/Omni re: service of bar date notice (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |

| 06/18/15 | Communications with M. Terranova re:  status of post-card noticing to former students | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 60

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 06/18/15 | Emails with J. Fioretto re: tax bill | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/18/15 | Retrieve and circulate bar date order (.1); Coordinate service of same (.1); Finalize and file notice of bar date (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 06/19/15 | Email Alabama Dept of Revenue proof of claim to claims agent | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/20/15 | Emails with T. McGrath re: service of bar date notice service | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/22/15 | Conference call with Rust/Omni re: website, publication notice (.2); Finalize publication notice for bar date and send same to Rust/Omni (.1); Review proofs for publication notice of bar date (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 06/22/15 | Email M. Terranova and A. Steele re: bar date publication | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/23/15 | Email to R. Biblo re: creditor matrix | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/23/15 | Review CSAC letter (.2); Prepare for conference call (.2); Conference call with client and counsel (.4) | | | |
| Director | Marcos A. Ramos | 0.80 hrs. | 585.00 | $468.00 |
| 06/23/15 | Review and email proofs of claim to Rust/Omni | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/24/15 | Draft letter to CSAC (3.1); Draft email to client re: same (.1); Participate in teleconference regarding letter to CSAC with clients (.5); Attention to documents for B of A and email to counsel re: same (.2) | | | |
| Director | Marcos A. Ramos | 3.90 hrs. | 585.00 | $2,281.50 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

July 29, 2015  
Invoice 488374  
Page 61

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 06/24/15 | Review CSAC response letter and proposed demand letter for grant monies | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/24/15 | Call with M. Pompeo re: Zenith issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/25/15 | Review email and attachments from T. Guida (.4); Review related comments to letter to CSAC (.2) | | | |
| Director | Marcos A. Ramos | 0.60 hrs. | 585.00 | $351.00 |
| 06/25/15 | Phone call with S. Ewing re: AOS for bar date notice/POC form (.1); Phone call with S. Mortensen re: POC form (.2) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/26/15 | Draft email to M. Collins re: illinois issue | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 06/29/15 | Review email re: potential estate claims | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 06/30/15 | Review and respond to email from M. Collins re: document issues | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| 06/30/15 | Contact court regarding bar date on CM/ECF homepage | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services $20,967.50

TOTAL DUE FOR THIS INVOICE **$20,967.50**  
BALANCE BROUGHT FORWARD $11,148.50

**TOTAL DUE FOR THIS MATTER** **$32,116.00**

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

July 29, 2015  
Invoice 488374  
Page 62  
Client #  714352

Matter # 189111

---

For services through June 30, 2015  
relating to  Court Hearings

| 06/01/15 | Conference with M. Collins re: new hearing date (.1); Email to N. Hunt re: same (.1); Email to M. Collins re: same (.1); Email to R. Speaker re: hearing on 6/8 (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 06/01/15 | Revise 6/8/15 hearing agenda (.2); Email same to M. Terranova, A. Steele, R. Biblo and A. Najemy (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 06/02/15 | Email to M. Terranova and R. Speaker re: agenda (.1); Email to N. Hunt re: hearing date (.1); Conference with M. Collins re: same (.1); Review revised notice of hearing date (.1); Emails to client re: June hearing date (.1); Email to J. Klien re: June hearing date (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| 06/02/15 | Email correspondence with A. Steele re: notice of rescheduled omnibus June hearing (.1); Correspondence with M. Terranova re: same (.1); Prepare same and email to M. Terranova and A. Steele for review (.3); File, circulate and coordinate service of same (.1) | | | |
| FORMER P | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 06/02/15 | Review notice of adjourned hearing date | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/02/15 | Revise 6/23/15 agenda to 6/30/15 agenda (.1); Revise binders (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 06/03/15 | E-mail counsel for special committee of BoD to determine state of D&O motion for agenda purposes | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 63

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/03/15 | Call with M. Terranova re: agenda for hearing on 6/8/15 (.1); Revise agenda for hearing on 6/8/15 (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 06/04/15 | Review agenda (.1); Emails with M. Terranova and R. Speaker re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/04/15 | Review and comment to draft agenda | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/04/15 | Revising 6/8/15 hearing agenda and binders (.9); Finalize and file agenda for 6/8/15 (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Update hearing binders (4-sets) (.6); Retrieve first day transcript from M. Collins (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.00 hrs. | 235.00 | $470.00 |
| 06/05/15 | E-mail chambers regarding status of utilities matter for 6/8 hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/05/15 | Emails with M. Terranova re: agenda for 6/8 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/05/15 | Begin hearing preparation for 6/8/15 (.8); Revise 6/30/15 hearing agenda and binders (.3) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| 06/08/15 | Conference with M. Terranova re: hearing prep | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 64

Client #  714352

Matter # 189111

---

| 06/08/15 | Discussion with R. Speaker re: changed hearing times (.1); Draft notice of same (.1); Coordinate filing and serving same (.1); Coordinate logistics for 6/8 hearing (.1); Discussion with M. Collins re: dates and deadlines and coordinating major deadlines with current hearing dates (.2); Review materials for 6/8 hearing (.2); Phone call with Rust Omni re: dates, deadlines and timing for service (.1); Preparation for omnibus hearing (.4); Attendance at hearing (.4); Discussion with M. Collins and clients following hearing (.3) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 2.00 hrs. | 450.00 | $900.00 |
| 06/08/15 | Prepare for and attend omnibus hearing | | | |
| Director | Mark D. Collins | 2.40 hrs. | 825.00 | $1,980.00 |
| 06/08/15 | Meeting with W. Nolan, S. Mortensen and M. Collins in preparation for hearing (1.0); Attention to background bullet point for hearing (.4) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |
| 06/08/15 | Assist with 6/8/15 hearing preparation (1.5); Finalize and file notice of modified hearing times (.2); Coordinate service of same (.1); Revise critical dates re: same (.1); Retrieve and circulate orders from hearing on 6/8/15 (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.20 hrs. | 235.00 | $517.00 |
| 06/09/15 | Organize materials utilized by attorneys at 6/8/15 hearing (.4); Revise 6/30/15 agenda and hearing binders (.3) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 06/10/15 | Revising 6/30/15 hearing agenda and binders (.9); Circulate transcripts form 6/8/15 & 6/9/15 (.1); Coordinate payment for same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| 06/12/15 | Revise agenda for 6/30/15 (.2); Revise binders re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 06/15/15 | Coordinate conference room logistics for upcoming hearings | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 65

Client #  714352

Matter #  189111

---

| 06/16/15 | Revise 7/22/15 agenda and binders | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/18/15 | Review hearing change notice (.1); Email to R. Shepacarter re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 06/18/15 | Emails with R. Schepacarter re: 7/22 hearing | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 06/18/15 | Draft notice of modified hearing time for 7/22/15 hearing (.1); Finalize and file same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 06/19/15 | Emails with R. Schepacarter re: comments to motions noticed for 6130 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 06/22/15 | Revise 6/30/15 hearing agenda and binders | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/23/15 | Email to R. Speaker re: agenda | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 06/23/15 | E-mails with R. Speaker re: agenda for 6/30 hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 06/23/15 | Revise agenda for 6/30/15 (x5) and binders (1.4); Email to M. Terranova re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 06/24/15 | Review and respond to e-mail from Court re: 6/30 hearing (.1); Review notice of changed time for same and coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 06/24/15 | Emails with S. Gautier re: 6/30 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 66
Client #  714352

Matter #  189111

| Date | Description | | | Amount |
|------|-------------|---|---|-------|
| 06/24/15 | Revise agenda and binders for 6/30/15 (.1); Draft notice of rescheduled hearing time (.1); Finalize and file same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 06/25/15 | Discussion with A. Steele re: agenda for 6/30 hearing (.1); Update agenda and circulate same to counsel for hearing (.1); Further e-mails with L. Ball re: agenda for 6/30 hearing (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/25/15 | Reviewing agenda for 6/30 hearing | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/26/15 | Email to R. Speaker re: agenda | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/26/15 | Review comments to draft agenda (.1); Coordinate revising same (.1); Coordinate adding additional matter to agenda (.1); Review and finalize agenda, coordinate filing and serving same (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 06/26/15 | Reviewing/revising 6/30 hearing agenda | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/26/15 | Revising agenda and hearing binders (x4) for 6/30/15 hearing (2.3); Finalize and file agenda (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Coordinate duplication of binder (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.80 hrs. | 235.00 | $658.00 |
| 06/29/15 | Discussion with R. Speaker re: 6/30 hearing, preparation for same (.1); Coordinate logistics for 6/30 hearing (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/29/15 | Emails with A. Steele re: preparation of Nolan proffer | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 67

