# Exhibit B



RICHARDS LAYTON & FINGER

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

Tax I.D. No.:  51-0226371

July 29, 2015
Invoice 488374

Page 1

Client #  714352
Matter # 189111

For disbursements incurred through June 30, 2015
relating to  Reorganization Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $439.63 |
| Conference Calling | $274.83 |
| Court Reporter Services | $1,747.10 |
| Document Retrieval | $311.00 |
| Electronic Legal Research | $6,847.32 |
| Filing Fees/Court Costs | $176.00 |
| Long distance telephone charges | $786.74 |
| Messenger and delivery service | $537.96 |
| Overtime | $134.80 |
| Photocopying/Printing - outside vendor | $7,587.50 |
| Photocopying/Printing | $3,549.50 |
| 9,425 @ $.10/pg / 26,070 @ .10/pg | |
| Postage | $10.38 |
| Travel Expense | $518.60 |

Other Charges                                            $22,921.36

■ ■ ■

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 2

Client #  714352

Matter # 189111

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$22,921.36** |
| BALANCE BROUGHT FORWARD | $14,908.14 |
| **TOTAL DUE FOR THIS MATTER** | **$37,829.50** |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 111
Client #  714352

Client:  Corinthian Colleges, Inc.

Matter:  Reorganization Advice
Case Administration
Creditor Inquiries
Meetings
Executory Contracts/Unexpired Leases
Automatic Stay/Adequate Protection
Plan of Reorganization/Disclosure Statement
Use, Sale of Assets
Cash Collateral/DIP Financing
Claims Administration
Court Hearings
General Corporate/Real Estate
Schedules/SOFA/U.S. Trustee Reports
Employee Issues
Tax Issues
Litigation/Adversary Proceedings
RLF Retention
Retention of Others
RLF Fee Applications
Fee Applications of Others
Utilities
Insurance

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 06/01/15 | 17144242606 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/01/15 | 12122094954 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/01/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 112

Client #  714352

| 06/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.60 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.40 | |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 113
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.                                        July 29, 2015
Stan A. Mortensen, Esq.                                          Invoice 488374
6 Hutton Centre Drive                                            Page 114
Suite 400
Santa Ana CA  92707                                             Client #  714352

| 06/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.60 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/01/15 | Westlaw | | ELEGALRE |
| | | Amount =  $118.80 | |
| 06/02/15 | 13105953085 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 06/02/15 | 12138966015 Long Distance | | LD |
| | | Amount =  $22.24 | |
| 06/02/15 | 16025428325 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 06/02/15 | 13105953085 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 115
Client #  714352

| 06/02/15 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $2.70 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.10 | |

Corinthian Colleges, Inc.                                             July 29, 2015
Stan A. Mortensen, Esq.                                               Invoice 488374
6 Hutton Centre Drive                                                 Page 116
Suite 400
Santa Ana CA  92707                                                   Client #  714352

| 06/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 117
Suite 400
Santa Ana CA  92707                                                Client #  714352

| 06/02/15 | Printing |  | DUP |
|---|---|---|---|
|  |  | Amount =  $7.50 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $2.40 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $2.30 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $0.90 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $3.40 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $6.40 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $4.00 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $3.60 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $0.30 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $0.30 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $0.10 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $0.30 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $0.30 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $0.30 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $10.30 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $1.60 |  |
| 06/02/15 | Printing |  | DUP |
|  |  | Amount =  $2.10 |  |
| 06/02/15 | Westlaw |  | ELEGALRE |
|  |  | Amount =  $178.20 |  |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 118

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 06/03/15 | Photocopies | | DUP |
| | Amount = $247.80 | | |
| 06/03/15 | 13103845198 Long Distance | | LD |
| | Amount = $4.17 | | |
| 06/03/15 | 19097932853 Long Distance | | LD |
| | Amount = $8.34 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $2.20 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/03/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/03/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 06/03/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 06/03/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 06/03/15 | Printing | | DUP |
| | Amount = $1.40 | | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 119
Suite 400
Santa Ana CA  92707                                                Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 06/03/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/15 | Photocopies | | DUP |
| | | Amount =  $174.80 | |
| 06/04/15 | 18182566421 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/04/15 | 18182566421 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 06/04/15 | 13239730198 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/04/15 | 15712615641 Long Distance | | LD |
| | | Amount =  $18.07 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 120