Client #  714352

Matter # 189111

---

| 06/30/15 | Conference with R. Speaker re: hearing prep (.1); Conference with M. Merchant re: hearing prep (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/30/15 | Provide assistance with preparation for hearing (.7); Draft e-mail to M. Collins re: bar date information (for hearing preparation) (.1); Finalize orders in preparation for 6/30 hearing (.5); Preparation for 6/30/15 hearing (1.0); Attendance at same (2.6); Discussion with M. Collins, M. Merchant and W. Nolan re: same (.2); Discussion with R. Speaker re: hearing and additional upcoming dates (.1) | | | |
| Associate | Marisa A. Terranova | 5.20 hrs. | 450.00 | $2,340.00 |
| 06/30/15 | Prepare for and attend omnibus hearing, including hearing on Student Committee's stay motion (4.7); Attend meetings in advance with W. Nolan and J. Schwartz re:  preparation for same (.8) | | | |
| Director | Mark D. Collins | 5.50 hrs. | 825.00 | $4,537.50 |
| 06/30/15 | Attending 6/30 hearing (3.0); Preparation for hearing (1.0); Reviewing and revising Nolan declaration (.6); Discussion with W. Nolan re: same (.2); Emails with A. Forman re: revised affidavit and order (.3); Emails with C. Falgowski re: same (.2); Call with C. Falgowski re: same (.2); Emails with T. Grigg re: results of hearing (.1); Emails with W. Nolan re: proffer (.2); Emails with N. Hunt re: telephonic appearance (.2) | | | |
| Director | Michael J. Merchant | 6.00 hrs. | 650.00 | $3,900.00 |
| 06/30/15 | Coordinate telephonic appearance for M. Weitz for 6/30/15 hearing (.2); Assist with preparation of orders for hearing on 6/30/15 (1.3); Draft agenda for hearing on 7/9/15 (.3) | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 235.00 | $423.00 |

Total Fees for Professional Services          $20,768.50

TOTAL DUE FOR THIS INVOICE          **$20,768.50**
BALANCE BROUGHT FORWARD          $44,919.50

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374

Page 68

Client #  714352

Matter # 189111

**TOTAL DUE FOR THIS MATTER**                    **$65,688.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 69
Client #  714352

Matter # 189111

For services through June 30, 2015
relating to  General Corporate/Real Estate

| 06/04/15 | Prepare for and attend Board of Director meeting preparation call with J. Massimino, S. Mortensen and W. Nolan (.7); Telephone conference with W. Haubert re:  requisite board approval for Wyotech sales (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.90 hrs. | 825.00 | $742.50 |
| 06/05/15 | Prepare for and attend Board of Directors meeting by phone | | | |
| Director | Mark D. Collins | 2.50 hrs. | 825.00 | $2,062.50 |
| 06/19/15 | Prepare for and attend telephone conference with J. Massimino, S. Mortensen, W. Nolan and B. Owen re:  preparation for 6/24/15 board meeting (.8); Telephone conference with S. Mortensen and T. Hartshorn re: same (.3); Telephone conference with S. Goldman and T. Walper re:  same (.4) | | | |
| Director | Mark D. Collins | 1.50 hrs. | 825.00 | $1,237.50 |
| 06/20/15 | Prepare for Board of Directors meeting scheduled for 6/24/15 | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 06/23/15 | Prepare for and attend telephone conference with S. Mortensen and R. Ferrara re:  potential Board resolution and related discussion | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 06/24/15 | Prepare for and attend Board meeting preparation call with J. Massimino, S. Mortensen, and W. Nolan (1.2); Prepare for and attend Board of Directors meeting by phone (3.4) | | | |
| Director | Mark D. Collins | 4.60 hrs. | 825.00 | $3,795.00 |
| 06/28/15 | Review and comment upon draft Board of Directors' meeting minutes | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 70

Client #  714352

Matter # 189111

---

| 06/30/15 | Attend pre-board preparation telephone conference with J. Massimino, S. Mortenson and W. Nolan (.7); Prepare for and attend Board of Directors' meeting by phone (1.6) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 2.30 hrs. | 825.00 | $1,897.50 |

Total Fees for Professional Services          $11,055.00

TOTAL DUE FOR THIS INVOICE          **$11,055.00**

BALANCE BROUGHT FORWARD          $5,785.00

**TOTAL DUE FOR THIS MATTER**          **$16,840.00**

Corinthian Colleges, Inc.                               July 29, 2015
Stan A. Mortensen, Esq.                                 Invoice 488374
6 Hutton Centre Drive                                   Page 71
Suite 400
Santa Ana CA  92707                                     Client #  714352

                                                        Matter # 189111

---

For services through June 30, 2015
relating to  Schedules/SOFA/U.S. Trustee Reports

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/01/15 | Email to J. Chu re: IDI follow-up questions | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/03/15 | Conference with M. Terranova re: SOFAs and Schedules (.1); Call with W. Nolan, J. Chu and M. Terranova re: schedules and statements (3.1) | | | |
| Associate | Amanda R. Steele | 3.20 hrs. | 425.00 | $1,360.00 |
| 06/03/15 | Phone call with J. Chu re: Schedules and SoFAs and global notes (.2); Review global notes for Schedules and SoFAs (.3); Participate on conference call regarding Schedules and SoFAs (2.2) | | | |
| Associate | Marisa A. Terranova | 2.70 hrs. | 450.00 | $1,215.00 |
| 06/03/15 | Emails with M. Terranova re: schedules issues (.2); Attention to same (.5); Emails with A. Steele re: sealing of schedules (.2) | | | |
| Director | Michael J. Merchant | 0.90 hrs. | 650.00 | $585.00 |
| 06/04/15 | Conference with M. Merchant re: status of schedules and statements (.1); Conference with M. Terranova re: same (.1); Call with M. Terranova and J. Chu re: same (.2); Call with J. Chu re: same (.1); Review and revise global notes (.4); Conference with M. Merchant re: schedules and statements (.3) | | | |
| Associate | Amanda R. Steele | 1.20 hrs. | 425.00 | $510.00 |
| 06/04/15 | Phone call with A. Steele and J. Chu re: questions on schedules and SOFAs | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/04/15 | Meeting with A. Steele and M. Terranova re: schedules and statements (.4); Reviewing drafts of same (2.5); Emails with A. Steele re: schedules questions (.3); Reviewing draft global notes for schedules (.4); Emails with W. Calhoun re: schedules issue (.2) | | | |
| Director | Michael J. Merchant | 3.80 hrs. | 650.00 | $2,470.00 |

Corinthian Colleges, Inc.                                July 29, 2015
Stan A. Mortensen, Esq.                                  Invoice 488374
6 Hutton Centre Drive                                    Page 72
Suite 400
Santa Ana CA  92707                                      Client #  714352

                                                         Matter #  189111

---

| 06/05/15 | Email to M. Merchant re: schedules (.1); Call with J. Chu re: schedules (.2); Conference with M. Merchant re: schedules and statements (.2); Call with T. McGrath re: schedules (.5); Emails with M. Merchant re: same (.1); Emails (x2) to J. Chu re: schedules (.2); Research re: schedules for M. Collins (.2); Conference with M. Collins re: same (.1); Email to J. Chu re: same (.1); Call with J. Chu re: schedules (.1); Email to M. Collins and M. Merchant re: same (.1); Review schedules and statements (.5); Emails with M. Merchant re: schedules and statements (.2) | | | |
| Associate | Amanda R. Steele | 2.60 hrs. | 425.00 | $1,105.00 |
| 06/05/15 | Multiple emails with R. Speaker and A. Steele re: preparation for filing of schedules and statements | | | |
| FORMER P | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |
| 06/05/15 | E-mail M. Collins re: SoFAs and Schedules and coordinate printing copies of same (.1); Meeting with M. Merchant and A. Steele re: schedules and SoFAs (.1); Review and revise motion to seal schedules and SoFAs (3.1); Circulate draft to M. Merchant (.1) | | | |
| Associate | Marisa A. Terranova | 3.40 hrs. | 450.00 | $1,530.00 |
| 06/05/15 | Meeting with A. Steele re:  drafts of schedules and statements of financial affairs | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/05/15 | Reviewing draft schedules and statements (2.0); Emails with A. Steele re: schedules questions (.6); Discussion with A. Steele re: same (.2); Call with J. Chun re: schedules (.2); Reviewing employee agreements re: schedules issue (.3); Emails with A. Steele re: update on schedules (.2); Reviewing draft motion to seal schedules (.4) | | | |
| Director | Michael J. Merchant | 3.90 hrs. | 650.00 | $2,535.00 |
| 06/06/15 | Email to W. Nolan re: bank accounts (.1); Email to J. Chu re: schedules (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/06/15 | Review and respond to e-mails from M. Yoshimura and J. Chu re: sealed portions of schedules and SoFAs | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 73

Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 06/06/15 | Emails with J. Chu and A. Steele re: schedule issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/07/15 | Review and revise global notes to schedules (.2); Emails (x4) with M. Merchant re: schedules (.4); Emails (x3) with J. Chu re: schedules (.3) | | | |
| Associate | Amanda R. Steele | 0.90 hrs. | 425.00 | $382.50 |
| 06/07/15 | Review and respond to e-mail form W. Nolan re: information for schedules and SoFAs | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/07/15 | Emails with W. Nolan and M. Terranova re: schedules (.2); Emails with J. Chu re: same (.2); Emails with A. Steele re: same (.4); Emails with A. Steele and M. Collins re: same (.2); Reviewing draft schedules (.4) | | | |
| Director | Michael J. Merchant | 1.40 hrs. | 650.00 | $910.00 |
| 06/08/15 | Conference with R. Speaker re: schedules (.1); Emails with R. Speaker re: schedules (.1); Conference with M. Terranova re: schedules (.1); Email to J. Chu re: SOFA/Schedules (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 06/08/15 | Discussions with R. Speaker re: logistics for filing schedules and statements (.1); Assist with filing schedules and statements for 7 debtors in individual cases and main case (2.8); Finalize and email same to R. Speaker (.1); Prepare notice of withdrawal of statement of financial affairs filed twice (.1); Prepare notice of withdrawal of statement of final affairs filed with incorrect image (.1); Email notices to M. Terranova (.1); Finalize and efile same (.1); Email same to R. Speaker (.1) | | | |
| Paralegal | Ann Jerominski | 3.50 hrs. | 235.00 | $822.50 |
| 06/08/15 | Finalize and file schedules in main and jointly administrated cases re: SP PE VII-B Heald Holdings, Corinthian Property Group, Ashmead Education, SD III-B Heald Holdings and Titan Schools (2.3); Finalize and file sofas in main and jointly adminstrated cases re: SP PE VII-B Heald Holdings, Corinthian Property Group, Ashmead Education, SD III-B Heald Holdings and Titan Schools (1.5) | | | |
| Paralegal | Barbara J. Witters | 3.80 hrs. | 235.00 | $893.00 |

Corinthian Colleges, Inc.                                      July 29, 2015
Stan A. Mortensen, Esq.                                       Invoice 488374
6 Hutton Centre Drive                                         Page 74
Suite 400
Santa Ana CA  92707                                           Client #  714352

                                                              Matter #  189111

---

| 06/08/15 | Conference with R. Speaker re: filing of schedules and statements (.1); Assist R. Speaker with filing of schedules and statements (x8) (1.1) | | | |
| FORMER P | Lindsey A. Edinger | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 06/08/15 | Update Schedules seal motion and circulate same to M. Merchant (.2); Update seal motion per comments from M. Merchant and discussion with W. Nolan re: same (.1); Further update seal motion and discussion with M. Merchant re: same (.1); Discussion with W. Nolan and S. Mortensen re: same (.1); Discussion with S. Mortenson re: seal motion (.1); Revise motion to seal (.1); Coordinate filing and serving same (.1); Review notice of withdrawal of SoFAs and coordinate filing same (.1); Phone call with counsel for student committee re: sealed customer list and related motion (.2) | | | |
| Associate | Marisa A. Terranova | 1.10 hrs. | 450.00 | $495.00 |
| | | | | |
| 06/08/15 | Attention to final versions of SOFAs and schedules from J. Chu (1.2); Reviewing revised version of seal motion (.4); Revising motion to seal schedules (.2) | | | |
| Director | Michael J. Merchant | 1.80 hrs. | 650.00 | $1,170.00 |
| | | | | |
| 06/08/15 | Organizing schedules and statements (1.0); Draft notice for motion to seal schedules and statements (.1); Finalize and file motion (.2); Coordinate service of same (.1); Finalize and file sealed and redacted version of schedules and statements for 9 Debtors (4.0); Drafting index for schedules and statements (1.3); Coordinate binder preparation and copying with Parcels (.4) | | | |
| Paralegal | Rebecca V. Speaker | 7.10 hrs. | 235.00 | $1,668.50 |
| | | | | |
| 06/09/15 | Email to FTI re: document requests from committee | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 06/09/15 | Review Family Education Rights and Privacy Action (.1); Discussions with M. Merchant and M. Collins re: same (.2); E-mail S. Mortenson re: same (.1); Email J. Chu re: redacted schedules (.1); Discussion with M. Collins re: sealed items in schedules issues (.1); E-mail W. Nolan and S. Mortenson re: call on sealed SoFAs and Schedules (.1) | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 450.00 | $315.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 75

Client #  714352

Matter #  189111

---

| 06/09/15 | Meeting with M. Terranova re:  filing certain schedules under seal (.1); Meeting with M. Terranova re:  same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |

| 06/09/15 | Emails with T. McGrath re: MOR extension request | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

| 06/09/15 | Review schedules and statement binders (.5); Burn CD of same for UST (.2);  Coordinate delivery of same to UST (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |

| 06/10/15 | Email to B. Nolan re: 341 meeting (.1); Call with B. Nolan re: same (.1); Email to M. Pancio re: MOR extension (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

| 06/10/15 | Phone call with M. Collins, S. Mortensen and W. Nolan re: sealed schedules and SoFAs (.6); Phone call with UST re: same (.3); Discussion with M. Collins re: call with UST (.1); E-mail FTI re: customer list (.1); Revise motion to seal schedules and SOFAs (.7); Discussion with M. Collins re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.90 hrs. | 450.00 | $855.00 |

| 06/10/15 | Review motion to seal certain schedules and statements of financial affairs under seal | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

| 06/10/15 | Retreive and email seal motion re: schedules to M. Collins (.1); Prepare index for binder of petitions for 341 meeting (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

| 06/11/15 | Conference with M. Collins re: 341 meeting (.1); Email to M. Collins and M. Merchant re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 76

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/11/15 | Conference with M. Terranova re: withdrawal of certain sealed schedules (.1); Prepare notices of withdrawal of sealed schedules (x6) (.5); Email same to M. Terranova for review (.1); Update same per M. Terranova's comments (.2) | | | |
| FORMER P | Lindsey A. Edinger | 0.90 hrs. | 235.00 | $211.50 |
| 06/11/15 | Draft Schedules B-24 (.4); Update all sealed schedules to reflect Schedule B-24 (1.9); Revise amended motion to seal re: same (.2); Revise seal motion per additional comment from M. Collins (.2); Research post card notice of bar date (.2); Research post card notice of bar date (.3); Discussion with M. Collins re: same (.1); Draft two versions of bar date post card notice (.7) | | | |
| Associate | Marisa A. Terranova | 4.00 hrs. | 450.00 | $1,800.00 |
| 06/11/15 | Prepare for 341 meeting, including review of schedules and statements of financial affairs (2.4); Review and revise amended motion to file certain schedules under seal (.3) | | | |
| Director | Mark D. Collins | 2.70 hrs. | 825.00 | $2,227.50 |
| 06/11/15 | Emails with A. Steele re: MOR extension request (.1); Emails with A. Steele re: 341 meeting (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/11/15 | Finalize and file AOS re: schedules and statements (.2); Coordinate delivery of schedules and statement binders to Hotel DuPont (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 06/12/15 | Meeting with B. Nolan, M. Collins and B. Owen re: 341 meeting preparation (1.0); Prepare for 341 meeting (.5); Attend 341 meeting (5.9) | | | |
| Associate | Amanda R. Steele | 7.40 hrs. | 425.00 | $3,145.00 |
| 06/12/15 | Phone call with T. McGrath re: revised sealed schedules | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/12/15 | Attend preparation meeting with W. Nolan and W. Owen re:  341 meeting preparation (1.6); Attend 341 meeting (5.8) | | | |
| Director | Mark D. Collins | 7.40 hrs. | 825.00 | $6,105.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 77
Client #  714352