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 06/04/15 | 12122094924 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 06/04/15 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 06/04/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 06/04/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $9.20 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $18.40 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $60.90 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 06/04/15 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 06/05/15 | Docket Search | | ELEGALRE |
| | Amount =  $35.00 | | |
| 06/05/15 | 19164648135 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 06/05/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 121

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/05/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 122

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/05/15 | Westlaw | | ELEGALRE |
| | | Amount =  $59.40 | |
| 06/07/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $112.80 | |
| 06/08/15 | ESCRIBERS, LLC: Transcript | | CTRPT |
| | | Amount =  $121.25 | |
| 06/08/15 | PARCELS, INC.: 581520 | | DUPOUT |
| | | Amount =  $7,587.50 | |
| 06/08/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $73.30 | |
| 06/08/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $101.60 | |
| 06/08/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $45.00 | |
| 06/08/15 | Photocopies | | DUP |
| | | Amount =  $15.20 | |
| 06/08/15 | 12136839152 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/08/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 06/08/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/08/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 123

Client #  714352

| Date | | | |
|------|------|------|------|
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 124
Suite 400
Santa Ana CA  92707                                                Client #  714352

| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 125

Client #  714352

| | | | |
|---|---|---|---|
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 126

Client #  714352

| 06/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 127

Client #  714352

| 06/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $55.50 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $35.00 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 128
Suite 400
Santa Ana CA  92707                                          Client #  714352

| | | | |
|---|---|---|---|
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.                                                July 29, 2015
Stan A. Mortensen, Esq.                                                  Invoice 488374
6 Hutton Centre Drive                                                    Page 129
Suite 400
Santa Ana CA  92707                                                      Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 06/08/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/08/15 | Printing | | DUP |
| | Amount = | $4.00 | |
| 06/08/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/08/15 | Printing | | DUP |
| | Amount = | $2.80 | |
| 06/08/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/08/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/08/15 | Printing | | DUP |
| | Amount = | $3.70 | |
| 06/08/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/09/15 | 13103845198 Long Distance | | LD |
| | Amount = | $4.17 | |
| 06/09/15 | 17046515646 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/09/15 | 18189068300 Long Distance | | LD |
| | Amount = | $4.17 | |
| 06/09/15 | 12136127849 Long Distance | | LD |
| | Amount = | $16.68 | |
| 06/09/15 | 12133212371 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/09/15 | 12135091809 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 06/09/15 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 06/09/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/09/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Corinthian Colleges, Inc.                                      July 29, 2015
Stan A. Mortensen, Esq.                                        Invoice 488374
6 Hutton Centre Drive                                          Page 130
Suite 400
Santa Ana CA  92707                                            Client #  714352

| | | | |
|---|---|---|---|
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 131

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Corinthian Colleges, Inc.                                              July 29, 2015
Stan A. Mortensen, Esq.                                               Invoice 488374
6 Hutton Centre Drive                                                 Page 132
Suite 400
Santa Ana CA  92707                                                   Client #  714352

| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $9.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/09/15 | Printing | | DUP |
| | | Amount =  $3.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 133

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/09/15 | Westlaw | | ELEGALRE |
| | Amount = $29.40 | | |
| 06/10/15 | AMERICAN EXPRESS: LAE Sale Motion | | FLFEE |
| | Amount = $176.00 | | |
| 06/10/15 | Photocopies | | DUP |
| | Amount = $3.10 | | |
| 06/10/15 | Photocopies | | DUP |
| | Amount = $55.40 | | |
| 06/10/15 | Photocopies | | DUP |
| | Amount = $4.50 | | |
| 06/10/15 | 19498515436 Long Distance | | LD |
| | Amount = $18.07 | | |
| 06/10/15 | 12133212371 Long Distance | | LD |
| | Amount = $8.34 | | |
| 06/10/15 | 17049724101 Long Distance | | LD |
| | Amount = $16.68 | | |
| 06/10/15 | 17148257315 Long Distance | | LD |
| | Amount = $1.39 | | |
| 06/10/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/10/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/10/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $1.70 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $0.30 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 134