Matter #  189111

| 06/12/15 | Assist with preparation for 341 meeting (1.2); Assist with coordination of snack/water delivery for 341 meeting (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 235.00 | $329.00 |
| 06/15/15 | Email to B. Silverberg re: 90 day payment information | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/15/15 | Further update sealed schedules to reflect changed final pages (update number of attachment pages) (.6); E-mail FTI and client re: same (.1); E-mail S. Mortensen re: amended seal motion and e-mail R. Speaker re: same (.1); Phone call to counsel for BofA re: notices of withdrawal (.1); Discussion with M. Collins re: amended sealed schedules and coordinate filing same (.1); Review and finalize amended seal order for filing (.1) | | | |
| Associate | Marisa A. Terranova | 1.10 hrs. | 450.00 | $495.00 |
| 06/15/15 | Revise withdrawals of sealed schedules (.5); Finalize and file withdrawals (x12) (.6); Fianlize and file sealed schedules for 6 Debtors (1.2) | | | |
| Paralegal | Rebecca V. Speaker | 2.30 hrs. | 235.00 | $540.50 |
| 06/16/15 | Call with M. Terranova re: service of sealed schedules to UST (.1); Draft email to UST re: same (.2); Coordinate delivery of 2 sets of sealed schedules to UST's office (.3); Revise schedules and statement binders (x7) (1.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.80 hrs. | 235.00 | $423.00 |
| 06/17/15 | Email to R. Speaker re: schedules and statements | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/17/15 | Coordinate service of schedules and statements to B. Nolan at FTI | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/18/15 | Call with US Trustee's office re: 341 meeting (.1); Draft email re: 341 meeting follow-up (.5); Email to R. Speaker re: 341 transcript (.1); Email to B. Nolan re: 341 meeting (.1) | | | |
| Associate | Amanda R. Steele | 0.80 hrs. | 425.00 | $340.00 |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 78
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter #  189111

---

| 06/18/15 | Emails with R. Speaker and A. Steele re: 341 meeting transcript | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 06/18/15 | Draft letter to D. Wynn at UST's office re: CD from 341 meeting (.2); Calls (x2) with Wilcox re: transcription of 341 meeting (.2); Circulate 341 meeting transcript (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 06/19/15 | Call with B. Sheehy re: schedules (.1); Email to R. Shepacarter re: 341 meeting follow-up (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 06/19/15 | Call with B. Nolan, S. Mortenson and B. Owen re: UST requests | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| | | | | |
| 06/22/15 | Email to S. Mortenson re: 341 meeting follow-up items (.1); Email to R. Shepacarter re: same (.1); Emails with M. Merchant and M. Collins re: same (.2); Review 341 transcript (.1); Email to M. Merchant re: 341 meeting (.1) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| | | | | |
| 06/22/15 | Emails with A. Steele re: continued 341 meeting | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 06/23/15 | Review 341 transcript (.1); Email to M. Merchant re: same (.1); Email to R. Shepacarter re: 341 meeting (.1); Email to R. Shepacarter re: 341 meeting requests (.1); Attention to 341 follow-up items (.2) | | | |
| Associate | Amanda R. Steele | 0.60 hrs. | 425.00 | $255.00 |
| | | | | |
| 06/23/15 | Communications with A. Steele re:  status of rescheduled 341 meeting | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 06/23/15 | Emails with A. Steele re: 341 follow-up (.3); Emails with A. Steele re: rescheduling 341 meeting (.2) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 79

Client #  714352

Matter # 189111

| 06/24/15 | Provide assistance to R. Biblo re: request from UST | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/24/15 | Emails with W. Nolan and S. Mortensen re: schedules issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/25/15 | Communications (3x) with M. Merchant and R. Seilie re:  continued 341 meeting | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/25/15 | Emails with S. Mortensen re: schedules issue (.1); Emails with J. Chu re: same (.1); Emails with R. Seilie and M. Collins re: 341 meeting (.2); Email from W. Calhoun re: 341 meeting (.1) | | | |
| Director | Michael J. Merchant | 0.50 hrs. | 650.00 | $325.00 |
| 06/26/15 | Review email to S. Morteson re: 341 follow-up items | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/26/15 | Phone call with T. McGrath re: MORs and send draft MOR forms to same | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/26/15 | Emails with M. Collins re: 341 meeting | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/29/15 | Email to R. Shepacarter re: 341 follow-up | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/29/15 | Review and respond to e-mail from Student committee re: MORs (.1); Review and respond to e-mail from T. McGrath re: MOR (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/30/15 | Email to M. Merchant re: 341 meeting | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 80
Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/30/15 | Meeting with B. Nolan (and call with T. McGrath) re: MOR (.2); Provide assistance with filing May MOR (.7); E-mails with R. Speaker re: service of MOR (.1); Coordinate filing and serving May MOR (.4) | | | |
| Associate | Marisa A. Terranova | 1.40 hrs. | 450.00 | $630.00 |
| 06/30/15 | Finalize and file MOR (.2); Coordinate service of same (.1); Draft AOS re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services $40,206.50

TOTAL DUE FOR THIS INVOICE **$40,206.50**
BALANCE BROUGHT FORWARD $28,037.50

**TOTAL DUE FOR THIS MATTER** **$68,244.00**

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 81
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                            Matter #  189111

---

For services through June 30, 2015
relating to  Employee Issues

| 06/01/15 | Email to T. McGrath re: compensation policy | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

| 06/04/15 | Email to M. Collins re: employee order (.1); Call to B. Silverstein re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

| 06/04/15 | Communications with A. Steele re:  status of prepetition workers' compensation claims | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

| 06/05/15 | Email to B. Silverberg re: revised employee order (.1); Call with B. Silverberg re: same (.1); Email to T. McGrath re: same (.1); Draft email to B. Silverberg re: same (.2); Conference with R. Biblo re: employee order (.1); Email to M. Terranova and R. Biblo re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |

| 06/05/15 | Communications with A. Steele re:  final wage order | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

| 06/07/15 | Email to B. Silverberg re: revised employee order (.1); Revise same (.1); Email to M. Terranova re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

| 06/08/15 | Review e-mails re: final wages order and e-mail A. Steele re: same (.1); Coordinate printing same for hearing (.1); Circulate order and blackline to UST for sign off (.1); Update and create additional blackline and coordinate copying same for hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |

Corinthian Colleges, Inc.                                      July 29, 2015
Stan A. Mortensen, Esq.                                        Invoice 488374
6 Hutton Centre Drive                                          Page 82
Suite 400
Santa Ana CA  92707                                            Client #  714352

                                                              Matter #  189111

---

| 06/08/15 | Call with C. Miller re: D&O advancement motion (.1); Emails with M. Collins re: same (.1) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/10/15 | Cal with T. McGrath re: dental benefits (.1); Conference with M. Merchant re: same (.1); Draft supplemental benefits motion (.5) | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 06/11/15 | Draft, review and revise employee benefits motion (2.2); Review notice re: same (.2); Review and revise employee benefits motion (.3); Email with M. Merchant re: same (.1); Review and revise same (.1); Call with T. McGrath re: same (.1); Call with L. Edinger re: same (.1); Email to T. McGrath re: service of same (.1); Review notice re: same (.1) | | | |
| Associate | Amanda R. Steele | 3.30 hrs. | 425.00 | $1,402.50 |
| 06/11/15 | Email correspondence with A. Steele re: filing of supplemental motion for authorization to pay dental expenses (.1); Email correspondence with Rust/Omni team re: same (.1); Email correspondence with A. Steele re: notice for same (.1); Update same and email to A. Steele for review (.1); Preparation for filing of same (.5); Finalize, file, circulate and coordinate service of same (.2) | | | |
| FORMER P | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |
| 06/16/15 | Email to T. McGrath re: employee information | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/19/15 | Email to T. McGrath re: dental benefits | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/22/15 | Email to T. McGrath re: Delta Dental | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/23/15 | Email to R. Shepacarter re: Delta dental order | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/25/15 | Email with R. Speaker re: Dental motion (.1); Review CNO re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374