Client #  714352

| 06/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $20.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $63.40 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $53.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $57.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $2.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 135

Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $8.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 136

Client #  714352

| Date | Description | | Type |
|------|------------|---|------|
| 06/10/15 | Printing | | DUP |
| | Amount =  $8.70 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $1.30 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $8.70 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $8.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $3.70 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 06/10/15 | Printing | | DUP |
| | Amount =  $0.20 | | |

Corinthian Colleges, Inc.                                July 29, 2015
Stan A. Mortensen, Esq.                                  Invoice 488374
6 Hutton Centre Drive                                    Page 137
Suite 400
Santa Ana CA  92707                                      Client #  714352

| 06/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $9.00 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/10/15 | Printing | | DUP |
| | | Amount =  $4.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 138

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/10/15 | Printing | | DUP |
| | Amount = $2.40 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $1.50 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $4.10 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $4.60 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/10/15 | Westlaw | | ELEGALRE |
| | Amount = $219.00 | | ~ |
| 06/10/15 | Westlaw | | ELEGALRE |
| | Amount = $580.80 | | ~ |
| 06/11/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = $93.60 | | |
| 06/11/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | ~ |
| 06/11/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | ~ |
| 06/11/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | ~ |
| 06/11/15 | Docket Search | | ELEGALRE |
| | Amount = $35.00 | | ~ |
| 06/11/15 | P  D  VENTURES - Messenger and delivery | | MESS |
| | Amount = $17.76 | | |
| 06/11/15 | P&D VENTURES - Messenger and delivery | | MESS |
| | Amount = $17.76 | | |
| 06/11/15 | 12133212371 Long Distance | | LD |
| | Amount = $4.17 | | |
| 06/11/15 | 19165042624 Long Distance | | LD |
| | Amount = $6.95 | | |
| 06/11/15 | 19733238666 Long Distance | | LD |
| | Amount = $1.39 | | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                           Invoice 488374
6 Hutton Centre Drive                                            Page 139
Suite 400
Santa Ana CA  92707                                           Client #  714352


| 06/11/15 | Messenger and delivery | | MESS |
|---|---|---|---|
| | | Amount =  $14.90 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Corinthian Colleges, Inc.                                         July 29, 2015
Stan A. Mortensen, Esq.                                        Invoice 488374
6 Hutton Centre Drive                                            Page 140
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 06/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $5.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/11/15 | Printing | | DUP |
| | | Amount = $5.20 | |

Corinthian Colleges, Inc.                                           July 29, 2015
Stan A. Mortensen, Esq.                                             Invoice 488374
6 Hutton Centre Drive                                               Page 141
Suite 400
Santa Ana CA  92707                                                Client #  714352

| 06/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 142
Suite 400
Santa Ana CA  92707                                          Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/11/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/12/15 | WILCOX & FETZER: Transcript | | CTRPT |
| | Amount = | $1,087.50 | |
| 06/12/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $119.60 | |
| 06/12/15 | LIMO EXCHANGE, INC.: Car Service 6/2-6/26 | | TRAV |
| | Amount = | $91.00 | |
| 06/12/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | Amount = | $95.00 | |
| 06/12/15 | Photocopies | | DUP |
| | Amount = | $30.60 | |
| 06/12/15 | Photocopies | | DUP |
| | Amount = | $0.40 | |
| 06/12/15 | Photocopies | | DUP |
| | Amount = | $34.00 | |
| 06/12/15 | 12133212371 Long Distance | | LD |
| | Amount = | $15.29 | |
| 06/12/15 | 12138966064 Long Distance | | LD |
| | Amount = | $11.12 | |
| 06/12/15 | 12133212371 Long Distance | | LD |
| | Amount = | $6.95 | |
| 06/12/15 | 17144273000 Long Distance | | LD |
| | Amount = | $26.41 | |
| 06/12/15 | 14197314069 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/12/15 | 12123023580 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/12/15 | 18189068300 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/12/15 | Messenger and delivery | | MESS |
| | Amount = | $42.40 | |
| 06/12/15 | Messenger and delivery | | MESS |
| | Amount = | $51.90 | |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 143
Suite 400
Santa Ana CA  92707                                          Client #  714352