Page 83

Client #  714352

Matter # 189111

---

| 06/25/15 | Email correspondence with R. Speaker re: CNO filing (.1); Efile CNO re: dental benefit expenses motion (.2); Update agenda with docket number of same (.1); Update 6/29/15 hearing binder with copy of same (.1);Coordinate duplication of 6/29/15 binder (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.60 hrs. | 235.00 | $141.00 |

|  | Total Fees for Professional Services | $3,382.00 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$3,382.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $3,319.50 |
| **TOTAL DUE FOR THIS MATTER** | **$6,701.50** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 84

Client #  714352

Matter # 189111

For services through June 30, 2015
relating to  Tax Issues

| 06/08/15 | Review e-mails re: taxes on leased location (.1); Phone call with T. McGrath re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/29/15 | E-mail from Dan DeFranceschi regarding review of draft plan and description for federal tax issues | | | |
| Director | Stanford L. Stevenson III | 0.10 hrs. | 575.00 | $57.50 |
| 06/30/15 | Review of draft plan for US federal tax issues | | | |
| Director | Stanford L. Stevenson III | 2.80 hrs. | 575.00 | $1,610.00 |
| 06/30/15 | E-mail from and to Mark Collins regarding timing | | | |
| Director | Stanford L. Stevenson III | 0.10 hrs. | 575.00 | $57.50 |

Total Fees for Professional Services          $1,815.00

**TOTAL DUE FOR THIS INVOICE**                 **$1,815.00**
BALANCE BROUGHT FORWARD                         $944.00

**TOTAL DUE FOR THIS MATTER**                  **$2,759.00**

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 85
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

For services through June 30, 2015

relating to  Litigation/Adversary Proceedings

| 06/01/15 | Meeting with R. Stearn re:  WARN Act complaint (.1); Communications with S. Mortensen re:  McKinley action (.1); Review Department of Labor email from S. Mortensen (.1) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| 06/01/15 | Emails with M. Collins re: document request letters | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/01/15 | Draft and revise McKinley complaint (5.1); Meeting with M. Ramos re: McKinley complaint (.3); Call with McKinley counsel re: complaint (.2); Meeting with M. Ramos re: complaint (.2); Revise complaint (.3) | | | |
| Associate | Robert C. Maddox | 6.10 hrs. | 450.00 | $2,745.00 |
| 06/01/15 | Conference with M. Collins re: WARN Action | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |
| 06/02/15 | Meeting with M. Ramos re:  Mckinley avoidance action status | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/02/15 | Draft follow up letter to CSAC (.5); Meeting with M. Ramos re: same (.2); Call CSAC counsel re: same (.1) | | | |
| Associate | Robert C. Maddox | 0.80 hrs. | 450.00 | $360.00 |
| 06/03/15 | Review pleadings re:  McKinley garnishment action and proposed adversary relating to same (.5); Communications with M. Ramos and R. Maddox re: same (.2) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 06/03/15 | Emails with W. Calhoun re: receipt of complaint | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 86
Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/03/15 | Review CNO re: 9019 motion | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 06/03/15 | Email M. Collins and M. Ramos re: preference payments (.1); Review follow up emails re: same (.1) | | | |
| Associate | Robert C. Maddox | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 06/04/15 | Emails with A. Steele re: CT corp complaints (.2); Emails with M. Collins re: same (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| | | | | |
| 06/08/15 | Conference with R. Stearn re: warn adversary (.1); Conference with R. Speaker re: same (.1); Email with R. Speaker and M. Terranova re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| | | | | |
| 06/08/15 | Search for motion to extend time to file answer | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 06/08/15 | Review summons and status of answer date for WARN Act complaint (.1); Communications with R. Stearn re:  extension of answer date (.1); Communications with J. Schwartz re:  same (.1); Review DOE announcement re:  Corinthian student program (.3) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| | | | | |
| 06/08/15 | Emails with J. Raisner re: WARN complaint, and conference with M. Collins re: same (.2); Analyze issues relating to defense of WARN complaint (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 06/09/15 | Draft and revise stipulation extending response deadline (.6); Draft certification of counsel re: same (.2); Conference with L. Edinger re: filing and service (.1) | | | |
| Counsel | Cory D. Kandestin | 0.90 hrs. | 490.00 | $441.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 87

Client #  714352

Matter # 189111

---

| Date | Description | | | |
|---|---|---|---|---|
| 06/09/15 | Email correspondence with R. Speaker re: certification of counsel regarding stipulation extending deadline to respond to complaint (.1); Email correspondence with C. Kandestin re: same (.1); File, circulate and coordinate service of same (.3) | | | |
| FORMER P | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |
| 06/09/15 | Prepare for and attend telephone conference with E. Borgess and S. Mortensen re:  District Attorney letter to J. Massamino and document preservation | | | |
| Director | Mark D. Collins | 1.20 hrs. | 825.00 | $990.00 |
| 06/09/15 | Draft answer to WARN complaint (1.1); Review/revise stipulation and certification re: extension of time to respond to WARN complaint (.1); Email to plaintiff's counsel re: same (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.30 hrs. | 750.00 | $975.00 |
| 06/10/15 | Email to B. Silverberg re: 90 day payments (.1); Call with B. Sheehan re: new litigation (.1); Email to M. Ramos and M. Collins re: same (.1); Email to R. Biblo re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 425.00 | $170.00 |
| 06/10/15 | Meeting with M. Ramos re: notices of suggestion of bankruptcy | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 06/10/15 | Research and retrieve statutes for B. Maddox from Reynolds complaint | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 06/10/15 | Research re: Third Circuit case law re: WARN Act (1.8); Conference with R. Speaker re: pulling statutes from complaint (.1); Review emails re: same (.1); Review statute (.2); Email R. Guerrero re: annotated statutes (.1); Review annotated statutes (.3); Research re: current articles on defunding WARN Act claims (1.5); Review articles (.4); Review binder for R. Stearn re: WARN Act (.3); Meeting with M. Ramos re: McKinley complaint (.1) | | | |
| Associate | Robert C. Maddox | 4.90 hrs. | 450.00 | $2,205.00 |
| 06/10/15 | Draft answer to WARN complaint | | | |
| Director | Robert J. Stearn, Jr | 0.70 hrs. | 750.00 | $525.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707

July 29, 2015  
Invoice 488374  
Page 88  
Client #  714352

Matter # 189111

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 06/11/15 | Retrieve order extending time to respond to complaint (.1); Circulate and coordinate service of same (.1) | | | |
| FORMER P | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| 06/11/15 | Review motion and appendix of Student Committee for extension of automatic stay (2.3); Telephone conference with S. Gautier re:  same (.4) | | | |
| Director | Mark D. Collins | 2.70 hrs. | 825.00 | $2,227.50 |
| 06/11/15 | Draft letters and notices of suggestion of bankruptcy | | | |
| Associate | Rachel L. Biblo | 3.20 hrs. | 260.00 | $832.00 |
| 06/11/15 | Review complaint (.9); Review case law and statutes re: WARN ACt (.7) | | | |
| Associate | Robert C. Maddox | 1.60 hrs. | 450.00 | $720.00 |
| 06/12/15 | Email to M. Ramos re: status of litigation | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/12/15 | Communications with M. Ramos re:  status of research for response to Student Committee motion to extend stay (.1); Review same (.1); Draft issues/research list for response to same (.5) | | | |
| Director | Mark D. Collins | 0.70 hrs. | 825.00 | $577.50 |
| 06/12/15 | Correspondence with B. Sheehey re: litigation | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 06/12/15 | Email R. Speaker re: calendar for adversary | | | |
| Associate | Robert C. Maddox | 0.10 hrs. | 450.00 | $45.00 |
| 06/14/15 | Review/analyze defenses to WARN action and revise draft answer to complaint | | | |
| Director | Robert J. Stearn, Jr | 5.70 hrs. | 750.00 | $4,275.00 |
| 06/15/15 | Email to R. Stearn re: warn action (.1); Conference with R. Stearn re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 89
Client #  714352