| | | | |
|---|---|---|---|
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $34.70 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $11.20 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $13.90 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $35.70 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $103.50 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $7.30 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $16.60 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $10.20 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $150.60 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 144
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 06/12/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $14.60 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $30.60 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/12/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/12/15 | Westlaw | | ELEGALRE |
| | | Amount = $594.00 | |
| 06/14/15 | Westlaw | | ELEGALRE |
| | | Amount = $59.40 | |
| 06/15/15 | 12138966064 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/15/15 | 16304552946 Long Distance | | LD |
| | | Amount = $4.17 | |
| 06/15/15 | 19164648135 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/15/15 | 17144242606 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 145
Suite 400
Santa Ana CA  92707                                                Client #  714352

| 06/15/15 | Printing | | DUP |
| --- | --- | --- | --- |
| | | Amount =   $0.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 146

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 147

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/15/15 | Westlaw | | ELEGALRE |
| | | Amount =  $415.80 | |
| 06/16/15 | SUPERIOR COURT OF CA - Messenger and delivery | | MESS |
| | | Amount =  $17.76 | |
| 06/16/15 | TARRANT COUNTY DISTRICT CLERK - Messenger and delivery | | MESS |
| | | Amount =  $15.53 | |
| 06/16/15 | REGISTER OF DEEDS OFFICE - Messenger and delivery | | MESS |
| | | Amount =  $14.54 | |
| 06/16/15 | Photocopies | | DUP |
| | | Amount =  $20.00 | |
| 06/16/15 | 17144242606 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/16/15 | Postage | | POST |
| | | Amount =  $6.12 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 148

Client #  714352

| 06/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $7.90 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $3.80 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 149

Client #  714352

| | | | |
|---|---|---|---|
| 06/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/16/15 | Westlaw | | ELEGALRE |
| | | Amount =  $385.80 | |
| 06/16/15 | Westlaw | | ELEGALRE |
| | | Amount =  $413.75 | |
| 06/17/15 | F T I   CONSULTING  INC - Messenger and delivery | | MESS |
| | | Amount =  $87.65 | |
| 06/17/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 150

Client #  714352

| | | | |
|---|---|---|---|
| 06/17/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 151

Client #  714352

| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.                                                July 29, 2015
Stan A. Mortensen, Esq.                                                  Invoice 488374
6 Hutton Centre Drive                                                    Page 152
Suite 400
Santa Ana CA  92707                                                      Client #  714352

| 06/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $1.50 | |
| 06/17/15 | Westlaw | | ELEGALRE |
| | | Amount =   $118.80 | |
| 06/17/15 | Westlaw | | ELEGALRE |
| | | Amount =   $1,444.04 | |
| 06/18/15 | 17049724101 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 06/18/15 | 17049724101 Long Distance | | LD |
| | | Amount =   $15.29 | |
| 06/18/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 06/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 06/18/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 153

Client #  714352

| 06/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 154

Client #  714352

| Date | Description | | Code |
|------|-------------|--|------|
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $8.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $4.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 155

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/18/15 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/18/15 | Westlaw | | ELEGALRE |
| | | Amount =  $59.40 | |
| 06/18/15 | Westlaw | | ELEGALRE |
| | | Amount =  $694.93 | |
| 06/19/15 | 16177272200 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 06/19/15 | 18186536758 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 06/19/15 | 13172637054 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 06/19/15 | 13172637054 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 06/19/15 | 16177272200 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/19/15 | 12129061614 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 06/19/15 | 12129061614 Long Distance | | LD |
| | | Amount =  $8.34 | |