Matter # 189111

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 06/15/15 | Research re: state court local rules re: party filing for bankruptcy, notifying the court presiding of the litigation of same, and the automatic stay (.3); Revise letters to clerks of court re: automatic stay and bankruptcy filing (.3); Meeting with J. Carrera re: revising letters to clerks of court re: automatic stay and bankruptcy filings (.2) | | | |
| Associate | Rachel L. Biblo | 0.80 hrs. | 260.00 | $208.00 |
| 06/15/15 | Research re: WARN Act claims (.5); Research re: jurisdiction for WARN Act claims (.8); Review email re: WARN notification (.2); Research re: bankruptcy jurisdiction and WARN Act claims (.8); Research re: WARN Act statute (.4) | | | |
| Associate | Robert C. Maddox | 2.70 hrs. | 450.00 | $1,215.00 |
| 06/15/15 | Revise draft answer to WARN complaint and review related documents (1.8); Confer with R. Maddox re: research related to response to WARN complaint (.1); Emails with M. Collins, J. Spiegel, W. Nolan re: D&O policies (.2) | | | |
| Director | Robert J. Stearn, Jr | 2.10 hrs. | 750.00 | $1,575.00 |
| 06/16/15 | Email to R. Stearn re: org. chart (.1); Call with R. Stearn re: complaint (.1); Email to R. Stearn re: appointment of committee (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |
| 06/16/15 | Meeting with R. Stearn re:  preparation to answer WARN Act complaint | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/16/15 | Revise and prepare for mailing letters re: informing court (where litigation against the debtor is pending) of automatic stay | | | |
| Associate | Rachel L. Biblo | 0.30 hrs. | 260.00 | $78.00 |
| 06/16/15 | Research CFR for WARN Act (2.6); Review research re: jurisdiction (.2); Research re: core claims (.2); Meeting with R. Stearn re: research for answer to complaint (.1); Call with client re: WARN complaint (.8); Research re: WARN Act affirmative defenses (.4) | | | |
| Associate | Robert C. Maddox | 4.30 hrs. | 450.00 | $1,935.00 |

Corinthian Colleges, Inc.  
Stan A. Mortensen, Esq.  
6 Hutton Centre Drive  
Suite 400  
Santa Ana CA  92707  

July 29, 2015  
Invoice 488374  
Page 90  

Client #  714352  

Matter #  189111

---

| 06/16/15 | Prepare for call re: WARN action (.8); Conferences (x2) with R. Maddox re: issues relating to WARN defense (.2); Phone call with S. Mortensen, B. Calhoun, W. Nolan, R. Maddox re: defense of WARN action (.5); Revise draft answer to WARN complaint and analyze related issues (1.8); Conference with W. Haubert (.1); Emails with S. Mortensen re: defense of WARN action (.2) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 3.60 hrs. | 750.00 | $2,700.00 |
| | | | | |
| 06/16/15 | Telephone call with Bob Stearn re: piercing the corporate veil issues (.1) | | | |
| Director | William Haubert | 0.10 hrs. | 800.00 | $80.00 |
| | | | | |
| 06/17/15 | Draft outline of response to student committee motion to extend the automatic stay (2.2); Telephone conference with S. Mortensen, W. Calhoun and M. Merchant re:  same (.5) | | | |
| Director | Mark D. Collins | 2.70 hrs. | 825.00 | $2,227.50 |
| | | | | |
| 06/17/15 | Research re: WARN Act affirmative defenses (3.6); Finalize and email second stipulation extending time to respond (.3) | | | |
| Associate | Robert C. Maddox | 3.90 hrs. | 450.00 | $1,755.00 |
| | | | | |
| 06/17/15 | Analyze issues relating to defense of WARN action and email to S. Mortensen re: same (1.4); Emails with J. Raisner re: WARN action (.1); Conference with R. Maddox re: stipulation relating to WARN action, and email to S. Mortensen re: same (.1); Review case law provided by R. Maddox, employment statistics provided by S. Mortensen, and revise draft answer accordingly (.9) | | | |
| Director | Robert J. Stearn, Jr | 2.50 hrs. | 750.00 | $1,875.00 |
| | | | | |
| 06/18/15 | Organize certification of counsel regarding stipulation extending answer deadline in Reynolds adversary for R. Maddox (.1); Finalize and file same (.1); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 06/18/15 | Finalize and arrange for filing stipulation and COC re: answer deadline (.3); Research WARN Act and employee (1.1) | | | |
| Associate | Robert C. Maddox | 1.40 hrs. | 450.00 | $630.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 91

Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 06/18/15 | Revise answer to WARN complaint (.6); Revise draft answer and review related materials (.9); Email to S. Mortensen re: draft answer to WARN complaint (.1); Conference with R. Maddox re: issues relating to answer to WARN complaint (.1) | | | |
| Director | Robert J. Stearn, Jr | 1.70 hrs. | 750.00 | $1,275.00 |
| 06/19/15 | Call with P. Leight re: Massachusetts Attorney General (.1); Email to M. Collins and M. Merchant re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/19/15 | Review draft response to Student Committee's motion to extend the stay (.6); Telephone conference with M. Merchant re:  same (.2) | | | |
| Director | Mark D. Collins | 0.80 hrs. | 825.00 | $660.00 |
| 06/19/15 | Review proposed edits of W. Calhoun to answer to WARN complaint (.2); Revise answer (.5); Email revised answer to W. Calhoun, S. Mortensen, et al. (.2) | | | |
| Director | Robert J. Stearn, Jr | 0.90 hrs. | 750.00 | $675.00 |
| 06/22/15 | Finalize and file re: answer to complaint (.2); Coordinate service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 06/22/15 | Draft letter to clerk of court re: automatic stay and currently pending litigation (.7); Revise and prepare for mail letter to clerk of court re: automatic stay and currently pending litigation (.3); Call with opposing counsel re: automatic stay (.3); Finalize letter to the Clerk of the Court in Central District of California re: debtors' bankruptcy cases (.6) | | | |
| Associate | Rachel L. Biblo | 1.90 hrs. | 260.00 | $494.00 |
| 06/22/15 | Email to R. Maddox re: answer in Reynolds adversary (.1); Draft COS re: same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 06/22/15 | Review complaint (.4); Arrange for filing and service of complaint (.2) | | | |
| Associate | Robert C. Maddox | 0.60 hrs. | 450.00 | $270.00 |

Corinthian Colleges, Inc.                                           July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                             Page 92
Suite 400
Santa Ana CA  92707                                              Client #  714352

                                                                Matter #  189111

---

| 06/22/15 | Final review/revision of answer to WARN Act complaint (.5); Review email from S. Mortensen re: answer to WARN Act complaint and analyze issues raised therein (.4); Phone call with S. Mortensen re: same (.2); Further revisions to answer to WARN Act complaint (.9); Phone call with S. Mortensen re: response to WARN Act complaint (.4) | | | |
|---|---|---|---|---|
| Director | Robert J. Stearn, Jr | 2.40 hrs. | 750.00 | $1,800.00 |
| 06/23/15 | Attention to CFPB complaint | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/23/15 | Correspondence with B. Sheehey re: litigation and informing courts of automatic stay | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| 06/23/15 | Retrieve and circulate order approving stipulation to extend answer deadline re: Reynolds adversary (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/24/15 | Teleconference with counsel for banks regarding California, stay and discovery issues | | | |
| Director | Marcos A. Ramos | 0.20 hrs. | 585.00 | $117.00 |
| 06/24/15 | Attention to student committee document requests (.2); Attention to email exchange between J. Hagle and N. Campins (CA AG) (.1) | | | |
| Director | Michael J. Merchant | 0.30 hrs. | 650.00 | $195.00 |
| 06/24/15 | Research re: 11 U.S.C. §362(a)(7) for inclusion in litigation materials | | | |
| Associate | Rachel L. Biblo | 0.60 hrs. | 260.00 | $156.00 |
| 06/25/15 | Emails with M. Collins re: student committee discovery requests | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/25/15 | Research re: defenses to turnover actions | | | |
| Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 93

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/26/15 | Review and respond to email re: committee document issues | | | |
| Director | Marcos A. Ramos | 0.10 hrs. | 585.00 | $58.50 |
| | | | | |
| 06/26/15 | Emails with M. Collins and M. Ramos re: student committee diligence request | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 06/26/15 | Meeting with M. Ramos re: filing notice of automatic stay in court where prepetition litigation against debtors is pending (.1); Meeting with R. Speaker re: filing notice of bankruptcy in particular court where litigation is pending against debtors (.1) | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 06/26/15 | Finalize and file AOS re: COC and order in adversary | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 06/29/15 | Organize files | | | |
| Associate | Robert C. Maddox | 0.40 hrs. | 450.00 | $180.00 |
| | | | | |
| 06/30/15 | Conference with W. Calhoun re: document issues | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 585.00 | $175.50 |
| | | | | |
| 06/30/15 | Communications with J. Schwartz and J. Hagle re:  document requests | | | |
| Director | Mark D. Collins | 0.30 hrs. | 825.00 | $247.50 |
| | | | | |
| 06/30/15 | Call with File and Serve re: filing notice of suggestion of bankruptcy in Texas court | | | |
| Associate | Rachel L. Biblo | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 06/30/15 | Conference with M. Collins re: issues relating to plan, WARN claims | | | |
| Director | Robert J. Stearn, Jr | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services          $42,073.00