Corinthian Colleges, Inc.                                     July 29, 2015
Stan A. Mortensen, Esq.                                       Invoice 488374
6 Hutton Centre Drive                                         Page 156
Suite 400
Santa Ana CA  92707                                           Client #  714352

| | | | |
|---|---|---|---|
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $4.30 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $8.80 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $8.80 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/19/15 | Printing | | DUP |
| | | Amount = $2.30 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 157

Client #  714352

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $19.40 | |
| 06/19/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 06/20/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/20/15 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 06/22/15 | US DISTRICT COURT  CENTRAL DISTRICT - Messenger and delivery | | | MESS |
| | | Amount = | $17.76 | |
| 06/22/15 | Photocopies | | | DUP |
| | | Amount = | $9.60 | |
| 06/22/15 | Photocopies | | | DUP |
| | | Amount = | $2.20 | |
| 06/22/15 | 18189068300 Long Distance | | | LD |
| | | Amount = | $13.90 | |
| 06/22/15 | 13107884420 Long Distance | | | LD |
| | | Amount = | $23.63 | |
| 06/22/15 | 15032947606 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 06/22/15 | 17144242606 Long Distance | | | LD |
| | | Amount = | $18.07 | |
| 06/22/15 | 17144242606 Long Distance | | | LD |
| | | Amount = | $30.58 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 158

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/22/15 | Messenger and delivery | | MESS |
| | | Amount = $68.75 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/22/15 | Postage | | POST |
| | | Amount = $1.42 | |
| 06/22/15 | Postage | | POST |
| | | Amount = $2.84 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $5.20 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                           Invoice 488374
6 Hutton Centre Drive                                             Page 159
Suite 400
Santa Ana CA  92707                                              Client #  714352

| | | | |
|---|---|---|---|
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $10.00 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $4.50 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $9.40 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $6.30 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 06/22/15 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 06/23/15 | Photocopies | | DUP |
| | | Amount =   $8.20 | |
| 06/23/15 | 17046515646 Long Distance | | LD |
| | | Amount =   $15.29 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 160

Client #  714352

| | | | |
|---|---|---|---|
| 06/23/15 | 18187359570 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/23/15 | 13039272268 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/23/15 | 12242790174 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/23/15 | 13523046469 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/23/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 161

Client #  714352

| | | | |
|---|---|---|---|
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Corinthian Colleges, Inc.                                                July 29, 2015
Stan A. Mortensen, Esq.                                                  Invoice 488374
6 Hutton Centre Drive                                                    Page 162
Suite 400
Santa Ana CA  92707                                                      Client #  714352

| Date | Description | | |
|------|-------------|---|---|
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 163

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/23/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $33.80 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $16.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $11.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 164
Suite 400
Santa Ana CA  92707                                                Client #  714352

| Date | | | |
|------|---------|------------|-----|
| 06/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =  $3.90 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 165
Suite 400
Santa Ana CA  92707                                                Client #  714352

| 06/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $7.00 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 06/23/15 | Westlaw | | ELEGALRE |
| | | Amount =   $59.40 | |
| 06/23/15 | Westlaw | | ELEGALRE |
| | | Amount =   $825.60 | |
| 06/23/15 | Westlaw | | ELEGALRE |
| | | Amount =   $118.80 | |
| 06/24/15 | 17148854258 Long Distance | | LD |
| | | Amount =   $22.24 | |
| 06/24/15 | 18178842536 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 06/24/15 | 12134526015 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 06/24/15 | 12122483184 Long Distance | | LD |
| | | Amount =   $16.68 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Corinthian Colleges, Inc.                                   July 29, 2015
Stan A. Mortensen, Esq.                                     Invoice 488374
6 Hutton Centre Drive                                       Page 166
Suite 400
Santa Ana CA  92707                                         Client #  714352

| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $3.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 167