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 94

Client #  714352

Matter # 189111

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$42,073.00** |
| BALANCE BROUGHT FORWARD | $49,325.00 |
| **TOTAL DUE FOR THIS MATTER** | **$91,398.00** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 95

Client #  714352

Matter # 189111

---

For services through June 30, 2015
relating to  RLF Retention

| | | | | |
|---|---|---|---|---|
| 06/17/15 | Review documents related to RLF retention | | | |
| Summer Assoc. | David T Queroli | 2.10 hrs. | 220.00 | $462.00 |
| | | | | |
| 06/24/15 | Review documents related to RLF retention | | | |
| Summer Assoc. | David T Queroli | 2.20 hrs. | 220.00 | $484.00 |

Total Fees for Professional Services $946.00

TOTAL DUE FOR THIS INVOICE **$946.00**

BALANCE BROUGHT FORWARD $7,637.50

**TOTAL DUE FOR THIS MATTER** **$8,583.50**

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 96
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                            Matter # 189111

_____

          For services through June 30, 2015
          relating to  Retention of Others


| 06/01/15 | Reviewing revised PwC retention application (.5); Emails with A. Clark-Smith re: same (.2); Emails with S. Mortensen re: same (.3) | | | |
|---|---|---|---|---|
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |
| 06/02/15 | Email to M. Ramos re: OCP | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/02/15 | Finalize PwC retention motion (.3); Update PwC retention application with new hearing date information (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 06/02/15 | Discussion with A. Steele re: PwC application (.1); Emails with M. Terranova re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/02/15 | Draft notice for PWC retention motion (.2); Finalize and file same (.2); Coordinate service of same (.1); Retrieve and circulate amended retention notices (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 06/03/15 | E-mails with M. Merchant re: parties in interest list and forward list to O'Melveny | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/03/15 | Review application to retain PwC as Tax Advisor and consulting agreement | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 06/03/15 | Call with M. Neumeister re: OCP issues (.2); Emails with M. Terranova re: same (.2); Email from R. Schepacarter re: PwC application (.1); Call with R. Schepacarter re: attention to same (.2); Attention to same (.8) | | | |
| Director | Michael J. Merchant | 1.50 hrs. | 650.00 | $975.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 97

Client #  714352

Matter # 189111

| Date | Description | | | |
|---|---|---|---|---|
| 06/03/15 | Review OCP affidavit and questionnaire for filing | | | |
| Associate | Rachel L. Biblo | 0.10 hrs. | 260.00 | $26.00 |
| 06/03/15 | Finalize and file L&W OCP affidavit (.2); Coordinate service of same (.1); Draft OCP affidavit chart (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 06/08/15 | Emails with J. DiPasquale re: PwC order (.2); Preparation for call with J. DiPasquale re: same (.4); Call with J. DiPasquale re: same (.2); Reviewing Hoffman case re: lien on tax refunds (.4) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 06/09/15 | Email S. Mortenson re: OMM OCP | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/09/15 | Emails with A. Steele re: retention of O'Melveny | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/10/15 | Email to M. Terranova re: OCP | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/10/15 | Discussion with S. Mortenson re: question for OMM on retention affidavit and e-mail OMM re: same (.1); Review and respond to e-mail from S. Mortenson re: payment of post-petition OMM fees (.1); Phone call with M. Neumeister re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/10/15 | Meeting with M. Merchant re:  PwC retention application | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |
| 06/10/15 | Attention to PwC issues (re: retention) (.8); Emails with S. Mortensen re: same (.2) | | | |
| Director | Michael J. Merchant | 1.00 hrs. | 650.00 | $650.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 98

Client #  714352

Matter # 189111

---

| 06/11/15 | Email correspondence with M. Terranova re: filing of O'Melveny OCP affidavit (.1); Preparation for filing of same (.9); File, circulate and coordinate service of same (.2) | | | |
| FORMER P | Lindsey A. Edinger | 1.20 hrs. | 235.00 | $282.00 |
| 06/11/15 | Coordinate filing and serving affidavit and questionnaire re: OMM OCP retention | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/11/15 | Emails with M. Terranova re: retention of OMM as ordinary course professional | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/12/15 | Email to M. Terranova re: OCP (.1); Email to T. Guida re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/12/15 | Call with J. DiPasquale re: PwC issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/12/15 | Finalize and file OCP affidavit of Greenberg Gross (.1); Coordinate service of same (.1); Revising chart of OCP professionals (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 06/16/15 | Emails with J. DiPasquale re: PwC issues (.2); Emails to S. Mortensen and others re: same (.1); Emails with J. Fioretto re: same (.1) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 06/17/15 | Emails with J. DiPasquale re: resolution of PwC objection (.2); Emails with T. McGrath re: same (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 06/18/15 | Email to M. Terranova re: CNO for PWC retention | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/22/15 | Email to R. Winning re: OCP affidavit | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 99
Suite 400
Santa Ana CA  92707                                          Client #  714352

                                                             Matter # 189111

---

| 06/22/15 | Finalize and file Cooley OCP declaration (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/23/15 | Revise OCP chart (.1); Retrieve and circulate committee retention orders (.2) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 06/25/15 | Break out and circulate as-filed version of PwC retention order | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/25/15 | Emails with A. Clark-Smith re: revised PwC order | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/26/15 | Reviewing/revising revised PwC order for 6/30 hearing (.3); Emails with R. Schepacarter re: same (.2); Emails with J. DiPasquale re: same (.1); Emails with A. Clark-Smith re: same (.3); Email to R. Schepacarter re: same (.1); Emails with A. Clark-Smith re: form of order (.2) | | | |
| Director | Michael J. Merchant | 1.20 hrs. | 650.00 | $780.00 |
| 06/28/15 | Email from R. Schepacarter re: PwC order (.1); Emails with J. DiPasquale re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/29/15 | Revise PwC retention order per comments from UST and M. Merchant (.1); Draft COC re: same (.2); Finalize same for filing (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 06/29/15 | Emails with R. Schepacarter re: PwC retention order (.2); Emails with A. Clark-Smith re: same (.1); Discussion with M. Terranova re: same (.2); Emails with J. DiPasquale and others re: same (.3) | | | |
| Director | Michael J. Merchant | 0.80 hrs. | 650.00 | $520.00 |
| 06/29/15 | Finalize and file PWC retention COC (.2); Email to N. Hunt re: amending agenda for 6/30/15 with PWC COC (.1); Coordinate delivery of COC to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 100

Client #  714352

Matter # 189111

---

| 06/30/15 | Call with D. Scherer re: OCP affidavit (.1); Review same for filing (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/30/15 | Attention to email from M. Kremer re: motion to retain Hilco | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/30/15 | Finalize and file OCP declaration (.1); Coordinate service of same (.1); Revise OCP chart (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services         $8,109.50

TOTAL DUE FOR THIS INVOICE            **$8,109.50**
BALANCE BROUGHT FORWARD              $38,183.00

**TOTAL DUE FOR THIS MATTER**            **$46,292.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 101
Client #  714352

Matter # 189111

---

For services through June 30, 2015
relating to  RLF Fee Applications

| Date | Description | | | |
|---|---|---|---|---|
| 06/11/15 | Reviewing portion of May bill memos (.7); Meeting with J. Barsalona re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 06/12/15 | Reviewing and revising May 2015 bill memos | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 235.00 | $282.00 |
| 06/14/15 | Review bill memo | | | |
| Associate | Amanda R. Steele | 0.70 hrs. | 425.00 | $297.50 |
| 06/18/15 | Review draft of RLF first monthly fee application (.2); Revise same (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/22/15 | Review RLF CNO | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/24/15 | Email correspondence with R. Speaker re: notice for RLF's first monthly fee app (.1); Draft same (.3); Email same to R. Speaker for review (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.50 hrs. | 235.00 | $117.50 |
| 06/24/15 | Review final RLF May fee application and coordinate filing and serving same | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| 06/24/15 | Revise notice for first fee application (.2); Organize exhibits re: same (.2); Finalize and file same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |

Total Fees for Professional Services          $1,248.50

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 102

Client #  714352

Matter # 189111

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,248.50** |
| BALANCE BROUGHT FORWARD | $235.00 |
| **TOTAL DUE FOR THIS MATTER** | **$1,483.50** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA 92707