Client #  714352

| Date | | | |
|---|---|---|---|
| 06/24/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $14.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $9.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $9.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $14.10 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 168
Suite 400
Santa Ana CA  92707                                                Client #  714352

| 06/25/15 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount = $66.60 | |
| 06/25/15 | Photocopies | | DUP |
| | | Amount = $210.00 | |
| 06/25/15 | Photocopies | | DUP |
| | | Amount = $52.80 | |
| 06/25/15 | Photocopies | | DUP |
| | | Amount = $1.20 | |
| 06/25/15 | 17147191674 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/25/15 | 17046515646 Long Distance | | LD |
| | | Amount = $11.12 | |
| 06/25/15 | 13393099440 Long Distance | | LD |
| | | Amount = $20.85 | |
| 06/25/15 | 18189068300 Long Distance | | LD |
| | | Amount = $5.56 | |
| 06/25/15 | 17144242606 Long Distance | | LD |
| | | Amount = $6.95 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Corinthian Colleges, Inc.                                        July 29, 2015
Stan A. Mortensen, Esq.                                          Invoice 488374
6 Hutton Centre Drive                                            Page 169
Suite 400
Santa Ana CA  92707                                              Client #  714352

| | | | |
|---|---|---|---|
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 170
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 06/25/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.70 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $28.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.30 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $10.20 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $10.40 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $10.40 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/25/15 | Printing | | DUP |
| | Amount = | $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 171

Client #  714352

| | | | |
|---|---|---|---|
| 06/25/15 | Westlaw | | ELEGALRE |
| | | Amount =  $59.40 | |
| 06/26/15 | 17148854166 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/26/15 | 12123262159 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 06/26/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Corinthian Colleges, Inc.                                          July 29, 2015
Stan A. Mortensen, Esq.                                            Invoice 488374
6 Hutton Centre Drive                                              Page 172
Suite 400
Santa Ana CA  92707                                                Client #  714352

| | | | |
|---|---|---|---|
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $8.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 173

Client #  714352

| | | | |
|---|---|---|---|
| 06/26/15 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $2.30 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $2.30 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $5.30 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $4.30 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $6.40 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 06/26/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Corinthian Colleges, Inc.                                        July 29, 2015
Stan A. Mortensen, Esq.                                          Invoice 488374
6 Hutton Centre Drive                                            Page 174
Suite 400
Santa Ana CA  92707                                              Client #  714352

| Date | Description | | Type |
|---|---|---|---|
| 06/26/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 06/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 175

Client #  714352

| Date | Description | | Type |
|------|-------------|---|------|
| 06/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/28/15 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 06/29/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 06/29/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Photocopies | | DUP |
| | | Amount =  $0.50 | |
| 06/29/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Photocopies | | DUP |
| | | Amount =  $4.80 | |
| 06/29/15 | 13107884771 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/15 | 13172807062 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/15 | 18152357411 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/15 | 14107494356 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 06/29/15 | 17147191674 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 06/29/15 | 13218908382 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/15 | 17272444404 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/15 | 15012317774 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 06/29/15 | 18316841185 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/29/15 | 13216264676 Long Distance | | LD |
| | | Amount =  $9.73 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 176

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/29/15 | 18602975903 Long Distance | | LD |
| | Amount = | $9.73 | |
| 06/29/15 | 18476776772 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/29/15 | 15087970200 Long Distance | | LD |
| | Amount = | $18.07 | |
| 06/29/15 | 16174394990 Long Distance | | LD |
| | Amount = | $4.17 | |
| 06/29/15 | 18476776772 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/29/15 | 16174394990 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/29/15 | 18476776772 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/29/15 | 19148303173 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/29/15 | 12123262159 Long Distance | | LD |
| | Amount = | $23.63 | |
| 06/29/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/29/15 | SECRETARIAL OT THRU 6/30/15 | | OT |
| | Amount = | $134.80 | |
| 06/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 177

Client #  714352

| | | | |
|---|---|---|---|
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 178