July 29, 2015
Invoice 488374
Page 103
Client # 714352

Matter # 189111

---

For services through June 30, 2015
relating to Fee Applications of Others

| 06/12/15 | E-mail T. McGrath re: FTI staffing report | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 06/12/15 | Emails with M. Terranova and T. McGrath re: FTI staffing report | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| | | | | |
| 06/15/15 | Email to T. McGrath re: fee application (.1); Call with M. Terranova re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 06/15/15 | Phone call with T. McGrath and W. Nolan re: FTI staffing report (.1); Discussion with M Collins re: same and e-mail T. McGrath and W. Nolan re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 06/15/15 | Emails with T. McGrath and M. Terranova re: staffing report | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 06/17/15 | Finalize and file re: FTI Consulting staffing report of May 2015 (.2); E-mail to Omni re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 06/17/15 | Phone call with J. Drucker, W. Nolan and T. McGrath re: FTI Staffing Report #1 (.2); Draft notice of staffing report (.3); Phone call with J. Drucker and W. Nolan re: same (.2); Coordinate filing and serving FTI Staffing Report #1 (.1) | | | |
| Associate | Marisa A. Terranova | 0.80 hrs. | 450.00 | $360.00 |
| | | | | |
| 06/19/15 | Emails with W. Nolan and B. Owen re: protocol for paying professional fees | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 104

Client #  714352

Matter # 189111

| | | | | |
|---|---|---|---|---|
| 06/24/15 | Email to M. Merchant re: Rust Omni payments | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/24/15 | Emails with S. Mortensen re: Rust Omni bills | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/26/15 | Retrieve and circulate The Rosner Group first fee app | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 06/30/15 | Call with A. Parlen re: CMAG fees (.1); Research re: same (.1); Email to A. Parlen re: same (.1) | | | |
| Associate | Amanda R. Steele | 0.30 hrs. | 425.00 | $127.50 |

Total Fees for Professional Services          $1,169.00

TOTAL DUE FOR THIS INVOICE          **$1,169.00**
BALANCE BROUGHT FORWARD          $1,570.00

**TOTAL DUE FOR THIS MATTER**          **$2,739.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 105

Client #  714352

Matter # 189111

---

For services through June 30, 2015
relating to  Utilities

| | | | | |
|---|---|---|---|---|
| 06/01/15 | Review information related to utilities with Pennsylvania Electric company and contact counsel for utilities re: same (.4); Draft follow up e-mail to counsel for Zenith re: PEC utilities (.2); Phone call with counsel for utilities re: remaining accounts of objecting utilities (.2); Draft e-mail to counsel re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.90 hrs. | 450.00 | $405.00 |
| 06/04/15 | Discussion with M. Merchant re: outstanding utilities issues (.1); Phone call with counsel for utilities re: same (.1); E-mail counsel for Zenith re: certain utility accounts (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/04/15 | Emails with J. Craigg re: utility issues (.2); Emails with M. Pompeo and M. Terranova re: utility questions (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 06/05/15 | E-mail counsel for Zenith re: Indiana utility account (.1); E-mail counsel for Utilities re: contact information for Penelec and e-mail M. Pompeo (counsel for Zenith) re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/16/15 | Emails with J. Craigg re: utility issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/24/15 | E-mail W. Nolan and T. McGrath re: utilities inquiry (.1); E-mail counsel for utilities re: payment (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |
| 06/24/15 | Emails with M. Terranova re: utility issues | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 106

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 06/26/15 | Call with J. Craigg re: utility issue (.1); Emails with J. Craigg and M. Terranova re: same (.1) | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 06/28/15 | Emails with M. Terranova re: resolution of utility objection | | | |
| Director | Michael J. Merchant | 0.10 hrs. | 650.00 | $65.00 |
| 06/29/15 | Review and respond to e-mail from counsel to the utilities re: settlement offer (.1); Finalize settlement with objecting utilities (.2); E-mail court regarding utilities settlement (.1) | | | |
| Associate | Marisa A. Terranova | 0.40 hrs. | 450.00 | $180.00 |
| 06/29/15 | Emails with W. Nolan re: resolution of utility objection (.2); Emails with T. McGrath re: utilities issues (.2) | | | |
| Director | Michael J. Merchant | 0.40 hrs. | 650.00 | $260.00 |
| 06/30/15 | Review and respond to e-mail from W. Nolan re: utilities | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services          $1,920.00

TOTAL DUE FOR THIS INVOICE          **$1,920.00**

BALANCE BROUGHT FORWARD          $7,695.50

**TOTAL DUE FOR THIS MATTER**          **$9,615.50**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 107
Client #  714352

Matter # 189111

---

For services through June 30, 2015
relating to  Insurance

| 06/04/15 | Email to B. Sheehey re: AIG policies (.1); Conference with M. Merchant re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| 06/09/15 | E-mail T. McGrath re: Kaiser (.1); Phone call with counsel for Kaiser re: student insurance contract issues (.2) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| 06/15/15 | Communications with S. Mortensen re:  request for copies of D&O insurance policies | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/16/15 | Email to J. Schwartz re: insurance policies | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| 06/16/15 | Communications with J. Schwartz re:  D&O policies | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| 06/16/15 | Retrieve insurance policies for A. Steele from D&O stay motion | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 06/17/15 | Communications with A. Savino re:  release of D&O policies to the Creditors Committee (.3); Communications with J. Spiegel re:  same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 825.00 | $330.00 |
| 06/18/15 | Review and forward D&O insurance policies to J. Schwartz (.4); Telephone conference with B. Silverberg re:  same (.2) | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 06/22/15 | Review and respond to e-mail from counsel for Kaiser | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 450.00 | $90.00 |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 108

Client #  714352

Matter #  189111

| | | | | |
|---|---|---|---|---|
| 06/22/15 | Emails with W. Nolan and A. Steele re: insurance issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| | | | | |
| 06/24/15 | Communications with S. Mortensen re:  D&O policy information (.1); Communications with J. Hagle and J. Schwartz re:  same (.1) | | | |
| Director | Mark D. Collins | 0.20 hrs. | 825.00 | $165.00 |

Total Fees for Professional Services                    $1,684.50

TOTAL DUE FOR THIS INVOICE                    **$1,684.50**

BALANCE BROUGHT FORWARD                    $5,186.50

**TOTAL DUE FOR THIS MATTER**                    **$6,871.00**

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 109

Client #  714352

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 8.90 | 260.00 | 2,314.00 |
| Amanda R. Steele | 65.80 | 425.00 | 27,965.00 |
| Ann Jerominski | 3.60 | 235.00 | 846.00 |
| Barbara J. Witters | 4.40 | 235.00 | 1,034.00 |
| Caroline E. Dougherty | 1.10 | 235.00 | 258.50 |
| Cory D. Kandestin | 0.90 | 490.00 | 441.00 |
| Daniel J. DeFranceschi | 84.00 | 750.00 | 63,000.00 |
| David T Queroli | 11.10 | 220.00 | 2,442.00 |
| Joseph C. Barsalona, II | 13.50 | 260.00 | 3,510.00 |
| Lindsey A. Edinger | 10.50 | 235.00 | 2,467.50 |
| Marcos A. Ramos | 46.70 | 585.00 | 27,319.50 |
| Marisa A. Terranova | 77.40 | 450.00 | 34,830.00 |
| Mark D. Collins | 101.90 | 825.00 | 84,067.50 |
| Michael J. Merchant | 156.90 | 650.00 | 101,985.00 |
| Rachel L. Biblo | 43.60 | 260.00 | 11,336.00 |
| Rebecca V. Speaker | 54.90 | 235.00 | 12,901.50 |
| Robert C. Maddox | 27.00 | 450.00 | 12,150.00 |
| Robert J. Stearn, Jr | 21.60 | 750.00 | 16,200.00 |
| Russell Silberglied | 0.20 | 725.00 | 145.00 |
| Stanford L. Stevenson III | 3.00 | 575.00 | 1,725.00 |
| Tyler D. Semmelman | 28.80 | 450.00 | 12,960.00 |
| William Haubert | 0.10 | 800.00 | 80.00 |
| Zachary I. Shapiro | 2.50 | 490.00 | 1,225.00 |
| TOTAL | 768.40 | $548.16 | 421,202.50 |

## TOTAL DUE FOR THIS INVOICE                    $444,123.86

  Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 110

Client #  714352

Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

714352