Client #  714352

| Date | Description | | Code |
|------|-------------|---|------|
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Corinthian Colleges, Inc.                                    July 29, 2015
Stan A. Mortensen, Esq.                                      Invoice 488374
6 Hutton Centre Drive                                        Page 179
Suite 400
Santa Ana CA  92707                                          Client #  714352

| 06/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $1.80 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 180

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $10.80 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $4.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $9.30 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $9.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $9.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $9.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $4.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $9.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $9.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount = $4.40 | |

Corinthian Colleges, Inc.                                July 29, 2015
Stan A. Mortensen, Esq.                                  Invoice 488374
6 Hutton Centre Drive                                    Page 181
Suite 400
Santa Ana CA  92707                                      Client #  714352

| 06/29/15 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.10 | |
| 06/29/15 | Westlaw | | ELEGALRE |
| | Amount = | $59.40 | |
| 06/29/15 | Westlaw | | ELEGALRE |
| | Amount = | $178.20 | |
| 06/30/15 | ESCRIBERS, LLC: Transcript | | CTRPT |
| | Amount = | $538.35 | |
| 06/30/15 | MANHATTAN BAGEL COMPANY: Food Service 6/30 - 189111 | | MEALSCL |
| | Amount = | $85.00 | |
| 06/30/15 | Conference Calls for June 2015 Conference Calling | | CONFCALL |
| | Amount = | $274.83 | |
| 06/30/15 | 18178842536 Long Distance | | LD |
| | Amount = | $22.24 | |
| 06/30/15 | 12693242000 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/30/15 | 12127562715 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/30/15 | 17148854166 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/30/15 | 12693243000 Long Distance | | LD |
| | Amount = | $9.73 | |
| 06/30/15 | 17576930632 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/30/15 | 13375400750 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/30/15 | 19163079362 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/30/15 | 12138966064 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/30/15 | 17148257225 Long Distance | | LD |
| | Amount = | $29.19 | |
| 06/30/15 | 18323288208 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/30/15 | 14068924862 Long Distance | | LD |
| | Amount = | $33.36 | |

Corinthian Colleges, Inc.                                              July 29, 2015
Stan A. Mortensen, Esq.                                           Invoice 488374
6 Hutton Centre Drive                                             Page 182
Suite 400
Santa Ana CA  92707                                               Client #  714352

| | | |
|---|---|---|
| 06/30/15 | 18476776772 Long Distance | LD |
| | Amount =  $1.39 | |
| 06/30/15 | Messenger and delivery From Purebread | MEALSCL |
| | Amount =  $141.33 | |
| 06/30/15 | Messenger and delivery | MESS |
| | Amount =  $28.65 | |
| 06/30/15 | Messenger and delivery | MESS |
| | Amount =  $28.65 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 06/30/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 183

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $10.90 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 06/30/15 | Printing | | DUP |
| | | Amount =  $3.70 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 184

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/30/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $10.20 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 185

Client #  714352

| 06/30/15 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.20 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $13.00 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $1.20 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $1.10 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $30.00 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $1.40 | |
| 06/30/15 | Printing | DUP |
| | Amount =  $0.20 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 186

Client #  714352

| Date | Description | | Code |
|---|---|---|---|
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $9.00 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $19.50 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $4.70 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 06/30/15 | Printing | | DUP |
| | Amount =  $9.80 | | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 187

Client #  714352

| Date | | | |
|---|---|---|---|
| 06/30/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $10.70 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Corinthian Colleges, Inc.
Stan A. Mortensen, Esq.
6 Hutton Centre Drive
Suite 400
Santa Ana CA  92707

July 29, 2015
Invoice 488374
Page 188

Client #  714352

| | | | | |
|---|---|---|---|---|
| 06/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/30/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 06/30/15 | Printing | | | DUP |
| | | Amount = | $10.50 | |
| 06/30/15 | Printing | | | DUP |
| | | Amount = | $10.50 | |
| 06/30/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |

TOTALS FOR   714352              Corinthian Colleges, Inc.

Expenses     $22,921.36